# Exhibit D

## PART 9 of 9

| | | | | |
|---|---|---|---|---|
| 1988-11-29 | https://www.nytimes.com/1988/11/29/world/hanoi-troops-foil-khmer-rouge-plan.html | HANOI TROOPS FOIL KHMER ROUGE PLAN | By Steven Erlanger Special To the New York Times | TX 2-450255 | 1988-12-08 |
| 1988-11-29 | https://www.nytimes.com/1988/11/29/world/iraqi-chief-pays-an-impromptu-call-on-egypt.html | Iraqi Chief Pays an Impromptu Call on Egypt | By Alan Cowell Special To the New York Times | TX 2-450255 | 1988-12-08 |
| 1988-11-29 | https://www.nytimes.com/1988/11/29/world/latins-want-bush-to-help-on-debts.html | LATINS WANT BUSH TO HELP ON DEBTS | By Alan Riding Special To the New York Times | TX 2-450255 | 1988-12-08 |
| 1988-11-29 | https://www.nytimes.com/1988/11/29/world/naming-of-bhutto-seen-in-pakistan.html | NAMING OF BHUTTO SEEN IN PAKISTAN | By Barbara Crossette Special To the New York Times | TX 2-450255 | 1988-12-08 |
| 1988-11-29 | https://www.nytimes.com/1988/11/29/world/nato-arms-count-shows-east-ahead.html | NATO ARMS COUNT SHOWS EAST AHEAD | By Paul L Montgomery Special To the New York Times | TX 2-450255 | 1988-12-08 |
| 1988-11-29 | https://www.nytimes.com/1988/11/29/world/state-dept-excludes-the-blind-as-diplomats.html | State Dept Excludes the Blind as Diplomats | AP | TX 2-450255 | 1988-12-08 |
| 1988-11-29 | https://www.nytimes.com/1988/11/29/world/syrians-round-up-pro-iranian-group.html | SYRIANS ROUND UP PROIRANIAN GROUP | By Ihsan A Hijazi Special To the New York Times | TX 2-450255 | 1988-12-08 |
| 1988-11-29 | https://www.nytimes.com/1988/11/29/world/tension-called-high-in-armenia-capital-with-1400-arrests.html | Tension Called High In Armenia Capital With 1400 Arrests | By Felicity Barringer Special To the New York Times | TX 2-450255 | 1988-12-08 |
| 1988-11-29 | https://www.nytimes.com/1988/11/29/world/the-tangle-thickens-in-two-sets-of-east-west-talks.html | The Tangle Thickens in Two Sets of EastWest Talks | By Serge Schmemann | TX 2-450255 | 1988-12-08 |
| 1988-11-29 | https://www.nytimes.com/1988/11/29/world/us-and-soviets-resolve-a-minor-dispute-on-missile-treaty.html | US and Soviets Resolve a Minor Dispute on Missile Treaty | By Michael R Gordon Special To the New York Times | TX 2-450255 | 1988-12-08 |
| 1988-11-29 | https://www.nytimes.com/1988/11/29/world/us-won-t-oppose-un-geneva-session.html | US Wont Oppose UN Geneva Session | By Robert Pear Special To the New York Times | TX 2-450255 | 1988-12-08 |
| 1988-11-29 | https://www.nytimes.com/1988/11/29/world/what-the-host-must-not-do.html | What the Host Must Not Do | AP | TX 2-450255 | 1988-12-08 |
| 1988-11-30 | https://www.nytimes.com/1988/11/30/arts/article-948888-no-title.html | Article 948888  No Title | AP | TX 2-451349 | 1988-12-05 |
| 1988-11-30 | https://www.nytimes.com/1988/11/30/arts/historical-society-reshaping-itself-for-survival.html | Historical Society Reshaping Itself for Survival | By Douglas C McGill | TX 2-451349 | 1988-12-05 |
| 1988-11-30 | https://www.nytimes.com/1988/11/30/arts/john-houseman-is-eulogized-at-memorial-service.html | John Houseman Is Eulogized at Memorial Service | By Andrew L Yarrow | TX 2-451349 | 1988-12-05 |
| 1988-11-30 | https://www.nytimes.com/1988/11/30/arts/master-of-radio-welles-on-the-air.html | Master of Radio Welles on the Air | By Richard F Shepard | TX 2-451349 | 1988-12-05 |
| 1988-11-30 | https://www.nytimes.com/1988/11/30/arts/review-music-early-music-by-sequentia.html | ReviewMusic Early Music by Sequentia | By Allan Kozinn | TX 2-451349 | 1988-12-05 |

| | | | | |
|---|---|---|---|---|
| 1988-11-30 | https://www.nytimes.com/1988/11/30/arts/review-pop-austere-and-direct-tracy-chapman-mixes-musical-worlds.html | ReviewPop Austere and Direct Tracy Chapman Mixes Musical Worlds | By Jon Pareles | TX 2-451349 | 1988-12-05 |
| 1988-11-30 | https://www.nytimes.com/1988/11/30/arts/review-recital-flutist-s-debut-displays-variety-of-styles.html | ReviewRecital Flutists Debut Displays Variety Of Styles | By Allan Kozinn | TX 2-451349 | 1988-12-05 |
| 1988-11-30 | https://www.nytimes.com/1988/11/30/arts/review-television-british-political-thriller.html | ReviewTelevision British Political Thriller | By John J OConnor | TX 2-451349 | 1988-12-05 |
| 1988-11-30 | https://www.nytimes.com/1988/11/30/arts/reviews-music-of-impressionism-and-jazz.html | ReviewsMusic Of Impressionism and Jazz | By Bernard Holland | TX 2-451349 | 1988-12-05 |
| 1988-11-30 | https://www.nytimes.com/1988/11/30/arts/reviews-music-pan-american-pop-sounds.html | ReviewsMusic PanAmerican Pop Sounds | By Jon Pareles | TX 2-451349 | 1988-12-05 |
| 1988-11-30 | https://www.nytimes.com/1988/11/30/arts/service-for-robert-joffrey-is-told-of-his-warmth-and-resoluteness.html | Service for Robert Joffrey Is Told Of His Warmth and Resoluteness | By Jennifer Dunning | TX 2-451349 | 1988-12-05 |
| 1988-11-30 | https://www.nytimes.com/1988/11/30/arts/the-pop-life-781488.html | The Pop Life | By Stephen Holden | TX 2-451349 | 1988-12-05 |
| 1988-11-30 | https://www.nytimes.com/1988/11/30/books/book-notes-807388.html | Book Notes | By Edwin McDowell | TX 2-451349 | 1988-12-05 |
| 1988-11-30 | https://www.nytimes.com/1988/11/30/books/book-on-vietnam-war-wins-national-award.html | Book on Vietnam War Wins National Award | By Edwin McDowell | TX 2-451349 | 1988-12-05 |
| 1988-11-30 | https://www.nytimes.com/1988/11/30/books/books-of-the-times-turgenev-uneasy-romantic-of-many-homelands.html | Books of The Times Turgenev Uneasy Romantic of Many Homelands | By Michiko Kakutani | TX 2-451349 | 1988-12-05 |
| 1988-11-30 | https://www.nytimes.com/1988/11/30/business/business-people-savings-unit-expert-gets-je-robert-post.html | BUSINESS PEOPLE Savings Unit Expert Gets JE Robert Post | By Daniel F Cuff | TX 2-451349 | 1988-12-05 |
| 1988-11-30 | https://www.nytimes.com/1988/11/30/business/business-people-shamrock-names-head-of-broadcast-division.html | BUSINESS PEOPLE Shamrock Names Head Of Broadcast Division | By Andrea Adelson | TX 2-451349 | 1988-12-05 |
| 1988-11-30 | https://www.nytimes.com/1988/11/30/business/business-technology-the-pc-s-broad-new-potential.html | BUSINESS TECHNOLOGY The PCs Broad New Potential | By John Markoff | TX 2-451349 | 1988-12-05 |
| 1988-11-30 | https://www.nytimes.com/1988/11/30/business/company-news-acustar-valeo.html | COMPANY NEWS AcustarValeo | Special to the New York Times | TX 2-451349 | 1988-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-11-30 | https://www.nytimes.com/1988/11/30/business/company-news-burlington-settles-suit-over-pipeline.html | COMPANY NEWS Burlington Settles Suit Over Pipeline | AP | TX 2-451349 | 1988-12-05 |
| 1988-11-30 | https://www.nytimes.com/1988/11/30/business/company-news-buyout-of-ann-taylor-chain-is-announced.html | COMPANY NEWS Buyout of Ann Taylor Chain Is Announced | By Isadore Barmash | TX 2-451349 | 1988-12-05 |
| 1988-11-30 | https://www.nytimes.com/1988/11/30/business/company-news-cadbury-lifts-bid.html | COMPANY NEWS Cadbury Lifts Bid | AP | TX 2-451349 | 1988-12-05 |
| 1988-11-30 | https://www.nytimes.com/1988/11/30/business/company-news-chrysler-plant-closing-dec-23.html | COMPANY NEWS Chrysler Plant Closing Dec 23 | Special to the New York Times | TX 2-451349 | 1988-12-05 |
| 1988-11-30 | https://www.nytimes.com/1988/11/30/business/company-news-ic-to-buy-bottlers.html | COMPANY NEWS IC to Buy Bottlers | AP | TX 2-451349 | 1988-12-05 |
| 1988-11-30 | https://www.nytimes.com/1988/11/30/business/company-news-itt-unit-sues-campeau-over-losses-on-bonds.html | COMPANY NEWS ITT Unit Sues Campeau Over Losses on Bonds | By Anise C Wallace | TX 2-451349 | 1988-12-05 |
| 1988-11-30 | https://www.nytimes.com/1988/11/30/business/company-news-kohlberg-leads-latest-nabisco-bids.html | COMPANY NEWS Kohlberg Leads Latest Nabisco Bids | By James Sterngold | TX 2-451349 | 1988-12-05 |
| 1988-11-30 | https://www.nytimes.com/1988/11/30/business/company-news-pillsbury-reportedly-talked-to-15-parties-seeking-a-bid.html | COMPANY NEWS Pillsbury Reportedly Talked To 15 Parties Seeking a Bid | By Eric N Berg Special To the New York Times | TX 2-451349 | 1988-12-05 |
| 1988-11-30 | https://www.nytimes.com/1988/11/30/business/company-news-prime-computer-rejects-mai-offer.html | COMPANY NEWS Prime Computer Rejects MAI Offer | By Gregory A Robb Special To the New York Times | TX 2-451349 | 1988-12-05 |
| 1988-11-30 | https://www.nytimes.com/1988/11/30/business/company-news-primerica-s-executive-windfall.html | COMPANY NEWS Primericas Executive Windfall | By Alison Leigh Cowan | TX 2-451349 | 1988-12-05 |
| 1988-11-30 | https://www.nytimes.com/1988/11/30/business/credit-markets-treasury-notes-and-bonds-climb.html | CREDIT MARKETS Treasury Notes and Bonds Climb | By Kennthe N Gilpin | TX 2-451349 | 1988-12-05 |
| 1988-11-30 | https://www.nytimes.com/1988/11/30/business/cut-is-urged-in-capital-gains-tax.html | Cut Is Urged in Capital Gains Tax | Special to the New York Times | TX 2-451349 | 1988-12-05 |
| 1988-11-30 | https://www.nytimes.com/1988/11/30/business/economic-scene-the-recession-next-time.html | Economic Scene The Recession Next Time | By Peter Passell | TX 2-451349 | 1988-12-05 |
| 1988-11-30 | https://www.nytimes.com/1988/11/30/business/farm-export-forecast.html | Farm Export Forecast | AP | TX 2-451349 | 1988-12-05 |
| 1988-11-30 | https://www.nytimes.com/1988/11/30/business/ge-charged-in-22-million-pentagon-fraud.html | GE Charged in 22 Million Pentagon Fraud | By Andrew Rosenthal Special To the New York Times | TX 2-451349 | 1988-12-05 |

| | | | | |
|---|---|---|---|---|
| 1988-11-30 | https://www.nytimes.com/1988/11/30/business/gnp-rate-up-to-2.6-in-quarter.html | GNP Rate Up to 26 In Quarter | By Robert D Hershey Jr Special To the New York Times | TX 2-451349 | 1988-12-05 |
| 1988-11-30 | https://www.nytimes.com/1988/11/30/business/gould-resigns-treasury-job.html | Gould Resigns Treasury Job | AP | TX 2-451349 | 1988-12-05 |
| 1988-11-30 | https://www.nytimes.com/1988/11/30/business/insider-filing-may-tighten.html | Insider Filing May Tighten | Special to the New York Times | TX 2-451349 | 1988-12-05 |
| 1988-11-30 | https://www.nytimes.com/1988/11/30/business/market-place-inside-information-becoming-scarce.html | Market Place Inside Information Becoming Scarce | By Robert J Cole | TX 2-451349 | 1988-12-05 |
| 1988-11-30 | https://www.nytimes.com/1988/11/30/business/real-estate-jersey-city-mall-attracts-new-yorkers.html | Real Estate Jersey City Mall Attracts New Yorkers | By Richard D Lyons | TX 2-451349 | 1988-12-05 |
| 1988-11-30 | https://www.nytimes.com/1988/11/30/business/savings-industry-losses-fell-60-in-3d-quarter.html | Savings Industry Losses Fell 60 in 3d Quarter | AP | TX 2-451349 | 1988-12-05 |
| 1988-11-30 | https://www.nytimes.com/1988/11/30/business/software-arbitration-ruling-gives-ibm-833-million-from-fujitsu.html | Software Arbitration Ruling Gives IBM 833 Million From Fujitsu | By John Markoff | TX 2-451349 | 1988-12-05 |
| 1988-11-30 | https://www.nytimes.com/1988/11/30/business/stocks-climb-strongly-as-dow-gains-20.09.html | Stocks Climb Strongly as Dow Gains 2009 | By Phillip H Wiggins | TX 2-451349 | 1988-12-05 |
| 1988-11-30 | https://www.nytimes.com/1988/11/30/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS Advertising Accounts | By Randall Rothenberg | TX 2-451349 | 1988-12-05 |
| 1988-11-30 | https://www.nytimes.com/1988/11/30/business/the-media-business-advertising-addendum.html | THE MEDIA BUSINESS Advertising Addendum | By Randall Rothenberg | TX 2-451349 | 1988-12-05 |
| 1988-11-30 | https://www.nytimes.com/1988/11/30/business/the-media-business-advertising-agencies-are-looking-to-east-bloc.html | THE MEDIA BUSINESS Advertising Agencies Are Looking To East Bloc | By Randall Rothenberg | TX 2-451349 | 1988-12-05 |
| 1988-11-30 | https://www.nytimes.com/1988/11/30/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising People | By Randall Rothenberg | TX 2-451349 | 1988-12-05 |
| 1988-11-30 | https://www.nytimes.com/1988/11/30/business/the-media-business-glut-of-tv-stations-for-sale-being-met-by-buyer-apathy.html | THE MEDIA BUSINESS Glut of TV Stations for Sale Being Met by Buyer Apathy | By N R Kleinfield | TX 2-451349 | 1988-12-05 |
| 1988-11-30 | https://www.nytimes.com/1988/11/30/business/us-warns-on-global-trade-talks.html | US Warns on Global Trade Talks | By Clyde H Farnsworth Special To the New York Times | TX 2-451349 | 1988-12-05 |
| 1988-11-30 | https://www.nytimes.com/1988/11/30/garden/60-minute-gourmet-027688.html | 60MINUTE GOURMET | By Pierre Franey | TX 2-451349 | 1988-12-05 |

| | | | | |
|---|---|---|---|---|
| 1988-11-30 | https://www.nytimes.com/1988/11/30/garden/a-restaurant-seasoned-by-the-1960-s.html | A Restaurant Seasoned by the 1960s | By Marialisa Calta | TX 2-451349 | 1988-12-05 |
| 1988-11-30 | https://www.nytimes.com/1988/11/30/garden/at-the-nation-s-table-cleveland.html | AT THE NATIONS TABLE Cleveland | By Jennifer Stoffel | TX 2-451349 | 1988-12-05 |
| 1988-11-30 | https://www.nytimes.com/1988/11/30/garden/at-the-nation-s-table-washington.html | AT THE NATIONS TABLE Washington | By Joan Nathan | TX 2-451349 | 1988-12-05 |
| 1988-11-30 | https://www.nytimes.com/1988/11/30/garden/baby-baby-boom-boom-later-pregnancies-mean-more-twins.html | Baby Baby Boom Boom Later Pregnancies Mean More Twins | By Jilian Mincer | TX 2-451349 | 1988-12-05 |
| 1988-11-30 | https://www.nytimes.com/1988/11/30/garden/de-gustibus-latest-thing-in-water-truffles.html | DE GUSTIBUS Latest Thing in Water Truffles | By Marian Burros | TX 2-451349 | 1988-12-05 |
| 1988-11-30 | https://www.nytimes.com/1988/11/30/garden/eating-well.html | EATING WELL | By Marian Burros | TX 2-451349 | 1988-12-05 |
| 1988-11-30 | https://www.nytimes.com/1988/11/30/garden/food-notes-023288.html | FOOD NOTES | By Florence Fabricant | TX 2-451349 | 1988-12-05 |
| 1988-11-30 | https://www.nytimes.com/1988/11/30/garden/in-sickness-and-in-health-but-in-retirement.html | In Sickness and in Health but in Retirement | AP | TX 2-451349 | 1988-12-05 |
| 1988-11-30 | https://www.nytimes.com/1988/11/30/garden/it-s-time-for-a-toast-the-grapes-are-in.html | Its Time for a Toast The Grapes Are In | By Frank J Prial | TX 2-451349 | 1988-12-05 |
| 1988-11-30 | https://www.nytimes.com/1988/11/30/garden/metropolitan-diary-026688.html | Metropolitan Diary | By Ron Alexander | TX 2-451349 | 1988-12-05 |
| 1988-11-30 | https://www.nytimes.com/1988/11/30/garden/play-by-definition-suspends-the-rules.html | Play by Definition Suspends the Rules | By Kc Cole | TX 2-451349 | 1988-12-05 |
| 1988-11-30 | https://www.nytimes.com/1988/11/30/garden/rediscovering-a-lost-heritage-in-hanukkah-food-traditions.html | Rediscovering a Lost Heritage In Hanukkah Food Traditions | By Joan Nathan | TX 2-451349 | 1988-12-05 |
| 1988-11-30 | https://www.nytimes.com/1988/11/30/garden/soviet-chefs-in-us-marigold-petals-and-all.html | Soviet Chefs in US Marigold Petals and All | By Marian Burros | TX 2-451349 | 1988-12-05 |
| 1988-11-30 | https://www.nytimes.com/1988/11/30/garden/wine-talk-026988.html | WINE TALK | By Frank J Prial | TX 2-451349 | 1988-12-05 |
| 1988-11-30 | https://www.nytimes.com/1988/11/30/movies/review-television-what-moscow-watches.html | ReviewTelevision What Moscow Watches | By Walter Goodman | TX 2-451349 | 1988-12-05 |
| 1988-11-30 | https://www.nytimes.com/1988/11/30/nyregion/50-are-hurt-in-crash-of-casino-bound-bus.html | 50 Are Hurt in Crash Of CasinoBound Bus | Special to the New York Times | TX 2-451349 | 1988-12-05 |

| | | | | |
|---|---|---|---|---|
| 1988-11-30 | https://www.nytimes.com/1988/11/30/nyregion/a-school-construction-authority-appears-to-be-doomed-in-albany.html | A School Construction Authority Appears to Be Doomed in Albany | By Philip S Gutis Special To the New York Times | TX 2-451349 | 1988-12-05 |
| 1988-11-30 | https://www.nytimes.com/1988/11/30/nyregion/about-new-york-mr-levy-s-pool-a-tale-of-morals-liver-and-a-ghost.html | About New York Mr Levys Pool A Tale of Morals Liver and a Ghost | By Douglas Martin | TX 2-451349 | 1988-12-05 |
| 1988-11-30 | https://www.nytimes.com/1988/11/30/nyregion/assembly-offers-change-in-deal-over-shoreham.html | Assembly Offers Change in Deal Over Shoreham | By Elizabeth Kolbert Special To the New York Times | TX 2-451349 | 1988-12-05 |
| 1988-11-30 | https://www.nytimes.com/1988/11/30/nyregion/at-50-planning-commission-s-influence-is-diminishing.html | At 50 Planning Commissions Influence Is Diminishing | By David W Dunlap | TX 2-451349 | 1988-12-05 |
| 1988-11-30 | https://www.nytimes.com/1988/11/30/nyregion/bridge-829988.html | Bridge | By Alan Truscott | TX 2-451349 | 1988-12-05 |
| 1988-11-30 | https://www.nytimes.com/1988/11/30/nyregion/cachet-and-corner-pockets-young-urban-pool-shooters.html | Cachet and Corner Pockets Young Urban Pool Shooters | By James Hirsch | TX 2-451349 | 1988-12-05 |
| 1988-11-30 | https://www.nytimes.com/1988/11/30/nyregion/chief-of-thruway-panel-announces-resignation.html | Chief of Thruway Panel Announces Resignation | By Elizabeth Kolbert Special To the New York Times | TX 2-451349 | 1988-12-05 |
| 1988-11-30 | https://www.nytimes.com/1988/11/30/nyregion/donors-remember-friends-and-the-neediest.html | Donors Remember Friends and the Neediest | By Marvine Howe | TX 2-451349 | 1988-12-05 |
| 1988-11-30 | https://www.nytimes.com/1988/11/30/nyregion/judge-sued-by-yonkers-homeowners.html | Judge Sued by Yonkers Homeowners | By James Feron | TX 2-451349 | 1988-12-05 |
| 1988-11-30 | https://www.nytimes.com/1988/11/30/nyregion/man-ignites-himself-and-kills-2.html | Man Ignites Himself And Kills 2 | By Jesus Rangel | TX 2-451349 | 1988-12-05 |
| 1988-11-30 | https://www.nytimes.com/1988/11/30/nyregion/myerson-critisized-86-inquiry.html | Myerson Critisized 86 Inquiry | By Arnold H Lubasch | TX 2-451349 | 1988-12-05 |
| 1988-11-30 | https://www.nytimes.com/1988/11/30/nyregion/over-the-years-commission-marked-milestones-in-zoning.html | Over the Years Commission Marked Milestones in Zoning | By David W Dunlap | TX 2-451349 | 1988-12-05 |
| 1988-11-30 | https://www.nytimes.com/1988/11/30/nyregion/physician-says-blows-killed-lisa-steinberg.html | Physician Says Blows Killed Lisa Steinberg | By Ronald Sullivan | TX 2-451349 | 1988-12-05 |
| 1988-11-30 | https://www.nytimes.com/1988/11/30/nyregion/pipe-bomb-charges-denied-by-animal-rights-advocate.html | Pipe Bomb Charges Denied By AnimalRights Advocate | AP | TX 2-451349 | 1988-12-05 |
| 1988-11-30 | https://www.nytimes.com/1988/11/30/nyregion/suit-asserts-bias-against-women-in-state-scholarship-awards.html | Suit Asserts Bias Against Women in State Scholarship Awards | By Nadine Brozan | TX 2-451349 | 1988-12-05 |

| | | | | |
|---|---|---|---|---|
| 1988-11-30 | https://www.nytimes.com/1988/11/30/nyregion/suspected-terrorist-convicted-in-bomb-case.html | Suspected Terrorist Convicted in Bomb Case | By Robert Hanley | TX 2-451349 | 1988-12-05 |
| 1988-11-30 | https://www.nytimes.com/1988/11/30/nyregion/ward-says-new-drug-units-are-not-the-whole-answer.html | Ward Says New Drug Units Are Not the Whole Answer | By David E Pitt | TX 2-451349 | 1988-12-05 |
| 1988-11-30 | https://www.nytimes.com/1988/11/30/obituaries/gwendolyn-cafritz-78-washington-hostess.html | Gwendolyn Cafritz 78 Washington Hostess | AP | TX 2-451349 | 1988-12-05 |
| 1988-11-30 | https://www.nytimes.com/1988/11/30/obituaries/luis-barragan-leading-architect-of-mexican-housing-dead-at-86.html | Luis Barragan Leading Architect Of Mexican Housing Dead at 86 | By Paul Goldberger | TX 2-451349 | 1988-12-05 |
| 1988-11-30 | https://www.nytimes.com/1988/11/30/obituaries/takieddin-solh-ex-lebanese-premier-80.html | Takieddin Solh ExLebanese Premier 80 | AP | TX 2-451349 | 1988-12-05 |
| 1988-11-30 | https://www.nytimes.com/1988/11/30/opinion/for-a-quiet-deal-on-soviet-emigrants.html | For a Quiet Deal On Soviet Emigrants | By Robert Cullen | TX 2-451349 | 1988-12-05 |
| 1988-11-30 | https://www.nytimes.com/1988/11/30/opinion/foreign-affairs-talking-of-terror.html | FOREIGN AFFAIRS Talking of Terror | By Flora Lewis | TX 2-451349 | 1988-12-05 |
| 1988-11-30 | https://www.nytimes.com/1988/11/30/opinion/observer-pass-punt-and-talk.html | OBSERVER Pass Punt and Talk | By Russell Baker | TX 2-451349 | 1988-12-05 |
| 1988-11-30 | https://www.nytimes.com/1988/11/30/opinion/yes-mr-shultz-keep-arafat-out.html | Yes Mr Shultz Keep Arafat Out | By Lisa Klinghoffer and Ilsa Klinghoffer | TX 2-451349 | 1988-12-05 |
| 1988-11-30 | https://www.nytimes.com/1988/11/30/sports/carter-told-he-s-safe-as-starter-for-1989.html | Carter Told Hes Safe as Starter for 1989 | By Joseph Durso | TX 2-451349 | 1988-12-05 |
| 1988-11-30 | https://www.nytimes.com/1988/11/30/sports/college-hockey-notebook-officials-are-quick-to-quell-fighting.html | College Hockey Notebook Officials Are Quick To Quell Fighting | By William N Wallace | TX 2-451349 | 1988-12-05 |
| 1988-11-30 | https://www.nytimes.com/1988/11/30/sports/for-college-athletes-in-the-major-sports-games-come-first.html | For College Athletes In the Major Sports Games Come First | By Irvin Molotsky Special To the New York Times | TX 2-451349 | 1988-12-05 |
| 1988-11-30 | https://www.nytimes.com/1988/11/30/sports/islanders-drop-5th-straight.html | Islanders Drop 5th Straight | By Robin Finn Special To the New York Times | TX 2-451349 | 1988-12-05 |
| 1988-11-30 | https://www.nytimes.com/1988/11/30/sports/nba-long-helps-pacers.html | NBA Long Helps Pacers | AP | TX 2-451349 | 1988-12-05 |
| 1988-11-30 | https://www.nytimes.com/1988/11/30/sports/nets-stage-rally-but-celtics-hold-on.html | Nets Stage Rally But Celtics Hold On | By Clifton Brown Special To the New York Times | TX 2-451349 | 1988-12-05 |
| 1988-11-30 | https://www.nytimes.com/1988/11/30/sports/nhl-kings-score-5-in-3d-to-rout-devils-9-3.html | NHL Kings Score 5 in 3d To Rout Devils 93 | AP | TX 2-451349 | 1988-12-05 |

| 1988-11-30 | https://www.nytimes.com/1988/11/30/sports/nuggets-outshoot-knicks.html | Nuggets Outshoot Knicks | AP | TX 2-451349 | 1988-12-05 |
|---|---|---|---|---|---|
| 1988-11-30 | https://www.nytimes.com/1988/11/30/sports/rangers-win-on-late-goal.html | Rangers Win On Late Goal | By Joe Sexton Special To the New York Times | TX 2-451349 | 1988-12-05 |
| 1988-11-30 | https://www.nytimes.com/1988/11/30/sports/sports-of-the-times-new-up-front-act-for-wilander.html | Sports of The Times New UpFront Act For Wilander | By George Vecsey | TX 2-451349 | 1988-12-05 |
| 1988-11-30 | https://www.nytimes.com/1988/11/30/sports/tennis-foes-fight-to-control-sport.html | Tennis Foes Fight To Control Sport | By Peter Alfano | TX 2-451349 | 1988-12-05 |
| 1988-11-30 | https://www.nytimes.com/1988/11/30/style/at-the-nations-table-atlanta.html | AT THE NATIONS TABLEAtlanta | By Liza Nelson | TX 2-451349 | 1988-12-05 |
| 1988-11-30 | https://www.nytimes.com/1988/11/30/style/at-the-nations-table-clatskanie-ore.html | AT THE NATIONS TABLEClatskanie Ore | By Schuyler Ingle | TX 2-451349 | 1988-12-05 |
| 1988-11-30 | https://www.nytimes.com/1988/11/30/style/murder-mysteries-served-as-a-main-course.html | Murder Mysteries Served as a Main Course | By James Hirsch | TX 2-451349 | 1988-12-05 |
| 1988-11-30 | https://www.nytimes.com/1988/11/30/theater/review-theater-skewering-the-movies-with-australia-as-oz.html | ReviewTheater Skewering the Movies With Australia as Oz | By Mel Gussow | TX 2-451349 | 1988-12-05 |
| 1988-11-30 | https://www.nytimes.com/1988/11/30/theater/trims-and-new-twists-for-a-coriolanus.html | Trims and New Twists for a Coriolanus | By Mervyn Rothstein | TX 2-451349 | 1988-12-05 |
| 1988-11-30 | https://www.nytimes.com/1988/11/30/us/3-year-old-is-given-5-organ-transplant.html | 3YearOld Is Given 5Organ Transplant | AP | TX 2-451349 | 1988-12-05 |
| 1988-11-30 | https://www.nytimes.com/1988/11/30/us/6-firefighters-die-in-blast-at-kansas-city.html | 6 Firefighters Die in Blast at Kansas City | By William Robbins Special To the New York Times | TX 2-451349 | 1988-12-05 |
| 1988-11-30 | https://www.nytimes.com/1988/11/30/us/ban-sought-on-drugs-to-halt-flow-of-milk-after-childbirth.html | Ban Sought on Drugs to Halt Flow of Milk After Childbirth | By Warren E Leary Special To the New York Times | TX 2-451349 | 1988-12-05 |
| 1988-11-30 | https://www.nytimes.com/1988/11/30/us/bushs-careful-efforts-slow-selection-of-pentagon-team.html | Bushs Careful Efforts Slow Selection of Pentagon Team | By Maureen Dowd Special To the New York Times | TX 2-451349 | 1988-12-05 |
| 1988-11-30 | https://www.nytimes.com/1988/11/30/us/bush-sends-a-critic-her-own-silver-foot.html | Bush Sends a Critic Her Own Silver Foot | AP | TX 2-451349 | 1988-12-05 |
| 1988-11-30 | https://www.nytimes.com/1988/11/30/us/crash-pilot-tells-of-apparent-bending-of-rules.html | Crash Pilot Tells of Apparent Bending of Rules | AP | TX 2-451349 | 1988-12-05 |
| 1988-11-30 | https://www.nytimes.com/1988/11/30/us/education-boston-u-eases-overnight-guest-ban.html | Education Boston U Eases Overnight Guest Ban | AP | TX 2-451349 | 1988-12-05 |

| | | | | |
|---|---|---|---|---|
| 1988-11-30 | https://www.nytimes.com/1988/11/30/us/education-for-private-schools-popularity-brings-catch-22.html | Education For Private Schools Popularity Brings Catch22 | By Andree Brooks | TX 2-451349 | 1988-12-05 |
| 1988-11-30 | https://www.nytimes.com/1988/11/30/us/cation-lessons.html | Education Lessons | By Edward B Fiske | TX 2-451349 | 1988-12-05 |
| 1988-11-30 | https://www.nytimes.com/1988/11/30/us/education-schools-add-service-to-their-curriculums.html | Education Schools Add Service To Their Curriculums | By J C Barden | TX 2-451349 | 1988-12-05 |
| 1988-11-30 | https://www.nytimes.com/1988/11/30/us/high-court-rules-on-fair-trial-issue.html | HIGH COURT RULES ON FAIR TRIAL ISSUE | By Linda Greenhouse Special To the New York Times | TX 2-451349 | 1988-12-05 |
| 1988-11-30 | https://www.nytimes.com/1988/11/30/us/jews-and-blacks-recall-the-decades-of-partnership.html | Jews and Blacks Recall the Decades of Partnership | By Ronald Smothers Special To the New York Times | TX 2-451349 | 1988-12-05 |
| 1988-11-30 | https://www.nytimes.com/1988/11/30/us/man-in-the-news-george-john-mitchell-thoughtful-competitor.html | MAN IN THE NEWS George John Mitchell Thoughtful Competitor | By Steven V Roberts Special To the New York Times | TX 2-451349 | 1988-12-05 |
| 1988-11-30 | https://www.nytimes.com/1988/11/30/us/minor-gains-in-ecology-and-major-challenges.html | Minor Gains in Ecology And Major Challenges | By Philip Shabecoff Special To the New York Times | TX 2-451349 | 1988-12-05 |
| 1988-11-30 | https://www.nytimes.com/1988/11/30/us/mitchell-of-maine-is-chosen-to-lead-senate-democrats.html | MITCHELL OF MAINE IS CHOSEN TO LEAD SENATE DEMOCRATS | By Susan F Rasky Special To the New York Times | TX 2-451349 | 1988-12-05 |
| 1988-11-30 | https://www.nytimes.com/1988/11/30/us/north-loses-a-bid-to-dismiss-charges.html | NORTH LOSES A BID TO DISMISS CHARGES | By Jeff Gerth Special To the New York Times | TX 2-451349 | 1988-12-05 |
| 1988-11-30 | https://www.nytimes.com/1988/11/30/us/reagan-nostalgic-for-gop-senate.html | REAGAN NOSTALGIC FOR GOP SENATE | By Julie Johnson | TX 2-451349 | 1988-12-05 |
| 1988-11-30 | https://www.nytimes.com/1988/11/30/us/safety-snag-delays-the-restarting-of-carolina-arms-plant-reactor.html | Safety Snag Delays the Restarting Of Carolina Arms Plant Reactor | By Keith Schneider Special To the New York Times | TX 2-451349 | 1988-12-05 |
| 1988-11-30 | https://www.nytimes.com/1988/11/30/us/steam-irons-being-recalled-fire-hazard-cited-by-agency.html | Steam Irons Being Recalled Fire Hazard Cited by Agency | AP | TX 2-451349 | 1988-12-05 |
| 1988-11-30 | https://www.nytimes.com/1988/11/30/us/suit-seeks-to-force-fbi-to-seal-data-in-terrorism-inquiry.html | Suit Seeks to Force FBI to Seal Data In Terrorism Inquiry | Special to the New York Times | TX 2-451349 | 1988-12-05 |
| 1988-11-30 | https://www.nytimes.com/1988/11/30/us/tests-seek-virus-linked-to-cancer.html | TESTS SEEK VIRUS LINKED TO CANCER | By Harold M Schmeck Jr | TX 2-451349 | 1988-12-05 |
| 1988-11-30 | https://www.nytimes.com/1988/11/30/us/texas-eagle-journal-rare-prairie-critter-an-amtrak-train.html | Texas Eagle Journal Rare Prairie Critter an Amtrak Train | By Lisa Belkin Special To the New York Times | TX 2-451349 | 1988-12-05 |

| | | | | |
|---|---|---|---|---|
| 1988-11-30 | https://www.nytimes.com/1988/11/30/us/us-looking-into-undercover-drug-manipulation.html | US Looking Into Undercover Drug Manipulation | AP | TX 2-451349 | 1988-12-05 |
| 1988-11-30 | https://www.nytimes.com/1988/11/30/us/us-to-reduce-its-payments-for-home-kidney-dialysis.html | US to Reduce Its Payments For Home Kidney Dialysis | By Martin Tolchin Special To the New York Times | TX 2-451349 | 1988-12-05 |
| 1988-11-30 | https://www.nytimes.com/1988/11/30/us/washington-talk-armed-forces-military-opening-offensive-on-budget-cutbacks.html | Washington Talk Armed Forces Military Opening Offensive on Budget Cutbacks | By Richard Halloran Special To the New York Times | TX 2-451349 | 1988-12-05 |
| 1988-11-30 | https://www.nytimes.com/1988/11/30/us/washington-talk-briefing-a-marcos-rebuttal.html | Washington Talk Briefing A Marcos Rebuttal | By David Binder  Irvin Molotsky | TX 2-451349 | 1988-12-05 |
| 1988-11-30 | https://www.nytimes.com/1988/11/30/us/washington-talk-briefing-in-tribute-to-churchill.html | Washington Talk Briefing In Tribute to Churchill | By David Binder  Irvin Molotsky | TX 2-451349 | 1988-12-05 |
| 1988-11-30 | https://www.nytimes.com/1988/11/30/us/washington-talk-briefing-rodino-s-capital-plans.html | Washington Talk Briefing Rodinos Capital Plans | By David Binder  Irvin Molotsky | TX 2-451349 | 1988-12-05 |
| 1988-11-30 | https://www.nytimes.com/1988/11/30/us/weather-threatens-to-delay-secret-shuttle-mission.html | Weather Threatens to Delay Secret Shuttle Mission | By John Noble Wilford Special To the New York Times | TX 2-451349 | 1988-12-05 |
| 1988-11-30 | https://www.nytimes.com/1988/11/30/world/angola-rebel-disputes-count-of-cubans.html | Angola Rebel Disputes Count of Cubans | By Robert Pear Special To the New York Times | TX 2-451349 | 1988-12-05 |
| 1988-11-30 | https://www.nytimes.com/1988/11/30/world/as-peru-s-crisis-grows-drastic-steps-are-urged.html | As Perus Crisis Grows Drastic Steps Are Urged | By Alan Riding Special To the New York Times | TX 2-451349 | 1988-12-05 |
| 1988-11-30 | https://www.nytimes.com/1988/11/30/world/autumn-in-paris-adrift-in-anarchy-and-apathy.html | Autumn in Paris Adrift In Anarchy and Apathy | By James M Markham Special To the New York Times | TX 2-451349 | 1988-12-05 |
| 1988-11-30 | https://www.nytimes.com/1988/11/30/world/british-detention-law-is-ruled-a-breach-of-rights.html | British Detention Law Is Ruled a Breach of Rights | By Craig R Whitney Special To the New York Times | TX 2-451349 | 1988-12-05 |
| 1988-11-30 | https://www.nytimes.com/1988/11/30/world/canyons-of-capitalism-lure-gorbachev.html | Canyons of Capitalism Lure Gorbachev | By Philip Taubman Special To the New York Times | TX 2-451349 | 1988-12-05 |
| 1988-11-30 | https://www.nytimes.com/1988/11/30/world/curbs-sought-on-south-korean-spy-agencies.html | Curbs Sought on South Korean Spy Agencies | By David E Sanger Special To the New York Times | TX 2-451349 | 1988-12-05 |
| 1988-11-30 | https://www.nytimes.com/1988/11/30/world/geneva-session-called-a-long-term-threat-to-un.html | Geneva Session Called a LongTerm Threat to UN | By Paul Lewis Special To the New York Times | TX 2-451349 | 1988-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-11-30 | https://www.nytimes.com/1988/11/30/world/gunman-wounds-a-sikh-leader.html | Gunman Wounds a Sikh Leader | By Sanjoy Hazarika Special To the New York Times | TX 2-451349 | 1988-12-05 |
| 1988-11-30 | https://www.nytimes.com/1988/11/30/world/kabul-army-looks-strong-russian-says.html | Kabul Army Looks Strong Russian Says | By Henry Kamm Special To the New York Times | TX 2-451349 | 1988-12-05 |
| 1988-11-30 | https://www.nytimes.com/1988/11/30/world/kremlin-keeping-solzhenitsyn-on-blacklist.html | Kremlin Keeping Solzhenitsyn on Blacklist | By Felicity Barringer Special To the New York Times | TX 2-451349 | 1988-12-05 |
| 1988-11-30 | https://www.nytimes.com/1988/11/30/world/labor-party-split-on-ties-with-likud.html | LABOR PARTY SPLIT ON TIES WITH LIKUD | By Joel Brinkley Special To the New York Times | TX 2-451349 | 1988-12-05 |
| 1988-11-30 | https://www.nytimes.com/1988/11/30/world/nazi-s-lawyer-killed-in-plunge-in-jerusalem.html | Nazis Lawyer Killed In Plunge in Jerusalem | AP | TX 2-451349 | 1988-12-05 |
| 1988-11-30 | https://www.nytimes.com/1988/11/30/world/port-elizabeth-journal-apartheid-could-part-a-community-that-works.html | Port Elizabeth Journal Apartheid Could Part a Community That Works | By Christopher S Wren Special To the New York Times | TX 2-451349 | 1988-12-05 |
| 1988-11-30 | https://www.nytimes.com/1988/11/30/world/pretoria-aids-mozambique-s-military.html | Pretoria Aids Mozambiques Military | By Christopher S Wren Special To the New York Times | TX 2-451349 | 1988-12-05 |
| 1988-11-30 | https://www.nytimes.com/1988/11/30/world/rumanian-leader-is-adamant-on-rural-plan.html | Rumanian Leader Is Adamant on Rural Plan | By John Tagliabue Special To the New York Times | TX 2-451349 | 1988-12-05 |
| 1988-11-30 | https://www.nytimes.com/1988/11/30/world/shultz-vigorous-in-defending-decision-denying-arafat-visit.html | Shultz Vigorous in Defending Decision Denying Arafat Visit | By Robert Pear Special To the New York Times | TX 2-451349 | 1988-12-05 |
| 1988-11-30 | https://www.nytimes.com/1988/11/30/world/soviet-parliament-opens-fateful-session.html | Soviet Parliament Opens Fateful Session | By Philip Taubman Special To the New York Times | TX 2-451349 | 1988-12-05 |
| 1988-11-30 | https://www.nytimes.com/1988/11/30/world/soviets-and-afghan-rebels-to-meet-at-a-high-level-newspaper-says.html | Soviets and Afghan Rebels to Meet At a High Level Newspaper Says | By Barbara Crossette Special To the New York Times | TX 2-451349 | 1988-12-05 |
| 1988-11-30 | https://www.nytimes.com/1988/11/30/world/us-physicians-rule-marcos-fit-to-travel-to-arraignment.html | US Physicians Rule Marcos Fit to Travel to Arraignment | AP | TX 2-451349 | 1988-12-05 |
| 1988-11-30 | https://www.nytimes.com/1988/11/30/world/western-captives-are-linked-to-iranians-held-in-lebanon.html | Western Captives Are Linked To Iranians Held in Lebanon | AP | TX 2-451349 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/arts/fox-s-blue-collar-comedy-vs-abc-s-no-contest.html | Foxs BlueCollar Comedy vs ABCs No Contest | By N R Kleinfield | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/arts/guggenheim-names-curator.html | Guggenheim Names Curator | By John Russell | TX 2-446988 | 1988-12-05 |

| | | | | |
|---|---|---|---|---|
| 1988-12-01 | https://www.nytimes.com/1988/12/01/arts/review-dance-canada-s-synonym-for-ballet-has-gala-on-her-20th-anniversary.html | ReviewDance Canadas Synonym for Ballet Has Gala on Her 20th Anniversary | By Anna Kisselgoff Special To the New York Times | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/arts/review-dance-the-forces-of-nature-unleashed-but-slowly.html | ReviewDance The Forces of Nature Unleashed but Slowly | By Jack Anderson | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/arts/review-music-five-easygoing-pieces.html | ReviewMusic Five Easygoing Pieces | By Allan Kozinn | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/arts/review-music-one-band-s-scruffy-sloppy-solid-rock.html | ReviewMusic One Bands Scruffy Sloppy Solid Rock | By Jon Pareles | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/arts/review-recital-byron-janis-40-years-after-carnegie-hall-debut.html | ReviewRecital Byron Janis 40 Years After Carnegie Hall Debut | By Donal Henahan | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/arts/review-television-at-a-distance-trying-to-save-endangered-rhinos.html | ReviewTelevision At a Distance Trying to Save Endangered Rhinos | By Walter Goodman | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/arts/reviews-music-haydn-and-schubert-calmly.html | ReviewsMusic Haydn and Schubert Calmly | By John Rockwell | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/books/books-of-the-times-gifts-that-convey-regard-but-not-the-obligation.html | Books of The Times Gifts That Convey Regard But Not the Obligation | By Christopher LehmannHaupt | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/business/2-california-utilities-set-to-merge.html | 2 California Utilities Set To Merge | By Richard W Stevenson Special To the New York Times | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/business/big-problem-awaiting-bush-who-pays-for-savings-crisis.html | Big Problem Awaiting Bush Who Pays for Savings Crisis | By Nathaniel C Nash Special To the New York Times | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/business/business-people-comfed-bancorp-chief-heads-investor-group.html | BUSINESS PEOPLE Comfed Bancorp Chief Heads Investor Group | By Daniel F Cuff | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/business/business-people-top-executive-shifts-announced-by-ibm.html | BUSINESS PEOPLE Top Executive Shifts Announced by IBM | By Daniel F Cuff | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/business/centel-is-awarded-administrative-contract-from-gsa.html | Centel Is Awarded Administrative Contract From GSA | By Calvin Sims | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/business/chip-panel-head-named.html | Chip Panel Head Named | AP | TX 2-446988 | 1988-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-12-01 | https://www.nytimes.com/1988/12/01/business/company-news-interco-sends-out-part-of-dividends.html | COMPANY NEWS Interco Sends Out Part of Dividends | AP | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/business/company-news-texas-instruments.html | COMPANY NEWS Texas Instruments | Special to the New York Times | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/business/company-news-tyson-foods-raises-bid-for-holly-farms.html | COMPANY NEWS Tyson Foods Raises Bid for Holly Farms | By Nina Andrews Special To the New York Times | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/business/consumer-rates-yields-rise-in-week.html | CONSUMER RATES Yields Rise In Week | By Robert Hurtado | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/business/credit-markets-treasury-issues-in-strong-rally.html | CREDIT MARKETS Treasury Issues in Strong Rally | By Kenneth N Gilpin | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/business/deadlines-downplayed.html | Deadlines Downplayed | By Stephen Labaton | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/business/dow-advances-1298-to-close-at-211451.html | Dow Advances 1298 to Close at 211451 | By Lawrence J Demaria | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/business/drexel-case-tough-issues-block-accord.html | Drexel Case Tough Issues Block Accord | By Stephen Labaton | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/business/ftc-head-asks-change.html | FTC Head Asks Change | AP | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/business/gas-pipelines-from-canada-win-support.html | Gas Pipelines From Canada Win Support | By Matthew L Wald | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/business/greenspan-urges-shifts-in-clearing.html | Greenspan Urges Shifts In Clearing | By Kurt Eichenwald Special To the New York Times | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/business/incomes-up-strong-1.8-in-october.html | Incomes Up Strong 18 In October | AP | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/business/long-distance-rate-cuts-set.html | LongDistance Rate Cuts Set | AP | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/business/market-place-a-new-defense-in-hostile-bids.html | Market Place A New Defense In Hostile Bids | By Floyd Norris | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/business/mexican-chief-s-long-list-of-woes.html | Mexican Chiefs Long List of Woes | By Larry Rohter Special To the New York Times | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/business/pentagon-severs-computer-linkup.html | PENTAGON SEVERS COMPUTER LINKUP | By John Markoff | TX 2-446988 | 1988-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-12-01 | https://www.nytimes.com/1988/12/01/business/philippines-expected-to-file-suit-against-westinghouse.html | PHILIPPINES EXPECTED TO FILE SUIT AGAINST WESTINGHOUSE | By Fox Butterfield Special To the New York Times | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/business/prices-paid-to-farmers-off-slightly.html | Prices Paid To Farmers Off Slightly | AP | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/business/rjr-nabisco-suitor-claims-24.88-billion-victory.html | RJR Nabisco Suitor Claims 2488 Billion Victory | By James Sterngold | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/business/talking-deals-guide-to-future-in-bid-for-plessey.html | Talking Deals Guide to Future In Bid for Plessey | By Steve Lohr | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/business/texaco-guilty-in-rig-case.html | Texaco Guilty in Rig Case | AP | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/business/the-media-business-a-sun-times-pact-snag.html | THE MEDIA BUSINESS A SunTimes Pact Snag | AP | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/business/the-media-business-advertising-ddb-needham-official-gets-media-award.html | THE MEDIA BUSINESS Advertising DDB Needham Official Gets Media Award | By Randall Rothenberg | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/business/the-media-business-advertising-holland-advertising-is-acquired-by-lamar.html | THE MEDIA BUSINESS Advertising Holland Advertising Is Acquired by Lamar | By Randall Rothenberg | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising People | By Randall Rothenberg | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/business/the-media-business-advertising-smithsonian-s-plans-for-ad-history-center.html | THE MEDIA BUSINESS Advertising Smithsonians Plans For Ad History Center | By Randall Rothenberg | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/business/the-media-business-advertising-the-industry-gets-2-new-magazines.html | THE MEDIA BUSINESS Advertising The Industry Gets 2 New Magazines | By Randall Rothenberg | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/business/the-media-business-advertising-tv-ad-spending-up-12.3-in-third-quarter.html | THE MEDIA BUSINESS Advertising TV Ad Spending Up 123 in Third Quarter | By Randall Rothenberg | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/business/the-media-business-british-in-deal-with-columbia.html | THE MEDIA BUSINESS British in Deal With Columbia | AP | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/business/two-cable-operations-are-on-block.html | Two Cable Operations Are on Block | By Geraldine Fabrikant | TX 2-446988 | 1988-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-12-01 | https://www.nytimes.com/1988/12/01/business/us-warned-by-europe-on-farm-trade-stance.html | US Warned by Europe On Farm Trade Stance | By Clyde H Farnsworth Special To the New York Times | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/garden/currents-anthology-of-famous-rooms.html | Currents Anthology Of Famous Rooms | By Carol Vogel | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/garden/currents-artworks-to-sink-your-toes-into.html | Currents Artworks to Sink Your Toes Into | By Carol Vogel | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/garden/currents-couture-for-furniture-fashion-designer-s-upholstery.html | Currents Couture for Furniture Fashion Designers Upholstery | By Carol Vogel | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/garden/currents-open-air-benefit-on-madison.html | Currents OpenAir Benefit On Madison | By Carol Vogel | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/garden/currents-the-magic-behind-bergdorf-s-windows.html | Currents The Magic Behind Bergdorfs Windows | By Carol Vogel | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/garden/for-stepfathers-trust-comes-slowly.html | For Stepfathers Trust Comes Slowly | By Andree Brooks | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/garden/home-improvement.html | Home Improvement | By John Warde | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/garden/life-in-the-30-s.html | Life in the 30s | By Anna Quindlen | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/garden/parent-child.html | Parent  Child | By Lawrence Kutner | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/garden/paris-exhibit-asks-what-is-a-chateau.html | Paris Exhibit Asks What Is a Chateau | By Frank J Prial | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/garden/photog-pewter-the-time-honored-way.html | Photog Pewter the TimeHonored Way | By Susan G Sawyer | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/garden/q-a-368988.html | QA | By Bernard Gladstone | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/garden/st-jamess-club-hollywoods-golden-era-lives.html | St Jamess Club Hollywoods Golden Era Lives | By Christine Pittel | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/garden/strengthening-a-frail-canterbury-stand.html | Strengthening a Frail Canterbury Stand | By Michael Varese | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/garden/where-to-find-it-handmade-ornaments-from-christmas-past.html | WHERE TO FIND IT Handmade Ornaments From Christmas Past | By Daryln Brewer | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/garden/wrap-up-of-gifts-for-home-at-the-holidays.html | WrapUp of Gifts For Home at the Holidays | By Suzanne Slesin | TX 2-446988 | 1988-12-05 |

| | | | | |
|---|---|---|---|---|
| 1988-12-01 | https://www.nytimes.com/1988/12/01/movies/tv-notes.html | TV Notes | By Jeremy Gerard | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/nyregion/3-owners-of-clinic-in-brooklyn-guilty-of-medicaid-fraud.html | 3 Owners of Clinic In Brooklyn Guilty Of Medicaid Fraud | By Jesus Rangel | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/nyregion/a-deadline-near-legislators-demand-new-shoreham-pact.html | A Deadline Near Legislators Demand New Shoreham Pact | By Elizabeth Kolbert Special To the New York Times | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/nyregion/bridge-132888.html | Bridge | By Alan Truscott | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/nyregion/bronx-leader-salutes-embattled-ps-53.html | Bronx Leader Salutes Embattled PS 53 | By Constance L Hays | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/nyregion/complaints-about-school-boards-pour-in.html | Complaints About School Boards Pour In | By Neil A Lewis | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/nyregion/driver-says-myerson-called-the-wife-of-capasso-evil.html | Driver Says Myerson Called The Wife of Capasso Evil | By Arnold H Lubasch | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/nyregion/for-nussbaum-journey-to-understanding-is-slow.html | For Nussbaum Journey To Understanding Is Slow | By Suzanne Daley | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/nyregion/found-in-laundry-room-a-stolen-masterpiece.html | Found in Laundry Room a Stolen Masterpiece | Special to the New York Times | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/nyregion/island-s-deer-may-face-a-roundup-not-a-rifle.html | Islands Deer May Face A Roundup Not a Rifle | By Nick Ravo Special To the New York Times | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/nyregion/jersey-s-hopes-for-riverfront-are-faltering.html | Jerseys Hopes For Riverfront Are Faltering | By Anthony Depalma Special To the New York Times | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/nyregion/jersey-senate-chief-defends-legislation-for-handguns-ban.html | Jersey Senate Chief Defends Legislation For Handguns Ban | AP | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/nyregion/judge-declines-to-curb-anti-abortion-protests.html | Judge Declines to Curb AntiAbortion Protests | AP | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/nyregion/jury-expected-to-get-lilco-fraud-case-today.html | Jury Expected to Get Lilco Fraud Case Today | By Leonard Buder | TX 2-446988 | 1988-12-05 |

| | | | | |
|---|---|---|---|---|
| 1988-12-01 | https://www.nytimes.com/1988/12/01/nyregion/metro-matters-the-time-clocks-the-chancellor-and-symbolism.html | Metro Matters The Time Clocks The Chancellor And Symbolism | By Sam Roberts | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/nyregion/milk-bill-backers-fail-to-upset-cuomo-veto.html | Milk Bill Backers Fail To Upset Cuomo Veto | Special to the New York Times | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/nyregion/money-for-a-holiday-party-goes-to-the-neediest-instead.html | Money for a Holiday Party Goes to the Neediest Instead | By Marvine Howe | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/nyregion/school-board-bill-gaining-in-albany.html | School Board Bill Gaining in Albany | By Philip S Gutis Special To the New York Times | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/nyregion/stanhope-hotel-sold-to-a-japanese-concern.html | Stanhope Hotel Sold to a Japanese Concern | By John T McQuiston | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/nyregion/teamster-denies-tampering-with-votes-at-job.html | Teamster Denies Tampering With Votes at Job | AP | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/nyregion/wicks-law-evil-or-good-in-school-planning.html | Wicks Law Evil or Good in School Planning | By Selwyn Raab | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/nyregion/yonkers-housing-advocate-held-in-fake-death-threats.html | Yonkers Housing Advocate Held in Fake Death Threats | By James Feron | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/obituaries/a-brad-truax-physician-42.html | A Brad Truax Physician 42 | AP | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/obituaries/gwendolyn-cafritz-78-washington-hostess.html | Gwendolyn Cafritz 78 Washington Hostess | By Susan Heller Anderson | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/obituaries/harvey-berin-90-manufacturer-of-dresses-on-7th-avenue-is-dead.html | Harvey Berin 90 Manufacturer Of Dresses on 7th Avenue Is Dead | By Bernardine Morris | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/opinion/abroad-at-home-include-us-out.html | ABROAD AT HOME Include Us Out | By Anthony Lewis | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/opinion/kinder-gentler-not-for-aliens.html | Kinder Gentler Not for Aliens | By Allan Wernick and Albert Robbins | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/opinion/the-editorial-notebook-truth-reclaimed-in-the-baltic.html | The Editorial Notebook Truth Reclaimed in the Baltic | By Karl E Meyer | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/opinion/the-milquetoast-presidency.html | The Milquetoast Presidency | By Paul Craig Roberts | TX 2-446988 | 1988-12-05 |

| | | | | |
|---|---|---|---|---|
| 1988-12-01 | https://www.nytimes.com/1988/12/01/opinio n/the-real-stakes-in-the-arafat-fiasco.html | The Real Stakes In the Arafat Fiasco | By Judith Kipper | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/sports/ 468-or-84-free-agents.html | 468 or 84 Free Agents | AP | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/sports/ becker-regains-spark-as-he-beats-wilander.html | Becker Regains Spark As He Beats Wilander | By Peter Alfano | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/sports/ departure-of-football-coach-gives-columbia-another-distressing-loss.html | Departure of Football Coach Gives Columbia Another Distressing Loss | By Robert Mcg Thomas Jr | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/sports/ nets-go-from-bad-to-worse.html | Nets Go From Bad to Worse | By Clifton Brown Special To the New York Times | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/sports/ nhl-notebook-union-is-warned-about-its-insurance.html | NHL Notebook Union Is Warned About Its Insurance | By Alex Yannis | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/sports/ pressing-questions-for-giants.html | Pressing Questions for Giants | By Frank Litsky Special To the New York Times | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/sports/ resilient-knicks-win-in-overtime.html | Resilient Knicks Win in Overtime | AP | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/sports/ secret-s-out-ryan-will-start.html | Secrets Out Ryan Will Start | By Gerald Eskenazi Special To the New York Times | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/sports/ sports-of-the-times-the-protest-of-one-man.html | SPORTS OF THE TIMES THE PROTEST OF ONE MAN | By Ira Berkow | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/theater /review-theater-brooding-look-at-dismal-lives-in-wilson-revival.html | ReviewTheater Brooding Look at Dismal Lives in Wilson Revival | By Mel Gussow | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/us/2-mexican-teen-agers-held-in-rio-grande-sniper-attack.html | 2 Mexican TeenAgers Held In Rio Grande Sniper Attack | AP | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/us/300-miles-from-a-k-mart-boredom-is-enemy.html | 300 Miles From a K Mart Boredom Is Enemy | AP | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/us/aili ng-us-senator-improves.html | Ailing US Senator Improves | AP | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/us/bus h-tells-environmentalists-he-ll-listen-to-them.html | Bush Tells Environmentalists Hell Listen to Them | By Philip Shabecoff Special To the New York Times | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/us/ca mbridge-journal-budding-chefs-get-a-lesson-on-cooking-from-an-expert.html | Cambridge Journal Budding Chefs Get a Lesson on Cooking From an Expert | Special to the New York Times | TX 2-446988 | 1988-12-05 |

| 1988-12-01 | https://www.nytimes.com/1988/12/01/us/comatose-woman-dies-after-2-weeks-off-feeding-tube.html | Comatose Woman Dies After 2 Weeks Off Feeding Tube | AP | TX 2-446988 | 1988-12-05 |
|---|---|---|---|---|---|
| 1988-12-01 | https://www.nytimes.com/1988/12/01/us/court-orders-five-deported-to-cuba.html | COURT ORDERS FIVE DEPORTED TO CUBA | By Ronald Smothers Special To the New York Times | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/us/dispute-on-sprinklers-delays-san-juan-hotel-s-reopening.html | Dispute on Sprinklers Delays San Juan Hotels Reopening | Special to the New York Times | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/us/district-of-columbia-closer-to-accepting-aids-testing-order.html | District of Columbia Closer to Accepting AIDS Testing Order | AP | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/us/drug-seizure-policy-defended.html | Drug Seizure Policy Defended | AP | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/us/engineer-disputes-jet-crash-theory.html | ENGINEER DISPUTES JET CRASH THEORY | By Richard Witkin Special To the New York Times | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/us/epa-seeks-stiff-rules-on-storm-sewers-in-cities.html | EPA Seeks Stiff Rules on Storm Sewers in Cities | AP | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/us/for-corn-belt-farmers-oat-bran-isn-t-that-chic.html | For Corn Belt Farmers Oat Bran Isnt That Chic | By William Robbins Special To the New York Times | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/us/health-baffling-rise-of-intestinal-disorder-in-the-young.html | HEALTH Baffling Rise of Intestinal Disorder in the Young | By Harold M Schmeck Jr Special To the New York Times | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/us/health-certain-treatments-hinder-lyme-detection.html | HEALTH Certain Treatments Hinder Lyme Detection | By Jane E Brody | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/us/health-ophthalmology-eye-protection-urged-after-new-study-links-cataracts-sun.html | HEALTH Ophthalmology Eye Protection Urged After New Study Links Cataracts to Sun Rays | By Gina Kolata | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/us/health-personal-health.html | HEALTH PERSONAL HEALTH | By Jane E Brody | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/us/health-psychology-nurturing-can-offset-trauma-loss-childhood-study-says.html | HEALTH Psychology Nurturing Can Offset the Trauma Of Loss in Childhood Study Says | By Daniel Goleman | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/us/legislator-loses-2d-bid-for-seat.html | Legislator Loses 2d Bid for Seat | AP | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/us/losers-in-maryland-gun-vote-outspent-the-winners-9-to-1.html | Losers in Maryland Gun Vote Outspent the Winners 9 to 1 | AP | TX 2-446988 | 1988-12-05 |

| 1988-12-01 | https://www.nytimes.com/1988/12/01/us/man-who-sued-musicians-dies-after-coma.html | Man Who Sued Musicians Dies After Coma | AP | TX 2-446988 | 1988-12-05 |
|---|---|---|---|---|---|
| 1988-12-01 | https://www.nytimes.com/1988/12/01/us/navy-overhauling-an-ailing-health-care-system.html | Navy Overhauling an Ailing Health Care System | AP | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/us/police-training-being-revised-after-cadet-s-death.html | Police Training Being Revised After Cadets Death | Special to the New York Times | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/us/quayle-says-he-won-t-be-right-s-link-to-bush.html | Quayle Says He Wont Be Rights Link to Bush | AP | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/us/reagan-to-bar-secret-material-for-north-s-case.html | Reagan to Bar Secret Material For Norths Case | By Michael Wines Special To the New York Times | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/us/san-diego-freeways-termed-deathtraps-for-illegal-aliens.html | San Diego Freeways Termed Deathtraps for Illegal Aliens | AP | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/us/seals-are-blamed-in-leaks-at-nuclear-plant.html | Seals Are Blamed in Leaks at Nuclear Plant | AP | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/us/senators-ask-bush-to-reject-new-curb-on-benefits.html | Senators Ask Bush to Reject New Curb on Benefits | By Martin Tolchin Special To the New York Times | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/us/shuttle-is-poised-for-launching-today.html | Shuttle Is Poised for Launching Today | By John Noble Wilford Special To the New York Times | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/us/volcker-warns-deficit-is-threat-to-markets.html | Volcker Warns Deficit Is Threat to Markets | By Peter T Kilborn Special To the New York Times | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/us/washington-talk-briefing-many-job-applicants.html | WASHINGTON TALK BRIEFING Many Job Applicants | By Barbara Gamarekian and Julie Johnson | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/us/washington-talk-briefing-poetry-and-art.html | WASHINGTON TALK BRIEFING Poetry and Art | By Barbara Gamarekian and Julie Johnson | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/us/washington-talk-briefing-texan-artists-in-town.html | WASHINGTON TALK BRIEFING Texan Artists in Town | By Barbara Gamarekian and Julie Johnson | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/us/washington-talk-bush-and-jackson-seek-common-ground.html | WASHINGTON TALK Bush and Jackson Seek Common Ground | By Bernard Weinraub Special To the New York Times | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/us/washington-talk-intelligence-the-webster-watch-director-s-tenure-debated.html | WASHINGTON TALK Intelligence The Webster Watch Directors Tenure Debated | By Stephen Engelberg Special To the New York Times | TX 2-446988 | 1988-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-12-01 | https://www.nytimes.com/1988/12/01/us/washington-talk-prospect-of-tower-at-pentagon-worries-some-ex-colleagues.html | WASHINGTON TALK Prospect of Tower at Pentagon Worries Some ExColleagues | By Steven V Roberts Special To the New York Times | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/world/184-afghan-army-soldiers-defect-to-the-guerrillas.html | 184 Afghan Army Soldiers Defect to the Guerrillas | By Donatella Lorch Special To the New York Times | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/world/28-reported-killed-in-2-weeks-in-strife-in-soviet-caucasus-region.html | 28 Reported Killed in 2 Weeks in Strife in Soviet Caucasus Region | By Felicity Barringer Special To the New York Times | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/world/afghan-guerrillas-hijack-convoy-of-un-aid-for-rival-rebel-area.html | Afghan Guerrillas Hijack Convoy Of UN Aid for Rival Rebel Area | By Henry Kamm Special To the New York Times | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/world/brazatortas-journal-in-spain-sheep-count-the-days-of-southern-sun.html | Brazatortas Journal In Spain Sheep Count the Days of Southern Sun | By Paul Delaney Special To the New York Times | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/world/britain-planning-new-secrets-law.html | BRITAIN PLANNING NEW SECRETS LAW | By Craig R Whitney Special To the New York Times | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/world/canada-judge-orders-extradition-of-man-in-us-sex-slayings.html | Canada Judge Orders Extradition of Man in US Sex Slayings | AP | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/world/chinese-visit-aims-to-break-the-soviet-ice.html | Chinese Visit Aims to Break The Soviet Ice | By Philip Taubman Special to the New York Times | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/world/cyclone-batters-bangladesh-coast.html | CYCLONE BATTERS BANGLADESH COAST | Special to the New York Times | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/world/deal-for-un-rights-inquiry-in-iran-crumbles.html | Deal for UN Rights Inquiry in Iran Crumbles | By Paul Lewis Special To the New York Times | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/world/dominican-ex-chief-returns-to-contest-graft-conviction.html | Dominican ExChief Returns To Contest Graft Conviction | AP | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/world/for-gorbachev-met-museum-and-trump-tower-visits-due.html | For Gorbachev Met Museum And Trump Tower Visits Due | By James Barron | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/world/fossils-date-use-of-fires-1-million-years.html | Fossils Date Use of Fires 1 Million Years | By William K Stevens | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/world/france-to-lift-its-visa-policy-for-us-citizens-by-year-end.html | France to Lift Its Visa Policy For US Citizens by YearEnd | Special to the New York Times | TX 2-446988 | 1988-12-05 |

| 1988-12-01 | https://www.nytimes.com/1988/12/01/world/hangings-now-the-routine-at-pretoria-prison.html | Hangings Now the Routine at Pretoria Prison | By John D Battersby Special To the New York Times | TX 2-446988 | 1988-12-05 |
|---|---|---|---|---|---|
| 1988-12-01 | https://www.nytimes.com/1988/12/01/world/indira-gandhi-killers-to-be-hanged-friday.html | Indira Gandhi Killers To Be Hanged Friday | Special to the New York Times | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/world/israel-convicts-jewish-settler-in-the-killing-of-a-shepherd.html | Israel Convicts Jewish Settler In the Killing of a Shepherd | AP | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/world/labor-party-quits-talks-with-likud-on-broad-coalition.html | LABOR PARTY QUITS TALKS WITH LIKUD ON BROAD COALITION | By Joel Brinkley Special To the New York Times | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/world/mexican-leader-takes-over-today.html | MEXICAN LEADER TAKES OVER TODAY | By Larry Rohter Special To the New York Times | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/world/pakistan-s-elected-assembly-meets-and-applauds-bhutto.html | Pakistans Elected Assembly Meets and Applauds Bhutto | By Barbara Crossette Special To the New York Times | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/world/soviet-union-ends-years-of-jamming-of-radio-liberty.html | SOVIET UNION ENDS YEARS OF JAMMING OF RADIO LIBERTY | By Serge Schmemann Special To the New York Times | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/world/strong-aftershock-hits-china.html | Strong Aftershock Hits China | AP | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/world/troops-in-france-ferry-strike-bound-commuters.html | Troops in France Ferry StrikeBound Commuters | By Youssef M Ibrahim Special To the New York Times | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/world/us-gets-deadline-from-un-on-barring-arafat.html | US Gets Deadline From UN on Barring Arafat | By Paul Lewis Special To the New York Times | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/world/us-opposes-raising-minimum-combat-age-to-18.html | US Opposes Raising Minimum Combat Age to 18 | Special to the New York Times | TX 2-446988 | 1988-12-05 |
| 1988-12-01 | https://www.nytimes.com/1988/12/01/world/walesa-in-debate-on-unions-urges-end-to-remnants-of-stalinism.html | Walesa in Debate on Unions Urges End to Remnants of Stalinism | By John Tagliabue Special To the New York Times | TX 2-446988 | 1988-12-05 |
| 1988-12-02 | https://www.nytimes.com/1988/12/02/arts/auctions.html | Auctions | By Rita Reif | TX 2-450092 | 1988-12-05 |
| 1988-12-02 | https://www.nytimes.com/1988/12/02/arts/celebrating-st-nick-on-a-house-tour.html | Celebrating St Nick on a House Tour | By Andrew L Yarrow | TX 2-450092 | 1988-12-05 |
| 1988-12-02 | https://www.nytimes.com/1988/12/02/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-450092 | 1988-12-05 |

| 1988-12-02 | https://www.nytimes.com/1988/12/02/arts/for-children.html | For Children | By Phyllis A Ehrlich | TX 2-450092 | 1988-12-05 |
|---|---|---|---|---|---|
| 1988-12-02 | https://www.nytimes.com/1988/12/02/arts/new-book-of-the-month-club-judges.html | New BookoftheMonth Club Judges | By Edwin McDowell | TX 2-450092 | 1988-12-05 |
| 1988-12-02 | https://www.nytimes.com/1988/12/02/arts/pop-jazz-artists-blend-resistance-and-rap.html | PopJazz Artists Blend Resistance And Rap | By Peter Watrous | TX 2-450092 | 1988-12-05 |
| 1988-12-02 | https://www.nytimes.com/1988/12/02/arts/restaurants-389888.html | Restaurants | By Bryan Miller | TX 2-450092 | 1988-12-05 |
| 1988-12-02 | https://www.nytimes.com/1988/12/02/arts/review-art-a-celebrated-unknown.html | ReviewArt A Celebrated Unknown | By John Russell | TX 2-450092 | 1988-12-05 |
| 1988-12-02 | https://www.nytimes.com/1988/12/02/arts/review-art-shifting-image-and-scale.html | ReviewArt Shifting Image and Scale | By Michael Brenson | TX 2-450092 | 1988-12-05 |
| 1988-12-02 | https://www.nytimes.com/1988/12/02/arts/review-art-the-romance-of-ruins.html | ReviewArt The Romance of Ruins | By Michael Kimmelman | TX 2-450092 | 1988-12-05 |
| 1988-12-02 | https://www.nytimes.com/1988/12/02/arts/review-dance-a-butterfly-who-can-also-soar-like-a-bird.html | ReviewDance A Butterfly Who Can Also Soar Like a Bird | By Jennifer Dunning | TX 2-450092 | 1988-12-05 |
| 1988-12-02 | https://www.nytimes.com/1988/12/02/arts/review-music-scottish-airs-adapted-for-mars.html | ReviewMusic Scottish Airs Adapted for Mars | By John Rockwell | TX 2-450092 | 1988-12-05 |
| 1988-12-02 | https://www.nytimes.com/1988/12/02/arts/review-photography-urbane-images-of-alienation-and-voyeurism.html | ReviewPhotography Urbane Images Of Alienation And Voyeurism | By Andy Grundberg | TX 2-450092 | 1988-12-05 |
| 1988-12-02 | https://www.nytimes.com/1988/12/02/arts/sounds-around-town-447788.html | Sounds Around Town | By Jon Pareles | TX 2-450092 | 1988-12-05 |
| 1988-12-02 | https://www.nytimes.com/1988/12/02/arts/sounds-around-town-661788.html | Sounds Around Town | By John S Wilson | TX 2-450092 | 1988-12-05 |
| 1988-12-02 | https://www.nytimes.com/1988/12/02/arts/tv-weekend-a-graham-greene-tale.html | TV Weekend A Graham Greene Tale | By John J OConnor | TX 2-450092 | 1988-12-05 |
| 1988-12-02 | https://www.nytimes.com/1988/12/02/arts/weekender-guide.html | WEEKENDER GUIDE | By Andrew L Yarrow | TX 2-450092 | 1988-12-05 |
| 1988-12-02 | https://www.nytimes.com/1988/12/02/books/books-of-the-times-detectives-fighting-crime-and-time.html | Books of The Times Detectives Fighting Crime and Time | By John Gross | TX 2-450092 | 1988-12-05 |
| 1988-12-02 | https://www.nytimes.com/1988/12/02/business/about-real-estate-luxury-homes-and-young-families.html | About Real Estate Luxury Homes and Young Families | By Andree Brooks | TX 2-450092 | 1988-12-05 |
| 1988-12-02 | https://www.nytimes.com/1988/12/02/business/article-575688-no-title.html | Article 575688  No Title | By Calvin Sims | TX 2-450092 | 1988-12-05 |

| | | | | |
|---|---|---|---|---|
| 1988-12-02 | https://www.nytimes.com/1988/12/02/business/british-electric-system-sale.html | British Electric System Sale | AP | TX 2-450092 | 1988-12-05 |
| 1988-12-02 | https://www.nytimes.com/1988/12/02/business/business-people-bank-official-to-shift-to-childrens-s-finances.html | BUSINESS PEOPLE Bank Official to Shift To Childrens Finances | By Daniel F Cuff | TX 2-450092 | 1988-12-05 |
| 1988-12-02 | https://www.nytimes.com/1988/12/02/business/business-people-finance-officer-named-new-president-at-gte.html | BUSINESS PEOPLE Finance Officer Named New President at GTE | By Daniel F Cuff | TX 2-450092 | 1988-12-05 |
| 1988-12-02 | https://www.nytimes.com/1988/12/02/business/company-news-allied-raytheon-win-big-contract.html | COMPANY NEWS Allied Raytheon Win Big Contract | Special to the New York Times | TX 2-450092 | 1988-12-05 |
| 1988-12-02 | https://www.nytimes.com/1988/12/02/business/company-news-chrysler-canada-sets-530-layoffs.html | COMPANY NEWS Chrysler Canada Sets 530 Layoffs | AP | TX 2-450092 | 1988-12-05 |
| 1988-12-02 | https://www.nytimes.com/1988/12/02/business/company-news-disney-expansion-set-film-output-to-double.html | COMPANY NEWS Disney Expansion Set Film Output to Double | By Aljean Harmetz Special To the New York Times | TX 2-450092 | 1988-12-05 |
| 1988-12-02 | https://www.nytimes.com/1988/12/02/business/company-news-farley-extends-bid.html | COMPANY NEWS Farley Extends Bid | AP | TX 2-450092 | 1988-12-05 |
| 1988-12-02 | https://www.nytimes.com/1988/12/02/business/company-news-pepsico-to-acquire-big-bottler.html | COMPANY NEWS Pepsico To Acquire Big Bottler | By Robert J Cole | TX 2-450092 | 1988-12-05 |
| 1988-12-02 | https://www.nytimes.com/1988/12/02/business/company-news-popeye-s-extends-church-s-deadline.html | COMPANY NEWS Popeyes Extends Churchs Deadline | AP | TX 2-450092 | 1988-12-05 |
| 1988-12-02 | https://www.nytimes.com/1988/12/02/business/company-news-security-pacific-buys-44-branches.html | COMPANY NEWS Security Pacific Buys 44 Branches | Special to the New York Times | TX 2-450092 | 1988-12-05 |
| 1988-12-02 | https://www.nytimes.com/1988/12/02/business/company-news-tiger-airline-may-go-private.html | COMPANY NEWS Tiger Airline May Go Private | Special to the New York Times | TX 2-450092 | 1988-12-05 |
| 1988-12-02 | https://www.nytimes.com/1988/12/02/business/company-news-universal-foods-gets-offer-of-520-million.html | COMPANY NEWS Universal Foods Gets Offer of 520 Million | By John Markoff | TX 2-450092 | 1988-12-05 |
| 1988-12-02 | https://www.nytimes.com/1988/12/02/business/construction-spending-climbed-0.9-in-october.html | Construction Spending Climbed 09 in October | AP | TX 2-450092 | 1988-12-05 |
| 1988-12-02 | https://www.nytimes.com/1988/12/02/business/credit-markets-bonds-and-long-term-notes-gain.html | CREDIT MARKETS Bonds and LongTerm Notes Gain | By Kenneth N Gilpin | TX 2-450092 | 1988-12-05 |

| | | | | |
|---|---|---|---|---|
| 1988-12-02 | https://www.nytimes.com/1988/12/02/business/dow-slides-12.63-points-volume-falls.html | Dow Slides 1263 Points Volume Falls | By Lawrence J de Maria | TX 2-450092 | 1988-12-05 |
| 1988-12-02 | https://www.nytimes.com/1988/12/02/business/economic-scene-when-the-market-appears-anxious.html | Economic Scene When the Market Appears Anxious | By Leonard Silk | TX 2-450092 | 1988-12-05 |
| 1988-12-02 | https://www.nytimes.com/1988/12/02/business/gibraltar-official-quits.html | Gibraltar Official Quits | Special to the New York Times | TX 2-450092 | 1988-12-05 |
| 1988-12-02 | https://www.nytimes.com/1988/12/02/business/is-rjr-worth-25-billion.html | Is RJR Worth 25 Billion | By Sarah Bartlett | TX 2-450092 | 1988-12-05 |
| 1988-12-02 | https://www.nytimes.com/1988/12/02/business/many-bids-are-likely-if-company-sells-units.html | Many Bids Are Likely If Company Sells Units | By Richard W Stevenson | TX 2-450092 | 1988-12-05 |
| 1988-12-02 | https://www.nytimes.com/1988/12/02/business/market-place-glimmer-of-cheer-for-mutual-funds.html | Market Place Glimmer of Cheer For Mutual Funds | By Floyd Norris | TX 2-450092 | 1988-12-05 |
| 1988-12-02 | https://www.nytimes.com/1988/12/02/business/norway-raises-output-jolting-opec.html | Norway Raises Output Jolting OPEC | By Youssef M Ibrahim Special To the New York Times | TX 2-450092 | 1988-12-05 |
| 1988-12-02 | https://www.nytimes.com/1988/12/02/business/pentagon-acknowledges-computer-intruder.html | Pentagon Acknowledges Computer Intruder | By John Markoff | TX 2-450092 | 1988-12-05 |
| 1988-12-02 | https://www.nytimes.com/1988/12/02/business/southwestern-bell-cancels-yellow-pages-in-three-areas.html | Southwestern Bell Cancels Yellow Pages in Three Areas | By Eleanor Blau | TX 2-450092 | 1988-12-05 |
| 1988-12-02 | https://www.nytimes.com/1988/12/02/business/the-media-business-advertising-kidder-review-for-doremus.html | THE MEDIA BUSINESS Advertising Kidder Review For Doremus | By Randall Rothenberg | TX 2-450092 | 1988-12-05 |
| 1988-12-02 | https://www.nytimes.com/1988/12/02/business/the-media-business-advertising-panel-spurs-dispute-over-alcohol-ads.html | THE MEDIA BUSINESS Advertising Panel Spurs Dispute Over Alcohol Ads | By Randall Rothenberg | TX 2-450092 | 1988-12-05 |
| 1988-12-02 | https://www.nytimes.com/1988/12/02/business/the-media-business-losers-get-some-spoils-in-fight-for-rjr-nabisco.html | THE MEDIA BUSINESS Losers Get Some Spoils In Fight for RJR Nabisco | By Alison Leigh Cowan | TX 2-450092 | 1988-12-05 |
| 1988-12-02 | https://www.nytimes.com/1988/12/02/business/the-nabisco-battle-s-key-moment.html | The Nabisco Battles Key Moment | By James Sterngold | TX 2-450092 | 1988-12-05 |
| 1988-12-02 | https://www.nytimes.com/1988/12/02/business/us-arm-of-yugoslav-bank-and-5-accused-of-laundering.html | US Arm of Yugoslav Bank And 5 Accused of Laundering | By Jeff Gerth Special To the New York Times | TX 2-450092 | 1988-12-05 |
| 1988-12-02 | https://www.nytimes.com/1988/12/02/business/us-index-on-economy-rises-by-0.1.html | US Index On Economy Rises by 01 | By Robert D Hershey Jr Special To the New York Times | TX 2-450092 | 1988-12-05 |

| | | | | |
|---|---|---|---|---|
| 1988-12-02 | https://www.nytimes.com/1988/12/02/business/westinghouse-jersey-firm-are-sued-by-the-philippines.html | Westinghouse Jersey Firm Are Sued by the Philippines | By Fox Butterfield Special To the New York Times | TX 2-450092 | 1988-12-05 |
| 1988-12-02 | https://www.nytimes.com/1988/12/02/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 2-450092 | 1988-12-05 |
| 1988-12-02 | https://www.nytimes.com/1988/12/02/movies/review-film-a-fall-guy-as-antihero.html | ReviewFilm A Fall Guy as Antihero | By Janet Maslin | TX 2-450092 | 1988-12-05 |
| 1988-12-02 | https://www.nytimes.com/1988/12/02/movies/review-film-punctured-illusions-on-castro.html | ReviewFilm Punctured Illusions On Castro | By Janet Maslin | TX 2-450092 | 1988-12-05 |
| 1988-12-02 | https://www.nytimes.com/1988/12/02/movies/reviews-film-biker-in-horse-country.html | ReviewsFilm Biker in Horse Country | By Walter Goodman | TX 2-450092 | 1988-12-05 |
| 1988-12-02 | https://www.nytimes.com/1988/12/02/movies/reviews-film-of-cocaine-and-a-clash-of-loyalties.html | ReviewsFilm Of Cocaine and a Clash of Loyalties | By Vincent Canby | TX 2-450092 | 1988-12-05 |
| 1988-12-02 | https://www.nytimes.com/1988/12/02/nyregion/bridge-437288.html | Bridge | By Alan Truscott | TX 2-450092 | 1988-12-05 |
| 1988-12-02 | https://www.nytimes.com/1988/12/02/nyregion/conversion-ban-on-sro-units-upheld-by-court.html | Conversion Ban On SRO Units Upheld by Court | By Alan Finder | TX 2-450092 | 1988-12-05 |
| 1988-12-02 | https://www.nytimes.com/1988/12/02/nyregion/five-courts-join-to-complete-bridgeport-collapse-accord.html | Five Courts Join to Complete Bridgeport Collapse Accord | By Nick Ravo Special To the New York Times | TX 2-450092 | 1988-12-05 |
| 1988-12-02 | https://www.nytimes.com/1988/12/02/nyregion/for-sale-in-canarsie-a-beloved-century-old-cemetery.html | For Sale in Canarsie a Beloved CenturyOld Cemetery | By Thomas Morgan | TX 2-450092 | 1988-12-05 |
| 1988-12-02 | https://www.nytimes.com/1988/12/02/nyregion/gop-senators-in-albany-make-long-islander-their-leader.html | GOP Senators in Albany Make Long Islander Their Leader | By Dennis Hevesi | TX 2-450092 | 1988-12-05 |
| 1988-12-02 | https://www.nytimes.com/1988/12/02/nyregion/jailed-sergeant-wins-lotto-and-posts-bail.html | Jailed Sergeant Wins Lotto and Posts Bail | AP | TX 2-450092 | 1988-12-05 |
| 1988-12-02 | https://www.nytimes.com/1988/12/02/nyregion/koch-wants-more-cutting-for-budget.html | Koch Wants More Cutting For Budget | By Todd S Purdum | TX 2-450092 | 1988-12-05 |
| 1988-12-02 | https://www.nytimes.com/1988/12/02/nyregion/li-flexes-its-muscle-population-growth-bipartisanship-underlie-new-strength.html | LI Flexes Its Muscle Population Growth and Bipartisanship Underlie New Strength in Legislature | By Frank Lynn | TX 2-450092 | 1988-12-05 |
| 1988-12-02 | https://www.nytimes.com/1988/12/02/nyregion/mafia-gang-indicted-in-east-side-terror.html | Mafia Gang Indicted in East Side Terror | By Selwyn Raab | TX 2-450092 | 1988-12-05 |

| | | | | |
|---|---|---|---|---|
| 1988-12-02 | https://www.nytimes.com/1988/12/02/nyregion/myerson-s-secretary-talks-about-calls-to-gabel-office.html | Myersons Secretary Talks About Calls to Gabel Office | By Arnold H Lubasch | TX 2-450092 | 1988-12-05 |
| 1988-12-02 | https://www.nytimes.com/1988/12/02/nyregion/o-neill-suggests-taxes-may-rise-for-next-year.html | ONeill Suggests Taxes May Rise For Next Year | AP | TX 2-450092 | 1988-12-05 |
| 1988-12-02 | https://www.nytimes.com/1988/12/02/nyregion/our-towns-money-is-tight-but-for-a-pool-hud-says-yes.html | Our Towns Money Is Tight But for a Pool HUD Says Yes | By Michael Winerip | TX 2-450092 | 1988-12-05 |
| 1988-12-02 | https://www.nytimes.com/1988/12/02/nyregion/playboy-considers-past-and-future.html | Playboy Considers Past and Future | By Sara Rimer | TX 2-450092 | 1988-12-05 |
| 1988-12-02 | https://www.nytimes.com/1988/12/02/nyregion/school-board-eligibility-bill-passed-by-senate-in-albany.html | School Board Eligibility Bill Passed by Senate in Albany | By Philip S Gutis Special To the New York Times | TX 2-450092 | 1988-12-05 |
| 1988-12-02 | https://www.nytimes.com/1988/12/02/nyregion/shoreham-closing-still-uncertain-as-the-legislators-leave-albany.html | Shoreham Closing Still Uncertain As the Legislators Leave Albany | By Elizabeth Kolbert Special To the New York Times | TX 2-450092 | 1988-12-05 |
| 1988-12-02 | https://www.nytimes.com/1988/12/02/nyregion/stifling-tears-nussbaum-recounts-lisa-s-last-days.html | Stifling Tears Nussbaum Recounts Lisas Last Days | By Ronald Sullivan | TX 2-450092 | 1988-12-05 |
| 1988-12-02 | https://www.nytimes.com/1988/12/02/nyregion/to-honor-loved-ones-many-contribute-to-neediest-cases.html | To Honor Loved Ones Many Contribute to Neediest Cases | By Marvine Howe | TX 2-450092 | 1988-12-05 |
| 1988-12-02 | https://www.nytimes.com/1988/12/02/obituaries/charlie-rouse-64-a-saxophonist-known-for-work-in-monk-quartet.html | Charlie Rouse 64 a Saxophonist Known for Work in Monk Quartet | By Peter Watrous | TX 2-450092 | 1988-12-05 |
| 1988-12-02 | https://www.nytimes.com/1988/12/02/obituaries/john-m-duggan-60-a-university-president.html | John M Duggan 60 A University President | AP | TX 2-450092 | 1988-12-05 |
| 1988-12-02 | https://www.nytimes.com/1988/12/02/obituaries/judge-paul-p-rao-sr-dies-at-89-ex-chief-of-us-court-of-customs.html | Judge Paul P Rao Sr Dies at 89 ExChief of US Court of Customs | By Alfonso A Narvaez | TX 2-450092 | 1988-12-05 |
| 1988-12-02 | https://www.nytimes.com/1988/12/02/obituaries/nils-bejerot-67-pioneer-in-study-of-drug-abuse.html | Nils Bejerot 67 Pioneer in Study of Drug Abuse | By Glenn Fowler | TX 2-450092 | 1988-12-05 |
| 1988-12-02 | https://www.nytimes.com/1988/12/02/opinion/cut-us-troops-in-korea-now.html | Cut US Troops in Korea Now | By Amos A Jordan and William J Taylor | TX 2-450092 | 1988-12-05 |
| 1988-12-02 | https://www.nytimes.com/1988/12/02/opinion/in-the-nation-the-real-danger-of-debt.html | IN THE NATION The Real Danger Of Debt | By Tom Wicker | TX 2-450092 | 1988-12-05 |
| 1988-12-02 | https://www.nytimes.com/1988/12/02/opinion/on-my-mind-message-from-vienna.html | ON MY MIND Message From Vienna | By A M Rosenthal | TX 2-450092 | 1988-12-05 |

| | | | | |
|---|---|---|---|---|
| 1988-12-02 | https://www.nytimes.com/1988/12/02/opinion/whos-a-jew-hits-home.html | Whos a Jew Hits Home | By Nancy M Lederman | TX 2-450092 | 1988-12-05 |
| 1988-12-02 | https://www.nytimes.com/1988/12/02/opinion/will-gorbachev-test-bush.html | Will Gorbachev Test Bush | By George W Breslauer | TX 2-450092 | 1988-12-05 |
| 1988-12-02 | https://www.nytimes.com/1988/12/02/sports/as-salaries-go-yanks-take-the-pennant.html | As Salaries Go Yanks Take the Pennant | By Murray Chass | TX 2-450092 | 1988-12-05 |
| 1988-12-02 | https://www.nytimes.com/1988/12/02/sports/duper-skipped-two-drug-tests.html | Duper Skipped Two Drug Tests | AP | TX 2-450092 | 1988-12-05 |
| 1988-12-02 | https://www.nytimes.com/1988/12/02/sports/hlasek-spoils-lendl-s-return.html | Hlasek Spoils Lendls Return | By Peter Alfano | TX 2-450092 | 1988-12-05 |
| 1988-12-02 | https://www.nytimes.com/1988/12/02/sports/islanders-tumble-to-new-low.html | Islanders Tumble to New Low | By Robin Finn Special To the New York Times | TX 2-450092 | 1988-12-05 |
| 1988-12-02 | https://www.nytimes.com/1988/12/02/sports/jets-baldwin-voted-most-courageous.html | Jets Baldwin Voted Most Courageous | By Gerald Eskenazi | TX 2-450092 | 1988-12-05 |
| 1988-12-02 | https://www.nytimes.com/1988/12/02/sports/nbc-wins-rights-to-92-olympics.html | NBC Wins Rights to 92 Olympics | By Gerald Eskenazi | TX 2-450092 | 1988-12-05 |
| 1988-12-02 | https://www.nytimes.com/1988/12/02/sports/nfl-matchups-eagles-drive-toward-playoffs.html | NFL Matchups Eagles Drive Toward Playoffs | By Thomas George | TX 2-450092 | 1988-12-05 |
| 1988-12-02 | https://www.nytimes.com/1988/12/02/sports/nhl-blazing-north-stars-streak-past-bruins.html | NHL Blazing North Stars Streak Past Bruins | AP | TX 2-450092 | 1988-12-05 |
| 1988-12-02 | https://www.nytimes.com/1988/12/02/sports/rangers-receive-lesson-in-humility.html | Rangers Receive Lesson in Humility | By Joe Sexton Special To the New York Times | TX 2-450092 | 1988-12-05 |
| 1988-12-02 | https://www.nytimes.com/1988/12/02/sports/simms-tests-shoulder.html | Simms Tests Shoulder | Special to the New York Times | TX 2-450092 | 1988-12-05 |
| 1988-12-02 | https://www.nytimes.com/1988/12/02/sports/sports-of-the-times-the-mess-at-columbia.html | Sports of The Times The Mess At Columbia | By George Vecsey | TX 2-450092 | 1988-12-05 |
| 1988-12-02 | https://www.nytimes.com/1988/12/02/sports/tennis-council-modifies-tour.html | Tennis Council Modifies Tour | By Peter Alfano | TX 2-450092 | 1988-12-05 |
| 1988-12-02 | https://www.nytimes.com/1988/12/02/theater/on-stage.html | On Stage | By Enid Nemy | TX 2-450092 | 1988-12-05 |
| 1988-12-02 | https://www.nytimes.com/1988/12/02/theater/review-theater-a-lawyer-living-the-cowboy-life.html | ReviewTheater A Lawyer Living the Cowboy Life | By Mel Gussow | TX 2-450092 | 1988-12-05 |
| 1988-12-02 | https://www.nytimes.com/1988/12/02/theater/where-audiences-participate-in-improvisional-comedy.html | Where Audiences Participate In Improvisional Comedy | By Stephen Holden | TX 2-450092 | 1988-12-05 |

| | | | | |
|---|---|---|---|---|
| 1988-12-02 | https://www.nytimes.com/1988/12/02/us/76-prosecution-in-dallas-murder-case-is-assailed.html | 76 Prosecution in Dallas Murder Case Is Assailed | By Peter Applebome Special To the New York Times | TX 2-450092 | 1988-12-05 |
| 1988-12-02 | https://www.nytimes.com/1988/12/02/us/bush-is-urged-to-be-a-leader-in-the-fight-on-aids.html | Bush Is Urged to Be a Leader in the Fight on AIDS | By Julie Johnson Special To the New York Times | TX 2-450092 | 1988-12-05 |
| 1988-12-02 | https://www.nytimes.com/1988/12/02/us/bush-pledges-to-press-for-deficit-cuts.html | Bush Pledges to Press for Deficit Cuts | By Maureen Dowd Special To the New York Times | TX 2-450092 | 1988-12-05 |
| 1988-12-02 | https://www.nytimes.com/1988/12/02/us/california-pier-fire-kills-man.html | California Pier Fire Kills Man | AP | TX 2-450092 | 1988-12-05 |
| 1988-12-02 | https://www.nytimes.com/1988/12/02/us/conservatives-from-reagan-down-convene-to-honor-kemp.html | Conservatives From Reagan Down Convene to Honor Kemp | By Clifford D May Special To the New York Times | TX 2-450092 | 1988-12-05 |
| 1988-12-02 | https://www.nytimes.com/1988/12/02/us/doctor-freed-in-wife-s-death.html | Doctor Freed in Wifes Death | Special to the New York Times | TX 2-450092 | 1988-12-05 |
| 1988-12-02 | https://www.nytimes.com/1988/12/02/us/dozens-are-seized-in-new-us-italian-drug-sweep.html | Dozens Are Seized in New USItalian Drug Sweep | By Ralph Blumenthal | TX 2-450092 | 1988-12-05 |
| 1988-12-02 | https://www.nytimes.com/1988/12/02/us/drug-defendant-not-guilty-by-reason-of-a-misspelling.html | Drug Defendant Not Guilty By Reason of a Misspelling | AP | TX 2-450092 | 1988-12-05 |
| 1988-12-02 | https://www.nytimes.com/1988/12/02/us/general-powell-getting-army-s-top-command.html | General Powell Getting Armys Top Command | By Steven V Roberts Special To the New York Times | TX 2-450092 | 1988-12-05 |
| 1988-12-02 | https://www.nytimes.com/1988/12/02/us/law-bar-death-row-appeals-are-drawing-sharp-rebukes-frustrated-federal-judges.html | THE LAW AT THE BAR Death Row Appeals are Drawing Sharp Rebukes From Frustrated Federal Judges in the South | By David Margolick | TX 2-450092 | 1988-12-05 |
| 1988-12-02 | https://www.nytimes.com/1988/12/02/us/new-rules-aim-to-minimize-takeoff-hazards.html | New Rules Aim to Minimize Takeoff Hazards | By Richard Witkin Special To the New York Times | TX 2-450092 | 1988-12-05 |
| 1988-12-02 | https://www.nytimes.com/1988/12/02/us/president-rules-out-a-pardon-for-north.html | President Rules Out a Pardon for North | By Stephen Engelberg Special To the New York Times | TX 2-450092 | 1988-12-05 |
| 1988-12-02 | https://www.nytimes.com/1988/12/02/us/psychiatrist-s-downfall-spurs-debate.html | Psychiatrists Downfall Spurs Debate | By Lawrence K Altman | TX 2-450092 | 1988-12-05 |
| 1988-12-02 | https://www.nytimes.com/1988/12/02/us/punished-archbishop-of-seattle-sees-the-pope.html | Punished Archbishop Of Seattle Sees the Pope | AP | TX 2-450092 | 1988-12-05 |
| 1988-12-02 | https://www.nytimes.com/1988/12/02/us/salt-lake-city-journal-when-college-apathy-runs-amok.html | Salt Lake City Journal When College Apathy Runs Amok | By Dirk Johnson Special To the New York Times | TX 2-450092 | 1988-12-05 |

| | | | | |
|---|---|---|---|---|
| 1988-12-02 | https://www.nytimes.com/1988/12/02/us/strong-winds-delay-liftoff-of-space-shuttle.html | Strong Winds Delay Liftoff of Space Shuttle | By John Noble Wilford Special To the New York Times | TX 2-450092 | 1988-12-05 |
| 1988-12-02 | https://www.nytimes.com/1988/12/02/us/the-law-harvard-awaits-appointment-of-new-law-dean.html | THE LAW Harvard Awaits Appointment of New Law Dean | By Allan R Gold | TX 2-450092 | 1988-12-05 |
| 1988-12-02 | https://www.nytimes.com/1988/12/02/us/us-study-faults-nursing-home-care-over-medications.html | US STUDY FAULTS NURSING HOME CARE OVER MEDICATIONS | By Martin Tolchin Special To the New York Times | TX 2-450092 | 1988-12-05 |
| 1988-12-02 | https://www.nytimes.com/1988/12/02/us/us-will-pay-ohio-to-settle-charge-at-nuclear-plant.html | US WILL PAY OHIO TO SETTLE CHARGE AT NUCLEAR PLANT | By Matthew L Wald | TX 2-450092 | 1988-12-05 |
| 1988-12-02 | https://www.nytimes.com/1988/12/02/us/vitamins-may-cut-birth-defect-risk.html | VITAMINS MAY CUT BIRTH DEFECT RISK | By Gina Kolata | TX 2-450092 | 1988-12-05 |
| 1988-12-02 | https://www.nytimes.com/1988/12/02/us/washington-talk-briefing-arms-talks-post.html | WASHINGTON TALK BRIEFING Arms Talks Post | By Michael S Gordon and Maureen Dowd | TX 2-450092 | 1988-12-05 |
| 1988-12-02 | https://www.nytimes.com/1988/12/02/us/washington-talk-briefing-errors-that-will-live.html | WASHINGTON TALK BRIEFING Errors That Will Live | By Michael S Gordon and Maureen Dowd | TX 2-450092 | 1988-12-05 |
| 1988-12-02 | https://www.nytimes.com/1988/12/02/us/washington-talk-briefing-last-echoes-of-battle.html | WASHINGTON TALK BRIEFING Last Echoes of Battle | By Michael S Gordon and Maureen Dowd | TX 2-450092 | 1988-12-05 |
| 1988-12-02 | https://www.nytimes.com/1988/12/02/us/washington-talk-briefing-quayle-s-seat-cont-d.html | WASHINGTON TALK BRIEFING Quayles Seat Contd | By Michael S Gordon and Maureen Dowd | TX 2-450092 | 1988-12-05 |
| 1988-12-02 | https://www.nytimes.com/1988/12/02/us/washington-talk-the-deficit-reagan-debt-legacy-his-trap-for-democrats.html | WASHINGTON TALK THE DEFICIT Reagan Debt Legacy His Trap for Democrats | By E J Dionne Jr Special to the New York Times | TX 2-450092 | 1988-12-05 |
| 1988-12-02 | https://www.nytimes.com/1988/12/02/world/100000-flee-ethnic-violence-in-the-caucasus.html | 100000 Flee Ethnic Violence In the Caucasus | By Felicity Barringer Special To the New York Times | TX 2-450092 | 1988-12-05 |
| 1988-12-02 | https://www.nytimes.com/1988/12/02/world/australia-warns-yugoslavia.html | Australia Warns Yugoslavia | AP | TX 2-450092 | 1988-12-05 |
| 1988-12-02 | https://www.nytimes.com/1988/12/02/world/chinese-and-russians-talk-about-cambodia.html | Chinese and Russians Talk About Cambodia | By Philip Taubman Special To the New York Times | TX 2-450092 | 1988-12-05 |
| 1988-12-02 | https://www.nytimes.com/1988/12/02/world/contra-case-figure-believed-dead.html | Contra Case Figure Believed Dead | AP | TX 2-450092 | 1988-12-05 |
| 1988-12-02 | https://www.nytimes.com/1988/12/02/world/death-toll-at-500-in-bangladesh-cyclone.html | Death Toll at 500 in Bangladesh Cyclone | Special to the New York Times | TX 2-450092 | 1988-12-05 |

| | | | | |
|---|---|---|---|---|
| 1988-12-02 | https://www.nytimes.com/1988/12/02/world/gorbachev-s-plan-to-realign-power-voted-by-soviets.html | GORBACHEVS PLAN TO REALIGN POWER VOTED BY SOVIETS | By Philip Taubman Special To the New York Times | TX 2-450092 | 1988-12-05 |
| 1988-12-02 | https://www.nytimes.com/1988/12/02/world/india-expels-2-pakistanis-as-spies.html | India Expels 2 Pakistanis as Spies | By Sanjoy Hazarika Special To the New York Times | TX 2-450092 | 1988-12-05 |
| 1988-12-02 | https://www.nytimes.com/1988/12/02/world/japan-air-crash-inquiry-ends.html | Japan Air Crash Inquiry Ends | AP | TX 2-450092 | 1988-12-05 |
| 1988-12-02 | https://www.nytimes.com/1988/12/02/world/kremlin-drops-barrier-to-emigration-of-dissidents.html | Kremlin Drops Barrier to Emigration of Dissidents | By Michael R Gordon Special To the New York Times | TX 2-450092 | 1988-12-05 |
| 1988-12-02 | https://www.nytimes.com/1988/12/02/world/mexico-s-leader-asks-debt-relief.html | MEXICOS LEADER ASKS DEBT RELIEF | By Larry Rohter Special To the New York Times | TX 2-450092 | 1988-12-05 |
| 1988-12-02 | https://www.nytimes.com/1988/12/02/world/nato-is-studying-an-airborne-force.html | NATO IS STUDYING AN AIRBORNE FORCE | By Paul L Montgomery Special To the New York Times | TX 2-450092 | 1988-12-05 |
| 1988-12-02 | https://www.nytimes.com/1988/12/02/world/radio-liberty-is-heard-in-moscow.html | Radio Liberty Is Heard in Moscow | By Philip Taubman Special To the New York Times | TX 2-450092 | 1988-12-05 |
| 1988-12-02 | https://www.nytimes.com/1988/12/02/world/sikhs-who-killed-gandhi-get-temporary-stay-of-execution.html | Sikhs Who Killed Gandhi Get Temporary Stay of Execution | Special to the New York Times | TX 2-450092 | 1988-12-05 |
| 1988-12-02 | https://www.nytimes.com/1988/12/02/world/switches-by-parties-tangle-israel-s-political-web.html | Switches by Parties Tangle Israels Political Web | By Joel Brinkley Special To the New York Times | TX 2-450092 | 1988-12-05 |
| 1988-12-02 | https://www.nytimes.com/1988/12/02/world/talks-resume-in-congo-on-peace-pact-for-namibia.html | Talks Resume in Congo on Peace Pact for Namibia | By Christopher S Wren Special To the New York Times | TX 2-450092 | 1988-12-05 |
| 1988-12-02 | https://www.nytimes.com/1988/12/02/world/us-declines-to-reverse-decision-on-arafat.html | US Declines to Reverse Decision on Arafat | AP | TX 2-450092 | 1988-12-05 |
| 1988-12-02 | https://www.nytimes.com/1988/12/02/world/vienna-journal-along-with-the-strudel-demons-that-don-t-die.html | Vienna Journal Along With the Strudel Demons That Dont Die | By Serge Schmemann Special To the New York Times | TX 2-450092 | 1988-12-05 |
| 1988-12-02 | https://www.nytimes.com/1988/12/02/world/with-rise-of-the-far-right-apartheid-again-puts-its-worst-foot-forward.html | With Rise of the Far Right Apartheid Again Puts Its Worst Foot Forward | By Christopher S Wren Special To the New York Times | TX 2-450092 | 1988-12-05 |
| 1988-12-02 | https://www.nytimes.com/1988/12/02/world/woman-in-the-news-daughter-of-determination-benazir-bhutto.html | WOMAN IN THE NEWS Daughter of Determination Benazir Bhutto | By Barbara Crossette Special To the New York Times | TX 2-450092 | 1988-12-05 |
| 1988-12-03 | https://www.nytimes.com/1988/12/03/arts/article-747388-no-title.html | Article 747388  No Title | By Rita Reif | TX 2-450258 | 1988-12-08 |
| 1988-12-03 | https://www.nytimes.com/1988/12/03/arts/libel-suits-wane-press-study-finds.html | Libel Suits Wane Press Study Finds | By Albert Scardino | TX 2-450258 | 1988-12-08 |

| | | | | |
|---|---|---|---|---|
| 1988-12-03 | https://www.nytimes.com/1988/12/03/arts/review-concert-lutoslawski-and-the-sound-of-music.html | ReviewConcert Lutoslawski and the Sound of Music | By Donal Henahan | TX 2-450258 | 1988-12-08 |
| 1988-12-03 | https://www.nytimes.com/1988/12/03/arts/review-dance-as-usual-it-s-toys-1-mice-0.html | ReviewDance As Usual Its Toys 1 Mice 0 | By Jack Anderson | TX 2-450258 | 1988-12-08 |
| 1988-12-03 | https://www.nytimes.com/1988/12/03/arts/review-dance-bujones-canada-s-guest-offers-a-playful-prince.html | ReviewDance Bujones Canadas Guest Offers a Playful Prince | By Anna Kisselgoff Special To the New York Times | TX 2-450258 | 1988-12-08 |
| 1988-12-03 | https://www.nytimes.com/1988/12/03/arts/review-music-mixed-program-by-jupiter.html | ReviewMusic Mixed Program by Jupiter | By Will Crutchfield | TX 2-450258 | 1988-12-08 |
| 1988-12-03 | https://www.nytimes.com/1988/12/03/arts/review-opera-amahl-with-visitors-and-livestock.html | ReviewOpera Amahl With Visitors and Livestock | By Bernard Holland | TX 2-450258 | 1988-12-08 |
| 1988-12-03 | https://www.nytimes.com/1988/12/03/arts/reviews-music-a-birthday-celebration-of-intricacy.html | ReviewsMusic A Birthday Celebration Of Intricacy | By John Rockwell | TX 2-450258 | 1988-12-08 |
| 1988-12-03 | https://www.nytimes.com/1988/12/03/arts/reviews-music-art-hodes-84-plays-on.html | ReviewsMusic Art Hodes 84 Plays On | By John S Wilson | TX 2-450258 | 1988-12-08 |
| 1988-12-03 | https://www.nytimes.com/1988/12/03/books/books-of-the-times-the-wonder-of-africa-tempered-by-sadness.html | BOOKS OF THE TIMES The Wonder of Africa Tempered by Sadness | By Michiko Kakutani | TX 2-450258 | 1988-12-08 |
| 1988-12-03 | https://www.nytimes.com/1988/12/03/business/biotech-plight-a-cash-shortage.html | Biotech Plight A Cash Shortage | By Lawrence M Fisher Special To the New York Times | TX 2-450258 | 1988-12-08 |
| 1988-12-03 | https://www.nytimes.com/1988/12/03/business/car-sales-incentives-seem-likely.html | Car Sales Incentives Seem Likely | By Doron P Levin Special To the New York Times | TX 2-450258 | 1988-12-08 |
| 1988-12-03 | https://www.nytimes.com/1988/12/03/business/company-news-jaffe-and-apache.html | COMPANY NEWS Jaffe and Apache | Special to the New York Times | TX 2-450258 | 1988-12-08 |
| 1988-12-03 | https://www.nytimes.com/1988/12/03/business/company-news-japanese-to-buy-a-milacron-unit.html | COMPANY NEWS Japanese to Buy A Milacron Unit | AP | TX 2-450258 | 1988-12-08 |
| 1988-12-03 | https://www.nytimes.com/1988/12/03/business/company-news-rales-group-seeking-interco-s-ethan-allen.html | COMPANY NEWS Rales Group Seeking Intercos Ethan Allen | By Gregory A Robb Special To the New York Times | TX 2-450258 | 1988-12-08 |
| 1988-12-03 | https://www.nytimes.com/1988/12/03/business/currency-markets-dollar-drops-unexpectedly-in-spite-of-strong-job-data.html | CURRENCY MARKETS Dollar Drops Unexpectedly In Spite of Strong Job Data | By Jonathan Fuerbringer | TX 2-450258 | 1988-12-08 |
| 1988-12-03 | https://www.nytimes.com/1988/12/03/business/dow-declines-960-points-to-209228.html | Dow Declines 960 Points to 209228 | By Lawrence J Demaria | TX 2-450258 | 1988-12-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-12-03 | https://www.nytimes.com/1988/12/03/business/efforts-begin-to-rebuild-nabisco-s-morale.html | Efforts Begin to Rebuild Nabiscos Morale | By Alison Leigh Cowan | TX 2-450258 | 1988-12-08 |
| 1988-12-03 | https://www.nytimes.com/1988/12/03/business/factories-orders-show-gain-of-1.6.html | Factories Orders Show Gain of 16 | AP | TX 2-450258 | 1988-12-08 |
| 1988-12-03 | https://www.nytimes.com/1988/12/03/business/france-ends-oil-embargo-as-iran-europe-ties-grow.html | France Ends Oil Embargo As IranEurope Ties Grow | By Youssef M Ibrahim Special To the New York Times | TX 2-450258 | 1988-12-08 |
| 1988-12-03 | https://www.nytimes.com/1988/12/03/business/jump-in-interest-rates-tied-to-job-report.html | Jump in Interest Rates Tied to Job Report | By Michael Quint | TX 2-450258 | 1988-12-08 |
| 1988-12-03 | https://www.nytimes.com/1988/12/03/business/mcgraw-hill-world-news-will-close-at-end-of-month.html | McGrawHill World News Will Close at End of Month | By Douglas C McGill | TX 2-450258 | 1988-12-08 |
| 1988-12-03 | https://www.nytimes.com/1988/12/03/business/new-home-sales-post-3.5-gain.html | NewHome Sales Post 35 Gain | AP | TX 2-450258 | 1988-12-08 |
| 1988-12-03 | https://www.nytimes.com/1988/12/03/business/patents-device-stops-snorers-without-waking-them.html | Patents Device Stops Snorers Without Waking Them | By Edmund L Andrews | TX 2-450258 | 1988-12-08 |
| 1988-12-03 | https://www.nytimes.com/1988/12/03/business/patents-new-sweeteners-developed-by-coke.html | Patents New Sweeteners Developed by Coke | By Edmund L Andrews | TX 2-450258 | 1988-12-08 |
| 1988-12-03 | https://www.nytimes.com/1988/12/03/business/patents-running-on-water.html | Patents Running on Water | By Edmund L Andrews | TX 2-450258 | 1988-12-08 |
| 1988-12-03 | https://www.nytimes.com/1988/12/03/business/patents-toothbrush-developed-for-the-handicapped.html | Patents Toothbrush Developed For the Handicapped | By Edmund L Andrews | TX 2-450258 | 1988-12-08 |
| 1988-12-03 | https://www.nytimes.com/1988/12/03/business/patents-two-new-variations-on-bowling.html | Patents Two New Variations On Bowling | By Edmund L Andrews | TX 2-450258 | 1988-12-08 |
| 1988-12-03 | https://www.nytimes.com/1988/12/03/business/price-of-hughes-acquisition-is-being-disputed-by-gm.html | Price of Hughes Acquisition Is Being Disputed by GM | By Andrea Adelson Special To the New York Times | TX 2-450258 | 1988-12-08 |
| 1988-12-03 | https://www.nytimes.com/1988/12/03/business/two-unions-renew-fight-with-eastern.html | Two Unions Renew Fight With Eastern | By Agis Salpukas | TX 2-450258 | 1988-12-08 |
| 1988-12-03 | https://www.nytimes.com/1988/12/03/business/your-money-ways-to-reduce-tax-bill-for-1988.html | Your Money Ways to Reduce Tax Bill for 1988 | By Jan M Rosen | TX 2-450258 | 1988-12-08 |
| 1988-12-03 | https://www.nytimes.com/1988/12/03/movies/film-festival-that-lost-its-star-film.html | Film Festival That Lost Its Star Film | By Aljean Harmetz | TX 2-450258 | 1988-12-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-12-03 | https://www.nytimes.com/1988/12/03/nyregion/12913582-to-1-but-oh-that-irresistible-1.html | 12913582 to 1 but Oh That Irresistible 1 | By Don Terry | TX 2-450258 | 1988-12-08 |
| 1988-12-03 | https://www.nytimes.com/1988/12/03/nyregion/about-new-york-a-bulgarian-jew-upsets-his-life-to-save-the-faith.html | About New York A Bulgarian Jew Upsets His Life To Save the Faith | By Douglas Martin | TX 2-450258 | 1988-12-08 |
| 1988-12-03 | https://www.nytimes.com/1988/12/03/nyregion/article-804088-no-title.html | Article 804088  No Title | By Wolfgang Saxon | TX 2-450258 | 1988-12-08 |
| 1988-12-03 | https://www.nytimes.com/1988/12/03/nyregion/break-in-ends-in-kidnapping.html | Breakin Ends in Kidnapping | By Constance L Hays | TX 2-450258 | 1988-12-08 |
| 1988-12-03 | https://www.nytimes.com/1988/12/03/nyregion/bridge-arkansas-brothers-who-won-swiss-team-title-may-be-today-s-top-sibling.html | Bridge Arkansas brothers who won Swiss Team title may be todays top sibling partnership | By Alan Truscott | TX 2-450258 | 1988-12-08 |
| 1988-12-03 | https://www.nytimes.com/1988/12/03/nyregion/capasso-cursed-about-his-wife-a-witness-says.html | Capasso Cursed About His Wife A Witness Says | By Arnold H Lubasch | TX 2-450258 | 1988-12-08 |
| 1988-12-03 | https://www.nytimes.com/1988/12/03/nyregion/ex-owner-of-concrete-plant-sues-new-york.html | ExOwner of Concrete Plant Sues New York | By Michael Quint | TX 2-450258 | 1988-12-08 |
| 1988-12-03 | https://www.nytimes.com/1988/12/03/nyregion/in-shoreham-standoff-a-serious-defeat-for-cuomo.html | In Shoreham Standoff a Serious Defeat for Cuomo | By Elizabeth Kolbert Special To the New York Times | TX 2-450258 | 1988-12-08 |
| 1988-12-03 | https://www.nytimes.com/1988/12/03/nyregion/lilco-will-try-to-open-shoreham.html | Lilco Will Try to Open Shoreham | By Philip S Gutis Special To the New York Times | TX 2-450258 | 1988-12-08 |
| 1988-12-03 | https://www.nytimes.com/1988/12/03/nyregion/lisa-s-staring-said-to-lead-to-beating.html | Lisas Staring Said to Lead To Beating | By Ronald Sullivan | TX 2-450258 | 1988-12-08 |
| 1988-12-03 | https://www.nytimes.com/1988/12/03/nyregion/memories-part-of-gifts-to-neediest.html | Memories Part of Gifts To Neediest | MARVINE HOWE | TX 2-450258 | 1988-12-08 |
| 1988-12-03 | https://www.nytimes.com/1988/12/03/nyregion/plan-is-unveiled-to-fix-problems-at-a-hospital.html | Plan Is Unveiled To Fix Problems At a Hospital | By Howard W French | TX 2-450258 | 1988-12-08 |
| 1988-12-03 | https://www.nytimes.com/1988/12/03/nyregion/study-finds-prevalence-of-asbestos.html | Study Finds Prevalence Of Asbestos | By Todd S Purdum | TX 2-450258 | 1988-12-08 |
| 1988-12-03 | https://www.nytimes.com/1988/12/03/obituaries/johannes-steel-80-commentator.html | Johannes Steel 80 Commentator | By Glenn Fowler | TX 2-450258 | 1988-12-08 |
| 1988-12-03 | https://www.nytimes.com/1988/12/03/opinion/how-gentification-broke-my-nose.html | How Gentification Broke My Nose | By Matthew Strozier | TX 2-450258 | 1988-12-08 |
| 1988-12-03 | https://www.nytimes.com/1988/12/03/opinion/milovan-djilas-on-gorbachevs-future.html | Milovan Djilas on Gorbachevs Future | By George Urban | TX 2-450258 | 1988-12-08 |

| 1988-12-03 | https://www.nytimes.com/1988/12/03/opinion/new-york-principals-a-tale.html | New York Principals A Tale | By Jerald Posman | TX 2-450258 | 1988-12-08 |
| 1988-12-03 | https://www.nytimes.com/1988/12/03/opinion/observer-a-sad-situation-in-pants.html | OBSERVER A Sad Situation In Pants | By Russell Baker | TX 2-450258 | 1988-12-08 |
| 1988-12-03 | https://www.nytimes.com/1988/12/03/sports/army-vs-navy-the-strategy-is-hardly-a-secret.html | Army vs Navy The Strategy Is Hardly a Secret | By William N Wallace | TX 2-450258 | 1988-12-08 |
| 1988-12-03 | https://www.nytimes.com/1988/12/03/sports/boxing-notebook-tyson-bruno-bout-still-seems-far-off.html | Boxing Notebook TysonBruno Bout Still Seems Far Off | By Phil Berger | TX 2-450258 | 1988-12-08 |
| 1988-12-03 | https://www.nytimes.com/1988/12/03/sports/college-basketball-seton-hall-is-twice-as-good.html | COLLEGE BASKETBALL Seton Hall Is Twice As Good | AP | TX 2-450258 | 1988-12-08 |
| 1988-12-03 | https://www.nytimes.com/1988/12/03/sports/final-race-today-for-mack-lobell.html | Final Race Today For Mack Lobell | AP | TX 2-450258 | 1988-12-08 |
| 1988-12-03 | https://www.nytimes.com/1988/12/03/sports/islanders-aching-for-victory.html | Islanders Aching for Victory | By Robin Finn Special To the New York Times | TX 2-450258 | 1988-12-08 |
| 1988-12-03 | https://www.nytimes.com/1988/12/03/sports/knicks-top-dallas-on-tucker-s-basket.html | Knicks Top Dallas On Tuckers Basket | By Sam Goldaper Special To the New York Times | TX 2-450258 | 1988-12-08 |
| 1988-12-03 | https://www.nytimes.com/1988/12/03/sports/lendl-defeats-agassi.html | Lendl Defeats Agassi | By Peter Alfano | TX 2-450258 | 1988-12-08 |
| 1988-12-03 | https://www.nytimes.com/1988/12/03/sports/ncaa-soccer-spotlight-on-defense-in-semifinals.html | NCAA Soccer Spotlight on Defense in Semifinals | By Alex Yannis | TX 2-450258 | 1988-12-08 |
| 1988-12-03 | https://www.nytimes.com/1988/12/03/sports/reasons-enjoys-bigger-role.html | Reasons Enjoys Bigger Role | By Frank Litsky Special To the New York Times | TX 2-450258 | 1988-12-08 |
| 1988-12-03 | https://www.nytimes.com/1988/12/03/sports/sports-people-a-vote-for-fergie.html | SPORTS PEOPLE A Vote For Fergie | By Ira Berkow | TX 2-450258 | 1988-12-08 |
| 1988-12-03 | https://www.nytimes.com/1988/12/03/sports/tennis-players-set-plans-for-new-tour.html | Tennis Players Set Plans for New Tour | By Peter Alfano | TX 2-450258 | 1988-12-08 |
| 1988-12-03 | https://www.nytimes.com/1988/12/03/sports/when-it-counts-nets-can-t-deliver.html | When It Counts Nets Cant Deliver | By Clifton Brown Special To the New York Times | TX 2-450258 | 1988-12-08 |
| 1988-12-03 | https://www.nytimes.com/1988/12/03/sports/yanks-lapoint-agree-on-terms.html | Yanks LaPoint Agree on Terms | By Murray Chass | TX 2-450258 | 1988-12-08 |
| 1988-12-03 | https://www.nytimes.com/1988/12/03/style/consumer-s-world-at-t-not-the-only-one.html | CONSUMERS WORLD ATT Not the Only One | By Calvin Sims | TX 2-450258 | 1988-12-08 |
| 1988-12-03 | https://www.nytimes.com/1988/12/03/style/consumer-s-world-ban-on-hazardous-crib-toys-is-sought.html | CONSUMERS WORLD Ban on Hazardous Crib Toys Is Sought | By Michael Decourcy Hinds | TX 2-450258 | 1988-12-08 |

| | | | | |
|---|---|---|---|---|
| 1988-12-03 | https://www.nytimes.com/1988/12/03/style/consumer-s-world-coping-with-pets-at-holiday-time.html | CONSUMERS WORLD Coping With Pets at Holiday Time | By Olive Evans | TX 2-450258 | 1988-12-08 |
| 1988-12-03 | https://www.nytimes.com/1988/12/03/us/6-ask-dismissal-of-case-on-fighting-in-nicaragua.html | 6 Ask Dismissal of Case on Fighting in Nicaragua | AP | TX 2-450258 | 1988-12-08 |
| 1988-12-03 | https://www.nytimes.com/1988/12/03/us/balm-bush-president-elect-reaches-to-heal-election-wounds-distinctive-style.html | BALM FROM BUSH PresidentElect Reaches Out to Heal Election Wounds in Distinctive Style | By Bernard Weinraub Special To the New York Times | TX 2-450258 | 1988-12-08 |
| 1988-12-03 | https://www.nytimes.com/1988/12/03/us/billionaire-is-giving-41-million-to-fight-cancer.html | Billionaire Is Giving 41 Million to Fight Cancer | By Thomas C Hayes Special To the New York Times | TX 2-450258 | 1988-12-08 |
| 1988-12-03 | https://www.nytimes.com/1988/12/03/us/blood-bank-loses-suit-over-aids-virus-tainting.html | Blood Bank Loses Suit Over AIDS Virus Tainting | By Katherine Bishop Special To the New York Times | TX 2-450258 | 1988-12-08 |
| 1988-12-03 | https://www.nytimes.com/1988/12/03/us/bush-is-planning-a-session-to-review-deficit-strategy.html | Bush Is Planning a Session To Review Deficit Strategy | By Gerald M Boyd Special To the New York Times | TX 2-450258 | 1988-12-08 |
| 1988-12-03 | https://www.nytimes.com/1988/12/03/us/california-smog-days-rise.html | California Smog Days Rise | AP | TX 2-450258 | 1988-12-08 |
| 1988-12-03 | https://www.nytimes.com/1988/12/03/us/job-growth-rises-along-with-rate-of-unemployment.html | JOB GROWTH RISES ALONG WITH RATE OF UNEMPLOYMENT | By Robert D Hershey Jr Special To the New York Times | TX 2-450258 | 1988-12-08 |
| 1988-12-03 | https://www.nytimes.com/1988/12/03/us/man-killed-in-mexican-crash-is-indeed-iran-contra-figure.html | Man Killed in Mexican Crash Is Indeed IranContra Figure | AP | TX 2-450258 | 1988-12-08 |
| 1988-12-03 | https://www.nytimes.com/1988/12/03/us/mitchell-seeks-major-policy-debates-in-senate.html | Mitchell Seeks Major Policy Debates in Senate | By Susan F Rasky Special To the New York Times | TX 2-450258 | 1988-12-08 |
| 1988-12-03 | https://www.nytimes.com/1988/12/03/us/networks-of-computers-at-risk-from-invaders.html | Networks of Computers At Risk From Invaders | By John Markoff | TX 2-450258 | 1988-12-08 |
| 1988-12-03 | https://www.nytimes.com/1988/12/03/us/ohio-stakes-nuclear-cleanup-claim.html | Ohio Stakes Nuclear Cleanup Claim | By Matthew L Wald | TX 2-450258 | 1988-12-08 |
| 1988-12-03 | https://www.nytimes.com/1988/12/03/us/oversight-on-jail-contract.html | Oversight on Jail Contract | AP | TX 2-450258 | 1988-12-08 |
| 1988-12-03 | https://www.nytimes.com/1988/12/03/us/panel-finds-serious-errors-in-paper-on-gene-experiment.html | Panel Finds Serious Errors In Paper on Gene Experiment | By Warren E Leary Special To the New York Times | TX 2-450258 | 1988-12-08 |
| 1988-12-03 | https://www.nytimes.com/1988/12/03/us/pay-170000-police-chief-told.html | Pay 170000 Police Chief Told | AP | TX 2-450258 | 1988-12-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-12-03 | https://www.nytimes.com/1988/12/03/us/plane-inspector-says-safety-directive-was-delayed.html | Plane Inspector Says Safety Directive Was Delayed | By Richard Witkin Special To the New York Times | TX 2-450258 | 1988-12-08 |
| 1988-12-03 | https://www.nytimes.com/1988/12/03/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 2-450258 | 1988-12-08 |
| 1988-12-03 | https://www.nytimes.com/1988/12/03/us/serum-from-virus-carriers-found-to-help-aids-patients.html | Serum From Virus Carriers Found to Help AIDS Patients | By Gina Kolata | TX 2-450258 | 1988-12-08 |
| 1988-12-03 | https://www.nytimes.com/1988/12/03/us/shuttle-with-spy-craft-lifts-off-as-winds-ease-with-minutes-left.html | Shuttle With Spy Craft Lifts Off As Winds Ease With Minutes Left | By John Noble Wilford Special To the New York Times | TX 2-450258 | 1988-12-08 |
| 1988-12-03 | https://www.nytimes.com/1988/12/03/us/texas-judge-says-he-ll-urge-new-trial-in-1976-murder.html | Texas Judge Says Hell Urge New Trial in 1976 Murder | By Peter Applebome Special To the New York Times | TX 2-450258 | 1988-12-08 |
| 1988-12-03 | https://www.nytimes.com/1988/12/03/us/water-emergency-is-declared.html | Water Emergency Is Declared | AP | TX 2-450258 | 1988-12-08 |
| 1988-12-03 | https://www.nytimes.com/1988/12/03/world/2-top-south-africans-arrive-early-for-talks.html | 2 Top South Africans Arrive Early for Talks | Special to the New York Times | TX 2-450258 | 1988-12-08 |
| 1988-12-03 | https://www.nytimes.com/1988/12/03/world/after-fear-tinged-bus-ride-tearful-and-joyous-reunion.html | After FearTinged Bus Ride Tearful and Joyous Reunion | By Felicity Barringer Special To the New York Times | TX 2-450258 | 1988-12-08 |
| 1988-12-03 | https://www.nytimes.com/1988/12/03/world/anti-apartheid-editor-freed-with-restrictions.html | AntiApartheid Editor Freed With Restrictions | By John D Battersby Special To the New York Times | TX 2-450258 | 1988-12-08 |
| 1988-12-03 | https://www.nytimes.com/1988/12/03/world/bhutto-pledges-aid-to-women-students-and-labor.html | Bhutto Pledges Aid to Women Students and Labor | By Barbara Crossette Special To the New York Times | TX 2-450258 | 1988-12-08 |
| 1988-12-03 | https://www.nytimes.com/1988/12/03/world/chinese-and-soviets-say-they-will-hold-89-summit-meeting.html | Chinese and Soviets Say They Will Hold 89 Summit Meeting | By Philip Taubman Special To the New York Times | TX 2-450258 | 1988-12-08 |
| 1988-12-03 | https://www.nytimes.com/1988/12/03/world/guatemala-massacre-laid-to-rebels.html | Guatemala Massacre Laid to Rebels | By Stephen Kinzer Special To the New York Times | TX 2-450258 | 1988-12-08 |
| 1988-12-03 | https://www.nytimes.com/1988/12/03/world/lebanon-letter-urges-swiss-to-cooperate-with-captors.html | Lebanon Letter Urges Swiss To Cooperate With Captors | Special to the New York Times | TX 2-450258 | 1988-12-08 |
| 1988-12-03 | https://www.nytimes.com/1988/12/03/world/minor-violations-of-arms-pact-seen.html | MINOR VIOLATIONS OF ARMS PACT SEEN | By Michael R Gordon Special To the New York Times | TX 2-450258 | 1988-12-08 |
| 1988-12-03 | https://www.nytimes.com/1988/12/03/world/new-soviet-commission-to-aid-ethnic-refugees.html | New Soviet Commission To Aid Ethnic Refugees | Special to the New York Times | TX 2-450258 | 1988-12-08 |

| | | | | |
|---|---|---|---|---|
| 1988-12-03 | https://www.nytimes.com/1988/12/03/world/parody-of-a-skyjacking-ends-peacefully-in-israel.html | Parody of a Skyjacking Ends Peacefully in Israel | By Joel Brinkley Special To the New York Times | TX 2-450258 | 1988-12-08 |
| 1988-12-03 | https://www.nytimes.com/1988/12/03/world/revolt-by-400-argentine-troops-quelled.html | Revolt by 400 Argentine Troops Quelled | By Joseph B Treaster Special To the New York Times | TX 2-450258 | 1988-12-08 |
| 1988-12-03 | https://www.nytimes.com/1988/12/03/world/tokyo-journal-can-sound-of-silence-play-in-japan.html | TOKYO JOURNAL Can Sound of Silence Play in Japan | By Susan Chira Special To the New York Times | TX 2-450258 | 1988-12-08 |
| 1988-12-03 | https://www.nytimes.com/1988/12/03/world/un-votes-to-move-session-to-geneva.html | UN VOTES TO MOVE SESSION TO GENEVA | By Paul Lewis Special To the New York Times | TX 2-450258 | 1988-12-08 |
| 1988-12-03 | https://www.nytimes.com/1988/12/03/world/us-bars-some-soviet-jews-and-armenians-as-refugees.html | US Bars Some Soviet Jews And Armenians as Refugees | By Robert Pear Special To the New York Times | TX 2-450258 | 1988-12-08 |
| 1988-12-03 | https://www.nytimes.com/1988/12/03/world/who-is-a-jew-debate-in-israel-attracts-leading-figures-of-us-judaism.html | Who Is a Jew Debate in Israel Attracts Leading Figures of US Judaism | By Ari L Goldman | TX 2-450258 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/archives/numismatics-international-show-will-open-on-saturday.html | NUMISMATICSInternational Show Will Open on Saturday | By Ed Reiter | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/arts/about-arts-golem-medieval-hero-frankenstein-monster-proto-computer.html | ABOUT THE ARTS The Golem  As Medieval Hero Frankenstein Monster and ProtoComputer | By John Gross | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/arts/antiques-tribal-jewelry-gleams-across-the-centuries.html | ANTIQUES Tribal Jewelry Gleams Across The Centuries | By Rita Reif | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/arts/architecture-view-tomorrowland-with-a-dash-of-fantasyland.html | ARCHITECTURE VIEW Tomorrowland With a Dash of Fantasyland | By Paul Goldberger | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/arts/art-view-a-revival-of-interest-in-a-world-gone-awry.html | ART VIEW A Revival of Interest in a World Gone Awry | By Andy Grundberg | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/arts/art-view-classical-bronzes-speak-of-more-than-art.html | ART VIEW Classical Bronzes Speak of More Than Art | By John Russell | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/arts/dance-view-ailey-dancing-the-dream.html | DANCE VIEW Ailey Dancing the Dream | By Anna Kisselgoff | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/arts/music-this-traditional-aida-focuses-on-real-people.html | MUSIC This Traditional Aida Focuses On Real People | By Allan Kozinn | TX 2-450267 | 1988-12-08 |

| | | | | |
|---|---|---|---|---|
| 1988-12-04 | https://www.nytimes.com/1988/12/04/arts/music-view-a-new-tune-at-the-chamber-music-society.html | MUSIC VIEW A New Tune at the Chamber Music Society | By Donal Henahan | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/arts/pop-view-the-new-good-time-blues-more-fireworks-less-fire.html | POP VIEW The New GoodTime Blues More Fireworks Less Fire | By Jon Pareles | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/arts/recordings-an-exemplary-recording-of-a-biblical-tragedy.html | RECORDINGS An Exemplary Recording of a Biblical Tragedy | By Paul Turok | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/arts/recordings-jazz-that-flies-beyond-the-pigeonholes.html | RECORDINGS Jazz That Flies Beyond The Pigeonholes | By Peter Watrous | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/arts/review-cabaret-a-campy-showgirl-sendup.html | ReviewCabaret A Campy Showgirl Sendup | By Stephen Holden | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/arts/review-dance-chaos-anarchy-art-and-4-hurtling-bodies.html | ReviewDance Chaos Anarchy Art And 4 Hurtling Bodies | By Jennifer Dunning | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/arts/review-music-blomstedt-leads-20th-century-bill.html | ReviewMusic Blomstedt Leads 20thCentury Bill | By Will Crutchfield | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/arts/review-pop-a-neville-brother-goes-solo.html | ReviewPop A Neville Brother Goes Solo | By Peter Watrous | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/arts/review-pop-patti-austin-in-low-key-double-bill.html | ReviewPop Patti Austin In LowKey Double Bill | By Stephen Holden | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/arts/review-pop-ruben-blades-s-salsa.html | ReviewPop Ruben Bladess Salsa | By Jon Pareles | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/arts/review-rock-bobby-previte-leads-a-fusionist-quartet.html | ReviewRock Bobby Previte Leads A Fusionist Quartet | By Peter Watrous | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/arts/reviews-music-16-voice-choir-performs-in-a-multitude-of-styles.html | ReviewsMusic 16Voice Choir Performs in a Multitude of Styles | By Allan Kozinn | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/arts/reviews-music-an-ex-prodigy-returns-to-the-piano.html | ReviewsMusic An ExProdigy Returns to the Piano | By Will Crutchfield | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/arts/views-music-eddy-and-kalish-duo.html | ReviewsMusic Eddy and Kalish Duo | By Bernard Holland | TX 2-450267 | 1988-12-08 |

| | | | | |
|---|---|---|---|---|
| 1988-12-04 | https://www.nytimes.com/1988/12/04/arts/sound-choices-and-value-abound-in-the-middle-price-range.html | SOUND Choices and Value Abound In the Middle Price Range | By Hans Fantel | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/arts/television-holiday-fare-for-youngsters-scout-around.html | TELEVISION Holiday Fare For Youngsters Scout Around | By Eden Ross Lipson | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/arts/theater-for-one-actress-directing-is-the-thing.html | THEATERFor One Actress Directing Is the Thing | By Heidi Waleson | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/arts/theater-jerome-robbins-gets-a-little-help-from-his-friends.html | THEATERJerome Robbins Gets a Little Help From His Friends | By Betty Comden | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/arts/their-muse-is-malcolm-x.html | Their Muse Is Malcolm X | By E R Shipp | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/arts/tv-view-a-passport-to-tv-s-never-never-land-of-1962.html | TV VIEW A Passport to TVs NeverNever Land of 1962 | By Henry F Mazel | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/books/children-s-books-654988.html | CHILDRENS BOOKS | By Rebecca Lazear Okrent | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/books/christmas-books-architecture.html | CHRISTMAS BOOKS ARCHITECTURE | By Paul Goldberger | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/books/christmas-books-armies-marched-on-hand-knit-socks.html | CHRISTMAS BOOKS ARMIES MARCHED ON HANDKNIT SOCKS | By Alison Lurie | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/books/christmas-books-art.html | CHRISTMAS BOOKS ART | By John Russell | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/books/christmas-books-back-when-a-wabbit-was-a-wabbit.html | CHRISTMAS BOOKS BACK WHEN A WABBIT WAS A WABBIT | By Glenn Collins | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/books/christmas-books-champions-we-never-knew.html | CHRISTMAS BOOKS CHAMPIONS WE NEVER KNEW | By David Halberstam | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/books/christmas-books-food-wine.html | CHRISTMAS BOOKS FOOD  WINE | By Florence Fabricant | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/books/christmas-books-gardening.html | CHRISTMAS BOOKS GARDENING | By Allen Lacy | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/books/christmas-books-guests-without-suffering.html | CHRISTMAS BOOKSGUESTS WITHOUT SUFFERING | By Janet Fletcher | TX 2-450267 | 1988-12-08 |

| | | | | |
|---|---|---|---|---|
| 1988-12-04 | https://www.nytimes.com/1988/12/04/books/christmas-books-he-edits-best-who-edits-least-all-things-especially.html | CHRISTMAS BOOKSHE EDITS BEST WHO EDITS LEAST ALL THINGS ESPECIALLY MINE | By James Thurber | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/books/christmas-books-hymn-to-hems.html | CHRISTMAS BOOKS HYMN TO HEMS | By Wendy Hochswender | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/books/christmas-books-love-your-enemies.html | CHRISTMAS BOOKS LOVE YOUR ENEMIES | By Roger B Swain | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/books/christmas-books-nobody-told-a-bad-joke-better.html | CHRISTMAS BOOKS NOBODY TOLD A BAD JOKE BETTER | By Steve Allen | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/books/christmas-books-old-fashioned-and-up-to-date.html | CHRISTMAS BOOKS OLDFASHIONED AND UP TO DATE | By Ann Banks | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/books/christmas-books-photography.html | CHRISTMAS BOOKS PHOTOGRAPHY | By Andy Grundberg | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/books/christmas-books-tech-terror.html | CHRISTMAS BOOKS TECH TERROR | By Newgate Callendar | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/books/christmas-books-the-palomino-is-a-flirt.html | CHRISTMAS BOOKS THE PALOMINO IS A FLIRT | By Cyra McFadden | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/books/christmas-books-the-spy-who-saved-me-a-thriller-starring-john-le-carre.html | CHRISTMAS BOOKS THE SPY WHO SAVED ME  A THRILLER STARRING JOHN LE CARRE | By Jack Geoghegan | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/books/christmas-books-travel.html | CHRISTMAS BOOKS TRAVEL | By Jane OReilly | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/books/critics-circle-nominate-the-25-best-books-of-1988.html | Critics Circle Nominate The 25 Best Books of 1988 | By Edwin McDowell | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/books/notable-paperbacks.html | Notable Paperbacks | By George Johnson | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/business/a-ski-stock-with-a-rising-slope.html | A Ski Stock With a Rising Slope | By Lawrence J Demaria | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/business/business-forum-management-by-stress-behind-the-scenes-at-nummi.html | BUSINESS FORUM MANAGEMENT BY STRESSBehind the Scenes at Nummi Motors | By Mike Parker and Jane Slaughter | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/business/business-forum-venture-capital-individual-investors-need-tax-breaks.html | BUSINESS FORUM VENTURE CAPITAL Individual Investors Need Tax Breaks | By Alan J Patricof | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/business/can-nissan-stage-a-us-comeback.html | Can Nissan Stage a US Comeback | By John Holusha | TX 2-450267 | 1988-12-08 |

| | | | | |
|---|---|---|---|---|
| 1988-12-04 | https://www.nytimes.com/1988/12/04/business/correction-appended-nintendo-scores-big.html | CORRECTION APPENDED     Nintendo Scores Big | By Douglas C McGill | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/business/franchisees-fight-back.html | FRANCHISEES FIGHT BACK | By Claudia H Deutsch | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/business/honeywell-s-china-connection-margaret-z-lee-building-bridges-for-americans-china.html | HONEYWELLS CHINA CONNECTION Margaret Z Lee Building Bridges for Americans on Chinas Capitalist Road | By Sheryl Wudunn | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/business/investing-clearing-skies-ahead-for-airlines.html | INVESTINGClearing Skies Ahead for Airlines | By Lawrence J Demaria | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/business/nintendo-scores-big.html | Nintendo Scores Big | By Douglas C McGill | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/business/no-longer-the-only-game-in-town.html | No Longer the Only Game in Town | By Richard W Stevenson | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/business/personal-finance-when-playing-santa-avoid-the-red-ink.html | PERSONAL FINANCE When Playing Santa Avoid the Red Ink | By Deborah Rankin | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/business/prospects-mexico-s-stumbling-steps.html | Prospects Mexicos Stumbling Steps | By Joel Kurtzman | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/business/the-executive-computer-like-having-another-set-of-eyes.html | THE EXECUTIVE COMPUTER Like Having Another Set of Eyes | By Peter H Lewis | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/business/to-start-with-now-mr-bush-you-need-economists.html | TO START WITH NOW MR BUSH YOU NEED ECONOMISTS | By James Tobin | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/business/week-in-business-rjr-nabisco-the-winner-is.html | WEEK IN BUSINESS RJR Nabisco The Winner Is | By Steve Dodson | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/business/what-s-new-in-romance-books-for-women-who-read-about-men-too-much.html | WHATS NEW IN ROMANCE Books for Women Who Read About Men  Too Much | By Sandra Salmans | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/business/what-s-new-in-romance-living-on-love-and-marketing-it-too.html | WHATS NEW IN ROMANCE Living on Love  and Marketing It Too | By Sandra Salmans | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/business/what-s-new-in-romance-passionate-epic-tales-that-make-for-big-sales.html | WHATS NEW IN ROMANCE Passionate Epic Tales That Make for Big Sales | By Sandra Salmans | TX 2-450267 | 1988-12-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-12-04 | https://www.nytimes.com/1988/12/04/business/what-s-new-in-romance-want-to-meet-a-mate-spend-more-time-at-work.html | WHATS NEW IN ROMANCE Want to meet a Mate Spend More Time at Work | By Sandra Salmans | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/magazine/a-greed-for-the-work.html | A GREED FOR THE WORK | By Laurence Shames | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/magazine/a-lowly-fish-goes-upscale.html | A LOWLY FISH GOES UPSCALE | By Berkeley Rice | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/magazine/a-red-hot-market-in-vintage-cars.html | A REDHOT MARKET IN VINTAGE CARS | By James Kaplan | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/magazine/australia-goes-asian.html | Australia Goes Asian | By Russell Spurr | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/magazine/body-and-mind-mortality.html | BODY AND MINDMortality | BY Melvin Konner Md | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/magazine/crusader-on-the-beach.html | Crusader on the Beach | BY Barnard L Collier | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/magazine/food-home-for-the-holidays-all-the-trimmings.html | FOOD HOME FOR THE HOLIDAYS ALL THE TRIMMINGS | By Christopher Idone | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/magazine/gripped-by-gold-fever.html | GRIPPED BY GOLD FEVER | By Jim Robbins | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/magazine/her-nibs.html | HER NIBS | By Paul Chutkow | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/magazine/hers-the-big-snore.html | HERS The Big Snore | BY Lynn Freed | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/magazine/home-for-the-holidays-pleased-as-punch.html | HOME FOR THE HOLIDAYS PLEASED AS PUNCH | By Frank J Prial | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/magazine/home-for-the-holidays.html | HOME FOR THE HOLIDAYS | By Linda Wells | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/magazine/if-rjr-nabisco-can-do-it-why-can-t-i.html | If RJR Nabisco Can Do It Why Cant I | By Ben Stein | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/magazine/lucian-freud-the-unblinking-eye.html | Lucian Freud The Unblinking Eye | By Marina Warner Marina Warner Has Written About Art For the Independent and the Times Literary Supplement of London Her Novel the Lost FatherWill Be Published In the Spring | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/magazine/meagdealer-for-the-rothschilds.html | MEAGDEALER FOR THE ROTHSCHILDS | By William H Meyers | TX 2-450267 | 1988-12-08 |

| 1988-12-04 | https://www.nytimes.com/1988/12/04/magazine/mogul-power-at-the-whitney.html | MOGUL POWER AT THE WHITNEY | By Grace Glueck | TX 2-450267 | 1988-12-08 |
|---|---|---|---|---|---|
| 1988-12-04 | https://www.nytimes.com/1988/12/04/magazine/on-language-gifts-of-gab-for-1989.html | On Language Gifts of Gab for 1989 | BY William Safire | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/magazine/postmark-vietnam.html | Postmark Vietnam | By Marian Faye Novak Marian Faye Novak Who Teaches Writing At Simmons College In Boston Is At Work On A Book About the Wives of Vietnam Veterans | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/magazine/serving-on-dad-s-court.html | SERVING ON DADS COURT | By Tory Kiam | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/magazine/the-education-of-chancellor-green.html | The Education of Chancellor Green | By Philip Weiss | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/magazine/they-can-get-it-for-you-wholesale.html | THEY CAN GET IT FOR YOU WHOLESALE | By Cathryn Jakobson | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/magazine/to-start-with-for-directors-a-soft-landing.html | TO START WITH  FOR DIRECTORS A SOFT LANDING | By Hedi Molnar | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/magazine/to-start-with-the-market-gives-romance-a-boost.html | TO START WITH  THE MARKET GIVES ROMANCE A BOOST | By Robert G Woletz | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/magazine/to-start-with-the-uniform-is-mink.html | TO START WITH  THE UNIFORM IS MINK | By Ruth La Ferla | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/magazine/trailblazers-of-the-new-high-finance.html | TRAILBLAZERS OF THE NEW HIGH FINANCE | By L J Davis | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/magazine/up-to-new-tricks.html | Up to New Tricks | By Glenn Collins | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/magazine/upwardly-mobile.html | UPWARDLY MOBILE | By Rob Schultheis | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/magazine/works-in-progress-body-shop.html | WORKS IN PROGRESS Body Shop | By Bruce Weber | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/movies/film-a-yank-gets-to-make-his-own-british-movie.html | FILM A YANK GETS TO MAKE HIS OWN BRITISH MOVIE | By Marjorie Bilbow | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/movies/film-fact-vs-fiction-in-mississippi.html | FILM Fact vs Fiction in Mississippi | By Wayne King | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/movies/film-view-annual-report-on-the-mob.html | FILM VIEW Annual Report On the Mob | By Vincent Canby | TX 2-450267 | 1988-12-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-12-04 | https://www.nytimes.com/1988/12/04/movies/home-video-new-releases-wild-wild-west.html | HOME VIDEONEW RELEASES Wild Wild West | By Richard F Shepard | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/movies/home-video-new-releases.html | HOME VIDEONEW RELEASES | Compiled by Stewart Kellerman | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/6-years-championing-puerto-ricans.html | 6 Years Championing Puerto Ricans | By Jesus Rangel | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/911-report-for-county-board-recommends-decentralized-system.html | 911 Report for County Board Recommends Decentralized System | By Gary Kriss | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/a-computer-project-links-students-with-soviet-partners.html | A Computer Project Links Students with Soviet Partners | By Tessa Melvin | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/a-holiday-date-with-bachelor-no3.html | A Holiday Date With Bachelor No3 | By Greg L Goldstein | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/a-mansion-marks-its-return-to-glory.html | A Mansion Marks its Return to Glory | By Laurie A ONeill | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/a-novice-builder-puts-it-in-writing.html | A Novice Builder Puts It in Writing | By Barbara Delatiner | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/actors-workshop-stresses-flexibility.html | Actors Workshop Stresses Flexibility | By Connie Sica | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/answering-the-mail-948088.html | Answering the Mail | By Bernard Gladstone | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/answering-the-mail-991388.html | Answering the Mail | By Bernard Gladstone | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/answering-the-mail-991488.html | Answering the Mail | By Bernard Gladstone | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/answering-the-mail-991589.html | Answering the Mail | By Bernard Gladstone | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/anti-shoreham-groups-plan-legislative-campaign.html | AntiShoreham Groups Plan Legislative Campaign | By Dennis Hevesi | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/art-a-musical-theme-binds-together-an-exhibition-of-40-works.html | ART A Musical Theme Binds Together an Exhibition of 40 Works | By Vivien Raynor | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/art-a-painter-finally-gets-his-due.html | ART A Painter Finally Gets His Due | By Vivien Raynor | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/art-another-side-of-bloomsbury.html | ARTAnother Side of Bloomsbury | By William Zimmer | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/art-modern-israel-show.html | ARTModern Israel Show | By Phyllis Braff | TX 2-450267 | 1988-12-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/art-poles-of-expression-formal-and-emotional.html | ARTPoles of Expression Formal and Emotional | By Helen A Harrison | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/artist-reciter-try-a-collaboration.html | Artist Reciter Try a Collaboration | By Barbara Delatiner | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/artists-propose-tribute-to-indian-heritage.html | Artists Propose Tribute to Indian Heritage | ByBy Gary Kriss | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/as-federal-jobs-lose-luster-li-turnover-increases.html | As Federal Jobs Lose Luster LI Turnover Increases | By Vivien Kellerman | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/business-classes-lagging.html | Business Classes Lagging | By Vivien Kellerman | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/connecticut-opinion-a-touch-of-sentiment-and-melodrama-in-the-day.html | CONNECTICUT OPINION A Touch of Sentiment and Melodrama in the Day | By Barbara Barnes | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/connecticut-opinion-rekindling-the-good-spirit-behind-the-l-word.html | CONNECTICUT OPINION Rekindling the Good Spirit Behind the L Word | By Hervie Haufler | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/connecticut-opinion-you-can-never-have-too-many-animals.html | CONNECTICUT OPINION You Can Never Have Too Many Animals | By Kitty Florey | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/connecticut-q-a-edith-g-prague-the-laws-are-not-well-enforced.html | CONNECTICUT Q  A EDITH G PRAGUE The Laws Are Not WellEnforced | By Robert A Hamilton | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/dance-nutcracker-enhancing-reputations.html | DANCENutcracker Enhancing Reputations | By Barbara Gilford | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/dining-out-2-mexican-arrivals-in-stamford.html | DINING OUT 2 Mexican Arrivals in Stamford | By Patricia Brooks | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/dining-out-a-seafood-heritage-home-at-last.html | DINING OUT A Seafood Heritage Home at Last | By Joanne Starkey | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/dining-out-consistency-in-spanishportuguese-fare.html | DINING OUTConsistency in SpanishPortuguese Fare | By Anne Semmes | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/dining-out-in-elmsford-just-a-bit-of-haute.html | DINING OUTIn Elmsford Just a Bit of Haute | By M H Reed | TX 2-450267 | 1988-12-08 |

| | | | | |
|---|---|---|---|---|
| 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/drugs-crowding-state-s-prison-for-women.html | Drugs Crowding States Prison for Women | By Sharon L Bass | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/easing-musical-practice.html | Easing Musical Practice | By Roberta Hershenson | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/east-lyme-neighbors-battle-hunters.html | East Lyme Neighbors Battle Hunters | By Carolyn Battista | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/fbi-set-up-small-food-importer-as-a-lure-in-drug-sweep.html | FBI Set Up Small Food Importer as a Lure in Drug Sweep | By Ralph Blumenthal | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/flaws-cited-in-new-york-campaign-finance-law.html | Flaws Cited in New York Campaign Finance Law | By Joyce Purnick | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/flowers-programis-a-matter-of-pride.html | Flowers ProgramIs a Matter of Pride | By Laura Schenone | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/followup-on-the-news.html | FollowUp on the News | By Sharon Monahan | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/food-healthful-recipies-that-require-little-attention.html | FOOD Healthful Recipies That Require Little Attention | By Florence Fabricant | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/for-art-class-in-milford-apples-oranges-and-nudes.html | For Art Class in Milford Apples Oranges and Nudes | By Sharon L Bass | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/gambling-by-teenagers-stirs-concern.html | Gambling by TeenAgers Stirs Concern | By Stephen Barr | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/gardening-selecting-holiday-trees-and-greens.html | GARDENINGSelecting Holiday Trees and Greens | By Carl Totemeier | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/gardening-selecting-holiday-trees-and-greens.html | GARDENINGSelecting Holiday Trees and Greens | By Carl Totemeier | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/gardening-selecting-holiday-trees-and-greens.html | GARDENINGSelecting Holiday Trees and Greens | By Carl Totemeier | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/gardening-selecting-holiday-trees-and-greens.html | GARDENINGSelecting Holiday Trees and Greens | By Carl Totemeier | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/gift-hope-when-cold-hunger-are-life-s-constant-companiions-small-acts-can-raise.html | A Gift of Hope When Cold and Hunger Are Lifes Constant Companiions Small Acts Can Raise People From Despair | By Megan E McLaughlin | TX 2-450267 | 1988-12-08 |

| | | | | |
|---|---|---|---|---|
| 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/gift-hope-when-cold-hunger-are-life-s-constant-companions-hand-reaches-brooklyn.html | A Gift of Hope When Cold and Hunger Are Lifes Constant Companions A Hand Reaches Out To Brooklyns Poor | By Donna A Santarsiero | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/girl-scout-initiative-wins-award.html | Girl Scout Initiative Wins Award | By Tessa Melvin | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/giving-high-tech-companies-an-edge-in-washington.html | Giving HighTech Companies An Edge in Washington | By States News Service | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/he-dancesand-taps-on-clogs.html | He DancesAnd Taps On Clogs | By Barbara Delatiner | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/health-plans-choices-grow-in-county.html | Health Plans Choices Grow in County | By Penny Singer | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/home-clinic-spray-can-painting.html | HOME CLINIC SprayCan Painting | By John Warde | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/hospitals-overwhelmed-as-poor-in-new-york-city-search-for-care.html | Hospitals Overwhelmed as Poor In New York City Search for Care | By Howard W French | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/housing-for-aged.html | Housing For Aged | By Carol Steinberg | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/japanese-design-a-western-view.html | Japanese Design A Western View | By Glenna B Musante | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/japanese-design-a-western-view.html | Japanese Design A Western View | By Glenna B Musante | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/koch-renews-call-on-school-tenure.html | KOCH RENEWS CALL ON SCHOOL TENURE | By Don Terry | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/lambertville-journal-renaissance-stirs-old-timers-ire.html | Lambertville Journal Renaissance Stirs OldTimers Ire | By Jay Romano | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/legislators-pledge-2-million-for-jay-site.html | Legislators Pledge 2 Million for Jay Site | By James Feron | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/library-seeks-borrowrers-for-talking-books.html | Library Seeks Borrowrers for Talking Books | By Jacqueline Weaver | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/library-to-get-new-home.html | Library to Get New Home | By Joseph P Griffith | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/long-island-journal-947388.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-450267 | 1988-12-08 |

| | | | | |
|---|---|---|---|---|
| 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/long-island-opinion-fighting-erosion-one-grain-of-sand.html | LONG ISLAND OPINION Fighting Erosion One Grain of Sand | By Mildred Danenhirsch Lives In Bayvilleby Mildred Danenhirsch | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/long-island-opinion-free-advice-for-an-aching-back.html | LONG ISLAND OPINION Free Advice for an Aching Back | By Barbara Shields | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/long-island-opinion-stuck-in-the-middle-of-a-soft-market.html | LONG ISLAND OPINION Stuck in the Middle Of a Soft Market | By Dorothy Dwarkin | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/long-island-opinon-weaving-symbols-into-interfaith-union.html | LONG ISLAND OPINON Weaving Symbols Into Interfaith Union | By Donna Schaper | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/long-island-sound-what-it-all-boils-down-to.html | LONG ISLAND SOUNDWhat It All Boils Down To | By Barbara Klaus | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/messiah-as-played-by-handel.html | Messiah As Played By Handel | By Valerie Cruice | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/music-a-bit-of-luck-for-wayne-orchestra.html | MUSICA Bit of Luck for Wayne Orchestra | By Rena Fruchter | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/music-contests-winners-and-choirs.html | MUSIC Contests Winners And Choirs | By Robert Sherman | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/music-if-it-s-december-it-must-be-handel.html | MUSIC If Its December It Must Be Handel | By Robert Sherman | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/new-group-to-aid-hunger-relief.html | New Group to Aid Hunger Relief | By Rhoda M Gilinsky | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/new-jersey-opinion-the-benefits-of-unemployment.html | NEW JERSEY OPINION The Benefits of Unemployment | By Norma Miller | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/new-jersey-opinionin-lieu-of-flowers-please-send-chocolates.html | NEW JERSEY OPINIONIn Lieu of Flowers Please Send Chocolates | By Nancy Sheffler | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/new-jersey-q-a-dr-marcella-c-haslam-helping-with-emotional-baggage.html | New Jersey Q  A Dr Marcella C HaslamHelping With Emotional Baggage | By Marian Courtney | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/new-york-court-of-appeals-rejects-waste-law-challenge.html | New York Court of Appeals Rejects Waste Law Challenge | AP | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/no-headline.html | No Headline | By Dave Ruden | TX 2-450267 | 1988-12-08 |

| | | | | |
|---|---|---|---|---|
| 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/nussbaum-testimony-is-called-a-risk.html | Nussbaum Testimony Is Called a Risk | By Ronald Sullivan | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/old-swimming-hole-in-suffolk-is-center-of-dispute.html | Old Swimming Hole in Suffolk Is Center of Dispute | By Anne C Fullam | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/olympia-dukakis-on-many-stages.html | Olympia Dukakis on Many Stages | By Marian Courtney | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/paces-law-dean-is-stepping-down.html | Paces Law Dean is Stepping Down | By Herbert Hadad | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/patternbook-architecture-revolution-in-building.html | PatternBook Architecture Revolution in Building | By Muriel Jacobs | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/pine-barrens-diamond-in-the-rough.html | Pine Barrens Diamond in the Rough | By John Rather | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/religion-notes-more-dismissals-for-southern-baptist-pastors.html | RELIGION NOTES More Dismissals for Southern Baptist Pastors | By Peter Steinfels | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/retailers-optimistic-at-season-s-start.html | Retailers Optimistic at Seasons Start | By Isadore Barmash | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/show-of-table-art-reflects-growth-of-crafts-world.html | Show of Table Art Reflects Growth Of Crafts World | By Ann B Silverman | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/southampton-faces-loss-of-a-mansion.html | Southampton Faces Loss of a Mansion | By Joanne Furio | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/speaking-personally-pearl-harbor-a-peaceful-sunday-is.html | SPEAKING PERSONALLY Pearl Harbor A Peaceful Sunday Is | By Hilton J Wilson | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/teaching-reform-shared-hopes-sharp-differences.html | Teaching Reform Shared Hopes Sharp Differences | By Patricia Keegan | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/the-guide-924488.html | THE GUIDE | By Frank Emblen | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/the-view-from-the-jury-room-those-too-who-sit-and-wait.html | The View From The Jury RoomThose Too Who Sit and Wait | By Lynne Ames | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/the-view-from-the-lockwoodmathews-mansion-museum-marking-christmas.html | The View From The LockwoodMathews Mansion MuseumMarking Christmas and a Return to Glory | By Laurie A ONeill | TX 2-450267 | 1988-12-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/theater-daughters-dip-in-the-gene-pool.html | THEATER Daughters Dip in the Gene Pool | By Leah D Frank | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/theater-gilroy-s-roses-revived.html | THEATER Gilroys Roses Revived | By Alvin Klein | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/theater-my-fair-lady-in-elmsford.html | THEATER My Fair Lady in Elmsford | By Alvin Klein | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/throw-lifeline-remember-help-neediest-cases-disabled-but-living-home.html | Throw Out the Lifeline Remember to Help the Neediest Cases Disabled But Living At Home | By James Kim | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/throw-lifeline-remember-help-neediest-cases-woman-battered-stands-up.html | Throw Out the Lifeline Remember to Help the Neediest Cases A Woman Battered Stands Up | By Robin Pogrebin | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/town-fighting-rusty-water.html | Town Fighting Rusty Water | By Sharon Monahan | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/travails-of-a-bettor.html | Travails Of a Bettor | By Stephen Barr | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/union-vote-could-change-tradition.html | Union Vote Could Change Tradition | By Kenneth B Noble Special To the New York Times | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/us-plans-wildlife-refuge-for-cape-may.html | US Plans Wildlife Refuge for Cape May | By Donald Janson | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/us-tells-farmers-to-prepare-data-to-avoid-foreclosures.html | US Tells Farmers to Prepare Data to Avoid Foreclosures | By Harold Faber Special To the New York Times | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/waste-tracking-us-looks-to-state.html | Waste Tracking US Looks to State | By States News Service | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/westchester-journal-1100-cheerleaders.html | WESTCHESTER JOURNAL1100 Cheerleaders | By Felice Buckvar | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/westchester-journal-a-gazebo-for-new-castle.html | WESTCHESTER JOURNALA Gazebo for New Castle | By Gary Kriss | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/westchester-journal-homecare-workshops.html | WESTCHESTER JOURNALHomeCare Workshops | By Lynne Ames | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/westchester-opinion-beneath-a-bridge-lie-mystery-fear.html | WESTCHESTER OPINION Beneath A Bridge Lie Mystery Fear | By Ken Brynildsen | TX 2-450267 | 1988-12-08 |

| | | | | |
|---|---|---|---|---|
| 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/westchester-opinion-finding-a-parking-space-could-drive-you-crazy.html | WESTCHESTER OPINION Finding a Parking Space Could Drive You Crazy | By Camille C Lenning | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/wethersfields-historic-houses-shown-in-museum.html | Wethersfields Historic Houses Shown in Museum | By Bess Liebenson | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/who-is-old-agencies-struggle-with-definitions.html | Who Is Old Agencies Struggle With Definitions | By Carol Steinberg | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/obituaries/john-parke-young-a-monetary-expert-93.html | John Parke Young a Monetary Expert 93 | AP | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/obituaries/margaret-mee-dies-amazon-artist-was-79.html | Margaret Mee Dies Amazon Artist Was 79 | AP | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/opinion/abroad-at-home-north-northwest.html | ABROAD AT HOME North Northwest | By Anthony Lewis | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/opinion/foreign-affairs-tell-it-straight-to-gorbachev.html | FOREIGN AFFAIRS Tell it Straight to Gorbachev | By Flora Lewis | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/opinion/my-husband-their-hostage.html | My Husband  Their Hostage | By Robin L Higgins | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/opinion/on-ethics-reagan-finally-did-right.html | On Ethics Reagan Finally Did Right | By Morton H Halperin and Leslie Harris | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/realestate/commercial-property-storage-buildings-windfall-profits-inspiring-moving-days.html | COMMERCIAL PROPERTY Storage Buildings Windfall Profits Inspiring Moving Days | By Mark McCain | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/realestate/focus-pittsburgh-after-20-years-pittsburghs-airport-project.html | FOCUS PITTSBURGHAfter 20 Years Pittsburghs Airport Project Begins | By Richard E Stouffer | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/realestate/focus-pittsburghs-airport-20-years-later-a-new-terminal-rises.html | FOCUS Pittsburghs Airport20 Years Later a New Terminal Rises | By Richard E Stouffer | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/realestate/if-youre-thinking-of-living-in-princeton.html | IF YOURE THINKING OF LIVING IN Princeton | By Rachelle Garbarine | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/realestate/in-the-region-connecticut-and-westchester-building-bonuses-for-public-amenities.html | IN THE REGION Connecticut and Westchester Building Bonuses for Public Amenities | By Eleanor Charles | TX 2-450267 | 1988-12-08 |

| | | | | |
|---|---|---|---|---|
| 1988-12-04 | https://www.nytimes.com/1988/12/04/realestate/in-the-region-long-island-coop-conversions-produce-affordables.html | IN THE REGION Long IslandCoop Conversions Produce Affordables | By Diana Shaman | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/realestate/in-the-region-new-jersey-demand-for-industrial-condos-growing.html | IN THE REGION New JerseyDemand for Industrial Condos Growing | By Rachelle Garbarine | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/realestate/national-notebook-irvine-calif-office-tower-getting-a-twin.html | NATIONAL NOTEBOOK Irvine CalifOffice Tower Getting a Twin | By Kevin Brass | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/realestate/national-notebook-minneapolis-good-riddance-to-a-bad-block.html | NATIONAL NOTEBOOK MinneapolisGood Riddance To a Bad Block | By Martin J Moylan | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/realestate/national-notebook-randolph-me-rail-line-goes-back-to-nature.html | NATIONAL NOTEBOOK Randolph Me Rail Line Goes Back to Nature | By Lyn Riddle | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/realestate/northeast-notebook-randolph-me-rail-line-goes-back-to-nature.html | NORTHEAST NOTEBOOK Randolph Me Rail Line Goes Back to Nature | By Lyn Riddle | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/realestate/northeast-notebook-springfield-mass-new-homes-in-old-styles.html | NORTHEAST NOTEBOOK Springfield MassNew Homes In Old Styles | By AnneGerard Flynn | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/realestate/northeast-notebook-washington-gone-shopping-for-retailers.html | NORTHEAST NOTEBOOK WashingtonGone Shopping For Retailers | By Heidi Daniel | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/realestate/perspectives-providing-for-parking-the-san-francisco-solution-comes-east.html | PERSPECTIVES Providing for Parking The San Francisco Solution Comes East | By Alan S Oser | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/realestate/postings-a-tale-of-2-towns-the-watch-ends-for-those-vast-estates.html | POSTINGS A Tale of 2 Towns The Watch Ends for Those Vast Estates | By Thomas L Waite | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/realestate/postings-poughkeepsie-progress-a-river-project.html | POSTINGS Poughkeepsie Progress A River Project | By Thomas L Waite | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/realestate/postings-weehawken-project-condos-on-a-pier.html | POSTINGS Weehawken Project Condos on a Pier | By Thomas L Waite | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/realestate/postings-what-s-an-architrave-village-guide.html | POSTINGS Whats an Architrave Village Guide | By Thomas L Waite | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/realestate/q-and-a-609788.html | Q and A | By Richard D Lyons | TX 2-450267 | 1988-12-08 |

| | | | | |
|---|---|---|---|---|
| 1988-12-04 | https://www.nytimes.com/1988/12/04/realestate/streetscapes-hammerstein-s-wildflower-queens-memorial-musical-may-get-company.html | STREETSCAPES Hammersteins Wildflower A Queens Memorial to a Musical May Get Company | By Christopher Gray | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/realestate/stretching-the-budget-for-the-first-house.html | Stretching the Budget for the First House | By Anthony Depalma | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/realestate/talking-employees-avoiding-personnel-minefields.html | TALKING Employees Avoiding Personnel Minefields | By Andree Brooks | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/sports/about-cars-nissan-s-240sx-passes-the-test-of-critics.html | About Cars Nissans 240SX Passes the Test of Critics | By Marshall Schuon | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/sports/baseball-notebook-all-star-trade-talk-roster-features-murray-and-murphy.html | Baseball Notebook AllStar TradeTalk Roster Features Murray and Murphy | By Murray Chass | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/sports/baseball-yanks-look-for-one-more-pitcher.html | BASEBALL Yanks Look for One More Pitcher | By Murray Chass Special To the New York Times | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/sports/college-basketball-at-kentucky-basketball-sags-under-weighty-problems.html | COLLEGE BASKETBALL At Kentucky Basketball Sags Under Weighty Problems | By William C Rhoden | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/sports/college-basketball-indiana-routed-again-101-79.html | COLLEGE BASKETBALL Indiana Routed Again 10179 | By William C Rhoden Special To the New York Times | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/sports/college-basketball-north-carolina-prevails-in-rematch-with-missouri.html | COLLEGE BASKETBALL NORTH CAROLINA PREVAILS IN REMATCH WITH MISSOURI | AP | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/sports/college-basketball-redmen-eke-out-a-victory.html | COLLEGE BASKETBALL Redmen Eke Out a Victory | By Jack Curry Special To the New York Times | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/sports/college-football-army-triumphs-but-not-easily.html | COLLEGE FOOTBALL Army Triumphs But Not Easily | By William N Wallace Special To the New York Times | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/sports/college-football-ithaca-moves-to-final-by-62-28.html | COLLEGE FOOTBALL Ithaca Moves To Final By 6228 | AP | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/sports/college-football-sanders-heisman-trophy-winner.html | COLLEGE FOOTBALL Sanders Heisman Trophy Winner | By Robert Mcg Thomas Jr | TX 2-450267 | 1988-12-08 |

| | | | | |
|---|---|---|---|---|
| 1988-12-04 | https://www.nytimes.com/1988/12/04/sports/drug-test-plan-approved.html | DrugTest Plan Approved | AP | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/sports/joe-jackson-turnabout.html | Joe Jackson Turnabout | By Robert Mcg Thomas Jr | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/sports/ncaa-soccer-indiana-will-face-howard-in-final.html | NCAA SOCCER Indiana Will Face Howard in Final | AP | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/sports/olympics-ioc-may-study-drug-use-of-weight-lifters.html | OLYMPICS IOC May Study Drug Use of Weight Lifters | By Michael Janofsky Special To the New York Times | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/sports/orosco-signs-with-indians.html | Orosco Signs With Indians | AP | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/sports/outdoors-american-woman-at-the-summit.html | Outdoors AMERICAN WOMAN AT THE SUMMIT | By Nelson Bryant | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/sports/pro-basketball-barkley-leads-76ers-past-pacers.html | PRO BASKETBALL Barkley Leads 76ers Past Pacers | AP | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/sports/pro-basketball-spurs-cash-in-on-turnovers-by-the-knicks.html | PRO BASKETBALL Spurs Cash In on Turnovers by the Knicks | By Sam Goldaper Special To the New York Times | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/sports/pro-football-giants-pin-hopes-on-defense.html | PRO FOOTBALL Giants Pin Hopes on Defense | By Frank Litsky | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/sports/pro-football-walker-ponders-quitting-or-moving-on.html | PRO FOOTBALL Walker Ponders Quitting or Moving On | By Gerald Eskenazi Special To the New York Times | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/sports/pro-hockey-islanders-losing-streak-at-7.html | PRO HOCKEY Islanders Losing Streak at 7 | By Robin Finn Special To the New York Times | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/sports/pro-hockey-sliding-devils-anger-coach.html | PRO HOCKEY Sliding Devils Anger Coach | By Alex Yannis Special To the New York Times | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/sports/school-sports-psal-wagner-reclaims-the-championship.html | SCHOOL SPORTS PSAL Wagner Reclaims The Championship | By Al Harvin | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/sports/sports-of-the-times-cactus-and-hathaway-men.html | SPORTS OF THE TIMES CACTUS AND HATHAWAY MEN | By Dave Anderson | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/sports/sports-of-the-times-the-tutor-from-the-majors.html | Sports of The Times The Tutor From the Majors | By George Vecsey | TX 2-450267 | 1988-12-08 |

| | | | | |
|---|---|---|---|---|
| 1988-12-04 | https://www.nytimes.com/1988/12/04/sports/tennis-wilander-and-agassi-eliminated.html | TENNIS Wilander and Agassi Eliminated | By Peter Alfano | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/sports/views-of-sport-steroid-use-is-not-just-an-adult-problem.html | VIEWS OF SPORT Steroid Use Is Not Just an Adult Problem | By Charles E Yesalis | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/sports/yachting-rewards-are-slim-in-sailboat-series.html | YACHTING Rewards Are Slim In Sailboat Series | By Barbara Lloyd | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/style/around-the-garden-last-minute-chores-for-the-home-turf.html | AROUND THE GARDEN Last Minute Chores For the Home Turf | By Joan Lee Faust | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/style/bridge-wrap-up-on-winners-at-the-fall-nationals.html | BRIDGE WrapUp on Winners At the Fall Nationals | By Alan Truscott | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/style/camera-the-trade-offs-of-automation.html | CAMERA The TradeOffs Of Automation | By Andy Grundberg | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/style/chess-a-mutant-pirc-makes-an-appearance.html | CHESS A Mutant Pirc Makes an Appearance | By Robert Byrne | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/style/gardening-is-bonsai-becoming-a-national-art.html | GARDENING Is Bonsai Becoming a National Art | By Gabrielle Glaser | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/style/new-yorkers-etc.html | NEW YORKERS Etc | By Enid Nemy | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/style/social-events-season-in-full-swing.html | Social EventsSeason in Full Swing | By Robert Etomasson | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/style/stamps-an-infamous-anniversary-for-topical-collectors.html | STAMPS An Infamous Anniversary for Topical Collectors | By Barth Healey | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/style/with-a-knack-for-knits.html | With a Knack for Knits | By Bernadine Morris | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/theater/a-new-face-in-grover-s-corners.html | A New Face in Grovers Corners | By Mervyn Rothstein | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/theater/review-theater-angalak-or-inuit-high-jinks.html | ReviewTheater Angalak Or Inuit High Jinks | By D J R Bruckner | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/theater/review-theater-lode-of-schemers-in-the-alchemist.html | ReviewTheater Lode of Schemers in The Alchemist | By Walter Goodman Special To the New York Times | TX 2-450267 | 1988-12-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-12-04 | https://www.nytimes.com/1988/12/04/theater/reviews-music-robert-wilson-updates-a-babylonian-epic.html | ReviewsMusic Robert Wilson Updates A Babylonian Epic | By John Rockwell | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/travel/a-glorious-decadence-north-of-london.html | A GLORIOUS DECADENCE NORTH OF LONDON | By MacDonald Harris | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/travel/a-sampling-of-festivals-from-bali-to-bangkok.html | A SAMPLING OF FESTIVALS FROM BALI TO BANGKOK | By Jane Alice Karr | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/travel/a-ski-resort-in-the-sahdow-of-mt-rainier.html | A SKI RESORT IN THE SAHDOW OF MT RAINIER | By Harriet King | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/travel/fare-of-the-country-dense-rich-plum-pudding-in-london.html | Fare of the Country Dense Rich Plum Pudding in London | By Katherine Ashenburg | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/travel/four-months-of-new-year-s-in-asia.html | FOUR MONTHS OF NEW YEARS IN ASIA | By Jane Alice Karr | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/travel/investing-in-an-absence-of-civilization.html | INVESTING IN AN ABSENCE OF CIVILIZATION | By Roxana Robinson | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/travel/nine-shrines-to-the-offbeat-in-rome.html | NINE SHRINES TO THE OFFBEAT IN ROME | By Louis Inturrisi | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/travel/practical-traveler-what-us-pays-for-trips.html | Practical Traveler What US Pays for Trips | By Carl Sommers | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/travel/q-and-a-358288.html | Q and A | By Stanley Carr | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/travel/what-s-doing-in-calgary.html | WHATS DOING IN Calgary | By Moira Farrow | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/travel/where-davis-led-the-confederacy-kit-kittle.html | WHERE DAVIS LED THE CONFEDERACY Kit Kittle | By Joe Mysak | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/travel/why-this-trek-cost-3890.html | WHY THIS TREK COST 3890 | By David Noland | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/us/5-bodies-prompt-hunt-for-a-slayer.html | 5 BODIES PROMPT HUNT FOR A SLAYER | AP | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/us/77-held-in-abortion-protest.html | 77 Held in Abortion Protest | AP | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/us/a-town-shares-ways-to-handle-alzheimer-s.html | A Town Shares Ways to Handle Alzheimers | AP | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/us/aids-victim-writes-for-his-children.html | AIDS Victim Writes for His Children | By Lyn Riddle Special To the New York Times | TX 2-450267 | 1988-12-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-12-04 | https://www.nytimes.com/1988/12/04/us/at-american-joe-s-bar-he-twists-are-political.html | At American Joes Bar he Twists Are Political | By Frank Morring Jr Special To the New York Times | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/us/atom-power-plant-in-arizona-is-fined-for-safety-violations.html | Atom Power Plant in Arizona Is Fined for Safety Violations | AP | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/us/boston-hotel-workers-gain-a-housing-fund.html | Boston Hotel Workers Gain a Housing Fund | By Allan R Gold Special To the New York Times | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/us/bush-plans-a-drive-to-recruit-minorities.html | Bush Plans a Drive to Recruit Minorities | By Bernard Weinraub Special To the New York Times | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/us/business-sees-aid-to-schools-as-a-net-gain.html | Business Sees Aid to Schools As a Net Gain | By Kathleen Teltsch | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/us/crews-chosen-for-4-shuttle-flights.html | Crews Chosen for 4 Shuttle Flights | AP | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/us/federal-inspection-of-airline-reveals-no-major-problems.html | Federal Inspection of Airline Reveals No Major Problems | AP | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/us/forest-marijuana-is-reported-down.html | FOREST MARIJUANA IS REPORTED DOWN | AP | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/us/gay-groups-suggest-marines-selectively-prosecute-women.html | Gay Groups Suggest Marines Selectively Prosecute Women | By Tamar Lewin | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | By Joan Cook | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/us/illegal-dumping-in-vermont.html | Illegal Dumping in Vermont | AP | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/us/judge-bars-challenges-to-iran-contra-charges.html | Judge Bars Challenges To IranContra Charges | AP | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/us/judge-holds-fbi-misused-us-jury.html | JUDGE HOLDS FBI MISUSED US JURY | AP | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/us/lawyer-pressing-insurance-battle.html | LAWYER PRESSING INSURANCE BATTLE | By Robert Reinhold Special To the New York Times | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/us/more-delay-seen-in-the-reopening-of-a-bomb-plant.html | MORE DELAY SEEN IN THE REOPENING OF ABOMB PLANT | By Keith Schneider Special To the New York Times | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/us/murder-begets-grief-and-an-effort-to-curb-murders.html | Murder Begets Grief and an Effort to Curb Murders | Special to the New York Times | TX 2-450267 | 1988-12-08 |

| | | | | |
|---|---|---|---|---|
| 1988-12-04 | https://www.nytimes.com/1988/12/04/us/new-satellite-is-the-first-in-a-class-of-all-weather-spies-experts-say.html | New Satellite Is the First in a Class Of AllWeather Spies Experts Say | By William J Broad | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/us/philadelphia-inquiry-blames-inspection-department-in-fires.html | Philadelphia Inquiry Blames Inspection Department in Fires | AP | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/us/plan-to-curb-benefit-appeals-is-rejected.html | Plan to Curb Benefit Appeals Is Rejected | By Irvin Molotsky Special To the New York Times | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/us/proof-of-baby-switch-is-cited.html | Proof of Baby Switch Is Cited | AP | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/us/researchers-go-to-cemeteries-to-study-air-pollution-rates.html | Researchers Go to Cemeteries To Study Air Pollution Rates | AP | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/us/retired-us-official-convicted-of-bribery.html | Retired US Official Convicted of Bribery | AP | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/us/school-shuts-for-disease.html | School Shuts for Disease | AP | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/us/secret-satellite-lofted-maybe.html | Secret Satellite Lofted Maybe | Special to the New York Times | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/us/seven-are-charged-with-sale-of-powerful-synthetic-drug.html | Seven Are Charged With Sale Of Powerful Synthetic Drug | AP | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/us/sharp-quake-jars-southern-california.html | Sharp Quake Jars Southern California | AP | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/us/shipwreck-salvors-snubbed-by-peers.html | Shipwreck Salvors Snubbed by Peers | By Susan Diesenhouse Special To the New York Times | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/us/some-say-enough-to-seattle-boom.html | Some Say Enough to Seattle Boom | By Timothy Egan Special To the New York Times | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/us/towers-s-links-to-contractors-factor-in-choice-for-pentagon.html | Towers Links to Contractors Factor in Choice for Pentagon | By Andrew Rosenthal Special To the New York Times | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/us/transition-watch-a-cornucopia-of-resumes.html | TRANSITION WATCH A Cornucopia Of Resumes | By Maureen Dowd | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/us/transition-watch-garfield-s-picture-to-teach-a-lesson.html | TRANSITION WATCH Garfields Picture To Teach a Lesson | By Maureen Dowd | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/us/transition-watch-getting-a-lift-in-the-elevator.html | TRANSITION WATCH Getting a Lift In the Elevator | By Maureen Dowd | TX 2-450267 | 1988-12-08 |

| | | | | |
|---|---|---|---|---|
| 1988-12-04 | https://www.nytimes.com/1988/12/04/us/transition-watch-giving-the-look-of-a-changing-guard.html | TRANSITION WATCH Giving the Look Of a Changing Guard | By Maureen Dowd | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/us/transition-watch-keeping-alive-memory-of-dukakis.html | TRANSITION WATCH Keeping Alive Memory of Dukakis | By Maureen Dowd | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/us/transition-watch-tower-still-waits-to-hear-from-friend.html | TRANSITION WATCH Tower Still Waits To Hear From Friend | By Maureen Dowd | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/us/university-chancellor-resigns-after-inquiry.html | University Chancellor Resigns After Inquiry | By Frances Frank Marcus Special To the New York Times | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/us/university-s-chandelier-reappears-in-city-library.html | Universitys Chandelier Reappears in City Library | AP | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/us/worker-killed-by-toilet.html | Worker Killed by Toilet | AP | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/weekinreview/ideas-trends-investing-pension-money-for-state-funds-buyouts-raise-skepticism.html | IDEAS  TRENDS Investing Pension Money For State Funds Buyouts Raise Skepticism and Cash | By Anise C Wallace | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/weekinreview/ideas-trends-why-everyone-knew-about-the-secret-shuttle-mission.html | IDEAS  TRENDS Why Everyone Knew About the Secret Shuttle Mission | By John Noble Wilford | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/weekinreview/nation-no-pardon-perhaps-no-trial-iran-contra-prosecution-perils-thinking-big.html | THE NATION No Pardon Perhaps No Trial In IranContra Prosecution The Perils of Thinking Big | By Stephen Engelberg | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/weekinreview/power-lunch-gorbachev-gets-a-chance-to-size-up-the-new-man.html | POWER LUNCH Gorbachev Gets A Chance to Size Up the New Man | By R W Apple Jr | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/weekinreview/region-sponsors-who-waver-rent-control-plan-confronts-council-s-unwritten-rules.html | THE REGION Sponsors Who Waver Rent Control Plan Confronts Councils Unwritten Rules | By Michel Marriott | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/weekinreview/the-nation-an-accounting-the-environment-s-gains-and-losses.html | THE NATION An Accounting The Environments Gains and Losses | By Anne Cronin | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/weekinreview/the-nation-democrats-make-a-point-by-picking-mitchell.html | THE NATION Democrats Make a Point By Picking Mitchell | By Susan F Rasky | TX 2-450267 | 1988-12-08 |

| | | | | |
|---|---|---|---|---|
| 1988-12-04 | https://www.nytimes.com/1988/12/04/weekinreview/the-nation-the-party-line-isn-t-so-straight-anymore.html | THE NATION The Party Line Isnt So Straight Anymore | By E J Dionne Jr | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/weekinreview/the-region-the-nuclear-plant-that-refuses-to-die.html | THE REGION The Nuclear Plant That Refuses to Die | By Matthew L Wald | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/weekinreview/the-world-back-in-moscow-the-party-is-giving-and-taking-away.html | THE WORLD Back in Moscow the Party Is Giving and Taking Away | By Philip Taubman | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/weekinreview/the-world-egypt-mediates-and-gets-no-satisfaction.html | THE WORLD Egypt Mediates and Gets No Satisfaction | By Alan Cowell | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/weekinreview/the-world-korea-asks-is-disgrace-enough-for-its-ex-president.html | THE WORLD Korea Asks Is Disgrace Enough for Its ExPresident | By David E Sanger | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/weekinreview/the-world-moscow-and-havana-still-can-t-differ-much.html | THE WORLD Moscow And Havana Still Cant Differ Much | By Joseph B Treaster | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/weekinreview/the-world-pakistan-is-sure-of-its-leader-less-sure-of-her-plans.html | THE WORLD Pakistan Is Sure of Its Leader Less Sure of Her Plans | By Barbara Crossette | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/weekinreview/world-concern-about-debt-latin-view-bush-era-can-only-be-improvement.html | THE WORLD Concern About Debt In the Latin View A Bush Era Can Only Be an Improvement | By Larry Rohter | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/world/2d-sailor-in-nimitz-fire-dies.html | 2d Sailor in Nimitz Fire Dies | AP | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/world/4-soviet-hijackers-are-shipped-home.html | 4 SOVIET HIJACKERS ARE SHIPPED HOME | Special to the New York Times | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/world/a-new-push-for-quebec-s-independence.html | A New Push For Quebecs Independence | By John F Burns Special To the New York Times | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/world/arab-in-the-west-bank-slain-by-israeli-troops.html | Arab in the West Bank Slain by Israeli Troops | Special to the New York Times | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/world/argentine-president-orders-troops-to-end-revolt.html | Argentine President Orders Troops to End Revolt | By Joseph B Treaster Special To the New York Times | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/world/australia-shuts-yugoslav-mission-in-dispute.html | Australia Shuts Yugoslav Mission in Dispute | AP | TX 2-450267 | 1988-12-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-12-04 | https://www.nytimes.com/1988/12/04/world/ beijing-wary-on-soviet-tie-increased-but-limited-contact-is-forseen.html | Beijing Wary On Soviet Tie Increased but Limited Contact Is Forseen | By Nicholas D Kristof Special To the New York Times | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/world/ boom-in-spain-darkened-by-political-clouds.html | Boom in Spain Darkened by Political Clouds | By Paul Delaney Special To the New York Times | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/world/ bush-is-urged-to-take-active-role-in-mideast.html | Bush Is Urged to Take Active Role in Mideast | By Robert Pear Special To the New York Times | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/world/ central-american-countries-to-revive-peace-effort.html | Central American Countries to Revive Peace Effort | By Larry Rohter Special To the New York Times | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/world/ covert-plans-tied-to-us-and-israel.html | COVERT PLANS TIED TO US AND ISRAEL | Special to The New York Times | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/world/ death-gang-linked-to-peru-s-rulers.html | DEATH GANG LINKED TO PERUS RULERS | By Alan Riding Special To the New York Times | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/world/ embittered-arabs-still-pressing-us-for-peace-effort.html | EMBITTERED ARABS STILL PRESSING US FOR PEACE EFFORT | By Alan Cowell Special To the New York Times | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/world/ europeans-avoid-clash-with-the-us.html | Europeans Avoid Clash With the US | By James M Markham Special To the New York Times | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/world/ for-greek-ruling-party-the-plays-still-sting.html | For Greek Ruling Party the Plays Still Sting | By Paul Anastasi Special To the New York Times | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/world/ for-japan-s-working-women-a-slow-recognition.html | For Japans Working Women a Slow Recognition | By Susan Chira Special To the New York Times | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/world/ gateway-in-beirut-closed-to-traffic.html | GATEWAY IN BEIRUT CLOSED TO TRAFFIC | By Ihsan A Hijazi Special To the New York Times | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/world/ gorbachev-impressing-the-skeptical-emigres.html | Gorbachev Impressing The Skeptical Emigres | By Celestine Bohlen | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/world/ gorbachev-s-advance-men-meet-the-press.html | Gorbachevs Advance Men Meet the Press | By Paul Lewis Special To the New York Times | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/world/ kremlin-acts-on-ethnic-strife.html | Kremlin Acts on Ethnic Strife | AP | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/world/ let-the-buyers-beware-of-gorby-gridlock.html | Let the Buyers Beware of Gorby Gridlock | By John Kifner | TX 2-450267 | 1988-12-08 |

| | | | | |
|---|---|---|---|---|
| 1988-12-04 | https://www.nytimes.com/1988/12/04/world/nato-to-propose-soviet-tank-cuts.html | NATO TO PROPOSE SOVIET TANK CUTS | By Michael R Gordon Special To the New York Times | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/world/new-stumbling-block-in-southwest-africa-talks.html | NEW STUMBLING BLOCK IN SOUTHWEST AFRICA TALKS | By Christopher S Wren Special To the New York Times | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/world/poison-gas-traces-are-found-in-iraq.html | POISON GAS TRACES ARE FOUND IN IRAQ | Special to the New York Times | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/world/river-deltas-are-searched-for-3000-missing-in-bangladesh-cyclone.html | River Deltas Are Searched for 3000 Missing in Bangladesh Cyclone | AP | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/world/soviets-and-afghan-rebels-meet-in-saudi-arabia.html | Soviets and Afghan Rebels Meet in Saudi Arabia | By Henry Kamm Special To the New York Times | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/world/soviets-to-allow-us-citizens-to-send-more-goods.html | Soviets to Allow US Citizens to Send More Goods | By Kirk Johnson | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/world/sri-lankan-offers-plan-for-election.html | SRI LANKAN OFFERS PLAN FOR ELECTION | AP | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/world/syria-alone-in-stand-on-plo-warms-to-rivals.html | Syria Alone in Stand on PLO Warms to Rivals | By Ihsan A Hijazi Special To the New York Times | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/world/us-altering-strategy-for-defense-of-arabian-oilfields.html | US Altering Strategy for Defense of Arabian Oilfields | By Richard Halloran Special To the New York Times | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/world/venezuelans-voting-today-for-president.html | Venezuelans Voting Today For President | By Alan Riding Special To the New York Times | TX 2-450267 | 1988-12-08 |
| 1988-12-04 | https://www.nytimes.com/1988/12/04/world/world-aviation-panel-faults-us-navy-on-downing-of-iran-air.html | World Aviation Panel Faults US Navy on Downing of Iran Air | By John F Burns Special To the New York Times | TX 2-450267 | 1988-12-08 |
| 1988-12-05 | https://www.nytimes.com/1988/12/05/arts/kennedy-center-honors-5-in-the-performing-arts.html | Kennedy Center Honors 5 in the Performing Arts | By Barbara Gamarekian Special To the New York Times | TX 2-450219 | 1988-12-08 |
| 1988-12-05 | https://www.nytimes.com/1988/12/05/arts/new-haven-symphony-ends-2-month-strike.html | New Haven Symphony Ends 2Month Strike | AP | TX 2-450219 | 1988-12-08 |
| 1988-12-05 | https://www.nytimes.com/1988/12/05/arts/new-york-cultural-leaders-protest-budget-cut.html | New York Cultural Leaders Protest Budget Cut | By William H Honan | TX 2-450219 | 1988-12-08 |

| | | | | |
|---|---|---|---|---|
| 1988-12-05 | https://www.nytimes.com/1988/12/05/arts/review-ballet-nutcracker-cavalier-performed-by-a-finn.html | ReviewBallet Nutcracker Cavalier Performed by a Finn | By Anna Kisselgoff | TX 2-450219 | 1988-12-08 |
| 1988-12-05 | https://www.nytimes.com/1988/12/05/arts/review-music-exploring-1947-work-by-carter.html | ReviewMusic Exploring 1947 Work By Carter | By Bernard Holland | TX 2-450219 | 1988-12-08 |
| 1988-12-05 | https://www.nytimes.com/1988/12/05/arts/review-pop-many-faces-of-judy-collins.html | ReviewPop Many Faces of Judy Collins | By Stephen Holden | TX 2-450219 | 1988-12-08 |
| 1988-12-05 | https://www.nytimes.com/1988/12/05/arts/reviews-television-an-nbc-comedy-in-a-family-way.html | ReviewsTelevision An NBC Comedy in a Family Way | By John J OConnor | TX 2-450219 | 1988-12-08 |
| 1988-12-05 | https://www.nytimes.com/1988/12/05/arts/tv-notes.html | TV Notes | By Jeremy Gerard | TX 2-450219 | 1988-12-08 |
| 1988-12-05 | https://www.nytimes.com/1988/12/05/arts/two-leading-literary-agents-form-partnership.html | Two Leading Literary Agents Form Partnership | By Edwin McDowell | TX 2-450219 | 1988-12-08 |
| 1988-12-05 | https://www.nytimes.com/1988/12/05/books/books-of-the-times-for-junior-bibliophiles-10-favorites-of-the-year.html | Books of The Times For Junior Bibliophiles 10 Favorites of the Year | By Christopher LehmannHaupt | TX 2-450219 | 1988-12-08 |
| 1988-12-05 | https://www.nytimes.com/1988/12/05/books/from-memory-to-page-or-how-pete-dexter-wrote-a-prize-winner.html | From Memory to Page Or How Pete Dexter Wrote a Prize Winner | By Glenn Collins | TX 2-450219 | 1988-12-08 |
| 1988-12-05 | https://www.nytimes.com/1988/12/05/business/6-contractors-say-navy-favors-ibm-in-bidding.html | 6 Contractors Say Navy Favors IBM in Bidding | By Calvin Sims | TX 2-450219 | 1988-12-08 |
| 1988-12-05 | https://www.nytimes.com/1988/12/05/business/an-industry-s-transformation.html | An Industrys Transformation | By Steve Lohr Special To the New York Times | TX 2-450219 | 1988-12-08 |
| 1988-12-05 | https://www.nytimes.com/1988/12/05/business/business-people-a-third-stint-at-top-for-interim-rjr-chief.html | BUSINESS PEOPLE A Third Stint at Top For Interim RJR Chief | By Julia Flynn Siler | TX 2-450219 | 1988-12-08 |
| 1988-12-05 | https://www.nytimes.com/1988/12/05/business/business-people-next-leader-of-wyatt-built-up-boston-office.html | BUSINESS PEOPLE Next Leader of Wyatt Built Up Boston Office | By Daniel F Cuff | TX 2-450219 | 1988-12-08 |
| 1988-12-05 | https://www.nytimes.com/1988/12/05/business/business-people-sundstrand-s-head-retiring-president-is-named-to-post.html | BUSINESS PEOPLE Sundstrands Head Retiring President Is Named to Post | By Eric N Berg | TX 2-450219 | 1988-12-08 |
| 1988-12-05 | https://www.nytimes.com/1988/12/05/business/china-seeking-more-efficiency-looks-to-a-stock-market-system.html | China Seeking More Efficiency Looks to a Stock Market System | By Nicholas D Kristof Special To the New York Times | TX 2-450219 | 1988-12-08 |

| | | | | |
|---|---|---|---|---|
| 1988-12-05 | https://www.nytimes.com/1988/12/05/business/congress-is-moving-closer-to-acting-on-buyout-curbs.html | Congress Is Moving Closer To Acting on Buyout Curbs | By Robert D Hershey Jr Special To the New York Times | TX 2-450219 | 1988-12-08 |
| 1988-12-05 | https://www.nytimes.com/1988/12/05/business/credit-markets-rate-rise-only-question-is-when.html | CREDIT MARKETS Rate Rise Only Question Is When | By Kenneth N Gilpin | TX 2-450219 | 1988-12-08 |
| 1988-12-05 | https://www.nytimes.com/1988/12/05/business/drexel-describes-probable-charges.html | Drexel Describes Probable Charges | By Stephen Labaton | TX 2-450219 | 1988-12-08 |
| 1988-12-05 | https://www.nytimes.com/1988/12/05/business/farley-move-on-pepperell.html | Farley Move On Pepperell | AP | TX 2-450219 | 1988-12-08 |
| 1988-12-05 | https://www.nytimes.com/1988/12/05/business/farm-issue-is-clouding-trade-talks.html | Farm Issue Is Clouding Trade Talks | By Clyde H Farnsworth Special To the New York Times | TX 2-450219 | 1988-12-08 |
| 1988-12-05 | https://www.nytimes.com/1988/12/05/business/international-report-bid-to-bank-stirs-suspicion-in-france.html | INTERNATIONAL REPORT Bid to Bank Stirs Suspicion in France | By Deborah Wise Special To the New York Times | TX 2-450219 | 1988-12-08 |
| 1988-12-05 | https://www.nytimes.com/1988/12/05/business/international-report-mission-to-liberia-evidently-fails.html | INTERNATIONAL REPORT Mission to Liberia Evidently Fails | By James Brooke Special To the New York Times | TX 2-450219 | 1988-12-08 |
| 1988-12-05 | https://www.nytimes.com/1988/12/05/business/market-place-a-plan-to-divide-stock-into-3-parts.html | Market Place A Plan to Divide Stock Into 3 Parts | By Floyd Norris | TX 2-450219 | 1988-12-08 |
| 1988-12-05 | https://www.nytimes.com/1988/12/05/business/nabisco-battle-redefines-directors-role.html | Nabisco Battle Redefines Directors Role | By James Sterngold | TX 2-450219 | 1988-12-08 |
| 1988-12-05 | https://www.nytimes.com/1988/12/05/business/new-yorkers-co-bringing-light-and-fixtures-to-the-world.html | New Yorkers  Co Bringing Light and Fixtures to the World | By Michael Quint | TX 2-450219 | 1988-12-08 |
| 1988-12-05 | https://www.nytimes.com/1988/12/05/business/purchasers-say-growth-is-still-robust.html | Purchasers Say Growth Is Still Robust | By Kurt Eichenwald | TX 2-450219 | 1988-12-08 |
| 1988-12-05 | https://www.nytimes.com/1988/12/05/business/sec-doing-a-bond-study.html | SEC Doing A Bond Study | Special to the New York Times | TX 2-450219 | 1988-12-08 |
| 1988-12-05 | https://www.nytimes.com/1988/12/05/business/sec-study-links-bad-acquisitions-to-later-takeovers.html | SEC Study Links Bad Acquisitions to Later Takeovers | By Gregory A Robb Special To the New York Times | TX 2-450219 | 1988-12-08 |
| 1988-12-05 | https://www.nytimes.com/1988/12/05/business/tax-watch-hidden-ways-to-gain-revenue.html | Tax Watch Hidden Ways To Gain Revenue | By Jan M Rosen | TX 2-450219 | 1988-12-08 |
| 1988-12-05 | https://www.nytimes.com/1988/12/05/business/the-media-business-a-chilly-autumn-for-the-book-industry.html | THE MEDIA BUSINESS A Chilly Autumn for the Book Industry | By Edwin McDowell | TX 2-450219 | 1988-12-08 |

| | | | | |
|---|---|---|---|---|
| 1988-12-05 | https://www.nytimes.com/1988/12/05/business/the-media-business-advertising-actors-extol-underwear-in-maidenform-s-ads.html | THE MEDIA BUSINESS ADVERTISING Actors Extol Underwear In Maidenforms Ads | By Randall Rothenberg | TX 2-450219 | 1988-12-08 |
| 1988-12-05 | https://www.nytimes.com/1988/12/05/business/the-media-business-advertising-ketchum-and-messner-get-schering.html | THE MEDIA BUSINESS ADVERTISING Ketchum And Messner Get Schering | By Randall Rothenberg | TX 2-450219 | 1988-12-08 |
| 1988-12-05 | https://www.nytimes.com/1988/12/05/business/the-media-business-advertising-ogilvy-wins-a-mystery-and-2-million-in-bottles.html | THE MEDIA BUSINESS ADVERTISING Ogilvy Wins a Mystery And 2 Million in Bottles | By Randall Rothenberg | TX 2-450219 | 1988-12-08 |
| 1988-12-05 | https://www.nytimes.com/1988/12/05/business/the-media-business-advertising-omnicom-division-buys-schechter-group.html | THE MEDIA BUSINESS ADVERTISING Omnicom Division Buys Schechter Group | By Randall Rothenberg | TX 2-450219 | 1988-12-08 |
| 1988-12-05 | https://www.nytimes.com/1988/12/05/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING People | By Randall Rothenberg | TX 2-450219 | 1988-12-08 |
| 1988-12-05 | https://www.nytimes.com/1988/12/05/business/the-media-business-advertising-the-new-republic-selects-a-new-publisher.html | THE MEDIA BUSINESS ADVERTISING The New Republic Selects a New Publisher | By Randall Rothenberg | TX 2-450219 | 1988-12-08 |
| 1988-12-05 | https://www.nytimes.com/1988/12/05/business/the-media-business-business-week-s-work-of-art.html | THE MEDIA BUSINESS Business Weeks Work of Art | By Andrew L Yarrow | TX 2-450219 | 1988-12-08 |
| 1988-12-05 | https://www.nytimes.com/1988/12/05/business/the-media-business-maxwell-introduces-europe-daily.html | THE MEDIA BUSINESS Maxwell Introduces Europe Daily | AP | TX 2-450219 | 1988-12-08 |
| 1988-12-05 | https://www.nytimes.com/1988/12/05/business/the-media-business-television-even-with-remembrance-a-ratings-month-to-forget.html | THE MEDIA BUSINESS TELEVISION Even With Remembrance A Ratings Month to Forget | By Jeremy Gerard | TX 2-450219 | 1988-12-08 |
| 1988-12-05 | https://www.nytimes.com/1988/12/05/movies/reviews-television-pillar-of-fire-one-history-of-israel.html | ReviewsTelevision Pillar of Fire One History of Israel | By Walter Goodman | TX 2-450219 | 1988-12-08 |
| 1988-12-05 | https://www.nytimes.com/1988/12/05/nyregion/12-tickets-are-winners-in-record-lotto-jackpot.html | 12 Tickets Are Winners In Record Lotto Jackpot | By Nick Ravo | TX 2-450219 | 1988-12-08 |
| 1988-12-05 | https://www.nytimes.com/1988/12/05/nyregion/bridge-148588.html | Bridge | By Alan Truscott | TX 2-450219 | 1988-12-08 |
| 1988-12-05 | https://www.nytimes.com/1988/12/05/nyregion/bronx-juries-a-defense-dream-a-prosecution-nightmare.html | Bronx Juries a Defense Dream a Prosecution Nightmare | By John Kifner | TX 2-450219 | 1988-12-08 |

| | | | | |
|---|---|---|---|---|
| 1988-12-05 | https://www.nytimes.com/1988/12/05/nyregion/crack-dealers-returning-to-streets-that-narcotics-units-swept-clean.html | Crack Dealers Returning to Streets That Narcotics Units Swept Clean | By David E Pitt | TX 2-450219 | 1988-12-08 |
| 1988-12-05 | https://www.nytimes.com/1988/12/05/nyregion/fda-extends-methadone-experiment-in-harlem.html | FDA Extends Methadone Experiment in Harlem | By Dennis Hevesi | TX 2-450219 | 1988-12-08 |
| 1988-12-05 | https://www.nytimes.com/1988/12/05/nyregion/lilco-wins-either-way.html | Lilco Wins Either Way | By Matthew L Wald | TX 2-450219 | 1988-12-08 |
| 1988-12-05 | https://www.nytimes.com/1988/12/05/nyregion/mayor-back-in-jersey-city-after-wife-is-killed-in-peru.html | Mayor Back in Jersey City After Wife Is Killed in Peru | By John T McQuiston | TX 2-450219 | 1988-12-08 |
| 1988-12-05 | https://www.nytimes.com/1988/12/05/nyregion/metro-matters-policy-remedy-unfettered-work-for-new-yorkers.html | Metro Matters Policy Remedy Unfettered Work For New Yorkers | By Sam Roberts | TX 2-450219 | 1988-12-08 |
| 1988-12-05 | https://www.nytimes.com/1988/12/05/nyregion/neighbors-try-to-secede-over-housing-plan.html | Neighbors Try to Secede Over Housing Plan | By Lisa W Foderaro | TX 2-450219 | 1988-12-08 |
| 1988-12-05 | https://www.nytimes.com/1988/12/05/nyregion/school-boards-found-failing-to-meet-goals.html | School Boards Found Failing To Meet Goals | By Neil A Lewis | TX 2-450219 | 1988-12-08 |
| 1988-12-05 | https://www.nytimes.com/1988/12/05/nyregion/sharing-with-neediest-replaces-gift-giving.html | Sharing With Neediest Replaces Gift Giving | By Marvine Howe | TX 2-450219 | 1988-12-08 |
| 1988-12-05 | https://www.nytimes.com/1988/12/05/obituaries/john-upton-terrell-author-87.html | John Upton Terrell Author 87 | AP | TX 2-450219 | 1988-12-08 |
| 1988-12-05 | https://www.nytimes.com/1988/12/05/obituaries/johnny-paychek-boxer-74.html | Johnny Paychek Boxer 74 | AP | TX 2-450219 | 1988-12-08 |
| 1988-12-05 | https://www.nytimes.com/1988/12/05/opinion/haunted-by-a-vienna-summit-meeting.html | Haunted By a Vienna Summit Meeting | By Alexander M Haig Jr | TX 2-450219 | 1988-12-08 |
| 1988-12-05 | https://www.nytimes.com/1988/12/05/opinion/if-this-be-treason-why-wasn-t-i-tried.html | If This Be Treason Why Wasnt I Tried | By Desmond M Tutu | TX 2-450219 | 1988-12-08 |
| 1988-12-05 | https://www.nytimes.com/1988/12/05/opinion/in-the-nation-the-last-mile.html | IN THE NATION The Last Mile | By Tom Wicker | TX 2-450219 | 1988-12-08 |
| 1988-12-05 | https://www.nytimes.com/1988/12/05/opinion/raising-attila-the-hun.html | Raising Attila the Hun | By Meredith Tax | TX 2-450219 | 1988-12-08 |
| 1988-12-05 | https://www.nytimes.com/1988/12/05/sports/baseball-dodgers-complete-trade-for-murray.html | BASEBALL Dodgers Complete Trade for Murray | By Murray Chass Special To the New York Times | TX 2-450219 | 1988-12-08 |
| 1988-12-05 | https://www.nytimes.com/1988/12/05/sports/becker-and-lendl-in-final.html | Becker And Lendl In Final | By Peter Alfano | TX 2-450219 | 1988-12-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-12-05 | https://www.nytimes.com/1988/12/05/sports/devils-are-beaten-by-flyers-again.html | Devils Are Beaten By Flyers Again | By Alex Yannis Special To the New York Times | TX 2-450219 | 1988-12-08 |
| 1988-12-05 | https://www.nytimes.com/1988/12/05/sports/fitness-your-heart-disease-profile.html | Fitness Your Heart Disease Profile | By William Stockton | TX 2-450219 | 1988-12-08 |
| 1988-12-05 | https://www.nytimes.com/1988/12/05/sports/giants-in-command-all-the-way-44-7.html | Giants in Command All the Way 447 | By Frank Litsky Special To the New York Times | TX 2-450219 | 1988-12-08 |
| 1988-12-05 | https://www.nytimes.com/1988/12/05/sports/islander-loss-prompts-mixed-reactions.html | Islander Loss Prompts Mixed Reactions | By Robin Finn Special To the New York Times | TX 2-450219 | 1988-12-08 |
| 1988-12-05 | https://www.nytimes.com/1988/12/05/sports/nba-pistons-stretch-nets-losing-streak-to-4.html | NBA Pistons Stretch Nets Losing Streak to 4 | By Clifton Brown Special To the New York Times | TX 2-450219 | 1988-12-08 |
| 1988-12-05 | https://www.nytimes.com/1988/12/05/sports/nfl-raiders-edge-broncos-to-stay-in-race.html | NFL Raiders Edge Broncos to Stay in Race | By Thomas George Special To the New York Times | TX 2-450219 | 1988-12-08 |
| 1988-12-05 | https://www.nytimes.com/1988/12/05/sports/nfl-surging-vikings-swarm-over-saints.html | NFL Surging Vikings Swarm Over Saints | AP | TX 2-450219 | 1988-12-08 |
| 1988-12-05 | https://www.nytimes.com/1988/12/05/sports/oakley-gains-some-respect-with-knicks.html | Oakley Gains Some Respect With Knicks | By Sam Goldaper | TX 2-450219 | 1988-12-08 |
| 1988-12-05 | https://www.nytimes.com/1988/12/05/sports/oilers-overpower-rangers-by-10-6.html | Oilers Overpower Rangers by 106 | By Joe Sexton Special to the New York Times | TX 2-450219 | 1988-12-08 |
| 1988-12-05 | https://www.nytimes.com/1988/12/05/sports/on-your-own-a-role-model-for-darts-players.html | ON YOUR OWN A Role Model For Darts Players | By Jack Curry | TX 2-450219 | 1988-12-08 |
| 1988-12-05 | https://www.nytimes.com/1988/12/05/sports/on-your-own-gift-ideas-for-the-active-sportsman.html | ON YOUR OWN Gift Ideas for the Active Sportsman | By Barbara Lloyd | TX 2-450219 | 1988-12-08 |
| 1988-12-05 | https://www.nytimes.com/1988/12/05/sports/outdoors-knives-and-their-nature.html | Outdoors Knives And Their Nature | By Nelson Bryant | TX 2-450219 | 1988-12-08 |
| 1988-12-05 | https://www.nytimes.com/1988/12/05/sports/question-box.html | Question Box | By Ray Corio | TX 2-450219 | 1988-12-08 |
| 1988-12-05 | https://www.nytimes.com/1988/12/05/sports/rangers-earn-their-holiday-in-a-top-spot.html | Rangers Earn Their Holiday In a Top Spot | By Joe Sexton | TX 2-450219 | 1988-12-08 |
| 1988-12-05 | https://www.nytimes.com/1988/12/05/sports/redskins-knock-eagles-out-of-first.html | Redskins Knock Eagles Out of First | By Irvin Molotsky Special To the New York Times | TX 2-450219 | 1988-12-08 |
| 1988-12-05 | https://www.nytimes.com/1988/12/05/sports/renewed-outlook-for-singletary.html | Renewed Outlook for Singletary | By Thomas George | TX 2-450219 | 1988-12-08 |
| 1988-12-05 | https://www.nytimes.com/1988/12/05/sports/soccer-title-to-indiana.html | Soccer Title to Indiana | AP | TX 2-450219 | 1988-12-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-12-05 | https://www.nytimes.com/1988/12/05/sports/sports-world-specials-a-new-outland-trophy.html | SPORTS WORLD SPECIALS A New Outland Trophy | By Jack Cavanaugh and Gordon S White Jr | TX 2-450219 | 1988-12-08 |
| 1988-12-05 | https://www.nytimes.com/1988/12/05/sports/sports-world-specials-hold-the-alcohol.html | SPORTS WORLD SPECIALS Hold the Alcohol | By Jack Cavanaugh and Gordon S White Jr | TX 2-450219 | 1988-12-08 |
| 1988-12-05 | https://www.nytimes.com/1988/12/05/sports/sports-world-specials-name-changes.html | SPORTS WORLD SPECIALS Name Changes | By Jack Cavanaugh and Gordon S White Jr | TX 2-450219 | 1988-12-08 |
| 1988-12-05 | https://www.nytimes.com/1988/12/05/sports/time-and-the-chiefs-catch-up-with-jets.html | Time and the Chiefs Catch Up With Jets | By Gerald Eskenazi Special To the New York Times | TX 2-450219 | 1988-12-08 |
| 1988-12-05 | https://www.nytimes.com/1988/12/05/sports/winner-of-heisman-runs-into-record-book.html | Winner of Heisman Runs Into Record Book | AP | TX 2-450219 | 1988-12-08 |
| 1988-12-05 | https://www.nytimes.com/1988/12/05/theater/review-theater-peg-o-my-heart-revived-as-period-piece-set-in-1930.html | ReviewTheater Peg O My Heart Revived As Period Piece Set in 1930 | By Richard F Shepard | TX 2-450219 | 1988-12-08 |
| 1988-12-05 | https://www.nytimes.com/1988/12/05/theater/review-theater-the-way-thornton-wilder-said-we-were.html | ReviewTheater The Way Thornton Wilder Said We Were | By Frank Rich | TX 2-450219 | 1988-12-08 |
| 1988-12-05 | https://www.nytimes.com/1988/12/05/us/6-die-on-illegal-voyage.html | 6 Die on Illegal Voyage | AP | TX 2-450219 | 1988-12-08 |
| 1988-12-05 | https://www.nytimes.com/1988/12/05/us/a-factory-built-answer-to-housing-s-high-cost.html | A FactoryBuilt Answer To Housings High Cost | By William E Schmidt Special To the New York Times | TX 2-450219 | 1988-12-08 |
| 1988-12-05 | https://www.nytimes.com/1988/12/05/us/advocates-for-homeless-say-new-law-on-us-property-is-ignored.html | Advocates for Homeless Say New Law on US Property Is Ignored | Special to the New York Times | TX 2-450219 | 1988-12-08 |
| 1988-12-05 | https://www.nytimes.com/1988/12/05/us/americans-and-russians-consider-their-future.html | Americans and Russians Consider Their Future | By Robert Strauss Special To the New York Times | TX 2-450219 | 1988-12-08 |
| 1988-12-05 | https://www.nytimes.com/1988/12/05/us/big-misstep-for-next-mission-lamented-as-atlantis-flies-on.html | Big Misstep for Next Mission Lamented as Atlantis Flies On | By John Noble Wilford Special To the New York Times | TX 2-450219 | 1988-12-08 |
| 1988-12-05 | https://www.nytimes.com/1988/12/05/us/budget-cutters-zero-in-on-agriculture-programs.html | Budget Cutters Zero In on Agriculture Programs | By Keith Schneider Special To the New York Times | TX 2-450219 | 1988-12-08 |
| 1988-12-05 | https://www.nytimes.com/1988/12/05/us/bush-the-impish-vetoes-the-imperial.html | Bush the Impish Vetoes the Imperial | By Maureen Dowd Special To the New York Times | TX 2-450219 | 1988-12-08 |
| 1988-12-05 | https://www.nytimes.com/1988/12/05/us/chernobyl-aide-asks-a-soviet-us-reactor.html | Chernobyl Aide Asks A SovietUS Reactor | AP | TX 2-450219 | 1988-12-08 |
| 1988-12-05 | https://www.nytimes.com/1988/12/05/us/gary-busey-actor-is-badly-hurt-in-crash.html | Gary Busey Actor Is Badly Hurt in Crash | AP | TX 2-450219 | 1988-12-08 |

| | | | | |
|---|---|---|---|---|
| 1988-12-05 | https://www.nytimes.com/1988/12/05/us/goggles-cited-in-copter-crashes.html | Goggles Cited in Copter Crashes | AP | TX 2-450219 | 1988-12-08 |
| 1988-12-05 | https://www.nytimes.com/1988/12/05/us/hall-county-journal-town-revives-a-hospital-and-itself.html | Hall County Journal Town Revives a Hospital and Itself | By Lisa Belkin Special To the New York Times | TX 2-450219 | 1988-12-08 |
| 1988-12-05 | https://www.nytimes.com/1988/12/05/us/illinois-seniors-give-trip-money-to-ill-boy.html | Illinois Seniors Give Trip Money to Ill Boy | AP | TX 2-450219 | 1988-12-08 |
| 1988-12-05 | https://www.nytimes.com/1988/12/05/us/inauguration-capital-prepares-and-braces-for-a-90-hour-party.html | Inauguration Capital Prepares and Braces for a 90Hour Party | By Barbara Gamarekian Special To the New York Times | TX 2-450219 | 1988-12-08 |
| 1988-12-05 | https://www.nytimes.com/1988/12/05/us/league-of-cities-exhorting-bush-over-the-deficit.html | League of Cities Exhorting Bush Over the Deficit | By Allan R Gold Special To the New York Times | TX 2-450219 | 1988-12-08 |
| 1988-12-05 | https://www.nytimes.com/1988/12/05/us/lincoln-home-guides-sought.html | Lincoln Home Guides Sought | AP | TX 2-450219 | 1988-12-08 |
| 1988-12-05 | https://www.nytimes.com/1988/12/05/us/major-fight-seen-on-bomb-reactors-proposed-by-us.html | MAJOR FIGHT SEEN ON BOMB REACTORS PROPOSED BY US | By Michael R Gordon Special To the New York Times | TX 2-450219 | 1988-12-08 |
| 1988-12-05 | https://www.nytimes.com/1988/12/05/us/male-female-missile-crews-pass-test.html | MaleFemale Missile Crews Pass Test | By Richard Halloran Special To the New York Times | TX 2-450219 | 1988-12-08 |
| 1988-12-05 | https://www.nytimes.com/1988/12/05/us/quake-was-centered-at-faults-intersection.html | Quake Was Centered At Faults Intersection | AP | TX 2-450219 | 1988-12-08 |
| 1988-12-05 | https://www.nytimes.com/1988/12/05/us/simon-says-he-ll-run-again-for-senate-but-not-president.html | Simon Says Hell Run Again For Senate but Not President | AP | TX 2-450219 | 1988-12-08 |
| 1988-12-05 | https://www.nytimes.com/1988/12/05/us/texas-after-the-oil-collapse-back-if-not-quite-swaggering.html | Texas After the Oil Collapse Back if Not Quite Swaggering | By Peter Applebome Special To the New York Times | TX 2-450219 | 1988-12-08 |
| 1988-12-05 | https://www.nytimes.com/1988/12/05/us/war-on-drugs-held-burdening-justice.html | War on Drugs Held Burdening Justice | AP | TX 2-450219 | 1988-12-08 |
| 1988-12-05 | https://www.nytimes.com/1988/12/05/us/washington-talk-briefing-fiction-as-history.html | Washington Talk Briefing Fiction as History | By Richard L Berke  David Binder | TX 2-450219 | 1988-12-08 |
| 1988-12-05 | https://www.nytimes.com/1988/12/05/us/washington-talk-briefing-shunned-again.html | Washington Talk Briefing Shunned Again | By Richard L Berke  David Binder | TX 2-450219 | 1988-12-08 |
| 1988-12-05 | https://www.nytimes.com/1988/12/05/us/washington-talk-briefing-the-fugitive-cont-d.html | Washington Talk Briefing The Fugitive Contd | By Richard L Berke  David Binder | TX 2-450219 | 1988-12-08 |
| 1988-12-05 | https://www.nytimes.com/1988/12/05/world/11-miners-killed-in-hungary.html | 11 Miners Killed in Hungary | AP | TX 2-450219 | 1988-12-08 |
| 1988-12-05 | https://www.nytimes.com/1988/12/05/world/a-soviet-attack-seen-as-unlikely.html | A SOVIET ATTACK SEEN AS UNLIKELY | AP | TX 2-450219 | 1988-12-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-12-05 | https://www.nytimes.com/1988/12/05/world/cambodians-look-abroad-for-a-future.html | Cambodians Look Abroad For a Future | By Steven Erlanger Special To the New York Times | TX 2-450219 | 1988-12-08 |
| 1988-12-05 | https://www.nytimes.com/1988/12/05/world/former-leader-is-elected-president-of-venezuela.html | Former Leader Is Elected President of Venezuela | By Alan Riding Special To the New York Times | TX 2-450219 | 1988-12-08 |
| 1988-12-05 | https://www.nytimes.com/1988/12/05/world/gorbachev-s-grand-plan-is-it-real-or-a-pipe-dream.html | Gorbachevs Grand Plan Is It Real or a Pipe Dream | By Bill Keller | TX 2-450219 | 1988-12-08 |
| 1988-12-05 | https://www.nytimes.com/1988/12/05/world/jewish-settler-sentenced-for-killing-shepherd.html | Jewish Settler Sentenced for Killing Shepherd | Special to the New York Times | TX 2-450219 | 1988-12-08 |
| 1988-12-05 | https://www.nytimes.com/1988/12/05/world/lebanon-land-of-2-and-no-leaders.html | Lebanon Land of 2 and No Leaders | By Ihsan A Hijazi Special To the New York Times | TX 2-450219 | 1988-12-08 |
| 1988-12-05 | https://www.nytimes.com/1988/12/05/world/no-accord-broken-on-arafat-shultz-says.html | No Accord Broken on Arafat Shultz Says | AP | TX 2-450219 | 1988-12-08 |
| 1988-12-05 | https://www.nytimes.com/1988/12/05/world/no-covert-accord-us-panels-insist.html | NO COVERT ACCORD US PANELS INSIST | By Michael Wines Special To the New York Times | TX 2-450219 | 1988-12-08 |
| 1988-12-05 | https://www.nytimes.com/1988/12/05/world/pretoria-walkout-clouds-prospects-for-africa-accord.html | PRETORIA WALKOUT CLOUDS PROSPECTS FOR AFRICA ACCORD | By Christopher S Wren Special To the New York Times | TX 2-450219 | 1988-12-08 |
| 1988-12-05 | https://www.nytimes.com/1988/12/05/world/recalling-year-of-the-banging-shoe.html | Recalling Year of the Banging Shoe | By Eric Pace | TX 2-450219 | 1988-12-08 |
| 1988-12-05 | https://www.nytimes.com/1988/12/05/world/red-cross-opens-sudan-relief-drive.html | RED CROSS OPENS SUDAN RELIEF DRIVE | By Jane Perlez Special To the New York Times | TX 2-450219 | 1988-12-08 |
| 1988-12-05 | https://www.nytimes.com/1988/12/05/world/rome-journal-in-the-italian-courtroom-justice-v-father-time.html | Rome Journal In the Italian Courtroom Justice v Father Time | By Clyde Haberman Special To the New York Times | TX 2-450219 | 1988-12-08 |
| 1988-12-05 | https://www.nytimes.com/1988/12/05/world/seoul-leader-shuffles-cabinet.html | Seoul Leader Shuffles Cabinet | By Susan Chira Special To the New York Times | TX 2-450219 | 1988-12-08 |
| 1988-12-05 | https://www.nytimes.com/1988/12/05/world/shamir-seeks-more-time-to-form-cabinet.html | Shamir Seeks More Time to Form Cabinet | By Joel Brinkley Special To the New York Times | TX 2-450219 | 1988-12-08 |
| 1988-12-05 | https://www.nytimes.com/1988/12/05/world/soviet-general-warns-on-unrest-in-caucasus.html | Soviet General Warns On Unrest in Caucasus | AP | TX 2-450219 | 1988-12-08 |
| 1988-12-05 | https://www.nytimes.com/1988/12/05/world/troops-in-argentina-end-rebellion.html | Troops in Argentina End Rebellion | By Shirley Christian Special To the New York Times | TX 2-450219 | 1988-12-08 |
| 1988-12-05 | https://www.nytimes.com/1988/12/05/world/us-will-respond-on-gulf-downing.html | US WILL RESPOND ON GULF DOWNING | By John H Cushman Jr Special To the New York Times | TX 2-450219 | 1988-12-08 |

| | | | | |
|---|---|---|---|---|
| 1988-12-06 | https://www.nytimes.com/1988/12/06/arts/lorin-maazel-fit-as-a-fiddle-conducts-12-1-2-hours-of-beethoven.html | Lorin Maazel Fit as a Fiddle Conducts 12 12 Hours of Beethoven | By Terry Trucco Special To the New York Times | TX 2-451444 | 1988-12-08 |
| 1988-12-06 | https://www.nytimes.com/1988/12/06/arts/review-dance-of-1789-and-other-revolutions.html | ReviewDance Of 1789 and Other Revolutions | By Jack Anderson | TX 2-451444 | 1988-12-08 |
| 1988-12-06 | https://www.nytimes.com/1988/12/06/arts/review-music-americana-from-gould-to-carter.html | ReviewMusic Americana From Gould to Carter | By Bernard Holland | TX 2-451444 | 1988-12-08 |
| 1988-12-06 | https://www.nytimes.com/1988/12/06/arts/review-music-monks-add-a-dash-of-minimalist-jazz-new-age-spice.html | ReviewMusic Monks Add a Dash of MinimalistJazzNew Age Spice | By Allan Kozinn | TX 2-451444 | 1988-12-08 |
| 1988-12-06 | https://www.nytimes.com/1988/12/06/arts/review-music-premiere-of-carter-oboe-piece.html | ReviewMusic Premiere of Carter Oboe Piece | By Allan Kozinn | TX 2-451444 | 1988-12-08 |
| 1988-12-06 | https://www.nytimes.com/1988/12/06/arts/review-piano-a-prize-winner-s-chopin.html | ReviewPiano A Prize Winners Chopin | By Allan Kozinn | TX 2-451444 | 1988-12-08 |
| 1988-12-06 | https://www.nytimes.com/1988/12/06/arts/reviews-dance-asian-choreography-in-2-sensibilities.html | ReviewsDance Asian Choreography in 2 Sensibilities | By Jennifer Dunning | TX 2-451444 | 1988-12-08 |
| 1988-12-06 | https://www.nytimes.com/1988/12/06/arts/reviews-dance-from-rilke-to-the-rolling-stones-8-expressions.html | ReviewsDance From Rilke to the Rolling Stones 8 Expressions | By Jack Anderson | TX 2-451444 | 1988-12-08 |
| 1988-12-06 | https://www.nytimes.com/1988/12/06/books/books-of-the-times-a-french-aristocrat-with-timeless-ideas.html | Books of The Times A French Aristocrat With Timeless Ideas | By John Gross | TX 2-451444 | 1988-12-08 |
| 1988-12-06 | https://www.nytimes.com/1988/12/06/business/brisk-platinum-demand-seen-keeping-prices-up.html | Brisk Platinum Demand Seen Keeping Prices Up | By Jonathan P Hicks | TX 2-451444 | 1988-12-08 |
| 1988-12-06 | https://www.nytimes.com/1988/12/06/business/business-people-a-new-post-of-chairman-is-created-by-fiat-usa.html | BUSINESS PEOPLE A New Post of Chairman Is Created by Fiat USA | By Doron P Levin | TX 2-451444 | 1988-12-08 |
| 1988-12-06 | https://www.nytimes.com/1988/12/06/business/business-people-allied-signal-chooses-auto-unit-president.html | BUSINESS PEOPLE AlliedSignal Chooses Auto Unit President | By Daniel F Cuff | TX 2-451444 | 1988-12-08 |
| 1988-12-06 | https://www.nytimes.com/1988/12/06/business/business-people-british-steel-chief-helps-in-changing-an-image.html | BUSINESS PEOPLE British Steel Chief Helps In Changing an Image | By Marion Underhill | TX 2-451444 | 1988-12-08 |
| 1988-12-06 | https://www.nytimes.com/1988/12/06/business/careers-a-sideways-approach-to-a-better-job.html | Careers A Sideways Approach to A Better Job | By Elizabeth M Fowler | TX 2-451444 | 1988-12-08 |

| | | | | |
|---|---|---|---|---|
| 1988-12-06 | https://www.nytimes.com/1988/12/06/business/company-news-4-big-companies-set-new-stock-unit-plans.html | COMPANY NEWS 4 Big Companies Set New Stock Unit Plans | By Floyd Norris | TX 2-451444 | 1988-12-08 |
| 1988-12-06 | https://www.nytimes.com/1988/12/06/business/company-news-businesses-to-be-split-by-kaufman-broad.html | COMPANY NEWS Businesses to Be Split By Kaufman Broad | By Andrea Adelson Special To the New York Times | TX 2-451444 | 1988-12-08 |
| 1988-12-06 | https://www.nytimes.com/1988/12/06/business/company-news-computer-chip-from-kodak.html | COMPANY NEWS Computer Chip From Kodak | AP | TX 2-451444 | 1988-12-08 |
| 1988-12-06 | https://www.nytimes.com/1988/12/06/business/company-news-conflict-over-first-boston-merger.html | COMPANY NEWS Conflict Over First Boston Merger | By James Sterngold | TX 2-451444 | 1988-12-08 |
| 1988-12-06 | https://www.nytimes.com/1988/12/06/business/company-news-diamond-shamrock.html | COMPANY NEWS Diamond Shamrock | Special to the New York Times | TX 2-451444 | 1988-12-08 |
| 1988-12-06 | https://www.nytimes.com/1988/12/06/business/company-news-grand-met-extends-its-bid-for-pillsbury.html | COMPANY NEWS Grand Met Extends Its Bid for Pillsbury | AP | TX 2-451444 | 1988-12-08 |
| 1988-12-06 | https://www.nytimes.com/1988/12/06/business/company-news-key-ibm-manager-jumps-to-xerox.html | COMPANY NEWS Key IBM Manager Jumps to Xerox | By John Markoff | TX 2-451444 | 1988-12-08 |
| 1988-12-06 | https://www.nytimes.com/1988/12/06/business/company-news-pepperell-attrition.html | COMPANY NEWS Pepperell Attrition | AP | TX 2-451444 | 1988-12-08 |
| 1988-12-06 | https://www.nytimes.com/1988/12/06/business/company-news-valhi-will-sell-sugar-business.html | COMPANY NEWS Valhi Will Sell Sugar Business | Special to the New York Times | TX 2-451444 | 1988-12-08 |
| 1988-12-06 | https://www.nytimes.com/1988/12/06/business/credit-markets-treasury-prices-rise-in-quiet-day.html | CREDIT MARKETS Treasury Prices Rise in Quiet Day | By Kenneth N Gilpin | TX 2-451444 | 1988-12-08 |
| 1988-12-06 | https://www.nytimes.com/1988/12/06/business/dow-rises-by-3148-to-212376.html | Dow Rises By 3148 To 212376 | By Lawrence J Demaria | TX 2-451444 | 1988-12-08 |
| 1988-12-06 | https://www.nytimes.com/1988/12/06/business/eli-lilly-to-buy-concern.html | Eli Lilly to Buy Concern | AP | TX 2-451444 | 1988-12-08 |
| 1988-12-06 | https://www.nytimes.com/1988/12/06/business/ex-intelsat-official-jailed.html | ExIntelsat Official Jailed | AP | TX 2-451444 | 1988-12-08 |
| 1988-12-06 | https://www.nytimes.com/1988/12/06/business/exchanges-begin-fight-over-proposed-product.html | Exchanges Begin Fight Over Proposed Product | By Kurt Eichenwald | TX 2-451444 | 1988-12-08 |
| 1988-12-06 | https://www.nytimes.com/1988/12/06/business/fewer-oil-rigs-in-action.html | Fewer Oil Rigs in Action | AP | TX 2-451444 | 1988-12-08 |

| | | | | |
|---|---|---|---|---|
| 1988-12-06 | https://www.nytimes.com/1988/12/06/business/futures-options-oil-prices-down-on-fears-opec-will-not-cut-output.html | FUTURESOPTIONS Oil Prices Down on Fears OPEC Will Not Cut Output | By H J Maidenberg | TX 2-451444 | 1988-12-08 |
| 1988-12-06 | https://www.nytimes.com/1988/12/06/business/gasoline-prices-below-1.html | Gasoline Prices Below 1 | AP | TX 2-451444 | 1988-12-08 |
| 1988-12-06 | https://www.nytimes.com/1988/12/06/business/icahn-linked-to-talks-on-a-texaco-bid.html | Icahn Linked To Talks on A Texaco Bid | By Robert J Cole | TX 2-451444 | 1988-12-08 |
| 1988-12-06 | https://www.nytimes.com/1988/12/06/business/late-november-vehicle-sales-up.html | LateNovember Vehicle Sales Up | By Philip E Ross Special To the New York Times | TX 2-451444 | 1988-12-08 |
| 1988-12-06 | https://www.nytimes.com/1988/12/06/business/license-sought-for-proleukin.html | License Sought For Proleukin | Special to the New York Times | TX 2-451444 | 1988-12-08 |
| 1988-12-06 | https://www.nytimes.com/1988/12/06/business/market-place-has-freddie-mac-moved-too-high.html | Market Place Has Freddie Mac Moved Too High | By Michael Quint | TX 2-451444 | 1988-12-08 |
| 1988-12-06 | https://www.nytimes.com/1988/12/06/business/mini-vans-from-fad-to-fixture.html | MiniVans From Fad to Fixture | By Doron P Levin Special To the New York Times | TX 2-451444 | 1988-12-08 |
| 1988-12-06 | https://www.nytimes.com/1988/12/06/business/nations-agree-to-cut-tariffs-on-3d-world-tropical-items.html | Nations Agree to Cut Tariffs On 3dWorld Tropical Items | By Clyde H Farnsworth Special To the New York Times | TX 2-451444 | 1988-12-08 |
| 1988-12-06 | https://www.nytimes.com/1988/12/06/business/prague-shuts-door-on-east-bloc-shoppers.html | Prague Shuts Door on East Bloc Shoppers | By John Tagliabue Special To the New York Times | TX 2-451444 | 1988-12-08 |
| 1988-12-06 | https://www.nytimes.com/1988/12/06/business/productivity-at-factories-rises-by-5.2.html | Productivity At Factories Rises by 52 | AP | TX 2-451444 | 1988-12-08 |
| 1988-12-06 | https://www.nytimes.com/1988/12/06/business/rival-suitors-for-nabisco-abandon-bid.html | Rival Suitors For Nabisco Abandon Bid | By Alison Leigh Cowan | TX 2-451444 | 1988-12-08 |
| 1988-12-06 | https://www.nytimes.com/1988/12/06/business/sec-acts-on-amster.html | SEC Acts On Amster | Special to the New York Times | TX 2-451444 | 1988-12-08 |
| 1988-12-06 | https://www.nytimes.com/1988/12/06/business/steel-importers-seek-to-phase-out-quotas.html | Steel Importers Seek To Phase Out Quotas | By Jonathan P Hicks | TX 2-451444 | 1988-12-08 |
| 1988-12-06 | https://www.nytimes.com/1988/12/06/business/talking-business-with-czernek-zenith-data-systems-growth-picture-laptop-field.html | Talking Business with Czernek of Zenith Data Systems Growth Picture In Laptop Field | By John Markoff | TX 2-451444 | 1988-12-08 |
| 1988-12-06 | https://www.nytimes.com/1988/12/06/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS Advertising Accounts | By Randall Rothenberg | TX 2-451444 | 1988-12-08 |

| | | | | |
|---|---|---|---|---|
| 1988-12-06 | https://www.nytimes.com/1988/12/06/business/the-media-business-advertising-anti-drug-campaign-s-shortcoming.html | THE MEDIA BUSINESS Advertising AntiDrug Campaigns Shortcoming | By Randall Rothenberg | TX 2-451444 | 1988-12-08 |
| 1988-12-06 | https://www.nytimes.com/1988/12/06/business/the-media-business-advertising-clients-for-filler-space.html | THE MEDIA BUSINESS Advertising Clients for Filler Space | By Randall Rothenberg | TX 2-451444 | 1988-12-08 |
| 1988-12-06 | https://www.nytimes.com/1988/12/06/business/the-media-business-advertising-martell-cognac-goes-to-ddb.html | THE MEDIA BUSINESS Advertising Martell Cognac Goes to DDB | By Randall Rothenberg | TX 2-451444 | 1988-12-08 |
| 1988-12-06 | https://www.nytimes.com/1988/12/06/business/the-media-business-advertising-murdoch-magazine-hires-arnell-bickford.html | THE MEDIA BUSINESS Advertising Murdoch Magazine Hires ArnellBickford | By Randall Rothenberg | TX 2-451444 | 1988-12-08 |
| 1988-12-06 | https://www.nytimes.com/1988/12/06/business/zayre-plans-a-complex-restructuring.html | Zayre Plans A Complex Restructuring | By Isadore Barmash | TX 2-451444 | 1988-12-08 |
| 1988-12-06 | https://www.nytimes.com/1988/12/06/movies/review-television-early-days-of-rhythm-and-blues.html | ReviewTelevision Early Days of RhythmandBlues | By John J OConnor | TX 2-451444 | 1988-12-08 |
| 1988-12-06 | https://www.nytimes.com/1988/12/06/movies/review-television-we-shall-overcome.html | ReviewTelevision We Shall Overcome | By Walter Goodman | TX 2-451444 | 1988-12-08 |
| 1988-12-06 | https://www.nytimes.com/1988/12/06/nyregion/bridge-363488.html | Bridge | By Alan Truscott | TX 2-451444 | 1988-12-08 |
| 1988-12-06 | https://www.nytimes.com/1988/12/06/nyregion/chess-346088.html | Chess | By Robert Byrne | TX 2-451444 | 1988-12-08 |
| 1988-12-06 | https://www.nytimes.com/1988/12/06/nyregion/foundations-are-generous-donors-to-neediest-cases-fund.html | Foundations Are Generous Donors to Neediest Cases Fund | By Marvine Howe | TX 2-451444 | 1988-12-08 |
| 1988-12-06 | https://www.nytimes.com/1988/12/06/nyregion/jury-finds-lilco-guilty-of-fraud-in-rate-hearings-over-shoreham.html | Jury Finds Lilco Guilty of Fraud In Rate Hearings Over Shoreham | By Leonard Buder | TX 2-451444 | 1988-12-08 |
| 1988-12-06 | https://www.nytimes.com/1988/12/06/nyregion/lisa-thrown-by-steinberg-witness-says.html | Lisa Thrown By Steinberg Witness Says | By Ronald Sullivan | TX 2-451444 | 1988-12-08 |
| 1988-12-06 | https://www.nytimes.com/1988/12/06/nyregion/lucky-13-claim-share-of-45-million-jackpot.html | Lucky 13 Claim Share of 45 Million Jackpot | By Nadine Brozan | TX 2-451444 | 1988-12-08 |
| 1988-12-06 | https://www.nytimes.com/1988/12/06/nyregion/new-bellevue-director-quits.html | New Bellevue Director Quits | By Michel Marriott | TX 2-451444 | 1988-12-08 |
| 1988-12-06 | https://www.nytimes.com/1988/12/06/nyregion/noted-and-not-so-noted-relive-pearl-harbor-day.html | Noted and NotSoNoted Relive Pearl Harbor Day | By George James Special To the New York Times | TX 2-451444 | 1988-12-08 |

| | | | | |
|---|---|---|---|---|
| 1988-12-06 | https://www.nytimes.com/1988/12/06/nyregion/our-towns-thirty-seconds-over-marlboro-an-aerial-din.html | Our Towns Thirty Seconds Over Marlboro An Aerial Din | By Michael Winerip | TX 2-451444 | 1988-12-08 |
| 1988-12-06 | https://www.nytimes.com/1988/12/06/nyregion/transit-agency-puts-emphasis-on-its-stations.html | Transit Agency Puts Emphasis On Its Stations | By Suzanne Daley | TX 2-451444 | 1988-12-08 |
| 1988-12-06 | https://www.nytimes.com/1988/12/06/nyregion/urban-league-gets-new-chief-for-new-york.html | Urban League Gets New Chief For New York | By David W Dunlap | TX 2-451444 | 1988-12-08 |
| 1988-12-06 | https://www.nytimes.com/1988/12/06/nyregion/us-ends-bulk-of-case-in-myerson-trial.html | US Ends Bulk of Case in Myerson Trial | By Arnold H Lubasch | TX 2-451444 | 1988-12-08 |
| 1988-12-06 | https://www.nytimes.com/1988/12/06/nyregion/verdict-could-derail-lilco-s-progress.html | Verdict Could Derail Lilcos Progress | By Philip S Gutis Special To the New York Times | TX 2-451444 | 1988-12-08 |
| 1988-12-06 | https://www.nytimes.com/1988/12/06/nyregion/where-gucci-and-other-big-names-are-up-to-half-off.html | Where Gucci and Other Big Names Are Up to Half Off | By Anthony Depalma | TX 2-451444 | 1988-12-08 |
| 1988-12-06 | https://www.nytimes.com/1988/12/06/opinion/enough-charm-and-intimidation.html | Enough Charm And Intimidation | By James Reston | TX 2-451444 | 1988-12-08 |
| 1988-12-06 | https://www.nytimes.com/1988/12/06/opinion/for-growth-cut-butter-not-guns.html | For Growth Cut Butter Not Guns | By Herbert Stein | TX 2-451444 | 1988-12-08 |
| 1988-12-06 | https://www.nytimes.com/1988/12/06/opinion/on-my-mind-the-prisoner-of-perm.html | ON MY MIND The Prisoner of Perm | By A M Rosenthal | TX 2-451444 | 1988-12-08 |
| 1988-12-06 | https://www.nytimes.com/1988/12/06/opinion/poison-gas-poisoned-treaties.html | Poison Gas Poisoned Treaties | By Amoretta M Hoeber and Douglas J Feith | TX 2-451444 | 1988-12-08 |
| 1988-12-06 | https://www.nytimes.com/1988/12/06/opinion/the-apple-of-gorbachevs-eye.html | The Apple Of Gorbachevs Eye | By Michael M Thomas | TX 2-451444 | 1988-12-08 |
| 1988-12-06 | https://www.nytimes.com/1988/12/06/science/11-universities-chosen-in-technology-initiative.html | 11 Universities Chosen In Technology Initiative | By Warren E Leary Special To the New York Times | TX 2-451444 | 1988-12-08 |
| 1988-12-06 | https://www.nytimes.com/1988/12/06/science/how-do-you-tell-a-chair-from-a-cat-scientists-say-you-could-ask-a-pigeon.html | How Do You Tell a Chair from a Cat Scientists Say You Could Ask a Pigeon | By Malcolm W Browne | TX 2-451444 | 1988-12-08 |
| 1988-12-06 | https://www.nytimes.com/1988/12/06/science/method-detects-tumor-growth-far-sooner.html | Method Detects Tumor Growth Far Sooner | By Gina Kolata | TX 2-451444 | 1988-12-08 |
| 1988-12-06 | https://www.nytimes.com/1988/12/06/science/nasa-says-shuttle-will-land-in-desert-today.html | NASA Says Shuttle Will Land in Desert Today | By John Noble Wilford Special To the New York Times | TX 2-451444 | 1988-12-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-12-06 | https://www.nytimes.com/1988/12/06/science/new-epa-weapon-in-toxic-waste-war-funds-for-novel-ideas.html | New EPA Weapon In Toxic Waste War Funds for Novel Ideas | By Jon R Luoma | TX 2-451444 | 1988-12-08 |
| 1988-12-06 | https://www.nytimes.com/1988/12/06/science/peripherals-packages-for-writing.html | PERIPHERALS Packages for Writing | By L R Shannon | TX 2-451444 | 1988-12-08 |
| 1988-12-06 | https://www.nytimes.com/1988/12/06/science/personal-computers-gift-ideas-from-disks-to-modems.html | PERSONAL COMPUTERS Gift Ideas From Disks To Modems | By Peter H Lewis | TX 2-451444 | 1988-12-08 |
| 1988-12-06 | https://www.nytimes.com/1988/12/06/science/rare-turtles-wash-up-on-southern-coast.html | Rare Turtles Wash Up on Southern Coast | AP | TX 2-451444 | 1988-12-08 |
| 1988-12-06 | https://www.nytimes.com/1988/12/06/science/rare-virus-tied-to-nerve-disorders.html | Rare Virus Tied to Nerve Disorders | By Harold M Schmeck Jr | TX 2-451444 | 1988-12-08 |
| 1988-12-06 | https://www.nytimes.com/1988/12/06/science/survey-finds-native-plants-in-imminent-peril.html | Survey Finds Native Plants in Imminent Peril | By Philip Shabecoff Special To the New York Times | TX 2-451444 | 1988-12-08 |
| 1988-12-06 | https://www.nytimes.com/1988/12/06/science/texas-center-says-gift-will-aid-cancer-studies.html | Texas Center Says Gift Will Aid Cancer Studies | Special to the New York Times | TX 2-451444 | 1988-12-08 |
| 1988-12-06 | https://www.nytimes.com/1988/12/06/science/the-doctor-s-world-mainstream-medicine-joins-growing-debate-about-drug-approval.html | THE DOCTORS WORLD Mainstream Medicine Joins Growing Debate About Drug Approval | By Lawrence K Altman Md | TX 2-451444 | 1988-12-08 |
| 1988-12-06 | https://www.nytimes.com/1988/12/06/science/tiny-electronic-noses-promise-speedy-sensing.html | Tiny Electronic Noses Promise Speedy Sensing | By Andrew Pollack | TX 2-451444 | 1988-12-08 |
| 1988-12-06 | https://www.nytimes.com/1988/12/06/science/transplanted-nepalese-rhinos-breed.html | Transplanted Nepalese Rhinos Breed | AP | TX 2-451444 | 1988-12-08 |
| 1988-12-06 | https://www.nytimes.com/1988/12/06/sports/baseball-cubs-trade-palmeiro-for-williams-of-rangers.html | BASEBALL Cubs Trade Palmeiro for Williams of Rangers | By Murray Chass Special To the New York Times | TX 2-451444 | 1988-12-08 |
| 1988-12-06 | https://www.nytimes.com/1988/12/06/sports/boxing-holyfield-is-aiming-to-take-a-shot-at-tyson.html | BOXING Holyfield Is Aiming to Take a Shot at Tyson | By Phil Berger | TX 2-451444 | 1988-12-08 |
| 1988-12-06 | https://www.nytimes.com/1988/12/06/sports/braves-pick-is-familiar.html | Braves Pick Is Familiar | Special to the New York Times | TX 2-451444 | 1988-12-08 |
| 1988-12-06 | https://www.nytimes.com/1988/12/06/sports/notebook-football-architect-of-no-1-defense-may-move-ahead.html | NOTEBOOK FOOTBALL Architect of No 1 Defense May Move Ahead | By Thomas George Special To the New York Times | TX 2-451444 | 1988-12-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-12-06 | https://www.nytimes.com/1988/12/06/sports/notebook-pro-basketball-care-for-players-going-beyond-the-taped-ankle.html | NOTEBOOK PRO BASKETBALL Care for Players Going Beyond the Taped Ankle | By Sam Goldaper | TX 2-451444 | 1988-12-08 |
| 1988-12-06 | https://www.nytimes.com/1988/12/06/sports/olympics-highlights-and-high-spirits-as-meetings-come-to-end.html | OLYMPICS Highlights and High Spirits As Meetings Come to End | By Michael Janofsky Special To the New York Times | TX 2-451444 | 1988-12-08 |
| 1988-12-06 | https://www.nytimes.com/1988/12/06/sports/once-again-winfield-subject-of-trade-talk.html | Once Again Winfield Subject of Trade Talk | By Murray Chass Special To the New York Times | TX 2-451444 | 1988-12-08 |
| 1988-12-06 | https://www.nytimes.com/1988/12/06/sports/optimistic-giants-use-caution.html | Optimistic Giants Use Caution | By Frank Litsky Special To the New York Times | TX 2-451444 | 1988-12-08 |
| 1988-12-06 | https://www.nytimes.com/1988/12/06/sports/pro-football-ellard-stars-as-rams-beat-bears.html | PRO FOOTBALL Ellard Stars As Rams Beat Bears | By Thomas George Special To the New York Times | TX 2-451444 | 1988-12-08 |
| 1988-12-06 | https://www.nytimes.com/1988/12/06/sports/sports-of-the-times-kuba-put-the-fizz-in-the-masters.html | SPORTS OF THE TIMES Kuba Put The Fizz in The Masters | By Ira Berkow | TX 2-451444 | 1988-12-08 |
| 1988-12-06 | https://www.nytimes.com/1988/12/06/sports/tennis-becker-wins-masters-beating-lendl-in-5-sets.html | TENNIS Becker Wins Masters Beating Lendl in 5 Sets | By Peter Alfano | TX 2-451444 | 1988-12-08 |
| 1988-12-06 | https://www.nytimes.com/1988/12/06/sports/ueberroth-finds-detractor-in-discussion-of-progress.html | Ueberroth Finds Detractor In Discussion of Progress | By Joseph Durso Special To the New York Times | TX 2-451444 | 1988-12-08 |
| 1988-12-06 | https://www.nytimes.com/1988/12/06/sports/with-no-pass-rush-there-are-no-playoffs-for-the-jets.html | With No Pass Rush There Are No Playoffs for the Jets | By Gerald Eskenazi Special To the New York Times | TX 2-451444 | 1988-12-08 |
| 1988-12-06 | https://www.nytimes.com/1988/12/06/style/by-design-chic-but-comfortable.html | By Design Chic but Comfortable | By Carrie Donovan | TX 2-451444 | 1988-12-08 |
| 1988-12-06 | https://www.nytimes.com/1988/12/06/style/costume-show-victorian-elegance.html | Costume Show Victorian Elegance | By Bernadine Morris | TX 2-451444 | 1988-12-08 |
| 1988-12-06 | https://www.nytimes.com/1988/12/06/style/patterns-541888.html | Patterns | By Woody Hochswender | TX 2-451444 | 1988-12-08 |
| 1988-12-06 | https://www.nytimes.com/1988/12/06/theater/pinter-s-plays-following-him-out-of-enigma-and-into-politics.html | Pinters Plays Following Him Out of Enigma and Into Politics | By Mel Gussow | TX 2-451444 | 1988-12-08 |
| 1988-12-06 | https://www.nytimes.com/1988/12/06/theater/review-theater-who-was-that-chicken.html | ReviewTheater Who Was That Chicken | By Mel Gussow | TX 2-451444 | 1988-12-08 |
| 1988-12-06 | https://www.nytimes.com/1988/12/06/us/2-big-faults-found-deep-under-los-angeles.html | 2 Big Faults Found Deep Under Los Angeles | By Sandra Blakeslee Special To the New York Times | TX 2-451444 | 1988-12-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-12-06 | https://www.nytimes.com/1988/12/06/us/2-held-in-deaths-at-nursing-home.html | 2 HELD IN DEATHS AT NURSING HOME | AP Special to the New York Times | TX 2-451444 | 1988-12-08 |
| 1988-12-06 | https://www.nytimes.com/1988/12/06/us/actor-is-in-stable-condition.html | Actor Is in Stable Condition | AP | TX 2-451444 | 1988-12-08 |
| 1988-12-06 | https://www.nytimes.com/1988/12/06/us/aid-for-retired-catholic-clergy.html | Aid for Retired Catholic Clergy | AP | TX 2-451444 | 1988-12-08 |
| 1988-12-06 | https://www.nytimes.com/1988/12/06/us/bakker-and-ex-aide-are-charged-with-defrauding-donors-to-ptl.html | Bakker and ExAide Are Charged With Defrauding Donors to PTL | By Ronald Smothers Special To the New York Times | TX 2-451444 | 1988-12-08 |
| 1988-12-06 | https://www.nytimes.com/1988/12/06/us/boston-u-plan-to-run-schools-facing-delay.html | Boston U Plan to Run Schools Facing Delay | Special to the New York Times | TX 2-451444 | 1988-12-08 |
| 1988-12-06 | https://www.nytimes.com/1988/12/06/us/colorado-a-plant-will-not-reopen-for-two-months.html | COLORADO APLANT WILL NOT REOPEN FOR TWO MONTHS | By Keith Schneider Special To The New York Times | TX 2-451444 | 1988-12-08 |
| 1988-12-06 | https://www.nytimes.com/1988/12/06/us/daley-entering-chicago-contest-for-mayoralty.html | Daley Entering Chicago Contest For Mayoralty | By Dirk Johnson Special To the New York Times | TX 2-451444 | 1988-12-08 |
| 1988-12-06 | https://www.nytimes.com/1988/12/06/us/dallas-minister-held-liable-in-attack-on-wife.html | Dallas Minister Held Liable in Attack on Wife | AP | TX 2-451444 | 1988-12-08 |
| 1988-12-06 | https://www.nytimes.com/1988/12/06/us/fearful-and-angry-floridians-erect-street-barriers-to-crime.html | Fearful and Angry Floridians Erect Street Barriers to Crime | By Jeffrey Schmalz Special To the New York Times | TX 2-451444 | 1988-12-08 |
| 1988-12-06 | https://www.nytimes.com/1988/12/06/us/hart-fund-raiser-sentenced-for-making-illegal-donations.html | Hart FundRaiser Sentenced For Making Illegal Donations | Special to the New York Times | TX 2-451444 | 1988-12-08 |
| 1988-12-06 | https://www.nytimes.com/1988/12/06/us/house-democrats-vow-social-security-watch.html | House Democrats Vow Social Security Watch | By Martin Tolchin Special To the New York Times | TX 2-451444 | 1988-12-08 |
| 1988-12-06 | https://www.nytimes.com/1988/12/06/us/kirk-to-quit-top-democratic-party-job.html | Kirk to Quit Top Democratic Party Job | By E J Dionne Jr Special To the New York Times | TX 2-451444 | 1988-12-08 |
| 1988-12-06 | https://www.nytimes.com/1988/12/06/us/navy-to-honor-twa-attendant.html | Navy to Honor TWA Attendant | AP | TX 2-451444 | 1988-12-08 |
| 1988-12-06 | https://www.nytimes.com/1988/12/06/us/parties-name-house-leaders-and-goals.html | Parties Name House Leaders and Goals | By Susan F Rasky Special To the New York Times | TX 2-451444 | 1988-12-08 |
| 1988-12-06 | https://www.nytimes.com/1988/12/06/us/polygamists-lose-an-adoption-plea.html | POLYGAMISTS LOSE AN ADOPTION PLEA | AP | TX 2-451444 | 1988-12-08 |
| 1988-12-06 | https://www.nytimes.com/1988/12/06/us/redondo-beach-journal-guide-to-a-war-that-lost-its-way.html | REDONDO BEACH JOURNAL Guide to a War That Lost Its Way | By David S Wilson Special To the New York Times | TX 2-451444 | 1988-12-08 |

| | | | | |
|---|---|---|---|---|
| 1988-12-06 | https://www.nytimes.com/1988/12/06/us/six-teen-agers-die-in-oregon-as-car-collides-with-a-truck.html | Six Teenagers Die in Oregon As Car Collides With a Truck | AP | TX 2-451444 | 1988-12-08 |
| 1988-12-06 | https://www.nytimes.com/1988/12/06/us/suit-challenges-chemical-arms-program-as-unsafe.html | Suit Challenges Chemical Arms Program as Unsafe | By Andrew Rosenthal Special To the New York Times | TX 2-451444 | 1988-12-08 |
| 1988-12-06 | https://www.nytimes.com/1988/12/06/us/supreme-court-agrees-to-weigh-putting-limits-on-damage-awards.html | Supreme Court Agrees to Weigh Putting Limits on Damage Awards | By Linda Greenhouse Special To the New York Times | TX 2-451444 | 1988-12-08 |
| 1988-12-06 | https://www.nytimes.com/1988/12/06/us/tower-gets-bush-reassurance.html | Tower Gets Bush Reassurance | Special to the New York Times | TX 2-451444 | 1988-12-08 |
| 1988-12-06 | https://www.nytimes.com/1988/12/06/us/unusual-freeway-monument-seen-as-los-angeles-symbol.html | Unusual Freeway Monument Seen as Los Angeles Symbol | Special to the New York Times | TX 2-451444 | 1988-12-08 |
| 1988-12-06 | https://www.nytimes.com/1988/12/06/us/us-agency-affirms-its-stand-on-research-on-fetal-tissue.html | US Agency Affirms Its Stand On Research on Fetal Tissue | AP | TX 2-451444 | 1988-12-08 |
| 1988-12-06 | https://www.nytimes.com/1988/12/06/us/washington-talk-briefing-aid-to-the-aiders.html | Washington Talk Briefing Aid to the Aiders | By Irvin Molotsky  David Binder | TX 2-451444 | 1988-12-08 |
| 1988-12-06 | https://www.nytimes.com/1988/12/06/us/washington-talk-briefing-designing-a-memorial.html | Washington Talk Briefing Designing a Memorial | By Irvin Molotsky  David Binder | TX 2-451444 | 1988-12-08 |
| 1988-12-06 | https://www.nytimes.com/1988/12/06/us/washington-talk-the-white-house-twilight-for-the-day-one-loyalists.html | Washington Talk The White House Twilight for the Day One Loyalists | By Steven V Roberts Special To the New York Times | TX 2-451444 | 1988-12-08 |
| 1988-12-06 | https://www.nytimes.com/1988/12/06/world/2-die-in-tokyo-train-crash.html | 2 Die in Tokyo Train Crash | AP | TX 2-451444 | 1988-12-08 |
| 1988-12-06 | https://www.nytimes.com/1988/12/06/world/60-are-feared-dead-in-panic-at-a-school-in-cameroon-capital.html | 60 Are Feared Dead In Panic at a School In Cameroon Capital | AP | TX 2-451444 | 1988-12-08 |
| 1988-12-06 | https://www.nytimes.com/1988/12/06/world/algeria-factory-blast-kills-18.html | Algeria Factory Blast Kills 18 | AP | TX 2-451444 | 1988-12-08 |
| 1988-12-06 | https://www.nytimes.com/1988/12/06/world/arafat-is-reportedly-to-meet-with-us-jews-in-stockholm.html | Arafat Is Reportedly to Meet With US Jews in Stockholm | AP | TX 2-451444 | 1988-12-08 |
| 1988-12-06 | https://www.nytimes.com/1988/12/06/world/argentine-rebels-are-said-to-yield.html | ARGENTINE REBELS ARE SAID TO YIELD | AP | TX 2-451444 | 1988-12-08 |
| 1988-12-06 | https://www.nytimes.com/1988/12/06/world/beijing-wooing-taipei-plays-its-trump-the-chiang-card.html | Beijing Wooing Taipei Plays Its Trump The Chiang Card | By Nicholas D Kristof Special To the New York Times | TX 2-451444 | 1988-12-08 |

| | | | | |
|---|---|---|---|---|
| 1988-12-06 | https://www.nytimes.com/1988/12/06/world/chances-of-better-soviet-trade-ties-rise.html | Chances of Better Soviet Trade Ties Rise | By Jonathan Fuerbringer | TX 2-451444 | 1988-12-08 |
| 1988-12-06 | https://www.nytimes.com/1988/12/06/world/efforts-by-shamir-get-an-extension.html | EFFORTS BY SHAMIR GET AN EXTENSION | By Joel Brinkley Special To the New York Times | TX 2-451444 | 1988-12-08 |
| 1988-12-06 | https://www.nytimes.com/1988/12/06/world/germans-open-trial-on-thefts-from-nazi-archive.html | Germans Open Trial on Thefts From Nazi Archive | By Serge Schmemann Special To the New York Times | TX 2-451444 | 1988-12-08 |
| 1988-12-06 | https://www.nytimes.com/1988/12/06/world/gorbachev-focus-may-be-on-trade-he-arrives-today.html | GORBACHEV FOCUS MAY BE ON TRADE HE ARRIVES TODAY | By Bill Keller | TX 2-451444 | 1988-12-08 |
| 1988-12-06 | https://www.nytimes.com/1988/12/06/world/haiti-s-new-chief-fostering-doubts.html | HAITIS NEW CHIEF FOSTERING DOUBTS | By Joseph B Treaster Special To the New York Times | TX 2-451444 | 1988-12-08 |
| 1988-12-06 | https://www.nytimes.com/1988/12/06/world/hotly-britons-fight-to-save-welfare-state.html | Hotly Britons Fight to Save Welfare State | By Craig R Whitney Special To the New York Times | TX 2-451444 | 1988-12-08 |
| 1988-12-06 | https://www.nytimes.com/1988/12/06/world/human-rights-movement-s-foot-soldiers-gather-in-manhattan.html | Human Rights Movements Foot Soldiers Gather in Manhattan | By Michael T Kaufman | TX 2-451444 | 1988-12-08 |
| 1988-12-06 | https://www.nytimes.com/1988/12/06/world/iran-sends-special-envoy-to-beirut-to-mediate-among-muslim-rivals.html | Iran Sends Special Envoy to Beirut To Mediate Among Muslim Rivals | By Ihsan A Hijazi Special To the New York Times | TX 2-451444 | 1988-12-08 |
| 1988-12-06 | https://www.nytimes.com/1988/12/06/world/israeli-reportedly-kills-a-palestinian-girl-12.html | Israeli Reportedly Kills A Palestinian Girl 12 | Special to the New York Times | TX 2-451444 | 1988-12-08 |
| 1988-12-06 | https://www.nytimes.com/1988/12/06/world/man-in-the-news-venezuelan-and-winner-carlos-andres-perez.html | MAN IN THE NEWS Venezuelan And Winner Carlos Andres Perez | By Alan Riding Special To the New York Times | TX 2-451444 | 1988-12-08 |
| 1988-12-06 | https://www.nytimes.com/1988/12/06/world/namibia-angola-talks-on-track-us-says.html | NamibiaAngola Talks On Track US Says | AP | TX 2-451444 | 1988-12-08 |
| 1988-12-06 | https://www.nytimes.com/1988/12/06/world/nir-s-fatal-mexico-visit-called-a-business-trip.html | Nirs Fatal Mexico Visit Called a Business Trip | By Larry Rohter Special to the New York Times | TX 2-451444 | 1988-12-08 |
| 1988-12-06 | https://www.nytimes.com/1988/12/06/world/ortega-cancels-visit-to-un-protesting-travel-curbs-by-us.html | Ortega Cancels Visit To UN Protesting Travel Curbs by US | AP | TX 2-451444 | 1988-12-08 |
| 1988-12-06 | https://www.nytimes.com/1988/12/06/world/radioactive-steam-was-released-last-year-at-plant-near-frankfurt.html | Radioactive Steam Was Released Last Year at Plant Near Frankfurt | Special to the New York Times | TX 2-451444 | 1988-12-08 |
| 1988-12-06 | https://www.nytimes.com/1988/12/06/world/raisa-gorbachev-gets-place-of-honor.html | Raisa Gorbachev Gets Place of Honor | By Georgia Dullea | TX 2-451444 | 1988-12-08 |

| | | | | |
|---|---|---|---|---|
| 1988-12-06 | https://www.nytimes.com/1988/12/06/world/reagan-and-bush-discuss-gorbachev.html | REAGAN AND BUSH DISCUSS GORBACHEV | By Bernard Weinraub Special To the New York Times | TX 2-451444 | 1988-12-08 |
| 1988-12-06 | https://www.nytimes.com/1988/12/06/world/south-africa-jails-a-draft-resister.html | SOUTH AFRICA JAILS A DRAFT RESISTER | By Christopher S Wren Special To the New York Times | TX 2-451444 | 1988-12-08 |
| 1988-12-06 | https://www.nytimes.com/1988/12/06/world/soviet-afghan-rebel-talks-adjourned.html | SovietAfghan Rebel Talks Adjourned | By Henry Kamm Special To the New York Times | TX 2-451444 | 1988-12-08 |
| 1988-12-06 | https://www.nytimes.com/1988/12/06/world/un-panel-weighs-next-step-on-us-downing-of-iran-jet.html | UN Panel Weighs Next Step On US Downing of Iran Jet | Special to the New York Times | TX 2-451444 | 1988-12-08 |
| 1988-12-06 | https://www.nytimes.com/1988/12/06/world/united-nations-journal-acres-of-paper-and-a-world-of-good-intentions.html | United Nations Journal Acres of Paper and a World of Good Intentions | By Paul Lewis Special To The New York Times | TX 2-451444 | 1988-12-08 |
| 1988-12-06 | https://www.nytimes.com/1988/12/06/world/us-denies-israel-terrorism-pact.html | US Denies Israel Terrorism Pact | By Julie Johnson Special To the New York Times | TX 2-451444 | 1988-12-08 |
| 1988-12-06 | https://www.nytimes.com/1988/12/06/world/us-general-dies-in-jet-crash.html | US General Dies in Jet Crash | By John T McQuiston | TX 2-451444 | 1988-12-08 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/arts/artworks-from-the-forbidden-city.html | Artworks From the Forbidden City | By William H Honan | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/arts/review-music-tunes-toying-with-cliches.html | ReviewMusic Tunes Toying With Cliches | By Peter Watrous | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/arts/review-opera-marilyn-horne-as-carmen.html | ReviewOpera Marilyn Horne as Carmen | By Will Crutchfield | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/arts/review-philharmonic-mendelssohn-and-tchaikovsky-play-the-apollo.html | ReviewPhilharmonic Mendelssohn and Tchaikovsky Play the Apollo | By Allan Kozinn | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/arts/review-television-special-offer-the-clio-candidates.html | ReviewTelevision Special Offer The Clio Candidates | By John J OConnor | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/arts/rumors-outpace-changes-under-new-yorker-s-editor.html | Rumors Outpace Changes Under New Yorkers Editor | By N R Kleinfield | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/arts/soviet-musicians-join-western-label.html | Soviet Musicians Join Western Label | By Allan Kozinn | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/arts/the-composer-who-energizes-the-erick-hawkins-dancers.html | The Composer Who Energizes the Erick Hawkins Dancers | By Jennifer Dunning | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/arts/the-pop-life-601788.html | The Pop Life | By Stephen Holden | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/books/book-notes-680388.html | Book Notes | By Edwin McDowell | TX 2-453838 | 1988-12-12 |

| | | | | |
|---|---|---|---|---|
| 1988-12-07 | https://www.nytimes.com/1988/12/07/books/books-of-the-times-earthly-views-of-life-after-death.html | Books of The Times Earthly Views of Life After Death | By Michiko Kakutani | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/business/big-investors-voice-concern-on-unbundled-stock-units.html | Big Investors Voice Concern On Unbundled Stock Units | By Kurt Eichenwald | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/business/brazil-and-india-fight-new-copyright-rules.html | Brazil and India Fight New Copyright Rules | By Clyde H Farnsworth Special To the New York Times | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/business/bush-s-selections-for-united-nations-cia-top-economic-posts-robert-adam.html | Bushs Selections for the United Nations the CIA and Top Economic Posts Robert Adam Mosbacher Sr Commerce Secretary | By Thomas C Hayes Special To the New York Times | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/business/business-people-goodyear-s-president-chosen-as-next-chief.html | BUSINESS PEOPLE Goodyears President Chosen as Next Chief | By Jonathan P Hicks | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/business/business-people-manpower-head-quits-a-year-after-takeover.html | BUSINESS PEOPLE Manpower Head Quits A Year After Takeover | By Daniel F Cuff | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/business/business-people-new-marketing-director-named-by-burger-king.html | BUSINESS PEOPLE New Marketing Director Named by Burger King | By Eric N Berg | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/business/business-technology-japan-claims-supercomputer-lead.html | BUSINESS TECHNOLOGY Japan Claims Supercomputer Lead | By David E Sanger Special To the New York Times | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/business/company-news-bankruptcy-filing-by-rusty-jones.html | COMPANY NEWS Bankruptcy Filing By Rusty Jones | AP | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/business/company-news-boeing-challenged-by-its-backlog.html | COMPANY NEWS Boeing Challenged by Its Backlog | By Lawrence M Fisher Special To the New York Times | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/business/company-news-challenge-to-robins-plan.html | COMPANY NEWS Challenge to Robins Plan | AP | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/business/company-news-continental-airlines-gets-a-new-chief.html | COMPANY NEWS Continental Airlines Gets A New Chief | By Nina Andrews Special To the New York Times | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/business/company-news-fgic-acquisition-plan-is-set-by-ge-capital.html | COMPANY NEWS FGIC Acquisition Plan Is Set by GE Capital | By Daniel F Cuff | TX 2-453838 | 1988-12-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-12-07 | https://www.nytimes.com/1988/12/07/business/company-news-rockwell-sale-to-btr-unit.html | COMPANY NEWS Rockwell Sale To BTR Unit | Special to the New York Times | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/business/company-news-usx-stock-jumps-on-ftc-action.html | COMPANY NEWS USX Stock Jumps on FTC Action | AP | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/business/contract-voted-at-sun-times.html | Contract Voted At SunTimes | AP | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/business/credit-markets-treasury-prices-post-sharp-rise.html | CREDIT MARKETS Treasury Prices Post Sharp Rise | By Kenneth N Gilpin | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/business/dow-climbs-25.60-to-2149.36-in-late-rally.html | Dow Climbs 2560 to 214936 in Late Rally | By Phillip H Wiggins | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/business/drexel-aide-said-to-reach-agreement.html | Drexel Aide Said to Reach Agreement | By Stephen Labaton | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/business/economic-scene-how-to-defuse-the-buyout-bomb.html | ECONOMIC SCENE How to Defuse The Buyout Bomb | By Peter Passell | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/business/fdic-urged-as-sole-bank-insurer.html | FDIC Urged as Sole Bank Insurer | By Sarah Bartlett | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/business/futures-options-small-rise-in-copper-prices-belies-worldwide-shortage.html | FUTURESOPTIONS Small Rise in Copper Prices Belies Worldwide Shortage | By H J Maidenberg | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/business/house-banking-panel-selects-a-chairman.html | House Banking Panel Selects a Chairman | By Nathaniel C Nash Special To the New York Times | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/business/kelly-a-deal-maker-forms-an-alliance-with-salomon.html | Kelly a Deal Maker Forms An Alliance With Salomon | By Julia Flynn Siler Special To the New York Times | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/business/market-place-inco-poison-pill-tested-in-canada.html | MARKET PLACE Inco Poison Pill Tested in Canada | By Floyd Norris | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/business/real-estate-white-plains-adding-more-office-space.html | REAL ESTATE White Plains Adding More Office Space | By Richard D Lyons | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/business/shearson-fined-25000-on-reported-stock-scheme.html | Shearson Fined 25000 On Reported Stock Scheme | By Kurt Eichenwald | TX 2-453838 | 1988-12-12 |

| | | | | |
|---|---|---|---|---|
| 1988-12-07 | https://www.nytimes.com/1988/12/07/busine ss/shuttle-landing-ends-4-day-mission.html | SHUTTLE LANDING ENDS 4DAY MISSION | By Sandra Blakeslee Special To the New York Times | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/busine ss/store-chain-names-chief.html | Store Chain Names Chief | Special to the New York Times | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/busine ss/sun-oil-now-in-bottles.html | Sun Oil Now in Bottles | AP | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/busine ss/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS Advertising Accounts | By Randall Rothenberg | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/busine ss/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS Advertising Addenda | By Randall Rothenberg | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/busine ss/the-media-business-advertising-invitation-to-gorbachev.html | THE MEDIA BUSINESS Advertising Invitation to Gorbachev | By Randall Rothenberg | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/busine ss/the-media-business-advertising-marketing-by-hospital-is-a-success.html | THE MEDIA BUSINESS Advertising Marketing By Hospital Is a Success | By Randall Rothenberg | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/busine ss/the-media-business-advertising-new-york-ad-guide.html | THE MEDIA BUSINESS Advertising New York Ad Guide | By Randall Rothenberg | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/busine ss/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising People | By Randall Rothenberg | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/busine ss/the-media-business-advertising-pro-bono.html | THE MEDIA BUSINESS Advertising Pro Bono | By Randall Rothenberg | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/busine ss/the-media-business-advertising-revenue-rises-for-radio-ads.html | THE MEDIA BUSINESS Advertising Revenue Rises For Radio Ads | By Randall Rothenberg | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/busine ss/the-media-business-editor-quits-at-american-banker.html | THE MEDIA BUSINESS Editor Quits At American Banker | By Albert Scardino Special To the New York Times | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/busine ss/the-media-business-great-western-s-name-on-los-angeles-forum.html | THE MEDIA BUSINESS Great Westerns Name On Los Angeles Forum | By Andrea Adelson Special To the New York Times | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/garden /60-minute-gourmet-905488.html | 60MINUTE GOURMET | By Pierre Franey | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/garden /a-reward-a-car-for-a-car.html | A Reward A Car for a Car | AP | TX 2-453838 | 1988-12-12 |

| 1988-12-07 | https://www.nytimes.com/1988/12/07/garden/a-town-lightens-up.html | A Town Lightens Up | AP | TX 2-453838 | 1988-12-12 |
|---|---|---|---|---|---|
| 1988-12-07 | https://www.nytimes.com/1988/12/07/garden/a-worthy-wine-that-gets-no-respect.html | A Worthy Wine That Gets No Respect | By Howard G Goldberg | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/garden/eating-well.html | EATING WELL | By Marian Burros | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/garden/food-notes-905888.html | FOOD NOTES | By Florence Fabricant | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/garden/home-cooking-when-home-s-on-the-range.html | Home Cooking When Homes On the Range | By Catherine C Robbins | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/garden/metropolitan-diary-905388.html | METROPOLITAN DIARY | By Ron Alexander | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/garden/microwave-cooking.html | MICROWAVE COOKING | By Barbara Kafka | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/garden/points-west-into-a-foreign-country-gang-territory.html | POINTS WEST Into a Foreign Country Gang Territory | By Anne Taylor Fleming Special To the New York Times | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/garden/students-chip-in-for-a-gift-for-santa-claus.html | Students Chip In for a Gift for Santa Claus | AP | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/garden/vehicles-that-brave-the-urban-wilds.html | Vehicles That Brave the Urban Wilds | By Doron P Levin | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/garden/when-the-package-is-part-of-the-pleasure.html | When the Package Is Part of the Pleasure | By Trish Hall | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/garden/wine-talk-906588.html | WINE TALK | By Frank J Prial | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/garden/working-ego-to-ego-6-chefs-dish-up-a-formal-dinner-for-60.html | Working Ego to Ego 6 Chefs Dish Up a Formal Dinner for 60 | By Jeffrey Schmalz Special To the New York Times | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/movies/review-film-choreographers-speak.html | ReviewFilm Choreographers Speak | By Jennifer Dunning | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/nyregion/a-pony-stops-a-train-on-li.html | A Pony Stops a Train on LI | AP | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/nyregion/about-new-york-loving-hearts-help-disabled-watch-the-strong.html | About New York Loving Hearts Help Disabled Watch the Strong | By Douglas Martin | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/nyregion/bridge-657588.html | Bridge | By Alan Truscott | TX 2-453838 | 1988-12-12 |

| | | | | |
|---|---|---|---|---|
| 1988-12-07 | https://www.nytimes.com/1988/12/07/nyregion/cuomo-says-tax-increases-are-probable.html | Cuomo Says Tax Increases Are Probable | By Elizabeth Kolbert | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/nyregion/defense-calls-5-in-myerson-case-before-resting.html | Defense Calls 5 In Myerson Case Before Resting | By Arnold H Lubasch | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/nyregion/from-the-underground-151-million-in-taxes.html | From the Underground 151 Million in Taxes | By Richard Levine | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/nyregion/giuliani-is-said-to-be-weighing-race-for-mayor.html | Giuliani Is Said To Be Weighing Race for Mayor | By Frank Lynn | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/nyregion/judge-rejects-accord-on-a-hospital-s-taxes.html | Judge Rejects Accord on a Hospitals Taxes | AP | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/nyregion/koch-proposes-charging-rent-for-shelter-beds.html | Koch Proposes Charging Rent For Shelter Beds | By Michel Marriott | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/nyregion/nussbaum-admits-inaction-in-sex-abuse.html | Nussbaum Admits Inaction in Sex Abuse | By Ronald Sullivan | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/nyregion/retiree-angered-over-greed-gives-to-neediest-cases-fund.html | Retiree Angered Over Greed Gives to Neediest Cases Fund | By Marvine Howe | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/nyregion/scribner-book-store-75-will-close-next-month.html | Scribner Book Store 75 Will Close Next Month | By Herbert Mitgang | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/nyregion/skateboarders-are-outlawed-in-6-block-business-district.html | Skateboarders Are Outlawed In 6Block Business District | AP | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/nyregion/small-town-has-sequel-to-its-trial-of-century.html | Small Town Has Sequel To Its Trial of Century | By Nick Ravo Special To the New York Times | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/nyregion/study-criticizes-closing-of-system-to-safeguard-new-york.html | Study Criticizes Closing of System To Safeguard New York | By Clifford D May Special To the New York Times | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/nyregion/trump-considers-spending-2-million-on-anti-koch-drive.html | Trump Considers Spending 2 Million on AntiKoch Drive | By Joyce Purnick | TX 2-453838 | 1988-12-12 |

| | | | | |
|---|---|---|---|---|
| 1988-12-07 | https://www.nytimes.com/1988/12/07/nyregion/tv-cameras-capture-a-trial-that-enthralls-the-viewers.html | TV Cameras Capture a Trial That Enthralls the Viewers | By Jeremy Gerard | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/nyregion/unabated-rise-in-aids-seen-for-new-york.html | Unabated Rise in AIDS Seen for New York | By Bruce Lambert | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/nyregion/verdict-imperils-lilco-s-financial-health.html | Verdict Imperils Lilcos Financial Health | By Eric Schmitt Special To the New York Times | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/obituaries/august-howard-78-organizer-of-a-society-for-polar-explorers.html | August Howard 78 Organizer Of a Society for Polar Explorers | By Malcolm W Browne | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/obituaries/charles-saxon-68-a-cartoonist-for-92-covers-of-the-new-yorker.html | Charles Saxon 68 a Cartoonist For 92 Covers of The New Yorker | By Glenn Collins | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/obituaries/thornton-f-bradshaw-dies-at-71-led-rca-until-purchase-by-ge.html | Thornton F Bradshaw Dies at 71 Led RCA Until Purchase by GE | By Marilyn Berger | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/obituaries/w-e-potter-83-army-engineer.html | W E Potter 83 Army Engineer | By Susan Heller Anderson | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/opinion/abul-abbass-other-remarks.html | Abul Abbass Other Remarks | By Walter Ruby | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/opinion/foreign-affairs-an-idea-in-the-gloom.html | FOREIGN AFFAIRS An Idea in the Gloom | By Flora Lewis | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/opinion/much-ado-over-a-plagiarist.html | Much Ado Over a Plagiarist | By Michael Arlen | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/opinion/observer-the-seven-who-dreamed.html | OBSERVER The Seven Who Dreamed | By Russell Baker | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/sports/baseball-s-leading-matchmaker-for-jack-mckeon-padres-manager-engineering-trades.html | BASEBALLS LEADING MATCHMAKER For Jack McKeon the Padres Manager Engineering Trades Is Hardly a Big Deal | By Joseph Durso Special To the New York Times | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/sports/basketball-jackson-sparks-knicks-overtime-surge.html | BASKETBALL Jackson Sparks Knicks Overtime Surge | By Sam Goldaper | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/sports/frazier-leads-penn-to-upset-of-villanova.html | Frazier Leads Penn To Upset of Villanova | AP | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/sports/islanders-grow-careless-and-lose-8th-in-row.html | Islanders Grow Careless and Lose 8th in Row | By Robin Finn Special To the New York Times | TX 2-453838 | 1988-12-12 |

| | | | | |
|---|---|---|---|---|
| 1988-12-07 | https://www.nytimes.com/1988/12/07/sports/mets-shopping-list-is-long-but-they-come-up-short.html | Mets Shopping List Is Long But They Come Up Short | By Joseph Durso Special To the New York Times | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/sports/nets-lack-of-offense-has-reed-concerned.html | Nets Lack of Offense Has Reed Concerned | By Clifton Brown Special To the New York Times | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/sports/notebook-harvard-relying-on-potent-offense.html | NOTEBOOK Harvard Relying on Potent Offense | By William N Wallace | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/sports/olympics-computer-may-help-boxing-judges.html | OLYMPICS Computer May Help Boxing Judges | By Michael Janofsky | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/sports/rangers-obtain-franco-from-indians-in-four-player-trade.html | Rangers Obtain Franco From Indians in FourPlayer Trade | By Murray Chass Special To the New York Times | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/sports/rangers-rebound-in-final-period-and-beat-canucks-5-3.html | Rangers Rebound in Final Period and Beat Canucks 53 | AP | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/sports/sports-of-the-times-will-donald-now-become-a-big-wheel.html | SPORTS OF THE TIMES Will Donald Now Become A Big Wheel | By George Vecsey | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/sports/winfield-anyone-want-winfield.html | Winfield Anyone Want Winfield | By Murray Chass Special To the New York Times | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/style/chicagos-restaurant-of-the-starsa-is-50.html | Chicagos Restaurant of the Starsa Is 50 | By Lawrence I Shulruff | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/us/13-hurt-when-prisoners-riot-in-puerto-ric.html | 13 Hurt When Prisoners Riot in Puerto Ric | AP | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/us/93-linked-to-drug-rings-are-indicted-fbi-says.html | 93 Linked to Drug Rings Are Indicted FBI Says | Special to the New York Times | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/us/article-678788-no-title.html | Article 678788  No Title | AP | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/us/bush-s-selections-for-united-nations-cia-top-economic-posts-carla-anderson-hills.html | Bushs Selections for the United Nations the CIA and Top Economic Posts Carla Anderson Hills Special Trade Representative | By Irvin Molotsky Special To the New York Times | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/us/bush-s-selections-for-united-nations-cia-top-economic-posts-michael-jay-boskin.html | Bushs Selections for the United Nations the CIA and Top Economic Posts Michael Jay Boskin Chairman Council of Economic Advisers | By Peter T Kilborn Special To the New York Times | TX 2-453838 | 1988-12-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-12-07 | https://www.nytimes.com/1988/12/07/us/bush-s-selections-for-united-nations-cia-top-economic-posts-thomas-reeve.html | Bushs Selections for the United Nations the CIA and Top Economic Posts Thomas Reeve Pickering US Representative to the United Nations | By Charles Mohr Special To the New York Times | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/us/bush-s-selections-for-united-nations-cia-top-economic-posts-william-hedgcock.html | Bushs Selections for the United Nations the CIA and Top Economic Posts William Hedgcock Webster Director of Central Intelligence | By Stephen Engelberg Special To the New York Times | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/us/bush-will-retain-webster-cia-fills-4-more-posts-mosbacher-hills-boskin-join.html | BUSH WILL RETAIN WEBSTER AT CIA FILLS 4 MORE POSTS Mosbacher Hills and Boskin Join PresidentElects Economic Team | By Bernard Weinraub Special To the New York Times | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/us/doctors-to-look-at-hazards-in-making-arms.html | Doctors to Look at Hazards in Making Arms | Special to the New York Times | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/us/education-a-school-for-arts-matures-in-miami.html | Education A School For Arts Matures In Miami | By George Volsky Special To the New York Times | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/us/education-about-education.html | Education About Education | By Fred M Hechinger | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/us/education-colleges-debating-aid-in-rhodes-competition.html | Education Colleges Debating Aid in Rhodes Competition | Special to the New York Times | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/us/education-lessons.html | Education Lessons | By Edward B Fiske | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/us/education-liberal-education-s-place-in-profit-driven-world.html | Education Liberal Educations Place in ProfitDriven World | By Joseph Berger | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/us/federal-court-rejects-law-on-guard-training.html | Federal Court Rejects Law on Guard Training | AP | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/us/ferocious-storms-and-drought-seen.html | FEROCIOUS STORMS AND DROUGHT SEEN | By Philip Shabecoff Special To the New York Times | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/us/judge-reverses-1.6-million-award-in-aids-case.html | Judge Reverses 16 Million Award in AIDS Case | AP | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/us/knob-noster-journal-bomber-means-boom-for-base-town.html | Knob Noster Journal Bomber Means Boom for Base Town | By William Robbins Special To the New York Times | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/us/livermore-lab-computers-target-of-intruder.html | Livermore Lab Computers Target of Intruder | By John Markoff | TX 2-453838 | 1988-12-12 |

| | | | | |
|---|---|---|---|---|
| 1988-12-07 | https://www.nytimes.com/1988/12/07/us/military-chief-see-dangers-in-pentagon-cuts.html | Military Chief See Dangers in Pentagon Cuts | AP | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/us/minister-guilty-in-slaying.html | Minister Guilty in Slaying | AP | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/us/panel-is-said-to-find-flaw-in-fusion-research.html | Panel Is Said to Find Flaw in Fusion Research | By William J Broad | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/us/prosecution-puts-limit-on-evidence-it-plans-to-introduce-against-north.html | Prosecution Puts Limit on Evidence It Plans to Introduce Against North | By Michael Wines Special To the New York Times | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/us/rostenkowski-suggests-rise-in-gasoline-tax-to-cut-deficit.html | Rostenkowski Suggests Rise In Gasoline Tax to Cut Deficit | By Peter T Kilborn Special To the New York Times | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/us/sent-away-a-man-dies-on-the-street.html | Sent Away A Man Dies On The Street | By Katherine Bishop Special To the New York Times | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/us/supreme-court-roundup-us-is-faulted-in-denying-benefits-to-lung-diseased-miners.html | Supreme Court Roundup US Is Faulted in Denying Benefits to LungDiseased Miners | By Linda Greenhouse Special To the New York Times | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/us/us-warns-doctors-against-agreements-on-fixing-of-prices.html | US Warns Doctors Against Agreements On Fixing of Prices | By Warren Weaver Jr Special To the New York Times | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/us/warning-on-youths-drinking.html | Warning on Youths Drinking | AP | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/us/washington-talk-briefing-a-kennedy-is-beaten.html | Washington Talk Briefing A Kennedy Is Beaten | By Martin Tolchin  Susan F Rasky | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/us/washington-talk-briefing-academy-is-born.html | Washington Talk Briefing Academy Is Born | By Martin Tolchin  Susan F Rasky | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/us/washington-talk-briefing-on-speeches-and-fees.html | Washington Talk Briefing On Speeches and Fees | By Martin Tolchin  Susan F Rasky | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/us/washington-talk-foreign-policy-behind-scenes-plot-and-counterplot.html | Washington Talk Foreign Policy Behind Scenes Plot and Counterplot | By Stephen Engelberg Special To the New York Times | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/us/wide-threat-seen-in-contamination-at-nuclear-units.html | WIDE THREAT SEEN IN CONTAMINATION AT NUCLEAR UNITS | By Keith Schneider Special To the New York Times | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/world/3-more-killed-in-soviet-ethnic-protest.html | 3 More Killed in Soviet Ethnic Protest | By Felicity Barringer Special To the New York Times | TX 2-453838 | 1988-12-12 |

| | | | | |
|---|---|---|---|---|
| 1988-12-07 | https://www.nytimes.com/1988/12/07/world/8-turkish-soldiers-killed.html | 8 Turkish Soldiers Killed | AP | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/world/arafat-in-sweden-meets-5-us-jews.html | ARAFAT IN SWEDEN MEETS 5 US JEWS | By Steve Lohr Special To the New York Times | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/world/argentine-uprising-tied-to-economics.html | Argentine Uprising Tied to Economics | By Shirley Christian Special To the New York Times | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/world/bhutto-reverses-presidential-move.html | BHUTTO REVERSES PRESIDENTIAL MOVE | By Barbara Crossette Special To the New York Times | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/world/brazil-women-find-fertility-may-cost-jobs.html | Brazil Women Find Fertility May Cost Jobs | By Marlise Simons Special To the New York Times | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/world/gorbachev-visit-gorbachev-begins-us-visit-urges-greater-dynamism-relations-with.html | The Gorbachev Visit GORBACHEV BEGINS US VISIT URGES GREATER DYNAMISM IN RELATIONS WITH AMERICA | By Bill Keller | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/world/greece-disregards-a-deal-with-italy.html | GREECE DISREGARDS A DEAL WITH ITALY | By Paul Anastasi Special To the New York Times | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/world/israeli-arabs-linked-to-blast.html | Israeli Arabs Linked to Blast | Special to the New York Times | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/world/israeli-detention-camp-for-arabs-called-inhumane-by-rights-group.html | Israeli Detention Camp for Arabs Called Inhumane by Rights Group | Special to the New York Times | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/world/kabul-hauls-its-marxism-up-to-the-attic.html | Kabul Hauls Its Marxism Up to the Attic | By Henry Kamm Special To the New York Times | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/world/london-journal-if-not-to-the-manner-born-then-to-the-money.html | London Journal If Not to the Manner Born Then to the Money | By Craig R Whitney Special To the New York Times | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/world/papandreou-s-old-woes-and-new-indiscretion.html | Papandreous Old Woes and New Indiscretion | By James M Markham Special To the New York Times | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/world/peres-again-asks-party-to-consider-likud-talks.html | Peres Again Asks Party to Consider Likud Talks | By Joel Brinkley Special To the New York Times | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/world/swiss-envoy-in-beirut-urges-his-compatriots-to-go-home.html | Swiss Envoy in Beirut Urges His Compatriots to Go Home | AP | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/world/the-gorbachev-visit-and-in-london-an-abbey-visit.html | The Gorbachev Visit And in London an Abbey Visit | By Craig R Whitney Special To the New York Times | TX 2-453838 | 1988-12-12 |

| | | | | |
|---|---|---|---|---|
| 1988-12-07 | https://www.nytimes.com/1988/12/07/world/the-gorbachev-visit-manhattan-goes-gorbachev-from-fish-to-oreo-cookies.html | The Gorbachev Visit Manhattan Goes Gorbachev From Fish to Oreo Cookies | By Maureen Dowd | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/world/the-gorbachev-visit-not-used-to-being-upstaged-white-house-strikes-back.html | The Gorbachev Visit Not Used to Being Upstaged White House Strikes Back | By Steven V Roberts Special To the New York Times | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/world/the-gorbachev-visit-police-arent-so-blase-toward-this-visitor.html | The Gorbachev Visit Police Arent So Blase Toward This Visitor | By David E Pitt | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/world/the-gorbachev-visit-soviets-taking-a-new-look-at-the-un.html | The Gorbachev Visit Soviets Taking a New Look at the UN | By Paul Lewis Special To the New York Times | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/world/thousands-march-on-belgrade-parliament.html | Thousands March on Belgrade Parliament | AP | TX 2-453838 | 1988-12-12 |
| 1988-12-07 | https://www.nytimes.com/1988/12/07/world/us-commander-killed-in-spain.html | US Commander Killed in Spain | AP | TX 2-453838 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/arts/aids-groups-protest-series-episode.html | AIDS Groups Protest Series Episode | By Stephen Farber Special To the New York Times | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/arts/review-dance-a-touch-of-zen-in-hawkins-premiere.html | ReviewDance A Touch of Zen in Hawkins Premiere | By Anna Kisselgoff | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/arts/review-dance-rituals-of-complex-relations.html | ReviewDance Rituals Of Complex Relations | By Jennifer Dunning | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/arts/review-music-quartet-opts-for-the-gritty-over-the-pretty.html | ReviewMusic Quartet Opts for the Gritty Over the Pretty | By Allan Kozinn | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/arts/review-television-holmes-hounds-and-haunted-halls.html | ReviewTelevision Holmes Hounds and Haunted Halls | By John J OConnor | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/arts/stephen-petronio-roars-into-choreographic-gear.html | Stephen Petronio Roars Into Choreographic Gear | By Jack Anderson | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/arts/tv-notes.html | TV Notes | By Jeremy Gerard | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/books/a-ritual-forms-the-stuff-of-literature.html | A Ritual Forms the Stuff of Literature | By Alan Cowell Special To the New York Times | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/books/books-of-the-times-personal-relationships-in-a-cultural-rebellion.html | Books of The Times Personal Relationships In a Cultural Rebellion | By Christopher LehmannHaupt | TX 2-450742 | 1988-12-12 |

| | | | | |
|---|---|---|---|---|
| 1988-12-08 | https://www.nytimes.com/1988/12/08/busine ss/3d-transplant-is-unionized.html | 3d Transplant Is Unionized | Special to the New York Times | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/busine ss/broker-s-suit-against-sec.html | Brokers Suit Against SEC | AP | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/busine ss/business-people-an-embattled-utl-elects-top-executive.html | BUSINESS PEOPLEAn Embattled UTL Elects Top Executive | By Nina Andrews | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/busine ss/business-people-apple-computer-official-to-take-5-month-leave.html | BUSINESS PEOPLE Apple Computer Official To Take 5Month Leave | By Lawrence M Fisher | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/busine ss/business-people-head-of-allis-chalmers-is-looking-to-the-future.html | BUSINESS PEOPLE Head of AllisChalmers Is Looking to the Future | By Daniel F Cuff | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/busine ss/company-news-rjr-nabisco-explains-its-choice.html | COMPANY NEWS RJR Nabisco Explains Its Choice | By Alison Leigh Cowan | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/busine ss/company-news-rockwell-to-buy-eaton-s-ail-unit.html | COMPANY NEWS Rockwell to Buy Eatons AIL Unit | Special to the New York Times | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/busine ss/company-news-torchmark-s-plea-on-insurer-denied.html | COMPANY NEWS Torchmarks Plea On Insurer Denied | AP | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/busine ss/company-news-trump-says-shuttle-is-losing-share.html | COMPANY NEWS Trump Says Shuttle Is Losing Share | By Agis Salpukas Special To the New York Times | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/busine ss/company-news-valhi-unit-s-buyer-is-bristar-of-britain.html | COMPANY NEWS Valhi Units Buyer Is Bristar of Britain | AP | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/busine ss/company-news-westinghouse-to-sell-unimation-to-staubli.html | COMPANY NEWS Westinghouse to Sell Unimation to Staubli | AP | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/busine ss/consumer-rates-yields-post-rise-in-week.html | CONSUMER RATES Yields Post Rise in Week | By Robert Hurtado | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/busine ss/credit-markets-us-issues-fall-on-profit-taking.html | CREDIT MARKETS US Issues Fall on Profit Taking | By Kenneth N Gilpin | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/busine ss/currency-markets-dollar-surges-after-speech-by-gorbachev.html | CURRENCY MARKETS Dollar Surges After Speech by Gorbachev | By Jonathan Fuerbringer | TX 2-450742 | 1988-12-12 |

| | | | | |
|---|---|---|---|---|
| 1988-12-08 | https://www.nytimes.com/1988/12/08/business/dow-adds-4.27-for-3d-gain-in-a-row.html | Dow Adds 427 for 3d Gain in a Row | By Lawrence J Demaria | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/business/europe-bloc-vs-spain.html | Europe Bloc vs Spain | AP | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/business/faa-and-airlines-to-meet-on-easing-traffic-at-o-hare.html | FAA and Airlines to Meet On Easing Traffic at OHare | By John H Cushman Jr Special To the New York Times | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/business/futures-options-fears-of-a-short-squeeze-push-copper-contracts-up.html | FUTURESOPTIONS Fears of a Short Squeeze Push Copper Contracts Up | By H J Maidenberg | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/business/icahn-and-partner-buying-texaco-stock-experts-say.html | Icahn and Partner Buying Texaco Stock Experts Say | By Robert J Cole | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/business/indicted-securities-firm-says-it-will-liquidate.html | Indicted Securities Firm Says It Will Liquidate | By Kurt Eichenwald | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/business/japanese-police-raid-seller-of-gas-to-soviets.html | Japanese Police Raid Seller of Gas to Soviets | By David E Sanger Special To the New York Times | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/business/market-place-a-new-portfolio-protection-idea.html | MARKET PLACE A New Portfolio Protection Idea | By Floyd Norris | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/business/nicaragua-currency.html | Nicaragua Currency | AP | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/business/standout-in-the-land-of-catalogues.html | Standout in the Land of Catalogues | By Eric N Berg Special To the New York Times | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/business/taiwan-trade-surplus.html | Taiwan Trade Surplus | AP | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/business/talking-deals-community-fears-in-takeover-bids.html | TALKING DEALS Community Fears In Takeover Bids | By Andrea Adelson | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/business/texas-utility-faces-claim.html | Texas Utility Faces Claim | Special to the New York Times | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/business/the-back-seat-driver-circa-1991.html | The BackSeat Driver Circa 1991 | By Craig R Whitney Special To the New York Times | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/business/the-media-business-advertising-models-reach-for-the-sky-at-early-age.html | THE MEDIA BUSINESS Advertising Models Reach For the Sky At Early Age | By Randall Rothenberg | TX 2-450742 | 1988-12-12 |

| | | | | |
|---|---|---|---|---|
| 1988-12-08 | https://www.nytimes.com/1988/12/08/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising People | By Randall Rothenberg | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/business/the-media-business-advertising-saatchi-profit-climbs-again.html | THE MEDIA BUSINESS Advertising Saatchi Profit Climbs Again | By Randall Rothenberg | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/business/us-europe-still-split-at-gatt-talks.html | US Europe Still Split at GATT Talks | By Clyde H Farnsworth Special To the New York Times | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/business/us-project-to-at-t-and-sprint.html | US Project To ATT And Sprint | By Calvin Sims | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/garden/an-elaboration-of-beads-in-bold-and-subtle-hues.html | An Elaboration of Beads In Bold and Subtle Hues | By Ruth J Katz | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/garden/beyond-holly-fragrant-and-floral-ways-to-deck-the-halls.html | Beyond Holly Fragrant and Floral Ways to Deck the Halls | By Linda Yang | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/garden/black-memorabilia-the-pride-and-the-pain.html | Black Memorabilia The Pride and the Pain | By Lena Williams | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/garden/close-to-home.html | Close to Home | By Mary Cantwell | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/garden/currents-a-window-full-of-windows.html | Currents A Window Full of Windows | by Elaine Louie | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/garden/currents-design-from-the-ground-up.html | Currents Design From the Ground Up | By Elaine Louie | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/garden/currents-half-sour-in-beverly-hills.html | Currents HalfSour in Beverly Hills | By Elaine Louie | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/garden/currents-james-dean-and-some-other-historical-objects.html | Currents James Dean and Some Other Historical Objects | By Elaine Louie | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/garden/currents-two-avenues-two-separate-worlds.html | Currents Two Avenues Two Separate Worlds | By Elaine Louie | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/garden/he-really-does-windows.html | He Really Does Windows | By Suzanne Slesin | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/garden/home-improvement.html | Home Improvement | By John Warde | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/garden/parent-child.html | Parent  Child | By Lawrence Kutner | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/garden/q-a-166188.html | QA | By Bernard Gladstone | TX 2-450742 | 1988-12-12 |

| | | | | |
|---|---|---|---|---|
| 1988-12-08 | https://www.nytimes.com/1988/12/08/garden/the-gropius-house-renovating-a-modern-classic.html | The Gropius House Renovating A Modern Classic | By Jane Holtz Kay | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/garden/tribute-to-a-19th-century-taste-maker.html | Tribute to a 19thCentury Taste Maker | By Elaine Greene | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/garden/where-to-find-it-tapping-the-collection-of-a-wallpaper-fanatic.html | WHERE TO FIND IT Tapping the Collection Of a Wallpaper Fanatic | By Daryln Brewer | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/movies/thin-blue-line-aftermath-new-trial-is-possible.html | Thin Blue Line Aftermath New Trial Is Possible | By Peter Applebome Special To the New York Times | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/nyregion/2-cult-leaders-guilty-in-college-loan-case.html | 2 Cult Leaders Guilty In College Loan Case | AP | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/nyregion/2-police-officers-admit-robbing-drug-dealers.html | 2 Police Officers Admit Robbing Drug Dealers | AP | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/nyregion/abuse-reports-from-nussbaum-are-questioned.html | Abuse Reports From Nussbaum Are Questioned | By Ronald Sullivan | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/nyregion/at-100-hamilton-fish-has-plenty-of-kick.html | At 100 Hamilton Fish Has Plenty of Kick | By Eric Pace | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/nyregion/bridge-970888.html | Bridge | By Alan Truscott | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/nyregion/chancellor-backs-opening-magnet-schools.html | Chancellor Backs Opening Magnet Schools | By Neil A Lewis | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/nyregion/children-respond-to-plight-of-young-neediest.html | Children Respond to Plight of Young Neediest | By Marvine Howe | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/nyregion/cuomo-s-wife-is-contesting-father-s-will.html | Cuomos Wife Is Contesting Fathers Will | By Eric Schmitt Special To the New York Times | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/nyregion/dinkins-seriously-considers-entering-the-race-for-mayor.html | Dinkins Seriously Considers Entering the Race for Mayor | By Frank Lynn | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/nyregion/for-2000-fast-lesson-in-honesty.html | For 2000 Fast Lesson In Honesty | By Dennis Hevesi | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/nyregion/garden-state-toll-rise-urged.html | Garden State Toll Rise Urged | AP | TX 2-450742 | 1988-12-12 |

| 1988-12-08 | https://www.nytimes.com/1988/12/08/nyregion/group-that-preserves-monuments-honors-one-paley.html | Group That Preserves Monuments Honors One Paley | By Geraldine Fabrikant | TX 2-450742 | 1988-12-12 |
|---|---|---|---|---|---|
| 1988-12-08 | https://www.nytimes.com/1988/12/08/nyregion/jean-harris-makes-plea-for-clemency.html | Jean Harris Makes Plea for Clemency | By Dena Kleiman | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/nyregion/lilco-s-racketeering-verdict-prompts-rethinking-of-plans.html | Lilcos Racketeering Verdict Prompts Rethinking of Plans | By Philip S Gutis Special To the New York Times | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/nyregion/man-18-guilty-of-conspiracy-in-86-murders.html | Man 18 Guilty Of Conspiracy In 86 Murders | AP | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/nyregion/metro-matters-top-communist-in-us-is-taking-fever-in-stride.html | METRO MATTERS Top Communist In US Is Taking Fever in Stride | By Sam Roberts | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/nyregion/new-housing-fulfills-pledge-by-koch-in-86.html | New Housing Fulfills Pledge By Koch in 86 | By Alan Finder | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/nyregion/new-york-health-care-failure-charged.html | New York Health Care Failure Charged | By Howard W French | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/nyregion/officer-is-shot-in-narcotics-raid-and-6-suspects-are-held-in-bronx.html | Officer Is Shot in Narcotics Raid And 6 Suspects Are Held in Bronx | By David E Pitt | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/nyregion/school-officials-being-ousted-over-funds.html | School Officials Being Ousted Over Funds | By Neil A Lewis | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/nyregion/superem-court-hears-arguments-for-and-against-estimate-board.html | Superem Court Hears Arguments For and Against Estimate Board | By Linda Greenhouse Special To the New York Times | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/nyregion/teamsters-elect-slate-linked-to-mob.html | Teamsters Elect Slate Linked to Mob | By Joseph F Sullivan Special To the New York Times | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/obituaries/james-ray-57-actor-in-movies-tv-and-in-shakespearean-roles.html | James Ray 57 Actor in Movies TV and in Shakespearean Roles | By Mervyn Rothstein | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/obituaries/roy-orbison-52-a-singer-famed-for-plaintive-pop-anthems-dies.html | Roy Orbison 52 a Singer Famed For Plaintive Pop Anthems Dies | By Jon Pareles | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/opinion/abroad-at-home-president-and-congress.html | ABROAD AT HOME President and Congress | By Anthony Lewis | TX 2-450742 | 1988-12-12 |

| | | | | |
|---|---|---|---|---|
| 1988-12-08 | https://www.nytimes.com/1988/12/08/opinion/building-on-gorbachevs-cuts-in-europe.html | Building on Gorbachevs Cuts in Europe | By Ralph Earle II and Elliot L Richardson | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/opinion/essay-a-virtue-of-necessity.html | ESSAY A Virtue of Necessity | By William Safire | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/opinion/no-new-phoros.html | No New Phoros | By W R Connor | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/sports/baseball-rangers-sign-ryan-2-million-guaranteed.html | BASEBALL Rangers Sign Ryan 2 Million Guaranteed | By Murray Chass Special To the New York Times | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/sports/baseball-yankees-woo-hawkins-after-trade-talks-fail.html | BASEBALL Yankees Woo Hawkins After Trade Talks Fail | By Murray Chass Special To the New York Times | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/sports/basketball-australian-in-the-big-east-seton-hall-goes-far-to-get-a.html | BASKETBALL AUSTRALIAN IN THE BIG EASTSeton Hall Goes Far to Get a Star | By David Falkner | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/sports/basketball-the-heat-loses-no-14.html | BASKETBALL The Heat Loses No 14 | AP | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/sports/change-in-meet.html | Change in Meet | AP | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/sports/football-giants-investment-for-the-future-pays-off-in-the-present.html | FOOTBALL Giants Investment for the Future Pays Off in the Present | By Frank Litsky Special To the New York Times | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/sports/football-jets-give-walton-a-contract-extension.html | FOOTBALL Jets Give Walton a Contract Extension | By Gerald Eskenazi Special To the New York Times | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/sports/hockey-devils-finally-win-as-maclean-scores-3-goals.html | HOCKEY Devils Finally Win as MacLean Scores 3 Goals | By Alex Yannis Special To the New York Times | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/sports/islanders-dismiss-simpson-as-arbour-comes-back.html | Islanders Dismiss Simpson As Arbour Comes Back | By Robin Finn Special To the New York Times | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/sports/mets-send-backman-to-twins-for-pitchers.html | Mets Send Backman to Twins for Pitchers | By Joseph Durso Special To the New York Times | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/sports/olympics-officials-take-new-steps-in-drug-testing-effort.html | OLYMPICS Officials Take New Steps In DrugTesting Effort | By Michael Janofsky Special To the New York Times | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/sports/outdoors-biathlon-competition-on-long-island.html | OUTDOORS Biathlon Competition on Long Island | By Nelson Bryant | TX 2-450742 | 1988-12-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-12-08 | https://www.nytimes.com/1988/12/08/sports/owners-setting-labor-strategy.html | Owners Setting Labor Strategy | By Joseph Durso Special To the New York Times | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/sports/rocker-wins-the-outland.html | Rocker Wins the Outland | By William N Wallace | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/sports/sports-of-the-times-will-a-150-super-team-please-rise.html | SPORTS OF THE TIMES Will a 150 Super Team Please Rise | By Dave Anderson | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/theater/review-theater-jeanette-and-nelson-together-again.html | ReviewTheater Jeanette and Nelson Together Again | By Walter Goodman | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/theater/review-theater-neighbor-as-nemesis.html | ReviewTheater Neighbor as Nemesis | By Mel Gussow Special To the New York Times | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/theater/reviews-theater-mining-old-plays-and-films-for-nostalgic-laughs.html | ReviewsTheater Mining Old Plays and Films for Nostalgic Laughs | By D J R Bruckner | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/theater/reviews-theater-portrait-of-the-author-in-the-guise-of-a-character.html | ReviewsTheater Portrait of the Author in the Guise of a Character | By Stephen Holden | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/us/abortion-protesters-still-silent-are-freed.html | Abortion Protesters Still Silent Are Freed | AP | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/us/article-047488-no-title.html | Article 047488  No Title | By Lisa Belkin Special To the New York Times | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/us/at-least-13-injured-as-inmates-riot-in-puerto-rico.html | At Least 13 Injured as Inmates Riot in Puerto Rico | AP | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/us/bushs-choice-for-un-carried-contra-appeal.html | Bushs Choice for UN Carried Contra Appeal | Special to the New York Times | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/us/california-bars-degrees-at-creationist-school.html | California Bars Degrees at Creationist School | By Sandra Blakeslee Special To the New York Times | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/us/california-high-court-to-hear-insurance-suit.html | California High Court to Hear Insurance Suit | By Jane Gross Special To the New York Times | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/us/coca-cola-tested-in-florida-poisoning-of-3.html | CocaCola Tested in Florida Poisoning of 3 | AP | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/us/cocaine-hoard-found-in-plane.html | Cocaine Hoard Found in Plane | AP | TX 2-450742 | 1988-12-12 |

| | | | | |
|---|---|---|---|---|
| 1988-12-08 | https://www.nytimes.com/1988/12/08/us/competitive-squeeze-seen-leading-to-more-medical-antitrust-cases.html | Competitive Squeeze Seen Leading To More Medical Antitrust Cases | By Allan R Gold | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/us/dukakis-is-forced-to-revise-budget.html | DUKAKIS IS FORCED TO REVISE BUDGET | By Allan R Gold Special To the New York Times | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/us/ethics-panel-reviews-status-of-inquiry-on-house-speaker.html | Ethics Panel Reviews Status Of Inquiry on House Speaker | Special to the New York Times | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/us/former-fbi-agent-jailed-in-teamster-trial.html | Former FBI Agent Jailed in Teamster Trial | AP | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/us/health-doctors-patients-surprisingly-painless-procedure-asking-surgeon-much.html | HEALTH Doctors and Patients A Surprisingly Painless Procedure Asking the Surgeon How Much | By Glenn Kramon | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/us/health-occupational-health-complaints-grow-doctors-seek-data-repetitive-motion.html | HEALTH Occupational Health As Complaints Grow Doctors Seek Data on Repetitive Motion Injuries | By Gina Kolata | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/us/health-personal-health.html | HEALTH Personal Health | By Jane E Brody | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/us/health-sun-blocking-chemical-is-linked-to-allergies.html | HEALTH SunBlocking Chemical Is Linked to Allergies | Special to the New York Times | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/us/hospital-says-rules-reduced-caesarean-rate.html | Hospital Says Rules Reduced Caesarean Rate | AP | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/us/humphrey-in-law-convicted-of-bank-and-insurance-fraud.html | Humphrey InLaw Convicted Of Bank and Insurance Fraud | AP | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/us/infants-more-at-risk-in-poor-rural-areas-new-study-indicates.html | Infants More at Risk In Poor Rural Areas New Study Indicates | Special to the New York Times | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/us/kennedy-endorses-ex-aide.html | Kennedy Endorses ExAide | Special to the New York Times | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/us/larouche-prosecution-rests.html | LaRouche Prosecution Rests | AP | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/us/military-focusing-on-family-needs.html | MILITARY FOCUSING ON FAMILY NEEDS | By Richard Halloran Special To the New York Times | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/us/norths-lawyers-say-they-will-not-need-cables-from-cia.html | Norths Lawyers Say They Will Not Need Cables From CIA | By Michael Wines Special To the New York Times | TX 2-450742 | 1988-12-12 |

| | | | | |
|---|---|---|---|---|
| 1988-12-08 | https://www.nytimes.com/1988/12/08/us/nuclear-reactor-plan-meets-strong-opposition-in-south-carolina.html | Nuclear Reactor Plan Meets Strong Opposition in South Carolina | By Keith Schneider Special To the New York Times | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/us/nuclear-units-get-tighter-security.html | NUCLEAR UNITS GET TIGHTER SECURITY | AP | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/us/odds-said-to-favor-cocaine-smugglers.html | ODDS SAID TO FAVOR COCAINE SMUGGLERS | By Richard Halloran Special To the New York Times | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/us/oil-reserve-is-rated-vulnerable-to-terrorists.html | Oil Reserve Is Rated Vulnerable to Terrorists | AP | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/us/pentagon-will-name-a-team-to-counter-computer-viruses.html | Pentagon Will Name a Team To Counter Computer Viruses | AP | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/us/quake-shakes-alaska-area.html | Quake Shakes Alaska Area | AP | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/us/safest-reactor-is-closing-because-it-rarely-runs.html | Safest Reactor Is Closing Because It Rarely Runs | By Matthew L Wald | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/us/san-francisco-journal-storing-up-myths-about-ourselves.html | San Francisco Journal Storing Up Myths About Ourselves | By Katherine Bishop Special To the New York Times | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/us/sentences-given-for-pollution.html | Sentences Given for Pollution | AP | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/us/study-says-women-still-do-most-housework.html | Study Says Women Still Do Most Housework | AP | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/us/the-gorbachev-visit-western-officials-term-troop-cuts-significant.html | THE GORBACHEV VISIT Western Officials Term Troop Cuts Significant | By Michael R Gordon | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/us/transition-watch-a-deliberate-pace-on-filling-cabinet.html | TRANSITION WATCH A Deliberate Pace On Filling Cabinet | By Gerald M Boyd | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/us/transition-watch-first-hand-advice-on-vice-presidency.html | TRANSITION WATCH FirstHand Advice On Vice Presidency | By Gerald M Boyd | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/us/transition-watch-home-for-christmas-then-on-to-texas.html | TRANSITION WATCH Home for Christmas Then on to Texas | By Gerald M Boyd | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/us/transition-watch-o-neill-is-touched-by-offer-on-ireland.html | TRANSITION WATCH ONeill Is Touched By Offer on Ireland | By Gerald M Boyd | TX 2-450742 | 1988-12-12 |

| | | | | |
|---|---|---|---|---|
| 1988-12-08 | https://www.nytimes.com/1988/12/08/us/transition-watch-sununu-and-teeter-differing-on-access.html | TRANSITION WATCH Sununu and Teeter Differing on Access | By Gerald M Boyd | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/us/two-teachers-assailed-after-racial-remarks.html | Two Teachers Assailed After Racial Remarks | AP | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/us/us-permits-airlines-to-act-on-easing-delays-at-o-hare.html | US Permits Airlines to Act On Easing Delays at OHare | AP | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/us/washington-talk-briefing-cranston-aide-in-line.html | WASHINGTON TALK BRIEFING Cranston Aide in Line | By Ben A Franklin and Irvin Molotsky | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/us/washington-talk-briefing-no-smoking-for-press.html | WASHINGTON TALK BRIEFING No Smoking for Press | By Ben A Franklin and Irvin Molotsky | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/us/washington-talk-briefing-of-miracles-and-men.html | WASHINGTON TALK BRIEFING Of Miracles and Men | By Ben A Franklin and Irvin Molotsky | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/us/washington-talk-briefing-reagan-looks-west.html | WASHINGTON TALK BRIEFING Reagan Looks West | By Ben A Franklin and Irvin Molotsky | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/us/washington-talk-the-transition-circle-of-senior-aides-helps-bush-fill-top-posts.html | WASHINGTON TALK The Transition Circle of Senior Aides Helps Bush Fill Top Posts | By Gerald M Boyd Special To the New York Times | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/us/waste-dumping-that-us-banned-went-on-at-its-own-atom-plants.html | Waste Dumping That US Banned Went On at Its Own Atom Plants | By Matthew L Wald | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/us/what-get-a-s-while-watching-tv.html | What Get As While Watching TV | AP | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/world/30-mph-for-motorcade-0-mph-for-the-rest-of-the-drivers.html | 30 MPH for Motorcade 0 MPH for the Rest of the Drivers | By James Barron | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/world/afghan-official-says-major-goal-in-talks-with-rebels-is-cease-fire.html | Afghan Official Says Major Goal In Talks With Rebels Is CeaseFire | By Henry Kamm Special To the New York Times | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/world/africans-find-freeing-news-isn-t-so-easy.html | Africans Find Freeing News Isnt So Easy | By James Brooke Special To the New York Times | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/world/arab-economic-council-takes-egypt-back-into-membership.html | Arab Economic Council Takes Egypt Back Into Membership | AP | TX 2-450742 | 1988-12-12 |

| 1988-12-08 | https://www.nytimes.com/1988/12/08/world/arafat-says-plo-accepted-israel.html | ARAFAT SAYS PLO ACCEPTED ISRAEL | By Steve Lohr Special To the New York Times | TX 2-450742 | 1988-12-12 |
|---|---|---|---|---|---|
| 1988-12-08 | https://www.nytimes.com/1988/12/08/world/as-israel-sees-it-another-deception.html | AS ISRAEL SEES IT ANOTHER DECEPTION | By Joel Brinkley Special To the New York Times | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/world/bank-of-lebanon-now-a-war-target.html | BANK OF LEBANON NOW A WAR TARGET | By Ihsan A Hijazi Special To the New York Times | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/world/estonia-reaffirms-sovereignty-claim.html | ESTONIA REAFFIRMS SOVEREIGNTY CLAIM | By Esther B Fein | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/world/exit-of-soviet-general-tied-to-discord-on-cuts.html | Exit of Soviet General Tied to Discord on Cuts | By Bernard E Trainor Special To the New York Times | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/world/gorbachev-visit-another-obstacle-falls-nancy-reagan-raisa-gorbachev-get-chummy.html | The Gorbachev Visit Another Obstacle Falls Nancy Reagan and Raisa Gorbachev Get Chummy | By Celestine Bohlen | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/world/gorbachev-visit-gorbachev-pledges-major-troop-cutback-then-ends-trip-citing-vast.html | THE GORBACHEV VISIT GORBACHEV PLEDGES MAJOR TROOP CUTBACK THEN ENDS TRIP CITING VAST SOVIET QUAKE | By Bill Keller | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/world/gorbachev-visit-review-television-new-york-with-gorbachevs-45-vehicles.html | The Gorbachev Visit ReviewTelevision In New York With Gorbachevs and 45 Vehicles | By Walter Goodman | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/world/islamabad-journal-at-dawning-of-bhutto-age-the-torpid-city-stirs.html | Islamabad Journal At Dawning of Bhutto Age the Torpid City Stirs | By Barbara Crossette Special To the New York Times | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/world/italians-criticize-athens-on-terror.html | ITALIANS CRITICIZE ATHENS ON TERROR | By Clyde Haberman Special To the New York Times | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/world/jewish-spokesmen-divided-on-arafat.html | JEWISH SPOKESMEN DIVIDED ON ARAFAT | By Peter Steinfels | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/world/mandela-moved-to-house-at-prison-farm.html | Mandela Moved to House at Prison Farm | By Christopher S Wren Special To the New York Times | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/world/nicaragua-releases-last-of-the-july-protesters.html | Nicaragua Releases Last of the July Protesters | By Stephen Kinzer Special To the New York Times | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/world/shultz-is-cool-to-arafat-remarks.html | Shultz Is Cool to Arafat Remarks | Special to the New York Times | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/world/soviets-approve-visit-by-trotsky-s-grandson.html | Soviets Approve Visit By Trotskys Grandson | AP | TX 2-450742 | 1988-12-12 |

| | | | | |
|---|---|---|---|---|
| 1988-12-08 | https://www.nytimes.com/1988/12/08/world/statement-by-arafat-and-jews.html | Statement by Arafat and Jews | AP | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/world/sudan-aid-convoy-attacked.html | Sudan Aid Convoy Attacked | AP | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/world/the-gorbachev-visit-concessions-by-gorbachev-are-seen-on-aid-to-afghans.html | The Gorbachev Visit Concessions by Gorbachev Are Seen on Aid to Afghans | By Paul Lewis Special To the New York Times | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/world/the-gorbachev-visit-excerpts-from-speech-to-un-on-major-soviet-military-cuts.html | The Gorbachev Visit Excerpts From Speech to UN on Major Soviet Military Cuts | AP | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/world/the-gorbachev-visit-soviet-star-is-a-smash-in-broadway-showing.html | The Gorbachev Visit Soviet Star Is a Smash In Broadway Showing | By Maureen Dowd | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/world/the-gorbachev-visit-table-for-three-with-talk-of-bygones-and-best-hopes.html | The Gorbachev Visit Table for Three With Talk Of Bygones and Best Hopes | By Steven V Roberts | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/world/the-gorbachev-visit-this-time-moscow-leaves-the-flair-out-in-covering-leader.html | The Gorbachev Visit This Time Moscow Leaves the Flair Out In Covering Leader | By Esther B Fein Special To the New York Times | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/world/the-gorbachev-visit-thousands-feared-dead-in-soviet-caucasus-quake.html | THE GORBACHEV VISIT Thousands Feared Dead in Soviet Caucasus Quake | By Felicity Barringer Special To the New York Times | TX 2-450742 | 1988-12-12 |
| 1988-12-08 | https://www.nytimes.com/1988/12/08/world/us-breaks-up-international-accord-on-prohibiting-child-soldiers.html | US Breaks Up International Accord on Prohibiting Child Soldiers | Special to the New York Times | TX 2-450742 | 1988-12-12 |
| 1988-12-09 | https://www.nytimes.com/1988/12/09/arts/auctions.html | Auctions | By Rita Reif | TX 2-451449 | 1988-12-12 |
| 1988-12-09 | https://www.nytimes.com/1988/12/09/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-451449 | 1988-12-12 |
| 1988-12-09 | https://www.nytimes.com/1988/12/09/arts/going-to-the-country-to-choose-a-tree.html | Going to the Country to Choose a Tree | By Harold Faber | TX 2-451449 | 1988-12-12 |
| 1988-12-09 | https://www.nytimes.com/1988/12/09/arts/holidays-for-children-a-multiple-choice-list.html | Holidays for Children A MultipleChoice List | By Phyllis A Ehrlich | TX 2-451449 | 1988-12-12 |
| 1988-12-09 | https://www.nytimes.com/1988/12/09/arts/musical-mod-squads-in-action.html | Musical Mod Squads in Action | By Peter Watrous | TX 2-451449 | 1988-12-12 |
| 1988-12-09 | https://www.nytimes.com/1988/12/09/arts/restaurants-212288.html | Restaurants | By Bryan Miller | TX 2-451449 | 1988-12-12 |
| 1988-12-09 | https://www.nytimes.com/1988/12/09/arts/review-art-a-gathering-of-old-masters-at-colnaghi.html | ReviewArt A Gathering of Old Masters at Colnaghi | By Michael Kimmelman | TX 2-451449 | 1988-12-12 |

| | | | | |
|---|---|---|---|---|
| 1988-12-09 | https://www.nytimes.com/1988/12/09/arts/review-art-mechanics-of-memory.html | ReviewArt Mechanics of Memory | By Michael Brenson | TX 2-451449 | 1988-12-12 |
| 1988-12-09 | https://www.nytimes.com/1988/12/09/arts/review-art-morley-s-careful-frenzy.html | ReviewArt Morleys Careful Frenzy | By John Russell | TX 2-451449 | 1988-12-12 |
| 1988-12-09 | https://www.nytimes.com/1988/12/09/arts/review-concert-korean-musicians-in-benefit.html | ReviewConcert Korean Musicians in Benefit | By Bernard Holland | TX 2-451449 | 1988-12-12 |
| 1988-12-09 | https://www.nytimes.com/1988/12/09/arts/review-dance-ailey-troupe-marks-30th-with-gala-at-city-center.html | ReviewDance Ailey Troupe Marks 30th With Gala at City Center | By Anna Kisselgoff | TX 2-451449 | 1988-12-12 |
| 1988-12-09 | https://www.nytimes.com/1988/12/09/arts/review-music-jimmy-heath-s-brand-of-be-bop.html | ReviewMusic Jimmy Heaths Brand of BeBop | By Peter Watrous | TX 2-451449 | 1988-12-12 |
| 1988-12-09 | https://www.nytimes.com/1988/12/09/arts/review-opera-crucible-by-juilliard.html | ReviewOpera Crucible by Juilliard | By John Rockwell | TX 2-451449 | 1988-12-12 |
| 1988-12-09 | https://www.nytimes.com/1988/12/09/arts/review-opera-stravinsky-and-busoni-by-students.html | ReviewOpera Stravinsky and Busoni By Students | By Donal Henahan | TX 2-451449 | 1988-12-12 |
| 1988-12-09 | https://www.nytimes.com/1988/12/09/arts/review-opera-william-tell-a-rarity-is-the-talk-of-the-towns.html | ReviewOpera William Tell a Rarity Is the Talk of the Towns | By Will Crutchfield | TX 2-451449 | 1988-12-12 |
| 1988-12-09 | https://www.nytimes.com/1988/12/09/arts/sounds-around-town-289788.html | SOUNDS AROUND TOWN | By Peter Watrous | TX 2-451449 | 1988-12-12 |
| 1988-12-09 | https://www.nytimes.com/1988/12/09/arts/sounds-around-town-545588.html | SOUNDS AROUND TOWN | By Stephen Holden | TX 2-451449 | 1988-12-12 |
| 1988-12-09 | https://www.nytimes.com/1988/12/09/arts/weekender-guide.html | WEEKENDER GUIDE | By Andrew L Yarrow | TX 2-451449 | 1988-12-12 |
| 1988-12-09 | https://www.nytimes.com/1988/12/09/books/books-of-the-times-digging-into-the-kirov-assassination.html | Books of The Times Digging Into the Kirov Assassination | By John Gross | TX 2-451449 | 1988-12-12 |
| 1988-12-09 | https://www.nytimes.com/1988/12/09/business/6-accused-of-tax-evasion.html | 6 Accused of Tax Evasion | Special to the New York Times | TX 2-451449 | 1988-12-12 |
| 1988-12-09 | https://www.nytimes.com/1988/12/09/business/a-former-official-of-federal-bank-indicted-as-insider.html | A FORMER OFFICIAL OF FEDERAL BANK INDICTED AS INSIDER | By Joseph F Sullivan Special To the New York Times | TX 2-451449 | 1988-12-12 |
| 1988-12-09 | https://www.nytimes.com/1988/12/09/business/a-resignation-at-genentech.html | A Resignation At Genentech | Special to the New York Times | TX 2-451449 | 1988-12-12 |
| 1988-12-09 | https://www.nytimes.com/1988/12/09/business/about-real-estate-li-rentals-for-lowincome-elderly.html | About Real EstateLI Rentals for LowIncome Elderly | By Diana Shaman | TX 2-451449 | 1988-12-12 |

| | | | | |
|---|---|---|---|---|
| 1988-12-09 | https://www.nytimes.com/1988/12/09/business/another-loss-at-maxicare.html | Another Loss at Maxicare | AP | TX 2-451449 | 1988-12-12 |
| 1988-12-09 | https://www.nytimes.com/1988/12/09/business/auto-record-in-korea.html | Auto Record in Korea | AP | TX 2-451449 | 1988-12-12 |
| 1988-12-09 | https://www.nytimes.com/1988/12/09/business/business-people-chairman-appointed-in-succession-at-alcan.html | BUSINESS PEOPLE Chairman Appointed In Succession at Alcan | By Daniel F Cuff | TX 2-451449 | 1988-12-12 |
| 1988-12-09 | https://www.nytimes.com/1988/12/09/business/business-people-turnaround-specialist-joins-macdonald-co.html | BUSINESS PEOPLE Turnaround Specialist Joins MacDonald Co | By Daniel F Cuff | TX 2-451449 | 1988-12-12 |
| 1988-12-09 | https://www.nytimes.com/1988/12/09/business/co-founder-of-mcfallon-ad-agency-quits.html | Cofounder of McFallon Ad Agency Quits | By Eric N Berg Special To the New York Times | TX 2-451449 | 1988-12-12 |
| 1988-12-09 | https://www.nytimes.com/1988/12/09/business/company-news-farley-extends-bid-for-pepperell.html | COMPANY NEWS Farley Extends Bid for Pepperell | AP | TX 2-451449 | 1988-12-12 |
| 1988-12-09 | https://www.nytimes.com/1988/12/09/business/company-news-fujitsu-picks-site-in-dallas.html | COMPANY NEWS Fujitsu Picks Site In Dallas | By Nina Andrews Special To the New York Times | TX 2-451449 | 1988-12-12 |
| 1988-12-09 | https://www.nytimes.com/1988/12/09/business/company-news-interco-to-close-2-shoe-factories.html | COMPANY NEWS Interco to Close 2 Shoe Factories | AP | TX 2-451449 | 1988-12-12 |
| 1988-12-09 | https://www.nytimes.com/1988/12/09/business/company-news-pillsbury-wins-insurance-ruling.html | COMPANY NEWS Pillsbury Wins Insurance Ruling | AP | TX 2-451449 | 1988-12-12 |
| 1988-12-09 | https://www.nytimes.com/1988/12/09/business/company-news-us-will-challenge-chase-brass-takeover.html | COMPANY NEWS US Will Challenge Chase Brass Takeover | By Jonathan P Hicks | TX 2-451449 | 1988-12-12 |
| 1988-12-09 | https://www.nytimes.com/1988/12/09/business/company-news-wells-fargo-s-banking-bids.html | COMPANY NEWS Wells Fargos Banking Bids | Special to the New York Times | TX 2-451449 | 1988-12-12 |
| 1988-12-09 | https://www.nytimes.com/1988/12/09/business/court-to-hear-arguments-in-bond-case.html | Court to Hear Arguments In Bond Case | AP | TX 2-451449 | 1988-12-12 |
| 1988-12-09 | https://www.nytimes.com/1988/12/09/business/credit-markets-short-term-rates-continue-rise.html | CREDIT MARKETS ShortTerm Rates Continue Rise | By Kenneth N Gilpin | TX 2-451449 | 1988-12-12 |
| 1988-12-09 | https://www.nytimes.com/1988/12/09/business/dow-falls-1192-points-volume-off.html | Dow Falls 1192 Points Volume Off | By Lawrence J Demaria | TX 2-451449 | 1988-12-12 |

| | | | | |
|---|---|---|---|---|
| 1988-12-09 | https://www.nytimes.com/1988/12/09/business/eastern-air-s-head-cites-cash-problem.html | Eastern Airs Head Cites Cash Problem | By Agis Salpukas Special To the New York Times | TX 2-451449 | 1988-12-12 |
| 1988-12-09 | https://www.nytimes.com/1988/12/09/business/economic-scene-gorbachev-move-west-s-response.html | Economic Scene Gorbachev Move Wests Response | By Leonard Silk | TX 2-451449 | 1988-12-12 |
| 1988-12-09 | https://www.nytimes.com/1988/12/09/business/futures-options-copper-prices-set-record-amid-a-growing-shortage.html | FUTURESOPTIONS Copper Prices Set Record Amid a Growing Shortage | By H J Maidenberg | TX 2-451449 | 1988-12-12 |
| 1988-12-09 | https://www.nytimes.com/1988/12/09/business/good-news-and-bad-news-split-phone-system-is-both.html | Good News and Bad News Split Phone System Is Both | By Calvin Sims | TX 2-451449 | 1988-12-12 |
| 1988-12-09 | https://www.nytimes.com/1988/12/09/business/guilty-plea-is-entered-in-business-week-case.html | Guilty Plea Is Entered In Business Week Case | By Kurt Eichenwald | TX 2-451449 | 1988-12-12 |
| 1988-12-09 | https://www.nytimes.com/1988/12/09/business/judge-halts-action-against-2-hunts.html | Judge Halts Action Against 2 Hunts | By Gregory A Robb Special To the New York Times | TX 2-451449 | 1988-12-12 |
| 1988-12-09 | https://www.nytimes.com/1988/12/09/business/liberia-project-ended-by-us.html | Liberia Project Ended by US | Special to the New York Times | TX 2-451449 | 1988-12-12 |
| 1988-12-09 | https://www.nytimes.com/1988/12/09/business/market-place-question-marks-about-mgm-ua.html | Market Place Question Marks About MGMUA | By Richard W Stevenson | TX 2-451449 | 1988-12-12 |
| 1988-12-09 | https://www.nytimes.com/1988/12/09/business/navy-broke-bid-rules-panel-finds.html | Navy Broke Bid Rules Panel Finds | By Calvin Sims | TX 2-451449 | 1988-12-12 |
| 1988-12-09 | https://www.nytimes.com/1988/12/09/business/objections-to-at-t-sales-plan-likely.html | Objections to ATT Sales Plan Likely | By Jonathan P Hicks | TX 2-451449 | 1988-12-12 |
| 1988-12-09 | https://www.nytimes.com/1988/12/09/business/ruling-against-warner-merger-is-upheld.html | Ruling Against Warner Merger Is Upheld | By Geraldine Fabrikant | TX 2-451449 | 1988-12-12 |
| 1988-12-09 | https://www.nytimes.com/1988/12/09/business/salomon-to-shift-1.1-billion-to-its-us-operations.html | Salomon to Shift 11 Billion to Its US Operations | By Kurt Eichenwald | TX 2-451449 | 1988-12-12 |
| 1988-12-09 | https://www.nytimes.com/1988/12/09/business/south-korea-s-high-tech-miracle.html | South Koreas HighTech Miracle | By David E Sanger Special To the New York Times | TX 2-451449 | 1988-12-12 |
| 1988-12-09 | https://www.nytimes.com/1988/12/09/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS ADVERTISING Accounts | By Randall Rothenberg | TX 2-451449 | 1988-12-12 |
| 1988-12-09 | https://www.nytimes.com/1988/12/09/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS ADVERTISING Addenda | By Randall Rothenberg | TX 2-451449 | 1988-12-12 |

| | | | | |
|---|---|---|---|---|
| 1988-12-09 | https://www.nytimes.com/1988/12/09/business/the-media-business-advertising-antismoking-effort.html | THE MEDIA BUSINESS ADVERTISING Antismoking Effort | By Randall Rothenberg | TX 2-451449 | 1988-12-12 |
| 1988-12-09 | https://www.nytimes.com/1988/12/09/business/the-media-business-advertising-big-euramerica-harvest-from-a-little-town.html | THE MEDIA BUSINESS ADVERTISING Big Euramerica Harvest From a Little Town | By Randall Rothenberg | TX 2-451449 | 1988-12-12 |
| 1988-12-09 | https://www.nytimes.com/1988/12/09/business/the-media-business-advertising-new-account-for-chalk.html | THE MEDIA BUSINESS ADVERTISING New Account for Chalk | By Randall Rothenberg | TX 2-451449 | 1988-12-12 |
| 1988-12-09 | https://www.nytimes.com/1988/12/09/business/the-media-business-advertising-people-magazine-offer.html | THE MEDIA BUSINESS ADVERTISING People Magazine Offer | By Randall Rothenberg | TX 2-451449 | 1988-12-12 |
| 1988-12-09 | https://www.nytimes.com/1988/12/09/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING People | By Randall Rothenberg | TX 2-451449 | 1988-12-12 |
| 1988-12-09 | https://www.nytimes.com/1988/12/09/business/the-media-business-advertising-pro-bono.html | THE MEDIA BUSINESS ADVERTISING Pro Bono | By Randall Rothenberg | TX 2-451449 | 1988-12-12 |
| 1988-12-09 | https://www.nytimes.com/1988/12/09/business/the-media-business-advertising-some-of-those-slogans-just-keep-on-ticking.html | THE MEDIA BUSINESS ADVERTISING Some of Those Slogans Just Keep On Ticking | By Randall Rothenberg | TX 2-451449 | 1988-12-12 |
| 1988-12-09 | https://www.nytimes.com/1988/12/09/business/the-media-business-advertising-tracy-locke-acquires-altschiller.html | THE MEDIA BUSINESS ADVERTISING TracyLocke Acquires Altschiller | By Randall Rothenberg | TX 2-451449 | 1988-12-12 |
| 1988-12-09 | https://www.nytimes.com/1988/12/09/business/trade-talks-fail-to-reach-accord.html | Trade Talks Fail to Reach Accord | By Clyde H Farnsworth Special To the New York Times | TX 2-451449 | 1988-12-12 |
| 1988-12-09 | https://www.nytimes.com/1988/12/09/business/wary-optimism-greets-plan-on-soviet-troops.html | Wary Optimism Greets Plan on Soviet Troops | By Anise C Wallace | TX 2-451449 | 1988-12-12 |
| 1988-12-09 | https://www.nytimes.com/1988/12/09/movies/at-the-movies.html | AT THE MOVIES | By Lawrence Van Gelder | TX 2-451449 | 1988-12-12 |
| 1988-12-09 | https://www.nytimes.com/1988/12/09/movies/review-film-an-alien-who-s-cute-and-curvy.html | ReviewFilm An Alien Whos Cute And Curvy | By Janet Maslin | TX 2-451449 | 1988-12-12 |
| 1988-12-09 | https://www.nytimes.com/1988/12/09/movies/review-film-an-isle-of-danger-in-troma-s-war.html | ReviewFilm An Isle of Danger in Tromas War | By Janet Maslin | TX 2-451449 | 1988-12-12 |
| 1988-12-09 | https://www.nytimes.com/1988/12/09/movies/review-film-long-lost-twin-brothers-beauty-and-the-beast.html | ReviewFilm LongLost Twin Brothers Beauty and the Beast | By Vincent Canby | TX 2-451449 | 1988-12-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-12-09 | https://www.nytimes.com/1988/12/09/movies/review-film-oddities-and-silence-in-spain.html | ReviewFilm Oddities And Silence In Spain | By Caryn James | TX 2-451449 | 1988-12-12 |
| 1988-12-09 | https://www.nytimes.com/1988/12/09/movies/review-film-retracing-mississippi-s-agony-1964.html | ReviewFilm Retracing Mississippis Agony 1964 | By Vincent Canby | TX 2-451449 | 1988-12-12 |
| 1988-12-09 | https://www.nytimes.com/1988/12/09/movies/tv-weekend-a-biography-of-callas.html | TV Weekend A Biography of Callas | By John J OConnor | TX 2-451449 | 1988-12-12 |
| 1988-12-09 | https://www.nytimes.com/1988/12/09/nyregion/4-shootings-in-4-nights-terrify-li-town.html | 4 Shootings in 4 Nights Terrify LI Town | By Eric Schmitt Special To the New York Times | TX 2-451449 | 1988-12-12 |
| 1988-12-09 | https://www.nytimes.com/1988/12/09/nyregion/a-broken-leg-that-led-to-city-hall.html | A Broken Leg That Led to City Hall | By Michel Marriott | TX 2-451449 | 1988-12-12 |
| 1988-12-09 | https://www.nytimes.com/1988/12/09/nyregion/agriculture-chief-to-join-petroleum-institute.html | Agriculture Chief to Join Petroleum Institute | Special to the New York Times | TX 2-451449 | 1988-12-12 |
| 1988-12-09 | https://www.nytimes.com/1988/12/09/nyregion/big-changes-for-subways-are-to-begin.html | Big Changes For Subways Are to Begin | By Kirk Johnson | TX 2-451449 | 1988-12-12 |
| 1988-12-09 | https://www.nytimes.com/1988/12/09/nyregion/defense-tries-to-show-nussbaum-liked-pain.html | Defense Tries to Show Nussbaum Liked Pain | By Ronald Sullivan | TX 2-451449 | 1988-12-12 |
| 1988-12-09 | https://www.nytimes.com/1988/12/09/nyregion/deputy-mayor-for-finance-to-leave-new-york-city-job.html | Deputy Mayor for Finance To Leave New York City Job | By Richard Levine | TX 2-451449 | 1988-12-12 |
| 1988-12-09 | https://www.nytimes.com/1988/12/09/nyregion/gifts-for-neediest-cases-are-a-holiday-tradition-for-many.html | Gifts for Neediest Cases Are A Holiday Tradition for Many | By Marvine Howe | TX 2-451449 | 1988-12-12 |
| 1988-12-09 | https://www.nytimes.com/1988/12/09/nyregion/homeless-kept-at-motel-too-long-judge-rules.html | Homeless Kept at Motel Too Long Judge Rules | By James Feron Special To the New York Times | TX 2-451449 | 1988-12-12 |
| 1988-12-09 | https://www.nytimes.com/1988/12/09/nyregion/koch-threatens-to-veto-insurance-bill.html | Koch Threatens to Veto Insurance Bill | By Andrew L Yarrow | TX 2-451449 | 1988-12-12 |
| 1988-12-09 | https://www.nytimes.com/1988/12/09/nyregion/new-jersey-court-upsets-murder-conviction.html | New Jersey Court Upsets Murder Conviction | AP | TX 2-451449 | 1988-12-12 |
| 1988-12-09 | https://www.nytimes.com/1988/12/09/nyregion/our-towns-recyling-splits-the-junkmen-from-the-boys.html | Our Towns Recyling Splits The Junkmen From the Boys | By Michael Winerip | TX 2-451449 | 1988-12-12 |

| | | | | |
|---|---|---|---|---|
| 1988-12-09 | https://www.nytimes.com/1988/12/09/nyregion/police-leave-queens-house-where-drug-witness-lived.html | Police Leave Queens House Where Drug Witness Lived | By David E Pitt | TX 2-451449 | 1988-12-12 |
| 1988-12-09 | https://www.nytimes.com/1988/12/09/nyregion/rumor-of-lsd-tainted-tattoos-called-hoax.html | Rumor of LSDTainted Tattoos Called Hoax | By Gina Kolata | TX 2-451449 | 1988-12-12 |
| 1988-12-09 | https://www.nytimes.com/1988/12/09/nyregion/speakers-assail-care-and-hiring-in-city-hospitals.html | Speakers Assail Care and Hiring In City Hospitals | By Howard W French | TX 2-451449 | 1988-12-12 |
| 1988-12-09 | https://www.nytimes.com/1988/12/09/nyregion/why-hedda-nussbaum-fascinates-most-can-identify.html | Why Hedda Nussbaum Fascinates Most Can Identify | By William Glaberson | TX 2-451449 | 1988-12-12 |
| 1988-12-09 | https://www.nytimes.com/1988/12/09/obituaries/christopher-connelly-actor-47.html | Christopher Connelly Actor 47 | AP | TX 2-451449 | 1988-12-12 |
| 1988-12-09 | https://www.nytimes.com/1988/12/09/obituaries/peter-langan-restaurateur-47.html | Peter Langan Restaurateur 47 | AP | TX 2-451449 | 1988-12-12 |
| 1988-12-09 | https://www.nytimes.com/1988/12/09/obituaries/terrence-l-smith-dies-mystery-writer-was-46.html | Terrence L Smith Dies Mystery Writer Was 46 | AP | TX 2-451449 | 1988-12-12 |
| 1988-12-09 | https://www.nytimes.com/1988/12/09/obituaries/ulanhu-82-a-mongol-who-rose-to-high-posts-in-beijing-is-dead.html | Ulanhu 82 a Mongol Who Rose To High Posts in Beijing Is Dead | AP | TX 2-451449 | 1988-12-12 |
| 1988-12-09 | https://www.nytimes.com/1988/12/09/opinion/gifts-everyone-can-share.html | Gifts Everyone Can Share | By Brendan Gill | TX 2-451449 | 1988-12-12 |
| 1988-12-09 | https://www.nytimes.com/1988/12/09/opinion/in-the-nation-nra-on-the-ropes.html | IN THE NATION NRA On the Ropes | By Tom Wicker | TX 2-451449 | 1988-12-12 |
| 1988-12-09 | https://www.nytimes.com/1988/12/09/opinion/rising-slowly-to-gorbachev-s-challenge.html | Rising  Slowly  to Gorbachevs Challenge | By McGeorge Bundy | TX 2-451449 | 1988-12-12 |
| 1988-12-09 | https://www.nytimes.com/1988/12/09/opinion/the-editorial-notebook-let-the-kgb-take-my-picture.html | The Editorial Notebook Let the KGB Take My Picture | By Karl E Meyer | TX 2-451449 | 1988-12-12 |
| 1988-12-09 | https://www.nytimes.com/1988/12/09/opinion/to-revive-schools-dump-bureaucrats.html | To Revive Schools Dump Bureaucrats | By John E Chubb | TX 2-451449 | 1988-12-12 |
| 1988-12-09 | https://www.nytimes.com/1988/12/09/sports/5-indicted-in-steroid-case.html | 5 Indicted in Steroid Case | AP | TX 2-451449 | 1988-12-12 |
| 1988-12-09 | https://www.nytimes.com/1988/12/09/sports/basketball-knicks-find-the-mark-with-11-3-point-field-goals-an-nba-record.html | BASKETBALL Knicks Find the Mark With 11 3Point Field Goals an NBA Record | By Sam Goldaper | TX 2-451449 | 1988-12-12 |

| | | | | |
|---|---|---|---|---|
| 1988-12-09 | https://www.nytimes.com/1988/12/09/sports/boxing-last-chance-for-thomas-to-rebound.html | BOXING Last Chance For Thomas To Rebound | By Phil Berger Special To the New York Times | TX 2-451449 | 1988-12-12 |
| 1988-12-09 | https://www.nytimes.com/1988/12/09/sports/chiefs-are-a-scary-obstacle-in-giants-path-to-playoffs.html | Chiefs Are a Scary Obstacle in Giants Path to Playoffs | By Frank Litsky Special To the New York Times | TX 2-451449 | 1988-12-12 |
| 1988-12-09 | https://www.nytimes.com/1988/12/09/sports/college-basketball-purdue-strikes-early-to-top-connecticut.html | COLLEGE BASKETBALL Purdue Strikes Early to Top Connecticut | AP | TX 2-451449 | 1988-12-12 |
| 1988-12-09 | https://www.nytimes.com/1988/12/09/sports/east-germany-wants-to-join-us-soviet-plan-for-drug-tests.html | East Germany Wants to Join USSoviet Plan for Drug Tests | By Michael Janofsky Special To the New York Times | TX 2-451449 | 1988-12-12 |
| 1988-12-09 | https://www.nytimes.com/1988/12/09/sports/flyers-muscle-past-penguins.html | Flyers Muscle Past Penguins | AP | TX 2-451449 | 1988-12-12 |
| 1988-12-09 | https://www.nytimes.com/1988/12/09/sports/football-oilers-searching-for-a-way-to-beat-bengals.html | FOOTBALL Oilers Searching for a Way to Beat Bengals | By Thomas George | TX 2-451449 | 1988-12-12 |
| 1988-12-09 | https://www.nytimes.com/1988/12/09/sports/losses-pile-up-but-fans-cheer-miami-loves-nba-s-worst-team.html | LOSSES PILE UP BUT FANS CHEER Miami Loves NBAs Worst Team | By Todd Woody Special To the New York Times | TX 2-451449 | 1988-12-12 |
| 1988-12-09 | https://www.nytimes.com/1988/12/09/sports/sports-of-the-times-torrey-s-pick-more-than-nostalgia-trip.html | SPORTS OF THE TIMES Torreys Pick More Than Nostalgia Trip | By George Vecsey | TX 2-451449 | 1988-12-12 |
| 1988-12-09 | https://www.nytimes.com/1988/12/09/sports/whalers-rally-in-3d-period-as-rangers-stumble-again.html | Whalers Rally in 3d Period as Rangers Stumble Again | By Joe Sexton Special To the New York Times | TX 2-451449 | 1988-12-12 |
| 1988-12-09 | https://www.nytimes.com/1988/12/09/sports/yanks-sign-hawkins-to-3.6-million-pact.html | Yanks Sign Hawkins To 36 Million Pact | By Murray Chass Special To the New York Times | TX 2-451449 | 1988-12-12 |
| 1988-12-09 | https://www.nytimes.com/1988/12/09/theater/on-stage.html | On Stage | By Enid Nemy | TX 2-451449 | 1988-12-12 |
| 1988-12-09 | https://www.nytimes.com/1988/12/09/us/diocese-in-seattle-could-regain-rule.html | DIOCESE IN SEATTLE COULD REGAIN RULE | AP | TX 2-451449 | 1988-12-12 |
| 1988-12-09 | https://www.nytimes.com/1988/12/09/us/doctor-is-accused-of-immoral-tests.html | DOCTOR IS ACCUSED OF IMMORAL TESTS | AP | TX 2-451449 | 1988-12-12 |
| 1988-12-09 | https://www.nytimes.com/1988/12/09/us/epa-record-set-in-pollution-cases.html | EPA RECORD SET IN POLLUTION CASES | By Philip Shabecoff Special To the New York Times | TX 2-451449 | 1988-12-12 |
| 1988-12-09 | https://www.nytimes.com/1988/12/09/us/flint-journal-tribute-to-a-1908-durant-in-the-auto-s-future.html | FLINT JOURNAL Tribute to a 1908 Durant in the Autos Future | By Doron P Levin Special To the New York Times | TX 2-451449 | 1988-12-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-12-09 | https://www.nytimes.com/1988/12/09/us/furor-among-laureates-is-stuff-of-peace-prizes.html | Furor Among Laureates Is Stuff of Peace Prizes | By Irvin Molotsky Special To the New York Times | TX 2-451449 | 1988-12-12 |
| 1988-12-09 | https://www.nytimes.com/1988/12/09/us/infant-diarrhea-kills-hundreds-yearly-in-us.html | Infant Diarrhea Kills Hundreds Yearly in US | By William K Stevens | TX 2-451449 | 1988-12-12 |
| 1988-12-09 | https://www.nytimes.com/1988/12/09/us/justice-brennan-enters-hospital-in-bethesda.html | Justice Brennan Enters Hospital in Bethesda | Special to the New York Times | TX 2-451449 | 1988-12-12 |
| 1988-12-09 | https://www.nytimes.com/1988/12/09/us/law-bar-judge-maker-learns-what-it-win-support-be-nominated-then-lose.html | THE LAW At the Bar A judgemaker learns what it is to win support to be nominated and then to lose | By David Margolick | TX 2-451449 | 1988-12-12 |
| 1988-12-09 | https://www.nytimes.com/1988/12/09/us/mice-in-aids-study-killed-in-accident.html | MICE IN AIDS STUDY KILLED IN ACCIDENT | AP | TX 2-451449 | 1988-12-12 |
| 1988-12-09 | https://www.nytimes.com/1988/12/09/us/over-r-protest-from-nurses-group-ama-will-train-hospital-aides.html | Over Protest From Nurses Group AMA Will Train Hospital Aides | AP | TX 2-451449 | 1988-12-12 |
| 1988-12-09 | https://www.nytimes.com/1988/12/09/us/spacecraft-s-tile-heavily-battered.html | SPACECRAFTS TILE HEAVILY BATTERED | AP | TX 2-451449 | 1988-12-12 |
| 1988-12-09 | https://www.nytimes.com/1988/12/09/us/the-law-menorah-ruling-little-new-light.html | THE LAW Menorah Ruling Little New Light | By Sally Johnson Special To the New York Times | TX 2-451449 | 1988-12-12 |
| 1988-12-09 | https://www.nytimes.com/1988/12/09/us/the-law-unwed-father-given-custody-despite-adoption.html | THE LAW Unwed Father Given Custody Despite Adoption | By Georgia Dullea | TX 2-451449 | 1988-12-12 |
| 1988-12-09 | https://www.nytimes.com/1988/12/09/us/us-fails-to-carry-out-law-to-improve-nursing-homes.html | US Fails to Carry Out Law To Improve Nursing Homes | By Martin Tolchin Special To the New York Times | TX 2-451449 | 1988-12-12 |
| 1988-12-09 | https://www.nytimes.com/1988/12/09/us/washington-finds-drug-war-is-hardest-at-home.html | Washington Finds Drug War Is Hardest at Home | By B Drummond Ayres Jr Special To the New York Times | TX 2-451449 | 1988-12-12 |
| 1988-12-09 | https://www.nytimes.com/1988/12/09/us/washington-talk-briefing-a-place-for-ideas.html | Washington Talk Briefing A Place for Ideas | By Clifford D May  Irvin Molotsky | TX 2-451449 | 1988-12-12 |
| 1988-12-09 | https://www.nytimes.com/1988/12/09/us/washington-talk-briefing-an-island-retreat.html | Washington Talk Briefing An Island Retreat | By Clifford D May  Irvin Molotsky | TX 2-451449 | 1988-12-12 |
| 1988-12-09 | https://www.nytimes.com/1988/12/09/us/washington-talk-briefing-of-mundane-duties.html | Washington Talk Briefing Of Mundane Duties | By Clifford D May  Irvin Molotsky | TX 2-451449 | 1988-12-12 |
| 1988-12-09 | https://www.nytimes.com/1988/12/09/us/washington-talk-congress-forget-the-deficit-a-real-crisis-is-looming-raises.html | Washington Talk Congress Forget the Deficit a Real Crisis Is Looming Raises | By Charles Mohr Special To the New York Times | TX 2-451449 | 1988-12-12 |

| | | | | |
|---|---|---|---|---|
| 1988-12-09 | https://www.nytimes.com/1988/12/09/world/after-a-year-palestinians-call-uprising-stagnant.html | After a Year Palestinians Call Uprising Stagnant | By Joel Brinkley Special To the New York Times | TX 2-451449 | 1988-12-12 |
| 1988-12-09 | https://www.nytimes.com/1988/12/09/world/air-panel-delays-censure-of-us.html | Air Panel Delays Censure of US | By John F Burns Special To the New York Times | TX 2-451449 | 1988-12-12 |
| 1988-12-09 | https://www.nytimes.com/1988/12/09/world/anti-terror-unit-to-talk-strategy.html | ANTITERROR UNIT TO TALK STRATEGY | Special to the New York Times | TX 2-451449 | 1988-12-12 |
| 1988-12-09 | https://www.nytimes.com/1988/12/09/world/checkups-for-reagans-today-at-bethesda-naval-hospital.html | Checkups for Reagans Today At Bethesda Naval Hospital | AP | TX 2-451449 | 1988-12-12 |
| 1988-12-09 | https://www.nytimes.com/1988/12/09/world/for-afghans-surviving-to-5-is-tough-task.html | For Afghans Surviving to 5 Is Tough Task | By Henry Kamm Special To the New York Times | TX 2-451449 | 1988-12-12 |
| 1988-12-09 | https://www.nytimes.com/1988/12/09/world/gorbachev-s-journey-diplomatic-gains-claimed-by-west.html | Gorbachevs Journey DIPLOMATIC GAINS CLAIMED BY WEST | By Paul Lewis Special To the New York Times | TX 2-451449 | 1988-12-12 |
| 1988-12-09 | https://www.nytimes.com/1988/12/09/world/gorbachev-s-journey-for-east-bloc-possible-economic-relief.html | Gorbachevs Journey For East Bloc Possible Economic Relief | By John Tagliabue Special To the New York Times | TX 2-451449 | 1988-12-12 |
| 1988-12-09 | https://www.nytimes.com/1988/12/09/world/gorbachev-s-journey-gorbachev-plan-seen-helping-deficit.html | Gorbachevs Journey Gorbachev Plan Seen Helping Deficit | By Peter T Kilborn Special To the New York Times | TX 2-451449 | 1988-12-12 |
| 1988-12-09 | https://www.nytimes.com/1988/12/09/world/gorbachev-s-journey-ideals-according-gorbachev-call-for-tolerance-end-force.html | Gorbachevs Journey Ideals According to Gorbachev A Call for Tolerance and the End of Force | By Bill Keller | TX 2-451449 | 1988-12-12 |
| 1988-12-09 | https://www.nytimes.com/1988/12/09/world/gorbachev-s-journey-nato-seeks-deeper-cuts-from-soviets.html | Gorbachevs Journey NATO Seeks Deeper Cuts From Soviets | By Robert Pear Special To the New York Times | TX 2-451449 | 1988-12-12 |
| 1988-12-09 | https://www.nytimes.com/1988/12/09/world/gorbachev-s-journey-out-of-grief-seeking-trust-of-armenians.html | Gorbachevs Journey Out of Grief Seeking Trust Of Armenians | By Felicity Barringer Special To the New York Times | TX 2-451449 | 1988-12-12 |
| 1988-12-09 | https://www.nytimes.com/1988/12/09/world/gorbachev-s-journey-pressing-rock-masses-mark-center-of-quake.html | Gorbachevs Journey Pressing Rock Masses Mark Center of Quake | By Walter Sullivan | TX 2-451449 | 1988-12-12 |
| 1988-12-09 | https://www.nytimes.com/1988/12/09/world/gorbachev-s-journey-reagan-cautious-arms-pledge-but-sees-soviet-path-peace.html | GORBACHEVS JOURNEY Reagan Cautious on Arms Pledge But Sees Soviet on Path of Peace | By Steven V Roberts Special To the New York Times | TX 2-451449 | 1988-12-12 |
| 1988-12-09 | https://www.nytimes.com/1988/12/09/world/gorbachev-s-journey-sadness-at-ps-6-i-m-so-sory-that-pepel-died.html | Gorbachevs Journey Sadness at PS 6 Im So Sory That Pepel Died | By Celestine Bohlen | TX 2-451449 | 1988-12-12 |

| 1988-12-09 | https://www.nytimes.com/1988/12/09/world/gorbachev-s-journey-soviet-chief-s-defense-plan-puts-bush-team-in-a-spot.html | Gorbachevs Journey Soviet Chiefs Defense Plan Puts Bush Team in a Spot | By Gerald M Boyd Special To the New York Times | TX 2-451449 | 1988-12-12 |
| 1988-12-09 | https://www.nytimes.com/1988/12/09/world/gorbachev-s-journey-toll-put-tens-thousands-quake-soviet-armenia-gorbachev-flies.html | GORBACHEVS JOURNEY TOLL PUT IN TENS OF THOUSANDS FROM QUAKE IN SOVIET ARMENIA GORBACHEV FLIES HOME FROM US | By Esther B Fein Special To the New York Times | TX 2-451449 | 1988-12-12 |
| 1988-12-09 | https://www.nytimes.com/1988/12/09/world/gorbachev-s-journey-visit-to-new-york-is-cut-a-day-short.html | GORBACHEVS JOURNEY VISIT TO NEW YORK IS CUT A DAY SHORT | By Bill Keller | TX 2-451449 | 1988-12-12 |
| 1988-12-09 | https://www.nytimes.com/1988/12/09/world/israeli-aircraft-raid-targets-near-beirut.html | Israeli Aircraft Raid Targets Near Beirut | AP | TX 2-451449 | 1988-12-12 |
| 1988-12-09 | https://www.nytimes.com/1988/12/09/world/japan-s-finance-minister-resigns-in-stock-scandal.html | Japans Finance Minister Resigns in Stock Scandal | By Susan Chira Special To the New York Times | TX 2-451449 | 1988-12-12 |
| 1988-12-09 | https://www.nytimes.com/1988/12/09/world/navy-is-relaxing-gulf-protection.html | NAVY IS RELAXING GULF PROTECTION | By Andrew Rosenthal Special To the New York Times | TX 2-451449 | 1988-12-12 |
| 1988-12-09 | https://www.nytimes.com/1988/12/09/world/poll-says-bhutto-supporters-are-not-necessarily-anti-zia.html | Poll Says Bhutto Supporters Are Not Necessarily AntiZia | Special to the New York Times | TX 2-451449 | 1988-12-12 |
| 1988-12-09 | https://www.nytimes.com/1988/12/09/world/site-2-journal-for-these-huddled-masses-only-warped-lives.html | Site 2 Journal For These Huddled Masses Only Warped Lives | By Steven Erlanger Special To the New York Times | TX 2-451449 | 1988-12-12 |
| 1988-12-09 | https://www.nytimes.com/1988/12/09/world/south-africa-sentences-4-dissidents.html | South Africa Sentences 4 Dissidents | By Christopher S Wren Special To the New York Times | TX 2-451449 | 1988-12-12 |
| 1988-12-09 | https://www.nytimes.com/1988/12/09/world/soviet-troop-cuts-allay-nato-worries.html | Soviet Troop Cuts Allay NATO Worries | By Bernard E Trainor Special To the New York Times | TX 2-451449 | 1988-12-12 |
| 1988-12-09 | https://www.nytimes.com/1988/12/09/world/talks-with-likud-planned-by-labor.html | TALKS WITH LIKUD PLANNED BY LABOR | By Joel Brinkley Special To the New York Times | TX 2-451449 | 1988-12-12 |
| 1988-12-09 | https://www.nytimes.com/1988/12/09/world/us-maintains-cultural-links-to-nicaragua.html | US Maintains Cultural Links to Nicaragua | By Stephen Kinzer Special To the New York Times | TX 2-451449 | 1988-12-12 |
| 1988-12-09 | https://www.nytimes.com/1988/12/09/world/us-plane-crashes-into-german-city.html | US PLANE CRASHES INTO GERMAN CITY | By Serge Schmemann Special To the New York Times | TX 2-451449 | 1988-12-12 |
| 1988-12-09 | https://www.nytimes.com/1988/12/09/world/us-says-plane-on-an-aid-mission-in-sahara-was-downed-by-missile.html | US Says Plane on an Aid Mission In Sahara Was Downed by Missile | By Stephen Engelberg Special To the New York Times | TX 2-451449 | 1988-12-12 |
| 1988-12-09 | https://www.nytimes.com/1988/12/09/world/us-to-ease-backlog-in-soviet-emigration-but-draws-criticism.html | US to Ease Backlog In Soviet Emigration But Draws Criticism | By Michael R Gordon Special To the New York Times | TX 2-451449 | 1988-12-12 |

| | | | | |
|---|---|---|---|---|
| 1988-12-09 | https://www.nytimes.com/1988/12/09/world/verdict-is-split-in-gander-crash-inquiry.html | Verdict is Split in Gander Crash Inquiry | By John F Burns Special To the New York Times | TX 2-451449 | 1988-12-12 |
| 1988-12-10 | https://www.nytimes.com/1988/12/10/archives/consumers-world-milder-home-permanents.html | CONSUMERS WORLDMilder Home Permanents | By Deborah Blumenthal | TX 2-462617 | 1988-12-15 |
| 1988-12-10 | https://www.nytimes.com/1988/12/10/arts/review-dance-princes-at-play-in-a-courtly-persia.html | ReviewDance Princes at Play in a Courtly Persia | By Anna Kisselgoff | TX 2-462617 | 1988-12-15 |
| 1988-12-10 | https://www.nytimes.com/1988/12/10/arts/review-music-from-elliott-carter-new-and-old-works.html | ReviewMusic From Elliott Carter New and Old Works | By John Rockwell | TX 2-462617 | 1988-12-15 |
| 1988-12-10 | https://www.nytimes.com/1988/12/10/arts/review-music-the-first-messiah-of-many.html | ReviewMusic The First Messiah of Many | By Bernard Holland | TX 2-462617 | 1988-12-15 |
| 1988-12-10 | https://www.nytimes.com/1988/12/10/arts/review-music-the-three-chungs-in-trios.html | ReviewMusic The Three Chungs in Trios | By John Rockwell | TX 2-462617 | 1988-12-15 |
| 1988-12-10 | https://www.nytimes.com/1988/12/10/arts/review-opera-leona-mitchell-in-met-s-new-aida.html | ReviewOpera Leona Mitchell in Mets New Aida | By Donal Henahan | TX 2-462617 | 1988-12-15 |
| 1988-12-10 | https://www.nytimes.com/1988/12/10/books/books-of-the-times-a-biographer-enmeshed-in-the-life-she-tells.html | BOOKS OF THE TIMES A Biographer Enmeshed in the Life She Tells | By Michiko Kakutani | TX 2-462617 | 1988-12-15 |
| 1988-12-10 | https://www.nytimes.com/1988/12/10/books/family-as-a-model-for-achievers.html | Family as a Model for Achievers | By C Gerald Fraser | TX 2-462617 | 1988-12-15 |
| 1988-12-10 | https://www.nytimes.com/1988/12/10/books/for-alex-haley-work-is-a-voyage.html | For Alex Haley Work Is a Voyage | By Eleanor Blau | TX 2-462617 | 1988-12-15 |
| 1988-12-10 | https://www.nytimes.com/1988/12/10/business/4th-drexel-employee-in-immunity-bargain.html | 4th Drexel Employee in Immunity Bargain | By Stephen Labaton | TX 2-462617 | 1988-12-15 |
| 1988-12-10 | https://www.nytimes.com/1988/12/10/business/a-display-of-soviet-export-hopes.html | A Display of Soviet Export Hopes | By Michael Decourcy Hinds | TX 2-462617 | 1988-12-15 |
| 1988-12-10 | https://www.nytimes.com/1988/12/10/business/ashland-says-top-iranians-sought-to-use-stolen-data.html | Ashland Says Top Iranians Sought to Use Stolen Data | By Jeff Gerth Special To the New York Times | TX 2-462617 | 1988-12-15 |
| 1988-12-10 | https://www.nytimes.com/1988/12/10/business/company-news-software-makers-plan-a-400-million-merger.html | COMPANY NEWS Software Makers Plan A 400 Million Merger | By John Markoff | TX 2-462617 | 1988-12-15 |
| 1988-12-10 | https://www.nytimes.com/1988/12/10/business/company-news-universal-foods-spurns-buyout-bid.html | COMPANY NEWS Universal Foods Spurns Buyout Bid | AP | TX 2-462617 | 1988-12-15 |

| | | | | |
|---|---|---|---|---|
| 1988-12-10 | https://www.nytimes.com/1988/12/10/business/grumman-facing-inquiries-by-2-federal-grand-juries.html | Grumman Facing Inquiries By 2 Federal Grand Juries | By Gregory A Robb Special To the New York Times | TX 2-462617 | 1988-12-15 |
| 1988-12-10 | https://www.nytimes.com/1988/12/10/business/holiday-sales-disappoint-retailers.html | Holiday Sales Disappoint Retailers | By Isadore Barmash | TX 2-462617 | 1988-12-15 |
| 1988-12-10 | https://www.nytimes.com/1988/12/10/business/low-smoke-cigarette-to-be-tested.html | LowSmoke Cigarette To Be Tested | By Milt Freudenheim | TX 2-462617 | 1988-12-15 |
| 1988-12-10 | https://www.nytimes.com/1988/12/10/business/nippon-telegraph-aide-demoted-for-stock-role.html | Nippon Telegraph Aide Demoted for Stock Role | By David E Sanger Special To the New York Times | TX 2-462617 | 1988-12-15 |
| 1988-12-10 | https://www.nytimes.com/1988/12/10/business/note-yields-continue-to-top-bond-levels.html | Note Yields Continue to Top Bond Levels | By H J Maidenberg | TX 2-462617 | 1988-12-15 |
| 1988-12-10 | https://www.nytimes.com/1988/12/10/business/patents-an-electronic-method-to-read-signatures.html | PATENTS An Electronic Method To Read Signatures | By Edmund L Andrews | TX 2-462617 | 1988-12-15 |
| 1988-12-10 | https://www.nytimes.com/1988/12/10/business/patents-spaghetti-and-meatballs-from-a-fat-substitute.html | PATENTS Spaghetti and Meatballs From a Fat Substitute | By Edmund L Andrews | TX 2-462617 | 1988-12-15 |
| 1988-12-10 | https://www.nytimes.com/1988/12/10/business/patents-wireless-computer-network.html | PATENTS Wireless Computer Network | By Edmund L Andrews | TX 2-462617 | 1988-12-15 |
| 1988-12-10 | https://www.nytimes.com/1988/12/10/business/stocks-rise-a-bit-in-slow-trading.html | Stocks Rise a Bit in Slow Trading | By Lawrence J Demaria | TX 2-462617 | 1988-12-15 |
| 1988-12-10 | https://www.nytimes.com/1988/12/10/business/talks-put-on-hold-by-gatt.html | Talks Put On Hold By GATT | By Clyde H Farnsworth Special To the New York Times | TX 2-462617 | 1988-12-15 |
| 1988-12-10 | https://www.nytimes.com/1988/12/10/business/tax-system-efficiency-vs-fairness.html | Tax System Efficiency vs Fairness | By Peter T Kilborn Special To the New York Times | TX 2-462617 | 1988-12-15 |
| 1988-12-10 | https://www.nytimes.com/1988/12/10/business/us-takes-over-big-denver-savings-unit.html | US Takes Over Big Denver Savings Unit | By Nathaniel C Nash Special To the New York Times | TX 2-462617 | 1988-12-15 |
| 1988-12-10 | https://www.nytimes.com/1988/12/10/business/your-money-mutual-funds-for-the-cautious.html | Your Money Mutual Funds For the Cautious | By Jan M Rosen | TX 2-462617 | 1988-12-15 |
| 1988-12-10 | https://www.nytimes.com/1988/12/10/nyregion/a-teacher-of-legends-becomes-one-himself.html | A Teacher of Legends Becomes One Himself | By Joseph Berger Special To the New York Times | TX 2-462617 | 1988-12-15 |
| 1988-12-10 | https://www.nytimes.com/1988/12/10/nyregion/about-new-york-walls-crumble-but-morris-high-retains-its-spirit.html | About New York Walls Crumble But Morris High Retains Its Spirit | By Douglas Martin | TX 2-462617 | 1988-12-15 |

| | | | | |
|---|---|---|---|---|
| 1988-12-10 | https://www.nytimes.com/1988/12/10/nyregion/bridge-aristocratic-tournaments-europe-bring-top-players-compete-for-cash-prizes.html | Bridge Aristocratic tournaments in Europe bring in top players to compete for cash prizes | By Alan Truscott | TX 2-462617 | 1988-12-15 |
| 1988-12-10 | https://www.nytimes.com/1988/12/10/nyregion/bus-or-blast-developers-view-hudson.html | Bus or Blast Developers View Hudson | By Anthony Depalma Special To the New York Times | TX 2-462617 | 1988-12-15 |
| 1988-12-10 | https://www.nytimes.com/1988/12/10/nyregion/connecticut-heeds-cries-of-neediest.html | Connecticut Heeds Cries Of Neediest | By Marvine Howe | TX 2-462617 | 1988-12-15 |
| 1988-12-10 | https://www.nytimes.com/1988/12/10/nyregion/cuomo-offers-plan-for-part-of-budget-gap.html | Cuomo Offers Plan for Part Of Budget Gap | By Elizabeth Kolbert Special To the New York Times | TX 2-462617 | 1988-12-15 |
| 1988-12-10 | https://www.nytimes.com/1988/12/10/nyregion/darien-curriculum-protest-halts-classes.html | Darien Curriculum Protest Halts Classes | By Nick Ravo Special To the New York Times | TX 2-462617 | 1988-12-15 |
| 1988-12-10 | https://www.nytimes.com/1988/12/10/nyregion/deer-hunt-is-set-on-fire-island-to-collect-data.html | Deer Hunt Is Set On Fire Island To Collect Data | By Eric Schmitt Special To the New York Times | TX 2-462617 | 1988-12-15 |
| 1988-12-10 | https://www.nytimes.com/1988/12/10/nyregion/on-long-island-four-shootings-but-no-motive.html | On Long Island Four Shootings but No Motive | By Eric Schmitt Special To the New York Times | TX 2-462617 | 1988-12-15 |
| 1988-12-10 | https://www.nytimes.com/1988/12/10/nyregion/panel-finds-new-york-blacks-in-crisis-and-lists-remedies.html | Panel Finds New York Blacks In Crisis and Lists Remedies | By Dennis Hevesi | TX 2-462617 | 1988-12-15 |
| 1988-12-10 | https://www.nytimes.com/1988/12/10/nyregion/steinberg-s-lawyer-decides-to-pursue-insanity-defense.html | Steinbergs Lawyer Decides To Pursue Insanity Defense | By Ronald Sullivan | TX 2-462617 | 1988-12-15 |
| 1988-12-10 | https://www.nytimes.com/1988/12/10/nyregion/talks-to-shape-a-new-accord-on-shoreham-begin.html | Talks to Shape a New Accord on Shoreham Begin | By Philip S Gutis | TX 2-462617 | 1988-12-15 |
| 1988-12-10 | https://www.nytimes.com/1988/12/10/nyregion/wall-st-whiz-kid-gets-8-year-term-for-fraud.html | Wall St Whiz Kid Gets 8Year Term for Fraud | By Arnold H Lubasch | TX 2-462617 | 1988-12-15 |
| 1988-12-10 | https://www.nytimes.com/1988/12/10/nyregion/wounded-officer-was-shot-by-federal-agent.html | Wounded Officer Was Shot by Federal Agent | By Jesus Rangel | TX 2-462617 | 1988-12-15 |
| 1988-12-10 | https://www.nytimes.com/1988/12/10/obituaries/henri-peyre-of-yale-is-dead-at-87-was-sterling-professor-of-french.html | Henri Peyre of Yale Is Dead at 87 Was Sterling Professor of French | By Susan Heller Anderson | TX 2-462617 | 1988-12-15 |

| | | | | |
|---|---|---|---|---|
| 1988-12-10 | https://www.nytimes.com/1988/12/10/opinion/eleanor-roosevelt-s-legacy-human-rights.html | Eleanor Roosevelts Legacy Human Rights | By Richard N Gardner | TX 2-462617 | 1988-12-15 |
| 1988-12-10 | https://www.nytimes.com/1988/12/10/opinion/how-to-sin-away-the-deficit.html | How to Sin Away the Deficit | By Steven E Rhoads | TX 2-462617 | 1988-12-15 |
| 1988-12-10 | https://www.nytimes.com/1988/12/10/opinion/models-for-the-middle-east-benelux-and-danzig.html | Models for the Middle East Benelux and Danzig | By Dan Kurzman | TX 2-462617 | 1988-12-15 |
| 1988-12-10 | https://www.nytimes.com/1988/12/10/opinion/models-for-the-middle-east-benelux-and-danzig.html | Models for the Middle East Benelux and Danzig | By Gene R la Rocque | TX 2-462617 | 1988-12-15 |
| 1988-12-10 | https://www.nytimes.com/1988/12/10/opinion/observer-the-seizerian-age.html | OBSERVER The Seizerian Age | By Russell Baker | TX 2-462617 | 1988-12-15 |
| 1988-12-10 | https://www.nytimes.com/1988/12/10/sports/arbour-s-return-to-islanders-spoiled-by-maclean-hat-trick.html | Arbours Return to Islanders Spoiled by MacLean Hat Trick | By Alex Yannis Special To the New York Times | TX 2-462617 | 1988-12-15 |
| 1988-12-10 | https://www.nytimes.com/1988/12/10/sports/basketball-jet-slide-seems-different.html | BASKETBALL Jet Slide Seems Different | By Gerald Eskenazi | TX 2-462617 | 1988-12-15 |
| 1988-12-10 | https://www.nytimes.com/1988/12/10/sports/boxing-holyfield-stops-thomas-in-seven.html | BOXING Holyfield Stops Thomas in Seven | By Phil Berger Special To the New York Times | TX 2-462617 | 1988-12-15 |
| 1988-12-10 | https://www.nytimes.com/1988/12/10/sports/college-basketball-iona-led-by-grant-s-22-turns-back-rider-84-79.html | COLLEGE BASKETBALL Iona Led by Grants 22 Turns Back Rider 8479 | AP | TX 2-462617 | 1988-12-15 |
| 1988-12-10 | https://www.nytimes.com/1988/12/10/sports/cross-country-alone-front-schoolboy-runs-up-against-legend-dijoseph-reminds.html | CROSS COUNTRY  Alone at Front Schoolboy Runs Up Against a Legend DiJoseph Reminds Coaches of Liquori | By Marc Bloom Special To the New York Times | TX 2-462617 | 1988-12-15 |
| 1988-12-10 | https://www.nytimes.com/1988/12/10/sports/heat-drops-15th-in-row-to-tie-mark.html | Heat Drops 15th in Row to Tie Mark | AP | TX 2-462617 | 1988-12-15 |
| 1988-12-10 | https://www.nytimes.com/1988/12/10/sports/nets-lose-their-6th-in-a-row.html | Nets Lose Their 6th In a Row | By Clifton Brown Special To the New York Times | TX 2-462617 | 1988-12-15 |
| 1988-12-10 | https://www.nytimes.com/1988/12/10/sports/olympics-ban-asked-on-all-athletes-competing-in-south-africa.html | OLYMPICS Ban Asked on All Athletes Competing in South Africa | AP | TX 2-462617 | 1988-12-15 |
| 1988-12-10 | https://www.nytimes.com/1988/12/10/sports/sports-of-the-times-tyson-and-bruno-in-the-year-2061.html | SPORTS OF THE TIMES Tyson and Bruno in the Year 2061 | By Ira Berkow | TX 2-462617 | 1988-12-15 |
| 1988-12-10 | https://www.nytimes.com/1988/12/10/sports/tyson-trainer-is-dismissed.html | Tyson Trainer Is Dismissed | Special to the New York Times | TX 2-462617 | 1988-12-15 |

| | | | | |
|---|---|---|---|---|
| 1988-12-10 | https://www.nytimes.com/1988/12/10/sports/yanks-sell-tv-rights-to-msg-for-500-million.html | Yanks Sell TV Rights to MSG for 500 Million | By Robert Mcg Thomas Jr | TX 2-462617 | 1988-12-15 |
| 1988-12-10 | https://www.nytimes.com/1988/12/10/style/consumer-s-world-coping-with-holiday-tipping.html | CONSUMERS WORLD Coping With Holiday Tipping | By Andree Brooks | TX 2-462617 | 1988-12-15 |
| 1988-12-10 | https://www.nytimes.com/1988/12/10/style/consumer-s-world-do-disposable-diapers-ever-go-away.html | CONSUMERS WORLD Do Disposable Diapers Ever Go Away | By Michael Decourcy Hinds | TX 2-462617 | 1988-12-15 |
| 1988-12-10 | https://www.nytimes.com/1988/12/10/style/consumer-s-world-new-wood-stoves-to-gather-round.html | CONSUMERS WORLD New Wood Stoves to Gather Round | By Shawn G Kennedy | TX 2-462617 | 1988-12-15 |
| 1988-12-10 | https://www.nytimes.com/1988/12/10/theater/review-theater-a-gathering-of-noblemen-with-a-gift-for-the-ignoble.html | ReviewTheater A Gathering of Noblemen With a Gift for the Ignoble | By Walter Goodman | TX 2-462617 | 1988-12-15 |
| 1988-12-10 | https://www.nytimes.com/1988/12/10/us/16-held-in-drug-operation.html | 16 Held in Drug Operation | AP | TX 2-462617 | 1988-12-15 |
| 1988-12-10 | https://www.nytimes.com/1988/12/10/us/2-charged-in-death-threats.html | 2 Charged in Death Threats | AP | TX 2-462617 | 1988-12-15 |
| 1988-12-10 | https://www.nytimes.com/1988/12/10/us/40-homes-destroyed-or-damaged-in-firestorm.html | 40 Homes Destroyed or Damaged in Firestorm | AP | TX 2-462617 | 1988-12-15 |
| 1988-12-10 | https://www.nytimes.com/1988/12/10/us/blowing-flowing-and-crawling-nature-is-spreading-nuclear-waste.html | Blowing Flowing and Crawling Nature Is Spreading Nuclear Waste | By Matthew L Wald | TX 2-462617 | 1988-12-15 |
| 1988-12-10 | https://www.nytimes.com/1988/12/10/us/conservatives-press-bush-for-voice-in-administration.html | Conservatives Press Bush for Voice in Administration | By Gerald M Boyd Special To the New York Times | TX 2-462617 | 1988-12-15 |
| 1988-12-10 | https://www.nytimes.com/1988/12/10/us/cooler-fate-for-7-lobsters.html | Cooler Fate for 7 Lobsters | AP | TX 2-462617 | 1988-12-15 |
| 1988-12-10 | https://www.nytimes.com/1988/12/10/us/court-papers-detail-charges-of-deception-by-north.html | Court Papers Detail Charges of Deception by North | By Michael Wines Special To the New York Times | TX 2-462617 | 1988-12-15 |
| 1988-12-10 | https://www.nytimes.com/1988/12/10/us/doctors-find-reagans-clear-of-cancer.html | Doctors Find Reagans Clear of Cancer | By Julie Johnson Special To the New York Times | TX 2-462617 | 1988-12-15 |
| 1988-12-10 | https://www.nytimes.com/1988/12/10/us/energy-dept-dispute-on-reactor-erupts-in-public.html | Energy Dept Dispute on Reactor Erupts in Public | By Matthew L Wald Special To the New York Times | TX 2-462617 | 1988-12-15 |
| 1988-12-10 | https://www.nytimes.com/1988/12/10/us/how-reagan-got-past-press.html | How Reagan Got Past Press | AP | TX 2-462617 | 1988-12-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-12-10 | https://www.nytimes.com/1988/12/10/us/irs-looking-into-finances-of-26-television-evangelists.html | IRS Looking Into Finances Of 26 Television Evangelists | Special to the New York Times | TX 2-462617 | 1988-12-15 |
| 1988-12-10 | https://www.nytimes.com/1988/12/10/us/judge-upholds-law-protecting-poorer-tenants.html | Judge Upholds Law Protecting Poorer Tenants | AP | TX 2-462617 | 1988-12-15 |
| 1988-12-10 | https://www.nytimes.com/1988/12/10/us/miscarriages-at-usa-today-are-under-review.html | Miscarriages at USA Today Are Under Review | By Tamar Lewin | TX 2-462617 | 1988-12-15 |
| 1988-12-10 | https://www.nytimes.com/1988/12/10/us/ozarks-school-to-hold-dance-at-last.html | Ozarks School to Hold Dance at Last | By William Robbins Special To the New York Times | TX 2-462617 | 1988-12-15 |
| 1988-12-10 | https://www.nytimes.com/1988/12/10/us/panel-barred-from-meeting-in-private.html | Panel Barred From Meeting in Private | By Nathaniel C Nash Special To the New York Times | TX 2-462617 | 1988-12-15 |
| 1988-12-10 | https://www.nytimes.com/1988/12/10/us/parties-in-texas-girding-for-1990-election-fights.html | Parties in Texas Girding For 1990 Election Fights | By Peter Applebome Special To the New York Times | TX 2-462617 | 1988-12-15 |
| 1988-12-10 | https://www.nytimes.com/1988/12/10/us/proposal-to-put-bacterial-genes-in-people-gains.html | Proposal to Put Bacterial Genes In People Gains | By Warren E Leary Special To the New York Times | TX 2-462617 | 1988-12-15 |
| 1988-12-10 | https://www.nytimes.com/1988/12/10/us/rocket-seal-leak-held-no-problem.html | ROCKET SEAL LEAK HELD NO PROBLEM | By John Noble Wilford | TX 2-462617 | 1988-12-15 |
| 1988-12-10 | https://www.nytimes.com/1988/12/10/us/rule-change-urged-so-elected-democrat-may-be-party-chief.html | Rule Change Urged So Elected Democrat May Be Party Chief | Special to the New York Times | TX 2-462617 | 1988-12-15 |
| 1988-12-10 | https://www.nytimes.com/1988/12/10/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 2-462617 | 1988-12-15 |
| 1988-12-10 | https://www.nytimes.com/1988/12/10/us/widespread-safety-violations-found-at-commuter-airlines.html | Widespread Safety Violations Found at Commuter Airlines | AP | TX 2-462617 | 1988-12-15 |
| 1988-12-10 | https://www.nytimes.com/1988/12/10/world/add-economy-to-quake-toll-for-kremlin.html | Add Economy To Quake Toll For Kremlin | By Philip Taubman Special To the New York Times | TX 2-462617 | 1988-12-15 |
| 1988-12-10 | https://www.nytimes.com/1988/12/10/world/california-armenians-stand-painful-vigil.html | California Armenians Stand Painful Vigil | Special to the New York Times | TX 2-462617 | 1988-12-15 |
| 1988-12-10 | https://www.nytimes.com/1988/12/10/world/downed-pilot-knew-of-danger-in-sahara.html | Downed Pilot Knew of Danger in Sahara | By John H Cushman Jr Special To the New York Times | TX 2-462617 | 1988-12-15 |
| 1988-12-10 | https://www.nytimes.com/1988/12/10/world/for-kabul-it-s-neutrality-by-default.html | For Kabul Its Neutrality by Default | By Henry Kamm Special To the New York Times | TX 2-462617 | 1988-12-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-12-10 | https://www.nytimes.com/1988/12/10/world/glasgow-journal-anger-stirs-anew-in-a-hardly-lily-livered-land.html | GLASGOW JOURNAL Anger Stirs Anew in a Hardly LilyLivered Land | By Craig R Whitney Special To the New York Times | TX 2-462617 | 1988-12-15 |
| 1988-12-10 | https://www.nytimes.com/1988/12/10/world/india-takes-a-role-in-cambodia-talks.html | INDIA TAKES A ROLE IN CAMBODIA TALKS | By Barbara Crossette Special To the New York Times | TX 2-462617 | 1988-12-15 |
| 1988-12-10 | https://www.nytimes.com/1988/12/10/world/israel-launches-big-land-attack-on-a-palestinian-base-in-lebanon.html | Israel Launches Big Land Attack On a Palestinian Base in Lebanon | By Joel Brinkley Special To the New York Times | TX 2-462617 | 1988-12-15 |
| 1988-12-10 | https://www.nytimes.com/1988/12/10/world/marcos-is-hospitalized-with-a-heart-ailment.html | Marcos Is Hospitalized With a Heart Ailment | AP | TX 2-462617 | 1988-12-15 |
| 1988-12-10 | https://www.nytimes.com/1988/12/10/world/mitterrand-in-prague-meets-rights-defenders.html | Mitterrand in Prague Meets Rights Defenders | By John Tagliabue Special To the New York Times | TX 2-462617 | 1988-12-15 |
| 1988-12-10 | https://www.nytimes.com/1988/12/10/world/nato-praises-soviet-arms-cuts-but-doesn-t-join-in.html | NATO Praises Soviet Arms Cuts but Doesnt Join In | By Robert Pear Special To the New York Times | TX 2-462617 | 1988-12-15 |
| 1988-12-10 | https://www.nytimes.com/1988/12/10/world/pope-exhorts-nations-on-rights-of-minorities.html | Pope Exhorts Nations on Rights of Minorities | By Roberto Suro Special To the New York Times | TX 2-462617 | 1988-12-15 |
| 1988-12-10 | https://www.nytimes.com/1988/12/10/world/reagan-and-bush-told-gorbachev-of-hope-for-perestroika-s-success.html | Reagan and Bush Told Gorbachev Of Hope for Perestroikas Success | By Michael R Gordon Special To the New York Times | TX 2-462617 | 1988-12-15 |
| 1988-12-10 | https://www.nytimes.com/1988/12/10/world/soviet-aides-say-deaths-in-quake-may-reach-50000.html | SOVIET AIDES SAY DEATHS IN QUAKE MAY REACH 50000 | By Esther B Fein Special To the New York Times | TX 2-462617 | 1988-12-15 |
| 1988-12-10 | https://www.nytimes.com/1988/12/10/world/soviets-accept-us-aid-for-first-time-since-40-s.html | Soviets Accept US Aid for First Time Since 40s | By Irvin Molotsky Special To the New York Times | TX 2-462617 | 1988-12-15 |
| 1988-12-10 | https://www.nytimes.com/1988/12/10/world/walesa-and-sakharov-arrive-in-paris.html | Walesa and Sakharov Arrive in Paris | By James M Markham Special To the New York Times | TX 2-462617 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/archives/gardening-a-recyclers-guide-to-seed-growing.html | GARDENINGA Recyclers Guide to Seed Growing | By Sydney Eddison | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/archives/numismatics-an-inaugural-medal-for-bush.html | NUMISMATICSAn Inaugural Medal for Bush | By Ed Reiter | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/arts/antiques-a-season-that-has-seen-records-toppled-daily.html | ANTIQUES A SEASON THAT HAS SEEN RECORDS TOPPLED DAILY | By Rita Reif | TX 2-462620 | 1988-12-15 |

| | | | | |
|---|---|---|---|---|
| 1988-12-11 | https://www.nytimes.com/1988/12/11/arts/architecture-view-orange-county-tomorrowland-wall-to-wall.html | ARCHITECTURE VIEW ORANGE COUNTY TOMORROWLAND  WALL TO WALL | By Paul Goldberger | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/arts/art-at-the-met-9000-objects-in-40-straight-lines.html | ART At the Met 9000 Objects in 40 Straight Lines | By Paula Deitz | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/arts/dance-pilobolus-unruly-as-ever-pulls-together-anew.html | DANCEPilobolus Unruly as Ever Pulls Together Anew | By William Harris | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/arts/dance-view-explorations-in-the-realms-of-innovation.html | DANCE VIEW Explorations In the Realms Of Innovation | By Anna Kisselgoff | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/arts/exhibit-tells-bittersweet-history-of-vienna-s-jews.html | Exhibit Tells Bittersweet History of Viennas Jews | By Richard F Shepard | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/arts/film-in-the-midst-of-silence-carl-davis-speaks.html | FILM In the Midst of Silence Carl Davis Speaks | By Tom Sutcliff | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/arts/film-on-the-road-with-hoffman-and-cruise.html | FILM On the Road With Hoffman and Cruise | By Donald Chase | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/arts/home-video-new-releases-beyond-et-and-cinderella-children-s-cassettes.html | HOME VIDEONEW RELEASES BEYOND ET AND CINDERELLA CHILDRENS CASSETTES | By Janet Maslin | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/arts/music-the-medium-is-doing-better-than-the-message.html | MUSIC The Medium Is Doing Better Than the Message | By Raphael Mostel | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/arts/music-view-a-generation-of-hard-knocks-recalled.html | MUSIC VIEW A Generation of Hard Knocks Recalled | By Donal Henahan | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/arts/pop-view-leftist-causes-rock-seconds-those-emotions.html | POP VIEW Leftist Causes Rock Seconds Those Emotions | By John Rockwell | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/arts/recordings-a-miles-davis-collection-with-only-half-the-story.html | RECORDINGS A Miles Davis Collection With Only Half the Story | By Jon Pareles | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/arts/recordings-when-conducting-calls-attention-to-itself.html | RECORDINGS When Conducting Calls Attention to Itself | By Bernard Holland | TX 2-462620 | 1988-12-15 |

| | | | | |
|---|---|---|---|---|
| 1988-12-11 | https://www.nytimes.com/1988/12/11/arts/review-dance-demonstrating-ailey-s-choreographic-versatility.html | ReviewDance Demonstrating Aileys Choreographic Versatility | By Jack Anderson | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/arts/review-dance-erich-hawkins-troupe-celebrates-its-composer.html | ReviewDance Erich Hawkins Troupe Celebrates Its Composer | By Jennifer Dunning | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/arts/review-jazz-reverberations-of-benny-goodman.html | ReviewJazz Reverberations of Benny Goodman | By John S Wilson | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/arts/review-music-baroque-to-new-on-flute.html | ReviewMusic Baroque To New On Flute | By Allan Kozinn | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/arts/review-music-grand-opera-symphony.html | ReviewMusic Grand Opera Symphony | By Bernard Holland | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/arts/review-opera-americans-hold-sway-in-london-rigoletto.html | ReviewOpera Americans Hold Sway In London Rigoletto | By Will Crutchfield Special To the New York Times | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/arts/review-opera-an-eclectic-offenbach-orpheus.html | ReviewOpera An Eclectic Offenbach Orpheus | By Allan Kozinn | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/arts/sound-costly-components-offer-some-subtle-musical-joys.html | SOUND Costly Components Offer Some Subtle Musical Joys | By Hans Fantel | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/arts/television-wiseguy-recruits-some-stylish-acting-support.html | TELEVISION Wiseguy Recruits Some Stylish Acting Support | By Moira Farrow | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/arts/tv-view-roots-the-gift-is-a-repackaging-of-few-surprises.html | TV VIEW Roots The Gift Is a Repackaging Of Few Surprises | By John J OConnor | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/arts/video-big-screen-television-fights-the-fuzzy-image.html | VIDEO BigScreen Television Fights the Fuzzy Image | By Hans Fantel | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/books/a-glee-in-conncting-things.html | A GLEE IN CONNCTING THINGS | By Richard Snow | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/books/a-rhinoceros-among-the-gazelles.html | A RHINOCEROS AMONG THE GAZELLES | By Carrie Rickey | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/books/art-view-when-russian-atists-took-center-stage.html | ART VIEW WHEN RUSSIAN ATISTS TOOK CENTER STAGE | By John Russell | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/books/article-310088-no-title.html | Article 310088  No Title | By Alan Cheuse | TX 2-462620 | 1988-12-15 |

| 1988-12-11 | https://www.nytimes.com/1988/12/11/books/article-310888-no-title.html | Article 310888  No Title | By David C Unger | TX 2-462620 | 1988-12-15 |
|---|---|---|---|---|---|
| 1988-12-11 | https://www.nytimes.com/1988/12/11/books/at-your-mother-s-knee.html | AT YOUR MOTHERS KNEE | By Jack Kugelmass | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/books/boosterismo.html | BOOSTERISMO | By Philip L Fradkin | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/books/cannibal-and-corruption.html | CANNIBAL AND CORRUPTION | By Earl Shorris | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/books/children-s-books-309288.html | CHILDRENS BOOKS | By Francine Prose | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/books/crime-307288.html | CRIME | By Marilyn Stasio | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/books/dottie-s-jokes-are-on-her-daughters.html | DOTTIIES JOKES ARE ON HER DAUGHTERS | Kit Reed is the author most recently of the novel Catholic Girls | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/books/great-aunt-prudence-and-other-ghosts.html | GREATAUNT PRUDENCE AND OTHER GHOSTS | By Mary McGarry Morris | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/books/i-can-t-stand-your-books-a-writer-goes-home.html | I CANT STAND YOUR BOOKS A WRITER GOES HOME | By Mary Gordon | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/books/illustrated-books-for-christmas-visions-under-the-tree.html | ILLUSTRATED BOOKS FOR CHRISTMAS VISIONS UNDER THE TREE | By Brooke Astor | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/books/illustrated-books-for-christmas-visions-under-the-tree.html | ILLUSTRATED BOOKS FOR CHRISTMAS VISIONS UNDER THE TREE | By Duke Snider | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/books/illustrated-books-for-christmas-visions-under-the-tree.html | ILLUSTRATED BOOKS FOR CHRISTMAS VISIONS UNDER THE TREE | By George Plimpton | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/books/illustrated-books-for-christmas-visions-under-the-tree.html | ILLUSTRATED BOOKS FOR CHRISTMAS VISIONS UNDER THE TREE | By Irene Mayer Selznick | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/books/illustrated-books-for-christmas-visions-under-the-tree.html | ILLUSTRATED BOOKS FOR CHRISTMAS VISIONS UNDER THE TREE | By Leonard Nimoy | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/books/illustrated-books-for-christmas-visions-under-the-tree.html | ILLUSTRATED BOOKS FOR CHRISTMAS VISIONS UNDER THE TREE | By Ray Bradbury | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/books/illustrated-books-for-christmas-visions-under-the-tree.html | ILLUSTRATED BOOKS FOR CHRISTMAS VISIONS UNDER THE TREE | By Stanley Kunitz | TX 2-462620 | 1988-12-15 |

| | | | | |
|---|---|---|---|---|
| 1988-12-11 | https://www.nytimes.com/1988/12/11/books/illustrated-books-for-christmas-visions-under-the-tree.html | ILLUSTRATED BOOKS FOR CHRISTMAS VISIONS UNDER THE TREE | By Suzy Menkes | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/books/lost-in-cyberspace.html | LOST IN CYBERSPACE | By Thomas M Disch | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/books/making-a-run-for-it.html | MAKING A RUN FOR IT | By Tj English | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/books/memories-and-unholy-joys.html | MEMORIES AND UNHOLY JOYS | By Katharine Washburn | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/books/monday-s-rebel.html | MONDAYS REBEL | By Thomas Flanagan | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/books/navigating-the-straits-of-oedipus.html | NAVIGATING THE STRAITS OF OEDIPUS | By Richard Green | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/books/ordinary-people-with-bad-luck.html | ORDINARY PEOPLE WITH BAD LUCK | By Betsy Dworkin | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/books/over-her-head-in-nazis.html | OVER HER HEAD IN NAZIS | Thomas Mallons most recent book is Arts and Sciences a novel | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/books/reagan-s-judges.html | REAGANS JUDGES | By Stuart Taylor Jr | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/books/talk-gets-around.html | TALK GETS AROUND | By Stephen Jay Gould | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/books/the-comforts-of-downword-mobility.html | THE COMFORTS OF DOWNWORD MOBILITY | By Rosemary Daniell | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/books/the-great-oakland-earthquake.html | THE GREAT OAKLAND EARTHQUAKE | By El Doctorow | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/books/the-sepia-struggle.html | THE SEPIA STRUGGLE | By Al Young | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/business/behind-the-economy-s-pizazz.html | Behind the Economys Pizazz | By Robert D Hershey Jr | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/business/business-forum-closing-the-trade-gap-set-guidelines-for-export-market-share.html | BUSINESS FORUM CLOSING THE TRADE GAP Set Guidelines for Export Market Share | By Clyde Prestowitz | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/business/business-forum-closing-the-trade-gap-to-cure-the-deficit-bring-back.html | BUSINESS FORUM CLOSING THE TRADE GAPTo Cure the Deficit Bring Back Barter | By Eliot Janeway | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/business/business-forum-punitive-damages-it-s-time-to-curb-the-courts.html | BUSINESS FORUM PUNITIVE DAMAGES Its Time to Curb the Courts | By Richard J Mahoney | TX 2-462620 | 1988-12-15 |

| 1988-12-11 | https://www.nytimes.com/1988/12/11/business/finding-junk-that-glitters.html | Finding Junk that Glitters | By Stan Luxenberg | TX 2-462620 | 1988-12-15 |
|---|---|---|---|---|---|
| 1988-12-11 | https://www.nytimes.com/1988/12/11/business/investing-beware-of-municipal-junk-bonds.html | INVESTINGBeware of Municipal Junk Bonds | By Stan Luxenberg | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/business/nbc-s-surprising-olympic-win-1992-games-for-a-record-401-million.html | NBCs Surprising Olympic Win 1992 Games for a record 401 million | By Geraldine Fabrikant | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/business/no-headline-785188.html | No Headline | By John H Cushman Jr | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/business/personal-finance-trimming-back-the-office-gift-list.html | PERSONAL FINANCE Trimming Back the Office Gift List | By Carole Gould | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/business/prospects-an-almost-green-christmas.html | Prospects An Almost Green Christmas | By Joel Kurtzman | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/business/shearson-s-financial-alchemy.html | Shearsons Financial Alchemy | By Floyd Norris | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/business/the-executive-computer-ibm-s-bus-picks-up-some-riders.html | THE EXECUTIVE COMPUTER IBMs Bus Picks Up Some Riders | By Peter H Lewis | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/business/week-in-business-the-trade-talks-fizzle-in-montreal.html | WEEK IN BUSINESSThe Trade Talks Fizzle in Montreal | By Steve Dobson | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/business/what-ails-a-nursing-home-empire.html | What Ails a Nursing Home Empire | By Barnaby J Feder | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/business/whats-new-in-bank-theft-cashing-checks-just-a-little-too-fast.html | WHATS NEW IN BANK THEFTCASHING CHECKS  JUST A LITTLE TOO FAST | By Jay G Baris | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/business/whats-new-in-bank-theft-fill-out-an-application-and-become-a-crook.html | WHATS NEW IN BANK THEFTFILL OUT AN APPLICATION AND BECOME A CROOK | By Jay G Baris | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/business/whats-new-in-bank-theft-hightech-heists-and-credit-card-capers.html | WHATS NEW IN BANK THEFTHighTech Heists and Credit Card Capers | By Jay G Baris | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/business/whats-new-in-bank-theft-stealing-millions-with-pushbutton-ease.html | WHATS NEW IN BANK THEFTSTEALING MILLIONS WITH PUSHBUTTON EASE | By Jay G Baris | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/magazine/about-men-kissing-customs.html | ABOUT MEN Kissing Customs | By Michael T Kaufman | TX 2-462620 | 1988-12-15 |

| 1988-12-11 | https://www.nytimes.com/1988/12/11/magazine/beauty-hair-today.html | BEAUTY HAIR TODAY | By Linda Wells | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/magazine/body-and-mind-hypertension-relax.html | BODY AND MIND Hypertension Relax | By Daniel Goleman | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/magazine/design-taking-a-back-seat.html | DESIGN TAKING A BACK SEAT | By Carol Vogel | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/magazine/fashion-dancing-what-they-re-wearing.html | FASHION DANCING What Theyre Wearing | By Ruth La Ferla | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/magazine/food-flights-of-fancy.html | FOOD FLIGHTS OF FANCY | By Florence Fabricant | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/magazine/india-always-inventing-itself.html | INDIA ALWAYS INVENTING ITSELF | By Steven R Weisman | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/magazine/mrs-thatcher-s-children.html | MRS THATCHERS CHILDREN | By Malcolm Bradbury | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/magazine/on-language-youthspeak.html | ON LANGUAGE Youthspeak | By Richard Bernstein | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/magazine/our-national-parks-the-case-for-burning.html | OUR NATIONAL PARKS The Case For Burning | By Peter Matthiessen | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/magazine/the-good-fortunes-of-pat-sajak.html | THE GOOD FORTUNES OF PAT SAJAK | By Diane K Shah | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/magazine/under-the-shadow-of-cancer.html | UNDER THE SHADOW OF CANCER | By Eleanor Bergholz | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/magazine/why-can-t-a-robot-be-more-like-a-man.html | WHY CANT A ROBOT BE MORE LIKE A MAN | By James Gleick | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/magazine/wine-a-corker-of-a-salesman.html | WINE A Corker of a Salesman | By Frank J Prial | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/magazine/works-in-progress-christopher-s-croc.html | WORKS IN PROGRESS Christophers Croc | By Bruce Weber | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/movies/film-view-under-the-tree-the-laughs-are-scarce.html | FILM VIEW Under the Tree The Laughs Are Scarce | By Janet Maslin | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/2-an-expanding-paper-trail-is-burdening-court-clerks.html | 2An Expanding Paper Trail Is Burdening Court Clerks | By Jay Romano | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/2-brothers-killed-in-shooting.html | 2 Brothers Killed in Shooting | By Don Terry | TX 2-462620 | 1988-12-15 |

| 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/2-s-company-seven-s-a-crowd.html | 2s Company Sevens a Crowd | By Diane Ketcham | TX 2-462620 | 1988-12-15 |
|---|---|---|---|---|---|
| 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/275yearold-church-commissions-cityscape.html | 275YearOld Church Commissions Cityscape | By Gary Kriss | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/2hispanic-business-community-feels-growing-pride-and-stength.html | 2Hispanic Business Community Feels Growing Pride and Stength | By Doris Meadows | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/a-caring-adviser-for-a-caring-cast.html | A Caring Adviser for a Caring Cast | By Barbara Delatiner | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/a-day-s-work-for-shadow-traffic.html | A Days Work for Shadow Traffic | By Jay Romano | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/a-farm-family-stubbornly-refuses-to-quit-land.html | A Farm Family Stubbornly Refuses to Quit Land | By Fredda Sacharow | | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/a-hawk-is-recruited-in-the-war-on-pollution.html | A Hawk Is Recruited In The War On Pollution | By Glenna B Musante | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/a-hawk-is-recruited-in-the-war-on-pollution.html | A Hawk Is Recruited In The War On Pollution | By Glenna B Musante | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/a-misdiagnosed-deaf-man-s-ordeal.html | A Misdiagnosed Deaf Mans Ordeal | Special to the New York Times | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/a-new-emphasis-on-dressing-for-work.html | A New Emphasis on Dressing for Work | By Penny Singer | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/abandoned-cars-stir-action.html | Abandoned Cars Stir Action | By Carolyn Lewis | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/albany-notes-school-board-pay-may-be-trimmed.html | Albany Notes School Board Pay May Be Trimmed | By Elizabeth Kolbert Special To the New York Times | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/an-easier-way-to-recycle-is-tried.html | An Easier Way to Recycle is Tried | By Gary Kriss | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/answering-the-mail-470688.html | Answering The Mail | By Bernard Gladstone | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/answering-the-mail-813688.html | Answering The Mail | By Bernard Gladstone | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/answering-the-mail-813788.html | Answering The Mail | By Bernard Gladstone | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/answering-the-mail-813888.html | Answering The Mail | By Bernard Gladstone | TX 2-462620 | 1988-12-15 |

| | | | | |
|---|---|---|---|---|
| 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/art-image-containers.html | ARTImage Containers | By William Zimmer | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/art-printmakers-show-in-holiday-colors.html | ARTPrintmakers Show In Holiday Colors | By Phyllis Braff | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/art-works-on-paper-from-across-nation.html | ARTWorks on Paper From Across Nation | By Helen A Harrison | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/artists-crate-set-pieces-for-picture-books.html | Artists cRate Set Pieces for Picture Books | By Carolyn Battista | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/artists-seek-function-for-design.html | Artists Seek Function for Design | By Bess Liebenson | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/artists-tree-trimming-in-smithsonian-exhibit.html | Artists Tree Trimming In Smithsonian Exhibit | By Sue Kreisman Siegel | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/companies-simplify-gift-giving-abroad.html | Companies Simplify GiftGiving Abroad | By Robert A Hamilton | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/conference-examines-options-in-public-housing.html | Conference Examines Options in Public Housing | By Milena Jovanovitch | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/connecticut-opinion-has-the-way-to-the-american-dream-become-a-rut.html | CONNECTICUT OPINION Has the Way to the American Dream Become a Rut | By Thomas Cangelosi | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/connecticut-opinion-moving-out-is-hard-to-do.html | CONNECTICUT OPINION Moving Out is Hard to Do | By Mary Lynn OShea | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/connecticut-opinion-trees-and-menorahs-they-don-t-have-to-clash.html | CONNECTICUT OPINION Trees and Menorahs They Dont Have to Clash | By Leon Tec | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/connecticut-q-a-lisa-newton-we-ve-got-to-stop-pollution-now.html | CONNECTICUT Q  A LISA NEWTON Weve Got To Stop Pollution Now | By Andi Rierden | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/county-is-checking-rock-slopes-by-roads.html | County Is Checking Rock Slopes by Roads | By Gary Kriss | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/county-law-on-contractors-is-made-permanent.html | County Law on Contractors is Made Permanent | By Donna Greene | TX 2-462620 | 1988-12-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/crafts-the-teapot-s-the-thing-this-season.html | CRAFTS The Teapots the Thing This Season | By Patricia Malarcher | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/cuomo-orders-state-agency-to-fight-lilco-rate-increase.html | Cuomo Orders State Agency To Fight Lilco Rate Increase | AP | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/dance-therapy-helps-former-psychiatric-patients-to-open-up.html | Dance Therapy Helps Former Psychiatric Patients to Open Up | By Roberta Hershenson | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/deer-at-factory-prove-too-fertile.html | DEER AT FACTORY PROVE TOO FERTILE | AP | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/dining-out-cuisine-with-a-basque-touch-in-dover.html | DINING OUTCuisine With a Basque Touch in Dover | By Valerie Sinclair | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/dining-out-pasta-dishes-spotlighted-in-pelham.html | DINING OUTPasta Dishes Spotlighted in Pelham | By M H Reed | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/dining-out-regional-american-in-greenwich.html | DINING OUT Regional American in Greenwich | By Patricia Brooks | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/dining-out-when-ye-olde-inn-looks-can-deceive.html | DINING OUT When Ye Olde Inn Looks Can Deceive | By Joanne Starkey | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/during-this-season-of-sharing-help-the-neediest-cases-fund-tending.html | During this Season of Sharing Help the Neediest Cases FundTending Retarded Daughter Overwhelms a Bronx Mother | By H Eric Semler | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/during-this-season-sharing-help-neediest-cases-fund-journey-stability-youthful.html | During this Season of Sharing Help the Neediest Cases Fund Journey to Stability A Youthful Emigres Troubled Road | By Mark Landler | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/exanding-limits-for-the-disabled.html | Exanding Limits For the Disabled | By Elizabeth Field | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/farming-together-holds-the-land-together.html | Farming Together Holds the Land Together | By Tessa Melvin | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/followup-on-the-news.html | FollowUp on the News | By Bea Tusiani | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/gardening-turning-prunings-into-seasonal-beauty.html | GARDENINGTurning Prunings Into Seasonal Beauty | By Carl Totemeier | TX 2-462620 | 1988-12-15 |

| 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/gardening-turning-prunings-into-seasonal-beauty.html | GARDENINGTurning Prunings Into Seasonal Beauty | By Carl Totemeier | TX 2-462620 | 1988-12-15 |
|---|---|---|---|---|---|
| 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/gardening-turning-prunings-into-seasonal-beauty.html | GARDENINGTurning Prunings Into Seasonal Beauty | By Carl Totemeier | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/gardening-turning-prunings-into-seasonal-beauty.html | GARDENINGTurning Prunings Into Seasonal Beauty | By Carl Totemeier | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/hispanics-getting-additional-services.html | Hispanics Getting Additional Services | By Doris Meadows | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/home-clinic-fuse-boxes-and-circuit-breakers.html | HOME CLINIC Fuse Boxes And Circuit Breakers | By John Warde | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/home-release-by-prisons-under-attack.html | Home Release by Prisons Under Attack | By Jack Cavanaugh | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/hospital-care-for-indigent-approaching-crossroads.html | Hospital Care for Indigent Approaching Crossroads | By Sandra Friedland | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/hospitals-facing-threats-to-financial-health.html | Hospitals Facing Threats to Financial Health | By Sandra Friedland | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/hospitals-services-imperiled.html | Hospitals Services Imperiled | By Pat Costello Smith | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/house-genealogies-traced-in-katonah.html | House Genealogies Traced in Katonah | By Gary Kriss | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/hudson-indian-artifacts-emerge-at-putnam-dig.html | Hudson Indian Artifacts Emerge at Putnam Dig | Special to the New York Times | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/in-albany-shoreham-confusion.html | In Albany Shoreham Confusion | By John Rather | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/institute-exploring-dr-kings-methods.html | Institute Exploring Dr Kings Methods | By Ina Aronow | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/iona-college-and-seton-move-toward-a-marriage.html | Iona College and Seton Move Toward a Marriage | By James Feron | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/jerseyana.html | JERSEYANA | By Marc Mappen | TX 2-462620 | 1988-12-15 |

| | | | | |
|---|---|---|---|---|
| 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/koch-budget-election-year-strategy.html | Koch Budget ElectionYear Strategy | By Richard Levine | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/let-s-stay-as-we-are-teaneck-residents-say.html | Lets Stay as We Are Teaneck Residents Say | By Dena Kleiman Special To the New York Times | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/long-island-journal-458888.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/long-island-opinion-a-cottage-that-kept-a-piece-of-my-heart.html | LONG ISLAND OPINION A Cottage That Kept a Piece of My Heart | By Patrick Keefe | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/long-island-opinion-the-day-curbs-came-to-st-james.html | LONG ISLAND OPINION The Day Curbs Came to St James | By Ken Taub | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/long-island-opinion-the-pageant-papers-a-teacher-s-checklist.html | LONG ISLAND OPINION The Pageant Papers A Teachers Checklist | By Janet Collins | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/long-island-opinion-video-game-mania-passing-phase-or-permanent-addiction.html | LONG ISLAND OPINION VideoGame Mania Passing Phase or Permanent Addiction | By A Craig Purcell | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/making-last-days-count-through-hospice-care.html | Making Last Days Count Through Hospice Care | By Linda Saslow | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/mta-study-finds-weak-fire-safety-in-subway.html | MTA Study Finds Weak Fire Safety in Subway | By Kirk Johnson | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/music-a-tough-time-for-music-directors.html | MUSICA Tough Time for Music Directors | By Rena Fruchter | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/music-music-of-the-season-fills-the-air.html | MUSICMusic of the Season Fills the Air | By Barbara Delatiner | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/music-yonkers-philharmonic-opens.html | MUSIC YONKERS PHILHARMONIC OPENS | By Robert Sherman | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/new-finding-on-child-abuse.html | New Finding on Child Abuse | By Leo H Carney | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/new-jersey-opinion-a-life-very-rich-in-giving.html | NEW JERSEY OPINION A Life Very Rich in Giving | By Alvin B Lebar | TX 2-462620 | 1988-12-15 |

| | | | | |
|---|---|---|---|---|
| 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/new-jersey-opinion-cards-a-duty-that-s-a-pleasure.html | NEW JERSEY OPINION Cards A Duty Thats A Pleasure | By Dorothy McLaughlin | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/new-jersey-q-a-finn-m-w-caspersen-keeping-the-peddie-school-s-aims-alive.html | New Jersey Q  A Finn M W Caspersen Keeping the Peddie Schools Aims Alive | By Priscilla van Tassel | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/new-jersy-opinion-freeholder-just-what-is-that.html | NEW JERSY OPINION Freeholder Just What Is That | By Louis Schwartz | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/no-headline.html | No Headline | By Marcia Saft | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/now-boutiques-for-the-fashionconscious-toddler.html | Now Boutiques for the FashionConscious Toddler | By Glenna B Musante | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/pet-buyers-baedecker-making-sure-its-the-right-choice.html | Pet Buyers Baedecker Making Sure Its the Right Choice | By Carlotta Gulvas Swarden | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/protection-for-tenants-with-pets.html | Protection for Tenants With Pets | By Tessa Melvin | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/psychedelic-drug-called-ecstasy-gains-popularity-in-manhattan-nightclubs.html | Psychedelic Drug Called Ecstasy Gains Popularity in Manhattan Nightclubs | By Lisa W Foderaro | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/reporter-s-notebook-personalities-spotlight-off-stand-myerson-trial.html | Reporters Notebook Personalities in Spotlight On and Off Stand at the Myerson Trial | By Arnold H Lubasch | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/shoreham-touch-decisions-ahead.html | Shoreham Touch Decisions Ahead | By John Rather | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/small-scale-sculpture-on-view-in-new-britain.html | SmallScale Sculpture on View in New Britain | By Vivien Raynor | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/squabble-over-cuomo-s-legal-fees-drags-on.html | Squabble Over Cuomos Legal Fees Drags On | By Selwyn Raab | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/student-concert-in-rye-to-benefit-homeless.html | Student Concert in Rye to Benefit Homeless | By Elizabeth Field | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/tales-despair-sorrow-need-recounted-agencies-aided-fund-catholic-charities-aids.html | Tales of Despair Sorrow and Need Recounted by Agencies Aided by Fund Catholic Charities Aids Fight Against Poverty | By Thomas A Destefano Executive Director Catholic Charities Diocese of Brooklyn | TX 2-462620 | 1988-12-15 |

| | | | | |
|---|---|---|---|---|
| 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/tales-despair-sorrow-need-recounted-agencies-aided-fund-helping-thousands-brink.html | Tales of Despair Sorrow and Need Recounted by Agencies Aided by Fund Helping Thousands On Brink of Poverty | By David R Jones General Director Community Service Society of New York | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/tales-of-despair-sorrow-and-need-recounted-by-agencies-aided-by.html | Tales of Despair Sorrow and Need Recounted by Agencies Aided by FundUnited Jewish Appeal Leads Help Network | By Ernest W Michel and Stephen D Solender Executive Vice Presidents United Jewish AppealFederation of Jewish Philanthropies of New York Inc | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/technical-schools-study-a-merger-in-connecticut.html | Technical Schools Study A Merger in Connecticut | AP | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/the-call-goes-out-for-holiday-volunteers.html | The Call Goes Out for Holiday Volunteers | By Rhoda M Gilinsky | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/the-growth-of-car-phones-is-busy-busy.html | The Growth of Car Phones is Busy Busy | By Sharon L Bass | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/the-view-from-the-connecticut-trolley-museum-preserving-the-spirit.html | THE VIEW FROM THE CONNECTICUT TROLLEY MUSEUMPreserving the Spirit of Trolley Years | By Jacqueline Weaver | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/theater-actress-regaining-ground.html | THEATER Actress Regaining Ground | By Alvin Klein | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/theater-dreamgirls-staged-in-bridgeport.html | THEATER DREAMGIRLS STAGED IN BRIDGEPORT | By Alvin Klein | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/theater-review-musical-barnum-3-ring-showman.html | THEATER REVIEW Musical Barnum 3Ring Showman | By Leah D Frank | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/theaters-planning-an-exchange-with-soviets.html | Theaters Planning an Exchange with Soviets | By Betty Tyler | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/town-bids-farewell-to-its-penny-meters.html | Town Bids Farewell To Its Penny Meters | By Elizabeth Sullivan | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/us-survey-faults-standards-in-nursing-homes.html | US Survey Faults Standards in Nursing Homes | By Clifford D May Special To the New York Times | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/valhalla-lab-specializes-in-new-forensic-test.html | Valhalla Lab Specializes in New Forensic Test | By Milena Jovanovitch | TX 2-462620 | 1988-12-15 |

| | | | | |
|---|---|---|---|---|
| 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/wall-township-journal-allenwood-finds-its-humor-tested-by-closed-bridge.html | Wall Township Journal Allenwood Finds Its Humor Tested by Closed Bridge | By Leo H Carney | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/westchester-bookcase.html | WESTCHESTER BOOKCASE | By Roland Foster Miller | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/westchester-journal-a-bad-read.html | WESTCHESTER JOURNALA Bad Read | By Lynne Ames | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/westchester-journal-classic-face.html | WESTCHESTER JOURNAL Classic Face | By Tessa Melvin | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/westchester-journal-golf-in-ski-suits.html | WESTCHESTER JOURNAL Golf in Ski Suits | By Tessa Melvin | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/westchester-journal-pondside-mariner.html | WESTCHESTER JOURNAL Pondside Mariner | By Suzanne Dechillo | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/westchester-opinion-christmas-is-not-my-holiday.html | WESTCHESTER OPINION Christmas Is Not My Holiday | By Phyllis Heller Wharton | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/young-delight-old-at-concert.html | Young Delight Old At Concert | By June Barsky | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/obituaries/lou-boda-sports-broadcaster-60.html | Lou Boda Sports Broadcaster 60 | AP | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/opinion/abroad-at-home-let-s-start-talking.html | ABROAD AT HOME Lets Start Talking | By Anthony Lewis | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/opinion/foreign-affairs-what-is-a-jew-for.html | FOREIGN AFFAIRS What is a Jew for | By Flora Lewis | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/opinion/moscow-end-the-cold-war.html | Moscow End the Cold War | By Ronald Steel | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/opinion/my-kind-of-first-lady.html | My Kind of First Lady | By Doris Willens | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/realestate/commercial-property-empty-offices-pegging-rents-high-waiting-for-right-tenants.html | COMMERCIAL PROPERTY Empty Offices Pegging Rents High and Waiting for Right Tenants | By Mark McCain | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/realestate/focus-air-rights-freeways-are-fertile-fields-for-developers.html | FOCUS Air RightsFreeways Are Fertile Fields for Developers | By John McCloud | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/realestate/focus-high-road-low-road-its-all-prime-real-estate.html | FOCUSHigh Road Low Road  Its All Prime Real Estate | By John McCloud | TX 2-462620 | 1988-12-15 |

| | | | | |
|---|---|---|---|---|
| 1988-12-11 | https://www.nytimes.com/1988/12/11/realestate/if-you-re-thinking-of-living-in-oyster-bay.html | IF YOURE THINKING OF LIVING IN Oyster Bay | By Craig Bloom | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/realestate/in-the-region-long-island-cluster-housing-gives-builders-an-edge.html | IN THE REGION Long IslandCluster Housing Gives Builders an Edge | By Diana Shaman | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/realestate/in-the-region-new-jersey-fanwood-battles-mt-laurel-razing-order.html | IN THE REGION New JerseyFanwood Battles Mt Laurel Razing Order | By Rachelle Garbarine | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/realestate/in-the-region-westchester-and-connecticut-a-fifth-of-county.html | IN THE REGION Westchester and ConnecticutA Fifth of County Property Is Tax Exempt | By Gary Kriss | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/realestate/national-notbook-fitchburg-wis-variety-spices-seminole-ridge.html | NATIONAL NOTBOOK Fitchburg WisVariety Spices Seminole Ridge | By Kathy Shockett | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/realestate/national-notbook-newport-ri-goat-island-going-condo.html | NATIONAL NOTBOOK Newport RIGoat Island Going Condo | By Gail Braccidiferro | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/realestate/national-notbook-york-ontario-riverfront-units-at-modest-cost.html | NATIONAL NOTBOOK York Ontario Riverfront Units At Modest Cost | By Jennifer Stoffel | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/realestate/northeast-notebook-amherst-mass-affordability-on-a-farm.html | NORTHEAST NOTEBOOK Amherst MassAffordability On a Farm | By Susan Diesenhouse | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/realestate/northeast-notebook-newport-ri-goat-island-going-condo.html | NORTHEAST NOTEBOOK Newport RIGoat Island Going Condo | By Gail Braccidiferro | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/realestate/northeast-notebook-washington-union-station-spurs-building.html | NORTHEAST NOTEBOOK WashingtonUnion Station Spurs Building | By Heidi Daniel | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/realestate/perspectives-helping-buyers-pension-fund-widens-housing-role.html | PERSPECTIVES Helping Buyers Pension Fund Widens Housing Role | By Alan S Oser | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/realestate/posting-carteret-milestone-a-190-acre-complex.html | POSTING Carteret Milestone A 190Acre Complex | By Thomas L Waite | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/realestate/posting-in-the-village-urban-suburbia.html | POSTING In the Village Urban Suburbia | By Thomas L Waite | TX 2-462620 | 1988-12-15 |

| | | | | |
|---|---|---|---|---|
| 1988-12-11 | https://www.nytimes.com/1988/12/11/realestate/posting-the-cos-cob-solution-a-winning-design-for-affordability.html | POSTING The Cos Cob Solution A Winning Design for Affordability | By Thomas L Waite | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/realestate/posting-town-houses-on-the-block-ossining-auction.html | POSTING Town Houses on the Block Ossining Auction | By Thomas L Waite | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/realestate/q-and-a-510388.html | Q and A | By Richard D Lyons | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/realestate/schussing-the-tricky-ski-condo-trails.html | Schussing the Tricky SkiCondo Trails | By Iver Peterson | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/realestate/streetscapes-century-association-clubhouse-richardson-s-lost-work-discovered.html | STREETSCAPES The Century Association Clubhouse Richardsons Lost Work Discovered Housing a Travel Agency on East 15th | By Christopher Gray | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/realestate/talking-holidays-decorating-within-the-rules.html | TALKING Holidays Decorating Within The Rules | By Andree Brooks | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/sports/baseball-notebook-owners-revive-memories-of-pre-collusion-days.html | BASEBALL NOTEBOOK Owners Revive Memories of PreCollusion Days | By Murray Chass | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/sports/baseball-randolph-finds-a-job-with-dodgers.html | BASEBALL Randolph Finds a Job With Dodgers | By Murray Chass Special To the New York Times | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/sports/boxing-holyfield-still-lacks-power.html | BOXING Holyfield Still Lacks Power | By Phil Berger Special To the New York Times | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/sports/college-basketball-fdu-game-is-broken-up.html | COLLEGE BASKETBALL FDU Game Is Broken Up | AP | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/sports/college-basketball-ferry-leads-duke-with-58.html | COLLEGE BASKETBALL Ferry Leads Duke With 58 | AP | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/sports/college-basketball-seton-hall-victory-ends-an-old-jinx.html | COLLEGE BASKETBALL Seton Hall Victory Ends an Old Jinx | By William C Rhoden Special To the New York Times | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/sports/college-football-columbia-places-a-help-wanted-ad.html | COLLEGE FOOTBALL Columbia Places a HelpWanted Ad | By William N Wallace | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/sports/near-end-of-a-season-of-pain-the-giants-are-feeling-super.html | Near End of a Season of Pain The Giants Are Feeling Super | By Frank Litsky | TX 2-462620 | 1988-12-15 |

| | | | | |
|---|---|---|---|---|
| 1988-12-11 | https://www.nytimes.com/1988/12/11/sports/outdoors-a-friend-of-salmon-passes-the-torch.html | OUTDOORS A Friend of Salmon Passes the Torch | By Nelson Bryant | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/sports/pro-basketball-knicks-surge-past-kings.html | PRO BASKETBALL Knicks Surge Past Kings | By Sam Goldaper | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/sports/pro-basketball-nets-shake-six-game-slump.html | PRO BASKETBALL Nets Shake SixGame Slump | By Clifton Brown Special To the New York Times | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/sports/pro-basketball-the-heat-remains-cold.html | PRO BASKETBALL The Heat Remains Cold | AP | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/sports/pro-football-eagles-stay-in-race.html | PRO FOOTBALL Eagles Stay in Race | By Thomas George Special To the New York Times | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/sports/pro-football-o-brien-lifts-jets-in-upset.html | PRO FOOTBALL OBrien Lifts Jets In Upset | By Gerald Eskenazi Special To the New York Times | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/sports/pro-hockey-islanders-comeback-falls-short.html | PRO HOCKEY Islanders Comeback Falls Short | By Robin Finn Special To the New York Times | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/sports/pro-hockey-penguins-tie-devils-on-late-lemieux-goals.html | PRO HOCKEY Penguins Tie Devils On Late Lemieux Goals | By Alex Yannis Special to the New York Times | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/sports/pro-hockey-rangers-hard-trip-concludes-with-tie.html | PRO HOCKEY Rangers Hard Trip Concludes With Tie | By Joe Sexton Special To the New York Times | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/sports/sports-of-the-times-ambassadors-to-the-real-world.html | Sports of The Times Ambassadors to the Real World | By George Vecsey | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/sports/sports-of-the-times-cable-bellcows-and-sparkplugs.html | SPORTS OF THE TIMES Cable Bellcows and Sparkplugs | By Dave Anderson | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/sports/views-of-sport-keep-south-african-sports-in-isolation.html | VIEWS OF SPORT Keep South African Sports in Isolation | By Sam Ramsamy | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/style/around-the-garden-cold-weather-ahead.html | AROPUND THE GARDEN Cold Weather Ahead | By Joan Lee Faust | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/style/bridge-a-close-match.html | BRIDGE A Close Match | By Alan Truscott | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/style/camera-exposure-meters.html | CAMERA Exposure Meters | BY Andy Grundberg | TX 2-462620 | 1988-12-15 |

| | | | | |
|---|---|---|---|---|
| 1988-12-11 | https://www.nytimes.com/1988/12/11/style/chess-flaws-in-the-old-masters.html | CHESS Flaws In the Old Masters | By Robert Byrne | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/style/new-yorkers-etc.html | NEW YORKERS Etc | By Enid Nemy | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/style/social-events-celebrating-the-arts.html | SOCIAL EVENTS Celebrating the Arts | By Robert E Tomasson | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/style/stamps-hawaii-the-names-are-entrancing-the-designs-unique.html | STAMPS Hawaii The Names Are Entrancing the Designs Unique | By Barth Healey | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/theater/after-the-revolution-what.html | After the Revolution What | By Mervyn Rothstein | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/theater/music-getting-1000-airplanes-off-the-ground-and-on-the-road.html | MUSIC Getting 1000 Airplanes Off the Ground and on the Road | By Allan Kozinn | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/theater/theater-view-the-darker-shores-of-thornton-wilder.html | THEATER VIEW The Darker Shores of Thornton Wilder | By Mel Gussow | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/theater/theater-what-price-success-at-lincoln-center.html | THEATER What Price Success At Lincoln Center | By Rocco Landesman | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/travel/a-barbados-synagogue-is-reborn.html | A Barbados Synagogue Is Reborn | By Nancy Sharkey | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/travel/fare-of-the-country-saturday-staple-in-brazil-manioc.html | Fare of the Country Saturday Staple In Brazil Manioc | By Gloria Levitas | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/travel/on-the-red-sea-israel-s-answer-to-key-west.html | ON THE RED SEA ISRAELS ANSWER TO KEY WEST | By Joel Brinkley | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/travel/practical-traveler-air-fare-deals-are-still-around-but-hard-to-find.html | Practical Traveler Air Fare Deals Are Still Around But Hard to Find | By Agis Salpukas | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/travel/q-and-a-d-oyly-carte.html | Q and A DOyly Carte | By Stanley Carr | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/travel/shopper-s-world-in-thailand-faking-art-is-an-art-in-itself.html | Shoppers World In Thailand Faking Art Is an Art in Itself | By William Warren | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/travel/to-marrakesh-with-love-and-indecision.html | To Marrakesh With Love And Indecision | By Avery Corman | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/travel/what-s-doing-in-san-juan.html | WHATS DOING IN SAN JUAN | By Manuel Suarez | TX 2-462620 | 1988-12-15 |

| | | | | |
|---|---|---|---|---|
| 1988-12-11 | https://www.nytimes.com/1988/12/11/travel/winter-in-the-sun-a-taste-of-puerto-rico-at-its-country-inns.html | WINTER IN THE SUN A Taste of Puerto Rico At Its Country Inns | By Patti Hagan | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/travel/winter-in-the-sun-at-home-in-the-caribbean.html | WINTER IN THE SUN At Home in the Caribbean | By Stanley Carr | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/travel/winter-in-the-sun-the-caribbean-under-sail-on-one-s-own.html | WINTER IN THE SUN The Caribbean Under Sail On Ones Own | By Moana Tregaskis | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/us/ariane-4-rocket-makes-first-commercial-flight.html | Ariane 4 Rocket Makes First Commercial Flight | AP | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/us/cemetery-s-plans-cause-some-anger.html | CEMETERYS PLANS CAUSE SOME ANGER | AP | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/us/charges-against-doctor-bring-ire-and-questions.html | Charges Against Doctor Bring Ire and Questions | By Isabel Wilkerson Special To the New York Times | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/us/chief-is-held-hostage-with-fake-derringer.html | Chief Is Held Hostage With Fake Derringer | AP | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/us/cia-chief-finds-gorbachev-a-mixed-blessing-for-agency.html | CIA Chief Finds Gorbachev A Mixed Blessing for Agency | By Stephen Engelberg Special To the New York Times | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/us/computer-invader-urged-to-contact-target.html | Computer Invader Urged to Contact Target | AP | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/us/deregulation-has-gone-too-far-many-tell-the-new-administration.html | Deregulation Has Gone Too Far Many Tell the New Administration | By Richard L Berke Special To the New York Times | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/us/fear-corrodes-faith-at-atomic-plants.html | Fear Corrodes Faith at Atomic Plants | By William Glaberson Special To the New York Times | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/us/fierce-winds-calm-and-flames-ease.html | FIERCE WINDS CALM AND FLAMES EASE | AP | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | By Joan Cook | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/us/granite-art-it-isn-t-just-tombstones.html | Granite Art It Isnt Just Tombstones | By Marialisa Calta Special To the New York Times | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/us/hispanic-parents-mobilize-in-boston.html | HISPANIC PARENTS MOBILIZE IN BOSTON | By Susan Diesenhouse Special To the New York Times | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/us/house-and-local-seats-to-be-targets-of-gop.html | House and Local Seats To Be Targets of GOP | By E J Dionne Jr Special To the New York Times | TX 2-462620 | 1988-12-15 |

| 1988-12-11 | https://www.nytimes.com/1988/12/11/us/hunters-find-more-than-deer.html | Hunters Find More Than Deer | AP | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/us/in-cable-tv-a-free-rein-raises-prices.html | In Cable TV A Free Rein Raises Prices | By Geraldine Fabrikant | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/us/in-coma-five-months-woman-has-baby-boy.html | In Coma Five Months Woman Has Baby Boy | AP | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/us/in-town-reynolds-built-fear-for-jobs.html | In Town Reynolds Built Fear for Jobs | By Ronald Smothers Special To the New York Times | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/us/irs-is-investigating-finances-of-26-tv-ministries.html | IRS Is Investigating Finances of 26 TV Ministries | By David Rampe Special To the New York Times | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/us/kiss-of-life-for-a-dog.html | Kiss of Life for a Dog | AP | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/us/maryland-site-offers-hope-for-crippling-condition.html | Maryland Site Offers Hope for Crippling Condition | By Gary Gately Special To the New York Times | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/us/massachusetts-port-city-fighting-heroin-problem.html | Massachusetts Port City Fighting Heroin Problem | AP | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/us/monument-meant-as-bridge-creates-a-gulf-instead.html | Monument Meant as Bridge Creates a Gulf Instead | By Robert Reinhold Special To the New York Times | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/us/mother-is-guilty-in-sex-case.html | Mother Is Guilty in Sex Case | AP | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/us/officials-at-odds-over-rat-control-in-boston.html | Officials at Odds Over Rat Control in Boston | AP | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/us/on-wisconson.html | On Wisconson | AP | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/us/security-checks-of-flight-workers-have-improved-since-1987-crash.html | Security Checks of Flight Workers Have Improved Since 1987 Crash | AP | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/us/senator-burdick-discharged-from-hospital-after-2-weeks.html | Senator Burdick Discharged From Hospital After 2 Weeks | AP | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/us/smoker-causes-hospital-fire.html | Smoker Causes Hospital Fire | AP | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/us/some-true-tales-of-campaign-cash.html | SOME TRUE TALES OF CAMPAIGN CASH | By Richard L Berke Special To the New York Times | TX 2-462620 | 1988-12-15 |

| | | | | |
|---|---|---|---|---|
| 1988-12-11 | https://www.nytimes.com/1988/12/11/us/state-court-holds-kentucky-can-be-liable-in-77-club-fire.html | State Court Holds Kentucky Can Be Liable in 77 Club Fire | AP | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/us/struggle-for-custody-of-children-s-faith-becomes-nightmare.html | Struggle for Custody Of Childrens Faith Becomes Nightmare | By Dirk Johnson Special To the New York Times | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/us/study-calls-for-2-closures.html | Study Calls for 2 Closures | Special to the New York Times | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/us/the-first-lady-elect-what-she-is-and-isn-t.html | The First LadyElect What She Is and Isnt | By Patricia Leigh Brown | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/us/trial-nears-in-religion-suit-by-indian-inmates.html | Trial Nears in Religion Suit by Indian Inmates | AP | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/us/tritium-gap-called-path-to-arms-cuts.html | TRITIUM GAP CALLED PATH TO ARMS CUTS | By Matthew L Wald Special To the New York Times | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/us/us-detecting-gain-on-steroid-abuse.html | US DETECTING GAIN ON STEROID ABUSE | By Warren Weaver Jr Special To the New York Times | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/us/us-stops-penalizing-welfare-clients-for-loans.html | US Stops Penalizing Welfare Clients for Loans | By Martin Tolchin Special To the New York Times | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/us/vermonter-left-boxes-of-republican-history.html | Vermonter Left Boxes Of Republican History | By Sally Johnson Special To the New York Times | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/us/victim-of-aids-wins-3.9-million-lawsuit.html | Victim of AIDS Wins 39 Million Lawsuit | AP | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/weekinreview/gorbachev-in-motion-asking-for-a-new-world-he-leaves-bush-tough-choices.html | GORBACHEV IN MOTION Asking for A New World He Leaves Bush Tough Choices | By Andrew Rosenthal | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/weekinreview/ideas-trends-25-years-later-catholics-still-seek-the-poetry-of-the-mass.html | IDEAS  TRENDS 25 Years Later Catholics Still Seek The Poetry Of the Mass | By Peter Steinfels | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/weekinreview/ideas-trends-in-affirmative-action-a-question-of-truth-in.html | IDEAS  TRENDSIn Affirmative Action a Question of Truth in Labeling | By Susan Diesenhouse | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/weekinreview/ideas-trends-it-s-tit-for-tat-in-the-albany-schoolyard.html | IDEAS  TRENDS Its Tit for Tat in the Albany Schoolyard | By Elizabeth Kolbert | TX 2-462620 | 1988-12-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-12-11 | https://www.nytimes.com/1988/12/11/weeki nreview/nation-critics-say-it-s-no-cigarette-pardon-me-can-bum-nicotine-delivery-system.html | THE NATION Critics Say Its No Cigarette Pardon Me  Can I Bum a Nicotine Delivery System | By Warren E Leary | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/weeki nreview/region-measure-unpopularity-koch-awaits-his-challengers-wings-are-crowded.html | THE REGION A Measure of Unpopularity Koch Awaits His Challengers And the Wings Are Crowded | By Frank Lynn | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/weeki nreview/region-steinberg-case-trends-abuse-sometimes-law-helpless-child.html | THE REGION The Steinberg Case and Trends in Abuse Sometimes the Law Is Helpless as a Child | By Laura Mansnerus | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/weeki nreview/the-nation-america-is-fully-employed-but-some-still-need-jobs.html | THE NATION America Is Fully Employed But Some Still Need Jobs | By Kenneth B Noble | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/weeki nreview/the-region-decentralization-of-schools-provides-painful-lessons.html | THE REGION Decentralization of Schools Provides Painful Lessons | By Leonard Buder | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/weeki nreview/the-world-facing-the-facts-about-cambodia.html | THE WORLD Facing The Facts About Cambodia | By Steven Erlanger | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/weeki nreview/the-world-gorbachevs-new-york-the-tourist-who-attracted-tourists.html | THE WORLD Gorbachevs New York The Tourist Who Attracted Tourists | By Michael T Kaufman | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/weeki nreview/the-world-the-appeal-of-a-british-bill-of-rights.html | THE WORLD The Appeal of a British Bill of Rights | By Craig R Whitney | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/weeki nreview/the-world-the-World-debates-how-to-trade-a-food-supply-in-jeopardy.html | THE WORLD The World Debates How to Trade a Food Supply in Jeopardy | By Clyde H Farnsworth | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/weeki nreview/world-bargaining-bickering-israelis-find-their-electoral-politics-work-against.html | THE WORLD Bargaining and Bickering Israelis Find Their Electoral Politics Work Against Their Votes | By Joel Brinkley | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/world/2-are-said-to-die-in-tibet-protests.html | 2 ARE SAID TO DIE IN TIBET PROTESTS | By Nicholas D Kristof Special To the New York Times | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/world/92-guerrillas-and-8-soldiers-said-to-die-in-clash-in-chad.html | 92 Guerrillas and 8 Soldiers Said to Die in Clash in Chad | AP | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/world/adviser-to-leader-of-greece-resigns.html | ADVISER TO LEADER OF GREECE RESIGNS | Special to the New York Times | TX 2-462620 | 1988-12-15 |

| | | | | |
|---|---|---|---|---|
| 1988-12-11 | https://www.nytimes.com/1988/12/11/world/arafat-calls-on-palestinians-to-escalate-year-old-revolt.html | Arafat Calls on Palestinians To Escalate YearOld Revolt | AP | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/world/beijing-authority-being-challenged-by-local-powers.html | BEIJING AUTHORITY BEING CHALLENGED BY LOCAL POWERS | By Nicholas D Kristof Special To the New York Times | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/world/bonn-enthusiastic-about-soviet-cuts.html | BONN ENTHUSIASTIC ABOUT SOVIET CUTS | By Serge Schmemann Special To the New York Times | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/world/british-and-plo-officials-hold-talks.html | British and PLO Officials Hold Talks | By Steve Lohr Special To the New York Times | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/world/burma-s-unrest-and-weather-help-opium-flourish.html | Burmas Unrest and Weather Help Opium Flourish | By Steven Erlanger Special To the New York Times | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/world/carter-calls-for-mediation-unit.html | Carter Calls for Mediation Unit | Special to the New York Times | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/world/census-study-looks-at-aging-in-third-world.html | Census Study Looks at Aging in Third World | AP | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/world/child-rights-treaty-finished-but-debate-isn-t.html | Child Rights Treaty Finished but Debate Isnt | Special to the New York Times | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/world/collective-farms-out-of-style-in-peru.html | Collective Farms Out of Style in Peru | By Alan Riding Special To the New York Times | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/world/czechoslovaks-mark-human-rights-anniversary.html | Czechoslovaks Mark Human Rights Anniversary | By John Tagliabue Special To the New York Times | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/world/europe-talks-focus-on-terrorist-extradition.html | Europe Talks Focus on Terrorist Extradition | By Paul Anastasi Special To the New York Times | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/world/fearful-that-chaos-will-come-afghans-scramble-to-flee-kabul.html | Fearful That Chaos Will Come Afghans Scramble to Flee Kabul | By Henry Kamm Special To the New York Times | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/world/filipinos-still-wary-when-it-comes-to-marcos.html | Filipinos Still Wary When It Comes to Marcos | By Seth Mydans Special To the New York Times | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/world/foes-of-sandinistas-plan-a-new-round-of-protests.html | Foes of Sandinistas Plan a New Round of Protests | By Stephen Kinzer Special To the New York Times | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/world/for-stranded-jews-when-is-now-if.html | For Stranded Jews When Is Now If | By Clyde Haberman Special To the New York Times | TX 2-462620 | 1988-12-15 |

| | | | | |
|---|---|---|---|---|
| 1988-12-11 | https://www.nytimes.com/1988/12/11/world/gorbachev-tours-quake-wreckage-rescue-is-slowing.html | GORBACHEV TOURS QUAKE WRECKAGE RESCUE IS SLOWING | By Philip Taubman Special To the New York Times | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/world/hirohito-s-bleeding-worsens-condition-is-called-unstable.html | Hirohitos Bleeding Worsens Condition Is Called Unstable | AP | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/world/in-ghana-the-leader-at-full-sail.html | In Ghana The Leader At Full Sail | By James Brooke Special To the New York Times | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/world/in-moscow-mourning-a-call-for-unity.html | In Moscow Mourning a Call for Unity | By Esther B Fein Special To the New York Times | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/world/indian-airline-hampered-by-strikes-and-shortages.html | Indian Airline Hampered by Strikes and Shortages | By Barbara Crossette Special To the New York Times | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/world/islamic-militancy-again-roils-egypt.html | ISLAMIC MILITANCY AGAIN ROILS EGYPT | By Alan Cowell Special To the New York Times | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/world/israeli-army-kills-two-palestinians.html | ISRAELI ARMY KILLS TWO PALESTINIANS | Special to the New York Times | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/world/mosque-project-strains-moroccan-largesse.html | Mosque Project Strains Moroccan Largesse | By Paul Delaney Special To the New York Times | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/world/paraguay-breaks-up-a-human-rights-rally.html | Paraguay Breaks Up a Human Rights Rally | AP | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/world/polisario-says-it-downed-us-jet.html | Polisario Says It Downed US Jet | AP | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/world/pope-sends-his-condolences-and-100000-to-armenians.html | Pope Sends His Condolences And 100000 to Armenians | AP | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/world/protesters-fight-savagely-with-the-police-in-seoul.html | Protesters Fight Savagely With the Police in Seoul | AP | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/world/reagan-praises-soviet-cuts-but-still-sees-big-disparity.html | Reagan Praises Soviet Cuts But Still Sees Big Disparity | AP | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/world/sakharov-meets-walesa-at-paris-ceremony.html | Sakharov Meets Walesa at Paris Ceremony | Special to the New York Times | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/world/saudi-arabia-shifts-to-more-active-foreign-policy.html | Saudi Arabia Shifts to More Active Foreign Policy | By Youssef M Ibrahim Special To the New York Times | TX 2-462620 | 1988-12-15 |

| | | | | |
|---|---|---|---|---|
| 1988-12-11 | https://www.nytimes.com/1988/12/11/world/soweto-will-halt-eviction-and-forgive-back-rent.html | Soweto Will Halt Eviction and Forgive Back Rent | By Christopher S Wren Special To the New York Times | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/world/spanish-premier-faces-strike-test.html | SPANISH PREMIER FACES STRIKE TEST | By Paul Delaney Special To the New York Times | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/world/talks-in-south-africa-disturb-us-senators.html | Talks in South Africa Disturb US Senators | AP | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/world/un-chief-warns-of-costs-of-peace.html | UN CHIEF WARNS OF COSTS OF PEACE | By Paul Lewis Special To the New York Times | TX 2-462620 | 1988-12-15 |
| 1988-12-11 | https://www.nytimes.com/1988/12/11/world/us-teams-rush-to-aid-victims-of-the-calamity.html | US Teams Rush to Aid Victims of the Calamity | By Andrew Rosenthal Special To the New York Times | TX 2-462620 | 1988-12-15 |
| 1988-12-12 | https://www.nytimes.com/1988/12/12/arts/reporter-s-notebook-shedding-light-on-art-history-s-musty-esoterica.html | Reporters Notebook Shedding Light on Art Historys Musty Esoterica | By Grace Glueck | TX 2-457812 | 1988-12-20 |
| 1988-12-12 | https://www.nytimes.com/1988/12/12/arts/review-concert-festive-note-from-the-pops.html | ReviewConcert Festive Note From the Pops | By Allan Kozinn | TX 2-457812 | 1988-12-20 |
| 1988-12-12 | https://www.nytimes.com/1988/12/12/arts/review-concert-laguardia-hall-s-opening-starring-the-familiar.html | ReviewConcert LaGuardia Halls Opening Starring the Familiar | By Bernard Holland | TX 2-457812 | 1988-12-20 |
| 1988-12-12 | https://www.nytimes.com/1988/12/12/arts/review-dance-from-the-madcap-to-the-somber-in-5-new-works.html | ReviewDance From the Madcap to the Somber in 5 New Works | By Jennifer Dunning | TX 2-457812 | 1988-12-20 |
| 1988-12-12 | https://www.nytimes.com/1988/12/12/arts/review-dance-images-of-a-previous-life.html | ReviewDance Images of a Previous Life | By Jennifer Dunning | TX 2-457812 | 1988-12-20 |
| 1988-12-12 | https://www.nytimes.com/1988/12/12/arts/review-dance-mcshann-a-tribute-from-ailey.html | ReviewDance McShann A Tribute From Ailey | By Anna Kisselgoff | TX 2-457812 | 1988-12-20 |
| 1988-12-12 | https://www.nytimes.com/1988/12/12/arts/review-music-beyond-the-minimal.html | ReviewMusic Beyond the Minimal | By Allan Kozinn | TX 2-457812 | 1988-12-20 |
| 1988-12-12 | https://www.nytimes.com/1988/12/12/arts/review-recital-guitarist-performs-mozart.html | ReviewRecital Guitarist Performs Mozart | By Will Crutchfield | TX 2-457812 | 1988-12-20 |
| 1988-12-12 | https://www.nytimes.com/1988/12/12/arts/review-television-for-the-holidays-family-and-romance.html | ReviewTelevision For the Holidays Family and Romance | By John J OConnor | TX 2-457812 | 1988-12-20 |
| 1988-12-12 | https://www.nytimes.com/1988/12/12/arts/tv-notes.html | TV Notes | By Jeremy Gerard | TX 2-457812 | 1988-12-20 |

| | | | | |
|---|---|---|---|---|
| 1988-12-12 | https://www.nytimes.com/1988/12/12/books/books-of-the-times-a-novelist-s-magic-realist-vision-of-australia.html | Books of The Times A Novelists MagicRealist Vision of Australia | By Christopher LehmannHaupt | TX 2-457812 | 1988-12-20 |
| 1988-12-12 | https://www.nytimes.com/1988/12/12/business-and-the-law-a-difficult-choice-confronts-drexel.html | Business and the Law A Difficult Choice Confronts Drexel | By Stephen Labaton | TX 2-457812 | 1988-12-20 |
| 1988-12-12 | https://www.nytimes.com/1988/12/12/business-people-blackstoneperella-pair-cochairmen-at-wickes.html | BUSINESS PEOPLEBlackstonePerella Pair CoChairmen at Wickes | By Nina Andrews | TX 2-457812 | 1988-12-20 |
| 1988-12-12 | https://www.nytimes.com/1988/12/12/business-people-bonn-economics-chief-supports-looser-reins.html | BUSINESS PEOPLE Bonn Economics Chief Supports Looser Reins | By Serge Schmemann | TX 2-457812 | 1988-12-20 |
| 1988-12-12 | https://www.nytimes.com/1988/12/12/business/court-ruling-in-bond-case.html | Court Ruling in Bond Case | AP | TX 2-457812 | 1988-12-20 |
| 1988-12-12 | https://www.nytimes.com/1988/12/12/business/credit-markets-inverted-yield-pattern-persists.html | CREDIT MARKETS Inverted Yield Pattern Persists | By Kenneth N Gilpin | TX 2-457812 | 1988-12-20 |
| 1988-12-12 | https://www.nytimes.com/1988/12/12/business/experts-warn-of-us-lag-in-vital-chip-technology.html | Experts Warn of US Lag In Vital Chip Technology | By John Markoff | TX 2-457812 | 1988-12-20 |
| 1988-12-12 | https://www.nytimes.com/1988/12/12/business/ford-s-savings-unit-plan-raises-concern-in-congress.html | Fords SavingsUnit Plan Raises Concern in Congress | By Nathaniel C Nash Special To the New York Times | TX 2-457812 | 1988-12-20 |
| 1988-12-12 | https://www.nytimes.com/1988/12/12/business/freer-trade-not-yet-maybe-later.html | Freer Trade Not Yet Maybe Later | By Clyde H Farnsworth Special To the New York Times | TX 2-457812 | 1988-12-20 |
| 1988-12-12 | https://www.nytimes.com/1988/12/12/business/gaf-trial-to-test-us-evidence-in-insider-cases.html | GAF Trial to Test US Evidence in Insider Cases | By Stephen Labaton | TX 2-457812 | 1988-12-20 |
| 1988-12-12 | https://www.nytimes.com/1988/12/12/business/grand-met-raises-its-bid-for-pillsbury.html | Grand Met Raises Its Bid For Pillsbury | By Kurt Eichenwald | TX 2-457812 | 1988-12-20 |
| 1988-12-12 | https://www.nytimes.com/1988/12/12/business/international-report-a-sleeping-giant-goes-global.html | INTERNATIONAL REPORT A Sleeping Giant Goes Global | By Michael Farr Special To the New York Times | TX 2-457812 | 1988-12-20 |
| 1988-12-12 | https://www.nytimes.com/1988/12/12/business/international-report.html | INTERNATIONAL REPORT | By Barbara Crossette Special To the New York Times | TX 2-457812 | 1988-12-20 |
| 1988-12-12 | https://www.nytimes.com/1988/12/12/business/investors-expect-a-new-surge-in-takeover-bids.html | Investors Expect a New Surge in Takeover Bids | By Anise C Wallace | TX 2-457812 | 1988-12-20 |

| | | | | |
|---|---|---|---|---|
| 1988-12-12 | https://www.nytimes.com/1988/12/12/business/market-place-expanded-roles-in-selling-loans.html | Market Place Expanded Roles In Selling Loans | By Michael Quint | TX 2-457812 | 1988-12-20 |
| 1988-12-12 | https://www.nytimes.com/1988/12/12/business/texas-air-faces-test-in-bargaining-ruling.html | Texas Air Faces Test In Bargaining Ruling | By Agis Salpukas Special To the New York Times | TX 2-457812 | 1988-12-20 |
| 1988-12-12 | https://www.nytimes.com/1988/12/12/business/the-media-business-a-disk-jockey-challenges-an-oil-company.html | THE MEDIA BUSINESS A Disk Jockey Challenges an Oil Company | By Allan R Gold Special To the New York Times | TX 2-457812 | 1988-12-20 |
| 1988-12-12 | https://www.nytimes.com/1988/12/12/business/the-media-business-advertising-buyback-offer-by-ammirati.html | THE MEDIA BUSINESS Advertising Buyback Offer By Ammirati | By Randall Rothenberg | TX 2-457812 | 1988-12-20 |
| 1988-12-12 | https://www.nytimes.com/1988/12/12/business/the-media-business-advertising-ddb-legend-to-pursue-new-career.html | THE MEDIA BUSINESS Advertising DDB Legend To Pursue New Career | By Randall Rothenberg | TX 2-457812 | 1988-12-20 |
| 1988-12-12 | https://www.nytimes.com/1988/12/12/business/the-media-business-advertising-gm-yellow-pages-job-is-awarded-to-dmb-b.html | THE MEDIA BUSINESS Advertising GM Yellow Pages Job Is Awarded to DMBB | By Randall Rothenberg | TX 2-457812 | 1988-12-20 |
| 1988-12-12 | https://www.nytimes.com/1988/12/12/business/the-media-business-advertising-hall-of-fame-entrants.html | THE MEDIA BUSINESS Advertising Hall of Fame Entrants | By Randall Rothenberg | TX 2-457812 | 1988-12-20 |
| 1988-12-12 | https://www.nytimes.com/1988/12/12/business/the-media-business-advertising-mccann-erickson-unit-names-new-president.html | THE MEDIA BUSINESS Advertising McCannErickson Unit Names New President | By Randall Rothenberg | TX 2-457812 | 1988-12-20 |
| 1988-12-12 | https://www.nytimes.com/1988/12/12/business/the-media-business-investor-shakes-a-newspaper-s-ivory-tower.html | THE MEDIA BUSINESS Investor Shakes a Newspapers Ivory Tower | By Albert Scardino Special To the New York Times | TX 2-457812 | 1988-12-20 |
| 1988-12-12 | https://www.nytimes.com/1988/12/12/business/the-media-business-nbc-planning-to-revise-affiliate-compensation.html | THE MEDIA BUSINESS NBC Planning to Revise Affiliate Compensation | By Jeremy Gerard | TX 2-457812 | 1988-12-20 |
| 1988-12-12 | https://www.nytimes.com/1988/12/12/business/the-media-business-publishing-family-feuds-that-are-right-out-of-a-novel.html | THE MEDIA BUSINESS Publishing Family Feuds That Are Right Out of a Novel | By Edwin McDowell | TX 2-457812 | 1988-12-20 |
| 1988-12-12 | https://www.nytimes.com/1988/12/12/business/united-air-restores-a-discount.html | United Air Restores A Discount | By Agis Salpukas | TX 2-457812 | 1988-12-20 |
| 1988-12-12 | https://www.nytimes.com/1988/12/12/business/workers-substance-abuse-is-increasing-survey-says.html | Workers Substance Abuse Is Increasing Survey Says | By Milt Freudenheim | TX 2-457812 | 1988-12-20 |
| 1988-12-12 | https://www.nytimes.com/1988/12/12/nyregion/2-from-jersey-die-in-crash-police-cite-drunken-driving.html | 2 From Jersey Die in Crash Police Cite Drunken Driving | AP | TX 2-457812 | 1988-12-20 |

| | | | | |
|---|---|---|---|---|
| 1988-12-12 | https://www.nytimes.com/1988/12/12/nyregion/3-lawsuits-question-permits-to-new-york-sewer-plants.html | 3 Lawsuits Question Permits To New York Sewer Plants | By Richard Severo | TX 2-457812 | 1988-12-20 |
| 1988-12-12 | https://www.nytimes.com/1988/12/12/nyregion/all-aboard-somewhere-for-subway-changes.html | All Aboard  Somewhere  for Subway Changes | By Sarah Lyall | TX 2-457812 | 1988-12-20 |
| 1988-12-12 | https://www.nytimes.com/1988/12/12/nyregion/bridge-016088.html | Bridge | By Alan Truscott | TX 2-457812 | 1988-12-20 |
| 1988-12-12 | https://www.nytimes.com/1988/12/12/nyregion/drug-arrests-are-crowding-local-prisons.html | Drug Arrests Are Crowding Local Prisons | By George James Special To the New York Times | TX 2-457812 | 1988-12-20 |
| 1988-12-12 | https://www.nytimes.com/1988/12/12/nyregion/investigators-say-they-re-ready-to-topple-new-mafia-chiefs.html | Investigators Say Theyre Ready to Topple New Mafia Chiefs | By Selwyn Raab | TX 2-457812 | 1988-12-20 |
| 1988-12-12 | https://www.nytimes.com/1988/12/12/nyregion/jamaica-note-not-south-jamaica-mounts-a-revival.html | Jamaica Note Not South Jamaica Mounts a Revival | By Joseph P Fried | TX 2-457812 | 1988-12-20 |
| 1988-12-12 | https://www.nytimes.com/1988/12/12/nyregion/metro-matters-when-journalists-telling-the-news-also-shape-it.html | Metro Matters When Journalists Telling the News Also Shape It | By Sam Roberts | TX 2-457812 | 1988-12-20 |
| 1988-12-12 | https://www.nytimes.com/1988/12/12/nyregion/one-found-slain-after-man-70-frees-3-hostages-and-surrenders.html | One Found Slain After Man 70 Frees 3 Hostages and Surrenders | By Don Terry | TX 2-457812 | 1988-12-20 |
| 1988-12-12 | https://www.nytimes.com/1988/12/12/nyregion/so-feared-in-the-nhl-that-he-s-loved-in-harlem.html | So Feared in the NHL That Hes Loved in Harlem | By Sara Rimer | TX 2-457812 | 1988-12-20 |
| 1988-12-12 | https://www.nytimes.com/1988/12/12/nyregion/staten-island-in-a-seceding-state-of-mind.html | Staten Island In a Seceding State of Mind | By James Barron | TX 2-457812 | 1988-12-20 |
| 1988-12-12 | https://www.nytimes.com/1988/12/12/nyregion/student-pilot-takes-early-solo-landing-safely-but-in-trouble.html | Student Pilot Takes Early Solo Landing Safely but in Trouble | By John T McQuiston | TX 2-457812 | 1988-12-20 |
| 1988-12-12 | https://www.nytimes.com/1988/12/12/nyregion/widower-s-struggle-inspires-gifts-to-neediest-cases-fund.html | Widowers Struggle Inspires Gifts to Neediest Cases Fund | By Marvine Howe | TX 2-457812 | 1988-12-20 |
| 1988-12-12 | https://www.nytimes.com/1988/12/12/nyregion/woman-dies-in-fire-and-ex-tenant-is-held.html | Woman Dies in Fire and ExTenant Is Held | AP | TX 2-457812 | 1988-12-20 |
| 1988-12-12 | https://www.nytimes.com/1988/12/12/obituaries/lawrence-a-wien-83-is-dead-lawyer-gave-millions-to-charity.html | Lawrence A Wien 83 Is Dead Lawyer Gave Millions to Charity | By Alfonso A Narvaez | TX 2-457812 | 1988-12-20 |

| | | | | |
|---|---|---|---|---|
| 1988-12-12 | https://www.nytimes.com/1988/12/12/opinion/ceausescu-cultural-vandal.html | Ceausescu Cultural Vandal | By Janet Heller | TX 2-457812 | 1988-12-20 |
| 1988-12-12 | https://www.nytimes.com/1988/12/12/opinion/coolidge-carter-bush-reagan.html | Coolidge Carter Bush Reagan | By John Kenneth Galbraith | TX 2-457812 | 1988-12-20 |
| 1988-12-12 | https://www.nytimes.com/1988/12/12/opinion/ending-the-bloodletting-in-us-foreign-policy.html | Ending the Bloodletting in US Foreign Policy | By Richard C Holbrooke | TX 2-457812 | 1988-12-20 |
| 1988-12-12 | https://www.nytimes.com/1988/12/12/opinion/essay-color-me-tainted.html | ESSAY Color Me Tainted | By William Safire | TX 2-457812 | 1988-12-20 |
| 1988-12-12 | https://www.nytimes.com/1988/12/12/sports/a-calm-morris-runs-wild.html | A Calm Morris Runs Wild | By Malcolm Moran Special To the New York Times | TX 2-457812 | 1988-12-20 |
| 1988-12-12 | https://www.nytimes.com/1988/12/12/sports/a-new-dawn-for-driesell-on-the-basketball-floor.html | A New Dawn for Driesell on the Basketball Floor | By William C Rhoden | TX 2-457812 | 1988-12-20 |
| 1988-12-12 | https://www.nytimes.com/1988/12/12/sports/auto-racing-the-education-of-a-champion.html | Auto Racing The Education of a Champion | By Joseph Siano | TX 2-457812 | 1988-12-20 |
| 1988-12-12 | https://www.nytimes.com/1988/12/12/sports/gretzky-or-lemieux-who-s-the-best.html | Gretzky or Lemieux Whos the Best | By Robin Finn | TX 2-457812 | 1988-12-20 |
| 1988-12-12 | https://www.nytimes.com/1988/12/12/sports/heat-sets-loss-record.html | Heat Sets Loss Record | AP | TX 2-457812 | 1988-12-20 |
| 1988-12-12 | https://www.nytimes.com/1988/12/12/sports/jet-spirits-rise-for-giants.html | Jet Spirits Rise for Giants | By Gerald Eskenazi Special To the New York Times | TX 2-457812 | 1988-12-20 |
| 1988-12-12 | https://www.nytimes.com/1988/12/12/sports/montana-is-on-target-as-49ers-win.html | Montana Is on Target As 49ers Win | By Thomas George Special To the New York Times | TX 2-457812 | 1988-12-20 |
| 1988-12-12 | https://www.nytimes.com/1988/12/12/sports/nfl-bears-clinch-title-by-edging-lions.html | NFL Bears Clinch Title By Edging Lions | AP | TX 2-457812 | 1988-12-20 |
| 1988-12-12 | https://www.nytimes.com/1988/12/12/sports/nfl-rozier-and-oilers-trounce-bengals-41-6.html | NFL Rozier and Oilers Trounce Bengals 416 | AP | TX 2-457812 | 1988-12-20 |
| 1988-12-12 | https://www.nytimes.com/1988/12/12/sports/on-your-own-a-real-life-karate-kid-sequel-in-jersey.html | ON YOUR OWN A RealLife Karate Kid Sequel in Jersey | By Ian OConnor | TX 2-457812 | 1988-12-20 |
| 1988-12-12 | https://www.nytimes.com/1988/12/12/sports/on-your-own-fitness-balancing-the-equation-of-fat-and-exercise.html | ON YOUR OWN Fitness Balancing the Equation Of Fat and Exercise | By William Stockton | TX 2-457812 | 1988-12-20 |
| 1988-12-12 | https://www.nytimes.com/1988/12/12/sports/on-your-own-making-sense-of-the-new-skiwear.html | ON YOUR OWN Making Sense of the New Skiwear | By Janet Nelson | TX 2-457812 | 1988-12-20 |

| 1988-12-12 | https://www.nytimes.com/1988/12/12/sports/on-your-own-pack-up-your-rod-and-reel.html | ON YOUR OWN Pack Up Your Rod and Reel | By Barbara Lloyd | TX 2-457812 | 1988-12-20 |
|---|---|---|---|---|---|
| 1988-12-12 | https://www.nytimes.com/1988/12/12/sports/only-1-vote-counts-and-walton-has-it.html | Only 1 Vote Counts And Walton Has It | By Gerald Eskenazi | TX 2-457812 | 1988-12-20 |
| 1988-12-12 | https://www.nytimes.com/1988/12/12/sports/outdoors-a-tennessee-deer-hunt.html | Outdoors A Tennessee Deer Hunt | By Nelson Bryant | TX 2-457812 | 1988-12-20 |
| 1988-12-12 | https://www.nytimes.com/1988/12/12/sports/sports-of-the-times-giants-jets-private-playoff.html | Sports of The Times GiantsJets Private Playoff | By Dave Anderson | TX 2-457812 | 1988-12-20 |
| 1988-12-12 | https://www.nytimes.com/1988/12/12/sports/sports-world-specials-corrected-vision.html | Sports World Specials Corrected Vision | By Sam Goldaper  Ian OConnor | TX 2-457812 | 1988-12-20 |
| 1988-12-12 | https://www.nytimes.com/1988/12/12/sports/sports-world-specials-hitting-the-big-time.html | Sports World Specials Hitting the Big Time | By Sam Goldaper  Ian OConnor | TX 2-457812 | 1988-12-20 |
| 1988-12-12 | https://www.nytimes.com/1988/12/12/sports/sports-world-specials-letters-of-advice.html | Sports World Specials Letters of Advice | By Sam Goldaper  Ian OConnor | TX 2-457812 | 1988-12-20 |
| 1988-12-12 | https://www.nytimes.com/1988/12/12/sports/stunned-islanders-fight-off-despair.html | Stunned Islanders Fight Off Despair | By Robin Finn Special To the New York Times | TX 2-457812 | 1988-12-20 |
| 1988-12-12 | https://www.nytimes.com/1988/12/12/sports/surging-giants-move-a-step-closer-to-division-title.html | Surging Giants Move a Step Closer to Division Title | By Frank Litsky Special To the New York Times | TX 2-457812 | 1988-12-20 |
| 1988-12-12 | https://www.nytimes.com/1988/12/12/sports/tennis-notebook-players-get-set-for-season-of-transition.html | Tennis Notebook Players Get Set for Season of Transition | By Peter Alfano | TX 2-457812 | 1988-12-20 |
| 1988-12-12 | https://www.nytimes.com/1988/12/12/sports/winning-games-influencing-people.html | Winning Games Influencing People | By Sam Goldaper | TX 2-457812 | 1988-12-20 |
| 1988-12-12 | https://www.nytimes.com/1988/12/12/theater/emily-and-george-ponder-our-town.html | Emily and George Ponder Our Town | By Mervyn Rothstein | TX 2-457812 | 1988-12-20 |
| 1988-12-12 | https://www.nytimes.com/1988/12/12/theater/review-theater-a-modern-day-heffalump-in-search-of-herself.html | ReviewTheater A ModernDay Heffalump in Search of Herself | By Mel Gussow | TX 2-457812 | 1988-12-20 |
| 1988-12-12 | https://www.nytimes.com/1988/12/12/us/32-americans-selected-for-rhodes-scholarship.html | 32 Americans Selected For Rhodes Scholarship | AP | TX 2-457812 | 1988-12-20 |
| 1988-12-12 | https://www.nytimes.com/1988/12/12/us/after-reagan-military-shows-new-muscles-but-old-aches.html | After Reagan Military Shows New Muscles but Old Aches | By Andrew Rosenthal Special To the New York Times | TX 2-457812 | 1988-12-20 |
| 1988-12-12 | https://www.nytimes.com/1988/12/12/us/body-found-in-river-linked-to-7-murders.html | Body Found in River Linked to 7 Murders | AP | TX 2-457812 | 1988-12-20 |

| | | | | |
|---|---|---|---|---|
| 1988-12-12 | https://www.nytimes.com/1988/12/12/us/bushes-enter-a-glare-warily-but-unblinking.html | Bushes Enter a Glare Warily but Unblinking | By Maureen Dowd Special To the New York Times | TX 2-457812 | 1988-12-20 |
| 1988-12-12 | https://www.nytimes.com/1988/12/12/us/curbs-in-benefits-seen-despite-pledge-by-bush.html | Curbs in Benefits Seen Despite Pledge by Bush | By Peter T Kilborn Special To the New York Times | TX 2-457812 | 1988-12-20 |
| 1988-12-12 | https://www.nytimes.com/1988/12/12/us/expansion-of-universe-brings-scientists-together.html | Expansion of Universe Brings Scientists Together | By Sandra Blakeslee Special To the New York Times | TX 2-457812 | 1988-12-20 |
| 1988-12-12 | https://www.nytimes.com/1988/12/12/us/hijacker-diverts-twa-plane.html | Hijacker Diverts TWA Plane | AP | TX 2-457812 | 1988-12-20 |
| 1988-12-12 | https://www.nytimes.com/1988/12/12/us/mayor-begins-chicago-race.html | Mayor Begins Chicago Race | AP | TX 2-457812 | 1988-12-20 |
| 1988-12-12 | https://www.nytimes.com/1988/12/12/us/new-airliners-make-experts-ask-how-advanced-is-too-advanced.html | New Airliners Make Experts Ask How Advanced Is Too Advanced | By William Stockton | TX 2-457812 | 1988-12-20 |
| 1988-12-12 | https://www.nytimes.com/1988/12/12/us/san-francisco-journal-help-for-street-kids-when-nobody-cares.html | San Francisco Journal Help for Street Kids When Nobody Cares | By Jane Gross Special To the New York Times | TX 2-457812 | 1988-12-20 |
| 1988-12-12 | https://www.nytimes.com/1988/12/12/us/school-s-dance-of-the-century-was-a-blast.html | Schools Dance of the Century Was a Blast | AP | TX 2-457812 | 1988-12-20 |
| 1988-12-12 | https://www.nytimes.com/1988/12/12/us/smiling-bakker-preaches-hope-in-time-of-travail.html | Smiling Bakker Preaches Hope in Time of Travail | By Ronald Smothers Special To the New York Times | TX 2-457812 | 1988-12-20 |
| 1988-12-12 | https://www.nytimes.com/1988/12/12/us/study-finds-40-years-of-flaws-in-buying-for-armed-forces.html | Study Finds 40 Years of Flaws In Buying for Armed Forces | By Richard Halloran Special To the New York Times | TX 2-457812 | 1988-12-20 |
| 1988-12-12 | https://www.nytimes.com/1988/12/12/us/teachers-complain-of-lack-of-parent-support.html | Teachers Complain of Lack of Parent Support | AP | TX 2-457812 | 1988-12-20 |
| 1988-12-12 | https://www.nytimes.com/1988/12/12/us/us-spent-billions-on-atom-projects-that-have-failed.html | US SPENT BILLIONS ON ATOM PROJECTS THAT HAVE FAILED | By Keith Schneider Special to the New York Times | TX 2-457812 | 1988-12-20 |
| 1988-12-12 | https://www.nytimes.com/1988/12/12/us/washington-talk-briefing-reply-to-gorbachev.html | WASHINGTON TALK BRIEFING Reply to Gorbachev | By David Bender and Nathaniel C Nash | TX 2-457812 | 1988-12-20 |
| 1988-12-12 | https://www.nytimes.com/1988/12/12/us/washington-talk-briefing-st-germain-presence.html | WASHINGTON TALK BRIEFING St Germain Presence | By David Bender and Nathaniel C Nash | TX 2-457812 | 1988-12-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-12-12 | https://www.nytimes.com/1988/12/12/us/washington-talk-briefing-world-we-are-here.html | WASHINGTON TALK BRIEFING World We Are Here | By David Bender and Nathaniel C Nash | TX 2-457812 | 1988-12-20 |
| 1988-12-12 | https://www.nytimes.com/1988/12/12/us/washington-talk-the-environment-us-and-soviet-groups-joining-for-quality-of-life.html | WASHINGTON TALK THE ENVIRONMENT US and Soviet Groups Joining for Quality of Life | By Philip Shabecoff Special To the New York Times | TX 2-457812 | 1988-12-20 |
| 1988-12-12 | https://www.nytimes.com/1988/12/12/world/20-palestinians-are-wounded-in-gaza-clashes-with-israelis.html | 20 Palestinians Are Wounded In Gaza Clashes With Israelis | AP | TX 2-457812 | 1988-12-20 |
| 1988-12-12 | https://www.nytimes.com/1988/12/12/world/9-german-jews-quit-council.html | 9 German Jews Quit Council | AP | TX 2-457812 | 1988-12-20 |
| 1988-12-12 | https://www.nytimes.com/1988/12/12/world/afghan-peace-could-herald-war-of-sexes.html | Afghan Peace Could Herald War of Sexes | By Henry Kamm Special To the New York Times | TX 2-457812 | 1988-12-20 |
| 1988-12-12 | https://www.nytimes.com/1988/12/12/world/amid-the-rubble-armenians-express-rage-at-gorbachev.html | AMID THE RUBBLE ARMENIANS EXPRESS RAGE AT GORBACHEV | By Bill Keller Special To the New York Times | TX 2-457812 | 1988-12-20 |
| 1988-12-12 | https://www.nytimes.com/1988/12/12/world/at-least-52-killed-in-mexico-city-in-fireworks-explosion-and-blaze.html | At Least 52 Killed in Mexico City In Fireworks Explosion and Blaze | By Larry Rohter Special To the New York Times | TX 2-457812 | 1988-12-20 |
| 1988-12-12 | https://www.nytimes.com/1988/12/12/world/china-says-one-monk-was-killed-during-clash-with-police-in-tibet.html | China Says One Monk Was Killed During Clash With Police in Tibet | By Nicholas D Kristof Special To the New York Times | TX 2-457812 | 1988-12-20 |
| 1988-12-12 | https://www.nytimes.com/1988/12/12/world/crime-gangs-exercise-vast-power-in-hong-kong.html | Crime Gangs Exercise Vast Power in Hong Kong | By Barbara Basler Special to the New York Times | TX 2-457812 | 1988-12-20 |
| 1988-12-12 | https://www.nytimes.com/1988/12/12/world/gorbachev-spell-americans-warm-human-side-shown-soviet-leader-his-visit.html | The Gorbachev Spell Americans Warm to the Human Side Shown by Soviet Leader on His Visit | By Celestine Bohlen | TX 2-457812 | 1988-12-20 |
| 1988-12-12 | https://www.nytimes.com/1988/12/12/world/help-for-victims-pours-into-region.html | HELP FOR VICTIMS POURS INTO REGION | By Robert Pear Special to the New York Times | TX 2-457812 | 1988-12-20 |
| 1988-12-12 | https://www.nytimes.com/1988/12/12/world/in-oslo-blessings-for-733-who-kept-the-peace.html | In Oslo Blessings for 733 Who Kept the Peace | By Paul Lewis Special To the New York Times | TX 2-457812 | 1988-12-20 |
| 1988-12-12 | https://www.nytimes.com/1988/12/12/world/labor-and-likud-resume-formal-talks.html | Labor and Likud Resume Formal Talks | By Joel Brinkley Special To the New York Times | TX 2-457812 | 1988-12-20 |
| 1988-12-12 | https://www.nytimes.com/1988/12/12/world/mexican-leader-vows-action-against-drugs.html | Mexican Leader Vows Action Against Drugs | By Larry Rohter Special To the New York Times | TX 2-457812 | 1988-12-20 |
| 1988-12-12 | https://www.nytimes.com/1988/12/12/world/new-pride-for-palestinian-americans.html | New Pride for PalestinianAmericans | By John Kifner Special To the New York Times | TX 2-457812 | 1988-12-20 |

| | | | | |
|---|---|---|---|---|
| 1988-12-12 | https://www.nytimes.com/1988/12/12/world/paris-journal-is-america-perfect-is-the-tongue-in-the-cheek.html | Paris Journal Is America Perfect Is the Tongue in the Cheek | By James M Markham Special To the New York Times | TX 2-457812 | 1988-12-20 |
| 1988-12-12 | https://www.nytimes.com/1988/12/12/world/southern-africa-talks-seen-resuming-today.html | Southern Africa Talks Seen Resuming Today | By Christopher S Wren Special To the New York Times | TX 2-457812 | 1988-12-20 |
| 1988-12-12 | https://www.nytimes.com/1988/12/12/world/soviet-relief-plane-crashes-killing-78.html | Soviet Relief Plane Crashes Killing 78 | By Philip Taubman Special To the New York Times | TX 2-457812 | 1988-12-20 |
| 1988-12-12 | https://www.nytimes.com/1988/12/12/world/to-armenians-in-new-york-a-bitter-grief.html | To Armenians In New York A Bitter Grief | By Ari L Goldman | TX 2-457812 | 1988-12-20 |
| 1988-12-13 | https://www.nytimes.com/1988/12/13/arts/3-van-gogh-paintings-are-stolen-from-a-dutch-national-museum.html | 3 van Gogh Paintings Are Stolen From a Dutch National Museum | AP | TX 2-462613 | 1988-12-15 |
| 1988-12-13 | https://www.nytimes.com/1988/12/13/arts/at-shuttered-newark-museum-dreams-of-an-autumn-awakening.html | At Shuttered Newark Museum Dreams of an Autumn Awakening | By William H Honan | TX 2-462613 | 1988-12-15 |
| 1988-12-13 | https://www.nytimes.com/1988/12/13/arts/curator-leaving-philadelphia-museum.html | Curator Leaving Philadelphia Museum | By Michael Brenson | TX 2-462613 | 1988-12-15 |
| 1988-12-13 | https://www.nytimes.com/1988/12/13/arts/disney-concert-hall-design-selected.html | Disney Concert Hall Design Selected | By Michael Kimmelman | TX 2-462613 | 1988-12-15 |
| 1988-12-13 | https://www.nytimes.com/1988/12/13/arts/review-dance-experiments-in-energy.html | ReviewDance Experiments in Energy | By Stephen Petronioby Anna Kisselgoff | TX 2-462613 | 1988-12-15 |
| 1988-12-13 | https://www.nytimes.com/1988/12/13/arts/review-recital-soderstrom-and-levine.html | ReviewRecital Soderstrom and Levine | By Will Crutchfield | TX 2-462613 | 1988-12-15 |
| 1988-12-13 | https://www.nytimes.com/1988/12/13/arts/review-television-a-caller-episode-on-aids.html | ReviewTelevision A Caller Episode On AIDS | By John J OConnor | TX 2-462613 | 1988-12-15 |
| 1988-12-13 | https://www.nytimes.com/1988/12/13/arts/review-television-father-coughlin-the-radio-priest.html | ReviewTelevision Father Coughlin The Radio Priest | By John J OConnor | TX 2-462613 | 1988-12-15 |
| 1988-12-13 | https://www.nytimes.com/1988/12/13/arts/sketch-of-peasant-life.html | Sketch of Peasant Life | By Michael Brenson | TX 2-462613 | 1988-12-15 |
| 1988-12-13 | https://www.nytimes.com/1988/12/13/books/books-of-the-times-2-views-of-new-york-old-and-new-both-skewed.html | Books of The Times 2 Views of New York Old and New Both Skewed | By John Gross | TX 2-462613 | 1988-12-15 |
| 1988-12-13 | https://www.nytimes.com/1988/12/13/books/italian-scholar-s-2d-novel-instant-pop-icon.html | Italian Scholars 2d Novel Instant Pop Icon | By Clyde Haberman Special To the New York Times | TX 2-462613 | 1988-12-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-12-13 | https://www.nytimes.com/1988/12/13/business/american-gas-producers-fight-plan-for-pipelines.html | American Gas Producers Fight Plan for Pipelines | By Thomas C Hayes Special To the New York Times | TX 2-462613 | 1988-12-15 |
| 1988-12-13 | https://www.nytimes.com/1988/12/13/business/an-editorial-director-for-time-inc.html | An Editorial Director For Time Inc | By Albert Scardino | TX 2-462613 | 1988-12-15 |
| 1988-12-13 | https://www.nytimes.com/1988/12/13/business/banks-net-at-record-5.9-billion.html | Banks Net At Record 59 Billion | By Nathaniel C Nash Special to the New York Times | TX 2-462613 | 1988-12-15 |
| 1988-12-13 | https://www.nytimes.com/1988/12/13/business/bass-said-to-alter-plan-for-american-savings.html | Bass Said to Alter Plan For American Savings | By Nathaniel C Nash | TX 2-462613 | 1988-12-15 |
| 1988-12-13 | https://www.nytimes.com/1988/12/13/business/belgian-giant-expects-a-loss.html | Belgian Giant Expects a Loss | AP | TX 2-462613 | 1988-12-15 |
| 1988-12-13 | https://www.nytimes.com/1988/12/13/business/business-and-health-acknowledging-substance-abuse.html | Business and Health Acknowledging Substance Abuse | By Milt Freudenheim | TX 2-462613 | 1988-12-15 |
| 1988-12-13 | https://www.nytimes.com/1988/12/13/business/business-people-eventual-succession-is-seen-in-changes-at-alco-standard.html | BUSINESS PEOPLE Eventual Succession Is Seen In Changes at Alco Standard | By Daniel F Cuff | TX 2-462613 | 1988-12-15 |
| 1988-12-13 | https://www.nytimes.com/1988/12/13/business/business-people-executive-of-ski-maker-to-head-diversification.html | BUSINESS PEOPLE Executive of Ski Maker To Head Diversification | By Deborah Wise | TX 2-462613 | 1988-12-15 |
| 1988-12-13 | https://www.nytimes.com/1988/12/13/business/business-people-shift-at-control-data-spurs-a-resignation.html | BUSINESS PEOPLE Shift at Control Data Spurs a Resignation | By Daniel F Cuff | TX 2-462613 | 1988-12-15 |
| 1988-12-13 | https://www.nytimes.com/1988/12/13/business/careers-continuing-education-for-farmers.html | Careers Continuing Education For Farmers | By Elizabeth M Fowler | TX 2-462613 | 1988-12-15 |
| 1988-12-13 | https://www.nytimes.com/1988/12/13/business/chip-ratio-improves.html | Chip Ratio Improves | Special to the New York Times | TX 2-462613 | 1988-12-15 |
| 1988-12-13 | https://www.nytimes.com/1988/12/13/business/company-news-church-s-is-closing-112-outlets.html | COMPANY NEWS Churchs Is Closing 112 Outlets | By Nina Andrews Special To the New York Times | TX 2-462613 | 1988-12-15 |
| 1988-12-13 | https://www.nytimes.com/1988/12/13/business/company-news-kinder-care-group-buys-kysor-stake.html | COMPANY NEWS KinderCare Group Buys Kysor Stake | Special to the New York Times | TX 2-462613 | 1988-12-15 |
| 1988-12-13 | https://www.nytimes.com/1988/12/13/business/computer-gangs-stake-out-turf.html | Computer Gangs Stake Out Turf | By Andrew Pollack Special To the New York Times | TX 2-462613 | 1988-12-15 |
| 1988-12-13 | https://www.nytimes.com/1988/12/13/business/credit-markets-treasury-notes-and-bonds-mixed.html | CREDIT MARKETS Treasury Notes and Bonds Mixed | By Kenneth N Gilpin | TX 2-462613 | 1988-12-15 |

| | | | | |
|---|---|---|---|---|
| 1988-12-13 | https://www.nytimes.com/1988/12/business/dow-ends-down-391-after-a-late-selloff.html | Dow Ends Down 391 After a Late Selloff | By Lawrence J Demaria | TX 2-462613 | 1988-12-15 |
| 1988-12-13 | https://www.nytimes.com/1988/12/business/futures-options-cold-temperatures-push-crude-oil-prices-above-16.html | FUTURESOPTIONS Cold Temperatures Push Crude Oil Prices Above 16 | By H J Maidenberg | TX 2-462613 | 1988-12-15 |
| 1988-12-13 | https://www.nytimes.com/1988/12/business/genentech-set-to-take-25-million-charge.html | Genentech Set to Take 25 Million Charge | By Andrew Pollack Special To the New York Times | TX 2-462613 | 1988-12-15 |
| 1988-12-13 | https://www.nytimes.com/1988/12/business/gm-plans-first-profit-sharing-payout-since-85.html | GM Plans First ProfitSharing Payout Since 85 | By Doron P Levin Special To the New York Times | TX 2-462613 | 1988-12-15 |
| 1988-12-13 | https://www.nytimes.com/1988/12/business/higher-bid-from-grand-met-pushes-pillsbury-shares-up.html | Higher Bid From Grand Met Pushes Pillsbury Shares Up | By Eric N Berg Special To the New York Times | TX 2-462613 | 1988-12-15 |
| 1988-12-13 | https://www.nytimes.com/1988/12/business/japan-surprised-as-trade-surplus-soars.html | Japan Surprised as Trade Surplus Soars | By David E Sanger Special To the New York Times | TX 2-462613 | 1988-12-15 |
| 1988-12-13 | https://www.nytimes.com/1988/12/business/job-losses-put-at-10-million.html | Job Losses Put at 10 Million | AP | TX 2-462613 | 1988-12-15 |
| 1988-12-13 | https://www.nytimes.com/1988/12/business/latin-american-plea-for-debt-relief.html | Latin American Plea for Debt Relief | By Alan Riding Special To the New York Times | TX 2-462613 | 1988-12-15 |
| 1988-12-13 | https://www.nytimes.com/1988/12/business/market-place-a-dual-perception-of-3d-world-debt.html | Market Place A Dual Perception Of 3dWorld Debt | By Floyd Norris | TX 2-462613 | 1988-12-15 |
| 1988-12-13 | https://www.nytimes.com/1988/12/business/mexico-sets-end-to-controls.html | Mexico Sets End To Controls | By Larry Rohter Special To the New York Times | TX 2-462613 | 1988-12-15 |
| 1988-12-13 | https://www.nytimes.com/1988/12/business/more-oil-rigs-in-action.html | More Oil Rigs in Action | AP | TX 2-462613 | 1988-12-15 |
| 1988-12-13 | https://www.nytimes.com/1988/12/business/nikko-acquires-20-of-blackstone-group.html | Nikko Acquires 20 of Blackstone Group | By Michael Quint | TX 2-462613 | 1988-12-15 |
| 1988-12-13 | https://www.nytimes.com/1988/12/business/pennwalt-is-offered-100-a-share.html | Pennwalt Is Offered 100 a Share | By Robert J Cole | TX 2-462613 | 1988-12-15 |
| 1988-12-13 | https://www.nytimes.com/1988/12/business/plan-to-devalue-ruble-is-given-qualified-praise.html | Plan to Devalue Ruble Is Given Qualified Praise | By Jonathan Fuerbringer | TX 2-462613 | 1988-12-15 |
| 1988-12-13 | https://www.nytimes.com/1988/12/business/senate-to-study-buyouts.html | Senate to Study Buyouts | AP | TX 2-462613 | 1988-12-15 |
| 1988-12-13 | https://www.nytimes.com/1988/12/business/taiwan-braces-for-an-export-crisis.html | Taiwan Braces for an Export Crisis | By Jeff Hoffman Special To the New York Times | TX 2-462613 | 1988-12-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-12-13 | https://www.nytimes.com/1988/12/13/business/the-media-business-advertising-2-unilever-units-plan-media-buying-division.html | THE MEDIA BUSINESS ADVERTISING 2 Unilever Units Plan Media Buying Division | By Geraldine Fabrikant | TX 2-462613 | 1988-12-15 |
| 1988-12-13 | https://www.nytimes.com/1988/12/13/business/the-media-business-advertising-ad-spending-pace-for-89-seen-slowing.html | THE MEDIA BUSINESS ADVERTISING Ad Spending Pace for 89 Seen Slowing | By Geraldine Fabrikant | TX 2-462613 | 1988-12-15 |
| 1988-12-13 | https://www.nytimes.com/1988/12/13/business/the-media-business-advertising-addendum.html | THE MEDIA BUSINESS ADVERTISING Addendum | By Geraldine Fabrikant | TX 2-462613 | 1988-12-15 |
| 1988-12-13 | https://www.nytimes.com/1988/12/13/business/the-media-business-advertising-an-interfaith-campaign-to-remember-the-needy.html | THE MEDIA BUSINESS ADVERTISING An Interfaith Campaign To Remember the Needy | By Geraldine Fabrikant | TX 2-462613 | 1988-12-15 |
| 1988-12-13 | https://www.nytimes.com/1988/12/13/business/the-media-business-advertising-hallmark-cards-picks-leo-burnett.html | THE MEDIA BUSINESS ADVERTISING Hallmark Cards Picks Leo Burnett | By Geraldine Fabrikant | TX 2-462613 | 1988-12-15 |
| 1988-12-13 | https://www.nytimes.com/1988/12/13/business/the-media-business-advertising-more-revlon-for-tarlow.html | THE MEDIA BUSINESS ADVERTISING More Revlon for Tarlow | By Geraldine Fabrikant | TX 2-462613 | 1988-12-15 |
| 1988-12-13 | https://www.nytimes.com/1988/12/13/movies/review-television-a-e-salutes-the-sultan-of-swat.html | ReviewTelevision AE Salutes the Sultan of Swat | By Walter Goodman | TX 2-462613 | 1988-12-15 |
| 1988-12-13 | https://www.nytimes.com/1988/12/13/nyregion/afl-cio-shifts-stance-on-school-bill.html | AFLCIO Shifts Stance On School Bill | By Elizabeth Kolbert Special To the New York Times | TX 2-462613 | 1988-12-15 |
| 1988-12-13 | https://www.nytimes.com/1988/12/13/nyregion/bridge-205688.html | Bridge | By Alan Truscott | TX 2-462613 | 1988-12-15 |
| 1988-12-13 | https://www.nytimes.com/1988/12/13/nyregion/chess-207388.html | Chess | By Robert Byrne | TX 2-462613 | 1988-12-15 |
| 1988-12-13 | https://www.nytimes.com/1988/12/13/nyregion/in-car-breath-tests-planned.html | InCar Breath Tests Planned | AP | TX 2-462613 | 1988-12-15 |
| 1988-12-13 | https://www.nytimes.com/1988/12/13/nyregion/new-york-city-could-miss-presidential-tally.html | New York City Could Miss Presidential Tally | AP | TX 2-462613 | 1988-12-15 |
| 1988-12-13 | https://www.nytimes.com/1988/12/13/nyregion/no-flash-just-success-honors-for-6-who-help-people.html | No Flash Just Success Honors for 6 Who Help People | By Felicia R Lee | TX 2-462613 | 1988-12-15 |
| 1988-12-13 | https://www.nytimes.com/1988/12/13/nyregion/nussbaum-testifies-to-not-hearing-noise.html | Nussbaum Testifies to Not Hearing Noise | By Ronald Sullivan | TX 2-462613 | 1988-12-15 |

| | | | | |
|---|---|---|---|---|
| 1988-12-13 | https://www.nytimes.com/1988/12/13/nyregion/our-towns-exercising-their-rights-to-free-screech.html | Our Towns Exercising Their Rights To Free Screech | By Michael Winerip | TX 2-462613 | 1988-12-15 |
| 1988-12-13 | https://www.nytimes.com/1988/12/13/nyregion/parrying-and-jabbing-koch-hits-64.html | Parrying and Jabbing Koch Hits 64 | By Richard Levine | TX 2-462613 | 1988-12-15 |
| 1988-12-13 | https://www.nytimes.com/1988/12/13/nyregion/plan-for-row-houses-praised-nationally-debated-at-home.html | Plan for Row Houses Praised Nationally Debated at Home | By Alan Finder | TX 2-462613 | 1988-12-15 |
| 1988-12-13 | https://www.nytimes.com/1988/12/13/nyregion/plight-of-the-homeless-stirs-donors-to-the-neediest-cases.html | Plight of the Homeless Stirs Donors to the Neediest Cases | By Marvine Howe | TX 2-462613 | 1988-12-15 |
| 1988-12-13 | https://www.nytimes.com/1988/12/13/nyregion/police-still-seeking-a-suspect-in-li-shooting-spree.html | Police Still Seeking a Suspect in LI Shooting Spree | By Eric Schmitt Special To the New York Times | TX 2-462613 | 1988-12-15 |
| 1988-12-13 | https://www.nytimes.com/1988/12/13/nyregion/way-cleared-for-nrc-vote-on-shoreham.html | Way Cleared for NRC Vote on Shoreham | By Philip S Gutis | TX 2-462613 | 1988-12-15 |
| 1988-12-13 | https://www.nytimes.com/1988/12/13/obituaries/anne-seymour-79-stage-actress-known-for-work-in-radio-drama.html | Anne Seymour 79 Stage Actress Known for Work in Radio Drama | By C Gerald Fraser | TX 2-462613 | 1988-12-15 |
| 1988-12-13 | https://www.nytimes.com/1988/12/13/obituaries/anthony-provanzano-71-ex-teamster-chief-dies.html | Anthony Provanzano 71 ExTeamster Chief Dies | By Robert D McFadden | TX 2-462613 | 1988-12-15 |
| 1988-12-13 | https://www.nytimes.com/1988/12/13/obituaries/earl-dodge-osborn-is-dead-at-95-founded-aircraft-manufacturer.html | Earl Dodge Osborn Is Dead at 95 Founded Aircraft Manufacturer | By Joan Cook | TX 2-462613 | 1988-12-15 |
| 1988-12-13 | https://www.nytimes.com/1988/12/13/opinion/democrats-dare-not-deny-jackson.html | Democrats Dare Not Deny Jackson | By Paul Robeson Jr and Mel Williamson | TX 2-462613 | 1988-12-15 |
| 1988-12-13 | https://www.nytimes.com/1988/12/13/opinion/in-deep-russia-the-camp-at-the-end-of-the-road.html | In Deep Russia the Camp at the End of the Road | By A M Rosenthal | TX 2-462613 | 1988-12-15 |
| 1988-12-13 | https://www.nytimes.com/1988/12/13/opinion/in-the-nation-epitaph-for-a-cycle.html | IN THE NATION Epitaph for a Cycle | By Tom Wicker | TX 2-462613 | 1988-12-15 |
| 1988-12-13 | https://www.nytimes.com/1988/12/13/science/a-cancer-crusade-prompts-second-thoughts.html | A Cancer Crusade Prompts Second Thoughts | By William K Stevens | TX 2-462613 | 1988-12-15 |
| 1988-12-13 | https://www.nytimes.com/1988/12/13/science/blood-test-in-space.html | Blood Test in Space | AP | TX 2-462613 | 1988-12-15 |
| 1988-12-13 | https://www.nytimes.com/1988/12/13/science/despite-promise-in-aids-cases-drug-faces-testing-hurdle.html | Despite Promise in AIDS Cases Drug Faces Testing Hurdle | By Gina Kolata | TX 2-462613 | 1988-12-15 |

| | | | | |
|---|---|---|---|---|
| 1988-12-13 | https://www.nytimes.com/1988/12/13/science/doctors-implant-frozen-fetal-cells.html | Doctors Implant Frozen Fetal Cells | AP | TX 2-462613 | 1988-12-15 |
| 1988-12-13 | https://www.nytimes.com/1988/12/13/science/dust-particles-long-journey-puzzles-experts.html | Dust Particles Long Journey Puzzles Experts | By William K Stevens | TX 2-462613 | 1988-12-15 |
| 1988-12-13 | https://www.nytimes.com/1988/12/13/science/gap-found-in-averting-workplace-diseases.html | Gap Found In Averting Workplace Diseases | AP | TX 2-462613 | 1988-12-15 |
| 1988-12-13 | https://www.nytimes.com/1988/12/13/science/giant-atom-smasher-encounters-vexing-technical-obstacles.html | Giant Atom Smasher Encounters Vexing Technical Obstacles | By William J Broad | TX 2-462613 | 1988-12-15 |
| 1988-12-13 | https://www.nytimes.com/1988/12/13/science/noise-is-called-a-threat-to-sea-life.html | Noise Is Called a Threat to Sea Life | By Malcolm W Browne | TX 2-462613 | 1988-12-15 |
| 1988-12-13 | https://www.nytimes.com/1988/12/13/science/obsessive-disorder-secret-toll-is-found.html | Obsessive Disorder Secret Toll Is Found | By Daniel Goleman | TX 2-462613 | 1988-12-15 |
| 1988-12-13 | https://www.nytimes.com/1988/12/13/science/peripherals-guide-to-software-maze.html | PERIPHERALS Guide to Software Maze | By L R Shannon | TX 2-462613 | 1988-12-15 |
| 1988-12-13 | https://www.nytimes.com/1988/12/13/science/personal-computers-wish-list-fo-an-electronic-christmas.html | PERSONAL COMPUTERS Wish List fo an ElectroniC Christmas | By Peter H Lewis | TX 2-462613 | 1988-12-15 |
| 1988-12-13 | https://www.nytimes.com/1988/12/13/science/researchers-say-a-hormone-in-the-blood-drastically-cuts-cholesterol.html | Researchers Say a Hormone in the Blood Drastically Cuts Cholesterol | By Harold M Schmeck Jr | TX 2-462613 | 1988-12-15 |
| 1988-12-13 | https://www.nytimes.com/1988/12/13/science/scientists-eye-ancient-african-plant-as-better-source-of-pulp-for-paper.html | Scientists Eye Ancient African Plant As Better Source of Pulp for Paper | By Jane E Brody | TX 2-462613 | 1988-12-15 |
| 1988-12-13 | https://www.nytimes.com/1988/12/13/sports/baseball-salaries-are-reaching-the-upper-deck.html | Baseball Salaries Are Reaching The Upper Deck | By Murray Chass | TX 2-462613 | 1988-12-15 |
| 1988-12-13 | https://www.nytimes.com/1988/12/13/sports/giants-recipe-for-playoffs-a-victory-or-a-tie-on-sunday.html | Giants Recipe for Playoffs A Victory or a Tie on Sunday | By Frank Litsky Special To the New York Times | TX 2-462613 | 1988-12-15 |
| 1988-12-13 | https://www.nytimes.com/1988/12/13/sports/jets-door-revolves-o-brien-enters.html | Jets Door Revolves OBrien Enters | By Gerald Eskenazi Special To the New York Times | TX 2-462613 | 1988-12-15 |
| 1988-12-13 | https://www.nytimes.com/1988/12/13/sports/justices-uphold-ncaa-s-right-to-demand-suspension-of-coach.html | Justices Uphold NCAAs Right To Demand Suspension of Coach | By Linda Greenhouse Special To the New York Times | TX 2-462613 | 1988-12-15 |
| 1988-12-13 | https://www.nytimes.com/1988/12/13/sports/kentucky-shows-text-of-most-allegations.html | Kentucky Shows Text of Most Allegations | AP | TX 2-462613 | 1988-12-15 |

| | | | | |
|---|---|---|---|---|
| 1988-12-13 | https://www.nytimes.com/1988/12/13/sports/marino-s-4-scoring-passes-spark-dolphins.html | Marinos 4 Scoring Passes Spark Dolphins | AP | TX 2-462613 | 1988-12-15 |
| 1988-12-13 | https://www.nytimes.com/1988/12/13/sports/michigan-9-0-cruises-past-eastern-michigan.html | Michigan 90 Cruises Past Eastern Michigan | AP | TX 2-462613 | 1988-12-15 |
| 1988-12-13 | https://www.nytimes.com/1988/12/13/sports/notebook-for-the-knicks-leading-division-is-a-rare-feat.html | NOTEBOOK For the Knicks Leading Division Is a Rare Feat | By Sam Goldaper | TX 2-462613 | 1988-12-15 |
| 1988-12-13 | https://www.nytimes.com/1988/12/13/sports/packers-only-add-to-the-playoff-confusion.html | Packers Only Add to the Playoff Confusion | By Thomas George Special To the New York Times | TX 2-462613 | 1988-12-15 |
| 1988-12-13 | https://www.nytimes.com/1988/12/13/sports/rangers-can-t-halt-kings-barrage.html | Rangers Cant Halt Kings Barrage | By Robin Finn | TX 2-462613 | 1988-12-15 |
| 1988-12-13 | https://www.nytimes.com/1988/12/13/sports/sentence-in-steroid-case.html | Sentence in Steroid Case | AP | TX 2-462613 | 1988-12-15 |
| 1988-12-13 | https://www.nytimes.com/1988/12/13/sports/sherrill-quits-post-at-texas-a-m.html | Sherrill Quits Post at Texas AM | AP | TX 2-462613 | 1988-12-15 |
| 1988-12-13 | https://www.nytimes.com/1988/12/13/sports/sports-of-the-times-layden-quit-and-it-was-not-a-joke.html | SPORTS OF THE TIMES Layden Quit And It Was Not a Joke | By Ira Berkow | TX 2-462613 | 1988-12-15 |
| 1988-12-13 | https://www.nytimes.com/1988/12/13/style/by-design-sweet-nothings-for-the-shoulders.html | By Design Sweet Nothings for the Shoulders | By Carrie Donovan | TX 2-462613 | 1988-12-15 |
| 1988-12-13 | https://www.nytimes.com/1988/12/13/style/it-s-time-to-get-serious-about-holiday-fun.html | Its Time to Get Serious About Holiday Fun | By Bernadine Morris | TX 2-462613 | 1988-12-15 |
| 1988-12-13 | https://www.nytimes.com/1988/12/13/style/patterns-401588.html | PATTERNS | By Woody Hochswender | TX 2-462613 | 1988-12-15 |
| 1988-12-13 | https://www.nytimes.com/1988/12/13/us/3-die-as-police-cars-collide.html | 3 Die as Police Cars Collide | AP | TX 2-462613 | 1988-12-15 |
| 1988-12-13 | https://www.nytimes.com/1988/12/13/us/as-economy-grew-since-83-closings-and-layoffs-took-9.7-million-jobs.html | As Economy Grew Since 83 Closings and Layoffs Took 97 Million Jobs | AP | TX 2-462613 | 1988-12-15 |
| 1988-12-13 | https://www.nytimes.com/1988/12/13/us/bush-is-second-guessed-on-tower-delay.html | Bush Is SecondGuessed on Tower Delay | By Gerald M Boyd Special To the New York Times | TX 2-462613 | 1988-12-15 |
| 1988-12-13 | https://www.nytimes.com/1988/12/13/us/chicago-journal-troupe-whose-stage-is-the-world-of-gangs.html | Chicago Journal Troupe Whose Stage Is the World of Gangs | By William E Schmidt Special To the New York Times | TX 2-462613 | 1988-12-15 |

| | | | | |
|---|---|---|---|---|
| 1988-12-13 | https://www.nytimes.com/1988/12/13/us/chicago-official-quits-race-and-backs-daley.html | Chicago Official Quits Race and Backs Daley | AP | TX 2-462613 | 1988-12-15 |
| 1988-12-13 | https://www.nytimes.com/1988/12/13/us/fbi-questions-cuban-exile-after-a-hijacking-effort-fails.html | FBI Questions Cuban Exile After a Hijacking Effort Fails | AP | TX 2-462613 | 1988-12-15 |
| 1988-12-13 | https://www.nytimes.com/1988/12/13/us/gallbladder-operation-performed-on-brennan.html | Gallbladder Operation Performed on Brennan | AP | TX 2-462613 | 1988-12-15 |
| 1988-12-13 | https://www.nytimes.com/1988/12/13/us/government-action-urged-to-ease-nurse-shortage.html | Government Action Urged to Ease Nurse Shortage | By Martin Tolchin Special To the New York Times | TX 2-462613 | 1988-12-15 |
| 1988-12-13 | https://www.nytimes.com/1988/12/13/us/in-bitter-cold-some-of-homeless-resist-shelters-they-often-fear.html | In Bitter Cold Some of Homeless Resist Shelters They Often Fear | By James Barron | TX 2-462613 | 1988-12-15 |
| 1988-12-13 | https://www.nytimes.com/1988/12/13/us/indians-confer-with-president-and-top-aides.html | Indians Confer With President And Top Aides | By Julie Johnson Special To the New York Times | TX 2-462613 | 1988-12-15 |
| 1988-12-13 | https://www.nytimes.com/1988/12/13/us/judge-orders-us-to-speed-search-for-homeless-shelters.html | Judge Orders US to Speed Search for Homeless Shelters | AP | TX 2-462613 | 1988-12-15 |
| 1988-12-13 | https://www.nytimes.com/1988/12/13/us/justices-permit-agency-opinions-in-private-suits.html | Justices Permit Agency Opinions in Private Suits | By Linda Greenhouse Special To the New York Times | TX 2-462613 | 1988-12-15 |
| 1988-12-13 | https://www.nytimes.com/1988/12/13/us/liberace-s-mansion-sold.html | Liberaces Mansion Sold | AP | TX 2-462613 | 1988-12-15 |
| 1988-12-13 | https://www.nytimes.com/1988/12/13/us/michigan-begins-abortion-fund-ban.html | MICHIGAN BEGINS ABORTION FUND BAN | AP | TX 2-462613 | 1988-12-15 |
| 1988-12-13 | https://www.nytimes.com/1988/12/13/us/north-is-rebuffed-on-most-demands.html | NORTH IS REBUFFED ON MOST DEMANDS | By Michael Wines Special To the New York Times | TX 2-462613 | 1988-12-15 |
| 1988-12-13 | https://www.nytimes.com/1988/12/13/us/old-west-s-centennial-effort-hail-indians-and-custer-too.html | Old Wests Centennial Effort Hail Indians and Custer Too | By Timothy Egan | TX 2-462613 | 1988-12-15 |
| 1988-12-13 | https://www.nytimes.com/1988/12/13/us/quayle-shows-he-has-learned-how-to-be-no-2.html | Quayle Shows He Has Learned How to Be No 2 | By Michael Oreskes Special to the New York Times | TX 2-462613 | 1988-12-15 |
| 1988-12-13 | https://www.nytimes.com/1988/12/13/us/rules-on-drinking-water-not-enforced-study-says.html | Rules on Drinking Water Not Enforced Study Says | By Philip Shabecoff Special to the New York Times | TX 2-462613 | 1988-12-15 |
| 1988-12-13 | https://www.nytimes.com/1988/12/13/us/texas-executes-man-2d-is-spared.html | Texas Executes Man 2d Is Spared | AP | TX 2-462613 | 1988-12-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-12-13 | https://www.nytimes.com/1988/12/13/us/transition-watch-a-citizenship-test-for-job-applicants.html | Transition Watch A Citizenship Test For Job Applicants | By Maureen Dowd | TX 2-462613 | 1988-12-15 |
| 1988-12-13 | https://www.nytimes.com/1988/12/13/us/transition-watch-for-bentsen-the-race-continues.html | Transition Watch For Bentsen The Race Continues | By Maureen Dowd | TX 2-462613 | 1988-12-15 |
| 1988-12-13 | https://www.nytimes.com/1988/12/13/us/transition-watch-the-campaign-ends-on-a-personal-note.html | Transition Watch The Campaign Ends On a Personal Note | By Maureen Dowd | TX 2-462613 | 1988-12-15 |
| 1988-12-13 | https://www.nytimes.com/1988/12/13/us/transition-watch-the-patrician-look-is-now-in-style.html | Transition Watch The Patrician Look Is Now in Style | By Maureen Dowd | TX 2-462613 | 1988-12-15 |
| 1988-12-13 | https://www.nytimes.com/1988/12/13/us/treasure-hunter-wins-right-to-ship.html | TREASURE HUNTER WINS RIGHT TO SHIP | By Susan Diesenhouse Special To the New York Times | TX 2-462613 | 1988-12-15 |
| 1988-12-13 | https://www.nytimes.com/1988/12/13/us/us-trying-to-protect-owl-to-limit-northwest-logging.html | US Trying to Protect Owl To Limit Northwest Logging | AP | TX 2-462613 | 1988-12-15 |
| 1988-12-13 | https://www.nytimes.com/1988/12/13/us/washington-talk-briefing-alone-in-the-crowd.html | WASHINGTON TALK BRIEFING Alone in the Crowd | By David Binder and Michael R Gordon | TX 2-462613 | 1988-12-15 |
| 1988-12-13 | https://www.nytimes.com/1988/12/13/us/washington-talk-briefing-an-inauguration-snag.html | WASHINGTON TALK BRIEFING An Inauguration Snag | By David Binder and Michael R Gordon | TX 2-462613 | 1988-12-15 |
| 1988-12-13 | https://www.nytimes.com/1988/12/13/us/washington-talk-briefing-sharing-a-gift.html | WASHINGTON TALK BRIEFING Sharing a Gift | By David Binder and Michael R Gordon | TX 2-462613 | 1988-12-15 |
| 1988-12-13 | https://www.nytimes.com/1988/12/13/us/washington-talk-briefing-the-newest-in-place.html | WASHINGTON TALK BRIEFING The Newest In Place | By David Binder and Michael R Gordon | TX 2-462613 | 1988-12-15 |
| 1988-12-13 | https://www.nytimes.com/1988/12/13/us/washington-talk-the-white-house-for-reagans-a-season-of-many-last-times.html | WASHINGTON TALK THE WHITE HOUSE For Reagans a Season Of Many Last Times | By Barbara Gamarekian Special To the New York Times | TX 2-462613 | 1988-12-15 |
| 1988-12-13 | https://www.nytimes.com/1988/12/13/world/3-countries-expected-to-sign-angola-namibia-pact-today.html | 3 Countries Expected to Sign AngolaNamibia Pact Today | By Robert Pear Special To the New York Times | TX 2-462613 | 1988-12-15 |
| 1988-12-13 | https://www.nytimes.com/1988/12/13/world/36-are-killed-as-commuter-trains-crash-in-london.html | 36 Are Killed as Commuter Trains Crash in London | By Craig R Whitney Special To the New York Times | TX 2-462613 | 1988-12-15 |
| 1988-12-13 | https://www.nytimes.com/1988/12/13/world/aid-pours-in-for-victims-in-a-far-land.html | Aid Pours In For Victims In a Far Land | By William E Schmidt Special To the New York Times | TX 2-462613 | 1988-12-15 |

| | | | | |
|---|---|---|---|---|
| 1988-12-13 | https://www.nytimes.com/1988/12/13/world/amnesty-reports-wave-of-executions-in-iran.html | Amnesty Reports Wave of Executions in Iran | Special to the New York Times | TX 2-462613 | 1988-12-15 |
| 1988-12-13 | https://www.nytimes.com/1988/12/13/world/argentine-military-to-get-raises.html | Argentine Military to Get Raises | By Shirley Christian Special To the New York Times | TX 2-462613 | 1988-12-15 |
| 1988-12-13 | https://www.nytimes.com/1988/12/13/world/bhutto-wins-vote-of-confidence.html | Bhutto Wins Vote of Confidence | AP | TX 2-462613 | 1988-12-15 |
| 1988-12-13 | https://www.nytimes.com/1988/12/13/world/canadian-trade-pact-foes-brace-for-fight.html | Canadian TradePact Foes Brace for Fight | Special to the New York Times | TX 2-462613 | 1988-12-15 |
| 1988-12-13 | https://www.nytimes.com/1988/12/13/world/contras-in-post-reagan-era-are-they-a-thing-of-the-past.html | Contras in PostReagan Era Are They a Thing of the Past | By Stephen Kinzer Special To the New York Times | TX 2-462613 | 1988-12-15 |
| 1988-12-13 | https://www.nytimes.com/1988/12/13/world/first-woman-in-swiss-cabinet-quits-husband-is-scrutinized.html | First Woman in Swiss Cabinet Quits Husband Is Scrutinized | Special to the New York Times | TX 2-462613 | 1988-12-15 |
| 1988-12-13 | https://www.nytimes.com/1988/12/13/world/in-a-first-the-kremlin-allows-foreigners-to-see-labor-camp.html | In a First the Kremlin Allows Foreigners to See Labor Camp | By Philip Taubman Special To the New York Times | TX 2-462613 | 1988-12-15 |
| 1988-12-13 | https://www.nytimes.com/1988/12/13/world/lebanese-group-says-it-will-kill-a-us-hostage.html | Lebanese Group Says It Will Kill a US Hostage | By Ihsan A Hijazi Special To the New York Times | TX 2-462613 | 1988-12-15 |
| 1988-12-13 | https://www.nytimes.com/1988/12/13/world/mayor-of-mexico-city-tours-market-where-blast-killed-62.html | Mayor of Mexico City Tours Market Where Blast Killed 62 | AP | TX 2-462613 | 1988-12-15 |
| 1988-12-13 | https://www.nytimes.com/1988/12/13/world/nine-quit-german-jewish-panel-over-scandal.html | Nine Quit German Jewish Panel Over Scandal | By Serge Schmemann | TX 2-462613 | 1988-12-15 |
| 1988-12-13 | https://www.nytimes.com/1988/12/13/world/plo-is-urged-to-go-easy-in-geneva.html | PLO Is Urged to Go Easy in Geneva | By Paul Lewis Special To the New York Times | TX 2-462613 | 1988-12-15 |
| 1988-12-13 | https://www.nytimes.com/1988/12/13/world/rights-groups-ask-cut-in-liberia-aid.html | RIGHTS GROUPS ASK CUT IN LIBERIA AID | By James Brooke Special To the New York Times | TX 2-462613 | 1988-12-15 |
| 1988-12-13 | https://www.nytimes.com/1988/12/13/world/san-jose-journal-nobel-notwithstanding-at-home-the-cheers-die.html | San Jose Journal Nobel Notwithstanding at Home the Cheers Die | By Lindsey Gruson Special To the New York Times | TX 2-462613 | 1988-12-15 |
| 1988-12-13 | https://www.nytimes.com/1988/12/13/world/soviet-press-calls-the-rescue-effort-bungled-and-inept.html | SOVIET PRESS CALLS THE RESCUE EFFORT BUNGLED AND INEPT | By Bill Keller Special To the New York Times | TX 2-462613 | 1988-12-15 |
| 1988-12-13 | https://www.nytimes.com/1988/12/13/world/soviets-allow-solzhenitsyn-to-be-praised.html | Soviets Allow Solzhenitsyn To Be Praised | By Felicity Barringer Special To the New York Times | TX 2-462613 | 1988-12-15 |

| | | | | |
|---|---|---|---|---|
| 1988-12-13 | https://www.nytimes.com/1988/12/13/world/swiss-as-usual-are-prepared.html | Swiss as Usual Are Prepared | Special to the New York Times | TX 2-462613 | 1988-12-15 |
| 1988-12-13 | https://www.nytimes.com/1988/12/13/world/us-rocket-hits-indian-ship-accidentally-killing-crewman.html | US Rocket Hits Indian Ship Accidentally Killing Crewman | AP | TX 2-462613 | 1988-12-15 |
| 1988-12-13 | https://www.nytimes.com/1988/12/13/world/visitors-at-soviet-embassy-we-share-your-sorrow.html | Visitors at Soviet Embassy We Share Your Sorrow | By Robin Toner Special To the New York Times | TX 2-462613 | 1988-12-15 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/arts/a-widow-s-might-defeats-the-louvre.html | A Widows Might Defeats the Louvre | AP | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/arts/david-gordon-s-tales-in-movement-of-the-us.html | David Gordons Tales in Movement of the US | By Jennifer Dunning | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/arts/london-art-dealer-is-criticized-for-museum-accord-gone-sour.html | London Art Dealer Is Criticized For Museum Accord Gone Sour | By Andrew L Yarrow | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/arts/national-gallery-gains-8-contemporary-works.html | National Gallery Gains 8 Contemporary Works | Special to the New York Times | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/arts/review-music-mother-and-son-in-recital.html | ReviewMusic Mother and Son in Recital | By Allan Kozinn | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/arts/review-television-bridging-2-cultures-via-satellite.html | ReviewTelevision Bridging 2 Cultures Via Satellite | By John J OConnor | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/arts/the-pop-life-461688.html | THE POP LIFE | By Stephen Holden | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/arts/thieves-of-3-van-goghs-elude-the-dutch-police.html | Thieves of 3 van Goghs Elude the Dutch Police | AP | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/books/book-notes-502788.html | Book Notes | By Edwin McDowell | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/books/books-of-the-times-pound-s-inexorable-mix-of-politics-and-poetry.html | Books of The Times Pounds Inexorable Mix Of Politics and Poetry | By Michiko Kakutani | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/business/business-people-citicorp-s-ambac-unit-completing-transition.html | BUSINESS PEOPLE Citicorps Ambac Unit Completing Transition | By Daniel F Cuff | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/business/business-people-dh-blair-picks-doctor-as-director-of-finance.html | BUSINESS PEOPLE DH Blair Picks Doctor As Director of Finance | By Daniel F Cuff | TX 2-457811 | 1988-12-21 |

| | | | | |
|---|---|---|---|---|
| 1988-12-14 | https://www.nytimes.com/1988/12/14/business-technology-a-card-that-sees-users-veins.html | BUSINESS TECHNOLOGY A Card That Sees Users Veins | By Suzanne Cassidy Special To the New York Times | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/business/church-s-talks-with-suitor-fail.html | Churchs Talks With Suitor Fail | By Gregory A Robb Special To the New York Times | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/business/company-news-acustar-job-cuts.html | COMPANY NEWS Acustar Job Cuts | AP | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/business/company-news-boeing-jet-order.html | COMPANY NEWS Boeing Jet Order | AP | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/business/company-news-chip-concern-to-sell-scanners-unit-to-stc.html | COMPANY NEWS Chip Concern to Sell Scanners Unit to STC | By Andrew Pollack Special To the New York Times | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/business/company-news-icahn-has-15.8-stake-in-texaco.html | COMPANY NEWS Icahn Has 158 Stake In Texaco | By Robert J Cole | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/business/company-news-mai-basic-s-bid-in-legal-snag.html | COMPANY NEWS MAI Basics Bid In Legal Snag | AP | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/business/company-news-nabisco-chief-s-wife-sold-stock.html | COMPANY NEWS Nabisco Chiefs Wife Sold Stock | Special to the New York Times | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/business/company-news-offer-for-plessey-to-be-reviewed.html | COMPANY NEWS Offer for Plessey To Be Reviewed | AP | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/business/company-news-tyson-foods-holly.html | COMPANY NEWS Tyson FoodsHolly | AP | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/business/credit-markets-treasury-notes-and-bonds-retreat.html | CREDIT MARKETS Treasury Notes and Bonds Retreat | By Kenneth N Gilpin | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/business/current-account-trade-gap-shrinks.html | CurrentAccount Trade Gap Shrinks | By Clyde H Farnsworth Special To the New York Times | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/business/economic-scene-that-disturbing-deal-on-steel.html | Economic Scene That Disturbing Deal on Steel | By Peter Passell | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/business/european-charter-signed.html | European Charter Signed | Special to the New York Times | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/business/first-fidelity-sees-loss-and-2-officers-quit.html | First Fidelity Sees Loss and 2 Officers Quit | By Kurt Eichenwald | TX 2-457811 | 1988-12-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-12-14 | https://www.nytimes.com/1988/12/14/business/futures-options-copper-prices-keep-falling-despite-tight-world-supply.html | FUTURESOPTIONS Copper Prices Keep Falling Despite Tight World Supply | By H J Maidenberg | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/business/ibm-to-sell-rolm-to-siemens.html | IBM to Sell Rolm to Siemens | By John Markoff | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/business/kellogg-cutback-on-oil.html | Kellogg Cutback on Oil | AP | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/business/last-minute-rally-pushes-dow-up-by-3.91.html | LastMinute Rally Pushes Dow Up by 391 | By Lawrence J Demaria | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/business/market-place-shift-in-strategy-at-wells-fargo.html | Market Place Shift in Strategy At Wells Fargo | By Lawrence M Fisher | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/business/more-wheat-for-china.html | More Wheat for China | AP | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/business/new-atlantic-cable-makes-more-calls-possible.html | New Atlantic Cable Makes More Calls Possible | By Calvin Sims | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/business/november-retail-sales-rose-by-a-strong-1.1.html | November Retail Sales Rose by a Strong 11 | AP | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/business/ntt-chairman-is-said-to-quit.html | NTT Chairman Is Said to Quit | Special to the New York Times | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/business/professionals-barred-from-certain-trades.html | Professionals Barred From Certain Trades | By Gregory A Robb Special To the New York Times | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/business/real-estate-industrial-rents-rise-in-newark.html | Real Estate Industrial Rents Rise In Newark | By Shawn G Kennedy | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/business/savings-industry-loss-is-cut-to-1.6-billion.html | Savings Industry Loss Is Cut to 16 Billion | By Nathaniel C Nash Special To the New York Times | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/business/the-media-business-advertising-ad-agencys-conflict-big-vs-bold.html | THE MEDIA BUSINESS Advertising Ad Agencys Conflict Big vs Bold | By Randall Rothenberg | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/business/the-media-business-advertising-family-circle-publisher-adds-title-of-president.html | THE MEDIA BUSINESS Advertising Family Circle Publisher Adds Title of President | By Randall Rothenberg | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising People | By Randall Rothenberg | TX 2-457811 | 1988-12-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-12-14 | https://www.nytimes.com/1988/12/14/business/the-media-business-advertising-position-filled-by-ad-council.html | THE MEDIA BUSINESS Advertising Position Filled By Ad Council | By Randall Rothenberg | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/business/the-media-business-fcc-s-rule-on-ownership-is-relaxed-but-not-dropped.html | THE MEDIA BUSINESS FCCs Rule on Ownership Is Relaxed but Not Dropped | AP | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/business/the-media-business-sale-is-expected-soon-for-national-enquirer.html | THE MEDIA BUSINESS Sale Is Expected Soon For National Enquirer | By Geraldine Fabrikant | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/business/two-officers-at-salomon-said-to-quit.html | Two Officers At Salomon Said to Quit | By James Sterngold | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/garden/60-minute-gourmet-691888.html | 60MINUTE GOURMET | By Pierre Franey | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/garden/a-festive-menu-even-a-cook-can-love.html | A Festive Menu Even a Cook Can Love | By Pierre Franey | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/garden/at-the-nation-s-table-appleton-wis.html | AT THE NATIONS TABLE Appleton Wis | By Marialisa Calta | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/garden/at-the-nation-s-table-san-francisco.html | AT THE NATIONS TABLE San Francisco | By Jeannette Ferrary | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/garden/board-games-of-high-finance-mirror-reality.html | Board Games of High Finance Mirror Reality | By Judith Warner | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/garden/collectors-who-savor-wine-right-down-to-the-label.html | Collectors Who Savor Wine Right Down to the Label | By Howard G Goldberg | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/garden/de-gustibus-christmas-dinner-is-a-time-for-chefs-to-strut-their-stuff.html | DE GUSTIBUS Christmas Dinner Is a Time For Chefs to Strut Their Stuff | By Marian Burros | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/garden/eating-well-prepared-foods-without-bad-fats.html | EATING WELL Prepared Foods Without Bad Fats | By Marian Burros | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/garden/fashion-faces-reality-contain-costs-or-else.html | Fashion Faces Reality Contain Costs or Else | By AnneMarie Schiro | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/garden/food-notes-692688.html | FOOD NOTES | By Florence Fabricant | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/garden/foraging-bridges-language-barrier.html | Foraging Bridges Language Barrier | By Florence Fabricant | TX 2-457811 | 1988-12-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-12-14 | https://www.nytimes.com/1988/12/14/garden/kitchen-bookshelf-year-of-the-italians-produces-some-stars.html | Kitchen Bookshelf Year of the Italians Produces Some Stars | By Nancy Harmon Jenkins | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/garden/metropolitan-diary-690388.html | METROPOLITAN DIARY | By Ron Alexander | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/garden/new-gift-wraps-gloss-glitter-and-ease.html | New Gift Wraps Gloss Glitter and Ease | By Deborah Hofmann | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/garden/tomato-fans-go-the-extra-miles.html | Tomato Fans Go the Extra Miles | By Trish Hall | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/garden/wine-talk-691688.html | WINE TALK | By Frank J Prial | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/movies/review-film-a-bittersweet-view-of-the-gay-life.html | ReviewFilm A Bittersweet View of the Gay Life | By Janet Maslin | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/movies/review-film-a-way-with-wealthy-women.html | ReviewFilm A Way With Wealthy Women | By Vincent Canby | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/movies/review-film-one-man-s-restless-life.html | ReviewFilm One Mans Restless Life | By Caryn James | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/nyregion/14-accused-in-food-stamp-plot.html | 14 Accused in FoodStamp Plot | By Wolfgang Saxon | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/nyregion/2-more-deaths-tied-by-police-to-bitter-cold.html | 2 More Deaths Tied by Police To Bitter Cold | By Constance L Hays | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/nyregion/about-new-york-politics-books-bogey-and-beer-60-years-at-a-bar.html | About New York Politics Books Bogey and Beer 60 Years at a Bar | By Douglas Martin | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/nyregion/albany-weighs-agency-to-build-new-classrooms.html | Albany Weighs Agency to Build New Classrooms | By Philip S Gutis Special To the New York Times | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/nyregion/bridge-495188.html | Bridge | By Alan Truscott | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/nyregion/business-too-sends-dollars-for-neediest.html | Business Too Sends Dollars For Neediest | By Marvine Howe | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/nyregion/education-lessons-college-students-seeking-financial-aid-confront-crazy-quilt.html | EDUCATION Lessons College students seeking financial aid confront a crazy quilt of sources | Edward B Fiske | TX 2-457811 | 1988-12-21 |

| | | | | |
|---|---|---|---|---|
| 1988-12-14 | https://www.nytimes.com/1988/12/14/nyregion/for-those-who-need-something-to-talk-to.html | For Those Who Need Something to Talk To | By Nick Ravo Special To the New York Times | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/nyregion/homeless-what-new-york-can-t-do.html | Homeless What New York Cant Do | By Josh Barbanel | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/nyregion/marking-the-dual-legacy-of-robert-moses.html | Marking the Dual Legacy of Robert Moses | By David W Dunlap | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/nyregion/milsteins-give-25-million-to-a-hospital.html | Milsteins Give 25 Million To a Hospital | By Kathleen Teltsch | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/nyregion/nussbaum-says-she-lied-to-help-steinberg.html | Nussbaum says She Lied to Help Steinberg | By Ronald Sullivan | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/nyregion/o-neill-will-seek-increases-in-taxes.html | ONeill Will Seek Increases in Taxes | By Craig Wolff | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/nyregion/suffolk-acts-on-drug-dealers.html | Suffolk Acts on Drug Dealers | By Eric Schmitt Special To the New York Times | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/nyregion/us-says-myerson-tried-to-buy-justice.html | US Says Myerson Tried to Buy Justice | By William Glaberson | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/nyregion/who-uses-the-shelters-and-some-of-the-whys.html | Who Uses the Shelters And Some of the Whys | By Dennis Hevesi | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/obituaries/rep-bill-nichols-70-led-pentagon-inquiry.html | Rep Bill Nichols 70 Led Pentagon Inquiry | AP | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/obituaries/rev-donald-campion-67-dies-writer-and-ex-editor-of-america.html | Rev Donald Campion 67 Dies Writer and ExEditor of America | By Alfonso A Narvaez | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/opinion/arafats-partner-in-peace-moscow.html | Arafats Partner In Peace Moscow | By John P Hannah | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/opinion/drug-habits-we-can-t-afford.html | Drug Habits We Cant Afford | By Robert M Morgenthau | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/opinion/foreign-affairs-the-words-people-play.html | FOREIGN AFFAIRS The Words People Play | By Flora Lewis | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/opinion/observer-no-french-hens.html | OBSERVER No French Hens | By Russell Baker | TX 2-457811 | 1988-12-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-12-14 | https://www.nytimes.com/1988/12/14/opinion/the-editorial-notebook-sorry-no-number.html | The Editorial Notebook Sorry No Number | By Richard E Mooney | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/sports/barkley-ejected-as-bucks-defeat-76ers-109-91.html | Barkley Ejected as Bucks Defeat 76ers 10991 | AP | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/sports/baseball-hawkins-has-no-qualms-about-pitching-for-yanks.html | BASEBALL Hawkins Has No Qualms About Pitching for Yanks | By Joseph Durso | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/sports/basketball-morton-and-greene-pace-8-0-seton-hall.html | BASKETBALL Morton and Greene Pace 80 Seton Hall | Special to the New York Times | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/sports/berry-at-a-low-injurywise-and-otherwise.html | Berry at a Low Injurywise and Otherwise | By Clifton Brown | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/sports/boxing-notebook-tyson-bruno-fight-stays-in-legal-tangle.html | BOXINGNOTEBOOK TysonBruno Fight Stays in Legal Tangle | By Phil Berger | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/sports/controversy-again-as-sherrill-leaves-aggies.html | Controversy Again as Sherrill Leaves Aggies | By Peter Applebome Special To the New York Times | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/sports/football-nfl-union-proposes-free-agency-system.html | FOOTBALL NFL Union Proposes FreeAgency System | AP | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/sports/hockey-devils-unbeaten-run-reaches-four-games.html | HOCKEY Devils Unbeaten Run Reaches Four Games | By Alex Yannis Special To the New York Times | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/sports/knicks-are-powered-by-all-parts-of-lineup.html | Knicks Are Powered By All Parts of Lineup | By Sam Goldaper | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/sports/notebook-rival-eastern-leagues-trying-togetherness.html | NOTEBOOK Rival Eastern Leagues Trying Togetherness | By William N Wallace | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/sports/outdoors-skiing-benefits-at-eastern-resorts.html | OUTDOORS Skiing Benefits at Eastern Resorts | By Janet Nelson | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/sports/sports-of-the-times-the-gang-that-hijacked-patrick-ewing.html | SPORTS OF THE TIMES The Gang That Hijacked Patrick Ewing | By George Vecsey | TX 2-457811 | 1988-12-21 |

| | | | | |
|---|---|---|---|---|
| 1988-12-14 | https://www.nytimes.com/1988/12/14/sports/weight-lifting-a-great-weight-is-lifted-from-turkey-s-little-hero.html | Weight Lifting A Great Weight Is Lifted From Turkeys Little Hero | By Peter Alfano | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/style/at-the-nations-table-medford-ore.html | AT THE NATIONS TABLEMedford Ore | By Schuyler Ingle | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/theater/review-theater-an-enemy-of-the-people-with-personal-problems.html | ReviewTheater An Enemy of the People With Personal Problems | By Mel Gussow | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/us/210-waterfowl-hunters-charged-after-us-inquiry-into-poaching.html | 210 Waterfowl Hunters Charged After US Inquiry Into Poaching | AP | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/us/3-judges-exclude-aids-defendants.html | 3 JUDGES EXCLUDE AIDS DEFENDANTS | By Ronald Smothers Special To the New York Times | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/us/bhagwan-s-former-secretary-freed-from-jail-and-deported.html | Bhagwans Former Secretary Freed From Jail and Deported | AP | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/us/boy-dies-after-medics-leave.html | Boy Dies After Medics Leave | AP | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/us/bush-agenda-at-capitol-will-be-limited-at-first.html | Bush Agenda at Capitol Will Be Limited at First | By E J Dionne Jr Special To the New York Times | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/us/bush-makes-agriculture-post-choice.html | Bush Makes Agriculture Post Choice | By Gerald M Boyd Special To the New York Times | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/us/capital-s-council-backed-in-dispute-with-us.html | Capitals Council Backed in Dispute With US | By B Drummond Ayres Jr Special To the New York Times | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/us/construction-site-yields-1860-s-chinese-artifacts.html | Construction Site Yields 1860s Chinese Artifacts | By Jane Gross Special To the New York Times | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/us/education-broad-bilingual-aid-plan-settles-segregation-suit.html | EDUCATION Broad Bilingual Aid Plan Settles Segregation Suit | By Susan Diesenhouse Special To the New York Times | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/us/education-chicago-gets-law-overhauling-the-city-s-public-schools.html | EDUCATION Chicago Gets Law Overhauling the Citys Public Schools | AP | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/us/educaton-all-types-of-schools-find-common-goals.html | EDUCATON All Types of Schools Find Common Goals | By Lee A Daniels | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/us/educaton-boston-u-aids-those-with-learning-disability.html | EDUCATON Boston U Aids Those With Learning Disability | By Deirdre Carmody Special To the New York Times | TX 2-457811 | 1988-12-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-12-14 | https://www.nytimes.com/1988/12/14/us/epa-finds-pesticides-in-water-of-38-states.html | EPA Finds Pesticides in Water of 38 States | AP | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/us/five-minute-aids-test-is-approved-by-fda.html | FiveMinute AIDS Test Is Approved by FDA | AP | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/us/former-us-aide-tells-of-larouche.html | FORMER US AIDE TELLS OF LAROUCHE | Special to the New York Times | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/us/judge-orders-ptl-assets-sold-for-65-million.html | Judge Orders PTL Assets Sold for 65 Million | AP Special to the New York Times | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/us/kent-state-journal-terrible-event-echoes-in-dispute-on-how-to-remember-it.html | Kent State Journal Terrible Event Echoes in Dispute on How to Remember It | By Jennifer Stoffel Special To the New York Times | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/us/murderer-executed-after-a-leaky-lethal-injection.html | Murderer Executed After a Leaky Lethal Injection | AP | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/us/north-carolina-fugitive-held-after-upstate-crash-into-bus.html | North Carolina Fugitive Held After Upstate Crash Into Bus | AP | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/us/panel-urges-large-pay-increases-for-congress-and-high-officials.html | Panel Urges Large Pay Increases For Congress and High Officials | By Charles Mohr Special To the New York Times | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/us/pepperidge-farm-faces-penalty.html | Pepperidge Farm Faces Penalty | AP | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/us/president-bitter-about-the-deficit.html | PRESIDENT BITTER ABOUT THE DEFICIT | By Steven V Roberts Special To the New York Times | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/us/rehearing-sought-on-curb-on-militia.html | REHEARING SOUGHT ON CURB ON MILITIA | By Bernard E Trainor Special To the New York Times | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/us/some-in-pentagon-fear-effects-of-lag-in-picking-defense-chief.html | Some in Pentagon Fear Effects of Lag in Picking Defense Chief | By Andrew Rosenthal Special To the New York Times | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/us/some-of-bush-s-advisers-challenged-budget-plan.html | Some of Bushs Advisers Challenged Budget Plan | By Peter T Kilborn Special To the New York Times | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/us/us-plan-to-restart-reactor-is-unsafe-expert-panel-says.html | US Plan to Restart Reactor Is Unsafe Expert Panel Says | By Keith Schneider Special To the New York Times | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/us/washington-talk-briefing-a-hero-retires.html | Washington Talk Briefing A Hero Retires | By Richard Halloran  Irvin Molotsky | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/us/washington-talk-briefing-and-good-will.html | Washington Talk Briefing   And Good Will | By Richard Halloran  Irvin Molotsky | TX 2-457811 | 1988-12-21 |

| | | | | |
|---|---|---|---|---|
| 1988-12-14 | https://www.nytimes.com/1988/12/14/us/washington-talk-briefing-peace-on-earth.html | Washington Talk Briefing Peace on Earth | By Richard Halloran  Irvin Molotsky | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/us/washington-talk-briefing-the-sky-is-falling.html | Washington Talk Briefing The Sky Is Falling | By Richard Halloran  Irvin Molotsky | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/us/washington-talk-military-aircraft-stealth-sheds-secrets-but-its-cost-stays.html | Washington Talk Military Aircraft Stealth Sheds Secrets but Its Cost Stays Hidden | By Richard Halloran Special To the New York Times | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/us/where-arab-and-jew-work-together.html | Where Arab and Jew Work Together | By Kathleen Teltsch Special To the New York Times | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/world/2-israelis-killed-near-settlement.html | 2 ISRAELIS KILLED NEAR SETTLEMENT | Special to the New York Times | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/world/africans-find-italy-s-doors-swinging-shut.html | Africans Find Italys Doors Swinging Shut | By Clyde Haberman Special To the New York Times | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/world/arafat-in-geneva-calls-on-israelis-to-join-in-talks.html | ARAFAT IN GENEVA CALLS ON ISRAELIS TO JOIN IN TALKS | By Paul Lewis Special To the New York Times | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/world/armenia-cry-the-orphans-must-remain.html | Armenia Cry The Orphans Must Remain | By Esther B Fein Special To the New York Times | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/world/bonn-journal-a-very-german-storm-dust-settles-and-unsettles.html | Bonn Journal A Very German Storm Dust Settles and Unsettles | By Serge Schmemann Special To the New York Times | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/world/cuomo-proposes-rises-for-2-taxes.html | CUOMO PROPOSES RISES FOR 2 TAXES | By Elizabeth Kolbert Special To the New York Times | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/world/excerpts-from-arafat-s-address-to-general-assembly-offering-peace-plan.html | Excerpts From Arafats Address to General Assembly Offering Peace Plan | AP | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/world/iraq-abandons-syria-pipeline.html | Iraq Abandons Syria Pipeline | By Ihsan A Hijazi Special To the New York Times | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/world/irish-deny-british-bid-to-extradite-priest-suspected-of-aiding-ira.html | Irish Deny British Bid to Extradite Priest Suspected of Aiding IRA | By Sheila Rule Special To the New York Times | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/world/japan-quake-aid-is-slow-to-arrive.html | JAPAN QUAKE AID IS SLOW TO ARRIVE | By Susan Chira Special To the New York Times | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/world/kremlin-says-it-is-dismantling-2-disputed-radars.html | Kremlin Says It Is Dismantling 2 Disputed Radars | By Michael R Gordon Special To the New York Times | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/world/rescue-effort-straining-soviet-economy.html | Rescue Effort Straining Soviet Economy | By Philip Taubman Special To the New York Times | TX 2-457811 | 1988-12-21 |

| | | | | |
|---|---|---|---|---|
| 1988-12-14 | https://www.nytimes.com/1988/12/14/world/shamir-rejects-arafat-double-talk.html | Shamir Rejects Arafat Double Talk | By Joel Brinkley Special To the New York Times | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/world/substantive-agreement-concluded-on-angola-and-a-free-namibia.html | Substantive Agreement Concluded On Angola and a Free Namibia | By Christopher S Wren Special To the New York Times | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/world/text-of-the-pact-on-settling-the-southern-africa-conflict.html | Text of the Pact on Settling The Southern Africa Conflict | AP | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/world/text-of-the-us-statement.html | Text of the US Statement | Special to the New York Times | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/world/trouble-in-bombay-thugs-and-gang-killings.html | Trouble in Bombay Thugs and Gang Killings | By Sanjoy Hazarika Special To the New York Times | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/world/us-flies-the-last-cruise-missiles-out-of-belgium.html | US Flies the Last Cruise Missiles Out of Belgium | By Paul L Montgomery Special To the New York Times | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/world/us-says-arafat-s-speech-fails-to-meet-3-conditions.html | US Says Arafats Speech Fails to Meet 3 Conditions | By Robert Pear Special To the New York Times | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/world/us-soviet-panel-formed-to-study-ecology.html | USSoviet Panel Formed to Study Ecology | By Philip Shabecoff Special To the New York Times | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/world/us-tightening-rules-on-asylum-for-nicaraguans.html | US Tightening Rules on Asylum For Nicaraguans | By Robert Pear Special To the New York Times | TX 2-457811 | 1988-12-21 |
| 1988-12-14 | https://www.nytimes.com/1988/12/14/world/vatican-reaches-out-to-russian-orthodox-church.html | Vatican Reaches Out to Russian Orthodox Church | By Roberto Suro Special To the New York Times | TX 2-457811 | 1988-12-21 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/arts/review-ballet-2-debuts-in-nutcracker.html | ReviewBallet 2 Debuts in Nutcracker | By Jack Anderson | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/arts/review-dance-ailey-troupe-s-creatures.html | ReviewDance Ailey Troupes Creatures | By Jennifer Dunning | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/arts/review-dance-clashes-of-the-sexes.html | ReviewDance Clashes of the Sexes | By Anna Kisselgoff | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/arts/review-music-duo-in-20th-century-bill.html | ReviewMusic Duo in 20thCentury Bill | By Allan Kozinn | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/arts/review-music-echo-handbell-ringers.html | ReviewMusic Echo Handbell Ringers | By John Rockwell | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/arts/review-music-lincoln-center-chamber-group-plays-schuller.html | ReviewMusic Lincoln Center Chamber Group Plays Schuller | By Will Crutchfield | TX 2-454459 | 1988-12-19 |

| 1988-12-15 | https://www.nytimes.com/1988/12/15/arts/reviews-music-a-piano-debut-by-helen-lin.html | ReviewsMusic A Piano Debut by Helen Lin | By Allan Kozinn | TX 2-454459 | 1988-12-19 |
|---|---|---|---|---|---|
| 1988-12-15 | https://www.nytimes.com/1988/12/15/arts/reviews-music-mixed-program-by-boehm-quintette.html | ReviewsMusic Mixed Program by Boehm Quintette | By Bernard Holland | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/arts/reviews-television-a-view-of-the-vatican.html | ReviewsTelevision A View of the Vatican | By Walter Goodman | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/arts/reviews-television-inspector-morse-is-back-on-mystery.html | ReviewsTelevision Inspector Morse Is Back on Mystery | By John J OConnor | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/arts/tv-notes.html | TV Notes | By Jeremy Gerard | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/books/books-of-the-times-a-nuclear-pragmatist-offers-hope.html | Books of The Times A Nuclear Pragmatist Offers Hope | By Christopher LehmannHaupt | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/business/at-china-hilton-subject-was-butter.html | At China Hilton Subject Was Butter | By Nicholas D Kristof Special To the New York Times | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/business/bush-aides-seek-talks-by-group-of-7.html | Bush Aides Seek Talks By Group of 7 | By Peter T Kilborn Special To the New York Times | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/business/business-people-chase-names-official-to-public-finance-unit.html | BUSINESS PEOPLE Chase Names Official To Public Finance Unit | By Daniel F Cuff | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/business/business-people-president-named-chief-at-budget-rent-a-car.html | BUSINESS PEOPLE President Named Chief At Budget RentACar | By Daniel F Cuff | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/business/capacity-use-highest-in-nine-years.html | Capacity Use Highest In Nine Years | AP | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/business/cbs-buying-radio-stations.html | CBS Buying Radio Stations | Special to the New York Times | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/business/chief-quits-at-nippon-telegraph.html | Chief Quits At Nippon Telegraph | By David E Sanger Special To the New York Times | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/business/company-news-calmat-sets-sale.html | COMPANY NEWS Calmat Sets Sale | Special to the New York Times | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/business/company-news-gm-buyback.html | COMPANY NEWS GM Buyback | Special to the New York Times | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/business/company-news-group-begins-bid-for-champion.html | COMPANY NEWS Group Begins Bid For Champion | Special to the New York Times | TX 2-454459 | 1988-12-19 |

| 1988-12-15 | https://www.nytimes.com/1988/12/15/business/company-news-motel-6-purchase.html | COMPANY NEWS Motel 6 Purchase | AP | TX 2-454459 | 1988-12-19 |
|---|---|---|---|---|---|
| 1988-12-15 | https://www.nytimes.com/1988/12/15/business/company-news-trump-plans-to-build-caesars-world-stake.html | COMPANY NEWS Trump Plans to Build Caesars World Stake | By Robert J Cole | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/business/company-news-whitman-bid-for-kent-food.html | COMPANY NEWS Whitman Bid For Kent Food | Special to the New York Times | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/business/consumer-rates-yields-post-gains-again.html | CONSUMER RATES Yields Post Gains Again | By Robert Hurtado | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/business/control-data-plans-sale.html | Control Data Plans Sale | AP | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/business/credit-markets-treasury-bonds-and-notes-drop.html | CREDIT MARKETS Treasury Bonds and Notes Drop | By Kenneth N Gilpin | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/business/currency-markets-dollar-falls-as-trade-deficit-shows-little-improvement.html | CURRENCY MARKETS Dollar Falls as Trade Deficit Shows Little Improvement | By Jonathan Fuerbringer | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/business/dow-falls-924-on-economic-uncertainty.html | Dow Falls 924 on Economic Uncertainty | By Lawrence J Demaria | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/business/founder-of-zzzz-best-is-convicted.html | Founder of ZZZZ Best Is Convicted | By Andrea Adelson Special To the New York Times | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/business/inventory-rise-slows-sales-surge.html | Inventory Rise Slows Sales Surge | AP | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/business/macy-s-loaded-with-debt-loses-19-million-in-quarter.html | Macys Loaded With Debt Loses 19 Million in Quarter | By Isadore Barmash | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/business/market-place-price-markdown-for-new-units.html | Market Place Price Markdown For New Units | By Floyd Norris | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/business/milken-s-departure-said-to-be-considered.html | Milkens Departure Said to Be Considered | By Stephen Labaton | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/business/news-by-first-fidelity-sends-shares-plunging.html | News by First Fidelity Sends Shares Plunging | By Kurt Eichenwald | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/business/nigeria-air-cuts-jobs.html | Nigeria Air Cuts Jobs | AP | TX 2-454459 | 1988-12-19 |

| 1988-12-15 | https://www.nytimes.com/1988/12/15/business/record-for-wheat-seen.html | Record for Wheat Seen | AP | TX 2-454459 | 1988-12-19 |
|---|---|---|---|---|---|
| 1988-12-15 | https://www.nytimes.com/1988/12/15/business/san-francisco-brokerage-closes-its-doors-abruptly.html | San Francisco Brokerage Closes Its Doors Abruptly | By Lawrence M Fisher Special To the New York Times | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/business/talking-deals-chicken-business-attracts-big-bids.html | Talking DealsChicken Business Attracts Big Bids | By Nina Andrews | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/business/tenneco-found-liable-for-over-600-million-in-damages.html | Tenneco Found Liable for Over 600 Million in Damages | By Nina Andrews Special To the New York Times | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/business/texas-air-halts-some-dividends.html | Texas Air Halts Some Dividends | By Agis Salpukas | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/business/the-media-business-advertising-ads-warning-drug-dealers.html | THE MEDIA BUSINESS ADVERTISING Ads Warning Drug Dealers | By Randall Rothenberg | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/business/the-media-business-advertising-back-to-levine-huntley.html | THE MEDIA BUSINESS ADVERTISING Back to Levine Huntley | By Randall Rothenberg | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/business/the-media-business-advertising-gillette-plans-campaign-for-atra-plus-razors.html | THE MEDIA BUSINESS ADVERTISING Gillette Plans Campaign For Atra Plus Razors | By Randall Rothenberg | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/business/the-media-business-advertising-new-thompson-office.html | THE MEDIA BUSINESS ADVERTISING New Thompson Office | By Randall Rothenberg | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/business/the-media-business-advertising-personality-photos.html | THE MEDIA BUSINESS ADVERTISING Personality Photos | By Randall Rothenberg | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/business/the-media-business-advertising-regulation-by-the-states-is-debated.html | THE MEDIA BUSINESS ADVERTISING Regulation By the States Is Debated | By Randall Rothenberg | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/business/us-trade-gap-narrows-again-as-imports-fall.html | US Trade Gap Narrows Again As Imports Fall | By Robert D Hershey Jr Special To the New York Times | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/business/us-vehicle-sales-decline-by-10.6.html | US Vehicle Sales Decline by 106 | By Philip E Ross Special To the New York Times | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/business/uses-grow-for-video-alterations.html | Uses Grow for Video Alterations | By Edmund L Andrews | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/garden/a-gardener-s-world-found-at-last-a-truly-black-flower.html | A GARDENERS WORLD Found at Last A Truly Black Flower | By Allen Lacy | TX 2-454459 | 1988-12-19 |

| 1988-12-15 | https://www.nytimes.com/1988/12/15/garden/close-to-home.html | Close to Home | By Mary Cantwell | TX 2-454459 | 1988-12-19 |
|---|---|---|---|---|---|
| 1988-12-15 | https://www.nytimes.com/1988/12/15/garden/collecting-the-eighties-stash-the-swatch-keep-the-kettle.html | Collecting the Eighties Stash the Swatch Keep the Kettle | By Patricia Leigh Brown | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/garden/currents-a-noisy-approach-to-fighting-aids.html | Currents A Noisy Approach To Fighting AIDS | By Suzanne Slesin | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/garden/currents-an-all-american-look-in-a-high-tech-setting.html | Currents An AllAmerican Look In a HighTech Setting | By Suzanne Slesin | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/garden/currents-for-one-englishman-difficult-art-is-good-art.html | Currents For One Englishman Difficult Art Is Good Art | By Suzanne Slesin | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/garden/currents-measuring-in-an-instant.html | Currents Measuring in an Instant | By Suzanne Slesin | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/garden/currents-when-inspiration-strikes-twice.html | Currents When Inspiration Strikes Twice | By Suzanne Slesin | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/garden/design-bookshelf-any-coffee-table-would-be-uplifted.html | DESIGN BOOKSHELF Any Coffee Table Would Be Uplifted | By Dona Guimaraes | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/garden/home-improvement.html | Home Improvement | By John Warde | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/garden/museum-memorializes-life-in-tenements.html | Museum Memorializes Life in Tenements | By James Hirsch | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/garden/not-quite-sisters-but-more-than-friends.html | Not Quite Sisters but More Than Friends | By Nancy Fink | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/garden/parent-child.html | Parent  Child | By Lawrence Kutner | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/garden/put-another-thousand-in.html | Put Another Thousand In | By Linda Lee | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/garden/q-a-011688.html | QA | By Bernard Gladstone | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/garden/reagan-clearing-desk-remembers-college.html | Reagan Clearing Desk Remembers College | AP | TX 2-454459 | 1988-12-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-12-15 | https://www.nytimes.com/1988/12/15/garden/where-to-find-it-taking-metalwork-into-a-modern-age.html | WHERE TO FIND IT Taking Metalwork Into a Modern Age | By Daryln Brewer | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/movies/lawrence-of-arabia-the-way-it-should-be.html | Lawrence of Arabia The Way It Should Be | By Glenn Collins | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/movies/one-dark-polish-undercurrent-stirs-another.html | One Dark Polish Undercurrent Stirs Another | By John Tagliabue Special To the New York Times | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/nyregion/2-policemen-are-indicted-in-park-melee.html | 2 Policemen Are Indicted In Park Melee | By Ronald Sullivan | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/nyregion/4-jersey-city-officers-arraigned-on-drug-charges.html | 4 Jersey City Officers Arraigned on Drug Charges | By George James Special To the New York Times | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/nyregion/after-fall-from-power-an-assemblyman-resigns.html | After Fall From Power an Assemblyman Resigns | By Frank Lynn | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/nyregion/boiler-failures-force-pupils-out-of-classrooms-in-bronx.html | Boiler Failures Force Pupils Out of Classrooms in Bronx | By Constance L Hays | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/nyregion/bridge-779988.html | Bridge | By Alan Truscott | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/nyregion/by-tradition-families-help-the-neediest.html | By Tradition Families Help The Neediest | By Marvine Howe | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/nyregion/capasso-lawyer-says-prosecutors-abused-powers.html | Capasso Lawyer Says Prosecutors Abused Powers | By William Glaberson | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/nyregion/customs-fraud-is-admitted.html | Customs Fraud Is Admitted | AP | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/nyregion/education-chief-affirms-finding-on-dual-system.html | Education Chief Affirms Finding On Dual System | By Elizabeth Kolbert Special To the New York Times | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/nyregion/election-panel-certifies-new-york-for-dukakis.html | Election Panel Certifies New York for Dukakis | AP | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/nyregion/jersey-after-kean-problems-persist.html | Jersey After Kean Problems Persist | By Peter Kerr Special To the New York Times | TX 2-454459 | 1988-12-19 |

| | | | | |
|---|---|---|---|---|
| 1988-12-15 | https://www.nytimes.com/1988/12/15/nyregion/koch-urges-cuomo-to-name-panel-to-investigate-school-corruption.html | Koch Urges Cuomo to Name Panel To Investigate School Corruption | By Neil A Lewis | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/nyregion/larry-davis-faces-sentencing-today.html | Larry Davis Faces Sentencing Today | By William G Blair | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/nyregion/lawsuit-settled-for-metrotech-work-is-to-start.html | Lawsuit Settled For Metrotech Work Is to Start | By Thomas J Lueck | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/nyregion/legislative-snag-costs-new-york-thousands-a-day-in-sewage-aid.html | Legislative Snag Costs New York Thousands a Day in Sewage Aid | By Elizabeth Kolbert Special To the New York Times | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/nyregion/metro-matters-22-degrees-a-chevrolet-bed-and-no-embers.html | Metro Matters 22 Degrees A Chevrolet Bed And No Embers | By Sam Roberts | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/nyregion/moreland-act-of-1907-governors-strong-suit.html | Moreland Act of 1907 Governors Strong Suit | By Celestine Bohlen | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/nyregion/pact-reported-on-new-school-agency.html | Pact Reported on New School Agency | By Philip S Gutis Special To the New York Times | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/nyregion/shutdowns-of-campuses-considered.html | Shutdowns Of Campuses Considered | By Samuel Weiss | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/nyregion/state-control-board-lifts-hiring-freeze-in-yonkers.html | State Control Board Lifts Hiring Freeze in Yonkers | By Lisa W Foderaro Special To the New York Times | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/nyregion/teacher-in-drug-case-gets-support-at-school.html | Teacher in Drug Case Gets Support at School | By Don Terry | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/obituaries/perry-lieber-83-dies-aided-howard-hughes.html | Perry Lieber 83 Dies Aided Howard Hughes | AP | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/obituaries/stuart-symington-4-term-senator-who-ran-for-president-dies-at-87.html | Stuart Symington 4Term Senator Who Ran for President Dies at 87 | By Eric Pace | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/opinion/abroad-at-home-judgment-of-solomon.html | ABROAD AT HOME Judgment of Solomon | By Anthony Lewis | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/opinion/believe-it-or-not-this-is-about-dust.html | Believe It or Not This Is About Dust | By Ivor Smullen | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/opinion/essay-the-three-yesses.html | ESSAY The Three Yesses | By William Safire | TX 2-454459 | 1988-12-19 |

| 1988-12-15 | https://www.nytimes.com/1988/12/15/opinio n/namibia-peace-after-failure.html | Namibia Peace After Failure | By Gerald J Bender | TX 2-454459 | 1988-12-19 |
|---|---|---|---|---|---|
| 1988-12-15 | https://www.nytimes.com/1988/12/15/sports/ a-billion-dollar-bid-by-cbs-wins-rights-to-baseball-games.html | A BillionDollar Bid By CBS Wins Rights To Baseball Games | By Joseph Durso | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/sports/ basketball-at-long-last-heat-win-first.html | BASKETBALL At Long Last Heat Win First | AP | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/sports/ colleges-dooley-resigns-as-georgia-coach.html | COLLEGES Dooley Resigns as Georgia Coach | AP | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/sports/ cunningham-is-named-to-start-in-pro-bowl.html | Cunningham Is Named to Start in Pro Bowl | By Gerald Eskenazi | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/sports/ lemieux-gets-lead-from-absent-gretzky.html | Lemieux Gets Lead From Absent Gretzky | AP | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/sports/ malone-becomes-a-major-force.html | Malone Becomes A Major Force | By Sam Goldaper | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/sports/ ncaa-sees-right-of-its-way-in-ruling.html | NCAA Sees Right of Its Way in Ruling | By William C Rhoden | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/sports/ nets-shock-lakers-in-overtime.html | Nets Shock Lakers in Overtime | By Clifton Brown Special To the New York Times | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/sports/ rangers-hand-islanders-11th-straight-loss.html | Rangers Hand Islanders 11th Straight Loss | By Robin Finn | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/sports/ sports-of-the-times-giant-jet-cultural-exchange.html | SPORTS OF THE TIMES GiantJet Cultural Exchange | By Dave Anderson | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/sports/ stull-is-named-missouri-coach.html | Stull Is Named Missouri Coach | AP | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/sports/ syracuse-sets-marks-in-runaway-victory.html | Syracuse Sets Marks In Runaway Victory | AP | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/sports/ taylor-is-an-all-star-but-carson-is-not.html | Taylor Is an AllStar but Carson Is Not | By Frank Litsky Special To the New York Times | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/sports/ washington-and-yanks-go-down-to-wire.html | Washington and Yanks Go Down to Wire | By Murray Chass | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/theater /a-checkmates-producer-is-in-prison-for-shooting.html | A Checkmates Producer Is in Prison for Shooting | By Mervyn Rothstein | TX 2-454459 | 1988-12-19 |

| | | | | |
|---|---|---|---|---|
| 1988-12-15 | https://www.nytimes.com/1988/12/15/theater/review-theater-father-son-conflict-played-for-laughs.html | ReviewTheater FatherSon Conflict Played for Laughs | By Mel Gussow | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/theater/review-theater-in-london-taking-williams-seriously.html | ReviewTheater In London Taking Williams Seriously | By Frank Rich Special To the New York Times | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/us/10-years-later-cleveland-is-in-financial-health.html | 10 Years Later Cleveland Is in Financial Health | Special to the New York Times | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/us/2-boys-held-in-crack-case.html | 2 Boys Held in Crack Case | AP | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/us/3-shot-in-new-orleans-post-office.html | 3 Shot in New Orleans Post Office | AP | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/us/30th-anniversary-of-a-chicago-school-disaster.html | 30th Anniversary of a Chicago School Disaster | AP | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/us/4-men-are-accused-of-election-fraud.html | 4 MEN ARE ACCUSED OF ELECTION FRAUD | Special to the New York Times | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/us/8600-us-workers-face-drug-testing.html | 8600 US WORKERS FACE DRUG TESTING | AP | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/us/act-on-homeless-group-urges-bush.html | ACT ON HOMELESS GROUP URGES BUSH | By Richard L Berke Special To the New York Times | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/us/anchorage-journal-center-for-performing-arts-is-off-to-a-sour-start.html | Anchorage Journal Center for Performing Arts Is Off to a Sour Start | By Richard Mauer Special To the New York Times | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/us/budget-office-seeks-military-health-care-fees.html | Budget Office Seeks Military Health Care Fees | AP | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/us/bush-says-talks-on-strategic-arms-must-be-delayed.html | BUSH SAYS TALKS ON STRATEGIC ARMS MUST BE DELAYED | By Gerald M Boyd Special To the New York Times | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/us/california-faces-teacher-shortage.html | CALIFORNIA FACES TEACHER SHORTAGE | By Louis Freedberg Special To the New York Times | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/us/cardinal-testifies-in-suit-by-priest.html | CARDINAL TESTIFIES IN SUIT BY PRIEST | By Peter Steinfels Special To the New York Times | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/us/chicago-stripped-of-immunity-in-suits-over-airport-noises.html | Chicago Stripped of Immunity In Suits Over Airport Noises | AP | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/us/college-aid-group-reports-success.html | COLLEGE AID GROUP REPORTS SUCCESS | By Lee A Daniels | TX 2-454459 | 1988-12-19 |

| | | | | |
|---|---|---|---|---|
| 1988-12-15 | https://www.nytimes.com/1988/12/15/us/companies-ignore-men-s-health-risk.html | COMPANIES IGNORE MENS HEALTH RISK | By Tamar Lewin | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/us/congress-will-bar-honorariums-as-soon-as-pay-rises-wright-says.html | Congress Will Bar Honorariums as Soon as Pay Rises Wright Says | By Michael Oreskes Special To the New York Times | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/us/court-case-links-aquino-allies-to-bomb-making.html | Court Case Links Aquino Allies to BombMaking | By Katherine Bishop Special To the New York Times | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/us/democrats-contest-widens-and-takes-twist.html | Democrats Contest Widens and Takes Twist | By E J Dionne Jr Special To the New York Times | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/us/derailment-forces-evacuation.html | Derailment Forces Evacuation | AP | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/us/fire-ants-to-make-building-of-atom-smasher-no-picnic.html | Fire Ants to Make Building Of Atom Smasher No Picnic | AP | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/us/health-dentists-welcome-plaque-fighters-despite-scarcity-of-data-on-benefits.html | HEALTH Dentists Welcome Plaque Fighters Despite Scarcity of Data on Benefits | By Warren E Leary Special To the New York Times | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/us/health-easing-a-child-s-pain-hospitals-adapt-designs-to-accommodate-families.html | HEALTH Easing a Childs Pain Hospitals Adapt Designs to Accommodate Families | By Susan Diesenhouse Special To the New York Times | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/us/health-medical-education-few-women-attain-top-positions-on-faculties.html | HEALTH MEDICAL EDUCATION Few Women Attain Top Positions on Faculties | By Lawrence K Altman | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/us/health-personal-health.html | HEALTH Personal Health | By Jane E Brody | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/us/how-bush-sees-quayle-s-role.html | How Bush Sees Quayles Role | Special to the New York Times | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/us/justice-dept-rules-job-safety-law-fails-to-shield-employers.html | Justice Dept Rules Job Safety Law Fails To Shield Employers | AP | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/us/lawsuit-filed-in-death-of-chicago-boy.html | Lawsuit Filed in Death of Chicago Boy | By Dirk Johnson Special To the New York Times | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/us/man-in-the-news-expert-on-farm-issues-clayton-keith-yeutter.html | MAN IN THE NEWS Expert on Farm Issues Clayton Keith Yeutter | By Clyde H Farnsworth Special To the New York Times | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/us/missing-bank-officer-found-apparent-kidnapping-victim.html | Missing Bank Officer Found Apparent Kidnapping Victim | AP | TX 2-454459 | 1988-12-19 |

| | | | | |
|---|---|---|---|---|
| 1988-12-15 | https://www.nytimes.com/1988/12/15/us/north-carolina-fugitive-held-after-upstate-crash-into-bus.html | North Carolina Fugitive Held After Upstate Crash Into Bus | AP | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/us/patron-wins-case-against-bar.html | Patron Wins Case Against Bar | AP | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/us/poll-finds-a-drop-in-drunken-driving.html | POLL FINDS A DROP IN DRUNKEN DRIVING | AP | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/us/public-plan-asked-on-atomic-cleanup.html | PUBLIC PLAN ASKED ON ATOMIC CLEANUP | By Keith Schneider Special To the New York Times | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/us/reactor-unit-is-removed-from-plant.html | Reactor Unit Is Removed From Plant | AP | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/us/rural-county-offers-land-to-get-people.html | Rural County Offers Land To Get People | AP | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/us/suit-rejected-on-house-destroyed-in-bombing.html | Suit Rejected on House Destroyed in Bombing | AP | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/us/washington-talk-briefing-marking-a-landmark.html | WASHINGTON TALK BRIEFING Marking a Landmark | By Philip Shabecoff and Charles Mohr | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/us/washington-talk-briefing-on-being-first-lady.html | WASHINGTON TALK BRIEFING On Being First Lady | By Philip Shabecoff and Charles Mohr | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/us/washington-talk-briefing-priority-not-threat.html | WASHINGTON TALK BRIEFING Priority Not Threat | By Philip Shabecoff and Charles Mohr | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/us/washington-talk-diplomacy-career-officer-looks-to-his-next-post-the-un.html | WASHINGTON TALK DIPLOMACY Career Officer Looks to His Next Post the UN | By Clifford D May Special To the New York Times | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/us/west-virginians-are-out-200-million.html | West Virginians Are Out 200 Million | By B Drummond Ayres Jr Special To the New York Times | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/us/youth-convicted-of-murder-jury-splits-on-death-penalty.html | Youth Convicted of Murder Jury Splits on Death Penalty | AP | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/world/200-inmates-escape-and-2-die-in-blast-at-a-sri-lanka-prison.html | 200 Inmates Escape and 2 Die In Blast at a Sri Lanka Prison | AP | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/world/3-arabs-deported-from-gaza-strip.html | 3 ARABS DEPORTED FROM GAZA STRIP | AP | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/world/belfast-journal-where-they-go-to-school-to-learn-not-to-hate.html | Belfast Journal Where They Go to School to Learn Not to Hate | By Sheila Rule Special To the New York Times | TX 2-454459 | 1988-12-19 |

| 1988-12-15 | https://www.nytimes.com/1988/12/15/world/bonn-defense-aide-resigns-in-split-involving-us-crash.html | Bonn Defense Aide Resigns In Split Involving US Crash | AP | TX 2-454459 | 1988-12-19 |
|---|---|---|---|---|---|
| 1988-12-15 | https://www.nytimes.com/1988/12/15/world/brynmor-john-legislator-54.html | Brynmor John Legislator 54 | AP | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/world/cuba-and-angola-are-said-to-agree-on-un-force.html | Cuba and Angola Are Said to Agree on UN Force | Special to the New York Times | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/world/fateful-mideast-turn.html | Fateful Mideast Turn | By R W Apple Jr Special To the New York Times | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/world/fewer-guns-and-more-butter-hungary-asks.html | Fewer Guns and More Butter Hungary Asks | By John Tagliabue Special To the New York Times | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/world/hanoi-to-return-more-us-remains.html | HANOI TO RETURN MORE US REMAINS | AP | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/world/in-geneva-arab-joy-and-exultation.html | In Geneva Arab Joy and Exultation | By Youssef M Ibrahim Special To the New York Times | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/world/israel-expresses-shock.html | Israel Expresses Shock | By Joel Brinkley Special to the New York Times | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/world/israelis-express-shock-and-dismay.html | ISRAELIS EXPRESS SHOCK AND DISMAY | Special to the New York Times | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/world/leading-soviet-jew-to-be-allowed-to-leave.html | Leading Soviet Jew to Be Allowed to Leave | AP | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/world/long-march-is-still-ahead-for-women.html | Long March Is Still Ahead For Women | By Nicholas D Kristof Special To the New York Times | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/world/massacres-are-jolting-colombia.html | Massacres Are Jolting Colombia | By Alan Riding Special To the New York Times | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/world/nato-s-tactical-missiles-updating-set-back.html | NATOs Tactical Missiles Updating Set Back | By Bernard E Trainor Special To the New York Times | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/world/nigerian-plane-crash-kills-9.html | Nigerian Plane Crash Kills 9 | AP | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/world/pilots-strike-curbs-alitalia.html | Pilots Strike Curbs Alitalia | AP | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/world/pretoria-jails-more-militants.html | Pretoria Jails More Militants | AP | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/world/right-of-all-parties-accepted-by-arafat-901988.html | Right of All Parties Accepted by Arafat | By Paul Lewis Special To the New York Times | TX 2-454459 | 1988-12-19 |

| | | | | |
|---|---|---|---|---|
| 1988-12-15 | https://www.nytimes.com/1988/12/15/world/robert-pelletreau-longtime-mideast-figure.html | Robert Pelletreau Longtime Mideast Figure | By Andrew Rosenthal | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/world/seven-million-strike-and-cripple-spain.html | Seven Million Strike and Cripple Spain | By Paul Delaney Special To the New York Times | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/world/soviets-plan-quake-evacuation-but-the-survivors-seem-unwilling.html | Soviets Plan Quake Evacuation But the Survivors Seem Unwilling | By Bill Keller Special To the New York Times | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/world/swedes-arrest-suspect-in-palme-assassination.html | Swedes Arrest Suspect in Palme Assassination | AP | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/world/us-agrees-talks-with-plo-saying-arafat-accepts-israel-renounces-all-terrorism.html | US AGREES TO TALKS WITH PLO SAYING ARAFAT ACCEPTS ISRAEL AND RENOUNCES ALL TERRORISM | By Robert Pear Special To the New York Times | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/world/us-jews-are-wary-on-washington-s-move-to-talk-to-plo.html | US Jews Are Wary on Washingtons Move to Talk to PLO | By Celestine Bohlen | TX 2-454459 | 1988-12-19 |
| 1988-12-15 | https://www.nytimes.com/1988/12/15/world/us-vetoes-resolution-deploring-israeli-raid.html | US Vetoes Resolution Deploring Israeli Raid | Special to the New York Times | TX 2-454459 | 1988-12-19 |
| 1988-12-16 | https://www.nytimes.com/1988/12/16/arts/auctions.html | Auctions | By Rita Reif | TX 2-454460 | 1988-12-19 |
| 1988-12-16 | https://www.nytimes.com/1988/12/16/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-454460 | 1988-12-19 |
| 1988-12-16 | https://www.nytimes.com/1988/12/16/arts/for-children.html | For Children | By Phyllis A Ehrlich | TX 2-454460 | 1988-12-19 |
| 1988-12-16 | https://www.nytimes.com/1988/12/16/arts/music-for-rejoicing-greatly.html | Music for Rejoicing Greatly | By Allan Kozinn | TX 2-454460 | 1988-12-19 |
| 1988-12-16 | https://www.nytimes.com/1988/12/16/arts/pop-jazz-the-sound-downtown-loses-a-voice.html | PopJazz The Sound Downtown Loses a Voice | By Peter Watrous | TX 2-454460 | 1988-12-19 |
| 1988-12-16 | https://www.nytimes.com/1988/12/16/arts/restaurants-060088.html | Restaurants | By Bryan Miller | TX 2-454460 | 1988-12-19 |
| 1988-12-16 | https://www.nytimes.com/1988/12/16/arts/review-art-from-alien-to-familiar.html | ReviewArt From Alien to Familiar | By Roberta Smith | TX 2-454460 | 1988-12-19 |
| 1988-12-16 | https://www.nytimes.com/1988/12/16/arts/review-art-ingres-show-at-the-met.html | ReviewArt Ingres Show at the Met | By Michael Kimmelman | TX 2-454460 | 1988-12-19 |
| 1988-12-16 | https://www.nytimes.com/1988/12/16/arts/review-art-some-new-acquisitions-at-the-modern-museum.html | ReviewArt Some New Acquisitions At the Modern Museum | By John Russell | TX 2-454460 | 1988-12-19 |

| | | | | |
|---|---|---|---|---|
| 1988-12-16 | https://www.nytimes.com/1988/12/16/arts/review-art-the-ambiguous-golem.html | ReviewArt The Ambiguous Golem | By Michael Brenson | TX 2-454460 | 1988-12-19 |
| 1988-12-16 | https://www.nytimes.com/1988/12/16/arts/review-dance-gordon-s-united-states.html | ReviewDance Gordons United States | By Anna Kisselgoff | TX 2-454460 | 1988-12-19 |
| 1988-12-16 | https://www.nytimes.com/1988/12/16/arts/review-dance-pilobolus-moving-to-shock.html | ReviewDance Pilobolus Moving To Shock | By Jack Anderson | TX 2-454460 | 1988-12-19 |
| 1988-12-16 | https://www.nytimes.com/1988/12/16/arts/review-music-a-mixing-of-media-from-philip-glass.html | ReviewMusic A Mixing of Media From Philip Glass | By John Rockwell | TX 2-454460 | 1988-12-19 |
| 1988-12-16 | https://www.nytimes.com/1988/12/16/arts/review-opera-medieval-shepherds-christmas.html | ReviewOpera Medieval Shepherds Christmas | By Will Crutchfield | TX 2-454460 | 1988-12-19 |
| 1988-12-16 | https://www.nytimes.com/1988/12/16/arts/review-violin-anne-sophie-mutter-in-new-york-recital-debut.html | ReviewViolin AnneSophie Mutter in New York Recital Debut | By Donal Henahan | TX 2-454460 | 1988-12-19 |
| 1988-12-16 | https://www.nytimes.com/1988/12/16/arts/some-antiques-stores-with-new-addresses.html | Some Antiques Stores With New Addresses | By Rita Reif | TX 2-454460 | 1988-12-19 |
| 1988-12-16 | https://www.nytimes.com/1988/12/16/arts/sounds-around-town-110088.html | Sounds Around Town | By Peter Watrous | TX 2-454460 | 1988-12-19 |
| 1988-12-16 | https://www.nytimes.com/1988/12/16/arts/sounds-around-town-378688.html | Sounds Around Town | By John S Wilson | TX 2-454460 | 1988-12-19 |
| 1988-12-16 | https://www.nytimes.com/1988/12/16/arts/tv-weekend-a-life-on-the-links.html | TV Weekend A Life on the Links | By John J OConnor | TX 2-454460 | 1988-12-19 |
| 1988-12-16 | https://www.nytimes.com/1988/12/16/arts/weekender-guide.html | WEEKENDER GUIDE | By Andrew L Yarrow | TX 2-454460 | 1988-12-19 |
| 1988-12-16 | https://www.nytimes.com/1988/12/16/books/books-of-the-times-absinthe-bitter-muse-seductive-destroyer.html | Books of The Times Absinthe Bitter Muse Seductive Destroyer | By John Gross | TX 2-454460 | 1988-12-19 |
| 1988-12-16 | https://www.nytimes.com/1988/12/16/business/about-real-estate-a-sluggish-market-slows-sales-at-stamford-project.html | About Real Estate A Sluggish Market Slows Sales at Stamford Project | By Andree Brooks | TX 2-454460 | 1988-12-19 |
| 1988-12-16 | https://www.nytimes.com/1988/12/16/business/an-uneven-transition-for-irving.html | An Uneven Transition For Irving | By Sarah Bartlett | TX 2-454460 | 1988-12-19 |
| 1988-12-16 | https://www.nytimes.com/1988/12/16/business/bonn-lifts-key-rate-half-point.html | Bonn Lifts Key Rate HalfPoint | By Michael Farr Special To the New York Times | TX 2-454460 | 1988-12-19 |
| 1988-12-16 | https://www.nytimes.com/1988/12/16/business/business-people-brown-root-continues-changing-of-the-guard.html | BUSINESS PEOPLEBrown Root Continues Changing of the Guard | By Nina Andrews | TX 2-454460 | 1988-12-19 |

| | | | | |
|---|---|---|---|---|
| 1988-12-16 | https://www.nytimes.com/1988/12/16/business/business-people-johnson-wax-goes-outside-the-family.html | BUSINESS PEOPLE Johnson Wax Goes Outside the Family | By Daniel F Cuff | TX 2-454460 | 1988-12-19 |
| 1988-12-16 | https://www.nytimes.com/1988/12/16/business/company-news-equipment-maker-gets-prospect-bid.html | COMPANY NEWS Equipment Maker Gets Prospect Bid | Special to the New York Times | TX 2-454460 | 1988-12-19 |
| 1988-12-16 | https://www.nytimes.com/1988/12/16/business/company-news-mrs-fields-s-french-deal.html | COMPANY NEWS Mrs Fieldss French Deal | Special to the New York Times | TX 2-454460 | 1988-12-19 |
| 1988-12-16 | https://www.nytimes.com/1988/12/16/business/company-news-rales-brothers-sell-their-interco-stake.html | COMPANY NEWS Rales Brothers Sell Their Interco Stake | Special to the New York Times | TX 2-454460 | 1988-12-19 |
| 1988-12-16 | https://www.nytimes.com/1988/12/16/business/company-news-vernitron-proposes-to-buy-a-larger-rival.html | COMPANY NEWS Vernitron Proposes To Buy a Larger Rival | By Julia Flynn Siler | TX 2-454460 | 1988-12-19 |
| 1988-12-16 | https://www.nytimes.com/1988/12/16/business/credit-markets-us-note-and-bond-prices-mixed.html | CREDIT MARKETS US Note and Bond Prices Mixed | By Kenneth N Gilpin | TX 2-454460 | 1988-12-19 |
| 1988-12-16 | https://www.nytimes.com/1988/12/16/business/currency-markets-dollar-ends-session-higher-on-outlook-for-higher-rates.html | CURRENCY MARKETS Dollar Ends Session Higher On Outlook for Higher Rates | By Jonathan Fuerbringer | TX 2-454460 | 1988-12-19 |
| 1988-12-16 | https://www.nytimes.com/1988/12/16/business/dow-slips-1.25-points-in-listless-trading.html | Dow Slips 125 Points in Listless Trading | By Lawrence J de Maria | TX 2-454460 | 1988-12-19 |
| 1988-12-16 | https://www.nytimes.com/1988/12/16/business/earnings-on-chips-are-mixed.html | Earnings On Chips Are Mixed | By Lawrence M Fisher Special To the New York Times | TX 2-454460 | 1988-12-19 |
| 1988-12-16 | https://www.nytimes.com/1988/12/16/business/economic-scene-a-cautious-fed-on-a-tightwire.html | Economic Scene A Cautious Fed On a Tightwire | By Leonard Silk | TX 2-454460 | 1988-12-19 |
| 1988-12-16 | https://www.nytimes.com/1988/12/16/business/ex-fed-aide-enters-plea.html | ExFed Aide Enters Plea | Special to the New York Times | TX 2-454460 | 1988-12-19 |
| 1988-12-16 | https://www.nytimes.com/1988/12/16/business/ford-s-catalytic-converter-eliminates-use-of-platinum.html | Fords Catalytic Converter Eliminates Use of Platinum | By Philip E Ross Special To the New York Times | TX 2-454460 | 1988-12-19 |
| 1988-12-16 | https://www.nytimes.com/1988/12/16/business/futures-options-platinum-prices-off-sharply-after-report-by-ford-motor.html | FUTURESOPTIONS Platinum Prices Off Sharply After Report by Ford Motor | By H J Maidenberg | TX 2-454460 | 1988-12-19 |
| 1988-12-16 | https://www.nytimes.com/1988/12/16/business/market-place-asbestos-bomb-takeover-defense.html | Market Place Asbestos Bomb Takeover Defense | By Floyd Norris | TX 2-454460 | 1988-12-19 |

| | | | | |
|---|---|---|---|---|
| 1988-12-16 | https://www.nytimes.com/1988/12/16/business/new-york-acts-to-allow-poison-pills.html | New York Acts to Allow Poison Pills | By Philip S Gutis Special To the New York Times | TX 2-454460 | 1988-12-19 |
| 1988-12-16 | https://www.nytimes.com/1988/12/16/business/sprint-reduces-business-rates.html | Sprint Reduces Business Rates | AP | TX 2-454460 | 1988-12-19 |
| 1988-12-16 | https://www.nytimes.com/1988/12/16/business/tax-money-to-aid-savings-banks-is-seen-as-item-in-reagan-budget.html | Tax Money to Aid Savings Banks Is Seen as Item in Reagan Budget | By Nathaniel C Nash Special To the New York Times | TX 2-454460 | 1988-12-19 |
| 1988-12-16 | https://www.nytimes.com/1988/12/16/business/the-inflation-debate.html | The Inflation Debate | By Louis Uchitelle | TX 2-454460 | 1988-12-19 |
| 1988-12-16 | https://www.nytimes.com/1988/12/16/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS Advertising Accounts | By Randall Rothenberg | TX 2-454460 | 1988-12-19 |
| 1988-12-16 | https://www.nytimes.com/1988/12/16/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS Advertising Addenda | By Randall Rothenberg | TX 2-454460 | 1988-12-19 |
| 1988-12-16 | https://www.nytimes.com/1988/12/16/business/the-media-business-advertising-children-s-ad-group-forms-business-panel.html | THE MEDIA BUSINESS Advertising Childrens Ad Group Forms Business Panel | By Randall Rothenberg | TX 2-454460 | 1988-12-19 |
| 1988-12-16 | https://www.nytimes.com/1988/12/16/business/the-media-business-advertising-johnnie-walker-red-ad-takes-novel-approach.html | THE MEDIA BUSINESS Advertising Johnnie Walker Red Ad Takes Novel Approach | By Randall Rothenberg | TX 2-454460 | 1988-12-19 |
| 1988-12-16 | https://www.nytimes.com/1988/12/16/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising People | By Randall Rothenberg | TX 2-454460 | 1988-12-19 |
| 1988-12-16 | https://www.nytimes.com/1988/12/16/business/the-media-business-advertising-pro-bono.html | THE MEDIA BUSINESS Advertising Pro Bono | By Randall Rothenberg | TX 2-454460 | 1988-12-19 |
| 1988-12-16 | https://www.nytimes.com/1988/12/16/business/the-media-business-advertising-school-days-approaching-for-lintas.html | THE MEDIA BUSINESS Advertising School Days Approaching For Lintas | By Randall Rothenberg | TX 2-454460 | 1988-12-19 |
| 1988-12-16 | https://www.nytimes.com/1988/12/16/business/the-media-business-advertising-swiss-unit-of-y-r-merges-with-advico.html | THE MEDIA BUSINESS Advertising Swiss Unit of YR Merges With Advico | By Randall Rothenberg | TX 2-454460 | 1988-12-19 |
| 1988-12-16 | https://www.nytimes.com/1988/12/16/business/the-media-business-group-set-to-buy-film-giant-pathe.html | THE MEDIA BUSINESS Group Set to Buy Film Giant Pathe | BY Deborah Wise Special To the New York Times | TX 2-454460 | 1988-12-19 |
| 1988-12-16 | https://www.nytimes.com/1988/12/16/business/the-media-business-mca-suspends-executive-named-in-corruption-case.html | THE MEDIA BUSINESS MCA Suspends Executive Named in Corruption Case | By Andrea Adelson Special to the New York Times | TX 2-454460 | 1988-12-19 |

| | | | | |
|---|---|---|---|---|
| 1988-12-16 | https://www.nytimes.com/1988/12/16/business/us-raises-sugar-quota-17-action-called-insufficient.html | US Raises Sugar Quota 17 Action Called Insufficient | By Clyde H Farnsworth Special To the New York Times | TX 2-454460 | 1988-12-19 |
| 1988-12-16 | https://www.nytimes.com/1988/12/16/business/waterman-rift-a-tearful-farewell.html | Waterman Rift A Tearful Farewell | By Deborah Wise Special To the New York Times | TX 2-454460 | 1988-12-19 |
| 1988-12-16 | https://www.nytimes.com/1988/12/16/business/wide-management-split-seen-at-first-fidelity.html | Wide Management Split Seen at First Fidelity | By Kurt Eichenwald | TX 2-454460 | 1988-12-19 |
| 1988-12-16 | https://www.nytimes.com/1988/12/16/movies/accidental-tourist-wins-film-critics-circle-award.html | Accidental Tourist Wins Film Critics Circle Award | By Janet Maslin | TX 2-454460 | 1988-12-19 |
| 1988-12-16 | https://www.nytimes.com/1988/12/16/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 2-454460 | 1988-12-19 |
| 1988-12-16 | https://www.nytimes.com/1988/12/16/movies/review-film-a-house-divided-in-spain.html | ReviewFilm A House Divided In Spain | By Janet Maslin | TX 2-454460 | 1988-12-19 |
| 1988-12-16 | https://www.nytimes.com/1988/12/16/movies/review-film-brotherly-love-of-sorts.html | ReviewFilm Brotherly Love of Sorts | By Vincent Canby | TX 2-454460 | 1988-12-19 |
| 1988-12-16 | https://www.nytimes.com/1988/12/16/nyregion/11-new-york-state-hospitals-have-high-mortality-rates-us-says.html | 11 New York State Hospitals Have High Mortality Rates US Says | By Dena Kleiman | TX 2-454460 | 1988-12-19 |
| 1988-12-16 | https://www.nytimes.com/1988/12/16/nyregion/albany-selects-the-4-campuses-it-plans-to-close.html | Albany Selects The 4 Campuses It Plans to Close | By Samuel Weiss | TX 2-454460 | 1988-12-19 |
| 1988-12-16 | https://www.nytimes.com/1988/12/16/nyregion/as-drug-trade-rises-in-hartford-so-does-violent-crime.html | As Drug Trade Rises in Hartford So Does Violent Crime | By Craig Wolff Special To the New York Times | TX 2-454460 | 1988-12-19 |
| 1988-12-16 | https://www.nytimes.com/1988/12/16/nyregion/commission-staff-suggests-denial-of-higher-lilco-rates.html | Commission Staff Suggests Denial of Higher Lilco Rates | By Philip S Gutis Special To the New York Times | TX 2-454460 | 1988-12-19 |
| 1988-12-16 | https://www.nytimes.com/1988/12/16/nyregion/court-upholds-malpractice-rate-cap.html | Court Upholds Malpractice Rate Cap | By Robert D McFadden | TX 2-454460 | 1988-12-19 |
| 1988-12-16 | https://www.nytimes.com/1988/12/16/nyregion/cuomo-denies-koch-s-request-for-school-inquiry.html | Cuomo Denies Kochs Request for School Inquiry | By Richard Levine | TX 2-454460 | 1988-12-19 |
| 1988-12-16 | https://www.nytimes.com/1988/12/16/nyregion/larry-davis-gets-5-to-15-years-for-conviction-on-weapons.html | Larry Davis Gets 5 to 15 Years For Conviction on Weapons | By William G Blair | TX 2-454460 | 1988-12-19 |
| 1988-12-16 | https://www.nytimes.com/1988/12/16/nyregion/lawyer-terms-myerson-aliases-eccentric-ploy.html | Lawyer Terms Myerson Aliases Eccentric Ploy | By William Glaberson | TX 2-454460 | 1988-12-19 |

| | | | | |
|---|---|---|---|---|
| 1988-12-16 | https://www.nytimes.com/1988/12/16/nyregion/legislature-votes-new-york-city-school-construction-agency.html | Legislature Votes New York City School Construction Agency | By Elizabeth Kolbert | TX 2-454460 | 1988-12-19 |
| 1988-12-16 | https://www.nytimes.com/1988/12/16/nyregion/mother-seized-in-slaying-of-5-year-old.html | Mother Seized In Slaying Of 5YearOld | By David E Pitt | TX 2-454460 | 1988-12-19 |
| 1988-12-16 | https://www.nytimes.com/1988/12/16/nyregion/one-inquiry-absolves-empire-blue-cross.html | One Inquiry Absolves Empire Blue Cross | By Howard W French | TX 2-454460 | 1988-12-19 |
| 1988-12-16 | https://www.nytimes.com/1988/12/16/nyregion/our-towns-this-homeowner-thinks-rpm-s-not-square-feet.html | Our Towns This Homeowner Thinks RPMs Not Square Feet | By Nick Ravo | TX 2-454460 | 1988-12-19 |
| 1988-12-16 | https://www.nytimes.com/1988/12/16/nyregion/patronage-and-profit-in-schools-a-tale-of-a-bronx-district-board.html | Patronage and Profit in Schools A Tale of a Bronx District Board | By Ralph Blumenthal With Sam Howe Verhovek | TX 2-454460 | 1988-12-19 |
| 1988-12-16 | https://www.nytimes.com/1988/12/16/nyregion/special-days-noted-by-aid-to-neediest.html | Special Days Noted by Aid To Neediest | By Marvine Howe | TX 2-454460 | 1988-12-19 |
| 1988-12-16 | https://www.nytimes.com/1988/12/16/nyregion/steinberg-judge-hurt-in-bicycle-crash.html | Steinberg Judge Hurt in Bicycle Crash | By Ronald Sullivan | TX 2-454460 | 1988-12-19 |
| 1988-12-16 | https://www.nytimes.com/1988/12/16/nyregion/taxi-inspector-is-beaten-by-cabby-apparently-in-a-summons-dispute.html | Taxi Inspector Is Beaten by Cabby Apparently in a Summons Dispute | By Constance L Hays | TX 2-454460 | 1988-12-19 |
| 1988-12-16 | https://www.nytimes.com/1988/12/16/nyregion/the-governor-offers-koch-a-few-words-of-advice.html | The Governor Offers Koch A Few  Words of Advice | By Richard Levine | TX 2-454460 | 1988-12-19 |
| 1988-12-16 | https://www.nytimes.com/1988/12/16/obituaries/robert-e-urquhart-87-is-dead-led-british-bridge-too-far-battle.html | Robert E Urquhart 87 Is Dead Led British Bridge Too Far Battle | AP | TX 2-454460 | 1988-12-19 |
| 1988-12-16 | https://www.nytimes.com/1988/12/16/opinion/greece-haven-for-terrorists.html | Greece Haven for Terrorists | By Robert H Kupperman and Jeff Kamen | TX 2-454460 | 1988-12-19 |
| 1988-12-16 | https://www.nytimes.com/1988/12/16/opinion/in-the-nation-mr-bush-s-signals.html | IN THE NATION Mr Bushs Signals | By Tom Wicker | TX 2-454460 | 1988-12-19 |
| 1988-12-16 | https://www.nytimes.com/1988/12/16/opinion/on-my-mind-glad-not-grateful.html | ON MY MIND Glad Not Grateful | By A M Rosenthal | TX 2-454460 | 1988-12-19 |
| 1988-12-16 | https://www.nytimes.com/1988/12/16/opinion/tvs-wave-of-the-future.html | TVs Wave Of the Future | By Geraldo Rivera | TX 2-454460 | 1988-12-19 |
| 1988-12-16 | https://www.nytimes.com/1988/12/16/sports/browns-need-a-lift-from-injured-kosar.html | Browns Need a Lift From Injured Kosar | By Thomas George | TX 2-454460 | 1988-12-19 |

| 1988-12-16 | https://www.nytimes.com/1988/12/16/sports/everyone-but-taylor-says-no-trade-was-requested.html | Everyone but Taylor Says No Trade Was Requested | By Frank Litsky Special To the New York Times | TX 2-454460 | 1988-12-19 |
|---|---|---|---|---|---|
| 1988-12-16 | https://www.nytimes.com/1988/12/16/sports/he-s-no-clyde-but-who-is.html | Hes No Clyde But Who Is | By Phil Berger Special To the New York Times | TX 2-454460 | 1988-12-19 |
| 1988-12-16 | https://www.nytimes.com/1988/12/16/sports/introductions-all-around-as-sax-visits-stadium.html | Introductions All Around as Sax Visits Stadium | By Joseph Durso | TX 2-454460 | 1988-12-19 |
| 1988-12-16 | https://www.nytimes.com/1988/12/16/sports/islanders-start-well-but-wilt-as-losing-streak-reaches-12.html | Islanders Start Well but Wilt as Losing Streak Reaches 12 | By Robin Finn Special To the New York Times | TX 2-454460 | 1988-12-19 |
| 1988-12-16 | https://www.nytimes.com/1988/12/16/sports/knicks-rally-to-nip-jazz-for-fifth-straight-victory.html | Knicks Rally to Nip Jazz for Fifth Straight Victory | By Sam Goldaper | TX 2-454460 | 1988-12-19 |
| 1988-12-16 | https://www.nytimes.com/1988/12/16/sports/maclean-s-3-goals-do-trick-for-devils.html | MacLeans 3 Goals Do Trick For Devils | By Alex Yannis Special To the New York Times | TX 2-454460 | 1988-12-19 |
| 1988-12-16 | https://www.nytimes.com/1988/12/16/sports/price-lifts-cavaliers-over-pistons-119-98.html | Price Lifts Cavaliers Over Pistons 11998 | AP | TX 2-454460 | 1988-12-19 |
| 1988-12-16 | https://www.nytimes.com/1988/12/16/sports/quebec-coach-39-quits-after-learning-of-tumor.html | Quebec Coach 39 Quits After Learning of Tumor | AP | TX 2-454460 | 1988-12-19 |
| 1988-12-16 | https://www.nytimes.com/1988/12/16/sports/sports-of-the-times-a-game-a-week-helps.html | SPORTS OF THE TIMES A Game A Week Helps | By George Vecsey | TX 2-454460 | 1988-12-19 |
| 1988-12-16 | https://www.nytimes.com/1988/12/16/sports/tac-suspends-7-more.html | TAC Suspends 7 More | AP | TX 2-454460 | 1988-12-19 |
| 1988-12-16 | https://www.nytimes.com/1988/12/16/theater/on-stage.html | On Stage | By Enid Nemy | TX 2-454460 | 1988-12-19 |
| 1988-12-16 | https://www.nytimes.com/1988/12/16/us/balancing-act-energy-next-secretary-will-face-bitter-dispute-balancing-safety.html | Balancing Act on Energy Next Secretary Will Face Bitter Dispute On Balancing Safety and Security Needs | By Keith Schneider Special To the New York Times | TX 2-454460 | 1988-12-19 |
| 1988-12-16 | https://www.nytimes.com/1988/12/16/us/beepers-banned-in-schools.html | Beepers Banned in Schools | AP | TX 2-454460 | 1988-12-19 |
| 1988-12-16 | https://www.nytimes.com/1988/12/16/us/bush-is-reported-to-select-kemp-to-head-the-housing-department.html | Bush Is Reported to Select Kemp To Head the Housing Department | By Gerald M Boyd Special To the New York Times | TX 2-454460 | 1988-12-19 |
| 1988-12-16 | https://www.nytimes.com/1988/12/16/us/death-rates-found-excessive-at-188-hospitals.html | Death Rates Found Excessive at 188 Hospitals | By Martin Tolchin Special To the New York Times | TX 2-454460 | 1988-12-19 |

| | | | | |
|---|---|---|---|---|
| 1988-12-16 | https://www.nytimes.com/1988/12/16/us/doctor-incentives-on-costs-assailed.html | DOCTOR INCENTIVES ON COSTS ASSAILED | By Irvin Molotsky Special To the New York Times | TX 2-454460 | 1988-12-19 |
| 1988-12-16 | https://www.nytimes.com/1988/12/16/us/group-asks-fda-to-drop-approval-of-2-new-condoms.html | Group Asks FDA To Drop Approval Of 2 New Condoms | By Warren E Leary Special To the New York Times | TX 2-454460 | 1988-12-19 |
| 1988-12-16 | https://www.nytimes.com/1988/12/16/us/jersey-and-suny-centers-to-study-the-aids-virus-in-heterosexuals.html | Jersey and SUNY Centers to Study The AIDS Virus in Heterosexuals | By Joseph F Sullivan Special To the New York Times | TX 2-454460 | 1988-12-19 |
| 1988-12-16 | https://www.nytimes.com/1988/12/16/us/judge-refuses-to-free-mother-who-hid-girl.html | Judge Refuses to Free Mother Who Hid Girl | By B Drummond Ayres Jr Special To the New York Times | TX 2-454460 | 1988-12-19 |
| 1988-12-16 | https://www.nytimes.com/1988/12/16/us/law-bar-bar-offers-arbitrators-cool-heads-for-lawyers-fighting-lawyers-but-most.html | THE LAW AT THE BAR Bar offers arbitrators cool heads for lawyers fighting lawyers but most prefer hot blood | By David Margolick | TX 2-454460 | 1988-12-19 |
| 1988-12-16 | https://www.nytimes.com/1988/12/16/us/report-finds-flaws-in-fire-planning-but-backs-policies-as-basically-sound.html | Report Finds Flaws in Fire Planning But Backs Policies as Basically Sound | By Philip Shabecoff Special To the New York Times | TX 2-454460 | 1988-12-19 |
| 1988-12-16 | https://www.nytimes.com/1988/12/16/us/shell-beach-journal-delta-fishermen-watch-as-man-eats-at-marshes.html | Shell Beach Journal Delta Fishermen Watch As Man Eats at Marshes | By Frances Frank Marcus Special To the New York Times | TX 2-454460 | 1988-12-19 |
| 1988-12-16 | https://www.nytimes.com/1988/12/16/us/singer-james-brown-receives-6-year-sentence-in-car-chase.html | Singer James Brown Receives 6Year Sentence in Car Chase | AP | TX 2-454460 | 1988-12-19 |
| 1988-12-16 | https://www.nytimes.com/1988/12/16/us/south-texans-fear-an-influx-of-aliens.html | South Texans Fear an Influx of Aliens | By Peter Applebome Special To the New York Times | TX 2-454460 | 1988-12-19 |
| 1988-12-16 | https://www.nytimes.com/1988/12/16/us/the-law-student-suits-defended.html | THE LAW Student Suits Defended | Special to the New York Times | TX 2-454460 | 1988-12-19 |
| 1988-12-16 | https://www.nytimes.com/1988/12/16/us/the-law-the-court-that-helps-to-pull-europe-together.html | THE LAW The Court That Helps to Pull Europe Together | By Steven Greenhouse Special To the New York Times | TX 2-454460 | 1988-12-19 |
| 1988-12-16 | https://www.nytimes.com/1988/12/16/us/us-panel-and-party-aides-take-up-88-spending.html | US Panel and Party Aides Take Up 88 Spending | By Richard L Berke Special To the New York Times | TX 2-454460 | 1988-12-19 |
| 1988-12-16 | https://www.nytimes.com/1988/12/16/us/washington-talk-briefing-smasher-s-first-toll.html | WASHINGTON TALK BRIEFING Smashers First Toll | By David Binder and Irvin Molotsky | TX 2-454460 | 1988-12-19 |
| 1988-12-16 | https://www.nytimes.com/1988/12/16/us/washington-talk-briefing-the-college-vote.html | WASHINGTON TALK BRIEFING The College Vote | By David Binder and Irvin Molotsky | TX 2-454460 | 1988-12-19 |
| 1988-12-16 | https://www.nytimes.com/1988/12/16/us/washington-talk-census-bureau-girding-for-bid-to-count-homeless.html | WASHINGTON TALK CENSUS BUREAU Girding for Bid to Count Homeless | By Richard L Berke Special To the New York Times | TX 2-454460 | 1988-12-19 |

| 1988-12-16 | https://www.nytimes.com/1988/12/16/us/washington-talk-down-and-out-in-capital.html | WASHINGTON TALK Down and Out in Capital | Special to the New York Times | TX 2-454460 | 1988-12-19 |
|---|---|---|---|---|---|
| 1988-12-16 | https://www.nytimes.com/1988/12/16/world/argentine-rebel-linked-to-noriega.html | ARGENTINE REBEL LINKED TO NORIEGA | By Shirley Christian Special To the New York Times | TX 2-454460 | 1988-12-19 |
| 1988-12-16 | https://www.nytimes.com/1988/12/16/world/as-hope-dies-quake-rescuers-pull-out.html | As Hope Dies Quake Rescuers Pull Out | By Bill Keller Special To the New York Times | TX 2-454460 | 1988-12-19 |
| 1988-12-16 | https://www.nytimes.com/1988/12/16/world/british-introduce-bill-to-end-ulster-job-bias.html | British Introduce Bill to End Ulster Job Bias | By Craig R Whitney Special To the New York Times | TX 2-454460 | 1988-12-19 |
| 1988-12-16 | https://www.nytimes.com/1988/12/16/world/castro-tells-group-from-congress-he-wants-to-assist-in-drug-fight.html | Castro Tells Group From Congress He Wants to Assist in Drug Fight | By Michael Oreskes Special To the New York Times | TX 2-454460 | 1988-12-19 |
| 1988-12-16 | https://www.nytimes.com/1988/12/16/world/for-sri-lanka-an-agonizing-election.html | For Sri Lanka an Agonizing Election | By Barbara Crossette Special To the New York Times | TX 2-454460 | 1988-12-19 |
| 1988-12-16 | https://www.nytimes.com/1988/12/16/world/hanoi-turns-over-the-remains-of-38.html | HANOI TURNS OVER THE REMAINS OF 38 | AP | TX 2-454460 | 1988-12-19 |
| 1988-12-16 | https://www.nytimes.com/1988/12/16/world/india-s-lower-house-passes-a-bill-giving-the-vote-to-18-year-olds.html | Indias Lower House Passes a Bill Giving the Vote to 18YearOlds | By Sanjoy Hazarika Special To the New York Times | TX 2-454460 | 1988-12-19 |
| 1988-12-16 | https://www.nytimes.com/1988/12/16/world/moscow-appoints-top-army-officer.html | MOSCOW APPOINTS TOP ARMY OFFICER | By Esther B Fein Special To the New York Times | TX 2-454460 | 1988-12-19 |
| 1988-12-16 | https://www.nytimes.com/1988/12/16/world/quebec-s-french-only-sign-law-voided.html | Quebecs FrenchOnly Sign Law Voided | By John F Burns Special To the New York Times | TX 2-454460 | 1988-12-19 |
| 1988-12-16 | https://www.nytimes.com/1988/12/16/world/salvador-rebels-step-up-terrorism.html | SALVADOR REBELS STEP UP TERRORISM | By Lindsey Gruson Special To the New York Times | TX 2-454460 | 1988-12-19 |
| 1988-12-16 | https://www.nytimes.com/1988/12/16/world/shanghai-journal-the-dowager-of-chinese-cities-tries-a-face-lift.html | Shanghai Journal The Dowager of Chinese Cities Tries a Face Lift | By Nicholas D Kristof Special To the New York Times | TX 2-454460 | 1988-12-19 |
| 1988-12-16 | https://www.nytimes.com/1988/12/16/world/swedes-order-palme-suspect-held.html | Swedes Order Palme Suspect Held | AP | TX 2-454460 | 1988-12-19 |
| 1988-12-16 | https://www.nytimes.com/1988/12/16/world/talking-with-plo-major-us-jewish-group-says-it-won-t-fight-us-decision-talk-with.html | TALKING WITH THE PLO Major US Jewish Group Says It Wont Fight US Decision to Talk With the PLO | By Ari L Goldman | TX 2-454460 | 1988-12-19 |
| 1988-12-16 | https://www.nytimes.com/1988/12/16/world/talking-with-plo-un-ends-its-session-geneva-approving-2-mideast-resolutions.html | TALKING WITH THE PLO UN Ends Its Session in Geneva Approving 2 Mideast Resolutions | By Paul Lewis Special To the New York Times | TX 2-454460 | 1988-12-19 |
| 1988-12-16 | https://www.nytimes.com/1988/12/16/world/talking-with-the-plo-arabs-welcome-a-us-plo-dialogue.html | TALKING WITH THE PLO Arabs Welcome a USPLO Dialogue | By Alan Cowell Special To the New York Times | TX 2-454460 | 1988-12-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-12-16 | https://www.nytimes.com/1988/12/16/world/talking-with-the-plo-europeans-praise-us-move-on-plo.html | TALKING WITH THE PLO EUROPEANS PRAISE US MOVE ON PLO | By Craig R Whitney Special To the New York Times | TX 2-454460 | 1988-12-19 |
| 1988-12-16 | https://www.nytimes.com/1988/12/16/world/talking-with-the-plo-israel-leaders-unhappy-a-blunder-shamir-says.html | TALKING WITH THE PLO Israel Leaders Unhappy A Blunder Shamir Says | By Joel Brinkley Special To the New York Times | TX 2-454460 | 1988-12-19 |
| 1988-12-16 | https://www.nytimes.com/1988/12/16/world/talking-with-the-plo-palestinians-see-uprising-continuing-perhaps-less-violently.html | TALKING WITH THE PLO Palestinians See Uprising Continuing Perhaps Less Violently | Special to the New York Times | TX 2-454460 | 1988-12-19 |
| 1988-12-16 | https://www.nytimes.com/1988/12/16/world/talking-with-the-plo-sweden-chalks-up-points-for-role-as-go-between.html | TALKING WITH THE PLO Sweden Chalks Up Points For Role as GoBetween | By Steve Lohr Special To the New York Times | TX 2-454460 | 1988-12-19 |
| 1988-12-16 | https://www.nytimes.com/1988/12/16/world/talking-with-the-plo-the-secret-effort-on-arafat-go-betweens-seize-moment.html | TALKING WITH THE PLO The Secret Effort on Arafat GoBetweens Seize Moment | By Elaine Sciolino Special To the New York Times | TX 2-454460 | 1988-12-19 |
| 1988-12-16 | https://www.nytimes.com/1988/12/16/world/talking-with-the-plo-us-ambassador-in-tunisia-makes-fast-plo-contact.html | TALKING WITH THE PLO US Ambassador in Tunisia Makes Fast PLO Contact | By Paul Delaney Special To the New York Times | TX 2-454460 | 1988-12-19 |
| 1988-12-16 | https://www.nytimes.com/1988/12/16/world/talking-with-the-plo-us-sets-agenda-for-its-dialogue-with-palestinians.html | TALKING WITH THE PLO US SETS AGENDA FOR ITS DIALOGUE WITH PALESTINIANS | By Robert Pear Special To the New York Times | TX 2-454460 | 1988-12-19 |
| 1988-12-16 | https://www.nytimes.com/1988/12/16/world/talks-on-verifying-nuclear-test-treaty-fall-short.html | Talks on Verifying NuclearTest Treaty Fall Short | By Michael R Gordon Special To the New York Times | TX 2-454460 | 1988-12-19 |
| 1988-12-16 | https://www.nytimes.com/1988/12/16/world/vatican-payroll-is-stolen.html | Vatican Payroll Is Stolen | AP | TX 2-454460 | 1988-12-19 |
| 1988-12-17 | https://www.nytimes.com/1988/12/17/archives/consumers-world-coping-with-snarls-of-wire.html | CONSUMERS WORLD CopingWith Snarls of Wire | By Ivan Berger | TX 2-462498 | 1988-12-23 |
| 1988-12-17 | https://www.nytimes.com/1988/12/17/arts/nutcracker-libel-ruling-reversed-by-appeal-court.html | Nutcracker Libel Ruling Reversed by Appeal Court | By Albert Scardino | TX 2-462498 | 1988-12-23 |
| 1988-12-17 | https://www.nytimes.com/1988/12/17/arts/review-art-style-as-contradiction-of-style.html | ReviewArt Style as Contradiction of Style | By Michael Kimmelman Special To the New York Times | TX 2-462498 | 1988-12-23 |
| 1988-12-17 | https://www.nytimes.com/1988/12/17/arts/review-music-bounce-and-pop-of-30-s.html | ReviewMusic Bounce and Pop of 30s | By Stephen Holden | TX 2-462498 | 1988-12-23 |
| 1988-12-17 | https://www.nytimes.com/1988/12/17/arts/review-music-pinnock-leads-new-york-forces-in-messiah.html | ReviewMusic Pinnock Leads New York Forces in Messiah | By Allan Kozinn | TX 2-462498 | 1988-12-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-12-17 | https://www.nytimes.com/1988/12/17/arts/reviews-dance-pilobolus-in-new-type-of-extravanganza.html | ReviewsDance Pilobolus in New Type of Extravanganza | By Jennifer Dunning | TX 2-462498 | 1988-12-23 |
| 1988-12-17 | https://www.nytimes.com/1988/12/17/arts/reviews-dance-shards-a-new-work-for-the-ailey-company.html | ReviewsDance Shards a New Work for the Ailey Company | By Jack Anderson | TX 2-462498 | 1988-12-23 |
| 1988-12-17 | https://www.nytimes.com/1988/12/17/arts/reviews-music-belgian-violinist-in-debut.html | ReviewsMusic Belgian Violinist in Debut | By Allan Kozinn | TX 2-462498 | 1988-12-23 |
| 1988-12-17 | https://www.nytimes.com/1988/12/17/arts/reviews-music-figaro-among-towering-columns.html | ReviewsMusic Figaro Among Towering Columns | By Donal Henahan | TX 2-462498 | 1988-12-23 |
| 1988-12-17 | https://www.nytimes.com/1988/12/17/books/books-of-the-times-playing-power-games-of-pain-and-perversion.html | BOOKS OF THE TIMES Playing Power Games Of Pain and Perversion | By Michiko Kakutani | TX 2-462498 | 1988-12-23 |
| 1988-12-17 | https://www.nytimes.com/1988/12/17/business/alcohol-tax-rise-urged.html | Alcohol Tax Rise Urged | AP | TX 2-462498 | 1988-12-23 |
| 1988-12-17 | https://www.nytimes.com/1988/12/17/business/christmas-shopping-a-year-early.html | CHRISTMAS SHOPPING A YEAR EARLY | By Isadore Barmash | TX 2-462498 | 1988-12-23 |
| 1988-12-17 | https://www.nytimes.com/1988/12/17/business/company-news-bid-for-church-s.html | COMPANY NEWS Bid for Churchs | AP | TX 2-462498 | 1988-12-23 |
| 1988-12-17 | https://www.nytimes.com/1988/12/17/business/company-news-enron-reports-insurance-award.html | COMPANY NEWS Enron Reports Insurance Award | Special to the New York Times | TX 2-462498 | 1988-12-23 |
| 1988-12-17 | https://www.nytimes.com/1988/12/17/business/company-news-golden-nugget-in-caesars-tie.html | COMPANY NEWS Golden Nugget In Caesars Tie | Special to the New York Times | TX 2-462498 | 1988-12-23 |
| 1988-12-17 | https://www.nytimes.com/1988/12/17/business/company-news-kuwait-has-3-years-to-cut-bp-stake.html | COMPANY NEWS Kuwait Has 3 Years To Cut BP Stake | AP | TX 2-462498 | 1988-12-23 |
| 1988-12-17 | https://www.nytimes.com/1988/12/17/business/company-news-texas-instruments-new-transistor.html | COMPANY NEWS Texas Instruments New Transistor | Special to the New York Times | TX 2-462498 | 1988-12-23 |
| 1988-12-17 | https://www.nytimes.com/1988/12/17/business/construction-of-housing-at-7-month-high.html | Construction Of Housing at 7Month High | AP | TX 2-462498 | 1988-12-23 |
| 1988-12-17 | https://www.nytimes.com/1988/12/17/business/court-bars-pillsbury-s-grand-met-defense.html | Court Bars Pillsburys Grand Met Defense | By Eric N Berg Special To the New York Times | TX 2-462498 | 1988-12-23 |
| 1988-12-17 | https://www.nytimes.com/1988/12/17/business/dow-rises-1771-on-witching-hour.html | Dow Rises 1771 on Witching Hour | By Lawrence J Demaria | TX 2-462498 | 1988-12-23 |

| | | | | |
|---|---|---|---|---|
| 1988-12-17 | https://www.nytimes.com/1988/12/17/business/drexel-divided-on-settlement.html | Drexel Divided on Settlement | By Stephen Labaton | TX 2-462498 | 1988-12-23 |
| 1988-12-17 | https://www.nytimes.com/1988/12/17/business/europe-japan-talks-set.html | EuropeJapan Talks Set | AP | TX 2-462498 | 1988-12-23 |
| 1988-12-17 | https://www.nytimes.com/1988/12/17/business/fed-approves-bank-rules.html | Fed Approves Bank Rules | AP | TX 2-462498 | 1988-12-23 |
| 1988-12-17 | https://www.nytimes.com/1988/12/17/business/fed-policy-makers-leaned-toward-interest-rate-rise.html | Fed Policy Makers Leaned Toward InterestRate Rise | AP | TX 2-462498 | 1988-12-23 |
| 1988-12-17 | https://www.nytimes.com/1988/12/17/business/federal-express-to-buy-flying-tiger.html | Federal Express to Buy Flying Tiger | By Andrea Adelson Special To the New York Times | TX 2-462498 | 1988-12-23 |
| 1988-12-17 | https://www.nytimes.com/1988/12/17/business/ford-acquires-2-savings-units.html | Ford Acquires 2 Savings Units | AP | TX 2-462498 | 1988-12-23 |
| 1988-12-17 | https://www.nytimes.com/1988/12/17/business/jovanovich-leaving-post-at-harcourt.html | Jovanovich Leaving Post At Harcourt | By Edwin McDowell | TX 2-462498 | 1988-12-23 |
| 1988-12-17 | https://www.nytimes.com/1988/12/17/business/meat-export-dispute.html | Meat Export Dispute | AP | TX 2-462498 | 1988-12-23 |
| 1988-12-17 | https://www.nytimes.com/1988/12/17/business/patents-an-indoor-ski-slope-and-its-artificial-snow.html | Patents An Indoor Ski Slope And Its Artificial Snow | By Edmund L Andrews | TX 2-462498 | 1988-12-23 |
| 1988-12-17 | https://www.nytimes.com/1988/12/17/business/patents-anti-skid-device.html | Patents AntiSkid Device | By Edmund L Andrews | TX 2-462498 | 1988-12-23 |
| 1988-12-17 | https://www.nytimes.com/1988/12/17/business/patents-observing-interaction-of-bacteria-and-viruses.html | Patents Observing Interaction Of Bacteria and Viruses | By Edmund L Andrews | TX 2-462498 | 1988-12-23 |
| 1988-12-17 | https://www.nytimes.com/1988/12/17/business/postal-service-and-perot-agree-to-end-deal.html | Postal Service and Perot Agree to End Deal | By Geraldine Fabrikant | TX 2-462498 | 1988-12-23 |
| 1988-12-17 | https://www.nytimes.com/1988/12/17/business/producer-prices-show-0.3-rise-fears-of-a-stronger-inflation-ease.html | Producer Prices Show 03 Rise Fears of a Stronger Inflation Ease | By Robert D Hershey Jr Special To the New York Times | TX 2-462498 | 1988-12-23 |
| 1988-12-17 | https://www.nytimes.com/1988/12/17/business/va-to-raise-loan-rates.html | VA to Raise Loan Rates | AP | TX 2-462498 | 1988-12-23 |
| 1988-12-17 | https://www.nytimes.com/1988/12/17/business/white-house-tensions-rise-on-aid-for-savings-industry.html | White House Tensions Rise On Aid for Savings Industry | By Nathaniel C Nash Special To the New York Times | TX 2-462498 | 1988-12-23 |
| 1988-12-17 | https://www.nytimes.com/1988/12/17/business/yields-little-changed-on-treasury-issues.html | Yields Little Changed on Treasury Issues | By H J Maidenberg | TX 2-462498 | 1988-12-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-12-17 | https://www.nytimes.com/1988/12/17/business/your-money-christmas-gifts-that-pay-off.html | Your Money Christmas Gifts That Pay Off | By Jan M Rosen | TX 2-462498 | 1988-12-23 |
| 1988-12-17 | https://www.nytimes.com/1988/12/17/movies/movies-look-abroad-for-profits.html | Movies Look Abroad for Profits | By Aljean Harmetz Special To the New York Times | TX 2-462498 | 1988-12-23 |
| 1988-12-17 | https://www.nytimes.com/1988/12/17/nyregion/about-new-york-keeping-watch-at-a-funeral-that-never-ends.html | About New York Keeping Watch At a Funeral That Never Ends | By Douglas Martin | TX 2-462498 | 1988-12-23 |
| 1988-12-17 | https://www.nytimes.com/1988/12/17/nyregion/bridge-energetic-bridge-administrator-ends-term-passes-baton-her-successor.html | Bridge An energetic bridge administrator ends a term and passes the baton to her successor | Alan Truscott | TX 2-462498 | 1988-12-23 |
| 1988-12-17 | https://www.nytimes.com/1988/12/17/nyregion/dear-santa-don-t-forget-us-lamentingly-teachers.html | Dear Santa Dont Forget Us Lamentingly Teachers | By Constance L Hays | TX 2-462498 | 1988-12-23 |
| 1988-12-17 | https://www.nytimes.com/1988/12/17/nyregion/for-22-homeless-families-answer-to-a-child-s-prayer.html | For 22 Homeless Families Answer to a Childs Prayer | By Felicia R Lee | TX 2-462498 | 1988-12-23 |
| 1988-12-17 | https://www.nytimes.com/1988/12/17/nyregion/grumman-to-reduce-its-li-work-force-by-2500-employees.html | Grumman to Reduce Its LI Work Force By 2500 Employees | By Eric Schmitt Special To the New York Times | TX 2-462498 | 1988-12-23 |
| 1988-12-17 | https://www.nytimes.com/1988/12/17/nyregion/in-child-s-killing-a-search-for-unheeded-danger-signs.html | In Childs Killing a Search For Unheeded Danger Signs | By David E Pitt | TX 2-462498 | 1988-12-23 |
| 1988-12-17 | https://www.nytimes.com/1988/12/17/nyregion/lawyer-rejects-defense-of-insanity-for-steinberg.html | Lawyer Rejects Defense Of Insanity for Steinberg | By Ronald Sullivan | TX 2-462498 | 1988-12-23 |
| 1988-12-17 | https://www.nytimes.com/1988/12/17/nyregion/lawyers-final-salvos-fired-at-myerson-trial.html | Lawyers Final Salvos Fired at Myerson Trial | By William Glaberson | TX 2-462498 | 1988-12-23 |
| 1988-12-17 | https://www.nytimes.com/1988/12/17/nyregion/legislature-tackling-gap-just-widens-it.html | Legislature Tackling Gap Just Widens It | By Elizabeth Kolbert Special To the New York Times | TX 2-462498 | 1988-12-23 |
| 1988-12-17 | https://www.nytimes.com/1988/12/17/nyregion/man-found-guilty-for-fatal-kick-outside-bar.html | Man Found Guilty for Fatal Kick Outside Bar | By Ronald Sullivan | TX 2-462498 | 1988-12-23 |
| 1988-12-17 | https://www.nytimes.com/1988/12/17/nyregion/reacting-homelessness-responsibility-widespread-but-role-koch-administration.html | REACTING TO HOMELESSNESS Responsibility Is Widespread but the Role Of the Koch Administration Is Problematic | By Josh Barbanel | TX 2-462498 | 1988-12-23 |

| | | | | |
|---|---|---|---|---|
| 1988-12-17 | https://www.nytimes.com/1988/12/17/nyregion/shouting-match-at-district-12-meeting.html | Shouting Match at District 12 Meeting | By Sarah Lyall | TX 2-462498 | 1988-12-23 |
| 1988-12-17 | https://www.nytimes.com/1988/12/17/nyregion/special-gift-for-loved-ones-donation-to-neediest-cases.html | Special Gift for Loved Ones Donation to Neediest Cases | By Marvine Howe | TX 2-462498 | 1988-12-23 |
| 1988-12-17 | https://www.nytimes.com/1988/12/17/nyregion/trump-mall-plan-upsets-even-giant-hub.html | Trump Mall Plan Upsets Even Giant Hub | By Robert Hanley | TX 2-462498 | 1988-12-23 |
| 1988-12-17 | https://www.nytimes.com/1988/12/17/nyregion/us-judge-asks-lawyers-to-start-talks-over-lilco.html | US Judge Asks Lawyers to Start Talks Over Lilco | By Philip S Gutis | TX 2-462498 | 1988-12-23 |
| 1988-12-17 | https://www.nytimes.com/1988/12/17/obituaries/john-w-heim-medical-researcher-85.html | John W Heim Medical Researcher 85 | AP | TX 2-462498 | 1988-12-23 |
| 1988-12-17 | https://www.nytimes.com/1988/12/17/obituaries/wiley-branton-early-desegregation-lawyer-dies.html | Wiley Branton Early Desegregation Lawyer Dies | By Susan Heller Anderson | TX 2-462498 | 1988-12-23 |
| 1988-12-17 | https://www.nytimes.com/1988/12/17/opinion/fatal-delays-in-armenian-relief.html | Fatal Delays in Armenian Relief | By David Webster and Peter D Zimmerman | TX 2-462498 | 1988-12-23 |
| 1988-12-17 | https://www.nytimes.com/1988/12/17/opinion/observer-new-age-babble.html | OBSERVER New Age Babble | By Russell Baker | TX 2-462498 | 1988-12-23 |
| 1988-12-17 | https://www.nytimes.com/1988/12/17/opinion/qaddafi-is-brewing-up-trouble-for-bush.html | Qaddafi Is Brewing Up Trouble for Bush | By William H Lewis and Christopher C Joyner | TX 2-462498 | 1988-12-23 |
| 1988-12-17 | https://www.nytimes.com/1988/12/17/opinion/what-crumbling-infrastructure.html | What Crumbling Infrastructure | By Heywood T Sanders | TX 2-462498 | 1988-12-23 |
| 1988-12-17 | https://www.nytimes.com/1988/12/17/sports/2-views-of-tomorrow-s-showdown-at-meadowlands-why-giants-will-win.html | 2 Views of Tomorrows Showdown at Meadowlands Why Giants Will Win | By Frank Litsky Special To the New York Times | TX 2-462498 | 1988-12-23 |
| 1988-12-17 | https://www.nytimes.com/1988/12/17/sports/2-views-of-tomorrow-s-showdown-at-meadowlands-why-jets-will-win.html | 2 Views of Tomorrows Showdown at Meadowlands Why Jets Will Win | By Gerald Eskenazi Special To the New York Times | TX 2-462498 | 1988-12-23 |
| 1988-12-17 | https://www.nytimes.com/1988/12/17/sports/baseball-guidry-staying-with-yankees-for-now.html | BASEBALL Guidry Staying With Yankees for Now | By Murray Chass | TX 2-462498 | 1988-12-23 |
| 1988-12-17 | https://www.nytimes.com/1988/12/17/sports/basketball-celtics-jump-out-early-then-repel-laker-rally.html | BASKETBALL Celtics Jump Out Early Then Repel Laker Rally | AP | TX 2-462498 | 1988-12-23 |

| | | | | |
|---|---|---|---|---|
| 1988-12-17 | https://www.nytimes.com/1988/12/17/sports/football-houston-is-placed-on-probation.html | FOOTBALL Houston Is Placed on Probation | AP | TX 2-462498 | 1988-12-23 |
| 1988-12-17 | https://www.nytimes.com/1988/12/17/sports/gaining-ground-in-the-afc.html | Gaining Ground in the AFC | By Gerald Eskenazi | TX 2-462498 | 1988-12-23 |
| 1988-12-17 | https://www.nytimes.com/1988/12/17/sports/nets-go-dry-and-are-left-in-the-dust.html | Nets Go Dry And Are Left In the Dust | By Clifton Brown Special To the New York Times | TX 2-462498 | 1988-12-23 |
| 1988-12-17 | https://www.nytimes.com/1988/12/17/sports/sports-of-the-times-young-erik-is-from-a-special-line.html | SPORTS OF THE TIMES Young Erik Is From a Special Line | By Ira Berkow | TX 2-462498 | 1988-12-23 |
| 1988-12-17 | https://www.nytimes.com/1988/12/17/sports/tennis-losses-for-wilander-and-edberg.html | TENNIS Losses for Wilander and Edberg | AP | TX 2-462498 | 1988-12-23 |
| 1988-12-17 | https://www.nytimes.com/1988/12/17/style/consumer-s-world-only-a-price-cut-gave-samurai-a-push.html | CONSUMERS WORLD Only a Price Cut Gave Samurai a Push | By Michael Decourcy Hinds | TX 2-462498 | 1988-12-23 |
| 1988-12-17 | https://www.nytimes.com/1988/12/17/style/consumer-s-world-vanishing-commodity-personal-travel-service.html | CONSUMERS WORLD Vanishing Commodity Personal Travel Service | By Leonard Sloane | TX 2-462498 | 1988-12-23 |
| 1988-12-17 | https://www.nytimes.com/1988/12/17/theater/review-theater-a-phaedra-from-britain-s-india.html | ReviewTheater A Phaedra From Britains India | By Mel Gussow | TX 2-462498 | 1988-12-23 |
| 1988-12-17 | https://www.nytimes.com/1988/12/17/us/2-found-guilty-of-collecting-millions-to-aid-love-angels.html | 2 Found Guilty of Collecting Millions to Aid Love Angels | AP | TX 2-462498 | 1988-12-23 |
| 1988-12-17 | https://www.nytimes.com/1988/12/17/us/3-states-ask-waste-cleanup-as-price-of-atomic-operation.html | 3 States Ask Waste Cleanup As Price of Atomic Operation | By Matthew L Wald Special To the New York Times | TX 2-462498 | 1988-12-23 |
| 1988-12-17 | https://www.nytimes.com/1988/12/17/us/air-force-raises-cost-estimate-of-stealth-bombers-to-68.1-billion.html | Air Force Raises Cost Estimate of Stealth Bombers to 681 Billion | By Richard Halloran Special To the New York Times | TX 2-462498 | 1988-12-23 |
| 1988-12-17 | https://www.nytimes.com/1988/12/17/us/bush-names-tower-to-pentagon-post-ending-long-delay.html | BUSH NAMES TOWER TO PENTAGON POST ENDING LONG DELAY | By Gerald M Boyd Special To the New York Times | TX 2-462498 | 1988-12-23 |
| 1988-12-17 | https://www.nytimes.com/1988/12/17/us/bush-seen-as-near-to-naming-2-for-deficit-panel.html | Bush Seen as Near to Naming 2 for Deficit Panel | By Peter T Kilborn Special To the New York Times | TX 2-462498 | 1988-12-23 |
| 1988-12-17 | https://www.nytimes.com/1988/12/17/us/chicago-s-housing-raids-challenged.html | Chicagos Housing Raids Challenged | By William E Schmidt Special To the New York Times | TX 2-462498 | 1988-12-23 |
| 1988-12-17 | https://www.nytimes.com/1988/12/17/us/congressman-concedes-defeat-in-florida.html | Congressman Concedes Defeat in Florida | AP | TX 2-462498 | 1988-12-23 |

| | | | | |
|---|---|---|---|---|
| 1988-12-17 | https://www.nytimes.com/1988/12/17/us/contamination-report-erred.html<br>Contamination Report Erred | By Frances Frank Marcus Special To the New York Times | TX 2-462498 | 1988-12-23 |
| 1988-12-17 | https://www.nytimes.com/1988/12/17/us/coors-workers-reject-teamsters.html<br>Coors Workers Reject Teamsters | AP | TX 2-462498 | 1988-12-23 |
| 1988-12-17 | https://www.nytimes.com/1988/12/17/us/democrat-selected-as-leader-of-federal-election-agency.html<br>Democrat Selected as Leader Of Federal Election Agency | AP | TX 2-462498 | 1988-12-23 |
| 1988-12-17 | https://www.nytimes.com/1988/12/17/us/larouche-guilty-of-fraud-conspiracy.html<br>LaRouche Guilty of Fraud Conspiracy | AP | TX 2-462498 | 1988-12-23 |
| 1988-12-17 | https://www.nytimes.com/1988/12/17/us/last-us-all-gun-ship-retired.html<br>Last US AllGun Ship Retired | AP | TX 2-462498 | 1988-12-23 |
| 1988-12-17 | https://www.nytimes.com/1988/12/17/us/man-in-the-news-john-goodwin-tower-military-expert-for-pentagon.html<br>MAN IN THE NEWS John Goodwin Tower Military Expert for Pentagon | By Andrew Rosenthal Special To the New York Times | TX 2-462498 | 1988-12-23 |
| 1988-12-17 | https://www.nytimes.com/1988/12/17/us/mother-who-gives-birth-to-drug-addict-faces-felony-charge.html<br>Mother Who Gives Birth to Drug Addict Faces Felony Charge | AP | TX 2-462498 | 1988-12-23 |
| 1988-12-17 | https://www.nytimes.com/1988/12/17/us/nail-solvent-fells-boys.html<br>Nail Solvent Fells Boys | AP | TX 2-462498 | 1988-12-23 |
| 1988-12-17 | https://www.nytimes.com/1988/12/17/us/nasa-rules-out-a-rescue-of-satellite-falling-to-earth.html<br>NASA Rules Out a Rescue Of Satellite Falling to Earth | By Malcolm W Browne | TX 2-462498 | 1988-12-23 |
| 1988-12-17 | https://www.nytimes.com/1988/12/17/us/ohioan-gets-support-for-democratic-helm.html<br>Ohioan Gets Support For Democratic Helm | AP | TX 2-462498 | 1988-12-23 |
| 1988-12-17 | https://www.nytimes.com/1988/12/17/us/residents-near-nuclear-site-push-for-300-million-award.html<br>Residents Near Nuclear Site Push for 300 Million Award | AP | TX 2-462498 | 1988-12-23 |
| 1988-12-17 | https://www.nytimes.com/1988/12/17/us/saturday-news-quiz.html<br>SATURDAY NEWS QUIZ | By Linda Amster | TX 2-462498 | 1988-12-23 |
| 1988-12-17 | https://www.nytimes.com/1988/12/17/us/separated-by-border-2-cities-are-united-by-needs.html<br>Separated by Border 2 Cities Are United by Needs | By Lisa Belkin Special To the New York Times | TX 2-462498 | 1988-12-23 |
| 1988-12-17 | https://www.nytimes.com/1988/12/17/us/student-with-pistol-kills-one-teacher-and-injures-another.html<br>Student With Pistol Kills One Teacher And Injures Another | AP | TX 2-462498 | 1988-12-23 |
| 1988-12-17 | https://www.nytimes.com/1988/12/17/us/texas-judge-eases-sentence-for-killer-of-2-homosexuals.html<br>Texas Judge Eases Sentence For Killer of 2 Homosexuals | By Lisa Belkin Special To the New York Times | TX 2-462498 | 1988-12-23 |
| 1988-12-17 | https://www.nytimes.com/1988/12/17/us/us-concludes-teamster-fraud-case.html<br>US Concludes Teamster Fraud Case | Special to the New York Times | TX 2-462498 | 1988-12-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-12-17 | https://www.nytimes.com/1988/12/17/us/vietnam-veteran-on-walsh-s-staff-is-selected-as-prosecutor-of-north.html | Vietnam Veteran on Walshs Staff Is Selected as Prosecutor of North | AP | TX 2-462498 | 1988-12-23 |
| 1988-12-17 | https://www.nytimes.com/1988/12/17/world/3-are-wounded-in-bombings-at-sri-lankan-election-rally.html | 3 Are Wounded in Bombings At Sri Lankan Election Rally | AP | TX 2-462498 | 1988-12-23 |
| 1988-12-17 | https://www.nytimes.com/1988/12/17/world/a-leading-us-arab-is-denied-entry-to-israel.html | A Leading US Arab Is Denied Entry to Israel | Special to the New York Times | TX 2-462498 | 1988-12-23 |
| 1988-12-17 | https://www.nytimes.com/1988/12/17/world/cambodia-chief-sees-rift-with-china-easing.html | Cambodia Chief Sees Rift With China Easing | By Steven Erlanger Special To the New York Times | TX 2-462498 | 1988-12-23 |
| 1988-12-17 | https://www.nytimes.com/1988/12/17/world/case-against-palme-suspect-advances.html | Case Against Palme Suspect Advances | By Steve Lohr Special To the New York Times | TX 2-462498 | 1988-12-23 |
| 1988-12-17 | https://www.nytimes.com/1988/12/17/world/israeli-troops-kill-4-palestinians-as-clashes-break-out-at-funeral.html | Israeli Troops Kill 4 Palestinians As Clashes Break Out at Funeral | By Joel Brinkley Special To the New York Times | TX 2-462498 | 1988-12-23 |
| 1988-12-17 | https://www.nytimes.com/1988/12/17/world/la-maddalena-journal-sardinia-catches-the-nuclear-jitters.html | LA MADDALENA JOURNAL Sardinia Catches the Nuclear Jitters | By Clyde Haberman Special To the New York Times | TX 2-462498 | 1988-12-23 |
| 1988-12-17 | https://www.nytimes.com/1988/12/17/world/long-knives-banned-in-tibet.html | Long Knives Banned in Tibet | AP | TX 2-462498 | 1988-12-23 |
| 1988-12-17 | https://www.nytimes.com/1988/12/17/world/ozone-pact-goes-into-effect.html | Ozone Pact Goes Into Effect | By Philip Shabecoff Special To the New York Times | TX 2-462498 | 1988-12-23 |
| 1988-12-17 | https://www.nytimes.com/1988/12/17/world/quake-proof-buildings-many-lands-take-a-risk.html | QuakeProof Buildings Many Lands Take a Risk | By Malcolm W Browne Special To the New York Times | TX 2-462498 | 1988-12-23 |
| 1988-12-17 | https://www.nytimes.com/1988/12/17/world/reagan-faults-congress-on-foreign-policy-role.html | Reagan Faults Congress On Foreign Policy Role | By Steven V Roberts Special To the New York Times | TX 2-462498 | 1988-12-23 |
| 1988-12-17 | https://www.nytimes.com/1988/12/17/world/soviets-say-rescue-won-t-be-halted.html | Soviets Say Rescue Wont Be Halted | By Esther B Fein Special To the New York Times | TX 2-462498 | 1988-12-23 |
| 1988-12-17 | https://www.nytimes.com/1988/12/17/world/storm-over-eggs-loses-briton-a-job.html | STORM OVER EGGS LOSES BRITON A JOB | By Craig R Whitney Special To the New York Times | TX 2-462498 | 1988-12-23 |
| 1988-12-17 | https://www.nytimes.com/1988/12/17/world/swiss-hostage-is-freed-in-lebanon-as-3-un-soldiers-are-abducted.html | Swiss Hostage Is Freed in Lebanon As 3 UN Soldiers Are Abducted | By Ihsan A Hijazi Special To the New York Times | TX 2-462498 | 1988-12-23 |
| 1988-12-17 | https://www.nytimes.com/1988/12/17/world/syria-and-iran-assail-new-us-plo-contacts.html | Syria and Iran Assail New USPLO Contacts | By Alan Cowell Special To the New York Times | TX 2-462498 | 1988-12-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-12-17 | https://www.nytimes.com/1988/12/17/world/us-envoy-calls-first-plo-talks-practical-ones.html | US ENVOY CALLS FIRST PLO TALKS PRACTICAL ONES | By Paul Delaney Special To the New York Times | TX 2-462498 | 1988-12-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/archives/numismatics.html | NUMISMATICS | By Ed Reiter | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/arts/antiques-a-dragonish-display-in-new-haven.html | ANTIQUES A Dragonish Display in New Haven | By Rita Reif | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/arts/art-view.html | ART VIEW | By John Russell | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/arts/dance-view-when-erick-hawkins-sets-out-to-enlighten.html | DANCE VIEW When Erick Hawkins Sets Out to Enlighten | By Anna Kisselgoff | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/arts/film-filming-a-sort-of-peter-pan-only-in-reverse.html | FILMFilming a Sort of Peter Pan Only in Reverse | By Richard Laermer | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/arts/gallery-view.html | GALLERY VIEW | By Michael Brenson | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/arts/monkey-king-under-the-big-top.html | Monkey King Under the Big Top | By Richard F Shepard | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/arts/music-in-competitions-the-fun-is-being-called-for-jury-duty.html | MUSIC In Competitions the Fun Is Being Called for Jury Duty | By Harold C Schonberg | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/arts/music-view-above-all-let-s-be-complete.html | MUSIC VIEW Above All Lets Be Complete | By Donal Henahan | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/arts/pop-view-oblivion-bestrides-the-career-path-of-jazz-artists.html | POP VIEW Oblivion Bestrides The Career Path Of Jazz Artists | By Peter Watrous | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/arts/recordings-bearing-musical-tidings-of-comfort-and-joy.html | RECORDINGSBearing Musical Tidings of Comfort and Joy | By Barrymore L Scherer | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/arts/recordings-the-pet-shop-boys-make-a-science-of-ambiguity.html | RECORDINGS The Pet Shop Boys Make a Science Of Ambiguity | By John Leland | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/arts/review-dance-ailey-troupe-honors-one-of-its-own.html | ReviewDance Ailey Troupe Honors One of Its Own | By Anna Kisselgoff | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/arts/review-music-a-saxophonist-s-ascetic-sounds.html | ReviewMusic A Saxophonists Ascetic Sounds | By Peter Watrous | TX 2-492403 | 1989-02-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-12-18 | https://www.nytimes.com/1988/12/18/arts/reviews-dance-5-women-from-asheville.html | ReviewsDance 5 Women From Asheville | By Jennifer Dunning | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/arts/reviews-dance-a-choreography-of-mayhem-by-the-bill-cratty-company.html | ReviewsDance A Choreography of Mayhem By the Bill Cratty Company | By Jack Anderson | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/arts/reviews-dance-an-italian-troupe-of-proselytizers.html | ReviewsDance An Italian Troupe of Proselytizers | By Jennifer Dunning | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/arts/reviews-dance-british-tradition-feeds-christmas-revels.html | ReviewsDance British Tradition Feeds Christmas Revels | By Anna Kisselgoff | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/arts/reviews-dance-diversity-of-styles-in-deja-vu-program.html | ReviewsDance Diversity of Styles In Deja Vu Program | By Jack Anderson | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/arts/reviews-jazz-sir-roland-hanna-and-a-longtime-friend.html | ReviewsJazz Sir Roland Hanna and a Longtime Friend | By John S Wilson | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/arts/reviews-music-a-messiah-in-korean-forms-a-cultural-bridge.html | ReviewsMusic A Messiah in Korean Forms a Cultural Bridge | By John Rockwell | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/arts/reviews-music-a-montage-of-monteverdi-psalms-motets-and-magnificat.html | ReviewsMusic A Montage of Monteverdi Psalms Motets and Magnificat | By Bernard Holland | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/arts/reviews-music-earth-and-nature-help-to-shape-foss-concert.html | ReviewsMusic Earth and Nature Help To Shape Foss Concert | By Allan Kozinn | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/arts/reviews-music-improvisations-for-the-guitar.html | ReviewsMusic Improvisations For the Guitar | By Peter Watrous | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/arts/reviews-music-mehta-shows-off-brass-winds-and-percussion.html | ReviewsMusic Mehta Shows Off Brass Winds and Percussion | By John Rockwell | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/arts/reviews-music-musical-jokes-and-dialogue-by-amsterdam-string-trio.html | ReviewsMusic Musical Jokes and Dialogue By Amsterdam String Trio | By Stephen Holden | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/arts/reviews-music-pianist-plays-chopin-etudes.html | ReviewsMusic Pianist Plays Chopin Etudes | By Will Crutchfield | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/arts/reviews-music-rock-singer-s-yuppie-image.html | ReviewsMusic Rock Singers Yuppie Image | By Stephen Holden | TX 2-492403 | 1989-02-23 |

| 1988-12-18 | https://www.nytimes.com/1988/12/18/arts/re views-music-trio-s-pianist-goes-solo.html | ReviewsMusic Trios Pianist Goes Solo | By Will Crutchfield | TX 2-492403 | 1989-02-23 |
|---|---|---|---|---|---|
| 1988-12-18 | https://www.nytimes.com/1988/12/18/arts/re views-music-violin-piano-and-schubert.html | ReviewsMusic Violin Piano And Schubert | By Bernard Holland | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/arts/so und-and-good-things-come-prepackaged-too.html | SOUND And Good Things Come Prepackaged Too | By Hans Fantel | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/arts/th eater-when-southern-blacks-went-north.html | THEATERWhen Southern Blacks Went North | By Helen Dudar | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/arts/tv-view-stopovers-en-route-to-the-global-village.html | TV VIEWStopovers En Route to the Global Village | By Douglas Davis | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/arts/tv-view-the-camera-is-proving-its-case-in-the-courtroom.html | TV VIEW The Camera Is Proving Its Case In the Courtroom | By David A Kaplan | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/books/american-jewish-wrtiers-on-edge-once-more.html | AMERICANJEWISH WRTIERS ON EDGE ONCE MORE | By Ted Solotaroff | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/books/an-appetite-for-power.html | AN APPETITE FOR POWER | By Eileen Simpson | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/books/beer-guns-and-nietzsche.html | BEER GUNS AND NIETZSCHE | By Howard Coale | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/books/children-s-books-144788.html | CHILDRENS BOOKS | By Susan Terris | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/books/childrens-books.html | CHILDRENS BOOKS | By Amy Edith Johnson | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/books/everything-in-the-balance.html | EVERYTHING IN THE BALANCE | By Lord Zuckerman | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/books/eztravaganza.html | EZTRAVAGANZA | By William H Pritchard | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/books/in-short-fiction-999488.html | IN SHORT FICTION | By James F Clarity | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/books/in-short-fiction.html | IN SHORTFICTION | By Crescent Dragonwagon | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/books/in-short-fiction.html | IN SHORTFICTION | By Howard Mittelmark | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/books/in-short-fiction.html | IN SHORTFICTION | By Jack Curtin | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/books/in-short-fiction.html | IN SHORTFICTION | By James A Snead | TX 2-492403 | 1989-02-23 |

| | | | | |
|---|---|---|---|---|
| 1988-12-18 | https://www.nytimes.com/1988/12/18/books/in-short-fiction.html | IN SHORTFICTION | By Sharon Oard Warner | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/books/in-short-fiction.html | IN SHORTFICTION | By Tom Nolan | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/books/in-short-nonfiction-000288.html | IN SHORT NONFICTION | By Diane Camper | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/books/in-short-nonfiction-images-of-improvisation.html | IN SHORT NONFICTION IMAGES OF IMPROVISATION | By Tom Piazza | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Donovan Fitzpatrick | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/books/in-short-nonfiction.html | IN SHORTNONFICTION | By James M Cornelius | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Marie Gottschalk | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/books/inside-the-glamour-machine.html | INSIDE THE GLAMOUR MACHINE | By Mindy Aloff | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/books/keep-thinkers-in-their-place.html | KEEP THINKERS IN THEIR PLACE | By Francis Kane | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/books/living-on-borrowed-importance.html | LIVING ON BORROWED IMPORTANCE | By Jill Johnston | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/books/never-underestimate-a-misogynist.html | NEVER UNDERESTIMATE A MISOGYNIST | By Lynn Hunt | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/books/new-noteworthy.html | New Noteworthy | By George Johnosn | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/books/on-behalf-of-putterers.html | ON BEHALF OF PUTTERERS | By Mario Salvadori | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/books/our-lives-are-not-welltold-stories.html | OUR LIVES ARE NOT WELLTOLD STORIES | By Robert Kiely | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/books/propping-up-the-master-class.html | PROPPING UP THE MASTER CLASS | By Christopher S Wren | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/books/southerners-just-the-same.html | SOUTHERNERS JUST THE SAME | By Roy Hoffman | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/books/spies-thrillers.html | SPIES  THRILLERS | By Newgate Callendar | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/books/the-instinctive-we.html | THE INSTINCTIVE WE | By Dan Wakefield | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/books/the-nameless-women-of-the-world.html | THE NAMELESS WOMEN OF THE WORLD | By Nancy Willard | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/books/the-seriously-ill-and-the-worried-well.html | THE SERIOUSLY ILL AND THE WORRIED WELL | By Tamar Lewin | TX 2-492403 | 1989-02-23 |

| | | | | |
|---|---|---|---|---|
| 1988-12-18 | https://www.nytimes.com/1988/12/18/books/the-world-according-to-mr-x.html | THE WORLD ACCORDING TO MR X | By Walter Isaacson | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/books/things-get-bad-says-dad.html | THINGS GET BAD SAYS DAD | By Jack Sullivan | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/books/travels-of-an-exasperating-man.html | TRAVELS OF AN EXASPERATING MAN | By Angeline Goreau | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/books/where-everything-good-is-a-delusion.html | WHERE EVERYTHING GOOD IS A DELUSION | By Diane Jacobs | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/books/without-top-hat.html | WITHOUT TOP HAT | By Jules Feiffer | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/business/a-high-tech-lead-in-danger.html | A HighTech Lead in Danger | By David E Sanger | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/business/a-slight-increase-in-confidence.html | A Slight Increase in Confidence | By Anise C Wallace | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/business/business-forum-insolvent-savings-and-loans-but-there-is-no-shortage-of-money.html | BUSINESS FORUM INSOLVENT SAVINGS AND LOANS But There Is No Shortage of Money | By Leland C Brendsel | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/business/business-forum-insolvent-savings-and-loans-healthy-institutions-are-hurting-too.html | BUSINESS FORUM INSOLVENT SAVINGS AND LOANS Healthy Institutions Are Hurting Too | By Ned Eichler | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/business/business-forum-opening-new-markets-america-needs-korea-korea-needs.html | BUSINESS FORUM OPENING NEW MARKETSAmerica Needs Korea Korea Needs Japan | By William V Roth Jr and John Starrels | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/business/fathers-invention-ronald-l-gallatin-e-philip-jones-giving-birth-unbundled-stock.html | FATHERS OF INVENTION Ronald L Gallatin and E Philip Jones Giving Birth To Unbundled Stock | By Leslie Wayne | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/business/for-electronics-retailers-a-replay.html | For Electronics Retailers a Replay | By Barnaby J Feder | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/business/investing-simple-and-safe-continues-to-sell-best.html | INVESTING Simple and Safe Continues to Sell Best | By Anise C Wallace | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/business/personal-finance-the-tough-new-cutbacks-in-child-care.html | PERSONAL FINANCE The Tough New Cutbacks in Child Care | By Deborah Rankin | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/business/prospects-a-winning-play-for-cbs.html | Prospects A Winning Play for CBS | By Joel Kurtzman | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/business/states-march-into-the-breach.html | States March Into The Breach | By Stephen Labaton | TX 2-492403 | 1989-02-23 |

| | | | | |
|---|---|---|---|---|
| 1988-12-18 | https://www.nytimes.com/1988/12/18/business/the-executive-computer-plugging-in-numbers-with-ease.html | THE EXECUTIVE COMPUTER Plugging in Numbers With Ease | By Peter H Lewis | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/business/wall-st-on-the-danube.html | Wall St on the Danube | By Tim Stone | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/business/week-in-business-further-signs-of-a-surge.html | WEEK IN BUSINESS Further Signs Of a Surge | By Pamela D Sharif | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/business/whats-new-in-diamonds-a-blaze-of-gems-for-a-cold-winters-night.html | WHATS NEW IN DIAMONDSA Blaze of Gems for a Cold Winters Night | By Mary Beth Grover | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/business/whats-new-in-diamonds-cubic-zirconium-falling-in-love-with-a-fancy.html | WHATS NEW IN DIAMONDSCUBIC ZIRCONIUM FALLING IN LOVE WITH A FANCY FAKE | By Mary Beth Grover | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/business/whats-new-in-diamonds-extraordinary-rocks-that-are-the-rarest-of.html | WHATS NEW IN DIAMONDSEXTRAORDINARY ROCKS THAT ARE THE RAREST OF THE RARE | By Mary Beth Grover | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/business/whats-new-in-diamonds-trying-to-get-men-to-sparkle-like-women.html | WHATS NEW IN DIAMONDSTRYING TO GET MEN TO SPARKLE LIKE WOMEN | By Mary Beth Grover | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/magazine/beauty-safety-barriers.html | BEAUTY SAFETY BARRIERS | By Linda Wells | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/magazine/body-and-mind-which-hospital.html | BODY AND MINDWhich Hospital | BY Melvin Konner Md Melvin Konner Is A Physician and Anthropologist Who Teaches At Emory University | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/magazine/design-there-is-a-silver-lining.html | DESIGN There Is a Silver Lining | By Carol Vogel | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/magazine/fashion-1988-the-ups-and-downs.html | FASHION 1988 The Ups and Downs | By Carrie Donovan | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/magazine/food-eating-to-hunt.html | FOOD Eating to Hunt | BY Regina Schrambling Regina Schrambling Is A Food Writer Based In New York | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/magazine/hers-a-time-to-rally-the-spirit.html | HERS A Time to Rally The Spirit | BY Molly Haskell Molly Haskell Is Currently Writing A Memoir | TX 2-492403 | 1989-02-23 |

| | | | | |
|---|---|---|---|---|
| 1988-12-18 | https://www.nytimes.com/1988/12/18/magazine/my-name-is-yon-yonson.html | My name Is Yon Yonson | By Garrison Keillor Garrison Keillor Is the Author ofWe Are Still Married Stories and LettersTo Be Published In April By Viking Penguin IncYon Yonson Will Appear In That Collection Copyright C 1989 Garrison Keillor | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/magazine/no-headline-996288.html | No Headline | By Marie Colvin Marie Colvin Is the Middle East Correspondent For the Sunday Times of London | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/magazine/on-language-high-on-the-five.html | ON LANGUAGE High on the Five | BY Brent Staples Brent Staples Is A Deputy Metropolitan Editor of the New York Times William Safire Is On Vacation | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/magazine/subduing-the-lion-killers.html | Subduing the Lion Killers | By Kathleen Hunt Kathleen Hunt Is A Writer Based In Nairobie | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/magazine/the-dangerous-leap-of-stephen-frears.html | The Dangerous Leap of STEPHEN FREARS | By Robert Lindsey Robert Lindsey A Former Correspondent For the Times Is the Author ofA Gathering of Saints A True Story of Money Murder and Deceit | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/magazine/tut-tut.html | Tut Tut | By Bruce Weber | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/magazine/two-lives-on-hold.html | Two Lives On Hold | By William Squadron William Squadron Is A Washington Attorney | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/movies/film-view-america-seen-through-alien-eyes.html | FILM VIEW America Seen Through Alien Eyes | By Vincent Canby | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/movies/home-video-new-releases-utter-romance-utter-schmaltz.html | HOME VIDEONEW RELEASES Utter Romance Utter Schmaltz | By Richard F Shepard | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/movies/home-video-new-releases.html | HOME VIDEONEW RELEASES | By Stewart Kellerman | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/movies/how-three-plum-movie-roles-took-shape-a-swedish-everyman-trapped-in-a-false-eden.html | HOW THREE PLUM MOVIE ROLES TOOK SHAPE A Swedish Everyman Trapped in a False Eden | By Steve Lohr | TX 2-492403 | 1989-02-23 |

| | | | | |
|---|---|---|---|---|
| 1988-12-18 | https://www.nytimes.com/1988/12/18/movies/how-three-plum-movie-roles-took-shape-barry-champlain-sculptured-by-stone.html | HOW THREE PLUM MOVIE ROLES TOOK SHAPE Barry Champlain Sculptured by Stone | By Eric Bogosian | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/movies/how-three-plum-movie-roles-took-shape-wall-street-tess-pink-collar-heroine.html | HOW THREE PLUM MOVIE ROLES TOOK SHAPE Wall Street Tess PinkCollar Heroine | By Alison Leigh Cowan | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/14-are-charged-in-a-suburban-gambling-ring.html | 14 Are Charged in a Suburban Gambling Ring | By James Feron Special To the New York Times | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/3-officials-of-li-construction-union-are-indicted.html | 3 Officials of LI Construction Union Are Indicted | By Selwyn Raab | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/a-la-carte-eschewing-foolery.html | A la Carte Eschewing Foolery | By Joanne Starkey | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/a-loss-of-habitat-threatens-not-just-endangered-species.html | A Loss of Habitat Threatens Not Just Endangered Species | By Sandra J Weber | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/about-books.html | ABOUT BOOKS | By Shirley Horner | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/abrams-says-head-of-foundation-lived-well-on-charity-s-millions.html | Abrams Says Head of Foundation Lived Well on Charitys Millions | By Kathleen Teltsch | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/an-attack-on-a-taxi-inspector-highlights-cabbies-tensions.html | An Attack on a Taxi Inspector Highlights Cabbies Tensions | By Kirk Johnson | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/answering-the-mail-213788.html | Answering The Mail | By Bernard Gladstone | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/answering-the-mail-641488.html | Answering The Mail | By Bernard Gladstone | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/answering-the-mail-641588.html | Answering The Mail | By Bernard Gladstone | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/answering-the-mail-641688.html | Answering The Mail | By Bernard Gladstone | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/army-base-splits-on-smoking-ban.html | Army Base Splits On Smoking Ban | By Eileen Reinhard | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/art-a-broad-overviewof-recent-folk-art.html | ARTA Broad OverviewOf Recent Folk Art | By William Zimmer | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/art-a-visual-dialogue-with-the-chinese.html | ART A Visual Dialogue With the Chinese | By Vivien Raynor | TX 2-492403 | 1989-02-23 |

| | | | | |
|---|---|---|---|---|
| 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/art-classical-mood-timeless-themes.html | ARTClassical Mood Timeless Themes | By Phyllis Braff | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/art-dialogues-between-the-real-and-fake.html | ARTDialogues Between the Real and Fake | By Helen A Harrison | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/art-lasansky-s-printmaking-virtuosity-on-display-in-purchase.html | ART Lasanskys Printmaking Virtuosity on Display in Purchase | By Vivien Raynor | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/art-modern-day-folk-art-in-bridgeport.html | ARTModern Day Folk Art in Bridgeport | By William Zimmer | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/at-59-jockey-making-a-second-comeback.html | At 59 Jockey Making A Second Comeback | By Vincent M Mallozzi | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/bank-links-growth-to-li-sound.html | Bank Links Growth to LI Sound | By Carolyn Battista | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/bars-on-the-strip-focus-of-complaints.html | Bars on the Strip Focus of Complaints | By Joseph P Griffith | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/bronx-schools-inquiry-influenced-vote-in-albany.html | Bronx Schools Inquiry Influenced Vote in Albany | By Philip S Gutis Special To the New York Times | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/companies-help-employees-buy-homes.html | Companies Help Employees Buy Homes | By Donald Janson | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/connecticut-opinion-a-lesson-in-unselfish-giving.html | CONNECTICUT OPINION A Lesson in Unselfish Giving | By Mralene A Clark Marlene A Clark Lives In Durham | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/connecticut-opinion-a-modern-woman-s-secret-delight-the-hot-stove.html | CONNECTICUT OPINION A Modern Womans Secret Delight The Hot Stove | By Caren S Goldberg | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/connecticut-opinion-holiday-gifts-that-go-on-giving.html | CONNECTICUT OPINION Holiday Gifts That Go On Giving | By Elizabeth Keyser | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/connecticut-opinion-making-the-list-a-wish-is-still-a-wish.html | CONNECTICUT OPINION Making the ListA Wish Is Still a Wish | By Mary B Bishop | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/connecticut-prisons-crowded.html | Connecticut Prisons Crowded | AP | TX 2-492403 | 1989-02-23 |

| | | | | |
|---|---|---|---|---|
| 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/connecticut-q-a-frederick-humphrey-a-lot-of-these-affairs-are-never-revealed.html | CONNECTICUT Q  A FREDERICK HUMPHREY A Lot of These Affairs Are Never Revealed | By Sharon L Bass | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/county-faces-deadline-on-sludge.html | County Faces Deadline on Sludge | By Tessa Melvin | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/court-ordered-1986-investigation-of-family-of-slain-5-year-old-girl.html | Court Ordered 1986 Investigation Of Family of Slain 5YearOld Girl | By Dena Kleiman | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/crafts-crazy-quilts-full-of-surprises.html | CRAFTS Crazy Quilts Full of Surprises | By Patricia Malarcher | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/cuomo-vetoes-a-bill-aimed-at-speeding-disciplinary-efforts.html | Cuomo Vetoes a Bill Aimed at Speeding Disciplinary Efforts | AP | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/dining-out-charcoal-and-mesquite-grills-are-best.html | DINING OUTCharcoal and Mesquite Grills Are Best | By Anne Semmes | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/dining-out-it-s-all-in-the-name-some-of-the-time.html | DINING OUT Its All in the Name Some of the Time | By Joanne Starkey | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/dining-out-stovetop-cooking-in-larchmont.html | DINING OUTStoveTop Cooking in Larchmont | By M H Reed | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/dining-out-vietnamese-fare-in-old-saybrook.html | DINING OUT Vietnamese Fare in Old Saybrook | By Patricia Brooks | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/east-end-assays-assessment.html | East End Assays Assessment | By Sharon Monahan | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/east-orange-journal-no-turns-to-yes-for-a-shelter-for-the-homeless.html | East Orange JournalNo Turns to Yes for a Shelter for the Homeless | By Lyn Mautner | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/father-inspires-dancing-daughter.html | Father Inspires Dancing Daughter | By Joanne Furio | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/finast-supermarkets-fined-for-mislabeling.html | Finast Supermarkets Fined for Mislabeling | AP | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/first-steps-are-taken-toward-estuary-center.html | First Steps are Taken Toward Estuary Center | By Gary Kriss | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/food-prepare-desserts-ahead-for-the-holidays.html | FOOD Prepare Desserts Ahead for the Holidays | By Florence Fabricant | TX 2-492403 | 1989-02-23 |

| | | | | |
|---|---|---|---|---|
| 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/for-help-in-search.html | For Help In Search | By Carla Cantor | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/foster-home-shortage-is-termed-critical.html | Foster Home Shortage is Termed Critical | By Jacqueline Weaver | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/foundation-s-new-chief-challenges-stereotypes.html | Foundations New Chief Challenges Stereotypes | By Kathleen Teltsch | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/from-russia-with-perestroika-caution.html | From Russia With Perestroika Caution | By Penny Singer | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/gardening-keeping-holiday-gifts-alive-and-healthy.html | GARDENINGKeeping Holiday Gifts Alive and Healthy | By Carl Totemeier | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/gardening-keeping-holiday-gifts-alive-and-healthy.html | GARDENINGKeeping Holiday Gifts Alive and Healthy | By Carl Totemeier | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/gardening-keeping-holiday-gifts-alive-and-healthy.html | GARDENINGKeeping Holiday Gifts Alive and Healthy | By Carl Totemeier | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/gardening-keeping-holiday-gifts-alive-and-healthy.html | GARDENINGKeeping Holiday Gifts Alive and Healthy | By Carl Totemeier | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/gentile-preacher-in-temple-pulpit.html | Gentile Preacher in Temple Pulpit | By Vivien Kellerman | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/hampton-favorites-go-into-a-cookbook.html | Hampton Favorites Go Into a Cookbook | By Barbara Delatiner | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/help-for-students-business-mentors.html | Help For Students Business Mentors | By Jack Cavanaugh | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/holiday-activities-abound-for-children-throughout-the-state.html | Holiday Activities Abound for Children Throughout the State | By Clare Collins | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/home-clinic-staining-furniture.html | HOME CLINIC Staining Furniture | By John Warde | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/hunting-of-deer-begins.html | Hunting of Deer Begins | By Richard Weissmann | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/jersey-health-panel-approves-newark-hospital-for-children.html | Jersey Health Panel Approves Newark Hospital for Children | By Anthony Depalma Special To the New York Times | TX 2-492403 | 1989-02-23 |

| | | | | |
|---|---|---|---|---|
| 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/legislators-look-for-cuts-in-89-budget.html | Legislators Look for Cuts in 89 Budget | By James Feron | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/library-challenged-in-rockville-centre.html | Library Challenged In Rockville Centre | By Judy Chicurel | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/lilco-and-customers-in-talks-on-suit.html | Lilco and Customers in Talks on Suit | By Philip S Gutis | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/lilco-line-stymied-by-shelter-island.html | Lilco Line Stymied By Shelter Island | By Joanne Furio | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/link-between-aids-and-drug-abuse-is-studied-in-state.html | Link Between AIDS And Drug Abuse Is Studied in State | By Jeffrey Hoff | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/long-island-journal-311888.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/long-island-opinion-are-you-listening-santa-the-wish-list-for-grown-ups.html | LONG ISLAND OPINION Are You Listening Santa The Wish List for GrownUps | By Gail Ungar Siskind | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/long-island-opinion-fair-weather-feathered-friends.html | LONG ISLAND OPINION FairWeather Feathered Friends | By Anne Finkel | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/long-island-opinion-leadership-not-defiance-on-housing.html | LONG ISLAND OPINION Leadership Not Defiance On Housing | By Steve Villano | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/long-island-opinion-tale-of-two-centuries-a-dickens-carol-for-our-time.html | LONG ISLAND OPINION Tale of Two Centuries A Dickens Carol for Our Time | By Marsha Terry Winter | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/long-island-sound-getting-there-is-half-the-aggravation.html | LONG ISLAND SOUNDGetting There is Half the Aggravation | By Barbara Klaus | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/looming-cuts-in-education-alarm-officials.html | Looming Cuts in Education Alarm Officials | By Robert A Hamilton | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/making-candy-canes-by-hand.html | Making Candy Canes By Hand | By Dorothy Wegard | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/mall-projects-encourage-talk-of-an-urban-renaissance.html | Mall Projects Encourage Talk of an Urban Renaissance | By Gary Kriss | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/many-yield-to-the-lure-of-risky-business.html | Many Yield to the Lure of Risky Business | By Charlotte Libov | TX 2-492403 | 1989-02-23 |

| | | | | |
|---|---|---|---|---|
| 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/mci-settling-gay-rights-suit-issues-bias-ban.html | MCI Settling Gay Rights Suit Issues Bias Ban | By Bruce Lambert | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/mix-of-holidays-andd-history.html | Mix of Holidays andd History | By Gary Kriss | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/museum-closes-in-ivoryton.html | Museum Closes In Ivoryton | By Clare Collins | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/music-3-boys-will-sing-in-2-amahls.html | MUSIC3 Boys Will Sing in 2 Amahls | By Rena Fruchter | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/music-a-cornucopia-of-seasonal-melodies.html | MUSIC A Cornucopia of Seasonal Melodies | By Eleanor Charles | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/music-christmas-classics-and-a-new-frosty.html | MUSIC Christmas Classics and a New Frosty | By Robert Sherman | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/music-sounds-of-the-season-amahl-and-handel.html | MUSIC Sounds of the Season Amahl and Handel | By Robert Sherman | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/new-jersey-opinion-keep-racism-out-of-the-school-of-medicine.html | NEW JERSEY OPINION Keep Racism Out of the School Of Medicine | By Gordon A MacInnes | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/new-jersey-opinion-let-s-consider-the-pilot-s-wife.html | NEW JERSEY OPINION Lets Consider the Pilots Wife | By Wilma Dvidson | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/new-jersey-q-a-frank-palma-recapturing-americas-pastime.html | New Jersey Q  A Frank PalmaRecapturing Americas Pastime | By Richard W Bruner | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/new-role-for-nannies-obtaining-certification.html | New Role for Nannies Obtaining Certification | By Carla Cantor | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/new-york-imposes-new-rules-on-disposal-of-medical-waste.html | New York Imposes New Rules on Disposal of Medical Waste | By Harold Faber Special To the New York Times | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/personal-christmas-greetings-the-art-of-the-few.html | Personal Christmas Greetings The Art of the Few | By Joanne Greco Rochman | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/plan-for-woodland-thwarted.html | Plan for Woodland Thwarted | By Albert J Parisi | TX 2-492403 | 1989-02-23 |

| 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/political-notes-dinkins-and-his-advisers-consider-campaign-costs.html | Political Notes Dinkins and His Advisers Consider Campaign Costs | By Frank Lynn | TX 2-492403 | 1989-02-23 |
|---|---|---|---|---|---|
| 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/ruling-deals-blow-to-drug-gear-sales.html | Ruling Deals Blow To Drug Gear Sales | By Michael F Barry | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/schools-strive-for-seasonal-balance.html | Schools Strive for Seasonal Balance | By Tessa Melvin | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/seasonal-music-town-by-town.html | SEASONAL MUSIC TOWN BY TOWN | By Eleanor Charles | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/shoreham-ratepayers-enter-the-fray.html | Shoreham Ratepayers Enter the Fray | By John Rather | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/speaking-personally-daughter-strolls-through-a-garden-of-metaphorical-delights.html | SPEAKING PERSONALLY Daughter Strolls Through a Garden of Metaphorical Delights | By Christine Hale | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/study-tracks-hispanic-community.html | Study Tracks Hispanic Community | By Nadine Brozan | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/submarine-is-commissioned.html | Submarine Is Commissioned | AP | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/suffolk-spurs-drive-on-illegal-dumping.html | Suffolk Spurs Drive On Illegal Dumping | By Thomas Clavin | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/synagogue-celebrates-with-torah-till-you-drop.html | Synagogue Celebrates With Torah Till You Drop | By Ari L Goldman | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/the-view-from-directory-assistance-people-fieldingthe.html | THE VIEW FROM DIRECTORY ASSISTANCEPeople FieldingThe Interrogatives | By Lynne Ames | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/theater-a-christmas-carol-true-to-form.html | THEATER A Christmas Carol True to Form | By Alvin Klein | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/theater-review-our-song-when-flakes-fall-in-love.html | THEATER REVIEW Our Song When Flakes Fall in Love | By Leah D Frank | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/theater-school-for-wives-is-more-than-farce.html | THEATER School For Wives Is More Than Farce | By Alvin Klein | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/theater-school-for-wives-miliere-farce-in-fairfield.html | THEATER School for Wives Miliere Farce in Fairfield | By Alvin Klein | TX 2-492403 | 1989-02-23 |

| | | | | |
|---|---|---|---|---|
| 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/tradition-generosity-remember-neediest-cases-fund-brooklyn-man-deaf-birth-finds.html | A Tradition of Generosity Remember the Neediest Cases Fund Brooklyn Man Deaf at Birth Finds Validation on the Job | By Joseph A Cincotti | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/tradition-generosity-remember-neediest-cases-fund-children-s-aid-society.html | A Tradition of Generosity Remember the Neediest Cases Fund Childrens Aid Society Stretches Its Capacity | By Philip Coltoff Executive Director the ChildrenS Aid Society | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/tradition-generosity-remember-neediest-cases-fund-for-catholic-charities-need.html | A Tradition of Generosity Remember the Neediest Cases Fund For Catholic Charities Need Has Many Faces | By Msgr James J Murray Executive Director Catholic Charities Archdiocese of New York | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/tradition-generosity-remember-neediest-cases-fund-meeting-social-needs-staten.html | A Tradition of Generosity Remember the Neediest Cases Fund Meeting Social Needs Of Staten Islanders | By Robert Campbell Chairman of the Board Staten Island Family Service | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/tradition-generosity-remember-neediest-cases-fund-therapy-aids-struggle-against.html | A Tradition of Generosity Remember the Neediest Cases Fund Therapy Aids In a Struggle Against Fear | By Pamela Cytrynbaum | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/traffic-control-enters-the-computer-age.html | Traffic Control Enters the Computer Age | By Linda Saslow | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/tree-vendors-a-vanishing-breed.html | Tree Vendors A Vanishing Breed | By Jack Cavanaugh | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/trees-new-life-is-as-totem-pole.html | Trees New Life Is as Totem Pole | By James C G Conniff | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/volunteers-help-elderly-stay-home.html | Volunteers Help Elderly Stay Home | By Rhoda M Gilinsky | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/weekend-woodsmen-chop-their-own.html | Weekend Woodsmen Chop Their Own | By Marcia Saft | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/westchester-journal-government-first-hand.html | WESTCHESTER JOURNALGovernment First Hand | By Lynne Ames | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/westchester-journal-safe-places-for-runaways.html | WESTCHESTER JOURNAL Safe Places for Runaways | By Penny Singer | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/westchester-journal-we-the-people.html | WESTCHESTER JOURNALWe the People | By Gary Kriss | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/westchester-opinion-adult-finds-monopoly-infuriating-today-it-was-before-lease.html | WESTCHESTER OPINION An Adult Finds Monopoly as Infuriating Today as It Was Before LeasePurchase | By Jonathan C Felier | TX 2-492403 | 1989-02-23 |

| | | | | |
|---|---|---|---|---|
| 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/westchester-opinion-when-a-mother-s-nonsmoking-example-is-not-enough.html | WESTCHESTER OPINION When a Mothers Nonsmoking Example Is Not Enough | By Sara Jasper Cook | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/why-cant-johnny-talk-a-preschool-answer.html | Why Cant Johnny Talk A Preschool Answer | By Joyce Baldwin | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/woman-dies-of-injuries-in-crash-of-ambulance.html | Woman Dies of Injuries In Crash of Ambulance | AP | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/youth-s-success-lies-in-skateboards.html | Youths Success Lies in Skateboards | By Patricia Squires | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/obituaries/babe-pratt-72-a-former-ranger-and-hall-of-fame-member-dies.html | Babe Pratt 72 a Former Ranger And Hall of Fame Member Dies | AP | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/obituaries/sylvester-singer-and-entertainer-dies-at-42.html | Sylvester Singer and Entertainer Dies at 42 | AP | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/opinion/abroad-at-home-end-of-the-beginning.html | ABROAD AT HOME End of the Beginning | By Anthony Lewis | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/opinion/foreign-affairs.html | FOREIGN AFFAIRS | Middle East Challenge for BushBy Flora Lewis | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/opinion/my-no-star-restaurants.html | My No star Restaurants | By George Lang | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/opinion/rocky-flats-death-inc.html | Rocky Flats Death Inc | By Carl J Johnson | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/opinion/the-editorial-notebook-peace-feared.html | THE EDITORIAL NOTEBOOK Peace Feared | By Leslie H Gelb | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/realestate/commercial-property-concrete-steel-variables-that-dictate-kind-construction.html | COMMERCIAL PROPERTY Concrete or Steel The Variables That Dictate the Kind of Construction | By Mark McCain | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/realestate/focus-chicago-a-plan-to-revive-retailing-in-the-loop.html | FOCUS Chicago A Plan to Revive Retailing in the Loop | By Jody Brott | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/realestate/focus-downtowns-a-plan-to-revive-retailing-in-the-loop.html | FOCUS Downtowns A Plan to Revive Retailing in the Loop | By Jody Brott | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/realestate/if-youre-thinking-of-living-in-fresh-meadows.html | IF YOURE THINKING OF LIVING IN Fresh Meadows | By Frank V O Brown | TX 2-492403 | 1989-02-23 |

| | | | | |
|---|---|---|---|---|
| 1988-12-18 | https://www.nytimes.com/1988/12/18/realestate/in-the-region-long-island-fighting-for-a-sensitive-brentwood.html | IN THE REGION Long IslandFighting for a Sensitive Brentwood Tract | By Diana Shaman | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/realestate/in-the-region-new-jersey-condo-conversions-take-hold-in-newark.html | IN THE REGION New JerseyCondo Conversions Take Hold in Newark | By Rachelle Garbarine | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/realestate/national-notebook-burlington-vt-sharing-profits-to-buy-a-home.html | NATIONAL NOTEBOOK Burlington VtSharing Profits To Buy a Home | By Annemarie Christensen | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/realestate/national-notebook-hazel-crest-ill-rental-complex-for-the-elderly.html | NATIONAL NOTEBOOK Hazel Crest IllRental Complex For the Elderly | By Jay Pridmore | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/realestate/national-notebook-los-angeles-taking-a-spin-in-a-driveway.html | NATIONAL NOTEBOOK Los AngelesTaking a Spin In a Driveway | By David S Wilson | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/realestate/northeast-notebook-burlington-vt-sharing-profits-to-buy-a-home.html | NORTHEAST NOTEBOOK Burlington VtSharing Profits To Buy a Home | By Annemarie Christensen | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/realestate/northeast-notebook-cambridge-mass-114-units-ease-a-tight-market.html | NORTHEAST NOTEBOOK Cambridge Mass114 Units Ease A Tight Market | By Susan Diesenhouse | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/realestate/northeast-notebook-lebanon-nh-medical-center-powers-growth.html | NORTHEAST NOTEBOOK Lebanon NHMedical Center Powers Growth | By Nancy Pieretti | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/realestate/perspectives-middle-density-zoning-a-queens-project-tests-quality-housing.html | PERSPECTIVES MiddleDensity Zoning A Queens Project Tests Quality Housing | By Alan S Oser | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/realestate/postings-good-neighbor-policy-clinton-park.html | POSTINGS Good Neighbor Policy Clinton Park | By Thomas L Waite | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/realestate/postings-hamden-restoration-trust-on-the-move.html | POSTINGS Hamden Restoration Trust on the Move | By Thomas L Waite | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/realestate/postings-jamaica-revival-new-offices.html | POSTINGS Jamaica Revival New Offices | By Thomas L Waite | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/realestate/postings-school-conversion-lesson-in-change.html | POSTINGS School Conversion Lesson in Change | By Thomas L Waite | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/realestate/q-and-a-297688.html | Q and A | By Richard D Lyons | TX 2-492403 | 1989-02-23 |

| | | | | |
|---|---|---|---|---|
| 1988-12-18 | https://www.nytimes.com/1988/12/18/realestate/region-connecticut-westchester-building-restriction-plan-splits-greenwich.html | IN THE REGION Connecticut and Westchester BuildingRestriction Plan Splits Greenwich | By Eleanor Charles | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/realestate/streetscapes-park-avenue-a-grand-residential-boulevard-or-just-monotony-lane.html | STREETSCAPES Park Avenue A Grand Residential Boulevard or Just Monotony Lane | By Christopher Gray | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/realestate/talking-water-use-saving-with-meters.html | TALKING Water Use Saving With Meters | By Andree Brooks | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/realestate/the-condo-glut-that-didn-t-happen.html | The Condo Glut That Didnt Happen | By Thomas J Lueck | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/sports/baseball-notebook-once-again-labor-problems-threaten-to-overshadow-game.html | BASEBALL NOTEBOOK Once Again Labor Problems Threaten to Overshadow Game | By Murray Chass | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/sports/college-basketball-hofstra-falls-to-clemson-by-77-63.html | COLLEGE BASKETBALL Hofstra Falls to Clemson By 7763 | AP | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/sports/college-basketball-hoyas-win-6th-smith-scores-37.html | COLLEGE BASKETBALL Hoyas Win 6th Smith Scores 37 | By William C Rhoden Special To the New York Times | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/sports/college-basketball-redmen-coast-past-the-jaspers.html | COLLEGE BASKETBALL Redmen Coast Past the Jaspers | By Ian OConnor | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/sports/college-basketball-tar-heels-roll-reid-returns.html | COLLEGE BASKETBALL Tar Heels Roll Reid Returns | AP | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/sports/davis-cup-west-germans-clinch-title-3-0.html | DAVIS CUP West Germans Clinch Title 30 | AP | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/sports/jennings-has-inside-view.html | Jennings Has Inside View | By Gerald Eskenazi | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/sports/mazda-has-all-the-trimmings-about-cars.html | Mazda Has All the Trimmings About Cars | By Marshall Schuon | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/sports/out-in-the-cold-coping-when-the-best-defense-is-long-johns.html | OUT IN THE COLD Coping When the Best Defense Is Long Johns | By Thomas George | TX 2-492403 | 1989-02-23 |

| | | | | |
|---|---|---|---|---|
| 1988-12-18 | https://www.nytimes.com/1988/12/18/sports/outdoors-ban-on-sunday-hunting-fought.html | OUTDOORS BAN ON SUNDAY HUNTING FOUGHT | By Nelson Bryant | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/sports/pro-basketball-knicks-continue-thriving-at-home.html | PRO BASKETBALL Knicks Continue Thriving At Home | By Sam Goldaper | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/sports/pro-basketball-nets-hold-off-rally-to-defeat-pacers.html | PRO BASKETBALL Nets Hold Off Rally To Defeat Pacers | By Clifton Brown Special To the New York Times | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/sports/pro-football-giants-go-for-the-title.html | PRO FOOTBALL Giants Go for the Title | By Frank Litsky | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/sports/pro-football-patriot-hopes-diminish.html | PRO FOOTBALL Patriot Hopes Diminish | AP | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/sports/pro-football-they-may-be-also-rans-but-jets-are-excited.html | PRO FOOTBALL They May Be AlsoRans but Jets Are Excited | By Gerald Eskenazi | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/sports/pro-hockey-islanders-end-the-embarrassment.html | PRO HOCKEY Islanders End the Embarrassment | By Robin Finn Special To the New York Times | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/sports/pro-hockey-lafleur-is-honored-but-rangers-lose.html | PRO HOCKEY Lafleur Is Honored But Rangers Lose | By Alex Yannis Special To the New York Times | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/sports/sports-of-the-times-behind-l-t-s-little-deal.html | Sports of The Times Behind L Ts Little Deal | By Dave Anderson | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/sports/sports-of-the-times-glickman-is-back-where-he-belongs.html | SPORTS OF THE TIMES GLICKMAN IS BACK WHERE HE BELONGS | By George Vecsey | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/sports/views-of-sports-collusion-is-over-but-excess-is-back.html | VIEWS OF SPORTS Collusion Is Over but Excess Is Back | By Glen Waggoner | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/sports/yachting-new-rule-keep-legs-on-board-at-night.html | YACHTING New Rule Keep Legs on Board at Night | By Barbara Lloyd | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/style/around-the-garden-a-busy-time-of-year.html | AROUND THE GARDEN A Busy Time Of Year | By Joan Lee Faust | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/style/bridge-the-star-performer.html | BRIDGE The Star Performer | By Alan Truscott | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/style/camera-manual-or-automatic.html | CAMERA Manual or Automatic | By Andy Grundberg | TX 2-492403 | 1989-02-23 |

| | | | | |
|---|---|---|---|---|
| 1988-12-18 | https://www.nytimes.com/1988/12/18/style/chess-when-a-tactician-meets-positional-player.html | CHESS When a Tactician Meets Positional Player | By Robert Byrne | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/style/gardening-the-dwarf-lisianthus-promises-to-be-popular.html | GARDENING The Dwarf Lisianthus Promises To Be Popular | By Joan Lee Faust | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/style/new-yorkers-etc.html | NEW YORKERS Etc | By Enid Nemy | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/style/s-is-for-frances-patiky-stein-s-accessories.html | S Is For Frances Patiky Steins Accessories | By Bernadine Morris | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/style/social-events-having-fun-aiding-others-teen-age-revelry.html | SOCIAL EVENTS Having Fun Aiding Others TeenAge Revelry | By Robert E Tomasson | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/style/stamps-the-great-first-day-cover-controversy.html | STAMPS The Great FirstDay Cover Controversy | By Barth Healey | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/theater/legs-long-march-to-opening-night.html | Legs Long March to Opening Night | By Marilyn Stasio | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/theater/reviews-theater-don-juan-in-his-own-language.html | ReviewsTheater Don Juan In His Own Language | By Richard F Shepard | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/theater/reviews-theater-fire-island-philosophizing-on-a-midsummer-s-eve.html | ReviewsTheater Fire Island Philosophizing On a Midsummers Eve | By Stephen Holden | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/theater/theater-the-characters-dont-know-from-adam.html | THEATER The Characters Dont Know From Adam | By Douglas Martin | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/travel/budgeting-for-europe-s-ski-trails-austria-switzerland-and-italy.html | Budgeting For Europes Ski Trails Austria Switzerland and Italy | By Adele Riepe | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/travel/budgeting-for-europe-s-ski-trial-in-and-about-france-s-peaks.html | Budgeting For Europes Ski Trial In and About Frances Peaks | By Daphne Angles | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/travel/fare-of-the-country-in-provence-the-heady-perfume-of-sweet-muscat.html | FARE OF THE COUNTRYIn Provence the Heady Perfume of Sweet Muscat | By S Irene Virbila | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/travel/grit-and-grace-in-naples.html | Grit and Grace in Naples | By Anne Marshall Zwack | TX 2-492403 | 1989-02-23 |

| | | | | |
|---|---|---|---|---|
| 1988-12-18 | https://www.nytimes.com/1988/12/18/travel/practical-traveler-an-update-on-jamaica-services-intact-if-frayed.html | PRACTICAL TRAVELER An Update on Jamaica Services Intact if Frayed | By Betsy Wade | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/travel/q-and-a-657688.html | Q and A | By Stanley Carr | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/travel/searching-for-the-shades-of-stalag-17b.html | Searching for The Shades Of Stalag 17B | By Martin Goldman | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/travel/seeing-the-light-in-chartres.html | Seeing the Light in Chartres | BY Joan Gould | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/travel/the-stained-glass-wonders-of-york.html | The StainedGlass Wonders of York | By Craig R Whitney | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/travel/what-s-doing-in-rio-de-janeiro.html | WHATS DOING IN Rio de Janeiro | By Alan Riding | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/us/2-pilots-rescued-from-glacier.html | 2 Pilots Rescued From Glacier | AP | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/us/38-us-war-dead-arrive-in-hawaii.html | 38 US WAR DEAD ARRIVE IN HAWAII | AP | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/us/50.16-voter-turnout-was-lowest-since-1924.html | 5016 Voter Turnout Was Lowest Since 1924 | By Richard L Berke Special To the New York Times | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/us/a-lurid-mysterious-scandal-begins-taking-shape-in-omaha.html | A Lurid Mysterious Scandal Begins Taking Shape in Omaha | By William Robbins Special To the New York Times | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/us/academic-freedom-is-key-issue-in-suit.html | ACADEMIC FREEDOM IS KEY ISSUE IN SUIT | By Peter Steinfels | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/us/apologizer-in-us-fraud-case-sentenced-to-4-1-2-year-term.html | Apologizer in US Fraud Case Sentenced to 4 12Year Term | AP | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/us/army-weighs-shorter-troop-tours.html | Army Weighs Shorter Troop Tours | By Richard Halloran Special To the New York Times | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/us/black-ranger-shies-from-publicity-over-race.html | Black Ranger Shies From Publicity Over Race | AP | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/us/blast-of-shotgun-kills-girl-9.html | Blast Of Shotgun Kills Girl 9 | AP | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/us/boston-u-is-trying-to-raise-1-billion-by-turn-of-century.html | Boston U Is Trying to Raise 1 Billion by Turn of Century | AP | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/us/bush-is-said-to-be-upset-by-news-leaks.html | Bush Is Said to Be Upset by News Leaks | By Gerald M Boyd Special To the New York Times | TX 2-492403 | 1989-02-23 |

| | | | | |
|---|---|---|---|---|
| 1988-12-18 | https://www.nytimes.com/1988/12/18/us/bush-team-to-seek-change-in-military.html | BUSH TEAM TO SEEK CHANGE IN MILITARY | By Andrew Rosenthal Special To the New York Times | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/us/cambridge-helps-armenian-capital.html | CAMBRIDGE HELPS ARMENIAN CAPITAL | By Victoria White Special To the New York Times | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/us/church-defends-detroit-closings.html | CHURCH DEFENDS DETROIT CLOSINGS | AP | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/us/computer-invader-identified.html | Computer Invader Identified | AP | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/us/curb-on-hunting-urged-after-shooting-in-maine.html | Curb on Hunting Urged After Shooting in Maine | By Lyn Riddle Special To the New York Times | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/us/detroit-drug-empire-showed-all-the-traits-of-big-business.html | Detroit Drug Empire Showed All the Traits of Big Business | By Isabel Wilkerson Special To the New York Times | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/us/dress-code-in-baltimore.html | Dress Code in Baltimore | AP | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/us/drug-test-policy-caught-in-snags.html | DRUG TEST POLICY CAUGHT IN SNAGS | By Charles Mohr Special To the New York Times | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | By Joan Cook | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/us/guilty-plea-in-missouri-deaths.html | Guilty Plea in Missouri Deaths | AP | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/us/it-s-a-one-woman-show-at-an-airport-in-vermont.html | Its a OneWoman Show at an Airport in Vermont | Special to the New York Times | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/us/it-was-a-year-when-civility-really-took-it-on-the-chin.html | It Was a Year When Civility Really Took It on the Chin | By Lena Williams | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/us/justice-brennan-goes-home-from-hospital.html | Justice Brennan Goes Home From Hospital | AP | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/us/lawyers-redirect-lives-as-they-help-homeless.html | Lawyers Redirect Lives As They Help Homeless | By Jane Gross Special To the New York Times | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/us/massachusetts-study-will-delay-offices-near-walden-pond.html | Massachusetts Study Will Delay Offices Near Walden Pond | AP | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/us/mayor-stirs-loud-debate-with-anti-noise-stance.html | Mayor Stirs Loud Debate With AntiNoise Stance | By Sally Johnson Special To the New York Times | TX 2-492403 | 1989-02-23 |

| | | | | |
|---|---|---|---|---|
| 1988-12-18 | https://www.nytimes.com/1988/12/18/us/new-crack-found-in-closed-reactor-at-savannah-river.html | NEW CRACK FOUND IN CLOSED REACTOR AT SAVANNAH RIVER | By Keith Schneider Special To the New York Times | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/us/ohio-gets-deadline-on-pollution-plan.html | OHIO GETS DEADLINE ON POLLUTION PLAN | AP | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/us/philadelphia-school-has-sponsors-with-badges.html | Philadelphia School Has Sponsors With Badges | By Wendy E Solomon Special To the New York Times | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/us/recruiting-problems-in-new-york-slowing-us-trials-of-aids-drug.html | Recruiting Problems in New York Slowing US Trials of AIDS Drug | By Gina Kolata | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/us/salvager-is-exploring-harbor-for-boston-tea-party-s-crates.html | Salvager Is Exploring Harbor For Boston Tea Partys Crates | AP | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/us/us-drops-out-of-copter-pricing-suit.html | US Drops Out of Copter Pricing Suit | AP | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/us/us-is-seeking-its-prisoners-of-a-war-s-panic.html | US Is Seeking Its Prisoners of a Wars Panic | By Warren Weaver Jr Special To the New York Times | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/weekinreview/ideas-trends-kind-of-in-limbo-doctors-concern-fixing-prices-and-price-fixing.html | IDEAS  TRENDS Kind of in Limbo Doctors Concern Fixing Prices And Price Fixing | By Milt Freudenheim | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/weekinreview/ideas-trends-soviets-and-chinese-seek-uncapitalist-stock-markets.html | IDEAS  TRENDS Soviets and Chinese Seek Uncapitalist Stock Markets | By Sarah Bartlett | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/weekinreview/ideas-trends-the-omnipotent-ruler-of-the-collegiate-athletic-industry.html | IDEAS  TRENDS The Omnipotent Ruler Of the Collegiate Athletic Industry | By William C Rhoden | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/weekinreview/nation-federal-safety-net-bank-failures-set-records-insured-public-calm.html | THE NATION The Federal Safety Net Bank Failures Set Records The Insured Public Is Calm | By Nathaniel C Nash | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/weekinreview/nation-view-america-s-stranded-public-schools-gangs-drugs-denver-feels-pull.html | THE NATION The View From Americas Stranded Public Schools Gangs and Drugs Denver Feels the Pull of Poverty | By Dirk Johnson | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/weekinreview/nation-view-america-s-stranded-public-schools-lack-interest-new-orleans-many-opt.html | THE NATION The View From Americas Stranded Public Schools Lack of Interest In New Orleans Many Opt Out | By Frances Frank Marcus | TX 2-492403 | 1989-02-23 |

| | | | | |
|---|---|---|---|---|
| 1988-12-18 | https://www.nytimes.com/1988/12/18/weekinreview/nation-view-america-s-stranded-public-schools-patience-detroiters-say-no-more.html | THE NATION The View From Americas Stranded Public Schools Out of Patience Detroiters Say No to More Taxes | By John Holusha | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/weekinreview/the-nation-now-to-figure-why-the-poor-get-poorer.html | THE NATION Now to Figure Why the Poor Get Poorer | By Leonard Silk | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/weekinreview/the-nation-the-view-from-america-s-stranded-public-schools.html | THE NATION The View From Americas Stranded Public Schools | By Julie Johnson | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/weekinreview/the-region-a-panel-goes-to-work-planning-a-bronx-revival-plenty-of-room-to-move.html | THE REGION A Panel Goes to Work Planning a Bronx Revival Plenty of Room to Move | By Sam Howe Verhovek | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/weekinreview/the-region-for-black-new-yorkers-a-bleak-picture-is-put-into.html | THE REGIONFor Black New Yorkers a Bleak Picture Is Put Into Words | By Don Wycliff | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/weekinreview/the-world-can-the-plo-talk-its-way-to-a-new-palestine.html | THE WORLD Can the PLO Talk Its Way to a New Palestine | By Youssef M Ibrahim | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/weekinreview/the-world-the-semantics-of-diplomacy-getting-arafat-to-say-the-magic-words.html | THE WORLD The Semantics of Diplomacy Getting Arafat to Say the Magic Words | By Robert Pear | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/weekinreview/the-world-what-south-africa-gets-for-the-continent-s-last-colony.html | THE WORLD What South Africa Gets for the Continents Last Colony | By Christopher S Wren | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/weekinreview/the-world-with-lasting-doubts-india-fosters-hopes-of-better-ties-to-china.html | THE WORLD With Lasting Doubts India Fosters Hopes of Better Ties to China | By Barbara Crossette | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/weekinreview/world-adjusting-moscow-s-disarmament-plans-for-nato-gorbachev-s-overture-has.html | THE WORLD Adjusting to Moscows Disarmament Plans For NATO Gorbachevs Overture Has Drawbacks | By Craig R Whitney | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/weekinreview/world-adjusting-moscow-s-disarmament-plans-for-soviets-military-cuts-may-not.html | THE WORLD Adjusting to Moscows Disarmament Plans For Soviets Military Cuts May Not Feed The Economy | By Andrew Rosenthal | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/weekinreview/world-history-full-anguish-agony-armenians-still-like-job-s-people.html | THE WORLD A History Full of Anguish and Agony The Armenians Still Like Jobs People | By Ari L Goldman | TX 2-492403 | 1989-02-23 |

| | | | | |
|---|---|---|---|---|
| 1988-12-18 | https://www.nytimes.com/1988/12/18/world/2-germanys-political-divide-is-being-blurred-by-glasnost.html | 2 Germanys Political Divide Is Being Blurred by Glasnost | By Serge Schmemann Special To the New York Times | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/world/a-haitian-priest-is-ousted-by-order.html | A HAITIAN PRIEST IS OUSTED BY ORDER | By Jospeh B Treaster Special To the New York Times | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/world/a-japan-north-korea-dispute-takes-a-new-turn.html | A JapanNorth Korea Dispute Takes a New Turn | By David E Sanger Special To the New York Times | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/world/armenians-warm-to-soviet-premier.html | ARMENIANS WARM TO SOVIET PREMIER | By Esther B Fein Special To the New York Times | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/world/baker-seeking-peace-with-congress.html | Baker Seeking Peace With Congress | By Robert Pear Special To the New York Times | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/world/blood-alienation-and-chauvinism-accompany-sri-lankans-to-polls.html | Blood Alienation and Chauvinism Accompany Sri Lankans to Polls | By Barbara Crossette Special To the New York Times | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/world/canada-begins-final-battle-over-trade-pact.html | Canada Begins Final Battle Over Trade Pact | By John F Burns Special To the New York Times | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/world/cardinal-and-priests-beaten-during-mass-in-philippines.html | Cardinal and Priests Beaten During Mass in Philippines | AP | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/world/coup-attempt-in-maldives-laid-to-tamil-force.html | Coup Attempt in Maldives Laid to Tamil Force | By Barbara Crossette Special To the New York Times | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/world/editor-deported-by-lesotho.html | Editor Deported By Lesotho | AP | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/world/envoys-say-israel-is-reduced-to-damage-control.html | Envoys Say Israel Is Reduced to Damage Control | By John Kifner Special To the New York Times | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/world/for-indian-business-a-force-to-reckon-with.html | For Indian Business a Force to Reckon With | By Sanjoy Hazarika Special To the New York Times | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/world/for-sudanese-youths-seared-by-war-and-starvation-a-refuge-in-ethiopia.html | For Sudanese Youths Seared by War and Starvation a Refuge in Ethiopia | By Jane Perlez Special To the New York Times | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/world/from-soviet-quake-echoes-widen.html | From Soviet Quake Echoes Widen | By Bill Keller Special To the New York Times | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/world/japan-hoping-but-wary-will-talk-with-soviets.html | Japan Hoping but Wary Will Talk With Soviets | By Susan Chira Special To the New York Times | TX 2-492403 | 1989-02-23 |

| | | | | |
|---|---|---|---|---|
| 1988-12-18 | https://www.nytimes.com/1988/12/18/world/lebanese-militia-frees-irish-troops.html | LEBANESE MILITIA FREES IRISH TROOPS | AP | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/world/north-africa-more-relaxed-gains-in-trade.html | North Africa More Relaxed Gains in Trade | By Paul Delaney Special To the New York Times | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/world/ortega-prepares-peace-bid-to-us.html | ORTEGA PREPARES PEACE BID TO US | By Stephen Kinzer Special To the New York Times | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/world/plo-says-the-rule-on-state-terrorism-must-apply-to-israel.html | PLO Says the Rule On State Terrorism Must Apply to Israel | Special to the New York Times | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/world/pretoria-s-white-tribe-is-split-on-its-sacred-day.html | Pretorias White Tribe Is Split on Its Sacred Day | By Christopher S Wren Special To the New York Times | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/world/proposed-soviet-legal-code-to-retain-execution.html | Proposed Soviet Legal Code to Retain Execution | By Esther B Fein Special To the New York Times | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/world/some-french-military-units-will-leave-chad.html | Some French Military Units Will Leave Chad | AP | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/world/summing-up-shultz-looks-at-his-tenure-at-state.html | Summing Up Shultz Looks at His Tenure at State | By Elaine Sciolino Special To the New York Times | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/world/the-crocker-formula-for-african-diplomacy.html | The Crocker Formula For African Diplomacy | By Christopher S Wren Special To the New York Times | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/world/torture-said-to-rise-in-philippine-drive-on-rebels.html | Torture Said to Rise in Philippine Drive on Rebels | AP | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/world/trawler-catches-nazi-plane.html | Trawler Catches Nazi Plane | AP | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/world/un-tells-of-gains-on-rights-in-cuba.html | UN TELLS OF GAINS ON RIGHTS IN CUBA | By Paul Lewis Special To the New York Times | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/world/us-jews-muted-reaction-said-to-reflect-new-uncertainty.html | US Jews Muted Reaction Said to Reflect New Uncertainty | By E J Dionne Jr Special To the New York Times | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/world/us-offers-new-plan-on-soviet-political-prisoners.html | US Offers New Plan on Soviet Political Prisoners | By Michael R Gordon Special To the New York Times | TX 2-492403 | 1989-02-23 |
| 1988-12-18 | https://www.nytimes.com/1988/12/18/world/volunteers-struggling-just-to-reach-armenia.html | Volunteers Struggling Just to Reach Armenia | By John H Cushman Jr Special To the New York Times | TX 2-492403 | 1989-02-23 |

| | | | | |
|---|---|---|---|---|
| 1988-12-19 | https://www.nytimes.com/1988/12/19/arts/a-concert-in-london-for-quake-survivors.html | A Concert in London For Quake Survivors | AP | TX 2-465804 | 1988-12-23 |
| 1988-12-19 | https://www.nytimes.com/1988/12/19/arts/director-draws-parallels-between-aida-and-life.html | Director Draws Parallels Between Aida and Life | By William H Honan | TX 2-465804 | 1988-12-23 |
| 1988-12-19 | https://www.nytimes.com/1988/12/19/arts/product-of-20-minutes-a-million-dollar-song.html | Product of 20 Minutes A MillionDollar Song | By Stephen Holden | TX 2-465804 | 1988-12-23 |
| 1988-12-19 | https://www.nytimes.com/1988/12/19/arts/review-music-letters-from-colette-stress-words-not-voice.html | ReviewMusic Letters From Colette Stress Words Not Voice | By Bernard Holland | TX 2-465804 | 1988-12-23 |
| 1988-12-19 | https://www.nytimes.com/1988/12/19/arts/review-television-monday-on-the-ice-with-brian-boitano-on-abc.html | ReviewTelevision Monday on the Ice With Brian Boitano on ABC | By John J OConnor | TX 2-465804 | 1988-12-23 |
| 1988-12-19 | https://www.nytimes.com/1988/12/19/arts/reviews-dance-a-pilobolus-sampler.html | ReviewsDance A Pilobolus Sampler | By Jennifer Dunning | TX 2-465804 | 1988-12-23 |
| 1988-12-19 | https://www.nytimes.com/1988/12/19/arts/reviews-dance-with-a-twist-on-tradition-tapping-out-a-tribute.html | ReviewsDance With a Twist on Tradition Tapping Out a Tribute | By Anna Kisselgoff | TX 2-465804 | 1988-12-23 |
| 1988-12-19 | https://www.nytimes.com/1988/12/19/arts/reviews-music-carmen-cast-changes.html | ReviewsMusic Carmen Cast Changes | By Will Crutchfield | TX 2-465804 | 1988-12-23 |
| 1988-12-19 | https://www.nytimes.com/1988/12/19/arts/reviews-music-hakan-hagegard-sings-swedish-songs-at-the-y.html | ReviewsMusic Hakan Hagegard Sings Swedish Songs at the Y | By Will Crutchfield | TX 2-465804 | 1988-12-23 |
| 1988-12-19 | https://www.nytimes.com/1988/12/19/arts/reviews-music-miles-davis-s-own-brand-of-funk.html | ReviewsMusic Miles Daviss Own Brand of Funk | By Peter Watrous | TX 2-465804 | 1988-12-23 |
| 1988-12-19 | https://www.nytimes.com/1988/12/19/arts/reviews-music-wayne-horvitz-s-america.html | ReviewsMusic Wayne Horvitzs America | By Peter Watrous | TX 2-465804 | 1988-12-23 |
| 1988-12-19 | https://www.nytimes.com/1988/12/19/arts/the-baron-and-his-many-treasures.html | The Baron and His Many Treasures | By Paul Hofmann Special To the New York Times | TX 2-465804 | 1988-12-23 |
| 1988-12-19 | https://www.nytimes.com/1988/12/19/arts/tv-notes.html | TV Notes | By Jeremy Gerard | TX 2-465804 | 1988-12-23 |
| 1988-12-19 | https://www.nytimes.com/1988/12/19/books/books-of-the-times-a-minister-of-basketball-defense-looks-back.html | Books of The Times A Minister of Basketball Defense Looks Back | By Christopher LehmannHaupt | TX 2-465804 | 1988-12-23 |
| 1988-12-19 | https://www.nytimes.com/1988/12/19/business/4-sentenced-in-fraud-case.html | 4 Sentenced In Fraud Case | AP | TX 2-465804 | 1988-12-23 |
| 1988-12-19 | https://www.nytimes.com/1988/12/19/business/ahmanson-officer-to-head-bass-s-american-savings.html | Ahmanson Officer to Head Basss American Savings | By Stephen Labaton | TX 2-465804 | 1988-12-23 |

| | | | | |
|---|---|---|---|---|
| 1988-12-19 | https://www.nytimes.com/1988/12/19/business/belgian-rates-up-again.html | Belgian Rates Up Again | AP | TX 2-465804 | 1988-12-23 |
| 1988-12-19 | https://www.nytimes.com/1988/12/19/business/breezy-not-sleazy-tabloid-folds-in-britain.html | Breezy Not Sleazy Tabloid Folds in Britain | By Steve Lohr Special To the New York Times | TX 2-465804 | 1988-12-23 |
| 1988-12-19 | https://www.nytimes.com/1988/12/19/business/brunswick-expects-drop-in-profit.html | Brunswick Expects Drop in Profit | By Julia Flynn Siler Special To the New York Times | TX 2-465804 | 1988-12-23 |
| 1988-12-19 | https://www.nytimes.com/1988/12/19/business/business-people-loan-expert-to-lead-fidelity-in-philadelphia.html | BUSINESS PEOPLE Loan Expert to Lead Fidelity in Philadelphia | By Daniel F Cuff | TX 2-465804 | 1988-12-23 |
| 1988-12-19 | https://www.nytimes.com/1988/12/19/business/business-people-new-president-is-named-for-carter-organization.html | BUSINESS PEOPLE New President Is Named For Carter Organization | By Daniel F Cuff | TX 2-465804 | 1988-12-23 |
| 1988-12-19 | https://www.nytimes.com/1988/12/19/business/businessland-official-departs.html | Businessland Official Departs | Special to the New York Times | TX 2-465804 | 1988-12-23 |
| 1988-12-19 | https://www.nytimes.com/1988/12/19/business/buyout-memo-sent-to-banks.html | Buyout Memo Sent to Banks | AP | TX 2-465804 | 1988-12-23 |
| 1988-12-19 | https://www.nytimes.com/1988/12/19/business/credit-markets-prime-rate-is-expected-to-increase.html | CREDIT MARKETS Prime Rate Is Expected To Increase | By Kenneth N Gilpin | TX 2-465804 | 1988-12-23 |
| 1988-12-19 | https://www.nytimes.com/1988/12/19/business/czechs-laud-shrewd-farm-co-op.html | Czechs Laud Shrewd Farm Coop | By John Tagliabue Special To the New York Times | TX 2-465804 | 1988-12-23 |
| 1988-12-19 | https://www.nytimes.com/1988/12/19/business/holiday-sales-up-as-stores-offer-breaks.html | Holiday Sales Up as Stores Offer Breaks | By Isadore Barmash | TX 2-465804 | 1988-12-23 |
| 1988-12-19 | https://www.nytimes.com/1988/12/19/business/international-report-ghana-acts-to-rebuild-gold-industry.html | INTERNATIONAL REPORT Ghana Acts To Rebuild Gold Industry | By James Brooke Special To the New York Times | TX 2-465804 | 1988-12-23 |
| 1988-12-19 | https://www.nytimes.com/1988/12/19/business/losses-cut-at-campeau-for-9-months.html | Losses Cut At Campeau For 9 Months | By Geraldine Fabrikant | TX 2-465804 | 1988-12-23 |
| 1988-12-19 | https://www.nytimes.com/1988/12/19/business/market-place-amre-drawing-short-sellers.html | Market Place AMRE Drawing Short Sellers | By Floyd Norris | TX 2-465804 | 1988-12-23 |
| 1988-12-19 | https://www.nytimes.com/1988/12/19/business/media-business-television-last-place-team-gambles-billion-dollar-contract.html | THE MEDIA BUSINESS TELEVISION A LastPlace Team Gambles On a BillionDollar Contract | By Jeremy Gerard | TX 2-465804 | 1988-12-23 |
| 1988-12-19 | https://www.nytimes.com/1988/12/19/business/mexico-plan-for-6-billion.html | Mexico Plan For 6 Billion | AP | TX 2-465804 | 1988-12-23 |

| | | | | |
|---|---|---|---|---|
| 1988-12-19 | https://www.nytimes.com/1988/12/19/business/money-loss-grows-for-poorer-lands-world-bank-finds.html | MONEY LOSS GROWS FOR POORER LANDS WORLD BANK FINDS | By Clyde H Farnsworth Special To the New York Times | TX 2-465804 | 1988-12-23 |
| 1988-12-19 | https://www.nytimes.com/1988/12/19/business/pentagon-help-in-tv-research.html | Pentagon Help In TV Research | Special to the New York Times | TX 2-465804 | 1988-12-23 |
| 1988-12-19 | https://www.nytimes.com/1988/12/19/business/pillsbury-to-be-sold-to-british-company-in-5.7-billion-deal.html | Pillsbury to Be Sold To British Company In 57 Billion Deal | By Eric N Berg Special To the New York Times | TX 2-465804 | 1988-12-23 |
| 1988-12-19 | https://www.nytimes.com/1988/12/19/business/special-sears-board-meeting.html | Special Sears Board Meeting | Special to the New York Times | TX 2-465804 | 1988-12-23 |
| 1988-12-19 | https://www.nytimes.com/1988/12/19/business/tax-watch-the-likely-forms-of-new-taxes.html | Tax Watch The Likely Forms Of New Taxes | By Jan M Rosen | TX 2-465804 | 1988-12-23 |
| 1988-12-19 | https://www.nytimes.com/1988/12/19/business/the-media-business-150-year-old-publisher-on-the-ropes.html | THE MEDIA BUSINESS 150YEAROLD PUBLISHER ON THE ROPES | By Edwin McDowell | TX 2-465804 | 1988-12-23 |
| 1988-12-19 | https://www.nytimes.com/1988/12/19/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS ADVERTISING Accounts | By Randall Rothenberg | TX 2-465804 | 1988-12-23 |
| 1988-12-19 | https://www.nytimes.com/1988/12/19/business/the-media-business-advertising-pro-bono.html | THE MEDIA BUSINESS ADVERTISING Pro Bono | By Randall Rothenberg | TX 2-465804 | 1988-12-23 |
| 1988-12-19 | https://www.nytimes.com/1988/12/19/business/the-media-business-advertising-tatham-laird-kudner-has-barclay-cigarette.html | THE MEDIA BUSINESS ADVERTISING TathamLaird  Kudner Has Barclay Cigarette | By Randall Rothenberg | TX 2-465804 | 1988-12-23 |
| 1988-12-19 | https://www.nytimes.com/1988/12/19/business/the-media-business-advertising-teaching-shops-to-sell-themselves.html | THE MEDIA BUSINESS ADVERTISING Teaching Shops to Sell Themselves | By Randall Rothenberg | TX 2-465804 | 1988-12-23 |
| 1988-12-19 | https://www.nytimes.com/1988/12/19/business/the-media-business-advertising-wpp-s-sorrell-assails-one-stop-shopping.html | THE MEDIA BUSINESS ADVERTISING WPPs Sorrell Assails OneStop Shopping | By Randall Rothenberg | TX 2-465804 | 1988-12-23 |
| 1988-12-19 | https://www.nytimes.com/1988/12/19/business/the-media-business-the-lessons-of-war-sell-in-peacetime.html | THE MEDIA BUSINESS The Lessons of War Sell in Peacetime | By William H Honan | TX 2-465804 | 1988-12-23 |
| 1988-12-19 | https://www.nytimes.com/1988/12/19/business/uaw-making-peace-with-japanese-in-us.html | UAW Making Peace With Japanese in US | By Doron P Levin Special To the New York Times | TX 2-465804 | 1988-12-23 |
| 1988-12-19 | https://www.nytimes.com/1988/12/19/nyregion/15-injured-as-subway-train-derails-in-a-harlem-station.html | 15 Injured as Subway Train Derails in a Harlem Station | By Wolfgang Saxon | TX 2-465804 | 1988-12-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-12-19 | https://www.nytimes.com/1988/12/19/nyregion/2-women-are-slain-in-a-car-in-queens-as-children-watch.html | 2 Women Are Slain In a Car in Queens As Children Watch | By John T McQuiston | TX 2-465804 | 1988-12-23 |
| 1988-12-19 | https://www.nytimes.com/1988/12/19/nyregion/bridge-835988.html | Bridge | By Alan Truscott | TX 2-465804 | 1988-12-23 |
| 1988-12-19 | https://www.nytimes.com/1988/12/19/nyregion/bringing-gifts-to-the-coal-country-poor.html | Bringing Gifts to the Coal Country Poor | By Don Terry | TX 2-465804 | 1988-12-23 |
| 1988-12-19 | https://www.nytimes.com/1988/12/19/nyregion/developer-wins-a-point-in-fight-on-landmarks.html | Developer Wins A Point in Fight On Landmarks | By David W Dunlap | TX 2-465804 | 1988-12-23 |
| 1988-12-19 | https://www.nytimes.com/1988/12/19/nyregion/emergency-rooms-overwhelmed-as-new-york-s-poor-get-sicker.html | Emergency Rooms Overwhelmed As New Yorks Poor Get Sicker | By Howard W French | TX 2-465804 | 1988-12-23 |
| 1988-12-19 | https://www.nytimes.com/1988/12/19/nyregion/from-boom-times-to-bust-connecticut-s-fiscal-crisis.html | From Boom Times to Bust Connecticuts Fiscal Crisis | By Nick Ravo | TX 2-465804 | 1988-12-23 |
| 1988-12-19 | https://www.nytimes.com/1988/12/19/nyregion/it-s-a-march-for-homeless-in-new-york.html | Its a March For Homeless In New York | By Michel Marriott | TX 2-465804 | 1988-12-23 |
| 1988-12-19 | https://www.nytimes.com/1988/12/19/nyregion/metro-matters-getting-people-off-welfare-and-on-payrolls.html | Metro Matters Getting People Off Welfare And on Payrolls | By Sam Roberts | TX 2-465804 | 1988-12-23 |
| 1988-12-19 | https://www.nytimes.com/1988/12/19/nyregion/new-york-is-ordered-to-educate-retarded-man-past-age-21.html | New York Is Ordered to Educate Retarded Man Past Age 21 | By Felicia R Lee | TX 2-465804 | 1988-12-23 |
| 1988-12-19 | https://www.nytimes.com/1988/12/19/nyregion/race-in-jersey-is-showdown-on-gun-issue.html | Race in Jersey Is Showdown On Gun Issue | By Peter Kerr Special To the New York Times | TX 2-465804 | 1988-12-23 |
| 1988-12-19 | https://www.nytimes.com/1988/12/19/nyregion/some-donors-increase-gifts-to-neediest.html | Some Donors Increase Gifts To Neediest | By Marvine Howe | TX 2-465804 | 1988-12-23 |
| 1988-12-19 | https://www.nytimes.com/1988/12/19/obituaries/celeste-lizio-pizza-maker-80.html | Celeste Lizio Pizza Maker 80 | AP | TX 2-465804 | 1988-12-23 |
| 1988-12-19 | https://www.nytimes.com/1988/12/19/obituaries/harold-hopper-director-81.html | Harold Hopper Director 81 | AP | TX 2-465804 | 1988-12-23 |
| 1988-12-19 | https://www.nytimes.com/1988/12/19/opinion/a-christmas-carol-for-the-80s.html | A Christmas Carol For the 80s | By Roy Blount Jr | TX 2-465804 | 1988-12-23 |
| 1988-12-19 | https://www.nytimes.com/1988/12/19/opinion/essay-bush-s-secret-leaker.html | ESSAY Bushs Secret Leaker | By William Safire | TX 2-465804 | 1988-12-23 |

| | | | | |
|---|---|---|---|---|
| 1988-12-19 | https://www.nytimes.com/1988/12/19/opinio n/public-education-dump-it.html | Public Education  Dump It | By John Chodes | TX 2-465804 | 1988-12-23 |
| 1988-12-19 | https://www.nytimes.com/1988/12/19/opinio n/why-primo-levi-need-not-have-died.html | Why Primo Levi Need Not Have Died | By William Styron | TX 2-465804 | 1988-12-23 |
| 1988-12-19 | https://www.nytimes.com/1988/12/19/sports/ after-the-fall-mixed-feelings-for-giants.html | After the Fall Mixed Feelings for Giants | By Frank Litsky | TX 2-465804 | 1988-12-23 |
| 1988-12-19 | https://www.nytimes.com/1988/12/19/sports/ broncos-dismiss-collier.html | Broncos Dismiss Collier | AP | TX 2-465804 | 1988-12-23 |
| 1988-12-19 | https://www.nytimes.com/1988/12/19/sports/ browns-win-earn-rematch.html | Browns Win Earn Rematch | By Thomas George | TX 2-465804 | 1988-12-23 |
| 1988-12-19 | https://www.nytimes.com/1988/12/19/sports/ celtics-end-knicks-streak.html | Celtics End Knicks Streak | By Sam Goldaper Special To the New York Times | TX 2-465804 | 1988-12-23 |
| 1988-12-19 | https://www.nytimes.com/1988/12/19/sports/ devils-rally-in-3d-to-edge-chicago.html | Devils Rally in 3d To Edge Chicago | AP | TX 2-465804 | 1988-12-23 |
| 1988-12-19 | https://www.nytimes.com/1988/12/19/sports/ i-aa-crown-to-furman.html | IAA Crown To Furman | AP | TX 2-465804 | 1988-12-23 |
| 1988-12-19 | https://www.nytimes.com/1988/12/19/sports/ islanders-finally-end-slide.html | Islanders Finally End Slide | By Robin Finn Special To the New York Times | TX 2-465804 | 1988-12-23 |
| 1988-12-19 | https://www.nytimes.com/1988/12/19/sports/ jets-stagger-giants-and-rams-knock-them-out-errors-crucial-in-27-21-defeat.html | JETS STAGGER GIANTS AND RAMS KNOCK THEM OUT Errors Crucial In 2721 Defeat | By Frank Litsky Special To the New York Times | TX 2-465804 | 1988-12-23 |
| 1988-12-19 | https://www.nytimes.com/1988/12/19/sports/ jets-stagger-giants-and-rams-knock-them-out-lyons-helps-jet-defense-win-respect.html | JETS STAGGER GIANTS AND RAMS KNOCK THEM OUT Lyons Helps Jet Defense Win Respect | By Gerald Eskenazi Special To the New York Times | TX 2-465804 | 1988-12-23 |
| 1988-12-19 | https://www.nytimes.com/1988/12/19/sports/ ncaa-penalizing-oklahoma-football.html | NCAA Penalizing Oklahoma Football | AP | TX 2-465804 | 1988-12-23 |
| 1988-12-19 | https://www.nytimes.com/1988/12/19/sports/ nfl-eagles-crush-cowboys-and-win-title.html | NFL Eagles Crush Cowboys and Win Title | AP | TX 2-465804 | 1988-12-23 |
| 1988-12-19 | https://www.nytimes.com/1988/12/19/sports/ nfl-seahawks-capture-their-first-crown.html | NFL Seahawks Capture Their First Crown | AP | TX 2-465804 | 1988-12-23 |
| 1988-12-19 | https://www.nytimes.com/1988/12/19/sports/ on-your-own-fitness-fat-and-fit-is-motto-for-north-pole-trek.html | ON YOUR OWN FITNESS Fat and Fit Is Motto for North Pole Trek | By William Stockton | TX 2-465804 | 1988-12-23 |
| 1988-12-19 | https://www.nytimes.com/1988/12/19/sports/ on-your-own-how-runners-find-relief-for-back-pain.html | ON YOUR OWN How Runners Find Relief For Back Pain | By Marc Bloom | TX 2-465804 | 1988-12-23 |
| 1988-12-19 | https://www.nytimes.com/1988/12/19/sports/ on-your-own-searching-for-a-custom-fit-in-off-the-shelf-boots.html | ON YOUR OWN Searching for a Custom Fit In OfftheShelf Boots | By Barbara Lloyd | TX 2-465804 | 1988-12-23 |

| | | | | |
|---|---|---|---|---|
| 1988-12-19 | https://www.nytimes.com/1988/12/19/sports/outdoors-warming-up-to-a-little-hunting-luxury.html | Outdoors Warming Up to a Little Hunting Luxury | By Nelson Bryant | TX 2-465804 | 1988-12-23 |
| 1988-12-19 | https://www.nytimes.com/1988/12/19/sports/question-box.html | Question Box | By Ray Corio | TX 2-465804 | 1988-12-23 |
| 1988-12-19 | https://www.nytimes.com/1988/12/19/sports/red-wings-coach-sees-himself-as-friend-and-teacher.html | Red Wings Coach Sees Himself as Friend and Teacher | By Joe Lapointe | TX 2-465804 | 1988-12-23 |
| 1988-12-19 | https://www.nytimes.com/1988/12/19/sports/simms-is-stunned-by-kickoff-return.html | Simms Is Stunned By Kickoff Return | By Malcolm Moran Special To the New York Times | TX 2-465804 | 1988-12-23 |
| 1988-12-19 | https://www.nytimes.com/1988/12/19/sports/sports-of-the-times-i-m-coming-to-you.html | SPORTS OF THE TIMES Im Coming To You | By Dave Anderson | TX 2-465804 | 1988-12-23 |
| 1988-12-19 | https://www.nytimes.com/1988/12/19/sports/sports-world-specials-going-courting.html | SPORTS WORLD SPECIALS Going Courting | By Robert Mcg Thomas Jr and Susan B Adams | TX 2-465804 | 1988-12-23 |
| 1988-12-19 | https://www.nytimes.com/1988/12/19/sports/sports-world-specials-racing-to-the-rescuce.html | SPORTS WORLD SPECIALS Racing to the Rescue | By Robert Mcg Thomas Jr and Susan B Adams | TX 2-465804 | 1988-12-23 |
| 1988-12-19 | https://www.nytimes.com/1988/12/19/sports/sports-world-specials-ski-insurance.html | SPORTS WORLD SPECIALS Ski Insurance | By Robert Mcg Thomas Jr and Susan B Adams | TX 2-465804 | 1988-12-23 |
| 1988-12-19 | https://www.nytimes.com/1988/12/19/us/1-killed-in-indiana-hotel-fire.html | 1 Killed in Indiana Hotel Fire | AP | TX 2-465804 | 1988-12-23 |
| 1988-12-19 | https://www.nytimes.com/1988/12/19/us/2-who-burned-a-cross-must-repair-a-church.html | 2 Who Burned a Cross Must Repair a Church | AP | TX 2-465804 | 1988-12-23 |
| 1988-12-19 | https://www.nytimes.com/1988/12/19/us/8-miami-officers-suspended-in-fatal-beating-of-a-suspect.html | 8 Miami Officers Suspended In Fatal Beating of a Suspect | AP | TX 2-465804 | 1988-12-23 |
| 1988-12-19 | https://www.nytimes.com/1988/12/19/us/bruised-and-battered-jewish-left-seeking-a-new-progressive-tradition.html | Bruised and Battered Jewish Left Seeking a New Progressive Tradition | By Peter Steinfels | TX 2-465804 | 1988-12-23 |
| 1988-12-19 | https://www.nytimes.com/1988/12/19/us/carlsbad-journal-aliens-have-amnesty-but-little-else.html | Carlsbad Journal Aliens Have Amnesty but Little Else | By Jackie Fitzpatrick Special To the New York Times | TX 2-465804 | 1988-12-23 |
| 1988-12-19 | https://www.nytimes.com/1988/12/19/us/defying-popular-stereotypes-many-of-homeless-have-jobs.html | Defying Popular Stereotypes Many of Homeless Have Jobs | By Jeffrey Schmalz Special To the New York Times | TX 2-465804 | 1988-12-23 |
| 1988-12-19 | https://www.nytimes.com/1988/12/19/us/ethics-violations-in-house-spur-call-for-tougher-rules.html | ETHICS VIOLATIONS IN HOUSE SPUR CALL FOR TOUGHER RULES | By Michael Wines Special To the New York Times | TX 2-465804 | 1988-12-23 |
| 1988-12-19 | https://www.nytimes.com/1988/12/19/us/gun-cache-found-at-airport.html | Gun Cache Found at Airport | AP | TX 2-465804 | 1988-12-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-12-19 | https://www.nytimes.com/1988/12/19/us/in-break-with-past-daley-of-chicago-courts-blacks.html | In Break With Past Daley of Chicago Courts Blacks | By Dirk Johnson Special To the New York Times | TX 2-465804 | 1988-12-23 |
| 1988-12-19 | https://www.nytimes.com/1988/12/19/us/los-angeles-weighs-change-to-cut-smog.html | Los Angeles Weighs Change to Cut Smog | By Robert Reinhold Special To the New York Times | TX 2-465804 | 1988-12-23 |
| 1988-12-19 | https://www.nytimes.com/1988/12/19/us/massachusetts-is-increasing-fees-for-drivers-and-vehicles.html | Massachusetts Is Increasing Fees for Drivers and Vehicles | AP | TX 2-465804 | 1988-12-23 |
| 1988-12-19 | https://www.nytimes.com/1988/12/19/us/polygamists-murder-trial-is-ending.html | Polygamists Murder Trial Is Ending | AP | TX 2-465804 | 1988-12-23 |
| 1988-12-19 | https://www.nytimes.com/1988/12/19/us/steven-v-white-60-who-headed-bechtel-affiliate-dies-of-cancer.html | Steven V White 60 Who Headed Bechtel Affiliate Dies of Cancer | By Robert D McFadden | TX 2-465804 | 1988-12-23 |
| 1988-12-19 | https://www.nytimes.com/1988/12/19/us/strollers-are-being-recalled-to-repair-mechanical-faults.html | Strollers Are Being Recalled To Repair Mechanical Faults | AP | TX 2-465804 | 1988-12-23 |
| 1988-12-19 | https://www.nytimes.com/1988/12/19/us/study-finds-us-sales-of-timber-in-federal-forests-are-profitable.html | Study Finds US Sales of Timber In Federal Forests Are Profitable | AP | TX 2-465804 | 1988-12-23 |
| 1988-12-19 | https://www.nytimes.com/1988/12/19/us/washington-talk-briefing-best-addresses.html | Washington Talk Briefing Best Addresses | By David Binder  Irvin Molotsky | TX 2-465804 | 1988-12-23 |
| 1988-12-19 | https://www.nytimes.com/1988/12/19/us/washington-talk-briefing-on-the-calendar.html | Washington Talk Briefing On the Calendar | By David Binder  Irvin Molotsky | TX 2-465804 | 1988-12-23 |
| 1988-12-19 | https://www.nytimes.com/1988/12/19/us/washington-talk-briefing-taxi.html | Washington Talk Briefing Taxi | By David Binder  Irvin Molotsky | TX 2-465804 | 1988-12-23 |
| 1988-12-19 | https://www.nytimes.com/1988/12/19/us/washington-talk-briefing-the-crisis-spirit.html | Washington Talk Briefing The Crisis Spirit | By David Binder  Irvin Molotsky | TX 2-465804 | 1988-12-23 |
| 1988-12-19 | https://www.nytimes.com/1988/12/19/us/washington-talk-budget-committees-the-importance-and-the-risk-of-being-chairman.html | Washington Talk Budget Committees The Importance and the Risk of Being Chairman | By Irvin Molotsky Special to the New York Times | TX 2-465804 | 1988-12-23 |
| 1988-12-19 | https://www.nytimes.com/1988/12/19/us/white-house-disputes-warning-on-budget-for-arms-plants.html | White House Disputes Warning on Budget for Arms Plants | Special to the New York Times | TX 2-465804 | 1988-12-23 |
| 1988-12-19 | https://www.nytimes.com/1988/12/19/us/workers-returning-to-weapons-plant-after-strike.html | Workers Returning to Weapons Plant After Strike | AP | TX 2-465804 | 1988-12-23 |
| 1988-12-19 | https://www.nytimes.com/1988/12/19/world/arafat-will-press-diplomatic-effort.html | ARAFAT WILL PRESS DIPLOMATIC EFFORT | By Alan Cowell Special To the New York Times | TX 2-465804 | 1988-12-23 |

| | | | | |
|---|---|---|---|---|
| 1988-12-19 | https://www.nytimes.com/1988/12/19/world/fed-up-likud-hints-again-at-deal-with-rightists.html | Fed Up Likud Hints Again at Deal With Rightists | By John Kifner Special To the New York Times | TX 2-465804 | 1988-12-23 |
| 1988-12-19 | https://www.nytimes.com/1988/12/19/world/gandhi-heads-off-to-china-for-a-state-visit.html | Gandhi Heads Off to China for a State Visit | Special to the New York Times | TX 2-465804 | 1988-12-23 |
| 1988-12-19 | https://www.nytimes.com/1988/12/19/world/greek-premier-s-government-wins-key-vote-of-confidence.html | Greek Premiers Government Wins Key Vote of Confidence | Special to the New York Times | TX 2-465804 | 1988-12-23 |
| 1988-12-19 | https://www.nytimes.com/1988/12/19/world/independents-pose-problem-for-budapest.html | Independents Pose Problem For Budapest | By John Tagliabue Special To the New York Times | TX 2-465804 | 1988-12-23 |
| 1988-12-19 | https://www.nytimes.com/1988/12/19/world/ivory-coast-church-to-tower-over-st-peter-s.html | Ivory Coast Church to Tower Over St Peters | By James Brooke Special To the New York Times | TX 2-465804 | 1988-12-23 |
| 1988-12-19 | https://www.nytimes.com/1988/12/19/world/lebanese-muslims-raid-israeli-controlled-zone.html | Lebanese Muslims Raid IsraeliControlled Zone | Special to the New York Times | TX 2-465804 | 1988-12-23 |
| 1988-12-19 | https://www.nytimes.com/1988/12/19/world/paris-journal-for-pere-noel-a-letdown-for-louis-a-reprieve.html | Paris Journal For Pere Noel a Letdown for Louis a Reprieve | By James M Markham Special To the New York Times | TX 2-465804 | 1988-12-23 |
| 1988-12-19 | https://www.nytimes.com/1988/12/19/world/quebec-offers-a-compromise-in-poster-war.html | Quebec Offers a Compromise in Poster War | By John F Burns Special To the New York Times | TX 2-465804 | 1988-12-23 |
| 1988-12-19 | https://www.nytimes.com/1988/12/19/world/reality-time-mideast-israelis-shock-arabs-jubilation-just-might-discard-old.html | Reality Time in Mideast Israelis in Shock and Arabs in Jubilation Just Might Discard Old Numbing Illusions | By Thomas L Friedman Special To the New York Times | TX 2-465804 | 1988-12-23 |
| 1988-12-19 | https://www.nytimes.com/1988/12/19/world/reporter-s-notebook-earthquake-s-aftermath-armenia-soviet-press-barriers-tumble.html | Reporters Notebook In the Earthquakes Aftermath in Armenia Soviet Press Barriers Tumble | By Bill Keller Special To the New York Times | TX 2-465804 | 1988-12-23 |
| 1988-12-19 | https://www.nytimes.com/1988/12/19/world/tibetans-hold-protest-in-beijing.html | Tibetans Hold Protest in Beijing | By Nicholas D Kristof Special To the New York Times | TX 2-465804 | 1988-12-23 |
| 1988-12-19 | https://www.nytimes.com/1988/12/19/world/with-vote-today-23-die-in-sri-lanka.html | WITH VOTE TODAY 23 DIE IN SRI LANKA | By Barbara Crossette Special To the New York Times | TX 2-465804 | 1988-12-23 |
| 1988-12-20 | https://www.nytimes.com/1988/12/20/arts/review-architecture-3d-try-on-an-expansion-design-for-the-whitney.html | ReviewArchitecture 3d Try on an Expansion Design for the Whitney | By Paul Goldberger | TX 2-465803 | 1988-12-23 |
| 1988-12-20 | https://www.nytimes.com/1988/12/20/arts/review-art-masterpieces-from-old-siena-on-display-at-the-met-museum.html | ReviewArt Masterpieces From Old Siena On Display at the Met Museum | By John Russell | TX 2-465803 | 1988-12-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-12-20 | https://www.nytimes.com/1988/12/20/arts/review-dance-a-new-face-for-the-batsheva-troupe-of-israel.html | ReviewDance A New Face for the Batsheva Troupe of Israel | By Anna Kisselgoff | TX 2-465803 | 1988-12-23 |
| 1988-12-20 | https://www.nytimes.com/1988/12/20/arts/review-music-2-gongs-and-later-a-cello.html | ReviewMusic 2 Gongs and Later a Cello | By Bernard Holland | TX 2-465803 | 1988-12-23 |
| 1988-12-20 | https://www.nytimes.com/1988/12/20/arts/review-television-a-holiday-kind-of-angst.html | ReviewTelevision A Holiday Kind of Angst | By John J OConnor | TX 2-465803 | 1988-12-23 |
| 1988-12-20 | https://www.nytimes.com/1988/12/20/books/books-of-the-times-biography-of-a-prodigy-of-industry-and-frivolity.html | Books of The Times Biography of a Prodigy of Industry and Frivolity | By John Gross | TX 2-465803 | 1988-12-23 |
| 1988-12-20 | https://www.nytimes.com/1988/12/20/business/2d-conviction-at-zzzz-best.html | 2d Conviction At ZZZZ Best | AP | TX 2-465803 | 1988-12-23 |
| 1988-12-20 | https://www.nytimes.com/1988/12/20/business/article-209188-no-title.html | Article 209188  No Title | By Michael Quint | TX 2-465803 | 1988-12-23 |
| 1988-12-20 | https://www.nytimes.com/1988/12/20/business/blue-chips-rally-pushing-dow-up-2197.html | Blue Chips Rally Pushing Dow Up 2197 | By Lawrence J Demaria | TX 2-465803 | 1988-12-23 |
| 1988-12-20 | https://www.nytimes.com/1988/12/20/business/business-people-a-force-in-mergers-adds-post-at-daisy.html | BUSINESS PEOPLE A Force in Mergers Adds Post at Daisy | By Lawrence M Fisher | TX 2-465803 | 1988-12-23 |
| 1988-12-20 | https://www.nytimes.com/1988/12/20/business/business-people-officer-gets-more-titles-at-american-petrofina.html | BUSINESS PEOPLEOfficer Gets More Titles At American Petrofina | By Nina Andrews | TX 2-465803 | 1988-12-23 |
| 1988-12-20 | https://www.nytimes.com/1988/12/20/business/careers-marketing-s-challenges-and-rewards.html | Careers Marketings Challenges And Rewards | By Elizabeth M Fowler | TX 2-465803 | 1988-12-23 |
| 1988-12-20 | https://www.nytimes.com/1988/12/20/business/company-news-aig-forecast.html | COMPANY NEWS AIG Forecast | Special to the New York Times | TX 2-465803 | 1988-12-23 |
| 1988-12-20 | https://www.nytimes.com/1988/12/20/business/company-news-banks-to-get-steep-fees-in-nabisco-deal.html | COMPANY NEWS Banks to Get Steep Fees in Nabisco Deal | By Alison Leigh Cowan | TX 2-465803 | 1988-12-23 |
| 1988-12-20 | https://www.nytimes.com/1988/12/20/business/company-news-gm-and-medical-institute-may-alter-financing-deal.html | COMPANY NEWS GM and Medical Institute May Alter Financing Deal | By Philip E Ross Special To the New York Times | TX 2-465803 | 1988-12-23 |
| 1988-12-20 | https://www.nytimes.com/1988/12/20/business/company-news-grand-met-vows-to-fix-burger-king.html | COMPANY NEWS Grand Met Vows to Fix Burger King | By Eric N Berg Special To the New York Times | TX 2-465803 | 1988-12-23 |
| 1988-12-20 | https://www.nytimes.com/1988/12/20/business/company-news-interco-is-selling-londontown-unit.html | COMPANY NEWS Interco Is Selling Londontown Unit | AP | TX 2-465803 | 1988-12-23 |

| | | | | |
|---|---|---|---|---|
| 1988-12-20 | https://www.nytimes.com/1988/12/20/business/company-news-judge-clears-sale-of-eastern-shuttle.html | COMPANY NEWS Judge Clears Sale of Eastern Shuttle | By Jonathan P Hicks | TX 2-465803 | 1988-12-23 |
| 1988-12-20 | https://www.nytimes.com/1988/12/20/business/company-news-koppers-sells-chemicals-division.html | COMPANY NEWS Koppers Sells Chemicals Division | AP | TX 2-465803 | 1988-12-23 |
| 1988-12-20 | https://www.nytimes.com/1988/12/20/business/company-news-pepperell-has-to-call-meeting.html | COMPANY NEWS Pepperell Has To Call Meeting | AP | TX 2-465803 | 1988-12-23 |
| 1988-12-20 | https://www.nytimes.com/1988/12/20/business/company-news-rate-plan-approved-at-diablo-canyon-unit.html | COMPANY NEWS Rate Plan Approved At Diablo Canyon Unit | AP | TX 2-465803 | 1988-12-23 |
| 1988-12-20 | https://www.nytimes.com/1988/12/20/business/company-news-valhi-ends-talks-on-sugar-unit-sale.html | COMPANY NEWS Valhi Ends Talks On Sugar Unit Sale | Special to the New York Times | TX 2-465803 | 1988-12-23 |
| 1988-12-20 | https://www.nytimes.com/1988/12/20/business/company-news-zeus-plans-to-raise-stake-in-whitman.html | COMPANY NEWS Zeus Plans to Raise Stake in Whitman | Special to the New York Times | TX 2-465803 | 1988-12-23 |
| 1988-12-20 | https://www.nytimes.com/1988/12/20/business/credit-markets-note-and-bond-prices-a-bit-higher.html | CREDIT MARKETS Note and Bond Prices a Bit Higher | By Kenneth N Gilpin | TX 2-465803 | 1988-12-23 |
| 1988-12-20 | https://www.nytimes.com/1988/12/20/business/first-fidelity-fails-to-allay-concerns.html | First Fidelity Fails to Allay Concerns | By Sarah Bartlett | TX 2-465803 | 1988-12-23 |
| 1988-12-20 | https://www.nytimes.com/1988/12/20/business/futures-options-prices-of-copper-rebound-comex-margin-rises-again.html | FUTURESOPTIONS Prices of Copper Rebound Comex Margin Rises Again | By H J Maidenberg | TX 2-465803 | 1988-12-23 |
| 1988-12-20 | https://www.nytimes.com/1988/12/20/business/insider-inquiry-in-paris-set.html | Insider Inquiry in Paris Set | Special to the New York Times | TX 2-465803 | 1988-12-23 |
| 1988-12-20 | https://www.nytimes.com/1988/12/20/business/market-place-why-a-p-sees-value-in-borman-s.html | Market Place Why AP Sees Value in Bormans | By Floyd Norris | TX 2-465803 | 1988-12-23 |
| 1988-12-20 | https://www.nytimes.com/1988/12/20/business/mexico-looks-to-a-second-acapulco.html | Mexico Looks to a Second Acapulco | By Larry Rohter Special To the New York Times | TX 2-465803 | 1988-12-23 |
| 1988-12-20 | https://www.nytimes.com/1988/12/20/business/northrop-case-arrest.html | Northrop Case Arrest | AP | TX 2-465803 | 1988-12-23 |
| 1988-12-20 | https://www.nytimes.com/1988/12/20/business/pillsbury-takeover-stirs-concern-on-cuts-in-giving.html | Pillsbury Takeover Stirs Concern on Cuts in Giving | Special to the New York Times | TX 2-465803 | 1988-12-23 |

| | | | | |
|---|---|---|---|---|
| 1988-12-20 | https://www.nytimes.com/1988/12/20/business/restructuring-planned-by-latin-aid-bank.html | Restructuring Planned by Latin Aid Bank | By Clyde H Farnsworth Special To the New York Times | TX 2-465803 | 1988-12-23 |
| 1988-12-20 | https://www.nytimes.com/1988/12/20/business/rising-holiday-chorus-charge-it.html | Rising Holiday Chorus Charge It | By Sarah Bartlett | TX 2-465803 | 1988-12-23 |
| 1988-12-20 | https://www.nytimes.com/1988/12/20/business/sec-seeks-comment-on-specialist-rule.html | SEC Seeks Comment on Specialist Rule | By Gregory A Robb Special To the New York Times | TX 2-465803 | 1988-12-23 |
| 1988-12-20 | https://www.nytimes.com/1988/12/20/business/security-pacific-curbed-on-sales.html | Security Pacific Curbed on Sales | AP | TX 2-465803 | 1988-12-23 |
| 1988-12-20 | https://www.nytimes.com/1988/12/20/business/talking-business-with-haley-of-budget-rent-a-car-turbulent-times-in-car-rentals.html | Talking Business with Haley of Budget Rent a Car Turbulent Times In Car Rentals | By Eric N Berg | TX 2-465803 | 1988-12-23 |
| 1988-12-20 | https://www.nytimes.com/1988/12/20/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS Advertising Accounts | By Randall Rothenberg | TX 2-465803 | 1988-12-23 |
| 1988-12-20 | https://www.nytimes.com/1988/12/20/business/the-media-business-advertising-coke-s-3-d-commercial.html | THE MEDIA BUSINESS Advertising Cokes 3D Commercial | By Randall Rothenberg | TX 2-465803 | 1988-12-23 |
| 1988-12-20 | https://www.nytimes.com/1988/12/20/business/the-media-business-advertising-college-sports-commercials.html | THE MEDIA BUSINESS Advertising College Sports Commercials | By Randall Rothenberg | TX 2-465803 | 1988-12-23 |
| 1988-12-20 | https://www.nytimes.com/1988/12/20/business/the-media-business-advertising-dual-venture-in-japan-and-us-formed.html | THE MEDIA BUSINESS Advertising Dual Venture In Japan and US Formed | By Randall Rothenberg | TX 2-465803 | 1988-12-23 |
| 1988-12-20 | https://www.nytimes.com/1988/12/20/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising People | By Randall Rothenberg | TX 2-465803 | 1988-12-23 |
| 1988-12-20 | https://www.nytimes.com/1988/12/20/business/the-media-business-advertising-pro-bono.html | THE MEDIA BUSINESS Advertising Pro Bono | By Randall Rothenberg | TX 2-465803 | 1988-12-23 |
| 1988-12-20 | https://www.nytimes.com/1988/12/20/business/the-media-business-advertising-specialized-agency-opens-shop-in-harlem.html | THE MEDIA BUSINESS Advertising Specialized Agency Opens Shop in Harlem | By Randall Rothenberg | TX 2-465803 | 1988-12-23 |
| 1988-12-20 | https://www.nytimes.com/1988/12/20/business/the-media-business-advertising-time-s-health-section.html | THE MEDIA BUSINESS Advertising Times Health Section | By Randall Rothenberg | TX 2-465803 | 1988-12-23 |

| | | | | |
|---|---|---|---|---|
| 1988-12-20 | https://www.nytimes.com/1988/12/20/business/the-media-business-media-general-to-buy-back-stake-held-by-sugarman.html | THE MEDIA BUSINESS Media General to Buy Back Stake Held by Sugarman | By Andrea Adelson Special To the New York Times | TX 2-465803 | 1988-12-23 |
| 1988-12-20 | https://www.nytimes.com/1988/12/20/business/the-media-business-sound-of-a-25-million-deal-happy-birthday-to-warner.html | THE MEDIA BUSINESS Sound of a 25 Million Deal Happy Birthday to Warner | By Geraldine Fabrikant | TX 2-465803 | 1988-12-23 |
| 1988-12-20 | https://www.nytimes.com/1988/12/20/business/wall-urges-umbrella-for-3-deposit-insurers.html | Wall Urges Umbrella For 3 Deposit Insurers | By Nathaniel C Nash Special To the New York Times | TX 2-465803 | 1988-12-23 |
| 1988-12-20 | https://www.nytimes.com/1988/12/20/business/warning-of-drexel-indictment.html | Warning Of Drexel Indictment | By Stephen Labaton | TX 2-465803 | 1988-12-23 |
| 1988-12-20 | https://www.nytimes.com/1988/12/20/movies/review-television-treating-mental-illness-with-drugs.html | ReviewTelevision Treating Mental Illness With Drugs | By Walter Goodman | TX 2-465803 | 1988-12-23 |
| 1988-12-20 | https://www.nytimes.com/1988/12/20/nyregion/a-charity-s-1000-parties-to-benefit-aids-victims.html | A Charitys 1000 Parties To Benefit AIDS Victims | By Georgia Dullea | TX 2-465803 | 1988-12-23 |
| 1988-12-20 | https://www.nytimes.com/1988/12/20/nyregion/bridge-052788.html | Bridge | By Alan Truscott | TX 2-465803 | 1988-12-23 |
| 1988-12-20 | https://www.nytimes.com/1988/12/20/nyregion/chess-030688.html | Chess | By Robert Byrne | TX 2-465803 | 1988-12-23 |
| 1988-12-20 | https://www.nytimes.com/1988/12/20/nyregion/court-backs-vance-in-a-fight-to-block-housing-near-home.html | Court Backs Vance in a Fight To Block Housing Near Home | AP | TX 2-465803 | 1988-12-23 |
| 1988-12-20 | https://www.nytimes.com/1988/12/20/nyregion/court-did-not-get-report-of-neglect.html | COURT DID NOT GET REPORT OF NEGLECT | By Suzanne Daley | TX 2-465803 | 1988-12-23 |
| 1988-12-20 | https://www.nytimes.com/1988/12/20/nyregion/for-homeless-youths-exposure-to-the-arts.html | For Homeless Youths Exposure to the Arts | By Joseph P Fried | TX 2-465803 | 1988-12-23 |
| 1988-12-20 | https://www.nytimes.com/1988/12/20/nyregion/for-neediest-from-people-who-perform.html | For Neediest From People Who Perform | By Marvine Howe | TX 2-465803 | 1988-12-23 |
| 1988-12-20 | https://www.nytimes.com/1988/12/20/nyregion/forgetful-taxpayers-give-new-york-state-financial-bonanza.html | Forgetful Taxpayers Give New York State Financial Bonanza | AP | TX 2-465803 | 1988-12-23 |
| 1988-12-20 | https://www.nytimes.com/1988/12/20/nyregion/jersey-moves-to-halt-spread-of-suburban-development.html | Jersey Moves to Halt Spread of Suburban Development | By Anthony Depalma | TX 2-465803 | 1988-12-23 |
| 1988-12-20 | https://www.nytimes.com/1988/12/20/nyregion/koch-to-name-a-panel-to-weigh-allegations-of-school-board-graft.html | Koch to Name a Panel to Weigh Allegations of School Board Graft | By Richard Levine | TX 2-465803 | 1988-12-23 |

| | | | | |
|---|---|---|---|---|
| 1988-12-20 | https://www.nytimes.com/1988/12/20/nyregion/legislative-leaders-doubt-passage-of-campus-closings.html | Legislative Leaders Doubt Passage of Campus Closings | By Samuel Weiss | TX 2-465803 | 1988-12-23 |
| 1988-12-20 | https://www.nytimes.com/1988/12/20/nyregion/lieberman-settling-in-as-a-new-kid-in-town.html | Lieberman Settling In As a New Kid in Town | By Clifford D May Special To the New York Times | TX 2-465803 | 1988-12-23 |
| 1988-12-20 | https://www.nytimes.com/1988/12/20/nyregion/mahwah-battles-its-own-over-the-building-boom.html | Mahwah Battles Its Own Over the Building Boom | By George James Special To the New York Times | TX 2-465803 | 1988-12-23 |
| 1988-12-20 | https://www.nytimes.com/1988/12/20/nyregion/myerson-case-goes-to-jury-for-a-verdict.html | Myerson Case Goes to Jury For a Verdict | By Arnold H Lubasch | TX 2-465803 | 1988-12-23 |
| 1988-12-20 | https://www.nytimes.com/1988/12/20/nyregion/our-towns-poor-tenants-besieged-stage-a-last-stand.html | Our Towns Poor Tenants Besieged Stage A Last Stand | By Michael Winerip | TX 2-465803 | 1988-12-23 |
| 1988-12-20 | https://www.nytimes.com/1988/12/20/nyregion/spending-and-taxes-in-westchester-are-going-up.html | Spending and Taxes in Westchester Are Going Up | By James Feron Special To the New York Times | TX 2-465803 | 1988-12-23 |
| 1988-12-20 | https://www.nytimes.com/1988/12/20/nyregion/steinberg-trial-told-of-lisa-hair-clue.html | Steinberg Trial Told of Lisa Hair Clue | By Ronald Sullivan | TX 2-465803 | 1988-12-23 |
| 1988-12-20 | https://www.nytimes.com/1988/12/20/nyregion/trumps-plan-to-revamp-the-plaza-in-a-big-way.html | Trumps Plan to Revamp The Plaza in a Big Way | By David W Dunlap | TX 2-465803 | 1988-12-23 |
| 1988-12-20 | https://www.nytimes.com/1988/12/20/obituaries/benjamin-shaw-financial-backer-of-fashion-designers-dies-at-90.html | Benjamin Shaw Financial Backer Of Fashion Designers Dies at 90 | By Bernadine Morris | TX 2-465803 | 1988-12-23 |
| 1988-12-20 | https://www.nytimes.com/1988/12/20/obituaries/j-g-mecking-57-an-antiques-dealer-to-rich-and-noted.html | J G Mecking 57 An Antiques Dealer To Rich and Noted | By Joan Cook | TX 2-465803 | 1988-12-23 |
| 1988-12-20 | https://www.nytimes.com/1988/12/20/obituaries/sidney-salomon-iii-ex-team-owner-51.html | Sidney Salomon III ExTeam Owner 51 | AP | TX 2-465803 | 1988-12-23 |
| 1988-12-20 | https://www.nytimes.com/1988/12/20/opinion/how-the-us-should-handle-arafat.html | How the US Should Handle Arafat | By Daniel Pipes | TX 2-465803 | 1988-12-23 |
| 1988-12-20 | https://www.nytimes.com/1988/12/20/opinion/in-the-nation-his-lips-speak-truth.html | IN THE NATION His Lips Speak Truth | By Tom Wicker | TX 2-465803 | 1988-12-23 |
| 1988-12-20 | https://www.nytimes.com/1988/12/20/opinion/on-my-mind-the-anointing-of-arafat.html | ON MY MIND The Anointing Of Arafat | By A M Rosenthal | TX 2-465803 | 1988-12-23 |
| 1988-12-20 | https://www.nytimes.com/1988/12/20/opinion/santas-little-snoops.html | Santas Little Snoops | By Murray L Bob | TX 2-465803 | 1988-12-23 |

| | | | | |
|---|---|---|---|---|
| 1988-12-20 | https://www.nytimes.com/1988/12/20/opinio n/winding-down-the-war-machine.html | Winding Down the War Machine | By Leo Reddy | TX 2-465803 | 1988-12-23 |
| 1988-12-20 | https://www.nytimes.com/1988/12/20/scienc e/blacks-lifespan-falls-for-2d-consecutive-year.html | Blacks Lifespan Falls For 2d Consecutive Year | By Warren E Leary | TX 2-465803 | 1988-12-23 |
| 1988-12-20 | https://www.nytimes.com/1988/12/20/scienc e/dangers-await-gray-whales-on-return-to-winter-home.html | Dangers Await Gray Whales on Return to Winter Home | By Larry Rohter | TX 2-465803 | 1988-12-23 |
| 1988-12-20 | https://www.nytimes.com/1988/12/20/scienc e/developers-turn-aral-sea-into-a-catastrophe.html | Developers Turn Aral Sea Into a Catastrophe | By Bill Keller | TX 2-465803 | 1988-12-23 |
| 1988-12-20 | https://www.nytimes.com/1988/12/20/scienc e/doctor-s-world-experimental-project-paramedics-administer-new-heart-attack-drugs.html | THE DOCTORS WORLD In Experimental Project Paramedics Administer New Heart Attack Drugs | By Lawrence K Altman Md | TX 2-465803 | 1988-12-23 |
| 1988-12-20 | https://www.nytimes.com/1988/12/20/scienc e/is-a-math-proof-a-proof-if-no-one-can-check-it.html | Is a Math Proof a Proof If No One Can Check It | By Malcolm W Browne | TX 2-465803 | 1988-12-23 |
| 1988-12-20 | https://www.nytimes.com/1988/12/20/scienc e/life-in-the-stone-age-new-findings-point-to-complex-societies.html | Life in the Stone Age New Findings Point to Complex Societies | By William K Stevens | TX 2-465803 | 1988-12-23 |
| 1988-12-20 | https://www.nytimes.com/1988/12/20/scienc e/nasa-offers-plans-for-manned-missions.html | NASA Offers Plans For Manned Missions | By Warren E Leary Special To the New York Times | TX 2-465803 | 1988-12-23 |
| 1988-12-20 | https://www.nytimes.com/1988/12/20/scienc e/panel-backs-higher-pay-for-scientists-at-nih.html | Panel Backs Higher Pay For Scientists at NIH | AP | TX 2-465803 | 1988-12-23 |
| 1988-12-20 | https://www.nytimes.com/1988/12/20/scienc e/panel-urges-researcher-be-censured-over-ethics.html | Panel Urges Researcher Be Censured Over Ethics | By Daniel Goleman | TX 2-465803 | 1988-12-23 |
| 1988-12-20 | https://www.nytimes.com/1988/12/20/scienc e/peripherals-lighter-side-of-serious.html | PERIPHERALS Lighter Side of Serious | By L R Shannon | TX 2-465803 | 1988-12-23 |
| 1988-12-20 | https://www.nytimes.com/1988/12/20/scienc e/personal-computers-tis-a-gift-to-be-simple.html | PERSONAL COMPUTERS Tis a Gift to Be Simple | By Peter H Lewis | TX 2-465803 | 1988-12-23 |
| 1988-12-20 | https://www.nytimes.com/1988/12/20/scienc e/study-links-intelligence-and-myopia.html | Study Links Intelligence And Myopia | By Cory Dean | TX 2-465803 | 1988-12-23 |
| 1988-12-20 | https://www.nytimes.com/1988/12/20/sports/ at-duke-women-play-in-shadow-of-success.html | At Duke Women Play In Shadow of Success | By Barry Jacobs Special To the New York Times | TX 2-465803 | 1988-12-23 |

| | | | | |
|---|---|---|---|---|
| 1988-12-20 | https://www.nytimes.com/1988/12/20/sports/baseball-guidry-seems-unlikely-to-get-yankee-contract.html | BASEBALL Guidry Seems Unlikely To Get Yankee Contract | By Michael Martinez | TX 2-465803 | 1988-12-23 |
| 1988-12-20 | https://www.nytimes.com/1988/12/20/sports/boxing-first-round-for-mancini-camacho.html | BOXING First Round for ManciniCamacho | By Phil Berger | TX 2-465803 | 1988-12-23 |
| 1988-12-20 | https://www.nytimes.com/1988/12/20/sports/colleges-in-face-of-penalties-switzer-defends-sooners-program.html | COLLEGES In Face of Penalties Switzer Defends Sooners Program | AP | TX 2-465803 | 1988-12-23 |
| 1988-12-20 | https://www.nytimes.com/1988/12/20/sports/colleges-ncaa-steps-up-effort-to-clean-its-houses.html | COLLEGES NCAA Steps Up Effort to Clean Its Houses | By William C Rhoden | TX 2-465803 | 1988-12-23 |
| 1988-12-20 | https://www.nytimes.com/1988/12/20/sports/disappointed-giants-hold-heads-high-as-season-comes-to-end.html | Disappointed Giants Hold Heads High as Season Comes to End | By Frank Litsky Special To the New York Times | TX 2-465803 | 1988-12-23 |
| 1988-12-20 | https://www.nytimes.com/1988/12/20/sports/help-wanted-centers-nba-seeks-a-few-big-men.html | Help Wanted Centers NBA Seeks a Few Big Men | By Sam Goldaper | TX 2-465803 | 1988-12-23 |
| 1988-12-20 | https://www.nytimes.com/1988/12/20/sports/jets-players-head-home-with-winning-attitude.html | Jets Players Head Home With Winning Attitude | By Gerald Eskenazi Special To the New York Times | TX 2-465803 | 1988-12-23 |
| 1988-12-20 | https://www.nytimes.com/1988/12/20/sports/leafs-with-new-coach-stop-a-10-game-slide.html | Leafs With New Coach Stop a 10Game Slide | AP | TX 2-465803 | 1988-12-23 |
| 1988-12-20 | https://www.nytimes.com/1988/12/20/sports/notebook-krieg-has-seahawks-sharp-and-set-for-playoffs.html | NOTEBOOK Krieg Has Seahawks Sharp and Set for Playoffs | By Thomas George | TX 2-465803 | 1988-12-23 |
| 1988-12-20 | https://www.nytimes.com/1988/12/20/sports/rangers-team-up-for-victory-over-capitals.html | Rangers Team Up for Victory Over Capitals | By Alex Yannis | TX 2-465803 | 1988-12-23 |
| 1988-12-20 | https://www.nytimes.com/1988/12/20/sports/sports-of-the-times-leave-those-nose-tackles-alone-lloyd.html | SPORTS OF THE TIMES Leave Those Nose Tackles Alone Lloyd | By Ira Berkow | TX 2-465803 | 1988-12-23 |
| 1988-12-20 | https://www.nytimes.com/1988/12/20/sports/track-and-field-coghlan-takes-career-off-the-boards-for-now.html | TRACK AND FIELD Coghlan Takes Career Off the Boards for Now | By Michael Martinez | TX 2-465803 | 1988-12-23 |
| 1988-12-20 | https://www.nytimes.com/1988/12/20/sports/vikings-win-and-get-playoff-break.html | Vikings Win and Get Playoff Break | AP | TX 2-465803 | 1988-12-23 |
| 1988-12-20 | https://www.nytimes.com/1988/12/20/style/fashion-art-in-miniature-diverse-paths-for-three-jewelers.html | FASHION Art in Miniature Diverse Paths for Three Jewelers | By AnneMarie Schiro | TX 2-465803 | 1988-12-23 |

| | | | | |
|---|---|---|---|---|
| 1988-12-20 | https://www.nytimes.com/1988/12/20/style/fashion-by-design-walking-on-feathers.html | FASHION By Design Walking on Feathers | By Carrie Donovan | TX 2-465803 | 1988-12-23 |
| 1988-12-20 | https://www.nytimes.com/1988/12/20/style/fashion-patterns.html | FASHION Patterns | Woody Hochswender | TX 2-465803 | 1988-12-23 |
| 1988-12-20 | https://www.nytimes.com/1988/12/20/theater/review-theater-bennett-breaks-ground-in-britain-as-aloof-meets-aloof-in-spy-case.html | ReviewTheater Bennett Breaks Ground in Britain As Aloof Meets Aloof in Spy Case | By Frank Rich | TX 2-465803 | 1988-12-23 |
| 1988-12-20 | https://www.nytimes.com/1988/12/20/theater/review-theater-negro-ensemble-company-in-2-plays.html | ReviewTheater Negro Ensemble Company in 2 Plays | By Mel Gussow | TX 2-465803 | 1988-12-23 |
| 1988-12-20 | https://www.nytimes.com/1988/12/20/us/2-at-dartmouth-fight-suspension.html | 2 AT DARTMOUTH FIGHT SUSPENSION | AP | TX 2-465803 | 1988-12-23 |
| 1988-12-20 | https://www.nytimes.com/1988/12/20/us/5-toledo-ministers-go-on-trial-over-bias-protest.html | 5 Toledo Ministers Go On Trial Over Bias Protest | Special to the New York Times | TX 2-465803 | 1988-12-23 |
| 1988-12-20 | https://www.nytimes.com/1988/12/20/us/aids-is-reported-as-no-9-cause-of-death-among-children-1-to-4.html | AIDS Is Reported as No 9 Cause Of Death Among Children 1 to 4 | AP | TX 2-465803 | 1988-12-23 |
| 1988-12-20 | https://www.nytimes.com/1988/12/20/us/bush-backs-us-shift-on-world-debt.html | Bush Backs US Shift on World Debt | By Peter T Kilborn Special To the New York Times | TX 2-465803 | 1988-12-23 |
| 1988-12-20 | https://www.nytimes.com/1988/12/20/us/byrne-forgoes-chicago-race.html | Byrne Forgoes Chicago Race | AP | TX 2-465803 | 1988-12-23 |
| 1988-12-20 | https://www.nytimes.com/1988/12/20/us/city-shelters-spurned-shanty-serves-as-home.html | City Shelters Spurned Shanty Serves as Home | By Isabel Wilkerson Special To the New York Times | TX 2-465803 | 1988-12-23 |
| 1988-12-20 | https://www.nytimes.com/1988/12/20/us/diner-chain-has-to-buy-locks-for-first-holiday-closing.html | Diner Chain Has to Buy Locks for First Holiday Closing | AP | TX 2-465803 | 1988-12-23 |
| 1988-12-20 | https://www.nytimes.com/1988/12/20/us/electoral-college-s-stately-landslide-sends-bush-and-quayle-into-history.html | Electoral Colleges Stately Landslide Sends Bush and Quayle Into History | By B Drummond Ayres Jr Special To the New York Times | TX 2-465803 | 1988-12-23 |
| 1988-12-20 | https://www.nytimes.com/1988/12/20/us/faa-proposing-new-rules-on-airline-access-to-airports.html | FAA Proposing New Rules On Airline Access to Airports | By John H Cushman Jr Special To the New York Times | TX 2-465803 | 1988-12-23 |
| 1988-12-20 | https://www.nytimes.com/1988/12/20/us/fatal-ride-for-caroler-6.html | Fatal Ride for Caroler 6 | AP | TX 2-465803 | 1988-12-23 |
| 1988-12-20 | https://www.nytimes.com/1988/12/20/us/kemp-picked-as-chief-of-hud-pledges-to-combat-homelessness.html | Kemp Picked as Chief of HUD Pledges to Combat Homelessness | By Gerald M Boyd Special To the New York Times | TX 2-465803 | 1988-12-23 |

| | | | | |
|---|---|---|---|---|
| 1988-12-20 | https://www.nytimes.com/1988/12/20/us/man-in-the-news-theorist-with-a-heart-jack-french-kemp.html | Man in the News Theorist With a Heart Jack French Kemp | By Clifford D May | TX 2-465803 | 1988-12-23 |
| 1988-12-20 | https://www.nytimes.com/1988/12/20/us/missourian-admits-murders-of-5-men.html | MISSOURIAN ADMITS MURDERS OF 5 MEN | By William Robbins Special To the New York Times | TX 2-465803 | 1988-12-23 |
| 1988-12-20 | https://www.nytimes.com/1988/12/20/us/mood-is-sour-as-workers-head-back-to-ohio-weapons-plant.html | Mood Is Sour as Workers Head Back to Ohio Weapons Plant | By Kenneth B Noble Special To the New York Times | TX 2-465803 | 1988-12-23 |
| 1988-12-20 | https://www.nytimes.com/1988/12/20/us/panel-faults-pentagon-on-overhaul-of-purchasing.html | Panel Faults Pentagon on Overhaul of Purchasing | By Bernard E Trainor Special To the New York Times | TX 2-465803 | 1988-12-23 |
| 1988-12-20 | https://www.nytimes.com/1988/12/20/us/relatives-honor-crash-dead.html | Relatives Honor Crash Dead | AP | TX 2-465803 | 1988-12-23 |
| 1988-12-20 | https://www.nytimes.com/1988/12/20/us/san-francisco-journal-suffering-in-dignity-and-exile.html | San Francisco Journal Suffering In Dignity And Exile | By Jane Gross Special To the New York Times | TX 2-465803 | 1988-12-23 |
| 1988-12-20 | https://www.nytimes.com/1988/12/20/us/scores-protest-sentencing-in-killing-of-2-homosexuals.html | Scores Protest Sentencing In Killing of 2 Homosexuals | AP | TX 2-465803 | 1988-12-23 |
| 1988-12-20 | https://www.nytimes.com/1988/12/20/us/shell-loses-suit-on-cleanup-cost.html | Shell Loses Suit on Cleanup Cost | AP | TX 2-465803 | 1988-12-23 |
| 1988-12-20 | https://www.nytimes.com/1988/12/20/us/solitary-for-quayle-s-accuser.html | Solitary for Quayles Accuser | Special to the New York Times | TX 2-465803 | 1988-12-23 |
| 1988-12-20 | https://www.nytimes.com/1988/12/20/us/strollers-are-being-recalled-to-repair-mechanical-faults.html | Strollers Are Being Recalled To Repair Mechanical Faults | AP | TX 2-465803 | 1988-12-23 |
| 1988-12-20 | https://www.nytimes.com/1988/12/20/us/study-for-congress-criticizes-slow-aids-education-effort.html | Study for Congress Criticizes Slow AIDS Education Effort | AP | TX 2-465803 | 1988-12-23 |
| 1988-12-20 | https://www.nytimes.com/1988/12/20/us/us-cannot-begin-drug-testing-plan.html | US CANNOT BEGIN DRUG TESTING PLAN | AP | TX 2-465803 | 1988-12-23 |
| 1988-12-20 | https://www.nytimes.com/1988/12/20/us/us-hedges-on-its-promise-to-obey-court-decree-in-a-plant-cleanup.html | US Hedges on Its Promise to Obey Court Decree in APlant Cleanup | By Matthew L Wald | TX 2-465803 | 1988-12-23 |
| 1988-12-20 | https://www.nytimes.com/1988/12/20/us/washington-talk-briefing-101st-senator.html | Washington Talk Briefing 101st Senator | By Martin Tolchin  Richard Halloran | TX 2-465803 | 1988-12-23 |
| 1988-12-20 | https://www.nytimes.com/1988/12/20/us/washington-talk-briefing-aerospace-pinch.html | Washington Talk Briefing Aerospace Pinch | By Martin Tolchin  Richard Halloran | TX 2-465803 | 1988-12-23 |
| 1988-12-20 | https://www.nytimes.com/1988/12/20/us/washington-talk-briefing-corporate-friends.html | Washington Talk Briefing Corporate Friends | By Martin Tolchin  Richard Halloran | TX 2-465803 | 1988-12-23 |

| | | | | |
|---|---|---|---|---|
| 1988-12-20 | https://www.nytimes.com/1988/12/20/us/washington-talk-briefing-golf-for-all.html | Washington Talk Briefing Golf for All | By Martin Tolchin  Richard Halloran | TX 2-465803 | 1988-12-23 |
| 1988-12-20 | https://www.nytimes.com/1988/12/20/us/washington-talk-the-transition-it-s-business-as-usual-democrats-don-t-mind.html | Washington Talk The Transition Its Business as Usual Democrats Dont Mind | By Steven V Roberts Special To the New York Times | TX 2-465803 | 1988-12-23 |
| 1988-12-20 | https://www.nytimes.com/1988/12/20/us/wide-bias-against-minorities-found-in-navy.html | Wide Bias Against Minorities Found in Navy | By Richard Halloran Special To the New York Times | TX 2-465803 | 1988-12-23 |
| 1988-12-20 | https://www.nytimes.com/1988/12/20/world/2-candidates-close-in-sri-lanka-voting.html | 2 CANDIDATES CLOSE IN SRI LANKA VOTING | By Barbara Crossette Special To the New York Times | TX 2-465803 | 1988-12-23 |
| 1988-12-20 | https://www.nytimes.com/1988/12/20/world/2-major-parties-agree-in-israel-to-form-coalition.html | 2 MAJOR PARTIES AGREE IN ISRAEL TO FORM COALITION | By John Kifner Special To the New York Times | TX 2-465803 | 1988-12-23 |
| 1988-12-20 | https://www.nytimes.com/1988/12/20/world/for-rebels-outside-kabul-war-goes-on.html | For Rebels Outside Kabul War Goes On | By Donatella Lorch Special To the New York Times | TX 2-465803 | 1988-12-23 |
| 1988-12-20 | https://www.nytimes.com/1988/12/20/world/gandhi-lands-in-china-to-renew-old-friendship.html | Gandhi Lands in China to Renew Old Friendship | By Nicholas D Kristof Special To the New York Times | TX 2-465803 | 1988-12-23 |
| 1988-12-20 | https://www.nytimes.com/1988/12/20/world/hanoi-steps-up-its-cambodia-pullout.html | Hanoi Steps Up Its Cambodia Pullout | By Steven Erlanger Special To the New York Times | TX 2-465803 | 1988-12-23 |
| 1988-12-20 | https://www.nytimes.com/1988/12/20/world/immigrant-hostel-bombed-in-france.html | IMMIGRANT HOSTEL BOMBED IN FRANCE | By Steven Greenhouse Special To the New York Times | TX 2-465803 | 1988-12-23 |
| 1988-12-20 | https://www.nytimes.com/1988/12/20/world/japanese-and-soviet-officials-discuss-a-territorial-dispute.html | Japanese and Soviet Officials Discuss a Territorial Dispute | AP | TX 2-465803 | 1988-12-23 |
| 1988-12-20 | https://www.nytimes.com/1988/12/20/world/nile-gives-abundantly-as-doomsday-recedes.html | Nile Gives Abundantly As Doomsday Recedes | By Alan Cowell Special to the New York Times | TX 2-465803 | 1988-12-23 |
| 1988-12-20 | https://www.nytimes.com/1988/12/20/world/peace-now-mission-divides-israelis.html | Peace Now Mission Divides Israelis | By Sabra Chartrand Special To the New York Times | TX 2-465803 | 1988-12-23 |
| 1988-12-20 | https://www.nytimes.com/1988/12/20/world/quake-relief-leaders-moving-back-to-moscow-as-rescues-dwindle.html | Quake Relief Leaders Moving Back to Moscow as Rescues Dwindle | By Esther B Fein Special To the New York Times | TX 2-465803 | 1988-12-23 |
| 1988-12-20 | https://www.nytimes.com/1988/12/20/world/some-us-jews-hail-accord-but-others-see-lost-chance.html | Some US Jews Hail Accord But Others See Lost Chance | By Ari L Goldman | TX 2-465803 | 1988-12-23 |
| 1988-12-20 | https://www.nytimes.com/1988/12/20/world/south-african-rock-fans-riot.html | South African Rock Fans Riot | AP | TX 2-465803 | 1988-12-23 |
| 1988-12-20 | https://www.nytimes.com/1988/12/20/world/terror-s-toll-builds-again-in-el-salvador.html | Terrors Toll Builds Again In El Salvador | By Lindsey Gruson Special To the New York Times | TX 2-465803 | 1988-12-23 |

| | | | | |
|---|---|---|---|---|
| 1988-12-20 | https://www.nytimes.com/1988/12/20/world/un-food-agency-sees-a-crucial-year-ahead.html | UN Food Agency Sees a Crucial Year Ahead | By Clyde Haberman Special To the New York Times | TX 2-465803 | 1988-12-23 |
| 1988-12-20 | https://www.nytimes.com/1988/12/20/world/unicef-says-third-world-children-are-dying-as-development-falters.html | Unicef Says Third World Children Are Dying as Development Falters | By Barbara Crossette | TX 2-465803 | 1988-12-23 |
| 1988-12-20 | https://www.nytimes.com/1988/12/20/world/us-tries-to-reduce-un-namibia-force.html | US Tries to Reduce UN Namibia Force | By Paul Lewis Special To the New York Times | TX 2-465803 | 1988-12-23 |
| 1988-12-21 | https://www.nytimes.com/1988/12/21/arts/library-of-10000-rarities-to-be-sold-at-sothebys.html | Library of 10000 Rarities To Be Sold at Sothebys | By Rita Reif | TX 2-465673 | 1988-12-27 |
| 1988-12-21 | https://www.nytimes.com/1988/12/21/arts/review-dance-a-pas-de-liberte-for-human-rights.html | ReviewDance A Pas de Liberte for Human Rights | By Jack Anderson | TX 2-465673 | 1988-12-27 |
| 1988-12-21 | https://www.nytimes.com/1988/12/21/arts/review-music-vienna-choir-boys-on-tour.html | ReviewMusic Vienna Choir Boys on Tour | By Allan Kozinn | TX 2-465673 | 1988-12-27 |
| 1988-12-21 | https://www.nytimes.com/1988/12/21/arts/spain-and-baron-thyssen-sign-pact-on-art-collection.html | Spain and Baron Thyssen Sign Pact on Art Collection | By Paul Delaney | TX 2-465673 | 1988-12-27 |
| 1988-12-21 | https://www.nytimes.com/1988/12/21/arts/the-pop-life-337588.html | The Pop Life | By Stephen Holden | TX 2-465673 | 1988-12-27 |
| 1988-12-21 | https://www.nytimes.com/1988/12/21/books/book-notes-348988.html | Book Notes | By Edwin McDowell | TX 2-465673 | 1988-12-27 |
| 1988-12-21 | https://www.nytimes.com/1988/12/21/books/books-of-the-times-gloom-under-the-gleam-of-a-suburban-marriage.html | Books of The Times Gloom Under the Gleam Of a Suburban Marriage | By Michiko Kakutani | TX 2-465673 | 1988-12-27 |
| 1988-12-21 | https://www.nytimes.com/1988/12/21/business/a-shaken-mutual-fund-industry.html | A Shaken Mutual Fund Industry | By Michael Quint | TX 2-465673 | 1988-12-27 |
| 1988-12-21 | https://www.nytimes.com/1988/12/21/business/business-people-coors-plans-to-revamp-management-and-board.html | BUSINESS PEOPLE Coors Plans to Revamp Management and Board | By Daniel F Cuff | TX 2-465673 | 1988-12-27 |
| 1988-12-21 | https://www.nytimes.com/1988/12/21/business/business-people-hanover-corporation-names-vice-chairman.html | BUSINESS PEOPLE Hanover Corporation Names Vice Chairman | By Sarah Bartlett | TX 2-465673 | 1988-12-27 |
| 1988-12-21 | https://www.nytimes.com/1988/12/21/business/business-people-may-stores-announces-changes-at-foleys-unit.html | BUSINESS PEOPLEMay Stores Announces Changes at Foleys Unit | By Nina Andrews | TX 2-465673 | 1988-12-27 |
| 1988-12-21 | https://www.nytimes.com/1988/12/21/business/business-technology-removing-the-static-from-old-recordings.html | BUSINESS TECHNOLOGY Removing the Static From Old Recordings | By Lawrence M Fisher Special To the New York Times | TX 2-465673 | 1988-12-27 |

| 1988-12-21 | https://www.nytimes.com/1988/12/21/business/china-in-loan-to-soviets.html | China in Loan to Soviets | AP | TX 2-465673 | 1988-12-27 |
|---|---|---|---|---|---|
| 1988-12-21 | https://www.nytimes.com/1988/12/21/business/company-news-big-loss-is-seen-by-honeywell.html | COMPANY NEWS Big Loss Is Seen by Honeywell | By Julia Flynn Siler Special To the New York Times | TX 2-465673 | 1988-12-27 |
| 1988-12-21 | https://www.nytimes.com/1988/12/21/business/company-news-group-in-bid-for-fairchild.html | COMPANY NEWS Group in Bid For Fairchild | Special to the New York Times | TX 2-465673 | 1988-12-27 |
| 1988-12-21 | https://www.nytimes.com/1988/12/21/business/company-news-prime-computer-layoffs-are-seen.html | COMPANY NEWS Prime Computer Layoffs Are Seen | AP | TX 2-465673 | 1988-12-27 |
| 1988-12-21 | https://www.nytimes.com/1988/12/21/business/company-news-texas-air-stake.html | COMPANY NEWS Texas Air Stake | Special to the New York Times | TX 2-465673 | 1988-12-27 |
| 1988-12-21 | https://www.nytimes.com/1988/12/21/business/costs-drop-by-0.2-in-new-york-region.html | Costs Drop by 02 in New York Region | By Alfonso A Narvaez | TX 2-465673 | 1988-12-27 |
| 1988-12-21 | https://www.nytimes.com/1988/12/21/business/credit-markets-treasury-notes-and-bonds-gain.html | CREDIT MARKETS Treasury Notes and Bonds Gain | By Kenneth N Gilpin | TX 2-465673 | 1988-12-27 |
| 1988-12-21 | https://www.nytimes.com/1988/12/21/business/developer-agrees-to-sell-california-savings-unit.html | Developer Agrees to Sell California Savings Unit | By Richard W Stevenson Special To the New York Times | TX 2-465673 | 1988-12-27 |
| 1988-12-21 | https://www.nytimes.com/1988/12/21/business/dumping-accusation-by-at-t.html | Dumping Accusation By ATT | By Calvin Sims | TX 2-465673 | 1988-12-27 |
| 1988-12-21 | https://www.nytimes.com/1988/12/21/business/economic-scene-israel-s-other-giant-problem.html | ECONOMIC SCENE Israels Other Giant Problem | By Peter Passell | TX 2-465673 | 1988-12-27 |
| 1988-12-21 | https://www.nytimes.com/1988/12/21/business/europe-seeks-trade-ruling.html | Europe Seeks Trade Ruling | AP | TX 2-465673 | 1988-12-27 |
| 1988-12-21 | https://www.nytimes.com/1988/12/21/business/farm-lender-s-36-billion-losses-may-require-us-aid-audit-says.html | Farm Lenders 36 Billion Losses May Require US Aid Audit Says | By Nathaniel C Nash Special To the New York Times | TX 2-465673 | 1988-12-27 |
| 1988-12-21 | https://www.nytimes.com/1988/12/21/business/farmers-costs-seen-rising.html | Farmers Costs Seen Rising | AP | TX 2-465673 | 1988-12-27 |
| 1988-12-21 | https://www.nytimes.com/1988/12/21/business/futures-options-oil-prices-surge-on-report-of-a-saudi-curb.html | FUTURESOPTIONS Oil Prices Surge on Report of a Saudi Curb | By H J Maidenberg | TX 2-465673 | 1988-12-27 |
| 1988-12-21 | https://www.nytimes.com/1988/12/21/business/late-selloff-sends-dow-falling-by-661-points-to-216607.html | Late Selloff Sends Dow Falling by 661 Points to 216607 | By Lawrence J Demaria | TX 2-465673 | 1988-12-27 |

| | | | | |
|---|---|---|---|---|
| 1988-12-21 | https://www.nytimes.com/1988/12/21/business/market-place-bargains-seen-in-carpet-stocks.html | MARKET PLACE Bargains Seen In Carpet Stocks | By Phillip H Wiggins | TX 2-465673 | 1988-12-27 |
| 1988-12-21 | https://www.nytimes.com/1988/12/21/business/moderate-rises-shown-in-prices-for-consumers.html | Moderate Rises Shown in Prices For Consumers | By Robert D Hershey Jr Special To the New York Times | TX 2-465673 | 1988-12-27 |
| 1988-12-21 | https://www.nytimes.com/1988/12/21/business/monsanto-unit-sale-faces-inquiry.html | Monsanto Unit Sale Faces Inquiry | By Martin Tolchin Special To the New York Times | TX 2-465673 | 1988-12-27 |
| 1988-12-21 | https://www.nytimes.com/1988/12/21/business/no-indictment-or-settlement-for-drexel-just-more-rumors.html | No Indictment or Settlement for Drexel Just More Rumors | By Stephen Labaton | TX 2-465673 | 1988-12-27 |
| 1988-12-21 | https://www.nytimes.com/1988/12/21/business/oecd-expects-slower-89-growth.html | OECD Expects Slower 89 Growth | By Steven Greenhouse Special To the New York Times | TX 2-465673 | 1988-12-27 |
| 1988-12-21 | https://www.nytimes.com/1988/12/21/business/pillsbury-net-drops-by-38.2.html | Pillsbury Net Drops by 382 | Special to the New York Times | TX 2-465673 | 1988-12-27 |
| 1988-12-21 | https://www.nytimes.com/1988/12/21/business/real-estate-a-campus-transformed-into-offices.html | REAL ESTATE A Campus Transformed Into Offices | By Richard D Lyons | TX 2-465673 | 1988-12-27 |
| 1988-12-21 | https://www.nytimes.com/1988/12/21/business/sec-seeks-budget-shift.html | SEC Seeks Budget Shift | Special to the New York Times | TX 2-465673 | 1988-12-27 |
| 1988-12-21 | https://www.nytimes.com/1988/12/21/business/soviet-official-denies-plan-to-devalue-ruble.html | Soviet Official Denies Plan to Devalue Ruble | AP | TX 2-465673 | 1988-12-27 |
| 1988-12-21 | https://www.nytimes.com/1988/12/21/business/thatcher-picks-british-tank-over-rival-american-model.html | Thatcher Picks British Tank Over Rival American Model | By Steve Lohr Special To the New York Times | TX 2-465673 | 1988-12-27 |
| 1988-12-21 | https://www.nytimes.com/1988/12/21/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS Advertising Accounts | By Randall Rothenberg | TX 2-465673 | 1988-12-27 |
| 1988-12-21 | https://www.nytimes.com/1988/12/21/business/the-media-business-advertising-burger-king-ads-which-way-now.html | THE MEDIA BUSINESS Advertising Burger King Ads Which Way Now | By Randall Rothenberg | TX 2-465673 | 1988-12-27 |
| 1988-12-21 | https://www.nytimes.com/1988/12/21/business/the-media-business-advertising-lord-einstein-gets-kidder-job.html | THE MEDIA BUSINESS Advertising Lord Einstein Gets Kidder Job | By Randall Rothenberg | TX 2-465673 | 1988-12-27 |
| 1988-12-21 | https://www.nytimes.com/1988/12/21/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising People | By Randall Rothenberg | TX 2-465673 | 1988-12-27 |
| 1988-12-21 | https://www.nytimes.com/1988/12/21/business/toyota-plans-us-exports-to-taiwan.html | Toyota Plans US Exports To Taiwan | By Doron P Levin Special To the New York Times | TX 2-465673 | 1988-12-27 |

| | | | | |
|---|---|---|---|---|
| 1988-12-21 | https://www.nytimes.com/1988/12/21/business/wide-impact-expected-in-shell-pollution-case.html | Wide Impact Expected In Shell Pollution Case | By Matthew L Wald | TX 2-465673 | 1988-12-27 |
| 1988-12-21 | https://www.nytimes.com/1988/12/21/garden/60-minute-gourmet-551488.html | 60MINUTE GOURMET | By Pierre Franey | TX 2-465673 | 1988-12-27 |
| 1988-12-21 | https://www.nytimes.com/1988/12/21/garden/america-is-going-sweet-on-white-chocolate.html | America Is Going Sweet on White Chocolate | By Corby Kummer | TX 2-465673 | 1988-12-27 |
| 1988-12-21 | https://www.nytimes.com/1988/12/21/garden/de-gustibus-when-gentle-reader-takes-pen-in-hand.html | DE GUSTIBUS When Gentle Reader Takes Pen in Hand | By Marian Burros | TX 2-465673 | 1988-12-27 |
| 1988-12-21 | https://www.nytimes.com/1988/12/21/garden/eating-well.html | EATING WELL | By Marian Burros | TX 2-465673 | 1988-12-27 |
| 1988-12-21 | https://www.nytimes.com/1988/12/21/garden/filipino-women-find-success-in-stuffed-toys.html | Filipino Women Find Success in Stuffed Toys | By Marvine Howe | TX 2-465673 | 1988-12-27 |
| 1988-12-21 | https://www.nytimes.com/1988/12/21/garden/food-notes-549688.html | FOOD NOTES | By Florence Fabricant | TX 2-465673 | 1988-12-27 |
| 1988-12-21 | https://www.nytimes.com/1988/12/21/garden/kitchen-bookshelf-recipes-to-summon-the-holiday-spirit.html | KITCHEN BOOKSHELF Recipes to Summon the Holiday Spirit | By Florence Fabricant | TX 2-465673 | 1988-12-27 |
| 1988-12-21 | https://www.nytimes.com/1988/12/21/garden/points-west-tremors-in-a-land-of-nonchalance.html | POINTS WEST Tremors in a Land of Nonchalance | By Anne Taylor Fleming Special To the New York Times | TX 2-465673 | 1988-12-27 |
| 1988-12-21 | https://www.nytimes.com/1988/12/21/garden/troubled-grapes-call-the-wine-doctor.html | Troubled Grapes Call the Wine Doctor | By Howard G Goldberg | TX 2-465673 | 1988-12-27 |
| 1988-12-21 | https://www.nytimes.com/1988/12/21/garden/wine-talk-545688.html | WINE TALK | By Frank J Prial | TX 2-465673 | 1988-12-27 |
| 1988-12-21 | https://www.nytimes.com/1988/12/21/garden/zap-the-chestnuts-tune-in-a-yle-log.html | Zap the Chestnuts Tune In a Yle Log | By Andrew H Malcolm | TX 2-465673 | 1988-12-27 |
| 1988-12-21 | https://www.nytimes.com/1988/12/21/movies/mr-nondescript-becomes-a-star-in-naked-gun.html | Mr Nondescript Becomes a Star in Naked Gun | By Glenn Collins | TX 2-465673 | 1988-12-27 |
| 1988-12-21 | https://www.nytimes.com/1988/12/21/movies/review-film-passion-in-the-ancien-regime-dangerous-liaisons-on-screen.html | ReviewFilm Passion in the Ancien Regime Dangerous Liaisons on Screen | By Vincent Canby | TX 2-465673 | 1988-12-27 |
| 1988-12-21 | https://www.nytimes.com/1988/12/21/movies/review-film-sardonic-soviet-comedy.html | ReviewFilm Sardonic Soviet Comedy | By Walter Goodman | TX 2-465673 | 1988-12-27 |
| 1988-12-21 | https://www.nytimes.com/1988/12/21/movies/review-film-the-dress-for-success-story-of-a-secretary-from-staten-island.html | ReviewFilm The DressforSuccess Story Of a Secretary From Staten Island | By Janet Maslin | TX 2-465673 | 1988-12-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-12-21 | https://www.nytimes.com/1988/12/21/movies/review-television-20-years-after-kerner.html | ReviewTelevision 20 Years After Kerner | By Walter Goodman | TX 2-465673 | 1988-12-27 |
| 1988-12-21 | https://www.nytimes.com/1988/12/21/movies/reviews-film-a-friendship-on-and-off-the-rocks.html | ReviewsFilm A Friendship On and Off the Rocks | By Janet Maslin | TX 2-465673 | 1988-12-27 |
| 1988-12-21 | https://www.nytimes.com/1988/12/21/movies/the-nights-of-a-radio-big-mouth.html | The Nights of a Radio Big Mouth | By Vincent Canby | TX 2-465673 | 1988-12-27 |
| 1988-12-21 | https://www.nytimes.com/1988/12/21/nyregion/about-new-york-for-100-years-providing-a-tie-to-italian-culture.html | About New York For 100 Years Providing a Tie To Italian Culture | By Douglas Martin | TX 2-465673 | 1988-12-27 |
| 1988-12-21 | https://www.nytimes.com/1988/12/21/nyregion/albany-chooses-10-possible-sites-for-atom-waste.html | Albany Chooses 10 Possible Sites For Atom Waste | AP | TX 2-465673 | 1988-12-27 |
| 1988-12-21 | https://www.nytimes.com/1988/12/21/nyregion/bridge-342788.html | Bridge | By Alan Truscott | TX 2-465673 | 1988-12-27 |
| 1988-12-21 | https://www.nytimes.com/1988/12/21/nyregion/brooklyn-blacks-and-koreans-forge-pact.html | Brooklyn Blacks and Koreans Forge Pact | By Felicia R Lee | TX 2-465673 | 1988-12-27 |
| 1988-12-21 | https://www.nytimes.com/1988/12/21/nyregion/cuomo-urged-to-issue-order-in-aids-cases.html | Cuomo Urged To Issue Order In AIDS Cases | By Bruce Lambert | TX 2-465673 | 1988-12-27 |
| 1988-12-21 | https://www.nytimes.com/1988/12/21/nyregion/hospitals-fault-emergency-room-rules.html | Hospitals Fault EmergencyRoom Rules | BY Howard W French | TX 2-465673 | 1988-12-27 |
| 1988-12-21 | https://www.nytimes.com/1988/12/21/nyregion/illness-and-despair-dwell-alongside-hope.html | Illness and Despair Dwell Alongside Hope | By Suzanne Daley | TX 2-465673 | 1988-12-27 |
| 1988-12-21 | https://www.nytimes.com/1988/12/21/nyregion/jersey-looks-to-its-future-news-analysis.html | Jersey Looks To Its Future News Analysis | By Anthony Depalma | TX 2-465673 | 1988-12-27 |
| 1988-12-21 | https://www.nytimes.com/1988/12/21/nyregion/lauder-tells-d-amato-of-interest-in-mayoral-race.html | Lauder Tells DAmato of Interest in Mayoral Race | By Frank Lynn | TX 2-465673 | 1988-12-27 |
| 1988-12-21 | https://www.nytimes.com/1988/12/21/nyregion/law-bars-account-about-slain-girl-aide-to-koch-says.html | LAW BARS ACCOUNT ABOUT SLAIN GIRL AIDE TO KOCH SAYS | By Suzanne Daley | TX 2-465673 | 1988-12-27 |
| 1988-12-21 | https://www.nytimes.com/1988/12/21/nyregion/lawyers-begin-defense-s-case-for-steinberg.html | Lawyers Begin Defenses Case For Steinberg | By Ronald Sullivan | TX 2-465673 | 1988-12-27 |

| | | | | |
|---|---|---|---|---|
| 1988-12-21 | https://www.nytimes.com/1988/12/21/nyregion/pact-is-reached-on-repayments-in-health-plan.html | Pact Is Reached On Repayments In Health Plan | By Todd S Purdum | TX 2-465673 | 1988-12-27 |
| 1988-12-21 | https://www.nytimes.com/1988/12/21/nyregion/records-of-gigante-s-bronx-housing-group-are-subpoenaed.html | Records of Gigantes Bronx Housing Group Are Subpoenaed | By Selwyn Raab | TX 2-465673 | 1988-12-27 |
| 1988-12-21 | https://www.nytimes.com/1988/12/21/nyregion/women-held-in-child-s-scalding.html | Women Held in Childs Scalding | By Jesus Rangel | TX 2-465673 | 1988-12-27 |
| 1988-12-21 | https://www.nytimes.com/1988/12/21/nyregion/young-pupils-and-others-aid-neediest.html | Young Pupils And Others Aid Neediest | By Marvine Howe | TX 2-465673 | 1988-12-27 |
| 1988-12-21 | https://www.nytimes.com/1988/12/21/obituaries/edward-h-dodd-jr-83-a-writer-and-ex-head-of-publishing-house.html | Edward H Dodd Jr 83 a Writer And ExHead of Publishing House | By Edwin McDowell | TX 2-465673 | 1988-12-27 |
| 1988-12-21 | https://www.nytimes.com/1988/12/21/obituaries/john-d-mccallum-sports-author-64.html | John D McCallum Sports Author 64 | AP | TX 2-465673 | 1988-12-27 |
| 1988-12-21 | https://www.nytimes.com/1988/12/21/obituaries/john-duda-dies-at-84-part-of-a-farm-empire.html | John Duda Dies at 84 Part of a Farm Empire | AP | TX 2-465673 | 1988-12-27 |
| 1988-12-21 | https://www.nytimes.com/1988/12/21/obituaries/max-robinson-49-first-black-to-anchor-network-news-dies.html | Max Robinson 49 First Black To Anchor Network News Dies | By Jeremy Gerard | TX 2-465673 | 1988-12-27 |
| 1988-12-21 | https://www.nytimes.com/1988/12/21/opinion/are-deficits-sinking-the-economy-no-in-fact-overall-debt-is-now.html | ARE DEFICITS SINKING THE ECONOMYNO IN FACT OVERALL DEBT IS NOW FALLING | By Robert E Hall | TX 2-465673 | 1988-12-27 |
| 1988-12-21 | https://www.nytimes.com/1988/12/21/opinion/are-deficits-sinking-the-economy-yes-they-invite-a-dollar-crisis-if-not-worse.html | ARE DEFICITS SINKING THE ECONOMY YES THEY INVITE A DOLLAR CRISIS  IF NOT WORSE | By C Fred Bergsten | TX 2-465673 | 1988-12-27 |
| 1988-12-21 | https://www.nytimes.com/1988/12/21/opinion/ballots-not-bullets-for-the-west-bank.html | Ballots Not Bullets for the West Bank | By Shimon Peres | TX 2-465673 | 1988-12-27 |
| 1988-12-21 | https://www.nytimes.com/1988/12/21/opinion/foreign-affairs-a-fear-of-good-news.html | FOREIGN AFFAIRS A Fear Of Good News | By Flora Lewis | TX 2-465673 | 1988-12-27 |
| 1988-12-21 | https://www.nytimes.com/1988/12/21/opinion/observer-the-real-thing.html | OBSERVER The Real Thing | By Russell Baker | TX 2-465673 | 1988-12-27 |
| 1988-12-21 | https://www.nytimes.com/1988/12/21/opinion/the-editorial-notebook-crosswords-celebrated.html | The Editorial Notebook Crosswords Celebrated | By Richard E Mooney | TX 2-465673 | 1988-12-27 |

| | | | | |
|---|---|---|---|---|
| 1988-12-21 | https://www.nytimes.com/1988/12/21/sports/baseball-newcomer-to-the-big-show-maintains-a-little-humility.html | BASEBALLNewcomer to the Big Show Maintains a Little Humility | By David Falkner | TX 2-465673 | 1988-12-27 |
| 1988-12-21 | https://www.nytimes.com/1988/12/21/sports/boxing-notebook-cayton-s-peace-plan-causes-contract-conflict.html | BOXINGNOTEBOOK Caytons Peace Plan Causes Contract Conflict | By Phil Berger | TX 2-465673 | 1988-12-27 |
| 1988-12-21 | https://www.nytimes.com/1988/12/21/sports/college-basketball-indiana-finally-wins-a-game-at-kentucky.html | COLLEGE BASKETBALL Indiana Finally Wins A Game at Kentucky | AP | TX 2-465673 | 1988-12-27 |
| 1988-12-21 | https://www.nytimes.com/1988/12/21/sports/football-giants-headed-for-more-changes.html | FOOTBALL Giants Headed for More Changes | By Frank Litsky | TX 2-465673 | 1988-12-27 |
| 1988-12-21 | https://www.nytimes.com/1988/12/21/sports/guidry-and-yankees-part-for-the-moment.html | Guidry and Yankees Part for the Moment | By Michael Martinez | TX 2-465673 | 1988-12-27 |
| 1988-12-21 | https://www.nytimes.com/1988/12/21/sports/hockey-fetisov-won-t-join-devils-soon.html | HOCKEY Fetisov Wont Join Devils Soon | AP | TX 2-465673 | 1988-12-27 |
| 1988-12-21 | https://www.nytimes.com/1988/12/21/sports/jets-next-objective-is-gradual-growth.html | Jets Next Objective Is Gradual Growth | By Gerald Eskenazi | TX 2-465673 | 1988-12-27 |
| 1988-12-21 | https://www.nytimes.com/1988/12/21/sports/knicks-regulars-breeze-through-easy-night.html | Knicks Regulars Breeze Through Easy Night | By Sam Goldaper | TX 2-465673 | 1988-12-27 |
| 1988-12-21 | https://www.nytimes.com/1988/12/21/sports/lady-vols-rout-ucla.html | Lady Vols Rout UCLA | AP | TX 2-465673 | 1988-12-27 |
| 1988-12-21 | https://www.nytimes.com/1988/12/21/sports/liberty-hires-rutigliano.html | Liberty Hires Rutigliano | AP | TX 2-465673 | 1988-12-27 |
| 1988-12-21 | https://www.nytimes.com/1988/12/21/sports/lively-islanders-are-overtaken-by-lemieux.html | Lively Islanders Are Overtaken by Lemieux | By Robin Finn Special To the New York Times | TX 2-465673 | 1988-12-27 |
| 1988-12-21 | https://www.nytimes.com/1988/12/21/sports/outdoors-a-different-direction-in-forest-navigation.html | OUTDOORS A Different Direction In Forest Navigation | By Nelson Bryant | TX 2-465673 | 1988-12-27 |
| 1988-12-21 | https://www.nytimes.com/1988/12/21/sports/sports-of-the-times-the-courage-of-landon-turner.html | SPORTS OF THE TIMES The Courage Of Landon Turner | By George Vecsey | TX 2-465673 | 1988-12-27 |
| 1988-12-21 | https://www.nytimes.com/1988/12/21/sports/what-added-up-for-the-playoff-10.html | What Added Up for the Playoff 10 | By Thomas George | TX 2-465673 | 1988-12-27 |
| 1988-12-21 | https://www.nytimes.com/1988/12/21/style/a-gift-for-acting-keeps-on-giving.html | A Gift for Acting Keeps On Giving | By Tony Chapelle | TX 2-465673 | 1988-12-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-12-21 | https://www.nytimes.com/1988/12/21/theater/review-theater-3-rose-colored-views-of-central-park.html | ReviewTheater 3 RoseColored Views of Central Park | By Mel Gussow | TX 2-465673 | 1988-12-27 |
| 1988-12-21 | https://www.nytimes.com/1988/12/21/us/7-indicted-in-drug-deaths.html | 7 Indicted in Drug Deaths | AP | TX 2-465673 | 1988-12-27 |
| 1988-12-21 | https://www.nytimes.com/1988/12/21/us/alaska-crash-laid-to-faulty-loading.html | ALASKA CRASH LAID TO FAULTY LOADING | By Richard Witkin | TX 2-465673 | 1988-12-27 |
| 1988-12-21 | https://www.nytimes.com/1988/12/21/us/army-demotes-7-instructors.html | Army Demotes 7 Instructors | AP | TX 2-465673 | 1988-12-27 |
| 1988-12-21 | https://www.nytimes.com/1988/12/21/us/article-357288-no-title.html | Article 357288  No Title | AP | TX 2-465673 | 1988-12-27 |
| 1988-12-21 | https://www.nytimes.com/1988/12/21/us/budget-office-seeks-to-bar-duplication-of-effort-on-safety.html | Budget Office Seeks To Bar Duplication Of Effort on Safety | AP | TX 2-465673 | 1988-12-27 |
| 1988-12-21 | https://www.nytimes.com/1988/12/21/us/bush-team-battles-foes-of-abortion-over-cabinet-job.html | BUSH TEAM BATTLES FOES OF ABORTION OVER CABINET JOB | By Gerald M Boyd Special To the New York Times | TX 2-465673 | 1988-12-27 |
| 1988-12-21 | https://www.nytimes.com/1988/12/21/us/cancer-clinic-has-become-oasis-for-poor.html | Cancer Clinic Has Become Oasis for Poor | By George Volsky Special To the New York Times | TX 2-465673 | 1988-12-27 |
| 1988-12-21 | https://www.nytimes.com/1988/12/21/us/chicago-journal-voices-and-hearts-soar-in-sing-along-messiah.html | Chicago Journal Voices and Hearts Soar In SingAlong Messiah | By William E Schmidt Special To the New York Times | TX 2-465673 | 1988-12-27 |
| 1988-12-21 | https://www.nytimes.com/1988/12/21/us/cost-and-complexity-mark-drive-for-safe-reliable-bomb-reactors.html | Cost and Complexity Mark Drive For Safe Reliable Bomb Reactors | By Keith Schneider Special To the New York Times | TX 2-465673 | 1988-12-27 |
| 1988-12-21 | https://www.nytimes.com/1988/12/21/us/court-voids-curbs-on-park-use.html | Court Voids Curbs on Park Use | AP | TX 2-465673 | 1988-12-27 |
| 1988-12-21 | https://www.nytimes.com/1988/12/21/us/education-about-education.html | EDUCATION About Education | Fred M Hechinger | TX 2-465673 | 1988-12-27 |
| 1988-12-21 | https://www.nytimes.com/1988/12/21/us/education-decentralization-ripples-of-worry.html | EDUCATION Decentralization Ripples of Worry | By Lee A Daniels | TX 2-465673 | 1988-12-27 |
| 1988-12-21 | https://www.nytimes.com/1988/12/21/us/education-grouping-students-by-ability-comes-under-fire.html | EDUCATIONGrouping Students by Ability Comes Under Fire | By William J Warren | TX 2-465673 | 1988-12-27 |
| 1988-12-21 | https://www.nytimes.com/1988/12/21/us/education-lessons.html | EDUCATION Lessons | Edward B Fiske | TX 2-465673 | 1988-12-27 |
| 1988-12-21 | https://www.nytimes.com/1988/12/21/us/education-subcommittee-favors-a-longer-school-year.html | EDUCATION Subcommittee Favors A Longer School Year | AP | TX 2-465673 | 1988-12-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-12-21 | https://www.nytimes.com/1988/12/21/us/immigration-chief-wants-asylum-unit-disbanded.html | Immigration Chief Wants Asylum Unit Disbanded | AP | TX 2-465673 | 1988-12-27 |
| 1988-12-21 | https://www.nytimes.com/1988/12/21/us/jackson-and-others-say-blacks-is-passe.html | Jackson and Others Say Blacks Is Passe | AP | TX 2-465673 | 1988-12-27 |
| 1988-12-21 | https://www.nytimes.com/1988/12/21/us/massachusetts-is-increasing-fees-for-drivers-and-vehicles.html | Massachusetts Is Increasing Fees for Drivers and Vehicles | AP | TX 2-465673 | 1988-12-27 |
| 1988-12-21 | https://www.nytimes.com/1988/12/21/us/no-headline-381188.html | No Headline | Rescue Attempt Off Virginia Planned for Stranded DolphinAP | TX 2-465673 | 1988-12-27 |
| 1988-12-21 | https://www.nytimes.com/1988/12/21/us/nuclear-plant-s-plans-for-emergency-backed.html | Nuclear Plants Plans For Emergency Backed | AP | TX 2-465673 | 1988-12-27 |
| 1988-12-21 | https://www.nytimes.com/1988/12/21/us/ocean-spray-to-pay-400000-pollution-fine.html | Ocean Spray to Pay 400000 Pollution Fine | Special to the New York Times | TX 2-465673 | 1988-12-27 |
| 1988-12-21 | https://www.nytimes.com/1988/12/21/us/quayle-selects-senate-aide-to-serve-as-his-staff-chief.html | Quayle Selects Senate Aide To Serve as His Staff Chief | AP | TX 2-465673 | 1988-12-27 |
| 1988-12-21 | https://www.nytimes.com/1988/12/21/us/reagan-establishes-a-board-to-oversee-space-research.html | Reagan Establishes a Board To Oversee Space Research | AP | TX 2-465673 | 1988-12-27 |
| 1988-12-21 | https://www.nytimes.com/1988/12/21/us/science-academy-proposes-changes-in-budget-process.html | Science Academy Proposes Changes in Budget Process | By Warren E Leary Special To the New York Times | TX 2-465673 | 1988-12-27 |
| 1988-12-21 | https://www.nytimes.com/1988/12/21/us/the-washington-talk-the-military-panel-on-closing-of-bases-is-bracing-for-uproar.html | THE WASHINGTON TALK The Military Panel on Closing of Bases Is Bracing for Uproar | By Richard Halloran Special To the New York Times | TX 2-465673 | 1988-12-27 |
| 1988-12-21 | https://www.nytimes.com/1988/12/21/us/union-leaders-cleared-in-supporting-mondale.html | Union Leaders Cleared In Supporting Mondale | AP | TX 2-465673 | 1988-12-27 |
| 1988-12-21 | https://www.nytimes.com/1988/12/21/us/us-auditors-say-navy-overpaid-by-up-to-27-million-for-missile.html | US Auditors Say Navy Overpaid By Up to 27 Million for Missile | AP | TX 2-465673 | 1988-12-27 |
| 1988-12-21 | https://www.nytimes.com/1988/12/21/us/us-judge-denied-new-trial.html | US Judge Denied New Trial | AP | TX 2-465673 | 1988-12-27 |
| 1988-12-21 | https://www.nytimes.com/1988/12/21/us/us-now-to-keep-atom-plant-vow.html | US NOW TO KEEP ATOM PLANT VOW | By Matthew L Wald | TX 2-465673 | 1988-12-27 |
| 1988-12-21 | https://www.nytimes.com/1988/12/21/us/us-reconsidering-2d-larouche-trial.html | US RECONSIDERING 2D LAROUCHE TRIAL | AP | TX 2-465673 | 1988-12-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-12-21 | https://www.nytimes.com/1988/12/21/us/washington-talk-briefing-a-habitable-museum.html | WASHINGTON TALKBriefing A Habitable Museum | By Clyde H Farnsworth AND David Binder | TX 2-465673 | 1988-12-27 |
| 1988-12-21 | https://www.nytimes.com/1988/12/21/us/washington-talk-briefing-a-touch-of-texas.html | WASHINGTON TALKBriefing A Touch of Texas | By Clyde H Farnsworth AND David Binder | TX 2-465673 | 1988-12-27 |
| 1988-12-21 | https://www.nytimes.com/1988/12/21/us/washington-talk-briefing-jockeying-for-geneva.html | WASHINGTON TALKBriefing Jockeying for Geneva | By Clyde H Farnsworth AND David Binder | TX 2-465673 | 1988-12-27 |
| 1988-12-21 | https://www.nytimes.com/1988/12/21/us/washington-talk-briefing-posters-and-politics.html | WASHINGTON TALKBriefing Posters and Politics | By Clyde H Farnsworth AND David Binder | TX 2-465673 | 1988-12-27 |
| 1988-12-21 | https://www.nytimes.com/1988/12/21/world/accord-with-labor-approved-by-likud.html | ACCORD WITH LABOR APPROVED BY LIKUD | By John Kifner Special To the New York Times | TX 2-465673 | 1988-12-27 |
| 1988-12-21 | https://www.nytimes.com/1988/12/21/world/afghan-guerrilla-leaders-displaying-indecision-as-soviet-pullout-nears-end.html | Afghan Guerrilla Leaders Displaying Indecision as Soviet Pullout Nears End | By Henry Kamm Special To the New York Times | TX 2-465673 | 1988-12-27 |
| 1988-12-21 | https://www.nytimes.com/1988/12/21/world/arens-happy-engineer-but-reluctant-politician.html | Arens Happy Engineer But Reluctant Politician | By Dennis Hevesi | TX 2-465673 | 1988-12-27 |
| 1988-12-21 | https://www.nytimes.com/1988/12/21/world/bush-said-to-plan-no-early-contra-aid-move.html | Bush Said to Plan No Early Contra Aid Move | By Robert D Hershey Jr Special To the New York Times | TX 2-465673 | 1988-12-27 |
| 1988-12-21 | https://www.nytimes.com/1988/12/21/world/christchurch-journal-this-mad-wizard-promises-rain-and-delivers-it.html | Christchurch Journal This Mad Wizard Promises Rain and Delivers It | By Eric Schmitt Special To the New York Times | TX 2-465673 | 1988-12-27 |
| 1988-12-21 | https://www.nytimes.com/1988/12/21/world/colombia-drug-lords-buy-land-gain-acceptance.html | Colombia Drug Lords Buy Land Gain Acceptance | By Alan Riding Special To the New York Times | TX 2-465673 | 1988-12-27 |
| 1988-12-21 | https://www.nytimes.com/1988/12/21/world/egyptian-police-pressing-a-crackdown-on-islamic-fundamentalists.html | Egyptian Police Pressing a Crackdown on Islamic Fundamentalists | By Alan Cowell Special To the New York Times | TX 2-465673 | 1988-12-27 |
| 1988-12-21 | https://www.nytimes.com/1988/12/21/world/in-a-skeletal-armenian-city-a-makeshift-hearth-appears.html | In a Skeletal Armenian City A Makeshift Hearth Appears | By Bill Keller Special To the New York Times | TX 2-465673 | 1988-12-27 |
| 1988-12-21 | https://www.nytimes.com/1988/12/21/world/japan-and-soviets-fail-to-heal-rift.html | JAPAN AND SOVIETS FAIL TO HEAL RIFT | By Susan Chira Special to the New York Times | TX 2-465673 | 1988-12-27 |
| 1988-12-21 | https://www.nytimes.com/1988/12/21/world/man-in-the-news-ranasinghe-premadasa-sri-lankan-at-the-top.html | MAN IN THE NEWS Ranasinghe Premadasa Sri Lankan At the Top | By Barbara Crossette Special To the New York Times | TX 2-465673 | 1988-12-27 |

| | | | | |
|---|---|---|---|---|
| 1988-12-21 | https://www.nytimes.com/1988/12/21/world/new-inquiry-is-ordered-into-3-deaths-in-ulster.html | New Inquiry Is Ordered Into 3 Deaths in Ulster | AP | TX 2-465673 | 1988-12-27 |
| 1988-12-21 | https://www.nytimes.com/1988/12/21/world/pope-picks-conservative-cardinal-for-cologne.html | Pope Picks Conservative Cardinal for Cologne | By Clyde Haberman Special To the New York Times | TX 2-465673 | 1988-12-27 |
| 1988-12-21 | https://www.nytimes.com/1988/12/21/world/red-cross-quits-lebanon-under-threat.html | Red Cross Quits Lebanon Under Threat | By Ihsan A Hijazi Special To the New York Times | TX 2-465673 | 1988-12-27 |
| 1988-12-21 | https://www.nytimes.com/1988/12/21/world/un-votes-to-send-angola-force.html | UN Votes to Send Angola Force | Special to the New York Times | TX 2-465673 | 1988-12-27 |
| 1988-12-21 | https://www.nytimes.com/1988/12/21/world/us-doubts-hanoi-will-meet-deadline-on-troops.html | US Doubts Hanoi Will Meet Deadline on Troops | By Robert Pear Special To the New York Times | TX 2-465673 | 1988-12-27 |
| 1988-12-22 | https://www.nytimes.com/1988/12/22/arts/new-york-averts-cuts-in-arts-budget-for-now.html | New York Averts Cuts In Arts Budget for Now | By William H Honan | TX 2-469503 | 1989-01-05 |
| 1988-12-22 | https://www.nytimes.com/1988/12/22/arts/review-dance-ailey-troupe-in-its-last-novelty-of-the-season.html | ReviewDance Ailey Troupe in Its Last Novelty of the Season | By Anna Kisselgoff | TX 2-469503 | 1989-01-05 |
| 1988-12-22 | https://www.nytimes.com/1988/12/22/arts/review-operetta-a-pirates-of-penzance-with-some-opulence.html | ReviewOperetta A Pirates of Penzance With Some Opulence | By Allan Kozinn | TX 2-469503 | 1989-01-05 |
| 1988-12-22 | https://www.nytimes.com/1988/12/22/arts/review-piano-brahms-for-four-hands.html | ReviewPiano Brahms for Four Hands | By Will Crutchfield | TX 2-469503 | 1989-01-05 |
| 1988-12-22 | https://www.nytimes.com/1988/12/22/arts/review-television-a-cinemax-special-on-the-doors.html | ReviewTelevision A Cinemax Special on the Doors | By John J OConnor | TX 2-469503 | 1989-01-05 |
| 1988-12-22 | https://www.nytimes.com/1988/12/22/books/books-of-the-times-a-mayor-a-city-and-a-tangled-skein-of-scandal.html | Books of The Times A Mayor a City and a Tangled Skein of Scandal | By Christopher LehmannHaupt | TX 2-469503 | 1989-01-05 |
| 1988-12-22 | https://www.nytimes.com/1988/12/22/books/critics-notebook-charles-dickens-eminently-adaptable-but-quite-inimitable.html | Critics Notebook  Charles Dickens Eminently Adaptable but Quite Inimitable Dostoyevsky to Disney The Dickensian Legacy | By Michiko Kakutani | TX 2-469503 | 1989-01-05 |
| 1988-12-22 | https://www.nytimes.com/1988/12/22/books/critics-notebooks-charles-dickens-eminently-adaptable-but-quite-inimitable.html | Critics Notebooks  Charles Dickens Eminently Adaptable but Quite Inimitable Scrooges Permutations Are Part of Popular Lore | By Caryn James | TX 2-469503 | 1989-01-05 |
| 1988-12-22 | https://www.nytimes.com/1988/12/22/business/biggest-pension-fund-eases-regulations.html | Biggest Pension Fund Eases Regulations | By Gregory A Robb Special To the New York Times | TX 2-469503 | 1989-01-05 |

| | | | | |
|---|---|---|---|---|
| 1988-12-22 | https://www.nytimes.com/1988/12/22/business/bilzerian-is-indicted-over-deals.html | Bilzerian Is Indicted Over Deals | By Kurt Eichenwald | TX 2-469503 | 1989-01-05 |
| 1988-12-22 | https://www.nytimes.com/1988/12/22/business/business-people-paine-webber-names-broker-unit-president.html | BUSINESS PEOPLE Paine Webber Names Broker Unit President | By Daniel F Cuff | TX 2-469503 | 1989-01-05 |
| 1988-12-22 | https://www.nytimes.com/1988/12/22/business/business-people-windsor-fund-manager-opens-the-door-again.html | BUSINESS PEOPLE Windsor Fund Manager Opens the Door Again | By Daniel F Cuff | TX 2-469503 | 1989-01-05 |
| 1988-12-22 | https://www.nytimes.com/1988/12/22/business/company-news-customers-fault-bell-breakup.html | COMPANY NEWS Customers Fault Bell Breakup | By Calvin Sims | TX 2-469503 | 1989-01-05 |
| 1988-12-22 | https://www.nytimes.com/1988/12/22/business/company-news-s-a-restaurant.html | COMPANY NEWS S  A Restaurant | Special to the New York Times | TX 2-469503 | 1989-01-05 |
| 1988-12-22 | https://www.nytimes.com/1988/12/22/business/company-news-southmark-cites-possible-shortfall.html | COMPANY NEWS Southmark Cites Possible Shortfall | Special to the New York Times | TX 2-469503 | 1989-01-05 |
| 1988-12-22 | https://www.nytimes.com/1988/12/22/business/company-news-trading-halts-on-cummins.html | COMPANY NEWS Trading Halts On Cummins | AP | TX 2-469503 | 1989-01-05 |
| 1988-12-22 | https://www.nytimes.com/1988/12/22/business/consumer-rates-yield-rises-continue.html | CONSUMER RATES Yield Rises Continue | By Robert Hurtado | TX 2-469503 | 1989-01-05 |
| 1988-12-22 | https://www.nytimes.com/1988/12/22/business/credit-markets-treasury-notes-and-bonds-inch-up.html | CREDIT MARKETS Treasury Notes and Bonds Inch Up | By Kenneth N Gilpin | TX 2-469503 | 1989-01-05 |
| 1988-12-22 | https://www.nytimes.com/1988/12/22/business/deficit-rose-in-november.html | Deficit Rose In November | AP | TX 2-469503 | 1989-01-05 |
| 1988-12-22 | https://www.nytimes.com/1988/12/22/business/delinquencies-on-homes-cut.html | Delinquencies On Homes Cut | AP | TX 2-469503 | 1989-01-05 |
| 1988-12-22 | https://www.nytimes.com/1988/12/22/business/drexel-concedes-guilt-on-trading-to-pay-650-million-756488.html | DREXEL CONCEDES GUILT ON TRADING TO PAY 650 MILLION | By Stephen Labaton | TX 2-469503 | 1989-01-05 |
| 1988-12-22 | https://www.nytimes.com/1988/12/22/business/ford-to-acquire-lending-unit-of-meritor.html | Ford to Acquire Lending Unit of Meritor | By Philip E Ross Special To the New York Times | TX 2-469503 | 1989-01-05 |
| 1988-12-22 | https://www.nytimes.com/1988/12/22/business/french-plan-163-million-ulster-plant.html | French Plan 163 Million Ulster Plant | By Steve Lohr Special To the New York Times | TX 2-469503 | 1989-01-05 |
| 1988-12-22 | https://www.nytimes.com/1988/12/22/business/house-panel-s-buyout-inquiry.html | House Panels Buyout Inquiry | Special to the New York Times | TX 2-469503 | 1989-01-05 |

| | | | | |
|---|---|---|---|---|
| 1988-12-22 | https://www.nytimes.com/1988/12/22/business/irs-previews-88-tax-forms.html | IRS Previews 88 Tax Forms | AP | TX 2-469503 | 1989-01-05 |
| 1988-12-22 | https://www.nytimes.com/1988/12/22/business/japanese-tax-bills-advance.html | Japanese Tax Bills Advance | AP | TX 2-469503 | 1989-01-05 |
| 1988-12-22 | https://www.nytimes.com/1988/12/22/business/kenosha-looks-beyond-chrysler.html | Kenosha Looks Beyond Chrysler | By Doron P Levin Special To the New York Times | TX 2-469503 | 1989-01-05 |
| 1988-12-22 | https://www.nytimes.com/1988/12/22/business/kohlberg-kravis-seeks-japan-s-help-on-nabisco.html | Kohlberg Kravis Seeks Japans Help on Nabisco | By David E Sanger Special To the New York Times | TX 2-469503 | 1989-01-05 |
| 1988-12-22 | https://www.nytimes.com/1988/12/22/business/market-place-a-special-price-for-bosses-stock.html | MARKET PLACE A Special Price For Bosses Stock | By Floyd Norris | TX 2-469503 | 1989-01-05 |
| 1988-12-22 | https://www.nytimes.com/1988/12/22/business/michael-milken-legendary-wall-street-outsider-at-center-of-us-inquiry.html | Michael Milken Legendary Wall Street Outsider at Center of US Inquiry | By James Sterngold | TX 2-469503 | 1989-01-05 |
| 1988-12-22 | https://www.nytimes.com/1988/12/22/business/moody-s-to-review-ratings-of-shearson-and-salomon.html | Moodys to Review Ratings Of Shearson and Salomon | By Barnaby J Feder | TX 2-469503 | 1989-01-05 |
| 1988-12-22 | https://www.nytimes.com/1988/12/22/business/pentagon-official-accuses-8-concerns-on-secret-data.html | Pentagon Official Accuses 8 Concerns on Secret Data | By Richard Halloran Special To the New York Times | TX 2-469503 | 1989-01-05 |
| 1988-12-22 | https://www.nytimes.com/1988/12/22/business/personal-income-declined-by-slight-0.2-last-month.html | Personal Income Declined By Slight 02 Last Month | AP | TX 2-469503 | 1989-01-05 |
| 1988-12-22 | https://www.nytimes.com/1988/12/22/business/selloff-continues-as-dow-falls-143-points.html | Selloff Continues as Dow Falls 143 Points | By Lawrence J Demaria | TX 2-469503 | 1989-01-05 |
| 1988-12-22 | https://www.nytimes.com/1988/12/22/business/settlement-caps-days-of-tension-and-fear-at-firm.html | Settlement Caps Days of Tension and Fear at Firm | By Kurt Eichenwald | TX 2-469503 | 1989-01-05 |
| 1988-12-22 | https://www.nytimes.com/1988/12/22/business/sighs-of-relief-from-some-clients-but-others-wait-and-see.html | Sighs of Relief From Some Clients but Others Wait and See | By Alison Leigh Cowan | TX 2-469503 | 1989-01-05 |
| 1988-12-22 | https://www.nytimes.com/1988/12/22/business/specialists-see-oil-prices-moving-higher-next-month.html | Specialists See Oil Prices Moving Higher Next Month | By Thomas C Hayes Special To the New York Times | TX 2-469503 | 1989-01-05 |
| 1988-12-22 | https://www.nytimes.com/1988/12/22/business/talking-deals-pre-emptive-bids-a-growing-trend.html | TALKING DEALS Preemptive Bids A Growing Trend | By Eric N Berg | TX 2-469503 | 1989-01-05 |

| | | | | |
|---|---|---|---|---|
| 1988-12-22 | https://www.nytimes.com/1988/12/22/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS Advertising Addenda | By Randall Rothenberg | TX 2-469503 | 1989-01-05 |
| 1988-12-22 | https://www.nytimes.com/1988/12/22/business/the-media-business-advertising-all-of-meat-line-to-grey.html | THE MEDIA BUSINESS Advertising All of Meat Line to Grey | By Randall Rothenberg | TX 2-469503 | 1989-01-05 |
| 1988-12-22 | https://www.nytimes.com/1988/12/22/business/the-media-business-advertising-backer-chosen-for-actifed.html | THE MEDIA BUSINESS Advertising Backer Chosen For Actifed | By Randall Rothenberg | TX 2-469503 | 1989-01-05 |
| 1988-12-22 | https://www.nytimes.com/1988/12/22/business/the-media-business-advertising-dc-comics-in-new-push-to-sell-space.html | THE MEDIA BUSINESS Advertising DC Comics In New Push To Sell Space | By Randall Rothenberg | TX 2-469503 | 1989-01-05 |
| 1988-12-22 | https://www.nytimes.com/1988/12/22/business/the-media-business-advertising-fairchild-creates-new-publishing-unit.html | THE MEDIA BUSINESS Advertising Fairchild Creates New Publishing Unit | By Randall Rothenberg | TX 2-469503 | 1989-01-05 |
| 1988-12-22 | https://www.nytimes.com/1988/12/22/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising People | By Randall Rothenberg | TX 2-469503 | 1989-01-05 |
| 1988-12-22 | https://www.nytimes.com/1988/12/22/business/trial-begins-for-gaf-in-stock-trading-case.html | Trial Begins for GAF In StockTrading Case | By Stephen Labaton | TX 2-469503 | 1989-01-05 |
| 1988-12-22 | https://www.nytimes.com/1988/12/22/business/under-indictment-not-just-the-defendants-but-a-way-of-doing-business.html | Under Indictment Not Just the Defendants but a Way of Doing Business | By James Sterngold | TX 2-469503 | 1989-01-05 |
| 1988-12-22 | https://www.nytimes.com/1988/12/22/garden/a-sanctuary-for-1000-or-so-saints-and-their-kin.html | A Sanctuary for 1000 or So Saints and Their Kin | By Suzanne Slesin | TX 2-469503 | 1989-01-05 |
| 1988-12-22 | https://www.nytimes.com/1988/12/22/garden/close-to-home.html | CLOSE TO HOME | By Mary Cantwell | TX 2-469503 | 1989-01-05 |
| 1988-12-22 | https://www.nytimes.com/1988/12/22/garden/currents-2-sundials-mark-time-in-queens.html | CURRENTS 2 Sundials Mark Time In Queens | By Patricia Leigh Brown | TX 2-469503 | 1989-01-05 |
| 1988-12-22 | https://www.nytimes.com/1988/12/22/garden/currents-a-new-dcthree-alights-at-santa-monica-airport.html | CURRENTS A New DCThree Alights At Santa Monica Airport | By Patricia Leigh Brown | TX 2-469503 | 1989-01-05 |
| 1988-12-22 | https://www.nytimes.com/1988/12/22/garden/currents-finding-beauty-in-the-commonplace.html | CURRENTS Finding Beauty in the Commonplace | By Patricia Leigh Brown | TX 2-469503 | 1989-01-05 |
| 1988-12-22 | https://www.nytimes.com/1988/12/22/garden/currents-spectre-s-cookies-an-acquirable-taste.html | CURRENTS Spectres Cookies an Acquirable Taste | By Patricia Leigh Brown | TX 2-469503 | 1989-01-05 |

| | | | | |
|---|---|---|---|---|
| 1988-12-22 | https://www.nytimes.com/1988/12/22/garden/currents-typefaces-that-inspired-owners-of-a-small-press.html | CURRENTS Typefaces That Inspired Owners of a Small Press | By Patricia Leigh Brown | TX 2-469503 | 1989-01-05 |
| 1988-12-22 | https://www.nytimes.com/1988/12/22/garden/day-care-in-an-artistic-setting.html | Day Care in an Artistic Setting | By Lorraine Gracey | TX 2-469503 | 1989-01-05 |
| 1988-12-22 | https://www.nytimes.com/1988/12/22/garden/home-improvement-q-a.html | HOME IMPROVEMENT QA | By Bernard Gladstone | TX 2-469503 | 1989-01-05 |
| 1988-12-22 | https://www.nytimes.com/1988/12/22/garden/home-improvement.html | HOME IMPROVEMENT | By John Wade | TX 2-469503 | 1989-01-05 |
| 1988-12-22 | https://www.nytimes.com/1988/12/22/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 2-469503 | 1989-01-05 |
| 1988-12-22 | https://www.nytimes.com/1988/12/22/garden/railroads-that-carry-grown-men-away.html | Railroads That Carry Grown Men Away | By Stephen Drucker | TX 2-469503 | 1989-01-05 |
| 1988-12-22 | https://www.nytimes.com/1988/12/22/garden/the-rise-of-the-humble-indian-dhurrie.html | The Rise of the Humble Indian Dhurrie | By Sanjoy Hazarika | TX 2-469503 | 1989-01-05 |
| 1988-12-22 | https://www.nytimes.com/1988/12/22/garden/the-search-for-grandmother-s-tree.html | The Search for Grandmothers Tree | By Patricia Leigh Brown | TX 2-469503 | 1989-01-05 |
| 1988-12-22 | https://www.nytimes.com/1988/12/22/garden/where-to-find-it-charming-music-boxes-recalling-a-bygone-era.html | WHERE TO FIND IT Charming Music Boxes Recalling a Bygone Era | By Darlyn Brewer | TX 2-469503 | 1989-01-05 |
| 1988-12-22 | https://www.nytimes.com/1988/12/22/movies/review-film-a-boy-s-errant-mother.html | ReviewFilm A Boys Errant Mother | By Vincent Canby | TX 2-469503 | 1989-01-05 |
| 1988-12-22 | https://www.nytimes.com/1988/12/22/movies/review-film-a-triangle-and-a-dog-is-one-leg.html | ReviewFilm A Triangle And a Dog Is One Leg | By Janet Maslin | TX 2-469503 | 1989-01-05 |
| 1988-12-22 | https://www.nytimes.com/1988/12/22/movies/tv-notes.html | TV Notes | By Jeremy Gerard | TX 2-469503 | 1989-01-05 |
| 1988-12-22 | https://www.nytimes.com/1988/12/22/nyregion/a-child-s-death-and-a-law-s-brick-wall-of-silence.html | A Childs Death and a Laws Brick Wall of Silence | By E R Shipp | TX 2-469503 | 1989-01-05 |
| 1988-12-22 | https://www.nytimes.com/1988/12/22/nyregion/agency-defended-in-death-of-child.html | AGENCY DEFENDED IN DEATH OF CHILD | By Suzanne Daley | TX 2-469503 | 1989-01-05 |
| 1988-12-22 | https://www.nytimes.com/1988/12/22/nyregion/bridge-643288.html | Bridge | By Alan Truscott | TX 2-469503 | 1989-01-05 |
| 1988-12-22 | https://www.nytimes.com/1988/12/22/nyregion/guard-is-slain-on-campus-at-columbia.html | Guard Is Slain On Campus At Columbia | By James Barron | TX 2-469503 | 1989-01-05 |
| 1988-12-22 | https://www.nytimes.com/1988/12/22/nyregion/koch-favors-measure-to-protect-illegal-aliens.html | Koch Favors Measure to Protect Illegal Aliens | BY Richard Levine | TX 2-469503 | 1989-01-05 |

| | | | | |
|---|---|---|---|---|
| 1988-12-22 | https://www.nytimes.com/1988/12/22/nyregion/li-town-passes-housing-for-homeless.html | LI Town Passes Housing for Homeless | By Eric Schmitt | TX 2-469503 | 1989-01-05 |
| 1988-12-22 | https://www.nytimes.com/1988/12/22/nyregion/metro-matters-pleas-for-heat-one-complaint-that-got-to-top.html | Metro Matters Pleas for Heat One Complaint That Got to Top | By Sam Roberts | TX 2-469503 | 1989-01-05 |
| 1988-12-22 | https://www.nytimes.com/1988/12/22/nyregion/neediest-gain-as-employers-forgo-parties.html | Neediest Gain As Employers Forgo Parties | By Marvine Howe | TX 2-469503 | 1989-01-05 |
| 1988-12-22 | https://www.nytimes.com/1988/12/22/nyregion/paving-suspected-as-road-becomes-deadly.html | Paving Suspected as Road Becomes Deadly | By Anthony Depalma | TX 2-469503 | 1989-01-05 |
| 1988-12-22 | https://www.nytimes.com/1988/12/22/nyregion/probation-for-doctor-in-steinberg-case.html | Probation for Doctor in Steinberg Case | By Ronald Sullivan | TX 2-469503 | 1989-01-05 |
| 1988-12-22 | https://www.nytimes.com/1988/12/22/nyregion/relatives-and-strangers-join-to-mourn-young-abuse-victim.html | Relatives and Strangers Join to Mourn Young Abuse Victim | By Felicia R Lee | TX 2-469503 | 1989-01-05 |
| 1988-12-22 | https://www.nytimes.com/1988/12/22/nyregion/revenge-motive-seen-in-2-killings.html | Revenge Motive Seen in 2 Killings | By Joseph P Fried | TX 2-469503 | 1989-01-05 |
| 1988-12-22 | https://www.nytimes.com/1988/12/22/nyregion/settlement-master-joining-lilco-talks.html | Settlement Master Joining Lilco Talks | By Philip S Gutis | TX 2-469503 | 1989-01-05 |
| 1988-12-22 | https://www.nytimes.com/1988/12/22/nyregion/taxi-meters-found-prone-to-distortion.html | Taxi Meters Found Prone To Distortion | By Kirk Johnson | TX 2-469503 | 1989-01-05 |
| 1988-12-22 | https://www.nytimes.com/1988/12/22/nyregion/us-indicts-3-in-killing-of-new-york-city-detective.html | US Indicts 3 in Killing of New York City Detective | By Constance L Hays | TX 2-469503 | 1989-01-05 |
| 1988-12-22 | https://www.nytimes.com/1988/12/22/obituaries/alphonse-ouimet-broadcaster-80.html | Alphonse Ouimet Broadcaster 80 | AP | TX 2-469503 | 1989-01-05 |
| 1988-12-22 | https://www.nytimes.com/1988/12/22/obituaries/curt-richter-credited-with-idea-of-biological-clock-is-dead-at-94.html | Curt Richter Credited With Idea Of Biological Clock Is Dead at 94 | By William K Stevens | TX 2-469503 | 1989-01-05 |
| 1988-12-22 | https://www.nytimes.com/1988/12/22/obituaries/emanuel-fritz-forestry-expert-102.html | Emanuel Fritz Forestry Expert 102 | AP | TX 2-469503 | 1989-01-05 |
| 1988-12-22 | https://www.nytimes.com/1988/12/22/obituaries/merryle-s-rukeyser-financial-columnist-and-an-editor-91.html | Merryle S Rukeyser Financial Columnist And an Editor 91 | By Glenn Fowler | TX 2-469503 | 1989-01-05 |
| 1988-12-22 | https://www.nytimes.com/1988/12/22/obituaries/nigel-olney-transplant-patient-44.html | Nigel Olney Transplant Patient 44 | AP | TX 2-469503 | 1989-01-05 |

| | | | | |
|---|---|---|---|---|
| 1988-12-22 | https://www.nytimes.com/1988/12/22/opinion/abroad-at-home-the-limits-of-law.html | ABROAD AT HOME The Limits of Law | By Anthony Lewis | TX 2-469503 | 1989-01-05 |
| 1988-12-22 | https://www.nytimes.com/1988/12/22/opinion/essay-welcome-mr-arens.html | ESSAY Welcome Mr Arens | By William Safire | TX 2-469503 | 1989-01-05 |
| 1988-12-22 | https://www.nytimes.com/1988/12/22/opinion/in-bethlehem-hope-for-peace.html | In Bethlehem Hope for Peace | By Jesse Jackson | TX 2-469503 | 1989-01-05 |
| 1988-12-22 | https://www.nytimes.com/1988/12/22/opinion/rating-bush-so-far-not-bad.html | Rating Bush So Far Not Bad | By James Reston | TX 2-469503 | 1989-01-05 |
| 1988-12-22 | https://www.nytimes.com/1988/12/22/sports/baseball-washington-still-thinking-about-pinstripes.html | BASEBALL Washington Still Thinking About Pinstripes | By Michael Martinez | TX 2-469503 | 1989-01-05 |
| 1988-12-22 | https://www.nytimes.com/1988/12/22/sports/basketball-duke-struggles-but-beats-wake-forest-94-88.html | BASKETBALL Duke Struggles but Beats Wake Forest 9488 | AP | TX 2-469503 | 1989-01-05 |
| 1988-12-22 | https://www.nytimes.com/1988/12/22/sports/basketball-morris-gives-nets-chance-to-win-in-overtime.html | BASKETBALL Morris Gives Nets Chance to Win in Overtime | By Clifton Brown Special To the New York Times | TX 2-469503 | 1989-01-05 |
| 1988-12-22 | https://www.nytimes.com/1988/12/22/sports/cavaliers-end-11-year-losing-streak.html | Cavaliers End 11Year Losing Streak | AP | TX 2-469503 | 1989-01-05 |
| 1988-12-22 | https://www.nytimes.com/1988/12/22/sports/defense-becomes-a-pressing-problem-in-nba.html | Defense Becomes a Pressing Problem in NBA | By Sam Goldaper | TX 2-469503 | 1989-01-05 |
| 1988-12-22 | https://www.nytimes.com/1988/12/22/sports/devils-rally-with-2-late-goals-to-tie-jets-5-5.html | Devils Rally With 2 Late Goals to Tie Jets 55 | AP | TX 2-469503 | 1989-01-05 |
| 1988-12-22 | https://www.nytimes.com/1988/12/22/sports/ex-quebec-coach-has-surgery.html | ExQuebec Coach Has Surgery | AP | TX 2-469503 | 1989-01-05 |
| 1988-12-22 | https://www.nytimes.com/1988/12/22/sports/father-and-son-have-team-on-top.html | Father and Son Have Team on Top | Special to the New York Times | TX 2-469503 | 1989-01-05 |
| 1988-12-22 | https://www.nytimes.com/1988/12/22/sports/football-second-fiddle-calls-his-own-tune.html | FOOTBALL Second Fiddle Calls His Own Tune | By Gerald Eskenazi | TX 2-469503 | 1989-01-05 |
| 1988-12-22 | https://www.nytimes.com/1988/12/22/sports/notebook-tournament-with-a-special-purpose.html | NOTEBOOK Tournament With a Special Purpose | By William N Wallace | TX 2-469503 | 1989-01-05 |
| 1988-12-22 | https://www.nytimes.com/1988/12/22/sports/rangers-fall-flat-against-sabres.html | Rangers Fall Flat Against Sabres | By Alex Yannis | TX 2-469503 | 1989-01-05 |
| 1988-12-22 | https://www.nytimes.com/1988/12/22/sports/sports-of-the-times-nfl-parity-all-teams-equally-dull.html | SPORTS OF THE TIMES NFL Parity All Teams Equally Dull | By Peter Alfano | TX 2-469503 | 1989-01-05 |

| | | | | |
|---|---|---|---|---|
| 1988-12-22 | https://www.nytimes.com/1988/12/22/theater/lincoln-center-shifts-plays.html | Lincoln Center Shifts Plays | By Mervyn Rothstein | TX 2-469503 | 1989-01-05 |
| 1988-12-22 | https://www.nytimes.com/1988/12/22/theater/review-theater-jacobi-as-a-sympathetic-richard-ii-in-london.html | ReviewTheater Jacobi as a Sympathetic Richard II in London | By Frank Rich Special To the New York Times | TX 2-469503 | 1989-01-05 |
| 1988-12-22 | https://www.nytimes.com/1988/12/22/us/2-disputed-atom-power-plants-move-nearer-operation.html | 2 Disputed Atom Power Plants Move Nearer Operation | By Matthew L Wald Special To the New York Times | TX 2-469503 | 1989-01-05 |
| 1988-12-22 | https://www.nytimes.com/1988/12/22/us/3-centers-established-to-help-us-business.html | 3 Centers Established to Help US Business | AP | TX 2-469503 | 1989-01-05 |
| 1988-12-22 | https://www.nytimes.com/1988/12/22/us/army-technician-and-a-civilian-are-held-as-spies-for-soviet-bloc.html | Army Technician and a Civilian Are Held as Spies for Soviet Bloc | By Michael Wines Special To the New York Times | TX 2-469503 | 1989-01-05 |
| 1988-12-22 | https://www.nytimes.com/1988/12/22/us/crack-in-fuel-pump-found-in-space-shuttle.html | Crack in Fuel Pump Found in Space Shuttle | AP | TX 2-469503 | 1989-01-05 |
| 1988-12-22 | https://www.nytimes.com/1988/12/22/us/gas-explosion-is-suspected-in-indiana-fire-that-killed-5.html | Gas Explosion Is Suspected In Indiana Fire That Killed 5 | AP | TX 2-469503 | 1989-01-05 |
| 1988-12-22 | https://www.nytimes.com/1988/12/22/health-depression-among-elderly-patients-is-often-undetected-study-finds.html | HEALTH Depression Among Elderly Patients Is Often Undetected Study Finds | By Daniel Goleman | TX 2-469503 | 1989-01-05 |
| 1988-12-22 | https://www.nytimes.com/1988/12/22/us/health-nutrition-help-wanted-successful-dieters.html | HEALTH Nutrition Help Wanted Successful Dieters | By Gina Kolata Special To the New York Times | TX 2-469503 | 1989-01-05 |
| 1988-12-22 | https://www.nytimes.com/1988/12/22/us/health-personal-health.html | HEALTH Personal Health | By Jane E Brody | TX 2-469503 | 1989-01-05 |
| 1988-12-22 | https://www.nytimes.com/1988/12/22/us/health-test-may-show-genetic-tie-to-alcoholism.html | HEALTH Test May Show Genetic Tie to Alcoholism | By Lawrence K Altman Special To the New York Times | TX 2-469503 | 1989-01-05 |
| 1988-12-22 | https://www.nytimes.com/1988/12/22/us/homeless-addicts-in-oregon-find-aid-in-restoring-lives.html | Homeless Addicts in Oregon Find Aid in Restoring Lives | By Timothy Egan Special To the New York Times | TX 2-469503 | 1989-01-05 |
| 1988-12-22 | https://www.nytimes.com/1988/12/22/us/jackson-journal-new-head-of-police-allays-her-doubters.html | Jackson Journal New Head of Police Allays Her Doubters | By Peter Applebome Special To the New York Times | TX 2-469503 | 1989-01-05 |
| 1988-12-22 | https://www.nytimes.com/1988/12/22/us/judge-picks-jan-31-to-start-north-trial-in-iran-contra-case.html | Judge Picks Jan 31 To Start North Trial In IranContra Case | AP | TX 2-469503 | 1989-01-05 |
| 1988-12-22 | https://www.nytimes.com/1988/12/22/us/probable-appointee-assures-lawmakers-on-abortion-views.html | Probable Appointee Assures Lawmakers On Abortion Views | By Robin Toner Special To the New York Times | TX 2-469503 | 1989-01-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-12-22 | https://www.nytimes.com/1988/12/22/us/reagan-s-last-budget-calls-for-deep-cut-in-deficit.html | Reagans Last Budget Calls for Deep Cut in Deficit | By Peter T Kilborn Special To the New York Times | TX 2-469503 | 1989-01-05 |
| 1988-12-22 | https://www.nytimes.com/1988/12/22/us/rockwell-is-fined-for-nuclear-plant-pollution.html | Rockwell Is Fined for Nuclear Plant Pollution | By Keith Schneider Special To the New York Times | TX 2-469503 | 1989-01-05 |
| 1988-12-22 | https://www.nytimes.com/1988/12/22/us/ship-torn-up-to-find-cocaine.html | Ship Torn Up to Find Cocaine | AP | TX 2-469503 | 1989-01-05 |
| 1988-12-22 | https://www.nytimes.com/1988/12/22/us/toledo-drops-charges-against-13.html | Toledo Drops Charges Against 13 | AP | TX 2-469503 | 1989-01-05 |
| 1988-12-22 | https://www.nytimes.com/1988/12/22/us/two-named-to-fill-white-house-jobs.html | TWO NAMED TO FILL WHITE HOUSE JOBS | By Gerald M Boyd Special To the New York Times | TX 2-469503 | 1989-01-05 |
| 1988-12-22 | https://www.nytimes.com/1988/12/22/us/washington-talk-briefing-coach-class-carol.html | Washington Talk Briefing Coach Class Carol | By Philip Shabecoff  John H Cushman Jr | TX 2-469503 | 1989-01-05 |
| 1988-12-22 | https://www.nytimes.com/1988/12/22/us/washington-talk-briefing-hot-issue.html | Washington Talk Briefing Hot Issue | By Philip Shabecoff  John H Cushman Jr | TX 2-469503 | 1989-01-05 |
| 1988-12-22 | https://www.nytimes.com/1988/12/22/us/washington-talk-briefing-patriotic-patents.html | Washington Talk Briefing Patriotic Patents | By Philip Shabecoff  John H Cushman Jr | TX 2-469503 | 1989-01-05 |
| 1988-12-22 | https://www.nytimes.com/1988/12/22/us/washington-talk-liberalism-a-liberal-s-liberal-tells-just-what-went-wrong.html | Washington Talk Liberalism A Liberals Liberal Tells Just What Went Wrong | By E J Dionne Jr Special To the New York Times | TX 2-469503 | 1989-01-05 |
| 1988-12-22 | https://www.nytimes.com/1988/12/22/world/2-soviet-astronauts-return-with-a-366-day-record-in-space.html | 2 Soviet Astronauts Return With a 366Day Record in Space | By Esther B Fein Special To the New York Times | TX 2-469503 | 1989-01-05 |
| 1988-12-22 | https://www.nytimes.com/1988/12/22/world/36-students-at-syracuse-among-the-passengers.html | 36 Students at Syracuse Among the Passengers | By Dennis Hevesi | TX 2-469503 | 1989-01-05 |
| 1988-12-22 | https://www.nytimes.com/1988/12/22/world/amnesty-from-seoul-releases-281-jailed-on-political-charges.html | Amnesty From Seoul Releases 281 Jailed On Political Charges | AP | TX 2-469503 | 1989-01-05 |
| 1988-12-22 | https://www.nytimes.com/1988/12/22/world/armenia-opens-to-show-capital-under-tight-lid.html | Armenia Opens To Show Capital Under Tight Lid | By Bill Keller | TX 2-469503 | 1989-01-05 |
| 1988-12-22 | https://www.nytimes.com/1988/12/22/world/berlin-ending-inquiry-on-2-in-disco-bombing.html | Berlin Ending Inquiry On 2 in Disco Bombing | AP | TX 2-469503 | 1989-01-05 |
| 1988-12-22 | https://www.nytimes.com/1988/12/22/world/bonn-investigates-2-companies-nuclear-exports.html | Bonn Investigates 2 Companies Nuclear Exports | By Michael R Gordon Special To the New York Times | TX 2-469503 | 1989-01-05 |

| | | | | |
|---|---|---|---|---|
| 1988-12-22 | https://www.nytimes.com/1988/12/22/world/candidate-fights-sri-lankan-result.html | CANDIDATE FIGHTS SRI LANKAN RESULT | By Barbara Crossette Special To the New York Times | TX 2-469503 | 1989-01-05 |
| 1988-12-22 | https://www.nytimes.com/1988/12/22/world/deng-and-gandhi-pledge-amity.html | Deng and Gandhi Pledge Amity | By Nicholas D Kristof Special To the New York Times | TX 2-469503 | 1989-01-05 |
| 1988-12-22 | https://www.nytimes.com/1988/12/22/world/jarred-by-tragedy-syracuse-students-grieve.html | Jarred by Tragedy Syracuse Students Grieve | By Eric Schmitt Special To the New York Times | TX 2-469503 | 1989-01-05 |
| 1988-12-22 | https://www.nytimes.com/1988/12/22/world/jetliner-carrying-258-to-us-crashes-in-scottish-town-716288.html | JETLINER CARRYING 258 TO US CRASHES IN SCOTTISH TOWN | By Craig R Whitney Special To the New York Times | TX 2-469503 | 1989-01-05 |
| 1988-12-22 | https://www.nytimes.com/1988/12/22/world/labor-party-gives-final-backing-to-israeli-coalition-led-by-likud.html | Labor Party Gives Final Backing to Israeli Coalition Led by Likud | By John Kifner Special To the New York Times | TX 2-469503 | 1989-01-05 |
| 1988-12-22 | https://www.nytimes.com/1988/12/22/world/loyalist-is-appointed-new-argentine-army-chief.html | Loyalist Is Appointed New Argentine Army Chief | By Shirley Christian Special To the New York Times | TX 2-469503 | 1989-01-05 |
| 1988-12-22 | https://www.nytimes.com/1988/12/22/world/mulroney-calls-for-calm-in-language-uproar.html | Mulroney Calls for Calm in Language Uproar | By John F Burns Special To the New York Times | TX 2-469503 | 1989-01-05 |
| 1988-12-22 | https://www.nytimes.com/1988/12/22/world/ousted-panamanian-is-flown-to-us.html | Ousted Panamanian Is Flown to US | By Robert Pear Special To the New York Times | TX 2-469503 | 1989-01-05 |
| 1988-12-22 | https://www.nytimes.com/1988/12/22/world/poland-s-communist-party-shuffles-its-leadership.html | Polands Communist Party Shuffles Its Leadership | By John Tagliabue Special To the New York Times | TX 2-469503 | 1989-01-05 |
| 1988-12-22 | https://www.nytimes.com/1988/12/22/world/reagan-confers-with-allies-on-libya-plant.html | Reagan Confers With Allies on Libya Plant | Special to the New York Times | TX 2-469503 | 1989-01-05 |
| 1988-12-22 | https://www.nytimes.com/1988/12/22/world/spain-s-chief-tries-to-placate-unions.html | SPAINS CHIEF TRIES TO PLACATE UNIONS | By Paul Delaney Special To the New York Times | TX 2-469503 | 1989-01-05 |
| 1988-12-22 | https://www.nytimes.com/1988/12/22/world/sudan-confirms-coup-report-and-arrest-of-25-suspects.html | Sudan Confirms Coup Report And Arrest of 25 Suspects | AP | TX 2-469503 | 1989-01-05 |
| 1988-12-22 | https://www.nytimes.com/1988/12/22/world/tokyo-journal-as-hirohito-sinks-pall-falls-on-japan-s-new-year.html | Tokyo Journal As Hirohito Sinks Pall Falls on Japans New Year | By David E Sanger Special To the New York Times | TX 2-469503 | 1989-01-05 |
| 1988-12-22 | https://www.nytimes.com/1988/12/22/world/town-s-hall-used-as-clinic-then-morgue.html | Towns Hall Used as Clinic Then Morgue | AP | TX 2-469503 | 1989-01-05 |
| 1988-12-22 | https://www.nytimes.com/1988/12/22/world/un-assembly-votes-reform-budget.html | UN Assembly Votes Reform Budget | By Paul Lewis Special To the New York Times | TX 2-469503 | 1989-01-05 |

| | | | | |
|---|---|---|---|---|
| 1988-12-22 | https://www.nytimes.com/1988/12/22/world/un-officer-on-flight-103.html | UN Officer on Flight 103 | Special to the New York Times | TX 2-469503 | 1989-01-05 |
| 1988-12-22 | https://www.nytimes.com/1988/12/22/world/us-offers-ties-to-angola-if-it-ends-civil-war.html | US Offers Ties to Angola if It Ends Civil War | By Paul Lewis Special To the New York Times | TX 2-469503 | 1989-01-05 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/arts/auctions.html | Auctions | By Rita Reif | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/arts/dali-hospitalized.html | Dali Hospitalized | AP | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/arts/dish-by-dish-the-top-tastes-of-the-town.html | Dish by Dish The Top Tastes Of the Town | By Bryan Miller | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/arts/for-children-shows-nature-museums.html | For Children Shows Nature Museums | By Phyllis A Ehrlich | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/arts/it-s-christmas-eat-deli-see-green-animals.html | Its Christmas Eat Deli See Green Animals | By Andrew L Yarrow | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/arts/long-way-to-the-stage-for-song-of-lawino.html | Long Way to the Stage For Song of Lawino | By Jennifer Dunning | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/arts/pop-jazz-re-created-phil-spector-s-holiday-gift.html | POPJAZZ Recreated Phil Spectors Holiday Gift | By Stephen Holden | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/arts/restaurants-859188.html | Restaurants | By Bryan Miller | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/arts/review-art-a-fashion-institute-exhibition-shows-the-history-of-tartan.html | ReviewArt A Fashion Institute Exhibition Shows the History of Tartan | By Roberta Smith | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/arts/review-art-of-the-50-s-when-fortunes-shone.html | ReviewArt Of the 50s When Fortunes Shone | By Michael Kimmelman | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/arts/review-art-sculpture-private-and-public.html | ReviewArt Sculpture Private And Public | By Michael Brenson | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/arts/review-music-15th-year-of-avant-garde.html | ReviewMusic 15th Year of AvantGarde | By John Rockwell | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/arts/review-music-clarinetist-at-head-of-trio.html | ReviewMusic Clarinetist at Head of Trio | By Allan Kozinn | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/arts/review-music-songs-by-bart-howard-in-his-own-words.html | ReviewMusic Songs by Bart Howard in His Own Words | By John S Wilson | TX 2-465669 | 1988-12-29 |

| | | | | |
|---|---|---|---|---|
| 1988-12-23 | https://www.nytimes.com/1988/12/23/arts/review-opera-fear-and-frolic-in-hansel.html | ReviewOpera Fear And Frolic In Hansel | By Bernard Holland | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/arts/reviews-music-hogwood-leads-messiah.html | ReviewsMusic Hogwood Leads Messiah | By Donal Henahan | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/arts/sounds-around-town-166388.html | SOUNDS AROUND TOWN | By Stephen Holden | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/arts/sounds-around-town-863288.html | SOUNDS AROUND TOWN | By Peter Watrous | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/arts/weekender-guide.html | WEEKENDER GUIDE | By Andrew L Yarrow | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/books/books-of-the-times-a-clear-eyed-witness-tyranny-s-worst-enemy.html | BOOKS OF THE TIMES A ClearEyed Witness Tyrannys Worst Enemy | By John Gross | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/business/about-real-estate-four-staten-island-developers-build-midrise.html | ABOUT REAL ESTATEFour Staten Island Developers Build Midrise Condos | By Diana Shaman | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/business/advanced-tv-s-may-result-from-new-memory-chips.html | Advanced TVs May Result From New Memory Chips | By Thomas C Hayes Special To the New York Times | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/business/baker-held-likely-to-join-drexel.html | Baker Held Likely to Join Drexel | By Kurt Eichenwald | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/business/business-people-chief-executive-named-at-lamson-sessions.html | BUSINESS PEOPLE Chief Executive Named At Lamson  Sessions | By Daniel F Cuff | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/business/business-people-president-to-become-guardian-life-s-chief.html | BUSINESS PEOPLE President to Become Guardian Lifes Chief | By Elizabeth M Fowler | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/business/company-news-15-savings-units-to-be-merged.html | COMPANY NEWS 15 Savings Units to Be Merged | By Thomas C Hayes Special To the New York Times | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/business/company-news-cancer-drug-agreement-set.html | COMPANY NEWS Cancer Drug Agreement Set | Special to the New York Times | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/business/company-news-last-defendant-settles-in-bond-default-case.html | COMPANY NEWS Last Defendant Settles In Bond Default Case | AP | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/business/company-news-perot-loses-to-eds.html | COMPANY NEWS Perot Loses To EDS | AP | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/business/company-news-polaroid-filing-on-shamrock-bid.html | COMPANY NEWS Polaroid Filing On Shamrock Bid | Special to the New York Times | TX 2-465669 | 1988-12-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-12-23 | https://www.nytimes.com/1988/12/23/business/company-news-report-on-reserves-of-lincoln-savings.html | COMPANY NEWS Report on Reserves Of Lincoln Savings | Special to the New York Times | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/business/company-news-sas-orders-4-big-boeing-planes.html | COMPANY NEWS SAS Orders 4 Big Boeing Planes | AP | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/business/continental-wins-appeal.html | Continental Wins Appeal | Special to the New York Times | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/business/control-data-imposes-cuts.html | Control Data Imposes Cuts | AP | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/business/corn-wheat-sold-by-us.html | Corn Wheat Sold by US | AP | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/business/court-ruling-spurs-chase-to-drop-from-underwriting.html | Court Ruling Spurs Chase To Drop From Underwriting | By Daniel F Cuff | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/business/credit-markets-treasury-notes-and-bonds-mixed.html | CREDIT MARKETS Treasury Notes and Bonds Mixed | By H J Maidenberg | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/business/dow-closes-down-428-to-216036.html | Dow Closes Down 428 To 216036 | By Lawrence J Demaria | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/business/drexel-s-plea-bargain-will-limit-exposure-to-suits-employees-say.html | Drexels Plea Bargain Will Limit Exposure to Suits Employees Say | By Stephen Labaton | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/business/economic-scene-war-on-poverty-bush-s-approach.html | ECONOMIC SCENE War on Poverty Bushs Approach | By Leonard Silk | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/business/employees-at-drexel-begin-healing-process.html | Employees at Drexel Begin Healing Process | By Kenneth N Gilpin | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/business/europe-moves-on-mergers.html | Europe Moves on Mergers | AP | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/business/farm-exports-to-spain-up.html | Farm Exports To Spain Up | AP | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/business/man-in-the-news-frederick-harold-joseph-body-blow-to-a-fighter.html | MAN IN THE NEWS Frederick Harold Joseph Body Blow to a Fighter | By James Sterngold | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/business/market-place-the-seamy-side-of-wall-street.html | MARKET PLACE The Seamy Side Of Wall Street | By Floyd Norris | TX 2-465669 | 1988-12-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-12-23 | https://www.nytimes.com/1988/12/23/business/orders-for-durables-rose-0.1-in-november.html | Orders for Durables Rose 01 in November | AP | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/business/ruder-sees-no-crisis-in-buyouts.html | Ruder Sees No Crisis in Buyouts | By Gregory A Robb Special To the New York Times | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/business/takeovers-unfazed-by-settlement.html | Takeovers Unfazed by Settlement | By Alison Leigh Cowan | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/business/texas-instruments-hitachi-in-chip-venture.html | Texas Instruments Hitachi in Chip Venture | By David E Sanger Special To the New York Times | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/business/the-media-business-6-publishers-cited-for-unfair-tactics.html | THE MEDIA BUSINESS 6 Publishers Cited for Unfair Tactics | AP | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/business/the-media-business-advertising-creative-director-quits-at-hdm-new-york.html | THE MEDIA BUSINESS Advertising Creative Director Quits At HDM New York | By Randall Rothenberg | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/business/the-media-business-advertising-guidebooks-for-people-considering-ad-careers.html | THE MEDIA BUSINESS Advertising Guidebooks for People Considering Ad Careers | By Randall Rothenberg | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/business/the-media-business-advertising-magazines-aids-effort-pays-off-well.html | THE MEDIA BUSINESS Advertising Magazines AIDS Effort Pays Off Well | By Randall Rothenberg | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/business/the-media-business-advertising-television-ad-for-cartoonist.html | THE MEDIA BUSINESS Advertising Television Ad For Cartoonist | By Randall Rothenberg | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/business/the-media-business-cosby-producers-strike-it-rich.html | THE MEDIA BUSINESS Cosby Producers Strike It Rich | By Richard W Stevenson Special To the New York Times | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/business/the-media-business-kohlberg-kravis-calls-off-its-macmillan-deal.html | THE MEDIA BUSINESS Kohlberg Kravis Calls Off Its Macmillan Deal | By Jonathan P Hicks | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/business/the-media-business-miami-deal-is-investigated.html | THE MEDIA BUSINESS Miami Deal Is Investigated | AP | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/business/the-media-business-nbc-and-cablevision-plan-joint-programming-venture.html | THE MEDIA BUSINESS NBC and Cablevision Plan Joint Programming Venture | By Geraldine Fabrikant | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/business/untested-victors-prosecutors-corruption-wall-st-have-yet-face-challenge-court.html | UNTESTED VICTORS Prosecutors of Corruption on Wall St Have Yet to Face a Challenge in Court | By Kurt Eichenwald | TX 2-465669 | 1988-12-29 |

| | | | | |
|---|---|---|---|---|
| 1988-12-23 | https://www.nytimes.com/1988/12/23/business/wall-street-barely-affected-by-the-drexel-case-s-ending.html | Wall Street Barely Affected By the Drexel Cases Ending | By Anise C Wallace | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/movies/checking-and-checking-off-the-list-of-holiday-movies.html | Checking and Checking Off The List of Holiday Movies | By Janet Maslin | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/movies/review-film-a-fault-line-of-his-own-making.html | ReviewFilm A Fault Line Of His Own Making | By Vincent Canby | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/movies/review-film-eden-for-3-in-genesis.html | ReviewFilm Eden for 3 In Genesis | By Walter Goodman | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/movies/review-film-going-nowhere-slowly.html | ReviewFilm Going Nowhere Slowly | By Janet Maslin | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/movies/review-film-their-lives-gone-straight-to-a-very-warm-place.html | ReviewFilm Their Lives Gone Straight to a Very Warm Place | By Caryn James | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/movies/tv-weekend-human-rights-now-tour-on-hbo.html | TV WEEKEND HUMAN RIGHTS NOW TOUR ON HBO | By John J OConnor | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/nyregion/boy-surrenders-in-dog-attack.html | Boy Surrenders in Dog Attack | AP | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/nyregion/churches-bask-in-restored-brilliance-of-windows.html | Churches Bask in Restored Brilliance of Windows | By David W Dunlap | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/nyregion/cuomo-anti-drug-unit-to-focus-on-education.html | Cuomo AntiDrug Unit to Focus on Education | By Selwyn Raab | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/nyregion/for-many-the-agony-is-to-persist.html | For Many The Agony Is to Persist | By William Glaberson | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/nyregion/groups-urge-cuomo-to-free-prisoners-dying-of-aids.html | Groups Urge Cuomo to Free Prisoners Dying of AIDS | By Bruce Lambert | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/nyregion/hartford-insurers-feeling-strain-of-layoffs.html | Hartford Insurers Feeling Strain of Layoffs | By Craig Wolff Special To the New York Times | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/nyregion/housing-crisis-called-a-threat-to-the-economy.html | Housing Crisis Called a Threat To the Economy | By Elizabeth Kolbert Special To the New York Times | TX 2-465669 | 1988-12-29 |

| | | | | |
|---|---|---|---|---|
| 1988-12-23 | https://www.nytimes.com/1988/12/23/nyregion/judge-hears-addict-s-plea-to-help-him.html | Judge Hears Addicts Plea To Help Him | By David E Pitt | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/nyregion/koch-panel-with-broad-powers-to-investigate-32-school-boards.html | Koch Panel With Broad Powers To Investigate 32 School Boards | By Todd S Purdum | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/nyregion/many-donate-to-the-neediest-to-honor-friends-and-family.html | Many Donate to the Neediest To Honor Friends and Family | By Marvine Howe | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/nyregion/murder-convictions-of-2-men-dismissed-by-judge-in-jersey.html | Murder Convictions of 2 Men Dismissed by Judge in Jersey | AP | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/nyregion/myerson-wins-jury-acquittal-on-all-counts.html | Myerson Wins Jury Acquittal On All Counts | By Arnold H Lubasch | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/nyregion/nurse-faces-new-murder-charges.html | Nurse Faces New Murder Charges | By Philip S Gutis Special To the New York Times | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/nyregion/official-faults-new-york-city-in-fatal-child-abuse.html | Official Faults New York City in Fatal Child Abuse | By Suzanne Daley | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/nyregion/our-towns-bert-scores-big-with-asian-dolls-made-in-italy.html | OUR TOWNS Bert Scores Big With Asian Dolls Made in Italy | By Michael Winerip | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/nyregion/police-escape-with-3-million.html | Police Escape With 3 Million | By Joseph F Sullivan Special To the New York Times | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/nyregion/teachers-held-in-manhattan-and-brooklyn.html | Teachers Held In Manhattan And Brooklyn | By Jesus Rangel | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/nyregion/the-jurors-judge-how-sukhreet-gabel-hurt-the-prosecution.html | The Jurors Judge How Sukhreet Gabel Hurt the Prosecution | By Constance L Hays | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/nyregion/the-law-what-do-law-schools-teach-almost-anything.html | THE LAWWhat Do Law Schools Teach Almost Anything | By Charles Rothfeld | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/obituaries/alice-boney-major-dealer-of-art-from-china-and-japan-dies-at-87.html | Alice Boney Major Dealer of Art From China and Japan Dies at 87 | By Susan Heller Anderson | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/obituaries/bob-steele-82-actor-in-f-troop-and-films.html | Bob Steele 82 Actor In F Troop and Films | AP | TX 2-465669 | 1988-12-29 |

| | | | | |
|---|---|---|---|---|
| 1988-12-23 | https://www.nytimes.com/1988/12/23/opinion/cuomos-holiday-season-cruelty.html | Cuomos Holiday Season Cruelty | By William J Rold | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/opinion/in-the-nation-listen-liberals-if-you-can.html | IN THE NATION Listen Liberals If You Can | By Tom Wicker | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/opinion/miserable-wages-miserable-leaders.html | Miserable Wages Miserable Leaders | By Robert H Bork | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/opinion/on-my-mind-a-simple-human-necessity.html | ON MY MIND A Simple Human Necessity | By A M Rosenthal | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/opinion/the-bull-in-bull-durham.html | The Bull in Bull Durham | By Michael F Jacobson | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/sports/baseball-guidry-dusts-off-resume-and-hopes-yankees-call.html | BASEBALL Guidry Dusts Off Resume And Hopes Yankees Call | By Michael Martinez | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/sports/basketball-knicks-defense-is-tough-enough.html | BASKETBALL Knicks Defense Is Tough Enough | By Clifton Brown | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/sports/basketball-undefeated-seton-hall-tops-princeton-64-46.html | BASKETBALL Undefeated Seton Hall Tops Princeton 6446 | AP | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/sports/basketball-west-texas-basketball-on-probation.html | BASKETBALL West Texas Basketball on Probation | AP | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/sports/football-fordham-hastening-move-into-colonial.html | FOOTBALL Fordham Hastening Move Into Colonial | By William N Wallace | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/sports/football-little-players-could-make-the-big-plays.html | FOOTBALL Little Players Could Make the Big Plays | By Thomas George | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/sports/for-any-other-coach-rose-bowl-is-sweet.html | For Any Other Coach Rose Bowl Is Sweet | By Joe Lapointe Special To the New York Times | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/sports/islander-goalies-are-outmatched-by-flyers-hextall-in-loss.html | Islander Goalies Are Outmatched by Flyers Hextall in Loss | By Robin Finn Special To the New York Times | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/sports/jackson-opens-and-closes-show-for-knicks.html | Jackson Opens and Closes Show for Knicks | By Sam Goldaper | TX 2-465669 | 1988-12-29 |

| | | | | |
|---|---|---|---|---|
| 1988-12-23 | https://www.nytimes.com/1988/12/23/sports/sports-of-the-times-head-coaches-never-know-of-cheating.html | SPORTS OF THE TIMES Head Coaches Never Know Of Cheating | By Ira Berkow | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/sports/yzerman-streak-at-23.html | Yzerman Streak at 23 | AP | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/theater/on-stage.html | On Stage | By Enid Nemy | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/theater/review-theater-chu-chem-a-musical.html | ReviewTheater Chu Chem a Musical | By Richard F Shepard | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/theater/review-theater-shaw-s-war-of-the-sexes.html | ReviewTheater Shaws War of the Sexes | By Wilborn Hampton | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/us/3-in-clan-guilty-in-officer-s-death.html | 3 IN CLAN GUILTY IN OFFICERS DEATH | AP | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/us/3-reactors-in-northeast-among-10-worst-managed.html | 3 Reactors in Northeast Among 10 WorstManaged | By Matthew L Wald | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/us/arms-reactor-to-remain-shut-as-officials-search-for-cracks.html | Arms Reactor to Remain Shut As Officials Search for Cracks | By Keith Schneider Special To the New York Times | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/us/boston-journal-gridlock-city-takes-on-wild-n-woolly-drivers.html | Boston Journal Gridlock City Takes On Wild n Woolly Drivers | Special to the New York Times | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/us/bush-picks-doctor-who-was-chided-on-abortion-views.html | BUSH PICKS DOCTOR WHO WAS CHIDED ON ABORTION VIEWS | By Gerald M Boyd Special To the New York Times | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/us/court-overturns-death-penalty-in-arizona-murder.html | Court Overturns Death Penalty in Arizona Murder | AP | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/us/divers-try-to-rescue-dolphin.html | Divers Try to Rescue Dolphin | AP | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/us/fare-stealing-curb-pocketless-uniforms.html | FareStealing Curb Pocketless Uniforms | AP | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/us/federal-judge-bars-expulsion-of-aliens-for-political-views.html | Federal Judge Bars Expulsion of Aliens For Political Views | By Robert Reinhold Special To the New York Times | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/us/guest-list-was-bilateral-but-uncle-sam-said-no.html | Guest List Was Bilateral But Uncle Sam Said No | Special to the New York Times | TX 2-465669 | 1988-12-29 |

| | | | | |
|---|---|---|---|---|
| 1988-12-23 | https://www.nytimes.com/1988/12/23/us/jackson-rejecting-advice-plans-no-detours-in-his-political-career.html | Jackson Rejecting Advice Plans No Detours in His Political Career | By Michael Oreskes Special To the New York Times | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/us/judge-apologizes-for-remarks-about-homosexuals.html | Judge Apologizes for Remarks About Homosexuals | Special to the New York Times | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/us/law-bar-image-recruiting-snorkeling-wine-tasting-joggers-who-provide-full.html | THE LAW At the Bar In image in recruiting snorkeling winetasting joggers who provide fullservice | By David Margolick | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/us/man-accused-of-smuggling-computers-to-the-soviet-bloc.html | Man Accused of Smuggling Computers to the Soviet Bloc | AP | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/us/mice-are-infected-with-aids-virus.html | MICE ARE INFECTED WITH AIDS VIRUS | AP | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/us/new-faces-for-4-cabinet-posts-top-environmental-job-dr-louis-wade-sullivan.html | New Faces for 4 Cabinet Posts and the Top Environmental Job Dr Louis Wade Sullivan Secretary of Health and Human Services | By Ronald Smothers Special To the New York Times | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/us/new-faces-for-4-cabinet-posts-top-environmental-job-edward-joseph-derwinski.html | New Faces for 4 Cabinet Posts and the Top Environmental Job Edward Joseph Derwinski Secretary of Veterans Affairs | By Robert Pear Special To the New York Times | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/us/new-faces-for-4-cabinet-posts-top-environmental-job-manuel-lujan-jr-secretary.html | New Faces for 4 Cabinet Posts and the Top Environmental Job Manuel Lujan Jr Secretary of the Interior | By Martin Tolchin Special To the New York Times | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/us/new-faces-for-4-cabinet-posts-top-environmental-job-samuel-knox-skinner.html | New Faces for 4 Cabinet Posts and the Top Environmental Job Samuel Knox Skinner Secretary of Transportation | By John H Cushman Jr Special To the New York Times | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/us/new-faces-for-4-cabinet-posts-top-environmental-job-william-kane-reilly.html | New Faces for 4 Cabinet Posts and the Top Environmental Job William Kane Reilly Environmental Protection Agency Administrator | By Philip Shabecoff Special To the New York Times | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/us/reagan-on-homelessness-many-choose-to-live-in-the-streets.html | Reagan on Homelessness Many Choose to Live in the Streets | By Steven V Roberts Special To the New York Times | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/us/suspect-passed-83-review-after-us-asserts-he-spied.html | Suspect Passed 83 Review After US Asserts He Spied | By Stephen Engelberg Special To the New York Times | TX 2-465669 | 1988-12-29 |

| | | | | |
|---|---|---|---|---|
| 1988-12-23 | https://www.nytimes.com/1988/12/23/us/the-law-temporary-job-agencies-backed.html | THE LAW Temporary Job Agencies Backed | By E R Shipp | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/us/three-companies-recall-toys-seen-as-perilous-to-children.html | Three Companies Recall Toys Seen as Perilous to Children | AP | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/us/us-orders-a-rollback-of-boston-airport-fees.html | US Orders a Rollback Of Boston Airport Fees | By Clifford D May Special To the New York Times | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/us/us-proposing-to-lift-last-ban-on-home-work.html | US Proposing To Lift Last Ban On Home Work | AP | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/us/washington-talk-briefing-benefit-for-a-favorite.html | Washington Talk Briefing Benefit for a Favorite | By Clyde H Farnsworth and David Binder | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/us/washington-talk-briefing-carols-and-so-forth.html | Washington Talk Briefing Carols and So Forth | By Clyde H Farnsworth and David Binder | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/us/washington-talk-briefing-proud-of-being-liberal.html | Washington Talk Briefing Proud of Being Liberal | By Clyde H Farnsworth and David Binder | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/us/washington-talk-briefing-supports-questioned.html | Washington Talk Briefing Supports Questioned | By Clyde H Farnsworth and David Binder | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/us/washington-talk-job-seeking-first-comes-the-fruit-basket-then-the-resume.html | Washington Talk JobSeeking First Comes the Fruit Basket Then the Resume | By Richard L Berke Special To the New York Times | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/world/accidental-clash-in-south-africa-sparks-debate-on-army-role.html | Accidental Clash in South Africa Sparks Debate on Army Role | By Christopher S Wren Special To the New York Times | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/world/angola-and-namibia-accords-signed.html | Angola and Namibia Accords Signed | By Paul Lewis Special To the New York Times | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/world/china-and-india-agree-to-more-border-talks.html | China and India Agree to More Border Talks | AP | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/world/for-north-korea-a-harsh-portrait.html | FOR NORTH KOREA A HARSH PORTRAIT | By Susan Chira Special To the New York Times | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/world/grenade-blast-in-cape-town-hurts-13-near-police-station.html | Grenade Blast in Cape Town Hurts 13 Near Police Station | AP | TX 2-465669 | 1988-12-29 |

| | | | | |
|---|---|---|---|---|
| 1988-12-23 | https://www.nytimes.com/1988/12/23/world/hong-kong-journal-outsider-insider-or-apologist-for-modern-china.html | Hong Kong Journal Outsider Insider or Apologist for Modern China | By Barbara Basler Special To the New York Times | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/world/israeli-cabinet-installed-with-warning-on-plo.html | Israeli Cabinet Installed With Warning on PLO | By John Kifner Special To the New York Times | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/world/israeli-soldier-dies-of-firebombing-wounds.html | Israeli Soldier Dies of Firebombing Wounds | Special to the New York Times | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/world/just-ahead-of-santa-spain-s-big-lottery-spreads-its-largesse.html | Just Ahead of Santa Spains Big Lottery Spreads Its Largesse | By Paul Delaney Special To the New York Times | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/world/latin-peace-plan-suffers-a-setback.html | LATIN PEACE PLAN SUFFERS A SETBACK | By Stephen Kinzer Special To the New York Times | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/world/polish-chief-sees-wide-corruption.html | POLISH CHIEF SEES WIDE CORRUPTION | By John Tagliabue Special To the New York Times | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/world/soviet-military-wary-of-arms-cuts.html | Soviet Military Wary of Arms Cuts | By Bill Keller Special To the New York Times | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/world/soviets-hint-at-leaving-cam-ranh-bay.html | Soviets Hint at Leaving Cam Ranh Bay | By Seth Mydans Special To the New York Times | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/world/the-crash-of-flight-103-at-syracuse-remembrance-and-prayers.html | The Crash of Flight 103 At Syracuse Remembrance And Prayers | By Eric Schmitt Special To the New York Times | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/world/the-crash-of-flight-103-in-scottish-village-numbed-disbelief.html | The Crash of Flight 103 In Scottish Village Numbed Disbelief | By Sheila Rule Special To the New York Times | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/world/the-crash-of-flight-103-jetliner-in-crash-blew-apart-in-air-officials-report.html | The Crash of Flight 103 JETLINER IN CRASH BLEW APART IN AIR OFFICIALS REPORT | By Craig R Whitney Special To the New York Times | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/world/the-crash-of-flight-103-pan-am-was-told-of-terror-threat.html | The Crash of Flight 103 PAN AM WAS TOLD OF TERROR THREAT | By John H Cushman Jr Special To the New York Times | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/world/the-crash-of-flight-103-vigils-tears-and-grief-for-victims-of-disaster.html | The Crash of Flight 103 Vigils Tears and Grief For Victims of Disaster | By Robert D McFadden | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/world/uruguay-court-allows-challenge-to-amnesty-granted-the-military.html | Uruguay Court Allows Challenge To Amnesty Granted the Military | By Shirley Christian Special To the New York Times | TX 2-465669 | 1988-12-29 |
| 1988-12-23 | https://www.nytimes.com/1988/12/23/world/us-team-calls-scale-of-quake-unimaginable.html | US Team Calls Scale Of Quake Unimaginable | By Ari L Goldman | TX 2-465669 | 1988-12-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-12-24 | https://www.nytimes.com/1988/12/24/arts/carols-as-decreed-by-the-king-in-1453.html | Carols as Decreed by the King in 1453 | By Craig R Whitney Special To the New York Times | TX 2-465716 | 1988-12-30 |
| 1988-12-24 | https://www.nytimes.com/1988/12/24/arts/fcc-reinstates-ban-on-indecent-programs.html | FCC Reinstates Ban On Indecent Programs | AP | TX 2-465716 | 1988-12-30 |
| 1988-12-24 | https://www.nytimes.com/1988/12/24/arts/grave-yields-psalms-world-s-oldest-scholars-see-problems.html | Grave Yields Psalms Worlds Oldest Scholars See Problems | By Rita Reif | TX 2-465716 | 1988-12-30 |
| 1988-12-24 | https://www.nytimes.com/1988/12/24/arts/grave-yields-psalms-world-s-oldest.html | Grave Yields Psalms Worlds Oldest | By Alan Cowell Special To the New York Times | TX 2-465716 | 1988-12-30 |
| 1988-12-24 | https://www.nytimes.com/1988/12/24/arts/review-concert-chamber-music-for-accordion-and-strings.html | ReviewConcert Chamber Music for Accordion and Strings | By Allan Kozinn | TX 2-465716 | 1988-12-30 |
| 1988-12-24 | https://www.nytimes.com/1988/12/24/arts/review-dance-the-ailey-stages-works-by-katherine-dunham.html | ReviewDance The Ailey Stages Works By Katherine Dunham | By Jack Anderson | TX 2-465716 | 1988-12-30 |
| 1988-12-24 | https://www.nytimes.com/1988/12/24/arts/review-recital-5-composers-for-cellist-at-weill-hall.html | ReviewRecital 5 Composers For Cellist At Weill Hall | By Will Crutchfield | TX 2-465716 | 1988-12-30 |
| 1988-12-24 | https://www.nytimes.com/1988/12/24/arts/reviews-dance-two-debuts-at-city-ballet-as-cavalier-in-nutcracker.html | ReviewsDance Two Debuts at City Ballet As Cavalier in Nutcracker | By Jennifer Dunning | TX 2-465716 | 1988-12-30 |
| 1988-12-24 | https://www.nytimes.com/1988/12/24/arts/reviews-dance-young-choreographers-explore-life-s-perils.html | ReviewsDance Young Choreographers Explore Lifes Perils | By Jack Anderson | TX 2-465716 | 1988-12-30 |
| 1988-12-24 | https://www.nytimes.com/1988/12/24/arts/salvador-dali-is-hospitalized-again.html | Salvador Dali Is Hospitalized Again | AP | TX 2-465716 | 1988-12-30 |
| 1988-12-24 | https://www.nytimes.com/1988/12/24/books/books-of-the-times-science-meets-vampire-in-spain.html | BOOKS OF THE TIMES Science Meets Vampire in Spain | By Michiko Kakutani | TX 2-465716 | 1988-12-30 |
| 1988-12-24 | https://www.nytimes.com/1988/12/24/business/3-suspended-at-boston-co.html | 3 Suspended At Boston Co | AP | TX 2-465716 | 1988-12-30 |
| 1988-12-24 | https://www.nytimes.com/1988/12/24/business/american-brands-surges-on-talk-of-a-bid.html | American Brands Surges on Talk of a Bid | By Alison Leigh Cowan | TX 2-465716 | 1988-12-30 |
| 1988-12-24 | https://www.nytimes.com/1988/12/24/business/belgium-cuts-interest-rates.html | Belgium Cuts Interest Rates | AP | TX 2-465716 | 1988-12-30 |
| 1988-12-24 | https://www.nytimes.com/1988/12/24/business/big-profits-seen-if-rexene-is-sold.html | Big Profits Seen if Rexene Is Sold | By Alison Leigh Cowan | TX 2-465716 | 1988-12-30 |
| 1988-12-24 | https://www.nytimes.com/1988/12/24/business/bonds-stage-rally-led-by-futures-trading.html | Bonds Stage Rally Led by Futures Trading | By H J Maidenberg | TX 2-465716 | 1988-12-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-12-24 | https://www.nytimes.com/1988/12/24/busine ss/choreography-on-a-stamping-line.html | Choreography on a Stamping Line | By John Holusha Special To the New York Times | TX 2-465716 | 1988-12-30 |
| 1988-12-24 | https://www.nytimes.com/1988/12/24/busine ss/cigarette-industry-financing-wide-war-on-smoking-bans.html | Cigarette Industry Financing Wide War on Smoking Bans | By Douglas C McGill | TX 2-465716 | 1988-12-30 |
| 1988-12-24 | https://www.nytimes.com/1988/12/24/busine ss/company-news-a-p-in-pact-for-borman-s.html | COMPANY NEWS AP in Pact For Bormans | Special to the New York Times | TX 2-465716 | 1988-12-30 |
| 1988-12-24 | https://www.nytimes.com/1988/12/24/busine ss/company-news-coca-cola-stock.html | COMPANY NEWS CocaCola Stock | AP | TX 2-465716 | 1988-12-30 |
| 1988-12-24 | https://www.nytimes.com/1988/12/24/busine ss/company-news-crescott-gets-5.2-of-dataproducts.html | COMPANY NEWS Crescott Gets 52 Of Dataproducts | Special to the New York Times | TX 2-465716 | 1988-12-30 |
| 1988-12-24 | https://www.nytimes.com/1988/12/24/busine ss/company-news-lockheed-stiffens-takeover-defenses.html | COMPANY NEWS Lockheed Stiffens Takeover Defenses | By Thomas C Hayes Special To the New York Times | TX 2-465716 | 1988-12-30 |
| 1988-12-24 | https://www.nytimes.com/1988/12/24/busine ss/company-news-pratt-whitney-jet-engine-orders.html | COMPANY NEWS Pratt  Whitney Jet Engine Orders | AP | TX 2-465716 | 1988-12-30 |
| 1988-12-24 | https://www.nytimes.com/1988/12/24/busine ss/csx-to-sell-pipeline-to-transco.html | CSX to Sell Pipeline To Transco | By Nina Andrews Special To the New York Times | TX 2-465716 | 1988-12-30 |
| 1988-12-24 | https://www.nytimes.com/1988/12/24/busine ss/dow-rises-857-in-sluggish-session.html | Dow Rises 857 in Sluggish Session | By Lawrence J Demaria | TX 2-465716 | 1988-12-30 |
| 1988-12-24 | https://www.nytimes.com/1988/12/24/busine ss/hanson-discloses-it-owns-big-cummins-engine-stake.html | Hanson Discloses It Owns Big Cummins Engine Stake | By Gregory A Robb Special To the New York Times | TX 2-465716 | 1988-12-30 |
| 1988-12-24 | https://www.nytimes.com/1988/12/24/busine ss/hidden-us-losses-in-loan-programs-reach-high-levels.html | HIDDEN US LOSSES IN LOAN PROGRAMS REACH HIGH LEVELS | By Nathaniel C Nash Special To the New York Times | TX 2-465716 | 1988-12-30 |
| 1988-12-24 | https://www.nytimes.com/1988/12/24/busine ss/patents-a-device-to-muffle-the-cries-of-an-infant.html | PATENTS A Device to Muffle The Cries of an Infant | By Edmund L Andrews | TX 2-465716 | 1988-12-30 |
| 1988-12-24 | https://www.nytimes.com/1988/12/24/busine ss/patents-a-drug-to-relieve-cerebral-vasospasms.html | PATENTS A Drug to Relieve Cerebral Vasospasms | By Edmund L Andrews | TX 2-465716 | 1988-12-30 |
| 1988-12-24 | https://www.nytimes.com/1988/12/24/busine ss/patents-bleaching-hair-quickly-with-lasers.html | PATENTS Bleaching Hair Quickly With Lasers | By Edmund L Andrews | TX 2-465716 | 1988-12-30 |
| 1988-12-24 | https://www.nytimes.com/1988/12/24/busine ss/patents-computer-system-lets-tv-audience-join-show.html | PATENTS Computer System Lets TV Audience Join Show | By Edmund L Andrews | TX 2-465716 | 1988-12-30 |

| | | | | |
|---|---|---|---|---|
| 1988-12-24 | https://www.nytimes.com/1988/12/24/business/patents-window-is-adjusted-to-regulate-light.html | PATENTS Window Is Adjusted To Regulate Light | By Edmund L Andrews | TX 2-465716 | 1988-12-30 |
| 1988-12-24 | https://www.nytimes.com/1988/12/24/business/soviets-cleared-to-buy-wheat.html | Soviets Cleared To Buy Wheat | AP | TX 2-465716 | 1988-12-30 |
| 1988-12-24 | https://www.nytimes.com/1988/12/24/business/the-media-business-bloomingdale-s-and-wall-street-journal-in-dispute.html | THE MEDIA BUSINESS Bloomingdales and Wall Street Journal in Dispute | By Woody Hochswender | TX 2-465716 | 1988-12-30 |
| 1988-12-24 | https://www.nytimes.com/1988/12/24/business/us-vehicle-sales-up-14-in-period.html | US Vehicle Sales Up 14 In Period | By Philip E Ross Special To the New York Times | TX 2-465716 | 1988-12-30 |
| 1988-12-24 | https://www.nytimes.com/1988/12/24/business/your-money-bringing-up-baby-can-be-expensive.html | Your Money Bringing Up Baby Can Be Expensive | By Jan M Rosen | TX 2-465716 | 1988-12-30 |
| 1988-12-24 | https://www.nytimes.com/1988/12/24/nyregion/a-south-bronx-church-draws-its-holiday-family-from-afar.html | A South Bronx Church Draws Its Holiday Family From Afar | By Ari L Goldman | TX 2-465716 | 1988-12-30 |
| 1988-12-24 | https://www.nytimes.com/1988/12/24/nyregion/about-new-york-and-visions-of-the-city-clash-head-to-head.html | About New York And Visions Of the City Clash Head to Head | By Douglas Martin | TX 2-465716 | 1988-12-30 |
| 1988-12-24 | https://www.nytimes.com/1988/12/24/nyregion/albany-lawmakers-prepare-for-one-more-1988-session.html | Albany Lawmakers Prepare For One More 1988 Session | By Elizabeth Kolbert Special To the New York Times | TX 2-465716 | 1988-12-30 |
| 1988-12-24 | https://www.nytimes.com/1988/12/24/nyregion/bridge-224088.html | BRIDGE | By Alan Truscott | TX 2-465716 | 1988-12-30 |
| 1988-12-24 | https://www.nytimes.com/1988/12/24/nyregion/confusion-marked-abuse-case-review.html | CONFUSION MARKED ABUSE CASE REVIEW | By Suzanne Daley | TX 2-465716 | 1988-12-30 |
| 1988-12-24 | https://www.nytimes.com/1988/12/24/nyregion/gabel-says-it-s-possible-myerson-tried-to-sway-her.html | Gabel Says Its Possible Myerson Tried to Sway Her | By William Glaberson | TX 2-465716 | 1988-12-30 |
| 1988-12-24 | https://www.nytimes.com/1988/12/24/nyregion/leaders-seek-to-blunt-rule-on-campaigns.html | Leaders Seek To Blunt Rule On Campaigns | By Frank Lynn | TX 2-465716 | 1988-12-30 |
| 1988-12-24 | https://www.nytimes.com/1988/12/24/nyregion/myerson-verdict-helps-koch-a-bit.html | Myerson Verdict Helps Koch a Bit | By Richard Levine | TX 2-465716 | 1988-12-30 |
| 1988-12-24 | https://www.nytimes.com/1988/12/24/nyregion/rumors-askitter-of-a-roach-retreat.html | Rumors Askitter of a Roach Retreat | By James Barron | TX 2-465716 | 1988-12-30 |
| 1988-12-24 | https://www.nytimes.com/1988/12/24/nyregion/sludge-found-on-six-beaches.html | Sludge Found on Six Beaches | AP | TX 2-465716 | 1988-12-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-12-24 | https://www.nytimes.com/1988/12/24/nyregion/teen-ager-is-killed-in-connecticut-crash.html | TeenAger Is Killed in Connecticut Crash | AP | TX 2-465716 | 1988-12-30 |
| 1988-12-24 | https://www.nytimes.com/1988/12/24/nyregion/the-holidays-inspire-many-to-remember-the-neediest.html | The Holidays Inspire Many To Remember the Neediest | By Marvine Howe | TX 2-465716 | 1988-12-30 |
| 1988-12-24 | https://www.nytimes.com/1988/12/24/nyregion/three-are-slain-and-the-mother-leaves-a-note.html | Three Are Slain And the Mother Leaves a Note | By James Feron Special To the New York Times | TX 2-465716 | 1988-12-30 |
| 1988-12-24 | https://www.nytimes.com/1988/12/24/nyregion/town-picked-for-huge-incinerator-fights-it.html | TOWN PICKED FOR HUGE INCINERATOR FIGHTS IT | By Wayne King Special To the New York Times | TX 2-465716 | 1988-12-30 |
| 1988-12-24 | https://www.nytimes.com/1988/12/24/nyregion/trooper-held-on-drug-charge.html | Trooper Held on Drug Charge | AP | TX 2-465716 | 1988-12-30 |
| 1988-12-24 | https://www.nytimes.com/1988/12/24/nyregion/weicker-is-in-running-to-lead-trinity-college.html | Weicker Is in Running To Lead Trinity College | AP | TX 2-465716 | 1988-12-30 |
| 1988-12-24 | https://www.nytimes.com/1988/12/24/obituaries/melanie-kahane-78-a-designer-known-for-colorful-rooms-dies.html | Melanie Kahane 78 a Designer Known for Colorful Rooms Dies | By Susan Heller Anderson | TX 2-465716 | 1988-12-30 |
| 1988-12-24 | https://www.nytimes.com/1988/12/24/obituaries/nikolaas-tinbergen-81-zoologist-and-nobel-winner-for-medicine.html | Nikolaas Tinbergen 81 Zoologist And Nobel Winner for Medicine | AP | TX 2-465716 | 1988-12-30 |
| 1988-12-24 | https://www.nytimes.com/1988/12/24/obituaries/willie-kamm-baseball-player-88.html | Willie Kamm Baseball Player 88 | AP | TX 2-465716 | 1988-12-30 |
| 1988-12-24 | https://www.nytimes.com/1988/12/24/opinion/a-farewell-to-santa-claus.html | A Farewell to Santa Claus | By James Thurber | TX 2-465716 | 1988-12-30 |
| 1988-12-24 | https://www.nytimes.com/1988/12/24/opinion/hanging-mistletoe-in-miami-beach.html | Hanging Mistletoe in Miami Beach | By Wendy Wasserstein | TX 2-465716 | 1988-12-30 |
| 1988-12-24 | https://www.nytimes.com/1988/12/24/opinion/observer-the-magical-root-beer.html | OBSERVER The Magical Root Beer | By Russell Baker | TX 2-465716 | 1988-12-30 |
| 1988-12-24 | https://www.nytimes.com/1988/12/24/opinion/star-of-the-nativity.html | Star of the Nativity | By Joseph Brodsky | TX 2-465716 | 1988-12-30 |
| 1988-12-24 | https://www.nytimes.com/1988/12/24/opinion/what-scrooge-taught-me.html | What Scrooge Taught Me | By Elizabeth Baker | TX 2-465716 | 1988-12-30 |
| 1988-12-24 | https://www.nytimes.com/1988/12/24/sports/almost-instant-replay-browns-take-on-oilers-again-today.html | AlmostInstant Replay Browns Take On Oilers Again Today | By Gerald Eskenazi | TX 2-465716 | 1988-12-30 |
| 1988-12-24 | https://www.nytimes.com/1988/12/24/sports/basketball-niagara-rallies-to-upset-st-john-s.html | BASKETBALL Niagara Rallies to Upset St Johns | AP | TX 2-465716 | 1988-12-30 |

| | | | | |
|---|---|---|---|---|
| 1988-12-24 | https://www.nytimes.com/1988/12/24/sports/football-army-braces-for-a-well-equipped-passing-attack.html | FOOTBALL Army Braces for a WellEquipped Passing Attack | By Gordon S White Jr Special To the New York Times | TX 2-465716 | 1988-12-30 |
| 1988-12-24 | https://www.nytimes.com/1988/12/24/sports/hockey-devils-and-penguins-battle-to-tie.html | HOCKEY Devils and Penguins Battle to Tie | Special to the New York Times | TX 2-465716 | 1988-12-30 |
| 1988-12-24 | https://www.nytimes.com/1988/12/24/sports/rams-discover-the-forward-pass-offense-takes-off-behind-everett.html | Rams Discover The Forward Pass Offense Takes Off Behind Everett | By Frank Litsky | TX 2-465716 | 1988-12-30 |
| 1988-12-24 | https://www.nytimes.com/1988/12/24/sports/sleeping-ranger-offense-awakens-for-short-time.html | Sleeping Ranger Offense Awakens for Short Time | By Alex Yannis Special To the New York Times | TX 2-465716 | 1988-12-30 |
| 1988-12-24 | https://www.nytimes.com/1988/12/24/sports/sports-of-the-times-the-good-the-bad-the-tiresome.html | SPORTS OF THE TIMES The Good The Bad The Tiresome | By Peter Alfano | TX 2-465716 | 1988-12-30 |
| 1988-12-24 | https://www.nytimes.com/1988/12/24/style/consumer-s-world-a-personal-touch-in-high-tech-invitations.html | CONSUMERS WORLD A Personal Touch in HighTech Invitations | By Ron Alexander | TX 2-465716 | 1988-12-30 |
| 1988-12-24 | https://www.nytimes.com/1988/12/24/style/consumer-s-world-coping-with-christmas-letdown.html | CONSUMERS WORLD Coping With Christmas Letdown | By Eden Ross Lipson | TX 2-465716 | 1988-12-30 |
| 1988-12-24 | https://www.nytimes.com/1988/12/24/style/consumer-s-world-free-flight-programs-shift-course.html | CONSUMERS WORLD FreeFlight Programs Shift Course | By Leonard Sloane | TX 2-465716 | 1988-12-30 |
| 1988-12-24 | https://www.nytimes.com/1988/12/24/style/consumer-s-world-judges-turn-to-ignition-locks-to-ground-drunken-drivers.html | CONSUMERS WORLD Judges Turn to Ignition Locks To Ground Drunken Drivers | By Michael Decourcy Hinds | TX 2-465716 | 1988-12-30 |
| 1988-12-24 | https://www.nytimes.com/1988/12/24/theater/review-theater-unlikely-mission-in-the-american-backwoods.html | ReviewTheater Unlikely Mission in the American Backwoods | By Mel Gussow | TX 2-465716 | 1988-12-30 |
| 1988-12-24 | https://www.nytimes.com/1988/12/24/us/1-killed-in-car-pileup-in-fog.html | 1 Killed in Car Pileup in Fog | AP | TX 2-465716 | 1988-12-30 |
| 1988-12-24 | https://www.nytimes.com/1988/12/24/us/6-killed-as-propane-truck-explodes-in-memphis.html | 6 Killed as Propane Truck Explodes in Memphis | AP | TX 2-465716 | 1988-12-30 |
| 1988-12-24 | https://www.nytimes.com/1988/12/24/us/abortion-foes-hail-gains-in-reagan-era.html | Abortion Foes Hail Gains in Reagan Era | By E J Dionne Jr | TX 2-465716 | 1988-12-30 |
| 1988-12-24 | https://www.nytimes.com/1988/12/24/us/advisory-panel-raises-concerns-about-continued-safety-of-shuttle.html | Advisory Panel Raises Concerns About Continued Safety of Shuttle | AP | TX 2-465716 | 1988-12-30 |

| | | | | |
|---|---|---|---|---|
| 1988-12-24 | https://www.nytimes.com/1988/12/24/us/advocate-for-homeless-convicted-in-protest.html | Advocate for Homeless Convicted in Protest | AP | TX 2-465716 | 1988-12-30 |
| 1988-12-24 | https://www.nytimes.com/1988/12/24/us/aged-inmates-pose-problem-for-prisons.html | Aged Inmates Pose Problem For Prisons | By Andrew H Malcolm | TX 2-465716 | 1988-12-30 |
| 1988-12-24 | https://www.nytimes.com/1988/12/24/us/army-copter-fleet-grounded.html | Army Copter Fleet Grounded | AP | TX 2-465716 | 1988-12-30 |
| 1988-12-24 | https://www.nytimes.com/1988/12/24/us/barge-leaks-oil-in-pacific.html | Barge Leaks Oil in Pacific | AP | TX 2-465716 | 1988-12-30 |
| 1988-12-24 | https://www.nytimes.com/1988/12/24/us/chief-rescuer-now-fears-dolphin-will-die.html | Chief Rescuer Now Fears Dolphin Will Die | AP | TX 2-465716 | 1988-12-30 |
| 1988-12-24 | https://www.nytimes.com/1988/12/24/us/computer-suspect-called-part-of-ring.html | Computer Suspect Called Part of Ring | By George Volsky Special To the New York Times | TX 2-465716 | 1988-12-30 |
| 1988-12-24 | https://www.nytimes.com/1988/12/24/us/decompressing-dukakis-tentatively-praises-bush.html | Decompressing Dukakis Tentatively Praises Bush | AP | TX 2-465716 | 1988-12-30 |
| 1988-12-24 | https://www.nytimes.com/1988/12/24/us/director-of-kinsey-institute-is-urged-to-resign.html | Director of Kinsey Institute Is Urged to Resign | AP | TX 2-465716 | 1988-12-30 |
| 1988-12-24 | https://www.nytimes.com/1988/12/24/us/et-actress-13-years-old-is-treated-for-alcohol-abuse.html | ET Actress 13 Years Old Is Treated for Alcohol Abuse | AP | TX 2-465716 | 1988-12-30 |
| 1988-12-24 | https://www.nytimes.com/1988/12/24/us/five-tons-of-snow-and-bliss.html | Five Tons Of Snow And Bliss | AP | TX 2-465716 | 1988-12-30 |
| 1988-12-24 | https://www.nytimes.com/1988/12/24/us/flaw-not-ruled-out-but-sabotage-is-still-suspected.html | Flaw Not Ruled Out but Sabotage Is Still Suspected | By Michael Wines Special To the New York Times | TX 2-465716 | 1988-12-30 |
| 1988-12-24 | https://www.nytimes.com/1988/12/24/us/hearing-on-king-killer-blocked.html | Hearing on King Killer Blocked | AP | TX 2-465716 | 1988-12-30 |
| 1988-12-24 | https://www.nytimes.com/1988/12/24/us/many-pensioners-gain-in-irs-ruling.html | MANY PENSIONERS GAIN IN IRS RULING | Special to the New York Times | TX 2-465716 | 1988-12-30 |
| 1988-12-24 | https://www.nytimes.com/1988/12/24/us/pentagon-asserts-official-misspoke-on-inquirys-scope.html | PENTAGON ASSERTS OFFICIAL MISSPOKE ON INQUIRYS SCOPE | By Richard Halloran Special To the New York Times | TX 2-465716 | 1988-12-30 |
| 1988-12-24 | https://www.nytimes.com/1988/12/24/us/pregnant-women-with-diabetes-cautioned-on-blood-sugar-level.html | Pregnant Women With Diabetes Cautioned on Blood Sugar Level | AP | TX 2-465716 | 1988-12-30 |
| 1988-12-24 | https://www.nytimes.com/1988/12/24/us/reagan-names-new-director-of-national-cancer-institute.html | Reagan Names New Director Of National Cancer Institute | AP | TX 2-465716 | 1988-12-30 |

| | | | | |
|---|---|---|---|---|
| 1988-12-24 | https://www.nytimes.com/1988/12/24/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 2-465716 | 1988-12-30 |
| 1988-12-24 | https://www.nytimes.com/1988/12/24/world/3-of-the-crash-victims-were-from-state-dept.html | 3 of the Crash Victims Were From State Dept | AP | TX 2-465716 | 1988-12-30 |
| 1988-12-24 | https://www.nytimes.com/1988/12/24/world/arafat-s-aim-turning-a-foot-in-the-door-into-something-more-permanent.html | Arafats Aim Turning a Foot in the Door Into Something More Permanent | By Alan Cowell Special To the New York Times | TX 2-465716 | 1988-12-30 |
| 1988-12-24 | https://www.nytimes.com/1988/12/24/world/armenia-quake-crews-end-rescue-mission.html | Armenia Quake Crews End Rescue Mission | AP | TX 2-465716 | 1988-12-30 |
| 1988-12-24 | https://www.nytimes.com/1988/12/24/world/at-polish-store-the-cash-is-western.html | At Polish Store the Cash Is Western | By John Tagliabue Special To the New York Times | TX 2-465716 | 1988-12-30 |
| 1988-12-24 | https://www.nytimes.com/1988/12/24/world/brazilian-who-fought-to-protect-amazon-is-killed.html | Brazilian Who Fought to Protect Amazon Is Killed | By Marlise Simons Special To the New York Times | TX 2-465716 | 1988-12-30 |
| 1988-12-24 | https://www.nytimes.com/1988/12/24/world/countering-threat-of-airline-bombs-experts-say-security-isn-t-foolproof.html | Countering Threat of Airline Bombs Experts Say Security Isnt Foolproof | By John H Cushman Jr Special To the New York Times | TX 2-465716 | 1988-12-30 |
| 1988-12-24 | https://www.nytimes.com/1988/12/24/world/faint-unknown-noise-is-detected-at-end-of-crashed-jet-s-recording.html | Faint Unknown Noise Is Detected At End of Crashed Jets Recording | By Sheila Rule Special To the New York Times | TX 2-465716 | 1988-12-30 |
| 1988-12-24 | https://www.nytimes.com/1988/12/24/world/leftist-rebels-bomb-salvador-ministry-killing-3-and-wounding-35.html | Leftist Rebels Bomb Salvador Ministry Killing 3 and Wounding 35 | AP | TX 2-465716 | 1988-12-30 |
| 1988-12-24 | https://www.nytimes.com/1988/12/24/world/mexico-city-journal-now-the-urban-sprawl-wonder-diet.html | MEXICO CITY JOURNAL Now the Urban Sprawl Wonder Diet | By Larry Rohter Special To the New York Times | TX 2-465716 | 1988-12-30 |
| 1988-12-24 | https://www.nytimes.com/1988/12/24/world/ortega-s-gifts-a-message.html | Ortegas Gifts A Message | Special to the New York Times | TX 2-465716 | 1988-12-30 |
| 1988-12-24 | https://www.nytimes.com/1988/12/24/world/plo-and-muslim-militia-agree-to-end-lebanon-fight.html | PLO and Muslim Militia Agree to End Lebanon Fight | By Ihsan A Hijazi Special To the New York Times | TX 2-465716 | 1988-12-30 |
| 1988-12-24 | https://www.nytimes.com/1988/12/24/world/pope-sees-arafat-and-backs-talks.html | POPE SEES ARAFAT AND BACKS TALKS | By Clyde Haberman Special To the New York Times | TX 2-465716 | 1988-12-30 |
| 1988-12-24 | https://www.nytimes.com/1988/12/24/world/pretoria-to-cut-police-in-namibia.html | PRETORIA TO CUT POLICE IN NAMIBIA | By Paul Lewis Special To the New York Times | TX 2-465716 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/archives/gardening-an-oldfashioned-holiday-ritual.html | GARDENINGAn OldFashioned Holiday Ritual | By Thomas Christopher | TX 2-465697 | 1988-12-30 |

| | | | | |
|---|---|---|---|---|
| 1988-12-25 | https://www.nytimes.com/1988/12/25/archives/numismatics-longawaited-guidebook-makes-its-debut.html | NUMISMATICSLongAwaited Guidebook Makes Its Debut | By Ed Reiter | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/arts/a-soft-sell-convention-for-performing-artists.html | A SoftSell Convention For Performing Artists | By Jennifer Dunning | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/arts/antiques-ancient-beasts-were-best-in-shows.html | ANTIQUES Ancient Beasts Were Best in Shows | By Rita Reif | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/arts/architecture-view-fashions-in-bricks-and-mortar-make-room-for-conscience.html | ARCHITECTURE VIEW Fashions in Bricks and Mortar Make Room for Conscience | By Paul Goldberger | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/arts/art-view-a-year-for-once-in-a-lifetime-exhibitions.html | ART VIEW A Year for OnceinaLifetime Exhibitions | By John Russell | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/arts/classical-view-good-things-from-small-labels.html | CLASSICAL VIEW Good Things From Small Labels | By John Rockwell | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/arts/dance-view-foreign-visitors-lost-ballets-and-galas-galore.html | DANCE VIEW Foreign Visitors Lost Ballets And Galas Galore | By Anna Kisselgoff | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/arts/film-in-the-land-of-this-oz-character-is-king.html | FILMIn the Land of This Oz Character Is King | By Sonia Taitz | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/arts/film-slime-don-t-worry-the-ghostbusters-are-back.html | FILM Slime Dont Worry The Ghostbusters Are Back | By Jeannie Park | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/arts/film-to-tell-of-3-chinese-women-in-manhattan.html | Film to Tell of 3 Chinese Women in Manhattan | By Richard F Shepard | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/arts/film-view-in-the-end-plenty-to-laugh-about.html | FILM VIEW In the End Plenty to Laugh About | By Vincent Canby | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/arts/home-video-new-releases-beguiling-banditi.html | HOME VIDEONEW RELEASES Beguiling Banditi | By Walter Goodman | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/arts/home-video-new-releases.html | HOME VIDEONEW RELEASES | By Stewart Kellerman | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/arts/music-now-this-late-word-on-the-early-music-debate.html | MUSIC Now This Late Word on the Early Music Debate | By Nicholas Kenyon | TX 2-465697 | 1988-12-30 |

| | | | | |
|---|---|---|---|---|
| 1988-12-25 | https://www.nytimes.com/1988/12/25/arts/music-view-this-time-the-met-grabbed-the-brass-ring.html | MUSIC VIEW This Time the Met Grabbed the Brass Ring | By Donal Henahan | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/arts/photography-view-a-soup-of-styles-the-specter-of-pluralism-returns.html | PHOTOGRAPHY VIEW A Soup of Styles The Specter of Pluralism Returns | By Andy Grundberg | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/arts/pop-view-trendlets-revivals-and-a-league-of-women.html | POP VIEW Trendlets Revivals and a League of Women | By Jon Pareles | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/arts/sound-a-year-just-to-listen.html | SOUND A Year Just to Listen | By Hans Fantel | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/arts/stage-view-cutting-to-the-heart-of-the-way-we-live-now.html | STAGE VIEW Cutting to the Heart of the Way We Live Now | By Frank Rich | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/arts/stage-view-slamming-doors-a-bright-idea-farce.html | STAGE VIEW Slamming Doors  A Bright Idea  Farce | By Walter Kerr | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/arts/television-live-from-lincoln-center-tv-on-a-high-wire.html | TELEVISION Live From Lincoln Center TV on a High Wire | By Glenn Collins | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/arts/tv-view-from-a-singing-detective-to-violence-verite.html | TV VIEW From a Singing Detective to Violence Verite | By John J OConnor | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/arts/video-art-and-science-gained.html | VIDEO Art and Science Gained | By Hans Fantel | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/arts/videocassettes-planned-of-50-s-tv-variety-series.html | Videocassettes Planned of 50s TV Variety Series | By G S Bourdain | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/books/a-bourgeois-among-the-bolsheviks.html | A BOURGEOIS AMONG THE BOLSHEVIKS | By Alexander Rabinowitch | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/books/about-books-at-last-the-ontological-divorce-novel.html | ABOUT BOOKS At Last the Ontological Divorce Novel | By Anatole Broyard | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/books/check-your-angst-at-the-cloakroom.html | CHECK YOUR ANGST AT THE CLOAKROOM | By Barbara Thompson | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/books/children-s-books-hope-is-more-than-happiness.html | CHILDRENS BOOKS Hope Is More Than Happiness | By Katherine Paterson | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/books/cities-like-old-freinds.html | CITIES LIKE OLD FREINDS | By James M Markham | TX 2-465697 | 1988-12-30 |

| 1988-12-25 | https://www.nytimes.com/1988/12/25/books/down-the-mole-hole-with-bernard.html | DOWN THE MOLE HOLE WITH BERNARD | By Robert Lekachman | TX 2-465697 | 1988-12-30 |
|---|---|---|---|---|---|
| 1988-12-25 | https://www.nytimes.com/1988/12/25/books/have-yourself-a-literary-christmas.html | HAVE YOURSELF A LITERARY CHRISTMAS | By Thomas Mallon | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/books/holden-caulfield-of-the-balkans.html | HOLDEN CAULFIELD OF THE BALKANS | By Thomas Swick | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/books/in-short-fiction.html | IN SHORT FICTION | By Alan Caruba | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/books/in-short-fiction.html | IN SHORT FICTION | By Edna Stumpf | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/books/in-short-fiction.html | IN SHORT FICTION | By Janet Horowitz Murray | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/books/in-short-fiction.html | IN SHORT FICTION | By Nina Sonenberg | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/books/in-short-fiction.html | IN SHORT FICTION | By Richard C Skidmore | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/books/in-short-fiction.html | IN SHORT FICTION | By Susan Spano Wells | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/books/in-short-nonfiction-919488.html | IN SHORT NONFICTION | By Clifford D May | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/books/in-short-nonfiction-990288.html | IN SHORT NONFICTION | By Barth Healey | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/books/in-short-nonfiction-reindeer-and-rockandroll.html | IN SHORT NONFICTIONReindeer and RockandRoll | By Fred Bruemmer | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Jules Koslow | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/books/in-short-nonfiction.html | IN SHORT NONFICTION | By L Elisabeth Beattie | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Roger Cohn | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Sharon Liveten | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/books/it-brought-out-the-worst-in-everyone.html | IT BROUGHT OUT THE WORST IN EVERYONE | By Maria Thomas | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/books/let-us-advert-you-and-i.html | LET US ADVERT YOU AND I | By Michael H Levenson | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/books/nobody-is-free-in-lebanon.html | NOBODY IS FREE IN LEBANON | By Donald R Shanor | TX 2-465697 | 1988-12-30 |

| | | | | |
|---|---|---|---|---|
| 1988-12-25 | https://www.nytimes.com/1988/12/25/books/old-boys-and-coronets.html | OLD BOYS AND CORONETS | By Zara Steiner | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/books/the-convent-as-prison-and-salon.html | THE CONVENT AS PRISON AND SALON | By Frederick Luciani | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/books/the-good-mother-lizard.html | THE GOOD MOTHER LIZARD | By John Noble Wilford | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/books/the-making-of-paradise.html | THE MAKING OF PARADISE | By Jeffrey Burton Russell | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/books/the-rabbi-the-poet-and-the-dropout.html | THE RABBI THE POET AND THE DROPOUT | By Ellen Pall | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/books/the-rumor-that-will-not-die.html | THE RUMOR THAT WILL NOT DIE | By Joan Dejean | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/books/wanderers-on-the-earth.html | WANDERERS ON THE EARTH | By Louise Erdrich | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/books/when-shame-enetered-the-garden.html | WHEN SHAME ENETERED THE GARDEN | By E P Sanders | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/books/why-things-turned-violent.html | WHY THINGS TURNED VIOLENT | By Alan Tonelson | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/business/another-play-in-semiconductors.html | Another Play in Semiconductors | By Andrew Pollack | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/business/big-steel-bets-the-future-on-its-indiana-mills.html | Big Steel Bets the Future on Its Indiana Mills | By Julia Flynn Siler | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/business/business-forum-the-gmtoyota-team-worker-harmony-makes-nummi-work.html | BUSINESS FORUM THE GMTOYOTA TEAMWorker Harmony Makes Nummi Work | By Bruce Lee | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/business/business-forum-unconventional-wisdom-slay-inflation-with-rapid-growth.html | BUSINESS FORUM UNCONVENTIONAL WISDOM Slay Inflation With Rapid Growth | By Paul A London | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/business/curbing-excess-on-wall-street.html | Curbing Excess on Wall Street | By Sarah Bartlett | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/business/dynamic-duo-kevin-eastman-peter-laird-turning-teenage-mutant-ninja-turtles-into.html | DYNAMIC DUO Kevin Eastman and Peter Laird Turning Teenage Mutant Ninja Turtles Into a Monster | By Douglas C McGill | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/business/finding-gold-in-overalls-and-bibs.html | Finding Gold in Overalls and Bibs | By Trish Hall | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/business/investing-stocks-that-have-nowhere-to-go-but-up.html | INVESTING Stocks That Have Nowhere to Go but Up | By Andrew Pollack | TX 2-465697 | 1988-12-30 |

| | | | | |
|---|---|---|---|---|
| 1988-12-25 | https://www.nytimes.com/1988/12/25/business/personal-finance-helping-out-the-really-small-investor.html | PERSONAL FINANCE Helping Out the Really Small Investor | By Carole Gould | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/business/prospects-deregulation-plus-five.html | Prospects Deregulation Plus Five | By Joel Kurtzman | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/business/the-executive-computer-pc-and-mainframes-in-concert.html | THE EXECUTIVE COMPUTER PC and Mainframes in Concert | By Peter H Lewis | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/business/the-jingle-of-holiday-spending.html | The Jingle of Holiday Spending | By Teresa L Petramala | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/business/week-in-business-drexel-decides-on-a-guilty-plea.html | WEEK IN BUSINESS Drexel Decides On a Guilty Plea | By Steve Dodson | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/business/what-s-new-in-business-travel-no-more-surly-clerks-an-end-to-long-lines.html | WHATS NEW IN BUSINESS TRAVEL No More Surly Clerks an End to Long Lines | By Ann E Laforge | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/business/what-s-new-in-business-travel-offices-that-fly-and-more-telephones-in-the-sky.html | WHATS NEW IN BUSINESS TRAVEL OFFICES THAT FLY AND MORE TELEPHONES IN THE SKY | By Ann E Laforge | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/business/what-s-new-in-business-travel-speedy-check-in-for-flights-hotels-and-rental-cars.html | WHATS NEW IN BUSINESS TRAVEL SPEEDY CHECKIN FOR FLIGHTS HOTELS AND RENTAL CARS | By Ann E Laforge | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/business/what-s-new-in-business-travel-using-credit-cards-to-save-money-by-spending.html | WHATS NEW IN BUSINESS TRAVEL USING CREDIT CARDS TO SAVE MONEY BY SPENDING | By Ann E Laforge | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/magazine/about-men-christmas-in-the-making.html | ABOUT MEN Christmas In the Making | BY Jim Stasny Jim Stasny Is A Writer Who Lives In Arlington Va | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/magazine/american-diva-italian-style.html | American Diva Italian Style | By Lisa Schwarzbaum | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/magazine/body-and-mind-chicken-pox.html | BODY AND MIND Chicken Pox | BY Perri Klass Md | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/magazine/cleese-up-close.html | CLEESE UP CLOSE | By Bill Bryson Bill Bryson Is An American Writer Living In England | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/magazine/design-wrapped-up.html | DESIGN WRAPPED UP | By Carol Vogel | TX 2-465697 | 1988-12-30 |

| | | | | |
|---|---|---|---|---|
| 1988-12-25 | https://www.nytimes.com/1988/12/25/magazine/food-fizzy.html | FOOD FIZZY | BY Christopher Idone | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/magazine/on-language-the-unhappy-campers.html | ON LANGUAGE The Unhappy Campers | BY William Safire | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/magazine/wine-class-acts.html | WINE Class Acts | By Frank J Prial | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/magazine/works-in-progress-christmas-future.html | WORKS IN PROGRESS Christmas Future | By Bruce Weber | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/movies/reel-of-film-found-in-john-lennon-car.html | Reel of Film Found in John Lennon Car | AP | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/2-teen-agers-in-connecticut-are-shot-while-viewing-show.html | 2 TeenAgers in Connecticut Are Shot While Viewing Show | AP | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/3-die-as-plane-crashes-in-westchester-woods.html | 3 Die as Plane Crashes In Westchester Woods | AP | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/a-holiday-spent-in-service-to-others.html | A Holiday Spent in Service to Others | By Charlotte Libov | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/ailing-man-helped-by-neediest-cases.html | Ailing Man Helped by Neediest Cases | By Richard Cendo | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/an-era-ends-gov-o-neill-is-selling-family-tavern.html | An Era Ends Gov ONeill Is Selling Family Tavern | By Robert A Hamilton | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/an-eye-level-view-of-trains-and-a-model-community.html | An EyeLevel View of Trains and a Model Community | By Carolyn Battista | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/answering-the-mail-422188.html | ANSWERING THE MAIL | By Bernard Gladstone | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/answering-the-mail-504688.html | ANSWERING THE MAIL | By Bernard Gladstone | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/answering-the-mail-505288.html | ANSWERING THE MAIL | By Bernard Gladstone | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/answering-the-mail-505389.html | ANSWERING THE MAIL | By Bernard Gladstone | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/army-acts-to-save-eroded-gilgo-beach-in-babylon.html | Army Acts to Save Eroded Gilgo Beach in Babylon | By Sharon Monahan | TX 2-465697 | 1988-12-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/army-acts-to-save-eroded-gilgo-beach-in-babylon.html | Army Acts to Save Eroded Gilgo Beach in Babylon | By Sharon Monahan | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/art-a-childlike-style-that-isnt-childish.html | ARTA Childlike Style That Isnt Childish | By William Zimmer | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/art-drawings-in-stamford-herzl-emanuel-in-westport.html | ART Drawings in Stamford Herzl Emanuel in Westport | By Vivien Raynor | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/art-the-museum-of-cartoon-art-spotlights-the-new-yorker.html | ART The Museum of Cartoon Art Spotlights The New Yorker | By Vivien Raynor | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/barge-company-accused-of-dumping-sewage.html | Barge Company Accused of Dumping Sewage | AP | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/children-broadcast-for-others.html | Children Broadcast For Others | By Marcia Saft | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/connecticut-opinion-the-meaning-of-christmas.html | CONNECTICUT OPINION The Meaning of Christmas | By Mary Carolyn Morgan | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/connecticut-opinion-whatever-became-of-cereal.html | CONNECTICUT OPINION Whatever Became of Cereal | By Carole Devine | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/connecticut-opinion-why-aren-t-you-sweating-jane-leave-me-alone.html | CONNECTICUT OPINION Why Arent You Sweating Jane Leave Me Alone | By Phyllis Lapin | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/connecticut-q-a-jack-connell-there-s-not-a-time-i-didn-t-have-fun.html | Connecticut QA Jack Connell Theres Not a Time I Didnt Have Fun | By Robert A Hamilton | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/crash-survivors-urge-use-of-belts.html | Crash Survivors Urge Use of Belts | By Sharon L Bass | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/dining-out-an-elegant-setting-in-new-haven.html | DINING OUT An Elegant Setting in New Haven | By Patricia Brooks | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/dining-out-critics-choice-the-years-best.html | DINING OUTCritics Choice The Years Best | By M H Reed | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/dining-out-delightful-fare-put-together-with-flair.html | DINING OUTDelightful Fare Put Together With Flair | By Valerie Sinclair | TX 2-465697 | 1988-12-30 |

| | | | | |
|---|---|---|---|---|
| 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/dining-out-there-s-nothing-like-a-surprise-or-two.html | DINING OUT Theres Nothing Like a Surprise or Two | By Joanne Starkey | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/down-s-syndrome-study-ends-inconclusively.html | Downs Syndrome Study Ends Inconclusively | AP | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/elizabeth-journal-anticrime-plan-a-berlin-wall.html | Elizabeth Journal Anticrime PlanA Berlin Wall | By Albert J Parisi | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/farflung-world-of-tea-and-coffee-is-at-home-in-pleasantville.html | FarFlung World of Tea and Coffee Is at Home in Pleasantville | By Herbert Hadad | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/follow-up-on-the-news-108488.html | FOLLOWUP ON THE NEWS | By Linda Saslow | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/food-after-new-year-s-eve-for-the-stomach.html | FOOD After New Years Eve for the Stomach | By Moira Hodgson | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/forester-plays-publicsafety-role.html | Forester Plays PublicSafety Role | By Ina Aranow | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/foundation-notes-grateful-inmate-aids-albany-hospital.html | FOUNDATION NOTES Grateful Inmate Aids Albany Hospital | By Kathleen Teltsch | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/fraud-charged-in-program-giving-amnesty-to-illegal-farm-workers.html | Fraud Charged in Program Giving Amnesty to Illegal Farm Workers | AP | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/gardening-choosing-the-right-hollies-for-planting.html | GARDENINGChoosing the Right Hollies for Planting | By Carl Totemeier | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/gardening-choosing-the-right-hollies-for-planting.html | GARDENINGChoosing the Right Hollies for Planting | By Carl Totemeier | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/gardening-choosing-the-right-hollies-for-planting.html | GARDENINGChoosing the Right Hollies for Planting | By Carl Totemeier | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/gardening-choosing-the-right-hollies-for-planting.html | GARDENINGChoosing the Right Hollies for Planting | By Carl Totemeier | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/getting-off-the-street-and-into-a-theater.html | Getting Off The Street And Into A Theater | By Mary Romano | TX 2-465697 | 1988-12-30 |

| | | | | |
|---|---|---|---|---|
| 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/guide-bird-counting-trek.html | GUIDE BIRDCOUNTING TREK | By Eleanor Charles | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/home-clinic-cleaning-and-protecting-metal.html | HOME CLINIC Cleaning and Protecting Metal | By John Warde | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/homeless-families-to-get-new-linen.html | HOMELESS FAMILIES TO GET NEW LINEN | By Michel Marriott | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/hospital-remembers-its-christmas-aids-baby.html | Hospital Remembers Its Christmas AIDS Baby | By Bruce Lambert | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/hospital-treats-headache-sufferers.html | Hospital Treats Headache Sufferers | By Maria Eftimiades | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/jersey-plan-to-control-growth-said-to-be-weakened.html | Jersey Plan to Control Growth Said to Be Weakened | By Anthony Depalma Special To the New York Times | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/judge-bars-videotape-as-evidence-in-police-killing.html | Judge Bars Videotape as Evidence in Police Killing | By Joseph P Fried | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/long-arms-of-foreign-banks-prompt-debate-and-a-bill.html | Long Arms of Foreign Banks Prompt Debate and a Bill | By Marian Courtney | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/long-island-journal-104988.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/long-island-opinion-goodbye-li-it-s-been-fun-but-the-party-s-over.html | LONG ISLAND OPINION Goodbye LI Its Been Fun but the Partys Over | By Carol Eve Casher | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/long-island-opinion-my-mother-my-past-and-future.html | LONG ISLAND OPINION My Mother My Past and Future | By Fay Slavin | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/long-island-opinion-when-charity-leaves-a-sad-aftertaste.html | LONG ISLAND OPINION When Charity Leaves A Sad Aftertaste | By Barbara Hoffman | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/lucky-day-for-the-ohio-valley-s-jobless-new-tv-s-and-work-in-atlantic-city.html | Lucky Day for the Ohio Valleys Jobless New TVs and Work in Atlantic City | By Wayne King Special To the New York Times | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/maddox-is-ordered-to-pay-1000-for-filing-a-false-bias-complaint.html | Maddox is Ordered to Pay 1000 For Filing a False Bias Complaint | By Robert D McFadden | TX 2-465697 | 1988-12-30 |

| | | | | |
|---|---|---|---|---|
| 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/medical-center-cleared-for-use-as-aids-center.html | Medical Center Cleared For Use as AIDS Center | By Donna Greene | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/music-a-year-of-musical-delights.html | MUSIC A Year of Musical Delights | By Robert Sherman | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/new-jersey-opinion-a-walk-through-the-snow-and-the-years.html | NEW JERSEY OPINION A Walk Through the Snow and the Years | By Jim Lukach | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/new-jersey-opinionbusinessarts-partnership-createsa-quiet.html | NEW JERSEY OPINIONBusinessArts Partnership CreatesA Quiet Revolution in New Jersey | By Fritz Jellinghaus Fritz Jellinghaus Is President of Cultural Communications Consultants With Headquarters In Westport Conn He Frequently Writes and Speaks On BusinessArts Subjects | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/new-jersey-q-a-melanie-s-griffin-states-equalrights-watchdog.html | New Jersey Q  A Melanie S GriffinStates EqualRights Watchdog | By Carla Cantor | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/no-headline-098788.html | No Headline | By Carolyn Battista | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/outofcourt-settlement-sought-for-shoreham.html | OutofCourt Settlement Sought for Shoreham | By John Rather | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/paper-helps-reporters-with-a-boarding-house.html | Paper Helps Reporters With a Boarding House | By Harold Faber Special To the New York Times | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/parties-gear-up-for-important-89-races.html | Parties Gear Up for Important 89 Races | By Frank Lynn | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/passaic-basin-flood-plan-faces-opposition.html | Passaic Basin Flood Plan Faces Opposition | By Jay Romano | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/photography-history-of-a-popular-art-form.html | PHOTOGRAPHYHistory of a Popular Art Form | By Helen A Harrison | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/pride-returns-to-a-housing-project-and-she-leads-the-way.html | Pride Returns to a Housing Project and She Leads the Way | By Olga Wickerhauser | TX 2-465697 | 1988-12-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/radio-redux-frequencies-are-in-demand.html | Radio Redux Frequencies Are in Demand | By Diane Ketcham | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/real-estate-market-bids-goodbye-to-boom-times.html | RealEstate Market Bids Goodbye to Boom Times | By Sharon L Bass | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/rectory-to-be-home-for-single-mothers.html | Rectory to be Home for Single Mothers | By Marcia Saft | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/running-for-comptroller-is-a-better-bet-for-many.html | Running for Comptroller Is a Better Bet for Many | By Frank Lynn | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/salvation-army-beats-drum-for-the-poor.html | Salvation Army Beats Drum for the Poor | By Penny Singer | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/scientist-warns-of-chemicals-in-sewage-sludge.html | Scientist Warns of Chemicals in Sewage Sludge | AP | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/something-new-for-new-years-eve.html | Something New for New Years Eve | By Rena Fruchter | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/students-get-taste-of-a-doctor-s-life.html | Students Get Taste Of a Doctors Life | By Tessa Melvin | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/suffolk-county-to-buy-a-777-acre-watershed.html | Suffolk County to Buy a 777Acre Watershed | Special to the New York Times | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/sugar-plum-dreams.html | Sugar Plum Dreams | By Barbara Delatiner | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/taxes-will-rise-by-average-of-9-for-homeowners.html | Taxes Will Rise By Average of 9 For Homeowners | By James Feron | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/the-view-from-stamford-reborn-spirit-of-downtown-a-second-first-night.html | THE VIEW FROM STAMFORD Reborn Spirit of Downtown A Second First Night | By Jack Cavanaugh | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/the-view-from-the-arcadian-garden-center-elves-carolers-and.html | The View From The Arcadian Garden CenterElves Carolers and Customers | By Lynne Ames | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/theater-forever-plaid-revisits-the-50-s.html | THEATER Forever Plaid Revisits the 50s | By Alvin Klein | TX 2-465697 | 1988-12-30 |

| | | | | |
|---|---|---|---|---|
| 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/theater-singin-in-the-rain-performed-in-darien.html | THEATER Singin in the Rain Performed in Darien | BY Alvin Klein | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/toys-for-the-needy-from-prison-santa.html | Toys for the Needy From Prison Santa | By Jerry Cheslow | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/tv-under-the-revival-tent.html | TV Under the Revival Tent | By Albert J Parisi | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/washington-going-boating-again.html | Washington Going Boating Again | By Jay Romano | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/westchester-journal-help-for-indian-charities.html | WESTCHESTER JOURNAL Help for Indian Charities | By Tessa Melvin | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/westchester-journal-studying-the-star.html | WESTCHESTER JOURNALStudying the Star | By Lynne Ames | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/westchester-opinion-for-little-girl-christmas-past-toys-were-almost-forgotten.html | WESTCHESTER OPINION For a Little Girl in a Christmas Past The Toys Were Almost Forgotten | By Beth K Wallach | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/westchester-opinion-son-of-12-is-a-ticket-back-to-joy-and-grief-of-childhood.html | WESTCHESTER OPINION Son of 12 Is a Ticket Back to Joy and Grief of Childhood | By Keith Gould | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/westchester-opinion-when-leaving-brooklyn-upstate-comes-quickly.html | WESTCHESTER OPINION When Leaving Brooklyn Upstate Comes Quickly | By Thomas H Brennan | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/wine-for-toasts-a-sparklingwine-sampler.html | WINEFor Toasts a SparklingWine Sampler | By Geoff Kalish | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/wreaths-carry-many-meanings-and-messages-into-christmas.html | Wreaths Carry Many Meanings And Messages Into Christmas | By Roberta Hershenson | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/obituaries/john-m-crawford-jr-75-dies-eminent-collector-of-chinese-art.html | John M Crawford Jr 75 Dies Eminent Collector of Chinese Art | By Susan Heller Anderson | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/obituaries/morris-stein-83-ex-new-york-councilman.html | Morris Stein 83 ExNew York Councilman | By Nick Ravo | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/opinion/a-new-goal-for-the-peace-movement.html | A New Goal for The Peace Movement | By Joanne Landy | TX 2-465697 | 1988-12-30 |

| | | | | |
|---|---|---|---|---|
| 1988-12-25 | https://www.nytimes.com/1988/12/25/opinion/abroad-at-home-a-better-world.html | ABROAD AT HOME A Better World | By Anthony Lewis | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/opinion/foreign-affairs-each-shout-does-count.html | FOREIGN AFFAIRS Each Shout Does Count | By Flora Lewis | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/opinion/who-cares-about-emma.html | Who Cares About Emma | By Kim Hopper | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/realestate/commercial-property-herald-center-revitalizing-mall-that-marcos-s-millions-built.html | COMMERCIAL PROPERTY Herald Center Revitalizing the Mall That Marcoss Millions Built | By Mark McCain | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/realestate/focus-equity-conversion-must-residents-buy-into-the-country-club.html | FOCUS Equity ConversionMust Residents Buy Into the Country Club | By Michael W Seemuth | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/realestate/focus-equity-conversion-must-resort-residents-buy-into-their.html | FOCUS Equity ConversionMust Resort Residents Buy Into Their Country Club | By Michael W Seemuth | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/realestate/if-youre-thinking-of-living-in-cobble-hill.html | IF YOURE THINKING OF LIVING IN Cobble Hill | By Diana Shaman | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/realestate/in-the-region-new-jersey-washington-township-going-commercial.html | IN THE REGION New JerseyWashington Township Going Commercial | By Rachelle Garbarine | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/realestate/national-notebook-bratenahl-ohio-lakeside-blend-of-old-and-new.html | NATIONAL NOTEBOOK Bratenahl Ohio Lakeside Blend Of Old and New | By Jennifer Stoffel | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/realestate/national-notebook-scottsdale-ariz-grand-plans-for-old-canal.html | NATIONAL NOTEBOOK Scottsdale ArizGrand Plans For Old Canal | By Kathy Shocket | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/realestate/national-notebook-wilmington-del-launching-a-mini-seaport.html | NATIONAL NOTEBOOK Wilmington Del Launching A MiniSeaport | By Maureen Milford | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/realestate/northeast-notebook-pittsburgh-rehabilitation-funds-freed.html | NORTHEAST NOTEBOOK PittsburghRehabilitation Funds Freed | By Gary L Rhodes | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/realestate/northeast-notebook-skowhegan-me-scott-expansion-jogs-building.html | NORTHEAST NOTEBOOK Skowhegan Me Scott Expansion Jogs Building | By Lyn Riddle | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/realestate/northeast-notebook-wilmington-del-launching-a-mini-seaport.html | NORTHEAST NOTEBOOK Wilmington Del Launching A MiniSeaport | By Maureen Milford | TX 2-465697 | 1988-12-30 |

| | | | | |
|---|---|---|---|---|
| 1988-12-25 | https://www.nytimes.com/1988/12/25/realestate/now-the-boss-helps-house-everyone.html | Now the Boss Helps House Everyone | By Iver Peterson | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/realestate/postings-monmouth-square-new-for-route-36.html | POSTINGS Monmouth Square New for Route 36 | By Thomas L Waite | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/realestate/postings-the-dinosaur-lives-in-stamford-a-reprieve-for-the-corporate-campus.html | POSTINGS The Dinosaur Lives in Stamford A Reprieve for the Corporate Campus | By Thomas L Waite | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/realestate/postings-the-fingelly-award-who-me.html | POSTINGS The Fingelly Award Who Me | By Thomas L Waite | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/realestate/postings-the-ritz-plaza-off-broadway.html | POSTINGS The Ritz Plaza Off Broadway | By Thomas L Waite | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/realestate/q-and-a-122388.html | Q and A | By Richard D Lyons | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/realestate/streetscapes-the-plaza-theater-is-the-reel-running-out-for-a-converted-stable.html | STREETSCAPES The Plaza Theater Is the Reel Running Out for a Converted Stable | By Christopher Gray | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/realestate/talking-tax-relief-many-eligible-few-apply.html | TALKING Tax Relief Many Eligible Few Apply | By Andree Brooks | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/realestate/tax-reform-slowing-historic-rehabilitation.html | Tax Reform Slowing Historic Rehabilitation | By Thomas L Waite | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/sports/auto-racing-cart-export-plan-is-stalled.html | AUTO RACING CART Export Plan Is Stalled | By Joseph Siano | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/sports/baseball-notebook-providing-the-most-baserunners-and-reasons-to-be-traded.html | BASEBALL NOTEBOOK Providing the Most Baserunners and Reasons to Be Traded | By Murray Chass | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/sports/college-basketball-st-john-s-upset-by-niagara.html | COLLEGE BASKETBALL St Johns Upset by Niagara | AP | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/sports/college-football-at-notre-dame-losses-bred-leaders.html | COLLEGE FOOTBALL At Notre Dame Losses Bred Leaders | By Malcolm Moran | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/sports/college-football-tide-edges-cadets-in-sun-bowl.html | COLLEGE FOOTBALL Tide Edges Cadets in Sun Bowl | By Gordon S White Jr Special To the New York Times | TX 2-465697 | 1988-12-30 |

| | | | | |
|---|---|---|---|---|
| 1988-12-25 | https://www.nytimes.com/1988/12/25/sports/outdoors-getting-to-heart-of-christmas.html | OUTDOORS Getting to Heart of Christmas | By Nelson Bryant | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/sports/pro-basketball-nba-friday-s-games-hornets-spoil-jordan-s-return.html | PRO BASKETBALL NBA Fridays Games Hornets Spoil Jordans Return | AP | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/sports/pro-football-after-1-2-3-kicks-cleveland-s-out.html | PRO FOOTBALL After 1 2 3 Kicks Clevelands Out | By Gerald Eskenazi Special To the New York Times | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/sports/pro-football-oilers-knock-off-browns-in-rematch.html | PRO FOOTBALL Oilers Knock Off Browns in Rematch | By Gerald Eskenazi Special To the New York Times | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/sports/pro-football-vikings-are-dangerous-but-they-can-be-erratic-too.html | PRO FOOTBALL Vikings Are Dangerous but They Can Be Erratic Too | By Thomas George | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/sports/pro-hockey-rangers-new-arrival-quickly-leaves-his-mark.html | PRO HOCKEY Rangers New Arrival Quickly Leaves His Mark | By Alex Yannis | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/sports/sports-of-the-times-one-family-s-not-always-merry-christmas-stories.html | SPORTS OF THE TIMES One Familys Not Always Merry Christmas Stories | By Dave Anderson | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/sports/sports-of-the-times-specs-toporcer-turns-90.html | SPORTS OF THE TIMES Specs Toporcer Turns 90 | By Ira Berkow | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/sports/track-and-field-freshman-wins-two-events.html | TRACK AND FIELD Freshman Wins Two Events | By William J Miller Special To the New York Times | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/sports/views-of-sport-there-are-no-great-teams-anymore.html | VIEWS OF SPORTThere Are No Great Teams Anymore | By Pat McInally | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/sports/views-sport-there-are-no-great-teams-anymore-no-games-rival-greatest-ever.html | VIEWS OF SPORT There Are No Great Teams Anymore   and No Games to Rival the Greatest Ever | By Bob Wolff | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/style/around-the-garden-a-plant-for-the-holiday-season.html | AROUND THE GARDEN A Plant for the Holiday Season | By Joan Lee Faust | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/style/bridge-the-anatomy-of-a-swedish-victory.html | BRIDGE The Anatomy of A Swedish Victory | By Alan Truscott | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/style/camera-convenience-of-automatic-flash.html | CAMERA Convenience of Automatic Flash | By Andy Grundberg | TX 2-465697 | 1988-12-30 |

| | | | | |
|---|---|---|---|---|
| 1988-12-25 | https://www.nytimes.com/1988/12/25/style/chess-the-computer-that-hesitates-is-about-to-be-lost.html | CHESS The Computer That Hesitates Is About to Be Lost | By Robert Byrne | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/style/couture-outfits-for-chic-beagles.html | Couture Outfits For Chic Beagles | BY Woody Hochswender | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/style/new-york-etc.html | NEW YORK Etc | By Enid Nemy | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/style/stamps-the-north-poles-of-the-postal-service.html | STAMPS The North Poles Of the Postal Service | By Barth Healey | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/travel/abroad-and-barely-bilingual.html | ABROAD AND BARELY BILINGUAL | By Carol Ascher | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/travel/cultured-clutter-in-a-paris-museum.html | CULTURED CLUTTER IN A PARIS MUSEUM | By Olivier Bernier | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/travel/fare-of-the-country-with-aquavit-and-a-skaal-denmark-greets-the-season.html | Fare of the Country With Aquavit and a Skaal Denmark Greets the Season | By Rita D Jacobs | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/travel/practical-traveler-visa-hurdles-for-jews-headed-for-north-yemen.html | Practical Traveler Visa Hurdles for Jews Headed for North Yemen | By Betsy Wade | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/travel/preserving-borneo-s-traditions.html | PRESERVING BORNEOS TRADITIONS | By Marvine Howe | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/travel/q-and-a-500988.html | Q and A | By Stanley Carr | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/travel/what-s-doing-in-dakar.html | WHATS DOING IN Dakar | By Susan Katz Miller | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/travel/winter-in-the-national-parks.html | WINTER IN THE NATIONAL PARKS | By Nancy Sharkey | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/travel/yellowstone-in-black-and-white.html | YELLOWSTONE IN BLACK AND WHITE | By Jim Robbins | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/us/2-detroit-policemen-accused-of-making-dealer-eat-cocaine.html | 2 Detroit Policemen Accused Of Making Dealer Eat Cocaine | AP | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/us/a-career-in-the-capital-woman-in-the-news-elizabeth-hanford-dole.html | A Career in the Capital Woman in the News Elizabeth Hanford Dole | By Linda Greenhouse Special To the New York Times | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/us/addicts-get-treatment-at-a-clinic-on-wheels.html | Addicts Get Treatment At a Clinic on Wheels | By Daniel B Wroblewski Special To the New York Times | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/us/all-white-panel-leads-to-boycott.html | ALLWHITE PANEL LEADS TO BOYCOTT | Special to the New York Times | TX 2-465697 | 1988-12-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-12-25 | https://www.nytimes.com/1988/12/25/us/boycott-backlash-in-san-francisco.html | BOYCOTT BACKLASH IN SAN FRANCISCO | By Jane Gross Special To the New York Times | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/us/bravery-of-armenians-is-hailed-by-reagan.html | Bravery of Armenians Is Hailed by Reagan | Special to the New York Times | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/us/carnegie-fund-honors-20-people-for-heroism.html | Carnegie Fund Honors 20 People for Heroism | AP | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/us/closing-the-tank-gap-nato-looks-to-robots.html | Closing the Tank Gap NATO Looks to Robots | By Bernard E Trainor Special To the New York Times | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/us/death-toll-at-9-in-memphis-tanker-explosion.html | Death Toll at 9 in Memphis Tanker Explosion | AP | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/us/deaths-from-cold-soar-as-homeless-increase.html | Deaths From Cold Soar as Homeless Increase | AP | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/us/elizabeth-dole-chosen-by-bush-for-labor-dept.html | ELIZABETH DOLE CHOSEN BY BUSH FOR LABOR DEPT | By Gerald M Boyd Special To the New York Times | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/us/ex-klansman-pleads-guilty-to-disrupting-blacks-march.html | ExKlansman Pleads Guilty To Disrupting Blacks March | AP | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/us/fetal-sex-test-used-as-step-to-abortion.html | Fetal Sex Test Used as Step To Abortion | By Gina Kolata Special To the New York Times | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/us/general-assuaged-on-noise.html | General Assuaged on Noise | AP | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | By Joan Cook | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/us/legal-gambling-sails-to-texas-aboard-a-ship.html | Legal Gambling Sails to Texas Aboard a Ship | AP | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/us/lock-gluer-on-probation.html | LockGluer on Probation | AP | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/us/mayor-barry-denies-interfering-in-an-inquiry.html | Mayor Barry Denies Interfering in an Inquiry | AP | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/us/miami-news-s-sale-is-tentatively-set.html | MIAMI NEWSS SALE IS TENTATIVELY SET | AP | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/us/nebraska-inquiry-is-given-file-on-sex-abuse-of-foster-children.html | Nebraska Inquiry Is Given File on Sex Abuse of Foster Children | By William Robbins Special To the New York Times | TX 2-465697 | 1988-12-30 |

| | | | | |
|---|---|---|---|---|
| 1988-12-25 | https://www.nytimes.com/1988/12/25/us/ohio-town-s-power-restored-after-leak-of-radioactive-gas.html | Ohio Towns Power Restored After Leak of Radioactive Gas | AP | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/us/pentagon-s-fraud-hunters-called-more-effective.html | Pentagons FraudHunters Called More Effective | AP | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/us/postal-santas-fulfill-disabled-boy-s-wish.html | Postal Santas Fulfill Disabled Boys Wish | AP | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/us/pottery-shard-bombarded-in-reactor-may-hold-clues-to-ancient-trading.html | Pottery Shard Bombarded in Reactor May Hold Clues to Ancient Trading | By Frank Morring Jr Special To the New York Times | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/us/psychiatrist-must-pay-woman-1.9-million.html | Psychiatrist Must Pay Woman 19 Million | AP | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/us/pueblo-s-veterans-look-back-on-68-in-anger.html | Pueblos Veterans Look Back on 68 in Anger | AP | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/us/report-warns-of-maine-bay-s-fouling.html | Report Warns of Maine Bays Fouling | By Lyn Riddle Special To the New York Times | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/us/satisfaction-on-rise-in-us-gallup-poll-finds.html | Satisfaction on Rise in US Gallup Poll Finds | By Michael R Kagay | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/us/some-sledding-slopes-lead-to-the-hospital.html | Some Sledding Slopes Lead to the Hospital | AP | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/us/south-dakota-governor-hurt-on-snowmobile.html | South Dakota Governor Hurt on Snowmobile | AP | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/us/synthetic-heroin-seen-as-cause-in-18-deaths.html | Synthetic Heroin Seen As Cause in 18 Deaths | AP | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/us/town-helps-buoy-vermonter-after-accident.html | Town Helps Buoy Vermonter After Accident | AP | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/us/vermont-water-department-is-cited-for-lack-of-testing.html | Vermont Water Department Is Cited for Lack of Testing | AP | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/us/with-settlement-by-drexel-financier-now-stands-alone.html | With Settlement by Drexel Financier Now Stands Alone | By Richard W Stevenson With Kurt Eichenwald Special To the New York Times | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/us/year-after-a-death-town-is-still-split.html | Year After a Death Town Is Still Split | By Peter Applebome Special To the New York Times | TX 2-465697 | 1988-12-30 |

| | | | | |
|---|---|---|---|---|
| 1988-12-25 | https://www.nytimes.com/1988/12/25/weekinreview/ideas-trends-concern-for-pride-despite-new-efforts-japan-avoids-making-peace.html | IDEAS  TRENDS A Concern for Pride Despite New Efforts Japan Avoids Making Peace With the War | By Susan Chira | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/weekinreview/ideas-trends-how-is-america-social-science-plots-numerical-answers.html | IDEAS  TRENDS How Is America Social Science Plots Numerical Answers | By Daniel Goleman | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/weekinreview/ideas-trends-why-drug-arrests-are-a-big-production.html | IDEAS  TRENDS Why Drug Arrests Are a Big Production | By David E Pitt | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/weekinreview/nation-committee-race-choosing-leader-democrats-are-divided-once-again.html | THE NATION The Committee Race In Choosing a Leader The Democrats Are Divided Once Again | By E J Dionne Jr | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/weekinreview/region-rockaways-queens-beachfront-ground-for-fight-over-housing-goals.html | THE REGION In the Rockaways A Queens Beachfront Is Ground for a Fight Over Housing Goals | By Alan Finder | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/weekinreview/the-nation-37-million-uninsured-turning-to-the-biggest-gap-in-us-health-coverage.html | THE NATION 37 Million Uninsured Turning to the Biggest Gap In US Health Coverage | By Martin Tolchin | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/weekinreview/the-nation-is-this-christmas-too-merry-for-the-economy-to-take.html | THE NATION Is This Christmas Too Merry for the Economy to Take | By Robert D Hershey Jr | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/weekinreview/the-nation-rethinking-the-arms-complex.html | THE NATION Rethinking the Arms Complex | By Keith Schneider | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/weekinreview/the-nation-rise-of-soft-money-even-in-defeat-the-party-prospered.html | THE NATION Rise of Soft Money Even in Defeat the Party Prospered | By Richard L Berke | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/weekinreview/the-world-for-sri-lanka-an-election-with-a-sense-of-disintegration.html | THE WORLD For Sri Lanka an Election With a Sense of Disintegration | By Barbara Crossette | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/weekinreview/the-world-israelis-pull-together-and-rightward.html | THE WORLD Israelis Pull Together and Rightward | By John Kifner | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/weekinreview/the-world-new-devices-may-stop-more-bombs-at-the-gate.html | THE WORLD New Devices May Stop More Bombs At the Gate | By Clifford D May | TX 2-465697 | 1988-12-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-12-25 | https://www.nytimes.com/1988/12/25/weekinreview/the-world-suddenly-the-world-itself-is-a-world-issue.html | THE WORLD Suddenly the World Itself Is a World Issue | By Philip Shabecoff | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/weekinreview/world-lessons-quake-through-shock-after-shock-gorbachev-keeps-his-feet.html | THE WORLD Lessons of the Quake Through Shock After Shock Gorbachev Keeps His Feet | By Bill Keller | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/world/a-bipartisan-foreign-policy-hints-of-an-era-of-consensus.html | A Bipartisan Foreign Policy Hints of an Era of Consensus | By R W Apple Jr Special To the New York Times | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/world/britain-citing-ulster-terrorism-keeps-detention.html | Britain Citing Ulster Terrorism Keeps Detention | By Craig R Whitney Special To the New York Times | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/world/canada-endorses-us-trade-accord.html | CANADA ENDORSES US TRADE ACCORD | By John F Burns Special To the New York Times | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/world/cia-employee-is-reported-to-have-been-on-flight-103.html | CIA Employee Is Reported To Have Been on Flight 103 | Special to the New York Times | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/world/in-managua-2-economists-debate-crisis.html | In Managua 2 Economists Debate Crisis | By Stephen Kinzer Special To the New York Times | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/world/in-midst-of-uprising-jewish-settlers-keep-arriving.html | In Midst of Uprising Jewish Settlers Keep Arriving | By Joel Brinkley Special To the New York Times | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/world/in-rio-one-police-killing-refuses-to-die.html | In Rio One Police Killing Refuses to Die | By Alan Riding Special To the New York Times | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/world/kim-dae-jung-asks-talks-with-north-korea.html | Kim Dae Jung Asks Talks With North Korea | AP | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/world/libya-to-return-a-body.html | Libya to Return a Body | AP | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/world/major-tax-bills-passed-in-japan-in-long-session.html | MAJOR TAX BILLS PASSED IN JAPAN IN LONG SESSION | By Susan Chira Special To the New York Times | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/world/mexico-police-storm-prison-22-found-dead-after-assault.html | Mexico Police Storm Prison 22 Found Dead After Assault | AP | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/world/nicaragua-says-bush-sent-message-of-peace.html | Nicaragua Says Bush Sent Message of Peace | AP | TX 2-465697 | 1988-12-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-12-25 | https://www.nytimes.com/1988/12/25/world/pervasive-protest-by-palestinians-leaves-bethlehem-a-joyless-place.html | Pervasive Protest by Palestinians Leaves Bethlehem a Joyless Place | By John Kifner Special To the New York Times | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/world/search-for-victims-continues-at-scene-of-air-crash.html | Search for Victims Continues at Scene of Air Crash | By Craig R Whitney Special To the New York Times | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/world/soviets-urge-afghan-king-to-join-talks-on-nation.html | Soviets Urge Afghan King to Join Talks on Nation | By Clyde Haberman Special To the New York Times | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/world/the-earthquake-children-still-afraid-but-resilient.html | The Earthquake Children Still Afraid but Resilient | By Ann Cooper Special To the New York Times | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/world/the-french-in-africa-old-ecole-ties.html | The French in Africa Old Ecole Ties | By James Brooke Special To the New York Times | TX 2-465697 | 1988-12-30 |
| 1988-12-25 | https://www.nytimes.com/1988/12/25/world/white-south-african-women-step-off-their-pedestals-to-fight-apartheid.html | White South African Women Step Off Their Pedestals to Fight Apartheid | By Christopher S Wren Special To the New York Times | TX 2-465697 | 1988-12-30 |
| 1988-12-26 | https://www.nytimes.com/1988/12/26/arts/critic-s-notebook-world-culture-conspicuous-by-its-absence.html | Critics Notebook World Culture Conspicuous by Its Absence | By John Gross | TX 2-465668 | 1988-12-29 |
| 1988-12-26 | https://www.nytimes.com/1988/12/26/arts/hidden-swiss-art-treasures-in-an-uneasy-jerusalem.html | Hidden Swiss Art Treasures in an Uneasy Jerusalem | By Rick Black Special To the New York Times | TX 2-465668 | 1988-12-29 |
| 1988-12-26 | https://www.nytimes.com/1988/12/26/arts/review-cabaret-carrying-the-torch-downtown.html | ReviewCabaret Carrying The Torch Downtown | By Stephen Holden | TX 2-465668 | 1988-12-29 |
| 1988-12-26 | https://www.nytimes.com/1988/12/26/arts/review-dance-james-s-golden-bowl-according-to-pilobolus.html | ReviewDance Jamess Golden Bowl According to Pilobolus | By Anna Kisselgoff | TX 2-465668 | 1988-12-29 |
| 1988-12-26 | https://www.nytimes.com/1988/12/26/arts/review-television-fashion-s-caprices-through-the-ages.html | ReviewTelevision Fashions Caprices Through the Ages | By Bernadine Morris | TX 2-465668 | 1988-12-29 |
| 1988-12-26 | https://www.nytimes.com/1988/12/26/arts/review-television-koppel-to-space-news-from-earth.html | ReviewTelevision Koppel to Space News From Earth | By Walter Goodman | TX 2-465668 | 1988-12-29 |
| 1988-12-26 | https://www.nytimes.com/1988/12/26/arts/review-television-quiet-victory-on-beating-the-odds.html | ReviewTelevision Quiet Victory on Beating the Odds | By John J OConnor | TX 2-465668 | 1988-12-29 |
| 1988-12-26 | https://www.nytimes.com/1988/12/26/arts/scandal-over-heiress-s-art-entangles-a-louvre-curator.html | Scandal Over Heiresss Art Entangles a Louvre Curator | By Steven Greenhouse Special To the New York Times | TX 2-465668 | 1988-12-29 |

| | | | | |
|---|---|---|---|---|
| 1988-12-26 | https://www.nytimes.com/1988/12/26/arts/schickele-unrepentant-unearths-more-of-pdq.html | Schickele Unrepentant Unearths More of PDQ | By Eleanor Blau | TX 2-465668 | 1988-12-29 |
| 1988-12-26 | https://www.nytimes.com/1988/12/26/arts/tv-notes.html | TV Notes | By Jeremy Gerard | TX 2-465668 | 1988-12-29 |
| 1988-12-26 | https://www.nytimes.com/1988/12/26/books/books-of-the-times-the-contentment-of-the-well-sold-soul.html | Books of The Times The Contentment of the WellSold Soul | By Christopher LehmannHaupt | TX 2-465668 | 1988-12-29 |
| 1988-12-26 | https://www.nytimes.com/1988/12/26/business-and-the-law-revising-rules-on-practice-sales.html | BUSINESS AND THE LAW Revising Rules On Practice Sales | By Andrea Adelson | TX 2-465668 | 1988-12-29 |
| 1988-12-26 | https://www.nytimes.com/1988/12/26/business-people-bond-default-negotiator-enjoys-high-risk-role.html | BUSINESS PEOPLE BondDefault Negotiator Enjoys HighRisk Role | By Harriet King | TX 2-465668 | 1988-12-29 |
| 1988-12-26 | https://www.nytimes.com/1988/12/26/business-business-people-investment-firm-sees-benefits-in-small-size.html | BUSINESS PEOPLEInvestment Firm Sees Benefits in Small Size | By Gregory A Robb | TX 2-465668 | 1988-12-29 |
| 1988-12-26 | https://www.nytimes.com/1988/12/26/business/christmas-sales-surge-at-finish.html | Christmas Sales Surge At Finish | By Isadore Barmash | TX 2-465668 | 1988-12-29 |
| 1988-12-26 | https://www.nytimes.com/1988/12/26/business/guilty-plea-by-drexel-will-increase-pressure-on-milken.html | Guilty Plea by Drexel Will Increase Pressure on Milken | By Stephen Labaton | TX 2-465668 | 1988-12-29 |
| 1988-12-26 | https://www.nytimes.com/1988/12/26/business/honeywell-s-new-chief-starts-in-a-tight-spot.html | Honeywells New Chief Starts in a Tight Spot | By Julia Flynn Siler Special To the New York Times | TX 2-465668 | 1988-12-29 |
| 1988-12-26 | https://www.nytimes.com/1988/12/26/business/international-report-benefits-seen-in-japan-tax-law-overhaul.html | INTERNATIONAL REPORT Benefits Seen in Japan Tax Law Overhaul | By Susan Chira Special To the New York Times | TX 2-465668 | 1988-12-29 |
| 1988-12-26 | https://www.nytimes.com/1988/12/26/business/international-report-indian-industrial-parks-spreading.html | INTERNATIONAL REPORT Indian Industrial Parks Spreading | By Sanjoy Hazarika Special To the New York Times | TX 2-465668 | 1988-12-29 |
| 1988-12-26 | https://www.nytimes.com/1988/12/26/business/international-report-mexico-opens-its-economy-and-the-imports-flood-in.html | INTERNATIONAL REPORT Mexico Opens Its Economy And the Imports Flood In | By Larry Rohter Special To the New York Times | TX 2-465668 | 1988-12-29 |
| 1988-12-26 | https://www.nytimes.com/1988/12/26/business/investment-bankers-lofty-fees.html | Investment Bankers Lofty Fees | By Alison Leigh Cowan | TX 2-465668 | 1988-12-29 |
| 1988-12-26 | https://www.nytimes.com/1988/12/26/business/japan-may-end-car-export-limits.html | Japan May End CarExport Limits | By Doron P Levin Special To the New York Times | TX 2-465668 | 1988-12-29 |
| 1988-12-26 | https://www.nytimes.com/1988/12/26/business/media-business-television-if-wheel-hit-single-syndication-gold-album.html | THE MEDIA BUSINESS Television If Wheel Is the Hit Single Syndication Is a Gold Album | By Albert Scardino | TX 2-465668 | 1988-12-29 |

| | | | | |
|---|---|---|---|---|
| 1988-12-26 | https://www.nytimes.com/1988/12/26/business/plant-closing-law-is-being-felt.html | PlantClosing Law Is Being Felt | By Clyde H Farnsworth Special To the New York Times | TX 2-465668 | 1988-12-29 |
| 1988-12-26 | https://www.nytimes.com/1988/12/26/business/the-media-business-a-magazine-entrepreneur-s-rescue-attempt.html | THE MEDIA BUSINESS A Magazine Entrepreneurs Rescue Attempt | By Geraldine Fabrikant | TX 2-465668 | 1988-12-29 |
| 1988-12-26 | https://www.nytimes.com/1988/12/26/business/the-media-business-irs-to-join-cable-network-in-a-series-on-tax-advice.html | THE MEDIA BUSINESS IRS to Join Cable Network in a Series on Tax Advice | By Eleanor Blau | TX 2-465668 | 1988-12-29 |
| 1988-12-26 | https://www.nytimes.com/1988/12/26/business/the-media-business-now-in-season-500-page-guides-to-those-simplified-tax-rules.html | THE MEDIA BUSINESS Now in Season 500Page Guides to Those Simplified Tax Rules | By Edwin McDowell | TX 2-465668 | 1988-12-29 |
| 1988-12-26 | https://www.nytimes.com/1988/12/26/business/tokyo-stocks-finish-up.html | Tokyo Stocks Finish Up | AP | TX 2-465668 | 1988-12-29 |
| 1988-12-26 | https://www.nytimes.com/1988/12/26/business/tool-orders-rebounded-in-november.html | Tool Orders Rebounded In November | By Jonathan P Hicks | TX 2-465668 | 1988-12-29 |
| 1988-12-26 | https://www.nytimes.com/1988/12/26/business/washington-utility-plans-new-bond-issue.html | Washington Utility Plans New Bond Issue | By Harriet King Special To the New York Times | TX 2-465668 | 1988-12-29 |
| 1988-12-26 | https://www.nytimes.com/1988/12/26/nyregion/bodies-of-2-men-are-found-at-yonkers-housing-project.html | Bodies of 2 Men Are Found At Yonkers Housing Project | AP | TX 2-465668 | 1988-12-29 |
| 1988-12-26 | https://www.nytimes.com/1988/12/26/nyregion/bridge-sometimes-one-board-can-mean-a-frustratingly-small-losing-margin.html | Bridge Sometimes one board can mean a frustratingly small losing margin | By Alan Truscott | TX 2-465668 | 1988-12-29 |
| 1988-12-26 | https://www.nytimes.com/1988/12/26/nyregion/church-enfolds-a-town-that-lost-3-in-air-crash.html | Church Enfolds a Town That Lost 3 in Air Crash | By Philip S Gutis Special To the New York Times | TX 2-465668 | 1988-12-29 |
| 1988-12-26 | https://www.nytimes.com/1988/12/26/nyregion/homicides-hit-a-record-in-new-york.html | Homicides Hit a Record In New York | By Ralph Blumenthal | TX 2-465668 | 1988-12-29 |
| 1988-12-26 | https://www.nytimes.com/1988/12/26/nyregion/in-albany-progress-despite-a-year-that-wouldn-t-end.html | In Albany Progress Despite A Year That Wouldnt End | By Elizabeth Kolbert Special To the New York Times | TX 2-465668 | 1988-12-29 |
| 1988-12-26 | https://www.nytimes.com/1988/12/26/nyregion/metro-matters-in-the-domain-of-larry-davis-2-tales-of-hope.html | METRO MATTERS In the Domain Of Larry Davis 2 Tales of Hope | By Sam Roberts | TX 2-465668 | 1988-12-29 |
| 1988-12-26 | https://www.nytimes.com/1988/12/26/nyregion/new-yorkers-bask-in-christmas-warmth.html | New Yorkers Bask in Christmas Warmth | By Michael T Kaufman | TX 2-465668 | 1988-12-29 |

| | | | | |
|---|---|---|---|---|
| 1988-12-26 | https://www.nytimes.com/1988/12/26/nyregion/some-checks-for-the-neediest-arrive-with-christmas-cards.html | Some Checks for the Neediest Arrive With Christmas Cards | By Marvine Howe | TX 2-465668 | 1988-12-29 |
| 1988-12-26 | https://www.nytimes.com/1988/12/26/nyregion/suburbs-wrestle-with-steep-rise-in-the-homeless.html | Suburbs Wrestle With Steep Rise In the Homeless | By Eric Schmitt | TX 2-465668 | 1988-12-29 |
| 1988-12-26 | https://www.nytimes.com/1988/12/26/nyregion/summary-of-actions-in-new-york-legislature-s-1988-session.html | Summary of Actions in New York Legislatures 1988 Session | Special to the New York Times | TX 2-465668 | 1988-12-29 |
| 1988-12-26 | https://www.nytimes.com/1988/12/26/obituaries/noel-willman-director-was-70-staged-a-man-for-all-seasons.html | Noel Willman Director Was 70 Staged A Man for All Seasons | By Wolfgang Saxon | TX 2-465668 | 1988-12-29 |
| 1988-12-26 | https://www.nytimes.com/1988/12/26/opinion/american-indians-swept-under-the-rug.html | American Indians Swept Under the Rug | By Mia Dyson | TX 2-465668 | 1988-12-29 |
| 1988-12-26 | https://www.nytimes.com/1988/12/26/opinion/babble-babble-babble-babble.html | Babble Babble Babble Babble | By Reuven Frank | TX 2-465668 | 1988-12-29 |
| 1988-12-26 | https://www.nytimes.com/1988/12/26/opinion/editorial-notebook-rebuilding-schools-hope-wadleigh-s-new-lease-dreaming.html | The Editorial Notebook Rebuilding Schools and Hope Wadleighs New Lease On Dreaming | By Diane Camper | TX 2-465668 | 1988-12-29 |
| 1988-12-26 | https://www.nytimes.com/1988/12/26/opinion/essay-reading-anatoly-s-mind.html | ESSAY Reading Anatolys Mind | By William Safire | TX 2-465668 | 1988-12-29 |
| 1988-12-26 | https://www.nytimes.com/1988/12/26/opinion/poland-s-regime-sends-in-the-goons.html | Polands Regime Sends in the Goons | By Joshua Muravchik | TX 2-465668 | 1988-12-29 |
| 1988-12-26 | https://www.nytimes.com/1988/12/26/sports/1988-the-year-in-sports-heroes-prevailed-but-pedestals-shook.html | 1988 THE YEAR IN SPORTS Heroes Prevailed but Pedestals Shook | By Dave Anderson | TX 2-465668 | 1988-12-29 |
| 1988-12-26 | https://www.nytimes.com/1988/12/26/sports/aloha-bowl-washington-state-holds-off-houston.html | ALOHA BOWL Washington State Holds Off Houston | AP | TX 2-465668 | 1988-12-29 |
| 1988-12-26 | https://www.nytimes.com/1988/12/26/sports/hinson-plays-role-of-wherever-whenever-starter.html | Hinson Plays Role of WhereverWhenever Starter | By Clifton Brown | TX 2-465668 | 1988-12-29 |
| 1988-12-26 | https://www.nytimes.com/1988/12/26/sports/maclean-scoring-early-and-often.html | MacLean Scoring Early and Often | By Alex Yannis | TX 2-465668 | 1988-12-29 |
| 1988-12-26 | https://www.nytimes.com/1988/12/26/sports/oilers-quiet-critics-by-beating-browns.html | Oilers Quiet Critics By Beating Browns | By Gerald Eskenazi | TX 2-465668 | 1988-12-29 |
| 1988-12-26 | https://www.nytimes.com/1988/12/26/sports/on-your-own-a-weekend-at-crosscountry-ski-camp.html | ON YOUR OWNA WEEKEND AT CROSSCOUNTRY SKI CAMP | By Stan Wass | TX 2-465668 | 1988-12-29 |

| | | | | |
|---|---|---|---|---|
| 1988-12-26 | https://www.nytimes.com/1988/12/26/sports/on-your-own-fitness-a-huff-and-a-puff-to-better-fitness.html | ON YOUR OWN Fitness A HUFF AND A PUFF TO BETTER FITNESS | By William Stockton | TX 2-465668 | 1988-12-29 |
| 1988-12-26 | https://www.nytimes.com/1988/12/26/sports/on-your-own-hop-skip-and-jump-your-way-to-stronger-legs.html | ON YOUR OWN HOP SKIP AND JUMP YOUR WAY TO STRONGER LEGS | By Barbara Lloyd | TX 2-465668 | 1988-12-29 |
| 1988-12-26 | https://www.nytimes.com/1988/12/26/sports/on-your-own-teen-age-hockey-league-just-keeps-rolling.html | ON YOUR OWN TEENAGE HOCKEY LEAGUE JUST KEEPS ROLLING | By Vincent M Mallozzi | TX 2-465668 | 1988-12-29 |
| 1988-12-26 | https://www.nytimes.com/1988/12/26/sports/outdoors-tasty-game-tips.html | Outdoors Tasty Game Tips | By Nelson Bryant | TX 2-465668 | 1988-12-29 |
| 1988-12-26 | https://www.nytimes.com/1988/12/26/sports/question-box.html | Question Box | By Ray Corio | TX 2-465668 | 1988-12-29 |
| 1988-12-26 | https://www.nytimes.com/1988/12/26/sports/sanders-may-miss-sugar-bowl-game.html | Sanders May Miss Sugar Bowl Game | AP | TX 2-465668 | 1988-12-29 |
| 1988-12-26 | https://www.nytimes.com/1988/12/26/sports/scurry-arrested.html | Scurry Arrested | AP | TX 2-465668 | 1988-12-29 |
| 1988-12-26 | https://www.nytimes.com/1988/12/26/sports/sports-of-the-times-the-two-baseball-gloves.html | SPORTS OF THE TIMES The Two Baseball Gloves | Ira Berkow | TX 2-465668 | 1988-12-29 |
| 1988-12-26 | https://www.nytimes.com/1988/12/26/sports/sports-world-specials-517688.html | Sports World Specials | By Alex Yanis AND Janet Nelson | TX 2-465668 | 1988-12-29 |
| 1988-12-26 | https://www.nytimes.com/1988/12/26/sports/vikings-pit-their-reputation-against-rams-recent-success.html | Vikings Pit Their Reputation Against Rams Recent Success | By Frank Litsky | TX 2-465668 | 1988-12-29 |
| 1988-12-26 | https://www.nytimes.com/1988/12/26/us/7-are-killed-as-car-hits-truck.html | 7 Are Killed as Car Hits Truck | AP | TX 2-465668 | 1988-12-29 |
| 1988-12-26 | https://www.nytimes.com/1988/12/26/us/a-merry-christmas-redeemed.html | A Merry Christmas Redeemed | AP | TX 2-465668 | 1988-12-29 |
| 1988-12-26 | https://www.nytimes.com/1988/12/26/us/beyond-reading-lips-courteous-minuet-replaces-bitter-jousting-democrats-seek.html | Beyond Reading Lips Courteous Minuet Replaces Bitter Jousting As Democrats Seek to Outmaneuver Bush | By Robin Toner Special To the New York Times | TX 2-465668 | 1988-12-29 |
| 1988-12-26 | https://www.nytimes.com/1988/12/26/us/californian-held-in-computer-case.html | CALIFORNIAN HELD IN COMPUTER CASE | By John Markoff | TX 2-465668 | 1988-12-29 |
| 1988-12-26 | https://www.nytimes.com/1988/12/26/us/child-care-at-home-2-women-complex-roles.html | Child Care at Home 2 Women Complex Roles | By Sara Rimer | TX 2-465668 | 1988-12-29 |
| 1988-12-26 | https://www.nytimes.com/1988/12/26/us/children-safe-she-dies-in-fire.html | Children Safe She Dies in Fire | AP | TX 2-465668 | 1988-12-29 |

| | | | | |
|---|---|---|---|---|
| 1988-12-26 | https://www.nytimes.com/1988/12/26/us/drug-found-in-room-washington-mayor-visited.html | Drug Found in Room Washington Mayor Visited | By Irvin Molotsky Special To the New York Times | TX 2-465668 | 1988-12-29 |
| 1988-12-26 | https://www.nytimes.com/1988/12/26/us/fires-strike-3-abortion-clinics.html | Fires Strike 3 Abortion Clinics | AP | TX 2-465668 | 1988-12-29 |
| 1988-12-26 | https://www.nytimes.com/1988/12/26/us/georgia-inmates-stage-protest.html | Georgia Inmates Stage Protest | AP | TX 2-465668 | 1988-12-29 |
| 1988-12-26 | https://www.nytimes.com/1988/12/26/us/hollywood-journal-promise-of-sunshine-reality-of-night.html | Hollywood Journal Promise of Sunshine Reality of Night | By Karen McNally Special To the New York Times | TX 2-465668 | 1988-12-29 |
| 1988-12-26 | https://www.nytimes.com/1988/12/26/us/legal-battle-looms-in-san-diego-over-funds-for-sewage-treatment.html | Legal Battle Looms in San Diego Over Funds for Sewage Treatment | Special to the New York Times | TX 2-465668 | 1988-12-29 |
| 1988-12-26 | https://www.nytimes.com/1988/12/26/us/northern-visitors-return-to-boston-airport.html | Northern Visitors Return to Boston Airport | AP | TX 2-465668 | 1988-12-29 |
| 1988-12-26 | https://www.nytimes.com/1988/12/26/us/nuclear-arms-industry-eroded-as-science-lost-leading-role.html | Nuclear Arms Industry Eroded As Science Lost Leading Role | By Fox Butterfield Special To the New York Times | TX 2-465668 | 1988-12-29 |
| 1988-12-26 | https://www.nytimes.com/1988/12/26/us/official-says-truck-in-memphis-wreck-passed-test.html | Official Says Truck in Memphis Wreck Passed Test | AP | TX 2-465668 | 1988-12-29 |
| 1988-12-26 | https://www.nytimes.com/1988/12/26/us/photos-black-chicago-mayoral-candidates-acting-mayor-eugene-sawyer-alderman.html | Photos of black Chicago Mayoral candidates Acting Mayor Eugene Sawyer and Alderman Timothy C Evans NYTSteve Kagan Blacks Fear Loss of Power in Chicago | By Dirk Johnson Special To the New York Times | TX 2-465668 | 1988-12-29 |
| 1988-12-26 | https://www.nytimes.com/1988/12/26/us/prison-at-a-crossroads-to-punish-or-to-counsel.html | Prison at a Crossroads To Punish or to Counsel | By Andrew H Malcolm Special To the New York Times | TX 2-465668 | 1988-12-29 |
| 1988-12-26 | https://www.nytimes.com/1988/12/26/us/removal-of-michigan-judge-urged-over-sexual-charges.html | Removal of Michigan Judge Urged Over Sexual Charges | AP | TX 2-465668 | 1988-12-29 |
| 1988-12-26 | https://www.nytimes.com/1988/12/26/us/violent-year-for-armored-car-guards-in-california.html | Violent Year for Armored Car Guards in California | AP | TX 2-465668 | 1988-12-29 |
| 1988-12-26 | https://www.nytimes.com/1988/12/26/us/washington-talk-briefing-apartment-for-sale.html | WASHINGTON TALK BRIEFING Apartment for Sale | By Clyde H Farnsworth AND David Binder | TX 2-465668 | 1988-12-29 |
| 1988-12-26 | https://www.nytimes.com/1988/12/26/us/washington-talk-briefing-customs-overhaul.html | WASHINGTON TALK BRIEFING Customs Overhaul | By Clyde H Farnsworth AND David Binder | TX 2-465668 | 1988-12-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-12-26 | https://www.nytimes.com/1988/12/26/us/washington-talk-constitutional-law-keeping-government-s-3-arms-minding-their-own.html | WASHINGTON TALK Constitutional Law Keeping Governments 3 Arms Minding Their Own Business | By Linda Greenhouse Special To the New York Times | TX 2-465668 | 1988-12-29 |
| 1988-12-26 | https://www.nytimes.com/1988/12/26/world/a-close-and-brief-gorilla-encounter.html | A Close and Brief Gorilla Encounter | By Jane Perlez Special To the New York Times | TX 2-465668 | 1988-12-29 |
| 1988-12-26 | https://www.nytimes.com/1988/12/26/world/a-south-african-town-won-t-yield-to-bitterness.html | A South African Town Wont Yield to Bitterness | By Christopher S Wren Special To the New York Times | TX 2-465668 | 1988-12-29 |
| 1988-12-26 | https://www.nytimes.com/1988/12/26/world/amid-namibia-s-white-opulence-majority-rule-isn-t-so-scary-now.html | Amid Namibias White Opulence Majority Rule Isnt So Scary Now | By John D Battersby Special To the New York Times | TX 2-465668 | 1988-12-29 |
| 1988-12-26 | https://www.nytimes.com/1988/12/26/world/bush-son-and-grandson-visit-quake-victims.html | Bush Son and Grandson Visit Quake Victims | AP | TX 2-465668 | 1988-12-29 |
| 1988-12-26 | https://www.nytimes.com/1988/12/26/world/church-criticizes-brazil-on-indians.html | CHURCH CRITICIZES BRAZIL ON INDIANS | By Marlise Simons Special To the New York Times | TX 2-465668 | 1988-12-29 |
| 1988-12-26 | https://www.nytimes.com/1988/12/26/world/in-japan-a-growing-divide-the-rich-and-everyone-else.html | In Japan a Growing Divide The Rich and Everyone Else | By Susan Chira Special To the New York Times | TX 2-465668 | 1988-12-29 |
| 1988-12-26 | https://www.nytimes.com/1988/12/26/world/kin-of-abducted-french-girls-told-arabs-may-free-them.html | Kin of Abducted French Girls Told Arabs May Free Them | AP | TX 2-465668 | 1988-12-29 |
| 1988-12-26 | https://www.nytimes.com/1988/12/26/world/mainstream-tamil-party-returns-in-sri-lanka.html | Mainstream Tamil Party Returns in Sri Lanka | By Barbara Crossette Special To the New York Times | TX 2-465668 | 1988-12-29 |
| 1988-12-26 | https://www.nytimes.com/1988/12/26/world/mubarak-remarks-on-israeli-visit-called-a-very-good-sign-by-us.html | Mubarak Remarks on Israeli Visit Called a Very Good Sign by US | By Robert Pear Special To the New York Times | TX 2-465668 | 1988-12-29 |
| 1988-12-26 | https://www.nytimes.com/1988/12/26/world/mubarak-suggests-that-he-is-willing-to-visit-israelis.html | MUBARAK SUGGESTS THAT HE IS WILLING TO VISIT ISRAELIS | By Youssef M Ibrahim Special To the New York Times | TX 2-465668 | 1988-12-29 |
| 1988-12-26 | https://www.nytimes.com/1988/12/26/world/pope-urges-help-for-quake-victims.html | POPE URGES HELP FOR QUAKE VICTIMS | By Clyde Haberman Special To the New York Times | TX 2-465668 | 1988-12-29 |
| 1988-12-26 | https://www.nytimes.com/1988/12/26/world/questions-raised-on-prison-riot-in-mexico.html | Questions Raised on Prison Riot in Mexico | AP | TX 2-465668 | 1988-12-29 |
| 1988-12-26 | https://www.nytimes.com/1988/12/26/world/rome-journal-quake-of-1980-rattles-italy-s-house-of-politics.html | Rome Journal Quake of 1980 Rattles Italys House of Politics | By Clyde Haberman Special To the New York Times | TX 2-465668 | 1988-12-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-12-26 | https://www.nytimes.com/1988/12/26/world/searchers-for-crash-victims-in-scotland-join-church-services.html | Searchers for Crash Victims in Scotland Join Church Services | AP | TX 2-465668 | 1988-12-29 |
| 1988-12-26 | https://www.nytimes.com/1988/12/26/world/shamir-happy-to-receive-egyptian.html | Shamir Happy to Receive Egyptian | By John Kifner Special To the New York Times | TX 2-465668 | 1988-12-29 |
| 1988-12-26 | https://www.nytimes.com/1988/12/26/world/warily-a-few-christians-stay-in-west-beirut.html | Warily a Few Christians Stay in West Beirut | By Ihsan A Hijazi Special To the New York Times | TX 2-465668 | 1988-12-29 |
| 1988-12-27 | https://www.nytimes.com/1988/12/27/arts/dali-released-from-hospital.html | Dali Released From Hospital | AP | TX 2-465718 | 1988-12-30 |
| 1988-12-27 | https://www.nytimes.com/1988/12/27/arts/escapism-returns-to-prime-time.html | Escapism Returns to Prime Time | By N R Kleinfield | TX 2-465718 | 1988-12-30 |
| 1988-12-27 | https://www.nytimes.com/1988/12/27/arts/honoring-serling-an-almost-native-son.html | Honoring Serling an AlmostNative Son | AP | TX 2-465718 | 1988-12-30 |
| 1988-12-27 | https://www.nytimes.com/1988/12/27/arts/michael-jackson-silent-on-ending-his-tours.html | Michael Jackson Silent On Ending His Tours | AP | TX 2-465718 | 1988-12-30 |
| 1988-12-27 | https://www.nytimes.com/1988/12/27/arts/review-art-rescuing-17th-century-s-testa-from-obscurity.html | ReviewArt Rescuing 17th Centurys Testa From Obscurity | By Michael Kimmelman Special To the New York Times | TX 2-465718 | 1988-12-30 |
| 1988-12-27 | https://www.nytimes.com/1988/12/27/arts/review-book-tale-of-a-fortunate-life.html | ReviewBook Tale of a Fortunate Life | By Richard F Shepard | TX 2-465718 | 1988-12-30 |
| 1988-12-27 | https://www.nytimes.com/1988/12/27/books/books-of-the-times-product-of-early-ambition-auden-s-plays.html | Books of The Times Product of Early Ambition Audens Plays | By John Gross | TX 2-465718 | 1988-12-30 |
| 1988-12-27 | https://www.nytimes.com/1988/12/27/books/the-mysteries-of-the-familiar.html | The Mysteries of the Familiar | By Edwin McDowell | TX 2-465718 | 1988-12-30 |
| 1988-12-27 | https://www.nytimes.com/1988/12/27/business/a-big-push-to-prop-up-platinum.html | A Big Push To Prop Up Platinum | By Jonathan P Hicks | TX 2-465718 | 1988-12-30 |
| 1988-12-27 | https://www.nytimes.com/1988/12/27/business/business-and-health-important-issues-to-watch-in-1989.html | Business and Health Important Issues To Watch in 1989 | By Glenn Kramon | TX 2-465718 | 1988-12-30 |
| 1988-12-27 | https://www.nytimes.com/1988/12/27/business/careers-management-participation-by-workers.html | Careers Management Participation By Workers | By Elizabeth M Fowler | TX 2-465718 | 1988-12-30 |
| 1988-12-27 | https://www.nytimes.com/1988/12/27/business/credit-markets-rise-in-short-term-rates-is-seen.html | CREDIT MARKETS Rise in ShortTerm Rates Is Seen | By Kenneth N Gilpin | TX 2-465718 | 1988-12-30 |
| 1988-12-27 | https://www.nytimes.com/1988/12/27/business/forecasters-put-off-the-recession.html | Forecasters Put Off the Recession | By Louis Uchitelle | TX 2-465718 | 1988-12-30 |

| | | | | |
|---|---|---|---|---|
| 1988-12-27 | https://www.nytimes.com/1988/12/27/business/hostile-bids-by-foreigners-on-the-rise.html | Hostile Bids By Foreigners On the Rise | By Martin Tolchin Special To the New York Times | TX 2-465718 | 1988-12-30 |
| 1988-12-27 | https://www.nytimes.com/1988/12/27/business/intervention-on-the-dollar-faces-tests.html | Intervention On the Dollar Faces Tests | By Jonathan Fuerbringer | TX 2-465718 | 1988-12-30 |
| 1988-12-27 | https://www.nytimes.com/1988/12/27/business/market-place-special-dividend-and-a-spinoff.html | Market Place Special Dividend And a Spinoff | By Floyd Norris | TX 2-465718 | 1988-12-30 |
| 1988-12-27 | https://www.nytimes.com/1988/12/27/business/norway-s-oil-cut.html | Norways Oil Cut | AP | TX 2-465718 | 1988-12-30 |
| 1988-12-27 | https://www.nytimes.com/1988/12/27/business/seamy-side-of-business-in-japan-is-uncovered-in-a-stock-scandal.html | Seamy Side of Business in Japan Is Uncovered in a Stock Scandal | By David E Sanger Special To the New York Times | TX 2-465718 | 1988-12-30 |
| 1988-12-27 | https://www.nytimes.com/1988/12/27/business/seven-acquisitive-executives-who-made-business-1988-carlo-de-benedetti-olivetti.html | Seven Acquisitive Executives Who Made Business News in 1988 Carlo De Benedetti Olivetti A Failed Raider Starts To Transform Europe | By Paul L Montgomery | TX 2-465718 | 1988-12-30 |
| 1988-12-27 | https://www.nytimes.com/1988/12/27/business/seven-acquisitive-executives-who-made-business-1988-donald-trump-trump.html | Seven Acquisitive Executives Who Made Business News in 1988 Donald Trump Trump Organization The Artist of the Deal Turns Sour Into Sweet | By Daniel F Cuff | TX 2-465718 | 1988-12-30 |
| 1988-12-27 | https://www.nytimes.com/1988/12/27/business/seven-acquisitive-executives-who-made-business-f-ross-johnson-rjr-nabisco.html | Seven Acquisitive Executives Who Made Business News in 1988 F Ross Johnson  RJR Nabisco A Spectacular Defeat For a Corporate Titan | By James Sterngold | TX 2-465718 | 1988-12-30 |
| 1988-12-27 | https://www.nytimes.com/1988/12/27/business/seven-acquisitive-executives-who-made-business-1988-frank-lorenzo-texas-air.html | Seven Acquisitive Executives Who Made Business News in 1988 FRANK LORENZO Texas Air An Airline Emperor Under a State of Siege | By Agis Salpukas | TX 2-465718 | 1988-12-30 |
| 1988-12-27 | https://www.nytimes.com/1988/12/27/business/seven-acquisitive-executives-who-made-business-1988-hamish-maxwell-philip-morris.html | Seven Acquisitive Executives Who Made Business News in 1988 HAMISH MAXWELL  Philip Morris Son of a Tobacco Clan Leads Diversification | By Alison Leigh Cowan | TX 2-465718 | 1988-12-30 |
| 1988-12-27 | https://www.nytimes.com/1988/12/27/business/seven-acquisitive-executives-who-made-business-1988-robert-campeau-campeau.html | Seven Acquisitive Executives Who Made Business News in 1988 ROBERT CAMPEAU  Campeau Canadian Developer Scares US Retailers | By Isadore Barmash | TX 2-465718 | 1988-12-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-12-27 | https://www.nytimes.com/1988/12/27/business/seven-acquisitive-executives-who-made-business-1988-rupert-murdoch-corporation.html | Seven Acquisitive Executives Who Made Business News in 1988 Rupert Murdoch News Corporation The Most Acquisitive Of the Media Giants | By Albert Scardino | TX 2-465718 | 1988-12-30 |
| 1988-12-27 | https://www.nytimes.com/1988/12/27/business/stocks-rise-in-tokyo-dollar-falls-against-yen.html | Stocks Rise in Tokyo Dollar Falls Against Yen | AP | TX 2-465718 | 1988-12-30 |
| 1988-12-27 | https://www.nytimes.com/1988/12/27/business/tenneco-sale-is-completed.html | Tenneco Sale Is Completed | AP | TX 2-465718 | 1988-12-30 |
| 1988-12-27 | https://www.nytimes.com/1988/12/27/business/the-financial-issues-awaiting-congress.html | The Financial Issues Awaiting Congress | By Nathaniel C Nash Special To the New York Times | TX 2-465718 | 1988-12-30 |
| 1988-12-27 | https://www.nytimes.com/1988/12/27/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS Advertising Accounts | By Randall Rothenberg | TX 2-465718 | 1988-12-30 |
| 1988-12-27 | https://www.nytimes.com/1988/12/27/business/the-media-business-advertising-family-media-creates-trade-publishing-unit.html | THE MEDIA BUSINESS Advertising Family Media Creates Trade Publishing Unit | By Randall Rothenberg | TX 2-465718 | 1988-12-30 |
| 1988-12-27 | https://www.nytimes.com/1988/12/27/business/the-media-business-advertising-nabisco-uses-three-shops-in-new-drive.html | THE MEDIA BUSINESS Advertising Nabisco Uses Three Shops In New Drive | By Randall Rothenberg | TX 2-465718 | 1988-12-30 |
| 1988-12-27 | https://www.nytimes.com/1988/12/27/business/the-media-business-advertising-new-effort-by-wqcd.html | THE MEDIA BUSINESS Advertising New Effort by WQCD | By Randall Rothenberg | TX 2-465718 | 1988-12-30 |
| 1988-12-27 | https://www.nytimes.com/1988/12/27/business/the-media-business-advertising-pro-bono.html | THE MEDIA BUSINESS Advertising Pro Bono | By Randall Rothenberg | TX 2-465718 | 1988-12-30 |
| 1988-12-27 | https://www.nytimes.com/1988/12/27/business/the-media-business-advertising-robin-leach-to-narrate-spots-on-the-homeless.html | THE MEDIA BUSINESS Advertising Robin Leach to Narrate Spots on the Homeless | By Randall Rothenberg | TX 2-465718 | 1988-12-30 |
| 1988-12-27 | https://www.nytimes.com/1988/12/27/business/the-media-business-advertising-video-series-on-political-ads.html | THE MEDIA BUSINESS Advertising Video Series On Political Ads | By Randall Rothenberg | TX 2-465718 | 1988-12-30 |
| 1988-12-27 | https://www.nytimes.com/1988/12/27/business/trade-retaliation-readied-if-europe-bars-meats-of-us.html | TRADE RETALIATION READIED IF EUROPE BARS MEATS OF US | By Clyde H Farnsworth Special To the New York Times | TX 2-465718 | 1988-12-30 |
| 1988-12-27 | https://www.nytimes.com/1988/12/27/business/wall-st-slowdown-brings-higher-costs-for-investors.html | Wall St Slowdown Brings Higher Costs for Investors | By James Sterngold | TX 2-465718 | 1988-12-30 |

| | | | | |
|---|---|---|---|---|
| 1988-12-27 | https://www.nytimes.com/1988/12/27/movies/review-television-foreigners-view-of-the-old-west.html | ReviewTelevision Foreigners View of the Old West | By John J OConnor | TX 2-465718 | 1988-12-30 |
| 1988-12-27 | https://www.nytimes.com/1988/12/27/nyregion/11-youths-are-wounded-in-and-near-2-nightspots.html | 11 Youths Are Wounded In and Near 2 Nightspots | By Sarah Lyall | TX 2-465718 | 1988-12-30 |
| 1988-12-27 | https://www.nytimes.com/1988/12/27/nyregion/as-a-hotel-is-emptied-the-poor-move-on.html | As a Hotel Is Emptied The Poor Move On | By Josh Barbanel | TX 2-465718 | 1988-12-30 |
| 1988-12-27 | https://www.nytimes.com/1988/12/27/nyregion/bridge-679988.html | Bridge | By Alan Truscott | TX 2-465718 | 1988-12-30 |
| 1988-12-27 | https://www.nytimes.com/1988/12/27/nyregion/campaign-donations-overwhelm-monitoring-agencies-in-the-states.html | Campaign Donations Overwhelm Monitoring Agencies in the States | By Peter Kerr Special To the New York Times | TX 2-465718 | 1988-12-30 |
| 1988-12-27 | https://www.nytimes.com/1988/12/27/nyregion/chess-703688.html | Chess | By Robert Byrne | TX 2-465718 | 1988-12-30 |
| 1988-12-27 | https://www.nytimes.com/1988/12/27/nyregion/giving-to-neediest-supplants-cards-and-gifts-as-a-tradition.html | Giving to Neediest Supplants Cards and Gifts as a Tradition | By Marvine Howe | TX 2-465718 | 1988-12-30 |
| 1988-12-27 | https://www.nytimes.com/1988/12/27/nyregion/inert-system-let-shaky-principal-go-on.html | Inert System Let Shaky Principal Go On | By This Article Is Based On Reporting By Joseph Berger Neil A Lewis and Sarah Lyall and Was Written By Mr Berger | TX 2-465718 | 1988-12-30 |
| 1988-12-27 | https://www.nytimes.com/1988/12/27/nyregion/law-halting-conversions-of-sro-s-does-little-to-help-poor.html | Law Halting Conversions of SROs Does Little to Help Poor | By Alan Finder | TX 2-465718 | 1988-12-30 |
| 1988-12-27 | https://www.nytimes.com/1988/12/27/nyregion/meadowlands-sells-itself-to-win-big-time-sports-events.html | Meadowlands Sells Itself to Win BigTime Sports Events | By Joseph F Sullivan | TX 2-465718 | 1988-12-30 |
| 1988-12-27 | https://www.nytimes.com/1988/12/27/nyregion/our-towns-a-gasoline-leak-changes-lives-of-homeowners.html | Our Towns A Gasoline Leak Changes Lives Of Homeowners | By Eric Schmitt | TX 2-465718 | 1988-12-30 |
| 1988-12-27 | https://www.nytimes.com/1988/12/27/nyregion/police-term-homicide-data-too-raw-and-not-definitive.html | Police Term Homicide Data Too Raw and Not Definitive | By David E Pitt | TX 2-465718 | 1988-12-30 |
| 1988-12-27 | https://www.nytimes.com/1988/12/27/obituaries/john-u-nef-economic-historian-at-chicago-university-dies-at-89.html | John U Nef Economic Historian At Chicago University Dies at 89 | By Wolfgang Saxon | TX 2-465718 | 1988-12-30 |
| 1988-12-27 | https://www.nytimes.com/1988/12/27/obituaries/lewis-swyer-70-dies-arts-center-chairman.html | Lewis Swyer 70 Dies Arts Center Chairman | AP | TX 2-465718 | 1988-12-30 |

| | | | | |
|---|---|---|---|---|
| 1988-12-27 | https://www.nytimes.com/1988/12/27/opinio n/if-the-cold-war-is-over-then-what.html | If the Cold War Is Over Then What | By Dimitri K Simes | TX 2-465718 | 1988-12-30 |
| 1988-12-27 | https://www.nytimes.com/1988/12/27/opinio n/in-the-nation-a-death-in-brazil.html | IN THE NATION A Death in Brazil | By Tom Wicker | TX 2-465718 | 1988-12-30 |
| 1988-12-27 | https://www.nytimes.com/1988/12/27/opinio n/medicare-folly-capping-doctors-fees.html | Medicare Folly Capping Doctors Fees | By William J Baumol | TX 2-465718 | 1988-12-30 |
| 1988-12-27 | https://www.nytimes.com/1988/12/27/opinio n/on-my-mind-lessons-of-perm.html | ON MY MIND Lessons Of Perm | By A M Rosenthal | TX 2-465718 | 1988-12-30 |
| 1988-12-27 | https://www.nytimes.com/1988/12/27/opinio n/the-inside-dope-on-the-mayans-fall.html | The Inside Dope on the Mayans Fall | By Joe Queenan | TX 2-465718 | 1988-12-30 |
| 1988-12-27 | https://www.nytimes.com/1988/12/27/scienc e/algae-bloom-remains-a-puzzle.html | Algae Bloom Remains A Puzzle | AP | TX 2-465718 | 1988-12-30 |
| 1988-12-27 | https://www.nytimes.com/1988/12/27/scienc e/allergies-transplanted-along-with-bone- marrow.html | Allergies Transplanted Along With Bone Marrow | By Cory Dean | TX 2-465718 | 1988-12-30 |
| 1988-12-27 | https://www.nytimes.com/1988/12/27/scienc e/breaking-bad-habits-new-therapy-focuses- on-the-relapse.html | Breaking Bad Habits New Therapy Focuses on the Relapse | By Daniel Goleman | TX 2-465718 | 1988-12-30 |
| 1988-12-27 | https://www.nytimes.com/1988/12/27/scienc e/fermi-prize-is-awarded-to-physicists.html | Fermi Prize Is Awarded To Physicists | AP | TX 2-465718 | 1988-12-30 |
| 1988-12-27 | https://www.nytimes.com/1988/12/27/scienc e/flaws-are-discovered-in-theory-of-5th- force.html | Flaws Are Discovered In Theory of 5th Force | By John Noble Wilford | TX 2-465718 | 1988-12-30 |
| 1988-12-27 | https://www.nytimes.com/1988/12/27/scienc e/gene-altered-animals-enter-a-commercial- era.html | GeneAltered Animals Enter a Commercial Era | By Harold M Schmeck Jr | TX 2-465718 | 1988-12-30 |
| 1988-12-27 | https://www.nytimes.com/1988/12/27/scienc e/japan-science-activity-seen-as-matching- us.html | Japan Science Activity Seen as Matching US | By William J Broad | TX 2-465718 | 1988-12-30 |
| 1988-12-27 | https://www.nytimes.com/1988/12/27/scienc e/no-detectable-health-risk-is-found-outside- chernobyl-vicinity.html | No Detectable Health Risk Is Found Outside Chernobyl Vicinity | By Malcolm W Browne | TX 2-465718 | 1988-12-30 |
| 1988-12-27 | https://www.nytimes.com/1988/12/27/scienc e/pathologists-apply-modern-tools-to-study- of-ancient-disease-patterns.html | Pathologists Apply Modern Tools To Study of Ancient Disease Patterns | By Jane E Brody | TX 2-465718 | 1988-12-30 |
| 1988-12-27 | https://www.nytimes.com/1988/12/27/scienc e/peripherals-betrayed-by-a-faithful-servant- and-murphy-s-law.html | PERIPHERALS Betrayed by a Faithful Servant and Murphys Law | By L R Shannon | TX 2-465718 | 1988-12-30 |

| | | | | |
|---|---|---|---|---|
| 1988-12-27 | https://www.nytimes.com/1988/12/27/science/personal-computers-1988-s-legacy-to-evolution-of-pc-s.html | PERSONAL COMPUTERS 1988s Legacy to Evolution of PCs | By Peter H Lewis | TX 2-465718 | 1988-12-30 |
| 1988-12-27 | https://www.nytimes.com/1988/12/27/science/seismic-networks-aim-to-take-the-pulse-of-earth.html | Seismic Networks Aim to Take the Pulse of Earth | By Walter Sullivan | TX 2-465718 | 1988-12-30 |
| 1988-12-27 | https://www.nytimes.com/1988/12/27/science/space-pollution-forces-nasa-to-change-plans-for-key-projects.html | Space Pollution Forces NASA To Change Plans For Key Projects | By William J Broad | TX 2-465718 | 1988-12-30 |
| 1988-12-27 | https://www.nytimes.com/1988/12/27/sports/basketball-nets-come-unraveled-at-the-end.html | BASKETBALL Nets Come Unraveled At the End | By Clifton Brown Special To the New York Times | TX 2-465718 | 1988-12-30 |
| 1988-12-27 | https://www.nytimes.com/1988/12/27/sports/football-browner-s-interceptions-spark-viking-victory.html | FOOTBALL Browners Interceptions Spark Viking Victory | By Frank Litsky Special To the New York Times | TX 2-465718 | 1988-12-30 |
| 1988-12-27 | https://www.nytimes.com/1988/12/27/sports/hockey-newcomer-wilson-plays-central-role-for-rangers.html | HOCKEY Newcomer Wilson Plays Central Role for Rangers | By Alex Yannis | TX 2-465718 | 1988-12-30 |
| 1988-12-27 | https://www.nytimes.com/1988/12/27/sports/islanders-rally-to-top-leafs.html | Islanders Rally to Top Leafs | AP | TX 2-465718 | 1988-12-30 |
| 1988-12-27 | https://www.nytimes.com/1988/12/27/sports/lakers-lose-6th-in-a-row-on-road.html | Lakers Lose 6th in a Row on Road | AP | TX 2-465718 | 1988-12-30 |
| 1988-12-27 | https://www.nytimes.com/1988/12/27/sports/mcreynolds-reaches-accord-with-mets-on-3-year-contract.html | McReynolds Reaches Accord With Mets on 3Year Contract | By Murray Chass | TX 2-465718 | 1988-12-30 |
| 1988-12-27 | https://www.nytimes.com/1988/12/27/sports/notebook-3d-referee-draws-a-favorable-call.html | NOTEBOOK 3d Referee Draws a Favorable Call | By Sam Goldaper | TX 2-465718 | 1988-12-30 |
| 1988-12-27 | https://www.nytimes.com/1988/12/27/sports/sports-of-the-times-basketball-in-the-viking-hothouse.html | SPORTS OF THE TIMES Basketball In the Viking Hothouse | By Dave Anderson | TX 2-465718 | 1988-12-30 |
| 1988-12-27 | https://www.nytimes.com/1988/12/27/sports/yachting-french-woman-sets-sights-on-a-sailing-legend.html | YACHTING French Woman Sets Sights on a Sailing Legend | By Barbara Lloyd | TX 2-465718 | 1988-12-30 |
| 1988-12-27 | https://www.nytimes.com/1988/12/27/style/by-design-reviewing-the-basics.html | By Design Reviewing the Basics | By Carrie Donovan | TX 2-465718 | 1988-12-30 |
| 1988-12-27 | https://www.nytimes.com/1988/12/27/style/calming-down-with-classics.html | Calming Down With Classics | By Bernadine Morris | TX 2-465718 | 1988-12-30 |
| 1988-12-27 | https://www.nytimes.com/1988/12/27/style/patterns-806788.html | Patterns | By Woody Hochswender | TX 2-465718 | 1988-12-30 |

| | | | | |
|---|---|---|---|---|
| 1988-12-27 | https://www.nytimes.com/1988/12/27/theater/review-theater-legs-opens-after-9-week-preview.html | ReviewTheater Legs Opens After 9Week Preview | By Frank Rich | TX 2-465718 | 1988-12-30 |
| 1988-12-27 | https://www.nytimes.com/1988/12/27/us/airliner-lands-safely-after-its-fuselage-ruptures.html | Airliner Lands Safely After Its Fuselage Ruptures | By Richard Witkin | TX 2-465718 | 1988-12-30 |
| 1988-12-27 | https://www.nytimes.com/1988/12/27/us/christmas-gift-to-dying-boy-trip-to-washington.html | Christmas Gift to Dying Boy Trip to Washington | Special to the New York Times | TX 2-465718 | 1988-12-30 |
| 1988-12-27 | https://www.nytimes.com/1988/12/27/us/ex-chief-justice-has-a-case-of-bicentennial-exhaustion.html | ExChief Justice Has a Case Of Bicentennial Exhaustion | AP | TX 2-465718 | 1988-12-30 |
| 1988-12-27 | https://www.nytimes.com/1988/12/27/us/louisiana-still-trying-to-mix-races-at-its-colleges.html | Louisiana Still Trying to Mix Races at Its Colleges | By Frances Frank Marcus Special To the New York Times | TX 2-465718 | 1988-12-30 |
| 1988-12-27 | https://www.nytimes.com/1988/12/27/us/loving-county-journal-getting-by-in-nation-s-richest-place.html | Loving County Journal Getting By in Nations Richest Place | By Lisa Belkin Special To the New York Times | TX 2-465718 | 1988-12-30 |
| 1988-12-27 | https://www.nytimes.com/1988/12/27/us/private-gifts-to-public-schools-bring-questions-of-fairness.html | Private Gifts to Public Schools Bring Questions of Fairness | By William E Schmidt Special To the New York Times | TX 2-465718 | 1988-12-30 |
| 1988-12-27 | https://www.nytimes.com/1988/12/27/us/spilled-oil-killing-west-coast-birds.html | SPILLED OIL KILLING WEST COAST BIRDS | AP | TX 2-465718 | 1988-12-30 |
| 1988-12-27 | https://www.nytimes.com/1988/12/27/us/spotlight-swings-back-to-washington-s-mayor.html | Spotlight Swings Back To Washingtons Mayor | By Clifford D May Special to the New York Times | TX 2-465718 | 1988-12-30 |
| 1988-12-27 | https://www.nytimes.com/1988/12/27/us/the-raise-everyone-loves-to-hate.html | The Raise Everyone Loves to Hate | By Michael Oreskes Special To the New York Times | TX 2-465718 | 1988-12-30 |
| 1988-12-27 | https://www.nytimes.com/1988/12/27/us/trains-riders-spend-christmas-on-tracks.html | Trains Riders Spend Christmas on Tracks | AP | TX 2-465718 | 1988-12-30 |
| 1988-12-27 | https://www.nytimes.com/1988/12/27/us/two-coloradans-are-rescued-after-7-hours-buried-in-snow.html | Two Coloradans Are Rescued After 7 Hours Buried in Snow | AP | TX 2-465718 | 1988-12-30 |
| 1988-12-27 | https://www.nytimes.com/1988/12/27/us/us-is-pessimistic-on-reactors-role-in-atomic-arsenal.html | US IS PESSIMISTIC ON REACTORS ROLE IN ATOMIC ARSENAL | By Keith Schneider Special To the New York Times | TX 2-465718 | 1988-12-30 |
| 1988-12-27 | https://www.nytimes.com/1988/12/27/us/washingtalk-talk-briefing-a-point-of-light.html | WASHINGTALK TALK BRIEFING A Point of Light | By David Binder and Steven V Roberts | TX 2-465718 | 1988-12-30 |
| 1988-12-27 | https://www.nytimes.com/1988/12/27/us/washingtalk-talk-briefing-ax-grinding-era.html | WASHINGTALK TALK BRIEFING AxGrinding Era | By David Binder and Steven V Roberts | TX 2-465718 | 1988-12-30 |

| | | | | |
|---|---|---|---|---|
| 1988-12-27 | https://www.nytimes.com/1988/12/27/us/washingtalk-talk-briefing-bush-takes-steps.html | WASHINGTALK TALK BRIEFING Bush Takes Steps | By David Binder and Steven V Roberts | TX 2-465718 | 1988-12-30 |
| 1988-12-27 | https://www.nytimes.com/1988/12/27/us/washingtalk-talk-briefing-harvard-counting.html | WASHINGTALK TALK BRIEFING Harvard Counting | By David Binder and Steven V Roberts | TX 2-465718 | 1988-12-30 |
| 1988-12-27 | https://www.nytimes.com/1988/12/27/us/washingtalk-talk-comptroller-general-critique-reagan-years-unlikely-source.html | WASHINGTALK TALK COMPTROLLER GENERAL Critique of Reagan Years From Unlikely Source | By Martin Tolchin Special To the New York Times | TX 2-465718 | 1988-12-30 |
| 1988-12-27 | https://www.nytimes.com/1988/12/27/us/where-eagles-dare-to-nest-seattle-park.html | Where Eagles Dare to Nest Seattle Park | AP | TX 2-465718 | 1988-12-30 |
| 1988-12-27 | https://www.nytimes.com/1988/12/27/world/a-case-of-mistaken-identity-turns-into-a-christmas-gift.html | A Case of Mistaken Identity Turns Into a Christmas Gift | AP | TX 2-465718 | 1988-12-30 |
| 1988-12-27 | https://www.nytimes.com/1988/12/27/world/chinese-in-nanjing-hold-racist-rally.html | CHINESE IN NANJING HOLD RACIST RALLY | By Nicholas D Kristof Special To the New York Times | TX 2-465718 | 1988-12-30 |
| 1988-12-27 | https://www.nytimes.com/1988/12/27/world/colombo-journal-a-proud-people-scattered-and-forgotten-by-time.html | Colombo Journal A Proud People Scattered and Forgotten by Time | By Barbara Crossette Special To the New York Times | TX 2-465718 | 1988-12-30 |
| 1988-12-27 | https://www.nytimes.com/1988/12/27/world/for-the-guerrillas-in-afghanistan-getting-to-the-front-line-is-half-the-battle.html | For the Guerrillas in Afghanistan Getting to the Front Line Is Half the Battle | By Donatella Lorch Special To the New York Times | TX 2-465718 | 1988-12-30 |
| 1988-12-27 | https://www.nytimes.com/1988/12/27/world/french-girls-reported-freed-but-where-are-they.html | French Girls Reported Freed but Where Are They | By Steven Greenhouse Special To the New York Times | TX 2-465718 | 1988-12-30 |
| 1988-12-27 | https://www.nytimes.com/1988/12/27/world/guatemalan-priest-s-daring-crusade.html | Guatemalan Priests Daring Crusade | By Lindsey Gruson Special To the New York Times | TX 2-465718 | 1988-12-30 |
| 1988-12-27 | https://www.nytimes.com/1988/12/27/world/israeli-army-kills-3-guerrillas-yards-from-lebanese-border.html | Israeli Army Kills 3 Guerrillas Yards From Lebanese Border | AP | TX 2-465718 | 1988-12-30 |
| 1988-12-27 | https://www.nytimes.com/1988/12/27/world/man-21-held-in-amazon-death.html | Man 21 Held in Amazon Death | AP | TX 2-465718 | 1988-12-30 |
| 1988-12-27 | https://www.nytimes.com/1988/12/27/world/officials-at-crash-studying-suitcase.html | OFFICIALS AT CRASH STUDYING SUITCASE | By Craig R Whitney Special To the New York Times | TX 2-465718 | 1988-12-30 |
| 1988-12-27 | https://www.nytimes.com/1988/12/27/world/shamir-in-new-tack-on-talks.html | Shamir in New Tack on Talks | AP | TX 2-465718 | 1988-12-30 |
| 1988-12-27 | https://www.nytimes.com/1988/12/27/world/tv-and-saudis-open-remote-bit-of-pakistan.html | TV and Saudis Open Remote Bit of Pakistan | By Barbara Crossette Special To the New York Times | TX 2-465718 | 1988-12-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-12-27 | https://www.nytimes.com/1988/12/27/world/unpredictable-russians-boggle-west-s-brains.html | Unpredictable Russians Boggle Wests Brains | By James M Markham Special To the New York Times | TX 2-465718 | 1988-12-30 |
| 1988-12-27 | https://www.nytimes.com/1988/12/27/world/us-urges-talks-on-missiles-in-mideast.html | US Urges Talks on Missiles in Mideast | By Michael R Gordon Special To the New York Times | TX 2-465718 | 1988-12-30 |
| 1988-12-28 | https://www.nytimes.com/1988/12/28/arts/cds-too-much-of-a-good-thing.html | CDs Too Much of a Good Thing | By Allan Kozinn | TX 2-465635 | 1989-01-03 |
| 1988-12-28 | https://www.nytimes.com/1988/12/28/arts/from-yale-to-the-ball-park-good-conduct-is-what-counts.html | From Yale to the Ball Park Good Conduct Is What Counts | By Herbert Mitgang | TX 2-465635 | 1989-01-03 |
| 1988-12-28 | https://www.nytimes.com/1988/12/28/arts/review-music-brandenburgs-at-the-y.html | ReviewMusic Brandenburgs at the Y | By Allan Kozinn | TX 2-465635 | 1989-01-03 |
| 1988-12-28 | https://www.nytimes.com/1988/12/28/arts/the-pop-life-908088.html | The Pop Life | By Stephen Holden | TX 2-465635 | 1989-01-03 |
| 1988-12-28 | https://www.nytimes.com/1988/12/28/books/book-notes-914888.html | Book Notes | By Edwin McDowell | TX 2-465635 | 1989-01-03 |
| 1988-12-28 | https://www.nytimes.com/1988/12/28/books/books-of-the-times-arthurian-legend-wrapped-in-a-tale-of-hoffmann.html | Books of The Times Arthurian Legend Wrapped in a Tale of Hoffmann | By Michiko Kakutani | TX 2-465635 | 1989-01-03 |
| 1988-12-28 | https://www.nytimes.com/1988/12/28/business/a-seabrook-owner-sets-rate-plan.html | A Seabrook Owner Sets Rate Plan | By Jonathan P Hicks | TX 2-465635 | 1989-01-03 |
| 1988-12-28 | https://www.nytimes.com/1988/12/28/business/about-real-estate-new-project-at-the-brooklyn-army-terminal.html | About Real Estate New Project at the Brooklyn Army Terminal | By Shawn G Kennedy | TX 2-465635 | 1989-01-03 |
| 1988-12-28 | https://www.nytimes.com/1988/12/28/business/account-surplus-increases.html | Account Surplus Increases | AP | TX 2-465635 | 1989-01-03 |
| 1988-12-28 | https://www.nytimes.com/1988/12/28/business/article-990588-no-title.html | Article 990588  No Title | By Nathaniel C Nash Special To the New York Times | TX 2-465635 | 1989-01-03 |
| 1988-12-28 | https://www.nytimes.com/1988/12/28/business/at-t-in-250-million-deal-for-paradyne.html | ATT in 250 Million Deal for Paradyne | By Robert J Cole | TX 2-465635 | 1989-01-03 |
| 1988-12-28 | https://www.nytimes.com/1988/12/28/business/big-board-s-plan-curbs-use-of-new-stock-units.html | Big Boards Plan Curbs Use of New Stock Units | By Kurt Eichenwald | TX 2-465635 | 1989-01-03 |
| 1988-12-28 | https://www.nytimes.com/1988/12/28/business/business-people-mohasco-chairman-to-give-up-top-posts.html | BUSINESS PEOPLE Mohasco Chairman To Give Up Top Posts | By Elizabeth M Fowler | TX 2-465635 | 1989-01-03 |
| 1988-12-28 | https://www.nytimes.com/1988/12/28/business/business-people-pakistan-born-investor-has-traditional-formula.html | BUSINESS PEOPLE PakistanBorn Investor Has Traditional Formula | By Andrea Adelson | TX 2-465635 | 1989-01-03 |

| | | | | |
|---|---|---|---|---|
| 1988-12-28 | https://www.nytimes.com/1988/12/28/business/business-technology-a-promising-redesign-for-a-deficient-engine.html | BUSINESS TECHNOLOGYA Promising Redesign For a Deficient Engine | By Philip E Ross | TX 2-465635 | 1989-01-03 |
| 1988-12-28 | https://www.nytimes.com/1988/12/28/business/company-news-2-ltv-committees.html | COMPANY NEWS 2 LTV Committees | AP | TX 2-465635 | 1989-01-03 |
| 1988-12-28 | https://www.nytimes.com/1988/12/28/business/company-news-a-purchase-by-hughes.html | COMPANY NEWS A Purchase By Hughes | Special to the New York Times | TX 2-465635 | 1989-01-03 |
| 1988-12-28 | https://www.nytimes.com/1988/12/28/business/company-news-japan-drug-maker-to-buy-pharmavite.html | COMPANY NEWS Japan Drug Maker To Buy Pharmavite | Special to the New York Times | TX 2-465635 | 1989-01-03 |
| 1988-12-28 | https://www.nytimes.com/1988/12/28/business/credit-markets-3-month-bill-rates-climb-to-8.22.html | CREDIT MARKETS 3Month Bill Rates Climb to 822 | By H J Maidenberg | TX 2-465635 | 1989-01-03 |
| 1988-12-28 | https://www.nytimes.com/1988/12/28/business/dow-slips-6.25-points-on-a-very-slow-day.html | Dow Slips 625 Points on a Very Slow Day | By Phillip H Wiggins | TX 2-465635 | 1989-01-03 |
| 1988-12-28 | https://www.nytimes.com/1988/12/28/business/economic-scene-a-no-losers-deal-for-busy-airports.html | Economic Scene A NoLosers Deal For Busy Airports | By Peter Passell | TX 2-465635 | 1989-01-03 |
| 1988-12-28 | https://www.nytimes.com/1988/12/28/business/home-resale-rise-is-1.1.html | Home Resale Rise Is 11 | AP | TX 2-465635 | 1989-01-03 |
| 1988-12-28 | https://www.nytimes.com/1988/12/28/business/in-pursuit-of-the-punctual-baby.html | In Pursuit of the Punctual Baby | By Milt Freudenheim | TX 2-465635 | 1989-01-03 |
| 1988-12-28 | https://www.nytimes.com/1988/12/28/business/israel-s-shekel-devalued-by-5.html | Israels Shekel Devalued by 5 | AP | TX 2-465635 | 1989-01-03 |
| 1988-12-28 | https://www.nytimes.com/1988/12/28/business/japanese-electronics-thrive-despite-asian-competition.html | Japanese Electronics Thrive Despite Asian Competition | By David E Sanger Special To the New York Times | TX 2-465635 | 1989-01-03 |
| 1988-12-28 | https://www.nytimes.com/1988/12/28/business/market-place-chase-medical-s-recent-gyrations.html | Market Place Chase Medicals Recent Gyrations | By Floyd Norris | TX 2-465635 | 1989-01-03 |
| 1988-12-28 | https://www.nytimes.com/1988/12/28/business/pay-in-japan-rises-4.4.html | Pay in Japan Rises 44 | AP | TX 2-465635 | 1989-01-03 |
| 1988-12-28 | https://www.nytimes.com/1988/12/28/business/pennwalt-spurns-bid-by-centaur.html | Pennwalt Spurns Bid By Centaur | AP | TX 2-465635 | 1989-01-03 |
| 1988-12-28 | https://www.nytimes.com/1988/12/28/business/rate-cut-by-belgium.html | Rate Cut by Belgium | AP | TX 2-465635 | 1989-01-03 |
| 1988-12-28 | https://www.nytimes.com/1988/12/28/business/sunshine-mining-to-acquire-rexene-in-865-million-deal.html | Sunshine Mining to Acquire Rexene in 865 Million Deal | By Alison Leigh Cowan | TX 2-465635 | 1989-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-12-28 | https://www.nytimes.com/1988/12/28/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS ADVERTISING Accounts | By Randall Rothenberg | TX 2-465635 | 1989-01-03 |
| 1988-12-28 | https://www.nytimes.com/1988/12/28/business/the-media-business-advertising-addendum.html | THE MEDIA BUSINESS ADVERTISING Addendum | By Randall Rothenberg | TX 2-465635 | 1989-01-03 |
| 1988-12-28 | https://www.nytimes.com/1988/12/28/business/the-media-business-advertising-monthly-paper-to-advise-nonprofit-groups.html | THE MEDIA BUSINESS ADVERTISING Monthly Paper to Advise Nonprofit Groups | By Randall Rothenberg | TX 2-465635 | 1989-01-03 |
| 1988-12-28 | https://www.nytimes.com/1988/12/28/business/the-media-business-advertising-pan-am-work-for-2-agencies.html | THE MEDIA BUSINESS ADVERTISING Pan Am Work For 2 Agencies | By Randall Rothenberg | TX 2-465635 | 1989-01-03 |
| 1988-12-28 | https://www.nytimes.com/1988/12/28/business/the-media-business-advertising-parting-shot-by-president-of-four-a-s.html | THE MEDIA BUSINESS ADVERTISING Parting Shot By President Of Four As | By Randall Rothenberg | TX 2-465635 | 1989-01-03 |
| 1988-12-28 | https://www.nytimes.com/1988/12/28/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING People | By Randall Rothenberg | TX 2-465635 | 1989-01-03 |
| 1988-12-28 | https://www.nytimes.com/1988/12/28/business/the-media-business-advertising-peterson-outdoor-sold.html | THE MEDIA BUSINESS ADVERTISING Peterson Outdoor Sold | By Randall Rothenberg | TX 2-465635 | 1989-01-03 |
| 1988-12-28 | https://www.nytimes.com/1988/12/28/business/tokyo-predicts-more-growth.html | Tokyo Predicts More Growth | AP | TX 2-465635 | 1989-01-03 |
| 1988-12-28 | https://www.nytimes.com/1988/12/28/business/us-lists-europe-goods-that-face-retaliation.html | US Lists Europe Goods That Face Retaliation | AP | TX 2-465635 | 1989-01-03 |
| 1988-12-28 | https://www.nytimes.com/1988/12/28/business/us-urged-to-regulate-insurers.html | US Urged To Regulate Insurers | By Michael Wines Special To the New York Times | TX 2-465635 | 1989-01-03 |
| 1988-12-28 | https://www.nytimes.com/1988/12/28/garden/60-minute-gourmet-114888.html | 60Minute Gourmet | By Pierre Franey | TX 2-465635 | 1989-01-03 |
| 1988-12-28 | https://www.nytimes.com/1988/12/28/garden/at-the-nations-table-071488.html | At the Nations Table | By William E Schmidt | TX 2-465635 | 1989-01-03 |
| 1988-12-28 | https://www.nytimes.com/1988/12/28/garden/at-the-nation-s-table-115288.html | At the Nations Table | By Allan R Gold | TX 2-465635 | 1989-01-03 |
| 1988-12-28 | https://www.nytimes.com/1988/12/28/garden/carolina-gold-a-rare-harvest.html | Carolina Gold A Rare Harvest | By John Martin Taylor | TX 2-465635 | 1989-01-03 |
| 1988-12-28 | https://www.nytimes.com/1988/12/28/garden/de-gustibus-charting-culinary-currents.html | DE GUSTIBUS Charting Culinary Currents | By Marian Burros | TX 2-465635 | 1989-01-03 |

| | | | | |
|---|---|---|---|---|
| 1988-12-28 | https://www.nytimes.com/1988/12/28/garden/eating-out-with-new-yorker-cartoonists-food-as-fodder-for-acerbic-wits.html | EATING OUT With New Yorker Cartoonists Food as Fodder For Acerbic Wits | By Bryan Miller | TX 2-465635 | 1989-01-03 |
| 1988-12-28 | https://www.nytimes.com/1988/12/28/garden/eating-well.html | Eating Well | By Marian Burros | TX 2-465635 | 1989-01-03 |
| 1988-12-28 | https://www.nytimes.com/1988/12/28/garden/food-notes-075588.html | Food Notes | By Florence Fabricant | TX 2-465635 | 1989-01-03 |
| 1988-12-28 | https://www.nytimes.com/1988/12/28/garden/from-the-soup-to-the-mousse-a-bubbly-accompaniment.html | From the Soup to the Mousse A Bubbly Accompaniment | By Florence Fabricant | TX 2-465635 | 1989-01-03 |
| 1988-12-28 | https://www.nytimes.com/1988/12/28/garden/generic-wines-that-flourish.html | Generic Wines That Flourish | By Howard G Goldberg | TX 2-465635 | 1989-01-03 |
| 1988-12-28 | https://www.nytimes.com/1988/12/28/garden/metropolitan-diary-072988.html | Metropolitan Diary | By Ron Alexander | TX 2-465635 | 1989-01-03 |
| 1988-12-28 | https://www.nytimes.com/1988/12/28/garden/when-it-comes-to-football-i-ll-pass.html | When It Comes to Football Ill Pass | By Beth Thames | TX 2-465635 | 1989-01-03 |
| 1988-12-28 | https://www.nytimes.com/1988/12/28/garden/wine-talk-a-penchant-for-older-if-not-better-champagnes.html | WINE TALK A Penchant for Older if Not Better Champagnes | By Frank J Prial | TX 2-465635 | 1989-01-03 |
| 1988-12-28 | https://www.nytimes.com/1988/12/28/movies/review-film-life-without-father-in-a-hungarian-fairy-tale.html | ReviewFilm Life Without Father in A Hungarian Fairy Tale | By Janet Maslin | TX 2-465635 | 1989-01-03 |
| 1988-12-28 | https://www.nytimes.com/1988/12/28/movies/review-television-mini-series-investigates-the-bible.html | ReviewTelevision MiniSeries Investigates The Bible | By Walter Goodman | TX 2-465635 | 1989-01-03 |
| 1988-12-28 | https://www.nytimes.com/1988/12/28/nyregion/about-new-york-black-is-the-tie-that-confers-stylish-glamour.html | About New York Black Is the Tie That Confers Stylish Glamour | By Douglas Martin | TX 2-465635 | 1989-01-03 |
| 1988-12-28 | https://www.nytimes.com/1988/12/28/nyregion/after-a-year-gentile-s-era-is-near-end.html | After a Year Gentiles Era Is Near End | By Sam Howe Verhovek | TX 2-465635 | 1989-01-03 |
| 1988-12-28 | https://www.nytimes.com/1988/12/28/nyregion/bridge-905988.html | Bridge | By Alan Truscott | TX 2-465635 | 1989-01-03 |
| 1988-12-28 | https://www.nytimes.com/1988/12/28/nyregion/contributors-to-neediest-cite-homeless.html | Contributors To Neediest Cite Homeless | By Marvine Howe | TX 2-465635 | 1989-01-03 |
| 1988-12-28 | https://www.nytimes.com/1988/12/28/nyregion/cuomo-urges-shift-on-local-taxation.html | CUOMO URGES SHIFT ON LOCAL TAXATION | By Elizabeth Kolbert Special To the New York Times | TX 2-465635 | 1989-01-03 |
| 1988-12-28 | https://www.nytimes.com/1988/12/28/nyregion/domestic-violence-arrests-quadruple-in-new-york-city.html | Domestic Violence Arrests Quadruple in New York City | By Celestine Bohlen | TX 2-465635 | 1989-01-03 |

| | | | | |
|---|---|---|---|---|
| 1988-12-28 | https://www.nytimes.com/1988/12/28/nyregion/koch-finds-students-speech-is-wanting.html | Koch Finds Students Speech Is Wanting | By Michel Marriott | TX 2-465635 | 1989-01-03 |
| 1988-12-28 | https://www.nytimes.com/1988/12/28/nyregion/koch-to-meet-with-leaders-around-city.html | Koch to Meet With Leaders Around City | By Richard Levine | TX 2-465635 | 1989-01-03 |
| 1988-12-28 | https://www.nytimes.com/1988/12/28/nyregion/letting-a-year-go-and-a-lot-else-with-it.html | Letting a Year Go and a Lot Else With It | By Sara Rimer | TX 2-465635 | 1989-01-03 |
| 1988-12-28 | https://www.nytimes.com/1988/12/28/nyregion/li-man-kills-estranged-wife-commits-suicide.html | LI Man Kills Estranged Wife Commits Suicide | Special to the New York Times | TX 2-465635 | 1989-01-03 |
| 1988-12-28 | https://www.nytimes.com/1988/12/28/nyregion/newark-struggles-to-recreate-itself.html | Newark Struggles to Recreate Itself | By Anthony Depalma | TX 2-465635 | 1989-01-03 |
| 1988-12-28 | https://www.nytimes.com/1988/12/28/nyregion/regan-opposes-thruway-exit-at-sterling-forest.html | Regan Opposes Thruway Exit at Sterling Forest | By Frank Lynn | TX 2-465635 | 1989-01-03 |
| 1988-12-28 | https://www.nytimes.com/1988/12/28/obituaries/anthony-r-gaeta-is-dead-at-61-ex-staten-island-borough-leader.html | Anthony R Gaeta Is Dead at 61 ExStaten Island Borough Leader | By Glenn Fowler | TX 2-465635 | 1989-01-03 |
| 1988-12-28 | https://www.nytimes.com/1988/12/28/obituaries/daw-khin-kyi-burmese-leader-s-widow-76.html | Daw Khin Kyi Burmese Leaders Widow 76 | AP | TX 2-465635 | 1989-01-03 |
| 1988-12-28 | https://www.nytimes.com/1988/12/28/obituaries/glenn-mccarthy-texas-oilman-who-inspired-giant-dies-at-81.html | Glenn McCarthy Texas Oilman Who Inspired Giant Dies at 81 | By Peter Applebome Special To the New York Times | TX 2-465635 | 1989-01-03 |
| 1988-12-28 | https://www.nytimes.com/1988/12/28/obituaries/hal-ashby-59-an-oscar-winner-whose-films-included-shampoo.html | Hal Ashby 59 an Oscar Winner Whose Films Included Shampoo | By Glenn Collins | TX 2-465635 | 1989-01-03 |
| 1988-12-28 | https://www.nytimes.com/1988/12/28/obituaries/lewis-swyer-70-dies-arts-center-chairman.html | Lewis Swyer 70 Dies Arts Center Chairman | AP | TX 2-465635 | 1989-01-03 |
| 1988-12-28 | https://www.nytimes.com/1988/12/28/obituaries/massimo-mila-dead-music-critic-was-78.html | Massimo Mila Dead Music Critic Was 78 | AP | TX 2-465635 | 1989-01-03 |
| 1988-12-28 | https://www.nytimes.com/1988/12/28/obituaries/tom-william-scott-air-force-general-86.html | Tom William Scott Air Force General 86 | AP | TX 2-465635 | 1989-01-03 |
| 1988-12-28 | https://www.nytimes.com/1988/12/28/opinion/chinas-forgotten-wall.html | Chinas Forgotten Wall | By Ren Wanding | TX 2-465635 | 1989-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-12-28 | https://www.nytimes.com/1988/12/28/opinion/observer-getting-tired-of-high-culture-humility.html | OBSERVER Getting Tired of HighCulture Humility | By Russell Baker | TX 2-465635 | 1989-01-03 |
| 1988-12-28 | https://www.nytimes.com/1988/12/28/opinion/president-elect-martin-van-bush.html | PresidentElect Martin Van Bush | By Arthur Levine | TX 2-465635 | 1989-01-03 |
| 1988-12-28 | https://www.nytimes.com/1988/12/28/opinion/pseudoscientific-hot-air.html | PseudoScientific Hot Air | By Andrew R Solow | TX 2-465635 | 1989-01-03 |
| 1988-12-28 | https://www.nytimes.com/1988/12/28/sports/as-fetisov-visits-he-wishes-he-could-stay.html | As Fetisov Visits He Wishes He Could Stay | By Robin Finn Special To the New York Times | TX 2-465635 | 1989-01-03 |
| 1988-12-28 | https://www.nytimes.com/1988/12/28/sports/basketball-cavaliers-reach-league-best-19-5.html | BASKETBALL Cavaliers Reach LeagueBest 195 | AP | TX 2-465635 | 1989-01-03 |
| 1988-12-28 | https://www.nytimes.com/1988/12/28/sports/basketball-expansive-welcome-propels-an-expansion-team.html | BASKETBALL Expansive Welcome Propels an Expansion Team | By Barry Jacobs Special To the New York Times | TX 2-465635 | 1989-01-03 |
| 1988-12-28 | https://www.nytimes.com/1988/12/28/sports/basketball-st-john-s-routs-fordham-ohio-state-gains.html | BASKETBALL St Johns Routs Fordham Ohio State Gains | By William C Rhoden | TX 2-465635 | 1989-01-03 |
| 1988-12-28 | https://www.nytimes.com/1988/12/28/sports/basketball-syracuse-delays-rutgers-s-plan-with-a-100-81-romp.html | BASKETBALL Syracuse Delays Rutgerss Plan With a 10081 Romp | Special to the New York Times | TX 2-465635 | 1989-01-03 |
| 1988-12-28 | https://www.nytimes.com/1988/12/28/sports/boxing-notebook-many-characters-in-search-of-tyson-in-his-chaotic-year.html | BOXING NOTEBOOK Many Characters in Search of Tyson in His Chaotic Year | By Phil Berger | TX 2-465635 | 1989-01-03 |
| 1988-12-28 | https://www.nytimes.com/1988/12/28/sports/ewing-gives-knicks-a-momentary-scare.html | Ewing Gives Knicks A Momentary Scare | By Sam Goldaper Special To the New York Times | TX 2-465635 | 1989-01-03 |
| 1988-12-28 | https://www.nytimes.com/1988/12/28/sports/football-holtz-uncovers-reasons-to-fear-bowl-opponent.html | FOOTBALL Holtz Uncovers Reasons To Fear Bowl Opponent | By Malcolm Moran Special To the New York Times | TX 2-465635 | 1989-01-03 |
| 1988-12-28 | https://www.nytimes.com/1988/12/28/sports/football-schottenheimer-and-browns-part-ways.html | FOOTBALL Schottenheimer and Browns Part Ways | AP | TX 2-465635 | 1989-01-03 |
| 1988-12-28 | https://www.nytimes.com/1988/12/28/sports/football-wilson-evens-score-with-all-concerned.html | FOOTBALL Wilson Evens Score With All Concerned | By Frank Litsky | TX 2-465635 | 1989-01-03 |
| 1988-12-28 | https://www.nytimes.com/1988/12/28/sports/hockey-wilson-lends-assist-to-rangers.html | HOCKEY Wilson Lends Assist to Rangers | By Alex Yannis Special To the New York Times | TX 2-465635 | 1989-01-03 |

| | | | | |
|---|---|---|---|---|
| 1988-12-28 | https://www.nytimes.com/1988/12/28/sports/sports-of-the-times-sometimes-the-demon-won-t-let-go.html | SPORTS OF THE TIMES Sometimes The Demon Wont Let Go | By Ira Berkow | TX 2-465635 | 1989-01-03 |
| 1988-12-28 | https://www.nytimes.com/1988/12/28/sports/track-tass-poll-lists-griffith-joyner-no-1.html | TRACK Tass Poll Lists Griffith Joyner No 1 | AP | TX 2-465635 | 1989-01-03 |
| 1988-12-28 | https://www.nytimes.com/1988/12/28/style/at-the-nations-table.html | At the Nations Table | By Karen MacNeil | TX 2-465635 | 1989-01-03 |
| 1988-12-28 | https://www.nytimes.com/1988/12/28/style/at-the-nations-table.html | At the Nations Table | By Liza Nelson | TX 2-465635 | 1989-01-03 |
| 1988-12-28 | https://www.nytimes.com/1988/12/28/style/the-warmth-of-the-caribbean-comes-home-for-the-holidays.html | The Warmth of the Caribbean Comes Home for the Holidays | By Dunstan A Harris | TX 2-465635 | 1989-01-03 |
| 1988-12-28 | https://www.nytimes.com/1988/12/28/us/accidental-shooting-leads-to-suicide-and-then-death.html | Accidental Shooting Leads To Suicide and Then Death | AP | TX 2-465635 | 1989-01-03 |
| 1988-12-28 | https://www.nytimes.com/1988/12/28/us/adults-at-odds-over-9-year-old-in-a-florida-condominium.html | Adults at Odds Over 9YearOld in a Florida Condominium | AP | TX 2-465635 | 1989-01-03 |
| 1988-12-28 | https://www.nytimes.com/1988/12/28/us/attorneys-for-2-indians-ask-for-new-york-investigation.html | Attorneys for 2 Indians Ask For New York Investigation | AP | TX 2-465635 | 1989-01-03 |
| 1988-12-28 | https://www.nytimes.com/1988/12/28/us/avalanche-survivors-credit-staying-calm.html | Avalanche Survivors Credit Staying Calm | AP | TX 2-465635 | 1989-01-03 |
| 1988-12-28 | https://www.nytimes.com/1988/12/28/us/brennan-returns-to-his-job-after-removal-of-gallbladder.html | Brennan Returns to His Job After Removal of Gallbladder | AP | TX 2-465635 | 1989-01-03 |
| 1988-12-28 | https://www.nytimes.com/1988/12/28/us/bush-enjoys-outing-in-texas.html | Bush Enjoys Outing in Texas | AP | TX 2-465635 | 1989-01-03 |
| 1988-12-28 | https://www.nytimes.com/1988/12/28/us/but-the-other-in-south-dakota-lost-an-economic-lifeline.html | But the Other in South Dakota Lost an Economic Lifeline | AP | TX 2-465635 | 1989-01-03 |
| 1988-12-28 | https://www.nytimes.com/1988/12/28/us/detroit-journal-its-food-is-not-enough-to-sustain-chop-house.html | Detroit Journal Its Food Is Not Enough To Sustain Chop House | By Isabel Wilkerson Special To the New York Times | TX 2-465635 | 1989-01-03 |
| 1988-12-28 | https://www.nytimes.com/1988/12/28/us/drug-approved-to-prevent-ulcers-in-arthritis-sufferers.html | Drug Approved to Prevent Ulcers in Arthritis Sufferers | By William K Stevens | TX 2-465635 | 1989-01-03 |
| 1988-12-28 | https://www.nytimes.com/1988/12/28/us/education-boston-ready-to-overhaul-school-busing-policy.html | EDUCATION Boston Ready to Overhaul School Busing Policy | By Allan R Gold Special To the New York Times | TX 2-465635 | 1989-01-03 |

| 1988-12-28 | https://www.nytimes.com/1988/12/28/us/education-gold-stars-for-teaching-nuggets.html | EDUCATION Gold Stars for Teaching Nuggets | AP | TX 2-465635 | 1989-01-03 |
|---|---|---|---|---|---|
| 1988-12-28 | https://www.nytimes.com/1988/12/28/us/education-lessons.html | EDUCATION Lessons | By Edward B Fiske | TX 2-465635 | 1989-01-03 |
| 1988-12-28 | https://www.nytimes.com/1988/12/28/us/education-memories-of-an-era-form-basis-of-lessons.html | EDUCATION Memories Of an Era Form Basis Of Lessons | Special to the New York Times | TX 2-465635 | 1989-01-03 |
| 1988-12-28 | https://www.nytimes.com/1988/12/28/us/education.html | EDUCATION | By Lee A Daniels | TX 2-465635 | 1989-01-03 |
| 1988-12-28 | https://www.nytimes.com/1988/12/28/us/half-brothers-big-gift-is-meeting-each-other.html | Half Brothers Big Gift Is Meeting Each Other | AP | TX 2-465635 | 1989-01-03 |
| 1988-12-28 | https://www.nytimes.com/1988/12/28/us/inaugural-planners-pledge-to-heed-curbs-on-troops.html | Inaugural Planners Pledge to Heed Curbs on Troops | AP | TX 2-465635 | 1989-01-03 |
| 1988-12-28 | https://www.nytimes.com/1988/12/28/us/jailer-said-to-help-in-escape.html | Jailer Said to Help in Escape | AP | TX 2-465635 | 1989-01-03 |
| 1988-12-28 | https://www.nytimes.com/1988/12/28/us/justice-dept-gets-report-on-mayor.html | JUSTICE DEPT GETS REPORT ON MAYOR | Special to the New York Times | TX 2-465635 | 1989-01-03 |
| 1988-12-28 | https://www.nytimes.com/1988/12/28/us/reagan-visits-future-office.html | Reagan Visits Future Office | AP | TX 2-465635 | 1989-01-03 |
| 1988-12-28 | https://www.nytimes.com/1988/12/28/us/snowstorm-snarls-holiday-air-traffic-at-chicago.html | Snowstorm Snarls Holiday Air Traffic at Chicago | AP | TX 2-465635 | 1989-01-03 |
| 1988-12-28 | https://www.nytimes.com/1988/12/28/us/social-security-said-to-bridge-gap-in-income.html | Social Security Said to Bridge Gap in Income | By Robert Pear Special To the New York Times | TX 2-465635 | 1989-01-03 |
| 1988-12-28 | https://www.nytimes.com/1988/12/28/us/texas-creating-wetland-sites-to-stem-cholera-among-birds.html | Texas Creating Wetland Sites to Stem Cholera Among Birds | By Cox News Service | TX 2-465635 | 1989-01-03 |
| 1988-12-28 | https://www.nytimes.com/1988/12/28/us/trial-is-ordered-in-espionage-case.html | TRIAL IS ORDERED IN ESPIONAGE CASE | Special to the New York Times | TX 2-465635 | 1989-01-03 |
| 1988-12-28 | https://www.nytimes.com/1988/12/28/us/us-document-provides-glimpse-into-air-force-fraud-investigation.html | US Document Provides Glimpse Into Air Force Fraud Investigation | By David Rampe Special To the New York Times | TX 2-465635 | 1989-01-03 |
| 1988-12-28 | https://www.nytimes.com/1988/12/28/us/us-may-open-some-parklands-to-coal-mining.html | US May Open Some Parklands To Coal Mining | By Philip Shabecoff Special To the New York Times | TX 2-465635 | 1989-01-03 |
| 1988-12-28 | https://www.nytimes.com/1988/12/28/us/use-of-polygraph-in-hiring-is-curbed-by-us.html | Use of Polygraph in Hiring Is Curbed by US | AP | TX 2-465635 | 1989-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-12-28 | https://www.nytimes.com/1988/12/28/us/washington-talk-briefing-betting-on-bush.html | WASHINGTON TALK BRIEFING Betting on Bush | By Steven V Roberts and David Binder | TX 2-465635 | 1989-01-03 |
| 1988-12-28 | https://www.nytimes.com/1988/12/28/us/washington-talk-briefing-election-echoes.html | WASHINGTON TALK BRIEFING Election Echoes | By Steven V Roberts and David Binder | TX 2-465635 | 1989-01-03 |
| 1988-12-28 | https://www.nytimes.com/1988/12/28/us/washington-talk-briefing-fourth-estate-vanity.html | WASHINGTON TALK BRIEFING FourthEstate Vanity | By Steven V Roberts and David Binder | TX 2-465635 | 1989-01-03 |
| 1988-12-28 | https://www.nytimes.com/1988/12/28/us/washington-talk-the-senate-quiet-vermonter-who-makes-his-words-count.html | WASHINGTON TALK THE SENATE Quiet Vermonter Who Makes His Words Count | By Philip Shabecoff Special To the New York Times | TX 2-465635 | 1989-01-03 |
| 1988-12-28 | https://www.nytimes.com/1988/12/28/us/wax-figures-in-black-cut-chains-of-stereotypes.html | Wax Figures in Black Cut Chains of Stereotypes | Special to the New York Times | TX 2-465635 | 1989-01-03 |
| 1988-12-28 | https://www.nytimes.com/1988/12/28/world/akagera-journal-wildlife-park-seeks-new-species-tame-tourists.html | Akagera Journal Wildlife Park Seeks New Species Tame Tourists | By Jane Perlez Special To the New York Times | TX 2-465635 | 1989-01-03 |
| 1988-12-28 | https://www.nytimes.com/1988/12/28/world/bulgaria-ends-its-ban-on-radio-free-europe.html | Bulgaria Ends Its Ban On Radio Free Europe | AP | TX 2-465635 | 1989-01-03 |
| 1988-12-28 | https://www.nytimes.com/1988/12/28/world/detecting-a-bomb-s-debris-is-simple.html | Detecting a Bombs Debris Is Simple | By Malcolm W Browne | TX 2-465635 | 1989-01-03 |
| 1988-12-28 | https://www.nytimes.com/1988/12/28/world/egypt-plays-down-word-that-leader-might-go-to-israel.html | EGYPT PLAYS DOWN WORD THAT LEADER MIGHT GO TO ISRAEL | By John Kifner Special To the New York Times | TX 2-465635 | 1989-01-03 |
| 1988-12-28 | https://www.nytimes.com/1988/12/28/world/evidence-of-blast-on-jet-is-reported.html | EVIDENCE OF BLAST ON JET IS REPORTED | AP | TX 2-465635 | 1989-01-03 |
| 1988-12-28 | https://www.nytimes.com/1988/12/28/world/hassan-of-morocco-agrees-to-talk-with-western-saharan-guerrillas.html | Hassan of Morocco Agrees to Talk With Western Saharan Guerrillas | By Paul Delaney Special To the New York Times | TX 2-465635 | 1989-01-03 |
| 1988-12-28 | https://www.nytimes.com/1988/12/28/world/india-sends-troops-to-quell-riots-in-southern-state.html | India Sends Troops to Quell Riots in Southern State | By Sanjoy Hazarika Special To the New York Times | TX 2-465635 | 1989-01-03 |
| 1988-12-28 | https://www.nytimes.com/1988/12/28/world/iran-frees-briton-held-for-2-years.html | IRAN FREES BRITON HELD FOR 2 YEARS | By Steve Lohr Special To the New York Times | TX 2-465635 | 1989-01-03 |
| 1988-12-28 | https://www.nytimes.com/1988/12/28/world/iran-ties-help-to-hostages-to-fate-of-its-nationals.html | Iran Ties Help to Hostages to Fate of Its Nationals | By Ihsan A Hijazi Special To the New York Times | TX 2-465635 | 1989-01-03 |
| 1988-12-28 | https://www.nytimes.com/1988/12/28/world/japanese-leader-shuffles-cabinet.html | JAPANESE LEADER SHUFFLES CABINET | By Susan Chira Special To the New York Times | TX 2-465635 | 1989-01-03 |
| 1988-12-28 | https://www.nytimes.com/1988/12/28/world/lawyers-doubt-us-jet-liability.html | Lawyers Doubt US Jet Liability | By Stephen Labaton | TX 2-465635 | 1989-01-03 |

| 1988-12-28 | https://www.nytimes.com/1988/12/28/world/new-anti-black-rally-in-china.html | New AntiBlack Rally in China | AP | TX 2-465635 | 1989-01-03 |
| 1988-12-28 | https://www.nytimes.com/1988/12/28/world/release-of-french-girls-seen-as-days-away.html | Release of French Girls Seen as Days Away | Special to the New York Times | TX 2-465635 | 1989-01-03 |
| 1988-12-28 | https://www.nytimes.com/1988/12/28/world/stalin-s-victims-an-uneasy-enshrinement.html | Stalins Victims An Uneasy Enshrinement | By Bill Keller Special To The New York Times | TX 2-465635 | 1989-01-03 |
| 1988-12-28 | https://www.nytimes.com/1988/12/28/world/un-s-big-5-seek-namibia-force-cost-cuts.html | UNs Big 5 Seek NamibiaForce Cost Cuts | By Paul Lewis Special To The New York Times | TX 2-465635 | 1989-01-03 |
| 1988-12-28 | https://www.nytimes.com/1988/12/28/world/us-thinks-pro-iran-group-was-probably-not-involved.html | US Thinks ProIran Group Was Probably Not Involved | By Elaine Sciolino Special To The New York Times | TX 2-465635 | 1989-01-03 |
| 1988-12-28 | https://www.nytimes.com/1988/12/28/world/uzbekistan-budget-rejected-legislators-write-their-own.html | Uzbekistan Budget Rejected Legislators Write Their Own | AP | TX 2-465635 | 1989-01-03 |
| 1988-12-28 | https://www.nytimes.com/1988/12/28/world/will-the-french-now-wonder-how-to-spell-cause-celebre.html | Will the French Now Wonder How to Spell Cause Celebre | By Steven Greenhouse Special To the New York Times | TX 2-465635 | 1989-01-03 |
| 1988-12-28 | https://www.nytimes.com/1988/12/28/world/with-life-better-cambodia-fears-worst-after-the-pullout.html | With Life Better Cambodia Fears Worst After the Pullout | By Steven Erlanger Special To the New York Times | TX 2-465635 | 1989-01-03 |
| 1988-12-29 | https://www.nytimes.com/1988/12/29/arts/critic-s-notebook-ever-provocative-courbet-examined-anew.html | Critics Notebook EverProvocative Courbet Examined Anew | By Michael Kimmelman | TX 2-469502 | 1989-01-05 |
| 1988-12-29 | https://www.nytimes.com/1988/12/29/arts/grant-tinker-pins-hopes-to-the-health-of-an-ailing-series.html | Grant Tinker Pins Hopes to the Health Of an Ailing Series | By Stephen Farber Special To the New York Times | TX 2-469502 | 1989-01-05 |
| 1988-12-29 | https://www.nytimes.com/1988/12/29/arts/review-book-on-laos-and-vietnam-blame-for-all.html | ReviewBook On Laos and Vietnam Blame for All | By Drew Middleton | TX 2-469502 | 1989-01-05 |
| 1988-12-29 | https://www.nytimes.com/1988/12/29/arts/review-dance-tapping-through-an-evening-in-honor-of-mama-lu-parks.html | ReviewDance Tapping Through an Evening in Honor of Mama Lu Parks | By Jennifer Dunning | TX 2-469502 | 1989-01-05 |
| 1988-12-29 | https://www.nytimes.com/1988/12/29/arts/review-music-loony-tunes-with-pdq-bach.html | ReviewMusic Loony Tunes With PDQ Bach | By Will Crutchfield | TX 2-469502 | 1989-01-05 |
| 1988-12-29 | https://www.nytimes.com/1988/12/29/arts/surgery-is-performed-on-cab-calloway.html | Surgery Is Performed On Cab Calloway | AP | TX 2-469502 | 1989-01-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-12-29 | https://www.nytimes.com/1988/12/29/books/books-of-the-times-the-politics-of-the-philosopher.html | Books of The Times The Politics of the Philosopher | By Walter Goodman | TX 2-469502 | 1989-01-05 |
| 1988-12-29 | https://www.nytimes.com/1988/12/29/books/robertson-davies-a-novelist-of-the-north.html | Robertson Davies a Novelist of the North | By Herbert Mitgang | TX 2-469502 | 1989-01-05 |
| 1988-12-29 | https://www.nytimes.com/1988/12/29/business/2-savings-bailouts-costing-7-billion-confirmed-by-us.html | 2 SAVINGS BAILOUTS COSTING 7 BILLION CONFIRMED BY US | By Nathaniel C Nash Special To the New York Times | TX 2-469502 | 1989-01-05 |
| 1988-12-29 | https://www.nytimes.com/1988/12/29/business/at-t-files-a-complaint-on-dumping.html | ATT Files A Complaint On Dumping | By Clyde H Farnsworth Special To the New York Times | TX 2-469502 | 1989-01-05 |
| 1988-12-29 | https://www.nytimes.com/1988/12/29/business/birth-control-test-developed.html | BirthControl Test Developed | Special to the New York Times | TX 2-469502 | 1989-01-05 |
| 1988-12-29 | https://www.nytimes.com/1988/12/29/business/business-people-chief-stepping-down-at-farm-cooperative.html | BUSINESS PEOPLE Chief Stepping Down At Farm Cooperative | By Phillip H Wiggins | TX 2-469502 | 1989-01-05 |
| 1988-12-29 | https://www.nytimes.com/1988/12/29/business/business-people-ex-corning-officer-sees-test-in-small-company.html | BUSINESS PEOPLE ExCorning Officer Sees Test in Small Company | By Elizabeth M Fowler | TX 2-469502 | 1989-01-05 |
| 1988-12-29 | https://www.nytimes.com/1988/12/29/business/company-news-bid-is-spurned-by-champion.html | COMPANY NEWS Bid Is Spurned By Champion | Special to the New York Times | TX 2-469502 | 1989-01-05 |
| 1988-12-29 | https://www.nytimes.com/1988/12/29/business/company-news-business-outlays-seen-rising-in-89.html | COMPANY NEWS Business Outlays Seen Rising in 89 | AP | TX 2-469502 | 1989-01-05 |
| 1988-12-29 | https://www.nytimes.com/1988/12/29/business/company-news-heine-discloses-acme-steel-talks.html | COMPANY NEWS Heine Discloses Acme Steel Talks | Special to the New York Times | TX 2-469502 | 1989-01-05 |
| 1988-12-29 | https://www.nytimes.com/1988/12/29/business/company-news-prime-computer-sets-new-round-of-layoffs.html | COMPANY NEWS Prime Computer Sets New Round of Layoffs | AP | TX 2-469502 | 1989-01-05 |
| 1988-12-29 | https://www.nytimes.com/1988/12/29/business/company-news-ransburg-may-get-2d-takeover-offer.html | COMPANY NEWS Ransburg May Get 2d Takeover Offer | Special to the New York Times | TX 2-469502 | 1989-01-05 |
| 1988-12-29 | https://www.nytimes.com/1988/12/29/business/company-news-stouffer-acquires-stanford-court.html | COMPANY NEWS Stouffer Acquires Stanford Court | Special to the New York Times | TX 2-469502 | 1989-01-05 |
| 1988-12-29 | https://www.nytimes.com/1988/12/29/business/company-news-usx-completes-subsidiaries-sale.html | COMPANY NEWS USX Completes Subsidiaries Sale | AP | TX 2-469502 | 1989-01-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-12-29 | https://www.nytimes.com/1988/12/29/business/company-news-whittaker-shares-increase-by-8.3.html | COMPANY NEWS Whittaker Shares Increase by 83 | Special to the New York Times | TX 2-469502 | 1989-01-05 |
| 1988-12-29 | https://www.nytimes.com/1988/12/29/business/consumer-rates-yields-post-rise-in-week.html | CONSUMER RATES Yields Post Rise in Week | By Robert Hurtado | TX 2-469502 | 1989-01-05 |
| 1988-12-29 | https://www.nytimes.com/1988/12/29/business/credit-markets-short-term-rates-keep-climbing.html | CREDIT MARKETS ShortTerm Rates Keep Climbing | By H J Maidenberg | TX 2-469502 | 1989-01-05 |
| 1988-12-29 | https://www.nytimes.com/1988/12/29/business/dow-up-375-to-216643-amid-listless-trading.html | Dow Up 375 to 216643 Amid Listless Trading | By Lawrence J Demaria | TX 2-469502 | 1989-01-05 |
| 1988-12-29 | https://www.nytimes.com/1988/12/29/business/dryness-hurts-wheat.html | Dryness Hurts Wheat | AP | TX 2-469502 | 1989-01-05 |
| 1988-12-29 | https://www.nytimes.com/1988/12/29/business/europeans-criticize-us-over-sanctions.html | Europeans Criticize US Over Sanctions | AP | TX 2-469502 | 1989-01-05 |
| 1988-12-29 | https://www.nytimes.com/1988/12/29/business/gallo-trial-over-name-is-completed.html | Gallo Trial Over Name Is Completed | Special to the New York Times | TX 2-469502 | 1989-01-05 |
| 1988-12-29 | https://www.nytimes.com/1988/12/29/business/jw-mays-to-close-stores-and-focus-on-real-estate.html | JW Mays to Close Stores And Focus on Real Estate | By Isadore Barmash | TX 2-469502 | 1989-01-05 |
| 1988-12-29 | https://www.nytimes.com/1988/12/29/business/market-place-junkbond-funds-tempt-investors.html | Market PlaceJunkBond Funds Tempt Investors | By Lawrence J Demaria | TX 2-469502 | 1989-01-05 |
| 1988-12-29 | https://www.nytimes.com/1988/12/29/business/perelman-trademark-an-ability-to-act-fast.html | Perelman Trademark An Ability to Act Fast | By Robert J Cole | TX 2-469502 | 1989-01-05 |
| 1988-12-29 | https://www.nytimes.com/1988/12/29/business/quantum-announces-50-payout.html | Quantum Announces 50 Payout | By Jonathan P Hicks | TX 2-469502 | 1989-01-05 |
| 1988-12-29 | https://www.nytimes.com/1988/12/29/business/record-japanese-largess.html | Record Japanese Largess | AP | TX 2-469502 | 1989-01-05 |
| 1988-12-29 | https://www.nytimes.com/1988/12/29/business/risk-inherited-at-finnish-concern.html | Risk Inherited at Finnish Concern | By Steve Lohr Special To the New York Times | TX 2-469502 | 1989-01-05 |
| 1988-12-29 | https://www.nytimes.com/1988/12/29/business/sharing-the-supercomputers.html | Sharing the Supercomputers | By John Markoff | TX 2-469502 | 1989-01-05 |
| 1988-12-29 | https://www.nytimes.com/1988/12/29/business/takeover-is-threatened-of-big-seabrook-owner.html | Takeover Is Threatened Of Big Seabrook Owner | AP | TX 2-469502 | 1989-01-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-12-29 | https://www.nytimes.com/1988/12/29/business/talking-deals-a-veil-of-secrecy-in-texas-rescues.html | Talking Deals A Veil of Secrecy In Texas Rescues | By Thomas C Hayes | TX 2-469502 | 1989-01-05 |
| 1988-12-29 | https://www.nytimes.com/1988/12/29/business/the-media-business-advertising-recollections-for-auld-lang-syne.html | THE MEDIA BUSINESS Advertising Recollections For Auld Lang Syne | By Randall Rothenberg | TX 2-469502 | 1989-01-05 |
| 1988-12-29 | https://www.nytimes.com/1988/12/29/business/unit-s-head-is-a-survivor-in-texas-banking.html | Units Head Is a Survivor in Texas Banking | By Nina Andrews Special To the New York Times | TX 2-469502 | 1989-01-05 |
| 1988-12-29 | https://www.nytimes.com/1988/12/29/business/us-tariff-move-angers-food-importers.html | US Tariff Move Angers Food Importers | By Douglas C McGill | TX 2-469502 | 1989-01-05 |
| 1988-12-29 | https://www.nytimes.com/1988/12/29/business/workers-buy-mill-from-zellerbach.html | Workers Buy Mill From Zellerbach | By Alison Leigh Cowan | TX 2-469502 | 1989-01-05 |
| 1988-12-29 | https://www.nytimes.com/1988/12/29/garden/close-to-home.html | CLOSE TO HOME | By Mary Cantwell | TX 2-469502 | 1989-01-05 |
| 1988-12-29 | https://www.nytimes.com/1988/12/29/garden/currents-lunch-boxes-laden-with-meaning.html | CURRENTSLunch Boxes Laden With Meaning | By Suzanne Stephens | TX 2-469502 | 1989-01-05 |
| 1988-12-29 | https://www.nytimes.com/1988/12/29/garden/currents-pulling-for-an-old-boathouse.html | CURRENTSPulling for an Old Boathouse | By Suzanne Stephens | TX 2-469502 | 1989-01-05 |
| 1988-12-29 | https://www.nytimes.com/1988/12/29/garden/currents-ringing-in-new-year-on-mars.html | CURRENTSRinging In New Year On Mars | By Suzanne Stephens | TX 2-469502 | 1989-01-05 |
| 1988-12-29 | https://www.nytimes.com/1988/12/29/garden/currents-sculptured-in-and-out.html | CURRENTSSculptured In and Out | By Suzanne Stephens | TX 2-469502 | 1989-01-05 |
| 1988-12-29 | https://www.nytimes.com/1988/12/29/garden/currents-toasting-arrival-of-1889.html | CURRENTSToasting Arrival Of 1889 | By Suzanne Stephens | TX 2-469502 | 1989-01-05 |
| 1988-12-29 | https://www.nytimes.com/1988/12/29/garden/help-for-elderly-patients-in-unusual-family-therapy.html | Help for Elderly Patients in Unusual Family Therapy | By Lu Ann Walker | TX 2-469502 | 1989-01-05 |
| 1988-12-29 | https://www.nytimes.com/1988/12/29/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 2-469502 | 1989-01-05 |
| 1988-12-29 | https://www.nytimes.com/1988/12/29/garden/how-many-nails-does-a-new-house-take-ten-well-bitten.html | How Many Nails Does a New House Take Ten Well Bitten | By Daniel Goleman | TX 2-469502 | 1989-01-05 |
| 1988-12-29 | https://www.nytimes.com/1988/12/29/garden/how-to-find-it-custom-rubber-stamps-for-business-or-fun.html | HOW TO FIND IT Custom Rubber Stamps For Business or Fun | By Daryln Brewer | TX 2-469502 | 1989-01-05 |
| 1988-12-29 | https://www.nytimes.com/1988/12/29/garden/in-egypt-the-in-laws-still-propose.html | In Egypt the InLaws Still Propose | By Alan Cowell | TX 2-469502 | 1989-01-05 |

| | | | | |
|---|---|---|---|---|
| 1988-12-29 | https://www.nytimes.com/1988/12/29/garden/one-stately-home-in-england-belongs-to-the-us.html | One Stately Home in England Belongs to the US | By Paula Deitz | TX 2-469502 | 1989-01-05 |
| 1988-12-29 | https://www.nytimes.com/1988/12/29/garden/parent-child.html | PARENT CHILD | By Lawrence Kutner | TX 2-469502 | 1989-01-05 |
| 1988-12-29 | https://www.nytimes.com/1988/12/29/garden/plastic-caning-provides-taut-durability.html | Plastic Caning Provides Taut Durability | By Michael Varese | TX 2-469502 | 1989-01-05 |
| 1988-12-29 | https://www.nytimes.com/1988/12/29/garden/q-a-346588.html | QA | By Bernard Gladstone | TX 2-469502 | 1989-01-05 |
| 1988-12-29 | https://www.nytimes.com/1988/12/29/garden/winter-gardening-quiet-pleasures.html | Winter Gardening Quiet Pleasures | By Linda Yang | TX 2-469502 | 1989-01-05 |
| 1988-12-29 | https://www.nytimes.com/1988/12/29/movies/akira-kurosawa-film-to-be-autobiographical.html | Akira Kurosawa Film To Be Autobiographical | AP | TX 2-469502 | 1989-01-05 |
| 1988-12-29 | https://www.nytimes.com/1988/12/29/movies/review-television-high-fat-food-pressed-on-the-young.html | ReviewTelevision HighFat Food Pressed on the Young | By Walter Goodman | TX 2-469502 | 1989-01-05 |
| 1988-12-29 | https://www.nytimes.com/1988/12/29/movies/tv-notes.html | TV Notes | By Jeremy Gerard | TX 2-469502 | 1989-01-05 |
| 1988-12-29 | https://www.nytimes.com/1988/12/29/movies/twins-for-3d-week-is-top-grossing-film.html | Twins for 3d Week Is TopGrossing Film | AP | TX 2-469502 | 1989-01-05 |
| 1988-12-29 | https://www.nytimes.com/1988/12/29/nyregion/bridge-172388.html | Bridge | By Alan Truscott | TX 2-469502 | 1989-01-05 |
| 1988-12-29 | https://www.nytimes.com/1988/12/29/nyregion/campaign-financing-pact-set.html | Campaign Financing Pact Set | By Peter Kerr Special To the New York Times | TX 2-469502 | 1989-01-05 |
| 1988-12-29 | https://www.nytimes.com/1988/12/29/nyregion/cuomo-plans-to-acquire-adirondacks-tract.html | Cuomo Plans to Acquire Adirondacks Tract | By Elizabeth Kolbert | TX 2-469502 | 1989-01-05 |
| 1988-12-29 | https://www.nytimes.com/1988/12/29/nyregion/donors-forgo-gifts-to-help-the-neediest.html | Donors Forgo Gifts to Help The Neediest | By Marvine Howe | TX 2-469502 | 1989-01-05 |
| 1988-12-29 | https://www.nytimes.com/1988/12/29/nyregion/gap-remains-as-albany-votes-stipend-increase.html | Gap Remains as Albany Votes Stipend Increase | By Elizabeth Kolbert Special To the New York Times | TX 2-469502 | 1989-01-05 |
| 1988-12-29 | https://www.nytimes.com/1988/12/29/nyregion/high-winds-lash-the-east-ship-capsizes.html | High Winds Lash the East Ship Capsizes | By Constance L Hays | TX 2-469502 | 1989-01-05 |

| | | | | |
|---|---|---|---|---|
| 1988-12-29 | https://www.nytimes.com/1988/12/29/nyregion/maltese-resigns-as-party-chief-to-enter-senate.html | Maltese Resigns As Party Chief To Enter Senate | By Frank Lynn | TX 2-469502 | 1989-01-05 |
| 1988-12-29 | https://www.nytimes.com/1988/12/29/nyregion/metro-matters-when-speaking-to-mayor-koch-ax-no-questions.html | Metro Matters When Speaking To Mayor Koch Ax No Questions | By Sam Roberts | TX 2-469502 | 1989-01-05 |
| 1988-12-29 | https://www.nytimes.com/1988/12/29/nyregion/mother-indicted-for-the-slaying-of-her-child-5.html | Mother Indicted For the Slaying Of Her Child 5 | By Celestine Bohlen | TX 2-469502 | 1989-01-05 |
| 1988-12-29 | https://www.nytimes.com/1988/12/29/nyregion/new-york-panel-on-integrity-criticizes-new-ethics-law.html | New York Panel on Integrity Criticizes New Ethics Law | By Frank Lynn | TX 2-469502 | 1989-01-05 |
| 1988-12-29 | https://www.nytimes.com/1988/12/29/nyregion/newest-innovation-at-police-headquarters-is-child-s-play.html | Newest Innovation at Police Headquarters Is Childs Play | By David E Pitt | TX 2-469502 | 1989-01-05 |
| 1988-12-29 | https://www.nytimes.com/1988/12/29/nyregion/on-the-f-train-violence-erupts-over-a-song.html | On the F Train Violence Erupts Over a Song | By David E Pitt | TX 2-469502 | 1989-01-05 |
| 1988-12-29 | https://www.nytimes.com/1988/12/29/nyregion/state-panel-denies-a-rate-increase-for-lilco.html | State Panel Denies a Rate Increase for Lilco | By Philip S Gutis | TX 2-469502 | 1989-01-05 |
| 1988-12-29 | https://www.nytimes.com/1988/12/29/obituaries/adm-alfred-m-pride-91-dies-pioneer-in-us-aircraft-carriers.html | Adm Alfred M Pride 91 Dies Pioneer in US Aircraft Carriers | By Glenn Fowler | TX 2-469502 | 1989-01-05 |
| 1988-12-29 | https://www.nytimes.com/1988/12/29/opinion/banning-the-bomb-in-india.html | Banning the Bomb in India | By Raju G C Thomas | TX 2-469502 | 1989-01-05 |
| 1988-12-29 | https://www.nytimes.com/1988/12/29/opinion/essay-office-pool-1980.html | ESSAY Office Pool 1980 | By William Safire | TX 2-469502 | 1989-01-05 |
| 1988-12-29 | https://www.nytimes.com/1988/12/29/opinion/fdr-would-cry.html | FDR Would Cry | By Ted van Dyk | TX 2-469502 | 1989-01-05 |
| 1988-12-29 | https://www.nytimes.com/1988/12/29/opinion/gay-witch-hunt-texas-style.html | Gay Witch Hunt TexasStyle | By Robert A Bernstein | TX 2-469502 | 1989-01-05 |
| 1988-12-29 | https://www.nytimes.com/1988/12/29/sports/basketball-garden-return-special-for-ohio-state-coach.html | BASKETBALL Garden Return Special For Ohio State Coach | By William C Rhoden | TX 2-469502 | 1989-01-05 |
| 1988-12-29 | https://www.nytimes.com/1988/12/29/sports/basketball-michigan-upset-in-tournament.html | BASKETBALL Michigan Upset in Tournament | AP | TX 2-469502 | 1989-01-05 |
| 1988-12-29 | https://www.nytimes.com/1988/12/29/sports/brooklyn-soccer-ban.html | Brooklyn Soccer Ban | AP | TX 2-469502 | 1989-01-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-12-29 | https://www.nytimes.com/1988/12/29/sports/cavaliers-crush-hornets-for-seventh-consecutive-victory.html | Cavaliers Crush Hornets for Seventh Consecutive Victory | AP | TX 2-469502 | 1989-01-05 |
| 1988-12-29 | https://www.nytimes.com/1988/12/29/sports/football-for-seahawks-worse-is-better.html | FOOTBALL For Seahawks Worse Is Better | By Thomas George Special To the New York Times | TX 2-469502 | 1989-01-05 |
| 1988-12-29 | https://www.nytimes.com/1988/12/29/sports/hockey-fetisov-expresses-anger-as-devils-seem-no-closer.html | HOCKEY Fetisov Expresses Anger As Devils Seem No Closer | By Robin Finn Special To the New York Times | TX 2-469502 | 1989-01-05 |
| 1988-12-29 | https://www.nytimes.com/1988/12/29/sports/hockey-ranger-wastes-no-time-making-mark.html | HOCKEY Ranger Wastes No Time Making Mark | By Alex Yannis | TX 2-469502 | 1989-01-05 |
| 1988-12-29 | https://www.nytimes.com/1988/12/29/sports/hockey-soviet-team-stays-out-of-us-reach.html | HOCKEY Soviet Team Stays Out of US Reach | By Lewis Freedman Special To the New York Times | TX 2-469502 | 1989-01-05 |
| 1988-12-29 | https://www.nytimes.com/1988/12/29/sports/knee-mishap-is-just-a-scare-for-ewing.html | Knee Mishap Is Just a Scare for Ewing | By Sam Goldaper Special To the New York Times | TX 2-469502 | 1989-01-05 |
| 1988-12-29 | https://www.nytimes.com/1988/12/29/sports/mountaineers-life-at-top-is-fight-against-putdowns.html | Mountaineers Life at Top Is Fight Against Putdowns | By Malcolm Moran Special To the New York Times | TX 2-469502 | 1989-01-05 |
| 1988-12-29 | https://www.nytimes.com/1988/12/29/sports/nets-win-with-conner-as-the-spark.html | Nets Win With Conner As the Spark | By Clifton Brown Special To the New York Times | TX 2-469502 | 1989-01-05 |
| 1988-12-29 | https://www.nytimes.com/1988/12/29/sports/sports-of-the-times-ditka-ryan-don-t-sing-my-buddy.html | SPORTS OF THE TIMES DitkaRyan Dont Sing My Buddy | By Dave Anderson | TX 2-469502 | 1989-01-05 |
| 1988-12-29 | https://www.nytimes.com/1988/12/29/sports/values-and-victories-flourish.html | Values and Victories Flourish | By David Falkner Special To the New York Times | TX 2-469502 | 1989-01-05 |
| 1988-12-29 | https://www.nytimes.com/1988/12/29/us/air-force-weighs-action-on-official.html | AIR FORCE WEIGHS ACTION ON OFFICIAL | Special to the New York Times | TX 2-469502 | 1989-01-05 |
| 1988-12-29 | https://www.nytimes.com/1988/12/29/us/article-235788-no-title.html | Article 235788  No Title | AP | TX 2-469502 | 1989-01-05 |
| 1988-12-29 | https://www.nytimes.com/1988/12/29/us/big-california-air-base-called-a-likely-target-for-closing.html | Big California Air Base Called A Likely Target for Closing | Special to the New York Times | TX 2-469502 | 1989-01-05 |
| 1988-12-29 | https://www.nytimes.com/1988/12/29/us/boston-revamps-busing-plan.html | Boston Revamps Busing Plan | AP | TX 2-469502 | 1989-01-05 |
| 1988-12-29 | https://www.nytimes.com/1988/12/29/us/bringing-down-budget-deficit-some-big-targets-are-in-sight.html | Bringing Down Budget Deficit Some Big Targets Are in Sight | By Peter T Kilborn Special To the New York Times | TX 2-469502 | 1989-01-05 |
| 1988-12-29 | https://www.nytimes.com/1988/12/29/us/burger-leaves-hospital.html | Burger Leaves Hospital | AP | TX 2-469502 | 1989-01-05 |

| | | | | |
|---|---|---|---|---|
| 1988-12-29 | https://www.nytimes.com/1988/12/29/us/bush-picks-deputy-for-security-post.html | BUSH PICKS DEPUTY FOR SECURITY POST | By Elaine Sciolino Special To the New York Times | TX 2-469502 | 1989-01-05 |
| 1988-12-29 | https://www.nytimes.com/1988/12/29/us/car-rental-company-called-lax-on-recalls.html | Car Rental Company Called Lax on Recalls | AP | TX 2-469502 | 1989-01-05 |
| 1988-12-29 | https://www.nytimes.com/1988/12/29/us/eastern-grounds-three-airplanes.html | EASTERN GROUNDS THREE AIRPLANES | By Allan R Gold Special To the New York Times | TX 2-469502 | 1989-01-05 |
| 1988-12-29 | https://www.nytimes.com/1988/12/29/us/eastern-shore-journal-happy-is-mr-goose-in-a-sad-season-for-hunters.html | Eastern Shore Journal Happy Is Mr Goose in a Sad Season for Hunters | By B Drummond Ayres Jr Special To the New York Times | TX 2-469502 | 1989-01-05 |
| 1988-12-29 | https://www.nytimes.com/1988/12/29/us/ex-army-mechanic-is-indicted-on-spying-charges.html | ExArmy Mechanic Is Indicted on Spying Charges | Special to the New York Times | TX 2-469502 | 1989-01-05 |
| 1988-12-29 | https://www.nytimes.com/1988/12/29/us/fertility-rate-in-utah-is-off-amid-slump.html | Fertility Rate In Utah Is Off Amid Slump | By Jim Robbins Special To the New York Times | TX 2-469502 | 1989-01-05 |
| 1988-12-29 | https://www.nytimes.com/1988/12/29/us/health-aging-finally-doctors-ask-if-brutal-falls-need-be-fact-life-for-elderly.html | HEALTH Aging Finally Doctors Ask if Brutal Falls Need Be a Fact of Life for the Elderly | By Nadine Brozan | TX 2-469502 | 1989-01-05 |
| 1988-12-29 | https://www.nytimes.com/1988/12/29/us/health-personal-health.html | HEALTH Personal Health | By Jane E Brody | TX 2-469502 | 1989-01-05 |
| 1988-12-29 | https://www.nytimes.com/1988/12/29/us/health-pregnancy-new-method-allows-very-early-diagnosis-of-fetal-problems.html | HEALTH Pregnancy New Method Allows Very Early Diagnosis of Fetal Problems | By Gina Kolata | TX 2-469502 | 1989-01-05 |
| 1988-12-29 | https://www.nytimes.com/1988/12/29/us/killings-unsettle-gang-ridden-area-of-boston.html | Killings Unsettle GangRidden Area of Boston | AP | TX 2-469502 | 1989-01-05 |
| 1988-12-29 | https://www.nytimes.com/1988/12/29/us/many-students-fail-quiz-on-basic-economics.html | Many Students Fail Quiz on Basic Economics | By Deirdre Carmody | TX 2-469502 | 1989-01-05 |
| 1988-12-29 | https://www.nytimes.com/1988/12/29/us/minor-earthquake-in-maine.html | Minor Earthquake in Maine | AP | TX 2-469502 | 1989-01-05 |
| 1988-12-29 | https://www.nytimes.com/1988/12/29/us/new-airport-fees-suspended.html | New Airport Fees Suspended | AP | TX 2-469502 | 1989-01-05 |
| 1988-12-29 | https://www.nytimes.com/1988/12/29/us/reagan-extends-territorial-waters-to-12-miles.html | Reagan Extends Territorial Waters to 12 Miles | By Andrew Rosenthal Special To the New York Times | TX 2-469502 | 1989-01-05 |
| 1988-12-29 | https://www.nytimes.com/1988/12/29/us/reporter-s-notebook-under-fire-as-hunter-bush-finds-defenders.html | Reporters Notebook Under Fire as Hunter Bush Finds Defenders | By Maureen Dowd Special To the New York Times | TX 2-469502 | 1989-01-05 |
| 1988-12-29 | https://www.nytimes.com/1988/12/29/us/us-is-seeking-to-fine-du-pont-8.23-million.html | US Is Seeking to Fine Du Pont 823 Million | AP | TX 2-469502 | 1989-01-05 |

| | | | | |
|---|---|---|---|---|
| 1988-12-29 | https://www.nytimes.com/1988/12/29/us/washington-talk-briefing-a-house-for-baker.html | Washington Talk Briefing A House for Baker | By Richard Halloran  David Binder | TX 2-469502 | 1989-01-05 |
| 1988-12-29 | https://www.nytimes.com/1988/12/29/us/washington-talk-briefing-impregnable-fortress.html | Washington Talk Briefing Impregnable Fortress | By Richard Halloran  David Binder | TX 2-469502 | 1989-01-05 |
| 1988-12-29 | https://www.nytimes.com/1988/12/29/us/washington-talk-briefing-peace-on-earth.html | Washington Talk Briefing Peace on Earth | By Richard Halloran  David Binder | TX 2-469502 | 1989-01-05 |
| 1988-12-29 | https://www.nytimes.com/1988/12/29/us/washington-talk-the-presidency-putting-a-smooth-face-on-history-s-rough-draft.html | Washington Talk The Presidency Putting a Smooth Face on Historys Rough Draft | By Steven V Roberts Special To the New York Times | TX 2-469502 | 1989-01-05 |
| 1988-12-29 | https://www.nytimes.com/1988/12/29/world/belfast-journal-for-ulster-catholics-irish-spoken-here-again.html | Belfast Journal For Ulster Catholics Irish Spoken Here Again | By Sheila Rule Special To the New York Times | TX 2-469502 | 1989-01-05 |
| 1988-12-29 | https://www.nytimes.com/1988/12/29/world/bush-faces-test-in-bomb-finding-2-anti-arafat-groups-suspected.html | Bush Faces Test in Bomb Finding 2 AntiArafat Groups Suspected | By Michael Wines Special To the New York Times | TX 2-469502 | 1989-01-05 |
| 1988-12-29 | https://www.nytimes.com/1988/12/29/world/cuba-says-petition-for-vote-on-castro-s-rule-is-absurd.html | Cuba Says Petition for Vote On Castros Rule Is Absurd | AP | TX 2-469502 | 1989-01-05 |
| 1988-12-29 | https://www.nytimes.com/1988/12/29/world/experts-say-bombing-showed-technical-skill-and-resources.html | Experts Say Bombing Showed Technical Skill and Resources | By Malcolm W Browne | TX 2-469502 | 1989-01-05 |
| 1988-12-29 | https://www.nytimes.com/1988/12/29/world/faa-to-toughen-check-in-security.html | FAA to Toughen CheckIn Security | By Richard Witkin | TX 2-469502 | 1989-01-05 |
| 1988-12-29 | https://www.nytimes.com/1988/12/29/world/gandhi-visit-to-pakistan-hopes-for-a-new-era.html | Gandhi Visit to Pakistan Hopes for a New Era | By Barbara Crossette Special To the New York Times | TX 2-469502 | 1989-01-05 |
| 1988-12-29 | https://www.nytimes.com/1988/12/29/world/in-amazon-rain-forest-a-vicious-war-is-raging.html | In Amazon Rain Forest a Vicious War Is Raging | By Marlise Simons Special To the New York Times | TX 2-469502 | 1989-01-05 |
| 1988-12-29 | https://www.nytimes.com/1988/12/29/world/is-hirohito-free-of-war-guilt-the-risks-of-defying-a-taboo.html | Is Hirohito Free of War Guilt The Risks of Defying a Taboo | By Susan Chira Special To the New York Times | TX 2-469502 | 1989-01-05 |
| 1988-12-29 | https://www.nytimes.com/1988/12/29/world/israelis-kill-two-palestinians-in-west-bank.html | Israelis Kill Two Palestinians in West Bank | AP | TX 2-469502 | 1989-01-05 |
| 1988-12-29 | https://www.nytimes.com/1988/12/29/world/japanese-minister-is-tied-to-stock-scandal.html | Japanese Minister Is Tied to Stock Scandal | Special to the New York Times | TX 2-469502 | 1989-01-05 |

| 1988-12-29 | https://www.nytimes.com/1988/12/29/world/nanjing-students-vow-nightly-protests.html | Nanjing Students Vow Nightly Protests | By Nicholas D Kristof Special To the New York Times | TX 2-469502 | 1989-01-05 |
|---|---|---|---|---|---|
| 1988-12-29 | https://www.nytimes.com/1988/12/29/world/papandreou-scandals-first-casualty-is-popularity.html | Papandreou Scandals First Casualty Is Popularity | By Paul Anastasi Special To the New York Times | TX 2-469502 | 1989-01-05 |
| 1988-12-29 | https://www.nytimes.com/1988/12/29/world/powerful-bomb-destroyed-pan-am-jet-over-scotland-british-investigation-finds.html | POWERFUL BOMB DESTROYED PAN AM JET OVER SCOTLAND BRITISH INVESTIGATION FINDS | By Sheila Rule Special To the New York Times | TX 2-469502 | 1989-01-05 |
| 1988-12-29 | https://www.nytimes.com/1988/12/29/world/sakharov-visits-the-caucacus-in-the-quest-for-ethnic-peace.html | Sakharov Visits the Caucacus In the Quest for Ethnic Peace | By Bill Keller Special To the New York Times | TX 2-469502 | 1989-01-05 |
| 1988-12-29 | https://www.nytimes.com/1988/12/29/world/south-korea-agrees-to-north-s-bid-for-talks.html | South Korea Agrees to Norths Bid for Talks | By Susan Chira Special To the New York Times | TX 2-469502 | 1989-01-05 |
| 1988-12-29 | https://www.nytimes.com/1988/12/29/world/statement-by-investigators.html | Statement by Investigators | AP | TX 2-469502 | 1989-01-05 |
| 1988-12-29 | https://www.nytimes.com/1988/12/29/world/us-lifts-fiji-aid-suspension.html | US Lifts Fiji Aid Suspension | AP | TX 2-469502 | 1989-01-05 |
| 1988-12-29 | https://www.nytimes.com/1988/12/29/world/us-report-prods-allies-on-military-outlays.html | US Report Prods Allies on Military Outlays | By Richard Halloran Special To the New York Times | TX 2-469502 | 1989-01-05 |
| 1988-12-30 | https://www.nytimes.com/1988/12/30/arts/a-time-for-rhyme.html | A Time for Rhyme | By Richard F Shepard | TX 2-469505 | 1989-01-05 |
| 1988-12-30 | https://www.nytimes.com/1988/12/30/arts/an-exhibition-on-jewish-journalism.html | An Exhibition on Jewish Journalism | By Richard F Shepard | TX 2-469505 | 1989-01-05 |
| 1988-12-30 | https://www.nytimes.com/1988/12/30/arts/auctions.html | Auctions | By Rita Reif | TX 2-469505 | 1989-01-05 |
| 1988-12-30 | https://www.nytimes.com/1988/12/30/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-469505 | 1989-01-05 |
| 1988-12-30 | https://www.nytimes.com/1988/12/30/arts/for-children.html | For Children | By Phyllis A Ehrlich | TX 2-469505 | 1989-01-05 |
| 1988-12-30 | https://www.nytimes.com/1988/12/30/arts/lights-champagne-music-53-ways-to-welcome-the-new-year.html | Lights Champagne Music 53 Ways to Welcome the New Year | By Andrew L Yarrow | TX 2-469505 | 1989-01-05 |
| 1988-12-30 | https://www.nytimes.com/1988/12/30/arts/paris-s-picasso-museum-to-close-for-repairs.html | Pariss Picasso Museum To Close for Repairs | AP | TX 2-469505 | 1989-01-05 |
| 1988-12-30 | https://www.nytimes.com/1988/12/30/arts/pop-jazz-laughing-and-dancing-into-1989.html | POPJAZZ Laughing and Dancing Into 1989 | By Stephen Holden | TX 2-469505 | 1989-01-05 |

| 1988-12-30 | https://www.nytimes.com/1988/12/30/arts/restaurants-391688.html | Restaurants | By Bryan Miller | TX 2-469505 | 1989-01-05 |
|---|---|---|---|---|---|
| 1988-12-30 | https://www.nytimes.com/1988/12/30/arts/review-art-of-opposites-new-haven-show-of-victor-pasmore.html | ReviewArt Art of Opposites New Haven Show Of Victor Pasmore | By John Russell | TX 2-469505 | 1989-01-05 |
| 1988-12-30 | https://www.nytimes.com/1988/12/30/arts/review-music-a-mature-voice-of-the-blues.html | ReviewMusic A Mature Voice of the Blues | By John S Wilson | TX 2-469505 | 1989-01-05 |
| 1988-12-30 | https://www.nytimes.com/1988/12/30/arts/reviews-art-2-dynasties-views-of-landscape-in-met-paintings.html | ReviewsArt 2 Dynasties Views of Landscape in Met Paintings | By Michael Brenson | TX 2-469505 | 1989-01-05 |
| 1988-12-30 | https://www.nytimes.com/1988/12/30/arts/reviews-dance-2-role-debuts-in-the-nutcracker.html | ReviewsDance 2 Role Debuts in The Nutcracker | By Jack Anderson | TX 2-469505 | 1989-01-05 |
| 1988-12-30 | https://www.nytimes.com/1988/12/30/arts/reviews-dance-ailey-troupe-honors-its-graduates.html | ReviewsDance Ailey Troupe Honors Its Graduates | By Jennifer Dunning | TX 2-469505 | 1989-01-05 |
| 1988-12-30 | https://www.nytimes.com/1988/12/30/arts/sounds-around-town-on-new-year-s-eve-447988.html | Sounds Around Town On New Years Eve | By John S Wilson | TX 2-469505 | 1989-01-05 |
| 1988-12-30 | https://www.nytimes.com/1988/12/30/arts/sounds-around-town-on-new-year-s-eve-654488.html | Sounds Around Town On New Years Eve | By Peter Watrous | TX 2-469505 | 1989-01-05 |
| 1988-12-30 | https://www.nytimes.com/1988/12/30/arts/tv-weekend-kennedy-center-honors.html | TV Weekend Kennedy Center Honors | By John J OConnor | TX 2-469505 | 1989-01-05 |
| 1988-12-30 | https://www.nytimes.com/1988/12/30/arts/weekender-guide.html | WEEKENDER GUIDE | By Andrew L Yarrow | TX 2-469505 | 1989-01-05 |
| 1988-12-30 | https://www.nytimes.com/1988/12/30/books/books-of-the-times-updating-the-minutiae-of-a-truly-american-sound.html | Books of The Times Updating the Minutiae of a Truly American Sound | By John S Wilson | TX 2-469505 | 1989-01-05 |
| 1988-12-30 | https://www.nytimes.com/1988/12/30/business/13-more-savings-bailouts-set.html | 13 More Savings Bailouts Set | By Thomas C Hayes Special To the New York Times | TX 2-469505 | 1989-01-05 |
| 1988-12-30 | https://www.nytimes.com/1988/12/30/business/about-real-estate-an-abandoned-school-yields-affordable-housing.html | About Real Estate An Abandoned School Yields Affordable Housing | By Andree Brooks | TX 2-469505 | 1989-01-05 |
| 1988-12-30 | https://www.nytimes.com/1988/12/30/business/brazil-inflation-surges-spending-cut-promised.html | Brazil Inflation Surges Spending Cut Promised | By Alan Riding Special To the New York Times | TX 2-469505 | 1989-01-05 |
| 1988-12-30 | https://www.nytimes.com/1988/12/30/business/business-people-executive-from-usx-elected-transtar-chief.html | BUSINESS PEOPLEExecutive From USX Elected Transtar Chief | By Nina Andrews | TX 2-469505 | 1989-01-05 |

| | | | | |
|---|---|---|---|---|
| 1988-12-30 | https://www.nytimes.com/1988/12/30/business/business-people-key-balfour-officer-heading-eyeglass-unit.html | BUSINESS PEOPLE Key Balfour Officer Heading Eyeglass Unit | By Elizabeth M Fowler | TX 2-469505 | 1989-01-05 |
| 1988-12-30 | https://www.nytimes.com/1988/12/30/business/california-court-limits-suits-by-dismissed-employees.html | California Court Limits Suits By Dismissed Employees | By Lawrence M Fisher Special To the New York Times | TX 2-469505 | 1989-01-05 |
| 1988-12-30 | https://www.nytimes.com/1988/12/30/business/citing-drexel-case-judge-delays-takeover.html | Citing Drexel Case Judge Delays Takeover | By Stephen Labaton | TX 2-469505 | 1989-01-05 |
| 1988-12-30 | https://www.nytimes.com/1988/12/30/business/company-news-avery-in-talks-on-sale-of-uniroyal-chemical.html | COMPANY NEWS Avery in Talks on Sale Of Uniroyal Chemical | By Jonathan P Hicks | TX 2-469505 | 1989-01-05 |
| 1988-12-30 | https://www.nytimes.com/1988/12/30/business/company-news-ge-unit-acquires-stake-in-tiffany.html | COMPANY NEWS GE Unit Acquires Stake in Tiffany | Special to the New York Times | TX 2-469505 | 1989-01-05 |
| 1988-12-30 | https://www.nytimes.com/1988/12/30/business/company-news-heinz-workers-face-wage-freeze.html | COMPANY NEWS Heinz Workers Face Wage Freeze | AP | TX 2-469505 | 1989-01-05 |
| 1988-12-30 | https://www.nytimes.com/1988/12/30/business/company-news-interco-sells-londontown.html | COMPANY NEWS Interco Sells Londontown | AP | TX 2-469505 | 1989-01-05 |
| 1988-12-30 | https://www.nytimes.com/1988/12/30/business/company-news-kodak-price-rise.html | COMPANY NEWS Kodak Price Rise | AP | TX 2-469505 | 1989-01-05 |
| 1988-12-30 | https://www.nytimes.com/1988/12/30/business/company-news-pennwalt-files-suit.html | COMPANY NEWS Pennwalt Files Suit | AP | TX 2-469505 | 1989-01-05 |
| 1988-12-30 | https://www.nytimes.com/1988/12/30/business/company-news-surgical-appliance-seeking-lumex.html | COMPANY NEWS Surgical Appliance Seeking Lumex | Special to the New York Times | TX 2-469505 | 1989-01-05 |
| 1988-12-30 | https://www.nytimes.com/1988/12/30/business/credit-markets-rates-on-treasury-bills-tumble.html | CREDIT MARKETS Rates on Treasury Bills Tumble | By H J Maidenberg | TX 2-469505 | 1989-01-05 |
| 1988-12-30 | https://www.nytimes.com/1988/12/30/business/currency-markets-the-dollar-declines-slightly-in-light-year-end-trading.html | CURRENCY MARKETS The Dollar Declines Slightly In Light YearEnd Trading | By Jonathan Fuerbringer | TX 2-469505 | 1989-01-05 |
| 1988-12-30 | https://www.nytimes.com/1988/12/30/business/doubts-on-gasoline-tax-revenues.html | Doubts on Gasoline Tax Revenues | By Matthew L Wald Special To the New York Times | TX 2-469505 | 1989-01-05 |
| 1988-12-30 | https://www.nytimes.com/1988/12/30/business/dow-s-close-is-2d-highest-since-crash.html | Dows Close Is 2d Highest Since Crash | By Phillip H Wiggins | TX 2-469505 | 1989-01-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-12-30 | https://www.nytimes.com/1988/12/30/business/economic-scene-a-common-goal-fight-ignorance.html | Economic Scene A Common Goal Fight Ignorance | By Leonard Silk | TX 2-469505 | 1989-01-05 |
| 1988-12-30 | https://www.nytimes.com/1988/12/30/business/fight-over-a-gasoline-tax-rise.html | Fight Over a Gasoline Tax Rise | By Robert D Hershey Jr Special To the New York Times | TX 2-469505 | 1989-01-05 |
| 1988-12-30 | https://www.nytimes.com/1988/12/30/business/heine-securities-and-sec-in-settlement.html | Heine Securities and SEC in Settlement | Special to the New York Times | TX 2-469505 | 1989-01-05 |
| 1988-12-30 | https://www.nytimes.com/1988/12/30/business/israel-interest-rates-up.html | Israel Interest Rates Up | AP | TX 2-469505 | 1989-01-05 |
| 1988-12-30 | https://www.nytimes.com/1988/12/30/business/market-place-baby-bells-leave-at-t-behind.html | Market Place Baby Bells Leave ATT Behind | By Floyd Norris | TX 2-469505 | 1989-01-05 |
| 1988-12-30 | https://www.nytimes.com/1988/12/30/business/slower-growth-is-expected-in-us-industry-next-year.html | Slower Growth Is Expected In US Industry Next Year | AP | TX 2-469505 | 1989-01-05 |
| 1988-12-30 | https://www.nytimes.com/1988/12/30/business/talks-on-deal-for-lampoon.html | Talks on Deal for Lampoon | Special to the New York Times | TX 2-469505 | 1989-01-05 |
| 1988-12-30 | https://www.nytimes.com/1988/12/30/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS ADVERTISING Accounts | By Randall Rothenberg | TX 2-469505 | 1989-01-05 |
| 1988-12-30 | https://www.nytimes.com/1988/12/30/business/the-media-business-advertising-greenstone-offering.html | THE MEDIA BUSINESS ADVERTISING Greenstone Offering | By Randall Rothenberg | TX 2-469505 | 1989-01-05 |
| 1988-12-30 | https://www.nytimes.com/1988/12/30/business/the-media-business-advertising-leslie-agency-creates-a-talking-car-engine.html | THE MEDIA BUSINESS ADVERTISING Leslie Agency Creates A Talking Car Engine | By Randall Rothenberg | TX 2-469505 | 1989-01-05 |
| 1988-12-30 | https://www.nytimes.com/1988/12/30/business/the-media-business-advertising-money-magazine-seeks-new-kind-of-advertiser.html | THE MEDIA BUSINESS ADVERTISING Money Magazine Seeks New Kind of Advertiser | By Randall Rothenberg | TX 2-469505 | 1989-01-05 |
| 1988-12-30 | https://www.nytimes.com/1988/12/30/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING People | By Randall Rothenberg | TX 2-469505 | 1989-01-05 |
| 1988-12-30 | https://www.nytimes.com/1988/12/30/business/the-media-business-advertising-young-team-brings-on-an-old-pro.html | THE MEDIA BUSINESS ADVERTISING Young Team Brings On An Old Pro | By Randall Rothenberg | TX 2-469505 | 1989-01-05 |
| 1988-12-30 | https://www.nytimes.com/1988/12/30/business/their-economic-priority-a-job.html | Their Economic Priority A Job | By Louis Uchitelle | TX 2-469505 | 1989-01-05 |
| 1988-12-30 | https://www.nytimes.com/1988/12/30/business/us-shift-urged-on-export-rules-for-technology.html | US Shift Urged On Export Rules For Technology | By John Markoff | TX 2-469505 | 1989-01-05 |

| 1988-12-30 | https://www.nytimes.com/1988/12/30/movies/chilean-s-life-is-a-dream.html | Chileans Life Is A Dream | By Vincent Canby | TX 2-469505 | 1989-01-05 |
|---|---|---|---|---|---|
| 1988-12-30 | https://www.nytimes.com/1988/12/30/movies/new-face-uma-thurman-prospects-in-liaisons-were-awesome-at-first.html | New Face Uma Thurman Prospects in Liaisons Were Awesome at First | By Eleanor Blau | TX 2-469505 | 1989-01-05 |
| 1988-12-30 | https://www.nytimes.com/1988/12/30/movies/no-headline-440588.html | No Headline | By Lawrence Van Gelder | TX 2-469505 | 1989-01-05 |
| 1988-12-30 | https://www.nytimes.com/1988/12/30/nyregion/armed-dangerous-life-of-a-probatin-officer.html | Armed Dangerous Life Of a Probatin Officer | By Celestine Bohlen | TX 2-469505 | 1989-01-05 |
| 1988-12-30 | https://www.nytimes.com/1988/12/30/nyregion/companies-and-employees-give-generously-to-neediest.html | Companies and Employees Give Generously to Neediest | By Marvine Howe | TX 2-469505 | 1989-01-05 |
| 1988-12-30 | https://www.nytimes.com/1988/12/30/nyregion/death-despair-and-valor-the-sinking-of-a-freighter.html | Death Despair and Valor The Sinking of a Freighter | By Robert D McFadden | TX 2-469505 | 1989-01-05 |
| 1988-12-30 | https://www.nytimes.com/1988/12/30/nyregion/early-parole-is-proposed-in-drug-plan.html | Early Parole Is Proposed In Drug Plan | By Celestine Bohlen | TX 2-469505 | 1989-01-05 |
| 1988-12-30 | https://www.nytimes.com/1988/12/30/nyregion/grieving-workers-brace-for-mays-s-closing.html | Grieving Workers Brace for Mayss Closing | By Nadine Brozan | TX 2-469505 | 1989-01-05 |
| 1988-12-30 | https://www.nytimes.com/1988/12/30/nyregion/koch-plans-unity-parade.html | Koch Plans Unity Parade | By Michel Marriott | TX 2-469505 | 1989-01-05 |
| 1988-12-30 | https://www.nytimes.com/1988/12/30/nyregion/li-man-fatally-shoots-wife-then-himself.html | LI Man Fatally Shoots Wife Then Himself | By Eric Schmitt | TX 2-469505 | 1989-01-05 |
| 1988-12-30 | https://www.nytimes.com/1988/12/30/nyregion/melee-inquiry-is-stalled-board-reports.html | Melee Inquiry Is Stalled Board Reports | By David E Pitt | TX 2-469505 | 1989-01-05 |
| 1988-12-30 | https://www.nytimes.com/1988/12/30/nyregion/our-towns-cookie-sales-101-or-what-to-do-if-cute-fails.html | Our Towns Cookie Sales 101 Or What to Do If Cute Fails | By Michael Winerip | TX 2-469505 | 1989-01-05 |
| 1988-12-30 | https://www.nytimes.com/1988/12/30/nyregion/plan-for-fort-dix-surprises-jersey.html | PLAN FOR FORT DIX SURPRISES JERSEY | By Joseph F Sullivan | TX 2-469505 | 1989-01-05 |
| 1988-12-30 | https://www.nytimes.com/1988/12/30/nyregion/robberies-rose-in-september-new-york-says.html | Robberies Rose In September New York Says | By David E Pitt | TX 2-469505 | 1989-01-05 |
| 1988-12-30 | https://www.nytimes.com/1988/12/30/nyregion/vote-ends-old-battle-over-name-of-hamlet.html | Vote Ends Old Battle Over Name of Hamlet | AP | TX 2-469505 | 1989-01-05 |

| | | | | |
|---|---|---|---|---|
| 1988-12-30 | https://www.nytimes.com/1988/12/30/obituaries/dr-carl-j-johnson-is-dead-at-58-opposed-nuclear-weapons-tests.html | Dr Carl J Johnson Is Dead at 58 Opposed Nuclear Weapons Tests | By Susan Heller Anderson | TX 2-469505 | 1989-01-05 |
| 1988-12-30 | https://www.nytimes.com/1988/12/30/obituaries/jess-oppenheimer-75-a-creator-and-a-producer-of-i-love-lucy.html | Jess Oppenheimer 75 a Creator And a Producer of I Love Lucy | By C Gerald Fraser | TX 2-469505 | 1989-01-05 |
| 1988-12-30 | https://www.nytimes.com/1988/12/30/obituaries/robert-kingsley-judge-85.html | Robert Kingsley Judge 85 | AP | TX 2-469505 | 1989-01-05 |
| 1988-12-30 | https://www.nytimes.com/1988/12/30/obituaries/william-exton-jr-82-consultant.html | William Exton Jr 82 Consultant | By Glenn Fowler | TX 2-469505 | 1989-01-05 |
| 1988-12-30 | https://www.nytimes.com/1988/12/30/opinion/a-new-realism-in-pretoria.html | A New Realism in Pretoria | By Thomas H Irwin | TX 2-469505 | 1989-01-05 |
| 1988-12-30 | https://www.nytimes.com/1988/12/30/opinion/drexel-hanged-without-a-trial.html | Drexel Hanged Without a Trial | By Joseph Nocera | TX 2-469505 | 1989-01-05 |
| 1988-12-30 | https://www.nytimes.com/1988/12/30/opinion/in-the-nation-the-march-of-folly.html | IN THE NATION The March of Folly | By Tom Wicker | TX 2-469505 | 1989-01-05 |
| 1988-12-30 | https://www.nytimes.com/1988/12/30/opinion/thanks-whoever-you-are.html | Thanks Whoever You Are | By Maxine Kopel | TX 2-469505 | 1989-01-05 |
| 1988-12-30 | https://www.nytimes.com/1988/12/30/sports/bulls-beat-knicks-on-pippen-s-last-second-basket.html | Bulls Beat Knicks on Pippens LastSecond Basket | By Sam Goldaper Special To the New York Times | TX 2-469505 | 1989-01-05 |
| 1988-12-30 | https://www.nytimes.com/1988/12/30/sports/burson-and-ohio-state-end-st-john-s-streak-in-festival.html | Burson and Ohio State End St Johns Streak in Festival | By William C Rhoden | TX 2-469505 | 1989-01-05 |
| 1988-12-30 | https://www.nytimes.com/1988/12/30/sports/college-basketball-ferry-helps-duke-rout-cornell.html | COLLEGE BASKETBALL Ferry Helps Duke Rout Cornell | AP | TX 2-469505 | 1989-01-05 |
| 1988-12-30 | https://www.nytimes.com/1988/12/30/sports/college-basketball-unbeaten-seton-hall-flattens-depaul-83-60.html | COLLEGE BASKETBALL Unbeaten Seton Hall Flattens DePaul 8360 | AP | TX 2-469505 | 1989-01-05 |
| 1988-12-30 | https://www.nytimes.com/1988/12/30/sports/football-eagle-quarterback-has-opponents-defenses-on-the-run.html | FOOTBALL Eagle Quarterback Has Opponents Defenses on the Run | By Frank Litsky | TX 2-469505 | 1989-01-05 |
| 1988-12-30 | https://www.nytimes.com/1988/12/30/sports/football-redshirt-score-w-va-24-irish-3.html | FOOTBALL Redshirt Score W Va 24 Irish 3 | By Malcolm Moran Special To the New York Times | TX 2-469505 | 1989-01-05 |
| 1988-12-30 | https://www.nytimes.com/1988/12/30/sports/hamilton-sues-jets-saying-they-underpaid-him.html | Hamilton Sues Jets Saying They Underpaid Him | By Gerald Eskenazi | TX 2-469505 | 1989-01-05 |
| 1988-12-30 | https://www.nytimes.com/1988/12/30/sports/hockey-flyers-surge-in-2d-period-and-halt-penguins-unbeaten-streak-at-eight-3-2.html | HOCKEY Flyers Surge in 2d Period and Halt Penguins Unbeaten Streak at Eight 32 | AP | TX 2-469505 | 1989-01-05 |

| | | | | |
|---|---|---|---|---|
| 1988-12-30 | https://www.nytimes.com/1988/12/30/sports/hockey-o-reilly-korn-in-postgame-clash.html | HOCKEY OReilly Korn in Postgame Clash | By Alex Yannis | TX 2-469505 | 1989-01-05 |
| 1988-12-30 | https://www.nytimes.com/1988/12/30/sports/hockey-relaxed-approach-fails-for-slumping-islanders.html | HOCKEY Relaxed Approach Fails For Slumping Islanders | By Robin Finn Special To the New York Times | TX 2-469505 | 1989-01-05 |
| 1988-12-30 | https://www.nytimes.com/1988/12/30/sports/no-1-lady-vols-and-rutgers-gain-final.html | No 1 Lady Vols and Rutgers Gain Final | AP | TX 2-469505 | 1989-01-05 |
| 1988-12-30 | https://www.nytimes.com/1988/12/30/sports/outdoors-skiing-is-seen-as-an-ideal-sport-for-the-disabled.html | OUTDOORS Skiing Is Seen as an Ideal Sport for the Disabled | By Janet Nelson | TX 2-469505 | 1989-01-05 |
| 1988-12-30 | https://www.nytimes.com/1988/12/30/sports/sports-of-the-times-jackson-s-promise-comes-true.html | SPORTS OF THE TIMES Jacksons Promise Comes True | By George Vecsey | TX 2-469505 | 1989-01-05 |
| 1988-12-30 | https://www.nytimes.com/1988/12/30/theater/on-stage.html | On Stage | By Mervyn Rothstein | TX 2-469505 | 1989-01-05 |
| 1988-12-30 | https://www.nytimes.com/1988/12/30/theater/photo-cast-pirates-penzance-ken-howard-staying-loyal-gilbert-sullivan.html | photo of cast of Pirates of Penzance Ken Howard Staying Loyal to Gilbert and Sullivan | By Allan Kozinn | TX 2-469505 | 1989-01-05 |
| 1988-12-30 | https://www.nytimes.com/1988/12/30/theater/review-theater-fabulist-serpent-woman.html | ReviewTheater Fabulist Serpent Woman | By Mel Gussow Special To the New York Times | TX 2-469505 | 1989-01-05 |
| 1988-12-30 | https://www.nytimes.com/1988/12/30/us/94-federal-sites-are-chosen-for-possible-aid-to-homeless.html | 94 Federal Sites Are Chosen For Possible Aid to Homeless | AP | TX 2-469505 | 1989-01-05 |
| 1988-12-30 | https://www.nytimes.com/1988/12/30/us/a-blueprint-for-closings.html | A Blueprint For Closings | AP | TX 2-469505 | 1989-01-05 |
| 1988-12-30 | https://www.nytimes.com/1988/12/30/us/black-drops-out-of-primary-to-prevent-split-in-chicago.html | Black Drops Out of Primary To Prevent Split in Chicago | By Dirk Johnson Special To the New York Times | TX 2-469505 | 1989-01-05 |
| 1988-12-30 | https://www.nytimes.com/1988/12/30/us/changes-in-maintenance-sought-to-keep-old-planes-flying-safely.html | Changes in Maintenance Sought To Keep Old Planes Flying Safely | By William Stockton | TX 2-469505 | 1989-01-05 |
| 1988-12-30 | https://www.nytimes.com/1988/12/30/us/congress-s-acceptance-of-base-plan-expected.html | Congresss Acceptance Of Base Plan Expected | By Philip Shabecoff Special to the New York Times | TX 2-469505 | 1989-01-05 |
| 1988-12-30 | https://www.nytimes.com/1988/12/30/us/courts-clear-way-for-mississippi-vote-on-judges.html | Courts Clear Way for Mississippi Vote on Judges | AP | TX 2-469505 | 1989-01-05 |
| 1988-12-30 | https://www.nytimes.com/1988/12/30/us/ex-midshipman-files-suit.html | ExMidshipman Files Suit | AP | TX 2-469505 | 1989-01-05 |

| | | | | |
|---|---|---|---|---|
| 1988-12-30 | https://www.nytimes.com/1988/12/30/us/hermosa-beach-journal-long-after-summer-fades-lifeguards-carry-on.html | Hermosa Beach Journal Long After Summer Fades Lifeguards Carry On | By David S Wilson Special To the New York Times | TX 2-469505 | 1989-01-05 |
| 1988-12-30 | https://www.nytimes.com/1988/12/30/us/law-bar-colleagues-bid-farewell-nazi-hunter-his-quest-ended-modern-murderers.html | THE LAW At the Bar Colleagues bid farewell to a Nazihunter his quest ended by modern murderers | By David Margolick | TX 2-469505 | 1989-01-05 |
| 1988-12-30 | https://www.nytimes.com/1988/12/30/us/midwest-population-shows-new-growth-census-bureau-says.html | Midwest Population Shows New Growth Census Bureau Says | AP | TX 2-469505 | 1989-01-05 |
| 1988-12-30 | https://www.nytimes.com/1988/12/30/us/officials-in-natchez-reject-renaming-street-for-dr-king.html | Officials in Natchez Reject Renaming Street for Dr King | AP | TX 2-469505 | 1989-01-05 |
| 1988-12-30 | https://www.nytimes.com/1988/12/30/us/panel-on-military-calls-for-closing-of-scores-of-bases.html | PANEL ON MILITARY CALLS FOR CLOSING OF SCORES OF BASES | By Richard Halloran Special To the New York Times | TX 2-469505 | 1989-01-05 |
| 1988-12-30 | https://www.nytimes.com/1988/12/30/us/san-francisco-deplores-plan-to-cut-ship-base-and-presidio.html | San Francisco Deplores Plan To Cut Ship Base and Presidio | By Katherine Bishop Special To the New York Times | TX 2-469505 | 1989-01-05 |
| 1988-12-30 | https://www.nytimes.com/1988/12/30/us/the-law-disabled-lawyers-join-in-drive-on-bias-in-hiring.html | THE LAWDisabled Lawyers Join in Drive on Bias in Hiring | By Lis Wiehl | TX 2-469505 | 1989-01-05 |
| 1988-12-30 | https://www.nytimes.com/1988/12/30/us/the-law-poignant-fallout-to-holiday-season.html | THE LAW Poignant Fallout to Holiday Season | By Georgia Dullea | TX 2-469505 | 1989-01-05 |
| 1988-12-30 | https://www.nytimes.com/1988/12/30/us/us-investigates-mayor-of-capital-he-denies-a-swirl-of-drug-rumors.html | US Investigates Mayor of Capital He Denies a Swirl of Drug Rumors | By Clifford D May Special To the New York Times | TX 2-469505 | 1989-01-05 |
| 1988-12-30 | https://www.nytimes.com/1988/12/30/us/va-to-overhaul-benefit-criteria.html | VA TO OVERHAUL BENEFIT CRITERIA | AP | TX 2-469505 | 1989-01-05 |
| 1988-12-30 | https://www.nytimes.com/1988/12/30/us/washington-talk-briefing-a-gentleman-s-hunt.html | Washington Talk Briefing A Gentlemans Hunt | By Charles Mohr  David Binder | TX 2-469505 | 1989-01-05 |
| 1988-12-30 | https://www.nytimes.com/1988/12/30/us/washington-talk-briefing-holidays-in-history.html | Washington Talk Briefing Holidays in History | By Charles Mohr  David Binder | TX 2-469505 | 1989-01-05 |
| 1988-12-30 | https://www.nytimes.com/1988/12/30/us/washington-talk-briefing-inaugural-bubbly-blend.html | Washington Talk Briefing Inaugural Bubbly Blend | By Charles Mohr  David Binder | TX 2-469505 | 1989-01-05 |
| 1988-12-30 | https://www.nytimes.com/1988/12/30/us/washington-talk-federal-aviation-administration-turf-battle-over-agency-s-future.html | Washington Talk Federal Aviation Administration Turf Battle Over an Agencys Future | By Richard Witkin Special To the New York Times | TX 2-469505 | 1989-01-05 |

| | | | | |
|---|---|---|---|---|
| 1988-12-30 | https://www.nytimes.com/1988/12/30/world/1-killed-40-hurt-as-sudan-police-fire-on-khartoum-demonstrators.html | 1 Killed 40 Hurt as Sudan Police Fire on Khartoum Demonstrators | By Jane Perlez Special To the New York Times | TX 2-469505 | 1989-01-05 |
| 1988-12-30 | https://www.nytimes.com/1988/12/30/world/angola-asks-un-to-seek-funds-for-cost-of-cuban-troop-pullout.html | Angola Asks UN to Seek Funds For Cost of Cuban Troop Pullout | By Paul Lewis Special To the New York Times | TX 2-469505 | 1989-01-05 |
| 1988-12-30 | https://www.nytimes.com/1988/12/30/world/black-africa-leaves-china-in-quandary.html | Black Africa Leaves China In Quandary | By Nicholas D Kristof Special To the New York Times | TX 2-469505 | 1989-01-05 |
| 1988-12-30 | https://www.nytimes.com/1988/12/30/world/bush-says-we-cannot-rest-in-combating-terror-threat.html | Bush Says We Cannot Rest In Combating Terror Threat | By Maureen Dowd Special To the New York Times | TX 2-469505 | 1989-01-05 |
| 1988-12-30 | https://www.nytimes.com/1988/12/30/world/china-faults-us-in-dispute-on-diplomats-travel-rights.html | China Faults US in Dispute On Diplomats Travel Rights | AP | TX 2-469505 | 1989-01-05 |
| 1988-12-30 | https://www.nytimes.com/1988/12/30/world/egypt-s-children-a-burden-of-labor.html | Egypts Children A Burden of Labor | By Alan Cowell Special To the New York Times | TX 2-469505 | 1989-01-05 |
| 1988-12-30 | https://www.nytimes.com/1988/12/30/world/israelis-kill-3-arabs-in-negev-said-to-be-infiltrators.html | Israelis Kill 3 Arabs in Negev Said to Be Infiltrators | By John Kifner Special To the New York Times | TX 2-469505 | 1989-01-05 |
| 1988-12-30 | https://www.nytimes.com/1988/12/30/world/japanese-minister-quits-in-scandal.html | JAPANESE MINISTER QUITS IN SCANDAL | By Susan Chira Special To the New York Times | TX 2-469505 | 1989-01-05 |
| 1988-12-30 | https://www.nytimes.com/1988/12/30/world/phnom-penh-journal-a-museum-for-the-things-too-painful-to-forget.html | Phnom Penh Journal A Museum for the Things Too Painful to Forget | By Steven Erlanger Special To the New York Times | TX 2-469505 | 1989-01-05 |
| 1988-12-30 | https://www.nytimes.com/1988/12/30/world/photo-section-pan-am-jet-being-removed-field-reuters-search-scotland-tedious.html | Photo of a section of the Pan Am jet being removed from a field Reuters Search in Scotland Tedious and Slow | By Steve Lohr Special To the New York Times | TX 2-469505 | 1989-01-05 |
| 1988-12-30 | https://www.nytimes.com/1988/12/30/world/soviets-halve-estimate-of-earthquake-deaths.html | Soviets Halve Estimate Of Earthquake Deaths | AP | TX 2-469505 | 1989-01-05 |
| 1988-12-30 | https://www.nytimes.com/1988/12/30/world/soviets-order-removal-of-ex-leaders-names.html | Soviets Order Removal Of ExLeaders Names | AP | TX 2-469505 | 1989-01-05 |
| 1988-12-30 | https://www.nytimes.com/1988/12/30/world/strike-halts-lisbon-subway.html | Strike Halts Lisbon Subway | AP | TX 2-469505 | 1989-01-05 |
| 1988-12-30 | https://www.nytimes.com/1988/12/30/world/two-french-girls-are-released-in-libya.html | Two French Girls Are Released in Libya | By James M Markham Special To the New York Times | TX 2-469505 | 1989-01-05 |
| 1988-12-30 | https://www.nytimes.com/1988/12/30/world/us-is-tightening-security-checks-on-flights-abroad.html | US IS TIGHTENING SECURITY CHECKS ON FLIGHTS ABROAD | By Richard Witkin | TX 2-469505 | 1989-01-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-12-31 | https://www.nytimes.com/1988/12/31/arts/museum-returning-antiquities-to-egypt.html | Museum Returning Antiquities to Egypt | By Allan R Gold Special To the New York Times | TX 2-474320 | 1989-01-12 |
| 1988-12-31 | https://www.nytimes.com/1988/12/31/arts/raphael-self-portrait-tested-for-authenticity.html | Raphael SelfPortrait Tested for Authenticity | AP | TX 2-474320 | 1989-01-12 |
| 1988-12-31 | https://www.nytimes.com/1988/12/31/arts/review-dance-the-black-tradition-inspires-ailey-concert.html | ReviewDance The Black Tradition Inspires Ailey Concert | By Jennifer Dunning | TX 2-474320 | 1989-01-12 |
| 1988-12-31 | https://www.nytimes.com/1988/12/31/arts/review-music-2-carnegie-concerts-mark-20th-year-of-student-group.html | ReviewMusic 2 Carnegie Concerts Mark 20th Year of Student Group | By Allan Kozinn | TX 2-474320 | 1989-01-12 |
| 1988-12-31 | https://www.nytimes.com/1988/12/31/arts/review-music-philharmonic-brings-home-a-fiery-work.html | ReviewMusic Philharmonic Brings Home a Fiery Work | By Bernard Holland | TX 2-474320 | 1989-01-12 |
| 1988-12-31 | https://www.nytimes.com/1988/12/31/arts/review-television-a-success-story-s-unhappy-ending.html | ReviewTelevision A Success Storys Unhappy Ending | By John J OConnor | TX 2-474320 | 1989-01-12 |
| 1988-12-31 | https://www.nytimes.com/1988/12/31/books/aspiring-to-guinness-book.html | Aspiring to Guinness Book | AP | TX 2-474320 | 1989-01-12 |
| 1988-12-31 | https://www.nytimes.com/1988/12/31/books/books-of-the-times-exploring-the-paths-to-a-happy-life.html | BOOKS OF THE TIMES Exploring the Paths to a Happy Life | By Michiko Kakutani | TX 2-474320 | 1989-01-12 |
| 1988-12-31 | https://www.nytimes.com/1988/12/31/business/company-news-ford-motor-to-buy-weak-saving-units-with-federal-help.html | COMPANY NEWS FORD MOTOR TO BUY WEAK SAVING UNITS WITH FEDERAL HELP | By Nathaniel C Nash Special To the New York Times | TX 2-474320 | 1989-01-12 |
| 1988-12-31 | https://www.nytimes.com/1988/12/31/business/company-news-southmark-report-on-five-trusts.html | COMPANY NEWS Southmark Report On Five Trusts | Special to the New York Times | TX 2-474320 | 1989-01-12 |
| 1988-12-31 | https://www.nytimes.com/1988/12/31/business/company-news-tyson-wins-holly-round.html | COMPANY NEWS Tyson Wins Holly Round | AP | TX 2-474320 | 1989-01-12 |
| 1988-12-31 | https://www.nytimes.com/1988/12/31/business/company-news-unisys-contract-on-medical-data.html | COMPANY NEWS Unisys Contract On Medical Data | AP | TX 2-474320 | 1989-01-12 |
| 1988-12-31 | https://www.nytimes.com/1988/12/31/business/dow-off-14.11-but-edns-year-up-11.8.html | Dow Off 1411 but Edns year up 118 | By Phillip H Wiggins | TX 2-474320 | 1989-01-12 |
| 1988-12-31 | https://www.nytimes.com/1988/12/31/business/free-trade-accord-clears-its-final-hurdle-in-canada.html | FreeTrade Accord Clears Its Final Hurdle in Canada | By John F Burns Special To the New York Times | TX 2-474320 | 1989-01-12 |

| | | | | |
|---|---|---|---|---|
| 1988-12-31 | https://www.nytimes.com/1988/12/31/business/futuresoptions-rebound-in-crude-oil-prices-spurred-by-shortcovering.html | FUTURESOPTIONSRebound in Crude Oil Prices Spurred by ShortCovering | By H J Maiderberg | TX 2-474320 | 1989-01-12 |
| 1988-12-31 | https://www.nytimes.com/1988/12/31/business/israel-stops-trading-in-currency-to-halt-flight-from-shekel.html | Israel Stops Trading In Currency to Halt Flight From Shekel | By John Kifner Special To the New York Times | TX 2-474320 | 1989-01-12 |
| 1988-12-31 | https://www.nytimes.com/1988/12/31/business/koch-suspends-drexel-from-a-bond-sale.html | Koch Suspends Drexel From a Bond Sale | By Stephen Labaton | TX 2-474320 | 1989-01-12 |
| 1988-12-31 | https://www.nytimes.com/1988/12/31/business/leading-indicators-slip-by-0.2.html | LEADING INDICATORS SLIP BY 02 | By Jonathan Fuerbringer | TX 2-474320 | 1989-01-12 |
| 1988-12-31 | https://www.nytimes.com/1988/12/31/business/new-home-sales-down-8-in-month.html | NewHome Sales Down 8 in Month | AP | TX 2-474320 | 1989-01-12 |
| 1988-12-31 | https://www.nytimes.com/1988/12/31/business/patents-celebrating-the-artistic-and-fanciful.html | Patents Celebrating The Artistic And Fanciful | By Edmund L Andrews | TX 2-474320 | 1989-01-12 |
| 1988-12-31 | https://www.nytimes.com/1988/12/31/business/prices-paid-to-farmers-post-gains.html | Prices Paid To Farmers Post Gains | AP | TX 2-474320 | 1989-01-12 |
| 1988-12-31 | https://www.nytimes.com/1988/12/31/business/relaxing-takes-some-work-as-weekends-come-to-japan.html | Relaxing Takes Some Work As Weekends Come to Japan | By David E Sanger Special To the New York Times | TX 2-474320 | 1989-01-12 |
| 1988-12-31 | https://www.nytimes.com/1988/12/31/business/the-company-that-makes-it-89.html | The Company That Makes It 89 | By Michael Quint | TX 2-474320 | 1989-01-12 |
| 1988-12-31 | https://www.nytimes.com/1988/12/31/business/two-fords-flex-their-muscles.html | Two Fords Flex Their Muscles | By Doron P Levin Special To the New York Times | TX 2-474320 | 1989-01-12 |
| 1988-12-31 | https://www.nytimes.com/1988/12/31/business/wide-swings-posted-in-fed-funds-rate.html | Wide Swings Posted in Fed Funds Rate | By H J Maidenberg | TX 2-474320 | 1989-01-12 |
| 1988-12-31 | https://www.nytimes.com/1988/12/31/business/your-money-finance-planning-best-time-is-now.html | Your Money Finance Planning Best Time Is Now | By Jan M Rosen | TX 2-474320 | 1989-01-12 |
| 1988-12-31 | https://www.nytimes.com/1988/12/31/movies/broadway-is-reborn-in-bombay.html | Broadway Is Reborn In Bombay | By Sanjoy Hazarika Special To the New York Times | TX 2-474320 | 1989-01-12 |
| 1988-12-31 | https://www.nytimes.com/1988/12/31/nyregion/15-held-in-cocaine-ring-one-is-a-drug-counselor.html | 15 Held in Cocaine Ring One Is a Drug Counselor | By Thomas Morgan | TX 2-474320 | 1989-01-12 |
| 1988-12-31 | https://www.nytimes.com/1988/12/31/nyregion/about-new-york-an-irs-form-no-w44ai-is-no-frills-tv.html | About New York An IRS Form No W44AI Is NoFrills TV | By James Barron | TX 2-474320 | 1989-01-12 |
| 1988-12-31 | https://www.nytimes.com/1988/12/31/nyregion/bridge-749888.html | BRIDGE | By Alan Truscott | TX 2-474320 | 1989-01-12 |

| | | | | |
|---|---|---|---|---|
| 1988-12-31 | https://www.nytimes.com/1988/12/31/nyregion/cuomo-denies-clemency-plea-by-jean-harris.html | Cuomo Denies Clemency Plea By Jean Harris | By Elizabeth Kolbert | TX 2-474320 | 1989-01-12 |
| 1988-12-31 | https://www.nytimes.com/1988/12/31/nyregion/few-joys-in-this-world-life-in-criminal-court.html | Few Joys in This World Life in Criminal Court | By William Glaberson | TX 2-474320 | 1989-01-12 |
| 1988-12-31 | https://www.nytimes.com/1988/12/31/nyregion/koch-argues-city-can-t-totally-end-fatal-child-abuse.html | KOCH ARGUES CITY CANT TOTALLY END FATAL CHILD ABUSE | By Richard Levine | TX 2-474320 | 1989-01-12 |
| 1988-12-31 | https://www.nytimes.com/1988/12/31/nyregion/let-s-try-it-again-i-m-from-new-jersey.html | Lets Try It Again Im From New Jersey | By Peter Kerr | TX 2-474320 | 1989-01-12 |
| 1988-12-31 | https://www.nytimes.com/1988/12/31/nyregion/many-donors-to-neediest-cite-homeless.html | Many Donors To Neediest Cite Homeless | By Marvine Howe | TX 2-474320 | 1989-01-12 |
| 1988-12-31 | https://www.nytimes.com/1988/12/31/nyregion/plan-to-build-huge-mall-under-attack-in-rockland.html | Plan to Build Huge Mall Under Attack In Rockland | By James Feron Special To the New York Times | TX 2-474320 | 1989-01-12 |
| 1988-12-31 | https://www.nytimes.com/1988/12/31/nyregion/records-show-us-attempt-to-drop-gabel-from-trial.html | Records Show US Attempt To Drop Gabel From Trial | By Arnold H Lubasch | TX 2-474320 | 1989-01-12 |
| 1988-12-31 | https://www.nytimes.com/1988/12/31/nyregion/the-mayor-rains-on-his-parade.html | The Mayor Rains On His Parade | By Robert D McFadden | TX 2-474320 | 1989-01-12 |
| 1988-12-31 | https://www.nytimes.com/1988/12/31/nyregion/woman-slain-by-husband-sought-systems-protection.html | Woman Slain by Husband Sought Systems Protection | By Eric Schmitt Special To the New York Times | TX 2-474320 | 1989-01-12 |
| 1988-12-31 | https://www.nytimes.com/1988/12/31/obituaries/faber-birren-88-expert-on-color.html | Faber Birren 88 Expert on Color | By Wolfgang Saxon | TX 2-474320 | 1989-01-12 |
| 1988-12-31 | https://www.nytimes.com/1988/12/31/obituaries/isamu-noguchi-the-sculptor-dies-at-84.html | Isamu Noguchi the Sculptor Dies at 84 | By Michael Brenson | TX 2-474320 | 1989-01-12 |
| 1988-12-31 | https://www.nytimes.com/1988/12/31/obituaries/thomas-blaisdell-jr-who-helped-frame-aid-plan-dies-at-93.html | Thomas Blaisdell Jr Who Helped Frame Aid Plan Dies at 93 | By Jesus Rangel | TX 2-474320 | 1989-01-12 |
| 1988-12-31 | https://www.nytimes.com/1988/12/31/opinion/champagne-a-magnum-opus.html | Champagne a Magnum Opus | By Christian PolRoger | TX 2-474320 | 1989-01-12 |
| 1988-12-31 | https://www.nytimes.com/1988/12/31/opinion/my-favorite-new-years-eve-so-far.html | My Favorite New Years Eve  So Far | By George Burns | TX 2-474320 | 1989-01-12 |
| 1988-12-31 | https://www.nytimes.com/1988/12/31/opinion/observer-not-a-vintage-year.html | OBSERVER Not a Vintage Year | By Russell Baker | TX 2-474320 | 1989-01-12 |

| | | | | |
|---|---|---|---|---|
| 1988-12-31 | https://www.nytimes.com/1988/12/31/opinion/theme-for-the-90s-a-rebirth-of-faith.html | Theme for the 90s A Rebirth of Faith | By John Wheeler | TX 2-474320 | 1989-01-12 |
| 1988-12-31 | https://www.nytimes.com/1988/12/31/sports/basketball-8-in-a-row-for-cavaliers.html | BASKETBALL 8 in a Row for Cavaliers | AP | TX 2-474320 | 1989-01-12 |
| 1988-12-31 | https://www.nytimes.com/1988/12/31/sports/basketball-lady-vols-end-rutgers-streak.html | BASKETBALL Lady Vols End Rutgers Streak | Special to the New York Times | TX 2-474320 | 1989-01-12 |
| 1988-12-31 | https://www.nytimes.com/1988/12/31/sports/basketball-princeton-upsets-south-carolina.html | BASKETBALL Princeton Upsets South Carolina | AP | TX 2-474320 | 1989-01-12 |
| 1988-12-31 | https://www.nytimes.com/1988/12/31/sports/basketball-suns-post-their-first-victory-in-arena.html | BASKETBALL SUNS POST THEIR FIRST VICTORY IN ARENA | Special to the New York Times | TX 2-474320 | 1989-01-12 |
| 1988-12-31 | https://www.nytimes.com/1988/12/31/sports/bears-and-eagles-cook-up-an-intriguing-playoff-plot.html | Bears and Eagles Cook Up An Intriguing Playoff Plot | By Frank Litsky Special To the New York Times | TX 2-474320 | 1989-01-12 |
| 1988-12-31 | https://www.nytimes.com/1988/12/31/sports/football-esiason-and-bengals-ready-for-the-first-step.html | FOOTBALL Esiason and Bengals Ready for the First Step | By Clifton Brown Special To the New York Times | TX 2-474320 | 1989-01-12 |
| 1988-12-31 | https://www.nytimes.com/1988/12/31/sports/football-for-sanders-5-touchdowns-and-222-yards-in-romp.html | FOOTBALL For Sanders 5 Touchdowns and 222 Yards in Romp | AP | TX 2-474320 | 1989-01-12 |
| 1988-12-31 | https://www.nytimes.com/1988/12/31/sports/football-player-charged-in-wife-s-death.html | FOOTBALL Player Charged In Wifes Death | AP | TX 2-474320 | 1989-01-12 |
| 1988-12-31 | https://www.nytimes.com/1988/12/31/sports/football-two-tardy-irish-sophomores-learn-about-punctuality-holtz-s-way.html | FOOTBALL Two Tardy Irish Sophomores Learn About Punctuality Holtzs Way | By Malcolm Moran Special To the New York Times | TX 2-474320 | 1989-01-12 |
| 1988-12-31 | https://www.nytimes.com/1988/12/31/sports/hockey-whalers-edge-red-wings-with-late-3-goal-rally.html | HOCKEY Whalers Edge Red Wings With Late 3Goal Rally | AP | TX 2-474320 | 1989-01-12 |
| 1988-12-31 | https://www.nytimes.com/1988/12/31/sports/hornets-expand-knicks-losing-streak.html | Hornets Expand Knicks Losing Streak | By Sam Goldaper Special To the New York Times | TX 2-474320 | 1989-01-12 |
| 1988-12-31 | https://www.nytimes.com/1988/12/31/sports/sports-of-the-times-the-ultimate-persons-of-the-year-awards.html | SPORTS OF THE TIMES The Ultimate Persons of the Year Awards | By Ira Berkow | TX 2-474320 | 1989-01-12 |
| 1988-12-31 | https://www.nytimes.com/1988/12/31/sports/sweating-the-small-stuff-pays-off-in-a-big-way.html | Sweating the Small Stuff Pays Off in a Big Way | By Thomas George Special To the New York Times | TX 2-474320 | 1989-01-12 |

| | | | | |
|---|---|---|---|---|
| 1988-12-31 | https://www.nytimes.com/1988/12/31/style/consumer-s-world-coping-with-heating-bills.html | CONSUMERS WORLD Coping With Heating Bills | By Matthew L Wald | TX 2-474320 | 1989-01-12 |
| 1988-12-31 | https://www.nytimes.com/1988/12/31/style/consumer-s-world-recycling-christmas-trees.html | CONSUMERS WORLD Recycling Christmas Trees | By Joan Lee Faust | TX 2-474320 | 1989-01-12 |
| 1988-12-31 | https://www.nytimes.com/1988/12/31/style/consumer-s-world-the-new-fashioned-way-to-steal-money-fake-credit.html | CONSUMERS WORLD The NewFashioned Way To Steal Money Fake Credit | By Michael Decourcy Hinds | TX 2-474320 | 1989-01-12 |
| 1988-12-31 | https://www.nytimes.com/1988/12/31/style/consumer-s-world-when-the-party-s-over-the-wine-can-stay-on.html | CONSUMERS WORLD When the Partys Over The Wine Can Stay On | By Howard G Goldberg | TX 2-474320 | 1989-01-12 |
| 1988-12-31 | https://www.nytimes.com/1988/12/31/us/25-vehicles-hit-trucker-held.html | 25 Vehicles Hit Trucker Held | AP | TX 2-474320 | 1989-01-12 |
| 1988-12-31 | https://www.nytimes.com/1988/12/31/us/broader-curbs-sought-on-challenging-jurors.html | Broader Curbs Sought On Challenging Jurors | By Linda Greenhouse Special To the New York Times | TX 2-474320 | 1989-01-12 |
| 1988-12-31 | https://www.nytimes.com/1988/12/31/us/businesses-near-illinois-base-fear-for-survival.html | Businesses Near Illinois Base Fear for Survival | By Dirk Johnson Special To the New York Times | TX 2-474320 | 1989-01-12 |
| 1988-12-31 | https://www.nytimes.com/1988/12/31/us/capital-mayor-admits-errors.html | Capital Mayor Admits Errors | AP | TX 2-474320 | 1989-01-12 |
| 1988-12-31 | https://www.nytimes.com/1988/12/31/us/court-orders-review-of-the-impact-of-us-offshore-lease-program.html | Court Orders Review of the Impact Of US Offshore Lease Program | AP | TX 2-474320 | 1989-01-12 |
| 1988-12-31 | https://www.nytimes.com/1988/12/31/us/drug-tests-of-truckers-barred.html | Drug Tests of Truckers Barred | AP | TX 2-474320 | 1989-01-12 |
| 1988-12-31 | https://www.nytimes.com/1988/12/31/us/florida-drops-inquiry-into-use-of-donations.html | Florida Drops Inquiry Into Use of Donations | AP | TX 2-474320 | 1989-01-12 |
| 1988-12-31 | https://www.nytimes.com/1988/12/31/us/hearings-set-on-lifting-1942-homework-curb.html | Hearings Set on Lifting 1942 Homework Curb | AP | TX 2-474320 | 1989-01-12 |
| 1988-12-31 | https://www.nytimes.com/1988/12/31/us/how-a-vital-nuclear-material-came-to-be-in-short-supply.html | How a Vital Nuclear Material Came to Be in Short Supply | By Michael R Gordon Special To the New York Times | TX 2-474320 | 1989-01-12 |
| 1988-12-31 | https://www.nytimes.com/1988/12/31/us/mercedes-fined-20.2-million.html | Mercedes Fined 202 Million | AP | TX 2-474320 | 1989-01-12 |
| 1988-12-31 | https://www.nytimes.com/1988/12/31/us/miami-is-accused-of-chasing-homeless-out-of-parade-s-way.html | Miami Is Accused of Chasing Homeless Out of Parades Way | By Jeffrey Schmalz | TX 2-474320 | 1989-01-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-12-31 | https://www.nytimes.com/1988/12/31/us/reagan-and-bush-get-subpoenas-to-testify-as-witnesses-for-north.html | Reagan and Bush Get Subpoenas To Testify as Witnesses for North | By Philip Shenon Special To the New York Times | TX 2-474320 | 1989-01-12 |
| 1988-12-31 | https://www.nytimes.com/1988/12/31/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Donna Anderson | TX 2-474320 | 1989-01-12 |
| 1988-12-31 | https://www.nytimes.com/1988/12/31/us/teacher-cleared-in-flight-threat.html | TEACHER CLEARED IN FLIGHT THREAT | AP | TX 2-474320 | 1989-01-12 |
| 1988-12-31 | https://www.nytimes.com/1988/12/31/us/two-texas-banks-close-but-not-for-want-of-cash.html | Two Texas Banks Close but Not for Want of Cash | By Lisa Belkin Special To the New York Times | TX 2-474320 | 1989-01-12 |
| 1988-12-31 | https://www.nytimes.com/1988/12/31/world/american-says-soviets-clear-last-hurdle-for-him-to-leave.html | American Says Soviets Clear Last Hurdle for Him to Leave | By Bill Keller Special To the New York Times | TX 2-474320 | 1989-01-12 |
| 1988-12-31 | https://www.nytimes.com/1988/12/31/world/belgrade-cabinet-quits-in-a-dispute.html | BELGRADE CABINET QUITS IN A DISPUTE | AP | TX 2-474320 | 1989-01-12 |
| 1988-12-31 | https://www.nytimes.com/1988/12/31/world/bhutto-gandhi-talks-cordial.html | BhuttoGandhi Talks Cordial | AP | TX 2-474320 | 1989-01-12 |
| 1988-12-31 | https://www.nytimes.com/1988/12/31/world/brezhnev-son-in-law-gets-12-year-term.html | Brezhnev SoninLaw Gets 12Year Term | By Bill Keller Special To the New York Times | TX 2-474320 | 1989-01-12 |
| 1988-12-31 | https://www.nytimes.com/1988/12/31/world/canada-rejects-alien-amnesty-plan.html | Canada Rejects AlienAmnesty Plan | By John F Burns Special To the New York Times | TX 2-474320 | 1989-01-12 |
| 1988-12-31 | https://www.nytimes.com/1988/12/31/world/for-lockerbie-therapy-of-self-help.html | For Lockerbie Therapy of SelfHelp | By Steve Lohr Special To the New York Times | TX 2-474320 | 1989-01-12 |
| 1988-12-31 | https://www.nytimes.com/1988/12/31/world/kabul-offers-truce-but-guerrillas-reject-it.html | Kabul Offers Truce but Guerrillas Reject It | AP | TX 2-474320 | 1989-01-12 |
| 1988-12-31 | https://www.nytimes.com/1988/12/31/world/libya-offers-to-allow-inspection-of-chemical-plant-but-us-balks.html | Libya Offers to Allow Inspection Of Chemical Plant but US Balks | By Michael R Gordon Special To the New York Times | TX 2-474320 | 1989-01-12 |
| 1988-12-31 | https://www.nytimes.com/1988/12/31/world/pretoria-court-backs-blacks-resisting-a-territorial-shift.html | Pretoria Court Backs Blacks Resisting a Territorial Shift | By Christopher S Wren Special To the New York Times | TX 2-474320 | 1989-01-12 |
| 1988-12-31 | https://www.nytimes.com/1988/12/31/world/protest-and-paralysis-continue-in-the-sudan.html | Protest and Paralysis Continue in the Sudan | AP | TX 2-474320 | 1989-01-12 |
| 1988-12-31 | https://www.nytimes.com/1988/12/31/world/rio-journal-a-spirited-holy-war-in-an-easygoing-land.html | RIO JOURNAL A Spirited Holy War In an Easygoing Land | By Alan Riding Special To the New York Times | TX 2-474320 | 1989-01-12 |
| 1988-12-31 | https://www.nytimes.com/1988/12/31/world/spanish-officials-meet-with-labor-leaders.html | Spanish Officials Meet With Labor Leaders | By Paul Delaney Special To the New York Times | TX 2-474320 | 1989-01-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-12-31 | https://www.nytimes.com/1988/12/31/world/tokyo-picks-its-2d-justice-minister-in-a-week.html | Tokyo Picks Its 2d Justice Minister in a Week | By Susan Chira Special To the New York Times | TX 2-474320 | 1989-01-12 |
| 1988-12-31 | https://www.nytimes.com/1988/12/31/world/trail-of-bomb-on-pan-am-jet-is-said-to-lead-to-frankfurt-new-threat-received.html | Trail of Bomb on Pan Am Jet Is Said to Lead to Frankfurt New Threat Received | By Sheila Rule Special To the New York Times | TX 2-474320 | 1989-01-12 |
| 1988-12-31 | https://www.nytimes.com/1988/12/31/world/trail-of-bomb-on-pan-am-jet-is-said-to-lead-to-frankfurt.html | Trail of Bomb on Pan Am Jet Is Said to Lead to Frankfurt | AP | TX 2-474320 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/archives/accessories-for-fast-movers.html | Accessories for Fast Movers | By Deborah Hoffman | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/archives/gardening-the-newest-of-the-old-seeds.html | GARDENINGThe Newest of the Old Seeds | By Carolyn Jabs | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/archives/numismatics-on-the-abuses-of-grading-services.html | NUMISMATICSOn the Abuses Of Grading Services | By Ed Reiter | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/arts/1989-previews-from-36-creative-artists.html | 1989 PREVIEWS FROM 36 CREATIVE ARTISTS | By Diane Solway | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/arts/antiques-pocketbooks-and-pouches-to-see-and-be-seen-with.html | ANTIQUES Pocketbooks and Pouches to See And Be Seen With | By Rita Reif | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/arts/architecture-view-taking-the-pulse-of-new-american-architecture.html | ARCHITECTURE VIEW Taking the Pulse of New American Architecture | By Paul Goldberger | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/arts/art-view-telling-the-tales-of-siena-s-golden-age.html | ART VIEW Telling the Tales of Sienas Golden Age | By John Russell | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/arts/art-yousuf-karsh-and-the-art-of-friendly-persuasion.html | ART Yousuf Karsh And the Art of Friendly Persuasion | By John F Burns | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/arts/dance-view-seeking-out-the-surrealism-in-balanchine-ballets.html | DANCE VIEW Seeking Out The Surrealism in Balanchine Ballets | By Jack Anderson | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/arts/gallery-view-the-whitney-today-fashionable-to-a-fault.html | GALLERY VIEW The Whitney Today Fashionable to a Fault | By Michael Brenson | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/arts/home-video-new-releases-deep-shadows.html | HOME VIDEONEW RELEASES Deep Shadows | By Walter Goodman | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/arts/home-video-new-releases.html | HOME VIDEONEW RELEASES | By Stewart Kellerman | TX 2-474321 | 1989-01-12 |

| | | | | |
|---|---|---|---|---|
| 1989-01-01 | https://www.nytimes.com/1989/01/01/arts/music-singers-join-in-a-lament-about-rising-pitch.html | MUSIC Singers Join in a Lament About Rising Pitch | By Bernard Holland | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/arts/music-view-praise-makers-seem-to-be-calling-the-tune.html | MUSIC VIEW Praise Makers Seem to Be Calling the Tune | By Donal Henahan | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/arts/pop-view-the-man-with-the-blue-velvet-voice.html | POP VIEW The Man With the Blue Velvet Voice | By Stephen Holden | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/arts/recordings-it-takes-two-to-weigh-all-sides-of-prokofiev.html | RECORDINGS It Takes Two to Weigh All Sides of Prokofiev | By Andrew L Pincus | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/arts/recordings-sonic-youth-s-chrome-framed-american-gothic.html | RECORDINGS Sonic Youths ChromeFramed American Gothic | By Peter Watrous | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/arts/review-dance-three-jazzy-offerings-by-the-ailey-company.html | ReviewDance Three Jazzy Offerings By the Ailey Company | By Jack Anderson | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/arts/review-opera-fledermaus-in-first-appearance-of-met-season.html | ReviewOpera Fledermaus in First Appearance of Met Season | By Bernard Holland | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/arts/sound-audio-unites-art-and-science.html | SOUND Audio Unites Art and Science | By Hans Fantel | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/arts/television-two-tv-veterans-march-into-the-late-night-fray.html | TELEVISION Two TV Veterans March Into the LateNight Fray | By Andy Meisler | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/arts/tv-view-roseanne-is-no-cousin-to-archie-bunker.html | TV VIEW Roseanne Is No Cousin to Archie Bunker | By Walter Goodman | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/arts/twyla-tharp-turning-sharp-corners.html | Twyla Tharp Turning Sharp Corners | By Diane Solway | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/books/across-the-border-and-worlds-apart.html | ACROSS THE BORDER AND WORLDS APART | By Larry Rohter | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/books/children-s-books-807489.html | CHILDRENS BOOKS | By Ellen Schecter | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/books/crime-805889.html | CRIME | By Marilyn Stasio | TX 2-474321 | 1989-01-12 |

| | | | | |
|---|---|---|---|---|
| 1989-01-01 | https://www.nytimes.com/1989/01/01/books/death-in-a-glasswalled-house.html | DEATH IN A GLASSWALLED HOUSE | By Robetr Towers Robert Towers A Novelist and Critic Is Chairman of the Writing Division of the Columbia University School of the Arts His Most Recent Novel Isthe Summoning | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/books/destiny-uncluttered-by-principles.html | DESTINY UNCLUTTERED BY PRINCIPLES | By Geoffrey Wheatcroft | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/books/downtown-where-the-action-was.html | DOWNTOWN WHERE THE ACTION WAS | By Eden Ross Lipson | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/books/here-i-am-black-as-you-see-me.html | HERE I AM BLACK AS YOU SEE ME | By H Jack Geiger | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/books/i-feel-happy-because-i-am-a-poet.html | I FEEL HAPPY BECAUSE I AM A POET | By Allen Josephs | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/books/in-short-fiction-637189.html | IN SHORT FICTION | By Sarah Ferguson | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/books/in-short-fiction-806789.html | IN SHORT FICTION | By Michael Freitag | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/books/in-short-fiction-806989.html | IN SHORT FICTION | By James Marcus | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/books/in-short-fiction.html | IN SHORTFICTION | By Anne Whitehouse | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/books/in-short-fiction.html | IN SHORTFICTION | By Donovan Fitzpatrick | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/books/in-short-fiction.html | IN SHORTFICTION | By Greg Johnson | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/books/in-short-fiction.html | IN SHORTFICTION | By Randall Short | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/books/in-short-nonfiction-639289.html | IN SHORT NONFICTION | By Charles Salzberg | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/books/in-short-nonfiction-639789.html | IN SHORT NONFICTION | By Marc D Charney | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/books/in-short-nonfiction-806389.html | IN SHORT NONFICTION | By Elizabeth Hanson | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/books/in-short-nonfiction-not-just-black-vs-white.html | IN SHORT NONFICTION Not Just Black vs White | By Andrea Barnet | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Sonia Taitz | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Timothy Bay | TX 2-474321 | 1989-01-12 |

| 1989-01-01 | https://www.nytimes.com/1989/01/01/books/in-the-wake-of-the-lone-eagle.html | IN THE WAKE OF THE LONE EAGLE | By John Byrne Cooke | TX 2-474321 | 1989-01-12 |
|---|---|---|---|---|---|
| 1989-01-01 | https://www.nytimes.com/1989/01/01/books/it-s-not-over-until-the-soprano-dies.html | ITS NOT OVER UNTIL THE SOPRANO DIES | By Paul Robinson | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/books/knaves-in-thailand.html | KNAVES IN THAILAND | By Evelyn Toynton | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/books/no-one-stays-clean-in-washington.html | NO ONE STAYS CLEAN IN WASHINGTON | By Judith Martin | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/books/the-odds-are-you-re-innumerate.html | THE ODDS ARE YOURE INNUMERATE | By John Allen Paulos | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/books/the-one-who-can-t-get-sick.html | THE ONE WHO CANT GET SICK | By Herbert L Abrams | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/books/the-souls-of-the-new-machines.html | THE SOULS OF THE NEW MACHINES | By M Mitchell Waldrop | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/books/unimaginable-chaos.html | UNIMAGINABLE CHAOS | By Kc Cole | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/books/writes-of-passage.html | WRITES OF PASSAGE | By Frank Conroy | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/business/business-forum-look-year-ahead-pondering-profits-problems-future.html | BUSINESS FORUM A LOOK AT THE YEAR AHEAD Pondering Profits Problems and the Future | By Joel Kurtzman | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/business/business-fourm-the-drexel-case-when-pressure-forces-guilty-pleas.html | BUSINESS FOURM THE DREXEL CASE When Pressure Forces Guilty Pleas | By Leonard Orland | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/business/investing-prospering-as-others-struggle.html | INVESTINGProspering As Others Struggle | By Stan Luxenberg | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/business/japan-slips-in-smokestack-america.html | Japan Slips in Smokestack America | By Jonathan P Hicks | TX 2-474321 | 1989-01-12 |

| | | | | |
|---|---|---|---|---|
| 1989-01-01 | https://www.nytimes.com/1989/01/01/business/moving-beyond-patter-persistence-photos-tyrone-howze-salesman-for-nabisco-brands.html | Moving Beyond Patter and Persistence Photos of Tyrone Howze a salesman for Nabisco Brands checking inventory at a Michigan supermarket NYTPeter Yates Gary Johnson a sales representative for the Perceptron Corporation of Farmington Hills Mich with a computerized measuring system he sells NYTPeter Yates Kristin Haser who sells paper products for the Arnold Corporation in Pittsburgh leaves a customer a holiday case of beer NYTScott Goldsmith | By Doron P Levin | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/business/nestle-s-time-to-swagger.html | Nestles Time to Swagger | By Steven Greenhouse | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/business/personal-finance-taking-stock-of-investment-clubs.html | PERSONAL FINANCE Taking Stock of Investment Clubs | By Richard J Maturi | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/business/prospects-the-christmas-indicator.html | Prospects The Christmas Indicator | By Joel Kurtzman | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/business/the-executive-computer-ibm-s-new-system-is-put-to-a-test.html | THE EXECUTIVE COMPUTER IBMs New System Is Put to a Test | By Peter H Lewis | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/business/the-miniatures-industry-grows-by-inches-naturally.html | The Miniatures Industry Grows  By Inches Naturally | By Barnaby J Feder | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/business/troubles-ease-in-paradise.html | Troubles Ease in Paradise | By Stan Luxenberg | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/business/week-in-business-lastminute-rush-of-bailout-deals.html | WEEK IN BUSINESSLastMinute Rush Of Bailout Deals | By Steve Dobson | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/business/what-s-new-in-magazine-redesign-a-face-lift-for-a-younger-looking-self.html | WHATS NEW IN MAGAZINE REDESIGN A FACE LIFT FOR A YOUNGER LOOKING SELF | By Debora Toth | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/business/what-s-new-in-magazine-redesign-concocting-a-formula-of-paper-type-and-colors.html | WHATS NEW IN MAGAZINE REDESIGN CONCOCTING A FORMULA OF PAPER TYPE AND COLORS | By Debora Toth | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/business/what-s-new-in-magazine-redesign-wooing-new-advertisers-by-wooing-new-readers.html | WHATS NEW IN MAGAZINE REDESIGN WOOING NEW ADVERTISERS BY WOOING NEW READERS | By Debora Toth | TX 2-474321 | 1989-01-12 |

| | | | | |
|---|---|---|---|---|
| 1989-01-01 | https://www.nytimes.com/1989/01/01/business/what-s-new-in-magazine-redesign.html | WHATS NEW IN MAGAZINE REDESIGN | By Debora Toth | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/business/what-s-new-magazine-redesign-reminist-journal-finds-that-looks-count-after-all.html | WHATS NEW IN MAGAZINE REDESIGN A REMINIST JOURNAL FINDS THAT LOOKS COUNT AFTER ALL | By Debora Toth | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/business/why-rolls-royce-loves-its-bentley-photos-malcolm-hart-director-of-sales-marketing.html | Why RollsRoyce Loves Its Bentley Photos of Malcolm Hart director of sales and marketing of Rolls Royce Motor Cars with a Bentley Turbo R NYTJonathan Player working at the bottom of a car at the Crewe factory which turns out Bentley and RollsRoyce models checking the hides NYT graph of number of Bentleys sold 19701988 Estimate Source Company reports | By Steve Lohr | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/magazine/bless-you-marty.html | Bless You Marty | By Patricia Volk | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/magazine/body-and-mind-social-phobia.html | BODY AND MINDSocial Phobia | BY Dava Sobel | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/magazine/brown-bagging-it-to-buckingham.html | BrownBagging It to Buckingham | By Russell Baker | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/magazine/design-what-s-coming-up-spare-sparkle.html | DESIGN WHATS COMING UP Spare Sparkle | By Carol Vogel | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/magazine/fashion-what-s-coming-up-potpourri.html | FASHION WHATS COMING UP Potpourri | By Carrie Donovan | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/magazine/food-what-s-coming-up-ever-so-humble.html | FOOD WHATS COMING UP Ever So Humble | BY Linda Wells | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/magazine/hers-the-waiting-has-finally-ended.html | HERSThe Waiting Has Finally Ended | BY Natalie Zundelevich | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/magazine/men-s-style-what-s-coming-up-dressing-down.html | MENS STYLE WHATS COMING UP DRESSING DOWN | By Ruth La Ferla | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/magazine/on-language-the-big-renouncement.html | ON LANGUAGE The Big Renouncement | BY William Safire | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/magazine/tvs-big-turnoff-can-usa-today-be-saved.html | TVS BIG TURNOFF CAN USA TODAY BE SAVED | By Joe Morgenstern | TX 2-474321 | 1989-01-12 |

| | | | | |
|---|---|---|---|---|
| 1989-01-01 | https://www.nytimes.com/1989/01/01/magazine/works-in-progerss-an-update-so-what-happened.html | WORKS IN PROGERSSAN UPDATE SO WHAT HAPPENED | By Bruce Weber | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/movies/film-36-fillette-eyes-the-teen-age-temptress.html | FILM 36 Fillette Eyes The TeenAge Temptress | By Annette Insdorf | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/movies/film-view-endings-can-really-finish-a-movie.html | FILM VIEW Endings Can Really Finish a Movie | By Janet Maslin | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/movies/for-michelle-pfeiffer-it-was-a-very-good-year.html | For Michelle Pfeiffer It Was a Very Good Year | By Robert Lindsey | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/3-held-in-dispute-over-care-for-jehovah-s-witness.html | 3 Held in Dispute Over Care for Jehovahs Witness | By Howard W French | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/4-hurt-in-jersey-plane-crash.html | 4 Hurt in Jersey Plane Crash | AP | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/402-hispanic-groups-seek-a-voice-in-perth-amboy.html | 402Hispanic Groups Seek A Voice in Perth Amboy | By Jerry Cheslow | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/a-holiday-seson-tradition-counting-westchester-s-birds.html | A Holiday Seson Tradition Counting Westchesters Birds | By Tessa Melvin | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/admitted-westies-killer-who-informed-is-free.html | Admitted Westies Killer Who Informed Is Free | By Arnold H Lubasch | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/albany-backs-camera-use-to-catch-traffic-violators.html | Albany Backs Camera Use To Catch Traffic Violators | By Kirk Johnson | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/answering-the-mail-620289.html | Answering the Mail | By Bernard Gladstone | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/answering-the-mail-924589.html | Answering the Mail | By Bernard Gladstone | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/answering-the-mail-924689.html | Answering the Mail | By Bernard Gladstone | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/answering-the-mail-924789.html | Answering the Mail | By Bernard Gladstone | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/art-bold-ideas-a-century-ago.html | ARTBold Ideas a Century Ago | By William Zimmer | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/art-ceramics-highlight-exhibition.html | ARTCeramics Highlight Exhibition | By Helen A Harrison | TX 2-474321 | 1989-01-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/art-dragons-tiny-treasures-and-pasmore.html | ART Dragons Tiny Treasures and Pasmore | By Vivien Raynor | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/art-in-yonkers-the-world-is-round.html | ART In Yonkers the World Is Round | By Vivien Raynor | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/best-friends-for-tenants-pets.html | Best Friends for Tenants Pets | By Marian Courtney | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/budget-crisis-awaiting-89-assembly.html | Budget Crisis Awaiting 89 Assembly | By Nick Ravo | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/business-leaders-see-continued-growth.html | Business Leaders See Continued Growth | By Penny Singer | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/carousel-carvings-on-parade.html | Carousel Carvings on Parade | By Ann B Silverman | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/chefs-hunt-up-a-delicious-time-in-chester.html | Chefs Hunt Up a Delicious Time in Chester | By Carolyn Battista | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/connecticut-opinion-failing-in-teaching.html | CONNECTICUT OPINIONFailing in Teaching | By Karon Cooney | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/connecticut-opinion-how-to-live-with-looming-higher-interest-rates.html | CONNECTICUT OPINION How to Live With Looming Higher Interest Rates | By Jack Solan | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/connecticut-opinion-surviving-the-holiday-spirit.html | CONNECTICUT OPINION Surviving the Holiday Spirit | By Rebecca L Runk | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/connecticut-q-a-gail-mellow-gender-equity-isnt-a-fluff-issue.html | CONNECTICUT Q  A GAIL MELLOWGender Equity Isnt a Fluff Issue | By Jacqueline Weaver | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/dance-kinetic-exuberance-of-lubovitch.html | DANCEKinetic Exuberance of Lubovitch | By Barbara Gilford | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/dining-out-italy-north-and-south-in-white-plains.html | DINING OUTItaly North and South in White Plains | By M H Reed | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/dining-out-its-worth-the-search-in-lambertville.html | DINING OUTIts Worth the Search in Lambertville | By Anne Semmes | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/dining-out-recalling-the-best-of-1988.html | DINING OUT Recalling the Best of 1988 | By Patricia Brooks | TX 2-474321 | 1989-01-12 |

| | | | | |
|---|---|---|---|---|
| 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/dining-out-the-decor-is-just-fine-but-after-that.html | DINING OUT The Decor Is Just Fine But After That | By Joanne Starkey | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/east-end-divided-over-tuition-plan.html | East End Divided Over Tuition Plan | By Joanne Furio | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/entering-1989-utility-s-woes-lead-the-list-of-concerns.html | Entering 1989 Utilitys Woes Lead the List Of Concerns | By Philip S Gutis | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/food-turkey-takes-on-the-guise-ofyear-round-fare.html | FOOD Turkey Takes On The Guise ofYearRound Fare | By Florence Fabricant | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/gardening-what-can-be-learned-from-last-year.html | GARDENINGWhat Can Be Learned From Last Year | By Carl Totemeier | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/gardening-what-can-be-learned-from-last-year.html | GARDENINGWhat Can Be Learned From Last Year | By Carl Totemeier | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/gardening-what-can-be-learned-from-last-year.html | GARDENINGWhat Can Be Learned From Last Year | By Carl Totemeier | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/health-care-costs-rise-and-workers-are-paying.html | HealthCare Costs Rise and Workers Are Paying | By Charlotte Libov | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/helping-the-elderly-keep-their-homes.html | Helping the Elderly Keep Their Homes | By Louise Saul | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/high-hopes-and-earnest-pledges-for-1989.html | High Hopes and Earnest Pledges for 1989 | By Herbert Hadad | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/home-clinic-a-year-of-projects-when-to-do-what.html | HOME CLINIC A Year of Projects When to Do What | By John Warde | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/in-greenwich-exhibit-the-sculptures-are-by-nature.html | In Greenwich Exhibit the Sculptures Are by Nature | By Bess Liebenson | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/inwood-seeks-ban-on-zoning-exceptions.html | Inwood Seeks Ban On Zoning Exceptions | By Sharon Monahan | TX 2-474321 | 1989-01-12 |

| | | | | |
|---|---|---|---|---|
| 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/jersey-fears-another-year-of-mud-as-it-awaits-the-race-for-governor.html | Jersey Fears Another Year of Mud As It Awaits the Race for Governor | By Peter Kerr Special To the New York Times | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/leaky-reactor-pool-called-risky.html | Leaky Reactor Pool Called Risky | AP | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/legal-maneuvers-delay-new-rules-on-pesticides.html | Legal Maneuvers Delay New Rules on Pesticides | By Harold Faber Special To the New York Times | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/long-island-interview-ralph-donnelly-a-movie-impresario-assays-changing-tastes.html | Long Island Interview Ralph Donnelly A Movie Impresario Assays Changing Tastes | By Barbara Lovenheim | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/long-island-journal-620189.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/long-island-opinion-going-home-again-but-where-is-home.html | LONG ISLAND OPINION Going Home Again But Where Is Home | By S Dianne Moritz | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/long-island-opinion-stretching-the-weekend-the-pre-dawn-monday-commute.html | LONG ISLAND OPINION Stretching the Weekend The PreDawn Monday Commute | By David B Saxe | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/long-island-opinion-tending-teen-agers-2d-time-around.html | LONG ISLAND OPINION Tending TeenAgers 2d Time Around | By Stanley Bromberg Stanley Bromberg Lives In Lake Worth Fla | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/long-island-opinon-poorhampton-no-more-bridgehampton-is-upscale-now-too.html | LONG ISLAND OPINON Poorhampton No More Bridgehampton Is Upscale Now Too | ByElaine K G Benson | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/long-island-sound-resolution-no-1-no-more-lists.html | LONG ISLAND SOUNDResolution No 1 No More Lists | By Barbara Klaus | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/medicals-testing-at-mall.html | Medicals Testing At Mall | By Glenna B Musante | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/montclair-journal-fight-to-save-ballfield-offers-lesson-in.html | MONTCLAIR JOURNALFight to Save Ballfield Offers Lesson in Democracy | By Jeffrey H Brainard | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/mother-is-seized-in-attempt-to-kill-her-children-5-and-2.html | Mother Is Seized in Attempt To Kill Her Children 5 and 2 | AP | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/museums-seek-to-halt-thefts.html | Museums Seek to Halt Thefts | By Joanne Furio | TX 2-474321 | 1989-01-12 |

| | | | | |
|---|---|---|---|---|
| 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/music-3-concerts-compete-to-open-new-year.html | MUSIC 3 Concerts Compete to Open New Year | By Robert Sherman | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/music-medieval-festivals-and-irving-berlin.html | MUSIC Medieval Festivals and Irving Berlin | By Robert Sherman | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/music-mintz-to-open-orchestras-new-year.html | MUSICMintz to Open Orchestras New Year | By Rena Fruchter | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/new-jersey-opinion-a-crowded-train-a-glimpse-of-knee-a-turn-of-events.html | NEW JERSEY OPINION A Crowded Train A Glimpse of Knee A Turn of Events | By Marilyn G Harelick | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/new-jersey-opinion-a-mission-hospital-care-for-the-poor.html | NEW JERSEY OPINION A Mission Hospital Care For the Poor | By Margaret J Straney | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/new-jersey-opinion-hello-yes-it-s-your-dial-a-mom.html | NEW JERSEY OPINION Hello Yes Its Your DialaMom | By Dorothy C Judd | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/newcomers-to-region-donate-to-the-neediest-cases-fund.html | Newcomers to Region Donate To the Neediest Cases Fund | By Marvine Howe | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/orchestras-are-playing-to-their-future-children.html | Orchestras Are Playing to Their Future Children | By Valerie Cruice | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/pitching-into-move-a-library.html | Pitching InTo Move A Library | By Shirley Horner | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/police-switch-to-baton.html | Police Switch to Baton | By Jerry Cheslow | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/regulations-may-better-environment.html | Regulations May Better Environment | By Harold Faber Special To the New York Times | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/revenue-bonds-proposed-for-airport-terminal.html | Revenue Bonds Proposed for Airport Terminal | By James Feron | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/sand-still-being-dug-in-defiance-of-an-edict.html | Sand Still Being Dug In Defiance Of an Edict | By Sharon Monahan | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/simple-sophisticated-tuscan-fare.html | Simple Sophisticated Tuscan Fare | By Florence Fabricant | TX 2-474321 | 1989-01-12 |

| | | | | |
|---|---|---|---|---|
| 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/some-dental-hygienists-seek-incentives.html | Some Dental Hygienists Seek Incentives | By Roberta Hershenson | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/state-capitol-regains-its-old-splendor.html | State Capitol Regains its Old Splendor | By Alberta Eiseman | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/the-view-from-hamden-planfor-first-mall-divides-a-town.html | THE VIEW FROM HAMDEN Planfor First Mall Divides a Town | By Sharon L Bass | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/the-view-from-hudson-park-when-the-temperature-falls-tough-habitues.html | THE VIEW FROM HUDSON PARKWhen the Temperature Falls Tough Habitues Take a Dip | By Lynne Ames | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/theater-life-with-the-boys-next-door-dignity-despite-disabilities.html | THEATER Life With The Boys Next Door Dignity Despite Disabilities | By Leah D Frank | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/theater-loos-s-blondes-revived.html | THEATER Looss Blondes Revived | By Alvin Klein | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/urban-high-schools-step-up-recruiting-of-students-for-jobs-program.html | Urban High Schools Step Up Recruiting of Students for Jobs Program | By Priscilla van Tassel | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/violent-racism-attracts-new-breed-skinheads.html | Violent Racism Attracts New Breed Skinheads | By Wayne King | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/westchester-journal-choosing-cultural-life.html | WESTCHESTER JOURNAL Choosing Cultural Life | By Tessa Melvin | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/westchester-journal-volunteer-teddies.html | WESTCHESTER JOURNALVolunteer Teddies | By Lynne Ames | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/westchester-opinion-as-a-tree-is-razed-memories-are-plucked-from-each-branch.html | WESTCHESTER OPINION As A Tree Is Razed Memories Are Plucked From Each Branch | By Jane Waters | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/westchester-opinion-technology-is-the-generation-gap-s-great-divide.html | WESTCHESTER OPINION Technology Is the Generation Gaps Great Divide | By Joyce Ship Zaritsky | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/westchester-opinon-recalling-the-needy-stirs-spirit-of-season.html | WESTCHESTER OPINON Recalling The Needy Stirs Spirit Of Season | By Mary OBryanSeidman | TX 2-474321 | 1989-01-12 |

| | | | | |
|---|---|---|---|---|
| 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/who-came-first-dispute-over-priority.html | Who Came First Dispute Over Priority | By Joanne Furio | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/obituaries/joseph-a-adorno-dies-retired-judge-was-76.html | Joseph A Adorno Dies Retired Judge Was 76 | AP | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/obituaries/thomas-lias-us-official-54.html | Thomas Lias US Official 54 | AP | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/obituaries/yuli-m-daniel-a-russian-writer-tried-as-a-dissident-is-dead-at-63.html | Yuli M Daniel a Russian Writer Tried as a Dissident Is Dead at 63 | By Lisa W Foderaro | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/opinion/abroad-at-home-not-a-zero-sum-game.html | ABROAD AT HOME Not a ZeroSum Game | By Anthony Lewis | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/opinion/what-s-in-what-s-out-what-s-what-people.html | Whats In Whats Out Whats What People | By Kitty Kelley | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/opinion/whats-in-whats-out-whats-what-art.html | Whats In Whats Out Whats WhatArt | By Calvin Tomkins | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/opinion/whats-in-whats-out-whats-what-chow.html | Whats In Whats Out Whats WhatChow | By Irena Chalmers | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/opinion/whats-in-whats-out-whats-what-fashion.html | Whats In Whats Out Whats WhatFashion | By Norma Kamali | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/opinion/whats-in-whats-out-whats-what-places.html | Whats In Whats Out Whats WhatPlaces | By Michael Korda | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/opinion/whats-in-whats-out-whats-what-politics.html | Whats In Whats Out Whats WhatPolitics | By John Nollson | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/opinion/whats-in-whats-out-whats-what-television.html | Whats In Whats Out Whats WhatTelevision | By Penny Stallings | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/realestate/commercial-property-converting-warehouse-factory-outlet-plan-chelsea-gives-way.html | COMMERCIAL PROPERTY Converting a Warehouse Factory Outlet Plan in Chelsea Gives Way to Office | By Mark McCain | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/realestate/focus-construction-materials-a-house-of-future-to-showcase.html | FOCUS Construction MaterialsA House of Future to Showcase Plastics | By John A Townes | TX 2-474321 | 1989-01-12 |

| | | | | |
|---|---|---|---|---|
| 1989-01-01 | https://www.nytimes.com/1989/01/01/realestate/focus-pittsfield-mass-ge-building-a-house-to-show-off-plastics.html | FOCUS PITTSFIELD MASSGE Building a House to Show Off Plastics Potential | By John A Townes | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/realestate/hudson-valley-second-home-to-many.html | Hudson Valley  Second Home to Many | By Richard D Lyons | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/realestate/if-youre-thinking-of-living-in-white-plains.html | IF YOURE THINKING OF LIVING IN White Plains | By Gary Kriss | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/realestate/in-the-region-long-island-atcost-custom-design-to-clinch-the-sale.html | IN THE REGION Long IslandAtCost Custom Design to Clinch the Sale | By Diana Shaman | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/realestate/national-notebook-chicago-shopping-center-for-chinatown.html | NATIONAL NOTEBOOK ChicagoShopping Center For Chinatown | By Long HwaShueby Long HwaShue | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/realestate/national-notebook-durham-nc-adieu-tobacco-hello-drugs.html | NATIONAL NOTEBOOK Durham NC Adieu Tobacco Hello Drugs | By Joan Oleck | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/realestate/national-notebook-philadelphia-reincarnating-an-1871-warehouse.html | NATIONAL NOTEBOOK PhiladelphiaReincarnating an 1871 Warehouse | By Robin Warshaw | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/realestate/northeast-notebook-owings-mills-md-offices-on-rise-in-town-center.html | NORTHEAST NOTEBOOK Owings Mills MdOffices on Rise In Town Center | By Larry Carson | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/realestate/northeast-notebook-philadelphia-reincarnating-an-1871-warehouse.html | NORTHEAST NOTEBOOK PhiladelphiaReincarnating an 1871 Warehouse | By Robin Warshaw | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/realestate/northeast-notebook-portland-me-slow-market-trips-builders.html | NORTHEAST NOTEBOOK Portland Me Slow Market Trips Builders | By Lyn Riddle | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/realestate/postings-46-stories-on-east-88th-high-there-new-neighbor.html | POSTINGS 46 Stories on East 88th High There New Neighbor | By Thomas L Waite | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/realestate/postings-architectural-roots-11-hotels-for-budapest.html | POSTINGS Architectural Roots 11 Hotels For Budapest | By Thomas L Waite | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/realestate/postings-jersey-ski-homes-from-macs-to-moguls.html | POSTINGS Jersey Ski Homes From Macs To Moguls | By Thomas L Waite | TX 2-474321 | 1989-01-12 |

| | | | | |
|---|---|---|---|---|
| 1989-01-01 | https://www.nytimes.com/1989/01/01/realestate/postings-si-corporate-park-culture-goes-west.html | POSTINGS SI Corporate Park Culture Goes West | By Thomas L Waite | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/realestate/q-and-a-608089.html | Q and A | By Shawn G Kennedy | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/realestate/streetscapes-studebaker-building-just-off-times-square-car-factory-with-offices.html | STREETSCAPES The Studebaker Building Just Off Times Square A Car Factory With Offices | By Christopher Gray | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/realestate/talking-storage-bins-personal-spaces-gaining.html | TALKING Storage Bins Personal Spaces Gaining | By Andree Brooks | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/realestate/third-world-center-in-harlem-stirs-again.html | Third World Center In Harlem Stirs Again | By Anthony Depalma | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/sports/89-tip-off-foes-are-selected.html | 89 TipOff Foes Are Selected | AP | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/sports/about-cars-some-leftovers-that-bear-reheating.html | About Cars Some Leftovers That Bear Reheating | By Marshall Schuon | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/sports/baseball-notebook-new-arbitration-crop-not-likely-to-produce-bumper-salaries.html | Baseball Notebook New Arbitration Crop Not Likely to Produce Bumper Salaries | By Murray Chass | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/sports/college-basketball-bench-helps-louisville-rout-kentucky.html | COLLEGE BASKETBALL Bench Helps Louisville Rout Kentucky | AP | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/sports/college-basketball-friday-night-rutgers-streak-ends-rout-lady-vols-ian-o-connor.html | COLLEGE BASKETBALL Friday Night RUTGERS STREAK ENDS IN ROUT BY LADY VOLS By IAN OCONNOR | Special to the New York Times | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/sports/college-football-all-eyes-on-elusive-harris.html | COLLEGE FOOTBALL All Eyes On Elusive Harris | By Malcolm Moran | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/sports/college-football-nc-state-tops-iowa.html | COLLEGE FOOTBALL NC State Tops Iowa | AP | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/sports/college-football-philcox-enjoys-blue-ribbon-season.html | COLLEGE FOOTBALL Philcox Enjoys BlueRibbon Season | By William N Wallace Special To the New York Times | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/sports/college-football-sanders-in-spectacular-form-again.html | COLLEGE FOOTBALL Sanders in Spectacular Form Again | AP | TX 2-474321 | 1989-01-12 |

| | | | | |
|---|---|---|---|---|
| 1989-01-01 | https://www.nytimes.com/1989/01/01/sports/outdoors-quiet-comeback-for-snowshoeing.html | Outdoors Quiet Comeback for Snowshoeing | By Barbara Lloyd | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/sports/pro-basketball-cheers-in-charlotte-at-knick-expense.html | PRO BASKETBALL Cheers in Charlotte At Knick Expense | By Sam Goldaper | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/sports/pro-football-after-bills-era-of-mediocrity-success-is-sweet-for-smerlas.html | PRO FOOTBALL After Bills Era of Mediocrity Success Is Sweet for Smerlas | By Gerald Eskenazi | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/sports/pro-football-bears-roll-past-eagles-as-fog-rolls-in.html | PRO FOOTBALL Bears Roll Past Eagles as Fog Rolls In | By Frank Litsky Special To the New York Times | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/sports/pro-football-bengals-defeat-seahawks.html | PRO FOOTBALL BENGALS DEFEAT SEAHAWKS | By Clifton Brown Special To the New York Times | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/sports/pro-football-wary-walsh-runs-down-his-checklist.html | PRO FOOTBALL Wary Walsh Runs Down His Checklist | By Thomas George Special To the New York Times | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/sports/pro-hockey-blues-give-their-coach-a-special-night.html | PRO HOCKEY BLUES GIVE THEIR COACH A SPECIAL NIGHT | AP | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/sports/pro-hockey-lemieux-s-5-goals-set-penguin-mark-b.html | PRO HOCKEY Lemieuxs 5 Goals Set Penguin Mark B | y ALEX YANNIS Special to the New York Times | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/sports/pro-hockey-milwaukee-seeks-nhl-franchise.html | PRO HOCKEY Milwaukee Seeks NHL Franchise | AP | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/sports/pro-hockey-rangers-assisted-by-leetch.html | PRO HOCKEY Rangers Assisted By Leetch | By Joe Sexton | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/sports/sports-of-the-times-how-the-bills-came-in-from-the-cold.html | Sports of The Times How the Bills Came In From the Cold | By Dave Anderson | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/sports/sports-of-the-times-some-postcards-from-1988-season.html | Sports of The Times Some Postcards From 1988 Season | By George Vecsey | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/sports/views-of-sport-of-bowls-bonuses-and-bigtime-athletics.html | VIEWS OF SPORTOf Bowls Bonuses and BigTime Athletics | By Ronald A Smith | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/sports/yachting-us-trailing-in-race-for-cup.html | Yachting US Trailing in Race for Cup | By Barbara Lloyd | TX 2-474321 | 1989-01-12 |

| | | | | |
|---|---|---|---|---|
| 1989-01-01 | https://www.nytimes.com/1989/01/01/style/around-the-garden-an-easy-approach-to-the-new-catalogues.html | AROUND THE GARDEN An Easy Approach To the New Catalogues | By Joan Lee Faust | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/style/bridge-a-little-luck-helps-a-poor-slam.html | BRIDGE A Little Luck Helps a Poor Slam | By Alan Truscott | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/style/camera-year-s-innovations-review-year-s-innovations-innovations-film-related.html | CAMERA The Years Innovations A Review of the Years Innovations Innovations in Film and Related Equipment | By Andy Grundberg | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/style/chess-what-s-a-fair-price-for-weakness.html | CHESS Whats a Fair Price for Weakness | By Robert Byrne | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/style/new-yorkers-etc.html | NEW YORKERS Etc | By Enid Nemy | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/style/social-events-starting-the-new-year.html | SOCIAL EVENTS Starting the New Year | By Robert E Tomasson | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/style/stamps-when-it-is-important-to-be-the-first.html | STAMPS When It Is Important to Be the First | By Barth Healey | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/theater/stage-view-for-yuppies-on-stage-a-time-for-reflection.html | STAGE VIEW For Yuppies on Stage a Time for Reflection | By Mel Gussow | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/theater/stage-view-in-britain-a-proliferation-of-prosperos.html | STAGE VIEW In Britain a Proliferation of Prosperos | By Michael Billington | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/travel/coping-with-egypt-on-your-own.html | Coping With Egypt on Your Own | By Paula Weideger | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/travel/coptic-artistry-and-tradition-in-old-cairo.html | Coptic Artistry And Tradition In Old Cairo | By Olivier Bernier | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/travel/exploring-islamic-cairo.html | Exploring Islamic Cairo | By Alan Cowell | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/travel/fare-of-the-country-black-eyed-peas-for-the-new-year.html | FARE OF THE COUNTRY BlackEyed Peas For the New Year | By Mary Augusta Rodgers | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/travel/in-switzerland-wild-roses-and-an-elegy.html | In Switzerland Wild Roses And an Elegy | By Orville Schell | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/travel/practical-traveler-dear-old-golden-tour-days-don-t-have-to-end.html | PRACTICAL TRAVELER Dear Old Golden Tour Days Dont Have to End | By Janet Piorko | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/travel/q-and-a-051989.html | Q and A | By Stanley Carr | TX 2-474321 | 1989-01-12 |

| 1989-01-01 | https://www.nytimes.com/1989/01/01/travel/shopper-s-world-elegant-showcase-for-jamaican-crafts.html | SHOPPERS WORLD Elegant Showcase For Jamaican Crafts | By Mary Simons | TX 2-474321 | 1989-01-12 |
|---|---|---|---|---|---|
| 1989-01-01 | https://www.nytimes.com/1989/01/01/travel/sipping-with-dignity-at-a-london-oasis.html | Sipping With Dignity At a London Oasis | By Barbara Milbauer | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/travel/spain-s-paradors-inns-with-a-touch-of-history.html | Spains Paradors Inns With a Touch of History | By Paul Delaney | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/travel/tea-for-two-or-more-a-sampling-in-london.html | Tea for Two or More A Sampling in London | By Suzanne Cassidy | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/travel/what-s-doing-in-houston.html | WHATS DOING IN Houston | By Peter Applebome | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/us/2d-investigation-touches-capital-mayor.html | 2d Investigation Touches Capital Mayor | By Robert Pear Special To the New York Times | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/us/3-die-in-explosion-at-brazilian-diplomat-s-house.html | 3 Die in Explosion at Brazilian Diplomats House | AP | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/us/3-year-old-saves-his-mother.html | 3YearOld Saves His Mother | AP | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/us/as-neighborhood-sinks-residents-wait-to-leave.html | As Neighborhood Sinks Residents Wait to Leave | By Wendy E Solomon Special To the New York Times | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/us/beef-dispute-stakes-high-in-trade-war.html | Beef Dispute Stakes High In Trade War | By Milt Freudenheim | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/us/closing-of-bases-is-an-opening-shot.html | CLOSING OF BASES IS AN OPENING SHOT | By Richard Halloran Special To the New York Times | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/us/court-declines-to-intervene-in-umass-election-dispute.html | Court Declines to Intervene In UMass Election Dispute | AP | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/us/farms-use-benefits-to-lure-workers.html | Farms Use Benefits to Lure Workers | AP | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/us/financiers-sense-an-opportunity-in-the-savings-industry-s-distress.html | Financiers Sense an Opportunity In the Savings Industrys Distress | By Nathaniel C Nash Special To the New York Times | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/us/for-miami-news-92-it-s-farewell.html | For Miami News 92 Its Farewell | AP | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | By Joan Cook | TX 2-474321 | 1989-01-12 |

| | | | | |
|---|---|---|---|---|
| 1989-01-01 | https://www.nytimes.com/1989/01/01/us/head-lice-infestation-found-in-library-of-congress-rooms.html | Head Lice Infestation Found In Library of Congress Rooms | Special to the New York Times | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/us/hormone-treated-beef-termed-generally-safe.html | HormoneTreated Beef Termed Generally Safe | By Gina Kolata | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/us/increasing-rapes-on-campus-spur-colleges-to-fight-back.html | Increasing Rapes on Campus Spur Colleges to Fight Back | By Deirdre Carmody | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/us/military-to-ready-laser-for-testing-as-space-weapon.html | MILITARY TO READY LASER FOR TESTING AS SPACE WEAPON | By William J Broad | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/us/new-federal-laws-take-effect-today.html | NEW FEDERAL LAWS TAKE EFFECT TODAY | AP | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/us/north-subpoenas-face-fight-by-white-house.html | North Subpoenas Face Fight by White House | By Philip Shenon Special To the New York Times | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/us/pilgrim-reactor-restarted-after-3-year-shutdown.html | Pilgrim Reactor Restarted After 3Year Shutdown | AP | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/us/police-officer-is-slain-despite-protective-vest.html | Police Officer Is Slain Despite Protective Vest | AP | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/us/us-bank-board-adds-nine-more-troubled-savings-and-loans-to-its-pile-of-bailouts.html | US Bank Board Adds Nine More Troubled Savings and Loans to Its Pile of Bailouts | By Nathaniel C Nash Special To the New York Times | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/us/us-fines-robertson-campaign-25000-for-election-law-breach.html | US Fines Robertson Campaign 25000 for Election Law Breach | AP | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/us/us-to-have-role-in-sales-of-water.html | US TO HAVE ROLE IN SALES OF WATER | By Philip Shabecoff Special To the New York Times | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/us/vandalism-renews-fight-on-shelter.html | Vandalism Renews Fight on Shelter | By Frank Morring Jr Special To the New York Times | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/us/vermont-official-urging-helmets-for-skiers.html | Vermont Official Urging Helmets for Skiers | AP | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/weekinreview/ideas-trends-many-metals-are-becoming-precious.html | IDEAS  TRENDS Many Metals Are Becoming Precious | By Jonathan P Hicks | TX 2-474321 | 1989-01-12 |

| | | | | |
|---|---|---|---|---|
| 1989-01-01 | https://www.nytimes.com/1989/01/01/weeki nreview/nation-boom-spy-craft-military-has-fleet-satellites-line-for-takeoff.html | THE NATION Boom in Spy Craft The Military Has A Fleet of Satellites In Line for Takeoff | By William J Broad | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/weeki nreview/nation-darman-s-task-time-coming-design-budget-freeze-flexibly.html | THE NATION Darmans Task The Time Is Coming To Design a Budget And Freeze Flexibly | By Peter T Kilborn | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/weeki nreview/read-their-lips-in-washington-today-there-s-no-dodging-the-tax-issue.html | READ THEIR LIPS In Washington Today Theres No Dodging The Tax Issue | By Robert D Hershey Jr | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/weeki nreview/region-licenses-tests-making-principals-new-york-city-schools.html | THE REGION Licenses and Tests The Making of the Principals In New York City Schools | By Joseph Berger | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/weeki nreview/the-nation-drexel-s-deal-crime-and-punishment-costs-and-benefits.html | THE NATION Drexels Deal Crime and Punishment Costs and Benefits | By Anise C Wallace | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/weeki nreview/the-nation-tracking-a-foreign-presence-in-us-military-contracting.html | THE NATION Tracking a Foreign Presence In US Military Contracting | By Martin Tolchin | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/weeki nreview/the-region-in-new-jersey-the-state-tries-to-rein-in-local-sprawl.html | THE REGION In New Jersey the State Tries to Rein In Local Sprawl | By Anthony Depalma | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/weeki nreview/the-world-1988-was-at-long-last-the-year-of-the-un.html | THE WORLD 1988 Was at Long Last the Year of the UN | By Paul Lewis | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/weeki nreview/the-world-afghans-await-the-holy-warriors-with-some-trepidation.html | THE WORLD Afghans Await the Holy Warriors With Some Trepidation | By Henry Kamm | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/weeki nreview/the-world-china-celebrates-10-years-along-the-capitalist-road.html | THE WORLD China Celebrates 10 Years Along the Capitalist Road | By Nicholas D Kristof | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/weeki nreview/the-world-ethiopia-is-leaning-westward-again.html | THE WORLD Ethiopia Is Leaning Westward Again | By Jane Perlez | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/weeki nreview/the-world-europe-s-old-colonies-are-getting-anxious-as-1992-nears.html | THE WORLD Europes Old Colonies Are Getting Anxious as 1992 Nears | By James Brooke | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/weeki nreview/world-reminiscence-killing-fields-could-vietnamese-withdrawal-bring-back.html | THE WORLD A Reminiscence The Killing Fields Could the Vietnamese Withdrawal Bring Back Cambodias Nightmare | By Dith Pran | TX 2-474321 | 1989-01-12 |

| | | | | |
|---|---|---|---|---|
| 1989-01-01 | https://www.nytimes.com/1989/01/01/weekinreview/world-will-pan-am-crash-be-factor-mideast-policy-us-isn-t-pausing-for-transition.html | THE WORLD Will Pan Am Crash Be a Factor In Mideast Policy US Isnt Pausing For Transition | By Robert Pear | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/world/at-european-airports-more-searching-and-more-questioning.html | At European Airports More Searching and More Questioning | By Robert D McFadden | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/world/china-police-said-to-beat-africans.html | CHINA POLICE SAID TO BEAT AFRICANS | AP | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/world/contra-leaders-disagree-on-peace-plan.html | Contra Leaders Disagree on Peace Plan | By Stephen Kinzer Special To the New York Times | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/world/for-grim-soviet-consumers-the-new-year-of-discontent.html | For Grim Soviet Consumers The New Year of Discontent | By Bill Keller Special to the New York Times | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/world/germans-accused-of-helping-libya-build-nerve-gas-plant.html | Germans Accused of Helping Libya Build Nerve Gas Plant | By Stephen Engelberg With Michael R Gordon Special To the New York Times | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/world/in-alleys-of-nablus-yes-to-talks-yes-to-resisting.html | In Alleys of Nablus Yes to Talks Yes to Resisting | By John Kifner Special To the New York Times | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/world/india-pakistan-ties-enter-a-new-era.html | IndiaPakistan Ties Enter a New Era | By Barbara Crossette Special To the New York Times | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/world/jet-set-helps-bring-a-business-boom-to-argentina-s-first-family-of-polo.html | Jet Set Helps Bring a Business Boom To Argentinas First Family of Polo | By Shirley Christian Special to the New York Times | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/world/leaders-trade-smiles-on-us-and-soviet-tvsection-1.html | Leaders Trade Smiles On US and Soviet TVSection 1 | Special to the New York Times | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/world/pan-am-blast-an-inquiry-in-hot-pursuit.html | Pan Am Blast An Inquiry in Hot Pursuit | By Michael Wines Special To the New York Times | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/world/taking-solace-in-the-caring-of-strangers.html | Taking Solace In the Caring Of Strangers | By Sarah Lyall | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/world/un-council-unable-to-adopt-guidelines-for-a-namibia-force.html | UN Council Unable To Adopt Guidelines For a Namibia Force | By Paul Lewis Special to the New York Times | TX 2-474321 | 1989-01-12 |
| 1989-01-01 | https://www.nytimes.com/1989/01/01/world/venezuela-orders-20-arrests-in-killing-of-14-fishermen.html | Venezuela Orders 20 Arrests In Killing of 14 Fishermen | AP | TX 2-474321 | 1989-01-12 |
| 1989-01-02 | https://www.nytimes.com/1989/01/02/arts/at-new-york-nightclubs-its-in-to-be-asian.html | At New York Nightclubs Its In to Be Asian | By James Hirsch | TX 2-474328 | 1989-01-12 |

| | | | | |
|---|---|---|---|---|
| 1989-01-02 | https://www.nytimes.com/1989/01/02/arts/new-scandal-in-french-art-world-over-purchase-of-a-painting.html | New Scandal in French Art World Over Purchase of a Painting | By Steven Greenhouse Special To the New York Times | TX 2-474328 | 1989-01-12 |
| 1989-01-02 | https://www.nytimes.com/1989/01/02/arts/review-cabaret-june-moon-croon-in-a-classical-way.html | ReviewCabaret JuneMoonCroon in a Classical Way | By Stephen Holden | TX 2-474328 | 1989-01-12 |
| 1989-01-02 | https://www.nytimes.com/1989/01/02/arts/review-music-solos-and-duets.html | ReviewMusic Solos and Duets | By Will Crutchfield | TX 2-474328 | 1989-01-12 |
| 1989-01-02 | https://www.nytimes.com/1989/01/02/arts/review-music-the-philharmonic-s-toast-to-old-and-new-years.html | ReviewMusic The Philharmonics Toast to Old and New Years | By Allan Kozinn | TX 2-474328 | 1989-01-12 |
| 1989-01-02 | https://www.nytimes.com/1989/01/02/arts/reviews-television-how-washington-works-as-seen-from-inside.html | ReviewsTelevision How Washington Works as Seen From Inside | By Walter Goodman | TX 2-474328 | 1989-01-12 |
| 1989-01-02 | https://www.nytimes.com/1989/01/02/arts/reviews-television-tantalizing-tidbits-about-gone-with-the-wind.html | ReviewsTelevision Tantalizing Tidbits About Gone With the Wind | By John J OConnor | TX 2-474328 | 1989-01-12 |
| 1989-01-02 | https://www.nytimes.com/1989/01/02/arts/tv-notes.html | TV Notes | By Jeremy Gerard | TX 2-474328 | 1989-01-12 |
| 1989-01-02 | https://www.nytimes.com/1989/01/02/books/books-of-the-times-the-links-and-rifts-between-fathers-and-sons.html | Books of The Times The Links and Rifts Between Fathers and Sons | By Walter Goodman | TX 2-474328 | 1989-01-12 |
| 1989-01-02 | https://www.nytimes.com/1989/01/02/books/critic-s-notebook-are-books-becoming-relics.html | Critics Notebook Are Books Becoming Relics | By Christopher LehmannHaupt | TX 2-474328 | 1989-01-12 |
| 1989-01-02 | https://www.nytimes.com/1989/01/02/business/battles-beginning-in-race-to-patent-superconductors.html | BATTLES BEGINNING IN RACE TO PATENT SUPERCONDUCTORS | By Andrew Pollack | TX 2-474328 | 1989-01-12 |
| 1989-01-02 | https://www.nytimes.com/1989/01/02/business/burnishing-detroit-s-faded-image.html | Burnishing Detroits Faded Image | By Doron P Levin Special To the New York Times | TX 2-474328 | 1989-01-12 |
| 1989-01-02 | https://www.nytimes.com/1989/01/02/business/business-people-financial-officer-named-president-of-dean-foods.html | BUSINESS PEOPLEFinancial Officer Named President of Dean Foods | By Nina Andrews | TX 2-474328 | 1989-01-12 |
| 1989-01-02 | https://www.nytimes.com/1989/01/02/business/business-people-new-owners-and-chief-for-j-w-seligman.html | BUSINESS PEOPLE New Owners and Chief For JW Seligman | By Anise C Wallace | TX 2-474328 | 1989-01-12 |
| 1989-01-02 | https://www.nytimes.com/1989/01/02/business/business-people-top-avnet-executive-adds-chairman-s-post.html | BUSINESS PEOPLE Top Avnet Executive Adds Chairmans Post | By Lawrence M Fisher | TX 2-474328 | 1989-01-12 |
| 1989-01-02 | https://www.nytimes.com/1989/01/02/business/computerland-court-ruling.html | Computerland Court Ruling | Special to the New York Times | TX 2-474328 | 1989-01-12 |

| | | | | |
|---|---|---|---|---|
| 1989-01-02 | https://www.nytimes.com/1989/01/02/business/debt-equity-swaps-draw-latin-criticisms.html | DebtEquity Swaps Draw Latin Criticisms | By Alan Riding Special To the New York Times | TX 2-474328 | 1989-01-12 |
| 1989-01-02 | https://www.nytimes.com/1989/01/02/business/international-report-foreign-stock-gains-outpaced-us-in-1988.html | INTERNATIONAL REPORT Foreign Stock Gains Outpaced US in 1988 | By Jonathan Fuerbringer | TX 2-474328 | 1989-01-12 |
| 1989-01-02 | https://www.nytimes.com/1989/01/02/business/korea-surplus-with-us-dips.html | Korea Surplus With US Dips | AP | TX 2-474328 | 1989-01-12 |
| 1989-01-02 | https://www.nytimes.com/1989/01/02/business/san-diego-fights-a-utility-takeover.html | San Diego Fights a Utility Takeover | By Andrea Adelson Special To the New York Times | TX 2-474328 | 1989-01-12 |
| 1989-01-02 | https://www.nytimes.com/1989/01/02/business/shift-at-paper-in-los-angeles.html | Shift at Paper In Los Angeles | AP | TX 2-474328 | 1989-01-12 |
| 1989-01-02 | https://www.nytimes.com/1989/01/02/business/tax-watch-buyout-incentives-of-86-legislation.html | Tax Watch Buyout Incentives Of 86 Legislation | By Jan M Rosen | TX 2-474328 | 1989-01-12 |
| 1989-01-02 | https://www.nytimes.com/1989/01/02/business/the-media-business-ad-ban-might-help-cigarette-makers.html | THE MEDIA BUSINESS Ad Ban Might Help Cigarette Makers | By Peter Passell | TX 2-474328 | 1989-01-12 |
| 1989-01-02 | https://www.nytimes.com/1989/01/02/business/the-media-business-bookstores-look-to-instant-ordering.html | THE MEDIA BUSINESS Bookstores Look to Instant Ordering | By Edwin McDowell | TX 2-474328 | 1989-01-12 |
| 1989-01-02 | https://www.nytimes.com/1989/01/02/business/the-media-business-public-radio-begins-business-program.html | THE MEDIA BUSINESS Public Radio Begins Business Program | By Douglas C McGill | TX 2-474328 | 1989-01-12 |
| 1989-01-02 | https://www.nytimes.com/1989/01/02/business/the-media-business-television-the-video-news-release-let-the-viewer-beware.html | THE MEDIA BUSINESS TELEVISION The Video News Release Let the Viewer Beware | By Nr Kleinfield | TX 2-474328 | 1989-01-12 |
| 1989-01-02 | https://www.nytimes.com/1989/01/02/business/wide-effect-seen-from-trade-pact.html | Wide Effect Seen From Trade Pact | By Clyde H Farnsworth Special To the New York Times | TX 2-474328 | 1989-01-12 |
| 1989-01-02 | https://www.nytimes.com/1989/01/02/movies/steinberg-and-myerson-trials-2-cases-provoke-many-books.html | Steinberg and Myerson Trials 2 Cases Provoke Many Books | By Glenn Collins | TX 2-474328 | 1989-01-12 |
| 1989-01-02 | https://www.nytimes.com/1989/01/02/nyregion/41-minutes-into-89-city-records-first-homicide.html | 41 Minutes Into 89 City Records First Homicide | By Thomas Morgan | TX 2-474328 | 1989-01-12 |
| 1989-01-02 | https://www.nytimes.com/1989/01/02/nyregion/b-smith-s-restaurant-has-marriage-on-menu.html | B Smiths Restaurant Has Marriage on Menu | By Lena Williams | TX 2-474328 | 1989-01-12 |
| 1989-01-02 | https://www.nytimes.com/1989/01/02/nyregion/bridge-082489.html | Bridge | By Alan Truscott | TX 2-474328 | 1989-01-12 |

| | | | | |
|---|---|---|---|---|
| 1989-01-02 | https://www.nytimes.com/1989/01/02/nyregion/facing-wall-of-silence-tompkins-goal-is-making-police-talk.html | Facing Wall Of Silence Tompkins Goal Is Making Police Talk | By David E Pitt | TX 2-474328 | 1989-01-12 |
| 1989-01-02 | https://www.nytimes.com/1989/01/02/nyregion/hospitals-see-relatively-calm-new-year.html | Hospitals See Relatively Calm New Year | By James Barron | TX 2-474328 | 1989-01-12 |
| 1989-01-02 | https://www.nytimes.com/1989/01/02/nyregion/lotto-prize-to-be-26-million.html | Lotto Prize to Be 26 Million | AP | TX 2-474328 | 1989-01-12 |
| 1989-01-02 | https://www.nytimes.com/1989/01/02/nyregion/many-facing-new-laws-and-rules-in-new-year.html | Many Facing New Laws And Rules In New Year | By David W Dunlap | TX 2-474328 | 1989-01-12 |
| 1989-01-02 | https://www.nytimes.com/1989/01/02/nyregion/metro-matters-a-look-back-at-some-stories-still-unfolding.html | Metro Matters A Look Back At Some Stories Still Unfolding | By Sam Roberts | TX 2-474328 | 1989-01-12 |
| 1989-01-02 | https://www.nytimes.com/1989/01/02/nyregion/school-police-and-employee-groups-pool-money-to-give-to-the-neediest.html | School Police and Employee Groups Pool Money to Give to the Neediest | By Marvine Howe | TX 2-474328 | 1989-01-12 |
| 1989-01-02 | https://www.nytimes.com/1989/01/02/nyregion/swamped-by-drug-related-cases-connecticut-frees-convicts-early.html | Swamped by DrugRelated Cases Connecticut Frees Convicts Early | By Craig Wolff | TX 2-474328 | 1989-01-12 |
| 1989-01-02 | https://www.nytimes.com/1989/01/02/obituaries/hw-zancanata-dies-rocket-builder-was-70.html | HW Zancanata Dies Rocket Builder Was 70 | AP | TX 2-474328 | 1989-01-12 |
| 1989-01-02 | https://www.nytimes.com/1989/01/02/opinion/essay-the-german-problem.html | ESSAY The German Problem | By William Safire | TX 2-474328 | 1989-01-12 |
| 1989-01-02 | https://www.nytimes.com/1989/01/02/opinion/israel-hardly-the-monaco-of-the-middle-east.html | Israel Hardly the Monaco of the Middle East | By Abba Eban | TX 2-474328 | 1989-01-12 |
| 1989-01-02 | https://www.nytimes.com/1989/01/02/opinion/new-years-resolution.html | New Years Resolution | By Philip Appleman | TX 2-474328 | 1989-01-12 |
| 1989-01-02 | https://www.nytimes.com/1989/01/02/opinion/the-phantom-old-age-vote.html | The Phantom OldAge Vote | By Robert H Binstock | TX 2-474328 | 1989-01-12 |
| 1989-01-02 | https://www.nytimes.com/1989/01/02/opinion/the-super-bowl-s-perfect-22.html | The Super Bowls Perfect 22 | By Leonard Koppett | TX 2-474328 | 1989-01-12 |
| 1989-01-02 | https://www.nytimes.com/1989/01/02/sports/49ers-swamp-vikings-34-9-bills-beat-oilers-17-10-kelly-leads-buffalo.html | 49ers Swamp Vikings 349 Bills Beat Oilers 1710 Kelly Leads Buffalo | By Gerald Eskenazi Special To the New York Times | TX 2-474328 | 1989-01-12 |
| 1989-01-02 | https://www.nytimes.com/1989/01/02/sports/49ers-swamp-vikings-34-9-bills-beat-oilers-17-10-rice-montana-craig-all-excel.html | 49ers Swamp Vikings 349 Bills Beat Oilers 1710 Rice Montana Craig All Excel | By Thomas George Special To the New York Times | TX 2-474328 | 1989-01-12 |

| | | | | |
|---|---|---|---|---|
| 1989-01-02 | https://www.nytimes.com/1989/01/02/sports/bengals-eager-to-move-along.html | Bengals Eager to Move Along | By Clifton Brown Special To the New York Times | TX 2-474328 | 1989-01-12 |
| 1989-01-02 | https://www.nytimes.com/1989/01/02/sports/conference-thrives-by-cultivating-fans-and-teams.html | Conference Thrives by Cultivating Fans and Teams | By William C Rhoden | TX 2-474328 | 1989-01-12 |
| 1989-01-02 | https://www.nytimes.com/1989/01/02/sports/islanders-reflect-a-positive-image.html | Islanders Reflect a Positive Image | By Robin Finn | TX 2-474328 | 1989-01-12 |
| 1989-01-02 | https://www.nytimes.com/1989/01/02/sports/maloney-absorbs-week-full-of-pain.html | Maloney Absorbs Week Full of Pain | By Joe Sexton | TX 2-474328 | 1989-01-12 |
| 1989-01-02 | https://www.nytimes.com/1989/01/02/sports/on-your-own-fitness-two-alternatives-to-the-situp.html | ON YOUR OWN FITNESS Two Alternatives to the Situp | By William Stockton | TX 2-474328 | 1989-01-12 |
| 1989-01-02 | https://www.nytimes.com/1989/01/02/sports/on-your-own-tennis-lessons-via-video.html | ON YOUR OWNTennis Lessons Via Video | By Alexander McNab | TX 2-474328 | 1989-01-12 |
| 1989-01-02 | https://www.nytimes.com/1989/01/02/sports/on-your-own-you-can-swing-while-you-swim.html | ON YOUR OWN You Can Swing While You Swim | By Barbara Lloyd | TX 2-474328 | 1989-01-12 |
| 1989-01-02 | https://www.nytimes.com/1989/01/02/sports/outdoors-fundamental-steps-for-using-decoy-ducks.html | Outdoors Fundamental Steps for Using Decoy Ducks | By Nelson Bryant | TX 2-474328 | 1989-01-12 |
| 1989-01-02 | https://www.nytimes.com/1989/01/02/sports/question-box.html | Question Box | By Ray Corio | TX 2-474328 | 1989-01-12 |
| 1989-01-02 | https://www.nytimes.com/1989/01/02/sports/sports-of-the-times-even-in-fog-finish-the-game.html | SPORTS OF THE TIMES Even in Fog Finish the Game | By Dave Anderson | TX 2-474328 | 1989-01-12 |
| 1989-01-02 | https://www.nytimes.com/1989/01/02/sports/sports-world-specials-courageous-men.html | SPORTS WORLD SPECIALS Courageous Men | By Robin Finn William N Wallace and Murray Chase | TX 2-474328 | 1989-01-12 |
| 1989-01-02 | https://www.nytimes.com/1989/01/02/sports/sports-world-specials-talks-with-soviet-team.html | SPORTS WORLD SPECIALS Talks With Soviet Team | By Robin Finn William N Wallace and Murray Chase | TX 2-474328 | 1989-01-12 |
| 1989-01-02 | https://www.nytimes.com/1989/01/02/sports/sports-world-specials-the-thrift-approach.html | SPORTS WORLD SPECIALS The Thrift Approach | By Robin Finn William N Wallace and Murray Chase | TX 2-474328 | 1989-01-12 |
| 1989-01-02 | https://www.nytimes.com/1989/01/02/sports/the-bowl-games-a-test-of-polls-in-light-of-bowls.html | THE BOWL GAMES A Test Of Polls In Light Of Bowls | By Malcolm Moran Special To the New York Times | TX 2-474328 | 1989-01-12 |
| 1989-01-02 | https://www.nytimes.com/1989/01/02/sports/the-bowl-games-from-tempe-to-tampa-to-your-tv.html | THE BOWL GAMES From Tempe to Tampa to Your TV | The following article was prepared by Gordon S White Jr All Times Are Eastern Standard | TX 2-474328 | 1989-01-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-01-02 | https://www.nytimes.com/1989/01/02/sports/the-bowl-games-georgia-wins-gator-bowl.html | THE BOWL GAMES Georgia Wins Gator Bowl | AP | TX 2-474328 | 1989-01-12 |
| 1989-01-02 | https://www.nytimes.com/1989/01/02/sports/the-bowl-games-hurricanes-have-eyes-on-the-top.html | THE BOWL GAMES Hurricanes Have Eyes On the Top | By Peter Alfano Special To the New York Times | TX 2-474328 | 1989-01-12 |
| 1989-01-02 | https://www.nytimes.com/1989/01/02/sports/the-bowl-games-two-old-rivals-meet-in-pasadena.html | THE BOWL GAMES Two Old Rivals Meet in Pasadena | By Gordon S White Jr Special To the New York Times | TX 2-474328 | 1989-01-12 |
| 1989-01-02 | https://www.nytimes.com/1989/01/02/sports/tomczak-vows-he-ll-be-back.html | Tomczak Vows Hell Be Back | By Frank Litsky Special To the New York Times | TX 2-474328 | 1989-01-12 |
| 1989-01-02 | https://www.nytimes.com/1989/01/02/sports/upstart-fiesta-bowl-growing-into-the-biggest-party-of-all.html | Upstart Fiesta Bowl Growing Into the Biggest Party of All | By Malcolm Moran | TX 2-474328 | 1989-01-12 |
| 1989-01-02 | https://www.nytimes.com/1989/01/02/us/10-people-killed-in-minnesota-fire.html | 10 PEOPLE KILLED IN MINNESOTA FIRE | AP | TX 2-474328 | 1989-01-12 |
| 1989-01-02 | https://www.nytimes.com/1989/01/02/us/2-dead-in-los-angeles-after-holiday-gunfire.html | 2 Dead in Los Angeles After Holiday Gunfire | AP | TX 2-474328 | 1989-01-12 |
| 1989-01-02 | https://www.nytimes.com/1989/01/02/us/brown-wants-to-lead-party-he-once-spurned.html | Brown Wants to Lead Party He Once Spurned | By Jane Gross | TX 2-474328 | 1989-01-12 |
| 1989-01-02 | https://www.nytimes.com/1989/01/02/us/camden-journal-in-struggles-of-the-city-children-are-casualties.html | Camden Journal In Struggles of the City Children Are Casualties | By Tamar Lewin Special To the New York Times | TX 2-474328 | 1989-01-12 |
| 1989-01-02 | https://www.nytimes.com/1989/01/02/us/chief-justice-urges-increase-in-federal-judges-salaries.html | Chief Justice Urges Increase In Federal Judges Salaries | By Linda Greenhouse Special To the New York Times | TX 2-474328 | 1989-01-12 |
| 1989-01-02 | https://www.nytimes.com/1989/01/02/us/citizen-reagan-won-t-be-a-retiree.html | Citizen Reagan Wont Be a Retiree | By Andrew Rosenthal Special To the New York Times | TX 2-474328 | 1989-01-12 |
| 1989-01-02 | https://www.nytimes.com/1989/01/02/us/dam-break-forces-evacuation.html | Dam Break Forces Evacuation | AP | TX 2-474328 | 1989-01-12 |
| 1989-01-02 | https://www.nytimes.com/1989/01/02/us/farmers-trade-debate-to-fight-or-to-negotiate.html | Farmers Trade Debate To Fight or to Negotiate | By William Robbins | TX 2-474328 | 1989-01-12 |
| 1989-01-02 | https://www.nytimes.com/1989/01/02/us/gop-leader-expects-tax-rise-in-budget-bill.html | GOP Leader Expects Tax Rise in Budget Bill | AP | TX 2-474328 | 1989-01-12 |
| 1989-01-02 | https://www.nytimes.com/1989/01/02/us/it-s-a-rare-sport-that-bush-doesn-t-like.html | Its a Rare Sport That Bush Doesnt Like | By Maureen Dowd Special To the New York Times | TX 2-474328 | 1989-01-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-01-02 | https://www.nytimes.com/1989/01/02/us/memo-contradicts-government-reports-on-uranium-leaks.html | Memo Contradicts Government Reports On Uranium Leaks | AP | TX 2-474328 | 1989-01-12 |
| 1989-01-02 | https://www.nytimes.com/1989/01/02/us/reagan-and-environment-to-many-a-stalemate.html | Reagan and Environment To Many a Stalemate | By Philip Shabecoff | TX 2-474328 | 1989-01-12 |
| 1989-01-02 | https://www.nytimes.com/1989/01/02/us/washington-talk-briefing-a-long-sad-year.html | Washington Talk Briefing A Long Sad Year | By Philip Shabecoff  David Binder | TX 2-474328 | 1989-01-12 |
| 1989-01-02 | https://www.nytimes.com/1989/01/02/us/washington-talk-briefing-flash-no-failures.html | Washington Talk Briefing Flash No Failures | By Philip Shabecoiff  David Binder | TX 2-474328 | 1989-01-12 |
| 1989-01-02 | https://www.nytimes.com/1989/01/02/us/washington-talk-briefing-hole-in-the-story.html | Washington Talk Briefing Hole in the Story | By Philip Shabecoff  David Binder | TX 2-474328 | 1989-01-12 |
| 1989-01-02 | https://www.nytimes.com/1989/01/02/us/washington-talk-briefing-in-memoriam.html | Washington Talk Briefing In Memoriam | By Philip Shabecoff  David Binder | TX 2-474328 | 1989-01-12 |
| 1989-01-02 | https://www.nytimes.com/1989/01/02/us/washington-talk-congress-banking-chairmen-show-sharp-contrast-in-styles.html | Washington Talk Congress Banking Chairmen Show Sharp Contrast in Styles | By Nathaniel C Nash Special To the New York Times | TX 2-474328 | 1989-01-12 |
| 1989-01-02 | https://www.nytimes.com/1989/01/02/world/armenia-prints-warning-to-kgb-called-fake.html | Armenia Prints Warning to KGB Called Fake | By Bill Keller Special To the New York Times | TX 2-474328 | 1989-01-12 |
| 1989-01-02 | https://www.nytimes.com/1989/01/02/world/at-least-51-die-as-party-vessel-capsizes-off-rio.html | At Least 51 Die As Party Vessel Capsizes Off Rio | By Alan Riding Special To the New York Times | TX 2-474328 | 1989-01-12 |
| 1989-01-02 | https://www.nytimes.com/1989/01/02/world/cuba-s-30-castro-years-pluses-minus-the-gaiety.html | Cubas 30 Castro Years Pluses Minus the Gaiety | By Joseph B Treaster Special To the New York Times | TX 2-474328 | 1989-01-12 |
| 1989-01-02 | https://www.nytimes.com/1989/01/02/world/india-says-2000-troops-will-leave-sri-lanka.html | India Says 2000 Troops Will Leave Sri Lanka | By Barbara Crossette Special To the New York Times | TX 2-474328 | 1989-01-12 |
| 1989-01-02 | https://www.nytimes.com/1989/01/02/world/israel-expels-13-palestinians-accused-of-aiding-uprising.html | Israel Expels 13 Palestinians Accused of Aiding Uprising | AP | TX 2-474328 | 1989-01-12 |
| 1989-01-02 | https://www.nytimes.com/1989/01/02/world/israel-puts-forth-an-austerity-plan-to-revive-economy.html | ISRAEL PUTS FORTH AN AUSTERITY PLAN TO REVIVE ECONOMY | By John Kifner Special To the New York Times | TX 2-474328 | 1989-01-12 |
| 1989-01-02 | https://www.nytimes.com/1989/01/02/world/john-paul-issues-a-plea-for-minority-rights.html | John Paul Issues a Plea for Minority Rights | Special to the New York Times | TX 2-474328 | 1989-01-12 |
| 1989-01-02 | https://www.nytimes.com/1989/01/02/world/legalized-migrants-flock-home-for-holidays.html | Legalized Migrants Flock Home for Holidays | By Larry Rohter Special To the New York Times | TX 2-474328 | 1989-01-12 |

| | | | | |
|---|---|---|---|---|
| 1989-01-02 | https://www.nytimes.com/1989/01/02/world/moscow-curbs-exports-of-scarce-goods.html | Moscow Curbs Exports of Scarce Goods | By Craig R Whitney Special To the New York Times | TX 2-474328 | 1989-01-12 |
| 1989-01-02 | https://www.nytimes.com/1989/01/02/world/navy-calls-the-deployment-of-a-carrier-group-routine.html | Navy Calls the Deployment Of a Carrier Group Routine | Special to the New York Times | TX 2-474328 | 1989-01-12 |
| 1989-01-02 | https://www.nytimes.com/1989/01/02/world/north-korean-invites-south-to-get-together.html | North Korean Invites South to Get Together | AP | TX 2-474328 | 1989-01-12 |
| 1989-01-02 | https://www.nytimes.com/1989/01/02/world/shiite-rivals-in-beirut-battle-for-second-day.html | Shiite Rivals in Beirut Battle for Second Day | Special to the New York Times | TX 2-474328 | 1989-01-12 |
| 1989-01-02 | https://www.nytimes.com/1989/01/02/world/teheran-finds-war-was-easier-to-make-than-a-stable-peace.html | Teheran Finds War Was Easier to Make Than a Stable Peace | By Elaine Sciolino | TX 2-474328 | 1989-01-12 |
| 1989-01-02 | https://www.nytimes.com/1989/01/02/world/thatcher-opposes-revenge-for-bomb.html | Thatcher Opposes Revenge for Bomb | By Sheila Rule Special To the New York Times | TX 2-474328 | 1989-01-12 |
| 1989-01-02 | https://www.nytimes.com/1989/01/02/world/tibet-students-said-to-hold-anti-chinese-rally-in-lhasa.html | Tibet Students Said to Hold AntiChinese Rally in Lhasa | AP | TX 2-474328 | 1989-01-12 |
| 1989-01-02 | https://www.nytimes.com/1989/01/02/world/val-d-isere-journal-on-to-olympian-glory-but-at-too-steep-a-price.html | Val dIsere Journal On to Olympian Glory but at Too Steep a Price | By James M Markham Special To the New York Times | TX 2-474328 | 1989-01-12 |
| 1989-01-03 | https://www.nytimes.com/1989/01/03/arts/2-argentines-prepare-american-jazz-revue.html | 2 Argentines Prepare American Jazz Revue | By Jennifer Dunning | TX 2-469494 | 1989-01-05 |
| 1989-01-03 | https://www.nytimes.com/1989/01/03/arts/cable-tv-systems-offer-more-and-charge-more.html | CableTV Systems Offer More and Charge More | AP | TX 2-469494 | 1989-01-05 |
| 1989-01-03 | https://www.nytimes.com/1989/01/03/arts/carnegie-ushers-cross-the-footlights-for-a-night.html | Carnegie Ushers Cross the Footlights for a Night | By Glenn Collins | TX 2-469494 | 1989-01-05 |
| 1989-01-03 | https://www.nytimes.com/1989/01/03/arts/computer-virus-joins-the-lexicon.html | Computer Virus Joins the Lexicon | AP | TX 2-469494 | 1989-01-05 |
| 1989-01-03 | https://www.nytimes.com/1989/01/03/arts/guggenheim-art-show-draws-crowds-in-prague.html | Guggenheim Art Show Draws Crowds in Prague | AP | TX 2-469494 | 1989-01-05 |
| 1989-01-03 | https://www.nytimes.com/1989/01/03/books/books-of-the-times-the-familiar-evils-of-hong-kong-then-and-now.html | Books of The Times The Familiar Evils of Hong Kong Then and Now | By Michiko Kakutani | TX 2-469494 | 1989-01-05 |

| | | | | |
|---|---|---|---|---|
| 1989-01-03 | https://www.nytimes.com/1989/01/03/books/chinese-demand-more-by-a-literary-legend.html | Chinese Demand More By a Literary Legend | By Sheryl Wudunn Special To the New York Times | TX 2-469494 | 1989-01-05 |
| 1989-01-03 | https://www.nytimes.com/1989/01/03/business/backlash-on-takeovers-is-feared.html | Backlash on Takeovers Is Feared | By Sarah Bartlett | TX 2-469494 | 1989-01-05 |
| 1989-01-03 | https://www.nytimes.com/1989/01/03/business/bank-board-s-wild-week-of-round-the-clock-deals.html | Bank Boards Wild Week Of RoundtheClock Deals | By Nathaniel C Nash Special To the New York Times | TX 2-469494 | 1989-01-05 |
| 1989-01-03 | https://www.nytimes.com/1989/01/03/business/british-pork-shift-offered.html | British Pork Shift Offered | AP | TX 2-469494 | 1989-01-05 |
| 1989-01-03 | https://www.nytimes.com/1989/01/03/business/capital-cities-satellite-stake.html | Capital Cities Satellite Stake | Special to the New York Times | TX 2-469494 | 1989-01-05 |
| 1989-01-03 | https://www.nytimes.com/1989/01/03/business/careers-educating-managers-in-hungary.html | Careers Educating Managers In Hungary | By Elizabeth M Fowler | TX 2-469494 | 1989-01-05 |
| 1989-01-03 | https://www.nytimes.com/1989/01/03/business/discounting-not-on-rise-retailers-say.html | Discounting Not on Rise Retailers Say | By Isadore Barmash | TX 2-469494 | 1989-01-05 |
| 1989-01-03 | https://www.nytimes.com/1989/01/03/business/economy-is-bolstered-by-exports.html | Economy Is Bolstered By Exports | By Kurt Eichenwald | TX 2-469494 | 1989-01-05 |
| 1989-01-03 | https://www.nytimes.com/1989/01/03/business/industry-sees-new-markets-after-europe-bans-us-beef.html | Industry Sees New Markets After Europe Bans US Beef | By Douglas C McGill | TX 2-469494 | 1989-01-05 |
| 1989-01-03 | https://www.nytimes.com/1989/01/03/business/interest-rates-seen-rising-for-6-months.html | Interest Rates Seen Rising For 6 Months | By Kenneth N Gilpin | TX 2-469494 | 1989-01-05 |
| 1989-01-03 | https://www.nytimes.com/1989/01/03/business/iraq-said-to-cut-oil-exports.html | Iraq Said to Cut Oil Exports | AP | TX 2-469494 | 1989-01-05 |
| 1989-01-03 | https://www.nytimes.com/1989/01/03/business/market-place-milder-rise-seen-for-1989-profits.html | Market Place Milder Rise Seen For 1989 Profits | By Floyd Norris | TX 2-469494 | 1989-01-05 |
| 1989-01-03 | https://www.nytimes.com/1989/01/03/business/men-behind-biggest-stories-wall-street-washington-alan-greenspan-federal-reserve.html | THE MEN BEHIND THE BIGGEST STORIES ON WALL STREET AND IN WASHINGTON ALAN GREENSPAN FEDERAL RESERVE BOARD Economys Captain Picks a Crucial Battle And Has Some Luck | By Louis Uchitelle | TX 2-469494 | 1989-01-05 |

| | | | | |
|---|---|---|---|---|
| 1989-01-03 | https://www.nytimes.com/1989/01/03/business/men-behind-biggest-stories-wall-street-washington-bruce-wasserstein-joseph.html | THE MEN BEHIND THE BIGGEST STORIES ON WALL STREET AND IN WASHINGTON BRUCE WASSERSTEIN AND JOSEPH PERELLA WASSERSTEIN PERELLA Two Deal Makers Who Set Out Alone Find They Have Plenty of Company | By Kurt Eichenwald | TX 2-469494 | 1989-01-05 |
| 1989-01-03 | https://www.nytimes.com/1989/01/03/business/men-behind-biggest-stories-wall-street-washington-henry-r-kravis-kohlberg-kravis.html | THE MEN BEHIND THE BIGGEST STORIES ON WALL STREET AND IN WASHINGTON HENRY R KRAVIS Kohlberg Kravis Roberts RJR Nabisco Deal A Triumphant Work For Master of Buyouts | By James Sterngold | TX 2-469494 | 1989-01-05 |
| 1989-01-03 | https://www.nytimes.com/1989/01/03/business/men-behind-biggest-stories-wall-street-washington-j-carter-bacot-bank-new-york.html | THE MEN BEHIND THE BIGGEST STORIES ON WALL STREET AND IN WASHINGTON J CARTER BACOT BANK OF NEW YORK A Banker Who Changed the Rules | By Sarah Bartlett | TX 2-469494 | 1989-01-05 |
| 1989-01-03 | https://www.nytimes.com/1989/01/03/business/men-behind-biggest-stories-wall-street-washington-m-danny-wall-federal-home-loan.html | THE MEN BEHIND THE BIGGEST STORIES ON WALL STREET AND IN WASHINGTON M DANNY WALL FEDERAL HOME LOAN BANK BOARD Regulator Tackles the Savings Crisis Because I Like a Challenge | By Nathaniel C Nash | TX 2-469494 | 1989-01-05 |
| 1989-01-03 | https://www.nytimes.com/1989/01/03/business/men-behind-biggest-stories-wall-street-washington-michael-r-milken-drexel.html | THE MEN BEHIND THE BIGGEST STORIES ON WALL STREET AND IN WASHINGTON MICHAEL R MILKEN DREXEL BURNHAM LAMBERT Junk Bond King Waits Uneasily As Prosecutors Prepare Their Case | By Stephen Labaton | TX 2-469494 | 1989-01-05 |
| 1989-01-03 | https://www.nytimes.com/1989/01/03/business/men-behind-biggest-stories-wall-street-washington-nicholas-f-brady-treasury.html | THE MEN BEHIND THE BIGGEST STORIES ON WALL STREET AND IN WASHINGTON NICHOLAS F BRADY TREASURY DEPARTMENT Treasury Secretary Off to a Quiet Start but Loud Issues Including Taxes Lie Ahead | By Peter T Kilborn | TX 2-469494 | 1989-01-05 |
| 1989-01-03 | https://www.nytimes.com/1989/01/03/business/pretoria-ties-of-ford-gm.html | Pretoria Ties Of Ford GM | AP | TX 2-469494 | 1989-01-05 |
| 1989-01-03 | https://www.nytimes.com/1989/01/03/business/renault-to-get-aid-from-french.html | Renault to Get Aid From French | AP | TX 2-469494 | 1989-01-05 |
| 1989-01-03 | https://www.nytimes.com/1989/01/03/business/still-bullish-with-fingers-crossed.html | Still Bullish With Fingers Crossed | By Anise C Wallace | TX 2-469494 | 1989-01-05 |

| | | | | |
|---|---|---|---|---|
| 1989-01-03 | https://www.nytimes.com/1989/01/03/business/talking-business-with-schwab-discount-broker-hard-competition-seen-for-brokers.html | Talking Business with Schwab the discount broker Hard Competition Seen for Brokers | By Kurt Eichenwald | TX 2-469494 | 1989-01-05 |
| 1989-01-03 | https://www.nytimes.com/1989/01/03/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS ADVERTISING Accounts | By Randall Rothenberg | TX 2-469494 | 1989-01-05 |
| 1989-01-03 | https://www.nytimes.com/1989/01/03/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS ADVERTISING Addenda | By Randall Rothenberg | TX 2-469494 | 1989-01-05 |
| 1989-01-03 | https://www.nytimes.com/1989/01/03/business/the-media-business-advertising-braniff-shifts-its-account-to-mckinney.html | THE MEDIA BUSINESS ADVERTISING Braniff Shifts Its Account To McKinney | By Randall Rothenberg | TX 2-469494 | 1989-01-05 |
| 1989-01-03 | https://www.nytimes.com/1989/01/03/business/the-media-business-advertising-business-week-s-move.html | THE MEDIA BUSINESS ADVERTISING Business Weeks Move | By Randall Rothenberg | TX 2-469494 | 1989-01-05 |
| 1989-01-03 | https://www.nytimes.com/1989/01/03/business/the-media-business-advertising-cadwell-s-help-for-retarded.html | THE MEDIA BUSINESS ADVERTISING Cadwells Help For Retarded | By Randall Rothenberg | TX 2-469494 | 1989-01-05 |
| 1989-01-03 | https://www.nytimes.com/1989/01/03/business/the-media-business-advertising-financial-videos-from-dollar-dry-dock.html | THE MEDIA BUSINESS ADVERTISING Financial Videos From Dollar Dry Dock | By Randall Rothenberg | TX 2-469494 | 1989-01-05 |
| 1989-01-03 | https://www.nytimes.com/1989/01/03/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING People | By Randall Rothenberg | TX 2-469494 | 1989-01-05 |
| 1989-01-03 | https://www.nytimes.com/1989/01/03/business/the-media-business-advertising-pro-bono.html | THE MEDIA BUSINESS ADVERTISING Pro Bono | By Randall Rothenberg | TX 2-469494 | 1989-01-05 |
| 1989-01-03 | https://www.nytimes.com/1989/01/03/business/the-media-business-advertising-working-woman.html | THE MEDIA BUSINESS ADVERTISING Working Woman | By Randall Rothenberg | TX 2-469494 | 1989-01-05 |
| 1989-01-03 | https://www.nytimes.com/1989/01/03/business/the-media-business-monitor-introducing-redesigned-newspaper.html | THE MEDIA BUSINESS Monitor Introducing Redesigned Newspaper | By Kurt Eichenwald | TX 2-469494 | 1989-01-05 |
| 1989-01-03 | https://www.nytimes.com/1989/01/03/business/wall-street-outlook-american-exchange-has-strong-4th-quarter.html | WALL STREET OUTLOOK American Exchange Has Strong 4th Quarter | By Jonathan P Hicks | TX 2-469494 | 1989-01-05 |
| 1989-01-03 | https://www.nytimes.com/1989/01/03/business/wall-street-outlook-market-for-new-issues-fell-sharply-88-amid-investor.html | WALL STREET OUTLOOK Market for New Issues Fell Sharply in 88 Amid Investor Disenchantment | By Alison Leigh Cowan | TX 2-469494 | 1989-01-05 |

| | | | | |
|---|---|---|---|---|
| 1989-01-03 | https://www.nytimes.com/1989/01/03/business/wall-street-outlook-o-t-c-stocks-rise-14-but-trading-dwindles.html | WALL STREET OUTLOOK OTC Stocks Rise 14 But Trading Dwindles | By Kurt Eichenwald | TX 2-469494 | 1989-01-05 |
| 1989-01-03 | https://www.nytimes.com/1989/01/03/business/wall-street-outlook-the-biggest-winners-were-not-big-names.html | WALL STREET OUTLOOKThe Biggest Winners Were Not Big Names | By Lawrence J Demaria | TX 2-469494 | 1989-01-05 |
| 1989-01-03 | https://www.nytimes.com/1989/01/03/business/wall-street-s-bonuses-for-88-favor-experts-in-mergers-and-acquisitions.html | Wall Streets Bonuses for 88 Favor Experts in Mergers and Acquisitions | By Kenneth N Gilpin | TX 2-469494 | 1989-01-05 |
| 1989-01-03 | https://www.nytimes.com/1989/01/03/movies/review-television-eudora-welty-on-her-start-as-a-writer.html | ReviewTelevision Eudora Welty on Her Start as a Writer | By John J OConnor | TX 2-469494 | 1989-01-05 |
| 1989-01-03 | https://www.nytimes.com/1989/01/03/nyregion/bridge-238289.html | Bridge | By Alan Truscott | TX 2-469494 | 1989-01-05 |
| 1989-01-03 | on/budget-plight-in-the-wings-in-albany.html | Budget Plight In the Wings In Albany | By Elizabeth Kolbert | TX 2-469494 | 1989-01-05 |
| 1989-01-03 | https://www.nytimes.com/1989/01/03/nyregion/building-a-dream-floor-by-rotting-floor.html | Building a Dream Floor by Rotting Floor | By Alan Finder | TX 2-469494 | 1989-01-05 |
| 1989-01-03 | https://www.nytimes.com/1989/01/03/nyregion/chess-238189.html | Chess | By Robert Byrne | TX 2-469494 | 1989-01-05 |
| 1989-01-03 | https://www.nytimes.com/1989/01/03/nyregion/depressed-woman-is-alive-after-jump-from-the-verrazano.html | Depressed Woman Is Alive After Jump From the Verrazano | By John T McQuiston | TX 2-469494 | 1989-01-05 |
| 1989-01-03 | https://www.nytimes.com/1989/01/03/nyregion/fatal-stabbing-of-a-couple-is-a-mystery.html | Fatal Stabbing Of a Couple Is a Mystery | By Sarah Lyall | TX 2-469494 | 1989-01-05 |
| 1989-01-03 | https://www.nytimes.com/1989/01/03/nyregion/in-spite-of-crisis-new-york-lacks-basic-services-for-aids-patients.html | In Spite of Crisis New York Lacks Basic Services for AIDS Patients | By Bruce Lambert | TX 2-469494 | 1989-01-05 |
| 1989-01-03 | https://www.nytimes.com/1989/01/03/nyregion/jersey-mayor-is-sworn-for-the-seventh-time.html | Jersey Mayor Is Sworn For the Seventh Time | AP | TX 2-469494 | 1989-01-05 |
| 1989-01-03 | https://www.nytimes.com/1989/01/03/nyregion/li-sniper-fires-at-a-policeman-on-a-bogus-call.html | LI Sniper Fires At a Policeman On a Bogus Call | By Eric Schmitt Special To the New York Times | TX 2-469494 | 1989-01-05 |
| 1989-01-03 | https://www.nytimes.com/1989/01/03/nyregion/our-towns-a-pair-of-angels-who-ve-earned-their-wings.html | Our Towns A Pair of Angels Whove Earned Their Wings | By Michael Winerip | TX 2-469494 | 1989-01-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-01-03 | https://www.nytimes.com/1989/01/03/nyregion/port-authority-growing-own-electricians.html | Port Authority Growing Own Electricians | By Winston Williams | TX 2-469494 | 1989-01-05 |
| 1989-01-03 | https://www.nytimes.com/1989/01/03/nyregion/reports-of-child-abuse-spur-gifts-to-neediest-cases-fund.html | Reports of Child Abuse Spur Gifts to Neediest Cases Fund | By Marvine Howe | TX 2-469494 | 1989-01-05 |
| 1989-01-03 | https://www.nytimes.com/1989/01/03/obituaries/james-chambers-68-former-orchestra-hornist.html | James Chambers 68 Former Orchestra Hornist | By Glenn Collins | TX 2-469494 | 1989-01-05 |
| 1989-01-03 | https://www.nytimes.com/1989/01/03/obituaries/loel-guinness-82-raf-flier-and-a-socialite-on-2-continents.html | Loel Guinness 82 RAF Flier And a Socialite on 2 Continents | By Glenn Fowler Special To the New York Times | TX 2-469494 | 1989-01-05 |
| 1989-01-03 | https://www.nytimes.com/1989/01/03/obituaries/william-como-63-a-longtime-editor-of-dance-magazine.html | William Como 63 A Longtime Editor Of Dance Magazine | By Jack Anderson | TX 2-469494 | 1989-01-05 |
| 1989-01-03 | https://www.nytimes.com/1989/01/03/obituaries/william-haber-who-directed-aid-to-jewish-refugees-is-dead-at-89.html | William Haber Who Directed Aid To Jewish Refugees Is Dead at 89 | By Sam Howe Verhovek | TX 2-469494 | 1989-01-05 |
| 1989-01-03 | https://www.nytimes.com/1989/01/03/opinion/in-the-nation-forget-bush-s-lips.html | IN THE NATION Forget Bushs Lips | By Tom Wicker | TX 2-469494 | 1989-01-05 |
| 1989-01-03 | https://www.nytimes.com/1989/01/03/opinion/perestroika-without-western-subsidies.html | Perestroika Without Western Subsidies | By Bill Bradley | TX 2-469494 | 1989-01-05 |
| 1989-01-03 | https://www.nytimes.com/1989/01/03/opinion/this-country-needs-a-third-political-party.html | This Country Needs a Third Political Party | By Bernard Sanders | TX 2-469494 | 1989-01-05 |
| 1989-01-03 | https://www.nytimes.com/1989/01/03/science/azt-can-damage-the-liver-doctors-say.html | AZT Can Damage the Liver Doctors Say | By Gina Kolata | TX 2-469494 | 1989-01-05 |
| 1989-01-03 | https://www.nytimes.com/1989/01/03/science/delayed-nasa-missions-prepare-for-takeoff.html | Delayed NASA Missions Prepare for Takeoff | By John Noble Wilford | TX 2-469494 | 1989-01-05 |
| 1989-01-03 | https://www.nytimes.com/1989/01/03/science/doctor-s-world-scientists-track-clues-linking-bacterium-stomach-disorders.html | THE DOCTORS WORLD Scientists Track Clues Linking a Bacterium To Stomach Disorders | By Lawrence K Altman Md | TX 2-469494 | 1989-01-05 |
| 1989-01-03 | https://www.nytimes.com/1989/01/03/science/fat-cell-protein-is-implicated-in-obesity.html | FatCell Protein Is Implicated in Obesity | By Gina Kolata | TX 2-469494 | 1989-01-05 |
| 1989-01-03 | https://www.nytimes.com/1989/01/03/science/for-happy-memories-have-a-nice-day-today.html | For Happy Memories Have a Nice Day Today | By Daniel Goleman | TX 2-469494 | 1989-01-05 |

| | | | | |
|---|---|---|---|---|
| 1989-01-03 | https://www.nytimes.com/1989/01/03/science/peripherals-a-publishing-program-that-has-a-lot-to-offer.html | PERIPHERALS A Publishing Program That Has a Lot to Offer | By L R Shannon | TX 2-469494 | 1989-01-05 |
| 1989-01-03 | https://www.nytimes.com/1989/01/03/science/personal-computers-getting-organized-the-electronic-way.html | PERSONAL COMPUTERS Getting Organized The Electronic Way | By Peter H Lewis | TX 2-469494 | 1989-01-05 |
| 1989-01-03 | https://www.nytimes.com/1989/01/03/science/prelude-to-mars-5-months-in-a-cave.html | Prelude to Mars 5 Months in a Cave | AP | TX 2-469494 | 1989-01-05 |
| 1989-01-03 | https://www.nytimes.com/1989/01/03/science/scientists-link-88-drought-to-natural-cycle-in-tropical-pacific.html | Scientists Link 88 Drought to Natural Cycle in Tropical Pacific | By William K Stevens | TX 2-469494 | 1989-01-05 |
| 1989-01-03 | https://www.nytimes.com/1989/01/03/science/us-turning-to-new-technologies-to-clean-up-arms-plants.html | US Turning to New Technologies to Clean Up Arms Plants | By Jon R Luoma | TX 2-469494 | 1989-01-05 |
| 1989-01-03 | https://www.nytimes.com/1989/01/03/sports/a-perfect-finish-at-12-0-for-top-ranked-notre-dame.html | A Perfect Finish at 120 For TopRanked Notre Dame | By Malcolm Moran Special To the New York Times | TX 2-469494 | 1989-01-05 |
| 1989-01-03 | https://www.nytimes.com/1989/01/03/sports/bills-shift-from-running-leaves-game-plan-in-the-air.html | Bills Shift From Running Leaves Game Plan in the Air | By Gerald Eskenazi | TX 2-469494 | 1989-01-05 |
| 1989-01-03 | https://www.nytimes.com/1989/01/03/sports/bruins-led-by-aikman-win-7th-bowl-in-a-row.html | Bruins Led by Aikman Win 7th Bowl in a Row | AP | TX 2-469494 | 1989-01-05 |
| 1989-01-03 | https://www.nytimes.com/1989/01/03/sports/drummond-rushes-past-lsu.html | Drummond Rushes Past LSU | By William N Wallace Special To the New York Times | TX 2-469494 | 1989-01-05 |
| 1989-01-03 | https://www.nytimes.com/1989/01/03/sports/emotional-talks-inspire-49ers-in-their-quest-to-be-champions.html | Emotional Talks Inspire 49ers In Their Quest to Be Champions | By Thomas George Special To the New York Times | TX 2-469494 | 1989-01-05 |
| 1989-01-03 | https://www.nytimes.com/1989/01/03/sports/fetisov-tries-diplomacy-in-quest-to-join-devils.html | Fetisov Tries Diplomacy in Quest to Join Devils | By Alex Yannis Special To the New York Times | TX 2-469494 | 1989-01-05 |
| 1989-01-03 | https://www.nytimes.com/1989/01/03/sports/florida-st-overcomes-mistakes.html | Florida St Overcomes Mistakes | AP | TX 2-469494 | 1989-01-05 |
| 1989-01-03 | https://www.nytimes.com/1989/01/03/sports/hurricanes-try-harder-and-rout-nebraska.html | Hurricanes Try Harder and Rout Nebraska | By Peter Alfano Special To the New York Times | TX 2-469494 | 1989-01-05 |
| 1989-01-03 | https://www.nytimes.com/1989/01/03/sports/michigan-gains-upset-with-a-big-2d-half.html | Michigan Gains Upset With a Big 2d Half | By Gordon S White Jr Special To the New York Times | TX 2-469494 | 1989-01-05 |

| | | | | |
|---|---|---|---|---|
| 1989-01-03 | https://www.nytimes.com/1989/01/03/sports/on-horse-racing-officially-a-year-older-but-are-they-better.html | ON HORSE RACING Officially a Year Older But Are They Better | By Steven Crist | TX 2-469494 | 1989-01-05 |
| 1989-01-03 | https://www.nytimes.com/1989/01/03/sports/shaw-becomes-a-hit-in-2-goal-performance.html | Shaw Becomes a Hit In 2Goal Performance | By Joe Sexton | TX 2-469494 | 1989-01-05 |
| 1989-01-03 | https://www.nytimes.com/1989/01/03/sports/sports-of-the-times-taking-on-america-s-team.html | SPORTS OF THE TIMES Taking On Americas Team | By George Vecsey | TX 2-469494 | 1989-01-05 |
| 1989-01-03 | https://www.nytimes.com/1989/01/03/sports/the-flow-of-the-game-will-determine-pitino-s-moves.html | The Flow of the Game Will Determine Pitinos Moves | By Sam Goldaper | TX 2-469494 | 1989-01-05 |
| 1989-01-03 | https://www.nytimes.com/1989/01/03/sports/williams-s-late-drive-puts-clemson-on-top.html | Williamss Late Drive Puts Clemson on Top | AP | TX 2-469494 | 1989-01-05 |
| 1989-01-03 | https://www.nytimes.com/1989/01/03/style/by-design-new-year-new-image.html | By Design New Year New Image | By Carrie Donovan | TX 2-469494 | 1989-01-05 |
| 1989-01-03 | https://www.nytimes.com/1989/01/03/style/lounge-wear-for-cocooning.html | Lounge Wear for Cocooning | By Woody Hochswender | TX 2-469494 | 1989-01-05 |
| 1989-01-03 | https://www.nytimes.com/1989/01/03/style/patterns-248589.html | PATTERNS | By Woody Hochswender | TX 2-469494 | 1989-01-05 |
| 1989-01-03 | https://www.nytimes.com/1989/01/03/us/27-arrested-at-nuclear-plant.html | 27 Arrested at Nuclear Plant | AP | TX 2-469494 | 1989-01-05 |
| 1989-01-03 | https://www.nytimes.com/1989/01/03/us/a-state-offers-working-poor-insurance-aid.html | A State Offers Working Poor Insurance Aid | By Timothy Egan Special To the New York Times | TX 2-469494 | 1989-01-05 |
| 1989-01-03 | https://www.nytimes.com/1989/01/03/us/at-texas-border-hopes-for-sewers-and-water.html | At Texas Border Hopes For Sewers and Water | By Peter Applebome Special To the New York Times | TX 2-469494 | 1989-01-05 |
| 1989-01-03 | https://www.nytimes.com/1989/01/03/us/atlanta-journal-loss-of-mail-jolts-tenants-into-action.html | Atlanta Journal Loss of Mail Jolts Tenants Into Action | By Ronald Smothers Special To the New York Times | TX 2-469494 | 1989-01-05 |
| 1989-01-03 | https://www.nytimes.com/1989/01/03/us/bakkers-are-back-in-new-tv-show.html | BAKKERS ARE BACK IN NEW TV SHOW | By Ronald Smothers Special To the New York Times | TX 2-469494 | 1989-01-05 |
| 1989-01-03 | https://www.nytimes.com/1989/01/03/us/black-mayor-and-council-are-elected-in-divided-town.html | Black Mayor and Council Are Elected in Divided Town | AP | TX 2-469494 | 1989-01-05 |
| 1989-01-03 | https://www.nytimes.com/1989/01/03/us/changes-planned-in-entrance-test-used-by-colleges.html | CHANGES PLANNED IN ENTRANCE TEST USED BY COLLEGES | By Edward B Fiske | TX 2-469494 | 1989-01-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-01-03 | https://www.nytimes.com/1989/01/03/us/cholesterol-testing-for-shoppers-is-challenged.html | Cholesterol Testing for Shoppers Is Challenged | AP | TX 2-469494 | 1989-01-05 |
| 1989-01-03 | https://www.nytimes.com/1989/01/03/us/cleanup-after-harbor-blast.html | Cleanup After Harbor Blast | AP | TX 2-469494 | 1989-01-05 |
| 1989-01-03 | https://www.nytimes.com/1989/01/03/us/lost-boy-ate-spiders-to-live.html | Lost Boy Ate Spiders to Live | AP | TX 2-469494 | 1989-01-05 |
| 1989-01-03 | https://www.nytimes.com/1989/01/03/us/man-88-held-in-slaying-of-2.html | Man 88 Held in Slaying of 2 | AP | TX 2-469494 | 1989-01-05 |
| 1989-01-03 | https://www.nytimes.com/1989/01/03/us/panel-approves-evacuation-plan-for-area-around-seabrook-plant.html | Panel Approves Evacuation Plan For Area Around Seabrook Plant | By Rod Paul Special To the New York Times | TX 2-469494 | 1989-01-05 |
| 1989-01-03 | https://www.nytimes.com/1989/01/03/us/philadelphia-killer-critical-after-tranquilizer-overdose.html | Philadelphia Killer Critical After Tranquilizer Overdose | AP | TX 2-469494 | 1989-01-05 |
| 1989-01-03 | https://www.nytimes.com/1989/01/03/us/subpoenas-by-north-expected.html | Subpoenas by North Expected | Special to the New York Times | TX 2-469494 | 1989-01-05 |
| 1989-01-03 | https://www.nytimes.com/1989/01/03/us/use-of-jailhouse-informers-reviewed-in-los-angeles.html | Use of Jailhouse Informers Reviewed in Los Angeles | AP | TX 2-469494 | 1989-01-05 |
| 1989-01-03 | https://www.nytimes.com/1989/01/03/us/washington-talk-briefing-knights-honor-reagan.html | WASHINGTON TALK BRIEFING Knights Honor Reagan | By Kenneth B Noble and Peter T Kilborn | TX 2-469494 | 1989-01-05 |
| 1989-01-03 | https://www.nytimes.com/1989/01/03/us/washington-talk-briefing-labor-chief-s-future.html | WASHINGTON TALK BRIEFING Labor Chiefs Future | By Kenneth B Noble and Peter T Kilborn | TX 2-469494 | 1989-01-05 |
| 1989-01-03 | https://www.nytimes.com/1989/01/03/us/washington-talk-briefing-persistent-recruiters.html | WASHINGTON TALK BRIEFING Persistent Recruiters | By Kenneth B Noble and Peter T Kilborn | TX 2-469494 | 1989-01-05 |
| 1989-01-03 | https://www.nytimes.com/1989/01/03/us/washington-talk-working-profile-army-secretary-john-o-marsh-jr-military-leader.html | WASHINGTON TALK  Working Profile Army Secretary John O Marsh Jr Military Leader Wins High Ground Quietly | By Richard Halloran Special To the New York Times | TX 2-469494 | 1989-01-05 |
| 1989-01-03 | https://www.nytimes.com/1989/01/03/us/wellspring-of-support-for-mayor-barry.html | Wellspring of Support for Mayor Barry | By Isabel Wilkerson Special To the New York Times | TX 2-469494 | 1989-01-05 |
| 1989-01-03 | https://www.nytimes.com/1989/01/03/world/5-africans-say-they-were-tortured-by-the-chinese.html | 5 Africans Say They Were Tortured by the Chinese | By Nicholas D Kristof Special To the New York Times | TX 2-469494 | 1989-01-05 |
| 1989-01-03 | https://www.nytimes.com/1989/01/03/world/67-die-when-ferry-sinks-in-caribbean.html | 67 DIE WHEN FERRY SINKS IN CARIBBEAN | AP | TX 2-469494 | 1989-01-05 |

| | | | | |
|---|---|---|---|---|
| 1989-01-03 | https://www.nytimes.com/1989/01/03/world/bonn-sees-no-proof-yet-of-company-s-role-in-chemical-arms-plant.html | Bonn Sees No Proof Yet of Companys Role in ChemicalArms Plant | By James M Markham Special To the New York Times | TX 2-469494 | 1989-01-05 |
| 1989-01-03 | https://www.nytimes.com/1989/01/03/world/china-s-big-lurch-backward-theory-is-now-seen-as-study-in-pragmatism.html | Chinas Big Lurch Backward Theory Is Now Seen as Study in Pragmatism | By Nicholas D Kristof Special To the New York Times | TX 2-469494 | 1989-01-05 |
| 1989-01-03 | https://www.nytimes.com/1989/01/03/world/ghana-once-hopeless-gets-at-least-the-look-of-success.html | Ghana Once Hopeless Gets At Least the Look of Success | By James Brooke Special To the New York Times | TX 2-469494 | 1989-01-05 |
| 1989-01-03 | https://www.nytimes.com/1989/01/03/world/india-china-statement-angers-tibetan-exiles.html | IndiaChina Statement Angers Tibetan Exiles | By Barbara Crossette Special To the New York Times | TX 2-469494 | 1989-01-05 |
| 1989-01-03 | https://www.nytimes.com/1989/01/03/world/no-big-airline-tie-ups.html | No Big Airline TieUps | By Robert D McFadden | TX 2-469494 | 1989-01-05 |
| 1989-01-03 | https://www.nytimes.com/1989/01/03/world/proudly-a-soviet-dissident-is-buried.html | Proudly a Soviet Dissident Is Buried | By Bill Keller Special to the New York Times | TX 2-469494 | 1989-01-05 |
| 1989-01-03 | https://www.nytimes.com/1989/01/03/world/rio-police-say-overcrowding-caused-party-vessel-to-sink.html | Rio Police Say Overcrowding Caused Party Vessel to Sink | AP | TX 2-469494 | 1989-01-05 |
| 1989-01-03 | https://www.nytimes.com/1989/01/03/world/rome-journal-how-is-marcus-aurelius-as-right-as-acid-rain.html | Rome Journal How Is Marcus Aurelius As Right as Acid Rain | By Clyde Haberman Special To the New York Times | TX 2-469494 | 1989-01-05 |
| 1989-01-03 | https://www.nytimes.com/1989/01/03/world/shiite-militias-step-up-their-fight-in-lebanon.html | Shiite Militias Step Up Their Fight in Lebanon | Special to the New York Times | TX 2-469494 | 1989-01-05 |
| 1989-01-03 | https://www.nytimes.com/1989/01/03/world/strike-cuts-iberia-flights.html | Strike Cuts Iberia Flights | AP | TX 2-469494 | 1989-01-05 |
| 1989-01-03 | https://www.nytimes.com/1989/01/03/world/us-tells-plo-that-any-clues-on-bombing-would-be-welcomed.html | US Tells PLO That Any Clues On Bombing Would Be Welcomed | By Andrew Rosenthal Special To the New York Times | TX 2-469494 | 1989-01-05 |
| 1989-01-03 | https://www.nytimes.com/1989/01/03/world/us-will-propose-wide-un-powers-on-chemical-arms.html | US WILL PROPOSE WIDE UN POWERS ON CHEMICAL ARMS | By Robert Pear Special to the New York Times | TX 2-469494 | 1989-01-05 |
| 1989-01-03 | https://www.nytimes.com/1989/01/03/world/what-gandhi-and-bhutto-didn-t-discuss-kashmir.html | What Gandhi and Bhutto Didnt Discuss Kashmir | By Barbara Crossette Special To the New York Times | TX 2-469494 | 1989-01-05 |
| 1989-01-03 | https://www.nytimes.com/1989/01/03/world/what-s-in-a-japanese-name-for-many-women-obscurity.html | Whats in a Japanese Name For Many Women Obscurity | By Susan Chira Special To the New York Times | TX 2-469494 | 1989-01-05 |

| | | | | |
|---|---|---|---|---|
| 1989-01-04 | https://www.nytimes.com/1989/01/04/arts/review-television-agatha-christie-updated.html | ReviewTelevision Agatha Christie Updated | By John J OConnor | TX 2-469625 | 1989-01-09 |
| 1989-01-04 | https://www.nytimes.com/1989/01/04/arts/review-television-banking-basics-including-a-pitfall.html | ReviewTelevision Banking Basics Including a Pitfall | By Walter Goodman | TX 2-469625 | 1989-01-09 |
| 1989-01-04 | https://www.nytimes.com/1989/01/04/arts/the-pop-life-489089.html | The Pop Life | By Stephen Holden | TX 2-469625 | 1989-01-09 |
| 1989-01-04 | https://www.nytimes.com/1989/01/04/books/book-notes-460389.html | BOOK NOTES | By Edwin McDowell | TX 2-469625 | 1989-01-09 |
| 1989-01-04 | https://www.nytimes.com/1989/01/04/books/books-of-the-times-former-slaves-tell-of-a-torn-country.html | BOOKS OF THE TIMES Former Slaves Tell Of a Torn Country | By Caryn James | TX 2-469625 | 1989-01-09 |
| 1989-01-04 | https://www.nytimes.com/1989/01/04/books/critic-s-notebook-the-characters-are-real-the-history-isn-t.html | CRITICS NOTEBOOK The Characters Are Real the History Isnt | By Caryn James | TX 2-469625 | 1989-01-09 |
| 1989-01-04 | https://www.nytimes.com/1989/01/04/books/holding-on-to-faith-in-the-face-of-the-reality-of-evil.html | Holding On to Faith in the Face of the Reality of Evil | By Mervyn Rothstein | TX 2-469625 | 1989-01-09 |
| 1989-01-04 | https://www.nytimes.com/1989/01/04/business/about-real-estate-office-building-in-queens-rises-after-long-delays.html | About Real Estate Office Building in Queens Rises After Long Delays | By Shawn G Kennedy | TX 2-469625 | 1989-01-09 |
| 1989-01-04 | https://www.nytimes.com/1989/01/04/business/article-563889-no-title.html | Article 563889  No Title | By Peter T Kilborn Special To the New York Times | TX 2-469625 | 1989-01-09 |
| 1989-01-04 | https://www.nytimes.com/1989/01/04/business/bp-to-sell-mining-unit-to-rtz.html | BP to Sell Mining Unit To RTZ | By Steve Lohr Special To the New York Times | TX 2-469625 | 1989-01-09 |
| 1989-01-04 | https://www.nytimes.com/1989/01/04/business/business-people-chief-executive-picked-at-cyclops-industries.html | BUSINESS PEOPLE Chief Executive Picked At Cyclops Industries | By Daniel F Cuff | TX 2-469625 | 1989-01-09 |
| 1989-01-04 | https://www.nytimes.com/1989/01/04/business/business-people-kayser-roth-names-a-new-chief.html | BUSINESS PEOPLE KayserRoth Names a New Chief | Special to the New York Times | TX 2-469625 | 1989-01-09 |
| 1989-01-04 | https://www.nytimes.com/1989/01/04/business/business-people-toys-r-us-names-two-vice-chairmen.html | BUSINESS PEOPLE Toys R Us Names Two Vice Chairmen | By Daniel F Cuff | TX 2-469625 | 1989-01-09 |
| 1989-01-04 | https://www.nytimes.com/1989/01/04/business/business-technology-gte-at-t-joint-venture.html | BUSINESS TECHNOLOGY GTEATT Joint Venture | Special to the New York Times | TX 2-469625 | 1989-01-09 |
| 1989-01-04 | https://www.nytimes.com/1989/01/04/business/business-technology-new-chips-offer-the-promise-of-much-speedier-computers.html | BUSINESS TECHNOLOGY New Chips Offer the Promise Of Much Speedier Computers | By Andrew Pollack Special To the New York Times | TX 2-469625 | 1989-01-09 |

| | | | | |
|---|---|---|---|---|
| 1989-01-04 | https://www.nytimes.com/1989/01/04/business/business-technology-panel-asks-strong-us-push-to-develop-superconductors.html | BUSINESS TECHNOLOGY Panel Asks Strong US Push To Develop Superconductors | By Andrew Pollack Special To the New York Times | TX 2-469625 | 1989-01-09 |
| 1989-01-04 | https://www.nytimes.com/1989/01/04/business/business-technology-sec-picks-computer-bid.html | BUSINESS TECHNOLOGY SEC Picks Computer Bid | Special to the New York Times | TX 2-469625 | 1989-01-09 |
| 1989-01-04 | https://www.nytimes.com/1989/01/04/business/company-news-chrysler-plans-a-10-cylinder-engine.html | COMPANY NEWS Chrysler Plans a 10Cylinder Engine | By Philip E Ross Special To the New York Times | TX 2-469625 | 1989-01-09 |
| 1989-01-04 | https://www.nytimes.com/1989/01/04/business/company-news-hewlett-packard-to-buy-hilco-stake.html | COMPANY NEWS HewlettPackard To Buy Hilco Stake | Special to the New York Times | TX 2-469625 | 1989-01-09 |
| 1989-01-04 | https://www.nytimes.com/1989/01/04/business/company-news-holly-farms-to-test-ruling.html | COMPANY NEWS Holly Farms To Test Ruling | AP | TX 2-469625 | 1989-01-09 |
| 1989-01-04 | https://www.nytimes.com/1989/01/04/business/company-news-kohlberg-kravis-views-mcorp-data.html | COMPANY NEWS Kohlberg Kravis Views Mcorp Data | By Nina Andrews Special To the New York Times | TX 2-469625 | 1989-01-09 |
| 1989-01-04 | https://www.nytimes.com/1989/01/04/business/company-news-study-asserts-poison-pills-do-not-raise-stock-prices.html | COMPANY NEWS Study Asserts Poison Pills Do Not Raise Stock Prices | By Alison Leigh Cowan | TX 2-469625 | 1989-01-09 |
| 1989-01-04 | https://www.nytimes.com/1989/01/04/business/company-news-tokyo-bank-to-sell-chicago-operation.html | COMPANY NEWS Tokyo Bank to Sell Chicago Operation | AP | TX 2-469625 | 1989-01-09 |
| 1989-01-04 | https://www.nytimes.com/1989/01/04/business/construction-spending-rose-0.8-in-november.html | Construction Spending Rose 08 in November | AP | TX 2-469625 | 1989-01-09 |
| 1989-01-04 | https://www.nytimes.com/1989/01/04/business/credit-markets-treasury-notes-and-bonds-slide.html | CREDIT MARKETS Treasury Notes and Bonds Slide | By Kenneth N Gilpin | TX 2-469625 | 1989-01-09 |
| 1989-01-04 | https://www.nytimes.com/1989/01/04/business/currency-markets-dollar-off-recovers-a-bit-on-report-of-us-ship-move.html | CURRENCY MARKETS Dollar Off Recovers a Bit On Report of US Ship Move | By Jonathan Fuerbringer | TX 2-469625 | 1989-01-09 |
| 1989-01-04 | https://www.nytimes.com/1989/01/04/business/debt-issue-in-mexico.html | Debt Issue in Mexico | AP | TX 2-469625 | 1989-01-09 |
| 1989-01-04 | https://www.nytimes.com/1989/01/04/business/dow-begins-year-with-2393-decline.html | Dow Begins Year With 2393 Decline | By Lawrence J Demaria | TX 2-469625 | 1989-01-09 |
| 1989-01-04 | https://www.nytimes.com/1989/01/04/business/economic-scene-the-bank-board-s-costly-dilemma.html | Economic Scene The Bank Boards Costly Dilemma | By Peter Passell | TX 2-469625 | 1989-01-09 |

| | | | | |
|---|---|---|---|---|
| 1989-01-04 | https://www.nytimes.com/1989/01/04/business/europeans-to-offer-plan-to-ease-trade-dispute-with-us.html | Europeans to Offer Plan to Ease Trade Dispute With US | By Paul L Montgomery Special To the New York Times | TX 2-469625 | 1989-01-09 |
| 1989-01-04 | https://www.nytimes.com/1989/01/04/business/jefferies-accuses-gaf-of-carbide-stock-role.html | Jefferies Accuses GAF Of Carbide Stock Role | By Stephen Labaton | TX 2-469625 | 1989-01-09 |
| 1989-01-04 | https://www.nytimes.com/1989/01/04/business/market-place-when-dividends-are-bad-news.html | MARKET PLACE When Dividends Are Bad News | By Floyd Norris | TX 2-469625 | 1989-01-09 |
| 1989-01-04 | https://www.nytimes.com/1989/01/04/business/navy-official-said-to-have-got-gifts.html | NAVY OFFICIAL SAID TO HAVE GOT GIFTS | By Michael Wines Special To the New York Times | TX 2-469625 | 1989-01-09 |
| 1989-01-04 | https://www.nytimes.com/1989/01/04/business/pepsico-s-bottling-accord-off.html | Pepsicos Bottling Accord Off | By Michael Quint | TX 2-469625 | 1989-01-09 |
| 1989-01-04 | https://www.nytimes.com/1989/01/04/business/peru-s-inflation-put-at-1722.html | Perus Inflation Put at 1722 | AP | TX 2-469625 | 1989-01-09 |
| 1989-01-04 | https://www.nytimes.com/1989/01/04/business/reagan-rules-out-oil-fee.html | Reagan Rules Out Oil Fee | AP | TX 2-469625 | 1989-01-09 |
| 1989-01-04 | https://www.nytimes.com/1989/01/04/business/the-media-business-advertising-2-more-advertisers-to-use-comedians.html | THE MEDIA BUSINESS Advertising 2 More Advertisers To Use Comedians | By Randall Rothenberg | TX 2-469625 | 1989-01-09 |
| 1989-01-04 | https://www.nytimes.com/1989/01/04/business/the-media-business-advertising-ciociola-company-wins-remco-account.html | THE MEDIA BUSINESS Advertising Ciociola  Company Wins Remco Account | By Randall Rothenberg | TX 2-469625 | 1989-01-09 |
| 1989-01-04 | https://www.nytimes.com/1989/01/04/business/the-media-business-advertising-leber-katz-counts-on-computers.html | THE MEDIA BUSINESS Advertising Leber Katz Counts On Computers | By Randall Rothenberg | TX 2-469625 | 1989-01-09 |
| 1989-01-04 | https://www.nytimes.com/1989/01/04/business/the-media-business-advertising-stanley-works-to-ammirati.html | THE MEDIA BUSINESS Advertising Stanley Works To Ammirati | By Randall Rothenberg | TX 2-469625 | 1989-01-09 |
| 1989-01-04 | https://www.nytimes.com/1989/01/04/business/the-media-business-advertising-wells-rich-resigns-cosmopolitan-magazine.html | THE MEDIA BUSINESS Advertising Wells Rich Resigns Cosmopolitan Magazine | By Randall Rothenberg | TX 2-469625 | 1989-01-09 |
| 1989-01-04 | https://www.nytimes.com/1989/01/04/business/the-media-business-cbs-records-to-buy-tree-ending-an-era-in-nashville.html | THE MEDIA BUSINESS CBS Records to Buy Tree Ending an Era in Nashville | By Jon Pareles | TX 2-469625 | 1989-01-09 |
| 1989-01-04 | https://www.nytimes.com/1989/01/04/business/the-media-business-field-selling-pioneer-press-to-sun-times.html | THE MEDIA BUSINESS Field Selling Pioneer Press To SunTimes | By Julia Flynn Siler Special To the New York Times | TX 2-469625 | 1989-01-09 |
| 1989-01-04 | https://www.nytimes.com/1989/01/04/business/the-media-business-izvestia-opens-pages-to-parasites.html | THE MEDIA BUSINESS Izvestia Opens Pages to Parasites | By Bill Keller Special To the New York Times | TX 2-469625 | 1989-01-09 |

| | | | | |
|---|---|---|---|---|
| 1989-01-04 | https://www.nytimes.com/1989/01/04/business/the-media-business-mead-and-toyota-fight-over-name.html | THE MEDIA BUSINESS Mead and Toyota Fight Over Name | By Eleanor Blau | TX 2-469625 | 1989-01-09 |
| 1989-01-04 | https://www.nytimes.com/1989/01/04/business/tokyo-route-award-won-t-be-contested.html | Tokyo Route Award Wont Be Contested | By Agis Salpukas | TX 2-469625 | 1989-01-09 |
| 1989-01-04 | https://www.nytimes.com/1989/01/04/garden/60-minute-gourmet-667089.html | 60MINUTE GOURMET | By Pierre Franey | TX 2-469625 | 1989-01-09 |
| 1989-01-04 | https://www.nytimes.com/1989/01/04/garden/a-new-spectator-sport-looking-not-cooking.html | A New Spectator Sport Looking Not Cooking | By Trish Hall | TX 2-469625 | 1989-01-09 |
| 1989-01-04 | https://www.nytimes.com/1989/01/04/garden/beyond-moosewood-vegetarian-food-for-the-committed-80-s.html | Beyond Moosewood Vegetarian Food for the Committed 80s | By Perry Garfinkel Special To the New York Times | TX 2-469625 | 1989-01-09 |
| 1989-01-04 | https://www.nytimes.com/1989/01/04/garden/de-gustibus-in-modern-times-shrinking-standards.html | DE GUSTIBUS In Modern Times Shrinking Standards | By Marian Burros | TX 2-469625 | 1989-01-09 |
| 1989-01-04 | https://www.nytimes.com/1989/01/04/garden/eating-well.html | EATING WELL | By Marian Burros | TX 2-469625 | 1989-01-09 |
| 1989-01-04 | https://www.nytimes.com/1989/01/04/garden/food-notes-668389.html | FOOD NOTES | By Florence Fabricant | TX 2-469625 | 1989-01-09 |
| 1989-01-04 | https://www.nytimes.com/1989/01/04/garden/great-wines-of-jersey-and-indianola.html | Great Wines of Jersey and Indianola | By Howard G Goldberg | TX 2-469625 | 1989-01-09 |
| 1989-01-04 | https://www.nytimes.com/1989/01/04/garden/metropolitan-diary-667989.html | METROPOLITAN DIARY | By Ron Alexander | TX 2-469625 | 1989-01-09 |
| 1989-01-04 | https://www.nytimes.com/1989/01/04/garden/microwave-cooking.html | MICROWAVE COOKING | By Barbara Kafka | TX 2-469625 | 1989-01-09 |
| 1989-01-04 | https://www.nytimes.com/1989/01/04/garden/points-west-a-los-angeles-galaxy-awaits-a-brighter-star.html | POINTS WEST A Los Angeles Galaxy Awaits a Brighter Star | By Anne Taylor Fleming | TX 2-469625 | 1989-01-09 |
| 1989-01-04 | https://www.nytimes.com/1989/01/04/garden/rare-wines-aid-meals-on-wheels.html | Rare Wines Aid MealsonWheels | By Frank J Prial | TX 2-469625 | 1989-01-09 |
| 1989-01-04 | https://www.nytimes.com/1989/01/04/garden/the-chicken-dinner-both-humble-and-noble.html | The Chicken Dinner Both Humble and Noble | By Jacques Pepin | TX 2-469625 | 1989-01-09 |
| 1989-01-04 | https://www.nytimes.com/1989/01/04/garden/wine-talk-668389.html | WINE TALK | By Frank J Prial | TX 2-469625 | 1989-01-09 |
| 1989-01-04 | https://www.nytimes.com/1989/01/04/nyregion/about-new-york-an-experience-sure-timeless-not-in-new-york.html | About New York An Experience Sure Timeless Not in New York | By James Barron | TX 2-469625 | 1989-01-09 |

| 1989-01-04 | https://www.nytimes.com/1989/01/04/nyregion/bridge-482889.html | Bridge | By Alan Truscott | TX 2-469625 | 1989-01-09 |
|---|---|---|---|---|---|
| 1989-01-04 | https://www.nytimes.com/1989/01/04/nyregion/connecticut-to-address-budget-gap.html | Connecticut To Address Budget Gap | By Craig Wolff | TX 2-469625 | 1989-01-09 |
| 1989-01-04 | https://www.nytimes.com/1989/01/04/nyregion/cuomo-to-seek-rise-in-grants-for-welfare.html | Cuomo to Seek Rise in Grants For Welfare | By Elizabeth Kolbert Special To the New York Times | TX 2-469625 | 1989-01-09 |
| 1989-01-04 | https://www.nytimes.com/1989/01/04/nyregion/double-murder-in-westchester-puzzles-police.html | Double Murder In Westchester Puzzles Police | By Lisa W Foderaro Special To the New York Times | TX 2-469625 | 1989-01-09 |
| 1989-01-04 | https://www.nytimes.com/1989/01/04/nyregion/education-about-education.html | EDUCATION About Education | By Fred M Hechinger | TX 2-469625 | 1989-01-09 |
| 1989-01-04 | https://www.nytimes.com/1989/01/04/nyregion/education-lessons.html | EDUCATION Lessons | By Edward B Fiske | TX 2-469625 | 1989-01-09 |
| 1989-01-04 | https://www.nytimes.com/1989/01/04/nyregion/for-3-with-lyme-disease-pain-without-end.html | For 3 With Lyme Disease Pain Without End | By Lisa W Foderaro | TX 2-469625 | 1989-01-09 |
| 1989-01-04 | https://www.nytimes.com/1989/01/04/nyregion/homeless-new-york-families-to-get-us-rent-subsidies.html | Homeless New York Families to Get US Rent Subsidies | By Josh Barbanel | TX 2-469625 | 1989-01-09 |
| 1989-01-04 | https://www.nytimes.com/1989/01/04/nyregion/jehovah-s-witness-wins-bid-to-block-more-transfusions.html | Jehovahs Witness Wins Bid To Block More Transfusions | AP | TX 2-469625 | 1989-01-09 |
| 1989-01-04 | https://www.nytimes.com/1989/01/04/nyregion/koch-contends-he-is-scapegoat-for-journalists.html | Koch Contends He Is Scapegoat For Journalists | By Richard Levine | TX 2-469625 | 1989-01-09 |
| 1989-01-04 | https://www.nytimes.com/1989/01/04/nyregion/missing-lynx-return-to-the-wild.html | Missing Lynx Return to the Wild | By Sue Halpern | TX 2-469625 | 1989-01-09 |
| 1989-01-04 | https://www.nytimes.com/1989/01/04/nyregion/new-emergency-room-rules-seen-going-unheeded-in-new-york-city.html | New EmergencyRoom Rules Seen Going Unheeded in New York City | By Howard W French | TX 2-469625 | 1989-01-09 |
| 1989-01-04 | https://www.nytimes.com/1989/01/04/nyregion/police-assault-on-drugs-moves-into-3d-borough.html | Police Assault On Drugs Moves Into 3d Borough | By David E Pitt | TX 2-469625 | 1989-01-09 |
| 1989-01-04 | https://www.nytimes.com/1989/01/04/nyregion/possible-candidates-for-new-york-mayor-file-for-public-funds.html | Possible Candidates For New York Mayor File for Public Funds | By Michel Marriott | TX 2-469625 | 1989-01-09 |
| 1989-01-04 | https://www.nytimes.com/1989/01/04/nyregion/steinberg-mental-exam-to-be-ordered-by-judge.html | Steinberg Mental Exam To Be Ordered by Judge | By Ronald Sullivan | TX 2-469625 | 1989-01-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-01-04 | https://www.nytimes.com/1989/01/04/nyregion/trials-of-illness-and-survival-inspire-donors-to-the-neediest.html | Trials of Illness and Survival Inspire Donors to the Neediest | By Marvine Howe | TX 2-469625 | 1989-01-09 |
| 1989-01-04 | https://www.nytimes.com/1989/01/04/nyregion/woman-arrested-in-newark-in-cocaine-seizure-at-airport.html | Woman Arrested in Newark In Cocaine Seizure at Airport | AP | TX 2-469625 | 1989-01-09 |
| 1989-01-04 | https://www.nytimes.com/1989/01/04/obituaries/archie-boe-who-led-expansions-at-allstate-and-sears-dies-at-67.html | Archie Boe Who Led Expansions At Allstate and Sears Dies at 67 | By Alfonso A Narvaez | TX 2-469625 | 1989-01-09 |
| 1989-01-04 | https://www.nytimes.com/1989/01/04/obituaries/christopher-andrewes-virologist-dies-at-92.html | Christopher Andrewes Virologist Dies at 92 | AP | TX 2-469625 | 1989-01-09 |
| 1989-01-04 | https://www.nytimes.com/1989/01/04/obituaries/eddie-heywood-73-jazz-pianist-arranger-and-composer-is-dead.html | Eddie Heywood 73 Jazz Pianist Arranger and Composer Is Dead | By John S Wilson | TX 2-469625 | 1989-01-09 |
| 1989-01-04 | https://www.nytimes.com/1989/01/04/obituaries/s-m-milliken-78-lawyer-and-adviser-to-service-groups.html | S M Milliken 78 Lawyer and Adviser To Service Groups | By Susan Heller Anderson | TX 2-469625 | 1989-01-09 |
| 1989-01-04 | https://www.nytimes.com/1989/01/04/opinion/bonn-s-proliferation-policy.html | Bonns Proliferation Policy | By Gary Milhollin | TX 2-469625 | 1989-01-09 |
| 1989-01-04 | https://www.nytimes.com/1989/01/04/opinion/observer-those-who-would-should.html | OBSERVER Those Who Would Should | By Russell Baker | TX 2-469625 | 1989-01-09 |
| 1989-01-04 | https://www.nytimes.com/1989/01/04/opinion/opec-s-new-friend-us.html | OPECs New Friend Us | By James R Schlesinger | TX 2-469625 | 1989-01-09 |
| 1989-01-04 | https://www.nytimes.com/1989/01/04/opinion/watching-steinberg.html | Watching Steinberg | By Floyd Abrams | TX 2-469625 | 1989-01-09 |
| 1989-01-04 | https://www.nytimes.com/1989/01/04/sports/baseball-washington-leans-away-from-yanks.html | BASEBALL Washington Leans Away From Yanks | By Murray Chass | TX 2-469625 | 1989-01-09 |
| 1989-01-04 | https://www.nytimes.com/1989/01/04/sports/basketball-nets-win-as-hornets-set-an-attendance-record.html | BASKETBALL Nets Win as Hornets Set An Attendance Record | AP | TX 2-469625 | 1989-01-09 |
| 1989-01-04 | https://www.nytimes.com/1989/01/04/sports/basketball-providence-goes-to-11-0-by-trouncing-st-john-s.html | BASKETBALL Providence Goes to 110 By Trouncing St Johns | AP | TX 2-469625 | 1989-01-09 |
| 1989-01-04 | https://www.nytimes.com/1989/01/04/sports/basketball-unbeaten-seton-hall-defeats-georgetown.html | BASKETBALL Unbeaten Seton Hall Defeats Georgetown | By Clifton Brown Special To the New York Times | TX 2-469625 | 1989-01-09 |
| 1989-01-04 | https://www.nytimes.com/1989/01/04/sports/course-is-revamped-for-new-jersey-race.html | Course Is Revamped For New Jersey Race | By Alex Yannis Special To the New York Times | TX 2-469625 | 1989-01-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-01-04 | https://www.nytimes.com/1989/01/04/sports/football-a-top-receiver-seeks-a-supreme-catch.html | FOOTBALL A Top Receiver Seeks a Supreme Catch | By Thomas George Special To the New York Times | TX 2-469625 | 1989-01-09 |
| 1989-01-04 | https://www.nytimes.com/1989/01/04/sports/football-holtz-hails-the-no.1-irish-but-finds-flaws-amid-glory.html | FOOTBALL Holtz Hails the No1 Irish But Finds Flaws Amid Glory | By Malcolm Moran Special To the New York Times | TX 2-469625 | 1989-01-09 |
| 1989-01-04 | https://www.nytimes.com/1989/01/04/sports/football-miami-coach-ignores-critics-and-remains-successful.html | FOOTBALL Miami Coach Ignores Critics and Remains Successful | By Peter Alfano Special To the New York Times | TX 2-469625 | 1989-01-09 |
| 1989-01-04 | https://www.nytimes.com/1989/01/04/sports/golf-new-pga-circuit-gives-hope-to-young-players.html | GOLF New PGA Circuit Gives Hope to Young Players | By Gordon S White Jr Special To the New York Times | TX 2-469625 | 1989-01-09 |
| 1989-01-04 | https://www.nytimes.com/1989/01/04/sports/hockey-hextall-sparks-4-1-victory-for-flyers-putting-damper-on-islander-revival.html | HOCKEY Hextall Sparks 41 Victory for Flyers Putting Damper on Islander Revival | By Robin Finn Special To the New York Times | TX 2-469625 | 1989-01-09 |
| 1989-01-04 | https://www.nytimes.com/1989/01/04/sports/oakley-and-the-knicks-rebound-in-overtime.html | Oakley and the Knicks Rebound in Overtime | By Sam Goldaper | TX 2-469625 | 1989-01-09 |
| 1989-01-04 | https://www.nytimes.com/1989/01/04/sports/sports-of-the-times-playoff-what-playoff.html | SPORTS OF THE TIMES Playoff What Playoff | By George Vecsey | TX 2-469625 | 1989-01-09 |
| 1989-01-04 | https://www.nytimes.com/1989/01/04/style/in-us-produce-an-explosion-of-exotica.html | In US Produce an Explosion of Exotica | By Elizabeth Schneider | TX 2-469625 | 1989-01-09 |
| 1989-01-04 | https://www.nytimes.com/1989/01/04/theater/review-theater-seeking-a-lost-mother-to-find-a-lost-self.html | ReviewTheater Seeking a Lost Mother To Find a Lost Self | By Mel Gussow | TX 2-469625 | 1989-01-09 |
| 1989-01-04 | https://www.nytimes.com/1989/01/04/us/a-former-energy-chief-is-in-running-for-post.html | A Former Energy Chief Is in Running for Post | Special to the New York Times | TX 2-469625 | 1989-01-09 |
| 1989-01-04 | https://www.nytimes.com/1989/01/04/us/blacks-keep-reins-in-georgia-town.html | Blacks Keep Reins in Georgia Town | By Ronald Smothers Special To the New York Times | TX 2-469625 | 1989-01-09 |
| 1989-01-04 | https://www.nytimes.com/1989/01/04/us/congress-opens-session-in-spirit-of-conciliation.html | Congress Opens Session In Spirit of Conciliation | By Michael Oreskes Special To the New York Times | TX 2-469625 | 1989-01-09 |
| 1989-01-04 | https://www.nytimes.com/1989/01/04/us/doctors-group-acts-to-aid-abused-women.html | Doctors Group Acts to Aid Abused Women | AP | TX 2-469625 | 1989-01-09 |
| 1989-01-04 | https://www.nytimes.com/1989/01/04/us/dukakis-rules-out-4th-term-as-governor.html | Dukakis Rules Out 4th Term as Governor | By Allan R Gold Special To the New York Times | TX 2-469625 | 1989-01-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-01-04 | https://www.nytimes.com/1989/01/04/us/education-new-movement-seeks-to-replace-rivalry-in-class-with-team-spirit.html | EDUCATIONNew Movement Seeks to Replace Rivalry in Class With Team Spirit | By William J Warren | TX 2-469625 | 1989-01-09 |
| 1989-01-04 | https://www.nytimes.com/1989/01/04/us/education-radical-ideas-of-sociologists-gain-new-respect.html | EDUCATION Radical Ideas of Sociologists Gain New Respect | By Amy Stuart Wells Special To the New York Times | TX 2-469625 | 1989-01-09 |
| 1989-01-04 | https://www.nytimes.com/1989/01/04/us/equal-rights-proposal-is-revived-in-house.html | Equal Rights Proposal Is Revived in House | Special to the New York Times | TX 2-469625 | 1989-01-09 |
| 1989-01-04 | https://www.nytimes.com/1989/01/04/us/hawaii-tempest-over-burial-ground.html | Hawaii Tempest Over Burial Ground | By Kendall J Wills Special To the New York Times | TX 2-469625 | 1989-01-09 |
| 1989-01-04 | https://www.nytimes.com/1989/01/04/us/plan-to-expand-church-media-reveals-christian-science-rift.html | Plan to Expand Church Media Reveals Christian Science Rift | By Peter Steinfels | TX 2-469625 | 1989-01-09 |
| 1989-01-04 | https://www.nytimes.com/1989/01/04/us/reagan-to-undergo-surgery-for-finger-ailment-saturday.html | Reagan to Undergo Surgery For Finger Ailment Saturday | By Andrew Rosenthal Special To the New York Times | TX 2-469625 | 1989-01-09 |
| 1989-01-04 | https://www.nytimes.com/1989/01/04/us/san-francisco-journal-chronicling-the-suffering-he-shares.html | San Francisco Journal Chronicling the Suffering He Shares | By Jane Gross Special To the New York Times | TX 2-469625 | 1989-01-09 |
| 1989-01-04 | https://www.nytimes.com/1989/01/04/us/shultz-and-regan-subpoenaed-by-north.html | Shultz and Regan Subpoenaed by North | By Philip Shenon Special To the New York Times | TX 2-469625 | 1989-01-09 |
| 1989-01-04 | https://www.nytimes.com/1989/01/04/us/us-officials-predict-long-investigation-of-capitals-mayor.html | US Officials Predict Long Investigation of Capitals Mayor | By B Drummond Ayres Jr Special To the New York Times | TX 2-469625 | 1989-01-09 |
| 1989-01-04 | https://www.nytimes.com/1989/01/04/us/washington-talk-briefing-interested-observer.html | Washington Talk Briefing Interested Observer | By Linda Greenhouse  Clyde H Farnsworth | TX 2-469625 | 1989-01-09 |
| 1989-01-04 | https://www.nytimes.com/1989/01/04/us/washington-talk-briefing-squelching-a-rumor.html | Washington Talk Briefing Squelching a Rumor | By Linda Greenhouse  Clyde H Farnsworth | TX 2-469625 | 1989-01-09 |
| 1989-01-04 | https://www.nytimes.com/1989/01/04/us/washington-talk-briefing-what-s-in-a-name.html | Washington Talk Briefing Whats in a Name | By Linda Greenhouse  Clyde H Farnsworth | TX 2-469625 | 1989-01-09 |
| 1989-01-04 | https://www.nytimes.com/1989/01/04/us/washington-talk-electoral-college-bush-gets-to-proclaim-own-election-victory.html | Washington Talk Electoral College Bush Gets to Proclaim Own Election Victory | By Bernard Weinraub Special To the New York Times | TX 2-469625 | 1989-01-09 |
| 1989-01-04 | https://www.nytimes.com/1989/01/04/us/way-cleared-for-woman-to-become-bishop.html | Way Cleared for Woman to Become Bishop | AP | TX 2-469625 | 1989-01-09 |
| 1989-01-04 | https://www.nytimes.com/1989/01/04/world/balboa-journal-noriega-s-comic-strip-war-its-deadly-serious.html | Balboa Journal Noriegas Comic Strip War Its Deadly Serious | By Lindsey Gruson Special To the New York Times | TX 2-469625 | 1989-01-09 |

| | | | | |
|---|---|---|---|---|
| 1989-01-04 | https://www.nytimes.com/1989/01/04/world/big-soviet-pullout-from-afghanistan-is-seen-resuming.html | BIG SOVIET PULLOUT FROM AFGHANISTAN IS SEEN RESUMING | By Barbara Crossette Special To the New York Times | TX 2-469625 | 1989-01-09 |
| 1989-01-04 | https://www.nytimes.com/1989/01/04/world/bomb-scares-slow-or-disrupt-passenger-flights-in-europe.html | Bomb Scares Slow or Disrupt Passenger Flights in Europe | AP | TX 2-469625 | 1989-01-09 |
| 1989-01-04 | https://www.nytimes.com/1989/01/04/world/china-s-racial-unrest-spreads-to-beijing-campus.html | Chinas Racial Unrest Spreads to Beijing Campus | By Nicholas D Kristof Special To the New York Times | TX 2-469625 | 1989-01-09 |
| 1989-01-04 | https://www.nytimes.com/1989/01/04/world/parley-on-rights-likely-in-moscow.html | PARLEY ON RIGHTS LIKELY IN MOSCOW | By Michael R Gordon Special To the New York Times | TX 2-469625 | 1989-01-09 |
| 1989-01-04 | https://www.nytimes.com/1989/01/04/world/peres-is-attacked-on-austerity-plan.html | PERES IS ATTACKED ON AUSTERITY PLAN | By John Kifner Special to the New York Times | TX 2-469625 | 1989-01-09 |
| 1989-01-04 | https://www.nytimes.com/1989/01/04/world/pretoria-1988-a-year-many-lost-a-voice.html | Pretoria 1988 A Year Many Lost a Voice | By Christopher S Wren Special To the New York Times | TX 2-469625 | 1989-01-09 |
| 1989-01-04 | https://www.nytimes.com/1989/01/04/world/saharan-rebels-leave-for-talks-in-morocco.html | Saharan Rebels Leave For Talks in Morocco | Special to the New York Times | TX 2-469625 | 1989-01-09 |
| 1989-01-04 | https://www.nytimes.com/1989/01/04/world/soviet-jews-to-join-world-congress.html | Soviet Jews to Join World Congress | By Ari L Goldman | TX 2-469625 | 1989-01-09 |
| 1989-01-04 | https://www.nytimes.com/1989/01/04/world/soviet-travel-curb-on-goods-may-aim-at-east-bloc-allies.html | Soviet Travel Curb on Goods May Aim at East Bloc Allies | By Craig R Whitney Special To the New York Times | TX 2-469625 | 1989-01-09 |
| 1989-01-04 | https://www.nytimes.com/1989/01/04/world/street-dramatist-in-india-slain-over-play.html | Street Dramatist in India Slain Over Play | By Sanjoy Hazarika Special to the New York Times | TX 2-469625 | 1989-01-09 |
| 1989-01-04 | https://www.nytimes.com/1989/01/04/world/the-nazi-time-younger-jews-try-to-comprehend.html | The Nazi Time Younger Jews Try to Comprehend | Special to the New York Times | TX 2-469625 | 1989-01-09 |
| 1989-01-04 | https://www.nytimes.com/1989/01/04/world/torture-called-routine-for-turkish-prisoners.html | Torture Called Routine For Turkish Prisoners | AP | TX 2-469625 | 1989-01-09 |
| 1989-01-04 | https://www.nytimes.com/1989/01/04/world/us-china-diplomat-quarrel-grows.html | USChina Diplomat Quarrel Grows | By Nicholas D Kristof Special to the New York Times | TX 2-469625 | 1989-01-09 |
| 1989-01-04 | https://www.nytimes.com/1989/01/04/world/us-says-libya-moves-chemicals-for-poison-gas-away-from-plant.html | US Says Libya Moves Chemicals For Poison Gas Away From Plant | By Stephen Engelberg Special To the New York Times | TX 2-469625 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/arts/booking-guests-for-talk-shows-a-hectic-hunt-for-ever-fresh-gab.html | Booking Guests for Talk Shows A Hectic Hunt for EverFresh Gab | By N R Kleinfield | TX 2-469623 | 1989-01-09 |

| | | | | |
|---|---|---|---|---|
| 1989-01-05 | https://www.nytimes.com/1989/01/05/arts/lukas-foss-to-leave-brooklyn-philharmonic.html | Lukas Foss to Leave Brooklyn Philharmonic | By John Rockwell | TX 2-469623 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/arts/review-city-ballet-after-mice-and-toys-balanchine.html | ReviewCity Ballet After Mice And Toys Balanchine | By Jack Anderson | TX 2-469623 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/arts/review-comedy-genial-student-of-anxieties-and-foibles.html | ReviewComedy Genial Student Of Anxieties And Foibles | By Stephen Holden | TX 2-469623 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/arts/review-opera-cultivating-young-singers-in-jersey.html | ReviewOpera Cultivating Young Singers in Jersey | By Will Crutchfield | TX 2-469623 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/arts/review-television-dinosaurs-faster-smarter-warmer.html | ReviewTelevision Dinosaurs Faster Smarter Warmer | By Walter Goodman | TX 2-469623 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/arts/tv-notes.html | TV Notes | By Jeremy Gerard | TX 2-469623 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/books/books-of-the-times-stalking-a-boy-genius-for-the-codes.html | Books of The Times Stalking a Boy Genius for the Codes | By Christopher LehmannHaupt | TX 2-469623 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/business/2-studies-show-big-drops-in-us-share-of-electronics.html | 2 Studies Show Big Drops In US Share of Electronics | By Lawrence M Fisher Special To the New York Times | TX 2-469623 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/business/bank-regulator-asks-for-powers-to-raise-fees-and-limit-lending.html | Bank Regulator Asks for Powers To Raise Fees and Limit Lending | By Nathaniel C Nash Special To the New York Times | TX 2-469623 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/business/braniff-in-move-to-buy-100-planes.html | Braniff in Move to Buy 100 Planes | By Julia Flynn Siler Special To the New York Times | TX 2-469623 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/business/business-people-a-wall-street-boutique-names-a-senior-partner.html | BUSINESS PEOPLE A Wall Street Boutique Names a Senior Partner | By Alison Leigh Cowan | TX 2-469623 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/business/business-people-chief-executive-hired-by-american-hospital.html | BUSINESS PEOPLE Chief Executive Hired By American Hospital | By Andrea Adelson | TX 2-469623 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/business/business-people-wertheim-co-chairman-resigns-to-form-a-firm.html | BUSINESS PEOPLE Wertheim Cochairman Resigns to Form a Firm | By Daniel F Cuff | TX 2-469623 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/business/chicago-merc-is-opposing-amex-trading-instrument.html | Chicago Merc Is Opposing Amex Trading Instrument | By Kurt Eichenwald | TX 2-469623 | 1989-01-09 |

| | | | | |
|---|---|---|---|---|
| 1989-01-05 | https://www.nytimes.com/1989/01/05/business/cnn-in-latin-america.html | CNN in Latin America | AP | TX 2-469623 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/business/company-news-busch-shuts-plant-because-of-oil-slick.html | COMPANY NEWS Busch Shuts Plant Because of Oil Slick | AP | TX 2-469623 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/business/company-news-proxy-fight-plan-over-pennwalt-bid.html | COMPANY NEWS ProxyFight Plan Over Pennwalt Bid | Special to the New York Times | TX 2-469623 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/business/company-news-quaker-plans-ghirardelli-sale.html | COMPANY NEWS Quaker Plans Ghirardelli Sale | Special to the New York Times | TX 2-469623 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/business/company-news-regina-reports-16.8-million-loss.html | COMPANY NEWS Regina Reports 168 Million Loss | By Jonathan P Hicks | TX 2-469623 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/business/company-news-stake-is-increased-in-starrett-housing.html | COMPANY NEWS Stake Is Increased In Starrett Housing | Special to the New York Times | TX 2-469623 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/business/consumer-rates-yields-rise-for-week.html | CONSUMER RATES Yields Rise For Week | By Robert Hurtado | TX 2-469623 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/business/credit-markets-rates-steady-in-quiet-trading.html | CREDIT MARKETS Rates Steady in Quiet Trading | By Kenneth N Gilpin | TX 2-469623 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/business/duties-raised-on-vehicles.html | Duties Raised on Vehicles | By Doron P Levin Special To the New York Times | TX 2-469623 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/business/europe-s-grand-plan-for-web-of-fast-trains.html | Europes Grand Plan for Web of Fast Trains | By Steven Greenhouse Special To the New York Times | TX 2-469623 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/business/friendly-french-offer-for-collins-is-ended.html | Friendly French Offer for Collins Is Ended | By Sheila Rule Special To the New York Times | TX 2-469623 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/business/global-trading-network-near-for-new-york-merc.html | Global Trading Network Near for New York Merc | By H J Maidenberg | TX 2-469623 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/business/hoare-govett-sets-cutback.html | Hoare Govett Sets Cutback | AP | TX 2-469623 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/business/jefferies-s-campaign-giving-is-cited.html | Jefferiess Campaign Giving Is Cited | By Stephen Labaton | TX 2-469623 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/business/market-place-the-sudden-drop-at-sooner-federal.html | Market PlaceThe Sudden Drop At Sooner Federal | By Lawrence J Demaria | TX 2-469623 | 1989-01-09 |

| | | | | |
|---|---|---|---|---|
| 1989-01-05 | https://www.nytimes.com/1989/01/05/business/mini-van-displayed-by-gm.html | Minivan Displayed By GM | By Doron P Levin Special To the New York Times | TX 2-469623 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/business/orders-to-us-factories-rose-by-0.3-in-november.html | Orders to US Factories Rose by 03 in November | AP | TX 2-469623 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/business/ouster-of-milken-seen-near.html | Ouster Of Milken Seen Near | By Kurt Eichenwald | TX 2-469623 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/business/poison-pill-revamped-at-borden.html | Poison Pill Revamped At Borden | By Alison Leigh Cowan | TX 2-469623 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/business/raising-quality-consumers-star.html | Raising Quality Consumers Star | By John Holusha Special To the New York Times | TX 2-469623 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/business/stocks-rally-as-dow-rises-33.04-to-2177.68.html | Stocks Rally as Dow Rises 3304 to 217768 | By Phillip H Wiggins | TX 2-469623 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/business/talking-deals-the-constraints-on-bank-buyouts.html | Talking Deals The Constraints On Bank Buyouts | By Sarah Bartlett | TX 2-469623 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS ADVERTISING Accounts | By Randall Rothenberg | TX 2-469623 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/business/the-media-business-advertising-co-op-efforts-rewarded-at-dmb-b.html | THE MEDIA BUSINESS ADVERTISING Coop Efforts Rewarded At DMBB | By Randall Rothenberg | TX 2-469623 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/business/the-media-business-advertising-lorillard-appointment.html | THE MEDIA BUSINESS ADVERTISING Lorillard Appointment | By Randall Rothenberg | TX 2-469623 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/business/the-media-business-advertising-ms-honors-portraits-series.html | THE MEDIA BUSINESS ADVERTISING Ms Honors Portraits Series | By Randall Rothenberg | TX 2-469623 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING People | By Randall Rothenberg | TX 2-469623 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/business/the-media-business-advertising-sharp-to-griffin-bacal.html | THE MEDIA BUSINESS ADVERTISING Sharp to Griffin Bacal | By Randall Rothenberg | TX 2-469623 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/business/trial-begins-on-newhouse-tax-issue.html | Trial Begins On Newhouse Tax Issue | By Irvin Molotsky Special To the New York Times | TX 2-469623 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/business/world-bank-raises-rates.html | World Bank Raises Rates | AP | TX 2-469623 | 1989-01-09 |

| | | | | |
|---|---|---|---|---|
| 1989-01-05 | https://www.nytimes.com/1989/01/05/garden/a-gardener-s-world-a-plant-almost-too-good-to-be-true.html | A GARDENERS WORLD A Plant Almost Too Good to Be True | By Allen Lacy | TX 2-469623 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/garden/close-to-home.html | Close to Home | By Mary Cantwell | TX 2-469623 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/garden/commuting-have-mug-will-travel.html | Commuting Have Mug Will Travel | By Patricia Leigh Brown | TX 2-469623 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/garden/competition-cuts-price-of-gift-wrap-books.html | Competition Cuts Price Of GiftWrap Books | By Suzanne Slesin | TX 2-469623 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/garden/currents-a-private-collection-of-silver.html | CURRENTS A Private Collection Of Silver | By Carol Vogel | TX 2-469623 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/garden/currents-building-a-better-bird-cage.html | CURRENTS Building a Better Bird Cage | By Carol Vogel | TX 2-469623 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/garden/currents-european-flavors-in-soho.html | CURRENTS European Flavors In SoHo | By Carol Vogel | TX 2-469623 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/garden/currents-linens-of-lively-prints.html | CURRENTS Linens of Lively Prints | By Carol Vogel | TX 2-469623 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/garden/currents-murals-monuments-and-urban-decor.html | CURRENTS Murals Monuments And Urban Decor | By Carol Vogel | TX 2-469623 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/garden/delicate-and-bold-glasswork-designs.html | Delicate And Bold Glasswork Designs | By Paul Hollister | TX 2-469623 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 2-469623 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/garden/need-sheets-for-your-707.html | Need Sheets for Your 707 | By Daryln Brewer | TX 2-469623 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/garden/parent-child-in-blended-families-rivalries-intensify.html | PARENT  CHILD In Blended Families Rivalries Intensify | By Lawrence Kutner | TX 2-469623 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/garden/q-a-961289.html | QA | By Bernard Gladstone | TX 2-469623 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/garden/st-paul-s-architectural-time-capsule.html | St Pauls Architectural Time Capsule | By Linda Lee | TX 2-469623 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/garden/the-brash-bed-today-s-bold-design-statements.html | The Brash Bed Todays Bold Design Statements | By Elaine Louie | TX 2-469623 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/garden/where-to-find-it-new-and-classic-pipes-and-prompt-repairs.html | WHERE TO FIND IT New and Classic Pipes And Prompt Repairs | By Daryln Brewer | TX 2-469623 | 1989-01-09 |

| | | | | |
|---|---|---|---|---|
| 1989-01-05 | https://www.nytimes.com/1989/01/05/movies/river-phoenix-ranks-acting-below-animal-rights-and-music.html | River Phoenix Ranks Acting Below Animal Rights and Music | By Aljean Harmetz Special To the New York Times | TX 2-469623 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/nyregion/14-year-old-bystander-is-killed-in-a-police-shootout-in-brooklyn.html | 14YearOld Bystander Is Killed in a Police Shootout in Brooklyn | By David E Pitt | TX 2-469623 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/nyregion/2-from-french-tvj-held-in-bomb-hoax.html | 2 FROM FRENCH TVJ HELD IN BOMB HOAX | By Jesus Rangel | TX 2-469623 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/nyregion/bridge-783889.html | Bridge | By Alan Truscott | TX 2-469623 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/nyregion/campaign-financing-law-is-amended.html | CampaignFinancing Law Is Amended | By Michel Marriott | TX 2-469623 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/nyregion/chief-of-steinberg-ethics-investigation-quits.html | Chief of Steinberg Ethics Investigation Quits | By William Glaberson | TX 2-469623 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/nyregion/east-new-york-haunted-by-crime-fights-for-its-life.html | East New York Haunted By Crime Fights for Its Life | By Felicia R Lee | TX 2-469623 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/nyregion/giving-rises-in-77th-drive-for-neediest.html | Giving Rises In 77th Drive For Neediest | By Marvine Howe Special To the New York Times | TX 2-469623 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/nyregion/lauder-leaves-new-york-city-to-announce-run-for-mayor.html | Lauder Leaves New York City To Announce Run for Mayor | By Frank Lynn | TX 2-469623 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/nyregion/legionnaire-s-shuts-a-school.html | Legionnaires Shuts a School | AP | TX 2-469623 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/nyregion/metro-matters-a-time-to-raise-and-a-time-to-deny-a-raise.html | Metro Matters A Time to Raise And a Time To Deny a Raise | By Sam Roberts | TX 2-469623 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/nyregion/new-yorkers-braving-the-chill-of-it-all.html | New Yorkers Braving the Chill of It All | By Dennis Hevesi | TX 2-469623 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/nyregion/state-of-the-states-albany-resumes-year-round-cycle.html | STATE OF THE STATES Albany Resumes YearRound Cycle | By Sam Howe Verhovek Special To the New York Times | TX 2-469623 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/nyregion/state-of-the-states-connecticut-session-opens-with-a-jolt.html | STATE OF THE STATES Connecticut Session Opens With a Jolt | By Kirk Johnson Special To the New York Times | TX 2-469623 | 1989-01-09 |

| | | | | |
|---|---|---|---|---|
| 1989-01-05 | https://www.nytimes.com/1989/01/05/nyregion/state-of-the-states-cuomo-plans-a-major-effort-to-fight-drugs.html | STATE OF THE STATES Cuomo Plans A Major Effort To Fight Drugs | By Elizabeth Kolbert Special To the New York Times | TX 2-469623 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/nyregion/state-of-the-states-excerpts-from-o-neill-s-message-to-the-general-assembly.html | STATE OF THE STATES Excerpts From ONeills Message to the General Assembly | AP | TX 2-469623 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/nyregion/state-of-the-states-jersey-faces-shortfalls-in-revenue-kean-warns.html | STATE OF THE STATES Jersey Faces Shortfalls in Revenue Kean Warns | By Peter Kerr | TX 2-469623 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/nyregion/state-of-the-states-praise-and-skepticism-greet-the-drug-plan.html | STATE OF THE STATES Praise and Skepticism Greet the Drug Plan | By Philip S Gutis Special To the New York Times | TX 2-469623 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/nyregion/steinberg-s-lawyer-predicts-conviction.html | Steinbergs Lawyer Predicts Conviction | By Ronald Sullivan | TX 2-469623 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/nyregion/suffolk-woman-being-protected-is-shot-to-death.html | Suffolk Woman Being Protected Is Shot to Death | By Eric Schmitt Special To the New York Times | TX 2-469623 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/nyregion/ward-approves-police-immunity-in-melee-at-park.html | Ward Approves Police Immunity In Melee at Park | By David E Pitt | TX 2-469623 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/obituaries/art-rush-dies-at-81-agent-for-performers.html | Art Rush Dies at 81 Agent for Performers | AP | TX 2-469623 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/obituaries/nick-virgilio-60-poet-known-for-his-haiku.html | Nick Virgilio 60 Poet Known for His Haiku | AP | TX 2-469623 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/opinion/abroad-at-home-test-for-the-attorney-general.html | ABROAD AT HOME Test for the Attorney General | By Anthony Lewis | TX 2-469623 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/opinion/essay-baker-s-first-blunder.html | ESSAY Bakers First Blunder | By William Safire | TX 2-469623 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/opinion/i-beg-your-pardon.html | I Beg Your Pardon | By Natalie Zemon Davis | TX 2-469623 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/opinion/this-house-needs-cleaning.html | This House Needs Cleaning | By Robert H Michel | TX 2-469623 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/sports/bennett-of-bills-already-rated-as-one-of-the-nfl-s-best.html | Bennett of Bills Already Rated As One of the NFLs Best | By Gerald Eskenazi Special To the New York Times | TX 2-469623 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/sports/big-challenge-follows-big-victory.html | Big Challenge Follows Big Victory | By Clifton Brown Special To the New York Times | TX 2-469623 | 1989-01-09 |

| | | | | |
|---|---|---|---|---|
| 1989-01-05 | https://www.nytimes.com/1989/01/05/sports/celtics-surprised-by-suns.html | Celtics Surprised By Suns | AP | TX 2-469623 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/sports/ditka-hasn-t-decided-who-will-start-for-bears.html | Ditka Hasnt Decided Who Will Start for Bears | By Frank Litsky Special To the New York Times | TX 2-469623 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/sports/east-dominates-west-in-race-for-eclipse-awards.html | East Dominates West in Race for Eclipse Awards | By Steven Crist | TX 2-469623 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/sports/knicks-stun-nets-with-20-0-explosion.html | Knicks Stun Nets With 200 Explosion | By Clifton Brown Special To the New York Times | TX 2-469623 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/sports/notebook-lawyers-slug-it-out-in-tyson-cayton-case.html | NOTEBOOK Lawyers Slug It Out In TysonCayton Case | By Phil Berger | TX 2-469623 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/sports/outdoors-busy-schedule-ahead-for-fly-fishermen.html | OUTDOORS Busy Schedule Ahead For FlyFishermen | By Nelson Bryant | TX 2-469623 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/sports/pitt-upsets-syracuse-in-big-east-opener.html | Pitt Upsets Syracuse in Big East Opener | AP | TX 2-469623 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/sports/rangers-take-bows-after-earning-tie.html | Rangers Take Bows After Earning Tie | By Joe Sexton | TX 2-469623 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/sports/sports-of-the-times-the-blooming-of-black-quarterbacks.html | SPORTS OF THE TIMES The Blooming Of Black Quarterbacks | By Ira Berkow | TX 2-469623 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/sports/strange-wants-to-put-his-successful-run-behind-him.html | Strange Wants to Put His Successful Run Behind Him | By Gordon S White Jr Special To the New York Times | TX 2-469623 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/sports/whalers-win-in-overtime-dineen-assists-on-4-goals.html | Whalers Win in Overtime Dineen Assists on 4 Goals | AP | TX 2-469623 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/theater/illusion-and-reality-on-stage-earning-a-living-vs-altruism.html | Illusion and Reality on Stage Earning a Living vs Altruism | By Mervyn Rothstein | TX 2-469623 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/us/3-dead-after-taking-of-hostages.html | 3 Dead After Taking of Hostages | AP | TX 2-469623 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/us/atomic-cleanup-is-seen-costing-us-92-billion.html | Atomic Cleanup Is Seen Costing US 92 Billion | By Philip Shenon Special To the New York Times | TX 2-469623 | |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/us/bush-seeks-more-candidates-for-post-of-energy-secretary.html | Bush Seeks More Candidates For Post of Energy Secretary | Special to the New York Times | TX 2-469623 | 1989-01-09 |

| | | | | |
|---|---|---|---|---|
| 1989-01-05 | https://www.nytimes.com/1989/01/05/us/california-gala-for-reagans-raises-money-for-a-drug-center.html | California Gala for Reagans Raises Money for a Drug Center | By Andrew Rosenthal Special To the New York Times | TX 2-469623 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/us/carlucci-backs-panel-on-closing-us-bases.html | Carlucci Backs Panel On Closing US Bases | AP | TX 2-469623 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/us/chrysler-and-government-settle-an-age-bias-case.html | Chrysler and Government Settle an Age Bias Case | By Doron P Levin Special To the New York Times | TX 2-469623 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/us/dartmouth-is-ordered-to-reinstate-2-editors.html | Dartmouth Is Ordered To Reinstate 2 Editors | AP | TX 2-469623 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/us/few-data-found-in-capital-inquiry.html | FEW DATA FOUND IN CAPITAL INQUIRY | By B Drummond Ayres Special To the New York Times | TX 2-469623 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/us/fire-shuts-down-a-reactor.html | Fire Shuts Down a Reactor | AP | TX 2-469623 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/us/fund-denial-for-holocaust-course-is-upheld.html | Fund Denial for Holocaust Course Is Upheld | Special to the New York Times | TX 2-469623 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/us/group-says-sloppy-labs-mislead-consumers-on-radon-tests.html | Group Says Sloppy Labs Mislead Consumers on Radon Tests | AP | TX 2-469623 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/us/health-health-services-you-need-medical-advice-3-am-it-may-be-only-phone-call.html | HEALTH HEALTH SERVICES You Need Medical Advice at 3 AM It May Be Only a Phone Call Away | By Warren E Leary Special To the New York Times | TX 2-469623 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/health-illinois-may-end-premarital-aids-testing.html | HEALTH Illinois May End Premarital AIDS Testing | AP | TX 2-469623 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/health-new-data-on-the-pill-find-breast-cancer-as-a-possible-risk.html | HEALTH New Data on the Pill Find Breast Cancer As a Possible Risk | By Gina Kolata | TX 2-469623 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/health-panel-seeks-to-streamline-fda-for-cancer-and-aids-drugs.html | HEALTH Panel Seeks to Streamline FDA for Cancer and AIDS Drugs | By Warren E Leary Special To the New York Times | TX 2-469623 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/health-personal-health.html | HEALTH Personal Health | By Jane E Brody | TX 2-469623 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/health-the-mind-for-those-who-have-lost-sleep-the-first-casualty-is-creativity.html | HEALTH THE MIND For Those Who Have Lost Sleep The First Casualty Is Creativity | By William K Stevens | TX 2-469623 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/us/last-minute-gifts-save-a-vietnam-memorial.html | LastMinute Gifts Save a Vietnam Memorial | AP | TX 2-469623 | 1989-01-09 |

| | | | | |
|---|---|---|---|---|
| 1989-01-05 | https://www.nytimes.com/1989/01/05/us/next-flight-of-a-shuttle-moved-back-five-days.html | Next Flight of a Shuttle Moved Back Five Days | AP | TX 2-469623 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/us/nightmare-a-reality-as-body-of-mother-is-found-in-freezer.html | Nightmare a Reality As Body of Mother Is Found in Freezer | AP | TX 2-469623 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/us/rabbis-agree-to-plan-for-stores-near-graves.html | Rabbis Agree to Plan for Stores Near Graves | AP | TX 2-469623 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/us/reagan-schedules-a-farewell.html | Reagan Schedules a Farewell | AP | TX 2-469623 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/us/reporter-s-notebook-chitchat-during-pageant-is-about-texas-not-taxes.html | REPORTERS NOTEBOOK Chitchat During Pageant Is About Texas Not Taxes | By Robin Toner Special To the New York Times | TX 2-469623 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/us/senate-leaders-reacting-to-criticism-agree-to-vote-on-rejecting-a-raise.html | Senate Leaders Reacting to Criticism Agree to Vote on Rejecting a Raise | By Susan F Rasky Special To the New York Times | TX 2-469623 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/us/talks-by-darman-show-bush-s-plans-to-handle-budget.html | TALKS BY DARMAN SHOW BUSHS PLANS TO HANDLE BUDGET | By Peter T Kilborn Special To the New York Times | TX 2-469623 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/us/thornburgh-meets-on-trial-of-north.html | Thornburgh Meets On Trial of North | By Michael Wines Special To the New York Times | TX 2-469623 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/us/toxic-issue-at-arsenal-stirs-furor-in-colorado.html | Toxic Issue at Arsenal Stirs Furor in Colorado | By Dyan Zaslowsky Special To the New York Times | TX 2-469623 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/us/tri-cities-journal-icy-miracle-in-the-desert-is-an-oasis-of-cheer-amid-the-gloom.html | TriCities Journal Icy Miracle in the Desert Is an Oasis of Cheer Amid the Gloom | By Eric Schmitt Special To the New York Times | TX 2-469623 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/us/up-to-2-million-is-missing-from-a-chicago-storage-site.html | Up to 2 Million Is Missing From a Chicago Storage Site | AP | TX 2-469623 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/us/washington-talk-briefing-ball-for-cleaner-air.html | WASHINGTON TALK BRIEFING Ball for Cleaner Air | By Philip Shabecoff and David Binder | TX 2-469623 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/us/washington-talk-briefing-from-regan-to-bush.html | WASHINGTON TALK BRIEFING From Regan to Bush | By Philip Shabecoff and David Binder | TX 2-469623 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/us/washington-talk-briefing-opening-day-tradition.html | WASHINGTON TALK BRIEFING OpeningDay Tradition | By Philip Shabecoff and David Binder | TX 2-469623 | 1989-01-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-01-05 | https://www.nytimes.com/1989/01/05/us/washington-talk-briefing-practically-a-native.html | WASHINGTON TALK BRIEFING Practically a Native | By Philip Shabecoff and David Binder | TX 2-469623 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/us/washington-talk-federal-pay-not-getting-sympathy-officials-hope-for-raise.html | WASHINGTON TALK FEDERAL PAY Not Getting Sympathy Officials Hope for Raise | By Steven V Roberts Special To the New York Times | TX 2-469623 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/world/16-die-in-philippines.html | 16 Die in Philippines | AP | TX 2-469623 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/world/afghan-cadets-reportedly-riot-in-a-capital-in-soviet-central-asia.html | Afghan Cadets Reportedly Riot in a Capital in Soviet Central Asia | By Bill Keller Special To the New York Times | TX 2-469623 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/world/africans-in-beijing-boycott-classes.html | AFRICANS IN BEIJING BOYCOTT CLASSES | By Nicholas D Kristof Special To the New York Times | TX 2-469623 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/world/baker-said-to-pick-a-kissinger-man.html | BAKER SAID TO PICK A KISSINGER MAN | By Elaine Sciolino Special To the New York Times | TX 2-469623 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/world/bonn-finds-no-libya-tie-at-company.html | Bonn Finds No Libya Tie at Company | By Serge Schmemann Special To the New York Times | TX 2-469623 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/world/cairo-journal-finance-and-islam-mix-igniting-a-mighty-scandal.html | Cairo Journal Finance and Islam Mix Igniting a Mighty Scandal | By Alan Cowell Special To the New York Times | TX 2-469623 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/world/castro-plays-down-differences-with-soviets-on-economic-change.html | Castro Plays Down Differences With Soviets on Economic Change | By Joseph B Treaster Special To the New York Times | TX 2-469623 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/world/excerpts-from-pentagon-briefing-on-libyan-jets.html | Excerpts From Pentagon Briefing on Libyan Jets | AP | TX 2-469623 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/world/mexicans-hoping-for-salinastroika.html | Mexicans Hoping for Salinastroika | By Larry Rohter Special to the New York Times | TX 2-469623 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/world/ousted-panamanian-leader-offers-to-talk-with-noriega.html | Ousted Panamanian Leader Offers to Talk With Noriega | AP | TX 2-469623 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/world/power-supply-going-down-in-argentina.html | Power Supply Going Down In Argentina | By Shirley Christian Special To the New York Times | TX 2-469623 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/world/qaddafi-vows-to-meet-challenge-with-challenge.html | Qaddafi Vows to Meet Challenge With Challenge | AP | TX 2-469623 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/world/reported-arafat-threat-is-grist-for-israeli-debate.html | Reported Arafat Threat Is Grist for Israeli Debate | By John Kifner Special to the New York Times | TX 2-469623 | 1989-01-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-01-05 | https://www.nytimes.com/1989/01/05/world/senior-us-official-says-libyans-should-destroy-chemical-factory.html | Senior US Official Says Libyans Should Destroy Chemical Factory | By Michael R Gordon Special To the New York Times | TX 2-469623 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/world/thatcher-at-rites-for-crash-victims.html | Thatcher at Rites for Crash Victims | By Steve Lohr Special To the New York Times | TX 2-469623 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/world/us-airports-told-to-use-computer-card-security-systems.html | US Airports Told to Use ComputerCard Security Systems | By Richard Witkin | TX 2-469623 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/world/us-downs-2-libyan-fighters-citing-their-hostile-intent-chemical-plant-link.html | US DOWNS 2 LIBYAN FIGHTERS CITING THEIR HOSTILE INTENT CHEMICAL PLANT LINK DENIED | By Robert Pear Special To the New York Times | TX 2-469623 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/world/us-drops-charges-in-iran-arms-case.html | US DROPS CHARGES IN IRAN ARMS CASE | By Arnold H Lubasch | TX 2-469623 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/world/us-explains-move-on-rights-parley.html | US EXPLAINS MOVE ON RIGHTS PARLEY | By Andrew Rosenthal Special To the New York Times | TX 2-469623 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/world/walesa-interview-published-in-communist-party-weekly.html | Walesa Interview Published In Communist Party Weekly | AP | TX 2-469623 | 1989-01-09 |
| 1989-01-05 | https://www.nytimes.com/1989/01/05/world/westerners-can-avoid-soviet-customs-curb.html | Westerners Can Avoid Soviet Customs Curb | By Craig R Whitney Special To the New York Times | TX 2-469623 | 1989-01-09 |
| 1989-01-06 | https://www.nytimes.com/1989/01/06/arts/auctions.html | Auctions | By Rita Reif | TX 2-469624 | 1989-01-09 |
| 1989-01-06 | https://www.nytimes.com/1989/01/06/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-469624 | 1989-01-09 |
| 1989-01-06 | https://www.nytimes.com/1989/01/06/arts/for-children.html | For Children | By Phyllis A Ehrlich | TX 2-469624 | 1989-01-09 |
| 1989-01-06 | https://www.nytimes.com/1989/01/06/arts/for-christmas-of-88-it-s-adios-and-ta-ta.html | For Christmas of 88 Its Adios and TaTa | By Eleanor Blau | TX 2-469624 | 1989-01-09 |
| 1989-01-06 | https://www.nytimes.com/1989/01/06/arts/manic-basketball-and-making-waves-in-the-air.html | Manic Basketball and Making Waves in the Air | By Jack Anderson | TX 2-469624 | 1989-01-09 |
| 1989-01-06 | https://www.nytimes.com/1989/01/06/arts/newest-arrivals-for-the-new-year.html | Newest Arrivals for the New Year | By Andrew L Yarrow | TX 2-469624 | 1989-01-09 |
| 1989-01-06 | https://www.nytimes.com/1989/01/06/arts/pop-jazz-recalling-a-pop-artist-and-a-friend.html | PopJazz Recalling A Pop Artist And a Friend | By Stephen Holden | TX 2-469624 | 1989-01-09 |
| 1989-01-06 | https://www.nytimes.com/1989/01/06/arts/restaurants-019689.html | Restaurants | By Bryan Miller | TX 2-469624 | 1989-01-09 |
| 1989-01-06 | https://www.nytimes.com/1989/01/06/arts/review-art-esthetics-of-comfort.html | ReviewArt Esthetics of Comfort | By John Russell | TX 2-469624 | 1989-01-09 |

| | | | | |
|---|---|---|---|---|
| 1989-01-06 | https://www.nytimes.com/1989/01/06/arts/review-art-four-new-sculptors.html | ReviewArt Four New Sculptors | By Michael Brenson | TX 2-469624 | 1989-01-09 |
| 1989-01-06 | https://www.nytimes.com/1989/01/06/arts/review-art-man-ray-s-beginnings.html | ReviewArt Man Rays Beginnings | By Michael Kimmelman | TX 2-469624 | 1989-01-09 |
| 1989-01-06 | https://www.nytimes.com/1989/01/06/arts/review-art-the-possibilities-of-line-at-the-nolan-gallery.html | ReviewArt The Possibilities of Line at the Nolan Gallery | By Roberta Smith | TX 2-469624 | 1989-01-09 |
| 1989-01-06 | https://www.nytimes.com/1989/01/06/arts/review-piano-kalichstein-in-recital.html | ReviewPiano Kalichstein in Recital | By Donal Henahan | TX 2-469624 | 1989-01-09 |
| 1989-01-06 | https://www.nytimes.com/1989/01/06/arts/reviews-dance-exploring-the-boundaries-of-frivolity-and-ferocity.html | ReviewsDance Exploring the Boundaries Of Frivolity and Ferocity | By Jennifer Dunning | TX 2-469624 | 1989-01-09 |
| 1989-01-06 | https://www.nytimes.com/1989/01/06/arts/reviews-music-after-20-years-onstage-a-debut-for-jill-o-hara.html | ReviewsMusic After 20 Years Onstage a Debut For Jill OHara | By John S Wilson | TX 2-469624 | 1989-01-09 |
| 1989-01-06 | https://www.nytimes.com/1989/01/06/arts/reviews-music-pursuing-the-research-of-bird-songs.html | ReviewsMusic Pursuing The Research Of Bird Songs | By Peter Watrous | TX 2-469624 | 1989-01-09 |
| 1989-01-06 | https://www.nytimes.com/1989/01/06/arts/sounds-around-town-012589.html | Sounds Around Town | By John S Wilson | TX 2-469624 | 1989-01-09 |
| 1989-01-06 | https://www.nytimes.com/1989/01/06/arts/sounds-around-town-053089.html | Sounds Around Town | By Peter Watrous | TX 2-469624 | 1989-01-09 |
| 1989-01-06 | https://www.nytimes.com/1989/01/06/arts/tv-weekend-harold-prince-s-butterfly.html | TV Weekend Harold Princes Butterfly | By John J OConnor | TX 2-469624 | 1989-01-09 |
| 1989-01-06 | https://www.nytimes.com/1989/01/06/arts/tv-weekend-us-soviet-relations.html | TV Weekend USSoviet Relations | By Walter Goodman | TX 2-469624 | 1989-01-09 |
| 1989-01-06 | https://www.nytimes.com/1989/01/06/books/books-of-the-times-art-the-immortal-substitute-for-life.html | Books of The Times Art The Immortal Substitute for Life | By Michiko Kakutani | TX 2-469624 | 1989-01-09 |
| 1989-01-06 | https://www.nytimes.com/1989/01/06/business/1992-architect-to-advise-firm.html | 1992 Architect To Advise Firm | Special to the New York Times | TX 2-469624 | 1989-01-09 |
| 1989-01-06 | https://www.nytimes.com/1989/01/06/business/about-real-estate-modular-project-rises-in-northern-dutchess.html | About Real EstateModular Project Rises In Northern Dutchess | By Diana Shaman | TX 2-469624 | 1989-01-09 |
| 1989-01-06 | https://www.nytimes.com/1989/01/06/business/auto-sales-in-88-set-2d-highest-mark-ever.html | Auto Sales in 88 Set 2dHighest Mark Ever | By Philip E Ross Special To the New York Times | TX 2-469624 | 1989-01-09 |
| 1989-01-06 | https://www.nytimes.com/1989/01/06/business/bilzerian-enters-plea-of-not-guilty.html | Bilzerian Enters Plea of Not Guilty | By Kurt Eichenwald | TX 2-469624 | 1989-01-09 |

| | | | | |
|---|---|---|---|---|
| 1989-01-06 | https://www.nytimes.com/1989/01/06/business/business-people-president-to-be-chief-at-pratt-lambert.html | BUSINESS PEOPLE President to Be Chief At Pratt Lambert | By Daniel F Cuff | TX 2-469624 | 1989-01-09 |
| 1989-01-06 | https://www.nytimes.com/1989/01/06/business/business-people-producer-of-pop-music-buys-stake-in-chrysalis.html | BUSINESS PEOPLE Producer of Pop Music Buys Stake in Chrysalis | By Andrea Adelson | TX 2-469624 | 1989-01-09 |
| 1989-01-06 | https://www.nytimes.com/1989/01/06/business/company-news-another-silicon-valley-tailspin.html | COMPANY NEWS Another Silicon Valley Tailspin | By Andrew Pollack Special To the New York Times | TX 2-469624 | 1989-01-09 |
| 1989-01-06 | https://www.nytimes.com/1989/01/06/business/company-news-copeland-extends-bid-for-church-s.html | COMPANY NEWS Copeland Extends Bid for Churchs | Special to the New York Times | TX 2-469624 | 1989-01-09 |
| 1989-01-06 | https://www.nytimes.com/1989/01/06/business/company-news-enron-subsidiary-in-li-gas-accord.html | COMPANY NEWS Enron Subsidiary In LI Gas Accord | Special to the New York Times | TX 2-469624 | 1989-01-09 |
| 1989-01-06 | https://www.nytimes.com/1989/01/06/business/company-news-lockheed-contract.html | COMPANY NEWS Lockheed Contract | AP | TX 2-469624 | 1989-01-09 |
| 1989-01-06 | https://www.nytimes.com/1989/01/06/business/company-news-mai-details-drexel-link.html | COMPANY NEWS MAI Details Drexel Link | Special to the New York Times | TX 2-469624 | 1989-01-09 |
| 1989-01-06 | https://www.nytimes.com/1989/01/06/business/company-news-national-medical-plans-to-spin-off-hillhaven.html | COMPANY NEWS National Medical Plans To Spin Off Hillhaven | By Andrea Adelson Special To the New York Times | TX 2-469624 | 1989-01-09 |
| 1989-01-06 | https://www.nytimes.com/1989/01/06/business/company-news-recognition-spurns-prospect-group.html | COMPANY NEWS Recognition Spurns Prospect Group | Special to the New York Times | TX 2-469624 | 1989-01-09 |
| 1989-01-06 | https://www.nytimes.com/1989/01/06/business/credit-markets-treasury-issues-continue-to-dip.html | CREDIT MARKETS Treasury Issues Continue to Dip | By Kenneth N Gilpin | TX 2-469624 | 1989-01-09 |
| 1989-01-06 | https://www.nytimes.com/1989/01/06/business/currency-markets-west-germans-try-to-curb-dollar-s-rally.html | CURRENCY MARKETS West Germans Try to Curb Dollars Rally | By Jonathan Fuerbringer | TX 2-469624 | 1989-01-09 |
| 1989-01-06 | https://www.nytimes.com/1989/01/06/business/debt-crisis-for-banks-said-to-end.html | Debt Crisis For Banks Said to End | By Clyde H Farnsworth | TX 2-469624 | 1989-01-09 |
| 1989-01-06 | https://www.nytimes.com/1989/01/06/business/dow-climbs-to-highest-since-crash.html | Dow Climbs To Highest Since Crash | By Phillip H Wiggins | TX 2-469624 | 1989-01-09 |
| 1989-01-06 | https://www.nytimes.com/1989/01/06/business/economic-scene-recession-in-89-majority-doubt-it.html | Economic Scene Recession in 89 Majority Doubt It | By Leonard Silk | TX 2-469624 | 1989-01-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-01-06 | https://www.nytimes.com/1989/01/06/business/espn-will-pay-400-million-for-baseball-game-rights.html | ESPN Will Pay 400 Million For BaseballGame Rights | By Jeremy Gerard | TX 2-469624 | 1989-01-09 |
| 1989-01-06 | https://www.nytimes.com/1989/01/06/business/europe-fires-a-new-shot-in-trade-war.html | Europe Fires A New Shot In Trade War | By Paul L Montgomery Special To the New York Times | TX 2-469624 | 1989-01-09 |
| 1989-01-06 | https://www.nytimes.com/1989/01/06/business/exemptions-by-the-cftc.html | Exemptions by the CFTC | Special to the New York Times | TX 2-469624 | 1989-01-09 |
| 1989-01-06 | https://www.nytimes.com/1989/01/06/business/futures-options-oil-prices-stage-a-rebound-on-reports-of-tight-supplies.html | FUTURESOPTIONS Oil Prices Stage a Rebound On Reports of Tight Supplies | By H J Maidenberg | TX 2-469624 | 1989-01-09 |
| 1989-01-06 | https://www.nytimes.com/1989/01/06/business/indictment-is-seen-in-pentagon-case.html | INDICTMENT IS SEEN IN PENTAGON CASE | By Philip Shenon Special To the New York Times | TX 2-469624 | 1989-01-09 |
| 1989-01-06 | https://www.nytimes.com/1989/01/06/business/jefferies-says-he-destroyed-notes-on-trades.html | Jefferies Says He Destroyed Notes on Trades | By Stephen Labaton | TX 2-469624 | 1989-01-09 |
| 1989-01-06 | https://www.nytimes.com/1989/01/06/business/market-place-growth-funds-post-biggest-gains.html | Market PlaceGrowth Funds Post Biggest Gains | By Lawrence J Demaria | TX 2-469624 | 1989-01-09 |
| 1989-01-06 | https://www.nytimes.com/1989/01/06/business/newhouse-head-testifies.html | Newhouse Head Testifies | Special to the New York Times | TX 2-469624 | 1989-01-09 |
| 1989-01-06 | https://www.nytimes.com/1989/01/06/business/proposal-on-automated-trading-systems.html | Proposal on Automated Trading Systems | Special to the New York Times | TX 2-469624 | 1989-01-09 |
| 1989-01-06 | https://www.nytimes.com/1989/01/06/business/sec-review-on-lawyer.html | SEC Review on Lawyer | Special to the New York Times | TX 2-469624 | 1989-01-09 |
| 1989-01-06 | https://www.nytimes.com/1989/01/06/business/strong-december-sales-reported-by-retailers.html | Strong December Sales Reported by Retailers | By Isadore Barmash | TX 2-469624 | 1989-01-09 |
| 1989-01-06 | https://www.nytimes.com/1989/01/06/business/the-media-business-advertising-creative-star-is-joining-hill-holliday.html | THE MEDIA BUSINESS Advertising Creative Star Is Joining Hill Holliday | By Randall Rothenberg | TX 2-469624 | 1989-01-09 |
| 1989-01-06 | https://www.nytimes.com/1989/01/06/business/thorn-emi-gets-sbk-for-337-million.html | ThornEMI Gets SBK for 337 Million | By Jon Pareles | TX 2-469624 | 1989-01-09 |
| 1989-01-06 | https://www.nytimes.com/1989/01/06/business/toyota-wins-round-in-court.html | Toyota Wins Round in Court | Special to the New York Times | TX 2-469624 | 1989-01-09 |
| 1989-01-06 | https://www.nytimes.com/1989/01/06/business/trader-s-plea-reveals-new-front-in-battle-on-wall-st-corruption.html | Traders Plea Reveals New Front In Battle on Wall St Corruption | By Kurt Eichenwald | TX 2-469624 | 1989-01-09 |

| 1989-01-06 | https://www.nytimes.com/1989/01/06/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 2-469624 | 1989-01-09 |
|---|---|---|---|---|---|
| 1989-01-06 | https://www.nytimes.com/1989/01/06/movies/review-film-love-and-discord-between-sisters-in-liverpool.html | ReviewFilm Love and Discord Between Sisters in Liverpool | By Vincent Canby | TX 2-469624 | 1989-01-09 |
| 1989-01-06 | https://www.nytimes.com/1989/01/06/movies/spielberg-and-warner-s-plan-cartoons.html | Spielberg and Warners Plan Cartoons | AP | TX 2-469624 | 1989-01-09 |
| 1989-01-06 | https://www.nytimes.com/1989/01/06/nyregion/2-homeless-men-found-dead-from-cold-weather.html | 2 Homeless Men Found Dead From Cold Weather | By J R Moehringer | TX 2-469624 | 1989-01-09 |
| 1989-01-06 | https://www.nytimes.com/1989/01/06/nyregion/3-states-cope-with-slump-in-revenues.html | 3 States Cope With Slump In Revenues | By Anthony Depalma | TX 2-469624 | 1989-01-09 |
| 1989-01-06 | https://www.nytimes.com/1989/01/06/nyregion/4-illegal-asian-immigrants-are-believed-to-have-drowned-in-river.html | 4 Illegal Asian Immigrants Are Believed to Have Drowned in River | By Constance L Hays | TX 2-469624 | 1989-01-09 |
| 1989-01-06 | https://www.nytimes.com/1989/01/06/nyregion/9-are-convicted-of-extortion-on-restaurant-inspections.html | 9 Are Convicted of Extortion On Restaurant Inspections | By Thomas Morgan | TX 2-469624 | 1989-01-09 |
| 1989-01-06 | https://www.nytimes.com/1989/01/06/nyregion/cocaine-blamed-in-bus-deaths.html | Cocaine Blamed in Bus Deaths | AP | TX 2-469624 | 1989-01-09 |
| 1989-01-06 | https://www.nytimes.com/1989/01/06/nyregion/critics-say-new-york-can-do-more-on-child-abuse.html | Critics Say New York Can Do More on Child Abuse | By Suzanne Daley | TX 2-469624 | 1989-01-09 |
| 1989-01-06 | https://www.nytimes.com/1989/01/06/nyregion/highway-s-demise-nightmare-for-drivers.html | Highways Demise Nightmare for Drivers | By Richard Levine | TX 2-469624 | 1989-01-09 |
| 1989-01-06 | https://www.nytimes.com/1989/01/06/nyregion/jersey-acts-to-lift-a-hauler-s-license.html | Jersey Acts to Lift a Haulers License | By Robert Hanley Special To the New York Times | TX 2-469624 | 1989-01-09 |
| 1989-01-06 | https://www.nytimes.com/1989/01/06/nyregion/koch-ends-support-for-river-projects.html | Koch Ends Support for River Projects | By Thomas J Lueck | TX 2-469624 | 1989-01-09 |
| 1989-01-06 | https://www.nytimes.com/1989/01/06/nyregion/official-to-quit-to-weigh-race-for-kean-post.html | Official to Quit To Weigh Race For Kean Post | By Peter Kerr Special To the New York Times | TX 2-469624 | 1989-01-09 |
| 1989-01-06 | https://www.nytimes.com/1989/01/06/nyregion/our-towns-don-t-build-here-the-fine-points-of-foot-dragging.html | Our Towns Dont Build Here The Fine Points Of FootDragging | By Michael Winerip | TX 2-469624 | 1989-01-09 |
| 1989-01-06 | https://www.nytimes.com/1989/01/06/nyregion/pan-am-crash-inspires-gifts-to-the-neediest.html | Pan Am Crash Inspires Gifts to the Neediest | By Marvine Howe | TX 2-469624 | 1989-01-09 |

| | | | | |
|---|---|---|---|---|
| 1989-01-06 | https://www.nytimes.com/1989/01/06/nyregion/rail-police-resent-extra-burden-of-homeless.html | Rail Police Resent Extra Burden of Homeless | By Jesus Rangel | TX 2-469624 | 1989-01-09 |
| 1989-01-06 | https://www.nytimes.com/1989/01/06/nyregion/steinberg-may-face-one-less-charge.html | Steinberg May Face One Less Charge | By Ronald Sullivan | TX 2-469624 | 1989-01-09 |
| 1989-01-06 | https://www.nytimes.com/1989/01/06/nyregion/steinberg-s-lawyer-finds-sudden-fame-and-infamy.html | Steinbergs Lawyer Finds Sudden Fame and Infamy | By Ronald Sullivan | TX 2-469624 | 1989-01-09 |
| 1989-01-06 | https://www.nytimes.com/1989/01/06/obituaries/dexter-masters-80-british-editor-warned-of-perils-of-atomic-age.html | Dexter Masters 80 British Editor Warned of Perils of Atomic Age | By Harold C Schonberg | TX 2-469624 | 1989-01-09 |
| 1989-01-06 | https://www.nytimes.com/1989/01/06/obituaries/john-e-lawe-69-the-president-of-the-transport-union-is-dead.html | John E Lawe 69 the President Of the Transport Union Is Dead | By Glenn Fowler | TX 2-469624 | 1989-01-09 |
| 1989-01-06 | https://www.nytimes.com/1989/01/06/obituaries/john-w-brooks-71-retired-chief-of-the-celanese-corp-of-america.html | John W Brooks 71 Retired Chief Of the Celanese Corp of America | By Alfonso A Narvaez | TX 2-469624 | 1989-01-09 |
| 1989-01-06 | https://www.nytimes.com/1989/01/06/opinion/confessions-of-a-lottoholic.html | Confessions of a Lottoholic | By Les Firestein | TX 2-469624 | 1989-01-09 |
| 1989-01-06 | https://www.nytimes.com/1989/01/06/opinion/in-the-nation-the-right-goal.html | IN THE NATION The Right Goal | By Tom Wicker | TX 2-469624 | 1989-01-09 |
| 1989-01-06 | https://www.nytimes.com/1989/01/06/opinion/is-the-underclass-beyond-help.html | Is the Underclass Beyond Help | By Richard P Nathan | TX 2-469624 | 1989-01-09 |
| 1989-01-06 | https://www.nytimes.com/1989/01/06/opinion/on-my-mind-the-arafat-murder-threat.html | ON MY MIND The Arafat Murder Threat | By A M Rosenthal | TX 2-469624 | 1989-01-09 |
| 1989-01-06 | https://www.nytimes.com/1989/01/06/sports/conlan-planning-to-rejoin-bills.html | Conlan Planning To Rejoin Bills | AP | TX 2-469624 | 1989-01-09 |
| 1989-01-06 | https://www.nytimes.com/1989/01/06/sports/duke-remains-unbeaten.html | Duke Remains Unbeaten | AP | TX 2-469624 | 1989-01-09 |
| 1989-01-06 | https://www.nytimes.com/1989/01/06/sports/horse-racing-notebook-florida-schedules-still-in-conflict.html | HORSE RACING NOTEBOOK Florida Schedules Still in Conflict | By Steven Crist Special To the New York Times | TX 2-469624 | 1989-01-09 |
| 1989-01-06 | https://www.nytimes.com/1989/01/06/sports/islanders-overcome-bruins-with-5-goals-in-second-period.html | Islanders Overcome Bruins With 5 Goals in Second Period | By Robin Finn Special To the New York Times | TX 2-469624 | 1989-01-09 |
| 1989-01-06 | https://www.nytimes.com/1989/01/06/sports/knicks-run-against-nets-is-still-barely-believable.html | Knicks Run Against Nets Is Still Barely Believable | By Clifton Brown | TX 2-469624 | 1989-01-09 |
| 1989-01-06 | https://www.nytimes.com/1989/01/06/sports/less-is-still-enough-for-depleted-bears.html | Less Is Still Enough For Depleted Bears | By Frank Litsky Special To the New York Times | TX 2-469624 | 1989-01-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-01-06 | https://www.nytimes.com/1989/01/06/sports/magee-shows-he-belongs-in-champions-tourney.html | Magee Shows He Belongs In Champions Tourney | By Gordon S White Jr Special To the New York Times | TX 2-469624 | 1989-01-09 |
| 1989-01-06 | https://www.nytimes.com/1989/01/06/sports/mullen-becomes-rangers-odd-man-in.html | Mullen Becomes Rangers Odd Man In | By Joe Sexton | TX 2-469624 | 1989-01-09 |
| 1989-01-06 | https://www.nytimes.com/1989/01/06/sports/notebook-undefeated-harvard-faces-tough-tests.html | NOTEBOOK Undefeated Harvard Faces Tough Tests | By William N Wallace | TX 2-469624 | 1989-01-09 |
| 1989-01-06 | https://www.nytimes.com/1989/01/06/sports/oklahoma-assails-ncaa-immunity-for-dykes.html | Oklahoma Assails NCAA Immunity for Dykes | AP | TX 2-469624 | 1989-01-09 |
| 1989-01-06 | https://www.nytimes.com/1989/01/06/sports/sports-of-the-times-paul-brown-gives-bengals-a-regimen.html | SPORTS OF THE TIMES Paul Brown Gives Bengals A Regimen | By Dave Anderson | TX 2-469624 | 1989-01-09 |
| 1989-01-06 | https://www.nytimes.com/1989/01/06/sports/the-mahres-return-this-time-as-pros.html | The Mahres Return This Time as Pros | By Janet Nelson | TX 2-469624 | 1989-01-09 |
| 1989-01-06 | https://www.nytimes.com/1989/01/06/sports/this-is-the-team-that-embry-built.html | This Is the Team That Embry Built | By Sam Goldaper | TX 2-469624 | 1989-01-09 |
| 1989-01-06 | https://www.nytimes.com/1989/01/06/style/seeing-double-at-adolfo-never-too-much-of-a-good-thing.html | Seeing Double at Adolfo Never Too Much of a Good Thing | By Bernadine Morris | TX 2-469624 | 1989-01-09 |
| 1989-01-06 | https://www.nytimes.com/1989/01/06/theater/on-stage.html | On Stage | By Mervyn Rothstein | TX 2-469624 | 1989-01-09 |
| 1989-01-06 | https://www.nytimes.com/1989/01/06/us/agency-backs-medicare-cut-at-teaching-hospitals.html | Agency Backs Medicare Cut at Teaching Hospitals | By Martin Tolchin Special To the New York Times | TX 2-469624 | 1989-01-09 |
| 1989-01-06 | https://www.nytimes.com/1989/01/06/us/airlines-ordered-to-install-devices-to-avert-collisions.html | Airlines Ordered to Install Devices to Avert Collisions | By Richard Witkin | TX 2-469624 | 1989-01-09 |
| 1989-01-06 | https://www.nytimes.com/1989/01/06/us/bush-is-urged-to-fight-threat-of-global-warming.html | Bush Is Urged to Fight Threat of Global Warming | By Philip Shabecoff Special To the New York Times | TX 2-469624 | 1989-01-09 |
| 1989-01-06 | https://www.nytimes.com/1989/01/06/us/california-s-deukmejian-says-he-won-t-seek-a-third-term.html | Californias Deukmejian Says He Wont Seek a Third Term | AP | TX 2-469624 | 1989-01-09 |
| 1989-01-06 | https://www.nytimes.com/1989/01/06/us/carlucci-approves-base-closing-plan.html | CARLUCCI APPROVES BASECLOSING PLAN | AP | TX 2-469624 | 1989-01-09 |
| 1989-01-06 | https://www.nytimes.com/1989/01/06/us/energy-post-stumps-bush-with-no-clear-candidate.html | Energy Post Stumps Bush With No Clear Candidate | By Gerald M Boyd Special To the New York Times | TX 2-469624 | 1989-01-09 |

| 1989-01-06 | https://www.nytimes.com/1989/01/06/us/fda-panel-finds-no-need-for-change-in-taking-of-the-pill.html | FDA Panel Finds No Need for Change In Taking of the Pill | By Gina Kolata Special To the New York Times | TX 2-469624 | 1989-01-09 |
|---|---|---|---|---|---|
| 1989-01-06 | https://www.nytimes.com/1989/01/06/us/grafton-journal-library-s-name-brings-talk-of-anti-semitism.html | Grafton Journal Librarys Name Brings Talk of AntiSemitism | By Dirk Johnson Special To the New York Times | TX 2-469624 | 1989-01-09 |
| 1989-01-06 | https://www.nytimes.com/1989/01/06/us/john-tower-has-malignant-polyp-removed.html | John Tower Has Malignant Polyp Removed | Special to the New York Times | TX 2-469624 | 1989-01-09 |
| 1989-01-06 | https://www.nytimes.com/1989/01/06/us/judge-rules-economic-panel-can-t-hold-meetings-in-secret.html | Judge Rules Economic Panel Cant Hold Meetings in Secret | By Robert D Hershey Jr Special To the New York Times | TX 2-469624 | 1989-01-09 |
| 1989-01-06 | https://www.nytimes.com/1989/01/06/us/law-bar-lonely-view-bench-for-new-judge-who-must-undergo-rite-passage.html | THE LAW AT THE BAR The lonely view from the bench for the new judge who must undergo a rite of passage | By David Margolick | TX 2-469624 | 1989-01-09 |
| 1989-01-06 | https://www.nytimes.com/1989/01/06/us/man-executed-in-missouri-for-killing-waitress.html | Man Executed in Missouri for Killing Waitress | AP | TX 2-469624 | 1989-01-09 |
| 1989-01-06 | https://www.nytimes.com/1989/01/06/us/military-bases-affected-by-commission-s-recommendations.html | Military Bases Affected by Commissions Recommendations | AP | TX 2-469624 | 1989-01-09 |
| 1989-01-06 | https://www.nytimes.com/1989/01/06/us/new-flaws-are-discovered-at-nuclear-arms-plant.html | New Flaws Are Discovered at Nuclear Arms Plant | By Keith Schneider Special to the New York Times | TX 2-469624 | 1989-01-09 |
| 1989-01-06 | https://www.nytimes.com/1989/01/06/us/panel-lines-up-some-glitter-for-eve-of-the-inauguration.html | Panel Lines Up Some Glitter For Eve of the Inauguration | By Barbara Gamarekian Special To the New York Times | TX 2-469624 | 1989-01-09 |
| 1989-01-06 | https://www.nytimes.com/1989/01/06/us/reagan-supports-50-raise-for-us-officials.html | Reagan Supports 50 Raise for US Officials | By Susan F Rasky Special To the New York Times | TX 2-469624 | 1989-01-09 |
| 1989-01-06 | https://www.nytimes.com/1989/01/06/us/son-of-2-recluses-is-discovered-dead.html | SON OF 2 RECLUSES IS DISCOVERED DEAD | Special to the New York Times | TX 2-469624 | 1989-01-09 |
| 1989-01-06 | https://www.nytimes.com/1989/01/06/us/the-law-can-courts-put-a-price-on-the-enjoyment-of-life.html | THE LAW Can Courts Put a Price on the Enjoyment of Life | By E R Shipp | TX 2-469624 | 1989-01-09 |
| 1989-01-06 | https://www.nytimes.com/1989/01/06/us/the-singer-madonna-again-files-for-divorce.html | The Singer Madonna Again Files for Divorce | AP | TX 2-469624 | 1989-01-09 |
| 1989-01-06 | https://www.nytimes.com/1989/01/06/us/twist-in-north-case-isn-t-a-surprise-in-congress.html | Twist in North Case Isnt a Surprise in Congress | By Susan F Rasky Special To the New York Times | TX 2-469624 | 1989-01-09 |
| 1989-01-06 | https://www.nytimes.com/1989/01/06/us/virgin-islands-chief-discusses-inquiry.html | Virgin Islands Chief Discusses Inquiry | By Jeffrey Schmalz Special To the New York Times | TX 2-469624 | 1989-01-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-01-06 | https://www.nytimes.com/1989/01/06/us/washington-mayor-says-he-took-drug-tests-and-released-results.html | Washington Mayor Says He Took Drug Tests and Released Results | By B Drummond Ayres Jr Special To The New York Times | TX 2-469624 | 1989-01-09 |
| 1989-01-06 | https://www.nytimes.com/1989/01/06/us/washington-talk-briefing-a-last-hurrah.html | WASHINGTON TALK BRIEFING A Last Hurrah | By David Binder and Richard Halloran | TX 2-469624 | 1989-01-09 |
| 1989-01-06 | https://www.nytimes.com/1989/01/06/us/washington-talk-briefing-his-number-is-up.html | WASHINGTON TALK BRIEFING His Number Is Up | By David Binder and Richard Halloran | TX 2-469624 | 1989-01-09 |
| 1989-01-06 | https://www.nytimes.com/1989/01/06/us/washington-talk-briefing-into-the-woods.html | WASHINGTON TALK BRIEFING Into the Woods | By David Binder and Richard Halloran | TX 2-469624 | 1989-01-09 |
| 1989-01-06 | https://www.nytimes.com/1989/01/06/us/washington-talk-briefing-kinder-gentler-lunch.html | WASHINGTON TALK BRIEFING Kinder Gentler Lunch | By David Binder and Richard Halloran | TX 2-469624 | 1989-01-09 |
| 1989-01-06 | https://www.nytimes.com/1989/01/06/us/washington-talk-government-service-ex-insider-who-elects-to-remain-on-outside.html | WASHINGTON TALK GOVERNMENT SERVICE ExInsider Who Elects To Remain on Outside | By John H Cushman Jr Special To the New York Times | TX 2-469624 | 1989-01-09 |
| 1989-01-06 | https://www.nytimes.com/1989/01/06/world/africans-in-china-are-finally-freed.html | AFRICANS IN CHINA ARE FINALLY FREED | By Nicholas D Kristof Special To the New York Times | TX 2-469624 | 1989-01-09 |
| 1989-01-06 | https://www.nytimes.com/1989/01/06/world/armenians-raise-a-glass-to-all-those-who-cared.html | Armenians Raise a Glass to All Those Who Cared | By Craig R Whitney Special To the New York Times | TX 2-469624 | 1989-01-09 |
| 1989-01-06 | https://www.nytimes.com/1989/01/06/world/bonn-clears-company-of-libyan-role.html | Bonn Clears Company of Libyan Role | By Serge Schmemann Special To the New York Times | TX 2-469624 | 1989-01-09 |
| 1989-01-06 | https://www.nytimes.com/1989/01/06/world/bonus-to-us-from-clash-intelligence.html | Bonus to US From Clash Intelligence | By Bernard E Trainor Special To the New York Times | TX 2-469624 | 1989-01-09 |
| 1989-01-06 | https://www.nytimes.com/1989/01/06/world/clash-off-libya-arouses-concern-in-europe.html | Clash Off Libya Arouses Concern in Europe | By James M Markham Special To the New York Times | TX 2-469624 | 1989-01-09 |
| 1989-01-06 | https://www.nytimes.com/1989/01/06/world/for-stalin-purges-yet-more-criticism.html | FOR STALIN PURGES YET MORE CRITICISM | By Bill Keller Special To the New York Times | TX 2-469624 | 1989-01-09 |
| 1989-01-06 | https://www.nytimes.com/1989/01/06/world/he-s-got-a-missile-off-followed-by-good-kill.html | Hes Got a Missile Off Followed by Good Kill | AP | TX 2-469624 | 1989-01-09 |
| 1989-01-06 | https://www.nytimes.com/1989/01/06/world/in-tripoli-business-is-almost-as-usual.html | In Tripoli Business Is Almost as Usual | Special to the New York Times | TX 2-469624 | 1989-01-09 |
| 1989-01-06 | https://www.nytimes.com/1989/01/06/world/india-hangs-two-sikhs-convicted-in-assassination-of-indira-gandhi.html | India Hangs Two Sikhs Convicted In Assassination of Indira Gandhi | By Barbara Crossette Special To the New York Times | TX 2-469624 | 1989-01-09 |
| 1989-01-06 | https://www.nytimes.com/1989/01/06/world/israel-approves-550-million-in-budget-cuts.html | Israel Approves 550 Million in Budget Cuts | By John Kifner Special To the New York Times | TX 2-469624 | 1989-01-09 |

| | | | | |
|---|---|---|---|---|
| 1989-01-06 | https://www.nytimes.com/1989/01/06/world/israeli-civilian-killed-in-the-west-bank.html | Israeli Civilian Killed in the West Bank | AP | TX 2-469624 | 1989-01-09 |
| 1989-01-06 | https://www.nytimes.com/1989/01/06/world/prosecutor-asks-for-dismissal-key-charges-against-north-disclosure-secrets.html | PROSECUTOR ASKS FOR DISMISSAL OF KEY CHARGES AGAINST NORTH DISCLOSURE OF SECRETS FEARED | By Michael Wines Special To the New York Times | TX 2-469624 | 1989-01-09 |
| 1989-01-06 | https://www.nytimes.com/1989/01/06/world/questions-left-hanging-skillful-defense-strategy-north-s-team-exploited.html | Questions Left Hanging In Skillful Defense Strategy Norths Team Exploited Administrations Embarrassment | By Stephen Engelberg Special To the New York Times | TX 2-469624 | 1989-01-09 |
| 1989-01-06 | https://www.nytimes.com/1989/01/06/world/russian-at-un-says-moscow-had-urged-restraint-by-the-us.html | Russian at UN Says Moscow Had Urged Restraint by the US | Special to the New York Times | TX 2-469624 | 1989-01-09 |
| 1989-01-06 | https://www.nytimes.com/1989/01/06/world/shenyang-journal-a-city-that-undoes-mao-under-his-steady-gaze.html | Shenyang Journal A City That Undoes Mao Under His Steady Gaze | By Nicholas D Kristof Special To the New York Times | TX 2-469624 | 1989-01-09 |
| 1989-01-06 | https://www.nytimes.com/1989/01/06/world/snow-falls-in-iran-s-desert.html | Snow Falls in Irans Desert | AP | TX 2-469624 | 1989-01-09 |
| 1989-01-06 | https://www.nytimes.com/1989/01/06/world/south-african-insurgents-agree-to-shut-their-bases-angola-says.html | South African Insurgents Agree To Shut Their Bases Angola Says | By James Brooke Special To the New York Times | TX 2-469624 | 1989-01-09 |
| 1989-01-06 | https://www.nytimes.com/1989/01/06/world/soviets-curbing-private-businesses.html | Soviets Curbing Private Businesses | By Bill Keller Special To the New York Times | TX 2-469624 | 1989-01-09 |
| 1989-01-06 | https://www.nytimes.com/1989/01/06/world/us-asks-soviet-aid-in-pressing-libya-on-chemical-arms.html | US ASKS SOVIET AID IN PRESSING LIBYA ON CHEMICAL ARMS | By Michael R Gordon Special To the New York Times | TX 2-469624 | 1989-01-09 |
| 1989-01-06 | https://www.nytimes.com/1989/01/06/world/us-criticizes-bonn-on-response-to-charges-on-chemical-company.html | US Criticizes Bonn on Response To Charges on Chemical Company | By Elaine Sciolino Special To the New York Times | TX 2-469624 | 1989-01-09 |
| 1989-01-06 | https://www.nytimes.com/1989/01/06/world/us-cuba-enmity-may-be-relaxing.html | USCUBA ENMITY MAY BE RELAXING | By Joseph B Treaster Special To the New York Times | TX 2-469624 | 1989-01-09 |
| 1989-01-06 | https://www.nytimes.com/1989/01/06/world/us-says-tape-shows-missiles-on-a-libyan-jet.html | US Says Tape Shows Missiles On a Libyan Jet | By Richard Halloran Special To the New York Times | TX 2-469624 | 1989-01-09 |
| 1989-01-07 | https://www.nytimes.com/1989/01/07/archives/consumers-world-coping-with-hifi-changes.html | CONSUMERS WORLDCoping With HiFi Changes | By Ivan Berger | TX 2-474325 | 1989-01-12 |
| 1989-01-07 | https://www.nytimes.com/1989/01/07/arts/madonna-and-sean-penn-to-end-their-marriage.html | Madonna and Sean Penn To End Their Marriage | AP | TX 2-474325 | 1989-01-12 |
| 1989-01-07 | https://www.nytimes.com/1989/01/07/arts/review-dance-city-ballet-s-answer-to-unanswered-question.html | ReviewDance City Ballets Answer to Unanswered Question | By Jennifer Dunning | TX 2-474325 | 1989-01-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-01-07 | https://www.nytimes.com/1989/01/07/arts/review-music-4-saxophones-on-an-unaccompanied-romp.html | ReviewMusic 4 Saxophones on an Unaccompanied Romp | By Peter Watrous | TX 2-474325 | 1989-01-12 |
| 1989-01-07 | https://www.nytimes.com/1989/01/07/arts/review-music-a-guitarist-from-italy.html | ReviewMusic A Guitarist From Italy | By Allan Kozinn | TX 2-474325 | 1989-01-12 |
| 1989-01-07 | https://www.nytimes.com/1989/01/07/arts/review-music-distilling-the-erotic-in-weill.html | ReviewMusic Distilling the Erotic in Weill | By Stephen Holden | TX 2-474325 | 1989-01-12 |
| 1989-01-07 | https://www.nytimes.com/1989/01/07/arts/review-music-philharmonic-strings-are-given-the-stage.html | ReviewMusic Philharmonic Strings Are Given the Stage | By John Rockwell | TX 2-474325 | 1989-01-12 |
| 1989-01-07 | https://www.nytimes.com/1989/01/07/arts/review-television-cops-camera-shows-the-real-thing.html | ReviewTelevision Cops Camera Shows the Real Thing | By John J OConnor | TX 2-474325 | 1989-01-12 |
| 1989-01-07 | https://www.nytimes.com/1989/01/07/books/books-of-the-times-the-missing-conscience-of-the-20th-century.html | BOOKS OF THE TIMES The Missing Conscience Of the 20th Century | By Caryn James | TX 2-474325 | 1989-01-12 |
| 1989-01-07 | https://www.nytimes.com/1989/01/07/books/inmates-interview-author-about-dr-king.html | Inmates Interview Author About Dr King | By Herbert Mitgang | TX 2-474325 | 1989-01-12 |
| 1989-01-07 | https://www.nytimes.com/1989/01/07/business/accords-by-banks-advance-nabisco-deal.html | Accords by Banks Advance Nabisco Deal | By Michael Quint | TX 2-474325 | 1989-01-12 |
| 1989-01-07 | https://www.nytimes.com/1989/01/07/business/andersen-s-chief-will-step-down.html | Andersens Chief Will Step Down | By Julia Flynn Siler Special to the New York Times | TX 2-474325 | 1989-01-12 |
| 1989-01-07 | https://www.nytimes.com/1989/01/07/business/chip-industry-is-planning-a-health-study-at-factories.html | Chip Industry Is Planning A Health Study at Factories | By Andrew Pollack Special To the New York Times | TX 2-474325 | 1989-01-12 |
| 1989-01-07 | https://www.nytimes.com/1989/01/07/business/contractor-disciplines-17.html | Contractor Disciplines 17 | Special to the New York Times | TX 2-474325 | 1989-01-12 |
| 1989-01-07 | https://www.nytimes.com/1989/01/07/business/currency-markets-bonn-seems-to-reverse-dollar-view.html | CURRENCY MARKETS Bonn Seems To Reverse Dollar View | By Jonathan Fuerbringer | TX 2-474325 | 1989-01-12 |
| 1989-01-07 | https://www.nytimes.com/1989/01/07/business/difficult-issues-emerge-on-canada-us-trade.html | Difficult Issues Emerge On CanadaUS Trade | By John Burns Special To the New York Times | TX 2-474325 | 1989-01-12 |
| 1989-01-07 | https://www.nytimes.com/1989/01/07/business/dow-up-375-for-third-straight-gain.html | Dow Up 375 for Third Straight Gain | By Lawrence J Demaria | TX 2-474325 | 1989-01-12 |
| 1989-01-07 | https://www.nytimes.com/1989/01/07/business/ex-chiefs-of-haas-penalized-in-stock-manipulation-case.html | ExChiefs of Haas Penalized In StockManipulation Case | By Kurt Eichenwald | TX 2-474325 | 1989-01-12 |

| | | | | |
|---|---|---|---|---|
| 1989-01-07 | https://www.nytimes.com/1989/01/07/business/first-indictment-returned-by-jury-in-pentagon-fraud.html | FIRST INDICTMENT RETURNED BY JURY IN PENTAGON FRAUD | By Philip Shenon Special To the New York Times | TX 2-474325 | 1989-01-12 |
| 1989-01-07 | https://www.nytimes.com/1989/01/07/business/for-harper-row-the-deal-insures-closer-cooperation.html | For Harper  Row the Deal Insures Closer Cooperation | By Edwin McDowell | TX 2-474325 | 1989-01-12 |
| 1989-01-07 | https://www.nytimes.com/1989/01/07/business/harvest-drops-in-china.html | Harvest Drops in China | AP | TX 2-474325 | 1989-01-12 |
| 1989-01-07 | https://www.nytimes.com/1989/01/07/business/murdoch-wins-control-of-collins.html | Murdoch Wins Control of Collins | By Steve Lohr Special To the New York Times | TX 2-474325 | 1989-01-12 |
| 1989-01-07 | https://www.nytimes.com/1989/01/07/business/northwest-air-turns-the-corner.html | Northwest Air Turns the Corner | By Agis Salpukas Special To the New York Times | TX 2-474325 | 1989-01-12 |
| 1989-01-07 | https://www.nytimes.com/1989/01/07/business/patents-3-new-drugs-backed-for-aids-study.html | Patents 3 New Drugs Backed for AIDS Study | By Edmund L Andrews | TX 2-474325 | 1989-01-12 |
| 1989-01-07 | https://www.nytimes.com/1989/01/07/business/patents-aluminum-mulch-said-to-spur-plant-growth.html | Patents Aluminum Mulch Said To Spur Plant Growth | By Edmund L Andrews | TX 2-474325 | 1989-01-12 |
| 1989-01-07 | https://www.nytimes.com/1989/01/07/business/patents-method-to-repair-teeth-offers-less-discomfort.html | Patents Method to Repair Teeth Offers Less Discomfort | By Edmund L Andrews | TX 2-474325 | 1989-01-12 |
| 1989-01-07 | https://www.nytimes.com/1989/01/07/business/polaroid-stock-plan-upheld-setback-for-shamrock-seen.html | Polaroid Stock Plan Upheld Setback for Shamrock Seen | By Andrea Adelson Special To the New York Times | TX 2-474325 | 1989-01-12 |
| 1989-01-07 | https://www.nytimes.com/1989/01/07/business/strong-dollar-helps-treasury-bonds-gain.html | Strong Dollar Helps Treasury Bonds Gain | By H J Maidenberg | TX 2-474325 | 1989-01-12 |
| 1989-01-07 | https://www.nytimes.com/1989/01/07/business/toyota-will-build-trucks-in-california-if-gm-agrees.html | Toyota Will Build Trucks In California if GM Agrees | By Doron P Levin Special To the New York Times | TX 2-474325 | 1989-01-12 |
| 1989-01-07 | https://www.nytimes.com/1989/01/07/business/your-money-a-need-to-gauge-one-s-cash-flow.html | Your Money A Need to Gauge Ones Cash Flow | By Jan M Rosen | TX 2-474325 | 1989-01-12 |
| 1989-01-07 | https://www.nytimes.com/1989/01/07/nyregion/a-witness-says-nussbaum-hit-and-flung-lisa.html | A Witness Says Nussbaum Hit And Flung Lisa | By Ronald Sullivan | TX 2-474325 | 1989-01-12 |
| 1989-01-07 | https://www.nytimes.com/1989/01/07/nyregion/about-new-york-along-avenue-j-cowpokes-bust-bucking-broncos.html | About New York Along Avenue J Cowpokes Bust Bucking Broncos | By Michel Marriott | TX 2-474325 | 1989-01-12 |

| | | | | |
|---|---|---|---|---|
| 1989-01-07 | https://www.nytimes.com/1989/01/07/nyregion/attendants-forced-cancellation-of-flight.html | Attendants Forced Cancellation of Flight | By William Glaberson | TX 2-474325 | 1989-01-12 |
| 1989-01-07 | https://www.nytimes.com/1989/01/07/nyregion/bridge-471389.html | Bridge | By Alan Truscott | TX 2-474325 | 1989-01-12 |
| 1989-01-07 | https://www.nytimes.com/1989/01/07/nyregion/cold-days-inspire-aid-to-neediest.html | Cold Days Inspire Aid To Neediest | By Marvine Howe | TX 2-474325 | 1989-01-12 |
| 1989-01-07 | https://www.nytimes.com/1989/01/07/nyregion/crisis-hospitals-new-york-health-system-s-problems-resist-quick-inexpensive.html | CRISIS IN HOSPITALS New York Health Systems Problems Resist Quick or Inexpensive Solutions | By Howard W French | TX 2-474325 | 1989-01-12 |
| 1989-01-07 | https://www.nytimes.com/1989/01/07/nyregion/cuomo-proposes-pension-changes.html | CUOMO PROPOSES PENSION CHANGES | By Elizabeth Kolbert Special To the New York Times | TX 2-474325 | 1989-01-12 |
| 1989-01-07 | https://www.nytimes.com/1989/01/07/nyregion/home-seizures-in-drug-raids-imperil-many.html | Home Seizures In Drug Raids Imperil Many | By J R Moehringer | TX 2-474325 | 1989-01-12 |
| 1989-01-07 | https://www.nytimes.com/1989/01/07/nyregion/man-found-dead-in-his-car-was-wanted-in-li-killing.html | Man Found Dead in His Car Was Wanted in LI Killing | By John Rather Special To the New York Times | TX 2-474325 | 1989-01-12 |
| 1989-01-07 | https://www.nytimes.com/1989/01/07/nyregion/new-york-school-board-faulted-for-the-disarray-of-local-districts.html | New York School Board Faulted For the Disarray of Local Districts | By Leonard Buder | TX 2-474325 | 1989-01-12 |
| 1989-01-07 | https://www.nytimes.com/1989/01/07/nyregion/nozzles-for-cutting-pollution-arrive-at-jersey-gas-stations.html | Nozzles for Cutting Pollution Arrive at Jersey Gas Stations | By George James Special To the New York Times | TX 2-474325 | 1989-01-12 |
| 1989-01-07 | https://www.nytimes.com/1989/01/07/nyregion/snowstorm-wreaks-mischief-on-most-roadways.html | Snowstorm Wreaks Mischief on Most Roadways | By Dennis Hevesi | TX 2-474325 | 1989-01-12 |
| 1989-01-07 | https://www.nytimes.com/1989/01/07/nyregion/son-kills-mother-over-crack-money-police-say.html | Son Kills Mother Over Crack Money Police Say | By Sarah Lyall | TX 2-474325 | 1989-01-12 |
| 1989-01-07 | https://www.nytimes.com/1989/01/07/nyregion/suit-to-block-housing-is-dismissed-by-judge.html | Suit to Block Housing Is Dismissed by Judge | Special to the New York Times | TX 2-474325 | 1989-01-12 |
| 1989-01-07 | https://www.nytimes.com/1989/01/07/obituaries/a-leader-who-took-japan-to-war-to-surrender-and-finally-to-peace.html | A Leader Who Took Japan to War to Surrender and Finally to Peace | By Robert Trumbull | TX 2-474325 | 1989-01-12 |
| 1989-01-07 | https://www.nytimes.com/1989/01/07/obituaries/alfred-julien-lawyer-dies-at-78.html | Alfred Julien Lawyer Dies at 78 | By Joan Cook | TX 2-474325 | 1989-01-12 |
| 1989-01-07 | https://www.nytimes.com/1989/01/07/obituaries/hirohito-124th-emperor-of-japan-is-dead-at-87.html | Hirohito 124th Emperor of Japan Is Dead at 87 | By Susan Chira Special To the New York Times | TX 2-474325 | 1989-01-12 |

| | | | | |
|---|---|---|---|---|
| 1989-01-07 | https://www.nytimes.com/1989/01/07/obituaries/thomas-holmes-psychiatrist-70.html | Thomas Holmes Psychiatrist 70 | AP | TX 2-474325 | 1989-01-12 |
| 1989-01-07 | https://www.nytimes.com/1989/01/07/opinion/a-bill-without-money.html | A Bill Without Money | By Mark Alan Siegel | TX 2-474325 | 1989-01-12 |
| 1989-01-07 | https://www.nytimes.com/1989/01/07/opinion/observer-inscrutable-occidental-mentality.html | OBSERVER Inscrutable Occidental Mentality | By Russell Baker | TX 2-474325 | 1989-01-12 |
| 1989-01-07 | https://www.nytimes.com/1989/01/07/opinion/stamp-of-honor.html | Stamp of Honor | By Andrew Skolnick | TX 2-474325 | 1989-01-12 |
| 1989-01-07 | https://www.nytimes.com/1989/01/07/opinion/why-soviet-foreign-policy-went-sour.html | Why Soviet Foreign Policy Went Sour | By Andrey V Kozyrev | TX 2-474325 | 1989-01-12 |
| 1989-01-07 | https://www.nytimes.com/1989/01/07/sports/baseball-winfield-group-suing-steinbrenner-again.html | BASEBALL Winfield Group Suing Steinbrenner Again | By Murray Chass | TX 2-474325 | 1989-01-12 |
| 1989-01-07 | https://www.nytimes.com/1989/01/07/sports/basketball-no-strickland-problem-for-pitino.html | BASKETBALL No Strickland Problem for Pitino | By Sam Goldaper | TX 2-474325 | 1989-01-12 |
| 1989-01-07 | https://www.nytimes.com/1989/01/07/sports/derby-preps-in-florida.html | Derby Preps In Florida | Special to the New York Times | TX 2-474325 | 1989-01-12 |
| 1989-01-07 | https://www.nytimes.com/1989/01/07/sports/devils-top-line-enjoys-its-reunion.html | Devils Top Line Enjoys Its Reunion | By Alex Yannis Special To the New York Times | TX 2-474325 | 1989-01-12 |
| 1989-01-07 | https://www.nytimes.com/1989/01/07/sports/football-bengals-accused-pulling-fast-one-no-huddle-hurry-up-offense-angers.html | FOOTBALL Bengals Accused of Pulling a Fast One  NoHuddle HurryUp Offense Angers Opponents | By Gerald Eskenazi Special To the New York Times | TX 2-474325 | 1989-01-12 |
| 1989-01-07 | https://www.nytimes.com/1989/01/07/sports/football-mcmahon-named-starter.html | FOOTBALL McMahon Named Starter | AP | TX 2-474325 | 1989-01-12 |
| 1989-01-07 | https://www.nytimes.com/1989/01/07/sports/golf-senior-tee-rule-nearly-drives-palmer-off-course.html | GOLF Senior Tee Rule Nearly Drives Palmer Off Course | By Gordon S White Jr Special To the New York Times | TX 2-474325 | 1989-01-12 |
| 1989-01-07 | https://www.nytimes.com/1989/01/07/sports/oklahoma-st-is-placed-on-probation.html | Oklahoma St Is Placed On Probation | AP | TX 2-474325 | 1989-01-12 |
| 1989-01-07 | https://www.nytimes.com/1989/01/07/sports/sports-of-the-times-strickland-vs-pitino-vs-bianchi.html | SPORTS OF THE TIMES Strickland Vs Pitino Vs Bianchi | By Ira Berkow | TX 2-474325 | 1989-01-12 |
| 1989-01-07 | https://www.nytimes.com/1989/01/07/sports/time-for-reckoning-arrives-for-hembrick.html | Time for Reckoning Arrives for Hembrick | By Peter Alfano Special To the New York Times | TX 2-474325 | 1989-01-12 |
| 1989-01-07 | https://www.nytimes.com/1989/01/07/style/consumer-s-world-but-does-ice-cream-go-with-romance.html | CONSUMERS WORLD But Does Ice Cream Go With Romance | By Michael Decourcy Hinds | TX 2-474325 | 1989-01-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-01-07 | https://www.nytimes.com/1989/01/07/style/consumer-s-world-home-banking-by-computer-hasn-t-made-paper-obsolete.html | CONSUMERS WORLD Home Banking By Computer Hasnt Made Paper Obsolete | By Leonard Sloane | TX 2-474325 | 1989-01-12 |
| 1989-01-07 | https://www.nytimes.com/1989/01/07/style/consumer-s-world-less-mystery-in-car-rentals.html | CONSUMERS WORLD Less Mystery in Car Rentals | By Michael Decourcy Hinds | TX 2-474325 | 1989-01-12 |
| 1989-01-07 | https://www.nytimes.com/1989/01/07/us/16-more-polish-sailors-jump-a-ship-in-boston.html | 16 More Polish Sailors Jump a Ship in Boston | By Jennifer Kingson Special To the New York Times | TX 2-474325 | 1989-01-12 |
| 1989-01-07 | https://www.nytimes.com/1989/01/07/us/30-more-for-aids-in-reagan-budget.html | 30 MORE FOR AIDS IN REAGAN BUDGET | By Martin Tolchin Special To the New York Times | TX 2-474325 | 1989-01-12 |
| 1989-01-07 | https://www.nytimes.com/1989/01/07/us/bush-aides-say-tower-will-still-be-nominated.html | Bush Aides Say Tower Will Still Be Nominated | By Gerald M Boyd Special To the New York Times | TX 2-474325 | 1989-01-12 |
| 1989-01-07 | https://www.nytimes.com/1989/01/07/us/bush-calls-walsh-s-motion-the-proper-suggestion.html | Bush Calls Walshs Motion the Proper Suggestion | By Warren Weaver Jr Special To the New York Times | TX 2-474325 | 1989-01-12 |
| 1989-01-07 | https://www.nytimes.com/1989/01/07/us/cancer-experts-see-a-need-for-caution-on-use-of-birth-pill.html | Cancer Experts See A Need for Caution On Use of Birth Pill | By Gina Kolata | TX 2-474325 | 1989-01-12 |
| 1989-01-07 | https://www.nytimes.com/1989/01/07/us/capital-s-mayor-balks-at-drug-inquiries.html | Capitals Mayor Balks at Drug Inquiries | By B Drummond Ayres Jr Special To the New York Times | TX 2-474325 | 1989-01-12 |
| 1989-01-07 | https://www.nytimes.com/1989/01/07/us/chief-rival-abandons-effort-to-oust-los-angeles-mayor.html | Chief Rival Abandons Effort To Oust Los Angeles Mayor | AP | TX 2-474325 | 1989-01-12 |
| 1989-01-07 | https://www.nytimes.com/1989/01/07/us/collapse-of-north-case-back-to-basics.html | Collapse of North Case Back to Basics | By Linda Greenhouse Special To the New York Times | TX 2-474325 | 1989-01-12 |
| 1989-01-07 | https://www.nytimes.com/1989/01/07/us/consumer-complaints-on-airlines-at-the-lowest-level-in-four-years.html | Consumer Complaints on Airlines At the Lowest Level in Four Years | AP | TX 2-474325 | 1989-01-12 |
| 1989-01-07 | https://www.nytimes.com/1989/01/07/us/dukakis-delivers-fiery-speech.html | Dukakis Delivers Fiery Speech | AP | TX 2-474325 | 1989-01-12 |
| 1989-01-07 | https://www.nytimes.com/1989/01/07/us/faa-plans-changes-in-rivets-on-older-727-s.html | FAA Plans Changes In Rivets on Older 727s | By Richard Witkin Special To the New York Times | TX 2-474325 | 1989-01-12 |
| 1989-01-07 | https://www.nytimes.com/1989/01/07/us/governor-in-west-rules-out-90-race.html | GOVERNOR IN WEST RULES OUT 90 RACE | Special to the New York Times | TX 2-474325 | 1989-01-12 |
| 1989-01-07 | https://www.nytimes.com/1989/01/07/us/house-plan-to-assure-a-raise-prevent-floor-vote.html | House Plan to Assure a Raise Prevent Floor Vote | By Michael Oreskes Special To the New York Times | TX 2-474325 | 1989-01-12 |
| 1989-01-07 | https://www.nytimes.com/1989/01/07/us/implants-rejected-girl-dies.html | Implants Rejected Girl Dies | AP | TX 2-474325 | 1989-01-12 |

| 1989-01-07 | https://www.nytimes.com/1989/01/07/us/jobless-rate-down-for-5th-year-in-a-row.html | Jobless Rate Down for 5th Year in a Row | By Robert D Hershey Jr Special To the New York Times | TX 2-474325 | 1989-01-12 |
|---|---|---|---|---|---|
| 1989-01-07 | https://www.nytimes.com/1989/01/07/us/missouri-puts-killer-to-death-in-tavern-waitress-s-slaying.html | Missouri Puts Killer to Death In Tavern Waitresss Slaying | AP | TX 2-474325 | 1989-01-12 |
| 1989-01-07 | https://www.nytimes.com/1989/01/07/us/president-enters-a-hospital-for-surgery-on-hand-today.html | President Enters a Hospital For Surgery on Hand Today | By Julie Johnson Special To the New York Times | TX 2-474325 | 1989-01-12 |
| 1989-01-07 | https://www.nytimes.com/1989/01/07/us/satellite-s-nuclear-risks-discounted.html | Satellites Nuclear Risks Discounted | AP | TX 2-474325 | 1989-01-12 |
| 1989-01-07 | https://www.nytimes.com/1989/01/07/us/starving-family-refused-to-buy-food-police-say.html | Starving Family Refused to Buy Food Police Say | Special to the New York Times | TX 2-474325 | 1989-01-12 |
| 1989-01-07 | https://www.nytimes.com/1989/01/07/us/suit-attacks-policy-that-keeps-aliens-in-texas.html | Suit Attacks Policy That Keeps Aliens in Texas | By Peter Applebome Special To the New York Times | TX 2-474325 | 1989-01-12 |
| 1989-01-07 | https://www.nytimes.com/1989/01/07/us/the-twelve-charges-that-still-face-north.html | The Twelve Charges That Still Face North | AP | TX 2-474325 | 1989-01-12 |
| 1989-01-07 | https://www.nytimes.com/1989/01/07/us/top-reagan-aides-knew-north-case-faced-collapse.html | TOP REAGAN AIDES KNEW NORTH CASE FACED COLLAPSE | By Michael Wines Special To the New York Times | TX 2-474325 | 1989-01-12 |
| 1989-01-07 | https://www.nytimes.com/1989/01/07/world/2-south-african-black-policemen-die-in-township-grenade-attack.html | 2 South African Black Policemen Die in Township Grenade Attack | By John D Battersby Special To the New York Times | TX 2-474325 | 1989-01-12 |
| 1989-01-07 | https://www.nytimes.com/1989/01/07/world/a-soviet-official-issues-a-vow-on-afghanistan.html | A Soviet Official Issues A Vow on Afghanistan | AP | TX 2-474325 | 1989-01-12 |
| 1989-01-07 | https://www.nytimes.com/1989/01/07/world/bonn-asks-us-for-evidence-of-libya-connection.html | Bonn Asks US for Evidence of Libya Connection | By Serge Schmemann Special To the New York Times | TX 2-474325 | 1989-01-12 |
| 1989-01-07 | https://www.nytimes.com/1989/01/07/world/cape-town-journal-a-city-where-apartheid-shows-its-gentler-face.html | CAPE TOWN JOURNAL A City Where Apartheid Shows Its Gentler Face | By John D Battersby Special To the New York Times | TX 2-474325 | 1989-01-12 |
| 1989-01-07 | https://www.nytimes.com/1989/01/07/world/chemical-arms-third-world-trend.html | Chemical Arms Third World Trend | By Stephen Engelberg Special To the New York Times | TX 2-474325 | 1989-01-12 |
| 1989-01-07 | https://www.nytimes.com/1989/01/07/world/eagleburger-is-named-for-no-2-post-at-state-dept.html | Eagleburger Is Named for No 2 Post at State Dept | Special to the New York Times | TX 2-474325 | 1989-01-12 |
| 1989-01-07 | https://www.nytimes.com/1989/01/07/world/marcos-out-of-hospital.html | Marcos Out of Hospital | AP | TX 2-474325 | 1989-01-12 |

| | | | | |
|---|---|---|---|---|
| 1989-01-07 | https://www.nytimes.com/1989/01/07/world/ottoman-archive-painful-look-into-turkish-armenian-past.html | Ottoman Archive Painful Look Into TurkishArmenian Past | By Clyde Haberman Special To the New York Times | TX 2-474325 | 1989-01-12 |
| 1989-01-07 | https://www.nytimes.com/1989/01/07/world/protests-follow-hanging-of-2-sikhs.html | PROTESTS FOLLOW HANGING OF 2 SIKHS | By Sanjoy Hazarika Special To the New York Times | TX 2-474325 | 1989-01-12 |
| 1989-01-07 | https://www.nytimes.com/1989/01/07/world/soviets-dispute-us-assertion-on-libya-plant.html | Soviets Dispute US Assertion On Libya Plant | By Michael R Gordon Special To the New York Times | TX 2-474325 | 1989-01-12 |
| 1989-01-07 | https://www.nytimes.com/1989/01/07/world/tokyo-takes-news-solemnly-but-in-stride.html | Tokyo Takes News Solemnly but in Stride | By David E Sanger Special To the New York Times | TX 2-474325 | 1989-01-12 |
| 1989-01-07 | https://www.nytimes.com/1989/01/07/world/un-hears-defense-in-downing-of-jets.html | UN HEARS DEFENSE IN DOWNING OF JETS | By William G Blair Special To the New York Times | TX 2-474325 | 1989-01-12 |
| 1989-01-07 | https://www.nytimes.com/1989/01/07/world/us-spurns-saudis-on-libya-mediation.html | US SPURNS SAUDIS ON LIBYA MEDIATION | By Elaine Sciolino Special To the New York Times | TX 2-474325 | 1989-01-12 |
| 1989-01-07 | https://www.nytimes.com/1989/01/07/world/us-warns-salvador-on-rights-cases.html | US Warns Salvador on Rights Cases | By Lindsey Gruson Special To the New York Times | TX 2-474325 | 1989-01-12 |
| 1989-01-07 | https://www.nytimes.com/1989/01/07/world/wayward-bus-trip-in-libya-avoids-factory.html | Wayward Bus Trip in Libya Avoids Factory | By Paul Delaney Special To the New York Times | TX 2-474325 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/archives/gardening-some-plants-will-grow-sun-or-not.html | GARDENINGSome Plants Will Grow Sun or Not | By Eric Rosenthal | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/archives/numismatics-a-new-era-begins-for-commemorative-coins.html | NUMISMATICSA New Era Begins for Commemorative Coins | By Ed Reiter | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/arts/a-seasoned-broadcast-producer-turns-to-cable.html | A Seasoned Broadcast Producer Turns to Cable | By Alex Ward | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/arts/antiques-silver-spoons-for-victorian-yuppies.html | ANTIQUES Silver Spoons for Victorian Yuppies | By Rita Reif | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/arts/architecture-view-the-whitney-paradox-to-add-is-to-subtract.html | ARCHITECTURE VIEW The Whitney Paradox To Add Is To Subtract | By Paul Goldberger | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/arts/art-view-resourcefulness-in-the-domain-of-the-forgotten.html | ART VIEW Resourcefulness In the Domain Of the Forgotten | By John Russell | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/arts/art-view-the-prado-shakes-off-the-dust-of-centuries.html | ART VIEW The Prado Shakes Off the Dust of Centuries | By Michael Kimmelman | TX 2-474322 | 1989-01-12 |

| | | | | |
|---|---|---|---|---|
| 1989-01-08 | https://www.nytimes.com/1989/01/08/arts/dance-from-collaboration-a-strange-beauty-emerged.html | DANCE From Collaboration a Strange Beauty Emerged | By Martha Graham | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/arts/dance-view-when-explosive-energy-drives-home-a-point.html | DANCE VIEW When Explosive Energy Drives Home a Point | By Jack Anderson | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/arts/music-more-than-an-artistic-director.html | MUSIC More Than an Artistic Director | By Bernard Holland | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/arts/music-view-harking-to-the-muse-of-music.html | MUSIC VIEW Harking to The Muse Of Music | By Donal Henahan | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/arts/pop-view-a-musician-in-the-process-of-inventing-himself.html | POP VIEW A Musician in the Process Of Inventing Himself | By Stephen Holden | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/arts/recordings-sifting-through-bushels-of-beethoven.html | RECORDINGS Sifting Through Bushels of Beethoven | By John Rockwell | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/arts/reocrdings-perfect-pop-from-tiffany-seriously.html | REOCRDINGS Perfect Pop From Tiffany Seriously | By Peter Watrous | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/arts/review-concert-access-chamber-group-in-lesser-known-music.html | ReviewConcert Access Chamber Group In LesserKnown Music | By Allan Kozinn | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/arts/review-dance-lindsay-fischer-stars-as-balanchine-s-apollo.html | ReviewDance Lindsay Fischer Stars as Balanchines Apollo | By Jack Anderson | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/arts/review-music-2-quintets-in-return-engagement.html | ReviewMusic 2 Quintets In Return Engagement | By Will Crutchfield | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/arts/reviews-music-newcomers-in-met-opera-s-figaro.html | ReviewsMusic Newcomers in Met Operas Figaro | By John Rockwell | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/arts/reviews-music-songs-of-love-with-a-latin-flavor.html | ReviewsMusic Songs of Love With a Latin Flavor | By Jon Pareles | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/arts/sound-the-cd-revolution-is-here-20-years-ahead-of-schedule.html | SOUND The CD Revolution Is Here 20 Years Ahead of Schedule | By Hans Fantel | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/arts/televiision-walter-cronkite-speaking-his-mind-instead-of-just-news.html | TELEVIISION Walter Cronkite Speaking His Mind Instead of Just News | By Jeremy Gerard | TX 2-474322 | 1989-01-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-01-08 | https://www.nytimes.com/1989/01/08/arts/theater-how-one-tiny-theater-snared-harold-pinter.html | THEATERHow One Tiny Theater Snared Harold Pinter | By Christine Pittel | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/arts/tv-view-tasteful-to-tasteless-with-a-flick-of-the-dial.html | TV VIEW Tasteful to Tasteless With a Flick of the Dial | By John J OConnor | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/arts/video-bringing-the-television-image-into-focus.html | VIDEO Bringing the Television Image Into Focus | By Hans Fantel | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/books/a-guidebook-to-the-new-miracles.html | A GUIDEBOOK TO THE NEW MIRACLES | By Andrew H Malcolm | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/books/a-new-breed-at-the-barricades.html | A NEW BREED AT THE BARRICADES | By Peter Schneider | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/books/a-powerful-lot-of-tribulations.html | A POWERFUL LOT OF TRIBULATIONS | By David Bradley | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/books/a-powerful-lot-of-tribulations.html | A POWERFUL LOT OF TRIBULATIONS | By Mechal Sobel | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/books/buckaroo-poets-whoop-ee-ti-yi-yo-git-along-little-doggerel.html | BUCKAROO POETS WHOOPEETIYIYO GIT ALONG LITTLE DOGGEREL | By Edward Hoagland | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/books/children-s-books-338089.html | CHILDRENS BOOKS | By Heather Vogel Frederick | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/books/chinas-best-american-friend.html | CHINAS BEST AMERICAN FRIEND | By Seymour Topping | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/books/everything-happens-in-the-maid-s-room.html | EVERYTHING HAPPENS IN THE MAIDS ROOM | By Suzanne Ruta | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/books/fanfare-for-the-common-complaints.html | FANFARE FOR THE COMMON COMPLAINTS | By J Peter Euben | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/books/formalities-implosions-and-somnambulisms.html | FORMALITIES IMPLOSIONS AND SOMNAMBULISMS | By Carol Muske | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/books/gods-innercity-gobetween.html | GODS INNERCITY GOBETWEEN | By Peggy Payne | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/books/he-nearly-got-away-it-was-a-saturday.html | HE NEARLY GOT AWAY  IT WAS A SATURDAY | By Lucinda Franks | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/books/hero-in-a-ragged-kilt.html | HERO IN A RAGGED KILT | By Christopher Hibbert | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/books/how-foto-joe-won-the-war.html | HOW FOTO JOE WON THE WAR | By Jonathan Baumbach | TX 2-474322 | 1989-01-12 |

| | | | | |
|---|---|---|---|---|
| 1989-01-08 | https://www.nytimes.com/1989/01/08/books/in-paris-miniskirts-of-the-mind.html | IN PARIS  MINISkIRTS OF THE MIND | By Richard A Shweder | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/books/in-short-fiction-279689.html | IN SHORT FICTION | By David Murray | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/books/in-short-fiction-333989.html | IN SHORT FICTION | By Richard Goodman | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/books/in-short-fiction-334789.html | IN SHORT FICTION | By Olga Wickerhauser | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/books/in-short-fiction.html | IN SHORTFICTION | By Cheri Fein | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/books/in-short-fiction.html | IN SHORTFICTION | By Pat Glossop | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/books/in-short-fiction.html | IN SHORTFICTION | By Richard Fuller | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/books/in-short-nonfiction-283789.html | IN SHORT NONFICTION | By Deborah A Hofmann | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/books/in-short-nonfiction-283889.html | IN SHORT NONFICTION | By Stuart Elliott | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/books/in-short-nonfiction-333889.html | IN SHORT NONFICTION | By Caroline Rand Herron | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/books/in-short-nonfiction-make-room-for-dada.html | IN SHORT NONFICTIONMAKE ROOM FOR DADA | By Robin Lippincott | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Joanna K Weinberg | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Lois E Nesbitt | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Oliver Conant | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/books/king-arthur-in-toronto.html | KING ARTHUR IN TORONTO | By Phyllis Rose | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/books/only-irish-need-apply.html | ONLY IRISH NEED APPLY | By Jack Beatty | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/books/science-fiction.html | SCIENCE FICTION | By Gerald Jonas | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/books/the-incredible-stuff.html | THE INCREDIBLE STUFF | By Agis Salpukas | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/books/the-unspeakalbe-life-of-a-child.html | THE UNSPEAKALBE LIFE OF A CHILD | By Linda Simon | TX 2-474322 | 1989-01-12 |

| | | | | |
|---|---|---|---|---|
| 1989-01-08 | https://www.nytimes.com/1989/01/08/books/those-giant-cheese-graters-in-the-sky.html | THOSE GIANT CHEESE GRATERS IN THE SKY | By Robert Campbell | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/books/we-are-the-stories-we-tell.html | WE ARE THE STORIES WE TELL | By Wendy Martin | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/business/a-texas-size-bet-in-advertising.html | A TexasSize Bet in Advertising | By Lisa Belkin | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/business/action-in-insurance-stocks.html | Action in Insurance Stocks | by Anise C Wallace | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/business/business-forum-at-the-chairman-s-side-the-battle-to-save-the-banks.html | BUSINESS FORUM AT THE CHAIRMANS SIDE The Battle to Save the Banks | By Michael J Lyon | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/business/business-forum-wages-and-productivity-rebuild-america-by-rebuilding-labor.html | BUSINESS FORUM WAGES AND PRODUCTIVITY Rebuild America by Rebuilding Labor | By Ernest D Lieberman | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/business/hot-pursuit-mentor-photos-mentor-s-chief-executive-thomas-h-bruggere-with.html | In Hot Pursuit of Mentor Photos of Mentors chief executive Thomas H Bruggere with the package deal Software by Mentor Graphics running on Apollo hardware NYTBrian Drake the chassis of an Apollo workstation which uses Mentors software system | By Lawrence M Fisher | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/business/investing-a-takeover-play-in-mutual-funds.html | INVESTING A TAKEOVER PLAY IN MUTUAL FUNDS | By Anise C Wallace | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/business/mr-stock-market-li-yining-selling-china-on-a-public-privatization.html | MR STOCK MARKET Li Yining Selling China on a Public Privatization | By Nicholas D Kristof | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/business/personal-finance-planning-for-the-inevitable-rainy-day.html | PERSONAL FINANCE Planning for the Inevitable Rainy Day | By Carole Gould | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/business/prospects-the-superconductor-race.html | Prospects The Superconductor Race | By Joel Kurtzman | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/business/steve-wolf-s-big-test.html | Steve Wolfs Big Test | By Agis Salpukas | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/business/taking-a-scalpel-to-health-costs.html | Taking a Scalpel to Health Costs | By Glenn Kramon | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/business/the-executive-computer-when-buyers-shop-for-reliability.html | THE EXECUTIVE COMPUTER When Buyers Shop for Reliability | By Peter H Lewis | TX 2-474322 | 1989-01-12 |

| | | | | |
|---|---|---|---|---|
| 1989-01-08 | https://www.nytimes.com/1989/01/08/business/week-in-business-the-trade-war-keeps-simmering.html | WEEK IN BUSINESS The Trade War Keeps Simmering | By Steve Dodson | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/business/what-s-new-great-lakes-public-aid-that-goes-where-developers-fear-tread.html | WHATS NEW ON THE GREAT LAKES PUBLIC AID THAT GOES WHERE DEVELOPERS FEAR TO TREAD | By Jennifer Stoffel | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/business/what-s-new-on-the-great-lakes-finding-new-life-at-the-water-s-edge.html | WHATS NEW ON THE GREAT LAKES Finding New Life at the Waters Edge | By Jennifer Stoffel | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/business/what-s-new-on-the-great-lakes-more-demand-for-those-who-make-water-flow.html | WHATS NEW ON THE GREAT LAKES MORE DEMAND FOR THOSE WHO MAKE WATER FLOW | By Jennifer Stoffel | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/business/what-s-new-on-the-great-lakes-swim-in-lake-erie-see-storms-in-duluth.html | WHATS NEW ON THE GREAT LAKES SWIM IN LAKE ERIE SEE STORMS IN DULUTH | By Jennifer Stoffel | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/education/blackboard-a-florida-show-and-tell-guns.html | BLACKBOARD A Florida ShowandTell Guns | By Jonathan Franklin | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/education/blackboard-an-early-jump-on-admissions.html | BLACKBOARD An Early Jump On Admissions | By John Arundel | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/education/blackboard-footing-that-college-bill.html | BLACKBOARD Footing That College Bill | By Joseph Michalak | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/education/blackboard-of-dorms-and-roommates.html | BLACKBOARD Of Dorms and Roommates | By Hedi Molnar | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/education/blackboard-recess-an-endangered-playtime.html | BLACKBOARDRecess an Endangered Playtime | By Sarah A Kass | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/education/blackboard-video-games-on-the-rebound.html | BLACKBOARD Video Games On the Rebound | By Brenda Fowler | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/education/campus-rites-the-job-interview.html | Campus Rites The Job Interview | By Peggy Schmidt | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/education/endpaper-a-little-coffee-to-the-rescue.html | ENDPAPER A Little Coffee To the Rescue | By Peter Kugel | TX 2-474322 | 1989-01-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-01-08 | https://www.nytimes.com/1989/01/08/education/ex-machina-forecast-for-the-21st-century.html | EX MACHINA Forecast For the 21st Century | By Peter H Lewis | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/education/from-the-inside-out.html | From the Inside Out | By Katherine Bishop | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/education/how-an-era-empowered-students.html | How an Era Empowered Students | By Constance L Hays | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/education/in-search-of-popular-culture.html | In Search Of Popular Culture | By Lydia Chavez | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/education/learning-service-with-a-smile.html | Learning Service With a Smile | By Jonathan Probber | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/education/melding-design-and-disability.html | Melding Design and Disability | By Elaine Louie | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/education/the-everlasting-autodidact.html | The Everlasting Autodidact | By Kendall Hailey | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/education/the-financial-aid-numbers-game.html | The FinancialAid Numbers Game | By Anna Leider | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/education/the-past-examined.html | The Past Examined | By Robert Reinhold | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/education/the-scramble-for-black-professors.html | The Scramble For Black Professors | By Elizabeth Kolbert | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/education/the-super-baby-burnout-syndrome.html | The Super Baby Burnout Syndrome | By Janet Elder | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/education/the-swiss-school-nonpareil.html | The Swiss School Nonpareil | By Israel Shenker | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/magazine/about-men-down-to-size.html | ABOUT MEN Down to Size | BY Michael Kiefer | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/magazine/beauty-flourishes.html | BEAUTY FLOURISHES | By Linda Wells | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/magazine/body-and-mind-where-should-baby-sleep.html | BODY AND MINDWhere Should Baby Sleep | BY Melvin Konner Md | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/magazine/fashion-show-offs.html | FASHION SHOWOFFS | By Andrea Skinner | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/magazine/food-taking-tea.html | FOODTAKING TEA | BY Gene Hovis | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/magazine/on-language-writer-vs-robot.html | ON LANGUAGE Writer vs Robot | BY William Safire | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/magazine/river-blindness-conquering-an-ancient-scourge.html | RIVER BLINDNESS CONQUERING AN ANCIENT SCOURGE | By Erik Eckholm | TX 2-474322 | 1989-01-12 |

| | | | | |
|---|---|---|---|---|
| 1989-01-08 | https://www.nytimes.com/1989/01/08/magazine/tough-talk-for-democrats.html | TOUGH TALK FOR DEMOCRATS | By Joseph A Califano Jr | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/magazine/what-drives-the-pistons.html | WHAT DRIVES THE PISTONS | By Fred Waitzkin | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/magazine/wine-title-search.html | WINE Title Search | By Frank J Prial | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/magazine/works-in-progress-naturalissimo.html | WORKS IN PROGRESS Naturalissimo | By Bruce Weber | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/movies/a-new-olivier-is-taking-on-henry-v-on-the-screen.html | A New Olivier Is Taking On Henry V on the Screen | By Michael Billington | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/movies/film-mississippi-burning-generating-heat-light-cinematic-segregation-story-about.html | FILM Mississippi Burning Generating Heat or Light Cinematic Segregation In a Story About Civil Rights | By Brent Staples | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/movies/film-pursuing-the-tears-and-laughter-in-parenting.html | FILM Pursuing the Tears  and Laughter  in Parenting | By Moira Farrow | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/movies/film-view-mississippi-burning-generating-heat-light-taking-risks-illuminate.html | FILM VIEW Mississippi Burning Generating Heat or Light Taking Risks to Illuminate a Painful Time in America | By Vincent Canby | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/movies/home-video-new-releases.html | HOME VIDEONEW RELEASES | By Stewart Kellerman | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/2-held-as-leaders-of-scheme-defrauding-metals-investors.html | 2 Held as Leaders of Scheme Defrauding Metals Investors | By Dennis Hevesi | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/3-killed-and-one-is-injured-in-connecticut-crash.html | 3 Killed and One Is Injured in Connecticut Crash | By Sarah Lyall | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/a-family-affair-with-bikes.html | A Family Affair with Bikes | By Sharon L Bass | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/a-lap-of-luxury-for-elderly-cats.html | A Lap of Luxury for Elderly Cats | By Jacqueline Weaver | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/a-substitute-for-hospital-surgery.html | A Substitute for Hospital Surgery | By Bea Tusiani | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/aids-on-the-job-businesses-fight-fears-and-prejudices.html | AIDS on the Job Businesses Fight Fears and Prejudices | By Linda Saslow | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/alternatives-to-incinerators-are-sought.html | Alternatives to Incinerators are Sought | By Stephen Barr | TX 2-474322 | 1989-01-12 |

| | | | | |
|---|---|---|---|---|
| 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/answering-the-mail-334989.html | Answering The Mail | By Bernard Gladstone | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/answering-the-mail-626489.html | Answering The Mail | By Bernard Gladstone | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/answering-the-mail-626589.html | Answering The Mail | By Bernard Gladstone | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/answering-the-mail-626789.html | Answering The Mail | By Bernard Gladstone | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/art-ephemeral-pairing-of-granite-and-steel.html | ARTEphemeral Pairing of Granite and Steel | By William Zimmer | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/art-faces-of-nepal-portrait-photographer-in-a-far-land.html | ARTFaces of Nepal Portrait Photographer in a Far Land | By Phyllis Braff | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/art-in-hartford-contrasts-between-the-regular-and-the-free-flow.html | ARTIn Hartford Contrasts Between the Regular and the Free Flow | By William Zimmer | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/art-private-zeal-on-public-display.html | ARTPrivate Zeal on Public Display | By Helen A Harrison | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/art-two-print-shows-examine-technique-and-conceptualism.html | ARTTwo Print Shows Examine Technique and Conceptualism | By William Zimmer | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/arts-groups-court-the-county-s-older-residents.html | Arts Groups Court the Countys Older Residents | By Roberta Hershenson | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/barbers-say-1984-law-makes-it-difficult-to-do-their-business.html | Barbers Say 1984 Law Makes It Difficult to Do Their Business | By June Barsky | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/church-groups-plan-houses-for-homeless.html | Church Groups Plan Houses for Homeless | By Ina Aronow | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/city-ties-its-future-to-hotel.html | City Ties Its Future To Hotel | By Jacqueline Shaheen | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/class-ranking-falling-from-favor.html | Class Ranking Falling From Favor | By Patricia Keegan | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/classroom-to-dias-teacher-of-the-year.html | Classroom to Dias Teacher of the Year | By Sharon L Bass | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/clearwater-coffee-house-organized.html | Clearwater Coffee House Organized | By Tessa Melvin | TX 2-474322 | 1989-01-12 |

| | | | | |
|---|---|---|---|---|
| 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/connecticut-opinion-a-job-for-the-holidays-the-other-side-of-the-counter.html | CONNECTICUT OPINION A Job For the Holidays The Other Side of the Counter | By Barbara Norris | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/connecticut-opinionsaluting-the-legacy-ofthe-constitution-state.html | CONNECTICUT OPINIONSaluting the LEgacy ofthe Constitution State | By Ralph Gregory Elliott | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/connecticut-opinon-glamour-and-fantasy-and-the-return-of-dance.html | CONNECTICUT OPINON Glamour and Fantasy and the Return of Dance | By Sally Peters | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/connecticut-q-a-dr-matthew-l-cartter-colds-can-really-occur-year-round.html | CONNECTICUT Q  A DR MATTHEW L CARTTER Colds Can Really Occur Year Round | By Robert A Hamilton | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/cyanide-said-found-in-teen-ager-s-home.html | Cyanide Said Found In Teenagers Home | AP | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/dentists-aids-gear-raises-fees.html | Dentists AIDS Gear Raises Fees | By Sharon L Bass | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/dining-out-chinese-modern-with-old-favorites.html | DINING OUT Chinese Modern With Old Favorites | By Joanne Starkey | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/dining-out-distinctive-chinese-in-westport.html | DINING OUT Distinctive Chinese in Westport | By Patricia Brooks | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/dining-out-in-thornwood-hunan-fare-arrives.html | DINING OUTIn Thornwood Hunan Fare Arrives | By M H Reed | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/director-s-post-empty-again-at-hudson-river-museum.html | Directors Post Empty Again at Hudson River Museum | By Tessa Melvin | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/disaster-strikes-and-red-cross-is-there.html | Disaster Strikes and Red Cross is There | BY Ina Aronow | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/doctors-practice-is-playing-jazz-bass.html | Doctors Practice is Playing Jazz Bass | By Joseph P Griffith | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/efforts-for-children-called-inadequate.html | Efforts for Children Called Inadequate | By Philip S Gutis Special To the New York Times | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/employers-assay-ban-on-polygraphs.html | Employers Assay Ban on Polygraphs | By Penny Singer | TX 2-474322 | 1989-01-12 |

| | | | | |
|---|---|---|---|---|
| 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/food-for-small-scale-entertaining-simple-but-not-ordinary.html | FOOD For SmallScale Entertaining Simple but Not Ordinary | By Moira Hodgson | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/for-high-schools-a-look-at-the-future.html | For High Schools a Look at the Future | By Patricia Keegan | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/gardening-plants-that-overcame-the-summer-of-88.html | GARDENINGPlants That Overcame the Summer of 88 | By Carl Totemeier | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/gardening-plants-that-overcame-the-summer-of-88.html | GARDENINGPlants That Overcame the Summer of 88 | By Carl Totemeier | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/gardening-plants-that-overcame-the-summer-of-88.html | GARDENINGPlants That Overcame the Summer of 88 | By Carl Totemeier | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/gardening-plants-that-overcame-the-summer-of-88.html | GARDENINGPlants That Overcame the Summer of 88 | By Carl Totemeier | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/home-clinic-repairing-veneer-on-woodwork.html | HOME CLINIC Repairing Veneer on Woodwork | By John Warde | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/howard-beach-victim-convicted-in-a-shooting.html | Howard Beach Victim Convicted in a Shooting | AP | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/implications-of-rico-verdict.html | Implications of RICO Verdict | By John Rather | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/in-darkest-winter-many-cold-few-frozen.html | In Darkest Winter Many Cold Few Frozen | By John Rather | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/innocent-tenant-evictions-cause-koch-to-assail-policy.html | Innocent Tenant Evictions Cause Koch to Assail Policy | By Todd S Purdum | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/jersey-buys-computer-to-match-fingerprints.html | Jersey Buys Computer to Match Fingerprints | AP | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/jerseyana.html | JERSEYANA | By Marc Mappen | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/judges-concur-on-raise-especially-in-new-york.html | Judges Concur on Raise Especially in New York | By William Glaberson | TX 2-474322 | 1989-01-12 |

| | | | | |
|---|---|---|---|---|
| 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/long-island-interview-spencer-ross-helping-businesses-expand.html | Long Island Interview Spencer RossHelping Businesses Expand International Trade | By John Rather | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/long-island-journal-334389.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/long-island-opinion-a-visit-to-the-late-great-city-of-new-york.html | LONG ISLAND OPINION A Visit to the Late Great City Of New York | By Kathleen Kennedy | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/long-island-opinion-at-a-breast-exam-perfection-is-where-you-find-it.html | LONG ISLAND OPINION At a Breast Exam Perfection Is Where You Find It | By Fran Morgan | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/long-island-opinion-trash-cans-orange-sentinels-of-brave-new-world.html | LONG ISLAND OPINION Trash Cans Orange Sentinels of Brave New World | By Peggy Stere Oliva | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/long-island-opinion-with-feet-happy-is-better-than-dainty.html | LONG ISLAND OPINION With Feet Happy Is Better Than Dainty | By Rae Bachenheimer | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/memorial-for-founder-of-legal-services.html | Memorial for Founder of Legal Services | By Lynne Ames | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/music-invovling-children-in-creative-process.html | MUSIC INVOVLING CHILDREN IN CREATIVE PROCESS | By Robert Sherman | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/music-jazz-and-russian-dance-in-stamford.html | MUSIC Jazz and Russian Dance in Stamford | By Robert Sherman | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/music-youth-orchestras-at-carnegie-hall.html | MUSICYouth Orchestras At Carnegie Hall | By Rena Fruchter | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/new-jersey-opinion-cheers-for-the-lower-half.html | NEW JERSEY OPINION Cheers for the Lower Half | By Charles Schnabolk | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/new-jersey-opinion-teen-agers-and-aids-protection-yes-but-how.html | NEW JERSEY OPINION TeenAgers and AIDS Protection Yes but How | By Susan N Wilson | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/new-jersey-opinon-goodbye-for-some-ciao-for-others.html | NEW JERSEY OPINON Goodbye for Some Ciao for Others | By Hilda Bary | TX 2-474322 | 1989-01-12 |

| | | | | |
|---|---|---|---|---|
| 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/new-jersey-q-a-what-its-like-to-be-homeless.html | NEW JERSEY Q  AWhat Its Like to Be Homeless | By Joseph Deitch | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/new-york-s-campaign-finance-law-limits-and-loopholes.html | New Yorks Campaign Finance Law Limits and Loopholes | By Frank Lynn | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/newark-ministry-to-homeless-is-losing-its-home.html | Newark Ministry to Homeless is Losing Its Home | Special to the New York Times | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/peapackgladstone-journal-tax-break-for-moroccan-king-is-drawing.html | PeapackGladstone JournalTax Break for Moroccan King Is Drawing Notice | By Mary Romano | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/preservation-plan-for-nassau-gains.html | Preservation Plan For Nassau Gains | By Michael F Barry | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/press-won-t-chuck-that-woodchuck-story.html | Press Wont Chuck That Woodchuck Story | AP | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/reigning-over-the-bridal-trade.html | Reigning Over the Bridal Trade | By Lyn Mautner | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/reviewing-west-point-s-honor-code.html | Reviewing West Points Honor Code | By James Feron Special To the New York Times | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/skiers-aid-the-battle-on-cancer.html | Skiers Aid The Battle On Cancer | By Patricia Squires | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/state-s-public-works-show-more-than-just-buildings.html | States Public Works Show More than Just Buildings | By Charlotte Libov | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/steinberg-case-promptsrise-in-abuse-reports.html | Steinberg Case PromptsRise in Abuse Reports | By Linda Saslow | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/temple-site-roils-great-neck.html | Temple Site Roils Great Neck | By Evelyn Philips | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/the-high-costs-of-dumping-going-higher.html | The High Costs of Dumping Going Higher | By Robert A Hamilton | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/the-view-from-the-white-plains-fire-department-a-dangerous-job.html | The View From The White Plains Fire DepartmentA Dangerous Job Measured in Seconds | By Lynne Ames | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/theater-changes-and-uncertainty-in-the-theater-season.html | THEATER Changes and Uncertainty in the Theater Season | By Alvin Klein | TX 2-474322 | 1989-01-12 |

| | | | | |
|---|---|---|---|---|
| 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/theater-in-the-state-a-coming-of-age.html | Theater in the State A Coming of Age | ALVIN KLEIN | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/theater-review-mink-coat-serves-to-bare-cold-facts.html | THEATER REVIEW Mink Coat Serves To Bare Cold Facts | By Leah D Frank | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/two-counties-join-in-sludge-disposal-plan.html | Two Counties Join in Sludge Disposal Plan | AP | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/urban-woes-add-to-burdens-of-legislators.html | Urban Woes Add to Burdens of Legislators | By Kirk Johnson | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/video-olympics-test-fitness-of-the-young.html | Video Olympics Test Fitness of the Young | By Ian OConnor | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/view-stony-creek-enlisting-list-keep-community-s-charm-unsullied.html | THE VIEW FROM STONY CREEK Enlisting a List to Keep a Communitys Charm Unsullied | By Charlotte Libov | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/wanda-a-helped-by-neediest.html | Wanda A Helped By Neediest | By Marvine Howe | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/wanted-in-westchester-a-golf-club-for-japanese-buyers.html | Wanted in Westchester A Golf Club for Japanese Buyers | By Donna Greene | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/waste-plans-a-tale-of-2-counties.html | Waste Plans A Tale of 2 Counties | By Steve Barr | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/westchester-opinion-for-food-pantry-volunteers-all-is-not-peaches-and-cream.html | WESTCHESTER OPINION For Food Pantry Volunteers All Is Not Peaches and Cream | By Helene Verhaegen | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/westchester-opinion-on-the-average-we-all-would-like-the-good-life.html | WESTCHESTER OPINION On the Average We All Would Like the Good Life | By Paul Levine | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/westchester-q-a-peter-j-nesbitt-polishing-a-tarnished-image-at.html | WESTCHESTER Q A PETER J NESBITTPolishing a Tarnished Image at Playland | By Donna Greene | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/opinion/at-home-abroad-isnt-t-it-a-waste.html | AT HOME ABROAD Isnt It a Waste | By Anthony Lewis | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/opinion/the-editorial-notebook-their-race-problem-and-ours.html | The Editorial Notebook Their Race Problem and Ours | By Don Wycliff | TX 2-474322 | 1989-01-12 |

| | | | | |
|---|---|---|---|---|
| 1989-01-08 | https://www.nytimes.com/1989/01/08/opinion/the-road-to-industrial-rebirth-down-with-bureaucrats.html | The Road to Industrial RebirthDown With Bureaucrats | By Tom Peters and Stanley A Weiss | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/opinion/the-road-to-industrial-rebirth-make-allies-share-defense.html | The Road to Industrial Rebirth Make Allies Share Defense | By Bennett Johnston | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/opinion/yes-we-have-no-actuality.html | Yes We Have No Actuality | By Robert Fried | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/realestate/commercial-property-warehouses-in-a-tenant-s-market-bigger-is-considered-better.html | COMMERCIAL PROPERTY Warehouses In a Tenants Market Bigger Is Considered Better | By Mark McCain | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/realestate/focus-boston-from-navy-yard-to-a-new-neighborhood.html | FOCUS BostonFrom Navy Yard to a New Neighborhood | By Susan Diesenhouse | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/realestate/focus-boston-from-navy-yard-to-a-new-neighborhood.html | FOCUS BostonFrom Navy Yard to a New Neighborhood | By Susan Diesenhouse | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/realestate/if-youre-thinking-of-living-in-westwood.html | IF YOURE THINKING OF LIVING IN Westwood | By Rachelle Garbarine | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/realestate/in-the-region-long-island-slow-market-helps-the-firsttime-buyer.html | IN THE REGION Long IslandSlow Market Helps the FirstTime Buyer | By Diana Shaman | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/realestate/in-the-region-new-jersey-union-city-grapples-with-development.html | IN THE REGION New JerseyUnion City Grapples With Development | By Rachelle Garbarine | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/realestate/in-the-region-westchester-and-connecticut-chamber-urges-end-to.html | IN THE REGION Westchester and ConnecticutChamber Urges End to Rent Regulation | By Gary Kriss | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/realestate/multiple-listing-coming-to-manhattan.html | Multiple Listing Coming to Manhattan | By Mark McCain | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/realestate/national-notebook-louisville-ky-overbuilt-build-on.html | NATIONAL NOTEBOOK Louisville KyOverbuilt Build On | RACHAEL KAMUF | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/realestate/national-notebook-middletown-ri-sealed-bids-aid-condo-project.html | NATIONAL NOTEBOOK Middletown RISealed Bids Aid Condo Project | By Gail Braccidiferro | TX 2-474322 | 1989-01-12 |

| | | | | |
|---|---|---|---|---|
| 1989-01-08 | https://www.nytimes.com/1989/01/08/realestate/national-notebook-mountain-view-calif-a-high-rise-for-silicon.html | NATIONAL NOTEBOOK Mountain View CalifA High Rise for Silicon Valley | By John McCloud | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/realestate/northeast-notebook-altoona-pa-expressways-stir-things-up.html | NORTHEAST NOTEBOOK Altoona PaExpressways Stir Things Up | By James E Merkel | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/realestate/northeast-notebook-middletown-ri-sealed-bids-aid-condo-project.html | NORTHEAST NOTEBOOK Middletown RISealed Bids Aid Condo Project | By Gail Braccidiferro | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/realestate/northeast-notebook-north-adams-mass.html | NORTHEAST NOTEBOOK North Adams Mass | By John A Townes | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/realestate/perspectives-shopping-centers-a-green-light-for-a-south-bronx-venture.html | PERSPECTIVES Shopping Centers A Green Light for a South Bronx Venture | By Alan S Oser | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/realestate/postings-change-in-westhampton-sexton-s-shrinking.html | POSTINGS Change in Westhampton Sextons Shrinking | By Thomas L Waite | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/realestate/postings-confidence-in-greenwich-mansions-on-spec.html | POSTINGS Confidence in Greenwich Mansions on Spec | By Thomas L Waite | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/realestate/postings-just-off-central-park-rocky-road-for-townhouses.html | POSTINGS Just Off Central Park Rocky Road for Townhouses | By Thomas L Waite | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/realestate/postings-miracle-in-manhattan-basement-multiplex.html | POSTINGS Miracle in Manhattan Basement Multiplex | By Thomas L Waite | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/realestate/q-and-a-345389.html | Q and A | By Shawn G Kennedy | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/realestate/streetscapes-woodycrest-children-s-home-new-life-mission-for-bronx-residence.html | STREETSCAPES Woodycrest Childrens Home A New Life  and Mission  for a Bronx Residence | By Christopher Gray | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/realestate/talking-estate-taxes-easing-federal-liability.html | TALKING Estate Taxes Easing Federal Liability | By Andree Brooks | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/sports/auto-racing-rise-in-attendance-is-seen.html | AUTO RACING Rise in Attendance Is Seen | By Joseph Siano | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/sports/baseball-notebook-mattingly-is-still-top-hitter-despite-off-year-study-says.html | Baseball Notebook Mattingly Is Still Top Hitter Despite Off Year Study Says | By Murray Chass | TX 2-474322 | 1989-01-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-01-08 | https://www.nytimes.com/1989/01/08/sports/boxing-hembrick-wins-but-is-hurt.html | BOXING Hembrick Wins but Is Hurt | By Peter Alfano Special To the New York Times | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/sports/college-basketball-hoyas-trounce-miami.html | COLLEGE BASKETBALL Hoyas Trounce Miami | AP | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/sports/college-basketball-n-carolina-upset-by-iowa-on-free-throw-by-marble.html | COLLEGE BASKETBALL N Carolina Upset by Iowa On Free Throw by Marble | AP | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/sports/college-basketball-providence-rallies-to-12-0.html | COLLEGE BASKETBALL Providence Rallies to 120 | AP | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/sports/college-basketball-seton-hall-thrashed-for-first-defeat.html | COLLEGE BASKETBALL Seton Hall Thrashed For First Defeat | By Clifton Brown Special To the New York Times | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/sports/college-basketball-st-john-s-triumphs-on-free-throws.html | COLLEGE BASKETBALL St Johns Triumphs On Free Throws | By Joe Sexton | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/sports/colleges-book-on-valvano-brings-a-denial.html | COLLEGES Book on Valvano Brings a Denial | AP | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/sports/colleges-ncaa-director-to-continue-plans-for-playing-by-the-rules.html | COLLEGES NCAA Director to Continue Plans for Playing by the Rules | By William C Rhoden | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/sports/duke-player-stars-in-the-hula-bowl.html | Duke Player Stars In the Hula Bowl | AP | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/sports/golf-jones-holds-on-for-2-stroke-lead.html | GOLF Jones Holds On For 2Stroke Lead | By Gordon S White Jr Special To the New York Times | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/sports/horse-racing-big-stanley-wins-tropical.html | HORSE RACING Big Stanley Wins Tropical | By Steven Crist | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/sports/outdoors-where-the-trout-reside-and-why-where-the-trout-are-hiding-and-why.html | OUTDOORS Where the Trout Reside and Why Where the Trout Are Hiding and Why | By Nelson Bryant | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/sports/pro-basketball-cavaliers-trip-up-weary-knicks.html | PRO BASKETBALL Cavaliers Trip Up Weary Knicks | By Sam Goldaper Special To the New York Times | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/sports/pro-basketball-led-by-malone-hawks-top-nets.html | PRO BASKETBALL Led by Malone Hawks Top Nets | AP | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/sports/pro-hockey-burke-s-return-benefits-devils.html | PRO HOCKEY Burkes Return Benefits Devils | By Alex Yannis Special To the New York Times | TX 2-474322 | 1989-01-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-01-08 | https://www.nytimes.com/1989/01/08/sports/pro-hockey-rangers-pick-islanders-to-pieces.html | PRO HOCKEY Rangers Pick Islanders To Pieces | By Robin Finn Special To the New York Times | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/sports/sports-of-the-times-jim-mcmahon-and-politics.html | Sports of The Times Jim McMahon and Politics | By Dave Anderson | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/sports/sports-of-the-tims-make-way-for-the-other-pros.html | Sports of The Tims Make Way for the Other Pros | By George Vecsey | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/sports/the-nfl-playoffs-a-clash-of-proud-big-egos-in-nfc.html | THE NFL PLAYOFFS A Clash Of Proud Big Egos In NFC | By Thomas George | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/sports/the-nfl-playoffs-ditka-s-new-lease-on-life-is-less-taxing.html | THE NFL PLAYOFFS Ditkas New Lease on Life Is Less Taxing | By Frank Litsky | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/sports/the-nfl-playoffs-football-is-levy-s-obsession.html | THE NFL PLAYOFFS Football Is Levys Obsession | By Gerald Eskenazi | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/sports/the-nfl-playoffs-matchup-of-a-new-order-in-afc.html | THE NFL PLAYOFFS Matchup Of a New Order In AFC | By Gerald Eskenazi | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/sports/the-nfl-playoffs-walsh-proves-he-can-handle-criticism-as-well-as-plaudits.html | THE NFL PLAYOFFS Walsh Proves He Can Handle Criticism as Well as Plaudits | By Thomas George | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/sports/the-nfl-playoffs-wyche-provides-example-of-the-merits-of-hard-work.html | THE NFL PLAYOFFS Wyche Provides Example Of the Merits of Hard Work | By Malcolm Moran | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/sports/views-of-sport-going-for-it-all-and-its-a-lot-in-golf.html | VIEWS OF SPORTGoing for It All and Its a Lot in Golf | By Nick Seitz | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/style/around-the-garden-part-of-the-family.html | AROUND THE GARDEN Part of the Family | By Joan Lee Faust | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/style/bridge-a-par-contest-for-junior-players.html | BRIDGE A Par Contest For Junior Players | By Alan Truscott | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/style/camera-the-name-of-the-game.html | CAMERA The Name of the Game | By Andy Grundberg | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/style/chess-who-gets-credit-for-an-innovation.html | CHESS Who Gets Credit For an Innovation | BY Robert Byrne | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/style/new-yorkers-etc.html | NEW YORKERS Etc | By Ron Alexander | TX 2-474322 | 1989-01-12 |

| | | | | |
|---|---|---|---|---|
| 1989-01-08 | https://www.nytimes.com/1989/01/08/style/social-events-new-opera-and-old-wines.html | SOCIAL EVENTS New Opera and Old Wines | By Robert E Tomasson | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/style/stamps-the-caribbean-connection.html | STAMPS The Caribbean Connection | By Barth Healey | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/style/style-meets-comfort.html | Style Meets Comfort | By AnneMarie Schiro | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/theater/on-broadway-spectacles-raise-the-stakes.html | On Broadway Spectacles Raise the Stakes | By Mervyn Rothstein | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/theater/theater-they-talk-a-lot-but-at-least-they-re-trying.html | THEATER They Talk a Lot but at Least Theyre Trying | By Jan Benzel | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/travel/a-book-lover-s-los-angeles.html | A Book Lovers Los Angeles | By Sarah Arsone | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/travel/exploring-the-heart-of-old-rabat.html | Exploring the Heart of Old Rabat | By Jeanie Puleston Fleming | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/travel/fare-of-the-country-age-old-scottish-treat-oatcakes.html | FARE OF THE COUNTRY AgeOld Scottish Treat Oatcakes | By Olwen Woodier | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/travel/feeding-bagels-to-barracudas-in-caneel-bay.html | Feeding Bagels To Barracudas In Caneel Bay | By Stewart Kellerman | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/travel/finding-your-routes.html | Finding Your Routes | By James Howard Kunstler | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/travel/four-day-trips-from-mexico-city.html | Four Day Trips From Mexico City | By Suzanne Bilello | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/travel/in-switzerland-train-stations-are-for-eating.html | In Switzerland Train Stations Are for Eating | By Israel Shenker | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/travel/oaxaca-poised-on-the-edge-of-a-boom.html | Oaxaca Poised on the Edge of a Boom | By Larry Rohter | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/travel/practical-traveler-getting-your-family-onto-the-slopes-a-primer.html | PRACTICAL TRAVELER Getting Your Family Onto the Slopes A Primer | By Stanley Carr | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/travel/q-and-a-634689.html | Q and A | By Stanley Carr | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/travel/saturday-outing-in-san-angel.html | Saturday Outing in San Angel | By Barbara Fischkin | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/travel/shopper-s-world-a-town-of-crystal-and-old-artistry-near-florence.html | SHOPPERS WORLD A Town of Crystal And Old Artistry Near Florence | By Anne Marshall Zwack | TX 2-474322 | 1989-01-12 |

| | | | | |
|---|---|---|---|---|
| 1989-01-08 | https://www.nytimes.com/1989/01/08/travel/what-s-doing-in-miami.html | WHATS DOING IN Miami | By Jeffrey Schmalz | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/us/ambivalence-over-pill-grows-with-risk-data.html | Ambivalence Over Pill Grows With Risk Data | By Gina Kolata | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/us/elizabeth-koontz-69-dies-led-teachers-union.html | Elizabeth Koontz 69 Dies Led Teachers Union | By Wolfgang Saxon | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/us/essence-of-north-carolina-leaves-office-at-89.html | Essence of North Carolina Leaves Office at 89 | AP | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/us/ex-football-player-finds-new-goal-with-an-urban-ministry-in-baltimore.html | ExFootball Player Finds New Goal With an Urban Ministry in Baltimore | By Lawrence Freeny Special To the New York Times | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/us/flights-seek-clues-to-atlantic-storms.html | Flights Seek Clues to Atlantic Storms | Special to the New York Times | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/us/for-north-the-road-ahead-seems-in-some-ways-harder.html | For North the Road Ahead Seems in Some Ways Harder | By Michael Wines Special To the New York Times | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/us/garment-unions-sue-to-ban-work-in-home.html | Garment Unions Sue To Ban Work in Home | AP | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | By Joan Cook | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/us/haitians-detained-in-florida-after-rescue-from-sailboat.html | Haitians Detained in Florida After Rescue From Sailboat | AP | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/us/in-the-boston-writers-room-few-distractions-and-low-rent.html | In the Boston Writers Room Few Distractions and Low Rent | Special to the New York Times | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/us/interior-dept-acts-to-speed-sales-of-public-lands-for-development.html | Interior Dept Acts to Speed Sales Of Public Lands for Development | By Philip Shabecoff Special To the New York Times | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/us/judges-who-decide-social-security-claims-say-agency-goads-them-to-deny-benefits.html | Judges Who Decide Social Security Claims Say Agency Goads Them to Deny Benefits | By Martin Tolchin Special To the New York Times | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/us/pacific-oil-spill-renews-fears-of-offshore-drilling.html | Pacific Oil Spill Renews Fears of Offshore Drilling | By Timothy Egan Special To the New York Times | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/us/pentagon-mapping-action-in-fraud-investigation.html | Pentagon Mapping Action in Fraud Investigation | By John H Cushman Jr Special To the New York Times | TX 2-474322 | 1989-01-12 |

| | | | | |
|---|---|---|---|---|
| 1989-01-08 | https://www.nytimes.com/1989/01/08/us/reagan-in-good-spirits-after-hand-surgery.html | Reagan in Good Spirits After Hand Surgery | By Julie Johnson Special To the New York Times | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/us/reagan-s-budget-gives-bush-some-room-to-negotiate.html | Reagans Budget Gives Bush Some Room to Negotiate | By Peter T Kilborn Special To the New York Times | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/us/role-in-drug-war-for-national-guard.html | ROLE IN DRUG WAR FOR NATIONAL GUARD | By Bernard E Trainor Special To the New York Times | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/us/shelters-for-homeless-ordered.html | Shelters for Homeless Ordered | AP | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/us/stopping-child-abuse-before-it-happens.html | Stopping Child Abuse Before It Happens | By Dena Kleiman | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/us/student-gains-in-fight-to-bar-pregame-prayer.html | Student Gains in Fight To Bar Pregame Prayer | By Jerry Schwartz Special To the New York Times | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/us/vermonters-battle-mall-s-developer.html | Vermonters Battle Malls Developer | By Sally Johnson Special To the New York Times | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/us/washington-mayor-defended.html | Washington Mayor Defended | AP | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/weekinreview/ideas-trends-american-jews-stand-firmly-to-the-left.html | IDEAS  TRENDS American Jews Stand Firmly to the Left | By Peter Steinfels | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/weekinreview/ideas-trends-bringing-superconductivity-down-to-earth.html | IDEAS  TRENDS Bringing Superconductivity Down to Earth | By Andrew Pollack | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/weekinreview/nation-barry-s-city-mayor-s-troubles-turn-washingtonians-local-business.html | THE NATION Barrys City The Mayors Troubles Turn Washingtonians To Local Business | By Clifford D May | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/weekinreview/off-limits-who-knew-what-will-remain-unknown.html | OFF LIMITS Who Knew What Will Remain Unknown | By R W Apple Jr | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/weekinreview/the-nation-as-farm-states-become-less-rural-politics-also-changes.html | THE NATION As Farm States Become Less Rural Politics Also Changes | By William E Schmidt | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/weekinreview/the-nation-the-black-ascent-in-union-politics.html | THE NATION The Black Ascent In Union Politics | By Kenneth B Noble | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/weekinreview/the-nation-us-plan-to-save-thrifts-pay-now-maybe-later.html | THE NATION US Plan to Save Thrifts Pay Now Maybe Later | By Nathaniel C Nash | TX 2-474322 | 1989-01-12 |

| | | | | |
|---|---|---|---|---|
| 1989-01-08 | https://www.nytimes.com/1989/01/08/weekinreview/the-region-even-while-money-is-short-cuomo-has-big-plans-for-it.html | THE REGION Even While Money Is Short Cuomo Has Big Plans for It | By Elizabeth Kolbert | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/weekinreview/the-region-to-san-juan-koch-leads-the-pack-in-pursuit-of-hispanic-voters.html | THE REGION To San Juan Koch Leads the Pack in Pursuit Of Hispanic Voters | By Richard Levine | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/weekinreview/the-region-why-an-austerity-plan-is-unraveling-in-hartford.html | THE REGION Why an Austerity Plan Is Unraveling in Hartford | By Kirk Johnson | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/weekinreview/the-world-canadians-fight-again-in-two-languages.html | THE WORLD Canadians Fight Again in Two Languages | By John F Burns | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/weekinreview/the-world-china-s-burst-of-rage-a-show-of-racism-and-of-something-more.html | THE WORLD Chinas Burst of Rage A Show of Racism And of Something More | By Nicholas D Kristof | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/weekinreview/the-world-for-many-nicaraguans-the-future-lies-elsewhere.html | THE WORLD For Many Nicaraguans the Future Lies Elsewhere | By Stephen Kinzer | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/weekinreview/the-world-how-israel-s-economic-revival-ran-out-of-steam.html | THE WORLD How Israels Economic Revival Ran Out of Steam | By John Kifner | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/weekinreview/the-world-reagan-qaddafi-and-the-death-cloud.html | THE WORLD Reagan Qaddafi and the Death Cloud | By James M Markham | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/weekinreview/the-world-talks-in-paris-can-words-stem-a-flow-of-chemical-weapons.html | THE WORLD Talks in Paris Can Words Stem a Flow Of Chemical Weapons | By Robert Pear | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/world/17-reported-hanged-in-iran-anti-drug-campaign.html | 17 Reported Hanged in Iran AntiDrug Campaign | AP | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/world/argentine-aiming-to-please-runs-as-a-peron-for-the-90-s.html | Argentine Aiming to Please Runs as a Peron for the 90s | By Shirley Christian Special To the New York Times | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/world/arias-asks-delay-in-central-america-meeting.html | Arias Asks Delay in Central America Meeting | By Stephen Kinzer Special To the New York Times | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/world/at-end-of-an-era-prayers-in-tokyo.html | AT END OF AN ERA PRAYERS IN TOKYO | By Susan Chira Special To the New York Times | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/world/bonn-to-review-american-evidence-on-libyan-plant.html | BONN TO REVIEW AMERICAN EVIDENCE ON LIBYAN PLANT | By James M Markham Special To the New York Times | TX 2-474322 | 1989-01-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-01-08 | https://www.nytimes.com/1989/01/08/world/china-assails-foreign-reports-on-racial-strife.html | China Assails Foreign Reports on Racial Strife | By Nicholas D Kristof Special To the New York Times | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/world/colombia-says-it-has-begun-peace-talks-with-guerrillas.html | Colombia Says It Has Begun Peace Talks With Guerrillas | AP | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/world/gorbachev-assails-economic-skeptics.html | GORBACHEV ASSAILS ECONOMIC SKEPTICS | By Bill Keller Special To the New York Times | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/world/grief-and-apathy-as-expatriates-mourn-hirohito.html | Grief and Apathy as Expatriates Mourn Hirohito | By Lisa W Foderaro Special To the New York Times | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/world/hunt-for-pan-am-bomber-new-shapes-and-shadows.html | HUNT FOR PAN AM BOMBER NEW SHAPES AND SHADOWS | By Roberto Suro Special To the New York Times | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/world/in-the-russian-motherland-fascination-now-with-those-who-chose-exile.html | In the Russian Motherland Fascination Now With Those Who Chose Exile | By Bill Keller Special To the New York Times | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/world/japans-role-a-milestone-hirohito-s-death-puts-focus-on-new-identity.html | JAPANS ROLE A MILESTONE Hirohitos Death Puts Focus on New Identity | By Susan Chira Special To the New York Times | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/world/man-in-the-news-akihito-new-symbol-for-new-japan.html | MAN IN THE NEWS Akihito New Symbol for New Japan | By David E Sanger Special To the New York Times | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/world/moscow-s-afghan-envoy-looks-to-political-solution.html | Moscows Afghan Envoy Looks to Political Solution | Special to the New York Times | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/world/philippine-troops-rout-muslims-who-seized-a-military-garrison.html | Philippine Troops Rout Muslims Who Seized a Military Garrison | AP | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/world/plo-gains-embassies-in-3-more-countries.html | PLO Gains Embassies in 3 More Countries | AP | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/world/pope-calls-a-conference-of-african-bishops.html | Pope Calls a Conference of African Bishops | AP | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/world/pretoria-held-to-create-namibia-rebel-group.html | Pretoria Held to Create Namibia Rebel Group | By James Brooke Special To the New York Times | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/world/pro-iranian-terror-groups-targeting-saudi-envoys.html | ProIranian Terror Groups Targeting Saudi Envoys | By Ihsan A Hijazi Special To the New York Times | TX 2-474322 | 1989-01-12 |

| | | | | |
|---|---|---|---|---|
| 1989-01-08 | https://www.nytimes.com/1989/01/08/world/protest-in-san-salvador.html | Protest in San Salvador | AP | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/world/quick-peek-from-afar-at-libyan-plant.html | Quick Peek From Afar at Libyan Plant | By Paul Delaney Special To the New York Times | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/world/un-s-angola-mission-to-take-cuba-at-its-word.html | UNs Angola Mission to Take Cuba at Its Word | By James Brooke Special To the New York Times | TX 2-474322 | 1989-01-12 |
| 1989-01-08 | https://www.nytimes.com/1989/01/08/world/yugoslav-backer-of-changes-reported-in-line-for-premier.html | Yugoslav Backer of Changes Reported in Line for Premier | AP | TX 2-474322 | 1989-01-12 |
| 1989-01-09 | https://www.nytimes.com/1989/01/09/arts/an-actor-stands-in-as-writer.html | An Actor Stands In As Writer | By Stephen Farber Special To the New York Times | TX 2-474327 | 1989-01-12 |
| 1989-01-09 | https://www.nytimes.com/1989/01/09/arts/review-cabaret-tony-bennett-opens-a-club-near-the-stars.html | ReviewCabaret Tony Bennett Opens A Club Near the Stars | By Stephen Holden | TX 2-474327 | 1989-01-12 |
| 1989-01-09 | https://www.nytimes.com/1989/01/09/arts/review-dance-mazowsze-from-poland.html | ReviewDance Mazowsze From Poland | By Jennifer Dunning | TX 2-474327 | 1989-01-12 |
| 1989-01-09 | https://www.nytimes.com/1989/01/09/arts/review-music-trumpet-avant-gardist.html | ReviewMusic Trumpet AvantGardist | By Allan Kozinn | TX 2-474327 | 1989-01-12 |
| 1989-01-09 | https://www.nytimes.com/1989/01/09/arts/review-opera-bronx-company-in-smetana-s-rustic-secret.html | ReviewOpera Bronx Company in Smetanas Rustic Secret | By Will Crutchfield | TX 2-474327 | 1989-01-12 |
| 1989-01-09 | https://www.nytimes.com/1989/01/09/arts/review-television-a-school-success-story.html | ReviewTelevision A School Success Story | By Lee A Daniels | TX 2-474327 | 1989-01-12 |
| 1989-01-09 | https://www.nytimes.com/1989/01/09/arts/review-television-twist-of-fate-concludes.html | ReviewTelevision Twist of Fate Concludes | By John J OConnor | TX 2-474327 | 1989-01-12 |
| 1989-01-09 | https://www.nytimes.com/1989/01/09/arts/reviews-dance-raymond-a-portrait-of-isadora-s-brother.html | ReviewsDance Raymond a Portrait Of Isadoras Brother | By Jennifer Dunning | TX 2-474327 | 1989-01-12 |
| 1989-01-09 | https://www.nytimes.com/1989/01/09/arts/reviews-dance-the-lewitzky-company-in-three-recent-works.html | ReviewsDance The Lewitzky Company in Three Recent Works | By Jack Anderson Special To the New York Times | TX 2-474327 | 1989-01-12 |
| 1989-01-09 | https://www.nytimes.com/1989/01/09/arts/singer-and-friends-make-music-to-help-music.html | Singer and Friends Make Music to Help Music | By Allan Kozinn | TX 2-474327 | 1989-01-12 |
| 1989-01-09 | https://www.nytimes.com/1989/01/09/arts/tv-notes.html | TV Notes | By Jeremy Gerard | TX 2-474327 | 1989-01-12 |

| | | | | |
|---|---|---|---|---|
| 1989-01-09 | https://www.nytimes.com/1989/01/09/books/books-of-the-times-true-mcginniss-story-of-greed-lust-and-murder.html | Books of The Times True McGinniss Story of Greed Lust and Murder | By Christopher LehmannHaupt | TX 2-474327 | 1989-01-12 |
| 1989-01-09 | https://www.nytimes.com/1989/01/09/business/at-hardee-s-fast-food-and-trends.html | At Hardees Fast Food and Trends | By Douglas C McGill | TX 2-474327 | 1989-01-12 |
| 1989-01-09 | https://www.nytimes.com/1989/01/09/business/broken-hill-to-acquire-pacific-resources.html | Broken Hill to Acquire Pacific Resources | By Kurt Eichenwald | TX 2-474327 | 1989-01-12 |
| 1989-01-09 | https://www.nytimes.com/1989/01/09/business/bush-aides-study-ideas-to-redirect-goals-of-business.html | BUSH AIDES STUDY IDEAS TO REDIRECT GOALS OF BUSINESS | By Peter T Kilborn Special To the New York Times | TX 2-474327 | 1989-01-12 |
| 1989-01-09 | https://www.nytimes.com/1989/01/09/business/business-and-the-law-us-judge-s-role-in-wall-st-cases.html | Business and the Law US Judges Role In Wall St Cases | By Stephen Labaton | TX 2-474327 | 1989-01-12 |
| 1989-01-09 | https://www.nytimes.com/1989/01/09/business/business-people-chief-of-canon-usa-is-returning-to-japan.html | BUSINESS PEOPLE Chief of Canon USA Is Returning to Japan | By Daniel F Cuff | TX 2-474327 | 1989-01-12 |
| 1989-01-09 | https://www.nytimes.com/1989/01/09/business/business-people-rangaires-s-head-ousted-by-its-british-investor.html | BUSINESS PEOPLE Rangaires Head Ousted By Its British Investor | By Daniel F Cuff | TX 2-474327 | 1989-01-12 |
| 1989-01-09 | https://www.nytimes.com/1989/01/09/business/credit-markets-short-term-rate-rise-expected.html | CREDIT MARKETS ShortTerm Rate Rise Expected | By Kenneth N Gilpin | TX 2-474327 | 1989-01-12 |
| 1989-01-09 | https://www.nytimes.com/1989/01/09/business/digital-will-introduce-pc-s-and-work-stations.html | Digital Will Introduce PCs and Work Stations | By John Markoff | TX 2-474327 | 1989-01-12 |
| 1989-01-09 | https://www.nytimes.com/1989/01/09/business/international-report-new-battle-erupts-for-lvmh-moet.html | INTERNATIONAL REPORT New Battle Erupts for LVMH Moet | By Steven Greenhouse Special To the New York Times | TX 2-474327 | 1989-01-12 |
| 1989-01-09 | https://www.nytimes.com/1989/01/09/business/international-report-triangle-pechiney-insider-inquiry-widens.html | INTERNATIONAL REPORT TrianglePechiney Insider Inquiry Widens | By Steven Greenhouse Special To the New York Times | TX 2-474327 | 1989-01-12 |
| 1989-01-09 | https://www.nytimes.com/1989/01/09/business/international-report-venezuelan-seeks-unity-on-latin-debt.html | INTERNATIONAL REPORT Venezuelan Seeks Unity On Latin Debt | By Alan Riding Special To the New York Times | TX 2-474327 | 1989-01-12 |
| 1989-01-09 | https://www.nytimes.com/1989/01/09/business/job-security-a-mirage-for-unions-despite-wage-concessions-of-80-s.html | Job Security a Mirage for Unions Despite Wage Concessions of 80s | By Louis Uchitelle | TX 2-474327 | 1989-01-12 |
| 1989-01-09 | https://www.nytimes.com/1989/01/09/business/market-place-the-high-price-of-manipulation.html | Market Place The High Price Of Manipulation | By Floyd Norris | TX 2-474327 | 1989-01-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-01-09 | https://www.nytimes.com/1989/01/09/business/mclean-deal-seen-linked-to-allegheny.html | McLean Deal Seen Linked To Allegheny | By Alison Leigh Cowan | TX 2-474327 | 1989-01-12 |
| 1989-01-09 | https://www.nytimes.com/1989/01/09/business/media-business-publishing-industry-partners-disagree-favoring-chain-stores.html | THE MEDIA BUSINESS PUBLISHING Industry Partners Disagree On Favoring of Chain Stores | By Edwin McDowell | TX 2-474327 | 1989-01-12 |
| 1989-01-09 | https://www.nytimes.com/1989/01/09/business/new-loans-suspended-by-agency.html | New Loans Suspended By Agency | By Clyde H Farnsworth Special To the New York Times | TX 2-474327 | 1989-01-12 |
| 1989-01-09 | https://www.nytimes.com/1989/01/09/business/the-media-business-advertising-bsb-buys-agencies-in-norway-and-sweden.html | THE MEDIA BUSINESS ADVERTISING BSB Buys Agencies In Norway and Sweden | By Randall Rothenberg | TX 2-474327 | 1989-01-12 |
| 1989-01-09 | https://www.nytimes.com/1989/01/09/business/the-media-business-advertising-david-deutsch-wins-buick-dealers-group.html | THE MEDIA BUSINESS ADVERTISING David Deutsch Wins Buick Dealers Group | By Randall Rothenberg | TX 2-474327 | 1989-01-12 |
| 1989-01-09 | https://www.nytimes.com/1989/01/09/business/the-media-business-advertising-dmb-b-acquires-penchina.html | THE MEDIA BUSINESS ADVERTISING DMBB Acquires Penchina | By Randall Rothenberg | TX 2-474327 | 1989-01-12 |
| 1989-01-09 | https://www.nytimes.com/1989/01/09/business/the-media-business-advertising-ketchum-fills-creative-post.html | THE MEDIA BUSINESS ADVERTISING Ketchum Fills Creative Post | By Randall Rothenberg | TX 2-474327 | 1989-01-12 |
| 1989-01-09 | https://www.nytimes.com/1989/01/09/business/the-media-business-advertising-new-ampad-campaign-by-partners-shevack.html | THE MEDIA BUSINESS ADVERTISING New Ampad Campaign By Partners Shevack | By Randall Rothenberg | TX 2-474327 | 1989-01-12 |
| 1989-01-09 | https://www.nytimes.com/1989/01/09/business/the-media-business-advertising-saatchi-gets-ski-job.html | THE MEDIA BUSINESS ADVERTISING Saatchi Gets Ski Job | By Randall Rothenberg | TX 2-474327 | 1989-01-12 |
| 1989-01-09 | https://www.nytimes.com/1989/01/09/business/the-media-business-advertising-sara-lee-accounts.html | THE MEDIA BUSINESS ADVERTISING Sara Lee Accounts | By Randall Rothenberg | TX 2-474327 | 1989-01-12 |
| 1989-01-09 | https://www.nytimes.com/1989/01/09/business/the-media-business-stung-by-cable-audience-claims-networks-retaliate.html | THE MEDIA BUSINESS Stung by Cable Audience Claims Networks Retaliate | By N R Kleinfield | TX 2-474327 | 1989-01-12 |
| 1989-01-09 | https://www.nytimes.com/1989/01/09/business/the-media-business-sun-times-deal-is-called-sign-of-gains.html | THE MEDIA BUSINESS SunTimes Deal is Called Sign of Gains | By Julia Flynn Siler Special To the New York Times | TX 2-474327 | 1989-01-12 |
| 1989-01-09 | https://www.nytimes.com/1989/01/09/business/the-media-business-unusual-ad-campaign-improves-nissan-sales.html | THE MEDIA BUSINESS Unusual Ad Campaign Improves Nissan Sales | By Andrea Adelson Special To the New York Times | TX 2-474327 | 1989-01-12 |
| 1989-01-09 | https://www.nytimes.com/1989/01/09/business/tokyo-stocks-set-record.html | Tokyo Stocks Set Record | AP | TX 2-474327 | 1989-01-12 |

| 1989-01-09 | https://www.nytimes.com/1989/01/09/business/trade-show-s-hottest-item-the-tv-set.html | Trade Shows Hottest Item The TV Set | By Andrew Pollack Special To the New York Times | TX 2-474327 | 1989-01-12 |
|---|---|---|---|---|---|
| 1989-01-09 | https://www.nytimes.com/1989/01/09/nyregion/bridge-814889.html | Bridge | By Alan Truscott | TX 2-474327 | 1989-01-12 |
| 1989-01-09 | https://www.nytimes.com/1989/01/09/nyregion/bus-companies-in-brooklyn-are-investigated-for-bribery.html | Bus Companies in Brooklyn Are Investigated for Bribery | By Selwyn Raab | TX 2-474327 | 1989-01-12 |
| 1989-01-09 | https://www.nytimes.com/1989/01/09/nyregion/doctor-is-beaten-to-death-in-her-bellevue-office.html | Doctor Is Beaten to Death in Her Bellevue Office | By Don Terry | TX 2-474327 | 1989-01-12 |
| 1989-01-09 | https://www.nytimes.com/1989/01/09/nyregion/family-rises-using-fraud-on-medicaid.html | Family Rises Using Fraud On Medicaid | By Selwyn Raab | TX 2-474327 | 1989-01-12 |
| 1989-01-09 | https://www.nytimes.com/1989/01/09/nyregion/koch-seeks-taxes-on-co-ops-for-increased-child-services.html | Koch Seeks Taxes on Coops For Increased Child Services | By Richard Levine | TX 2-474327 | 1989-01-12 |
| 1989-01-09 | https://www.nytimes.com/1989/01/09/nyregion/metro-matters-hoping-students-without-homes-will-say-here.html | METRO MATTERS Hoping Students Without Homes Will Say Here | By Sam Roberts | TX 2-474327 | 1989-01-12 |
| 1989-01-09 | https://www.nytimes.com/1989/01/09/nyregion/new-prosecutor-vows-to-battle-drugs-at-school.html | New Prosecutor Vows to Battle Drugs at School | By Sam Howe Verhovek | TX 2-474327 | 1989-01-12 |
| 1989-01-09 | https://www.nytimes.com/1989/01/09/nyregion/nj-transit-losing-hearts-and-fares-of-riders.html | NJ Transit Losing Hearts and Fares of Riders | By Anthony Depalma | TX 2-474327 | 1989-01-12 |
| 1989-01-09 | https://www.nytimes.com/1989/01/09/nyregion/poison-reported-found-in-17-year-old-s-home.html | Poison Reported Found In 17YearOlds Home | AP | TX 2-474327 | 1989-01-12 |
| 1989-01-09 | https://www.nytimes.com/1989/01/09/nyregion/police-guard-aids-home-for-toddlers.html | Police Guard AIDS Home For Toddlers | By Joseph P Fried | TX 2-474327 | 1989-01-12 |
| 1989-01-09 | https://www.nytimes.com/1989/01/09/nyregion/queens-woman-charged-with-killing-mother.html | Queens Woman Charged With killing Mother | By Constance L Hays | TX 2-474327 | 1989-01-12 |
| 1989-01-09 | https://www.nytimes.com/1989/01/09/nyregion/schoolchildren-raise-money-for-the-neediest.html | Schoolchildren Raise Money for the Neediest | By Marvine Howe | TX 2-474327 | 1989-01-12 |
| 1989-01-09 | https://www.nytimes.com/1989/01/09/obituaries/jean-willes-actress-65.html | Jean Willes Actress 65 | AP | TX 2-474327 | 1989-01-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-01-09 | https://www.nytimes.com/1989/01/09/obituaries/nathan-g-finkelstein-73-dies-chairman-of-beauty-salon-chain.html | Nathan G Finkelstein 73 Dies Chairman of Beauty Salon Chain | By James Barron | TX 2-474327 | 1989-01-12 |
| 1989-01-09 | https://www.nytimes.com/1989/01/09/opinion/essay-on-being-heard.html | ESSAY On Being Heard | By William Safire | TX 2-474327 | 1989-01-12 |
| 1989-01-09 | https://www.nytimes.com/1989/01/09/opinion/hormones-and-trade-wars.html | Hormones and Trade Wars | By Jagdish N Bhagwati | TX 2-474327 | 1989-01-12 |
| 1989-01-09 | https://www.nytimes.com/1989/01/09/opinion/ruth-and-thornton-and-our-town.html | Ruth and Thornton And Our Town | By Garson Kanin | TX 2-474327 | 1989-01-12 |
| 1989-01-09 | https://www.nytimes.com/1989/01/09/opinion/the-mideast-bush-s-first-test.html | The Mideast Bushs First Test | By James Reston | TX 2-474327 | 1989-01-12 |
| 1989-01-09 | https://www.nytimes.com/1989/01/09/sports/big-east-not-surprisingly-surprises-abound.html | Big East Not Surprisingly Surprises Abound | By Clifton Brown | TX 2-474327 | 1989-01-12 |
| 1989-01-09 | https://www.nytimes.com/1989/01/09/sports/clippers-minus-manning-fall-to-knicks.html | Clippers Minus Manning Fall to Knicks | By Sam Goldaper | TX 2-474327 | 1989-01-12 |
| 1989-01-09 | https://www.nytimes.com/1989/01/09/sports/ejection-helps-put-bills-out.html | Ejection Helps Put Bills Out | By Malcolm Moran | TX 2-474327 | 1989-01-12 |
| 1989-01-09 | https://www.nytimes.com/1989/01/09/sports/fitness-new-sophistication-on-using-muscle.html | Fitness New Sophistication On Using Muscle | By William Stockton | TX 2-474327 | 1989-01-12 |
| 1989-01-09 | https://www.nytimes.com/1989/01/09/sports/fitness-start-slowly-and-use-common-sense.html | Fitness Start Slowly and Use Common Sense | By William Stockton | TX 2-474327 | 1989-01-12 |
| 1989-01-09 | https://www.nytimes.com/1989/01/09/sports/golf-chip-shots-help-jones-barber-win.html | Golf Chip Shots Help Jones Barber Win | By Gordon S White Jr | TX 2-474327 | 1989-01-12 |
| 1989-01-09 | https://www.nytimes.com/1989/01/09/sports/horse-racing-gulfstream-opens-and-halrose-wins.html | Horse Racing Gulfstream Opens And Halrose Wins | By Steven Crist | TX 2-474327 | 1989-01-12 |
| 1989-01-09 | https://www.nytimes.com/1989/01/09/sports/in-patrick-the-last-are-first.html | In Patrick the Last Are First | By Alex Yannis | TX 2-474327 | 1989-01-12 |
| 1989-01-09 | https://www.nytimes.com/1989/01/09/sports/islanders-fall-to-blackhawks.html | Islanders Fall to Blackhawks | By Robin Finn Special To the New York Times | TX 2-474327 | 1989-01-12 |
| 1989-01-09 | https://www.nytimes.com/1989/01/09/sports/ncaa-schultz-urges-hiring-change.html | NCAA Schultz Urges Hiring Change | By William C Rhoden Special To the New York Times | TX 2-474327 | 1989-01-12 |
| 1989-01-09 | https://www.nytimes.com/1989/01/09/sports/on-your-own-prepare-for-a-wintry-day-in-the-woods.html | ON YOUR OWN Prepare for a Wintry Day in the Woods | By Barbara Lloyd | TX 2-474327 | 1989-01-12 |
| 1989-01-09 | https://www.nytimes.com/1989/01/09/sports/on-your-own.html | ON YOUR OWN | By Barbara Lloyd | TX 2-474327 | 1989-01-12 |

| | | | | |
|---|---|---|---|---|
| 1989-01-09 | https://www.nytimes.com/1989/01/09/sports/outdoors-boats-for-everyone.html | Outdoors Boats for Everyone | By Nelson Bryant | TX 2-474327 | 1989-01-12 |
| 1989-01-09 | https://www.nytimes.com/1989/01/09/sports/proud-bears-face-the-facts.html | Proud Bears Face the Facts | By Frank Litsky Special To the New York Times | TX 2-474327 | 1989-01-12 |
| 1989-01-09 | https://www.nytimes.com/1989/01/09/sports/question-box.html | Question Box | By Ray Corio | TX 2-474327 | 1989-01-12 |
| 1989-01-09 | https://www.nytimes.com/1989/01/09/sports/rozelle-s-snap-decision-forces-bengals-to-adapt-special-to-the-new-york-times.html | Rozelles Snap Decision Forces Bengals to Adapt Special to The New York Times | By Gerald Eskenazi | TX 2-474327 | 1989-01-12 |
| 1989-01-09 | https://www.nytimes.com/1989/01/09/sports/sports-of-the-times-montana-was-never-better.html | Sports of The Times Montana Was Never Better | By Dave Anderson | TX 2-474327 | 1989-01-12 |
| 1989-01-09 | https://www.nytimes.com/1989/01/09/sports/sports-world-specials-different-kind-of-net.html | Sports World Specials Different Kind of Net | By Jack Curry  Robert Mcg Thomas Jr | TX 2-474327 | 1989-01-12 |
| 1989-01-09 | https://www.nytimes.com/1989/01/09/sports/sports-world-specials-ranger-memories.html | Sports World Specials Ranger Memories | By Jack Curry  Robert Mcg Thomas Jr | TX 2-474327 | 1989-01-12 |
| 1989-01-09 | https://www.nytimes.com/1989/01/09/sports/sports-world-specials-sluggers-signatures.html | Sports World Specials Sluggers Signatures | By Jack Curry  Robert Mcg Thomas Jr | TX 2-474327 | 1989-01-12 |
| 1989-01-09 | https://www.nytimes.com/1989/01/09/sports/super-rematch-49ers-and-bengals-going-to-miami.html | Super Rematch 49ers and Bengals Going to Miami | By Thomas George Special To the New York Times | TX 2-474327 | 1989-01-12 |
| 1989-01-09 | https://www.nytimes.com/1989/01/09/sports/woods-leads-bengals-past-bills.html | Woods Leads Bengals Past Bills | By Gerald Eskenazi Special To the New York Times | TX 2-474327 | 1989-01-12 |
| 1989-01-09 | https://www.nytimes.com/1989/01/09/theater/long-turbulent-run-of-42d-street-arrives-at-its-finale.html | Long Turbulent Run Of 42d Street Arrives at Its Finale | By Mervyn Rothstein | TX 2-474327 | 1989-01-12 |
| 1989-01-09 | https://www.nytimes.com/1989/01/09/us/aclu-accuses-louisiana-of-neglecting-foster-children.html | ACLU Accuses Louisiana Of Neglecting Foster Children | By Frances Frank Marcus Special To the New York Times | TX 2-474327 | 1989-01-12 |
| 1989-01-09 | https://www.nytimes.com/1989/01/09/us/attorney-general-says-walsh-not-pressured-on-north-case.html | Attorney General Says Walsh Not Pressured on North Case | AP | TX 2-474327 | 1989-01-12 |
| 1989-01-09 | https://www.nytimes.com/1989/01/09/us/budget-tug-of-war-is-about-to-begin.html | Budget Tug of War Is About to Begin | By Susan F Rasky Special To the New York Times | TX 2-474327 | 1989-01-12 |
| 1989-01-09 | https://www.nytimes.com/1989/01/09/us/cardinal-of-detroit-orders-30-parishes-in-the-city-to-close.html | Cardinal of Detroit Orders 30 Parishes In the City to Close | AP | TX 2-474327 | 1989-01-12 |

| | | | | |
|---|---|---|---|---|
| 1989-01-09 | https://www.nytimes.com/1989/01/09/us/crack-and-gunfire-come-to-a-quiet-place.html | Crack and Gunfire Come to a Quiet Place | By Isabel Wilkerson Special To the New York Times | TX 2-474327 | 1989-01-12 |
| 1989-01-09 | https://www.nytimes.com/1989/01/09/us/mississippi-town-wont-get-film.html | Mississippi Town Wont Get Film | AP | TX 2-474327 | 1989-01-12 |
| 1989-01-09 | https://www.nytimes.com/1989/01/09/us/new-college-freshmen-sho-shifts-in-attitudes.html | New College Freshmen Sho Shifts in Attitudes | AP | TX 2-474327 | 1989-01-12 |
| 1989-01-09 | https://www.nytimes.com/1989/01/09/us/south-florida-journal-will-car-country-folks-be-steered-to-the-train.html | South Florida Journal Will CarCountry Folks Be Steered to the Train | By Jeffrey Schmalz Special To the New York Times | TX 2-474327 | 1989-01-12 |
| 1989-01-09 | https://www.nytimes.com/1989/01/09/us/washington-talk-briefing-seals-lion.html | Washington Talk Briefing Seals Lion | By Julie Johnson | TX 2-474327 | 1989-01-12 |
| 1989-01-09 | https://www.nytimes.com/1989/01/09/us/washington-talk-briefing-symington-tribute.html | Washington Talk Briefing Symington Tribute | By Julie Johnson | TX 2-474327 | 1989-01-12 |
| 1989-01-09 | https://www.nytimes.com/1989/01/09/us/washington-talk-civil-service-many-reaganites-now-find-capital-nice-place-work.html | Washington Talk Civil Service Many Reaganites Now Find the Capital Is a Nice Place to Work | By Steven V Roberts Special To the New York Times | TX 2-474327 | 1989-01-12 |
| 1989-01-09 | https://www.nytimes.com/1989/01/09/us/when-courts-take-charge-of-the-unborn.html | When Courts Take Charge Of the Unborn | By Tamar Lewin | TX 2-474327 | 1989-01-12 |
| 1989-01-09 | https://www.nytimes.com/1989/01/09/us/who-is-a-jew-remains-a-volatile-issue-in-us.html | Who Is a Jew Remains A Volatile Issue in US | By Ari L Goldman | TX 2-474327 | 1989-01-12 |
| 1989-01-09 | https://www.nytimes.com/1989/01/09/us/women-meet-ideology-in-back-row.html | Women Meet Ideology in Back Row | By Nadine Brozan Special To the New York Times | TX 2-474327 | 1989-01-12 |
| 1989-01-09 | https://www.nytimes.com/1989/01/09/us/wright-steers-a-bold-course-into-stormy-issues.html | Wright Steers a Bold Course Into Stormy Issues | By Michael Oreskes Special To the New York Times | TX 2-474327 | 1989-01-12 |
| 1989-01-09 | https://www.nytimes.com/1989/01/09/world/arabs-link-curbs-on-gas-and-a-arms.html | ARABS LINK CURBS ON GAS AND AARMS | By James M Markham Special To the New York Times | TX 2-474327 | 1989-01-12 |
| 1989-01-09 | https://www.nytimes.com/1989/01/09/world/at-least-37-die-in-british-plane-crash.html | At Least 37 Die in British Plane Crash | By Steve Lohr Special To the New York Times | TX 2-474327 | 1989-01-12 |
| 1989-01-09 | https://www.nytimes.com/1989/01/09/world/beijing-journal-freshest-nuance-in-china-s-art-is-blush-nudes.html | Beijing Journal Freshest Nuance in Chinas Art Is Blush Nudes | By Nicholas D Kristof Special To the New York Times | TX 2-474327 | 1989-01-12 |
| 1989-01-09 | https://www.nytimes.com/1989/01/09/world/burmese-still-under-military-settle-into-a-sullen-waiting.html | Burmese Still Under Military Settle Into a Sullen Waiting | By Steven Erlanger Special To the New York Times | TX 2-474327 | 1989-01-12 |
| 1989-01-09 | https://www.nytimes.com/1989/01/09/world/china-orders-american-out.html | China Orders American Out | AP | TX 2-474327 | 1989-01-12 |

| | | | | |
|---|---|---|---|---|
| 1989-01-09 | https://www.nytimes.com/1989/01/09/world/cubans-leaving-angola-look-back-in-fondness.html | Cubans Leaving Angola Look Back in Fondness | By James Brooke Special To the New York Times | TX 2-474327 | 1989-01-12 |
| 1989-01-09 | https://www.nytimes.com/1989/01/09/world/in-war-against-corrosion-costly-byproduct-is-waste.html | In War Against Corrosion Costly Byproduct Is Waste | By Richard Severo | TX 2-474327 | 1989-01-12 |
| 1989-01-09 | https://www.nytimes.com/1989/01/09/world/israeli-appointed-palestinian-is-wounded.html | IsraeliAppointed Palestinian Is Wounded | Special to the New York Times | TX 2-474327 | 1989-01-12 |
| 1989-01-09 | https://www.nytimes.com/1989/01/09/world/japanese-flick-on-their-tv-s-and-glimpse-well-hidden-history.html | Japanese Flick on Their TVs and Glimpse WellHidden History | By David E Sanger Special To the New York Times | TX 2-474327 | 1989-01-12 |
| 1989-01-09 | https://www.nytimes.com/1989/01/09/world/new-mellower-qaddafi-now-on-display-in-libya.html | New Mellower Qaddafi Now on Display in Libya | By Paul Delaney Special To the New York Times | TX 2-474327 | 1989-01-12 |
| 1989-01-09 | https://www.nytimes.com/1989/01/09/world/perks-for-peres-aggrieve-an-austerity-minded-israel.html | Perks for Peres Aggrieve an AusterityMinded Israel | By John Kifner Special To the New York Times | TX 2-474327 | 1989-01-12 |
| 1989-01-09 | https://www.nytimes.com/1989/01/09/world/salvador-rebels-drive-on-mayors-is-bringing-chaos-to-rural-areas.html | Salvador Rebels Drive on Mayors Is Bringing Chaos to Rural Areas | By Lindsey Gruson Special To the New York Times | TX 2-474327 | 1989-01-12 |
| 1989-01-09 | https://www.nytimes.com/1989/01/09/world/soviets-said-to-arrest-armenian-dissidents.html | Soviets Said to Arrest Armenian Dissidents | Special to the New York Times | TX 2-474327 | 1989-01-12 |
| 1989-01-09 | https://www.nytimes.com/1989/01/09/world/soviets-to-start-trimming-arsenal-of-chemical-arms.html | SOVIETS TO START TRIMMING ARSENAL OF CHEMICAL ARMS | By Michael R Gordon Special To the New York Times | TX 2-474327 | 1989-01-12 |
| 1989-01-09 | https://www.nytimes.com/1989/01/09/world/two-shiite-militias-battle-fiercely-near-sidon.html | Two Shiite Militias Battle Fiercely Near Sidon | By Ihsan A Hijazi Special To the New York Times | TX 2-474327 | 1989-01-12 |
| 1989-01-10 | https://www.nytimes.com/1989/01/10/arts/performance-of-mass-is-act-of-affirmation-for-soviet-composer.html | Performance of Mass Is Act of Affirmation For Soviet Composer | By Craig R Whitney Special To the New York Times | TX 2-474326 | 1989-01-12 |
| 1989-01-10 | https://www.nytimes.com/1989/01/10/arts/review-architecture-the-healing-murals-of-richard-haas.html | ReviewArchitecture The Healing Murals of Richard Haas | By Paul Goldberger | TX 2-474326 | 1989-01-12 |
| 1989-01-10 | https://www.nytimes.com/1989/01/10/arts/review-music-some-basics-and-a-tribute.html | ReviewMusic Some Basics and a Tribute | By Allan Kozinn | TX 2-474326 | 1989-01-12 |

| | | | | |
|---|---|---|---|---|
| 1989-01-10 | https://www.nytimes.com/1989/01/10/arts/review-television-a-lesson-for-young-viewers.html | ReviewTelevision A Lesson for Young Viewers | By John J OConnor | TX 2-474326 | 1989-01-12 |
| 1989-01-10 | https://www.nytimes.com/1989/01/10/arts/some-daughters-of-modern-dance-prepare-series.html | Some Daughters of Modern Dance Prepare Series | By Jennifer Dunning | TX 2-474326 | 1989-01-12 |
| 1989-01-10 | https://www.nytimes.com/1989/01/10/arts/soviets-designate-a-us-dealer-for-their-artists.html | Soviets Designate a US Dealer for Their Artists | By Douglas C McGill | TX 2-474326 | 1989-01-12 |
| 1989-01-10 | https://www.nytimes.com/1989/01/10/books/books-of-the-times-in-the-english-gulag.html | Books of The Times In the English Gulag | By Michiko Kakutani | TX 2-474326 | 1989-01-12 |
| 1989-01-10 | https://www.nytimes.com/1989/01/10/critics-award-goes-to-book-on-dr-king.html | Critics Award Goes to Book On Dr King | By Edwin McDowell | TX 2-474326 | 1989-01-12 |
| 1989-01-10 | https://www.nytimes.com/1989/01/10/business/biotechnology-collaboration.html | Biotechnology Collaboration | Special to the New York Times | TX 2-474326 | 1989-01-12 |
| 1989-01-10 | https://www.nytimes.com/1989/01/10/business/business-and-health-the-effort-to-curb-caesarean-rate.html | Business and Health The Effort to Curb Caesarean Rate | By Milt Freudenheim | TX 2-474326 | 1989-01-12 |
| 1989-01-10 | https://www.nytimes.com/1989/01/10/business/business-people-pacific-resources-head-calls-deal-imaginative.html | BUSINESS PEOPLE Pacific Resources Head Calls Deal Imaginative | By Daniel F Cuff | TX 2-474326 | 1989-01-12 |
| 1989-01-10 | https://www.nytimes.com/1989/01/10/business/business-people-revived-air-express-picks-chief-executive.html | BUSINESS PEOPLE Revived Air Express Picks Chief Executive | By Daniel F Cuff | TX 2-474326 | 1989-01-12 |
| 1989-01-10 | https://www.nytimes.com/1989/01/10/business/car-export-limits-kept-by-japanese.html | Car Export Limits Kept By Japanese | By Clyde H Farnsworth Special To the New York Times | TX 2-474326 | 1989-01-12 |
| 1989-01-10 | https://www.nytimes.com/1989/01/10/business/careers-a-good-year-is-seen-for-managers.html | Careers A Good Year Is Seen for Managers | By Elizabeth M Fowler | TX 2-474326 | 1989-01-12 |
| 1989-01-10 | https://www.nytimes.com/1989/01/10/business/closed-talks-bring-gaf-trial-to-halt.html | Closed Talks Bring GAF Trial to Halt | By Stephen Labaton | TX 2-474326 | 1989-01-12 |
| 1989-01-10 | https://www.nytimes.com/1989/01/10/business/company-news-hewlett-packard-s-new-work-station.html | COMPANY NEWS HewlettPackards New Work Station | Special to the New York Times | TX 2-474326 | 1989-01-12 |
| 1989-01-10 | https://www.nytimes.com/1989/01/10/business/company-news-holly-s-board-sets-auction.html | COMPANY NEWS Hollys Board Sets Auction | Special to the New York Times | TX 2-474326 | 1989-01-12 |
| 1989-01-10 | https://www.nytimes.com/1989/01/10/business/company-news-ingram-begins-bid-for-micro-d-shares.html | COMPANY NEWS Ingram Begins Bid For Micro D Shares | Special to the New York Times | TX 2-474326 | 1989-01-12 |

| | | | | |
|---|---|---|---|---|
| 1989-01-10 | https://www.nytimes.com/1989/01/10/business/compromise-on-allegheny-is-expected.html | Compromise On Allegheny Is Expected | By Alison Leigh Cowan | TX 2-474326 | 1989-01-12 |
| 1989-01-10 | https://www.nytimes.com/1989/01/10/business/consumer-debt-rose-4.5-billion-in-november.html | Consumer Debt Rose 45 Billion in November | AP | TX 2-474326 | 1989-01-12 |
| 1989-01-10 | https://www.nytimes.com/1989/01/10/business/credit-markets-bonds-track-dollar-s-vicissitudes.html | CREDIT MARKETS Bonds Track Dollars Vicissitudes | By Kenneth N Gilpin | TX 2-474326 | 1989-01-12 |
| 1989-01-10 | https://www.nytimes.com/1989/01/10/business/currency-markets-dollar-rises-against-mark-but-loses-ground-to-the-yen.html | CURRENCY MARKETS Dollar Rises Against Mark But Loses Ground to the Yen | By Jonathan Fuerbringer | TX 2-474326 | 1989-01-12 |
| 1989-01-10 | https://www.nytimes.com/1989/01/10/business/default-case-jury-let-go.html | Default Case Jury Let Go | AP | TX 2-474326 | 1989-01-12 |
| 1989-01-10 | https://www.nytimes.com/1989/01/10/business/dow-up-by-517-reaches-a-15month-high.html | Dow Up by 517 Reaches a 15Month High | By Lawrence J Demaria | TX 2-474326 | 1989-01-12 |
| 1989-01-10 | https://www.nytimes.com/1989/01/10/business/eastern-gets-105-million-irs-waiver.html | Eastern Gets 105 Million IRS Waiver | By Agis Salpukas | TX 2-474326 | 1989-01-12 |
| 1989-01-10 | https://www.nytimes.com/1989/01/10/business/market-place-money-managers-beat-market-in-88.html | Market Place Money Managers Beat Market in 88 | By Anise C Wallace | TX 2-474326 | 1989-01-12 |
| 1989-01-10 | https://www.nytimes.com/1989/01/10/business/mourning-fails-to-slow-japan-s-economy.html | Mourning Fails to Slow Japans Economy | By David E Sanger Special To the New York Times | TX 2-474326 | 1989-01-12 |
| 1989-01-10 | https://www.nytimes.com/1989/01/10/business/opec-sets-strategy-talks-with-other-oil-producers.html | OPEC Sets Strategy Talks With Other Oil Producers | AP | TX 2-474326 | 1989-01-12 |
| 1989-01-10 | https://www.nytimes.com/1989/01/10/business/pentagon-expected-to-bar-some-figures-in-the-fraud-inquiry.html | Pentagon Expected To Bar Some Figures In the Fraud Inquiry | By John H Cushman Jr Special To the New York Times | TX 2-474326 | 1989-01-12 |
| 1989-01-10 | https://www.nytimes.com/1989/01/10/business/rescue-promissory-notes-under-fire.html | Rescue Promissory Notes Under Fire | By Nathaniel C Nash Special to the New York Times | TX 2-474326 | 1989-01-12 |
| 1989-01-10 | https://www.nytimes.com/1989/01/10/business/rig-count-falls-again.html | Rig Count Falls Again | AP | TX 2-474326 | 1989-01-12 |
| 1989-01-10 | https://www.nytimes.com/1989/01/10/business/savings-industry-s-costly-fraud.html | Savings Industrys Costly Fraud | By Thomas C Hayes Special To the New York Times | TX 2-474326 | 1989-01-12 |
| 1989-01-10 | https://www.nytimes.com/1989/01/10/business/settlement-by-rocky-mount.html | Settlement by Rocky Mount | Special to the New York Times | TX 2-474326 | 1989-01-12 |

| | | | | |
|---|---|---|---|---|
| 1989-01-10 | https://www.nytimes.com/1989/01/10/business/stake-in-unit-is-acquired-by-memorex.html | Stake in Unit Is Acquired By Memorex | By Lawrence M Fisher Special To the New York Times | TX 2-474326 | 1989-01-12 |
| 1989-01-10 | https://www.nytimes.com/1989/01/10/business/the-media-business-a-consortium-will-acquire-cooke-s-cable-tv-systems.html | THE MEDIA BUSINESS A Consortium Will Acquire Cookes Cable TV Systems | By Geraldine Fabrikant | TX 2-474326 | 1989-01-12 |
| 1989-01-10 | https://www.nytimes.com/1989/01/10/business/the-media-business-advertising-a-busy-week-for-ellis-verdi.html | THE MEDIA BUSINESS Advertising A Busy Week For Ellis Verdi | By Randall Rothenberg | TX 2-474326 | 1989-01-12 |
| 1989-01-10 | https://www.nytimes.com/1989/01/10/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS Advertising Accounts | By Randall Rothenberg | TX 2-474326 | 1989-01-12 |
| 1989-01-10 | https://www.nytimes.com/1989/01/10/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS Advertising Addenda | By Randall Rothenberg | TX 2-474326 | 1989-01-12 |
| 1989-01-10 | https://www.nytimes.com/1989/01/10/business/the-media-business-advertising-chiat-day-in-accord-to-buy-mojo.html | THE MEDIA BUSINESS Advertising ChiatDay In Accord To Buy Mojo | By Randall Rothenberg | TX 2-474326 | 1989-01-12 |
| 1989-01-10 | https://www.nytimes.com/1989/01/10/business/the-media-business-advertising-fm-business-acquires-computer-decisions.html | THE MEDIA BUSINESS Advertising FM Business Acquires Computer Decisions | By Randall Rothenberg | TX 2-474326 | 1989-01-12 |
| 1989-01-10 | https://www.nytimes.com/1989/01/10/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising People | By Randall Rothenberg | TX 2-474326 | 1989-01-12 |
| 1989-01-10 | https://www.nytimes.com/1989/01/10/business/the-media-business-advertising-pro-bono.html | THE MEDIA BUSINESS Advertising Pro Bono | By Randall Rothenberg | TX 2-474326 | 1989-01-12 |
| 1989-01-10 | https://www.nytimes.com/1989/01/10/business/the-media-business-advertising-saatchi-ad-for-project-to-aid-the-homeless.html | THE MEDIA BUSINESS Advertising Saatchi Ad for Project To Aid the Homeless | By Randall Rothenberg | TX 2-474326 | 1989-01-12 |
| 1989-01-10 | https://www.nytimes.com/1989/01/10/business/the-media-business-advertising-wells-rich-greene-adds-outsider-on-ibm.html | THE MEDIA BUSINESS Advertising Wells Rich Greene Adds Outsider on IBM | By Randall Rothenberg | TX 2-474326 | 1989-01-12 |
| 1989-01-10 | https://www.nytimes.com/1989/01/10/business/the-media-business-advertising-yellow-spots-gets-job-for-southwestern-bell.html | THE MEDIA BUSINESS Advertising Yellow Spots Gets Job For Southwestern Bell | By Randall Rothenberg | TX 2-474326 | 1989-01-12 |
| 1989-01-10 | https://www.nytimes.com/1989/01/10/business/the-media-business-belfast-daily-to-be-sold.html | THE MEDIA BUSINESS Belfast Daily To Be Sold | AP | TX 2-474326 | 1989-01-12 |

| | | | | |
|---|---|---|---|---|
| 1989-01-10 | https://www.nytimes.com/1989/01/10/business/the-media-business-cox-to-buy-texas-papers.html | THE MEDIA BUSINESS Cox to buy Texas Papers | By Cox News Service | TX 2-474326 | 1989-01-12 |
| 1989-01-10 | https://www.nytimes.com/1989/01/10/business/times-co-agrees-to-sell-cable-unit-for-420-million.html | Times Co Agrees to Sell Cable Unit for 420 Million | By Geraldine Fabrikant | TX 2-474326 | 1989-01-12 |
| 1989-01-10 | https://www.nytimes.com/1989/01/10/business/unihorn-china-venture.html | Unihorn China Venture | AP | TX 2-474326 | 1989-01-12 |
| 1989-01-10 | https://www.nytimes.com/1989/01/10/business/us-opposed-to-2-westinghouse-ventures.html | US Opposed to 2 Westinghouse Ventures | By Jonathan P Hicks | TX 2-474326 | 1989-01-12 |
| 1989-01-10 | https://www.nytimes.com/1989/01/10/movies/review-television-robert-moses-vision-boon-and-bane.html | ReviewTelevision Robert Moses Vision Boon and Bane | By Walter Goodman | TX 2-474326 | 1989-01-12 |
| 1989-01-10 | https://www.nytimes.com/1989/01/10/nyregion/18-start-in-workfare-in-westchester.html | 18 Start in Workfare in Westchester | By James Feron Special To the New York Times | TX 2-474326 | 1989-01-12 |
| 1989-01-10 | https://www.nytimes.com/1989/01/10/nyregion/article-168089-no-title.html | Article 168089  No Title | By James Barron | TX 2-474326 | 1989-01-12 |
| 1989-01-10 | https://www.nytimes.com/1989/01/10/nyregion/bridge-010489.html | Bridge | By Alan Truscott | TX 2-474326 | 1989-01-12 |
| 1989-01-10 | https://www.nytimes.com/1989/01/10/nyregion/chess-004389.html | Chess | By Robert Byrne | TX 2-474326 | 1989-01-12 |
| 1989-01-10 | https://www.nytimes.com/1989/01/10/nyregion/child-abuse-cases-overwhelm-agency.html | ChildAbuse Cases Overwhelm Agency | By Dennis Hevesi | TX 2-474326 | 1989-01-12 |
| 1989-01-10 | https://www.nytimes.com/1989/01/10/nyregion/cuomo-explores-borrowing-to-close-new-york-budget-gap.html | Cuomo Explores Borrowing to Close New York Budget Gap | By Elizabeth Kolbert Special To the New York Times | TX 2-474326 | 1989-01-12 |
| 1989-01-10 | https://www.nytimes.com/1989/01/10/nyregion/curfew-back-at-the-parks-in-new-york.html | Curfew Back At the Parks In New York | By Richard Levine | TX 2-474326 | 1989-01-12 |
| 1989-01-10 | https://www.nytimes.com/1989/01/10/nyregion/donors-to-the-neediest-cases-list-aids-as-a-major-concern.html | Donors to the Neediest Cases List AIDS as a Major Concern | By Marvine Howe | TX 2-474326 | 1989-01-12 |
| 1989-01-10 | https://www.nytimes.com/1989/01/10/nyregion/from-russia-with-love-for-us-goods.html | From Russia With Love for US Goods | By Celestine Bohlen | TX 2-474326 | 1989-01-12 |
| 1989-01-10 | https://www.nytimes.com/1989/01/10/nyregion/jersey-s-annual-report-previews-kean-address.html | Jerseys Annual Report Previews Kean Address | By Peter Kerr Special To the New York Times | TX 2-474326 | 1989-01-12 |

| | | | | |
|---|---|---|---|---|
| 1989-01-10 | https://www.nytimes.com/1989/01/10/nyregion/koch-affirmative-action-program-used-for-patronage-panel-is-told.html | Koch AffirmativeAction Program Used for Patronage Panel Is Told | By Frank Lynn | TX 2-474326 | 1989-01-12 |
| 1989-01-10 | https://www.nytimes.com/1989/01/10/nyregion/marchi-after-16-years-loses-post-on-finance-panel-in-senate-shifts.html | Marchi After 16 Years Loses Post On Finance Panel in Senate Shifts | By Elizabeth Kolbert Special To the New York Times | TX 2-474326 | 1989-01-12 |
| 1989-01-10 | https://www.nytimes.com/1989/01/10/nyregion/master-plan-seeks-15-billion-for-schools.html | Master Plan Seeks 15 Billion for Schools | By Neil A Lewis | TX 2-474326 | 1989-01-12 |
| 1989-01-10 | https://www.nytimes.com/1989/01/10/nyregion/our-towns-open-any-door-you-can-t-tell-an-owner-is-poor.html | Our Towns Open Any Door You Cant Tell An Owner Is Poor | By Michael Winerip | TX 2-474326 | 1989-01-12 |
| 1989-01-10 | https://www.nytimes.com/1989/01/10/nyregion/steinberg-defense-disputes-account-of-child-s-death.html | Steinberg Defense Disputes Account of Childs Death | By Ronald Sullivan | TX 2-474326 | 1989-01-12 |
| 1989-01-10 | https://www.nytimes.com/1989/01/10/nyregion/vagrant-held-in-slaying-of-pathologist.html | Vagrant Held In Slaying Of Pathologist | By Sarah Lyall | TX 2-474326 | 1989-01-12 |
| 1989-01-10 | https://www.nytimes.com/1989/01/10/obituaries/bill-terry-a-.400-hitter-for-the-giants-dies-at-90.html | Bill Terry a 400 Hitter for the Giants Dies at 90 | By Thomas Rogers | TX 2-474326 | 1989-01-12 |
| 1989-01-10 | https://www.nytimes.com/1989/01/10/obituaries/kenneth-mcmillan-56-actor-in-numerous-stage-and-film-roles.html | Kenneth McMillan 56 Actor In Numerous Stage and Film Roles | By Glenn Collins | TX 2-474326 | 1989-01-12 |
| 1989-01-10 | https://www.nytimes.com/1989/01/10/obituaries/richard-barr-71-stage-producer-and-theater-league-head-dies.html | Richard Barr 71 Stage Producer And Theater League Head Dies | By Mervyn Rothstein | TX 2-474326 | 1989-01-12 |
| 1989-01-10 | https://www.nytimes.com/1989/01/10/opinion/in-the-nation-oliver-north-s-rights.html | IN THE NATION Oliver Norths Rights | By Tom Wicker | TX 2-474326 | 1989-01-12 |
| 1989-01-10 | https://www.nytimes.com/1989/01/10/opinion/on-my-mind-the-conquest-of-terrorism.html | ON MY MIND The Conquest of Terrorism | By A M Rosenthal | TX 2-474326 | 1989-01-12 |
| 1989-01-10 | https://www.nytimes.com/1989/01/10/opinion/reagan-north-and-the-truth.html | Reagan North and the Truth | By Arthur L Liman and Mark A Belnick | TX 2-474326 | 1989-01-12 |
| 1989-01-10 | https://www.nytimes.com/1989/01/10/opinion/wheres-the-beef-here.html | Wheres the Beef Here | By Maria Luisa Scott and Jack Denton Scott | TX 2-474326 | 1989-01-12 |
| 1989-01-10 | https://www.nytimes.com/1989/01/10/science/bug-lover-explores-nature-s-subtle-chemistry.html | Bug Lover Explores Natures Subtle Chemistry | By Jane E Brody | TX 2-474326 | 1989-01-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-01-10 | https://www.nytimes.com/1989/01/10/science/institute-plans-to-revive-100-inch-telescope.html | Institute Plans to Revive 100Inch Telescope | By Malcolm W Browne | TX 2-474326 | 1989-01-12 |
| 1989-01-10 | https://www.nytimes.com/1989/01/10/science/male-duck-s-timidity-around-flashy-rivals-may-threaten-species.html | Male Ducks Timidity Around Flashy Rivals May Threaten Species | By William K Stevens | TX 2-474326 | 1989-01-12 |
| 1989-01-10 | https://www.nytimes.com/1989/01/10/science/more-black-rhinos-found-in-kenya.html | More Black Rhinos Found in Kenya | AP | TX 2-474326 | 1989-01-12 |
| 1989-01-10 | https://www.nytimes.com/1989/01/10/science/noxell-replaces-rabbits-in-tests-of-cosmetics.html | Noxell Replaces Rabbits In Tests of Cosmetics | By Barnaby Feder | TX 2-474326 | 1989-01-12 |
| 1989-01-10 | https://www.nytimes.com/1989/01/10/science/peripherals-tutors-for-disk-jockeys.html | PERIPHERALS Tutors for Disk Jockeys | By L R Shannon | TX 2-474326 | 1989-01-12 |
| 1989-01-10 | https://www.nytimes.com/1989/01/10/science/personal-computers-the-facts-on-the-fax.html | PERSONAL COMPUTERS The Facts on the Fax | By Peter H Lewis | TX 2-474326 | 1989-01-12 |
| 1989-01-10 | https://www.nytimes.com/1989/01/10/science/pioneering-studies-find-surprisingly-high-rate-of-mental-ills-in-young.html | Pioneering Studies Find Surprisingly High Rate Of Mental Ills in Young | By Daniel Goleman | TX 2-474326 | 1989-01-12 |
| 1989-01-10 | https://www.nytimes.com/1989/01/10/science/research-stirs-conflict-by-suggesting-heredity-plays-a-role-in-inhibition.html | Research Stirs Conflict By Suggesting Heredity Plays a Role in Inhibition | By Sandra Blakeslee | TX 2-474326 | 1989-01-12 |
| 1989-01-10 | https://www.nytimes.com/1989/01/10/science/scientists-find-lasting-damage-from-oil-spill.html | Scientists Find Lasting Damage From Oil Spill | By John Noble Wilford | TX 2-474326 | 1989-01-12 |
| 1989-01-10 | https://www.nytimes.com/1989/01/10/science/scientists-link-some-breast-cancer-to-loss-of-protective-gene.html | Scientists Link Some Breast Cancer to Loss of Protective Gene | By Harold M Schmeck Jr | TX 2-474326 | 1989-01-12 |
| 1989-01-10 | https://www.nytimes.com/1989/01/10/science/us-turns-to-giant-blimp-for-defense-of-the-nation-s-shores.html | US Turns to Giant Blimp for Defense of the Nations Shores | By Malcolm W Browne | TX 2-474326 | 1989-01-12 |
| 1989-01-10 | https://www.nytimes.com/1989/01/10/sports/america-s-cup-75-footers-to-replace-12-meters-and-offshoots.html | AMERICAS CUP 75Footers to Replace 12Meters and Offshoots | AP | TX 2-474326 | 1989-01-12 |
| 1989-01-10 | https://www.nytimes.com/1989/01/10/sports/basketball-syracuse-upset-again-as-villanova-tiumphs.html | BASKETBALL Syracuse Upset Again as Villanova Tiumphs | AP | TX 2-474326 | 1989-01-12 |
| 1989-01-10 | https://www.nytimes.com/1989/01/10/sports/bears-only-human-in-losing-to-the-49ers.html | Bears Only Human In Losing to the 49ers | By Frank Litsky Special To the New York Times | TX 2-474326 | 1989-01-12 |

| | | | | |
|---|---|---|---|---|
| 1989-01-10 | https://www.nytimes.com/1989/01/10/sports/defenseman-snaps-late-tie-as-devils-win-third-in-a-row.html | Defenseman Snaps Late Tie as Devils Win Third in a Row | By Joe Sexton | TX 2-474326 | 1989-01-12 |
| 1989-01-10 | https://www.nytimes.com/1989/01/10/sports/football-after-the-nfl-huddles-bengals-won-t-have-to.html | FOOTBALL After the NFL Huddles Bengals Wont Have To | By Gerald Eskenazi Special To the New York Times | TX 2-474326 | 1989-01-12 |
| 1989-01-10 | https://www.nytimes.com/1989/01/10/sports/hockey-law-order-bring-success-police-training-comes-handy-for-canadiens-coach.html | HOCKEY Law and Order Bring Success Police Training Comes In Handy for Canadiens Coach | By Joe Lapointe Special To the New York Times | TX 2-474326 | 1989-01-12 |
| 1989-01-10 | https://www.nytimes.com/1989/01/10/sports/nc-state-encourages-investigation-by-ncaa.html | NC State Encourages Investigation by NCAA | By Barry Jacobs Special To the New York Times | TX 2-474326 | 1989-01-12 |
| 1989-01-10 | https://www.nytimes.com/1989/01/10/sports/nelson-is-said-to-have-a-recurrence-of-cancer.html | Nelson Is Said to Have a Recurrence of Cancer | By Frank Litsky | TX 2-474326 | 1989-01-12 |
| 1989-01-10 | https://www.nytimes.com/1989/01/10/sports/on-horse-racing-gulfstream-remembers-rocky-start.html | ON HORSE RACING Gulfstream Remembers Rocky Start | By Steven Crist | TX 2-474326 | 1989-01-12 |
| 1989-01-10 | https://www.nytimes.com/1989/01/10/sports/sports-of-the-times-jungle-fever-is-contagious-in-cincinnati.html | SPORTS OF THE TIMES Jungle Fever Is Contagious In Cincinnati | By Ira Berkow | TX 2-474326 | 1989-01-12 |
| 1989-01-10 | https://www.nytimes.com/1989/01/10/sports/steinbrenner-files-a-suit-on-winfield-foundation.html | Steinbrenner Files a Suit On Winfield Foundation | By Michael Martinez | TX 2-474326 | 1989-01-12 |
| 1989-01-10 | https://www.nytimes.com/1989/01/10/sports/yastrzemski-and-bench-voted-to-baseball-hall.html | Yastrzemski and Bench Voted to baseball Hall | By Michael Martinez | TX 2-474326 | 1989-01-12 |
| 1989-01-10 | https://www.nytimes.com/1989/01/10/style/fashion-amid-the-rustle-of-finery-fashion-celebrates-its-own.html | FASHION Amid the Rustle of Finery Fashion Celebrates Its Own | By Woody Hochswender | TX 2-474326 | 1989-01-12 |
| 1989-01-10 | https://www.nytimes.com/1989/01/10/style/fashion-by-design-winter-camouflage.html | FASHION By Design Winter Camouflage | By Carrie Donovan | TX 2-474326 | 1989-01-12 |
| 1989-01-10 | https://www.nytimes.com/1989/01/10/style/fashion-in-accessories-the-mood-is-softer.html | FASHION In Accessories the Mood Is Softer | By AnneMarie Schiro | TX 2-474326 | 1989-01-12 |
| 1989-01-10 | https://www.nytimes.com/1989/01/10/style/fashion-patterns.html | FASHION Patterns | By Woody Hochswender | TX 2-474326 | 1989-01-12 |
| 1989-01-10 | https://www.nytimes.com/1989/01/10/us/barry-threatened-with-recall-drive.html | BARRY THREATENED WITH RECALL DRIVE | By B Drummond Ayres Jr Special To the New York Times | TX 2-474326 | 1989-01-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-01-10 | https://www.nytimes.com/1989/01/10/us/bush-urges-his-aides-to-hire-minority-talent.html | Bush Urges His Aides to Hire Minority Talent | By Bernard Weinraub Special To the New York Times | TX 2-474326 | 1989-01-12 |
| 1989-01-10 | https://www.nytimes.com/1989/01/10/us/effect-of-abortion-on-women-is-discounted.html | Effect of Abortion on Women Is Discounted | AP | TX 2-474326 | 1989-01-12 |
| 1989-01-10 | https://www.nytimes.com/1989/01/10/us/final-reagan-budget-budget-would-allocate-funds-for-big-domestic-programs.html | THE FINAL REAGAN BUDGET How the Budget Would Allocate Funds for Big Domestic Programs | AP | TX 2-474326 | 1989-01-12 |
| 1989-01-10 | https://www.nytimes.com/1989/01/10/us/final-reagan-budget-cutting-both-ways-reagan-s-final-budget-leaves-bush-tough.html | THE FINAL REAGAN BUDGET CUTTING BOTH WAYS Reagans Final Budget Leaves Bush Tough Decisions and Some Favors | By Peter T Kilborn Special To the New York Times | TX 2-474326 | 1989-01-12 |
| 1989-01-10 | https://www.nytimes.com/1989/01/10/us/guilty-pleas-close-case-against-10-klan-members.html | Guilty Pleas Close Case Against 10 Klan Members | By Jerry Schwartz Special To the New York Times | TX 2-474326 | 1989-01-12 |
| 1989-01-10 | https://www.nytimes.com/1989/01/10/us/judge-halts-rule-stranding-aliens-in-rio-grande-valley.html | Judge Halts Rule Stranding Aliens in Rio Grande Valley | By Peter Applebome Special To the New York Times | TX 2-474326 | 1989-01-12 |
| 1989-01-10 | https://www.nytimes.com/1989/01/10/us/judge-wants-us-to-justify-stand-on-north-charges.html | JUDGE WANTS US TO JUSTIFY STAND ON NORTH CHARGES | By Michael Wines Special To the New York Times | TX 2-474326 | 1989-01-12 |
| 1989-01-10 | https://www.nytimes.com/1989/01/10/us/marines-are-faulted-in-death.html | Marines Are Faulted in Death | AP | TX 2-474326 | 1989-01-12 |
| 1989-01-10 | https://www.nytimes.com/1989/01/10/us/new-age-of-gerrymandering-political-magic-by-computer.html | New Age of Gerrymandering Political Magic by Computer | By William E Schmidt Special To the New York Times | TX 2-474326 | 1989-01-12 |
| 1989-01-10 | https://www.nytimes.com/1989/01/10/us/quake-felt-in-las-vegas.html | Quake Felt in Las Vegas | AP | TX 2-474326 | 1989-01-12 |
| 1989-01-10 | https://www.nytimes.com/1989/01/10/us/reagan-is-doing-quite-well-after-surgery-on-left-hand.html | Reagan Is Doing Quite Well After Surgery on Left Hand | AP | TX 2-474326 | 1989-01-12 |
| 1989-01-10 | https://www.nytimes.com/1989/01/10/us/sausalito-journal-cholesterol-battle-is-a-cause-many-take-to-heart.html | Sausalito Journal Cholesterol Battle Is a Cause Many Take to Heart | By Katherine Bishop Special To the New York Times | TX 2-474326 | 1989-01-12 |
| 1989-01-10 | https://www.nytimes.com/1989/01/10/us/supreme-court-roundup-court-to-rule-on-dial-a-porn-law.html | Supreme Court Roundup Court to Rule on DialaPorn Law | By Linda Greenhouse Special To the New York Times | TX 2-474326 | 1989-01-12 |
| 1989-01-10 | https://www.nytimes.com/1989/01/10/us/supreme-court-to-hear-argument-on-law-limiting-abortion-access.html | Supreme Court to Hear Argument On Law Limiting Abortion Access | By Linda Greenhouse Special To the New York Times | TX 2-474326 | 1989-01-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-01-10 | https://www.nytimes.com/1989/01/10/us/the-final-reagan-budget-military-request-includes-tempting-targets.html | THE FINAL REAGAN BUDGET Military Request Includes Tempting Targets | By Andrew Rosenthal Special To the New York Times | TX 2-474326 | 1989-01-12 |
| 1989-01-10 | https://www.nytimes.com/1989/01/10/us/the-final-reagan-budget-reagan-embraces-optimistic-goals-in-his-last-budget.html | THE FINAL REAGAN BUDGET REAGAN EMBRACES OPTIMISTIC GOALS IN HIS LAST BUDGET | By Rw Apple Jr Special To the New York Times | TX 2-474326 | 1989-01-12 |
| 1989-01-10 | https://www.nytimes.com/1989/01/10/us/transition-watch-28-more-bushes-for-white-house.html | TRANSITION WATCH 28 More Bushes For White House | By Maureen Dowd | TX 2-474326 | 1989-01-12 |
| 1989-01-10 | https://www.nytimes.com/1989/01/10/us/transition-watch-bush-will-swear-on-the-1789-bible.html | TRANSITION WATCH Bush Will Swear On the 1789 Bible | By Maureen Dowd | TX 2-474326 | 1989-01-12 |
| 1989-01-10 | https://www.nytimes.com/1989/01/10/us/transition-watch-dukakis-to-sit-out-the-inaugural-ball.html | TRANSITION WATCH Dukakis to Sit Out The Inaugural Ball | By Maureen Dowd | TX 2-474326 | 1989-01-12 |
| 1989-01-10 | https://www.nytimes.com/1989/01/10/us/transition-watch-the-barber-of-pennsylvania-ave.html | TRANSITION WATCH The Barber Of Pennsylvania Ave | By Maureen Dowd | TX 2-474326 | 1989-01-12 |
| 1989-01-10 | https://www.nytimes.com/1989/01/10/us/transition-watch-the-keeper-of-the-tennis-court.html | TRANSITION WATCH The Keeper Of the Tennis Court | By Maureen Dowd | TX 2-474326 | 1989-01-12 |
| 1989-01-10 | https://www.nytimes.com/1989/01/10/us/transition-watch-the-new-couple-on-the-block.html | TRANSITION WATCH The New Couple On the Block | By Maureen Dowd | TX 2-474326 | 1989-01-12 |
| 1989-01-10 | https://www.nytimes.com/1989/01/10/us/washington-talk-briefing-a-speechwriting-bork.html | Washington Talk Briefing A Speechwriting Bork | By Richard Halloran  Linda Greenhouse | TX 2-474326 | 1989-01-12 |
| 1989-01-10 | https://www.nytimes.com/1989/01/10/us/washington-talk-briefing-appeals-on-bases.html | Washington Talk Briefing Appeals on Bases | By Richard Halloran  Linda Greenhouse | TX 2-474326 | 1989-01-12 |
| 1989-01-10 | https://www.nytimes.com/1989/01/10/us/washington-talk-briefing-move-over-madison.html | Washington Talk Briefing Move Over Madison | By Richard Halloran  Linda Greenhouse | TX 2-474326 | 1989-01-12 |
| 1989-01-10 | https://www.nytimes.com/1989/01/10/us/washington-talk-briefing-on-their-own.html | Washington Talk Briefing On Their Own | By Richard Halloran  Linda Greenhouse | TX 2-474326 | 1989-01-12 |
| 1989-01-10 | https://www.nytimes.com/1989/01/10/us/washington-talk-state-department-for-diplomats-time-to-read-the-tea-leaves.html | Washington Talk State Department For Diplomats Time To Read the Tea Leaves | By Elaine Sciolino Special To the New York Times | TX 2-474326 | 1989-01-12 |
| 1989-01-10 | https://www.nytimes.com/1989/01/10/world/angolan-sanctuary-closing-to-rebels.html | Angolan Sanctuary Closing to Rebels | By James Brooke Special To the New York Times | TX 2-474326 | 1989-01-12 |
| 1989-01-10 | https://www.nytimes.com/1989/01/10/world/arias-postpones-latin-summit.html | Arias Postpones Latin Summit | AP | TX 2-474326 | 1989-01-12 |

| | | | | |
|---|---|---|---|---|
| 1989-01-10 | https://www.nytimes.com/1989/01/10/world/both-engines-apparently-failed-on-airliner-in-crash-in-england.html | Both Engines Apparently Failed On Airliner in Crash in England | By Steve Lohr Special To the New York Times | TX 2-474326 | 1989-01-12 |
| 1989-01-10 | https://www.nytimes.com/1989/01/10/world/chinese-dissident-freed-from-jail-but-restricted.html | Chinese Dissident Freed From Jail but Restricted | By Nicholas D Kristof Special To the New York Times | TX 2-474326 | 1989-01-12 |
| 1989-01-10 | https://www.nytimes.com/1989/01/10/world/in-beijing-a-bold-new-proposal-end-state-ownership-of-industry.html | In Beijing a Bold New Proposal End State Ownership of Industry | By Nicholas D Kristof Special To the New York Times | TX 2-474326 | 1989-01-12 |
| 1989-01-10 | https://www.nytimes.com/1989/01/10/world/israelis-wound-23-arabs-say.html | Israelis Wound 23 Arabs Say | AP | TX 2-474326 | 1989-01-12 |
| 1989-01-10 | https://www.nytimes.com/1989/01/10/world/lebanese-flee-a-battle-of-shiite-rivals.html | Lebanese Flee a Battle of Shiite Rivals | By Ihsan A Hijazi Special To the New York Times | TX 2-474326 | 1989-01-12 |
| 1989-01-10 | https://www.nytimes.com/1989/01/10/world/libya-says-it-can-make-chemical-arms-if-others-do.html | Libya Says It Can Make Chemical Arms if Others Do | By Michael R Gordon Special To the New York Times | TX 2-474326 | 1989-01-12 |
| 1989-01-10 | https://www.nytimes.com/1989/01/10/world/on-campus-in-japan-taking-stock.html | On Campus in Japan Taking Stock | By Susan Chira Special To the New York Times | TX 2-474326 | 1989-01-12 |
| 1989-01-10 | https://www.nytimes.com/1989/01/10/world/sakharov-took-up-enclave-s-status.html | SAKHAROV TOOK UP ENCLAVES STATUS | By Craig R Whitney Special To the New York Times | TX 2-474326 | 1989-01-12 |
| 1989-01-10 | https://www.nytimes.com/1989/01/10/world/softer-tone-at-un-on-libya-incident.html | Softer Tone at UN on Libya Incident | By William G Blair Special To the New York Times | TX 2-474326 | 1989-01-12 |
| 1989-01-10 | https://www.nytimes.com/1989/01/10/world/soviets-open-pre-1917-files.html | Soviets Open Pre1917 Files | AP | TX 2-474326 | 1989-01-12 |
| 1989-01-10 | https://www.nytimes.com/1989/01/10/world/spitak-journal-towns-can-be-rebuilt-how-about-broken-lives.html | Spitak Journal Towns Can Be Rebuilt How About Broken Lives | By Craig R Whitney Special To the New York Times | TX 2-474326 | 1989-01-12 |
| 1989-01-10 | https://www.nytimes.com/1989/01/10/world/sudan-rebels-say-they-are-victims-of-poison-gas.html | Sudan Rebels Say They Are Victims of Poison Gas | By Robert Pear Special To the New York Times | TX 2-474326 | 1989-01-12 |
| 1989-01-10 | https://www.nytimes.com/1989/01/10/world/talks-broken-off-by-afghan-rebels.html | TALKS BROKEN OFF BY AFGHAN REBELS | AP | TX 2-474326 | 1989-01-12 |
| 1989-01-10 | https://www.nytimes.com/1989/01/10/world/us-pilots-got-caution-warning.html | US Pilots Got Caution Warning | Special to the New York Times | TX 2-474326 | 1989-01-12 |
| 1989-01-10 | https://www.nytimes.com/1989/01/10/world/us-says-an-iraqi-had-role-in-libyan-plant.html | US Says an Iraqi Had Role in Libyan Plant | By Stephen Engelberg Special To the New York Times | TX 2-474326 | 1989-01-12 |
| 1989-01-10 | https://www.nytimes.com/1989/01/10/world/war-finger-pointing-odds-progress-poison-gas-conference-are-dimmed-amid-welter.html | War and FingerPointing Odds of Progress at Poison Gas Conference Are Dimmed Amid a Welter of Accusations | By James M Markham Special To the New York Times | TX 2-474326 | 1989-01-12 |

| | | | | |
|---|---|---|---|---|
| 1989-01-11 | https://www.nytimes.com/1989/01/11/arts/review-dance-journey-to-strange-lands.html | ReviewDance Journey to Strange Lands | By Jack Anderson | TX 2-476356 | 1989-01-17 |
| 1989-01-11 | https://www.nytimes.com/1989/01/11/arts/review-music-pavarotti-and-guests-in-a-program-of-arias.html | ReviewMusic Pavarotti and Guests In a Program of Arias | By Allan Kozinn | TX 2-476356 | 1989-01-17 |
| 1989-01-11 | https://www.nytimes.com/1989/01/11/arts/review-television-late-night-chitchat-additions-pat-sajak-and-arsenio-hall.html | ReviewTelevision LateNight Chitchat Additions Pat Sajak and Arsenio Hall | By John J OConnor | TX 2-476356 | 1989-01-17 |
| 1989-01-11 | https://www.nytimes.com/1989/01/11/arts/review-television-smoking-from-flirtation-to-peril.html | ReviewTelevision Smoking From Flirtation to Peril | By Walter Goodman | TX 2-476356 | 1989-01-17 |
| 1989-01-11 | https://www.nytimes.com/1989/01/11/arts/rostropovich-to-conduct-premiere-of-unpublished-shostakovich-work.html | Rostropovich to Conduct Premiere Of Unpublished Shostakovich Work | By John Rockwell | TX 2-476356 | 1989-01-17 |
| 1989-01-11 | https://www.nytimes.com/1989/01/11/arts/the-pop-life-271289.html | The Pop Life | By Stephen Holden | TX 2-476356 | 1989-01-17 |
| 1989-01-11 | https://www.nytimes.com/1989/01/11/books/book-notes-304089.html | Book Notes | By Edwin McDowell | TX 2-476356 | 1989-01-17 |
| 1989-01-11 | https://www.nytimes.com/1989/01/11/books/books-of-the-times-grappling-with-a-changed-life-and-language.html | Books of The Times Grappling With a Changed Life and Language | By Eva Figes | TX 2-476356 | 1989-01-17 |
| 1989-01-11 | https://www.nytimes.com/1989/01/11/business/allegheny-plan-spurs-opposition.html | Allegheny Plan Spurs Opposition | By Alison Leigh Cowan | TX 2-476356 | 1989-01-17 |
| 1989-01-11 | https://www.nytimes.com/1989/01/11/business/article-373689-no-title.html | Article 373689  No Title | AP | TX 2-476356 | 1989-01-17 |
| 1989-01-11 | https://www.nytimes.com/1989/01/11/business/business-people-head-of-framatome-is-out-to-diversify.html | BUSINESS PEOPLE Head of Framatome Is Out to Diversify | By Daniel F Cuff | TX 2-476356 | 1989-01-17 |
| 1989-01-11 | https://www.nytimes.com/1989/01/11/business/business-people-imre-president-seeking-new-product-exposure.html | BUSINESS PEOPLE Imre President Seeking New Product Exposure | By Harriet King | TX 2-476356 | 1989-01-17 |
| 1989-01-11 | https://www.nytimes.com/1989/01/11/business/business-technology-one-man-s-fight-for-free-software.html | BUSINESS TECHNOLOGY One Mans Fight for Free Software | By John Markoff | TX 2-476356 | 1989-01-17 |
| 1989-01-11 | https://www.nytimes.com/1989/01/11/business/california-s-6-year-boom-may-be-over.html | Californias 6Year Boom May Be Over | By Richard W Stevenson Special To the New York Times | TX 2-476356 | 1989-01-17 |
| 1989-01-11 | https://www.nytimes.com/1989/01/11/business/company-news-8-desktop-computers-introduced-by-digital.html | COMPANY NEWS 8 Desktop Computers Introduced by Digital | By John Markoff Special To the New York Times | TX 2-476356 | 1989-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-01-11 | https://www.nytimes.com/1989/01/11/business/company-news-chiron-and-ortho-win-test-approval.html | COMPANY NEWS Chiron and Ortho Win Test Approval | Special to the New York Times | TX 2-476356 | 1989-01-17 |
| 1989-01-11 | https://www.nytimes.com/1989/01/11/business/company-news-data-on-champion-is-given-to-several.html | COMPANY NEWS Data on Champion Is Given to Several | Special to the New York Times | TX 2-476356 | 1989-01-17 |
| 1989-01-11 | https://www.nytimes.com/1989/01/11/business/company-news-diasonics-settles-with-ex-chairman.html | COMPANY NEWS Diasonics Settles With Exchairman | Special to the New York Times | TX 2-476356 | 1989-01-17 |
| 1989-01-11 | https://www.nytimes.com/1989/01/11/business/company-news-holly-farms-to-set-new-bid-deadline.html | COMPANY NEWS Holly Farms to Set New Bid Deadline | Special to the New York Times | TX 2-476356 | 1989-01-17 |
| 1989-01-11 | https://www.nytimes.com/1989/01/11/business/company-news-texas-instruments-plans-plant-in-italy.html | COMPANY NEWS Texas Instruments Plans Plant in Italy | Special to the New York Times | TX 2-476356 | 1989-01-17 |
| 1989-01-11 | https://www.nytimes.com/1989/01/11/business/credit-markets-treasury-notes-and-bonds-rise.html | CREDIT MARKETS Treasury Notes and Bonds Rise | By Kenneth N Gilpin | TX 2-476356 | 1989-01-17 |
| 1989-01-11 | https://www.nytimes.com/1989/01/11/business/eastern-and-machinists-near-a-showdown.html | Eastern and Machinists Near a Showdown | By Agis Salpukas | TX 2-476356 | 1989-01-17 |
| 1989-01-11 | https://www.nytimes.com/1989/01/11/business/economic-scene-back-to-basics-on-the-deficit.html | Economic Scene Back to Basics On the Deficit | By Peter Passell | TX 2-476356 | 1989-01-17 |
| 1989-01-11 | https://www.nytimes.com/1989/01/11/business/gm-layoffs-at-buick.html | GM Layoffs at Buick | AP | TX 2-476356 | 1989-01-17 |
| 1989-01-11 | https://www.nytimes.com/1989/01/11/business/high-court-says-a-state-can-tax-interstate-calls.html | High Court Says A State Can Tax Interstate Calls | By Linda Greenhouse Special To the New York Times | TX 2-476356 | 1989-01-17 |
| 1989-01-11 | https://www.nytimes.com/1989/01/11/business/house-unit-is-critical-of-bank-board-s-deals.html | House Unit Is Critical Of Bank Boards Deals | By Robert D Hershey Jr Special To the New York Times | TX 2-476356 | 1989-01-17 |
| 1989-01-11 | https://www.nytimes.com/1989/01/11/business/japan-confirms-extension-of-its-car-quotas.html | Japan Confirms Extension of Its Car Quotas | By David E Sanger Special To the New York Times | TX 2-476356 | 1989-01-17 |
| 1989-01-11 | https://www.nytimes.com/1989/01/11/business/judge-rules-mistrial-in-gaf-case.html | Judge Rules Mistrial in GAF Case | By Stephen Labaton | TX 2-476356 | 1989-01-17 |
| 1989-01-11 | https://www.nytimes.com/1989/01/11/business/k-mart-loses-court-fight.html | K Mart Loses Court Fight | AP | TX 2-476356 | 1989-01-17 |
| 1989-01-11 | https://www.nytimes.com/1989/01/11/business/loss-at-upi-of-16-million.html | Loss at UPI Of 16 Million | AP | TX 2-476356 | 1989-01-17 |

| | | | | |
|---|---|---|---|---|
| 1989-01-11 | https://www.nytimes.com/1989/01/11/business/market-place-warning-signs-for-stock-prices.html | Market Place Warning Signs For Stock Prices | By Floyd Norris | TX 2-476356 | 1989-01-17 |
| 1989-01-11 | https://www.nytimes.com/1989/01/11/business/mexico-inflation-down.html | Mexico Inflation Down | AP | TX 2-476356 | 1989-01-17 |
| 1989-01-11 | https://www.nytimes.com/1989/01/11/business/opec-pact-lifts-oil-prices-but-18-20-goal-is-elusive.html | OPEC Pact Lifts Oil Prices But 1820 Goal Is Elusive | By Youssef M Ibrahim Special To the New York Times | TX 2-476356 | 1989-01-17 |
| 1989-01-11 | https://www.nytimes.com/1989/01/11/business/pentagon-moves-against-figures-cited-in-inquiry.html | Pentagon Moves Against Figures Cited in Inquiry | By John H Cushman Special To the New York Times | TX 2-476356 | 1989-01-17 |
| 1989-01-11 | https://www.nytimes.com/1989/01/11/business/reagan-advisers-blame-us-policy-for-savings-crisis.html | REAGAN ADVISERS BLAME US POLICY FOR SAVINGS CRISIS | By Peter T Kilborn Special To the New York Times | TX 2-476356 | 1989-01-17 |
| 1989-01-11 | https://www.nytimes.com/1989/01/11/business/real-estate-a-nofrills-hotel-rises-in-manhattan.html | Real Estate A NoFrills Hotel Rises In Manhattan | By Shawn G Kennedy | TX 2-476356 | 1989-01-17 |
| 1989-01-11 | https://www.nytimes.com/1989/01/11/business/sec-seeks-wider-fines.html | SEC Seeks Wider Fines | Special to the New York Times | TX 2-476356 | 1989-01-17 |
| 1989-01-11 | https://www.nytimes.com/1989/01/11/business/stocks-end-down-6.25-after-piercing-2200.html | Stocks End Down 625 After Piercing 2200 | By Phillip H Wiggins | TX 2-476356 | 1989-01-17 |
| 1989-01-11 | https://www.nytimes.com/1989/01/11/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS ADVERTISING Accounts | By Randall Rothenberg | TX 2-476356 | 1989-01-17 |
| 1989-01-11 | https://www.nytimes.com/1989/01/11/business/the-media-business-advertising-filippo-berio-oil-to-lempert.html | THE MEDIA BUSINESS ADVERTISING Filippo Berio Oil to Lempert | By Randall Rothenberg | TX 2-476356 | 1989-01-17 |
| 1989-01-11 | https://www.nytimes.com/1989/01/11/business/the-media-business-advertising-more-revlon-to-tarlow.html | THE MEDIA BUSINESS ADVERTISING More Revlon to Tarlow | By Randall Rothenberg | TX 2-476356 | 1989-01-17 |
| 1989-01-11 | https://www.nytimes.com/1989/01/11/business/the-media-business-advertising-newspaper-ads-up.html | THE MEDIA BUSINESS ADVERTISING Newspaper Ads Up | By Randall Rothenberg | TX 2-476356 | 1989-01-17 |
| 1989-01-11 | https://www.nytimes.com/1989/01/11/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING People | By Randall Rothenberg | TX 2-476356 | 1989-01-17 |
| 1989-01-11 | https://www.nytimes.com/1989/01/11/business/the-media-business-advertising-record-at-burson.html | THE MEDIA BUSINESS ADVERTISING Record at Burson | By Randall Rothenberg | TX 2-476356 | 1989-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-01-11 | https://www.nytimes.com/1989/01/11/business/the-media-business-advertising-rumors-rise-on-takeover-of-ogilvy.html | THE MEDIA BUSINESS ADVERTISING Rumors Rise On Takeover Of Ogilvy | By Randall Rothenberg | TX 2-476356 | 1989-01-17 |
| 1989-01-11 | https://www.nytimes.com/1989/01/11/business/the-media-business-advertising-wpp-buys-donahue.html | THE MEDIA BUSINESS ADVERTISING WPP Buys Donahue | By Randall Rothenberg | TX 2-476356 | 1989-01-17 |
| 1989-01-11 | https://www.nytimes.com/1989/01/11/business/unilever-seeks-units-of-faberge.html | Unilever Seeks Units Of Faberge | By Douglas C McGill | TX 2-476356 | 1989-01-17 |
| 1989-01-11 | https://www.nytimes.com/1989/01/11/business/us-warns-europeans-of-possible-ban-on-meat.html | US Warns Europeans Of Possible Ban on Meat | By Clyde H Farnsworth Special To the New York Times | TX 2-476356 | 1989-01-17 |
| 1989-01-11 | https://www.nytimes.com/1989/01/11/garden/60-minute-gourmet-493289.html | 60Minute Gourmet | By Pierre Franey | TX 2-476356 | 1989-01-17 |
| 1989-01-11 | https://www.nytimes.com/1989/01/11/garden/a-franc-on-the-cabernet-front.html | A Franc on the Cabernet Front | By Howard G Goldberg | TX 2-476356 | 1989-01-17 |
| 1989-01-11 | https://www.nytimes.com/1989/01/11/garden/at-the-nation-s-table-492389.html | At the Nations Table | By Anne S Lewis | TX 2-476356 | 1989-01-17 |
| 1989-01-11 | https://www.nytimes.com/1989/01/11/garden/at-the-nation-s-table-493989.html | At the Nations Table | By Joan Nathan | TX 2-476356 | 1989-01-17 |
| 1989-01-11 | https://www.nytimes.com/1989/01/11/garden/chefs-search-for-the-perfect-version.html | Chefs Search for the Perfect Version | By Bryan Miller | TX 2-476356 | 1989-01-17 |
| 1989-01-11 | https://www.nytimes.com/1989/01/11/garden/de-gustibus-staples-to-keep-a-dieter-out-of-the-deli.html | DE GUSTIBUS Staples to Keep a Dieter Out of the Deli | By Marian Burros | TX 2-476356 | 1989-01-17 |
| 1989-01-11 | https://www.nytimes.com/1989/01/11/garden/eating-well.html | Eating Well | By Marian Burros | TX 2-476356 | 1989-01-17 |
| 1989-01-11 | https://www.nytimes.com/1989/01/11/garden/food-notes-491789.html | Food Notes | By Florence Fabricant | TX 2-476356 | 1989-01-17 |
| 1989-01-11 | https://www.nytimes.com/1989/01/11/garden/metropolitan-diary-490689.html | Metropolitan Diary | By Ron Alexander | TX 2-476356 | 1989-01-17 |
| 1989-01-11 | https://www.nytimes.com/1989/01/11/garden/no-headline-491189.html | No Headline | By Claudia H Deutsch | TX 2-476356 | 1989-01-17 |
| 1989-01-11 | https://www.nytimes.com/1989/01/11/garden/when-is-rice-high-art-when-it-s-risotto.html | When Is Rice High Art When Its Risotto | By Trish Hall | TX 2-476356 | 1989-01-17 |
| 1989-01-11 | https://www.nytimes.com/1989/01/11/garden/wine-talk-492989.html | Wine Talk | By Frank J Prial | TX 2-476356 | 1989-01-17 |
| 1989-01-11 | https://www.nytimes.com/1989/01/11/garden/with-a-microwave-oven-relief-from-constant-stirring.html | With a Microwave Oven Relief From Constant Stirring | By Barbara Kafka | TX 2-476356 | 1989-01-17 |

| | | | | |
|---|---|---|---|---|
| 1989-01-11 | https://www.nytimes.com/1989/01/11/movies/review-film-kupalo-ukrainian-folk-tale.html | ReviewFilm Kupalo Ukrainian Folk Tale | By Walter Goodman | TX 2-476356 | 1989-01-17 |
| 1989-01-11 | https://www.nytimes.com/1989/01/11/nyregion/a-champion-prosecutor-faces-politics-of-nuance.html | A Champion Prosecutor Faces Politics of Nuance | By Josh Barbanel | TX 2-476356 | 1989-01-17 |
| 1989-01-11 | https://www.nytimes.com/1989/01/11/nyregion/about-new-york-from-underclass-come-the-pros-of-produce.html | About New York From Underclass Come the Pros Of Produce | By Douglas Martin | TX 2-476356 | 1989-01-17 |
| 1989-01-11 | https://www.nytimes.com/1989/01/11/nyregion/boom-ends-as-minorities-in-the-region-lag-behind.html | Boom Ends As Minorities In the Region Lag Behind | By Anthony Depalma | TX 2-476356 | 1989-01-17 |
| 1989-01-11 | https://www.nytimes.com/1989/01/11/nyregion/bridge-286389.html | Bridge | By Alan Truscott | TX 2-476356 | 1989-01-17 |
| 1989-01-11 | https://www.nytimes.com/1989/01/11/nyregion/end-of-jersey-s-no-fault-system-would-surprise-few-auto-insurers.html | End of Jerseys NoFault System Would Surprise Few Auto Insurers | By Barnaby J Feder | TX 2-476356 | 1989-01-17 |
| 1989-01-11 | https://www.nytimes.com/1989/01/11/nyregion/excerpts-from-address-by-kean.html | Excerpts From Address by Kean | AP | TX 2-476356 | 1989-01-17 |
| 1989-01-11 | https://www.nytimes.com/1989/01/11/nyregion/father-flees-court-in-case-on-medicaid.html | Father Flees Court in Case On Medicaid | By Selwyn Raab | TX 2-476356 | 1989-01-17 |
| 1989-01-11 | https://www.nytimes.com/1989/01/11/nyregion/giuliani-resigns-as-us-attorney-still-undecided-on-a-mayoral-bid.html | Giuliani Resigns as US Attorney Still Undecided on a Mayoral Bid | By William Glaberson | TX 2-476356 | 1989-01-17 |
| 1989-01-11 | https://www.nytimes.com/1989/01/11/nyregion/interim-us-attorney-street-smart-and-fair.html | Interim US Attorney Street Smart and Fair | By Dennis Hevesi | TX 2-476356 | 1989-01-17 |
| 1989-01-11 | https://www.nytimes.com/1989/01/11/nyregion/journalists-donate-to-neediest.html | Journalists Donate to Neediest | By Marvine Howe | TX 2-476356 | 1989-01-17 |
| 1989-01-11 | https://www.nytimes.com/1989/01/11/nyregion/kean-urges-ending-no-fault-car-insurance.html | Kean Urges Ending No Fault Car Insurance | By Peter Kerr Special To the New York Times | TX 2-476356 | 1989-01-17 |
| 1989-01-11 | https://www.nytimes.com/1989/01/11/nyregion/koch-doubts-there-is-patronage-in-program-for-affirmative-action.html | Koch Doubts There is Patronage In Program for Affirmative Action | By Richard Levine | TX 2-476356 | 1989-01-17 |
| 1989-01-11 | https://www.nytimes.com/1989/01/11/nyregion/probation-dept-had-lost-track-of-suspect-in-bellevue-slaying.html | Probation Dept Had Lost Track of Suspect in Bellevue Slaying | By Celestine Bohlen | TX 2-476356 | 1989-01-17 |

| | | | | |
|---|---|---|---|---|
| 1989-01-11 | https://www.nytimes.com/1989/01/11/nyregion/shipyard-s-success-reopens-wounds-from-bitter-strike.html | Shipyards Success Reopens Wounds From Bitter Strike | By Constance L Hays | TX 2-476356 | 1989-01-17 |
| 1989-01-11 | https://www.nytimes.com/1989/01/11/nyregion/steinberg-lawyer-quiet-on-psychiatric-exam.html | Steinberg Lawyer Quiet On Psychiatric Exam | By Ronald Sullivan | TX 2-476356 | 1989-01-17 |
| 1989-01-11 | https://www.nytimes.com/1989/01/11/obituaries/donald-voorhees-85-conductor-who-led-bell-telephone-hour.html | Donald Voorhees 85 Conductor Who Led Bell Telephone Hour | By Peter B Flint | TX 2-476356 | 1989-01-17 |
| 1989-01-11 | https://www.nytimes.com/1989/01/11/obituaries/herbert-morrison-83-hindenburg-reporter.html | Herbert Morrison 83 Hindenburg Reporter | AP | TX 2-476356 | 1989-01-17 |
| 1989-01-11 | https://www.nytimes.com/1989/01/11/obituaries/mh-stone-acclaimed-mathematician-dies-at-85.html | MH Stone Acclaimed Mathematician Dies at 85 | By Gina Kolata | TX 2-476356 | 1989-01-17 |
| 1989-01-11 | https://www.nytimes.com/1989/01/11/obituaries/william-j-mcdonald-a-catholic-bishop-83.html | William J McDonald A Catholic Bishop 83 | AP | TX 2-476356 | 1989-01-17 |
| 1989-01-11 | https://www.nytimes.com/1989/01/11/opinion/foreign-affairs-jackson-as-african-american.html | FOREIGN AFFAIRS Jackson as AfricanAmerican | By Flora Lewis | TX 2-476356 | 1989-01-17 |
| 1989-01-11 | https://www.nytimes.com/1989/01/11/opinion/observer-what-a-jim-dandy-ending.html | OBSERVER What a Jim Dandy Ending | By Russell Baker | TX 2-476356 | 1989-01-17 |
| 1989-01-11 | https://www.nytimes.com/1989/01/11/opinion/using-force-against-libya.html | Using Force Against Libya | By Robert W Tucker | TX 2-476356 | 1989-01-17 |
| 1989-01-11 | https://www.nytimes.com/1989/01/11/opinion/why-not-a-methadone-clone-for-cocaine.html | Why Not a Methadone Clone for Cocaine | By Stephen C Joseph | TX 2-476356 | 1989-01-17 |
| 1989-01-11 | https://www.nytimes.com/1989/01/11/sports/british-list-bill-on-steroid-use.html | British List Bill On Steroid Use | AP | TX 2-476356 | 1989-01-17 |
| 1989-01-11 | https://www.nytimes.com/1989/01/11/sports/canada-to-open-drugs-hearings.html | Canada to Open Drugs Hearings | AP | TX 2-476356 | 1989-01-17 |
| 1989-01-11 | https://www.nytimes.com/1989/01/11/sports/changes-in-91-tourney-upheld.html | Changes in 91 Tourney Upheld | By William C Rhoden | TX 2-476356 | 1989-01-17 |
| 1989-01-11 | https://www.nytimes.com/1989/01/11/sports/even-presidents-taste-frustration-ncaa-slow-to-change.html | Even Presidents Taste Frustration NCAA Slow to Change | By William C Rhoden | TX 2-476356 | 1989-01-17 |
| 1989-01-11 | https://www.nytimes.com/1989/01/11/sports/football-no-huddle-rule-wasn-t-an-easy-snap-for-esiason.html | FOOTBALL NoHuddle Rule Wasnt An Easy Snap for Esiason | By Gerald Eskenazi | TX 2-476356 | 1989-01-17 |

| | | | | |
|---|---|---|---|---|
| 1989-01-11 | https://www.nytimes.com/1989/01/11/sports/giants-sued-for-bias-in-coach-hiring.html | Giants Sued for Bias in Coach Hiring | By Gerald Eskenazi | TX 2-476356 | 1989-01-17 |
| 1989-01-11 | https://www.nytimes.com/1989/01/11/sports/haas-hopes-to-start-fast-again.html | Haas Hopes to Start Fast Again | Special to the New York Times | TX 2-476356 | 1989-01-17 |
| 1989-01-11 | https://www.nytimes.com/1989/01/11/sports/nelson-remains-optimistic-giants-tackle-begins-treatment-for-cancer-recurrence.html | Nelson Remains Optimistic Giants Tackle Begins Treatment for Cancer Recurrence | By Frank Litsky Special To the New York Times | TX 2-476356 | 1989-01-17 |
| 1989-01-11 | https://www.nytimes.com/1989/01/11/sports/notebook-suns-beginning-to-see-the-light.html | NOTEBOOK Suns Beginning to See the Light | By Sam Goldaper | TX 2-476356 | 1989-01-17 |
| 1989-01-11 | https://www.nytimes.com/1989/01/11/sports/penguins-gang-up-on-islanders.html | Penguins Gang Up on Islanders | By Robin Finn Special To the New York Times | TX 2-476356 | 1989-01-17 |
| 1989-01-11 | https://www.nytimes.com/1989/01/11/sports/rhoden-goes-to-astros-for-three-from-minors.html | Rhoden Goes To Astros For Three From Minors | By Murray Chass | TX 2-476356 | 1989-01-17 |
| 1989-01-11 | https://www.nytimes.com/1989/01/11/sports/sports-of-the-times-the-outcasts-challenge-the-famers.html | SPORTS OF THE TIMES The Outcasts Challenge The Famers | By George Vecsey | TX 2-476356 | 1989-01-17 |
| 1989-01-11 | https://www.nytimes.com/1989/01/11/sports/tyson-becomes-punchy-on-the-subject-of-money.html | Tyson Becomes Punchy On the Subject of Money | By Phil Berger Special To the New York Times | TX 2-476356 | 1989-01-17 |
| 1989-01-11 | https://www.nytimes.com/1989/01/11/sports/winfield-v-steinbrenner-charges-are-intensifying.html | Winfield v Steinbrenner Charges Are Intensifying | By Michael Martinez | TX 2-476356 | 1989-01-17 |
| 1989-01-11 | https://www.nytimes.com/1989/01/11/style/at-the-nations-table.html | At the Nations Table | By Liza Nelson | TX 2-476356 | 1989-01-17 |
| 1989-01-11 | https://www.nytimes.com/1989/01/11/style/at-the-nations-table.html | At the Nations Table | By Steve Kagan | TX 2-476356 | 1989-01-17 |
| 1989-01-11 | https://www.nytimes.com/1989/01/11/style/for-asians-in-us-hidden-strife.html | For Asians in US Hidden Strife | By David Rubien | TX 2-476356 | 1989-01-17 |
| 1989-01-11 | https://www.nytimes.com/1989/01/11/style/of-time-tradition-and-mozzarella.html | Of Time Tradition And Mozzarella | By Kathleen BeckettYoung | TX 2-476356 | 1989-01-17 |
| 1989-01-11 | https://www.nytimes.com/1989/01/11/theater/review-theater-hanging-on-to-all-the-right-attitudes-articulately.html | ReviewTheater Hanging On to All the Right Attitudes Articulately | By Frank Rich | TX 2-476356 | 1989-01-17 |
| 1989-01-11 | https://www.nytimes.com/1989/01/11/us/aliens-flee-border-area-while-rules-are-lifted.html | Aliens Flee Border Area While Rules Are Lifted | By Lisa Belkin Special To the New York Times | TX 2-476356 | 1989-01-17 |
| 1989-01-11 | https://www.nytimes.com/1989/01/11/us/astronomers-miss-the-mark-on-rays-by-340-light-years.html | Astronomers Miss the Mark On Rays by 340 LightYears | By Malcolm W Browne | TX 2-476356 | 1989-01-17 |

| 1989-01-11 | https://www.nytimes.com/1989/01/11/us/atlanta-official-fined-on-gun.html | Atlanta Official Fined on Gun | AP | TX 2-476356 | 1989-01-17 |
|---|---|---|---|---|---|
| 1989-01-11 | https://www.nytimes.com/1989/01/11/us/blacks-fined-in-protest-on-confederate-flag.html | Blacks Fined in Protest on Confederate Flag | AP | TX 2-476356 | 1989-01-17 |
| 1989-01-11 | https://www.nytimes.com/1989/01/11/us/bush-wooing-educators-urges-choice-in-schools.html | Bush Wooing Educators Urges Choice in Schools | By Bernard Weinraub Special To the New York Times | TX 2-476356 | 1989-01-17 |
| 1989-01-11 | https://www.nytimes.com/1989/01/11/us/chicago-bank-to-pay-14-million-in-resolving-discrimination-case.html | Chicago Bank to Pay 14 Million In Resolving Discrimination Case | By Philip Shenon Special To the New York Times | TX 2-476356 | 1989-01-17 |
| 1989-01-11 | https://www.nytimes.com/1989/01/11/us/dream-of-white-christmas-is-now-family-s-nightmare.html | Dream of White Christmas Is Now Familys Nightmare | By James Barron | TX 2-476356 | 1989-01-17 |
| 1989-01-11 | https://www.nytimes.com/1989/01/11/us/education-blue-chip-job-recruits-with-short-term-goals.html | EDUCATION BlueChip Job Recruits With ShortTerm Goals | By Deirdre Carmody | TX 2-476356 | 1989-01-17 |
| 1989-01-11 | https://www.nytimes.com/1989/01/11/us/education-costs-of-special-education.html | EDUCATION Costs of Special Education | AP | TX 2-476356 | 1989-01-17 |
| 1989-01-11 | https://www.nytimes.com/1989/01/11/us/education-lessons.html | EDUCATION Lessons | By Edward B Fiske | TX 2-476356 | 1989-01-17 |
| 1989-01-11 | https://www.nytimes.com/1989/01/11/us/education-nevada-scholarships-stem-student-exodus.html | EDUCATION Nevada Scholarships Stem Student Exodus | AP | TX 2-476356 | 1989-01-17 |
| 1989-01-11 | https://www.nytimes.com/1989/01/11/us/education-push-is-on-for-overhaul-of-vocational-training.html | EDUCATION Push Is On for Overhaul Of Vocational Training | By Louis Freedberg Special To the New York Times | TX 2-476356 | 1989-01-17 |
| 1989-01-11 | https://www.nytimes.com/1989/01/11/us/education-urban-school-district-for-indians-is-urged.html | EDUCATION Urban School District For Indians Is Urged | AP | TX 2-476356 | 1989-01-17 |
| 1989-01-11 | https://www.nytimes.com/1989/01/11/us/former-navy-man-is-charged-as-spy.html | FORMER NAVY MAN IS CHARGED AS SPY | AP | TX 2-476356 | 1989-01-17 |
| 1989-01-11 | https://www.nytimes.com/1989/01/11/us/gop-to-pay-bill-of-quayle-holiday.html | GOP TO PAY BILL OF QUAYLE HOLIDAY | By David Rampe Special To the New York Times | TX 2-476356 | 1989-01-17 |
| 1989-01-11 | https://www.nytimes.com/1989/01/11/us/high-court-eases-appeals-on-curb-on-access-to-counsel.html | High Court Eases Appeals On Curb on Access to Counsel | By Linda Greenhouse Special To the New York Times | TX 2-476356 | 1989-01-17 |
| 1989-01-11 | https://www.nytimes.com/1989/01/11/us/koops-stand-on-abortion-s-effect-surprises-friends-and-foes-alike.html | Koops Stand on Abortions Effect Surprises Friends and Foes Alike | By Martin Tolchin Special To the New York Times | TX 2-476356 | 1989-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-01-11 | https://www.nytimes.com/1989/01/11/us/marine-s-death-in-training-becomes-a-harsh-lesson-for-corps.html | Marines Death in Training Becomes a Harsh Lesson for Corps | By Richard Halloran Special To the New York Times | TX 2-476356 | 1989-01-17 |
| 1989-01-11 | https://www.nytimes.com/1989/01/11/us/omaha-journal-goal-is-new-theater-in-an-old-market.html | Omaha Journal Goal Is New Theater in an Old Market | By William Robbins Special To the New York Times | TX 2-476356 | 1989-01-17 |
| 1989-01-11 | https://www.nytimes.com/1989/01/11/us/pilots-scarce-airlines-see-30-year-olds-as-captains.html | Pilots Scarce Airlines See 30YearOlds as Captains | By Carl H Lavin | TX 2-476356 | 1989-01-17 |
| 1989-01-11 | https://www.nytimes.com/1989/01/11/us/plane-engine-shut-down-before-crash-british-say.html | Plane Engine Shut Down Before Crash British Say | By Sheila Rule Special To the New York Times | TX 2-476356 | 1989-01-17 |
| 1989-01-11 | https://www.nytimes.com/1989/01/11/us/us-report-raises-estimate-of-smoking-toll.html | US Report Raises Estimate of Smoking Toll | By Richard L Berke Special To the New York Times | TX 2-476356 | 1989-01-17 |
| 1989-01-11 | https://www.nytimes.com/1989/01/11/us/washington-talk-briefing-counter-inaugurations.html | WASHINGTON TALK BRIEFING CounterInaugurations | By David Binder and Philip Shabecoff | TX 2-476356 | 1989-01-17 |
| 1989-01-11 | https://www.nytimes.com/1989/01/11/us/washington-talk-briefing-swearing-in-quayle.html | WASHINGTON TALK BRIEFING Swearing In Quayle | By David Binder and Philip Shabecoff | TX 2-476356 | 1989-01-17 |
| 1989-01-11 | https://www.nytimes.com/1989/01/11/us/washington-talk-home-rule-rumblings-rise-anew-on-status-of-capital.html | WASHINGTON TALK HOME RULE Rumblings Rise Anew On Status Of Capital | By Clifford D May Special To the New York Times | TX 2-476356 | 1989-01-17 |
| 1989-01-11 | https://www.nytimes.com/1989/01/11/world/100-approved-for-soviet-legislature.html | 100 Approved for Soviet Legislature | By Craig R Whitney Special To the New York Times | TX 2-476356 | 1989-01-17 |
| 1989-01-11 | https://www.nytimes.com/1989/01/11/world/bonn-will-tighten-curb-on-exports-of-deadly-goods.html | BONN WILL TIGHTEN CURB ON EXPORTS OF DEADLY GOODS | By Serge Schmemann Special To the New York Times | TX 2-476356 | 1989-01-17 |
| 1989-01-11 | https://www.nytimes.com/1989/01/11/world/castro-scorning-gorbachev-model.html | CASTRO SCORNING GORBACHEV MODEL | By Joseph B Treaster Special To the New York Times | TX 2-476356 | 1989-01-17 |
| 1989-01-11 | https://www.nytimes.com/1989/01/11/world/chemical-weapons-parley-labors-on.html | Chemical Weapons Parley Labors On | By Michael R Gordon Special To the New York Times | TX 2-476356 | 1989-01-17 |
| 1989-01-11 | https://www.nytimes.com/1989/01/11/world/cuba-pulls-450-soldiers-out-of-angola.html | Cuba Pulls 450 Soldiers Out of Angola | By James Brooke Special To the New York Times | TX 2-476356 | 1989-01-17 |
| 1989-01-11 | https://www.nytimes.com/1989/01/11/world/favor-fading-premier-faces-turkish-vote.html | Favor Fading Premier Faces Turkish Vote | By Clyde Haberman Special To the New York Times | TX 2-476356 | 1989-01-17 |
| 1989-01-11 | https://www.nytimes.com/1989/01/11/world/france-delays-visa-changes.html | France Delays Visa Changes | By Youssef M Ibrahim | TX 2-476356 | 1989-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-01-11 | https://www.nytimes.com/1989/01/11/world/israelis-say-they-killed-8-guerrillas-in-lebanon.html | Israelis Say They Killed 8 Guerrillas in Lebanon | AP | TX 2-476356 | 1989-01-17 |
| 1989-01-11 | https://www.nytimes.com/1989/01/11/world/pentagon-defends-tactics-of-pilots-off-libya.html | Pentagon Defends Tactics of Pilots Off Libya | By Andrew Rosenthal Special To the New York Times | TX 2-476356 | 1989-01-17 |
| 1989-01-11 | https://www.nytimes.com/1989/01/11/world/rangoon-journal-a-daughter-of-burma-but-can-she-be-a-symbol.html | Rangoon Journal A Daughter of Burma but Can She Be a Symbol | By Steven Erlanger Special To the New York Times | TX 2-476356 | 1989-01-17 |
| 1989-01-11 | https://www.nytimes.com/1989/01/11/world/soviet-pullout-in-hungary-soon.html | Soviet Pullout in Hungary Soon | By Henry Kamm Special To the New York Times | TX 2-476356 | 1989-01-17 |
| 1989-01-11 | https://www.nytimes.com/1989/01/11/world/soviets-say-afghan-deadline-is-in-danger.html | Soviets Say Afghan Deadline Is in Danger | By Bill Keller Special To the New York Times | TX 2-476356 | 1989-01-17 |
| 1989-01-11 | https://www.nytimes.com/1989/01/11/world/un-resolution-on-dogfight-softened-again.html | UN Resolution on Dogfight Softened Again | Special to the New York Times | TX 2-476356 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/arts/ballet-theater-plans-50th-anniversary-gala.html | Ballet Theater Plans 50thAnniversary Gala | By Jennifer Dunning | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/arts/movie-buffs-find-a-trove-on-cable.html | Movie Buffs Find a Trove on Cable | By Ron Alexander | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/arts/part-of-chrysler-legacy-to-be-sold-at-sotheby-s.html | Part of Chrysler Legacy To Be Sold at Sothebys | By Rita Reif | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/arts/view-dance-women-with-whimsy.html | ReviewDance Women With Whimsy | By Anna Kisselgoff | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/arts/review-music-44th-street-boogie-woogie.html | ReviewMusic 44th Street BoogieWoogie | By John S Wilson | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/arts/review-music-from-a-popularity-contest.html | ReviewMusic From a Popularity Contest | By Allan Kozinn | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/arts/review-music-happy-sounds-dissonantly.html | ReviewMusic Happy Sounds Dissonantly | By Will Crutchfield | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/arts/review-piano-a-premiere-for-a-rarity-a-pasternak-sonata.html | ReviewPiano A Premiere for a Rarity A Pasternak Sonata | By Allan Kozinn | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/arts/review-television-reality-rears-its-head-in-new-shows.html | ReviewTelevision Reality Rears Its Head in New Shows | By John J OConnor | TX 2-476354 | 1989-01-17 |

| | | | | |
|---|---|---|---|---|
| 1989-01-12 | https://www.nytimes.com/1989/01/12/arts/rising-rents-threaten-theater-companies.html | Rising Rents Threaten Theater Companies | By Mervyn Rothstein | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/arts/smuggling-pop-lp-s-out-of-the-ussr-thanks-to-mccartney.html | Smuggling Pop LPs Out of the USSR Thanks to McCartney | By Allan Kozinn | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/arts/tv-notes.html | TV Notes | By Jeremy Gerard | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/books/books-of-the-times-through-a-dark-boyhood-to-a-place-in-the-sun.html | Books of The Times Through a Dark Boyhood to a Place in the Sun | By Christopher LehmannHaupt | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/business/allegheny-spurns-compromise-plan.html | Allegheny Spurns Compromise Plan | By Alison Leigh Cowan | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/business/banks-ask-for-backing-for-third-world-loans.html | Banks Ask for Backing For Third World Loans | By Clyde H Farnsworth Special To the New York Times | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/business/business-people-a-marketing-specialist-leads-funk-wagnalls.html | BUSINESS PEOPLE A Marketing Specialist Leads Funk  Wagnalls | By Daniel F Cuff | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/business/business-people-mgmua-television-names-new-president.html | BUSINESS PEOPLEMGMUA Television Names New President | By Andrea Andelson | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/business/china-buys-more-wheat.html | China Buys More Wheat | AP | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/business/chip-orders-behind-sales.html | Chip Orders Behind Sales | Special to the New York Times | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/business/company-news-gene-accord-for-cetus.html | COMPANY NEWS Gene Accord For Cetus | Special to the New York Times | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/business/company-news-incentives-extended-by-ford.html | COMPANY NEWS Incentives Extended By Ford | By Philip E Ross Special To the New York Times | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/business/company-news-investment-firm-started.html | COMPANY NEWS Investment Firm Started | AP | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/business/company-news-kollmorgen-will-get-offer-from-vernitron.html | COMPANY NEWS Kollmorgen Will Get Offer From Vernitron | By Julia Flynn Siler | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/business/company-news-p-g-plans-to-add-1-billion-to-its-employee-stock-plan.html | COMPANY NEWS PG Plans to Add 1 Billion To Its Employee Stock Plan | By Floyd Norris | TX 2-476354 | 1989-01-17 |

| | | | | |
|---|---|---|---|---|
| 1989-01-12 | https://www.nytimes.com/1989/01/12/business/company-news-pepperell-appeals-ruling-on-defense.html | COMPANY NEWS Pepperell Appeals Ruling on Defense | AP | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/business/company-news-rockwell-ends-bid-to-buy-eaton-unit.html | COMPANY NEWS Rockwell Ends Bid To Buy Eaton Unit | Special to the New York Times | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/business/company-news-triton-lifts-stake-in-fuqua-to-9.9.html | COMPANY NEWS Triton Lifts Stake In Fuqua to 99 | Special to the New York Times | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/business/company-news-walker-street-unable-to-get-data.html | COMPANY NEWS Walker Street Unable to Get Data | Special to the New York Times | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/business/consumer-rates-yields-rise-for-week.html | CONSUMER RATES Yields Rise For Week | By Robert Hurtado | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/business/credit-markets-demand-strong-for-7-year-notes.html | CREDIT MARKETS Demand Strong for 7Year Notes | By Kenneth N Gilpin | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/business/currency-markets-round-of-selling-ends-dollar-rally.html | CURRENCY MARKETS ROUND OF SELLING ENDS DOLLAR RALLY | By Jonathan Fuerbringer | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/business/dow-closes-above-2200-rising-1322.html | Dow Closes Above 2200 Rising 1322 | By Lawrence J Demaria | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/business/drexel-said-to-pursue-shad-for-job.html | Drexel Said To Pursue Shad for Job | By Kurt Eichenwald | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/business/dsc-settles-sec-action.html | DSC Settles SEC Action | Special to the New York Times | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/business/fed-proposes-loan-rules.html | Fed Proposes Loan Rules | AP | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/business/fine-tuning-for-first-nationwide.html | FineTuning for First Nationwide | By Andrew Pollack Special To the New York Times | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/business/german-growth-in-88-is-put-at-3.4-exceeding-forecasts.html | German Growth in 88 Is Put at 34 Exceeding Forecasts | By Serge Schmemann Special To the New York Times | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/business/high-court-rejects-charges-by-utilities-for-unused-plants.html | High Court Rejects Charges by Utilities For Unused Plants | By Linda Greenhouse Special to the New York Times | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/business/household-to-quit-manufacturing.html | Household to Quit Manufacturing | By Eric N Berg Special To the New York Times | TX 2-476354 | 1989-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-01-12 | https://www.nytimes.com/1989/01/12/business/lord-taylor-to-bolster-presence-in-new-jersey.html | Lord  Taylor to Bolster Presence in New Jersey | By Isadore Barmash | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/business/market-place-realty-concern-s-rapid-collapse.html | Market Place Realty Concerns Rapid Collapse | By Floyd Norris | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/business/need-for-high-tech-consortiums-stressed.html | Need for HighTech Consortiums Stressed | By Lawrence M Fisher Special To the New York Times | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/business/nuclear-plant-decision-is-limited.html | Nuclear Plant Decision Is Limited | By Matthew L Wald | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/business/powerful-chip-due-from-intel.html | Powerful Chip Due From Intel | Special to the New York Times | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/business/self-chilling-can-fraud.html | SelfChilling Can Fraud | AP | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/business/stock-units-are-opposed.html | Stock Units Are Opposed | Special to the New York Times | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/business/talking-deals-film-processing-s-latest-name.html | Talking Deals Film Processings Latest Name | By Jonathan Fuerbringer | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/business/the-media-business-advertisign-new-publisher-named-for-endless-vacation.html | THE MEDIA BUSINESS Advertisign New Publisher Named For Endless Vacation | By Randall Rothenberg | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/business/the-media-business-advertising-a-new-start-in-direct-marketing.html | THE MEDIA BUSINESS Advertising A New Start In Direct Marketing | By Randall Rothenberg | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS Advertising Accounts | By Randall Rothenberg | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/business/the-media-business-advertising-bsbw-names-backer-president.html | THE MEDIA BUSINESS Advertising BSBW Names Backer President | By Randall Rothenberg | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/business/two-pipelines-get-approval.html | Two Pipelines Get Approval | AP | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/business/us-is-said-to-agree-to-east-west-meeting.html | US Is Said to Agree To EastWest Meeting | By Clyde H Farnsworth Special To the New York Times | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/business/us-savings-official-quits.html | US Savings Official Quits | Special to the New York Times | TX 2-476354 | 1989-01-17 |

| | | | | |
|---|---|---|---|---|
| 1989-01-12 | https://www.nytimes.com/1989/01/12/garden/a-gardener-s-world-a-glance-outdoors-gives-the-lie-to-the-dead-of-winter.html | A GARDENERS WORLD A Glance Outdoors Gives the Lie to the Dead of Winter | By Allen Lacy | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/garden/a-student-calls-for-harder-schools.html | A Student Calls for Harder Schools | AP | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/garden/close-to-home.html | CLOSE TO HOME | By Mary Cantwell | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/garden/currents-a-city-without-sirens-quiet-views-of-gotham.html | CURRENTS A City Without Sirens Quiet Views of Gotham | By Suzanne Slesin | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/garden/currents-hickory-dickory-dine.html | CURRENTS Hickory Dickory Dine | By Suzanne Slesin | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/garden/currents-when-inspiration-strikes-twice.html | CURRENTS When Inspiration Strikes Twice | By Suzanne Slesin | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/garden/library-cat-is-out-and-so-is-library.html | Library Cat Is Out and So Is Library | AP | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/garden/new-look-for-a-famed-hotel.html | New Look for a Famed Hotel | AP | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/garden/q-a-787389.html | QA | By Bernard Gladstone | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/garden/security-for-connecticut-bills.html | Security for Connecticut Bills | AP | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/garden/single-mothers-making-it-their-way.html | Single Mothers Making It Their Way | By Susan Hartman | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/garden/starting-over-once-more-with-style.html | Starting Over Once More With Style | By Suzanne Slesin | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/garden/tubs-of-sawdust-and-enzymes-to-soothe-flagging-spirits.html | Tubs of Sawdust and Enzymes To Soothe Flagging Spirits | By Jacques Leslie | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/garden/where-farm-animals-are-living-antiques.html | Where Farm Animals Are Living Antiques | By Eve M Kahn | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/garden/where-to-find-it-restoring-old-pianos-to-historic-dimensions.html | WHERE TO FIND IT Restoring Old Pianos To Historic Dimensions | By Daryln Brewer | TX 2-476354 | 1989-01-17 |

| | | | | |
|---|---|---|---|---|
| 1989-01-12 | https://www.nytimes.com/1989/01/12/garden/with-a-firm-hand-warping-can-be-fixed.html | With a Firm Hand Warping Can Be Fixed | By Michael Varese | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/movies/review-television-fighting-for-the-country-that-seizes-one-s-family.html | ReviewTelevision Fighting for the Country That Seizes Ones Family | By Walter Goodman | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/nyregion/2-koch-aides-deny-patronage-in-jobs.html | 2 KOCH AIDES DENY PATRONAGE IN JOBS | By Frank Lynn | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/nyregion/angry-drivers-win-victory-of-sorts.html | Angry Drivers Win Victory of Sorts | By Peter Kerr Special To the New York Times | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/nyregion/article-765189-no-title.html | Article 765189  No Title | AP | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/nyregion/as-a-city-s-wealth-grows-so-does-its-drug-problem.html | As a Citys Wealth Grows So Does Its Drug Problem | By Kirk Johnson Special To the New York Times | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/nyregion/bridge-593789.html | Bridge | By Alan Truscott | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/nyregion/bronx-kindergartner-shows-up-with-loaded-gun.html | Bronx Kindergartner Shows Up With Loaded Gun | By James Barron | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/nyregion/employers-match-donations-multiplying-gifts-to-neediest.html | Employers Match Donations Multiplying Gifts to Neediest | By Marvine Howe | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/nyregion/green-to-reassign-348-headquarters-workers.html | Green to Reassign 348 Headquarters Workers | By Neil A Lewis | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/nyregion/jersey-is-moving-cautiously-against-accused-polluter.html | Jersey Is Moving Cautiously Against Accused Polluter | By Wayne King | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/nyregion/metro-matters-mau-mauing-flak-catchers-on-the-east-side.html | Metro Matters MauMauing Flak Catchers On the East Side | By Sam Roberts | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/nyregion/quiet-figure-in-the-dispute-over-koch-s-talent-bank.html | Quiet Figure in the Dispute Over Kochs Talent Bank | By Todd S Purdum | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/nyregion/racially-mixed-couple-attacked-in-bias-incident-on-midtown-street.html | Racially Mixed Couple Attacked In Bias Incident on Midtown Street | By Jesus Rangel | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/nyregion/regan-agrees-to-a-shift-on-pensions.html | Regan Agrees To a Shift On Pensions | By Elizabeth Kolbert Special To the New York Times | TX 2-476354 | 1989-01-17 |

| | | | | |
|---|---|---|---|---|
| 1989-01-12 | https://www.nytimes.com/1989/01/12/nyregion/replacing-giuliani-a-familiar-list.html | Replacing Giuliani A Familiar List | By William Glaberson | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/nyregion/shadow-of-talent-bank-may-fall-on-kochs-bid.html | Shadow of Talent Bank May Fall on Kochs Bid | By Richard Levine | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/nyregion/steinberg-has-mental-exam-answers-are-called-evasive.html | Steinberg Has Mental Exam Answers Are Called Evasive | By Ronald Sullivan | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/nyregion/suffolk-video-terminal-law-takes-effect-today.html | Suffolk VideoTerminal Law Takes Effect Today | Special to the New York Times | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/nyregion/suspect-in-slaying-was-treated-at-bellevue.html | Suspect in Slaying Was Treated at Bellevue | By Josh Barbanel | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/nyregion/westchester-poll-to-assess-racial-attitudes.html | Westchester Poll to Assess Racial Attitudes | Special to the New York Times | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/obituaries/karl-geiringer-89-musicologist-and-composers-biographer-dies.html | Karl Geiringer 89 Musicologist And Composers Biographer Dies | By Will Crutchfield | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/obituaries/raden-haji-harsoyo-un-commander-63.html | Raden Haji Harsoyo UN Commander 63 | AP | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/opinion/at-home-abroad-knowledge-is-power.html | AT HOME ABROAD Knowledge Is Power | By Anthony Lewis | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/opinion/bush-s-shell-game.html | Bushs Shell Game | By John B Oakes | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/opinion/essay-too-long-at-the-fair.html | ESSAY Too Long at the Fair | By William Safire | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/opinion/reagan-s-economic-critics-wrong.html | Reagans Economic Critics Wrong | By Joseph R Wright Jr and Beryl Sprinkel | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/sports/baseball-winfield-case-likely-to-center-on-payment-dispute.html | BASEBALL Winfield Case Likely to Center on Payment Dispute | By Michael Martinez Special To the New York Times | TX 2-476354 | |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/sports/basketball-drought-leaves-nets-high-and-dry.html | BASKETBALL Drought Leaves Nets High and Dry | By Clifton Brown Special To the New York Times | TX 2-476354 | |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/sports/basketball-seton-hall-struggles-before-defeating-iona.html | BASKETBALL Seton Hall Struggles Before Defeating Iona | Special to the New York Times | TX 2-476354 | |

| | | | | |
|---|---|---|---|---|
| 1989-01-12 | https://www.nytimes.com/1989/01/12/sports/boxing-tyson-says-he-signed-more-than-one-king-pact.html | BOXING Tyson Says He Signed More Than One King Pact | By Phil Berger | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/sports/canadiens-tough-to-beat-at-home-but-devils-try.html | Canadiens Tough to Beat at Home but Devils Try | By Alex Yannis Special To the New York Times | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/sports/colleges-convention-tightens-scholarship-eligibility.html | COLLEGES Convention Tightens Scholarship Eligibility | By William C Rhoden Special To the New York Times | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/sports/ex-professor-criticizes-nc-state.html | ExProfessor Criticizes NC State | By Barry Jacobs Special To the New York Times | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/sports/golf-ogrin-lets-tournament-score-speak-for-itself.html | GOLF Ogrin Lets Tournament Score Speak for Itself | By Gordon S White Jr Special To the New York Times | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/sports/hockey-holmgren-is-a-coach-after-his-players-hearts.html | HOCKEY Holmgren Is a Coach After His Players Hearts | By Robin Finn | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/sports/kimball-pleads-guilty-in-a-surprise-decision.html | Kimball Pleads Guilty In a Surprise Decision | AP | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/sports/knicks-long-range-shooters-are-on-target.html | Knicks LongRange Shooters Are on Target | By Sam Goldaper Special To the New York Times | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/sports/laker-road-is-paved-with-losses.html | Laker Road Is Paved With Losses | By Sam Goldaper | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/sports/sports-of-the-times-the-hammer-that-threw-bill-cosby.html | SPORTS OF THE TIMES The Hammer That Threw Bill Cosby | By Dave Anderson | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/theater/review-theater-certain-friendly-skies.html | ReviewTheater Certain Friendly Skies | By Mel Gussow | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/us/1-of-employees-tested-for-drugs.html | 1 OF EMPLOYEES TESTED FOR DRUGS | By Robert D Hershey Jr Special To the New York Times | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/us/after-9-months-of-delays-us-tries-3-for-sedition.html | After 9 Months of Delays US Tries 3 for Sedition | AP | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/us/aspin-asks-long-term-budget-for-strategic-arms.html | Aspin Asks LongTerm Budget for Strategic Arms | By Andrew Rosenthal Special To the New York Times | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/us/bush-will-name-retired-admiral-as-energy-chief-filling-cabinet.html | Bush Will Name Retired Admiral As Energy Chief Filling Cabinet | By Gerald M Boyd Special To the New York Times | TX 2-476354 | 1989-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-01-12 | https://www.nytimes.com/1989/01/12/us/city-of-freeways-plants-an-idea-to-help-nature.html | City of Freeways Plants An Idea to Help Nature | By Robert Reinhold Special To the New York Times | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/us/council-is-an-issue-in-chicago-mayoral-race.html | Council Is an Issue in Chicago Mayoral Race | By William E Schmidt Special To the New York Times | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/us/health-birth-control-for-those-concerned-with-pill-s-risk-a-look-at-the-choices.html | HEALTH Birth Control For Those Concerned With Pills Risk a Look at the Choices | By Gina Kolata | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/us/health-personal-health.html | HEALTH Personal Health | By Jane E Brody | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/us/health-safety-rules-proposed-for-the-handling-of-blood.html | HEALTH Safety Rules Proposed for the Handling of Blood | AP | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/us/health-seat-belt-study-assesses-savings-in-medical-costs-and-injuries.html | HEALTH Seat Belt Study Assesses Savings in Medical Costs and Injuries | By Cory Dean | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/us/labor-backing-jackson-aide.html | Labor Backing Jackson Aide | By Michael Oreskes Special To the New York Times | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/us/medical-circles-take-fresh-look-at-proposals-on-health-insurance.html | Medical Circles Take Fresh Look At Proposals on Health Insurance | By William K Stevens | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/us/more-punished-in-marine-s-death.html | More Punished in Marines Death | By Richard Halloran Special To the New York Times | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/us/poll-finds-blacks-and-whites-worlds-apart.html | Poll Finds Blacks and Whites Worlds Apart | By Julie Johnson Special To the New York Times | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/us/quayle-takes-bush-vice-presidency-as-model.html | Quayle Takes Bush Vice Presidency as Model | By Bernard Weinraub Special To the New York Times | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/us/reagan-in-farewell-warns-against-loss-of-spirit.html | Reagan in Farewell Warns Against Loss of Spirit | By R W Apple Jr Special To the New York Times | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/us/scientists-find-a-fault-in-earth-at-atomic-plant.html | Scientists Find A Fault in Earth At Atomic Plant | By Keith Schneider Special To the New York Times | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/us/scientists-find-how-allergic-reaction-works.html | Scientists Find How Allergic Reaction Works | By Harold M Schmeck Jr | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/us/special-agency-for-air-traffic-urged-by-transportation-chief.html | Special Agency for Air Traffic Urged by Transportation Chief | By John H Cushman Jr Special To the New York Times | TX 2-476354 | 1989-01-17 |

| | | | | |
|---|---|---|---|---|
| 1989-01-12 | https://www.nytimes.com/1989/01/12/us/st-augustine-beach-journal-even-in-a-sanctuary-birds-can-outstay-their-welcome.html | St Augustine Beach Journal Even in a Sanctuary the Birds Can Outstay Their Welcome | By Jeffrey Schmalz Special To the New York Times | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/us/stage-set-for-congressional-battle-with-elderly-on-tax-for-medicare.html | Stage Set for Congressional Battle With Elderly on Tax for Medicare | By Susan F Rasky Special To the New York Times | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/us/surgeon-general-rebukes-tobacco-industry-over-combative-ads.html | Surgeon General Rebukes Tobacco Industry Over Combative Ads | By Irvin Molotsky Special To the New York Times | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/us/tale-of-a-soviet-cap-and-a-missing-flight-recorder.html | Tale of a Soviet Cap and a Missing Flight Recorder | By Andrew Rosenthal Special To the New York Times | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/us/trip-for-his-workers-is-a-dying-man-s-gift.html | Trip for His Workers Is a Dying Mans Gift | AP | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/us/us-suspends-teledyne-unit.html | US Suspends Teledyne Unit | By Calvin Sims | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/us/washington-talk-briefing-a-smoky-response.html | Washington Talk Briefing A Smoky Response | By Philip Shabecoff  Clyde H Farnsworth | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/us/washington-talk-briefing-lofty-view-of-a-pole.html | Washington Talk Briefing Lofty View of a Pole | By Philip Shabecoff  Clyde H Farnsworth | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/us/washington-talk-briefing-new-winds-on-trade.html | Washington Talk Briefing New Winds on Trade | By Philip Shabecoff  Clyde H Farnsworth | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/us/washington-talk-briefing-principal-not-partner.html | Washington Talk Briefing Principal Not Partner | By Philip Shabecoff  Clyde H Farnsworth | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/us/washington-talk-diplomacy-what-makes-washington-tick-ask-a-canadian.html | Washington Talk Diplomacy What Makes Washington Tick Ask a Canadian | By Barbara Gamarekian Special To the New York Times | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/world/90-feared-dead-in-pakistan-on-boat-carrying-mourners.html | 90 Feared Dead in Pakistan On Boat Carrying Mourners | AP | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/world/among-europeans-less-skepticism.html | Among Europeans Less Skepticism | By James M Markham Special To the New York Times | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/world/anti-sandinistas-say-us-should-end-embargo.html | AntiSandinistas Say US Should End Embargo | By Stephen Kinzer Special To the New York Times | TX 2-476354 | 1989-01-17 |

| | | | | |
|---|---|---|---|---|
| 1989-01-12 | https://www.nytimes.com/1989/01/12/world/arrest-of-oil-union-chief-in-mexico-sets-off-strike.html | Arrest of Oil Union Chief in Mexico Sets Off Strike | By Joseph B Treaster Special To the New York Times | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/world/battleground-of-mexicans-president-takes-aim-at-the-unions-power.html | Battleground Of Mexicans President Takes Aim At The Unions Power | By Larry Rohter | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/world/bonn-relents-somewhat-on-us-charges.html | Bonn Relents Somewhat on US Charges | By Serge Schmemann Special To the New York Times | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/world/bush-pledges-angola-rebel-aid.html | Bush Pledges Angola Rebel Aid | By David Rampe Special To the New York Times | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/world/dispute-seen-as-threat-to-arms-talks.html | Dispute Seen as Threat to Arms Talks | By Elaine Sciolino Special To the New York Times | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/world/israeli-jets-raid-bases-in-lebanon.html | Israeli Jets Raid Bases in Lebanon | AP | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/world/jesse-jackson-gains-backers.html | Jesse Jackson Gains Backers | Special to the New York Times | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/world/london-journal-to-barricades-bureaucrats-fault-french-cuisine.html | London Journal To Barricades Bureaucrats Fault French Cuisine | By Steve Lohr Special To the New York Times | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/world/more-us-war-dead-pledged.html | More US War Dead Pledged | AP | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/world/paris-conference-condemns-the-use-of-chemical-arms.html | PARIS CONFERENCE CONDEMNS THE USE OF CHEMICAL ARMS | By Michael R Gordon Special To the New York Times | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/world/rights-group-criticizes-us-over-refugees-in-indochina.html | Rights Group Criticizes US Over Refugees in Indochina | By Steven Erlanger Special To the New York Times | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/world/shiite-war-splits-syrians-and-iran.html | SHIITE WAR SPLITS SYRIANS AND IRAN | By Ihsan A Hijazi Special To the New York Times | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/world/south-africa-moves-to-curb-3-more-journals.html | South Africa Moves to Curb 3 More Journals | By John D Battersby Special To the New York Times | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/world/soviets-say-foreigners-will-need-aids-certificates.html | Soviets Say Foreigners Will Need AIDS Certificates | By Craig R Whitney Special To the New York Times | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/world/soviets-seen-retiring-warsaw-pact-chief.html | Soviets Seen Retiring Warsaw Pact Chief | By Bill Keller Special To the New York Times | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/world/sri-lanka-s-new-president-to-end-state-of-emergency.html | Sri Lankas New President To End State of Emergency | AP | TX 2-476354 | 1989-01-17 |

| 1989-01-12 | https://www.nytimes.com/1989/01/12/world/text-of-the-declaration-from-the-paris-conference-on-chemical-weapons.html | Text of the Declaration From the Paris Conference on Chemical Weapons | AP | TX 2-476354 | 1989-01-17 |
|---|---|---|---|---|---|
| 1989-01-12 | https://www.nytimes.com/1989/01/12/world/us-and-allies-veto-un-move-on-libyan-planes.html | US and Allies Veto UN Move on Libyan Planes | By William G Blair Special To the New York Times | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/world/us-halts-navy-maneuvers-that-libya-calls-provocative.html | US Halts Navy Maneuvers That Libya Calls Provocative | AP | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/world/us-orders-checks-on-300-jetliners-british-order-inspections.html | US ORDERS CHECKS ON 300 JETLINERS British Order Inspections | By Sheila Rule Special to the New York Times | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/world/us-orders-checks-on-300-jetliners.html | US ORDERS CHECKS ON 300 JETLINERS | By John H Cushman Jr Special To the New York Times | TX 2-476354 | 1989-01-17 |
| 1989-01-12 | https://www.nytimes.com/1989/01/12/world/us-raises-quota-of-soviet-refugees-by-cutting-asians.html | US RAISES QUOTA OF SOVIET REFUGEES BY CUTTING ASIANS | By Robert Pear Special to the New York Times | TX 2-476354 | 1989-01-17 |
| 1989-01-13 | https://www.nytimes.com/1989/01/13/arts/art-and-conscience-mix-in-king-observances.html | Art and Conscience Mix In King Observances | By Allan Kozinn | TX 2-491594 | 1989-01-23 |
| 1989-01-13 | https://www.nytimes.com/1989/01/13/arts/auctions.html | Auctions | By Rita Reif | TX 2-491594 | 1989-01-23 |
| 1989-01-13 | https://www.nytimes.com/1989/01/13/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-491594 | 1989-01-23 |
| 1989-01-13 | https://www.nytimes.com/1989/01/13/arts/for-children.html | For Children | By Phyllis A Ehrlich | TX 2-491594 | 1989-01-23 |
| 1989-01-13 | https://www.nytimes.com/1989/01/13/arts/luciano-berio-speaks-of-virtuosos-and-strings.html | Luciano Berio Speaks of Virtuosos and Strings | By Will Crutchfield | TX 2-491594 | 1989-01-23 |
| 1989-01-13 | https://www.nytimes.com/1989/01/13/arts/pop-jazz-a-family-of-gospel-singers.html | POPJAZZ A Family Of Gospel Singers | By Jon Pareles | TX 2-491594 | 1989-01-23 |
| 1989-01-13 | https://www.nytimes.com/1989/01/13/arts/restaurants-834289.html | Restaurants | By Bryan Miller | TX 2-491594 | 1989-01-23 |
| 1989-01-13 | https://www.nytimes.com/1989/01/13/arts/review-art-for-keith-sonnier-two-shows-20-years-apart.html | ReviewArt For Keith Sonnier Two Shows 20 Years Apart | By Roberta Smith | TX 2-491594 | 1989-01-23 |
| 1989-01-13 | https://www.nytimes.com/1989/01/13/arts/review-art-image-manipulation.html | ReviewArt Image Manipulation | By Michael Kimmelman | TX 2-491594 | 1989-01-23 |
| 1989-01-13 | https://www.nytimes.com/1989/01/13/arts/review-art-straitened-landscapes-of-a-post-modern-era.html | ReviewArt Straitened Landscapes Of a PostModern Era | By Michael Brenson | TX 2-491594 | 1989-01-23 |

| | | | | |
|---|---|---|---|---|
| 1989-01-13 | https://www.nytimes.com/1989/01/13/arts/review-concert-83-minutes-of-bruckner.html | ReviewConcert 83 Minutes of Bruckner | By John Rockwell | TX 2-491594 | 1989-01-23 |
| 1989-01-13 | https://www.nytimes.com/1989/01/13/arts/review-dance-balanchine-and-robbins-by-the-city-ballet.html | ReviewDance Balanchine and Robbins by the City Ballet | By Jack Anderson | TX 2-491594 | 1989-01-23 |
| 1989-01-13 | https://www.nytimes.com/1989/01/13/arts/review-opera-premiere-of-desire-based-on-o-neill.html | ReviewOpera Premiere Of Desire Based On ONeill | By Allan Kozinn | TX 2-491594 | 1989-01-23 |
| 1989-01-13 | https://www.nytimes.com/1989/01/13/arts/review-piano-pogorelich-dapper-but-otherwise-recognizable.html | ReviewPiano Pogorelich Dapper but Otherwise Recognizable | By John Rockwell | TX 2-491594 | 1989-01-23 |
| 1989-01-13 | https://www.nytimes.com/1989/01/13/arts/review-violin-webern-pieces-by-rony-rogoff.html | ReviewViolin Webern Pieces By Rony Rogoff | By Will Crutchfield | TX 2-491594 | 1989-01-23 |
| 1989-01-13 | https://www.nytimes.com/1989/01/13/arts/small-town-feeling-on-brooklyn-s-gold-coast.html | SmallTown Feeling on Brooklyns Gold Coast | By Andrew L Yarrow | TX 2-491594 | 1989-01-23 |
| 1989-01-13 | https://www.nytimes.com/1989/01/13/arts/sounds-around-town-134489.html | SOUNDS AROUND TOWN | Peter Watrous | TX 2-491594 | 1989-01-23 |
| 1989-01-13 | https://www.nytimes.com/1989/01/13/arts/sounds-around-town-886689.html | SOUNDS AROUND TOWN | By Stephen Holden | TX 2-491594 | 1989-01-23 |
| 1989-01-13 | https://www.nytimes.com/1989/01/13/arts/touring-the-brooklyn-museum-an-art-explorer-s-selection.html | Touring the Brooklyn Museum An Art Explorers Selection | By John Russell | TX 2-491594 | 1989-01-23 |
| 1989-01-13 | https://www.nytimes.com/1989/01/13/arts/tv-weekend-an-ex-steelworker-loose-at-englands-controls.html | TV Weekend An ExSteelworker Loose at Englands Controls | By John J OConnor | TX 2-491594 | 1989-01-23 |
| 1989-01-13 | https://www.nytimes.com/1989/01/13/arts/weekender-guide.html | WEEKENDER GUIDE | By Andrew L Yarrow | TX 2-491594 | 1989-01-23 |
| 1989-01-13 | https://www.nytimes.com/1989/01/13/arts/what-s-cooking-in-park-slope-strolling-seventh-avenue-with-food-in-mind.html | Whats Cooking in Park Slope Strolling Seventh Avenue With Food in Mind | By Bryan Miller | TX 2-491594 | 1989-01-23 |
| 1989-01-13 | https://www.nytimes.com/1989/01/13/books/books-times-bob-shacochis-s-stories-dreamers-who-are-seeking-new-world.html | Books of The Times Bob Shacochiss Stories of Dreamers Who Are Seeking a New World | By Michiko Kakutani | TX 2-491594 | 1989-01-23 |
| 1989-01-13 | https://www.nytimes.com/1989/01/13/business/about-real-estate-in-rockaway-a-project-on-the-shore.html | About Real Estate In Rockaway a Project on the Shore | By Andree Brooks | TX 2-491594 | 1989-01-23 |
| 1989-01-13 | https://www.nytimes.com/1989/01/13/business/allegheny-plans-to-sell-key-units-to-rival.html | Allegheny Plans to Sell Key Units to Rival | By Alison Leigh Cowan | TX 2-491594 | 1989-01-23 |

| | | | | |
|---|---|---|---|---|
| 1989-01-13 | https://www.nytimes.com/1989/01/13/business/battle-for-plessey-is-put-on-hold.html | Battle for Plessey Is Put on Hold | By Steve Lohr Special To the New York Times | TX 2-491594 | 1989-01-23 |
| 1989-01-13 | https://www.nytimes.com/1989/01/13/business/bear-stearns-has-record-profits-in-quarter.html | Bear Stearns Has Record Profits in Quarter | By Kurt Eichenwald | TX 2-491594 | 1989-01-23 |
| 1989-01-13 | https://www.nytimes.com/1989/01/13/business/brazil-high-speed-train.html | Brazil HighSpeed Train | AP | TX 2-491594 | 1989-01-23 |
| 1989-01-13 | https://www.nytimes.com/1989/01/13/business/business-people-marietta-names-head-of-its-space-venture.html | BUSINESS PEOPLE Marietta Names Head Of Its Space Venture | By Daniel F Cuff | TX 2-491594 | 1989-01-23 |
| 1989-01-13 | https://www.nytimes.com/1989/01/13/business/business-people-whittle-chief-executive-announces-resignation.html | BUSINESS PEOPLE Whittle Chief Executive Announces Resignation | By Daniel F Cuff | TX 2-491594 | 1989-01-23 |
| 1989-01-13 | https://www.nytimes.com/1989/01/13/business/chemical-net-rose-25.7-in-4th-quarter.html | Chemical Net Rose 257 in 4th Quarter | By Phillip H Wiggins | TX 2-491594 | 1989-01-23 |
| 1989-01-13 | https://www.nytimes.com/1989/01/13/business/clemente-brings-sec-into-battle-with-suitor.html | Clemente Brings SEC Into Battle With Suitor | By Gregory A Robb Special To the New York Times | TX 2-491594 | 1989-01-23 |
| 1989-01-13 | https://www.nytimes.com/1989/01/13/business/company-news-21-southmark-stake-for-sale.html | COMPANY NEWS 21 Southmark Stake for Sale | Special to the New York Times | TX 2-491594 | 1989-01-23 |
| 1989-01-13 | https://www.nytimes.com/1989/01/13/business/company-news-gm-s-saturn-unit.html | COMPANY NEWS GMs Saturn Unit | Special to the New York Times | TX 2-491594 | 1989-01-23 |
| 1989-01-13 | https://www.nytimes.com/1989/01/13/business/company-news-hawaii-company-seeking-property.html | COMPANY NEWS Hawaii Company Seeking Property | Special to the New York Times | TX 2-491594 | 1989-01-23 |
| 1989-01-13 | https://www.nytimes.com/1989/01/13/business/company-news-holly-farms-sets-deadline-for-bids.html | COMPANY NEWS Holly Farms Sets Deadline for Bids | Special to the New York Times | TX 2-491594 | 1989-01-23 |
| 1989-01-13 | https://www.nytimes.com/1989/01/13/business/company-news-international-paper-seeks-french-concern.html | COMPANY NEWS International Paper Seeks French Concern | AP | TX 2-491594 | 1989-01-23 |
| 1989-01-13 | https://www.nytimes.com/1989/01/13/business/company-news-judge-said-to-back-popeyes-on-offer.html | COMPANY NEWS Judge Said to Back Popeyes on Offer | Special to the New York Times | TX 2-491594 | 1989-01-23 |
| 1989-01-13 | https://www.nytimes.com/1989/01/13/business/company-news-murray-industries-supports-proposal.html | COMPANY NEWS Murray Industries Supports Proposal | AP | TX 2-491594 | 1989-01-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-01-13 | https://www.nytimes.com/1989/01/13/business/company-news-seabrook-s-owner-gets-takeover-bid.html | COMPANY NEWS SEABROOKS OWNER GETS TAKEOVER BID | By Matthew L Wald | TX 2-491594 | 1989-01-23 |
| 1989-01-13 | https://www.nytimes.com/1989/01/13/business/credit-markets-treasury-notes-and-bonds-climb.html | CREDIT MARKETS Treasury Notes and Bonds Climb | By Kenneth N Gilpin | TX 2-491594 | 1989-01-23 |
| 1989-01-13 | https://www.nytimes.com/1989/01/13/business/currency-markets-dollar-steady-on-threat-of-intervention.html | CURRENCY MARKETS Dollar Steady On Threat of Intervention | By Jonathan Fuerbringer | TX 2-491594 | 1989-01-23 |
| 1989-01-13 | https://www.nytimes.com/1989/01/13/business/dow-closes-at-222232-a-postcrash-high.html | Dow Closes at 222232 a PostCrash High | By Lawrence J Demaria | TX 2-491594 | 1989-01-23 |
| 1989-01-13 | https://www.nytimes.com/1989/01/13/business/drexel-talking-to-shad-on-chairman-s-job.html | Drexel Talking to Shad on Chairmans Job | By Kurt Eichenwald | TX 2-491594 | 1989-01-23 |
| 1989-01-13 | https://www.nytimes.com/1989/01/13/business/economic-scene-the-budget-gap-failed-forecasts.html | Economic Scene The Budget Gap Failed Forecasts | By Leonard Silk | TX 2-491594 | 1989-01-23 |
| 1989-01-13 | https://www.nytimes.com/1989/01/13/business/electronics-units-study-tv-venture.html | Electronics Units Study TV Venture | By Andrew Pollack Special To the New York Times | TX 2-491594 | 1989-01-23 |
| 1989-01-13 | https://www.nytimes.com/1989/01/13/business/emigrant-bids-for-greater-new-york.html | Emigrant Bids for Greater New York | By Sarah Bartlett | TX 2-491594 | 1989-01-23 |
| 1989-01-13 | https://www.nytimes.com/1989/01/13/business/ford-raises-dividend-by-25.html | Ford Raises Dividend By 25 | By Doron P Levin Special To the New York Times | TX 2-491594 | 1989-01-23 |
| 1989-01-13 | https://www.nytimes.com/1989/01/13/business/futures-options-oil-prices-end-unchanged-after-day-of-wild-swings.html | FUTURESOPTIONS Oil Prices End Unchanged After Day of Wild Swings | By H J Maidenberg | TX 2-491594 | 1989-01-23 |
| 1989-01-13 | https://www.nytimes.com/1989/01/13/business/gm-s-dispute-over-hughes.html | GMs Dispute Over Hughes | By Doron P Levin Special To the New York Times | TX 2-491594 | 1989-01-23 |
| 1989-01-13 | https://www.nytimes.com/1989/01/13/business/knight-ridder-to-sell-2-daily-papers.html | KnightRidder to Sell 2 Daily Papers | AP | TX 2-491594 | 1989-01-23 |
| 1989-01-13 | https://www.nytimes.com/1989/01/13/business/market-place-cyclical-stocks-seem-depressed.html | Market Place Cyclical Stocks Seem Depressed | By Floyd Norris | TX 2-491594 | 1989-01-23 |
| 1989-01-13 | https://www.nytimes.com/1989/01/13/business/no-headline-037889.html | No Headline | By Deborah Wise Special To the New York Times | TX 2-491594 | 1989-01-23 |
| 1989-01-13 | https://www.nytimes.com/1989/01/13/business/poles-to-cut-coal-export.html | Poles to Cut Coal Export | AP | TX 2-491594 | 1989-01-23 |
| 1989-01-13 | https://www.nytimes.com/1989/01/13/business/the-media-business-advertising-more-comedy-usa.html | THE MEDIA BUSINESS ADVERTISING More Comedy USA | By Randall Rothenberg | TX 2-491594 | 1989-01-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-01-13 | https://www.nytimes.com/1989/01/13/business/the-media-business-advertising-now-novels-are-turning-promotional.html | THE MEDIA BUSINESS ADVERTISING Now Novels Are Turning Promotional | By Randall Rothenberg | TX 2-491594 | 1989-01-23 |
| 1989-01-13 | https://www.nytimes.com/1989/01/13/business/the-media-business-advertising-ogilvy-adopts-a-poison-pill.html | THE MEDIA BUSINESS ADVERTISING Ogilvy Adopts A Poison Pill | By Randall Rothenberg | TX 2-491594 | 1989-01-23 |
| 1989-01-13 | https://www.nytimes.com/1989/01/13/business/the-media-business-advertising-retirement-at-mccann.html | THE MEDIA BUSINESS ADVERTISING Retirement at McCann | By Randall Rothenberg | TX 2-491594 | 1989-01-23 |
| 1989-01-13 | https://www.nytimes.com/1989/01/13/business/us-and-japan-end-dispute-on-development-of-fighter.html | US and Japan End Dispute On Development of Fighter | By David E Sanger Special To the New York Times | TX 2-491594 | 1989-01-23 |
| 1989-01-13 | https://www.nytimes.com/1989/01/13/movies/review-film-a-british-cause-celebre.html | ReviewFilm A British Cause Celebre | By Vincent Canby | TX 2-491594 | 1989-01-23 |
| 1989-01-13 | https://www.nytimes.com/1989/01/13/movies/review-film-in-a-wet-and-scary-place.html | ReviewFilm In a Wet And Scary Place | By Janet Maslin | TX 2-491594 | 1989-01-23 |
| 1989-01-13 | https://www.nytimes.com/1989/01/13/movies/review-film-kevin-kline-on-the-trail-of-a-killer.html | ReviewFilm Kevin Kline On the Trail Of a Killer | By Vincent Canby | TX 2-491594 | 1989-01-23 |
| 1989-01-13 | https://www.nytimes.com/1989/01/13/movies/review-film-science-fiction-in-jordan.html | ReviewFilm Science Fiction in Jordan | By Caryn James | TX 2-491594 | 1989-01-23 |
| 1989-01-13 | https://www.nytimes.com/1989/01/13/movies/review-film-sucka-a-sendup.html | ReviewFilm Sucka a Sendup | By Janet Maslin | TX 2-491594 | 1989-01-23 |
| 1989-01-13 | https://www.nytimes.com/1989/01/13/nyregion/7-killed-in-fires-in-the-bronx-and-manhattan.html | 7 Killed in Fires in the Bronx and Manhattan | By J R Moehringer | TX 2-491594 | 1989-01-23 |
| 1989-01-13 | https://www.nytimes.com/1989/01/13/nyregion/bellevue-slaying-gaps-in-mental-care.html | Bellevue Slaying Gaps in Mental Care | By Howard W French | TX 2-491594 | 1989-01-23 |
| 1989-01-13 | https://www.nytimes.com/1989/01/13/nyregion/bomb-suspect-s-driver-says-he-was-informer.html | Bomb Suspects Driver Says He Was Informer | AP | TX 2-491594 | 1989-01-23 |
| 1989-01-13 | https://www.nytimes.com/1989/01/13/nyregion/coin-savers-help-the-neediest.html | Coin Savers Help the Neediest | By Marvine Howe | TX 2-491594 | 1989-01-23 |
| 1989-01-13 | https://www.nytimes.com/1989/01/13/nyregion/despite-revisions-few-blacks-passed-police-sergeant-test.html | Despite Revisions Few Blacks Passed Police Sergeant Test | By David E Pitt | TX 2-491594 | 1989-01-23 |
| 1989-01-13 | https://www.nytimes.com/1989/01/13/nyregion/last-mob-at-maxwell-s-plum-bids-on-glass-and-menagerie.html | Last Mob at Maxwells Plum Bids on Glass and Menagerie | By James Barron | TX 2-491594 | 1989-01-23 |

| | | | | |
|---|---|---|---|---|
| 1989-01-13 | https://www.nytimes.com/1989/01/13/nyregion/mayor-seeks-panel-records-on-job-bank.html | Mayor Seeks Panel Records On Job Bank | By Frank Lynn | TX 2-491594 | 1989-01-23 |
| 1989-01-13 | https://www.nytimes.com/1989/01/13/nyregion/murder-suspect-flees-rikers-unnoticed.html | Murder Suspect Flees Rikers Unnoticed | By Celestine Bohlen | TX 2-491594 | 1989-01-23 |
| 1989-01-13 | https://www.nytimes.com/1989/01/13/nyregion/naacp-sues-the-times-over-real-estate-advertising.html | NAACP Sues The Times Over RealEstate Advertising | By William Glaberson | TX 2-491594 | 1989-01-23 |
| 1989-01-13 | https://www.nytimes.com/1989/01/13/nyregion/nerve-gas-scheme-stopped-in-jersey.html | NERVE GAS SCHEME STOPPED IN JERSEY | By George James | TX 2-491594 | 1989-01-23 |
| 1989-01-13 | https://www.nytimes.com/1989/01/13/nyregion/new-arrivals-hustlers-vying-with-the-skycaps-at-kennedy.html | New Arrivals Hustlers Vying With the Skycaps at Kennedy | By Michael T Kaufman | TX 2-491594 | 1989-01-23 |
| 1989-01-13 | https://www.nytimes.com/1989/01/13/nyregion/nussbaum-seen-by-a-witness-as-competent.html | Nussbaum Seen By a Witness As Competent | By Ronald Sullivan | TX 2-491594 | 1989-01-23 |
| 1989-01-13 | https://www.nytimes.com/1989/01/13/nyregion/osha-investigators-charging-west-point-with-156-violations.html | OSHA Investigators Charging West Point With 156 Violations | AP | TX 2-491594 | 1989-01-23 |
| 1989-01-13 | https://www.nytimes.com/1989/01/13/nyregion/our-towns-creating-castles-at-a-discount-for-playgrounds.html | Our Towns Creating Castles At a Discount For Playgrounds | By Michael Winerip | TX 2-491594 | 1989-01-23 |
| 1989-01-13 | https://www.nytimes.com/1989/01/13/nyregion/patronage-and-koch.html | Patronage And Koch | By Richard Levine | TX 2-491594 | 1989-01-23 |
| 1989-01-13 | https://www.nytimes.com/1989/01/13/nyregion/principal-says-a-local-group-forced-him-out.html | Principal Says A Local Group Forced Him Out | By Neil A Lewis | TX 2-491594 | 1989-01-23 |
| 1989-01-13 | https://www.nytimes.com/1989/01/13/nyregion/recycling-plant-for-rockland.html | Recycling Plant for Rockland | AP | TX 2-491594 | 1989-01-23 |
| 1989-01-13 | https://www.nytimes.com/1989/01/13/nyregion/reported-aids-cases-increase-in-connecticut.html | Reported AIDS Cases Increase in Connecticut | AP | TX 2-491594 | 1989-01-23 |
| 1989-01-13 | https://www.nytimes.com/1989/01/13/nyregion/sorrow-and-grace-mix-as-pathologist-is-buried.html | Sorrow and Grace Mix As Pathologist Is Buried | By Michael T Kaufman Special To the New York Times | TX 2-491594 | 1989-01-23 |
| 1989-01-13 | https://www.nytimes.com/1989/01/13/nyregion/student-takes-gun-to-school-another-is-caught-with-fake.html | Student Takes Gun to School Another Is Caught With Fake | By Jesus Rangel | TX 2-491594 | 1989-01-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-01-13 | https://www.nytimes.com/1989/01/13/obituaries/gen-john-knight-waters-82-fought-in-world-war-ii-and-korea.html | Gen John Knight Waters 82 Fought in World War II and Korea | By Alfonso A Narvaez | TX 2-491594 | 1989-01-23 |
| 1989-01-13 | https://www.nytimes.com/1989/01/13/obituaries/michael-v-forrestal-dies-at-61-a-lawyer-and-ex-us-official.html | Michael V Forrestal Dies at 61 A Lawyer and ExUS Official | By Glenn Fowler | TX 2-491594 | 1989-01-23 |
| 1989-01-13 | https://www.nytimes.com/1989/01/13/obituaries/nikos-psacharopoulos-60-co-founder-of-theater.html | Nikos Psacharopoulos 60 CoFounder of Theater | By Richard F Shepard | TX 2-491594 | 1989-01-23 |
| 1989-01-13 | https://www.nytimes.com/1989/01/13/opinion/chemical-weapons-cloudy-thinking.html | Chemical Weapons Cloudy Thinking | By John G Kester | TX 2-491594 | 1989-01-23 |
| 1989-01-13 | https://www.nytimes.com/1989/01/13/opinion/in-the-nation-cold-brown-fields.html | IN THE NATION Cold Brown Fields | By Tom Wicker | TX 2-491594 | 1989-01-23 |
| 1989-01-13 | https://www.nytimes.com/1989/01/13/opinion/on-my-mind-moscow-s-warning-and-washington-s-silence.html | ON MY MIND Moscows Warning and Washingtons Silence | By A M Rosenthal | TX 2-491594 | 1989-01-23 |
| 1989-01-13 | https://www.nytimes.com/1989/01/13/opinion/pity-the-serfs-at-our-medieval-universities.html | Pity the Serfs at Our Medieval Universities | By Michael Shenefelt | TX 2-491594 | 1989-01-23 |
| 1989-01-13 | https://www.nytimes.com/1989/01/13/sports/basketball-hinson-and-nets-miss-their-big-shot.html | BASKETBALL Hinson and Nets Miss Their Big Shot | By Clifton Brown Special To the New York Times | TX 2-491594 | 1989-01-23 |
| 1989-01-13 | https://www.nytimes.com/1989/01/13/sports/basketball-miami-upsets-kansas-on-foul-shot-with-2-seconds-to-play.html | BASKETBALL Miami Upsets Kansas on Foul Shot With 2 Seconds to Play | AP | TX 2-491594 | 1989-01-23 |
| 1989-01-13 | https://www.nytimes.com/1989/01/13/sports/boxing-mcgirt-s-hooks-halt-deleon-in-six.html | BOXING McGirts Hooks Halt DeLeon In Six | By Phil Berger | TX 2-491594 | 1989-01-23 |
| 1989-01-13 | https://www.nytimes.com/1989/01/13/sports/boxing-tyson-visits-givens-in-canada-and-controversy-again-tags-along.html | BOXING Tyson Visits Givens in Canada and Controversy Again Tags Along | By Phil Berger | TX 2-491594 | 1989-01-23 |
| 1989-01-13 | https://www.nytimes.com/1989/01/13/sports/cruising-to-louisville.html | Cruising to Louisville | By Steven Crist Special To the New York Times | TX 2-491594 | 1989-01-23 |
| 1989-01-13 | https://www.nytimes.com/1989/01/13/sports/drugs-assessing-the-johnson-debacle.html | DRUGS Assessing the Johnson Debacle | By John F Burns Special To the New York Times | TX 2-491594 | 1989-01-23 |
| 1989-01-13 | https://www.nytimes.com/1989/01/13/sports/golf-chip-shots-put-bryant-in-front-in-classic.html | GOLF Chip Shots Put Bryant In Front In Classic | By Gordon S White Jr Special To the New York Times | TX 2-491594 | 1989-01-23 |
| 1989-01-13 | https://www.nytimes.com/1989/01/13/sports/hockey-canadiens-top-bruins.html | HOCKEY Canadiens Top Bruins | AP | TX 2-491594 | 1989-01-23 |

| | | | | |
|---|---|---|---|---|
| 1989-01-13 | https://www.nytimes.com/1989/01/13/sports/hockey-rangers-find-tactics-for-lemieux-hard-to-compute.html | HOCKEY Rangers Find Tactics for Lemieux Hard to Compute | By Joe Sexton | TX 2-491594 | 1989-01-23 |
| 1989-01-13 | https://www.nytimes.com/1989/01/13/sports/knicks-turn-up-defense-and-roll-past-hornets.html | Knicks Turn Up Defense And Roll Past Hornets | By Sam Goldaper | TX 2-491594 | 1989-01-23 |
| 1989-01-13 | https://www.nytimes.com/1989/01/13/sports/ncaa-is-called-biased-after-change-on-scholarships.html | NCAA Is Called Biased After Change on Scholarships | By William C Rhoden Special To the New York Times | TX 2-491594 | 1989-01-23 |
| 1989-01-13 | https://www.nytimes.com/1989/01/13/sports/sports-of-the-times-for-schultz-bad-news-is-no-news.html | SPORTS OF THE TIMES For Schultz Bad News Is No News | By Peter Alfano | TX 2-491594 | 1989-01-23 |
| 1989-01-13 | https://www.nytimes.com/1989/01/13/theater/on-stage.html | On Stage | By Enid Nemy | TX 2-491594 | 1989-01-23 |
| 1989-01-13 | https://www.nytimes.com/1989/01/13/theater/review-theater-turgenev-with-license-and-without-reverence.html | ReviewTheater Turgenev With License And Without Reverence | By Mel Gussow Special To the New York Times | TX 2-491594 | 1989-01-23 |
| 1989-01-13 | https://www.nytimes.com/1989/01/13/theater/seeking-audiences-unafraid-to-laugh.html | Seeking Audiences Unafraid to Laugh | By Stephen Holden | TX 2-491594 | 1989-01-23 |
| 1989-01-13 | https://www.nytimes.com/1989/01/13/us/accelerator-is-proposed-for-making-bomb-material.html | Accelerator Is Proposed for Making Bomb Material | AP | TX 2-491594 | 1989-01-23 |
| 1989-01-13 | https://www.nytimes.com/1989/01/13/us/airlines-begin-checking-jets-engine-circuits.html | Airlines Begin Checking Jets Engine Circuits | By John H Cushman Jr Special To the New York Times | TX 2-491594 | 1989-01-23 |
| 1989-01-13 | https://www.nytimes.com/1989/01/13/us/bush-completes-his-choices-for-cabinet.html | Bush Completes His Choices for Cabinet | By Bernard Weinraub Special To the New York Times | TX 2-491594 | 1989-01-23 |
| 1989-01-13 | https://www.nytimes.com/1989/01/13/us/bush-inaugural-will-signal-open-accessible-president.html | Bush Inaugural Will Signal Open Accessible President | By Gerald M Boyd Special To the New York Times | TX 2-491594 | 1989-01-23 |
| 1989-01-13 | https://www.nytimes.com/1989/01/13/us/bushs-beltway-team-for-all-talk-new-faces-cabinet-shapes-up-group-government.html | BUSHS BELTWAY TEAM For All the Talk of New Faces the Cabinet Shapes Up as a Group of Government Pros | By R W Apple Jr Special To the New York Times | TX 2-491594 | 1989-01-23 |
| 1989-01-13 | https://www.nytimes.com/1989/01/13/us/capital-s-man-in-congress-is-subject-of-fbi-inquiry.html | Capitals Man in Congress Is Subject of FBI Inquiry | AP | TX 2-491594 | 1989-01-23 |
| 1989-01-13 | https://www.nytimes.com/1989/01/13/us/chicago-journal.html | Chicago Journal | By William E Schmidt Special to the New York Times | TX 2-491594 | 1989-01-23 |
| 1989-01-13 | https://www.nytimes.com/1989/01/13/us/documents-filed-on-north-charges.html | DOCUMENTS FILED ON NORTH CHARGES | By Michael Wines Special to the New York Times | TX 2-491594 | 1989-01-23 |

| | | | | |
|---|---|---|---|---|
| 1989-01-13 | https://www.nytimes.com/1989/01/13/us/drug-nominee-vows-he-ll-kick-the-habit.html | Drug Nominee Vows Hell Kick the Habit | Special to the New York Times | TX 2-491594 | 1989-01-23 |
| 1989-01-13 | https://www.nytimes.com/1989/01/13/us/dukakis-seeks-730-million-in-new-massachusetts-taxes.html | Dukakis Seeks 730 Million In New Massachusetts Taxes | By Allan R Gold Special To the New York Times | TX 2-491594 | 1989-01-23 |
| 1989-01-13 | https://www.nytimes.com/1989/01/13/us/experimental-ulcer-drug-held-superior-to-current-mainstay.html | Experimental Ulcer Drug Held Superior to Current Mainstay | AP | TX 2-491594 | 1989-01-23 |
| 1989-01-13 | https://www.nytimes.com/1989/01/13/us/facing-a-big-job-with-limited-tools.html | Facing a Big Job With Limited Tools | By Keith Schneider Special To the New York Times | TX 2-491594 | 1989-01-23 |
| 1989-01-13 | https://www.nytimes.com/1989/01/13/us/giuliani-finds-his-is-the-head-now-hunted.html | Giuliani Finds His Is the Head Now Hunted | By E R Shipp | TX 2-491594 | 1989-01-23 |
| 1989-01-13 | https://www.nytimes.com/1989/01/13/us/it-s-business-as-usual-for-undaunted-capital-mayor.html | Its Business as Usual for Undaunted Capital Mayor | By B Drummond Ayres Jr Special To the New York Times | TX 2-491594 | 1989-01-23 |
| 1989-01-13 | https://www.nytimes.com/1989/01/13/us/law-bar-conclave-herringbone-ponders-lofty-mundane-legal-education-s-muddled.html | THE LAW At the Bar Conclave in herringbone ponders lofty and mundane in legal educations muddled mission | David Margolick | TX 2-491594 | 1989-01-23 |
| 1989-01-13 | https://www.nytimes.com/1989/01/13/us/marine-officer-charged-in-death.html | Marine Officer Charged in Death | Special to the New York Times | TX 2-491594 | 1989-01-23 |
| 1989-01-13 | https://www.nytimes.com/1989/01/13/us/nominee-for-drug-czar-has-tough-talking-past.html | Nominee for Drug Czar Has ToughTalking Past | By Philip Shenon Special To the New York Times | TX 2-491594 | 1989-01-23 |
| 1989-01-13 | https://www.nytimes.com/1989/01/13/us/pro-israel-lobbyists-face-charge-on-election-role.html | ProIsrael Lobbyists Face Charge on Election Role | AP | TX 2-491594 | 1989-01-23 |
| 1989-01-13 | https://www.nytimes.com/1989/01/13/us/racial-differences-found-in-care-heart-patients-obtain-at-hospitals.html | Racial Differences Found in Care Heart Patients Obtain at Hospitals | By William K Stevens | TX 2-491594 | 1989-01-23 |
| 1989-01-13 | https://www.nytimes.com/1989/01/13/us/space-shuttle-will-not-carry-civilians-on-its-future-flights.html | Space Shuttle Will Not Carry Civilians on Its Future Flights | AP | TX 2-491594 | 1989-01-23 |
| 1989-01-13 | https://www.nytimes.com/1989/01/13/us/spinal-osteoporosis-reported-halted-by-new-drug-therapy.html | Spinal Osteoporosis Reported Halted by New Drug Therapy | By Warren E Leary Special To the New York Times | TX 2-491594 | 1989-01-23 |
| 1989-01-13 | https://www.nytimes.com/1989/01/13/us/the-law-showing-beats-telling-in-many-courtroom-cases.html | THE LAW Showing Beats Telling in Many Courtroom Cases | By Peter Applebome Special To the New York Times | TX 2-491594 | 1989-01-23 |
| 1989-01-13 | https://www.nytimes.com/1989/01/13/us/us-report-shows-decline-in-air-crash-fatalities.html | US Report Shows Decline in Air Crash Fatalities | AP | TX 2-491594 | 1989-01-23 |

| 1989-01-13 | https://www.nytimes.com/1989/01/13/us/washington-talk-briefing-deal-36.html | Washington Talk Briefing Deal 36 | By David Binder  Clyde H Farnsworth | TX 2-491594 | 1989-01-23 |
|---|---|---|---|---|---|
| 1989-01-13 | https://www.nytimes.com/1989/01/13/us/washington-talk-briefing-tariff-trouble.html | Washington Talk Briefing Tariff Trouble | By David Binder  Clyde H Farnsworth | TX 2-491594 | 1989-01-23 |
| 1989-01-13 | https://www.nytimes.com/1989/01/13/us/washington-talk-briefing-they-also-serve.html | Washington Talk Briefing They Also Serve | By David Binder  Clyde H Farnsworth | TX 2-491594 | 1989-01-23 |
| 1989-01-13 | https://www.nytimes.com/1989/01/13/us/washington-talk-state-department-wordsmiths-of-the-mideast-move.html | WASHINGTON TALK State Department Wordsmiths of the Mideast Move | By Robert Pear Special To the New York Times | TX 2-491594 | 1989-01-23 |
| 1989-01-13 | https://www.nytimes.com/1989/01/13/world/6-found-alive-in-armenia-35-days-after-quake.html | 6 Found Alive in Armenia 35 Days After Quake | By Craig R Whitney Special To the New York Times | TX 2-491594 | 1989-01-23 |
| 1989-01-13 | https://www.nytimes.com/1989/01/13/world/angola-says-rebels-still-hold-border-in-southeast.html | Angola Says Rebels Still Hold Border in Southeast | By James Brooke Special To the New York Times | TX 2-491594 | 1989-01-23 |
| 1989-01-13 | https://www.nytimes.com/1989/01/13/world/basque-separatist-leader-is-seized-in-france.html | Basque Separatist Leader Is Seized in France | By James M Markham Special To the New York Times | TX 2-491594 | 1989-01-23 |
| 1989-01-13 | https://www.nytimes.com/1989/01/13/world/beating-in-panama-protested-by-us.html | BEATING IN PANAMA PROTESTED BY US | By Elaine Sciolino Special To the New York Times | TX 2-491594 | 1989-01-23 |
| 1989-01-13 | https://www.nytimes.com/1989/01/13/world/belgian-charged-in-illicit-shipment-for-libyan-plant.html | BELGIAN CHARGED IN ILLICIT SHIPMENT FOR LIBYAN PLANT | By Serge Schmemann Special To the New York Times | TX 2-491594 | 1989-01-23 |
| 1989-01-13 | https://www.nytimes.com/1989/01/13/world/harare-journal-sergeant-s-war-story-the-shame-of-the-whites.html | HARARE JOURNAL Sergeants War Story The Shame of the Whites | By Jane Perlez Special To the New York Times | TX 2-491594 | 1989-01-23 |
| 1989-01-13 | https://www.nytimes.com/1989/01/13/world/in-brazil-an-isolated-leader-struggles-to-be-heard.html | In Brazil an Isolated Leader Struggles to Be Heard | By Alan Riding Special To the New York Times | TX 2-491594 | 1989-01-23 |
| 1989-01-13 | https://www.nytimes.com/1989/01/13/world/in-first-year-tunisia-chief-makes-strides.html | In First Year Tunisia Chief Makes Strides | By Paul Delaney Special To the New York Times | TX 2-491594 | 1989-01-23 |
| 1989-01-13 | https://www.nytimes.com/1989/01/13/world/israeli-jets-raid-base-of-palestinian-group.html | Israeli Jets Raid Base Of Palestinian Group | Special to the New York Times | TX 2-491594 | 1989-01-23 |
| 1989-01-13 | https://www.nytimes.com/1989/01/13/world/moscow-puts-disputed-region-under-direct-rule.html | Moscow Puts Disputed Region Under Direct Rule | By Bill Keller Special To the New York Times | TX 2-491594 | 1989-01-23 |
| 1989-01-13 | https://www.nytimes.com/1989/01/13/world/on-nicaraguan-range-assault-rifles-for-hire.html | On Nicaraguan Range Assault Rifles for Hire | By Stephen Kinzer Special To the New York Times | TX 2-491594 | 1989-01-23 |

| | | | | |
|---|---|---|---|---|
| 1989-01-13 | https://www.nytimes.com/1989/01/13/world/peru-rebels-blamed-in-death-of-jersey-city-mayor-s-wife.html | Peru Rebels Blamed in Death Of Jersey City Mayors Wife | AP | TX 2-491594 | 1989-01-23 |
| 1989-01-13 | https://www.nytimes.com/1989/01/13/world/pretoria-miners-feud-with-owners.html | PRETORIA MINERS FEUD WITH OWNERS | By John D Battersby Special To the New York Times | TX 2-491594 | 1989-01-23 |
| 1989-01-13 | https://www.nytimes.com/1989/01/13/world/punjab-militants-said-to-kill-36.html | Punjab Militants Said to Kill 36 | AP | TX 2-491594 | 1989-01-23 |
| 1989-01-13 | https://www.nytimes.com/1989/01/13/world/reporter-s-notebook-the-traffic-is-romantic-on-the-road-in-mandalay.html | Reporters Notebook The Traffic Is Romantic On the Road in Mandalay | By Steven Erlanger Special To the New York Times | TX 2-491594 | 1989-01-23 |
| 1989-01-13 | https://www.nytimes.com/1989/01/13/world/soviet-israeli-diplomacy-is-winner-in-a-court-test.html | SovietIsraeli Diplomacy Is Winner in a Court Test | By Esther B Fein Special To the New York Times | TX 2-491594 | 1989-01-23 |
| 1989-01-13 | https://www.nytimes.com/1989/01/13/world/sri-lankan-authorities-begin-releasing-political-detainees.html | Sri Lankan Authorities Begin Releasing Political Detainees | AP | TX 2-491594 | 1989-01-23 |
| 1989-01-13 | https://www.nytimes.com/1989/01/13/world/strikes-wane-at-mexico-oil-sites-union-leader-faces-new-charges.html | Strikes Wane at Mexico Oil Sites Union Leader Faces New Charges | By Joseph B Treaster Special To the New York Times | TX 2-491594 | 1989-01-23 |
| 1989-01-13 | https://www.nytimes.com/1989/01/13/world/tokyo-funeral-forces-choice-by-old-foes.html | Tokyo Funeral Forces Choice By Old Foes | By Susan Chira Special To the New York Times | TX 2-491594 | 1989-01-23 |
| 1989-01-13 | https://www.nytimes.com/1989/01/13/world/un-seeks-procedural-shifts-for-poison-gas-investigations.html | UN Seeks Procedural Shifts For Poison Gas Investigations | By Paul Lewis | TX 2-491594 | 1989-01-23 |
| 1989-01-13 | https://www.nytimes.com/1989/01/13/world/us-greek-talks-recess.html | USGreek Talks Recess | AP | TX 2-491594 | 1989-01-23 |
| 1989-01-13 | https://www.nytimes.com/1989/01/13/world/us-honed-tactics-used-against-libyan-jets.html | US Honed Tactics Used Against Libyan Jets | By Andrew Rosenthal Special To the New York Times | TX 2-491594 | 1989-01-23 |
| 1989-01-14 | https://www.nytimes.com/1989/01/14/arts/review-ballet-a-many-faceted-revival-of-jewels.html | ReviewBallet A ManyFaceted Revival of Jewels | By Anna Kisselgoff | TX 2-485517 | 1989-01-26 |
| 1989-01-14 | https://www.nytimes.com/1989/01/14/arts/review-concert-soviet-emigre-conducts-prokofiev-sixth-symphony.html | ReviewConcert Soviet Emigre Conducts Prokofiev Sixth Symphony | By John Rockwell | TX 2-485517 | 1989-01-26 |
| 1989-01-14 | https://www.nytimes.com/1989/01/14/arts/review-music-shakespeare-and-a-cellist.html | ReviewMusic Shakespeare and a Cellist | By Allan Kozinn | TX 2-485517 | 1989-01-26 |
| 1989-01-14 | https://www.nytimes.com/1989/01/14/arts/review-opera-5-new-singers-instead-of-7-in-the-cast-of-8-for-aida.html | ReviewOpera 5 New Singers Instead of 7 In the Cast of 8 for Aida | By John Rockwell | TX 2-485517 | 1989-01-26 |

| | | | | |
|---|---|---|---|---|
| 1989-01-14 | https://www.nytimes.com/1989/01/14/arts/review-revue-songs-of-60-s-that-retain-their-bite.html | ReviewRevue Songs of 60s That Retain Their Bite | By Stephen Holden | TX 2-485517 | 1989-01-26 |
| 1989-01-14 | https://www.nytimes.com/1989/01/14/arts/reviews-pop-a-bassist-plays-free-jazz-with-design.html | ReviewsPop A Bassist Plays Free Jazz With Design | By Jon Pareles | TX 2-485517 | 1989-01-26 |
| 1989-01-14 | https://www.nytimes.com/1989/01/14/arts/reviews-pop-singer-of-songs-with-a-political-edge.html | ReviewsPop Singer of Songs With a Political Edge | By Peter Watrous | TX 2-485517 | 1989-01-26 |
| 1989-01-14 | https://www.nytimes.com/1989/01/14/arts/sadler-s-wells-ballet-to-quit-london-next-year.html | Sadlers Wells Ballet to Quit London Next Year | By Terry Trucco Special To the New York Times | TX 2-485517 | 1989-01-26 |
| 1989-01-14 | https://www.nytimes.com/1989/01/14/books/books-of-the-times-human-rights-in-china-the-aggrieved-cry-out.html | BOOKS OF THE TIMES Human Rights in China The Aggrieved Cry Out | By Richard Bernstein | TX 2-485517 | 1989-01-26 |
| 1989-01-14 | https://www.nytimes.com/1989/01/14/books/rushdie-novel-brings-bomb-threats.html | Rushdie Novel Brings Bomb Threats | By Herbert Mitgang | TX 2-485517 | 1989-01-26 |
| 1989-01-14 | https://www.nytimes.com/1989/01/14/business/campeaus-optimistic-scenarios.html | CAMPEAUS OPTIMISTIC SCENARIOS | By Isadore Barmash Special To the New York Times | TX 2-485517 | 1989-01-26 |
| 1989-01-14 | https://www.nytimes.com/1989/01/14/business/central-banks-action-drops-rates.html | Central Banks Action Drops Rates | By H J Maidenberg | TX 2-485517 | 1989-01-26 |
| 1989-01-14 | https://www.nytimes.com/1989/01/14/business/chip-maker-posts-loss.html | Chip Maker Posts Loss | Special to the New York Times | TX 2-485517 | 1989-01-26 |
| 1989-01-14 | https://www.nytimes.com/1989/01/14/business/company-news-group-sells-stake-in-liberty-all-star.html | COMPANY NEWS Group Sells Stake In Liberty AllStar | Special to the New York Times | TX 2-485517 | 1989-01-26 |
| 1989-01-14 | https://www.nytimes.com/1989/01/14/business/company-news-new-chairman-and-panel-are-named-at-moet-vuitton.html | COMPANY NEWS New Chairman and Panel Are Named at Moet Vuitton | By Deborah Wise Special To the New York Times | TX 2-485517 | 1989-01-26 |
| 1989-01-14 | https://www.nytimes.com/1989/01/14/business/company-news-pepsico-in-new-deal-with-general-cinema.html | COMPANY NEWS Pepsico in New Deal With General Cinema | By Alison Leigh Cowan | TX 2-485517 | 1989-01-26 |
| 1989-01-14 | https://www.nytimes.com/1989/01/14/business/company-news-shearson-to-take-write-off-of-105.5-million-for-the-year.html | COMPANY NEWS Shearson to Take WriteOff Of 1055 Million for the Year | By Robert J Cole | TX 2-485517 | 1989-01-26 |
| 1989-01-14 | https://www.nytimes.com/1989/01/14/business/currency-markets-intervention-fails-to-halt-dollar-rise.html | CURRENCY MARKETS Intervention Fails to Halt Dollar Rise | By Jonathan Fuerbringer | TX 2-485517 | 1989-01-26 |
| 1989-01-14 | https://www.nytimes.com/1989/01/14/business/disciplining-pentagon-suppliers.html | Disciplining Pentagon Suppliers | By Richard Halloran Special To the New York Times | TX 2-485517 | 1989-01-26 |

| | | | | |
|---|---|---|---|---|
| 1989-01-14 | https://www.nytimes.com/1989/01/14/business/dow-adds-3.75-to-2226.07-in-slow-trading.html | Dow Adds 375 to 222607 in Slow Trading | By Phillip H Wiggins | TX 2-485517 | 1989-01-26 |
| 1989-01-14 | https://www.nytimes.com/1989/01/14/business/general-electric-and-gec-set-joint-deals.html | General Electric and GEC Set Joint Deals | By Michael Quint | TX 2-485517 | 1989-01-26 |
| 1989-01-14 | https://www.nytimes.com/1989/01/14/business/import-vehicle-duties-studied.html | Import Vehicle Duties Studied | AP | TX 2-485517 | 1989-01-26 |
| 1989-01-14 | https://www.nytimes.com/1989/01/14/business/mexican-oil-prices.html | Mexican Oil Prices | AP | TX 2-485517 | 1989-01-26 |
| 1989-01-14 | https://www.nytimes.com/1989/01/14/business/nations-seek-banks-help-for-3d-world.html | Nations Seek Banks Help For 3d World | By Peter T Kilborn Special To the New York Times | TX 2-485517 | 1989-01-26 |
| 1989-01-14 | https://www.nytimes.com/1989/01/14/business/patents-an-implantable-device-checks-blood-pressure.html | Patents An Implantable Device Checks Blood Pressure | By Edmund L Andrews | TX 2-485517 | 1989-01-26 |
| 1989-01-14 | https://www.nytimes.com/1989/01/14/business/patents-device-to-help-mothers-store-breast-milk.html | Patents Device to Help Mothers Store Breast Milk | By Edmund L Andrews | TX 2-485517 | 1989-01-26 |
| 1989-01-14 | https://www.nytimes.com/1989/01/14/business/patents-four-wheel-steering-for-stability.html | Patents FourWheel Steering For Stability | By Edmund L Andrews | TX 2-485517 | 1989-01-26 |
| 1989-01-14 | https://www.nytimes.com/1989/01/14/business/patents-preventing-a-car-from-rolling-over.html | Patents Preventing a Car From Rolling Over | By Edmund L Andrews | TX 2-485517 | 1989-01-26 |
| 1989-01-14 | https://www.nytimes.com/1989/01/14/business/prooducer-prices-up-0.4-in-month-and-4-for-1988.html | PROODUCER PRICES UP 04 IN MONTH AND 4 FOR 1988 | By Sarah Bartlett | TX 2-485517 | 1989-01-26 |
| 1989-01-14 | https://www.nytimes.com/1989/01/14/business/retail-sales-rose-by-0.2-in-december.html | Retail Sales Rose by 02 In December | By Isadore Barmash | TX 2-485517 | 1989-01-26 |
| 1989-01-14 | https://www.nytimes.com/1989/01/14/business/vehicle-sales-up-slow-5.7-light-trucks-a-bright-spot.html | Vehicle Sales Up Slow 57 Light Trucks a Bright Spot | By Philip E Ross Special To the New York Times | TX 2-485517 | 1989-01-26 |
| 1989-01-14 | https://www.nytimes.com/1989/01/14/business/your-money-depositor-losses-at-failed-banks.html | Your MoneyDepositor Losses At Failed Banks | By Alan Lavine | TX 2-485517 | 1989-01-26 |
| 1989-01-14 | https://www.nytimes.com/1989/01/14/nyregion/about-new-york-locksmith-binds-the-wounds-of-a-fearful-city.html | About New York Locksmith Binds The Wounds Of a Fearful City | By Douglas Martin | TX 2-485517 | 1989-01-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-01-14 | https://www.nytimes.com/1989/01/14/nyregion/ban-disappears-and-a-new-hotel-appears.html | Ban Disappears and a New Hotel Appears | By Alan Finder | TX 2-485517 | 1989-01-26 |
| 1989-01-14 | https://www.nytimes.com/1989/01/14/nyregion/black-book-tells-tale-of-jobs-and-politics.html | Black Book Tells Tale of Jobs and Politics | By Frank Lynn | TX 2-485517 | 1989-01-26 |
| 1989-01-14 | https://www.nytimes.com/1989/01/14/nyregion/board-of-estimate-approves-twin-towers-for-first-ave.html | Board of Estimate Approves Twin Towers for First Ave | By Todd S Purdum | TX 2-485517 | 1989-01-26 |
| 1989-01-14 | https://www.nytimes.com/1989/01/14/nyregion/bridge-post-mortem-arguments-tend-dominate-partnerships-after-every-duplicate.html | Bridge Postmortem arguments tend to dominate partnerships after every duplicate event | By Alan Truscott | TX 2-485517 | 1989-01-26 |
| 1989-01-14 | https://www.nytimes.com/1989/01/14/nyregion/cuomo-regan-pension-pact-how-they-agreed-to-changes-in-the-system.html | CuomoRegan Pension Pact How They Agreed to Changes in the System | By Elizabeth Kolbert Special To the New York Times | TX 2-485517 | 1989-01-26 |
| 1989-01-14 | https://www.nytimes.com/1989/01/14/nyregion/followers-of-many-religions-contribute-to-neediest-fund.html | Followers of Many Religions Contribute to Neediest Fund | By Marvine Howe | TX 2-485517 | 1989-01-26 |
| 1989-01-14 | https://www.nytimes.com/1989/01/14/nyregion/goetz-is-given-one-year-term-on-gun-charge.html | Goetz Is Given OneYear Term On Gun Charge | By Ronald Sullivan | TX 2-485517 | 1989-01-26 |
| 1989-01-14 | https://www.nytimes.com/1989/01/14/nyregion/kean-fights-gym-rule-and-it-s-fitness-vs-flab.html | Kean Fights Gym Rule And Its Fitness vs Flab | By Peter Kerr Special To the New York Times | TX 2-485517 | 1989-01-26 |
| 1989-01-14 | https://www.nytimes.com/1989/01/14/nyregion/koch-proposes-higher-taxes-in-9-point-plan.html | Koch Proposes Higher Taxes In 9Point Plan | By Richard Levine | TX 2-485517 | 1989-01-26 |
| 1989-01-14 | https://www.nytimes.com/1989/01/14/nyregion/naacp-quits-times-suit.html | NAACP Quits Times Suit | By Robert D McFadden | TX 2-485517 | 1989-01-26 |
| 1989-01-14 | https://www.nytimes.com/1989/01/14/nyregion/new-york-because-of-spills-to-cover-its-garbage-barges.html | New York Because of Spills To Cover Its Garbage Barges | By Sam Howe Verhovek | TX 2-485517 | 1989-01-26 |
| 1989-01-14 | https://www.nytimes.com/1989/01/14/nyregion/rockland-jury-hears-evidence-in-murder-trial.html | Rockland Jury Hears Evidence In Murder Trial | By James Feron Special To the New York Times | TX 2-485517 | 1989-01-26 |
| 1989-01-14 | https://www.nytimes.com/1989/01/14/nyregion/sro-inspection-ends-in-arrest.html | SRO Inspection Ends in Arrest | By Constance L Hays | TX 2-485517 | 1989-01-26 |
| 1989-01-14 | https://www.nytimes.com/1989/01/14/nyregion/the-steinberg-defense-rests-without-calling-defendant.html | The Steinberg Defense Rests Without Calling Defendant | By Ronald Sullivan | TX 2-485517 | 1989-01-26 |

| | | | | |
|---|---|---|---|---|
| 1989-01-14 | https://www.nytimes.com/1989/01/14/nyregion/the-teen-agers-goetz-shot-4-years-marked-by-struggle.html | The TeenAgers Goetz Shot 4 Years Marked by Struggle | By Don Terry | TX 2-485517 | 1989-01-26 |
| 1989-01-14 | https://www.nytimes.com/1989/01/14/obituaries/royal-little-pioneer-in-forming-of-conglomerates-is-dead-at-92.html | Royal Little Pioneer in Forming Of Conglomerates Is Dead at 92 | By Eric Pace | TX 2-485517 | 1989-01-26 |
| 1989-01-14 | https://www.nytimes.com/1989/01/14/opinion/big-wheels-big-deals-a-pop-quiz-leveraged-buyouts-are-a-blight-on.html | BIG WHEELS BIG DEALSA Pop Quiz Leveraged Buyouts Are A blight on the land | By James Grant | TX 2-485517 | 1989-01-26 |
| 1989-01-14 | https://www.nytimes.com/1989/01/14/opinion/big-wheels-big-deals-a-pop-quiz-leveraged-buyouts-are-good-for-u-s-business.html | BIG WHEELS BIG DEALS A Pop Quiz Leveraged Buyouts Are Good for U S Business | By Harry K Schwartz | TX 2-485517 | 1989-01-26 |
| 1989-01-14 | https://www.nytimes.com/1989/01/14/opinion/burning-memories-mississippi-1964.html | Burning Memories Mississippi 1964 | By James Alan McPherson | TX 2-485517 | 1989-01-26 |
| 1989-01-14 | https://www.nytimes.com/1989/01/14/opinion/observer-sheets-paved-with-gold.html | OBSERVER Sheets Paved With Gold | By Russell Baker | TX 2-485517 | 1989-01-26 |
| 1989-01-14 | https://www.nytimes.com/1989/01/14/sports/baseball-winfield-says-he-ll-block-trade.html | BASEBALL Winfield Says Hell Block Trade | By Michael Martinez | TX 2-485517 | 1989-01-26 |
| 1989-01-14 | https://www.nytimes.com/1989/01/14/sports/basketball-ncaa-to-look-at-north-carolina-state.html | BASKETBALL NCAA to Look at North Carolina State | AP | TX 2-485517 | 1989-01-26 |
| 1989-01-14 | https://www.nytimes.com/1989/01/14/sports/football-rochester-coach-appears-in-line-for-columbia-job.html | FOOTBALL Rochester Coach Appears In Line for Columbia Job | By Thomas Rogers | TX 2-485517 | 1989-01-26 |
| 1989-01-14 | https://www.nytimes.com/1989/01/14/sports/golf-verplank-leads-hope-by-two.html | GOLF Verplank Leads Hope By Two | By Gordon S White Jr Special To the New York Times | TX 2-485517 | 1989-01-26 |
| 1989-01-14 | https://www.nytimes.com/1989/01/14/sports/hockey-notebook-midseason-clash-for-powerhouses.html | HOCKEY NOTEBOOK Midseason Clash for Powerhouses | By William N Wallace | TX 2-485517 | 1989-01-26 |
| 1989-01-14 | https://www.nytimes.com/1989/01/14/sports/islanders-end-losing-streak-as-hrudey-makes-40-saves.html | Islanders End Losing Streak As Hrudey Makes 40 Saves | By Alex Yannis Special To the New York Times | TX 2-485517 | 1989-01-26 |
| 1989-01-14 | https://www.nytimes.com/1989/01/14/sports/promise-to-prominence-crossing-the-distance.html | Promise to Prominence Crossing the Distance | Special to the New York Times | TX 2-485517 | 1989-01-26 |
| 1989-01-14 | https://www.nytimes.com/1989/01/14/sports/sports-of-the-times-the-coach-has-a-head-of-wild-curls.html | SPORTS OF THE TIMES The Coach Has a Head Of Wild Curls | By Ira Berkow | TX 2-485517 | 1989-01-26 |

| | | | | |
|---|---|---|---|---|
| 1989-01-14 | https://www.nytimes.com/1989/01/14/sports/thompson-to-leave-bench-in-protest-on-scholarships.html | Thompson to Leave Bench in Protest on Scholarships | By Warren Weaver Jr Special To the New York Times | TX 2-485517 | 1989-01-26 |
| 1989-01-14 | https://www.nytimes.com/1989/01/14/style/consumer-s-world-bareheaded-motorcyclists-pressed-anew-to-cove-up.html | CONSUMERS WORLD Bareheaded Motorcyclists Pressed Anew to Cove Up | By Michael Decourcy Hinds | TX 2-485517 | 1989-01-26 |
| 1989-01-14 | https://www.nytimes.com/1989/01/14/style/consumer-s-world-coping-with-financial-planning.html | CONSUMERS WORLD Coping With Financial Planning | By Robert D Hershey Jr | TX 2-485517 | 1989-01-26 |
| 1989-01-14 | https://www.nytimes.com/1989/01/14/style/consumer-s-world-keeping-a-medical-history-on-hand.html | CONSUMERS WORLD Keeping A Medical History On Hand | By Leonard Sloane | TX 2-485517 | 1989-01-26 |
| 1989-01-14 | https://www.nytimes.com/1989/01/14/style/consumer-s-world-protecting-skin-in-winter.html | CONSUMERS WORLD Protecting Skin in Winter | By Deborah Blumenthal | TX 2-485517 | 1989-01-26 |
| 1989-01-14 | https://www.nytimes.com/1989/01/14/us/2-teamsters-convicted-in-payroll-padding-scheme.html | 2 Teamsters Convicted in PayrollPadding Scheme | Special to the New York Times | TX 2-485517 | 1989-01-26 |
| 1989-01-14 | https://www.nytimes.com/1989/01/14/us/bush-begins-fishing-trip.html | Bush Begins Fishing Trip | Special to the New York Times | TX 2-485517 | 1989-01-26 |
| 1989-01-14 | https://www.nytimes.com/1989/01/14/us/california-moves-to-bolster-teaching-of-evolution.html | California Moves to Bolster Teaching of Evolution | AP | TX 2-485517 | 1989-01-26 |
| 1989-01-14 | https://www.nytimes.com/1989/01/14/us/from-shop-to-lab-to-farm-animal-rights-battle-is-felt.html | From Shop to Lab to Farm Animal Rights Battle Is Felt | By Katherine Bishop Special To the New York Times | TX 2-485517 | 1989-01-26 |
| 1989-01-14 | https://www.nytimes.com/1989/01/14/us/houston-s-schools-offer-rest-to-troubled-young.html | Houstons Schools Offer Rest to Troubled Young | By Lisa Belkin Special To the New York Times | TX 2-485517 | 1989-01-26 |
| 1989-01-14 | https://www.nytimes.com/1989/01/14/us/justice-dept-removes-21-in-budget-cutback.html | Justice Dept Removes 21 in Budget Cutback | Special to the New York Times | TX 2-485517 | 1989-01-26 |
| 1989-01-14 | https://www.nytimes.com/1989/01/14/us/key-north-counts-dismissed-by-court.html | KEY NORTH COUNTS DISMISSED BY COURT | By Michael Wines Special To the New York Times | TX 2-485517 | 1989-01-26 |
| 1989-01-14 | https://www.nytimes.com/1989/01/14/us/miami-saying-it-s-overburdened-tells-nicaraguans-to-stay-away.html | Miami Saying Its Overburdened Tells Nicaraguans to Stay Away | By Jeffrey Schmalz Special To the New York Times | TX 2-485517 | 1989-01-26 |
| 1989-01-14 | https://www.nytimes.com/1989/01/14/us/new-limits-imposed-on-376-substances-found-in-workplace.html | New Limits Imposed On 376 Substances Found in Workplace | By Irvin Molotsky Special To the New York Times | TX 2-485517 | 1989-01-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-01-14 | https://www.nytimes.com/1989/01/14/us/new-order-on-aircraft-wiring.html | New Order on Aircraft Wiring | AP | TX 2-485517 | 1989-01-26 |
| 1989-01-14 | https://www.nytimes.com/1989/01/14/us/quayle-says-he-ll-play-important-role-for-bush.html | Quayle Says Hell Play Important Role for Bush | By Gerald M Boyd Special To the New York Times | TX 2-485517 | 1989-01-26 |
| 1989-01-14 | https://www.nytimes.com/1989/01/14/us/quayle-trip-may-be-in-store.html | Quayle Trip May Be in Store | AP | TX 2-485517 | 1989-01-26 |
| 1989-01-14 | https://www.nytimes.com/1989/01/14/us/reagan-hints-rights-leaders-exaggerate-racism-to-preserve-cause.html | Reagan Hints Rights Leaders Exaggerate Racism to Preserve Cause | By Andrew Rosenthal Special To the New York Times | TX 2-485517 | 1989-01-26 |
| 1989-01-14 | https://www.nytimes.com/1989/01/14/us/reagan-vows-to-continue-battle-on-abortion.html | Reagan Vows to Continue Battle on Abortion | By Julie Johnson | TX 2-485517 | 1989-01-26 |
| 1989-01-14 | https://www.nytimes.com/1989/01/14/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 2-485517 | 1989-01-26 |
| 1989-01-14 | https://www.nytimes.com/1989/01/14/us/traffic-controllers-and-us-reach-tentative-agreement.html | Traffic Controllers and US Reach Tentative Agreement | By John H Cushman Jr Special To the New York Times | TX 2-485517 | 1989-01-26 |
| 1989-01-14 | https://www.nytimes.com/1989/01/14/us/us-urges-2-steps-on-measles.html | US Urges 2 Steps on Measles | AP | TX 2-485517 | 1989-01-26 |
| 1989-01-14 | https://www.nytimes.com/1989/01/14/world/2-palestinians-dead-17-hurt-in-army-clashes.html | 2 Palestinians Dead 17 Hurt in Army Clashes | AP | TX 2-485517 | 1989-01-26 |
| 1989-01-14 | https://www.nytimes.com/1989/01/14/world/air-incident-worsens-greek-turkish-ties.html | Air Incident Worsens GreekTurkish Ties | By Paul Anastasi Special to the New York Times | TX 2-485517 | 1989-01-26 |
| 1989-01-14 | https://www.nytimes.com/1989/01/14/world/asia-upset-over-us-quota-cuts.html | Asia Upset Over US Quota Cuts | By Steven Erlanger Special to the New York Times | TX 2-485517 | 1989-01-26 |
| 1989-01-14 | https://www.nytimes.com/1989/01/14/world/bonn-says-it-knew-of-a-german-role-in-a-libyan-plant.html | BONN SAYS IT KNEW OF A GERMAN ROLE IN A LIBYAN PLANT | By Serge Schmemann Special To the New York Times | TX 2-485517 | 1989-01-26 |
| 1989-01-14 | https://www.nytimes.com/1989/01/14/world/british-computer-users-have-an-unlucky-13th.html | British Computer Users Have an Unlucky 13th | AP | TX 2-485517 | 1989-01-26 |
| 1989-01-14 | https://www.nytimes.com/1989/01/14/world/computer-imaging-and-a-satellite-to-aid-search-for-pan-am-dead.html | ComputerImaging and a Satellite To Aid Search for Pan Am Dead | By John Markoff | TX 2-485517 | 1989-01-26 |
| 1989-01-14 | https://www.nytimes.com/1989/01/14/world/israel-uses-new-bullet-against-arabs.html | Israel Uses New Bullet Against Arabs | By John Kifner Special to the New York Times | TX 2-485517 | 1989-01-26 |
| 1989-01-14 | https://www.nytimes.com/1989/01/14/world/jewish-group-is-optimistic-after-india-visit.html | Jewish Group Is Optimistic After India Visit | Special to the New York Times | TX 2-485517 | 1989-01-26 |

| | | | | |
|---|---|---|---|---|
| 1989-01-14 | https://www.nytimes.com/1989/01/14/world/libya-returns-body-of-pilot-in-86-raid.html | Libya Returns Body of Pilot in 86 Raid | By Clyde Haberman Special To the New York Times | TX 2-485517 | 1989-01-26 |
| 1989-01-14 | https://www.nytimes.com/1989/01/14/world/rio-journal-venality-so-bald-it-s-now-intolerable.html | RIO JOURNAL Venality So Bald Its Now Intolerable | By Alan Riding Special To the New York Times | TX 2-485517 | 1989-01-26 |
| 1989-01-14 | https://www.nytimes.com/1989/01/14/world/soviet-press-casts-doubt-on-quake-survivor-story.html | Soviet Press Casts Doubt on Quake Survivor Story | By Craig R Whitney Special To the New York Times | TX 2-485517 | 1989-01-26 |
| 1989-01-14 | https://www.nytimes.com/1989/01/14/world/turks-enjoy-more-freedom-but-torture-continues.html | Turks Enjoy More Freedom but Torture Continues | By Clyde Haberman Special To the New York Times | TX 2-485517 | 1989-01-26 |
| 1989-01-14 | https://www.nytimes.com/1989/01/14/world/us-report-stirs-furor-in-south-africa.html | US Report Stirs Furor in South Africa | By Robert Pear Special To the New York Times | TX 2-485517 | 1989-01-26 |
| 1989-01-14 | https://www.nytimes.com/1989/01/14/world/us-sees-gains-in-effort-to-stop-west-german-aid-to-libya-chemical-plant.html | US Sees Gains in Effort to Stop West German Aid to Libya Chemical Plant | By Stephen Engelberg Special To the New York Times | TX 2-485517 | 1989-01-26 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/archives/numismatics-a-proposal-for-honoring-martin-luther-king-jr.html | NUMISMATICSA Proposal for Honoring Martin Luther King Jr | By Ed Reiter | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/arts/a-living-definition-of-acting.html | A Living Definition Of Acting | By Benedict Nightingale | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/arts/antiques-the-layered-look-was-pioneered-by-laquerware.html | ANTIQUES The Layered Look Was Pioneered By Laquerware | By Rita Reif | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/arts/architecture-view-cesar-pelli-seeks-the-perfect-skyscraper.html | ARCHITECTURE VIEW Cesar Pelli Seeks the Perfect Skyscraper | By Paul Goldberger | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/arts/art-view-beuys-and-warhol-still-set-the-tone-even-after-death.html | ART VIEW Beuys and Warhol Still Set the Tone  Even After Death | By Michael Brenson | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/arts/art-view-plots-that-balzac-would-have-savored.html | ART VIEW Plots That Balzac Would Have Savored | By John Russell | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/arts/dance-view-for-moiseyev-change-is-afoot.html | DANCE VIEW For Moiseyev Change Is Afoot | By Anna Kisselgoff | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/arts/immigrant-s-daughter-takes-talent-to-india.html | Immigrants Daughter Takes Talent to India | By Barbara Crossette Special To the New York Times | TX 2-485587 | 1989-01-27 |

| | | | | |
|---|---|---|---|---|
| 1989-01-15 | https://www.nytimes.com/1989/01/15/arts/music-a-met-double-bill-of-disturbing-intensity.html | MUSICA Met Double Bill of Disturbing Intensity | By Allan Kozin | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/arts/music-view-paine-and-chadwick-return-to-favor.html | MUSIC VIEW Paine and Chadwick Return to Favor | By John Rockwell | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/arts/patricia-mcbride-ballerina-plus.html | Patricia McBride Ballerina Plus | By Otis Stuart | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/arts/pop-view-meaning-is-in-the-ears-of-the-beholder.html | POP VIEW Meaning Is in the Ears of the Beholder | By Jon Pareles | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/arts/recordings-schubert-and-schumann-from-three-masters.html | RECORDINGS Schubert and Schumann From Three Masters | By Harold C Schonberg | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/arts/recordings-september-songs-from-two-seasoned-stars.html | RECORDINGS September Songs From Two Seasoned Stars | By Stephen Holden | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/arts/review-dance-new-leads-new-look-in-balanchine-apollo.html | ReviewDance New Leads New Look In Balanchine Apollo | By Anna Kisselgoff | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/arts/review-music-organ-recital-by-german.html | ReviewMusic Organ Recital By German | By Will Crutchfield | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/arts/review-music-two-composers-odes-to-st-cecilia.html | ReviewMusic Two Composers Odes to St Cecilia | By Will Crutchfield | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/arts/reviews-dance-a-diverse-program-by-5-choreographers.html | ReviewsDance A Diverse Program By 5 Choreographers | By Jack Anderson | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/arts/reviews-dance-isolation-of-traveler-and-artist-in-work-by-gross.html | ReviewsDance Isolation of Traveler and Artist in Work by Gross | By Jennifer Dunning | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/arts/sound.html | SOUND | By Hans Fantel | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/arts/television-a-debate-heats-up-is-it-news-or-entertainment.html | TELEVISION A Debate Heats Up Is It News or Entertainment | By Albert Scardino | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/arts/tv-view-the-camera-lens-as-two-edged-sword.html | TV VIEW The Camera Lens as TwoEdged Sword | By Henry Hampton | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/books/a-death-in-leningrad.html | A DEATH IN LENINGRAD | By Peter H Solomon | TX 2-485587 | 1989-01-27 |

| | | | | |
|---|---|---|---|---|
| 1989-01-15 | https://www.nytimes.com/1989/01/15/books/a-wake-in-charlotte.html | A WAKE IN CHARLOTTE | By Maggie Paley | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/books/and-they-lived-heartlessly-ever-after.html | AND THEY LIVED HEARTLESSLY EVER AFTER | By Ariel Dorfman | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/books/bringing-back-the-ecstasy.html | BRINGING BACK THE ECSTASY | By Carol Zaleski | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/books/childrens-books.html | CHILDRENS BOOKS | By Vicki Weissman | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/books/confessions-of-a-loving-analyst.html | CONFESSIONS OF A LOVING ANALYST | By Stuart Schneiderman | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/books/created-by-their-enemies.html | CREATED BY THEIR ENEMIES | By Nicholas B Dirks | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/books/darwin-meets-the-kaweskar.html | DARWIN MEETS THE KAWESKAR | By Elizabeth Marshall Thomas | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/books/fugitive-childhoods.html | FUGITIVE CHILDHOODS | By Peter Conrad | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/books/how-to-win-a-coin-toss.html | HOW TO WIN A COIN TOSS | By Morris Kline | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/books/in-short-fiction-102189.html | IN SHORT FICTION | By David Traxel | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/books/in-short-fiction.html | IN SHORTFICTION | By Amy Clyde | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/books/in-short-fiction.html | IN SHORTFICTION | By Devon Jersild | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/books/in-short-fiction.html | IN SHORTFICTION | By Diana Blackwell | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/books/in-short-fiction.html | IN SHORTFICTION | By Katrinka Blickle | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/books/in-short-fiction.html | IN SHORTFICTION | By Richard Burgin | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/books/in-short-fiction.html | IN SHORTFICTION | By Stephan Salisbury | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/books/in-short-nonfiction-103489.html | IN SHORT NONFICTION | By Anthony Austin | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/books/in-short-nonfiction-the-czars-never-had-is-so-good.html | IN SHORT NONFICTION THE CZARS NEVER HAD IS SO GOOD | By Rita Reif | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Anna Husarska | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Carol Verderese | TX 2-485587 | 1989-01-27 |

| 1989-01-15 | https://www.nytimes.com/1989/01/15/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Kate Lynch | TX 2-485587 | 1989-01-27 |
|---|---|---|---|---|---|
| 1989-01-15 | https://www.nytimes.com/1989/01/15/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Margaret D Carroll | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/books/it-s-your-move-charlemagne.html | ITS YOUR MOVE CHARLEMAGNE | By Florence King | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/books/life-in-gleiwitz-was-never-normal.html | LIFE IN GLEIWITZ WAS NEVER NORMAL | By Andreas Huyssen | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/books/madame-ambassador-and-the-boss-s-wife.html | MADAME AMBASSADOR AND THE BOSSS WIFE | By Maureen Dowd | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/books/new-noteworthy.html | New  Noteworthy | By George Johnbson | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/books/presidents-the-power-and-the-mediocrity.html | PRESIDENTS THE POWER AND THE MEDIOCRITY | By Stephen R Graubard | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/books/putting-a-lid-on-the-melting-pot.html | PUTTING A LID ON THE MELTING POT | By Maldwyn A Jones | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/books/scenes-from-a-seedy-commune.html | SCENES FROM A SEEDY COMMUNE | By Carolyn See | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/books/spies-thrillers.html | SPIES  THRILLERS | By Newgate Callendar | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/books/summary-judgment.html | SUMMARY JUDGMENT | By Natalie Robins | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/books/the-connoisseur-as-survivor.html | THE CONNOISSEUR AS SURVIVOR | By Robert Stone | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/books/the-mayor-who-didn-t-want-to-know.html | THE MAYOR WHO DIDNT WANT TO KNOW | By Jonathan Alter | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/books/what-made-him-a-hero.html | WHAT MADE HIM A HERO | By Joan Konner | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/books/when-in-doubt-duel.html | WHEN IN DOUBT DUEL | By Helen Bevington | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/business/a-w-prospering-by-avoiding-the-big-boys-a-w-avoids-the-big-boys.html | AW Prospering By Avoiding The Big Boys AW Avoids the Big Boys | By Claudia H Deutsch | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/business/an-encore-for-instrument-sales.html | An Encore For Instrument Sales | By Damon Wright | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/busine ss/business-forum-a-worldclass-nation-america-needs-an-investment.html | BUSINESS FORUM A WORLDCLASS NATIONAmerica Needs an Investment Strategy | By Pat Choate and Mel Levine | TX 2-485587 | 1989-01-27 |

| | | | | |
|---|---|---|---|---|
| 1989-01-15 | https://www.nytimes.com/1989/01/15/business/business-forum-airline-deregulation-for-better-service-rebuild-the.html | BUSINESS FORUM AIRLINE DEREGULATIONFor Better Service Rebuild the System | By Herbert D Kelleher | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/business/business-forum-airline-deregulation-less-congestion-requires-higher.html | BUSINESS FORUM AIRLINE DEREGULATIONLess Congestion Requires Higher Fees | By Clifford Winston and Steven Morrison | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/business/hacker-for-hire-peter-goldis-looking-for-the-loopholes.html | HACKER FOR HIRE Peter Goldis Looking for the Loopholes | By Vin McLellan | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/business/investing-a-tax-shelter-for-the-notsorich.html | INVESTINGA Tax Shelter for the NotSoRich | By Stan Luxenberg | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/business/just-another-quick-fix.html | Just Another Quick Fix | By Louis Uchitelle | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/business/personal-finance-when-accountants-function-as-brokers.html | PERSONAL FINANCE When Accountants Function as Brokers | By Donald Jay Korn | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/business/prospects-a-high-flying-dollar.html | Prospects A HighFlying Dollar | By Joel Kurtzman | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/business/the-executive-computer-at-long-last-dbase-iv-arrives.html | THE EXECUTIVE COMPUTER At Long Last dBase IV Arrives | By Peter H Lewis | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/business/the-trials-and-errors-of-boyd-jefferies.html | The Trials And Errors Of Boyd Jefferies | By Stephen Labaton | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/business/week-in-business-the-dollar-shows-its-buoyancy.html | WEEK IN BUSINESS The Dollar Shows Its Buoyancy | By Steve Dodson | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/business/what-s-new-filmless-photography-ethical-questions-that-arise-when-it-s-easy.html | WHATS NEW IN FILMLESS PHOTOGRAPHY ETHICAL QUESTIONS THAT ARISE WHEN ITS EASY TO DOCTOR IMAGES | By By Gordon Graff | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/business/what-s-new-filmless-photography-sending-photos-flash-over-telephone-lines.html | WHATS NEW IN FILMLESS PHOTOGRAPHY SENDING PHOTOS IN A FLASH OVER TELEPHONE LINES | By By Gordon Graff | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/business/what-s-new-filmless-photography-slow-sell-for-technology-with-high-mystique.html | WHATS NEW IN FILMLESS PHOTOGRAPHY  A SLOW SELL FOR A TECHNOLOGY WITH A HIGH MYSTIQUE | By By Gordon Graff | TX 2-485587 | 1989-01-27 |

| | | | | |
|---|---|---|---|---|
| 1989-01-15 | https://www.nytimes.com/1989/01/15/business/what-s-new-in-filmless-photography-instant-snapshots-for-your-tv-screen.html | WHATS NEW IN FILMLESS PHOTOGRAPHY Instant Snapshots for Your TV Screen | By By Gordon Graff | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/business/why-analysts-like-pittston.html | Why Analysts Like Pittston | By Stan Luxenberg | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/magazine/a-nation-divided.html | A NATION DIVIDED | by Ian Buruma | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/magazine/alan-greenspan-caution-at-the-fed.html | ALAN GREENSPAN CAUTION AT THE FED | By Louis Uchitelle | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/magazine/body-and-mind-the-lost-voice.html | BODY AND MIND The Lost Voice | BY Gina Kolata | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/magazine/design-the-plaza-suite.html | DESIGN THE PLAZA SUITE | By Carol Vogel | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/magazine/fashion-it-s-a-small-world.html | FASHION ITS A SMALL WORLD | By Ruth La Ferla | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/magazine/food-winter-warmth.html | FOOD WINTER WARMTH | By Susan Herrmann Loomis | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/magazine/hers-cut-down-by-the-hairdresser.html | HERS Cut Down by The Hairdresser | BY Phyllis Rose | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/magazine/on-language-andrid-s-revenge.html | ON LANGUAGE Andrids Revenge | BY William Safire | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/magazine/the-steinberg-trial-scenes-from-a-tragedy.html | THE STEINBERG TRIAL SCENES FROM A TRAGEDY | By Patricia Volk | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/magazine/works-in-progress-high-tick.html | WORKS IN PROGRESS HighTick | By Bruce Weber | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/movies/film-brecht-and-weill-meet-the-cinema-man-weill-and-brecht-go-on-the-screen.html | FILM Brecht and Weill Meet the Cinema Man Weill and Brecht Go On the Screen | By Henry Kamm | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/movies/film-view-a-tourist-lost-en-route-to-the-screen.html | FILM VIEW A Tourist Lost En Route To the Screen | By Janet Maslin | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/movies/home-video-new-releases.html | HOME VIDEONEW RELEASES | By Stewart Kellerman | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/movies/jerry-lee-lewis-can-still-stir-things-up.html | Jerry Lee Lewis Can Still Stir Things Up | BY Susan Korones | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/movies/the-january-man-dossier-the-force-is-with-it.html | The January Man Dossier The Force Is With It | By David E Pitt | TX 2-485587 | 1989-01-27 |

| | | | | |
|---|---|---|---|---|
| 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/4-year-status-urged-for-medgar-evers-to-stabilize-college.html | 4Year Status Urged For Medgar Evers To Stabilize College | By Samuel Weiss | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/685-are-arrested-opposing-abortion.html | 685 ARE ARRESTED OPPOSING ABORTION | By Constance L Hays | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/a-return-to-the-wooden-bridge.html | A Return to the Wooden Bridge | By Robert A Hamilton | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/accord-reached-on-homeless-plan.html | Accord Reached on Homeless Plan | By Ina Aronow | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/after-two-oaths-lowey-is-ready-to-roll.html | After Two Oaths Lowey is Ready to Roll | By States News Service | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/aids-scare-leaves-a-supplier-with-a-glut-of-latex-gloves.html | AIDS Scare Leaves a Supplier With a Glut of Latex Gloves | AP | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/answering-the-mail-087189.html | Answering The Mail | By Bernard Gladstone | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/answering-the-mail-403389.html | Answering The Mail | By Bernard Gladstone | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/answering-the-mail-403489.html | Answering The Mail | By Bernard Gladstone | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/answering-the-mail-403589.html | Answering The Mail | By Bernard Gladstone | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/armenian-church-plans-mass-for-quake-victims.html | Armenian Church Plans Mass for Quake Victims | By Lynne Ames | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/art-early-works-by-escher-in-norwalk.html | ART Early Works by Escher in Norwalk | By Vivien Raynor | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/art-four-artists-at-gallery-shows.html | ART Four Artists at Gallery Shows | By Vivien Raynor | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/art-inner-concepts-outer-forms.html | ARTInner Concepts Outer Forms | By Phyllis Braff | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/art-mixing-the-archaic-with-the-modern.html | ARTMixing the Archaic With the Modern | By William Zimmer | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/article-led-to-punishment-child-abuse-workers-assert.html | Article Led to Punishment ChildAbuse Workers Assert | By Dennis Hevesi | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/baton-poised-at-last-in-new-haven.html | Baton Poised at Last in New Haven | By Valerie Cruice | TX 2-485587 | 1989-01-27 |

| | | | | |
|---|---|---|---|---|
| 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/bellevue-board-members-seek-official-s-resignation.html | Bellevue Board Members Seek Officials Resignation | By Howard W French | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/canoe-trip-leads-to-a-river-s-adoption.html | Canoe Trip Leads to a Rivers Adoption | By Tessa Melvin | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/cartoon-museum-gets-new-director.html | Cartoon Museum Gets New Director | By Lynne Ames | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/casino-funds-to-aid-projects-in-urban-areas.html | Casino Funds To Aid Projects In Urban Areas | By Donald Janson | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/church-seeks-bigger-home-as-ethiopians-flock-to-its-doors.html | Church Seeks Bigger Home as Ethiopians Flock to Its Doors | By Ari L Goldman | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/comedian-s-forte-scenes-not-jokes.html | Comedians Forte Scenes Not Jokes | By Alvin Klein | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/connecticut-opinion-parents-should-teach-a-love-of-books.html | CONNECTICUT OPINION Parents Should Teach A Love of Books | By Clayton Curtiss | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/connecticut-opinion-to-create-the-ideal-employee-bridge-the-generations.html | CONNECTICUT OPINION To Create the Ideal Employee Bridge the Generations | By Joyce L Maher | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/connecticut-opinion-what-do-you-tell-children-about-terrorism.html | CONNECTICUT OPINION What Do You Tell Children About Terrorism | By Carl Bosch | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/connecticut-q-a-caroline-a-dinegar-terrorism-is-a-crime-against-humanity.html | CONNECTICUT Q  A Caroline A Dinegar Terrorism Is a Crime Against Humanity | By Sharon L Bass | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/danbury-medal-maker-celebrates-new-presidents.html | Danbury Medal Maker Celebrates New Presidents | By Charlotte Libov | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/dining-out-a-lesson-of-sorts-in-italian-geography.html | DINING OUT A Lesson of Sorts in Italian Geography | By Joanne Starkey | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/dining-out-a-moderately-priced-newcomer.html | DINING OUT A Moderately Priced Newcomer | By Patricia Brooks | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/dining-out-italian-and-americanized-french-fare.html | DINING OUTItalian and Americanized French Fare | By Anne Semmes | TX 2-485587 | 1989-01-27 |

| | | | | |
|---|---|---|---|---|
| 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/dining-out-two-settings-in-one-armonk-spot.html | DINING OUTTwo Settings in One Armonk Spot | By M H Reed | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/food-fresh-herbs-at-hand-no-matter-what-the-season.html | FOOD Fresh Herbs at Hand No Matter What the Season | By Florence Fabricant | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/gardening-keeping-the-welcome-mat-out-for-birds.html | GARDENINGKeeping the Welcome Mat Out for Birds | By Carl Totemeier | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/gardening-keeping-the-welcome-mat-out-for-birds.html | GARDENINGKeeping the Welcome Mat Out for Birds | By Carl Totemeier | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/gardening-keeping-the-welcome-mat-out-for-birds.html | GARDENINGKeeping the Welcome Mat Out for Birds | By Carl Totemeier | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/gardening-keeping-the-welcome-mat-out-for-birds.html | GARDENINGKeeping the Welcome Mat Out for Birds | By Carl Totemeier | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/getting-an-early-start-for-camp.html | Getting an Early Start for Camp | By Carlotta Gulvas Swarden | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/giving-to-neediest-to-honor-many-who-cared.html | Giving to Neediest to Honor Many Who Cared | By Marvine Howe | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/harbingers-of-spring-enliven-january.html | Harbingers of Spring Enliven January | By Roberta Hershenson | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/home-clinic-frozen-pipes.html | HOME CLINIC Frozen Pipes | By John Warde | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/home-plan-saves-land-for-refuge.html | Home Plan Saves Land for Refuge | By Margaret McGarrity | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/hoping-selfishness-goes-out-of-style.html | Hoping Selfishness Goes Out of Style | By Eric Jay Dolin | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/in-election-year-tax-rises-at-issue.html | In Election Year Tax Rises at Issue | By Frank Lynn | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/insurance-chief-seeks-hmo-controls.html | Insurance Chief Seeks HMO Controls | By Sandra Friedland | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/judge-faulted-in-departure-of-discipline-panel-aides.html | Judge Faulted in Departure of DisciplinePanel Aides | By William Glaberson | TX 2-485587 | 1989-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/lakers-rookie-s-search-for-solace.html | Lakers Rookies Search for Solace | By Jack Curry | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/law-career-is-rejected-for-job-racing-turtles.html | Law Career Is Rejected For Job Racing Turtles | By Carla Cantor | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/long-island-journal-086989.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/long-island-opinion-january-light-a-rosy-blush-from-a-distant-sun.html | LONG ISLAND OPINION January Light A Rosy Blush From a Distant Sun | By Jean Hinchey | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/long-island-opinion-resolutions-for-1989-clean-up-long-island-sound.html | LONG ISLAND OPINION Resolutions For 1989 Clean Up Long Island Sound | By Elex Ingersoll | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/long-island-opinion-the-appointment-book-rules-a-life-down-in-black-and-white.html | LONG ISLAND OPINION The Appointment Book Rules A Life Down in Black and White | By Marvin Lebowitz | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/long-island-opinion-winter-golf-and-the-course-is-mine.html | LONG ISLAND OPINION Winter Golf and the Course Is Mine | By Julie Lynch | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/long-island-qa-pete-fornatale-20-years-of-rock-n-roll-radio.html | Long Island QA Pete Fornatale20 Years of Rock n Roll Radio | By Michael Kornfeld | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/long-island-sound-code-red-alarm-in-progress.html | LONG ISLAND SOUNDCode Red Alarm in Progress | By Barbara Klaus | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/museums-role-in-billy-bishop.html | Museums Role in Billy Bishop | By Barbara Delatiner | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/music-akiyama-to-conduct-new-orchestra.html | MUSIC Akiyama to Conduct New Orchestra | By Robert Sherman | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/music-burlesque-gospel-and-gershwin.html | MUSIC Burlesque Gospel and Gershwin | By Robert Sherman | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/music-clarinet-quartet-focuses-on-the-young.html | MUSICClarinet Quartet Focuses on the Young | By Rena Fruchter | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/neptune-township-residents-try-to-save-a-farm-dating-to-1832.html | Neptune TownshipResidents Try to Save a Farm Dating to 1832 | By Jacqueline Shaheen | TX 2-485587 | 1989-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/new-charges-are-traded-in-playland-case.html | New Charges Are Traded in Playland Case | By James Feron | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/new-jersey-opinion-a-hazard-at-home-air-pollution.html | NEW JERSEY OPINION A Hazard at Home Air Pollution | By John H Dorsey | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/new-jersey-opinion-getting-used-to-the-far-side-of-50.html | NEW JERSEY OPINION Getting Used to the Far Side of 50 | By Yvette Strauss | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/new-jersey-opinion-on-a-stage-making-music-for-the-first-time.html | NEW JERSEY OPINION On a Stage Making Music For the First Time | By Mary Levai | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/new-jersey-q-a-james-e-trecker-bringing-world-cup-soccer-to-the-us.html | New Jersey Q  A James E TreckerBringing World Cup Soccer to the US | By Richard W Bruner | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/new-medicare-act-benefits-the-aged-but-theyll-foot-the-bill.html | New Medicare Act Benefits the Aged but Theyll Foot the Bill | By Pat Costello Smith | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/new-york-widens-bilingual-studies.html | NEW YORK WIDENS BILINGUAL STUDIES | By William G Blair | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/nyu-plan-is-undeterred-by-a-fire.html | NYU Plan Is Undeterred by a Fire | By David W Dunlap | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/opening-a-new-era-in-garbage-disposal.html | Opening a New Era in Garbage Disposal | By John Rather | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/playing-a-fun-music-for-inaugural-ball.html | Playing a Fun Music for Inaugural Ball | By Jeffrey H Brainard | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/political-notes-hearings-on-koch-patronage-a-matter-of-timing.html | Political Notes Hearings on Koch Patronage a Matter of Timing | By Frank Lynn | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/sea-coral-used-as-bone-substitute-in-dentistry.html | Sea Coral Used as Bone Substitute in Dentistry | By Rayma Prince | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/state-is-lauded-on-reform-of-welfare.html | State Is Lauded On Reform Of Welfare | By States News Service | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/state-s-skiing-booms-as-vermont-s-lags.html | States Skiing Booms as Vermonts Lags | By Jack Cavanaugh | TX 2-485587 | 1989-01-27 |

| | | | | |
|---|---|---|---|---|
| 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/storm-calls-make-prime-time-on-radio.html | Storm Calls Make Prime Time on Radio | By Ina Aronow | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/the-bottom-line-of-sponsoring-sports.html | The Bottom Line of Sponsoring Sports | By Penny Singer | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/the-chill-joys-of-sailboarading-the-sound.html | The Chill Joys of Sailboarading the Sound | By Lili Wright | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/the-guide-081889.html | THE GUIDE | By Frank Emblen | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/the-view-from-the-saturday-night-specialty-show-savoring-the.html | The View From The Saturday Night Specialty ShowSavoring the Legends of Rock n Roll | By Lynne Ames | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/theater-review-fiddler-endearing-classic.html | THEATER REVIEW Fiddler Endearing Classic | By Leah D Frank | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/theater-staging-joyce-in-his-own-words.html | THEATER Staging Joyce in His Own Words | By Alvin Klein | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/theater-thriving-with-turgenev.html | THEATER Thriving with Turgenev | By Alvin Klein | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/tight-money-slows-drive-to-integrate.html | Tight Money Slows Drive to Integrate | By Charlotte Libov | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/tne-courage-of-dr-king-challenging-the-legacies-of-other-black-leaders.html | Tne Courage of Dr King Challenging The Legacies of Other Black Leaders | By Dr John J Ansbro | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/westchester-opinion-the-strategy-and-tactics-of-mothering-a-sportsman.html | WESTCHESTER OPINION The Strategy and Tactics Of Mothering a Sportsman | By Susan Schneider | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/westchester-opinion-the-time-for-cuddling-is-now.html | WESTCHESTER OPINION The Time for Cuddling Is Now | By Dianna Dudley Viner | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/westchester-q-a-edward-e-dowdy-pursuing-fairness-and-equity-on-the.html | WESTCHESTER Q  A EDWARD E DOWDYPursuing Fairness and Equity on the Job | By Donna Greene | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/what-phones-must-provide-to-customers.html | What Phones Must Provide To Customers | By David Winzelberg | TX 2-485587 | 1989-01-27 |

| | | | | |
|---|---|---|---|---|
| 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/will-success-spoil-the-double-cheese-with-anchovies.html | Will Success Spoil the Double Cheese With Anchovies | By Robert A Hamilton | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/woman-is-killed-by-a-train.html | Woman Is Killed by a Train | AP | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/opinion/at-home-abroad-shadow-on-the-future.html | AT HOME ABROAD Shadow On the Future | By Anthony Lewis | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/opinion/foreign-affairs-a-shifting-african-mood.html | FOREIGN AFFAIRS A Shifting African Mood | By Flora Lewis | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/opinion/quayles-schuss-fund.html | Quayles Schuss Fund | By T R Trowbridge 3d | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/opinion/why-history-will-honor-mr-reagan.html | Why History Will Honor Mr Reagan | By Colin L Powell | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/opinion/working-girl-in-reagan-country.html | Working Girl in Reagan Country | By Mona Harrington | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/realestate/budget-battles-in-co-ops-and-condos.html | Budget Battles in Coops and Condos | By Iver Peterson | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/realestate/commercial-property-asbestos-cleanup-worries-tenants-renting-out-surplus-space.html | COMMERCIAL PROPERTY Asbestos Cleanup Worries Tenants Renting Out Surplus Space | By Mark McCain | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/realestate/focus-nashua-nh-impact-fees-blackmail-or-a-fair-sharing-of-costs.html | FOCUS NASHUA NHImpact Fees Blackmail or a Fair Sharing of Costs | By Micky Baca | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/realestate/focus-nashua-nh-impact-fees-fair-sharing-or-blackmail.html | FOCUS Nashua NHImpact Fees Fair Sharing or Blackmail | By Micky Baca | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/realestate/if-you-re-thinking-of-living-in-madison.html | IF YOURE THINKING OF LIVING IN Madison | By Eleanor Charles | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/realestate/in-the-region-connecticut-and-westchester-making-it-in-hartford-as-a-homesteader.html | IN THE REGION Connecticut and Westchester Making It in Hartford as a Homesteader | By Eleanor Charles | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/realestate/in-the-region-long-island-making-the-past-into-a-workable-present.html | IN THE REGION Long IslandMaking the Past Into a Workable Present | By Diana Shaman | TX 2-485587 | 1989-01-27 |

| | | | | |
|---|---|---|---|---|
| 1989-01-15 | https://www.nytimes.com/1989/01/15/realestate/in-the-region-new-jersey-developers-home-in-on-small-airports.html | IN THE REGION New JerseyDevelopers Home In on Small Airports | By Rachelle Garbarine | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/realestate/national-notebook-hollywood-fla-luxury-rentals-for-the-elderly.html | NATIONAL NOTEBOOK Hollywood FlaLuxury Rentals For the Elderly | By Michael W Seemuth | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/realestate/national-notebook-scottsdale-ariz-reservation-shopping.html | NATIONAL NOTEBOOK Scottsdale Ariz Reservation Shopping | By Leonard Sloane | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/realestate/national-notebook-washington-a-mix-of-uses-in-the-west-end.html | NATIONAL NOTEBOOK WashingtonA Mix of Uses In the West End | By Heidi Daniel | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/realestate/northeast-notebook-bala-cynwyd-pa-offices-hugging-the-main-line.html | NORTHEAST NOTEBOOK Bala Cynwyd PaOffices Hugging The Main Line | By Michael Hernan | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/realestate/northeast-notebook-hancock-mass-resort-condos-by-jiminy.html | NORTHEAST NOTEBOOK Hancock MassResort Condos By Jiminy | By John A Townes | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/realestate/northeast-notebook-washington-a-mix-of-uses-in-the-west-end.html | NORTHEAST NOTEBOOK WashingtonA Mix of Uses In the West End | By Heidi Daniel | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/realestate/perspectives-downtown-brooklyn-another-big-rental-hits-the-co-op-road.html | PERSPECTIVES Downtown Brooklyn Another Big Rental Hits the Coop Road | By Alan S Oser | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/realestate/postings-downtown-ecletic-hands-off-condo.html | POSTINGS Downtown Ecletic HandsOff Condo | By Thomas L Waite | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/realestate/postings-near-spring-lake-basic-colonial.html | POSTINGS Near Spring Lake Basic Colonial | By Thomas L Waite | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/realestate/postings-new-chairman-a-problem-of-perception.html | POSTINGS New Chairman A Problem of Perception | By Thomas L Waite | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/realestate/postings-the-last-apartments-plan-b-for-madison.html | POSTINGS The Last Apartments Plan B For Madison | By Thomas L Waite | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/realestate/q-and-a-067089.html | Q and A | By Shawn G Kennedy | TX 2-485587 | 1989-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-01-15 | https://www.nytimes.com/1989/01/15/realestate/streetscapes-rhinelander-industrial-school-1.9-million-effort-rectify-alteration.html | STREETSCAPES Rhinelander Industrial School A 19 Million Effort to Rectify The Alteration of an 1891 Relic | By Christopher Gray | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/realestate/talking-age-limits-new-law-troubles-condos.html | TALKING Age Limits New Law Troubles Condos | By Andree Brooks | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/sports/a-jackpot-is-stopped.html | A JACKPOT IS STOPPED | By Gordon S White Jr | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/sports/about-cars-a-cadillac-long-on-luxury.html | About Cars A Cadillac Long on Luxury | By Marshall Schuon | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/sports/baseball-notebook-fellow-owners-keep-close-eye-on-steinbrenner.html | BASEBALL NOTEBOOK Fellow Owners Keep Close Eye On Steinbrenner | By Murray Chass | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/sports/college-basketball-ncaa-rule-called-result-of-self-interest.html | COLLEGE BASKETBALL NCAA Rule Called Result of SelfInterest | By William C Rhoden | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/sports/college-basketball-pirates-solve-problems-and-uconn.html | COLLEGE BASKETBALL Pirates Solve Problems and UConn | By Clifton Brown Special To the New York Times | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/sports/college-basketball-providence-shocked-by-villanova-76-67.html | COLLEGE BASKETBALL Providence Shocked By Villanova 7667 | AP | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/sports/college-basketball-rough-week-for-valvano-and-north-carolina-st.html | COLLEGE BASKETBALL Rough Week for Valvano and North Carolina St | By Barry Jacobs Special To the New York Times | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/sports/college-basketball-thompson-walks-and-so-do-hoyas.html | COLLEGE BASKETBALL Thompson Walks and So Do Hoyas | By William C Rhoden Special To the New York Times | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/sports/golf-calcavecchia-leads-by-two-strokes.html | GOLF Calcavecchia Leads By Two Strokes | By Gordon S White Jr Special To the New York Times | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/sports/outdoors-guide-to-fishing-in-faraway-places.html | Outdoors Guide to Fishing in Faraway Places | By Nelson Bryant | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/sports/pro-basketball-knicks-3-point-shots-hit-the-spot.html | PRO BASKETBALL Knicks 3Point Shots Hit The Spot | By Sam Goldaper | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/sports/pro-basketball-nets-hit-in-clutch-to-defeat-pacers.html | PRO BASKETBALL NETS HIT IN CLUTCH TO DEFEAT PACERS | AP | TX 2-485587 | 1989-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-01-15 | https://www.nytimes.com/1989/01/15/sports/pro-hockey-3-goals-don-t-do-the-trick.html | PRO HOCKEY 3 Goals Dont do the Trick | By Robin Finn Special To the New York Times | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/sports/pro-hockey-granato-s-3d-goal-gives-rangers-a-tie.html | PRO HOCKEY Granatos 3d Goal Gives Rangers a Tie | By Joe Sexton Special To the New York Times | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/sports/ray-morehart-yankee-with-ruth-dies-at-89.html | Ray Morehart Yankee With Ruth Dies at 89 | AP | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/sports/sports-of-the-times-the-root-of-all-sports.html | SPORTS OF THE TIMES THE ROOT OF ALL SPORTS | By Dave Anderson | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/sports/sports-of-the-times-thompson-keeps-the-faith.html | SPORTS OF THE TIMES Thompson Keeps the Faith | By George Vecsey | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/sports/super-bowl-xxiii-special-teams-making-a-subtle-difference.html | SUPER BOWL XXIII SPECIAL TEAMS Making a Subtle Difference | By Frank Litsky | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/sports/super-bowl-xxiii-with-rival-coaches-playbook-s-the-thing.html | SUPER BOWL XXIII With Rival Coaches Playbooks the Thing | By Thomas George | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/sports/track-and-field-shot-putter-wins-despite-incident.html | TRACK AND FIELD ShotPutter Wins Despite Incident | AP | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/sports/yachting-industry-hoping-for-an-encore-of-88.html | YACHTING INDUSTRY HOPING FOR AN ENCORE OF 88 | By Barbara Lloyd Special To the New York Times | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/style/around-the-garden-important-chores-for-the-season.html | AROND THE GARDEN Important Chores For the Season | By Joan Lee Faust | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/style/bridge-let-s-give-the-analysts-a-real-big-hand.html | BRIDGE Lets Give the Analysts A Real Big Hand | By Alan Truscott | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/style/camera-on-a-vacation.html | CAMERA On a Vacation | By Andy Grundberg | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/style/chess-patience-and-then-the-classical-clobbering.html | CHESS Patience and Then the Classical Clobbering | By Robert Byrne | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/style/from-a-master-scarf-maker.html | From a Master ScarfMaker | By AnneMarie Schiro | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/style/gardening-gleanings-from-catalogues.html | GARDENING Gleanings From Catalogues | By Joan Lee Faust | TX 2-485587 | 1989-01-27 |

| | | | | |
|---|---|---|---|---|
| 1989-01-15 | https://www.nytimes.com/1989/01/15/style/new-yorkers-etc.html | NEW YORKERS Etc | By Enid Nemy | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/style/social-events-role-models-and-robbins.html | SOCIAL EVENTS Role Models and Robbins | By Thomas W Ennis | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/style/stamps-the-lost-private-steps-forward.html | STAMPS The Lost Private Steps Forward | By Barth Healey | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/theater/music-a-pinafore-sails-in-on-a-fresh-breeze.html | MUSIC A Pinafore Sails In On a Fresh Breeze | By Richard Traubner | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/theater/review-theater-the-fleshpots-of-dublin-in-ulysses-in-nighttown.html | ReviewTheater The Fleshpots of Dublin In Ulysses in Nighttown | By Stephen Holden | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/theater/theater-he-ll-take-seattle-the-rain-s-good-for-business.html | THEATER Hell Take Seattle The Rains Good For Business | By Timothy Egan | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/theater/theater-view-west-end-risks-and-rewards.html | THEATER VIEW West End Risks and Rewards | By Frank Rich | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/travel/a-212mile-trek-in-the-high-sierra.html | A 212Mile Trek in the High Sierra | By Dave Braveman | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/travel/a-case-of-xenodochiophobia.html | A Case of Xenodochiophobia | By William L Tazewell | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/travel/canoeing-among-alligators.html | Canoeing Among Alligators | By Frances Frank Marcus | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/travel/fare-of-the-country-the-hearty-breads-of-portugal-s-hearths.html | FARE OF THE COUNTRY The Hearty Breads Of Portugals Hearths | By Marvine Howe | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/travel/in-search-of-opals-in-south-australia.html | In Search Of Opals in South Australia | By Hal Goodman | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/travel/moonlight-on-judea.html | Moonlight on Judea | By Stephen R Conn | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/travel/outdoor-trips-for-the-active.html | Outdoor Trips for the Active | By Janet Piorko | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/travel/practical-traveler-take-it-easy-you-re-going-on-vacation.html | PRACTICAL TRAVELER Take It Easy Youre Going on Vacation | By John Brannon Albright | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/travel/q-and-a-454689.html | Q and A | By Stanley Carr | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/travel/sampling-new-terrain-at-vail.html | Sampling New Terrain At Vail | By Clifford D May | TX 2-485587 | 1989-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-01-15 | https://www.nytimes.com/1989/01/15/travel/shopper-s-world-the-homey-carpets-of-county-cork.html | SHOPPERS WORLD The Homey Carpets Of County Cork | By Nicholas Fox Weber | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/travel/what-s-doing-in-katmandu.html | WHATS DOING IN Katmandu | By Jeanie Puleston Fleming | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/us/a-down-to-earth-tenant-for-an-exclusive-address.html | A DowntoEarth Tenant For an Exclusive Address | By Bernard Weinraub Special To the New York Times | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/us/agents-arrest-five-in-an-attempt-to-sell-explosive.html | Agents Arrest Five in an Attempt to Sell Explosive | AP | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/us/blacks-charities-struggle-to-meet-cosby-challenge.html | Blacks Charities Struggle To Meet Cosby Challenge | By Kathleen Teltsch Special To the New York Times | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/us/bush-is-urged-to-give-priority-to-fighting-adult-illiteracy.html | Bush Is Urged to Give Priority To Fighting Adult Illiteracy | Special to the New York Times | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/us/common-denominator-is-millions.html | Common Denominator Is Millions | By Jeffrey Schmalz Special To the New York Times | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/us/experts-on-deficit-defend-the-1986-tax-changes.html | Experts on Deficit Defend the 1986 Tax Changes | By Robert D Hershey Jr Special To the New York Times | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/us/first-lady-hopes-for-unglamorous-legacy.html | First Lady Hopes for Unglamorous Legacy | By Michael Wines Special To the New York Times | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/us/gm-executive-is-expected-to-get-no-2-pentagon-job.html | GM Executive Is Expected To Get No 2 Pentagon Job | By Andrew Rosenthal Special To the New York Times | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | By Joan Cook | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/us/image-in-film-worries-mississippians.html | Image in Film Worries Mississippians | By Bill Minor Special To the New York Times | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/us/judge-rejects-boat-searches.html | Judge Rejects Boat Searches | Special to the New York Times | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/us/koop-challenged-on-abortion-data.html | KOOP CHALLENGED ON ABORTION DATA | By Warren E Leary Special To the New York Times | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/us/maine-rabbi-s-specialty-is-helping-counselors.html | Maine Rabbis Specialty Is Helping Counselors | By Lyn Riddle Special To the New York Times | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/us/maine-rejects-plan-to-import-electric-power-from-canada.html | Maine Rejects Plan to Import Electric Power From Canada | Special to the New York Times | TX 2-485587 | 1989-01-27 |

| 1989-01-15 | https://www.nytimes.com/1989/01/15/us/man-convicted-in-cow-deaths.html | Man Convicted in Cow Deaths | AP | TX 2-485587 | 1989-01-27 |
|---|---|---|---|---|---|
| 1989-01-15 | https://www.nytimes.com/1989/01/15/us/memphis-blacks-charge-calendar-slurs-dr-king.html | Memphis Blacks Charge Calendar Slurs Dr King | By Isabel Wilkerson Special To the New York Times | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/us/multiple-transplants-put-off.html | Multiple Transplants Put Off | AP | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/us/professors-tax-break-phasing-out-at-brown.html | Professors Tax Break Phasing Out at Brown | AP | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/us/program-helping-younger-refugees.html | PROGRAM HELPING YOUNGER REFUGEES | Special to the New York Times | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/us/reagan-gives-final-goodbye-ending-eight-years-on-radio.html | Reagan Gives Final Goodbye Ending Eight Years on Radio | AP | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/us/russians-disclose-satellites-carry-new-reactor-type.html | RUSSIANS DISCLOSE SATELLITES CARRY NEW REACTOR TYPE | By William J Broad | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/us/study-links-male-unemployment-and-single-mothers-in-chicago.html | Study Links Male Unemployment And Single Mothers in Chicago | By William E Schmidt Special To the New York Times | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/us/us-relinquishes-alabama-prisons.html | US RELINQUISHES ALABAMA PRISONS | Special to the New York Times | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/us/vermont-case-may-upset-transplant-policy.html | Vermont Case May Upset Transplant Policy | By Sally Johnson Special To the New York Times | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/weekinreview/a-new-world-is-bush-prepared-to-imagine-the-future.html | A NEW WORLD Is Bush Prepared to Imagine the Future | By R W Apple Jr | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/weekinreview/ideas-trends-abortion-the-justices-ambiguous-move.html | IDEAS  TRENDS Abortion The Justices Ambiguous Move | By Linda Greenhouse | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/weekinreview/ideas-trends-college-testing-is-a-hard-habit-to-break.html | IDEAS  TRENDS College Testing Is A Hard Habit To Break | By Edward B Fiske | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/weekinreview/ideas-trends-proposals-for-punishment-the-case-of-the-criminal-corporation.html | IDEAS  TRENDS Proposals for Punishment The Case of the Criminal Corporation | By Philip Shenon | TX 2-485587 | 1989-01-27 |

| | | | | |
|---|---|---|---|---|
| 1989-01-15 | https://www.nytimes.com/1989/01/15/weeki nreview/nation-governing-feel-good-era-what-congress-really-does-between-elections.html | THE NATION Governing in the FeelGood Era What Congress Really Does Between Elections | By Michael Oreskes | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/weeki nreview/region-kean-s-frustration-compromise-insurance-isn-t-working-new-jersey.html | THE REGION Keans Frustration Compromise On Insurance Isnt Working In New Jersey | By Joseph F Sullivan | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/weeki nreview/nation-a-regular-guy-goes-to-the-white-house.html | THE NATION A Regular Guy Goes to the White House | By Maureen Dowd | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/weeki nreview/the-region-general-hospital-new-york-city-style.html | THE REGION General Hospital New York City Style | By Howard W French | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/weeki nreview/the-region-the-anti-patronage-mayor-finds-he-has-explaining-to-do.html | THE REGION The AntiPatronage Mayor Finds He Has Explaining to Do | By Frank Lynn | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/weeki nreview/the-region-the-state-s-rates-in-massachusetts-it-s-the-drivers-turn.html | THE REGION The States Rates In Massachusetts Its the Drivers Turn | By Jennifer A Kingson | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/weeki nreview/the-region-voters-decision-california-revolt-is-stalled-in.html | THE REGION Voters DecisionCalifornia Revolt Is Stalled in Court | By David S Wilson | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/weeki nreview/the-world-a-vicious-circle-keeps-latin-america-in-debt.html | THE WORLD A Vicious Circle Keeps Latin America in Debt | By Sarah Bartlett | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/weeki nreview/the-world-burma-becomes-a-test-case-in-human-rights-politics.html | THE WORLD Burma Becomes a Test Case in HumanRights Politics | By Steven Erlanger | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/weeki nreview/the-world-in-mourning-japan-reopens-a-debate-from-another-era.html | THE WORLD In Mourning Japan Reopens a Debate From Another Era | By David E Sanger | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/weeki nreview/the-world-western-sahara-why-morocco-and-algeria-are-tired-of.html | THE WORLD Western SaharaWhy Morocco And Algeria Are Tired of Their War | By Paul Delaney | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/world/ 2-palestinian-girls-die-of-israeli-gun-wounds.html | 2 Palestinian Girls Die of Israeli Gun Wounds | Special to the New York Times | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/world/ agreement-clears-way-for-new-east-west-talks.html | Agreement Clears Way for New EastWest Talks | By Serge Schmemann Special To the New York Times | TX 2-485587 | 1989-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-01-15 | https://www.nytimes.com/1989/01/15/world/body-of-pilot-in-libya-raid-is-flown-home-from-rome.html | Body of Pilot in Libya Raid Is Flown Home From Rome | Special to the New York Times | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/world/bush-aides-plan-review-of-policy-toward-russians.html | BUSH AIDES PLAN REVIEW OF POLICY TOWARD RUSSIANS | By Gerald M Boyd Special To the New York Times | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/world/daniel-barenboim-is-dismissed-as-chief-of-new-paris-opera.html | Daniel Barenboim Is Dismissed as Chief Of New Paris Opera | AP | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/world/german-press-and-foes-attack-kohl-over-libya.html | German Press and Foes Attack Kohl Over Libya | By Serge Schmemann Special To the New York Times | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/world/hanoi-aide-in-beijing-cambodia-talks-seen.html | Hanoi Aide in Beijing Cambodia Talks Seen | AP | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/world/india-studying-accidental-deaths-of-hindu-wives.html | India Studying Accidental Deaths of Hindu Wives | By Barbara Crossette Special To the New York Times | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/world/mexican-union-chief-is-king-to-the-oil-workers-at-home.html | Mexican Union Chief Is King To the Oil Workers at Home | By Joseph B Treaster Special To the New York Times | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/world/moscow-chief-who-fought-party-seeking-to-run-for-soviet-congress.html | Moscow Chief Who Fought Party Seeking to Run for Soviet Congress | By Bill Keller Special To the New York Times | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/world/peru-s-twin-crises-raise-coup-rumors.html | PERUS TWIN CRISES RAISE COUP RUMORS | By Alan Riding Special To the New York Times | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/world/rebel-hunters-in-namibia-train-for-less-violent-times-as-ordinary-police.html | Rebel Hunters in Namibia Train for Less Violent Times as Ordinary Police | By Christopher S Wren Special To the New York Times | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/world/soviets-pledge-continued-aid-to-afghan-leaders.html | Soviets Pledge Continued Aid to Afghan Leaders | AP | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/world/soviets-say-armenian-invented-ordeal-in-quake.html | Soviets Say Armenian Invented Ordeal in Quake | By Craig R Whitney Special To the New York Times | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/world/spain-losing-backward-image-booms-as-it-lures-foreign-money.html | Spain Losing Backward Image Booms as It Lures Foreign Money | By Steven Greenhouse Special To the New York Times | TX 2-485587 | 1989-01-27 |
| 1989-01-15 | https://www.nytimes.com/1989/01/15/world/urban-crime-begins-to-alarm-the-spaniards.html | Urban Crime Begins to Alarm the Spaniards | By Paul Delaney Special To the New York Times | TX 2-485587 | 1989-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-01-15 | https://www.nytimes.com/1989/01/15/world/with-aquino-popular-the-philippine-rebels-tread-tricky-political-waters.html | With Aquino Popular the Philippine Rebels Tread Tricky Political Waters | By Seth Mydans Special To the New York Times | TX 2-485587 | 1989-01-27 |
| 1989-01-16 | https://www.nytimes.com/1989/01/16/arts/for-roundabout-changes-at-the-top.html | For Roundabout Changes at the Top | By Mervyn Rothstein | TX 2-485505 | 1989-01-26 |
| 1989-01-16 | https://www.nytimes.com/1989/01/16/arts/major-hispanic-museum-lies-low-and-likes-it.html | Major Hispanic Museum Lies Low and Likes It | By Grace Glueck | TX 2-485505 | 1989-01-26 |
| 1989-01-16 | https://www.nytimes.com/1989/01/16/arts/opera-plan-falls-apart-in-france-with-dismissal-of-artistic-director.html | Opera Plan Falls Apart in France With Dismissal of Artistic Director | By Will Crutchfield | TX 2-485505 | 1989-01-26 |
| 1989-01-16 | https://www.nytimes.com/1989/01/16/arts/review-dance-woetzel-and-hlinka-in-a-balanchine-pas-de-deux.html | ReviewDance Woetzel and Hlinka in a Balanchine Pas de Deux | By Anna Kisselgoff | TX 2-485505 | 1989-01-26 |
| 1989-01-16 | https://www.nytimes.com/1989/01/16/arts/review-music-the-classical-back-and-next-time-forth.html | ReviewMusic The Classical Back and Next Time Forth | By Will Crutchfield | TX 2-485505 | 1989-01-26 |
| 1989-01-16 | https://www.nytimes.com/1989/01/16/arts/review-television-aids-and-hemophilia.html | ReviewTelevision AIDS and Hemophilia | By John J OConnor | TX 2-485505 | 1989-01-26 |
| 1989-01-16 | https://www.nytimes.com/1989/01/16/arts/review-television-big-bird-in-japan.html | ReviewTelevision Big Bird in Japan | By John J OConnor | TX 2-485505 | 1989-01-26 |
| 1989-01-16 | https://www.nytimes.com/1989/01/16/arts/reviews-music-aki-takahashi-pianist.html | ReviewsMusic Aki Takahashi Pianist | By Bernard Holland | TX 2-485505 | 1989-01-26 |
| 1989-01-16 | https://www.nytimes.com/1989/01/16/arts/reviews-music-new-piano-music-and-old.html | ReviewsMusic New Piano Music and Old | By Bernard Holland | TX 2-485505 | 1989-01-26 |
| 1989-01-16 | https://www.nytimes.com/1989/01/16/books/books-of-the-times-shaping-the-reality-of-aids-through-language.html | Books of The Times Shaping the Reality of AIDS Through Language | By Christopher LehmannHaupt | TX 2-485505 | 1989-01-26 |
| 1989-01-16 | https://www.nytimes.com/1989/01/16/business/boston-co-net-is-overstated.html | Boston Co Net Is Overstated | AP | TX 2-485505 | 1989-01-26 |
| 1989-01-16 | https://www.nytimes.com/1989/01/16/business/business-people-chief-named-by-texaco-for-canadian-oil-unit.html | BUSINESS PEOPLE Chief Named by Texaco For Canadian Oil Unit | By Daniel F Cuff | TX 2-485505 | 1989-01-26 |
| 1989-01-16 | https://www.nytimes.com/1989/01/16/business/business-people-new-specialist-sees-a-big-board-openness.html | BUSINESS PEOPLE New Specialist Sees A Big Board Openness | By Daniel F Cuff | TX 2-485505 | 1989-01-26 |
| 1989-01-16 | https://www.nytimes.com/1989/01/16/business/caesars-ruling-for-trump.html | Caesars Ruling for Trump | AP | TX 2-485505 | 1989-01-26 |

| | | | | |
|---|---|---|---|---|
| 1989-01-16 | https://www.nytimes.com/1989/01/16/business/credit-markets-indications-look-better-for-bonds.html | CREDIT MARKETS Indications Look Better for Bonds | By Kenneth N Gilpin | TX 2-485505 | 1989-01-26 |
| 1989-01-16 | https://www.nytimes.com/1989/01/16/business/deep-cut-is-reported-in-soviet-cuba-trade.html | Deep Cut Is Reported In SovietCuba Trade | By Clyde H Farnsworth Special To the New York Times | TX 2-485505 | 1989-01-26 |
| 1989-01-16 | https://www.nytimes.com/1989/01/16/business/french-leaders-act-to-ease-damage-of-insider-scandals.html | French Leaders Act to Ease Damage of Insider Scandals | By Steven Greenhouse Special To the New York Times | TX 2-485505 | 1989-01-26 |
| 1989-01-16 | https://www.nytimes.com/1989/01/16/business/international-report-cathay-s-fate-is-tied-to-hong-kong.html | INTERNATIONAL REPORT Cathays Fate Is Tied to Hong Kong | By Sheryl Wudunn Special To the New York Times | TX 2-485505 | 1989-01-26 |
| 1989-01-16 | https://www.nytimes.com/1989/01/16/business/international-report-nippon-phone-releasing-data.html | INTERNATIONAL REPORT Nippon Phone Releasing Data | AP | TX 2-485505 | 1989-01-26 |
| 1989-01-16 | https://www.nytimes.com/1989/01/16/business/international-report-trade-arbitration-plan.html | INTERNATIONAL REPORT Trade Arbitration Plan | AP | TX 2-485505 | 1989-01-26 |
| 1989-01-16 | https://www.nytimes.com/1989/01/16/business/international-report-turkish-economy-at-a-turning-point.html | INTERNATIONAL REPORT Turkish Economy at a Turning Point | By Clyde Haberman Special To the New York Times | TX 2-485505 | 1989-01-26 |
| 1989-01-16 | https://www.nytimes.com/1989/01/16/business/market-place-broker-s-big-role-in-chase-medical.html | Market Place Brokers Big Role In Chase Medical | By Floyd Norris | TX 2-485505 | 1989-01-26 |
| 1989-01-16 | https://www.nytimes.com/1989/01/16/business/natwest-halting-role-in-treasury-securities.html | NatWest Halting Role In Treasury Securities | By Kenneth N Gilpin | TX 2-485505 | 1989-01-26 |
| 1989-01-16 | https://www.nytimes.com/1989/01/16/business/new-princeton-newport-indictment-seen.html | New PrincetonNewport Indictment Seen | By Kurt Eichenwald | TX 2-485505 | 1989-01-26 |
| 1989-01-16 | https://www.nytimes.com/1989/01/16/business/revere-copper-products.html | Revere Copper Products | AP | TX 2-485505 | 1989-01-26 |
| 1989-01-16 | https://www.nytimes.com/1989/01/16/business/shifts-studied-for-financial-regulators.html | Shifts Studied For Financial Regulators | By Thomas C Hayes Special To the New York Times | TX 2-485505 | 1989-01-26 |
| 1989-01-16 | https://www.nytimes.com/1989/01/16/business/six-traders-suspended.html | Six Traders Suspended | AP | TX 2-485505 | 1989-01-26 |
| 1989-01-16 | https://www.nytimes.com/1989/01/16/business/surprise-star-among-the-bells.html | Surprise Star Among the Bells | By Eric N Berg Special To the New York Times | TX 2-485505 | 1989-01-26 |

| | | | | |
|---|---|---|---|---|
| 1989-01-16 | https://www.nytimes.com/1989/01/16/business/tax-watch-asbestos-work-deductible-or-not.html | Tax Watch Asbestos Work Deductible or Not | By Jan M Rosen | TX 2-485505 | 1989-01-26 |
| 1989-01-16 | https://www.nytimes.com/1989/01/16/business/the-media-business-a-tough-sale-for-knight-ridder-s-tv-stations.html | THE MEDIA BUSINESS A Tough Sale for KnightRidders TV Stations | By Geraldine Fabrikant | TX 2-485505 | 1989-01-26 |
| 1989-01-16 | https://www.nytimes.com/1989/01/16/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS Advertising Accounts | By Randall Rothenberg | TX 2-485505 | 1989-01-26 |
| 1989-01-16 | https://www.nytimes.com/1989/01/16/business/the-media-business-advertising-dmb-b-purchase.html | THE MEDIA BUSINESS Advertising DMBB Purchase | By Randall Rothenberg | TX 2-485505 | 1989-01-26 |
| 1989-01-16 | https://www.nytimes.com/1989/01/16/business/the-media-business-advertising-earle-palmer-brown.html | THE MEDIA BUSINESS Advertising Earle Palmer Brown | By Randall Rothenberg | TX 2-485505 | 1989-01-26 |
| 1989-01-16 | https://www.nytimes.com/1989/01/16/business/the-media-business-advertising-foote-cone-produces-sunkist-kids.html | THE MEDIA BUSINESS Advertising Foote Cone Produces Sunkist KIDS | By Randall Rothenberg | TX 2-485505 | 1989-01-26 |
| 1989-01-16 | https://www.nytimes.com/1989/01/16/business/the-media-business-advertising-key-goal-of-four-a-s-friends.html | THE MEDIA BUSINESS Advertising Key Goal Of Four As Friends | By Randall Rothenberg | TX 2-485505 | 1989-01-26 |
| 1989-01-16 | https://www.nytimes.com/1989/01/16/business/the-media-business-advertising-kids-of-summer.html | THE MEDIA BUSINESS Advertising Kids of Summer | By Randall Rothenberg | TX 2-485505 | 1989-01-26 |
| 1989-01-16 | https://www.nytimes.com/1989/01/16/business/the-media-business-advertising-lowe-marschalk-s-spot-for-regina-vinegar.html | THE MEDIA BUSINESS Advertising Lowe Marschalks Spot For Regina Vinegar | By Randall Rothenberg | TX 2-485505 | 1989-01-26 |
| 1989-01-16 | https://www.nytimes.com/1989/01/16/business/the-media-business-diet-coke-s-ad-gives-super-bowl-a-new-look.html | THE MEDIA BUSINESS Diet Cokes Ad Gives Super Bowl a New Look | By Eleanor Blau | TX 2-485505 | 1989-01-26 |
| 1989-01-16 | https://www.nytimes.com/1989/01/16/business/the-media-business-helping-to-sell-a-book-by-its-cover.html | THE MEDIA BUSINESS Helping to Sell a Book by Its Cover | By Edwin McDowell | TX 2-485505 | 1989-01-26 |
| 1989-01-16 | https://www.nytimes.com/1989/01/16/business/the-media-business-television-a-season-the-networks-would-rather-not-repeat.html | THE MEDIA BUSINESS Television A Season the Networks Would Rather Not Repeat | By Jeremy Gerard | TX 2-485505 | 1989-01-26 |
| 1989-01-16 | https://www.nytimes.com/1989/01/16/business/work-station-market-to-get-its-first-clones.html | Work Station Market To Get Its First Clones | By Andrew Pollack Special To The New York Times | TX 2-485505 | 1989-01-26 |

| | | | | |
|---|---|---|---|---|
| 1989-01-16 | https://www.nytimes.com/1989/01/16/movies/critic-s-notebook-the-casino-as-a-movie-setting-and-metaphor.html | Critics Notebook The Casino as a Movie Setting and Metaphor | By Walter Goodman | TX 2-485505 | 1989-01-26 |
| 1989-01-16 | https://www.nytimes.com/1989/01/16/movies/tv-notes.html | TV Notes | By Jeremy Gerard | TX 2-485505 | 1989-01-26 |
| 1989-01-16 | https://www.nytimes.com/1989/01/16/nyregion/a-day-off-is-not-the-dream-disciple-of-king-says.html | A Day Off Is Not the Dream Disciple of King Says | By Ari L Goldman | TX 2-485505 | 1989-01-26 |
| 1989-01-16 | https://www.nytimes.com/1989/01/16/nyregion/article-657489-no-title.html | Article 657489  No Title | Special to the New York Times | TX 2-485505 | 1989-01-26 |
| 1989-01-16 | https://www.nytimes.com/1989/01/16/nyregion/at-garden-a-fast-break-for-knick-tickets.html | At Garden a Fast Break for Knick Tickets | By James Hirsch | TX 2-485505 | 1989-01-26 |
| 1989-01-16 | https://www.nytimes.com/1989/01/16/nyregion/bridge-616589.html | Bridge | By Alan Truscott | TX 2-485505 | 1989-01-26 |
| 1989-01-16 | https://www.nytimes.com/1989/01/16/nyregion/in-new-york-parents-lack-say-in-schools.html | In New York Parents Lack Say in Schools | By Sarah Lyall | TX 2-485505 | 1989-01-26 |
| 1989-01-16 | https://www.nytimes.com/1989/01/16/nyregion/koch-disputed-on-a-benefit-to-developer.html | Koch Disputed On a Benefit To Developer | By Alan Finder | TX 2-485505 | 1989-01-26 |
| 1989-01-16 | https://www.nytimes.com/1989/01/16/nyregion/man-sought-in-7-sex-attacks-in-subways.html | Man Sought in 7 Sex Attacks in Subways | By Michel Marriott | TX 2-485505 | 1989-01-26 |
| 1989-01-16 | https://www.nytimes.com/1989/01/16/nyregion/metro-matters-a-little-tin-box-with-feerick-as-its-pandora.html | Metro Matters A Little Tin Box With Feerick As Its Pandora | By Sam Roberts | TX 2-485505 | 1989-01-26 |
| 1989-01-16 | https://www.nytimes.com/1989/01/16/nyregion/neediest-cases-donors-say-gifts-are-late-but-still-timely.html | NeediestCases Donors Say Gifts Are Late but Still Timely | By Marvine Howe | TX 2-485505 | 1989-01-26 |
| 1989-01-16 | https://www.nytimes.com/1989/01/16/nyregion/study-faults-new-york-city-s-public-school-health-project-for-adolescents.html | Study Faults New York Citys PublicSchool Health Project for Adolescents | By Robert D McFadden | TX 2-485505 | 1989-01-26 |
| 1989-01-16 | https://www.nytimes.com/1989/01/16/nyregion/talk-connecticut-legislature-dry-spell-hartford-amid-tokens-plenty.html | The Talk Of the Connecticut Legislature A Dry Spell in Hartford Amid Tokens of Plenty | By Kirk Johnson Special To the New York Times | TX 2-485505 | 1989-01-26 |
| 1989-01-16 | https://www.nytimes.com/1989/01/16/nyregion/yonkers-blaze-kills-7-people-inside-a-house.html | Yonkers Blaze Kills 7 People Inside a House | By Don Terry Special To the New York Times | TX 2-485505 | 1989-01-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-01-16 | https://www.nytimes.com/1989/01/16/obituaries/edward-barber-72-a-retired-executive-of-steamship-lines.html | Edward Barber 72 A Retired Executive of Steamship Lines | By J R Moehringer | TX 2-485505 | 1989-01-26 |
| 1989-01-16 | https://www.nytimes.com/1989/01/16/obituaries/robert-lekachman-is-dead-at-68-teacher-and-writer-of-economics.html | Robert Lekachman Is Dead at 68 Teacher and Writer of Economics | By Glenn Fowler | TX 2-485505 | 1989-01-26 |
| 1989-01-16 | https://www.nytimes.com/1989/01/16/opinion/downing-the-migs-a-pilots-view.html | Downing the MIGs A Pilots View | By John N Donis | TX 2-485505 | 1989-01-26 |
| 1989-01-16 | https://www.nytimes.com/1989/01/16/opinion/essay-stop-the-todeskramer.html | ESSAY Stop the Todeskramer | By William Safire | TX 2-485505 | 1989-01-26 |
| 1989-01-16 | https://www.nytimes.com/1989/01/16/opinion/funds-are-lacking-cancer-is-gaining.html | Funds Are Lacking Cancer Is Gaining | By Armand Hammer | TX 2-485505 | 1989-01-26 |
| 1989-01-16 | https://www.nytimes.com/1989/01/16/opinion/on-dr-kings-birthday-one-nation-divisible.html | On Dr Kings Birthday One Nation Divisible | By Taylor Branch | TX 2-485505 | 1989-01-26 |
| 1989-01-16 | https://www.nytimes.com/1989/01/16/sports/bengals-try-a-different-approach-dtlrrmiami-jan-15.html | Bengals Try A Different Approach DTLrrMIAMI Jan 15 | Special to the New York Times | TX 2-485505 | 1989-01-26 |
| 1989-01-16 | https://www.nytimes.com/1989/01/16/sports/big-east-thompson-s-protest-intensifies-debate.html | Big East Thompsons Protest Intensifies Debate | By William C Rhoden Special To the New York Times | TX 2-485505 | 1989-01-26 |
| 1989-01-16 | https://www.nytimes.com/1989/01/16/sports/burke-and-devils-blank-oilers.html | Burke and Devils Blank Oilers | By Alex Yannis Special To the New York Times | TX 2-485505 | 1989-01-26 |
| 1989-01-16 | https://www.nytimes.com/1989/01/16/sports/college-basketball-pitt-overpowers-oklahoma.html | College Basketball Pitt Overpowers Oklahoma | AP | TX 2-485505 | 1989-01-26 |
| 1989-01-16 | https://www.nytimes.com/1989/01/16/sports/knicks-get-set-for-road.html | Knicks Get Set For Road | By Sam Goldaper | TX 2-485505 | 1989-01-26 |
| 1989-01-16 | https://www.nytimes.com/1989/01/16/sports/on-your-own-fitness-an-everyday-exercise-in-remaining-young.html | ON YOUR OWN Fitness An Everyday Exercise In Remaining Young | By William Stockton | TX 2-485505 | 1989-01-26 |
| 1989-01-16 | https://www.nytimes.com/1989/01/16/sports/on-your-own-fonda-eases-up-in-life-and-on-tape.html | ON YOUR OWNFonda Eases Up in Life and on Tape | By Kim Brizzolara | TX 2-485505 | 1989-01-26 |
| 1989-01-16 | https://www.nytimes.com/1989/01/16/sports/on-your-own-ski-wear-goes-solar.html | ON YOUR OWN Ski Wear Goes Solar | By Barbara Lloyd | TX 2-485505 | 1989-01-26 |
| 1989-01-16 | https://www.nytimes.com/1989/01/16/sports/on-your-own-taking-on-the-slopes-sideways.html | ON YOUR OWN Taking On the Slopes Sideways | By Janet Nelson | TX 2-485505 | 1989-01-26 |

| | | | | |
|---|---|---|---|---|
| 1989-01-16 | https://www.nytimes.com/1989/01/16/sports/outdoors-pursuit-of-cottontail-leads-to-lessons-of-childhood.html | Outdoors Pursuit of Cottontail Leads to Lessons of Childhood | By Nelson Bryant | TX 2-485505 | 1989-01-26 |
| 1989-01-16 | https://www.nytimes.com/1989/01/16/sports/question-box.html | Question Box | By Ray Corio | TX 2-485505 | 1989-01-26 |
| 1989-01-16 | https://www.nytimes.com/1989/01/16/sports/rangers-come-back-on-5-goals.html | Rangers Come Back On 5 Goals | By Joe Sexton | TX 2-485505 | 1989-01-26 |
| 1989-01-16 | https://www.nytimes.com/1989/01/16/sports/sports-world-specials-can-t-count-on-figures.html | Sports World Specials Cant Count on Figures | By Ian OConnor  Robert Mcg Thomas Jr | TX 2-485505 | 1989-01-26 |
| 1989-01-16 | https://www.nytimes.com/1989/01/16/sports/sports-world-specials-dream-management.html | Sports World Specials Dream Management | By Ian OConnor  Robert Mcg Thomas Jr | TX 2-485505 | 1989-01-26 |
| 1989-01-16 | https://www.nytimes.com/1989/01/16/sports/sports-world-specials-grateful-on-the-bench.html | Sports World Specials Grateful on the Bench | By Ian OConnor  Robert Mcg Thomas Jr | TX 2-485505 | 1989-01-26 |
| 1989-01-16 | https://www.nytimes.com/1989/01/16/sports/steve-jones-wins-playoff-with-a-birdie.html | Steve Jones Wins Playoff With a Birdie | By Gordon S White Jr Special To the New York Times | TX 2-485505 | 1989-01-26 |
| 1989-01-16 | https://www.nytimes.com/1989/01/16/sports/super-bowl-49ers-have-more-weapons-but-must-stop-bengals-runners.html | SUPER BOWL49ers Have More Weapons but Must Stop Bengals Runners | By Bob Hollway | TX 2-485505 | 1989-01-26 |
| 1989-01-16 | https://www.nytimes.com/1989/01/16/sports/super-bowl-for-cincinnati-it-all-starts-with-that-huge-offensive-line.html | SUPER BOWLFor Cincinnati It All Starts With That Huge Offensive Line | By Walt Corey | TX 2-485505 | 1989-01-26 |
| 1989-01-16 | https://www.nytimes.com/1989/01/16/sports/super-bowl-miami-diagrams-its-big-play.html | SUPER BOWL Miami Diagrams Its Big Play | By Steven Crist | TX 2-485505 | 1989-01-26 |
| 1989-01-16 | https://www.nytimes.com/1989/01/16/sports/super-bowl-rice-overcomes-pain-bengals-turn-tables-their-receivers-are-paid-hit.html | SUPER BOWL Rice Overcomes Pain Bengals Turn Tables Their Receivers Are Paid to Hit | By Gerald Eskenazi | TX 2-485505 | 1989-01-26 |
| 1989-01-16 | https://www.nytimes.com/1989/01/16/sports/super-bowl-rice-overcomes-pain-bengals-turn-tables.html | SUPER BOWL Rice Overcomes Pain Bengals Turn Tables | By Malcolm Moran | TX 2-485505 | 1989-01-26 |
| 1989-01-16 | https://www.nytimes.com/1989/01/16/sports/super-bowl-sports-of-the-times-back-to-miami-super-theater.html | SUPER BOWL Sports of The Times Back to Miami Super Theater | By Dave Anderson | TX 2-485505 | 1989-01-26 |
| 1989-01-16 | https://www.nytimes.com/1989/01/16/theater/review-theater-macho-memories.html | ReviewTheater Macho Memories | By Stephen Holden | TX 2-485505 | 1989-01-26 |
| 1989-01-16 | https://www.nytimes.com/1989/01/16/theater/the-royal-shakespeare-thinks-busy-and-better.html | The Royal Shakespeare Thinks Busy And Better | AP | TX 2-485505 | 1989-01-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-01-16 | https://www.nytimes.com/1989/01/16/us/bomb-plant-flaws-known-to-du-pont-and-us-for-years.html | BOMB PLANT FLAWS KNOWN TO DU PONT AND US FOR YEARS | By Keith Schneider Special To the New York Times | TX 2-485505 | 1989-01-26 |
| 1989-01-16 | https://www.nytimes.com/1989/01/16/us/bush-enlists-economic-agnostics-who-share-belief-in-what-works.html | Bush Enlists Economic Agnostics Who Share Belief in What Works | By Peter T Kilborn Special To the New York Times | TX 2-485505 | 1989-01-26 |
| 1989-01-16 | https://www.nytimes.com/1989/01/16/us/computer-depicts-thought-process.html | COMPUTER DEPICTS THOUGHT PROCESS | AP | TX 2-485505 | 1989-01-26 |
| 1989-01-16 | https://www.nytimes.com/1989/01/16/us/crime-victims-fought-back.html | Crime Victims Fought Back | AP | TX 2-485505 | 1989-01-26 |
| 1989-01-16 | https://www.nytimes.com/1989/01/16/us/denver-program-curbs-teen-agers-pregnancy.html | Denver Program Curbs TeenAgers Pregnancy | By Dyan Zaslowsky Special To the New York Times | TX 2-485505 | 1989-01-26 |
| 1989-01-16 | https://www.nytimes.com/1989/01/16/us/engine-fire-forces-jet-to-land.html | Engine Fire Forces Jet to Land | AP | TX 2-485505 | 1989-01-26 |
| 1989-01-16 | https://www.nytimes.com/1989/01/16/us/inmates-find-ways-to-lock-anger-inside.html | Inmates Find Ways to Lock Anger Inside | By Jane Gross Special To the New York Times | TX 2-485505 | 1989-01-26 |
| 1989-01-16 | https://www.nytimes.com/1989/01/16/us/king-william-journal-last-stand-nears-for-tiny-indian-tribe-s-identity.html | King William Journal Last Stand Nears for Tiny Indian Tribes Identity | By B Drummond Ayres Jr Special To the New York Times | TX 2-485505 | 1989-01-26 |
| 1989-01-16 | https://www.nytimes.com/1989/01/16/us/plan-to-end-busing-in-boston-runs-into-black-opposition.html | Plan to End Busing in Boston Runs Into Black Opposition | AP | TX 2-485505 | 1989-01-26 |
| 1989-01-16 | https://www.nytimes.com/1989/01/16/us/reagan-raising-a-possibility-of-pardoning-patricia-hearst.html | Reagan Raising a Possibility Of Pardoning Patricia Hearst | By Richard L Berke Special To the New York Times | TX 2-485505 | 1989-01-26 |
| 1989-01-16 | https://www.nytimes.com/1989/01/16/us/reagan-says-ending-abortion-will-mean-us-is-civilized.html | Reagan Says Ending Abortion Will Mean US Is Civilized | Special to the New York Times | TX 2-485505 | 1989-01-26 |
| 1989-01-16 | https://www.nytimes.com/1989/01/16/us/reporter-s-notebook-an-angler-in-paradise-all-that-and-no-more.html | Reporters Notebook An Angler in Paradise All That and No More | By Maureen Dowd Special To the New York Times | TX 2-485505 | 1989-01-26 |
| 1989-01-16 | https://www.nytimes.com/1989/01/16/us/research-hints-at-link-between-patient-s-attitude-and-progress-of-aids.html | Research Hints at Link Between Patients Attitude and Progress of AIDS | By Malcolm W Browne Special To the New York Times | TX 2-485505 | 1989-01-26 |
| 1989-01-16 | https://www.nytimes.com/1989/01/16/us/rights-advocate-maintains-police-beat-him-in-a-sting-he-arranged.html | Rights Advocate Maintains Police Beat Him in a Sting He Arranged | AP | TX 2-485505 | 1989-01-26 |
| 1989-01-16 | https://www.nytimes.com/1989/01/16/us/sculptor-and-patron-clash-over-piece.html | Sculptor and Patron Clash Over Piece | Special to the New York Times | TX 2-485505 | 1989-01-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-01-16 | https://www.nytimes.com/1989/01/16/us/washington-talk-briefing-a-minority-of-none.html | WASHINGTON TALK BRIEFING A Minority of None | By Clifford D May | TX 2-485505 | 1989-01-26 |
| 1989-01-16 | https://www.nytimes.com/1989/01/16/us/washington-talk-briefing-the-biggest-wheel.html | WASHINGTON TALK BRIEFING The Biggest Wheel | By Clifford D May | TX 2-485505 | 1989-01-26 |
| 1989-01-16 | https://www.nytimes.com/1989/01/16/us/washington-talk-house-tired-cooling-their-heels-republicans-turn-up-heat.html | WASHINGTON TALK THE HOUSE Tired of Cooling Their Heels the Republicans Turn Up the Heat | By Robin Toner Special To the New York Times | TX 2-485505 | 1989-01-26 |
| 1989-01-16 | https://www.nytimes.com/1989/01/16/world/15000-foes-of-sandinistas-march-in-nicaragua.html | 15000 Foes of Sandinistas March in Nicaragua | By Mark A Uhlig Special To the New York Times | TX 2-485505 | 1989-01-26 |
| 1989-01-16 | https://www.nytimes.com/1989/01/16/world/a-latin-aids-meeting-opens-its-ears-to-what-was-once-unmentionable.html | A Latin AIDS Meeting Opens Its Ears to What Was Once Unmentionable | By Marlise Simons Special To the New York Times | TX 2-485505 | 1989-01-26 |
| 1989-01-16 | https://www.nytimes.com/1989/01/16/world/angst-anger-bonn-us-disclosures-libyan-chemical-plant-raise-hackles-questions.html | Angst and Anger in Bonn US Disclosures on Libyan Chemical Plant Raise Hackles and Questions About NATO | By Serge Schmemann Special To the New York Times | TX 2-485505 | 1989-01-26 |
| 1989-01-16 | https://www.nytimes.com/1989/01/16/world/arafat-s-faction-is-said-to-avoid-guerrilla-actions.html | ARAFATS FACTION IS SAID TO AVOID GUERRILLA ACTIONS | By Joel Brinkley Special To the New York Times | TX 2-485505 | 1989-01-26 |
| 1989-01-16 | https://www.nytimes.com/1989/01/16/world/at-least-70-die-as-2-trains-collide-in-bangladesh.html | At Least 70 Die as 2 Trains Collide in Bangladesh | AP | TX 2-485505 | 1989-01-26 |
| 1989-01-16 | https://www.nytimes.com/1989/01/16/world/economic-collapse-and-noriega-rule-producing-hopelessness-in-panama.html | Economic Collapse and Noriega Rule Producing Hopelessness in Panama | By Lindsey Gruson Special To the New York Times | TX 2-485505 | 1989-01-26 |
| 1989-01-16 | https://www.nytimes.com/1989/01/16/world/perestroika-enters-finland-a-bit-bumpily.html | Perestroika Enters Finland a Bit Bumpily | By Steve Lohr Special To the New York Times | TX 2-485505 | 1989-01-26 |
| 1989-01-16 | https://www.nytimes.com/1989/01/16/world/poland-s-party-to-meet-solidarity-will-be-a-topic.html | Polands Party to Meet Solidarity Will Be a Topic | By John Tagliabue Special To the New York Times | TX 2-485505 | 1989-01-26 |
| 1989-01-16 | https://www.nytimes.com/1989/01/16/world/prague-police-crush-rally-for-a-1960s-martyr.html | Prague Police Crush Rally for a 1960s Martyr | AP | TX 2-485505 | 1989-01-26 |
| 1989-01-16 | https://www.nytimes.com/1989/01/16/world/senators-examine-baker-on-tuesday.html | SENATORS EXAMINE BAKER ON TUESDAY | By Susan F Rasky Special To the New York Times | TX 2-485505 | 1989-01-26 |
| 1989-01-16 | https://www.nytimes.com/1989/01/16/world/shanghai-journal-at-the-cutting-edge-of-china-s-new-journalism.html | Shanghai Journal At the Cutting Edge of Chinas New Journalism | By Nicholas D Kristof Special To the New York Times | TX 2-485505 | 1989-01-26 |

| | | | | |
|---|---|---|---|---|
| 1989-01-16 | https://www.nytimes.com/1989/01/16/world/soviet-aide-ends-kabul-visit-signaling-pullout-by-feb-15.html | Soviet Aide Ends Kabul Visit Signaling Pullout By Feb 15 | By Craig R Whitney Special To the New York Times | TX 2-485505 | 1989-01-26 |
| 1989-01-16 | https://www.nytimes.com/1989/01/16/world/soviet-militiamen-are-posing-as-afghans-insurgents-say.html | Soviet Militiamen Are Posing As Afghans Insurgents Say | Special to the New York Times | TX 2-485505 | 1989-01-26 |
| 1989-01-16 | https://www.nytimes.com/1989/01/16/world/the-new-trotsky-no-longer-a-devil.html | The New Trotsky No Longer a Devil | By Craig R Whitney Special To the New York Times | TX 2-485505 | 1989-01-26 |
| 1989-01-16 | https://www.nytimes.com/1989/01/16/world/us-may-ease-curbs-on-oil-companies-in-libya.html | US May Ease Curbs on Oil Companies in Libya | By Elaine Sciolino Special To the New York Times | TX 2-485505 | 1989-01-26 |
| 1989-01-17 | https://www.nytimes.com/1989/01/17/arts/barenboim-refuses-to-accept-dismissal.html | Barenboim Refuses To Accept Dismissal | AP | TX 2-491628 | 1989-01-23 |
| 1989-01-17 | https://www.nytimes.com/1989/01/17/arts/giving-miami-the-news-in-both-of-its-languages.html | Giving Miami the News in Both of Its Languages | By Albert Scardino Special To the New York Times | TX 2-491628 | 1989-01-23 |
| 1989-01-17 | https://www.nytimes.com/1989/01/17/arts/review-dance-variety-in-womanworks.html | ReviewDance Variety in Womanworks | By Anna Kisselgoff | TX 2-491628 | 1989-01-23 |
| 1989-01-17 | https://www.nytimes.com/1989/01/17/arts/reviews-music-paying-tribute-to-dr-king.html | ReviewsMusic Paying Tribute to Dr King | By Bernard Holland | TX 2-491628 | 1989-01-23 |
| 1989-01-17 | https://www.nytimes.com/1989/01/17/arts/reviews-music-shostakovich-premiere.html | ReviewsMusic Shostakovich Premiere | By Allan Kozinn | TX 2-491628 | 1989-01-23 |
| 1989-01-17 | https://www.nytimes.com/1989/01/17/arts/tv-festival-beginning.html | TV Festival Beginning | By Glenn Collins | TX 2-491628 | 1989-01-23 |
| 1989-01-17 | https://www.nytimes.com/1989/01/17/books/books-of-the-times-chess-and-the-future-overlay-the-fate-of-a-nation.html | Books of The Times Chess and the Future Overlay the Fate of a Nation | By Michiko Kakutani | TX 2-491628 | 1989-01-23 |
| 1989-01-17 | https://www.nytimes.com/1989/01/17/business/bank-chief-to-leave-south-africa-joining-growing-flight-of-liberals.html | Bank Chief to Leave South Africa Joining Growing Flight of Liberals | By John D Battersby Special To the New York Times | TX 2-491628 | 1989-01-23 |
| 1989-01-17 | https://www.nytimes.com/1989/01/17/business/business-people-northern-telecom-selects-a-new-chief.html | BUSINESS PEOPLE Northern Telecom Selects a New Chief | By Daniel F Cuff | TX 2-491628 | 1989-01-23 |
| 1989-01-17 | https://www.nytimes.com/1989/01/17/business/business-people-westin-hotels-president-begins-expansion-plan.html | BUSINESS PEOPLE Westin Hotels President Begins Expansion Plan | By Harriet King | TX 2-491628 | 1989-01-23 |
| 1989-01-17 | https://www.nytimes.com/1989/01/17/business/careers-improving-morale-of-employees.html | Careers Improving Morale of Employees | By Elizabeth M Fowler | TX 2-491628 | 1989-01-23 |

| | | | | |
|---|---|---|---|---|
| 1989-01-17 | https://www.nytimes.com/1989/01/17/business/chase-medical-trading-is-suspended-by-sec.html | Chase Medical Trading Is Suspended by SEC | By Floyd Norris | TX 2-491628 | 1989-01-23 |
| 1989-01-17 | https://www.nytimes.com/1989/01/17/business/coastal-bid-for-texas-eastern.html | Coastal Bid For Texas Eastern | By Nina Andrews Special To the New York Times | TX 2-491628 | 1989-01-23 |
| 1989-01-17 | https://www.nytimes.com/1989/01/17/business/company-news-ford-plant-switch.html | COMPANY NEWS Ford Plant Switch | AP | TX 2-491628 | 1989-01-23 |
| 1989-01-17 | https://www.nytimes.com/1989/01/17/business/company-news-illinois-central-stake-is-acquired.html | COMPANY NEWS Illinois Central Stake Is Acquired | AP | TX 2-491628 | 1989-01-23 |
| 1989-01-17 | https://www.nytimes.com/1989/01/17/business/company-news-insurance-plan-for-nissan-dealers.html | COMPANY NEWS Insurance Plan For Nissan Dealers | Special to the New York Times | TX 2-491628 | 1989-01-23 |
| 1989-01-17 | https://www.nytimes.com/1989/01/17/business/company-news-mitsubishi-metal.html | COMPANY NEWS Mitsubishi Metal | AP | TX 2-491628 | 1989-01-23 |
| 1989-01-17 | https://www.nytimes.com/1989/01/17/business/company-news-shamrock-to-acquire-sound-warehouse.html | COMPANY NEWS Shamrock to Acquire Sound Warehouse | By Andrea Adelson Special To the New York Times | TX 2-491628 | 1989-01-23 |
| 1989-01-17 | https://www.nytimes.com/1989/01/17/business/currency-markets-dollar-up-steeply-in-europe-trading-light-in-new-york.html | CURRENCY MARKETS Dollar Up Steeply in Europe Trading Light in New York | By Jonathan Fuerbringer | TX 2-491628 | 1989-01-23 |
| 1989-01-17 | https://www.nytimes.com/1989/01/17/business/dow-falls-by-143-amid-sluggish-trading.html | Dow Falls by 143 Amid Sluggish Trading | By Lawrence J Demaria | TX 2-491628 | 1989-01-23 |
| 1989-01-17 | https://www.nytimes.com/1989/01/17/business/dows-rise-draws-small-buyers.html | Dows Rise Draws Small Buyers | By Lawrence J Demaria | TX 2-491628 | 1989-01-23 |
| 1989-01-17 | https://www.nytimes.com/1989/01/17/business/europe-inquiry-on-asian-tapes.html | Europe Inquiry On Asian Tapes | AP | TX 2-491628 | 1989-01-23 |
| 1989-01-17 | https://www.nytimes.com/1989/01/17/business/gain-in-apparel-but-lag-in-durables-sales-seen.html | Gain in Apparel but Lag In Durables Sales Seen | By Isadore Barmash | TX 2-491628 | 1989-01-23 |
| 1989-01-17 | https://www.nytimes.com/1989/01/17/business/grain-and-soybean-prices-tumble.html | Grain and Soybean Prices Tumble | By H J Maidenberg | TX 2-491628 | 1989-01-23 |
| 1989-01-17 | https://www.nytimes.com/1989/01/17/business/grand-met-picks-2-to-head-burger-king.html | Grand Met Picks 2 to Head Burger King | By Julia Flynn Siler Special To the New York Times | TX 2-491628 | 1989-01-23 |
| 1989-01-17 | https://www.nytimes.com/1989/01/17/business/india-turning-to-soviets-for-airliners.html | India Turning To Soviets For Airliners | By Sanjoy Hazarika Special To the New York Times | TX 2-491628 | 1989-01-23 |

| | | | | |
|---|---|---|---|---|
| 1989-01-17 | https://www.nytimes.com/1989/01/17/business/market-place-predicting-victor-in-the-super-bowl.html | Market Place Predicting Victor In the Super Bowl | By Floyd Norris | TX 2-491628 | 1989-01-23 |
| 1989-01-17 | https://www.nytimes.com/1989/01/17/business/national-semiconductor-to-cut-work-force-5.html | National Semiconductor To Cut Work Force 5 | By Lawrence M Fisher Special To the New York Times | TX 2-491628 | 1989-01-23 |
| 1989-01-17 | https://www.nytimes.com/1989/01/17/business/profits-up-at-hanover-and-chase.html | Profits Up At Hanover And Chase | By Sarah Bartlett | TX 2-491628 | 1989-01-23 |
| 1989-01-17 | https://www.nytimes.com/1989/01/17/business/six-in-opec-have-70-of-oil.html | Six in OPEC Have 70 of Oil | AP | TX 2-491628 | 1989-01-23 |
| 1989-01-17 | https://www.nytimes.com/1989/01/17/business/soviets-harvest-worst-in-3-years.html | SOVIETS HARVEST WORST IN 3 YEARS | By Craig R Whitney Special To the New York Times | TX 2-491628 | 1989-01-23 |
| 1989-01-17 | https://www.nytimes.com/1989/01/17/business/spreadsheet-rivalry-heats-up.html | Spreadsheet Rivalry Heats Up | By John Markoff | TX 2-491628 | 1989-01-23 |
| 1989-01-17 | https://www.nytimes.com/1989/01/17/business/talking-business-with-peters-michael-peters-group-design-held-vital-sales-abroad.html | Talking Business with Peters of the Michael Peters Group Design Held Vital To Sales Abroad | By Douglas C McGill | TX 2-491628 | 1989-01-23 |
| 1989-01-17 | https://www.nytimes.com/1989/01/17/business/texas-insurance-regulator-quits-calling-system-lax.html | Texas Insurance Regulator Quits Calling System Lax | By Thomas C Hayes Special To the New York Times | TX 2-491628 | 1989-01-23 |
| 1989-01-17 | https://www.nytimes.com/1989/01/17/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS ADVERTISING Accounts | By Randall Rothenberg | TX 2-491628 | 1989-01-23 |
| 1989-01-17 | https://www.nytimes.com/1989/01/17/business/the-media-business-advertising-an-ad-guy-did-a-book-hard-boiled.html | THE MEDIA BUSINESS ADVERTISING An Ad Guy Did a Book HardBoiled | By Randall Rothenberg | TX 2-491628 | 1989-01-23 |
| 1989-01-17 | https://www.nytimes.com/1989/01/17/business/the-media-business-advertising-broader-cbs-ad-campaign.html | THE MEDIA BUSINESS ADVERTISING Broader CBS Ad Campaign | By Randall Rothenberg | TX 2-491628 | 1989-01-23 |
| 1989-01-17 | https://www.nytimes.com/1989/01/17/business/the-media-business-advertising-personnel-moves-at-bozell-jacobs.html | THE MEDIA BUSINESS ADVERTISING Personnel Moves At Bozell Jacobs | By Randall Rothenberg | TX 2-491628 | 1989-01-23 |
| 1989-01-17 | https://www.nytimes.com/1989/01/17/movies/funny-meant-money-at-the-movies-in-1988.html | Funny Meant Money at the Movies in 1988 | By Aljean Harmetz Special To the New York Times | TX 2-491628 | 1989-01-23 |
| 1989-01-17 | https://www.nytimes.com/1989/01/17/movies/reviews-television-new-england-tragedy.html | ReviewsTelevision New England Tragedy | By John J OConnor | TX 2-491628 | 1989-01-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-01-17 | https://www.nytimes.com/1989/01/17/nyregion/a-tough-decision-quitting-talent-bank-post.html | A Tough Decision Quitting Talent Bank Post | By Sarah Lyall | TX 2-491628 | 1989-01-23 |
| 1989-01-17 | https://www.nytimes.com/1989/01/17/nyregion/bridge-002689.html | Bridge | By Alan Truscott | TX 2-491628 | 1989-01-23 |
| 1989-01-17 | https://www.nytimes.com/1989/01/17/nyregion/chess-002789.html | Chess | By Robert Byrne | TX 2-491628 | 1989-01-23 |
| 1989-01-17 | https://www.nytimes.com/1989/01/17/nyregion/cuomo-delays-esplanade-plan-for-the-hudson.html | Cuomo Delays Esplanade Plan For the Hudson | By Elizabeth Kolbert Special To the New York Times | TX 2-491628 | 1989-01-23 |
| 1989-01-17 | https://www.nytimes.com/1989/01/17/nyregion/cuomo-may-juggle-auto-fees-to-aid-budget.html | Cuomo May Juggle Auto Fees to Aid Budget | Special to the New York Times | TX 2-491628 | 1989-01-23 |
| 1989-01-17 | https://www.nytimes.com/1989/01/17/nyregion/diners-stabbed-waiter-held.html | Diners Stabbed Waiter Held | AP | TX 2-491628 | 1989-01-23 |
| 1989-01-17 | https://www.nytimes.com/1989/01/17/nyregion/drug-foes-see-big-mac-as-a-threat.html | Drug Foes See Big Mac As a Threat | By J R Moehringer | TX 2-491628 | 1989-01-23 |
| 1989-01-17 | https://www.nytimes.com/1989/01/17/nyregion/family-violence-protection-improves-but-not-prevention.html | Family Violence Protection Improves but Not Prevention | By Eric Schmitt | TX 2-491628 | 1989-01-23 |
| 1989-01-17 | https://www.nytimes.com/1989/01/17/nyregion/hudson-pcb-removal-stalled-again.html | Hudson PCB Removal Stalled Again | By Philip S Gutis Special To the New York Times | TX 2-491628 | 1989-01-23 |
| 1989-01-17 | https://www.nytimes.com/1989/01/17/nyregion/jersey-in-uproar-over-fees-at-counties-garbage-transfer-stations.html | Jersey in Uproar Over Fees at Counties Garbage Transfer Stations | By Robert Hanley | TX 2-491628 | 1989-01-23 |
| 1989-01-17 | https://www.nytimes.com/1989/01/17/nyregion/new-york-police-checking-for-lieutenants-test-fraud.html | New York Police Checking For Lieutenants Test Fraud | By David E Pitt | TX 2-491628 | 1989-01-23 |
| 1989-01-17 | https://www.nytimes.com/1989/01/17/nyregion/our-towns-at-this-school-a-commitment-to-a-city-s-poor.html | OUR TOWNS At This School A Commitment To a Citys Poor | By Michael Winerip | TX 2-491628 | 1989-01-23 |
| 1989-01-17 | https://www.nytimes.com/1989/01/17/nyregion/quirk-of-geography-turns-town-to-homeless-capital.html | Quirk of Geography Turns Town to Homeless Capital | By Lisa W Foderaro Special To the New York Times | TX 2-491628 | 1989-01-23 |
| 1989-01-17 | https://www.nytimes.com/1989/01/17/nyregion/sea-to-sea-north-and-south-king-is-honored.html | Sea to Sea North and South King Is Honored | By James Barron | TX 2-491628 | 1989-01-23 |
| 1989-01-17 | https://www.nytimes.com/1989/01/17/nyregion/si-tech-plays-host-to-soviets.html | SI Tech Plays Host to Soviets | By Lee A Daniels | TX 2-491628 | 1989-01-23 |

| | | | | |
|---|---|---|---|---|
| 1989-01-17 | https://www.nytimes.com/1989/01/17/nyregion/the-famous-join-in-aiding-the-neediest-cases.html | The Famous Join in Aiding the Neediest Cases | By Marvine Howe | TX 2-491628 | 1989-01-23 |
| 1989-01-17 | https://www.nytimes.com/1989/01/17/nyregion/times-machinists-threaten-strike.html | Times Machinists Threaten Strike | By Robert D McFadden | TX 2-491628 | 1989-01-23 |
| 1989-01-17 | https://www.nytimes.com/1989/01/17/nyregion/yonkers-fire-toll-at-8-violations-found.html | Yonkers Fire Toll at 8 Violations Found | By James Feron Special To the New York Times | TX 2-491628 | 1989-01-23 |
| 1989-01-17 | https://www.nytimes.com/1989/01/17/obituaries/sterling-a-brown-87-poet-and-educator-is-dead.html | Sterling A Brown 87 Poet and Educator is Dead | By C Gerald Fraser | TX 2-491628 | 1989-01-23 |
| 1989-01-17 | https://www.nytimes.com/1989/01/17/opinion/a-real-estate-primer.html | A Real Estate Primer | By John Bendel | TX 2-491628 | 1989-01-23 |
| 1989-01-17 | https://www.nytimes.com/1989/01/17/opinion/in-bonn-echoes-of-kaiser-wilhelm.html | In Bonn Echoes of Kaiser Wilhelm | By Josef Joffe | TX 2-491628 | 1989-01-23 |
| 1989-01-17 | https://www.nytimes.com/1989/01/17/opinion/in-the-nation-slamming-the-door.html | IN THE NATION Slamming The Door | By Tom Wicker | TX 2-491628 | 1989-01-23 |
| 1989-01-17 | https://www.nytimes.com/1989/01/17/opinion/on-my-mind-speaker-s-ladders-for-moscow.html | ON MY MIND Speakers Ladders for Moscow | By A M Rosenthal | TX 2-491628 | 1989-01-23 |
| 1989-01-17 | https://www.nytimes.com/1989/01/17/opinion/the-unsinkable-kissinger-bobs-back.html | The Unsinkable Kissinger Bobs Back | By Garry Wills | TX 2-491628 | 1989-01-23 |
| 1989-01-17 | https://www.nytimes.com/1989/01/17/science/a-clash-erupts-between-scientific-subculture.html | A Clash Erupts Between Scientific Subculture | By George Johnson | TX 2-491628 | 1989-01-23 |
| 1989-01-17 | https://www.nytimes.com/1989/01/17/science/cancer-fears-throw-spotlight-on-estrogen.html | Cancer Fears Throw Spotlight on Estrogen | By Gina Kolata | TX 2-491628 | 1989-01-23 |
| 1989-01-17 | https://www.nytimes.com/1989/01/17/science/cynicism-and-mistrust-tied-to-early-death.html | Cynicism and Mistrust Tied to Early Death | By Sandra Blakeslee Special To the New York Times | TX 2-491628 | 1989-01-23 |
| 1989-01-17 | https://www.nytimes.com/1989/01/17/science/ecstasy-drug-tied-to-brain-damage.html | Ecstasy Drug Tied to Brain Damage | AP | TX 2-491628 | 1989-01-23 |
| 1989-01-17 | https://www.nytimes.com/1989/01/17/science/global-warming-experts-ponder-bewildering-feedback-effects.html | Global Warming Experts Ponder Bewildering Feedback Effects | By Philip Shabecoff | TX 2-491628 | 1989-01-23 |
| 1989-01-17 | https://www.nytimes.com/1989/01/17/science/here-s-to-haggis-but-only-for-scots.html | Heres to Haggis but Only for Scots | By Harold M Schmeck Jr | TX 2-491628 | 1989-01-23 |
| 1989-01-17 | https://www.nytimes.com/1989/01/17/science/in-heartbeat-predictability-is-worse-than-chaos.html | In Heartbeat Predictability Is Worse Than Chaos | By Malcolm W Browne Special To the New York Times | TX 2-491628 | 1989-01-23 |

| | | | | |
|---|---|---|---|---|
| 1989-01-17 | https://www.nytimes.com/1989/01/17/science/peripherals-predicament-of-computer-and-owner-as-orphans.html | Peripherals Predicament Of Computer And Owner As Orphans | By L R Shannon | TX 2-491628 | 1989-01-23 |
| 1989-01-17 | https://www.nytimes.com/1989/01/17/science/personal-computers-new-fax-machines-getting-more-for-less.html | Personal Computers New Fax Machines Getting More for Less | By Peter H Lewis | TX 2-491628 | 1989-01-23 |
| 1989-01-17 | https://www.nytimes.com/1989/01/17/science/scientists-race-to-explain-how-the-new-superconductors-work.html | Scientists Race to Explain How the New Superconductors Work | By George Johnson | TX 2-491628 | 1989-01-23 |
| 1989-01-17 | https://www.nytimes.com/1989/01/17/science/sexual-response-is-studied-in-rats.html | Sexual Response Is Studied in Rats | By Harold M Schmeck Jr | TX 2-491628 | 1989-01-23 |
| 1989-01-17 | https://www.nytimes.com/1989/01/17/science/smokeless-tobacco-linked-to-oral-lesions.html | Smokeless Tobacco Linked to Oral Lesions | AP | TX 2-491628 | 1989-01-23 |
| 1989-01-17 | https://www.nytimes.com/1989/01/17/science/the-doctor-s-world-many-like-reagan-find-bent-finger-a-bother.html | The Doctors World Many Like Reagan Find Bent Finger a Bother | By Lawrence K Altman Md | TX 2-491628 | 1989-01-23 |
| 1989-01-17 | https://www.nytimes.com/1989/01/17/sports/carson-of-jets-among-coaching-candidates-for-browns.html | Carson of Jets Among Coaching Candidates for Browns | By Gerald Eskenazi Special To the New York Times | TX 2-491628 | 1989-01-23 |
| 1989-01-17 | https://www.nytimes.com/1989/01/17/sports/hornets-win-as-tripucka-scores-40.html | Hornets Win as Tripucka Scores 40 | AP | TX 2-491628 | 1989-01-23 |
| 1989-01-17 | https://www.nytimes.com/1989/01/17/sports/jackson-and-the-garden-are-too-much-for-spurs.html | Jackson and the Garden Are Too Much for Spurs | By Sam Goldaper | TX 2-491628 | 1989-01-23 |
| 1989-01-17 | https://www.nytimes.com/1989/01/17/sports/lendl-rolls-in-first-round-of-the-australian-open.html | Lendl Rolls in First Round of the Australian Open | AP | TX 2-491628 | 1989-01-23 |
| 1989-01-17 | https://www.nytimes.com/1989/01/17/sports/notebook-rice-is-questionable-after-injuring-ankle.html | NOTEBOOK Rice Is Questionable After Injuring Ankle | Special to the New York Times | TX 2-491628 | 1989-01-23 |
| 1989-01-17 | https://www.nytimes.com/1989/01/17/sports/on-horse-racing-new-york-banks-on-winter-season.html | ON HORSE RACING New York Banks on Winter Season | By Steven Crist | TX 2-491628 | 1989-01-23 |
| 1989-01-17 | https://www.nytimes.com/1989/01/17/sports/rangers-hit-the-road-fueled-by-big-rally.html | Rangers Hit the Road Fueled by Big Rally | By Joe Sexton | TX 2-491628 | 1989-01-23 |
| 1989-01-17 | https://www.nytimes.com/1989/01/17/sports/seton-hall-uses-defense-to-thwart-villanova.html | Seton Hall Uses Defense to Thwart Villanova | Special to the New York Times | TX 2-491628 | 1989-01-23 |

| | | | | |
|---|---|---|---|---|
| 1989-01-17 | https://www.nytimes.com/1989/01/17/sports/sports-of-the-times-thompson-s-walk-raises-broader-issue.html | SPORTS OF THE TIMES Thompsons Walk Raises Broader Issue | By Ira Berkow | TX 2-491628 | 1989-01-23 |
| 1989-01-17 | https://www.nytimes.com/1989/01/17/sports/super-bowl-xxiii-bengals-hope-defense-will-stay-offensive.html | SUPER BOWL XXIII Bengals Hope Defense Will Stay Offensive | By Gerald Eskenazi Special To the New York Times | TX 2-491628 | 1989-01-23 |
| 1989-01-17 | https://www.nytimes.com/1989/01/17/sports/super-bowl-xxiii-the-pulse-of-the-49ers-defense.html | SUPER BOWL XXIII The Pulse of the 49ers Defense | By Malcolm Moran Special To the New York Times | TX 2-491628 | 1989-01-23 |
| 1989-01-17 | https://www.nytimes.com/1989/01/17/sports/thompson-says-he-might-persist-in-boycott.html | Thompson Says He Might Persist in Boycott | By William C Rhoden | TX 2-491628 | 1989-01-23 |
| 1989-01-17 | https://www.nytimes.com/1989/01/17/style/fashion-by-design-looking-ahead-post-red.html | FASHION By Design Looking Ahead PostRed | By Carrie Donovan | TX 2-491628 | 1989-01-23 |
| 1989-01-17 | https://www.nytimes.com/1989/01/17/style/fashion-on-ice-the-old-guard-and-the-avant-garde.html | FASHION On Ice the Old Guard and the AvantGarde | By Georgia Dullea | TX 2-491628 | 1989-01-23 |
| 1989-01-17 | https://www.nytimes.com/1989/01/17/style/fashion-patterns-risks-and-hard-work.html | FASHION Patterns Risks and Hard Work | By Woody Hochswender | TX 2-491628 | 1989-01-23 |
| 1989-01-17 | https://www.nytimes.com/1989/01/17/us/bush-says-the-dream-of-dr-king-will-be-a-vision-for-his-tenure.html | Bush Says the Dream of Dr King Will Be a Vision for His Tenure | By Maureen Dowd Special To the New York Times | TX 2-491628 | 1989-01-23 |
| 1989-01-17 | https://www.nytimes.com/1989/01/17/us/bush-selections-signal-focus-on-foreign-policy.html | Bush Selections Signal Focus on Foreign Policy | By Elaine Sciolino Special To the New York Times | TX 2-491628 | 1989-01-23 |
| 1989-01-17 | https://www.nytimes.com/1989/01/17/us/claims-from-fires-in-yellowstone-area-total-1.1-million.html | Claims From Fires In Yellowstone Area Total 11 Million | AP | TX 2-491628 | 1989-01-23 |
| 1989-01-17 | https://www.nytimes.com/1989/01/17/us/congressmen-urge-bush-to-delay-sales-of-california-water-rights.html | Congressmen Urge Bush to Delay Sales of California Water Rights | By Philip Shabecoff Special To the New York Times | TX 2-491628 | 1989-01-23 |
| 1989-01-17 | https://www.nytimes.com/1989/01/17/us/cubans-may-stay-in-canada.html | Cubans May Stay in Canada | AP | TX 2-491628 | 1989-01-23 |
| 1989-01-17 | https://www.nytimes.com/1989/01/17/us/fatal-shooting-by-miami-police-sets-off-a-melee.html | Fatal Shooting By Miami Police Sets Off a Melee | By Jeffrey Schmalz Special To the New York Times | TX 2-491628 | 1989-01-23 |
| 1989-01-17 | https://www.nytimes.com/1989/01/17/us/fewer-black-men-on-us-campuses.html | FEWER BLACK MEN ON US CAMPUSES | AP | TX 2-491628 | 1989-01-23 |
| 1989-01-17 | https://www.nytimes.com/1989/01/17/us/gop-role-grows-in-north-carolina.html | GOP ROLE GROWS IN NORTH CAROLINA | Special to the New York Times | TX 2-491628 | 1989-01-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-01-17 | https://www.nytimes.com/1989/01/17/us/jonesport-journal-on-a-lobster-tie-line-to-the-nation.html | Jonesport Journal On a Lobster Tie Line to the Nation | Special to the New York Times | TX 2-491628 | 1989-01-23 |
| 1989-01-17 | https://www.nytimes.com/1989/01/17/us/king-s-role-in-selma-recalled-as-3-blacks-take-seats-on-panel.html | Kings Role in Selma Recalled as 3 Blacks Take Seats on Panel | AP | TX 2-491628 | 1989-01-23 |
| 1989-01-17 | https://www.nytimes.com/1989/01/17/us/man-pushed-through-glass-alleges-police-racism.html | Man Pushed Through Glass Alleges Police Racism | AP | TX 2-491628 | 1989-01-23 |
| 1989-01-17 | https://www.nytimes.com/1989/01/17/us/meese-is-reportedly-denounced-in-report-by-justice-department.html | Meese Is Reportedly Denounced In Report by Justice Department | Special to the New York Times | TX 2-491628 | 1989-01-23 |
| 1989-01-17 | https://www.nytimes.com/1989/01/17/us/omaha-s-housing-chief-strives-to-lead-the-way-to-better-lives.html | Omahas Housing Chief Strives to Lead the Way to Better Lives | By William Robbins Special To the New York Times | TX 2-491628 | 1989-01-23 |
| 1989-01-17 | https://www.nytimes.com/1989/01/17/us/reagan-cites-regret-on-regan.html | Reagan Cites Regret on Regan | AP | TX 2-491628 | 1989-01-23 |
| 1989-01-17 | https://www.nytimes.com/1989/01/17/us/scientists-pursuing-idea-of-tritium-accelerator.html | Scientists Pursuing Idea Of Tritium Accelerator | By Keith Schneider Special To the New York Times | TX 2-491628 | 1989-01-23 |
| 1989-01-17 | https://www.nytimes.com/1989/01/17/us/transition-watch-added-starter-jesse-jackson.html | Transition Watch Added Starter Jesse Jackson | By Bernard Weinraub | TX 2-491628 | 1989-01-23 |
| 1989-01-17 | https://www.nytimes.com/1989/01/17/us/transition-watch-bush-s-plans-for-his-big-day.html | Transition Watch Bushs Plans For His Big Day | By Bernard Weinraub | TX 2-491628 | 1989-01-23 |
| 1989-01-17 | https://www.nytimes.com/1989/01/17/us/transition-watch-lee-atwater-and-his-orchestra.html | Transition Watch Lee Atwater And His Orchestra | By Bernard Weinraub | TX 2-491628 | 1989-01-23 |
| 1989-01-17 | https://www.nytimes.com/1989/01/17/us/washington-talk-briefing-conservative-edge.html | WASHINGTON TALK Briefing Conservative Edge | By Richard Halloran and Martin Tolchin | TX 2-491628 | 1989-01-23 |
| 1989-01-17 | https://www.nytimes.com/1989/01/17/us/washington-talk-briefing-echo-or-tocsin.html | WASHINGTON TALK Briefing Echo or Tocsin | By Richard Halloran and Martin Tolchin | TX 2-491628 | 1989-01-23 |
| 1989-01-17 | https://www.nytimes.com/1989/01/17/us/washington-talk-briefing-matter-of-continuity.html | WASHINGTON TALK Briefing Matter of Continuity | By Richard Halloran and Martin Tolchin | TX 2-491628 | 1989-01-23 |
| 1989-01-17 | https://www.nytimes.com/1989/01/17/us/washington-talk-the-pentagon-candor-is-seen-as-best-weapon-to-disarm-critics.html | WASHINGTON TALK THE PENTAGON Candor Is Seen as Best Weapon to Disarm Critics | By Richard Halloran Special To the New York Times | TX 2-491628 | 1989-01-23 |

| 1989-01-17 | https://www.nytimes.com/1989/01/17/us/work-is-faltering-on-us-repository-for-atomic-waste.html | WORK IS FALTERING ON US REPOSITORY FOR ATOMIC WASTE | By Matthew L Wald Special To the New York Times | TX 2-491628 | 1989-01-23 |
|---|---|---|---|---|---|
| 1989-01-17 | https://www.nytimes.com/1989/01/17/world/35-nations-issue-east-west-accord-assuring-a-broad-range-of-rights.html | 35 Nations Issue EastWest Accord Assuring a Broad Range of Rights | By Robert Pear Special To the New York Times | TX 2-491628 | 1989-01-23 |
| 1989-01-17 | https://www.nytimes.com/1989/01/17/world/afrikaner-paper-urges-talks-with-mandela.html | Afrikaner Paper Urges Talks With Mandela | By John D Battersby Special To the New York Times | TX 2-491628 | 1989-01-23 |
| 1989-01-17 | https://www.nytimes.com/1989/01/17/world/an-ex-belgian-premier-is-believed-kidnapped.html | An ExBelgian Premier Is Believed Kidnapped | AP | TX 2-491628 | 1989-01-23 |
| 1989-01-17 | https://www.nytimes.com/1989/01/17/world/belgian-zairian-links-eroding.html | BelgianZairian Links Eroding | Special to the New York Times | TX 2-491628 | 1989-01-23 |
| 1989-01-17 | https://www.nytimes.com/1989/01/17/world/bhutto-faces-new-election-test-in-2-key-regions.html | Bhutto Faces New Election Test in 2 Key Regions | By Barbara Crossette Special To the New York Times | TX 2-491628 | 1989-01-23 |
| 1989-01-17 | https://www.nytimes.com/1989/01/17/world/britain-agrees-to-review-the-case-of-4-convicted-of-bombings-in-75.html | Britain Agrees to Review the Case Of 4 Convicted of Bombings in 75 | By Sheila Rule Special To the New York Times | TX 2-491628 | 1989-01-23 |
| 1989-01-17 | https://www.nytimes.com/1989/01/17/world/ex-ulster-policeman-killed.html | ExUlster Policeman Killed | AP | TX 2-491628 | 1989-01-23 |
| 1989-01-17 | https://www.nytimes.com/1989/01/17/world/excerpts-from-east-west-agreement-on-the-protection-of-human-rights.html | Excerpts From EastWest Agreement on the Protection of Human Rights | Special to the New York Times | TX 2-491628 | 1989-01-23 |
| 1989-01-17 | https://www.nytimes.com/1989/01/17/world/gains-toward-cambodia-settlement-are-seen.html | Gains Toward Cambodia Settlement Are Seen | By Steven Erlanger Special To the New York Times | TX 2-491628 | 1989-01-23 |
| 1989-01-17 | https://www.nytimes.com/1989/01/17/world/in-chemical-maker-s-town-germans-silently-disbelieve.html | In Chemical Makers Town Germans Silently Disbelieve | By Serge Schmemann Special To the New York Times | TX 2-491628 | 1989-01-23 |
| 1989-01-17 | https://www.nytimes.com/1989/01/17/world/jamaica-election-set-for-february.html | JAMAICA ELECTION SET FOR FEBRUARY | By Joseph B Treaster Special To the New York Times | TX 2-491628 | 1989-01-23 |
| 1989-01-17 | https://www.nytimes.com/1989/01/17/world/jaruzelski-wary-about-solidarity.html | JARUZELSKI WARY ABOUT SOLIDARITY | By John Tagliabue Special To the New York Times | TX 2-491628 | 1989-01-23 |
| 1989-01-17 | https://www.nytimes.com/1989/01/17/world/koreas-agree-to-hold-high-level-talks.html | Koreas Agree to Hold HighLevel Talks | By Susan Chira Special to the New York Times | TX 2-491628 | 1989-01-23 |
| 1989-01-17 | https://www.nytimes.com/1989/01/17/world/latin-debt-crisis-seen-as-threat-to-continent-s-new-democracies.html | Latin Debt Crisis Seen as Threat To Continents New Democracies | By Elaine Sciolino Special To the New York Times | TX 2-491628 | 1989-01-23 |

| | | | | |
|---|---|---|---|---|
| 1989-01-17 | https://www.nytimes.com/1989/01/17/world/letter-indicates-more-links-between-gas-plant-builders.html | Letter Indicates More Links Between GasPlant Builders | By Serge Schmemann Special To the New York Times | TX 2-491628 | 1989-01-23 |
| 1989-01-17 | https://www.nytimes.com/1989/01/17/world/managua-journal-as-sandinistas-old-foe-exits-new-ones-line-up.html | Managua Journal As Sandinistas Old Foe Exits New Ones Line Up | By Stephen Kinzer Special To the New York Times | TX 2-491628 | 1989-01-23 |
| 1989-01-17 | https://www.nytimes.com/1989/01/17/world/marcos-in-honolulu-hospital.html | Marcos in Honolulu Hospital | AP | TX 2-491628 | 1989-01-23 |
| 1989-01-17 | https://www.nytimes.com/1989/01/17/world/new-wire-faults-found-on-2-jets.html | NEW WIRE FAULTS FOUND ON 2 JETS | AP | TX 2-491628 | 1989-01-23 |
| 1989-01-17 | https://www.nytimes.com/1989/01/17/world/saudis-block-idi-amin-s-return.html | Saudis Block Idi Amins Return | AP | TX 2-491628 | 1989-01-23 |
| 1989-01-17 | https://www.nytimes.com/1989/01/17/world/some-burmese-student-protesters-disappear-while-in-army-custody.html | Some Burmese Student Protesters Disappear While in Army Custody | By Steven Erlanger Special To the New York Times | TX 2-491628 | 1989-01-23 |
| 1989-01-17 | https://www.nytimes.com/1989/01/17/world/troops-in-west-bank-kill-teen-age-arab-a-gaza-youth-dies.html | Troops in West Bank Kill TeenAge Arab A Gaza Youth Dies | Special to the New York Times | TX 2-491628 | 1989-01-23 |
| 1989-01-17 | https://www.nytimes.com/1989/01/17/world/un-acts-to-spur-iran-iraq-talks.html | UN ACTS TO SPUR IRANIRAQ TALKS | By Paul Lewis Special To the New York Times | TX 2-491628 | 1989-01-23 |
| 1989-01-17 | https://www.nytimes.com/1989/01/17/world/un-council-agrees-to-cut-namibia-peace-force.html | UN Council Agrees to Cut Namibia Peace Force | By Paul Lewis Special To the New York Times | TX 2-491628 | 1989-01-23 |
| 1989-01-18 | https://www.nytimes.com/1989/01/18/arts/chamber-music-society-sets-new-season-plans.html | Chamber Music Society Sets NewSeason Plans | By Allan Kozinn | TX 2-491701 | 1989-01-23 |
| 1989-01-18 | https://www.nytimes.com/1989/01/18/arts/critic-s-notebook-a-matisse-misfit-is-placed.html | Critics Notebook A Matisse Misfit Is Placed | By John Russell Special To the New York Times | TX 2-491701 | 1989-01-23 |
| 1989-01-18 | https://www.nytimes.com/1989/01/18/arts/new-liszt-concerto-discovered.html | New Liszt Concerto Discovered | By Will Crutchfield | TX 2-491701 | 1989-01-23 |
| 1989-01-18 | https://www.nytimes.com/1989/01/18/arts/review-dance-isadora-duncan-s-legacy.html | ReviewDance Isadora Duncans Legacy | By Jack Anderson | TX 2-491701 | 1989-01-23 |
| 1989-01-18 | https://www.nytimes.com/1989/01/18/arts/review-opera-jessye-norman-in-a-20th-century-double-bill.html | ReviewOpera Jessye Norman in a 20thCentury Double Bill | By Donal Henahan | TX 2-491701 | 1989-01-23 |
| 1989-01-18 | https://www.nytimes.com/1989/01/18/arts/reviews-music-premiere-of-guitar-piece.html | ReviewsMusic Premiere of Guitar Piece | By Allan Kozinn | TX 2-491701 | 1989-01-23 |
| 1989-01-18 | https://www.nytimes.com/1989/01/18/arts/reviews-music-uchida-in-piano-recital.html | ReviewsMusic Uchida in Piano Recital | By Allan Kozinn | TX 2-491701 | 1989-01-23 |

| | | | | |
|---|---|---|---|---|
| 1989-01-18 | https://www.nytimes.com/1989/01/18/arts/the-pop-life-027389.html | The Pop Life | By Stephen Holden | TX 2-491701 | 1989-01-23 |
| 1989-01-18 | https://www.nytimes.com/1989/01/18/books/book-notes-064589.html | Book Notes | By Edwin McDowell | TX 2-491701 | 1989-01-23 |
| 1989-01-18 | https://www.nytimes.com/1989/01/18/books/books-of-the-times-american-suburbs-and-how-and-why-they-grew.html | Books of The Times American Suburbs and How and Why They Grew | By Caryn James | TX 2-491701 | 1989-01-23 |
| 1989-01-18 | https://www.nytimes.com/1989/01/18/business/18-accused-of-commodity-fraud.html | 18 Accused of Commodity Fraud | Special to the New York Times | TX 2-491701 | 1989-01-23 |
| 1989-01-18 | https://www.nytimes.com/1989/01/18/business/apple-profits-are-up-16-prices-cut.html | Apple Profits Are Up 16 Prices Cut | By Andrew Pollack Special To the New York Times | TX 2-491701 | 1989-01-23 |
| 1989-01-18 | https://www.nytimes.com/1989/01/18/business/bank-earnings-brazil-payments-aid-citicorp-net.html | BANK EARNINGS Brazil Payments Aid Citicorp Net | By Michael Quint | TX 2-491701 | 1989-01-23 |
| 1989-01-18 | https://www.nytimes.com/1989/01/18/business/business-inventories-rose-0.4-in-november.html | Business Inventories Rose 04 in November | AP | TX 2-491701 | 1989-01-23 |
| 1989-01-18 | https://www.nytimes.com/1989/01/18/business/business-people-expresident-of-sears-to-head-savings-unit.html | BUSINESS PEOPLEExPresident of Sears To Head Savings Unit | By Nina Andrews | TX 2-491701 | 1989-01-23 |
| 1989-01-18 | https://www.nytimes.com/1989/01/18/business/business-people-g-heileman-brewing-gets-a-new-president.html | BUSINESS PEOPLEG Heileman Brewing Gets a New President | By Jessica Stein | TX 2-491701 | 1989-01-23 |
| 1989-01-18 | https://www.nytimes.com/1989/01/18/business/business-people-international-multifoods-names-chief-executive.html | BUSINESS PEOPLE International Multifoods Names Chief Executive | By Daniel F Cuff | TX 2-491701 | 1989-01-23 |
| 1989-01-18 | https://www.nytimes.com/1989/01/18/business/business-technology-intel-s-net-down-in-quarter.html | BUSINESS TECHNOLOGY Intels Net Down in Quarter | By Lawrence M Fisher Special To the New York Times | TX 2-491701 | 1989-01-23 |
| 1989-01-18 | https://www.nytimes.com/1989/01/18/business/business-technology-putting-data-at-your-fingertips.html | BUSINESS TECHNOLOGY Putting Data at Your Fingertips | By Andrew Pollack Special To the New York Times | TX 2-491701 | 1989-01-23 |
| 1989-01-18 | https://www.nytimes.com/1989/01/18/business/business-technonlogy-why-spelling-machines-sometimes-flunk.html | BUSINESS TECHNONLOGY Why Spelling Machines Sometimes Flunk | By Andrew Pollack Special To the New York Times | TX 2-491701 | 1989-01-23 |
| 1989-01-18 | https://www.nytimes.com/1989/01/18/business/company-news-40-banks-said-to-back-deal-for-rjr-nabisco.html | COMPANY NEWS 40 Banks Said to Back Deal for RJR Nabisco | By Michael Quint | TX 2-491701 | 1989-01-23 |
| 1989-01-18 | https://www.nytimes.com/1989/01/18/business/company-news-farley-expects-shift-by-pepperell.html | COMPANY NEWS Farley Expects Shift by Pepperell | Special to the New York Times | TX 2-491701 | 1989-01-23 |

| | | | | |
|---|---|---|---|---|
| 1989-01-18 | https://www.nytimes.com/1989/01/18/business/company-news-heico-bid-raised-by-investor-group.html | COMPANY NEWS Heico Bid Raised By Investor Group | Special to the New York Times | TX 2-491701 | 1989-01-23 |
| 1989-01-18 | https://www.nytimes.com/1989/01/18/business/company-news-international-paper-offer-is-approved.html | COMPANY NEWS International Paper Offer Is Approved | AP | TX 2-491701 | 1989-01-23 |
| 1989-01-18 | https://www.nytimes.com/1989/01/18/business/credit-markets-us-note-and-bond-prices-slip.html | CREDIT MARKETS US Note and Bond Prices Slip | By Kenneth N Gilpin | TX 2-491701 | 1989-01-23 |
| 1989-01-18 | https://www.nytimes.com/1989/01/18/business/czarist-bond-talks-going-on.html | Czarist Bond Talks Going On | AP | TX 2-491701 | 1989-01-23 |
| 1989-01-18 | https://www.nytimes.com/1989/01/18/business/defaults-up-on-debts-owed-us.html | Defaults Up On Debts Owed US | By Peter T Kilborn Special To the New York Times | TX 2-491701 | 1989-01-23 |
| 1989-01-18 | https://www.nytimes.com/1989/01/18/business/dow-off-by-10-transport-average-climbs.html | Dow Off by 10 Transport Average Climbs | By H J Maidenberg | TX 2-491701 | 1989-01-23 |
| 1989-01-18 | https://www.nytimes.com/1989/01/18/business/economic-scene-saving-energy-the-big-chill.html | Economic Scene Saving Energy The Big Chill | By Peter Passell | TX 2-491701 | 1989-01-23 |
| 1989-01-18 | https://www.nytimes.com/1989/01/18/business/insider-trading-inquiry-reported-in-paris.html | InsiderTrading Inquiry Reported in Paris | Special to the New York Times | TX 2-491701 | 1989-01-23 |
| 1989-01-18 | https://www.nytimes.com/1989/01/18/business/lf-rothschild-withdraws-as-a-key-treasury-dealer.html | LF Rothschild Withdraws As a Key Treasury Dealer | By Kenneth N Gilpin | TX 2-491701 | 1989-01-23 |
| 1989-01-18 | https://www.nytimes.com/1989/01/18/business/market-place-tidewater-bid-focus-on-drilling.html | Market PlaceTidewater Bid Focus on Drilling | By Lawrence J Demaria | TX 2-491701 | 1989-01-23 |
| 1989-01-18 | https://www.nytimes.com/1989/01/18/business/monsanto-is-nearer-sale-of-unit-to-germans.html | Monsanto Is Nearer Sale of Unit to Germans | By Clyde H Farnsworth Special To the New York Times | TX 2-491701 | 1989-01-23 |
| 1989-01-18 | https://www.nytimes.com/1989/01/18/business/real-estate-hovnanian-s-big-project-in-jersey.html | Real Estate Hovnanians Big Project In Jersey | By Shawn G Kennedy | TX 2-491701 | 1989-01-23 |
| 1989-01-18 | https://www.nytimes.com/1989/01/18/business/rockwell-s-trial-is-delayed.html | Rockwells Trial Is Delayed | Special to the New York Times | TX 2-491701 | 1989-01-23 |
| 1989-01-18 | https://www.nytimes.com/1989/01/18/business/smith-barney-will-re-enter-risk-arbitrage-deals-feb-1.html | Smith Barney Will Reenter Risk Arbitrage Deals Feb 1 | By Kurt Eichenwald | TX 2-491701 | 1989-01-23 |
| 1989-01-18 | https://www.nytimes.com/1989/01/18/business/steel-output-capacity-rising.html | Steel Output Capacity Rising | AP | TX 2-491701 | 1989-01-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-01-18 | https://www.nytimes.com/1989/01/18/business/the-media-business-advertising-citizen-watch-leaving-levine.html | THE MEDIA BUSINESS Advertising Citizen Watch Leaving Levine | By Randall Rothenberg | TX 2-491701 | 1989-01-23 |
| 1989-01-18 | https://www.nytimes.com/1989/01/18/business/the-media-business-advertising-magazine-and-retailer-join-forces.html | THE MEDIA BUSINESS Advertising Magazine And Retailer Join Forces | By Randall Rothenberg | TX 2-491701 | 1989-01-23 |
| 1989-01-18 | https://www.nytimes.com/1989/01/18/business/the-media-business-mgm-ua-weighing-sale-of-its-united-artists-studio.html | THE MEDIA BUSINESS MGMUA Weighing Sale Of Its United Artists Studio | By Richard W Stevenson Special To The New York Times | TX 2-491701 | 1989-01-23 |
| 1989-01-18 | https://www.nytimes.com/1989/01/18/business/the-media-business-paramount-to-buy-option-for-control-of-tv-stations.html | THE MEDIA BUSINESS Paramount to Buy Option For Control of TV Stations | By Geraldine Fabrikant | TX 2-491701 | 1989-01-23 |
| 1989-01-18 | https://www.nytimes.com/1989/01/18/business/toys-r-us-head-honored-some-retailers-don-t-attend.html | Toys R Us Head Honored Some Retailers Dont Attend | By Isadore Barmash | TX 2-491701 | 1989-01-23 |
| 1989-01-18 | https://www.nytimes.com/1989/01/18/business/tv-stations-subpoenaed.html | TV Stations Subpoenaed | Special to the New York Times | TX 2-491701 | 1989-01-23 |
| 1989-01-18 | https://www.nytimes.com/1989/01/18/business/warning-from-tokyo-on-trade-and-dollar.html | Warning From Tokyo on Trade and Dollar | By David E Sanger Special To the New York Times | TX 2-491701 | 1989-01-23 |
| 1989-01-18 | https://www.nytimes.com/1989/01/18/garden/60-minute-gourmet-253889.html | 60Minute Gourmet | By Pierre Franey | TX 2-491701 | 1989-01-23 |
| 1989-01-18 | https://www.nytimes.com/1989/01/18/garden/a-45-dish-banquet-for-110-hunters.html | A 45Dish Banquet For 110 Hunters | By Bryan Miller | TX 2-491701 | 1989-01-23 |
| 1989-01-18 | https://www.nytimes.com/1989/01/18/garden/black-tie-and-brown-betty-the-fun-begins.html | Black Tie and Brown Betty The Fun Begins | By Marian Burros | TX 2-491701 | 1989-01-23 |
| 1989-01-18 | https://www.nytimes.com/1989/01/18/garden/can-a-champagne-redeem-de-sade.html | Can a Champagne Redeem de Sade | By Howard G Goldberg | TX 2-491701 | 1989-01-23 |
| 1989-01-18 | https://www.nytimes.com/1989/01/18/garden/confusion-renewed-over-pill-and-risks.html | Confusion Renewed Over Pill and Risks | By Constance L Hays | TX 2-491701 | 1989-01-23 |
| 1989-01-18 | https://www.nytimes.com/1989/01/18/garden/de-gustibus-cooking-classes-come-to-the-family.html | DE GUSTIBUS Cooking Classes Come to the Family | By Marian Burros | TX 2-491701 | 1989-01-23 |
| 1989-01-18 | https://www.nytimes.com/1989/01/18/garden/eating-well.html | EATING WELL | By Marian Burros | TX 2-491701 | 1989-01-23 |
| 1989-01-18 | https://www.nytimes.com/1989/01/18/garden/first-you-break-4800-eggs.html | First You Break 4800 Eggs | By Joan Nathan | TX 2-491701 | 1989-01-23 |
| 1989-01-18 | https://www.nytimes.com/1989/01/18/garden/food-notes-251089.html | FOOD NOTES | By Florence Fabricant | TX 2-491701 | 1989-01-23 |

| | | | | |
|---|---|---|---|---|
| 1989-01-18 | https://www.nytimes.com/1989/01/18/garden/for-now-no-changes-in-prescribing-methods.html | For Now No Changes in Prescribing Methods | By Tamar Lewin | TX 2-491701 | 1989-01-23 |
| 1989-01-18 | https://www.nytimes.com/1989/01/18/garden/from-shepherds-a-pasta-legacy.html | From Shepherds A Pasta Legacy | By Fred Plotkin | TX 2-491701 | 1989-01-23 |
| 1989-01-18 | https://www.nytimes.com/1989/01/18/garden/making-over-an-image-with-an-expert-s-help.html | Making Over an Image With an Experts Help | By Patricia Leigh Brown | TX 2-491701 | 1989-01-23 |
| 1989-01-18 | https://www.nytimes.com/1989/01/18/garden/metropolitan-diary-253089.html | METROPOLITAN DIARY | By Ron Alexander | TX 2-491701 | 1989-01-23 |
| 1989-01-18 | https://www.nytimes.com/1989/01/18/garden/points-west-strains-among-the-children-of-privilege.html | POINTS WEST Strains Among the Children of Privilege | By Anne Taylor Fleming | TX 2-491701 | 1989-01-23 |
| 1989-01-18 | https://www.nytimes.com/1989/01/18/garden/wine-talk-253789.html | WINE TALK | By Frank J Prial | TX 2-491701 | 1989-01-23 |
| 1989-01-18 | https://www.nytimes.com/1989/01/18/movies/makers-of-jones-sequel-offer-teasers-and-tidbits.html | Makers of Jones Sequel Offer Teasers and Tidbits | By Aljean Harmetz Special To the New York Times | TX 2-491701 | 1989-01-23 |
| 1989-01-18 | https://www.nytimes.com/1989/01/18/movies/review-television-diary-of-a-rain-forest-and-its-people.html | ReviewTelevision Diary of a Rain Forest and Its People | By Walter Goodman | TX 2-491701 | 1989-01-23 |
| 1989-01-18 | https://www.nytimes.com/1989/01/18/nyregion/2-lawyers-for-brawley-fight-disbarment-move.html | 2 Lawyers for Brawley Fight Disbarment Move | By E R Shipp | TX 2-491701 | 1989-01-23 |
| 1989-01-18 | https://www.nytimes.com/1989/01/18/nyregion/about-new-york-in-this-corner-wearing-heels-and-a-tiara.html | About New York In This Corner Wearing Heels And a Tiara | By Douglas Martin | TX 2-491701 | 1989-01-23 |
| 1989-01-18 | https://www.nytimes.com/1989/01/18/nyregion/bridge-045489.html | Bridge | By Alan Truscott | TX 2-491701 | 1989-01-23 |
| 1989-01-18 | https://www.nytimes.com/1989/01/18/nyregion/cuomo-budget-excerpts-cuomo-s-budget-message-cuts-aid-other-programs-albany-jan.html | THE CUOMO BUDGET Excerpts From Cuomos Budget Message Cuts in Aid and Other Programs ALBANY Jan 17 | Special to the New York Times | TX 2-491701 | 1989-01-23 |
| 1989-01-18 | https://www.nytimes.com/1989/01/18/nyregion/cuomo-proposes-cuts-in-spending-and-rises-in-fees.html | CUOMO PROPOSES CUTS IN SPENDING AND RISES IN FEES | By Elizabeth Kolbert Special To the New York Times | TX 2-491701 | 1989-01-23 |
| 1989-01-18 | https://www.nytimes.com/1989/01/18/nyregion/donors-to-the-neediest-cases-express-concern-for-the-aged.html | Donors to the Neediest Cases Express Concern for the Aged | By Marvine Howe | TX 2-491701 | 1989-01-23 |

| | | | | |
|---|---|---|---|---|
| 1989-01-18 | https://www.nytimes.com/1989/01/18/nyregion/drought-alert-is-declared-in-echo-of-85.html | Drought Alert Is Declared In Echo of 85 | By Dennis Hevesi | TX 2-491701 | 1989-01-23 |
| 1989-01-18 | https://www.nytimes.com/1989/01/18/nyregion/education-about-education.html | EDUCATION About Education | By Fred M Hechinger | TX 2-491701 | 1989-01-23 |
| 1989-01-18 | https://www.nytimes.com/1989/01/18/nyregion/education-lessons.html | EDUCATION Lessons | By Edward B Fiske | TX 2-491701 | 1989-01-23 |
| 1989-01-18 | https://www.nytimes.com/1989/01/18/nyregion/education-students-succeed-with-lectins-and-craters.html | EDUCATIONStudents Succeed With Lectins and Craters | By J R Moehringer | TX 2-491701 | 1989-01-23 |
| 1989-01-18 | https://www.nytimes.com/1989/01/18/nyregion/hospital-neglected-to-notify-family-of-a-man-who-died.html | Hospital Neglected to Notify Family of a Man Who Died | By Howard W French | TX 2-491701 | 1989-01-23 |
| 1989-01-18 | https://www.nytimes.com/1989/01/18/nyregion/koch-rebuffed-in-bid-for-inquiry-data.html | Koch Rebuffed in Bid for Inquiry Data | By Richard Levine | TX 2-491701 | 1989-01-23 |
| 1989-01-18 | https://www.nytimes.com/1989/01/18/nyregion/listing-is-won-in-yellow-pages-by-gay-groups.html | Listing Is Won In Yellow Pages By Gay Groups | By Constance L Hays | TX 2-491701 | 1989-01-23 |
| 1989-01-18 | https://www.nytimes.com/1989/01/18/nyregion/molinari-fights-a-federal-post-for-goodman.html | Molinari Fights A Federal Post For Goodman | By Frank Lynn | TX 2-491701 | 1989-01-23 |
| 1989-01-18 | https://www.nytimes.com/1989/01/18/nyregion/probation-agency-faces-a-double-burden.html | Probation Agency Faces a Double Burden | By Celestine Bohlen | TX 2-491701 | 1989-01-23 |
| 1989-01-18 | https://www.nytimes.com/1989/01/18/nyregion/steinberg-jury-will-consider-all-four-charges-of-homicide.html | Steinberg Jury Will Consider All Four Charges of Homicide | By Ronald Sullivan | TX 2-491701 | 1989-01-23 |
| 1989-01-18 | https://www.nytimes.com/1989/01/18/nyregion/the-cuomo-budget-budget-plan-burdens-new-york-city-its-officials-say.html | THE CUOMO BUDGET Budget Plan Burdens New York City Its Officials Say | By Sam Howe Verhovek Special To the New York Times | TX 2-491701 | 1989-01-23 |
| 1989-01-18 | https://www.nytimes.com/1989/01/18/nyregion/the-cuomo-budget-cuomo-education-budget-draws-wide-criticism.html | THE CUOMO BUDGET Cuomo Education Budget Draws Wide Criticism | By Philip S Gutis Special To the New York Times | TX 2-491701 | 1989-01-23 |
| 1989-01-18 | https://www.nytimes.com/1989/01/18/nyregion/trooper-kills-man-in-struggle-on-jersey-road.html | Trooper Kills Man in Struggle On Jersey Road | By Joseph F Sullivan Special To the New York Times | TX 2-491701 | 1989-01-23 |
| 1989-01-18 | https://www.nytimes.com/1989/01/18/obituaries/lloyd-bentsen-sr-95-the-father-of-texas-senator-killed-in-crash.html | Lloyd Bentsen Sr 95 the Father Of Texas Senator Killed in Crash | By Lisa Belkin Special To the New York Times | TX 2-491701 | 1989-01-23 |

| | | | | |
|---|---|---|---|---|
| 1989-01-18 | https://www.nytimes.com/1989/01/18/obituaries/paul-sheatsley-72-pioneer-and-leader-in-opinion-research.html | Paul Sheatsley 72 Pioneer and Leader In Opinion Research | By Alfonso A Narvaez | TX 2-491701 | 1989-01-23 |
| 1989-01-18 | https://www.nytimes.com/1989/01/18/obituaries/sen-gordon-allott-83-pushed-for-water-projects.html | Sen Gordon Allott 83 Pushed for Water Projects | AP | TX 2-491701 | 1989-01-23 |
| 1989-01-18 | https://www.nytimes.com/1989/01/18/opinion/foreign-affairs-darkness-was-in-our-vision.html | FOREIGN AFFAIRS Darkness Was in Our Vision | By Flora Lewis | TX 2-491701 | 1989-01-23 |
| 1989-01-18 | https://www.nytimes.com/1989/01/18/opinion/gramm-rudman-with-half-a-heart.html | GrammRudman With Half a Heart | By Mario M Cuomo | TX 2-491701 | 1989-01-23 |
| 1989-01-18 | https://www.nytimes.com/1989/01/18/opinion/observer-dancing-at-the-bottom.html | OBSERVER Dancing At the Bottom | By Russell Baker | TX 2-491701 | 1989-01-23 |
| 1989-01-18 | https://www.nytimes.com/1989/01/18/opinion/scribner-down-to-the-last-syllable.html | Scribner Down to The Last Syllable | By Mardges Bacon | TX 2-491701 | 1989-01-23 |
| 1989-01-18 | https://www.nytimes.com/1989/01/18/opinion/whoop-whoop-whoop-whoop.html | Whoop Whoop Whoop Whoop | By Howard Mittlemark | TX 2-491701 | 1989-01-23 |
| 1989-01-18 | https://www.nytimes.com/1989/01/18/sports/conner-saves-the-night-for-nets.html | Conner Saves the Night for Nets | By Clifton Brown Special To the New York Times | TX 2-491701 | 1989-01-23 |
| 1989-01-18 | https://www.nytimes.com/1989/01/18/sports/devils-power-play-is-no-advantage.html | Devils Power Play Is No Advantage | AP | TX 2-491701 | 1989-01-23 |
| 1989-01-18 | https://www.nytimes.com/1989/01/18/sports/garrison-makes-comeback-and-moves-to-third-round.html | Garrison Makes Comeback And Moves to Third Round | AP | TX 2-491701 | 1989-01-23 |
| 1989-01-18 | https://www.nytimes.com/1989/01/18/sports/georgetown-is-pressing-its-case.html | Georgetown Is Pressing Its Case | By William C Rhoden | TX 2-491701 | 1989-01-23 |
| 1989-01-18 | https://www.nytimes.com/1989/01/18/sports/islanders-hard-work-pays-off.html | Islanders Hard Work Pays Off | By Robin Finn Special to the New York Times | TX 2-491701 | 1989-01-23 |
| 1989-01-18 | https://www.nytimes.com/1989/01/18/sports/jordan-surge-paces-bulls.html | Jordan Surge Paces Bulls | AP | TX 2-491701 | 1989-01-23 |
| 1989-01-18 | https://www.nytimes.com/1989/01/18/sports/notebook-walsh-keeps-future-a-continuing-mystery.html | NOTEBOOK Walsh Keeps Future A Continuing Mystery | Special to the New York Times | TX 2-491701 | 1989-01-23 |
| 1989-01-18 | https://www.nytimes.com/1989/01/18/sports/pitt-rallies-to-beat-boston-college-73-64.html | Pitt Rallies to Beat Boston College 7364 | AP | TX 2-491701 | 1989-01-23 |
| 1989-01-18 | https://www.nytimes.com/1989/01/18/sports/sports-of-the-times-a-bengal-remembers-overtown.html | SPORTS OF THE TIMES A Bengal Remembers Overtown | By George Vecsey | TX 2-491701 | 1989-01-23 |

| | | | | |
|---|---|---|---|---|
| 1989-01-18 | https://www.nytimes.com/1989/01/18/sports/super-bowl-xxiii-bengals-blockers-are-moving-ahead.html | SUPER BOWL XXIII Bengals Blockers Are Moving Ahead | By Gerald Eskenazi Special To the New York Times | TX 2-491701 | 1989-01-23 |
| 1989-01-18 | https://www.nytimes.com/1989/01/18/sports/super-bowl-xxiii-cross-recalls-some-other-49ers.html | SUPER BOWL XXIII Cross Recalls Some Other 49ers | By Malcolm Moran Special To the New York Times | TX 2-491701 | 1989-01-23 |
| 1989-01-18 | https://www.nytimes.com/1989/01/18/sports/tellier-named-coach-of-columbia-football.html | Tellier Named Coach Of Columbia Football | By William N Wallace | TX 2-491701 | 1989-01-23 |
| 1989-01-18 | https://www.nytimes.com/1989/01/18/sports/yanks-lose-washington-to-3-year-angels-deal.html | Yanks Lose Washington To 3Year Angels Deal | By Joseph Durso | TX 2-491701 | 1989-01-23 |
| 1989-01-18 | https://www.nytimes.com/1989/01/18/theater/review-theater-3-tales-play-against-one-another-in-a-farce-from-everett-quinton.html | ReviewTheater 3 Tales Play Against One Another in a Farce From Everett Quinton | By Frank Rich | TX 2-491701 | 1989-01-23 |
| 1989-01-18 | https://www.nytimes.com/1989/01/18/theater/review-theater-a-fictional-bert-lahr-in-crisis.html | ReviewTheater A Fictional Bert Lahr In Crisis | By Mel Gussow | TX 2-491701 | 1989-01-23 |
| 1989-01-18 | https://www.nytimes.com/1989/01/18/theater/review-theater-medieval-mystery-plays-as-performed-to-music.html | ReviewTheater Medieval Mystery Plays As Performed to Music | By Mel Gussow | TX 2-491701 | 1989-01-23 |
| 1989-01-18 | https://www.nytimes.com/1989/01/18/us/accord-in-death-of-girl-who-made-peace-trip.html | Accord in Death of Girl Who Made Peace Trip | AP | TX 2-491701 | 1989-01-23 |
| 1989-01-18 | https://www.nytimes.com/1989/01/18/us/education-columbia-fellows-to-include-soviets.html | EDUCATION Columbia Fellows to Include Soviets | By Lee A Daniels | TX 2-491701 | 1989-01-23 |
| 1989-01-18 | https://www.nytimes.com/1989/01/18/us/education-teachers-college-is-pondering-new-challenges.html | EDUCATION Teachers College Is Pondering New Challenges | By Joseph Berger | TX 2-491701 | 1989-01-23 |
| 1989-01-18 | https://www.nytimes.com/1989/01/18/us/education.html | EDUCATION | By Deirdre Carmody | TX 2-491701 | 1989-01-23 |
| 1989-01-18 | https://www.nytimes.com/1989/01/18/us/federal-pay-increase-is-given-little-support.html | Federal Pay Increase Is Given Little Support | Special to the New York Times | TX 2-491701 | 1989-01-23 |
| 1989-01-18 | https://www.nytimes.com/1989/01/18/us/for-tv-a-festival-of-glowing-images.html | For TV a Festival of Glowing Images | By Michael Oreskes Special To the New York Times | TX 2-491701 | 1989-01-23 |
| 1989-01-18 | https://www.nytimes.com/1989/01/18/us/jim-bakker-pleads-not-guilty-of-misusing-ptl-s-millions.html | Jim Bakker Pleads Not Guilty Of Misusing PTLs Millions | AP | TX 2-491701 | 1989-01-23 |

| | | | | |
|---|---|---|---|---|
| 1989-01-18 | https://www.nytimes.com/1989/01/18/us/mayors-hopeful-on-homeless.html | Mayors Hopeful on Homeless | By Martin Tolchin Special To the New York Times | TX 2-491701 | 1989-01-23 |
| 1989-01-18 | https://www.nytimes.com/1989/01/18/us/more-than-200-arrested-in-miami-in-2d-night-of-racial-disturbances.html | More Than 200 Arrested in Miami In 2d Night of Racial Disturbances | By Jeffrey Schmalz Special To the New York Times | TX 2-491701 | 1989-01-23 |
| 1989-01-18 | https://www.nytimes.com/1989/01/18/us/petoskey-journal-one-victim-fights-a-rare-disorder.html | Petoskey Journal One Victim Fights a Rare Disorder | Special to the New York Times | TX 2-491701 | 1989-01-23 |
| 1989-01-18 | https://www.nytimes.com/1989/01/18/us/rights-panel-sees-decline-in-us-enforcement.html | Rights Panel Sees Decline in US Enforcement | By Julie Johnson Special To the New York Times | TX 2-491701 | 1989-01-23 |
| 1989-01-18 | https://www.nytimes.com/1989/01/18/us/serious-ethics-breaches-by-meese-are-found-in-justice-dept-study.html | Serious Ethics Breaches by Meese Are Found in Justice Dept Study | By Warren Weaver Jr Special To the New York Times | TX 2-491701 | 1989-01-23 |
| 1989-01-18 | https://www.nytimes.com/1989/01/18/us/supreme-court-roundup-ruling-upholds-california-redistricting.html | Supreme Court Roundup Ruling Upholds California Redistricting | By Linda Greenhouse Special To the New York Times | TX 2-491701 | 1989-01-23 |
| 1989-01-18 | https://www.nytimes.com/1989/01/18/us/transition-in-washington-baker-asserts-us-should-not-rush-in-aiding-moscow.html | TRANSITION IN WASHINGTON BAKER ASSERTS US SHOULD NOT RUSH IN AIDING MOSCOW | By Thomas L Friedman Special To the New York Times | TX 2-491701 | 1989-01-23 |
| 1989-01-18 | https://www.nytimes.com/1989/01/18/us/transition-in-washington-in-senate-forum-all-hail-baker.html | TRANSITION IN WASHINGTON In Senate Forum All Hail Baker | By R W Apple Jr Special To the New York Times | TX 2-491701 | 1989-01-23 |
| 1989-01-18 | https://www.nytimes.com/1989/01/18/us/transition-in-washington-lavish-inauguration-nearly-ready.html | TRANSITION IN WASHINGTON Lavish Inauguration Nearly Ready | By Andrew Rosenthal Special To the New York Times | TX 2-491701 | 1989-01-23 |
| 1989-01-18 | https://www.nytimes.com/1989/01/18/us/transition-washington-bush-s-domestic-policy-team-all-set-but-not-agenda.html | TRANSITION IN WASHINGTON Bushs Domestic Policy Team Is All Set but Not the Agenda | By Richard L Berke Special To the New York Times | TX 2-491701 | 1989-01-23 |
| 1989-01-18 | https://www.nytimes.com/1989/01/18/us/washington-talk-briefing-better-to-receive.html | WASHINGTON TALK Briefing Better to Receive | By David Binder  Clifford D May | TX 2-491701 | 1989-01-23 |
| 1989-01-18 | https://www.nytimes.com/1989/01/18/us/washington-talk-briefing-flattered-but.html | WASHINGTON TALK Briefing Flattered but | By David Binder  Clifford D May | TX 2-491701 | 1989-01-23 |
| 1989-01-18 | https://www.nytimes.com/1989/01/18/us/washington-talk-the-presidency-army-of-cartoonists-begins-hunt-for-fodder.html | WASHINGTON TALK The Presidency Army of Cartoonists Begins Hunt for Fodder | By Susan F Rasky Special To the New York Times | TX 2-491701 | 1989-01-23 |
| 1989-01-18 | https://www.nytimes.com/1989/01/18/us/washington-transition-reagan-s-final-rating-best-any-president-since-40-s.html | WASHINGTON IN TRANSITION Reagans Final Rating Is Best Of Any President Since 40s | By Steven V Roberts Special To the New York Times | TX 2-491701 | 1989-01-23 |
| 1989-01-18 | https://www.nytimes.com/1989/01/18/world/a-namibian-group-opposes-un-cuts.html | A NAMIBIAN GROUP OPPOSES UN CUTS | By Paul Lewis Special To the New York Times | TX 2-491701 | 1989-01-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-01-18 | https://www.nytimes.com/1989/01/18/world/arab-countries-try-to-help-lebanese-solve-political-crisis.html | Arab Countries Try To Help Lebanese Solve Political Crisis | Special to the New York Times | TX 2-491701 | 1989-01-23 |
| 1989-01-18 | https://www.nytimes.com/1989/01/18/world/arafat-and-arab-mayor-threat-or-a-distortion.html | Arafat and Arab Mayor Threat or a Distortion | By Youssef M Ibrahim Special To the New York Times | TX 2-491701 | 1989-01-23 |
| 1989-01-18 | https://www.nytimes.com/1989/01/18/world/dublin-journal-fair-is-city-but-foul-is-air-when-smog-creeps-in.html | Dublin Journal Fair Is City but Foul Is Air When Smog Creeps In | By Sheila Rule Special To the New York Times | TX 2-491701 | 1989-01-23 |
| 1989-01-18 | https://www.nytimes.com/1989/01/18/world/german-inquiry-begun-on-aid-to-libyan-air-force.html | German Inquiry Begun on Aid to Libyan Air Force | By Serge Schmemann Special To the New York Times | TX 2-491701 | 1989-01-23 |
| 1989-01-18 | https://www.nytimes.com/1989/01/18/world/iraq-said-to-study-biological-arms.html | IRAQ SAID TO STUDY BIOLOGICAL ARMS | By Stephen Engelberg Special to the New York Times | TX 2-491701 | 1989-01-23 |
| 1989-01-18 | https://www.nytimes.com/1989/01/18/world/israel-orders-harsher-tactics-in-palestinian-revolt.html | Israel Orders Harsher Tactics in Palestinian Revolt | By Joel Brinkley Special To the New York Times | TX 2-491701 | 1989-01-23 |
| 1989-01-18 | https://www.nytimes.com/1989/01/18/world/it-s-a-disgrace-moscow-s-warmest-january-in-100-years.html | Its a Disgrace Moscows Warmest January in 100 Years | By Esther B Fein Special To the New York Times | TX 2-491701 | 1989-01-23 |
| 1989-01-18 | https://www.nytimes.com/1989/01/18/world/italians-lecture-iranian-on-rights.html | ITALIANS LECTURE IRANIAN ON RIGHTS | By Clyde Haberman Special To the New York Times | TX 2-491701 | 1989-01-23 |
| 1989-01-18 | https://www.nytimes.com/1989/01/18/world/luggage-holder-in-pan-am-bombing-found.html | Luggage Holder in Pan Am Bombing Found | By Steve Lohr Special To the New York Times | TX 2-491701 | 1989-01-23 |
| 1989-01-18 | https://www.nytimes.com/1989/01/18/world/panel-of-scientists-fears-global-race-in-biological-arms.html | Panel of Scientists Fears Global Race In Biological Arms | By Sandra Blakeslee Special to the New York Times | TX 2-491701 | 1989-01-23 |
| 1989-01-18 | https://www.nytimes.com/1989/01/18/world/polish-party-eases-stance-on-solidarity.html | Polish Party Eases Stance on Solidarity | By John Tagliabue Special To the New York Times | TX 2-491701 | 1989-01-23 |
| 1989-01-18 | https://www.nytimes.com/1989/01/18/world/shultz-accuses-east-bloc-on-rights.html | Shultz Accuses East Bloc on Rights | By Robert Pear Special to the New York Times | TX 2-491701 | 1989-01-23 |
| 1989-01-18 | https://www.nytimes.com/1989/01/18/world/soviet-pullout-is-said-to-be-brisk-as-afghan-deadline-gets-nearer.html | Soviet Pullout Is Said to Be Brisk As Afghan Deadline Gets Nearer | By Barbara Crossette Special To the New York Times | TX 2-491701 | 1989-01-23 |
| 1989-01-18 | https://www.nytimes.com/1989/01/18/world/yugoslav-head-faults-strife-among-officials.html | Yugoslav Head Faults Strife Among Officials | Special to the New York Times | TX 2-491701 | 1989-01-23 |

| | | | | |
|---|---|---|---|---|
| 1989-01-19 | https://www.nytimes.com/1989/01/19/arts/anna-sokolow-choreographs-lessons-in-sorrow.html | Anna Sokolow Choreographs Lessons in Sorrow | By Jennifer Dunning | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/arts/new-names-in-rock-s-pantheon.html | New Names in Rocks Pantheon | By Jon Pareles | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/arts/reagan-in-retrospect-on-frontline.html | Reagan in Retrospect on Frontline | By Walter Goodman | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/arts/review-ballet-a-debut-with-jewels.html | ReviewBallet A Debut With Jewels | By Jack Anderson | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/arts/review-cabaret-hildegarde-still-kinetic.html | ReviewCabaret Hildegarde Still Kinetic | By John S Wilson | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/arts/review-dance-bravura-with-subtlety-by-the-moiseyev-troupe.html | ReviewDance Bravura With Subtlety by the Moiseyev Troupe | By Anna Kisselgoff | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/arts/review-music-the-voices-in-honor-of-dr-king.html | ReviewMusic The Voices In Honor Of Dr King | By Will Crutchfield | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/arts/review-photography-an-evans-show-50-years-later.html | ReviewPhotography An Evans Show 50 Years Later | By Andy Grundberg | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/arts/review-pop-a-keyboardist-steps-out-into-the-foreground.html | ReviewPop A Keyboardist Steps Out Into The Foreground | By Peter Watrous | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/arts/reviews-television-when-a-teen-ager-takes-a-stand.html | ReviewsTelevision When a TeenAger Takes a Stand | By John J OConnor | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/arts/tv-notes.html | TV Notes | By Jeremy Gerard | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/arts/woman-gets-top-news-job-at-knight-ridder.html | Woman Gets Top News Job At KnightRidder | By Albert Scardino | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/books/books-of-the-times-the-many-faces-of-a-colorful-intelligence-agent.html | Books of The Times The Many Faces of a Colorful Intelligence Agent | By Christopher LehmannHaupt | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/books/power-behind-the-pen-the-book-agent-s-rise.html | Power Behind the Pen The Book Agents Rise | By Edwin McDowell | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/business/business-people-a-top-officer-is-named-at-american-savings.html | BUSINESS PEOPLE A Top Officer Is Named At American Savings | By Daniel F Cuff | TX 2-491627 | 1989-01-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-01-19 | https://www.nytimes.com/1989/01/19/business/business-people-bessemer-securities-acts-to-get-aggressive.html | BUSINESS PEOPLE Bessemer Securities Acts to Get Aggressive | By Daniel F Cuff | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/business/chrysler-unit-set-for-aircraft.html | Chrysler Unit Set for Aircraft | Special to the New York Times | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/business/company-news-apple-offers-new-computer.html | COMPANY NEWS Apple Offers New Computer | Special to the New York Times | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/business/company-news-arco-offering.html | COMPANY NEWS ARCO Offering | Special to the New York Times | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/business/company-news-church-s-chicken-to-be-auctioned.html | COMPANY NEWS Churchs Chicken To Be Auctioned | Special to the New York Times | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/business/company-news-combustion-engineering-pact.html | COMPANY NEWS Combustion Engineering Pact | AP | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/business/company-news-national-lampoon-board-expanded.html | COMPANY NEWS National Lampoon Board Expanded | Special to the New York Times | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/business/company-news-nissan-establishes-us-finance-unit.html | COMPANY NEWS Nissan Establishes US Finance Unit | Special to the New York Times | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/business/compromise-on-leadership-reached-by-retailers-group.html | Compromise on Leadership Reached by Retailers Group | By Isadore Barmash | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/business/consumer-rates-yields-rise-for-week.html | CONSUMER RATES Yields Rise For Week | By Robert Hurtado | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/business/court-settles-insider-case.html | Court Settles Insider Case | Special to the New York Times | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/business/credit-markets-treasury-notes-and-bonds-rally.html | CREDIT MARKETS Treasury Notes and Bonds Rally | By Kenneth N Gilpin | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/business/currency-markets-treasury-official-says-bush-is-unfazed-by-dollar-s-gains.html | CURRENCY MARKETS Treasury Official Says Bush Is Unfazed by Dollars Gains | By Peter T Kilborn Special To the New York Times | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/business/dollar-up-in-spite-of-trade-data.html | Dollar Up In Spite of Trade Data | By Jonathan Fuerbringer | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/business/dow-gains-24.11-rising-dollar-helps.html | Dow Gains 2411 Rising Dollar Helps | By Phillip H Wiggins | TX 2-491627 | 1989-01-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-01-19 | https://www.nytimes.com/1989/01/19/business/federal-reserve-acts-to-let-banks-into-bond-trading.html | FEDERAL RESERVE ACTS TO LET BANKS INTO BOND TRADING | By Michael Quint | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/business/gasoline-demand-and-oil-price-rise.html | Gasoline Demand and Oil Price Rise | By H J Maidenberg | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/business/ibm-posts-12.4-gain-in-fourth-quarter-profit.html | IBM Posts 124 Gain In FourthQuarter Profit | By John Markoff | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/business/industry-operated-at-a-9-year-high-in-december.html | Industry Operated at a 9Year High in December | AP | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/business/japan-s-trade-surplus-hit-a-record-last-month.html | Japans Trade Surplus Hit a Record Last Month | By David E Sanger Special To the New York Times | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/business/kidder-peabody-reorganization-expected.html | Kidder Peabody Reorganization Expected | By Robert J Cole | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/business/kings-road-chief-out.html | Kings Road Chief Out | Special to the New York Times | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/business/market-place-more-visibility-on-o-t-c-orders.html | Market Place More Visibility On OTC Orders | By Floyd Norris | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/business/pacific-gas-has-big-loss.html | Pacific Gas Has Big Loss | Special to the New York Times | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/business/papers-unsealed-in-rjr-nabisco-suit.html | Papers Unsealed in RJR Nabisco Suit | By Kurt Eichenwald | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/business/pilgrim-s-pride-stock-soars.html | Pilgrims Pride Stock Soars | Special to the New York Times | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/business/rockwell-to-plead-guilty-to-overbilling-air-force.html | Rockwell to Plead Guilty to Overbilling Air Force | By Richard W Stevenson Special To the New York Times | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/business/sec-drexel-negotiations-are-said-to-be-at-impasse.html | SECDrexel Negotiations Are Said to Be at Impasse | By Kurt Eichenwald | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/business/southmark-s-2-top-officers-step-down.html | Southmarks 2 Top Officers Step Down | By Nina Andrews Special To the New York Times | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/business/talking-deals-how-zeckendorf-filled-a-tower.html | Talking Deals How Zeckendorf Filled a Tower | By Michael Quint | TX 2-491627 | 1989-01-23 |

| | | | | |
|---|---|---|---|---|
| 1989-01-19 | https://www.nytimes.com/1989/01/19/business/the-fast-food-market-s-new-lure.html | The FastFood Markets New Lure | By Douglas C McGill | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/business/the-media-business-advertising-a-chilling-effect-on-new-products.html | THE MEDIA BUSINESS ADVERTISING A Chilling Effect On New Products | By Randall Rothenberg | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS ADVERTISING Accounts | By Randall Rothenberg | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/business/the-media-business-advertising-circulation-power-play-by-magazine.html | THE MEDIA BUSINESS ADVERTISING Circulation Power Play By Magazine | By Randall Rothenberg | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/business/the-media-business-advertising-esquire-campaign.html | THE MEDIA BUSINESS ADVERTISING Esquire Campaign | By Randall Rothenberg | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/business/the-media-business-advertising-new-van-brunt-officer.html | THE MEDIA BUSINESS ADVERTISING New Van Brunt Officer | By Randall Rothenberg | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/business/the-media-business-advertising-pro-bono.html | THE MEDIA BUSINESS ADVERTISING Pro Bono | By Randall Rothenberg | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/business/the-media-business-advertising-promotion-at-lintas.html | THE MEDIA BUSINESS ADVERTISING Promotion at Lintas | By Randall Rothenberg | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/business/the-media-business-advertising-shift-by-rockport.html | THE MEDIA BUSINESS ADVERTISING Shift by Rockport | By Randall Rothenberg | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/business/the-media-business-advertising-two-receive-awards-for-bush-campaign.html | THE MEDIA BUSINESS ADVERTISING Two Receive Awards For Bush Campaign | By Randall Rothenberg | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/business/trump-gets-initial-approval-to-acquire-eastern-s-shuttle.html | Trump Gets Initial Approval to Acquire Easterns Shuttle | By John H Cushman Jr Special To the New York Times | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/business/us-trade-gap-widens-sharply-as-imports-soar.html | US Trade Gap Widens Sharply As Imports Soar | By Robert D Hershey Jr Special To the New York Times | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/garden/a-catalyst-among-the-avantgarde.html | A Catalyst Among the AvantGarde | By Daniel Gundrum | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/garden/building-dreams-with-toy-blocks.html | Building Dreams With Toy Blocks | By Eve M Kahn | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/garden/close-to-home.html | Close to Home | By Mary Cantwell | TX 2-491627 | 1989-01-23 |

| | | | | |
|---|---|---|---|---|
| 1989-01-19 | https://www.nytimes.com/1989/01/19/garden/currents-at-library-a-room-for-the-homeless.html | CURRENTS At Library a Room for the Homeless | By Elaine Louie | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/garden/currents-for-kitchens-and-baths-with-flair.html | CURRENTS For Kitchens and Baths With Flair | By Elaine Louie | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/garden/currents-for-western-customers-chinese-tame-hot-colors.html | CURRENTS For Western Customers Chinese Tame Hot Colors | By Elaine Louie | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/garden/currents-gardens-born-of-the-imagination.html | CURRENTS Gardens Born of the Imagination | By Elaine Louie | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/garden/currents-in-capital-patriotic-napery.html | CURRENTS In Capital Patriotic Napery | By Elaine Louie | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/garden/home-improvement.html | Home Improvement | By John Warde | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/garden/housewares-show-out-with-clutter.html | Housewares Show Out With Clutter | By Eric N Berg | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/garden/how-to-fix-the-molding-on-wooden-furniture.html | How to Fix the Molding On Wooden Furniture | By Michael Varese | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/garden/in-london-a-showcase-for-italian-design.html | In London a Showcase for Italian Design | By Terry Trucco | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/garden/life-at-the-top-even-the-weather-is-different.html | Life at the Top Even the Weather Is Different | By James Barron | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/garden/not-quite-a-maze-perhaps-but-amazing-nonetheless.html | Not Quite a Maze Perhaps but Amazing Nonetheless | By Linda Yang | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/garden/parent-child.html | Parent  Child | By Lawrence Kutner | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/garden/q-a-543889.html | QA | By Bernard Gladstone | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/garden/when-the-search-is-an-end-in-itself.html | When the Search Is an End in Itself | By J R Moehringer | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/garden/where-to-find-it-fido-captured-in-paint.html | WHERE TO FIND IT Fido Captured in Paint | By Daryln Brewer | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/nyregion/2-vmi-cadets-seized-in-big-holdup.html | 2 VMI Cadets Seized in Big Holdup | By John T McQuiston | TX 2-491627 | 1989-01-23 |

| | | | | |
|---|---|---|---|---|
| 1989-01-19 | https://www.nytimes.com/1989/01/19/nyregion/bounties-and-vans-jersey-copes-with-labor-shortage.html | Bounties and Vans Jersey Copes With Labor Shortage | By Anthony Depalma | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/nyregion/bridge-348389.html | Bridge | By Alan Truscott | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/nyregion/cuomo-plan-angers-board-members.html | Cuomo Plan Angers Board Members | By Sam Howe Verhovek Special To the New York Times | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/nyregion/federal-judge-acting-to-settle-lilco-suit-case.html | Federal Judge Acting to Settle Lilco Suit Case | By Philip S Gutis | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/nyregion/killing-of-a-child-how-the-system-failed.html | Killing of a Child How the System Failed | By M A Farber | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/nyregion/metro-matters-now-hear-this-or-is-the-honking-too-loud.html | Metro Matters Now Hear This Or Is the Honking Too Loud | By Sam Roberts | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/nyregion/neediest-gain-from-art-sale-and-lottery.html | Neediest Gain From Art Sale And Lottery | By Marvine Howe | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/nyregion/officials-fear-shift-of-taxes-from-albany.html | Officials Fear Shift of Taxes From Albany | By Elizabeth Kolbert Special To the New York Times | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/nyregion/panasonic-to-return-16-million-to-consumers.html | Panasonic to Return 16 Million to Consumers | By Constance L Hays | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/nyregion/reservation-s-taxes-may-end-detours-for-cheap-gas.html | Reservations Taxes May End Detours for Cheap Gas | By Sam Howe Verhovek Special To the New York Times | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/nyregion/students-are-recalled-with-sobs-and-silences.html | Students Are Recalled With Sobs and Silences | By J R Moehringer Special To the New York Times | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/nyregion/water-meters-gain-urgency-during-drought.html | Water Meters Gain Urgency During Drought | By Dennis Hevesi | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/nyregion/wave-of-growth-planned-at-south-street-seaport.html | Wave of Growth Planned at South Street Seaport | By David W Dunlap | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/obituaries/bruce-chatwin-48-travel-writer-and-author-of-songlines-dies.html | Bruce Chatwin 48 Travel Writer And Author of Songlines Dies | By Albin Krebs | TX 2-491627 | 1989-01-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-01-19 | https://www.nytimes.com/1989/01/19/obituaries/ernie-blake-ski-resort-owner-75.html | Ernie Blake Ski Resort Owner 75 | AP | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/obituaries/george-r-tweed-86-eluded-foe-on-guam.html | George R Tweed 86 Eluded Foe on Guam | AP | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/obituaries/john-loder-90-british-actor.html | John Loder 90 British Actor | By C Gerald Fraser | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/obituaries/jorge-cruickshank-garcia-politician-73.html | Jorge Cruickshank Garcia Politician 73 | AP | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/opinion/essay-chameleon-on-plaid.html | ESSAY Chameleon on Plaid | By William Safire | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/opinion/george-bush-in-search-of-a-mission.html | George Bush In Search of A Mission | By James David Barber | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/sports/becker-cruises-into-third-round.html | Becker Cruises Into Third Round | AP | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/sports/hoyas-top-providence.html | Hoyas Top Providence | AP | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/sports/jones-goes-for-3d-straight.html | Jones Goes for 3d Straight | Special to the New York Times | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/sports/king-says-he-signed-2-contracts-with-tyson.html | King Says He Signed 2 Contracts with Tyson | By Thomas Rogers | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/sports/knicks-covet-mullin.html | Knicks Covet Mullin | By Sam Goldaper Special To the New York Times | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/sports/knicks-hit-roadblock-on-west-coast-trip.html | Knicks Hit Roadblock On West Coast Trip | By Sam Goldaper Special To the New York Times | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/sports/no-1-duke-is-upset-by-carolina.html | No 1 Duke Is Upset By Carolina | AP | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/sports/notebook-cross-says-he-is-going-to-retire.html | NOTEBOOK Cross Says He Is Going to Retire | Special to the New York Times | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/sports/rangers-are-glad-to-win-big-one-against-the-blackhawks.html | Rangers Are Glad to Win Big One Against the Blackhawks | By Joe Sexton Special To the New York Times | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/sports/reed-loses-temper-as-nets-lose-game.html | Reed Loses Temper As Nets Lose Game | By Clifton Brown Special To the New York Times | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/sports/sports-of-the-times-suspended-5-down-here-on-business.html | SPORTS OF THE TIMES Suspended 5 Down Here On Business | By Dave Anderson | TX 2-491627 | 1989-01-23 |

| | | | | |
|---|---|---|---|---|
| 1989-01-19 | https://www.nytimes.com/1989/01/19/sports/st-john-s-holds-on-to-edge-rutgers.html | St Johns Holds On to Edge Rutgers | By Al Harvin Special To the New York Times | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/sports/super-bowl-xxiii-bengals-krumrie-carries-the-load.html | SUPER BOWL XXIII Bengals Krumrie Carries the Load | By Gerald Eskenazi Special To the New York Times | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/sports/super-bowl-xxiii-roberts-and-49ers-become-stronger.html | SUPER BOWL XXIII Roberts and 49ers Become Stronger | By Malcolm Moran Special To the New York Times | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/sports/thompson-s-protest-over-freshman-rule-is-drawing-some-criticism.html | Thompsons Protest Over Freshman Rule Is Drawing Some Criticism | By William C Rhoden | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/sports/ties-are-in-tees-are-out.html | Ties Are In Tees Are Out | AP | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/sports/yanks-to-stay-with-own-center-fielders.html | Yanks to Stay With Own Center Fielders | By Joseph Durso | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/theater/review-operetta-hms-pinafore-sails-in.html | ReviewOperetta HMS Pinafore Sails In | By John Rockwell | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/theater/review-theater-in-pirandello-a-game-too-convincing-for-enrico.html | ReviewTheater In Pirandello a Game Too Convincing for Enrico | By Mel Gussow | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/us/after-shooting-horror-but-few-answers.html | After Shooting Horror but Few Answers | By Robert Reinhold Special To the New York Times | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/us/amid-uneasiness-super-bowl-visitors-stream-in.html | Amid Uneasiness Super Bowl Visitors Stream In | By George Vecsey Special To the New York Times | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/us/atwater-elected-chairman-of-gop.html | ATWATER ELECTED CHAIRMAN OF GOP | By Richard L Berke Special To the New York Times | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/us/boston-questions-11-firefighters-on-claim-to-be-part-of-a-minority.html | Boston Questions 11 Firefighters On Claim to Be Part of a Minority | Special to the New York Times | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/us/capital-mayor-is-subpoenaed-in-federal-grand-jury-inquiry.html | Capital Mayor Is Subpoenaed In Federal Grand Jury Inquiry | Special to the New York Times | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/us/carlucci-urges-growth-in-military-spending.html | Carlucci Urges Growth in Military Spending | By Andrew Rosenthal Special To the New York Times | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/us/check-of-ski-lifts-is-ordered-after-cracks-appear-in-chairs.html | Check of Ski Lifts Is Ordered After Cracks Appear in Chairs | AP | TX 2-491627 | 1989-01-23 |

| | | | | |
|---|---|---|---|---|
| 1989-01-19 | https://www.nytimes.com/1989/01/19/us/developer-drops-plan-for-philadelphia-mall.html | Developer Drops Plan For Philadelphia Mall | AP | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/us/ex-navy-man-denies-trying-to-sell-secrets.html | ExNavy Man Denies Trying to Sell Secrets | AP | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/us/georgetown-journal-coach-s-private-battle-on-night-of-big-game.html | Georgetown Journal Coachs Private Battle On Night of Big Game | By B Drummond Ayres Jr Special To the New York Times | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/us/health-aids-treatment-is-found-effective-in-monkeys.html | HEALTH AIDS Treatment Is Found Effective in Monkeys | By Gina Kolata | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/us/health-caution-urged-over-aids-partners.html | HEALTH Caution Urged Over AIDS Partners | Special to the New York Times | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/us/health-life-s-basic-problems-are-still-top-concern-in-the-nursing-homes.html | HEALTH Lifes Basic Problems Are Still Top Concern In the Nursing Homes | By Gina Kolata | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/us/health-personal-health.html | HEALTH Personal Health | By Jane E Brody | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/us/health-researchers-make-clotting-protein.html | HEALTH Researchers Make Clotting Protein | AP | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/us/health-symptoms-diagnosis-when-chest-pains-have-nothing-with-heart-attack.html | HEALTH SYMPTOMS AND DIAGNOSIS When Chest Pains Have Nothing to Do With a Heart Attack | By Harold M Schmeck Jr | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/us/holiday-glow-won-t-go-away.html | Holiday Glow Wont Go Away | AP | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/us/illinois-town-suffers-with-stockton.html | Illinois Town Suffers With Stockton | By Dirk Johnson Special To the New York Times | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/us/judge-extends-order-that-us-protect-dolphins.html | Judge Extends Order That US Protect Dolphins | AP | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/us/justices-uphold-disputed-system-of-us-sentencing.html | JUSTICES UPHOLD DISPUTED SYSTEM OF US SENTENCING | By Linda Greenhouse Special To the New York Times | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/us/loss-of-subsidy-may-ground-a-little-used-georgia-flight.html | Loss of Subsidy May Ground A LittleUsed Georgia Flight | AP | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/us/many-species-are-still-threatened-despite-law-us-agency-reports.html | Many Species Are Still Threatened Despite Law US Agency Reports | By Philip Shabecoff Special To the New York Times | TX 2-491627 | 1989-01-23 |

| | | | | |
|---|---|---|---|---|
| 1989-01-19 | https://www.nytimes.com/1989/01/19/us/miami-mayor-apologizes-to-police-for-actions-at-scene-of-disorder.html | Miami Mayor Apologizes to Police For Actions at Scene of Disorder | By Jeffrey Schmalz Special To the New York Times | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/us/new-flaws-found-on-missile-shield.html | NEW FLAWS FOUND ON MISSILE SHIELD | By William J Broad | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/us/prisons-director-is-slain-in-oregon.html | PRISONS DIRECTOR IS SLAIN IN OREGON | Special to the New York Times | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/us/problems-on-shuttle-resolved.html | Problems on Shuttle Resolved | AP | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/us/transition-in-washington-and-now-a-few-words-from-president-s-critics.html | TRANSITION IN WASHINGTON And Now a Few Words From Presidents Critics | By Philip Shenon Special To the New York Times | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/us/transition-in-washington-bush-names-choice-for-information-agency.html | TRANSITION IN WASHINGTON Bush Names Choice for Information Agency | By Philip Shenon Special To the New York Times | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/us/transition-in-washington-education-pledge-renewed-by-bush.html | TRANSITION IN WASHINGTON EDUCATION PLEDGE RENEWED BY BUSH | By Steven V Roberts Special To the New York Times | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/us/transition-in-washington-latin-issues-pressing-bush-baker-says.html | TRANSITION IN WASHINGTON Latin Issues Pressing Bush Baker Says | By Thomas L Friedman Special To the New York Times | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/us/transition-in-washington-lights-action-inauguration-is-under-way.html | TRANSITION IN WASHINGTON Lights Action Inauguration Is Under Way | By Michael Oreskes Special To the New York Times | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/us/transition-in-washington-reporter-s-notebook-on-the-agenda-parting-and-partying.html | TRANSITION IN WASHINGTON REPORTERS NOTEBOOK On the Agenda Parting and Partying | By Bernard Weinraub Special To the New York Times | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/us/transition-in-washington-the-soviets-still-leave-reagan-uneasy.html | TRANSITION IN WASHINGTON The Soviets Still Leave Reagan Uneasy | By Julie Johnson Special to the New York Times | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/us/transition-in-washington-congress-will-make-clear-it-isn-t-only-president-who.html | TRANSITION IN WASHINGTON As the Congress Will Make Clear It Isnt Only the President Who Governs | By Robin Toner Special to the New York Times | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/us/transition-washington-excerpts-baker-s-testimony-senate-foreign-relations.html | TRANSITION IN WASHINGTON Excerpts From Bakers Testimony to Senate Foreign Relations Committee | Special to the New York Times | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/us/transition-washington-excerpts-interview-with-reagan-looking-back-his-presidency.html | TRANSITION IN WASHINGTON Excerpts From Interview With Reagan Looking Back on His Presidency | Special to the New York Times | TX 2-491627 | 1989-01-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-01-19 | https://www.nytimes.com/1989/01/19/us/transition-washington-mayors-voice-hope-for-cities-with-bush-assuming-presidency.html | TRANSITION IN WASHINGTON Mayors Voice Hope for the Cities With Bush Assuming Presidency | By Martin Tolchin Special To the New York Times | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/us/us-agency-sets-wetland-protection-policy.html | US Agency Sets Wetland Protection Policy | By Philip Shabecoff Special To the New York Times | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/us/washington-talk-briefing-a-day-to-celebrate.html | WASHINGTON TALK BRIEFING A Day to Celebrate | By David Binder and Andrew Rosenthal | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/us/washington-talk-briefing-conservative-limelight.html | WASHINGTON TALK BRIEFING Conservative Limelight | By David Binder and Andrew Rosenthal | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/us/washington-talk-briefing-is-that-in-ohio.html | WASHINGTON TALK BRIEFING Is That in Ohio | By David Binder and Andrew Rosenthal | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/us/washington-talk-briefing-say-again-please.html | WASHINGTON TALK BRIEFING Say Again Please | By David Binder and Andrew Rosenthal | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/us/washington-talk-capital-architecture-ebb-flow-time-tastes-reshape-kennedy-s.html | WASHINGTON TALK CAPITAL ARCHITECTURE Ebb and Flow of Time and Tastes Reshape Kennedys Grand Vision | By Paul Goldberger Special To the New York Times | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/us/weapon-used-by-deranged-man-is-easy-to-buy.html | Weapon Used by Deranged Man Is Easy to Buy | By Wayne King | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/world/angola-strife-rages-around-phantom-city.html | Angola Strife Rages Around Phantom City | By James Brooke Special To the New York Times | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/world/chemical-weapons-talks-facing-tough-hurdles.html | Chemical Weapons Talks Facing Tough Hurdles | By James M Markham Special To the New York Times | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/world/cuban-rights-even-today-not-so-libre.html | Cuban Rights Even Today Not So Libre | By Joseph B Treaster Special To the New York Times | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/world/estonia-votes-to-make-its-language-official.html | Estonia Votes to Make Its Language Official | By Craig R Whitney Special To the New York Times | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/world/gorbachev-promises-big-cut-in-military-spending.html | Gorbachev Promises Big Cut in Military Spending | By Bill Keller Special To the New York Times | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/world/india-lets-israeli-consulate-expand-diplomatic-activities.html | India Lets Israeli Consulate Expand Diplomatic Activities | Special to the New York Times | TX 2-491627 | 1989-01-23 |

| | | | | |
|---|---|---|---|---|
| 1989-01-19 | https://www.nytimes.com/1989/01/19/world/jaruzelski-said-he-d-quit-if-party-rejected-his-gesture-to-solidarity.html | Jaruzelski Said Hed Quit If Party Rejected His Gesture to Solidarity | By John Tagliabue Special To the New York Times | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/world/kohl-attacked-in-parliament-on-libya-chemical-issue.html | Kohl Attacked in Parliament on Libya Chemical Issue | By Serge Schmemann Special To the New York Times | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/world/lawyer-says-dying-marcos-is-unfit-for-trial.html | Lawyer Says Dying Marcos Is Unfit for Trial | By William Glaberson | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/world/lebanon-foes-to-aid-arab-league-mediators.html | Lebanon Foes to Aid Arab League Mediators | AP | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/world/moscow-journal-prying-where-it-counts-into-the-soviet-census.html | Moscow Journal Prying Where It Counts Into the Soviet Census | By Bill Keller Special To the New York Times | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/world/rabin-at-center-of-israeli-storm.html | RABIN AT CENTER OF ISRAELI STORM | AP | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/world/south-african-leader-has-mild-stroke.html | South African Leader Has Mild Stroke | By John D Battersby Special To the New York Times | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/world/taiwan-is-seeking-new-ties-abroad.html | TAIWAN IS SEEKING NEW TIES ABROAD | By Nicholas D Kristof Special To the New York Times | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/world/toronto-race-relations-shaken-by-shootings.html | Toronto Race Relations Shaken by Shootings | By John F Burns Special To the New York Times | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/world/transition-in-washington-bush-to-meet-un-chief.html | TRANSITION IN WASHINGTON Bush to Meet UN Chief | Special to the New York Times | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/world/us-again-reports-libyan-role-in-terrorism.html | US Again Reports Libyan Role in Terrorism | By Robert Pear Special To the New York Times | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/world/us-bishops-say-vietnam-eases-religious-curbs.html | US Bishops Say Vietnam Eases Religious Curbs | By Peter Steinfels | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/world/us-says-it-has-tape-of-arafat-threat.html | US Says It Has Tape of Arafat Threat | By Elaine Sciolino Special To the New York Times | TX 2-491627 | 1989-01-23 |
| 1989-01-19 | https://www.nytimes.com/1989/01/19/world/us-to-end-protection-of-6-kuwaiti-tankers.html | US to End Protection Of 6 Kuwaiti Tankers | Special to the New York Times | TX 2-491627 | 1989-01-23 |
| 1989-01-20 | https://www.nytimes.com/1989/01/20/arts/auctions.html | Auctions | By Rita Reif | TX 2-491668 | 1989-01-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-01-20 | https://www.nytimes.com/1989/01/20/arts/dali-s-health-declines-condition-called-critical.html | Dalis Health Declines Condition Called Critical | AP | TX 2-491668 | 1989-01-23 |
| 1989-01-20 | https://www.nytimes.com/1989/01/20/arts/diner-s-journal-gage-tollner.html | Diners Journal Gage  Tollner | By Bryan Miller | TX 2-491668 | 1989-01-23 |
| 1989-01-20 | https://www.nytimes.com/1989/01/20/arts/for-children.html | For Children | By Phyllis A Ehrlich | TX 2-491668 | 1989-01-23 |
| 1989-01-20 | https://www.nytimes.com/1989/01/20/arts/getty-trust-and-chinese.html | Getty Trust And Chinese | By David S Wilson Special To the New York Times | TX 2-491668 | 1989-01-23 |
| 1989-01-20 | https://www.nytimes.com/1989/01/20/arts/neo-classicism-sweeps-armory-show.html | NeoClassicism Sweeps Armory Show | By Rita Reif | TX 2-491668 | 1989-01-23 |
| 1989-01-20 | https://www.nytimes.com/1989/01/20/arts/pop-jazz-joys-of-the-bank-that-stays-together.html | POPJAZZ Joys of the Bank That Stays Together | By Peter Watrous | TX 2-491668 | 1989-01-23 |
| 1989-01-20 | https://www.nytimes.com/1989/01/20/arts/restaurants-617989.html | Restaurants | By Bryan Miller | TX 2-491668 | 1989-01-23 |
| 1989-01-20 | https://www.nytimes.com/1989/01/20/arts/review-art-museum-cum-semnar-the-janis-gallery-at-40.html | ReviewArt MuseumcumSemnar The Janis Gallery at 40 | By Michael Kimmelman | TX 2-491668 | 1989-01-23 |
| 1989-01-20 | https://www.nytimes.com/1989/01/20/arts/review-dance-a-cavalier-and-a-hoofer.html | ReviewDance A Cavalier and a Hoofer | By Jack Anderson | TX 2-491668 | 1989-01-23 |
| 1989-01-20 | https://www.nytimes.com/1989/01/20/arts/review-dance-more-of-womanworks.html | ReviewDance More of Womanworks | By Jennifer Dunning | TX 2-491668 | 1989-01-23 |
| 1989-01-20 | https://www.nytimes.com/1989/01/20/arts/review-music-four-conducting-contestants-show-their-stuff.html | ReviewMusic Four Conducting Contestants Show Their Stuff | By Will Crutchfield | TX 2-491668 | 1989-01-23 |
| 1989-01-20 | https://www.nytimes.com/1989/01/20/arts/review-music-the-influences-on-a-trio.html | ReviewMusic The Influences on a Trio | By Peter Watrous | TX 2-491668 | 1989-01-23 |
| 1989-01-20 | https://www.nytimes.com/1989/01/20/arts/reviews-art-an-antic-hymn-to-a-never-elegant-new-york.html | ReviewsArt An Antic Hymn to a NeverElegant New York | By Michael Brenson | TX 2-491668 | 1989-01-23 |
| 1989-01-20 | https://www.nytimes.com/1989/01/20/arts/reviews-art-kinetic-sculpture-using-toys-fire-and-water.html | ReviewsArt Kinetic Sculpture Using Toys Fire and Water | By Roberta Smith | TX 2-491668 | 1989-01-23 |
| 1989-01-20 | https://www.nytimes.com/1989/01/20/arts/reviews-music-blues-and-country-sounds-from-cowboy-junkies.html | ReviewsMusic Blues and Country Sounds From Cowboy Junkies | By Jon Pareles | TX 2-491668 | 1989-01-23 |
| 1989-01-20 | https://www.nytimes.com/1989/01/20/arts/reviews-music-christopher-young-plays-varied-works.html | ReviewsMusic Christopher Young Plays Varied Works | By Allan Kozinn | TX 2-491668 | 1989-01-23 |

| | | | | |
|---|---|---|---|---|
| 1989-01-20 | https://www.nytimes.com/1989/01/20/arts/soviets-buy-pushkin-love-letters.html | Soviets Buy Pushkin Love Letters | Special to the New York Times | TX 2-491668 | 1989-01-23 |
| 1989-01-20 | https://www.nytimes.com/1989/01/20/arts/tv-weekend-the-woman-who-loved-melba-toast.html | TV Weekend The Woman Who Loved Melba Toast | By John J OConnor | TX 2-491668 | 1989-01-23 |
| 1989-01-20 | https://www.nytimes.com/1989/01/20/arts/with-8-hands-and-25-strings-a-quartet-makes-music.html | With 8 Hands and 25 Strings a Quartet Makes Music | By Allan Kozinn | TX 2-491668 | 1989-01-23 |
| 1989-01-20 | https://www.nytimes.com/1989/01/20/books/books-of-the-times-the-ecstasies-and-agonies-of-the-neurotic-life.html | Books of The Times The Ecstasies and Agonies Of the Neurotic Life | By Michiko Kakutani | TX 2-491668 | 1989-01-23 |
| 1989-01-20 | https://www.nytimes.com/1989/01/20/books/reviewers-urged-to-doubt-a-book-on-the-binghams.html | Reviewers Urged to Doubt A Book on the Binghams | By Edwin McDowell | TX 2-491668 | 1989-01-23 |
| 1989-01-20 | https://www.nytimes.com/1989/01/20/business/about-real-estate-queens-firehouse-to-be-converted.html | About Real EstateQueens Firehouse to Be Converted | By Diana Shaman | TX 2-491668 | 1989-01-23 |
| 1989-01-20 | https://www.nytimes.com/1989/01/20/business/business-people-new-chief-executive-for-fuqua-industries.html | BUSINESS PEOPLE New Chief Executive For Fuqua Industries | By Daniel F Cuff | TX 2-491668 | 1989-01-23 |
| 1989-01-20 | https://www.nytimes.com/1989/01/20/business/business-people-top-ranking-executive-quits-posts-at-invitron.html | BUSINESS PEOPLE TopRanking Executive Quits Posts at Invitron | By Daniel F Cuff | TX 2-491668 | 1989-01-23 |
| 1989-01-20 | https://www.nytimes.com/1989/01/20/business/company-news-3-banks-post-rise-in-profits.html | COMPANY NEWS 3 Banks Post Rise In Profits | By Sarah Bartlett | TX 2-491668 | 1989-01-23 |
| 1989-01-20 | https://www.nytimes.com/1989/01/20/business/company-news-borman-s-to-fight-stockholders-suit.html | COMPANY NEWS Bormans to Fight Stockholders Suit | AP | TX 2-491668 | 1989-01-23 |
| 1989-01-20 | https://www.nytimes.com/1989/01/20/business/company-news-chrysler-and-gm-expand-incentives.html | COMPANY NEWS Chrysler and GM Expand Incentives | AP | TX 2-491668 | 1989-01-23 |
| 1989-01-20 | https://www.nytimes.com/1989/01/20/business/company-news-digital-equipment-net-falls-15-sun-and-microsoft-gain.html | COMPANY NEWS Digital Equipment Net Falls 15 Sun and Microsoft Gain | By John Markoff | TX 2-491668 | 1989-01-23 |
| 1989-01-20 | https://www.nytimes.com/1989/01/20/business/company-news-european-units-acquired-by-ups.html | COMPANY NEWS European Units Acquired by UPS | AP | TX 2-491668 | 1989-01-23 |
| 1989-01-20 | https://www.nytimes.com/1989/01/20/business/company-news-fairchild-rejects-offer-by-carlyle.html | COMPANY NEWS Fairchild Rejects Offer by Carlyle | AP | TX 2-491668 | 1989-01-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-01-20 | https://www.nytimes.com/1989/01/20/business/company-news-for-bush-40000-points-of-maglites.html | COMPANY NEWS For Bush 40000 Points of Maglites | By Albert Scardino | TX 2-491668 | 1989-01-23 |
| 1989-01-20 | https://www.nytimes.com/1989/01/20/business/company-news-hitachi-sued-by-motorola.html | COMPANY NEWS Hitachi Sued By Motorola | AP | TX 2-491668 | 1989-01-23 |
| 1989-01-20 | https://www.nytimes.com/1989/01/20/business/company-news-murray-chris-craft-will-end-business.html | COMPANY NEWS Murray ChrisCraft Will End Business | AP | TX 2-491668 | 1989-01-23 |
| 1989-01-20 | https://www.nytimes.com/1989/01/20/business/company-news-northeast-utilities.html | COMPANY NEWS Northeast Utilities | AP | TX 2-491668 | 1989-01-23 |
| 1989-01-20 | https://www.nytimes.com/1989/01/20/business/company-news-owner-of-canadian-air-will-acquire-wardair.html | COMPANY NEWS Owner of Canadian Air Will Acquire Wardair | By John F Burns Special To the New York Times | TX 2-491668 | 1989-01-23 |
| 1989-01-20 | https://www.nytimes.com/1989/01/20/business/company-news-pension-fund-acts.html | COMPANY NEWS Pension Fund Acts | Special to the New York Times | TX 2-491668 | 1989-01-23 |
| 1989-01-20 | https://www.nytimes.com/1989/01/20/business/company-news-trout-ries-moving.html | COMPANY NEWS Trout  Ries Moving | By Richard W Stevenson | TX 2-491668 | 1989-01-23 |
| 1989-01-20 | https://www.nytimes.com/1989/01/20/business/company-news-tyson-sweetens-holly-farms-bid.html | COMPANY NEWS Tyson Sweetens Holly Farms Bid | Special to the New York Times | TX 2-491668 | 1989-01-23 |
| 1989-01-20 | https://www.nytimes.com/1989/01/20/business/consumer-prices-increase-0.3-year-s-rise-matches-4.4-of-87.html | Consumer Prices Increase 03 Years Rise Matches 44 of 87 | By Kenneth N Gilpin | TX 2-491668 | 1989-01-23 |
| 1989-01-20 | https://www.nytimes.com/1989/01/20/business/credit-markets-prices-of-notes-and-bonds-mixed.html | CREDIT MARKETS Prices of Notes and Bonds Mixed | By H J Maidenberg | TX 2-491668 | 1989-01-23 |
| 1989-01-20 | https://www.nytimes.com/1989/01/20/business/currency-markets-fed-selling-ends-rally-in-dollar.html | CURRENCY MARKETS Fed Selling Ends Rally In Dollar | By Jonathan Fuerbringer | TX 2-491668 | 1989-01-23 |
| 1989-01-20 | https://www.nytimes.com/1989/01/20/business/dow-inches-up-0.36-to-finish-at-2239.11.html | Dow Inches Up 036 to Finish at 223911 | By Phillip H Wiggins | TX 2-491668 | 1989-01-23 |
| 1989-01-20 | https://www.nytimes.com/1989/01/20/business/economic-scene-the-daunting-job-confronting-bush.html | Economic Scene The Daunting Job Confronting Bush | By Leonard Silk | TX 2-491668 | 1989-01-23 |
| 1989-01-20 | https://www.nytimes.com/1989/01/20/business/fbi-said-to-study-chicago-cheating-in-futures-trades.html | FBI SAID TO STUDY CHICAGO CHEATING IN FUTURES TRADES | By Eric N Berg Special To the New York Times | TX 2-491668 | 1989-01-23 |

| | | | | |
|---|---|---|---|---|
| 1989-01-20 | https://www.nytimes.com/1989/01/20/business/ge-unit-executive-named-as-kidder-peabody-chief.html | GE Unit Executive Named As Kidder Peabody Chief | By Robert J Cole | TX 2-491668 | 1989-01-23 |
| 1989-01-20 | https://www.nytimes.com/1989/01/20/business/hispanic-partnership-formed-to-buy-tv-stations.html | Hispanic Partnership Formed to Buy TV Stations | By Jeremy Gerard | TX 2-491668 | 1989-01-23 |
| 1989-01-20 | https://www.nytimes.com/1989/01/20/business/housing-construction-hit-6-year-low-in-1988.html | Housing Construction Hit 6Year Low in 1988 | AP | TX 2-491668 | 1989-01-23 |
| 1989-01-20 | https://www.nytimes.com/1989/01/20/business/los-angeles-station-sold.html | Los Angeles Station Sold | Special to the New York Times | TX 2-491668 | 1989-01-23 |
| 1989-01-20 | https://www.nytimes.com/1989/01/20/business/mccaw-boston-globe-owner-set-changes.html | McCaw Boston Globe Owner Set Changes | By Jonathan P Hicks | TX 2-491668 | 1989-01-23 |
| 1989-01-20 | https://www.nytimes.com/1989/01/20/business/media-business-advertising-radio-print-campaign-for-sisters-mercy-radio-print.html | THE MEDIA BUSINESS Advertising RadioPrint Campaign For the Sisters of Mercy RadioPrint Campaign For the Sisters of Mercy | By Richard W Stevenson | TX 2-491668 | 1989-01-23 |
| 1989-01-20 | https://www.nytimes.com/1989/01/20/business/micro-d-takes-ingram-offer.html | Micro D Takes Ingram Offer | Special to the New York Times | TX 2-491668 | 1989-01-23 |
| 1989-01-20 | https://www.nytimes.com/1989/01/20/business/nabisco-to-shed-south-africa-units.html | Nabisco to Shed South Africa Units | By Kurt Eichenwald | TX 2-491668 | 1989-01-23 |
| 1989-01-20 | https://www.nytimes.com/1989/01/20/business/penny-stock-fraud-case.html | Penny Stock Fraud Case | Special to the New York Times | TX 2-491668 | 1989-01-23 |
| 1989-01-20 | https://www.nytimes.com/1989/01/20/business/plan-to-bid-for-gec-is-shelved.html | Plan to Bid For GEC Is Shelved | By Steve Lohr Special To the New York Times | TX 2-491668 | 1989-01-23 |
| 1989-01-20 | https://www.nytimes.com/1989/01/20/business/shamrock-lifts-bid-for-polaroid.html | Shamrock Lifts Bid for Polaroid | By Richard W Stevenson Special To the New York Times | TX 2-491668 | 1989-01-23 |
| 1989-01-20 | https://www.nytimes.com/1989/01/20/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS Advertising Accounts | By Richard W Stevenson | TX 2-491668 | 1989-01-23 |
| 1989-01-20 | https://www.nytimes.com/1989/01/20/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising People | By Richard W Stevenson | TX 2-491668 | 1989-01-23 |
| 1989-01-20 | https://www.nytimes.com/1989/01/20/business/the-media-business-advertising-pepsi-to-show-ad-in-russian.html | THE MEDIA BUSINESS Advertising Pepsi to Show Ad in Russian | By Richard W Stevenson | TX 2-491668 | 1989-01-23 |
| 1989-01-20 | https://www.nytimes.com/1989/01/20/business/the-media-business-advertising-pro-bono.html | THE MEDIA BUSINESS Advertising Pro Bono | By Richard W Stevenson | TX 2-491668 | 1989-01-23 |

| 1989-01-20 | https://www.nytimes.com/1989/01/20/business/the-media-business-advertising.html | THE MEDIA BUSINESS Advertising | By Richard W Stevenson | TX 2-491668 | 1989-01-23 |
|---|---|---|---|---|---|
| 1989-01-20 | https://www.nytimes.com/1989/01/20/business/us-files-more-charges-on-princeton-newport.html | US Files More Charges On PrincetonNewport | By Kurt Eichenwald | TX 2-491668 | 1989-01-23 |
| 1989-01-20 | https://www.nytimes.com/1989/01/20/business/us-revokes-privileges-on-thai-goods.html | US Revokes Privileges on Thai Goods | By Clyde H Farnsworth Special To the New York Times | TX 2-491668 | 1989-01-23 |
| 1989-01-20 | https://www.nytimes.com/1989/01/20/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 2-491668 | 1989-01-23 |
| 1989-01-20 | https://www.nytimes.com/1989/01/20/nyregion/6-year-old-boy-who-had-knife-is-on-suspension.html | 6YearOld Boy Who Had Knife Is on Suspension | By Don Terry | TX 2-491668 | 1989-01-23 |
| 1989-01-20 | https://www.nytimes.com/1989/01/20/nyregion/a-strained-welfare-unit-another-child-dead.html | A Strained Welfare Unit Another Child Dead | By Suzanne Daley | TX 2-491668 | 1989-01-23 |
| 1989-01-20 | https://www.nytimes.com/1989/01/20/nyregion/birthdays-and-engagements-inspire-gifts-to-the-neediest.html | Birthdays and Engagements Inspire Gifts to the Neediest | By Marvine Howe | TX 2-491668 | 1989-01-23 |
| 1989-01-20 | https://www.nytimes.com/1989/01/20/nyregion/d-amato-urges-defense-lawyer-for-us-attorney.html | DAmato Urges Defense Lawyer For US Attorney | By William Glaberson | TX 2-491668 | 1989-01-23 |
| 1989-01-20 | https://www.nytimes.com/1989/01/20/nyregion/giuliani-says-efforts-on-drug-abuse-are-wanting.html | Giuliani Says Efforts on Drug Abuse Are Wanting | By Frank Lynn | TX 2-491668 | 1989-01-23 |
| 1989-01-20 | https://www.nytimes.com/1989/01/20/nyregion/heading-off-junk-fax-at-the-wire.html | Heading Off Junk Fax At the Wire | By Kirk Johnson Special To the New York Times | TX 2-491668 | 1989-01-23 |
| 1989-01-20 | https://www.nytimes.com/1989/01/20/nyregion/koch-clarifies-comment-on-sro-law.html | Koch Clarifies Comment on SRO Law | By Alan Finder | TX 2-491668 | 1989-01-23 |
| 1989-01-20 | https://www.nytimes.com/1989/01/20/nyregion/life-s-nightmare-continues-for-a-howard-beach-victim.html | Lifes Nightmare Continues For a Howard Beach Victim | By Joseph P Fried | TX 2-491668 | 1989-01-23 |
| 1989-01-20 | https://www.nytimes.com/1989/01/20/nyregion/our-towns-pulling-america-to-the-twistless-droopless-blind.html | Our Towns Pulling America To the Twistless Droopless Blind | By Michael Winerip | TX 2-491668 | 1989-01-23 |
| 1989-01-20 | https://www.nytimes.com/1989/01/20/nyregion/report-looks-to-hudson-for-new-york-city-s-water.html | Report Looks to Hudson for New York Citys Water | By Philip S Gutis | TX 2-491668 | 1989-01-23 |
| 1989-01-20 | https://www.nytimes.com/1989/01/20/nyregion/residents-assail-plan-for-a-waste-dump.html | Residents Assail Plan for AWaste Dump | By Sue Halpern Special To the New York Times | TX 2-491668 | 1989-01-23 |

| | | | | |
|---|---|---|---|---|
| 1989-01-20 | https://www.nytimes.com/1989/01/20/nyregion/sex-club-found-at-mental-unit.html | Sex Club Found at Mental Unit | By Dennis Hevesi | TX 2-491668 | 1989-01-23 |
| 1989-01-20 | https://www.nytimes.com/1989/01/20/nyregion/steinberg-lawyers-say-nussbaum-killed-lisa.html | Steinberg Lawyers Say Nussbaum Killed Lisa | By Ronald Sullivan | TX 2-491668 | 1989-01-23 |
| 1989-01-20 | https://www.nytimes.com/1989/01/20/nyregion/study-ties-race-and-new-york-city-pay-disparities.html | Study Ties Race and New York City Pay Disparities | By Joseph Berger | TX 2-491668 | 1989-01-23 |
| 1989-01-20 | https://www.nytimes.com/1989/01/20/obituaries/dr-michael-b-shimkin-76-dies-helped-link-smoking-and-cancer.html | Dr Michael B Shimkin 76 Dies Helped Link Smoking and Cancer | AP | TX 2-491668 | 1989-01-23 |
| 1989-01-20 | https://www.nytimes.com/1989/01/20/opinion/miamis-vice-living-in-illusion.html | Miamis Vice Living in Illusion | By David Rieff | TX 2-491668 | 1989-01-23 |
| 1989-01-20 | https://www.nytimes.com/1989/01/20/opinion/on-my-mind-george-do-it-yourself.html | ON MY MIND George Do It Yourself | By A M Rosenthal | TX 2-491668 | 1989-01-23 |
| 1989-01-20 | https://www.nytimes.com/1989/01/20/opinion/the-all-purpose-inaugural-address.html | The AllPurpose Inaugural Address | Compiled by Howard G Goldberg | TX 2-491668 | 1989-01-23 |
| 1989-01-20 | https://www.nytimes.com/1989/01/20/sports/atp-announces-1990-schedule.html | ATP Announces 1990 Schedule | By Robert Mcg Thomas Jr | TX 2-491668 | 1989-01-23 |
| 1989-01-20 | https://www.nytimes.com/1989/01/20/sports/frose-keeps-the-ranger-goal-and-his-mouth-shut-tight.html | Frose Keeps the Ranger Goal And His Mouth Shut Tight | By Joe Sexton Special To the New York Times | TX 2-491668 | 1989-01-23 |
| 1989-01-20 | https://www.nytimes.com/1989/01/20/sports/gooden-and-darling-file-for-big-pay-increases.html | Gooden and Darling File for Big Pay Increases | By Joseph Durso | TX 2-491668 | 1989-01-23 |
| 1989-01-20 | https://www.nytimes.com/1989/01/20/sports/islanders-keep-kings-and-gretzky-in-check.html | Islanders Keep Kings And Gretzky in Check | By Robin Finn Special To the New York Times | TX 2-491668 | 1989-01-23 |
| 1989-01-20 | https://www.nytimes.com/1989/01/20/sports/jokers-and-leaders-keep-teams-together.html | Jokers and Leaders Keep Teams Together | By Thomas George Special To the New York Times | TX 2-491668 | 1989-01-23 |
| 1989-01-20 | https://www.nytimes.com/1989/01/20/sports/knicks-stall-again-on-the-road.html | Knicks Stall Again on the Road | By Sam Goldaper Special To the New York Times | TX 2-491668 | 1989-01-23 |
| 1989-01-20 | https://www.nytimes.com/1989/01/20/sports/ncaa-presidents-urge-delay-on-proposition-42.html | NCAA Presidents Urge Delay on Proposition 42 | AP | TX 2-491668 | 1989-01-23 |
| 1989-01-20 | https://www.nytimes.com/1989/01/20/sports/notebook-limited-practice-session-for-rice.html | NOTEBOOK Limited Practice Session for Rice | Special to the New York Times | TX 2-491668 | 1989-01-23 |

| 1989-01-20 | https://www.nytimes.com/1989/01/20/sports/ohio-state-upsets-cold-iowa-by-102-91.html | Ohio State Upsets Cold Iowa by 10291 | AP | TX 2-491668 | 1989-01-23 |
|---|---|---|---|---|---|
| 1989-01-20 | https://www.nytimes.com/1989/01/20/sports/sports-of-the-times-to-flop-or-not-to-flop.html | SPORTS OF THE TIMES To Flop Or Not To Flop | By George Vecsey | TX 2-491668 | 1989-01-23 |
| 1989-01-20 | https://www.nytimes.com/1989/01/20/sports/super-bowl-xxiii-behind-the-image-woods-has-serious-side.html | SUPER BOWL XXIII Behind the Image Woods Has Serious Side | By Gerald Eskenazi Special To the New York Times | TX 2-491668 | 1989-01-23 |
| 1989-01-20 | https://www.nytimes.com/1989/01/20/sports/super-bowl-xxiii-the-fullback-is-a-throwback.html | SUPER BOWL XXIII The Fullback Is a Throwback | By Malcolm Moran Special To the New York Times | TX 2-491668 | 1989-01-23 |
| 1989-01-20 | https://www.nytimes.com/1989/01/20/sports/title-bid-is-3d-for-jones-in-89.html | Title Bid Is 3d For Jones in 89 | By Gordon S White Jr Special To the New York Times | TX 2-491668 | 1989-01-23 |
| 1989-01-20 | https://www.nytimes.com/1989/01/20/sports/uninspired-goaltending-is-key-factor-in-devil-loss.html | Uninspired Goaltending Is Key Factor in Devil Loss | By Alex Yannis Special To the New York Times | TX 2-491668 | 1989-01-23 |
| 1989-01-20 | https://www.nytimes.com/1989/01/20/sports/wilander-is-upset-in-australia.html | Wilander Is Upset In Australia | AP | TX 2-491668 | 1989-01-23 |
| 1989-01-20 | https://www.nytimes.com/1989/01/20/theater/anglicizing-yiddish-theater.html | Anglicizing Yiddish Theater | By Richard F Shepard | TX 2-491668 | 1989-01-23 |
| 1989-01-20 | https://www.nytimes.com/1989/01/20/theater/everett-quinton-s-life-after-ludlam.html | Everett Quintons Life After Ludlam | By Mervyn Rothstein | TX 2-491668 | 1989-01-23 |
| 1989-01-20 | https://www.nytimes.com/1989/01/20/theater/on-stage.html | On Stage | By Enid Nemy | TX 2-491668 | 1989-01-23 |
| 1989-01-20 | https://www.nytimes.com/1989/01/20/theater/review-cabaret-ad-hock-sellouts-in-song.html | ReviewCabaret Ad Hock Sellouts In Song | By Stephen Holden | TX 2-491668 | 1989-01-23 |
| 1989-01-20 | https://www.nytimes.com/1989/01/20/theater/review-cabaret-of-young-adulthood.html | ReviewCabaret Of Young Adulthood | By Stephen Holden | TX 2-491668 | 1989-01-23 |
| 1989-01-20 | https://www.nytimes.com/1989/01/20/theater/review-theater-evoking-bohemian-memories.html | ReviewTheater Evoking Bohemian Memories | By Mel Gussow | TX 2-491668 | 1989-01-23 |
| 1989-01-20 | https://www.nytimes.com/1989/01/20/us/41st-president-administration-selection-baker-wins-endorsement-senate-committee.html | THE 41ST PRESIDENT ADMINISTRATION Selection of Baker Wins Endorsement Of Senate Committee | By Thomas L Friedman Special To the New York Times | TX 2-491668 | 1989-01-23 |
| 1989-01-20 | https://www.nytimes.com/1989/01/20/us/41st-president-bush-s-team-key-word-assistant-president-will-be-assistant.html | THE 41ST PRESIDENT On Bushs Team Key Word in Assistant to the President Will Be Assistant | By Gerald M Boyd Special To the New York Times | TX 2-491668 | 1989-01-23 |

| | | | | |
|---|---|---|---|---|
| 1989-01-20 | https://www.nytimes.com/1989/01/20/us/41st-president-history-george-washington-george-bush-speeches-parades-dances.html | THE 41ST PRESIDENT HISTORY From George Washington to George Bush Speeches and Parades Dances and Tradition | By Warren Weaver Jr Special To the New York Times | TX 2-491668 | 1989-01-23 |
| 1989-01-20 | https://www.nytimes.com/1989/01/20/us/41st-president-washington-memo-bush-offering-special-mix-ivy-league-pork-rinds.html | THE 41ST PRESIDENT WASHINGTON MEMO Bush Offering a Special Mix Ivy League and Pork Rinds | By R W Apple Jr Special To the New York Times | TX 2-491668 | 1989-01-23 |
| 1989-01-20 | https://www.nytimes.com/1989/01/20/us/administration-lauds-own-homeless-efforts.html | Administration Lauds Own Homeless Efforts | By Richard L Berke Special To the New York Times | TX 2-491668 | 1989-01-23 |
| 1989-01-20 | https://www.nytimes.com/1989/01/20/us/attorney-for-miami-officer-calls-shooting-self-defense.html | Attorney for Miami Officer Calls Shooting SelfDefense | By Michel Marriott Special To the New York Times | TX 2-491668 | 1989-01-23 |
| 1989-01-20 | https://www.nytimes.com/1989/01/20/us/gene-combination-tied-to-higher-risk-of-multiple-sclerosis.html | Gene Combination Tied to Higher Risk of Multiple Sclerosis | By Harold M Schmeck Jr | TX 2-491668 | 1989-01-23 |
| 1989-01-20 | https://www.nytimes.com/1989/01/20/us/group-urges-doctors-to-fight-malnutrition-in-aids-patients.html | Group Urges Doctors to Fight Malnutrition in AIDS Patients | By Gina Kolata Special To the New York Times | TX 2-491668 | 1989-01-23 |
| 1989-01-20 | https://www.nytimes.com/1989/01/20/us/killer-depicted-as-loner-full-of-hate.html | Killer Depicted as Loner Full of Hate | By Robert Reinhold Special To the New York Times | TX 2-491668 | 1989-01-23 |
| 1989-01-20 | https://www.nytimes.com/1989/01/20/us/koop-foresees-50-different-laws-if-abortion-ruling-is-overturned.html | Koop Foresees 50 Different Laws If Abortion Ruling Is Overturned | AP | TX 2-491668 | 1989-01-23 |
| 1989-01-20 | https://www.nytimes.com/1989/01/20/us/law-bar-lawyer-for-striking-air-traffic-controllers-won-back-60-jobs-but.html | LAW AT THE BAR Lawyer for striking air traffic controllers won back 60 jobs but suffered personal loss | By David Margolick | TX 2-491668 | 1989-01-23 |
| 1989-01-20 | https://www.nytimes.com/1989/01/20/us/law-computers-assuming-new-roles-at-law-firms.html | LAWComputers Assuming New Roles at Law Firms | By Lis Wiehl | TX 2-491668 | 1989-01-23 |
| 1989-01-20 | https://www.nytimes.com/1989/01/20/us/link-of-smoking-and-heart-disease-reported.html | Link of Smoking and Heart Disease Reported | AP | TX 2-491668 | 1989-01-23 |
| 1989-01-20 | https://www.nytimes.com/1989/01/20/us/ohio-doctor-offers-to-quit.html | Ohio Doctor Offers to Quit | AP | TX 2-491668 | 1989-01-23 |
| 1989-01-20 | https://www.nytimes.com/1989/01/20/us/regrets-nine-hostages-sadden-reagan.html | REGRETS Nine Hostages Sadden Reagan | Special to the New York Times | TX 2-491668 | 1989-01-23 |
| 1989-01-20 | https://www.nytimes.com/1989/01/20/us/san-francisco-journal-chilling-answer-to-life-after-death.html | San Francisco Journal Chilling Answer to Life After Death | By Katherine Bishop Special To the New York Times | TX 2-491668 | 1989-01-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-01-20 | https://www.nytimes.com/1989/01/20/us/steinbrenner-pardoned-by-reagan-for-72-election-law-violations.html | Steinbrenner Pardoned by Reagan For 72 Election Law Violations | By Julie Johnson Special To the New York Times | TX 2-491668 | 1989-01-23 |
| 1989-01-20 | https://www.nytimes.com/1989/01/20/us/the-41st-president-at-the-show-without-a-ticket.html | THE 41ST PRESIDENT At the Show Without a Ticket | By Barbara Gamarekian Special To the New York Times | TX 2-491668 | 1989-01-23 |
| 1989-01-20 | https://www.nytimes.com/1989/01/20/us/the-41st-president-bush-aide-insists-on-no-tax-rises-even-in-disguise.html | THE 41ST PRESIDENT BUSH AIDE INSISTS ON NO TAX RISES EVEN IN DISGUISE | By David E Rosenbaum Special To the New York Times | TX 2-491668 | 1989-01-23 |
| 1989-01-20 | https://www.nytimes.com/1989/01/20/us/the-41st-president-capital-s-day-of-waiting-and-nostalgia.html | THE 41ST PRESIDENT Capitals Day of Waiting and Nostalgia | By Gerald M Boyd Special To the New York Times | TX 2-491668 | 1989-01-23 |
| 1989-01-20 | https://www.nytimes.com/1989/01/20/us/the-41st-president-mr-and-mrs-for-better-or-for-worse-the-bushes-trade-tales.html | THE 41ST PRESIDENT MR AND MRS For Better or for Worse The Bushes Trade Tales | By Maureen Dowd Special To the New York Times | TX 2-491668 | 1989-01-23 |
| 1989-01-20 | https://www.nytimes.com/1989/01/20/us/the-41st-president-music-pop-as-in-populism-go-the-festivities.html | THE 41ST PRESIDENT MUSIC Pop as in Populism Go the Festivities | By John Rockwell Special To the New York Times | TX 2-491668 | 1989-01-23 |
| 1989-01-20 | https://www.nytimes.com/1989/01/20/us/the-41st-president-optimistic-mood-greets-41st-president.html | THE 41ST PRESIDENT Optimistic Mood Greets 41st President | By Robin Toner Special To the New York Times | TX 2-491668 | 1989-01-23 |
| 1989-01-20 | https://www.nytimes.com/1989/01/20/us/the-41st-president-social-scene-gop-shows-fun-side-mostly-in-formal-wear.html | THE 41ST PRESIDENT SOCIAL SCENE GOP Shows Fun Side Mostly in Formal Wear | By Celestine Bohlen Special To the New York Times | TX 2-491668 | 1989-01-23 |
| 1989-01-20 | https://www.nytimes.com/1989/01/20/us/the-41st-president-the-family-on-eve-everything-s-coming-up-relatives.html | THE 41ST PRESIDENT THE FAMILY On Eve Everythings Coming Up Relatives | By Philip Shenon Special To the New York Times | TX 2-491668 | 1989-01-23 |
| 1989-01-20 | https://www.nytimes.com/1989/01/20/us/transplanting-genes-is-approved-to-study-cancer-cells-in-humans.html | Transplanting Genes Is Approved To Study Cancer Cells in Humans | By Harold M Schmeck Jr | TX 2-491668 | 1989-01-23 |
| 1989-01-20 | https://www.nytimes.com/1989/01/20/us/us-acts-to-aid-the-oil-industry-on-leases-and-use-of-arctic-land.html | US Acts to Aid the Oil Industry On Leases and Use of Arctic Land | By Philip Shabecoff Special To the New York Times | TX 2-491668 | 1989-01-23 |
| 1989-01-20 | https://www.nytimes.com/1989/01/20/us/washington-s-mayor-is-questioned-by-grand-jury.html | Washingtons Mayor Is Questioned by Grand Jury | By B Drummond Ayres Jr Special To the New York Times | TX 2-491668 | 1989-01-23 |
| 1989-01-20 | https://www.nytimes.com/1989/01/20/us/washington-talk-briefing-drug-watch-hot-line.html | WASHINGTON TALK BRIEFING Drug Watch Hot Line | By David Binder AND Steven V Roberts | TX 2-491668 | 1989-01-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-01-20 | https://www.nytimes.com/1989/01/20/us/washington-talk-briefing-power-for-a-friend.html | WASHINGTON TALK BRIEFING Power for a Friend | By David Binder AND Steven V Roberts | TX 2-491668 | 1989-01-23 |
| 1989-01-20 | https://www.nytimes.com/1989/01/20/us/washington-talk-q-samuel-r-pierce-jr-reagan-s-housing-chief-says-never-mind-his.html | WASHINGTON TALK QA  SAMUEL R PIERCE JR Reagans Housing Chief Says Never Mind to His Critics | By Irvin Molotsky Special To the New York Times | TX 2-491668 | 1989-01-23 |
| 1989-01-20 | https://www.nytimes.com/1989/01/20/us/white-house-ordered-to-save-message-files.html | White House Ordered To Save Message Files | Special to the New York Times | TX 2-491668 | 1989-01-23 |
| 1989-01-20 | https://www.nytimes.com/1989/01/20/us/windborne-dollars.html | Windborne Dollars | AP | TX 2-491668 | 1989-01-23 |
| 1989-01-20 | https://www.nytimes.com/1989/01/20/world/african-bishops-urge-peace.html | African Bishops Urge Peace | AP | TX 2-491668 | 1989-01-23 |
| 1989-01-20 | https://www.nytimes.com/1989/01/20/world/balkan-parley-in-albania.html | Balkan Parley in Albania | AP | TX 2-491668 | 1989-01-23 |
| 1989-01-20 | https://www.nytimes.com/1989/01/20/world/croatian-official-chosen-to-be-yugoslav-premier.html | Croatian Official Chosen to Be Yugoslav Premier | By Henry Kamm Special To the New York Times | TX 2-491668 | 1989-01-23 |
| 1989-01-20 | https://www.nytimes.com/1989/01/20/world/excerpts-from-warsaw-plan-to-discuss-legalizing-unions.html | Excerpts From Warsaw Plan To Discuss Legalizing Unions | AP | TX 2-491668 | 1989-01-23 |
| 1989-01-20 | https://www.nytimes.com/1989/01/20/world/japan-to-be-no-1-giver-of-foreign-aid.html | Japan to Be No 1 Giver of Foreign Aid | By David E Sanger Special To the New York Times | TX 2-491668 | 1989-01-23 |
| 1989-01-20 | https://www.nytimes.com/1989/01/20/world/palestinian-is-killed-in-protests-in-gaza-many-are-wounded.html | Palestinian Is Killed In Protests in Gaza Many Are Wounded | Special to the New York Times | TX 2-491668 | 1989-01-23 |
| 1989-01-20 | https://www.nytimes.com/1989/01/20/world/pretoria-installs-acting-president.html | PRETORIA INSTALLS ACTING PRESIDENT | By John D Battersby Special To the New York Times | TX 2-491668 | 1989-01-23 |
| 1989-01-20 | https://www.nytimes.com/1989/01/20/world/rebel-camp-on-thai-border-captured-by-burmese-troops.html | Rebel Camp on Thai Border Captured by Burmese Troops | AP | TX 2-491668 | 1989-01-23 |
| 1989-01-20 | https://www.nytimes.com/1989/01/20/world/tokyo-journal-a-fear-of-cancer-means-no-telling.html | Tokyo Journal A Fear of Cancer Means No Telling | By David E Sanger Special To the New York Times | TX 2-491668 | 1989-01-23 |
| 1989-01-20 | https://www.nytimes.com/1989/01/20/world/top-official-of-israeli-labor-party-quits.html | Top Official of Israeli Labor Party Quits | By Joel Brinkley Special To the New York Times | TX 2-491668 | 1989-01-23 |
| 1989-01-20 | https://www.nytimes.com/1989/01/20/world/us-to-let-oil-companies-operate-again-in-libya.html | US to Let Oil Companies Operate Again in Libya | By Elaine Sciolino Special To the New York Times | TX 2-491668 | 1989-01-23 |

| | | | | |
|---|---|---|---|---|
| 1989-01-20 | https://www.nytimes.com/1989/01/20/world/ussr-says-it-will-withdraw-more-nuclear-arms-from-europe.html | USSR Says It Will Withdraw More Nuclear Arms From Europe | By Serge Schmemann Special To the New York Times | TX 2-491668 | 1989-01-23 |
| 1989-01-20 | https://www.nytimes.com/1989/01/20/world/warsaw-issues-a-call-for-talks-on-new-unions.html | Warsaw Issues A Call for Talks On New Unions | By John Tagliabue Special To the New York Times | TX 2-491668 | 1989-01-23 |
| 1989-01-20 | https://www.nytimes.com/1989/01/20/world/zimbabwe-reads-of-officials-secrets.html | Zimbabwe Reads of Officials Secrets | By Jane Perlez Special To the New York Times | TX 2-491668 | 1989-01-23 |
| 1989-01-21 | https://www.nytimes.com/1989/01/21/archives-world-seeing-stars-a-quick-fix.html | CONSUMERS WORLDSeeing Stars A Quick Fix | By Marshall Schoun | TX 2-491642 | 1989-01-26 |
| 1989-01-21 | https://www.nytimes.com/1989/01/21/arts/a-curator-is-leaving-the-getty.html | A Curator Is Leaving The Getty | By Michael Kimmelman | TX 2-491642 | 1989-01-26 |
| 1989-01-21 | https://www.nytimes.com/1989/01/21/arts/review-ice-show-adding-the-frosting-to-romance.html | ReviewIce Show Adding the Frosting to Romance | By Richard F Shepard | TX 2-491642 | 1989-01-26 |
| 1989-01-21 | https://www.nytimes.com/1989/01/21/arts/review-music-the-bass-clan-does-its-individual-things.html | ReviewMusic The Bass Clan Does Its Individual Things | By Peter Watrous | TX 2-491642 | 1989-01-26 |
| 1989-01-21 | https://www.nytimes.com/1989/01/21/arts/review-music.html | ReviewMusic | Susan Dunn Sings Strausss Last Songs at Last MinuteBy Donal Henahan | TX 2-491642 | 1989-01-26 |
| 1989-01-21 | https://www.nytimes.com/1989/01/21/arts/review-pop-a-mixture-of-two-esthetics.html | ReviewPop A Mixture of Two Esthetics | By Peter Watrous | TX 2-491642 | 1989-01-26 |
| 1989-01-21 | https://www.nytimes.com/1989/01/21/arts/review-television-a-new-show-on-books-and-authors.html | ReviewTelevision A New Show on Books and Authors | By Walter Goodman | TX 2-491642 | 1989-01-26 |
| 1989-01-21 | https://www.nytimes.com/1989/01/21/arts/review-television-dolphins-australia-and-family-problems.html | ReviewTelevision Dolphins Australia And Family Problems | By John J OConnor | TX 2-491642 | 1989-01-26 |
| 1989-01-21 | https://www.nytimes.com/1989/01/21/books/books-of-the-times-glaring-through-the-hypocrisy.html | BOOKS OF THE TIMES Glaring Through the Hypocrisy | By Caryn James | TX 2-491642 | 1989-01-26 |
| 1989-01-21 | https://www.nytimes.com/1989/01/21/books/theory-and-practice-in-writing-of-diaries.html | Theory and Practice In Writing of Diaries | By Herbert Mitgang | TX 2-491642 | 1989-01-26 |
| 1989-01-21 | https://www.nytimes.com/1989/01/21/business/adjustable-rate-rises-to-8.58.html | Adjustable Rate Rises to 858 | AP | TX 2-491642 | 1989-01-26 |
| 1989-01-21 | https://www.nytimes.com/1989/01/21/business/chicago-s-financial-district-gets-a-bad-case-of-the-blues.html | Chicagos Financial District Gets a Bad Case of the Blues | By William Robbins Special To the New York Times | TX 2-491642 | 1989-01-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-01-21 | https://www.nytimes.com/1989/01/21/business/company-news-holly-farms-rejects-sweetened-tyson-bid.html | COMPANY NEWS Holly Farms Rejects Sweetened Tyson Bid | By Nina Andrews Special To the New York Times | TX 2-491642 | 1989-01-26 |
| 1989-01-21 | https://www.nytimes.com/1989/01/21/business/company-news-wardair-delays-aircraft-orders.html | COMPANY NEWS Wardair Delays Aircraft Orders | Special to the New York Times | TX 2-491642 | 1989-01-26 |
| 1989-01-21 | https://www.nytimes.com/1989/01/21/business/currency-markets-dollar-slides-on-central-banks-sales.html | CURRENCY MARKETS Dollar Slides On Central Banks Sales | By Jonathan Fuerbringer | TX 2-491642 | 1989-01-26 |
| 1989-01-21 | https://www.nytimes.com/1989/01/21/business/dow-off-by-3.75-but-rises-for-week.html | Dow Off by 375 but Rises for Week | By Phillip H Wiggins | TX 2-491642 | 1989-01-26 |
| 1989-01-21 | https://www.nytimes.com/1989/01/21/business/fbi-intensifying-commodity-inquiry-on-chicago-trades.html | FBI INTENSIFYING COMMODITY INQUIRY ON CHICAGO TRADES | By Kurt Eichenwald Special To the New York Times | TX 2-491642 | 1989-01-26 |
| 1989-01-21 | https://www.nytimes.com/1989/01/21/business/for-goodyear-chief-the-heat-is-on.html | For Goodyear Chief the Heat Is On | By Jonathan P Hicks Special To the New York Times | TX 2-491642 | 1989-01-26 |
| 1989-01-21 | https://www.nytimes.com/1989/01/21/business/french-aide-resigns-post-to-fight-scandal-rumors.html | French Aide Resigns Post To Fight Scandal Rumors | By Steven Greenhouse Special To the New York Times | TX 2-491642 | 1989-01-26 |
| 1989-01-21 | https://www.nytimes.com/1989/01/21/business/merc-board-of-trade-said-to-begin-inquiries.html | Merc Board of Trade Said to Begin Inquiries | By Eric N Berg Special To the New York Times | TX 2-491642 | 1989-01-26 |
| 1989-01-21 | https://www.nytimes.com/1989/01/21/business/patents-a-method-to-filter-high-sulfur-coal-gas.html | PATENTS A Method to Filter HighSulfur Coal Gas | By Edmund L Andrews | TX 2-491642 | 1989-01-26 |
| 1989-01-21 | https://www.nytimes.com/1989/01/21/business/patents-new-herbicides-called-no-threat-to-humans.html | PATENTS New Herbicides Called No Threat to Humans | By Edmund L Andrews | TX 2-491642 | 1989-01-26 |
| 1989-01-21 | https://www.nytimes.com/1989/01/21/business/patents-nominations-sought-for-inventor-of-the-year.html | PATENTS Nominations Sought For Inventor of the Year | By Edmund L Andrews | TX 2-491642 | 1989-01-26 |
| 1989-01-21 | https://www.nytimes.com/1989/01/21/business/patents-preserving-organs-for-transplant.html | PATENTS Preserving Organs for Transplant | By Edmund L Andrews | TX 2-491642 | 1989-01-26 |
| 1989-01-21 | https://www.nytimes.com/1989/01/21/business/texaco-plans-a-sale-to-exxon.html | Texaco Plans a Sale To Exxon | By John F Burns Special To the New York Times | TX 2-491642 | 1989-01-26 |
| 1989-01-21 | https://www.nytimes.com/1989/01/21/business/texas-eastern-in-court-move.html | Texas Eastern In Court Move | AP | TX 2-491642 | 1989-01-26 |
| 1989-01-21 | https://www.nytimes.com/1989/01/21/business/trade-deficit-economists-gloomy.html | Trade Deficit Economists Gloomy | By Robert D Hershey Jr Special To the New York Times | TX 2-491642 | 1989-01-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-01-21 | https://www.nytimes.com/1989/01/21/business/treasury-notes-and-bonds-fall-in-light-day.html | Treasury Notes and Bonds Fall in Light Day | By H J Maidenberg | TX 2-491642 | 1989-01-26 |
| 1989-01-21 | https://www.nytimes.com/1989/01/21/business/your-money.html | Your Money | By Lawrence J Demaria | TX 2-491642 | 1989-01-26 |
| 1989-01-21 | https://www.nytimes.com/1989/01/21/nyregion/a-hopeful-young-life-is-stolen-and-an-aching-void-remains.html | A Hopeful Young Life Is Stolen and an Aching Void Remains | By J R Moehringer | TX 2-491642 | 1989-01-26 |
| 1989-01-21 | https://www.nytimes.com/1989/01/21/nyregion/about-new-york-heaven-on-earth-can-be-yours-for-only-300000.html | About New York Heaven on Earth Can Be Yours For Only 300000 | By Douglas Martin | TX 2-491642 | 1989-01-26 |
| 1989-01-21 | https://www.nytimes.com/1989/01/21/nyregion/bridge-youthful-schooling-classics-leads-elite-post-interpreting-tournament-play.html | Bridge Youthful schooling in the classics leads to an elite post interpreting tournament play | By Alan Truscott | TX 2-491642 | 1989-01-26 |
| 1989-01-21 | https://www.nytimes.com/1989/01/21/nyregion/changes-ordered-at-children-s-center.html | Changes Ordered at Childrens Center | By Robert Hanley Special To the New York Times | TX 2-491642 | 1989-01-26 |
| 1989-01-21 | https://www.nytimes.com/1989/01/21/nyregion/child-protection-system-falls-victim-to-a-paper-maneuver.html | ChildProtection System Falls Victim to a Paper Maneuver | By Suzanne Daley | TX 2-491642 | 1989-01-26 |
| 1989-01-21 | https://www.nytimes.com/1989/01/21/nyregion/despite-law-new-york-city-candidates-get-large-donations.html | Despite Law New York City Candidates Get Large Donations | By Frank Lynn | TX 2-491642 | 1989-01-26 |
| 1989-01-21 | https://www.nytimes.com/1989/01/21/nyregion/man-in-the-news-otto-george-obermaier-defender-who-would-be-prosecutor.html | MAN IN THE NEWS Otto George Obermaier Defender Who Would Be Prosecutor | By Robert D McFadden | TX 2-491642 | 1989-01-26 |
| 1989-01-21 | https://www.nytimes.com/1989/01/21/nyregion/names-of-donors-to-neediest-are-not-passed-on-to-others.html | Names of Donors to Neediest Are Not Passed On to Others | By Marvine Howe | TX 2-491642 | 1989-01-26 |
| 1989-01-21 | https://www.nytimes.com/1989/01/21/nyregion/prosecution-calls-steinberg-a-brutal-killer.html | Prosecution Calls Steinberg A Brutal Killer | By Ronald Sullivan | TX 2-491642 | 1989-01-26 |
| 1989-01-21 | https://www.nytimes.com/1989/01/21/nyregion/rare-wares-dazzle-at-antiques-show.html | Rare Wares Dazzle at Antiques Show | By Suzanne Slesin | TX 2-491642 | 1989-01-26 |
| 1989-01-21 | https://www.nytimes.com/1989/01/21/nyregion/she-ll-stay-put-she-says-park-or-no.html | Shell Stay Put She Says Park or No | By Craig Wolff Special To the New York Times | TX 2-491642 | 1989-01-26 |
| 1989-01-21 | https://www.nytimes.com/1989/01/21/nyregion/suspect-shoots-two-officers-and-escapes.html | Suspect Shoots Two Officers And Escapes | By Michael T Kaufman | TX 2-491642 | 1989-01-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-01-21 | https://www.nytimes.com/1989/01/21/nyregion/tears-handcuffs-for-boy-10-facing-judge-in-crack-sale.html | Tears Handcuffs for Boy 10 Facing Judge in Crack Sale | By Michael Winerip Special To the New York Times | TX 2-491642 | 1989-01-26 |
| 1989-01-21 | https://www.nytimes.com/1989/01/21/nyregion/top-secret-papers-found-in-nerve-gas-case.html | Top Secret Papers Found in NerveGas Case | AP | TX 2-491642 | 1989-01-26 |
| 1989-01-21 | https://www.nytimes.com/1989/01/21/obituaries/beatrice-lillie-comedienne-and-lovable-eccentric-94.html | Beatrice Lillie Comedienne And Lovable Eccentric 94 | By Albin Krebs | TX 2-491642 | 1989-01-26 |
| 1989-01-21 | https://www.nytimes.com/1989/01/21/opinion/hey-guys-lets-keep-bowling-lowtech.html | Hey Guys Lets Keep Bowling LowTech | By Art Plotnik | TX 2-491642 | 1989-01-26 |
| 1989-01-21 | https://www.nytimes.com/1989/01/21/opinion/let-the-yen-pounds-and-marks-pour-in.html | Let the Yen Pounds and Marks Pour In | By Peter A Lewis | TX 2-491642 | 1989-01-26 |
| 1989-01-21 | https://www.nytimes.com/1989/01/21/opinion/observer-as-tarzan-knew-jungle-nice.html | OBSERVER As Tarzan Knew Jungle Nice | By Russell Baker | TX 2-491642 | 1989-01-26 |
| 1989-01-21 | https://www.nytimes.com/1989/01/21/opinion/the-marcos-promise.html | The Marcos Promise | By Ralph Graves | TX 2-491642 | 1989-01-26 |
| 1989-01-21 | https://www.nytimes.com/1989/01/21/sports/50th-goal-for-lemieux.html | 50th Goal for Lemieux | AP | TX 2-491642 | 1989-01-26 |
| 1989-01-21 | https://www.nytimes.com/1989/01/21/sports/basektball-road-may-get-longer-for-knicks.html | BASEKTBALL Road May Get Longer For Knicks | By Sam Goldaper Special To the New York Times | TX 2-491642 | 1989-01-26 |
| 1989-01-21 | https://www.nytimes.com/1989/01/21/sports/golf-jones-fails-to-keep-up-with-the-leaders.html | GOLF Jones Fails to Keep Up With the Leaders | By Gordon S White Jr Special To the New York Times | TX 2-491642 | 1989-01-26 |
| 1989-01-21 | https://www.nytimes.com/1989/01/21/sports/hockey-muller-scores-with-35-seconds-left-in-overtime.html | HOCKEY Muller Scores With 35 Seconds Left in Overtime | By Alex Yannis Special To the New York Times | TX 2-491642 | 1989-01-26 |
| 1989-01-21 | https://www.nytimes.com/1989/01/21/sports/rozelle-sees-miami-violence-as-no-threat-to-super-bowl.html | Rozelle Sees Miami Violence As No Threat to Super Bowl | By Thomas George Special To the New York Times | TX 2-491642 | 1989-01-26 |
| 1989-01-21 | https://www.nytimes.com/1989/01/21/sports/sports-of-the-times-49er-endured-different-sort-of-pain.html | SPORTS OF THE TIMES 49er Endured Different Sort Of Pain | By Ira Berkow | TX 2-491642 | 1989-01-26 |
| 1989-01-21 | https://www.nytimes.com/1989/01/21/sports/super-bowl-xxiii-linebackers-bengals-anchor-keeps-his-balance.html | SUPER BOWL XXIII LINEBACKERS Bengals Anchor Keeps His Balance | By Gerald Eskenazi Special To the New York Times | TX 2-491642 | 1989-01-26 |
| 1989-01-21 | https://www.nytimes.com/1989/01/21/sports/super-bowl-xxiii-linebackers-haley-s-no-longer-just-a-lineman.html | SUPER BOWL XXIII LINEBACKERS Haleys No Longer Just a Lineman | By Malcolm Moran Special To the New York Times | TX 2-491642 | 1989-01-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-01-21 | https://www.nytimes.com/1989/01/21/sports/super-bowl-xxiii-notebook-despite-a-sore-ankle-rice-runs-in-practice.html | SUPER BOWL XXIII NOTEBOOK Despite a Sore Ankle Rice Runs in Practice | Special to the New York Times | TX 2-491642 | 1989-01-26 |
| 1989-01-21 | https://www.nytimes.com/1989/01/21/sports/tennis-navratilova-gains-in-53-minutes.html | TENNIS Navratilova Gains in 53 Minutes | AP | TX 2-491642 | 1989-01-26 |
| 1989-01-21 | https://www.nytimes.com/1989/01/21/sports/thompson-returns-as-ncaa-acts-to-delay-rule.html | Thompson Returns as NCAA Acts to Delay Rule | By William C Rhoden Special To the New York Times | TX 2-491642 | 1989-01-26 |
| 1989-01-21 | https://www.nytimes.com/1989/01/21/style/consumer-s-world-anxiety-rises-as-new-york-limits-tranquilizer-prescriptions.html | CONSUMERS WORLD Anxiety Rises as New York Limits Tranquilizer Prescriptions | By Michael Decourcy Hinds | TX 2-491642 | 1989-01-26 |
| 1989-01-21 | https://www.nytimes.com/1989/01/21/style/consumer-s-world-coping-with-furnishing-a-home-office.html | CONSUMERS WORLD Coping With Furnishing a Home Office | By Andree Brooks | TX 2-491642 | 1989-01-26 |
| 1989-01-21 | https://www.nytimes.com/1989/01/21/style/consumer-s-world-insuring-less-expensive-treasures.html | CONSUMERS WORLD Insuring LessExpensive Treasures | By Leonard Sloane | TX 2-491642 | 1989-01-26 |
| 1989-01-21 | https://www.nytimes.com/1989/01/21/us/41st-president-bush-takes-office-asking-bipartisan-help-fighting-social-ills.html | THE 41st PRESIDENT BUSH TAKES OFFICE ASKING BIPARTISAN HELP IN FIGHTING SOCIAL ILLS DESPITE THE DEFICIT | By Bernard Weinraub Special To the New York Times | TX 2-491642 | 1989-01-26 |
| 1989-01-21 | https://www.nytimes.com/1989/01/21/us/41st-president-changing-guard-day-mixed-emotions-for-old-new.html | THE 41st PRESIDENT Changing the Guard Day of Mixed Emotions for the Old and the New | By Julie Johnson Special To the New York Times | TX 2-491642 | 1989-01-26 |
| 1989-01-21 | https://www.nytimes.com/1989/01/21/us/41st-president-going-home-reagans-leave-takings-are-swift-but-not-without-some.html | THE 41st PRESIDENT Going Home Reagans LeaveTakings Are Swift but Not Without Some Sweet Sorrows | By Steven V Roberts Special To the New York Times | TX 2-491642 | 1989-01-26 |
| 1989-01-21 | https://www.nytimes.com/1989/01/21/us/41st-president-parties-brilliant-blue-first-lady-indeed-belle-ball.html | THE 41st PRESIDENT The Parties Brilliant in Blue First Lady Is Indeed Belle of Ball | By Celestine Bohlen Special To the New York Times | TX 2-491642 | 1989-01-26 |
| 1989-01-21 | https://www.nytimes.com/1989/01/21/us/41st-president-singer-rumbling-bass-longtime-favorite-with-bush-clan.html | THE 41st PRESIDENT The Singer Rumbling Bass A Longtime Favorite With the Bush Clan | Special to the New York Times | TX 2-491642 | 1989-01-26 |
| 1989-01-21 | https://www.nytimes.com/1989/01/21/us/41st-president-speech-writer-stirring-breeze-sparks-feelings-then-words-for.html | THE 41st PRESIDENT Speech Writer A Stirring Breeze Sparks Feelings Then Words for a Presidents Vision | By Maureen Dowd | TX 2-491642 | 1989-01-26 |
| 1989-01-21 | https://www.nytimes.com/1989/01/21/us/ex-klan-head-a-contender-in-race-for-louisiana-house.html | ExKlan Head a Contender In Race for Louisiana House | By Frances Frank Marcus Special To the New York Times | TX 2-491642 | 1989-01-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-01-21 | https://www.nytimes.com/1989/01/21/us/florida-high-court-refuses-to-put-off-bundy-execution.html | Florida High Court Refuses To Put Off Bundy Execution | AP | TX 2-491642 | 1989-01-26 |
| 1989-01-21 | https://www.nytimes.com/1989/01/21/us/gabor-sues-delta-over-dogs.html | Gabor Sues Delta Over Dogs | AP | TX 2-491642 | 1989-01-26 |
| 1989-01-21 | https://www.nytimes.com/1989/01/21/us/initial-repairs-are-completed-at-arms-plant.html | Initial Repairs Are Completed At Arms Plant | By Keith Schneider Special To the New York Times | TX 2-491642 | 1989-01-26 |
| 1989-01-21 | https://www.nytimes.com/1989/01/21/us/inmates-set-fires-at-prison-south-of-capital.html | Inmates Set Fires at Prison South of Capital | AP | TX 2-491642 | 1989-01-26 |
| 1989-01-21 | https://www.nytimes.com/1989/01/21/us/miami-opens-slaying-inquiry-seeking-calm-for-super-bowl.html | Miami Opens Slaying Inquiry Seeking Calm for Super Bowl | AP | TX 2-491642 | 1989-01-26 |
| 1989-01-21 | https://www.nytimes.com/1989/01/21/us/parents-of-boy-genius-will-share-custody.html | Parents of Boy Genius Will Share Custody | AP | TX 2-491642 | 1989-01-26 |
| 1989-01-21 | https://www.nytimes.com/1989/01/21/us/piedmont-jet-loses-engine-in-chicago.html | Piedmont Jet Loses Engine in Chicago | By John H Cushman Jr Special To the New York Times | TX 2-491642 | 1989-01-26 |
| 1989-01-21 | https://www.nytimes.com/1989/01/21/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 2-491642 | 1989-01-26 |
| 1989-01-21 | https://www.nytimes.com/1989/01/21/us/seattle-mayor-will-not-run.html | Seattle Mayor Will Not Run | AP | TX 2-491642 | 1989-01-26 |
| 1989-01-21 | https://www.nytimes.com/1989/01/21/us/the-41st-president-a-disappointed-dukakis-wishes-bush-well.html | THE 41st PRESIDENT A Disappointed Dukakis Wishes Bush Well | AP | TX 2-491642 | 1989-01-26 |
| 1989-01-21 | https://www.nytimes.com/1989/01/21/us/the-41st-president-fashion-following-a-tough-act-with-impeccable-taste.html | THE 41st PRESIDENT Fashion Following a Tough Act With Impeccable Taste | By AnneMarie Schiro | TX 2-491642 | 1989-01-26 |
| 1989-01-21 | https://www.nytimes.com/1989/01/21/us/the-41st-president-headgear-cap-revives-court-custom.html | THE 41st PRESIDENT Headgear Cap Revives Court Custom | Special to the New York Times | TX 2-491642 | 1989-01-26 |
| 1989-01-21 | https://www.nytimes.com/1989/01/21/us/the-41st-president-no-reversal-but-changes.html | THE 41st PRESIDENT NO REVERSAL BUT CHANGES | By R W Apple Jr Special To the New York Times | TX 2-491642 | 1989-01-26 |
| 1989-01-21 | https://www.nytimes.com/1989/01/21/us/the-41st-president-reagan-packs-up-a-presidency-and-its-memories.html | THE 41st PRESIDENT Reagan Packs Up a Presidency and Its Memories | By Maureen Dowd Special To the New York Times | TX 2-491642 | 1989-01-26 |
| 1989-01-21 | https://www.nytimes.com/1989/01/21/us/the-41st-president-the-contributors-pins-and-pampering-for-big-money.html | THE 41st PRESIDENT The Contributors Pins and Pampering for Big Money | By Richard L Berke Special To the New York Times | TX 2-491642 | 1989-01-26 |
| 1989-01-21 | https://www.nytimes.com/1989/01/21/us/the-41st-president-the-new-york-region-even-when-partying-some-are-working.html | THE 41st PRESIDENT The New York Region Even When Partying Some Are Working | By Clifford D May Special To the New York Times | TX 2-491642 | 1989-01-26 |

| | | | | |
|---|---|---|---|---|
| 1989-01-21 | https://www.nytimes.com/1989/01/21/us/the-41st-president-the-parade-in-person-cacophony-of-bands-is-pure-harmony.html | THE 41st PRESIDENT The Parade In Person Cacophony of Bands Is Pure Harmony | By John Rockwell Special To the New York Times | TX 2-491642 | 1989-01-26 |
| 1989-01-21 | https://www.nytimes.com/1989/01/21/us/the-41st-president-transformation-of-bush-his-own-man.html | THE 41st PRESIDENT Transformation of Bush His Own Man | By Maureen Dowd Special To the New York Times | TX 2-491642 | 1989-01-26 |
| 1989-01-21 | https://www.nytimes.com/1989/01/21/us/vote-today-in-san-antonio-is-about-a-lot-more-than-a-stadium.html | Vote Today in San Antonio Is About a Lot More Than a Stadium | By Lisa Belkin Special To the New York Times | TX 2-491642 | 1989-01-26 |
| 1989-01-21 | https://www.nytimes.com/1989/01/21/world/afghan-campaign-said-to-intensify.html | AFGHAN CAMPAIGN SAID TO INTENSIFY | By Elaine Sciolino Special To the New York Times | TX 2-491642 | 1989-01-26 |
| 1989-01-21 | https://www.nytimes.com/1989/01/21/world/burma-refuses-to-say-when-it-will-hold-elections.html | Burma Refuses to Say When It Will Hold Elections | By Steven Erlanger Special To the New York Times | TX 2-491642 | 1989-01-26 |
| 1989-01-21 | https://www.nytimes.com/1989/01/21/world/guerrillas-attack-police-center-in-salvador.html | Guerrillas Attack Police Center in Salvador | AP | TX 2-491642 | 1989-01-26 |
| 1989-01-21 | https://www.nytimes.com/1989/01/21/world/israelis-close-all-schools-in-west-bank-and-gaza.html | Israelis Close All Schools in West Bank and Gaza | By Joel Brinkley Special To the New York Times | TX 2-491642 | 1989-01-26 |
| 1989-01-21 | https://www.nytimes.com/1989/01/21/world/jews-in-us-fight-a-visa-for-arafat.html | JEWS IN US FIGHT A VISA FOR ARAFAT | By Ari L Goldman | TX 2-491642 | 1989-01-26 |
| 1989-01-21 | https://www.nytimes.com/1989/01/21/world/lima-journal-starting-over-the-ex-peruvian-way.html | LIMA JOURNAL Starting Over the ExPeruvian Way | By Alan Riding Special To the New York Times | TX 2-491642 | 1989-01-26 |
| 1989-01-21 | https://www.nytimes.com/1989/01/21/world/nicaragua-to-improve-relations-lifts-visa-freeze-on-us-envoys.html | Nicaragua to Improve Relations Lifts Visa Freeze on US Envoys | By Mark A Uhlig Special To the New York Times | TX 2-491642 | 1989-01-26 |
| 1989-01-21 | https://www.nytimes.com/1989/01/21/world/plo-again-denies-arafat-remark-was-a-threat.html | PLO Again Denies Arafat Remark Was a Threat | By Alan Cowell Special To the New York Times | TX 2-491642 | 1989-01-26 |
| 1989-01-21 | https://www.nytimes.com/1989/01/21/world/sakharov-nominated-for-soviet-congress.html | Sakharov Nominated for Soviet Congress | By Bill Keller Special To the New York Times | TX 2-491642 | 1989-01-26 |
| 1989-01-21 | https://www.nytimes.com/1989/01/21/world/south-india-election-will-test-political-strength-of-gandhi.html | South India Election Will Test Political Strength of Gandhi | By Barbara Crossette Special To the New York Times | TX 2-491642 | 1989-01-26 |
| 1989-01-21 | https://www.nytimes.com/1989/01/21/world/soviets-print-excerpts-of-attack-by-zhukov-on-stalin-s-war-role.html | Soviets Print Excerpts Of Attack by Zhukov On Stalins War Role | AP | TX 2-491642 | 1989-01-26 |

| | | | | |
|---|---|---|---|---|
| 1989-01-21 | https://www.nytimes.com/1989/01/21/world/walesa-is-ready-to-negotiate-but-union-puts-off-approval.html | Walesa Is Ready to Negotiate But Union Puts Off Approval | By John Tagliabue Special To the New York Times | TX 2-491642 | 1989-01-26 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/arts/antiques-an-ancient-call-from-a-gifted-people.html | ANTIQUES An Ancient Call From a Gifted People | By Rita Reif | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/arts/architecture-view-a-spot-of-paint-won-t-hurt-this-lily.html | ARCHITECTURE VIEW A Spot of Paint Wont Hurt This Lily | By Paul Goldberger | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/arts/art-documenting-an-outbreak-of-self-presentation.html | ART Documenting an Outbreak of SelfPresentation | By Richard B Woodward | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/arts/art-view.html | ART VIEW | By Roberta Smith | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/arts/coping-with-the-met-s-casting-headaches.html | Coping With the Mets Casting Headaches | By Gerald Gold | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/arts/dance-view-taking-no-chances-with-romance.html | DANCE VIEW Taking No Chances With Romance | By Anna Kisselgoff | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/arts/from-obscurity-to-stardom-then-what.html | From Obscurity To Stardom  Then What | By Richard Laermer | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/arts/music-paradox-ambiguity-ferruccio-busoni-photos-ferruccio-busoni-bettmann.html | MUSIC Paradox Ambiguity And Ferruccio Busoni Photos of Ferruccio Busoni Bettmann Archive conductor Christoph von Dohnanyi confering with the soloist Garrick Ohlsson Jack Van Antwerp | By Will Crutchfield | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/arts/music-view-composers-who-pay-their-way.html | MUSIC VIEW Composers Who Pay Their Way | By John Rockwell | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/arts/pop-view.html | POP VIEW | By Stephen Holden | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/arts/recordings-an-eclectic-lineup-fit-for-the-kronos.html | RECORDINGS An Eclectic Lineup Fit for The Kronos | By Mark Swed | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/arts/recordings-images-of-new-york-in-anger-and-in-sorrow.html | RECORDINGS Images of New York in Anger and in Sorrow | By Jon Pareles | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/arts/review-dance-exploring-the-human-need-for-help.html | ReviewDance Exploring the Human Need for Help | By Jack Anderson | TX 2-485586 | 1989-01-27 |

| | | | | |
|---|---|---|---|---|
| 1989-01-22 | https://www.nytimes.com/1989/01/22/arts/review-jazz-4-artists-find-niche-in-church.html | ReviewJazz 4 Artists Find Niche In Church | By Stephen Holden | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/arts/reviews-dance-a-summation-from-womanworks.html | ReviewsDance A Summation From Womanworks | By Anna Kisselgoff | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/arts/reviews-dance-sleekness-in-waltz-and-symphony.html | ReviewsDance Sleekness in Waltz and Symphony | By Anna Kisselgoff | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/arts/reviews-music-composer-adds-links-to-neo-classic-chain.html | ReviewsMusic Composer Adds Links to NeoClassic Chain | By Will Crutchfield | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/arts/reviews-music-some-newcomers-to-cast-of-met-opera-fledermaus.html | ReviewsMusic Some Newcomers to Cast Of Met Opera Fledermaus | By Allan Kozinn | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/arts/reviews-music-the-louisville-plays-works-it-ordered.html | ReviewsMusic The Louisville Plays Works It Ordered | By Bernard Holland | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/arts/sound-those-knobs-in-the-back.html | SOUND Those Knobs in The Back | By Hans Fantel | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/arts/television-peter-brook-conjures-the-mahabharata-for-tv.html | TELEVISION Peter Brook Conjures The Mahabharata for TV | By Joan Dupont | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/arts/theater-dust-and-dreams-from-the-lone-star-state.html | THEATER Dust and Dreams From the Lone Star State | By Douglas Martin | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/arts/theater-harlem-of-the-20-s-echoes-in-america-today.html | THEATER Harlem of the 20s Echoes in America Today | By Peter Watrous | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/arts/thelonious-monk-memorial-will-help-jazz-live.html | Thelonious Monk Memorial Will Help Jazz Live | By Jonathan Probber Special To the New York Times | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/arts/tv-view.html | TV VIEW | By Nicholas Meyer | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/arts/video-theo-the-videodisk-comeback.html | VIDEO The Videodisk Comeback | By Hans Fantel | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/books/a-normal-life-with-oven-mitts.html | A NORMAL LIFE WITH OVEN MITTS | By Tim Sanlin | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/books/against-fatalism.html | AGAINST FATALISM | By Paul Robinson | TX 2-485586 | 1989-01-27 |

| | | | | |
|---|---|---|---|---|
| 1989-01-22 | https://www.nytimes.com/1989/01/22/books/all-the-tall-young-men.html | ALL THE TALL YOUNG MEN | by Allison Heisch | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/books/arms-and-men-who-s-in-control.html | ARMS AND MEN WHOS IN CONTROL | By Michael S Sheery | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/books/boom-town-on-the-danube.html | BOOM TOWN ON THE DANUBE | By Ivan Sanders | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/books/burning-leaves-and-apple-pie.html | BURNING LEAVES AND APPLE PIE | By Verlyn Klinkenborg | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/books/children-s-books-769689.html | CHILDRENS BOOKS | By Mel Watkins | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/books/crime-774489.html | CRIME | By Marilyn Stasio | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/books/even-the-palm-trees-have-hairstyles.html | EVEN THE PALM TREES HAVE HAIRSTYLES | By Deanne Stillman | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/books/excessive-even-in-legend.html | EXCESSIVE EVEN IN LEGEND | By Carol S Leonard | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/books/fiction-a-user-s-manual.html | FICTION A USERS MANUAL | By Anatole Broyard | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/books/four-colors-and-no-inhibitions.html | FOUR COLORS AND NO INHIBITIONS | By Ruari McLean | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/books/from-alpha-to-omega.html | FROM ALPHA TO OMEGA | By Djr Bruckner | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/books/how-many-people-did-you-kill-ove-rthere.html | HOW MANY PEOPLE DID YOU KILL OVE RTHERE | By Doug Anderson | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/books/in-short-fiction-773089.html | IN SHORT FICTION | By Nancy Wartik | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/books/in-short-fiction-861289.html | IN SHORT FICTION | By Martha Southgate | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/books/in-short-fiction-at-rest-in-good-company.html | IN SHORT FICTION AT REST IN GOOD COMPANY | By Richard F Shepard | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/books/in-short-fiction.html | IN SHORTFICTION | By Andy Brumer | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/books/in-short-fiction.html | IN SHORTFICTION | By Arthur J Sabatini | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/books/in-short-fiction.html | IN SHORTFICTION | By Kiki Olson | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/books/in-short-fiction.html | IN SHORTFICTION | By Mason Buck | TX 2-485586 | 1989-01-27 |

| | | | | |
|---|---|---|---|---|
| 1989-01-22 | https://www.nytimes.com/1989/01/22/books/in-short-nonfiction-772989.html | IN SHORT NONFICTION | By Ari L Goldman | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/books/in-short-nonfiction-863989.html | IN SHORT NONFICTION | By Katharine Weber | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/books/in-short-nonfiction.html | IN SHORTNONFICTION | By James D Bloom | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Katharine Ferguson | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Laura Green | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Norman HildesHeim | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/books/north-and-south-of-the-mayonnaise-line.html | NORTH AND SOUTH OF THE MAYONNAISE LINE | By Roy Blount Jr | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/books/play-the-man-and-not-the-board.html | PLAY THE MAN AND NOT THE BOARD | By Laura Shapiro | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/books/scheme-and-variations.html | SCHEME AND VARIATIONS | By Michale Kimmelman | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/books/still-the-greatest.html | STILL THE GREATEST | By W G Forrest | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/books/the-chicken-and-the-egg-together-at-last.html | THE CHICKEN AND THE EGG TOGETHER AT LAST | By Nicholas C Spitzer | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/books/the-crack-in-wolf-s-mirror.html | THE CRACK IN WOLFS MIRROR | By Anthony Hyde | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/books/the-hand-that-rocks-the-cradle-writes-the-book.html | THE HAND THAT ROCKS THE CRADLE WRITES THE BOOK | By Ursula K le Guin | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/books/two-steps-forward-one-step-back.html | TWO STEPS FORWARD ONE STEP BACK | By Suzanne Braun Levine | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/business/at-t-s-new-call-to-arms.html | ATTs New Call to Arms | By Calvin Sims | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/business/business-forum-petroleum-policy-get-ready-for-longer-gasoline-lines.html | BUSINESS FORUM PETROLEUM POLICY Get Ready for Longer Gasoline Lines | By Richard J Stegemeier | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/business/business-forum-petroleum-policy-it-s-time-to-put-a-tax-on-imported-oil.html | BUSINESS FORUM PETROLEUM POLICY Its Time to Put a Tax on Imported Oil | By George P Mitchell | TX 2-485586 | 1989-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-01-22 | https://www.nytimes.com/1989/01/22/business/business-forum-the-scandal-in-chicago-of-fraud-markets-and-the-future.html | BUSINESS FORUM THE SCANDAL IN CHICAGO Of Fraud Markets and the Future | By Joel Kurtzman | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/business/divorce-wall-street-style.html | Divorce Wall Street Style | By Alison Leigh Cowan | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/business/investing-a-warning-signal-is-flashing.html | INVESTING A Warning Signal Is Flashing | By Anise C Wallace | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/business/investing-tough-year-for-market-timers.html | INVESTING Tough Year for Market Timers | By Anise C Wallace | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/business/personal-finance.html | PERSONAL FINANCE | By Carole Gould | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/business/prospects-the-trade-gap-widens.html | Prospects The Trade Gap Widens | By Joel Kurtzman | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/business/sweet-talk-tough-tactics.html | Sweet Talk Tough Tactics | By Michael Booth | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/business/the-case-of-the-curious-corner.html | The Case of the Curious Corner | By Floyd Norris | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/business/the-executive-computer-for-data-base-buyers-a-choice.html | THE EXECUTIVE COMPUTER For Data Base Buyers a Choice | By Peter H Lewis | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/business/the-tough-job-of-teaching-ethics.html | The Tough Job Of Teaching Ethics | By Paul Wilkes | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/business/week-in-business-banks-and-bonds-a-barrier-falls.html | WEEK IN BUSINESS Banks and Bonds A Barrier Falls | By Steve Dodson | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/business/what-s-new-in-magazine-publishing-fighting-for-a-place-on-crowded-newsstands.html | WHATS NEW IN MAGAZINE PUBLISHING Fighting for a Place on Crowded Newsstands | By Wayne Curtis | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/business/what-s-new-magazine-publishing-introducing-videozines-they-are-watched-not-read.html | WHATS NEW IN MAGAZINE PUBLISHING INTRODUCING VIDEOZINES  THEY ARE WATCHED NOT READ | By Wayne Curtis | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/business/what-s-new-magazine-publishing-knowing-which-readers-grow-wheat-which-grow-corn.html | WHATS NEW IN MAGAZINE PUBLISHING KNOWING WHICH READERS GROW WHEAT AND WHICH GROW CORN | By Wayne Curtis | TX 2-485586 | 1989-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-01-22 | https://www.nytimes.com/1989/01/22/busine ss/what-s-new-magazine-publishing-magazines-for-southern-brides-hispanic.html | WHATS NEW IN MAGAZINE PUBLISHING MAGAZINES FOR SOUTHERN BRIDES AND HISPANIC ENTREPRENEURS | By Wayne Curtis | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/magaz ine/about-men-unsportsmanlike-conduct.html | ABOUT MEN Unsportsmanlike Conduct | BY Leonard L Riskin | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/magaz ine/an-american-in-brussels.html | AN AMERICAN IN BRUSSELS | By Joan Dupont Joan Dupont Lives In Paris and Reports On the Arts | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/magaz ine/beauty-makeup-moves.html | BEAUTY MAKEUP MOVES | BY Linda Wells | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/magaz ine/body-and-mind-the-salt-alarm.html | BODY AND MIND The Salt Alarm | BY William Ira Bennett Md | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/magaz ine/bud-mcfarlane-semper-fi.html | BUD MCFARLANE SEMPER FI | By Brock Brower | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/magaz ine/children-after-divorce.html | CHILDREN AFTER DIVORCE | By Judith S Wallerstein | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/magaz ine/design-winging-it.html | DESIGN WINGING IT | BY Carol Vogel | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/magaz ine/food-coastal-legacy.html | FOOD COASTAL LEGACY | BY Nancy Harmon Jenkins | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/magaz ine/higher-education-the-real-crisis.html | HIGHER EDUCATION THE REAL CRISIS | By Michael I Sovern | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/magaz ine/on-language-short-grows-the-list.html | ON LANGUAGE Short Grows The List | BY William Safire | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/magaz ine/wine-first-rate-finds.html | WINE FIRSTRATE FINDS | By Frank J Prial | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/movie s/film-an-old-eli-performs-as-kung-fu-star-in-china.html | FILM An Old Eli Performs As Kung Fu Star in China | By Nicholas D Kristof | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/movie s/film-barbet-schroeder-from-bukowski-to-von-bulow.html | FILM Barbet Schroeder From Bukowski To von Bulow | By Annette Insdorf | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/movie s/film-view-some-small-movies-can-be-very-big.html | FILM VIEW Some Small Movies Can Be Very Big | By Vincent Canby | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/movie s/home-video-new-releases.html | HOME VIDEONEW RELEASES | By Stewart Kellerman | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregi on/a-mothers-advice-brings-success.html | A Mothers Advice Brings Success | By Bess Liebenson | TX 2-485586 | 1989-01-27 |

| | | | | |
|---|---|---|---|---|
| 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/a-typical-day-in-the-life-of-a-village-manager.html | A Typical Day in the Life of a Village Manager | By Herbert Hadad | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/about-books.html | ABOUT BOOKS | By Shirley Horner | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/albany-notes-cuomo-finds-all-work-and-no-play-lacks-efficiency.html | Albany Notes Cuomo Finds All Work and No Play Lacks Efficiency | By Elizabeth Kolbert Special To the New York Times | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/an-electronic-survey-on-race-and-housing.html | An Electronic Survey on Race and Housing | By Joseph P Griffith | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/answering-the-mail-187689.html | Answering The Mail | By Bernard Gladstone | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/answering-the-mail-187789.html | Answering The Mail | By Bernard Gladstone | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/answering-the-mail-187889.html | Answering The Mail | By Bernard Gladstone | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/answering-the-mail-843489.html | Answering The Mail | By Bernard Gladstone | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/arabs-and-jews-in-a-peace-process.html | Arabs and Jews In a Peace Process | By Herbert Hadad | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/art-aetna-institute-displays-drawings-of-3-yale-artists.html | ARTAetna Institute Displays Drawings of 3 Yale Artists | By William Zimmer | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/art-heart-of-the-matter-the-figure-as-motif.html | ARTHeart of the Matter The Figure as Motif | By Helen A Harrison | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/art-overseeing-a-transitional-period-at-the-neuberger.html | ART Overseeing A Transitional Period At the Neuberger | By Vivien Raynor | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/art-painting-and-sculpture-at-the-michener.html | ART Painting and Sculpture at the Michener | By Vivien Raynor | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/assemblyman-challenges-o-rourke.html | Assemblyman Challenges ORourke | By James Feron Special To the New York Times | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/auto-insurance-pool-to-be-scrutinized.html | Auto Insurance Pool to Be Scrutinized | By Michael Wald | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/between-some-bookends.html | Between Some Bookends | ByAbout Long Islandby Fred McMorrow | TX 2-485586 | 1989-01-27 |

| | | | | |
|---|---|---|---|---|
| 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/bystander-12-shot-and-killed-in-drug-dispute.html | Bystander 12 Shot and Killed In Drug Dispute | By Don Terry | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/charity-to-focus-on-underclass.html | CHARITY TO FOCUS ON UNDERCLASS | By Kathleen Teltsch | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/church-and-builder-scale-back-plan.html | Church and Builder Scale Back Plan | By Ina Aronow | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/coach-bridges-basketball-and-art.html | Coach Bridges Basketball and Art | By Lawrence Strauss | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/college-president-is-honored.html | College President is Honored | By Felice Buckvar | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/connecticut-opinion-kicking-the-lottery-habit.html | CONNECTICUT OPINION Kicking the Lottery Habit | By Sharon White Taylor | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/connecticut-opinion-more-feed-more-line-more-wood-down-and-out-on-the-farm.html | CONNECTICUT OPINION More Feed More Line More Wood Down And Out On the Farm | By Bill Earls | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/connecticut-opinion.html | CONNECTICUT OPINION | By Henry G Brinton | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/connecticut-q-a-capt-james-m-mooney-we-ve-got-to-continue-enforcement.html | CONNECTICUT Q  A CAPT JAMES M MOONEY Weve Got to Continue Enforcement | By Robert A Hamilton | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/contributors-to-the-neediest-cases-reach-beyond-boundaries.html | Contributors to the Neediest Cases Reach Beyond Boundaries | By Marvine Howe | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/dance-dorfman-work-to-have-premiere.html | DANCEDorfman Work to Have Premiere | By Barbara Gilford | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/dining-out-argentinian-presence-is-here-at-last.html | DINING OUT Argentinian Presence Is Here at Last | By Joanne Starkey | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/dining-out-familiar-comforts-in-a-cozy-setting.html | DINING OUT Familiar Comforts in a Cozy Setting | By Patricia Brooks | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/dining-out-hearty-peasant-fare-in-larchmont.html | DINING OUTHearty Peasant Fare in Larchmont | By M H Reed | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/dining-out-unusual-mix-of-french-and-american.html | DINING OUTUnusual Mix of French and American | By Valerie Sinclair | TX 2-485586 | 1989-01-27 |

| | | | | |
|---|---|---|---|---|
| 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/drug-wars-don-t-pause-to-spare-the-innocent.html | Drug Wars Dont Pause To Spare the Innocent | By Dennis Hevesi | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/executives-lend-their-skills-to-charity.html | Executives Lend Their Skills to Charity | By Penny Singer | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/fairleigh-dickinsons-core-curriculum-appraised.html | Fairleigh Dickinsons Core Curriculum Appraised | By Carole G Rogers | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/families-apartment-lease-rights-upheld.html | Families ApartmentLease Rights Upheld | By Shawn G Kennedy | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/food-perfect-stews-to-warm-a-winter-day.html | FOOD Perfect Stews to Warm a Winter Day | By Moira Hodgson | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/gardening-maintaining-color-in-flower-borders.html | GARDENINGMaintaining Color in Flower Borders | By Carl Totemeier | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/gardening-maintaining-color-in-flower-borders.html | GARDENINGMaintaining Color in Flower Borders | By Carl Totemeier | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/gardening-maintaining-color-in-flower-borders.html | GARDENINGMaintaining Color in Flower Borders | By Carl Totemeier | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/gardening-maintaining-color-in-flower-borders.html | GARDENINGMaintaining Color in Flower Borders | By Carl Totemeier | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/giuliani-uncertain-on-run-for-mayor-talks-tough-on-drugs-and-defense.html | Giuliani Uncertain on Run for Mayor Talks Tough on Drugs and Defense | By William Glaberson | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/grom-winter-when-sadness-reigns.html | Grom Winter When Sadness Reigns | By Sharon L Bass | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/handicapped-skaters-train-for-olympics.html | Handicapped Skaters Train for Olympics | By Herbert Hadad | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/health-care-plan-renewed.html | Health Care Plan Renewed | By Sandra Friedland | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/home-clinic-varieties-of-sandpaper.html | HOME CLINIC Varieties of Sandpaper | By John Warde | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/library-s-stock-is-books-on-family.html | Librarys Stock Is Books on Family | By Anne Driscoll Special To the New York Times | TX 2-485586 | 1989-01-27 |

| 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/long-island-journal-843389.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-485586 | 1989-01-27 |
|---|---|---|---|---|---|
| 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/long-island-opinion-aids-victims-suffer-enough-without-hostility.html | LONG ISLAND OPINION Aids Victims Suffer Enough Without Hostility | By Dr Garry Friedberg | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/long-island-opinion-getting-back-on-a-bicycle-after-48-years.html | LONG ISLAND OPINION Getting Back on a Bicycle After 48 Years | By Christine R Pines | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/long-island-opinion-once-again-a-kiss-just-kiss-sanity-returns-social-mores.html | LONG ISLAND OPINION Once Again a Kiss Is Just a Kiss As Sanity Returns in Social Mores | By Bjorgne M Keith | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/long-island-opinion-the-medium-is-the-master-video-creates-its-own-reality.html | LONG ISLAND OPINION The Medium Is the Master Video Creates Its Own Reality | By C Roland Wagner | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/midwives-gaining-li-role.html | Midwives Gaining LI Role | By Vivien Kellerman | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/music-an-encore-for-the-cleveland.html | MUSIC An Encore for the Cleveland | By Robert Sherman | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/music-bach-versus-computer.html | MUSIC Bach Versus Computer | By Robert Sherman | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/music-pianist-to-play-in-princeton.html | MUSICPianist to Play in Princeton | By Rena Fruchter | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/muttontown-zoning-opposed.html | Muttontown Zoning Opposed | By Linda Saslow | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/new-jersey-journal-warren-grove-towers-for-pine-barrens-opposed.html | NEW JERSEY JOURNAL WARREN GROVETowers for Pine Barrens Opposed | By Eileen N Moon | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/new-jersey-opinion-a-catch-22-on-health-care-in-the-home.html | NEW JERSEY OPINION A Catch22 On Health Care in the Home | By Edward M Klane | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/new-jersey-opinion-the-mall-a-member-of-the-family.html | NEW JERSEY OPINION The Mall A Member of the Family | By Janis Newman Hubschman | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/new-jersey-q-a-victoria-d-schmidt-increasing-states-share-of.html | NEW JERSEY Q  A VICTORIA D SCHMIDTIncreasing States Share of Conventions | By Marian Courtney | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/o-rourke-maintains-cuomo-s-budget-is-county-s-bad-news.html | ORourke Maintains Cuomos Budget is Countys Bad News | By James Feron | TX 2-485586 | 1989-01-27 |

| | | | | |
|---|---|---|---|---|
| 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/police-provide-details-on-shooting-of-officers-but-questions-linger.html | Police Provide Details on Shooting of Officers but Questions Linger | By Todd S Purdum | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/pollution-war-the-penalties-are-growing.html | Pollution War The Penalties Are Growing | By Robert A Hamilton | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/preservationists-praise-tarrytown-ruling.html | Preservationists Praise Tarrytown Ruling | By Amy Hill Hearth | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/queens-democratic-chief-flexes-political-muscle.html | Queens Democratic Chief Flexes Political Muscle | By Frank Lynn | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/questions-and-fear-follow-2-larchmont-slayings.html | Questions and Fear Follow 2 Larchmont Slayings | By Lisa W Foderaro Special To the New York Times | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/regents-decide-rural-librarians-won-t-need-master-s.html | Regents Decide Rural Librarians Wont Need Masters | Special to the New York Times | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/school-breakfast-plans-grow.html | School Breakfast Plans Grow | By Louise Saul | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/school-sues-over-a-ban-on-pools.html | School Sues Over a Ban on Pools | By Sharon Monahan | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/schools-suing-for-tax-money.html | Schools Suing for Tax Money | By Judy Glass | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/shoreham-deadlines-come-and-go.html | Shoreham Deadlines Come and Go | By John Rather | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/stamford-s-old-town-hall-may-have-a-future-in-art.html | Stamfords Old Town Hall May Have a Future in Art | By Jack Cavanaugh | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/strains-emerge-in-the-partnership-of-2-who-lead-new-york-schools.html | Strains Emerge in the Partnership Of 2 Who Lead New York Schools | By Neil A Lewis | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/suffolk-seeks-to-level-crack-houses.html | Suffolk Seeks to Level Crack Houses | By John Rather | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/the-talk-of-troy-the-collar-city-is-loosening-its-ties-to-the-past.html | THE TALK OF TROY The Collar City Is Loosening Its Ties to the Past | By Harold Faber Special To the New York Times | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/the-view-from-sparta-this-neighborhoodfeels-like-family.html | THE VIEW FROM SPARTAThis NeighborhoodFeels Like Family | By Lynne Ames | TX 2-485586 | 1989-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/theater-musical-hollywood-in-the-30-s.html | THEATER Musical Hollywood In the 30s | By Alvin Klein | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/theater-review-one-liners-and-one-acters.html | THEATER REVIEW OneLiners and OneActers | By Leah D Frank | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/theater-winterfest-plays-are-back-to-basics.html | THEATER Winterfest Plays Are Back to Basics | By Alvin Klein | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/troubled-hempstead-debates-its-renewal.html | Troubled Hempstead Debates Its Renewal | By Phillip Lutz | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/tv-documentary-on-rodino-career.html | TV Documentary On Rodino Career | By Joseph F Sullivan | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/veteran-teachers-tutor-new-ones.html | Veteran Teachers Tutor New Ones | By Jacqueline Weaver | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/vietnam-in-art-and-words.html | Vietnam in Art and Words | By Carolyn Battista | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/westchester-bookcase.html | WESTCHESTER BOOKCASE | By Roland Foster Miller | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/westchester-opinion-a-turn-of-the-century-tale-resonates-through-a-lifetime.html | WESTCHESTER OPINION A TurnoftheCentury Tale Resonates Through a Lifetime | By Jocelyn S Reznick | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/westchester-opinion-thoughts-being-single-again-adventure-first-blind-date.html | WESTCHESTER OPINION THOUGHTS ON BEING SINGLE AGAIN Adventure On a First Blind Date | By Elsa Shapiro | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/westchester-opinion-thoughts-on-being-single-again-a-lesson-about-age.html | WESTCHESTER OPINION THOUGHTS ON BEING SINGLE AGAIN A Lesson About Age | By John D Lawry | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/westchester-qa-j-henry-weber-60-years-of-watching-the-weather.html | Westchester QA J Henry Weber60 Years of Watching the Weather | By Donna Greene | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/when-music-runs-in-the-family.html | When Music Runs in the Family | By Barbara Delatiner | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/yale-alumni-recruiting.html | Yale Alumni Recruiting | By Lynne Ames | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/obituaries/norma-varden-90-tv-and-film-actress.html | Norma Varden 90 TV and Film Actress | AP | TX 2-485586 | 1989-01-27 |

| | | | | |
|---|---|---|---|---|
| 1989-01-22 | https://www.nytimes.com/1989/01/22/opinion/at-home-abroad-up-from-the-ruins.html | AT HOME ABROAD Up From the Ruins | By Anthony Lewis | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/opinion/foreign-affairs-the-new-climate.html | FOREIGN AFFAIRS The New Climate | By Flora Lewis | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/opinion/its-time-to-play-final-jeopardy.html | Its Time to Play Final Jeopardy | By Mark M Lowenthal | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/opinion/rights-parley-or-sham.html | Rights Parley Or Sham | By Natan Sharansky | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/realestate/commercial-property-blending-old-with-new-developers-working-around-remnants.html | COMMERCIAL PROPERTY Blending the Old With the New Developers Working Around Remnants of the Past in Towers | By Mark McCain | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/realestate/focus-mortgages-designer-loans-for-almost-every-purse.html | FOCUS MortgagesDesigner Loans for Almost Every Purse | By Gary L Rhodes | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/realestate/focus-mortgages-mortgages-for-every-well-almost-every-purse.html | FOCUS MORTGAGESMortgages for Every Well Almost Every  Purse | By Gary L Rhodes | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/realestate/if-you-re-thinking-of-living-in-gramercy-park.html | IF YOURE THINKING OF LIVING IN Gramercy Park | By B Presley Noble | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/realestate/in-the-region-long-island-putting-some-zip-in-those-shopping.html | IN THE REGION Long IslandPutting Some Zip in Those Shopping Strips | By Diana Shaman | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/realestate/in-the-region-new-jersey-in-monroe-a-550-million-mixeduse-project.html | IN THE REGION New JerseyIn Monroe a 550 Million MixedUse Project | By Rachelle Garbarine | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/realestate/in-the-region-westchester-and-connecticut-county-housing-bill.html | IN THE REGION Westchester and ConnecticutCounty Housing Bill Gaining in Albany | By Joseph P Griffith | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/realestate/national-notebook-alexandria-va-fairfax-getting-443-rentals.html | NATIONAL NOTEBOOK Alexandria VaFairfax Getting 443 Rentals | By Heidi Daniel | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/realestate/national-notebook-pewaukee-wis-a-study-sires-adult-complex.html | NATIONAL NOTEBOOK Pewaukee WisA Study Sires Adult Complex | By David W Lawder | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/realestate/national-notebook-philadelphia-back-to-square-1-for-riverfront.html | NATIONAL NOTEBOOK PhiladelphiaBack to Square 1 For Riverfront | By Margaret O Kirk | TX 2-485586 | 1989-01-27 |

| | | | | |
|---|---|---|---|---|
| 1989-01-22 | https://www.nytimes.com/1989/01/22/realestate/northeast-notebook-philadelphia-back-to-square-1-for-riverfront.html | NORTHEAST NOTEBOOK PhiladelphiaBack to Square 1 For Riverfront | By Margaret O Kirk | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/realestate/northeast-notebook-saco-me-old-textile-mill-gets-new-role.html | NORTHEAST NOTEBOOK Saco Me Old Textile Mill Gets New Role | By Lyn Riddle | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/realestate/northeast-notebook-westerly-ri-vacation-homes-off-the-beach.html | NORTHEAST NOTEBOOK Westerly RIVacation Homes Off the Beach | By Gail Braccidiferro | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/realestate/perspectives-housing-the-homeless-the-100-percent-buildings-come-on-line.html | PERSPECTIVES Housing the Homeless The 100 Percent Buildings Come on Line | By Alan S Oser | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/realestate/postings-3-years-of-planning-revitalizing-stamford.html | POSTINGS 3 Years of Planning Revitalizing Stamford | By Richard D Lyons | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/realestate/postings-a-proposal-for-putnam-139-homes-for-a-388-acre-1860-estate.html | POSTINGS A Proposal for Putnam 139 Homes for a 388Acre 1860 Estate | By Richard D Lyons | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/realestate/postings-moving-market-westward-ho.html | POSTINGS Moving Market Westward Ho | By Richard D Lyons | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/realestate/postings-restoration-fund-friend-of-friends.html | POSTINGS Restoration Fund Friend of Friends | By Richard D Lyons | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/realestate/q-and-a-824689.html | Q and A | By Shawn G Kennedy | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/realestate/streetscapes-readers-questions-three-rats-and-a-cocktail-lounge-atop-a-bridge.html | STREETSCAPES Readers Questions Three Rats and a Cocktail Lounge Atop a Bridge | By Christopher Gray | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/realestate/success-of-vista-hotel-draws-developers-downtown.html | Success of Vista Hotel Draws Developers Downtown | By Richard D Lyons | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/realestate/talking-booklets-a-sampling-of-sources-for-advice.html | TALKING Booklets A Sampling Of Sources For Advice | By Andree Brooks | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/realestate/transforming-downtown-brooklyn.html | Transforming Downtown Brooklyn | By Thomas J Lueck | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/sports/baseball-exploring-baseballs-mystery.html | BASEBALLExploring Baseballs Mystery | By David Falkner | TX 2-485586 | 1989-01-27 |

| | | | | |
|---|---|---|---|---|
| 1989-01-22 | https://www.nytimes.com/1989/01/22/sports/boxing-taylor-keeps-title-bout-halted-after-7.html | BOXING Taylor Keeps Title Bout Halted After 7 | By Phil Berger | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/sports/buick-open-purse-raised-to-million.html | Buick Open Purse Raised to Million | AP | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/sports/college-basketball-a-proposition-48-success-story-at-pitt.html | COLLEGE BASKETBALL A Proposition 48 Success Story at Pitt | By Peter Alfano | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/sports/college-basketball-no-1-duke-falls-to-wake-forest.html | COLLEGE BASKETBALL No 1 Duke Falls To Wake Forest | AP | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/sports/college-basketball-rutgers-stops-slide.html | COLLEGE BASKETBALL Rutgers Stops Slide | AP | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/sports/college-basketball-st-john-s-rallies-to-beat-bc.html | COLLEGE BASKETBALL St Johns Rallies to Beat BC | AP | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/sports/college-basketball-thompson-hoyas-come-back-to-win.html | COLLEGE BASKETBALL Thompson Hoyas Come Back to Win | By William C Rhoden Special To the New York Times | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/sports/golf-calcavecchia-takes-charge.html | GOLF Calcavecchia Takes Charge | By Gordon S White Jr Special To the New York Times | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/sports/outdoors-spawning-run-restored.html | Outdoors Spawning Run Restored | By Nelson Bryant | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/sports/player-pay-asked-in-nebraska-bill.html | Player Pay Asked In Nebraska Bill | AP | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/sports/pro-basketball-knicks-problem-how-to-stop-ellis.html | PRO BASKETBALL Knicks Problem How to Stop Ellis | By Sam Goldaper | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/sports/pro-basketball-nets-can-t-sustain-a-powerful-start.html | PRO BASKETBALL Nets Cant Sustain A Powerful Start | By Clifton Brown Special To the New York Times | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/sports/pro-hockey-goal-in-overtime-boosts-rangers.html | PRO HOCKEY Goal in Overtime Boosts Rangers | By Joe Sexton Special To the New York Times | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/sports/pro-hockey-islanders-survive-a-wild-shootout.html | PRO HOCKEY Islanders Survive a Wild Shootout | By Robin Finn Special To the New York Times | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/sports/sports-of-the-times-super-bowl-xxiii-super-bowls-have-their-moments.html | SPORTS OF THE TIMES SUPER BOWL XXIII Super Bowls Have Their Moments | By George Vecsey | TX 2-485586 | 1989-01-27 |

| | | | | |
|---|---|---|---|---|
| 1989-01-22 | https://www.nytimes.com/1989/01/22/sports/sports-people-super-bowl-xxiii-for-bill-walsh-two-doors-are-ajar.html | SPORTS PEOPLE SUPER BOWL XXIII For Bill Walsh Two Doors Are Ajar | By Dave Anderson | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/sports/super-bowl-xxiii-both-coaches-promising-a-lively-game.html | SUPER BOWL XXIII Both Coaches Promising a Lively Game | By Thomas George Special To the New York Times | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/sports/super-bowl-xxiii-from-heads-to-tails-to-placing-tidbits-you-bet.html | SUPER BOWL XXIII From Heads to Tails to Placing Tidbits You Bet | By Steven Crist Special To the New York Times | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/sports/super-bowl-xxiii-owners-contend-rozelle-is-slowing.html | SUPER BOWL XXIII Owners Contend Rozelle Is Slowing | By Michael Janofsky | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/sports/super-bowl-xxiii-quarterbacks-while-esiason-emerges-montana-survives-bengals.html | SUPER BOWL XXIII QUARTERBACKS While Esiason Emerges Montana Survives BENGALS LEADER FINDS SUCCESS AFTER TRAVELING HARD ROADS | By Gerald Eskenazi | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/sports/super-bowl-xxiii-quarterbacks-while-esiason-emerges-montana-survives-quarterback.html | SUPER BOWL XXIII QUARTERBACKS While Esiason Emerges Montana Survives QUARTERBACK FOR 49ERS OVERCOMES INJURIES DOUBTS | By Malcolm Moran | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/sports/super-bowl-xxiii-tv-commentators-rely-on-inside-information.html | SUPER BOWL XXIII TV Commentators Rely on Inside Information | By Gerald Eskenazi Special To the New York Times | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/sports/super-bowl-xxiii-unveiling-the-unsung-heroes.html | SUPER BOWL XXIII Unveiling the Unsung Heroes | By Thomas George Special To the New York Times | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/sports/tennis-becker-eliminates-canadian-in-a-flash.html | TENNIS Becker Eliminates Canadian in a Flash | AP | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/sports/track-and-field-barnes-sets-mark-in-indoor-shot-put.html | TRACK AND FIELD Barnes Sets Mark In Indoor ShotPut | AP | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/sports/views-of-sports-the-case-in-favor-of-proposition-42.html | VIEWS OF SPORTS The Case in Favor of Proposition 42 | By Frederick P Whiddon | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/style/around-the-garden-a-few-problems-are-solved.html | AROUND THE GARDEN A Few Problems Are Solved | By Joan Lee Faust | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/style/bridge-some-applause-for-a-generous-gesture.html | BRIDGE Some Applause for A Generous Gesture | By Alan Truscott | TX 2-485586 | 1989-01-27 |

| | | | | |
|---|---|---|---|---|
| 1989-01-22 | https://www.nytimes.com/1989/01/22/style/camera-modern-color-films-enter-the-field.html | CAMERA Modern Color Films Enter the Field | By Andy Grundberg | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/style/chess-why-defend-a-defenseless-defense.html | CHESS Why Defend a Defenseless Defense | By Robert Byrne | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/style/gardening-variations-on-a-theme.html | GARDENING Variations on a Theme | By Tovah Martin | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/style/new-yorkers-etc.html | NEW YORKERS Etc | By Enid Nemy | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/style/numismatics-coins-from-the-siege.html | NUMISMATICS Coins From the Siege | By Jed Stevenson | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/style/social-events-benefits-around-town.html | SOCIAL EVENTS Benefits Around Town | By Robert E Tomasson | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/style/stamps-the-legacy-of-benjamin-franklin-s-colonial-privilege.html | STAMPS The Legacy of Benjamin Franklins Colonial Privilege | By Barth Healey | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/travel/a-better-way-to-the-beach-in-puerto-rico.html | A Better Way to the Beach in Puerto Rico | By Bill Earls | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/travel/and-so-to-bed.html | And So to Bed | By Ralph Blumenthal | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/travel/fare-of-the-country-haggis-a-scottish-tradition.html | FARE OF THE COUNTRY Haggis a Scottish Tradition | By Amanda Mayer Stinchecum | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/travel/florida-resort-offers-a-slice-of-fantasy.html | Florida Resort Offers a Slice Of Fantasy | By Lewis Burke Frumkes | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/travel/masked-revels-of-a-belgian-mardi-gras.html | Masked Revels of a Belgian Mardi Gras | By Anne Shapiro Devreux | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/travel/practical-traveler-when-your-luggage-includes-a-bicycle.html | PRACTICAL TRAVELER When Your Luggage Includes a Bicycle | By John Brannon Albright | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/travel/private-enclaves-for-london-epicures.html | Private Enclaves For London Epicures | By Claire Frankel | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/travel/q-and-a-219189.html | Q and A | By Stanley Carr | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/travel/shipping-out-from-shanghai.html | Shipping Out From Shanghai | By Suzanne M Charle | TX 2-485586 | 1989-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-01-22 | https://www.nytimes.com/1989/01/22/travel/shopper-s-world-where-picasso-crafted-his-ceramics.html | SHOPPERS WORLD Where Picasso Crafted His Ceramics | By Ruth Robinson | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/travel/the-waterfront-heart-of-the-city.html | The Waterfront Heart of the City | By Sheryl Wudunn | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/travel/what-s-doing-in-montreal.html | WHATS DOING IN Montreal | By Rochelle Lash | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/us/17-are-reported-hurt-as-racists-march-in-atlanta.html | 17 Are Reported Hurt as Racists March in Atlanta | By Jerry Schwartz Special To the New York Times | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/us/2-san-jose-policemen-slain-as-is-their-killer.html | 2 San Jose Policemen Slain as Is Their Killer | AP | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/us/21-injured-in-nebraska-bus.html | 21 Injured in Nebraska Bus | AP | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/us/a-freudian-spoof-is-slipped-past-many-scholars.html | A Freudian Spoof Is Slipped Past Many Scholars | By Daniel Goleman | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/us/bigger-role-for-air-agency-is-urged.html | Bigger Role for Air Agency Is Urged | By Richard Witkin | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/us/bush-starts-the-job-briskly-and-with-an-open-house.html | Bush Starts the Job Briskly and With an Open House | By Gerald M Boyd Special To the New York Times | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/us/campaign-flawed-dukakis-aide-agrees.html | Campaign Flawed Dukakis Aide Agrees | By Robin Toner Special To the New York Times | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/us/cash-of-campaigns-can-go-elsewhere.html | CASH OF CAMPAIGNS CAN GO ELSEWHERE | By Richard L Berke Special To the New York Times | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | By Joan Cook | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/us/homeless-gaining-wider-visibility.html | HOMELESS GAINING WIDER VISIBILITY | By Robin Toner Special To the New York Times | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/us/hospital-leads-patients-to-where-all-bets-are-off.html | Hospital Leads Patients to Where All Bets Are Off | By Gary Gately Special To the New York Times | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/us/killer-facing-death-is-confessing-many-slayings.html | Killer Facing Death Is Confessing Many Slayings | AP | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/us/miami-officer-disputed-on-shot-that-led-to-riot.html | Miami Officer Disputed On Shot That Led to Riot | By Michel Marriott Special To the New York Times | TX 2-485586 | 1989-01-27 |

| | | | | |
|---|---|---|---|---|
| 1989-01-22 | https://www.nytimes.com/1989/01/22/us/order-restored-after-violence-at-capital-jail.html | Order Restored After Violence At Capital Jail | By B Drummond Ayres Jr Special To the New York Times | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/us/proposals-to-avoid-insolvency-in-medicare-trust-fund-bring-sharp-debate.html | Proposals to Avoid Insolvency in Medicare Trust Fund Bring Sharp Debate | By Martin Tolchin Special To the New York Times | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/us/quayle-on-a-bush-mission-to-meet-foes-of-abortion.html | Quayle on a Bush Mission To Meet Foes of Abortion | By Bernard Weinraub Special To the New York Times | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/us/railroad-a-peril-for-moose.html | Railroad a Peril for Moose | AP | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/us/the-people-in-thousands-get-a-look-at-their-house.html | The People in Thousands Get a Look at Their House | By Maureen Dowd Special To the New York Times | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/us/us-using-exchanges-disciplinary-records-in-commodity-inquiry.html | US Using Exchanges Disciplinary Records in Commodity Inquiry | By Kurt Eichenwald Special To the New York Times | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/us/vermont-official-is-sentenced.html | Vermont Official Is Sentenced | AP | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/us/views-on-abortion-are-sharply-split-16-years-after-supreme-court-ruling.html | Views on Abortion Are Sharply Split 16 Years After Supreme Court Ruling | By Tamar Lewin | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/us/will-poe-be-shunned-again-quoth-admirers-nevermore.html | Will Poe Be Shunned Again Quoth Admirers Nevermore | By J R Moehringer | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/weekinreview/ideas-trends-a-debate-over-putting-nuclear-power-in-orbit.html | IDEAS  TRENDS A Debate Over Putting Nuclear Power in Orbit | By William J Broad | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/weekinreview/ideas-trends-steinberg-live-courtroom-tv-fixture-even-new-york-deciding.html | IDEAS  TRENDS Steinberg Live Courtroom TV Is A Fixture Even as New York Is Deciding | By Albert Scardino | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/weekinreview/ideas-trends-the-environment-as-local-jurisdiction.html | IDEAS  TRENDS The Environment as Local Jurisdiction | By Philip Shabecoff | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/weekinreview/president-bush-he-s-a-new-man-now-thanks-to-the-press.html | PRESIDENT BUSH Hes a New Man Now Thanks to the Press | By Michael Oreskes | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/weekinreview/president-bush-which-way-does-the-new-breeze-blow.html | PRESIDENT BUSH Which Way Does the New Breeze Blow | By E J Dionne Jr | TX 2-485586 | 1989-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-01-22 | https://www.nytimes.com/1989/01/22/weekinreview/region-tight-state-budget-albany-needs-800-million-but-who-s-going-raise-taxes.html | THE REGION A Tight State Budget Albany Needs 800 Million but Whos Going to Raise Taxes | By Elizabeth Kolbert | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/weekinreview/the-region-cuomo-concedes-a-gap-in-the-drug-war.html | THE REGION Cuomo Concedes A Gap in the Drug War | By Sam Howe Verhovek | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/weekinreview/the-region-how-the-city-council-changed-the-law-behind-its-own-back.html | THE REGION How the City Council Changed the Law Behind Its Own Back | By Alan Finder | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/weekinreview/the-world-now-kohl-has-to-plod-his-way-out-of-the-libya-mess.html | THE WORLD Now Kohl Has to Plod His Way Out of the Libya Mess | By Serge Schmemann | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/weekinreview/the-world-should-every-emigre-really-be-equal-under-the-law.html | THE WORLD Should Every Emigre Really Be Equal Under the Law | By Robert Pear | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/weekinreview/the-world-through-the-palestinian-labyrinth.html | THE WORLD Through the Palestinian Labyrinth | By Alan Cowell | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/weekinreview/what-the-world-expects-from-george-bush-japan.html | What the World Expects From George Bush Japan | By David E Sanger | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/weekinreview/what-the-world-expects-from-george-bush-latin-america.html | What the World Expects From George Bush Latin America | By Alan Riding | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/weekinreview/what-the-world-expects-from-george-bush-middle-east.html | What the World Expects From George Bush Middle East | By Alan Cowell | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/weekinreview/what-the-world-expects-from-george-bush-soviet-union.html | What the World Expects From George Bush Soviet Union | By Ann Cooper | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/weekinreview/what-the-world-expects-from-george-bush-western-europe.html | What the World Expects From George Bush Western Europe | By James M Markham | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/weekinreview/world-armenians-vs-azerbaijanis-moscow-hopes-defuse-ancient-ethnic-conflict.html | THE WORLD Armenians vs Azerbaijanis How Moscow Hopes to Defuse an Ancient Ethnic Conflict | By Bill Keller | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/world/a-new-bill-threatens-greek-private-schools.html | A New Bill Threatens Greek Private Schools | By Paul Anastasi Special To the New York Times | TX 2-485586 | 1989-01-27 |

| 1989-01-22 | https://www.nytimes.com/1989/01/22/world/a-rabbi-a-slain-arab-and-an-inquiry.html | A Rabbi a Slain Arab and an Inquiry | By Sabra Chartrand Special To the New York Times | TX 2-485586 | 1989-01-27 |
|---|---|---|---|---|---|
| 1989-01-22 | https://www.nytimes.com/1989/01/22/world/amnesty-international-appeal.html | Amnesty International Appeal | AP | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/world/botha-is-expected-to-be-discharged-soon.html | Botha Is Expected to Be Discharged Soon | Special to the New York Times | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/world/brazilians-tell-of-the-forest-and-the-fears.html | Brazilians Tell Of the Forest And the Fears | By Marlise Simons Special To the New York Times | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/world/burma-tries-to-avoid-slips-of-the-authoritarian-lip.html | Burma Tries to Avoid Slips of the Authoritarian Lip | By Steven Erlanger Special To the New York Times | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/world/bush-seen-as-opposing-iran-arms.html | Bush Seen as Opposing Iran Arms | Special to the New York Times | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/world/east-timor-bishop-assails-indonesia-on-rights.html | East Timor Bishop Assails Indonesia on Rights | Special to the New York Times | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/world/emergency-landing-in-britain.html | Emergency Landing in Britain | AP | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/world/in-hope-and-dismay-lenin-s-heirs-speak.html | In Hope and Dismay Lenins Heirs Speak | By Serge Schmemann | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/world/iraq-called-willing-to-soften-stand-in-its-talks-with-iran.html | Iraq Called Willing to Soften Stand in Its Talks With Iran | Special to the New York Times | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/world/iraqi-denies-libya-plant-role.html | Iraqi Denies Libya Plant Role | AP | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/world/israelis-kill-2-arabs-in-protests-in-west-bank.html | Israelis Kill 2 Arabs in Protests in West Bank | Special to the New York Times | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/world/kaunda-urges-bush-to-drop-angola-rebels.html | Kaunda Urges Bush to Drop Angola Rebels | Special to the New York Times | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/world/last-bonn-envoys-leave-afghan-capital.html | Last Bonn Envoys Leave Afghan Capital | AP | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/world/mario-vargas-llosa-is-unhurt-after-ambush-paper-reports.html | Mario Vargas Llosa Is Unhurt After Ambush Paper Reports | AP | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/world/navy-sees-lessons-from-persian-gulf.html | NAVY SEES LESSONS FROM PERSIAN GULF | By Richard Halloran Special To the New York Times | TX 2-485586 | 1989-01-27 |

| | | | | |
|---|---|---|---|---|
| 1989-01-22 | https://www.nytimes.com/1989/01/22/world/paris-art-thefts-meant-just-as-spectator-sport.html | Paris Art Thefts Meant Just as Spectator Sport | AP | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/world/post-hirohito-japan-debates-his-war-role.html | PostHirohito Japan Debates His War Role | By Susan Chira Special To the New York Times | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/world/soviets-foresee-budget-deficit-of-162-billion.html | Soviets Foresee Budget Deficit of 162 Billion | AP | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/world/spanish-boom-fuels-fight-on-sharing-wealth.html | Spanish Boom Fuels Fight on Sharing Wealth | By Paul Delaney Special To the New York Times | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/world/the-yugoslav-republic-that-roared.html | The Yugoslav Republic That Roared | By Henry Kamm Special To the New York Times | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/world/voices-party-faithful-searching-for-path-new-era-contested-election-dr-anatoly-n.html | VOICES OF THE PARTY FAITHFUL SEARCHING FOR A PATH IN A NEW ERA A CONTESTED ELECTION Dr Anatoly N Solovyev Doctor Soviet Union | Interviews for this report were conducted by Steven Erlanger Esther B Fein Edward A Gargan Bill Keller Nicholas D Kristof and Philip Taubman | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/world/voices-party-faithful-searching-for-path-new-era-debunking-mao-li-shuxian.html | VOICES OF THE PARTY FAITHFUL SEARCHING FOR A PATH IN A NEW ERA DEBUNKING OF MAO Li Shuxian Professor China | Interviews for this report were conducted by Steven Erlanger Esther B Fein Edward A Gargan Bill Keller Nicholas D Kristof and Philip Taubman | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/world/voices-party-faithful-searching-for-path-new-era-dillusion-victory-tran-bach.html | VOICES OF THE PARTY FAITHFUL SEARCHING FOR A PATH IN A NEW ERA Dillusion in Victory Tran Bach Dang Writer Vietnam | Interviews for this report were conducted by Steven Erlanger Esther B Fein Edward A Gargan Bill Keller Nicholas D Kristof and Philip Taubman | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/world/voices-party-faithful-searching-for-path-new-era-disgust-with-tyrants-erik-m.html | VOICES OF THE PARTY FAITHFUL SEARCHING FOR A PATH IN A NEW ERA  DISGUST WITH TYRANTS Erik M Ametistov Lawyer Soviet Union | Interviews for this report were conducted by Steven Erlanger Esther B Fein Edward A Gargan Bill Keller Nicholas D Kristof and Philip Taubman | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/world/voices-party-faithful-searching-for-path-new-era-dissolving-monolith-arunas.html | VOICES OF THE PARTY FAITHFUL SEARCHING FOR A PATH IN A NEW ERA A DISSOLVING MONOLITH Arunas Zebriunas 58 Soviet Union Filmmaker | Interviews for this report were conducted by Steven Erlanger Esther B Fein Edward A Gargan Bill Keller Nicholas D Kristof and Philip Taubman | TX 2-485586 | 1989-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-01-22 | https://www.nytimes.com/1989/01/22/world/voices-party-faithful-searching-for-path-new-era-doctrine-under-attack-nina.html | VOICES OF THE PARTY FAITHFUL SEARCHING FOR A PATH IN A NEW ERA A DOCTRINE UNDER ATTACK Nina A Andreyeva Teacher Soviet Union | Interviews for this report were conducted by Steven Erlanger Esther B Fein Edward A Gargan Bill Keller Nicholas D Kristof and Philip Taubman | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/world/voices-party-faithful-searching-for-path-new-era-openness-about-cynicism.html | VOICES OF THE PARTY FAITHFUL SEARCHING FOR A PATH IN A NEW ERA OPENNESS ABOUT CYNICISM ANONYMOUS POET CHINA | Interviews for this report were conducted by Steven Erlanger Esther B Fein Edward A Gargan Bill Keller Nicholas D Kristof and Philip Taubman | TX 2-485586 | 1989-01-27 |
| 1989-01-22 | https://www.nytimes.com/1989/01/22/world/voices-party-faithful-searching-for-path-new-era-revival-within-huang-gang.html | VOICES OF THE PARTY FAITHFUL SEARCHING FOR A PATH IN A NEW ERA REVIVAL FROM WITHIN Huang Gang Writer China | Interviews for this report were conducted by Steven Erlanger Esther B Fein Edward A Gargan Bill Keller Nicholas D Kristof and Philip Taubman | TX 2-485586 | 1989-01-27 |
| 1989-01-23 | https://www.nytimes.com/1989/01/23/arts/critic-s-notebook-dance-versatility-is-it-virtue-or-vice.html | Critics Notebook Dance Versatility Is It Virtue or Vice | By Jack Anderson | TX 2-491643 | 1989-01-26 |
| 1989-01-23 | https://www.nytimes.com/1989/01/23/arts/for-the-bastille-very-french-fireworks.html | For the Bastille Very French Fireworks | By James M Markham Special To the New York Times | TX 2-491643 | 1989-01-26 |
| 1989-01-23 | https://www.nytimes.com/1989/01/23/arts/review-dance-delicate-world-described.html | ReviewDance Delicate World Described | By Jennifer Dunning | TX 2-491643 | 1989-01-26 |
| 1989-01-23 | https://www.nytimes.com/1989/01/23/arts/review-music-a-flute-and-harp-recital.html | ReviewMusic A Flute and Harp Recital | By Allan Kozinn | TX 2-491643 | 1989-01-26 |
| 1989-01-23 | https://www.nytimes.com/1989/01/23/arts/review-music-a-male-gospel-sextet.html | ReviewMusic A Male Gospel Sextet | By Stephen Holden | TX 2-491643 | 1989-01-26 |
| 1989-01-23 | https://www.nytimes.com/1989/01/23/arts/review-music-atwater-s-other-hat-stealing-an-inaugural-show.html | ReviewMusic Atwaters Other Hat Stealing an Inaugural Show | By John Rockwell Special To the New York Times | TX 2-491643 | 1989-01-26 |
| 1989-01-23 | https://www.nytimes.com/1989/01/23/arts/review-music-for-gunter-wand-an-american-debut-at-age-77.html | ReviewMusic For Gunter Wand an American Debut at Age 77 | By Will Crutchfield Special To the New York Times | TX 2-491643 | 1989-01-26 |
| 1989-01-23 | https://www.nytimes.com/1989/01/23/arts/review-television-tributes-to-8-serious-and-comic.html | ReviewTelevision Tributes to 8 Serious and Comic | By John J OConnor | TX 2-491643 | 1989-01-26 |
| 1989-01-23 | https://www.nytimes.com/1989/01/23/arts/reviews-dance-from-shanghai-opera-and-mirth-of-qi-shufang.html | ReviewsDance From Shanghai Opera And Mirth of Qi Shufang | By Jack Anderson | TX 2-491643 | 1989-01-26 |
| 1989-01-23 | https://www.nytimes.com/1989/01/23/arts/reviews-dance-learning-to-hate-oneself.html | ReviewsDance Learning To Hate Oneself | By Jennifer Dunning | TX 2-491643 | 1989-01-26 |

| 1989-01-23 | https://www.nytimes.com/1989/01/23/arts/reviews-music-dressed-up-for-guitar.html | ReviewsMusic Dressed Up for Guitar | By Bernard Holland | TX 2-491643 | 1989-01-26 |
|---|---|---|---|---|---|
| 1989-01-23 | https://www.nytimes.com/1989/01/23/arts/reviews-music-kremer-and-friends.html | ReviewsMusic Kremer and Friends | By Allan Kozinn | TX 2-491643 | 1989-01-26 |
| 1989-01-23 | https://www.nytimes.com/1989/01/23/arts/reviews-music-the-romberg-habit.html | ReviewsMusic The Romberg Habit | By Bernard Holland | TX 2-491643 | 1989-01-26 |
| 1989-01-23 | https://www.nytimes.com/1989/01/23/arts/tv-notes.html | TV Notes | By Jeremy Gerard | TX 2-491643 | 1989-01-26 |
| 1989-01-23 | https://www.nytimes.com/1989/01/23/books/books-of-the-times-dangers-of-being-a-nation-of-number-numbskulls.html | Books of The Times Dangers of Being a Nation of Number Numbskulls | By Christopher LehmannHaupt | TX 2-491643 | 1989-01-26 |
| 1989-01-23 | https://www.nytimes.com/1989/01/23/business/argentina-s-bustling-underground.html | Argentinas Bustling Underground | By Shirley Christian Special To the New York Times | TX 2-491643 | 1989-01-26 |
| 1989-01-23 | https://www.nytimes.com/1989/01/23/business/britain-s-inflation-rises.html | Britains Inflation Rises | AP | TX 2-491643 | 1989-01-26 |
| 1989-01-23 | https://www.nytimes.com/1989/01/23/business/builders-are-warned-of-rising-loan-rates.html | Builders Are Warned of Rising Loan Rates | By Thomas C Hayes Special To the New York Times | TX 2-491643 | 1989-01-26 |
| 1989-01-23 | https://www.nytimes.com/1989/01/23/business-and-the-law-shift-in-applying-antitrust-rules.html | Business and the Law Shift in Applying Antitrust Rules | By Stephen Labaton | TX 2-491643 | 1989-01-26 |
| 1989-01-23 | https://www.nytimes.com/1989/01/23/business-people-consultant-to-head-graphic-scanning.html | BUSINESS PEOPLE Consultant to Head Graphic Scanning | By Elizabeth M Fowler | TX 2-491643 | 1989-01-26 |
| 1989-01-23 | https://www.nytimes.com/1989/01/23/business-people-markets-chief-is-named-in-freddie-mac-revamping.html | BUSINESS PEOPLE Markets Chief Is Named In Freddie Mac Revamping | By Elizabeth M Fowler | TX 2-491643 | 1989-01-26 |
| 1989-01-23 | https://www.nytimes.com/1989/01/23/business-people-rover-group-chairman-taking-cadbury-post.html | BUSINESS PEOPLE Rover Group Chairman Taking Cadbury Post | By Marion Underhill | TX 2-491643 | 1989-01-26 |
| 1989-01-23 | https://www.nytimes.com/1989/01/23/business/chicago-case-spurs-tough-stance.html | Chicago Case Spurs Tough Stance | By Eric N Berg Special To the New York Times | TX 2-491643 | 1989-01-26 |
| 1989-01-23 | https://www.nytimes.com/1989/01/23/business/company-s-aid-to-fbi-reported.html | Companys Aid to FBI Reported | By Kurt Eichenwald Special To the New York Times | TX 2-491643 | 1989-01-26 |
| 1989-01-23 | https://www.nytimes.com/1989/01/23/business/credit-markets-rates-expected-to-remain-steady.html | CREDIT MARKETS Rates Expected to Remain Steady | By Kenneth N Gilpin | TX 2-491643 | 1989-01-26 |
| 1989-01-23 | https://www.nytimes.com/1989/01/23/business/drexel-hired-by-southmark.html | Drexel Hired by Southmark | Special to the New York Times | TX 2-491643 | 1989-01-26 |
| 1989-01-23 | https://www.nytimes.com/1989/01/23/business/european-delay-seen-in-meat-fight.html | European Delay Seen in Meat Fight | AP | TX 2-491643 | 1989-01-26 |

| | | | | |
|---|---|---|---|---|
| 1989-01-23 | https://www.nytimes.com/1989/01/23/business/gas-concern-to-talk-with-other-suitors.html | Gas Concern To Talk With Other Suitors | By Michael Quint | TX 2-491643 | 1989-01-26 |
| 1989-01-23 | https://www.nytimes.com/1989/01/23/business/international-report-hong-kong-battle-over-market-plan.html | INTERNATIONAL REPORT Hong Kong Battle Over Market Plan | By Sheryl Wudunn Special To the New York Times | TX 2-491643 | 1989-01-26 |
| 1989-01-23 | https://www.nytimes.com/1989/01/23/business/man-in-the-news-a-prosecutor-on-a-roll-anton-ronald-valukas.html | MAN IN THE NEWS A Prosecutor on a Roll Anton Ronald Valukas | By Kurt Eichenwald Special To the New York Times | TX 2-491643 | 1989-01-26 |
| 1989-01-23 | https://www.nytimes.com/1989/01/23/business/market-place-new-acceptance-for-junk-bonds.html | Market Place New Acceptance For Junk Bonds | By Floyd Norris | TX 2-491643 | 1989-01-26 |
| 1989-01-23 | https://www.nytimes.com/1989/01/23/business/media-business-for-publishing-giant-55-million-betty-crocker-cookbooks-just.html | THE MEDIA BUSINESS For Publishing Giant 55 Million Betty Crocker Cookbooks Is Just a Start | By Edwin McDowell | TX 2-491643 | 1989-01-26 |
| 1989-01-23 | https://www.nytimes.com/1989/01/23/business/motorola-lsi-post-profits.html | Motorola LSI Post Profits | Special to the New York Times | TX 2-491643 | 1989-01-26 |
| 1989-01-23 | https://www.nytimes.com/1989/01/23/business/new-turn-in-french-insider-case.html | New Turn In French Insider Case | By Steven Greenhouse Special To the New York Times | TX 2-491643 | 1989-01-26 |
| 1989-01-23 | https://www.nytimes.com/1989/01/23/business/point-no-return-eastern-airlines-prolonged-union-battle-may-have-driven-fliers.html | Point of No Return Eastern Airlines Prolonged Union Battle May Have Driven Fliers Away for Keeps | By Agis Salpukas | TX 2-491643 | 1989-01-26 |
| 1989-01-23 | https://www.nytimes.com/1989/01/23/business/president-is-removed-at-boston-company.html | President Is Removed at Boston Company | By James G Cobb | TX 2-491643 | 1989-01-26 |
| 1989-01-23 | https://www.nytimes.com/1989/01/23/business/some-promising-signs-for-turner-s-empire.html | Some Promising Signs For Turners Empire | By Geraldine Fabrikant | TX 2-491643 | 1989-01-26 |
| 1989-01-23 | https://www.nytimes.com/1989/01/23/business/the-media-business-advertising-a-big-store-gets-a-big-ad-campaign.html | THE MEDIA BUSINESS ADVERTISING A Big Store Gets a Big Ad Campaign | By Isadore Barmash | TX 2-491643 | 1989-01-26 |
| 1989-01-23 | https://www.nytimes.com/1989/01/23/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS ADVERTISING Accounts | By Isadore Barmash | TX 2-491643 | 1989-01-26 |
| 1989-01-23 | https://www.nytimes.com/1989/01/23/business/the-media-business-advertising-executive-shift-at-leo-burnett.html | THE MEDIA BUSINESS ADVERTISING Executive Shift At Leo Burnett | By Isadore Barmash | TX 2-491643 | 1989-01-26 |
| 1989-01-23 | https://www.nytimes.com/1989/01/23/business/the-media-business-advertising-glamour-to-ahern.html | THE MEDIA BUSINESS ADVERTISING Glamour to Ahern | By Isadore Barmash | TX 2-491643 | 1989-01-26 |

| | | | | |
|---|---|---|---|---|
| 1989-01-23 | https://www.nytimes.com/1989/01/23/business/the-media-business-advertising-house-beautiful.html | THE MEDIA BUSINESS ADVERTISING House Beautiful | By Isadore Barmash | TX 2-491643 | 1989-01-26 |
| 1989-01-23 | https://www.nytimes.com/1989/01/23/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING People | By Isadore Barmash | TX 2-491643 | 1989-01-26 |
| 1989-01-23 | https://www.nytimes.com/1989/01/23/business/the-media-business-advertising-transit-account-seen-for-ephron-raboy.html | THE MEDIA BUSINESS ADVERTISING Transit Account Seen For Ephron Raboy | By Isadore Barmash | TX 2-491643 | 1989-01-26 |
| 1989-01-23 | https://www.nytimes.com/1989/01/23/business/the-media-business-television-espn-s-baseball-rights-purchase-game-saving-catch.html | THE MEDIA BUSINESS TELEVISION ESPNs BaseballRights Purchase GameSaving Catch | By Nr Kleinfield | TX 2-491643 | 1989-01-26 |
| 1989-01-23 | https://www.nytimes.com/1989/01/23/business/the-media-business-when-disney-buys-a-tv-station.html | THE MEDIA BUSINESS When Disney Buys a TV Station | By Andrea Adelson Special To the New York Times | TX 2-491643 | 1989-01-26 |
| 1989-01-23 | https://www.nytimes.com/1989/01/23/movies/review-television-nuclear-arms-and-the-superpowers.html | ReviewTelevision Nuclear Arms and the Superpowers | By Walter Goodman | TX 2-491643 | 1989-01-26 |
| 1989-01-23 | https://www.nytimes.com/1989/01/23/nyregion/bridge-388589.html | Bridge | By Alan Truscott | TX 2-491643 | 1989-01-26 |
| 1989-01-23 | https://www.nytimes.com/1989/01/23/nyregion/celebrity-prisoners-share-a-spartan-space.html | Celebrity Prisoners Share a Spartan Space | By James Barron | TX 2-491643 | 1989-01-26 |
| 1989-01-23 | https://www.nytimes.com/1989/01/23/nyregion/detective-and-suspect-shot-at-li-shopping-mall.html | Detective and Suspect Shot at LI Shopping Mall | By J R Moehringer | TX 2-491643 | 1989-01-26 |
| 1989-01-23 | https://www.nytimes.com/1989/01/23/nyregion/for-scribners-bookstore-closing-is-put-off-but-not-for-long.html | For Scribners Bookstore Closing Is Put Off but Not for Long | By David W Dunlap | TX 2-491643 | 1989-01-26 |
| 1989-01-23 | https://www.nytimes.com/1989/01/23/nyregion/held-in-4.5-million-holdup-2-cadets-resign-from-vmi.html | Held in 45 Million Holdup 2 Cadets Resign From VMI | AP | TX 2-491643 | 1989-01-26 |
| 1989-01-23 | https://www.nytimes.com/1989/01/23/nyregion/li-medical-center-rebounding-after-slip-in-patient-care.html | LI Medical Center Rebounding After Slip in Patient Care | By Eric Schmitt | TX 2-491643 | 1989-01-26 |
| 1989-01-23 | https://www.nytimes.com/1989/01/23/nyregion/lilco-talks-adjourn-with-little-progress-reported-on-accord.html | Lilco Talks Adjourn With Little Progress Reported on Accord | By Philip S Gutis | TX 2-491643 | 1989-01-26 |

| | | | | |
|---|---|---|---|---|
| 1989-01-23 | https://www.nytimes.com/1989/01/23/nyregion/metro-matters-exploring-laws-and-the-legacy-of-the-goetz-case.html | Metro Matters Exploring Laws and the Legacy Of the Goetz Case | By Sam Roberts | TX 2-491643 | 1989-01-26 |
| 1989-01-23 | https://www.nytimes.com/1989/01/23/nyregion/new-account-of-shooting-of-2-officers.html | New Account Of Shooting Of 2 Officers | By Sam Howe Verhovek | TX 2-491643 | 1989-01-26 |
| 1989-01-23 | https://www.nytimes.com/1989/01/23/nyregion/no-headline-490689.html | No Headline | By Michael T Kaufman | TX 2-491643 | 1989-01-26 |
| 1989-01-23 | https://www.nytimes.com/1989/01/23/nyregion/poor-and-rich-children-join-in-a-day-care-center.html | Poor and Rich Children Join in a DayCare Center | By Felicia R Lee | TX 2-491643 | 1989-01-26 |
| 1989-01-23 | https://www.nytimes.com/1989/01/23/nyregion/private-agency-facing-shortfall-in-homeless-aid.html | Private Agency Facing Shortfall In Homeless Aid | By Constance L Hays | TX 2-491643 | 1989-01-26 |
| 1989-01-23 | https://www.nytimes.com/1989/01/23/nyregion/scenes-of-poverty-and-despair-prompt-gifts-to-the-neediest.html | Scenes of Poverty and Despair Prompt Gifts to the Neediest | By Marvine Howe | TX 2-491643 | 1989-01-26 |
| 1989-01-23 | https://www.nytimes.com/1989/01/23/nyregion/south-bronx-rallies-for-a-firehouse.html | South Bronx Rallies for a Firehouse | By Don Terry | TX 2-491643 | 1989-01-26 |
| 1989-01-23 | https://www.nytimes.com/1989/01/23/obituaries/john-duka-39-former-times-writer-on-fashion-and-art.html | John Duka 39 Former Times Writer On Fashion and Art | By Woody Hochswender | TX 2-491643 | 1989-01-26 |
| 1989-01-23 | https://www.nytimes.com/1989/01/23/opinion/essay-i-m-not-reagan.html | ESSAY Im Not Reagan | By William Safire | TX 2-491643 | 1989-01-26 |
| 1989-01-23 | https://www.nytimes.com/1989/01/23/opinion/police-embody-racism-to-my-people.html | Police Embody Racism To My People | By Don Jackson | TX 2-491643 | 1989-01-26 |
| 1989-01-23 | https://www.nytimes.com/1989/01/23/opinion/will-the-vietnam-war-end.html | Will the Vietnam War End | By Walter F Wouk | TX 2-491643 | 1989-01-26 |
| 1989-01-23 | https://www.nytimes.com/1989/01/23/sports/49ers-snatch-victory-with-last-minute-score.html | 49ers Snatch Victory With LastMinute Score | By Thomas George Special To the New York Times | TX 2-491643 | 1989-01-26 |
| 1989-01-23 | https://www.nytimes.com/1989/01/23/sports/a-super-party-under-the-sky.html | A Super Party Under The Sky | Special to the New York Times | TX 2-491643 | 1989-01-26 |
| 1989-01-23 | https://www.nytimes.com/1989/01/23/sports/bench-helps-knicks-defeat-trail-blazers.html | Bench Helps Knicks Defeat Trail Blazers | By Sam Goldaper Special To the New York Times | TX 2-491643 | 1989-01-26 |
| 1989-01-23 | https://www.nytimes.com/1989/01/23/sports/big-bengal-play-not-big-enough.html | Big Bengal Play Not Big Enough | By Frank Litsky Special To the New York Times | TX 2-491643 | 1989-01-26 |
| 1989-01-23 | https://www.nytimes.com/1989/01/23/sports/calcavecchia-s-64-seals-easy-victory.html | Calcavecchias 64 Seals Easy Victory | By Gordon S White Jr Special To the New York Times | TX 2-491643 | 1989-01-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-01-23 | https://www.nytimes.com/1989/01/23/sports/coach-s-schooling-laid-groundwork-for-his-protest.html | Coachs Schooling Laid Groundwork For His Protest | By William C Rhoden | TX 2-491643 | 1989-01-26 |
| 1989-01-23 | https://www.nytimes.com/1989/01/23/sports/defenses-were-in-control-for-most-of-the-game.html | Defenses Were in Control for Most of the Game | By William N Wallace | TX 2-491643 | 1989-01-26 |
| 1989-01-23 | https://www.nytimes.com/1989/01/23/sports/errors-cost-becker-trip-to-quarterfinal.html | Errors Cost Becker Trip to Quarterfinal | AP | TX 2-491643 | 1989-01-26 |
| 1989-01-23 | https://www.nytimes.com/1989/01/23/sports/hardy-helps-rangers-prevail.html | Hardy Helps Rangers Prevail | By Joe Sexton Special To the New York Times | TX 2-491643 | 1989-01-26 |
| 1989-01-23 | https://www.nytimes.com/1989/01/23/sports/illinois-makes-bid-for-top-ranking.html | Illinois Makes Bid For Top Ranking | AP | TX 2-491643 | 1989-01-26 |
| 1989-01-23 | https://www.nytimes.com/1989/01/23/sports/in-area-shattered-by-unrest-a-pause-for-cheering.html | In Area Shattered by Unrest a Pause for Cheering | By Ira Berkow Special To the New York Times | TX 2-491643 | 1989-01-26 |
| 1989-01-23 | https://www.nytimes.com/1989/01/23/sports/last-place-islanders-keeping-the-faith.html | LastPlace Islanders Keeping the Faith | By Robin Finn | TX 2-491643 | 1989-01-26 |
| 1989-01-23 | https://www.nytimes.com/1989/01/23/sports/on-your-own-adventure-time-on-the-rocks.html | ON YOUR OWN Adventure Time on the Rocks | By Barbara Lloyd | TX 2-491643 | 1989-01-26 |
| 1989-01-23 | https://www.nytimes.com/1989/01/23/sports/on-your-own-cutting-mileage-will-keep-you-fit.html | ON YOUR OWN Cutting Mileage Will Keep You Fit | By Marc Bloom | TX 2-491643 | 1989-01-26 |
| 1989-01-23 | https://www.nytimes.com/1989/01/23/sports/on-your-own-fitness-a-slow-but-sure-way-to-get-in-shape.html | ON YOUR OWN FITNESS A Slow but Sure Way to Get in Shape | By William Stockton | TX 2-491643 | 1989-01-26 |
| 1989-01-23 | https://www.nytimes.com/1989/01/23/sports/on-your-own-riding-tandem-in-style.html | ON YOUR OWN Riding Tandem in Style | By Barbara Lloyd | TX 2-491643 | 1989-01-26 |
| 1989-01-23 | https://www.nytimes.com/1989/01/23/sports/onetime-walk-on-walks-off-a-hero.html | Onetime WalkOn Walks Off a Hero | AP | TX 2-491643 | 1989-01-26 |
| 1989-01-23 | https://www.nytimes.com/1989/01/23/sports/outdoors-ice-fishing-from-all-angles.html | Outdoors Ice Fishing From All Angles | By Nelson Bryant | TX 2-491643 | 1989-01-26 |
| 1989-01-23 | https://www.nytimes.com/1989/01/23/sports/question-box.html | Question Box | By Ray Corio | TX 2-491643 | 1989-01-26 |
| 1989-01-23 | https://www.nytimes.com/1989/01/23/sports/rice-s-subtle-touch-shows.html | Rices Subtle Touch Shows | By Malcolm Moran Special to the New York Times | TX 2-491643 | 1989-01-26 |
| 1989-01-23 | https://www.nytimes.com/1989/01/23/sports/rough-ending-for-49ers-cross.html | Rough Ending For 49ers Cross | Special to the New York Times | TX 2-491643 | 1989-01-26 |
| 1989-01-23 | https://www.nytimes.com/1989/01/23/sports/sports-of-the-times-he-was-typical-joe-cool.html | SPORTS OF THE TIMES He Was Typical Joe Cool | By Dave Anderson | TX 2-491643 | 1989-01-26 |

| | | | | |
|---|---|---|---|---|
| 1989-01-23 | https://www.nytimes.com/1989/01/23/sports/sports-of-the-times-the-sun-shines-on-miami-and-game.html | SPORTS OF THE TIMES The Sun Shines On Miami and Game | By George Vecsey | TX 2-491643 | 1989-01-26 |
| 1989-01-23 | https://www.nytimes.com/1989/01/23/sports/sports-world-specials-aiming-for-average.html | SPORTS WORLD SPECIALS Aiming for Average | By Robin Finn and Robert Mcg Thomas Jr | TX 2-491643 | 1989-01-26 |
| 1989-01-23 | https://www.nytimes.com/1989/01/23/sports/sports-world-specials-close-competition.html | SPORTS WORLD SPECIALS Close Competition | By Robin Finn and Robert Mcg Thomas Jr | TX 2-491643 | 1989-01-26 |
| 1989-01-23 | https://www.nytimes.com/1989/01/23/sports/sports-world-specials-one-for-the-early-birds.html | SPORTS WORLD SPECIALS One for the Early Birds | By Robin Finn and Robert Mcg Thomas Jr | TX 2-491643 | 1989-01-26 |
| 1989-01-23 | https://www.nytimes.com/1989/01/23/sports/wilson-suspended-for-substance-use.html | Wilson Suspended For Substance Use | By Gerald Eskenazi Special To the New York Times | TX 2-491643 | 1989-01-26 |
| 1989-01-23 | https://www.nytimes.com/1989/01/23/sports/wyche-offers-no-apologies-for-bengals.html | Wyche Offers No Apologies for Bengals | By Gerald Eskenazi Special To the New York Times | TX 2-491643 | 1989-01-26 |
| 1989-01-23 | https://www.nytimes.com/1989/01/23/us/as-bush-rides-in-is-capital-big-enough-for-texans.html | As Bush Rides In Is Capital Big Enough for Texans | By Celestine Bohlen Special To the New York Times | TX 2-491643 | 1989-01-26 |
| 1989-01-23 | https://www.nytimes.com/1989/01/23/us/book-theft-traced-to-woman.html | Book Theft Traced to Woman | AP | TX 2-491643 | 1989-01-26 |
| 1989-01-23 | https://www.nytimes.com/1989/01/23/us/bush-plans-tough-ethics-message-in-first-working-day-as-president.html | Bush Plans Tough Ethics Message In First Working Day as President | By Bernard Weinraub Special To the New York Times | TX 2-491643 | 1989-01-26 |
| 1989-01-23 | https://www.nytimes.com/1989/01/23/us/dreams-and-despair-collide-as-miami-searches-for-itself.html | Dreams and Despair Collide As Miami Searches for Itself | By Jeffrey Schmalz Special To the New York Times | TX 2-491643 | 1989-01-26 |
| 1989-01-23 | https://www.nytimes.com/1989/01/23/us/drought-in-midwest-persists-imperiling-crucial-wheat-crop.html | Drought in Midwest Persists Imperiling Crucial Wheat Crop | By William Robbins Special To the New York Times | TX 2-491643 | 1989-01-26 |
| 1989-01-23 | https://www.nytimes.com/1989/01/23/us/ex-klan-chief-places-first-in-louisiana-primary.html | ExKlan Chief Places First in Louisiana Primary | By Frances Frank Marcus Special To the New York Times | TX 2-491643 | 1989-01-26 |
| 1989-01-23 | https://www.nytimes.com/1989/01/23/us/ex-official-says-bush-urged-end-to-iran-arms-shipments.html | ExOfficial Says Bush Urged End to Iran Arms Shipments | By Philip Shenon Special To the New York Times | TX 2-491643 | 1989-01-26 |
| 1989-01-23 | https://www.nytimes.com/1989/01/23/us/holding-down-fort-for-bush-s-team.html | Holding Down Fort for Bushs Team | By Robert Pear Special To the New York Times | TX 2-491643 | 1989-01-26 |
| 1989-01-23 | https://www.nytimes.com/1989/01/23/us/is-the-deficit-still-dangerous-maybe-not-some-start-to-say.html | Is the Deficit Still Dangerous Maybe Not Some Start to Say | By Peter T Kilborn Special To the New York Times | TX 2-491643 | 1989-01-26 |

| | | | | |
|---|---|---|---|---|
| 1989-01-23 | https://www.nytimes.com/1989/01/23/us/minneapolis-journal-ah-for-a-bone-chilling-icy-winter.html | Minneapolis Journal Ah for a BoneChilling Icy Winter | By William E Schmidt Special To the New York Times | TX 2-491643 | 1989-01-26 |
| 1989-01-23 | https://www.nytimes.com/1989/01/23/us/needle-exchange-for-addicts-wins-foothold-against-aids-in-tacoma.html | Needle Exchange for Addicts Wins Foothold Against AIDS in Tacoma | By Jane Gross Special To the New York Times | TX 2-491643 | 1989-01-26 |
| 1989-01-23 | https://www.nytimes.com/1989/01/23/us/plane-that-lost-engine-needed-safety-changes.html | Plane That Lost Engine Needed Safety Changes | AP | TX 2-491643 | 1989-01-26 |
| 1989-01-23 | https://www.nytimes.com/1989/01/23/us/reagans-settle-in-at-668-saint-cloud.html | Reagans Settle In at 668 Saint Cloud | By Robert Reinhold Special To the New York Times | TX 2-491643 | 1989-01-26 |
| 1989-01-23 | https://www.nytimes.com/1989/01/23/us/report-details-cheaper-source-for-bomb-fuel.html | Report Details Cheaper Source For Bomb Fuel | By Keith Schneider | TX 2-491643 | 1989-01-26 |
| 1989-01-23 | https://www.nytimes.com/1989/01/23/us/washington-talk-briefing-i-ll-see-you-again.html | Washington Talk Briefing Ill See You Again | By Clyde H Farnsworth  David Binder | TX 2-491643 | 1989-01-26 |
| 1989-01-23 | https://www.nytimes.com/1989/01/23/us/washington-talk-briefing-second-time-around.html | Washington Talk Briefing Second Time Around | By Clyde H Farnsworth  David Binder | TX 2-491643 | 1989-01-26 |
| 1989-01-23 | https://www.nytimes.com/1989/01/23/us/washington-talk-briefing-trade-move-due.html | Washington Talk Briefing Trade Move Due | By Clyde H Farnsworth  David Binder | TX 2-491643 | 1989-01-26 |
| 1989-01-23 | https://www.nytimes.com/1989/01/23/us/washington-talk-briefing-two-for-the-road.html | Washington Talk Briefing Two for the Road | By Clyde H Farnsworth  David Binder | TX 2-491643 | 1989-01-26 |
| 1989-01-23 | https://www.nytimes.com/1989/01/23/us/washington-talk-economic-cycles-how-presidents-ride-recession-to-re-election.html | Washington Talk Economic Cycles How Presidents Ride Recession to Reelection | By Robert D Hershey Jr Special To the New York Times | TX 2-491643 | 1989-01-26 |
| 1989-01-23 | https://www.nytimes.com/1989/01/23/world/a-sakharov-vs-yeltsin-ballot-maybe.html | A Sakharov vs Yeltsin Ballot Maybe | By Bill Keller Special To the New York Times | TX 2-491643 | 1989-01-26 |
| 1989-01-23 | https://www.nytimes.com/1989/01/23/world/besieged-san-salvador-feels-realities-of-war.html | Besieged San Salvador Feels Realities of War | By Lindsey Gruson Special To the New York Times | TX 2-491643 | 1989-01-26 |
| 1989-01-23 | https://www.nytimes.com/1989/01/23/world/czech-dissidents-cite-400-arrests.html | CZECH DISSIDENTS CITE 400 ARRESTS | AP | TX 2-491643 | 1989-01-26 |
| 1989-01-23 | https://www.nytimes.com/1989/01/23/world/gandhi-party-seems-headed-for-big-defeat-in-state-vote.html | Gandhi Party Seems Headed For Big Defeat in State Vote | By Barbara Crossette | TX 2-491643 | 1989-01-26 |
| 1989-01-23 | https://www.nytimes.com/1989/01/23/world/lawyer-is-picked-for-high-state-department-post.html | Lawyer Is Picked for High State Department Post | By Elaine Sciolino Special To the New York Times | TX 2-491643 | 1989-01-26 |

| | | | | |
|---|---|---|---|---|
| 1989-01-23 | https://www.nytimes.com/1989/01/23/world/ndola-journal-zambia-s-on-its-uppers-just-try-buying-shoes.html | Ndola Journal Zambias on Its Uppers Just Try Buying Shoes | By Jane Perlez Special To the New York Times | TX 2-491643 | 1989-01-26 |
| 1989-01-23 | https://www.nytimes.com/1989/01/23/world/polish-union-issues-a-text-of-its-reply.html | Polish Union Issues a Text Of Its Reply | AP | TX 2-491643 | 1989-01-26 |
| 1989-01-23 | https://www.nytimes.com/1989/01/23/world/polish-union-says-yes-to-discussing-its-legal-status.html | POLISH UNION SAYS YES TO DISCUSSING ITS LEGAL STATUS | By John Tagliabue Special To the New York Times | TX 2-491643 | 1989-01-26 |
| 1989-01-23 | https://www.nytimes.com/1989/01/23/world/rabin-defends-moves-to-quell-unrest.html | Rabin Defends Moves to Quell Unrest | By Joel Brinkley Special To the New York Times | TX 2-491643 | 1989-01-26 |
| 1989-01-23 | https://www.nytimes.com/1989/01/23/world/soundings-east-west-faith-face-upheaval-bankruptcy-doctrinaire-martin-jacques.html | Soundings From East and West Faith in the Face of Upheaval Bankruptcy of the Doctrinaire Martin Jacques Editor Britain | Interviews for this report were conducted by Paul Delaney Clyde Haberman Henry Kamm James M Markham Serge Schemann Roberto Suro Johnm Tagliabue Craig R Whitney Deborah Wise and Donatella Ortona | TX 2-491643 | 1989-01-26 |
| 1989-01-23 | https://www.nytimes.com/1989/01/23/world/soundings-east-west-faith-face-upheaval-contempt-for-american-values-jean-pierre.html | Soundings From East and West Faith in the Face of Upheaval Contempt for American Values JeanPierre Quilgars Factory worker France | Interviews for this report were conducted by Paul Delaney Clyde Haberman Henry Kamm James M Markham Serge Schemann Roberto Suro Johnm Tagliabue Craig R Whitney Deborah Wise and Donatella Ortona | TX 2-491643 | 1989-01-26 |
| 1989-01-23 | https://www.nytimes.com/1989/01/23/world/soundings-east-west-faith-face-upheaval-conversion-pragmatism-hans-alfred.html | Soundings From East and West Faith in the Face of Upheaval A Conversion to Pragmatism HansAlfred Rosenthal Virologist East Germany | Interviews for this report were conducted by Paul Delaney Clyde Haberman Henry Kamm James M Markham Serge Schemann Roberto Suro Johnm Tagliabue Craig R Whitney Deborah Wise and Donatella Ortona | TX 2-491643 | 1989-01-26 |
| 1989-01-23 | https://www.nytimes.com/1989/01/23/world/soundings-east-west-faith-face-upheaval-endurance-party-georges-marchais-party.html | Soundings From East and West Faith in the Face of Upheaval Endurance of the Party Georges Marchais Party leader France | Interviews for this report were conducted by Paul Delaney Clyde Haberman Henry Kamm James M Markham Serge Schemann Roberto Suro Johnm Tagliabue Craig R Whitney Deborah Wise and Donatella Ortona | TX 2-491643 | 1989-01-26 |

| | | | | |
|---|---|---|---|---|
| 1989-01-23 | https://www.nytimes.com/1989/01/23/world/ soundings-east-west-faith-face-upheaval- flourishing-arts-henryk-kliszko-party.html | Soundings From East and West Faith in the Face of Upheaval A Flourishing of the Arts Henryk Kliszko Party adviser Poland | Interviews for this report were conducted by Paul Delaney Clyde Haberman Henry Kamm James M Markham Serge Schemann Roberto Suro Johnm Tagliabue Craig R Whitney Deborah Wise and Donatella Ortona | TX 2-491643 | 1989-01-26 |
| 1989-01-23 | https://www.nytimes.com/1989/01/23/world/ soundings-east-west-faith-face-upheaval- new-judgements-stalin-enrique-lister.html | Soundings From East and West Faith in the Face of Upheaval New Judgements on Stalin Enrique Lister Retired general Spain | Interviews for this report were conducted by Paul Delaney Clyde Haberman Henry Kamm James M Markham Serge Schemann Roberto Suro Johnm Tagliabue Craig R Whitney Deborah Wise and Donatella Ortona | TX 2-491643 | 1989-01-26 |
| 1989-01-23 | https://www.nytimes.com/1989/01/23/world/ soundings-east-west-faith-face-upheaval- new-outspokenness-matjaz-kmecl.html | Soundings From East and West Faith in the Face of Upheaval A New Outspokenness Matjaz Kmecl Politician Yugoslavia | Interviews for this report were conducted by Paul Delaney Clyde Haberman Henry Kamm James M Markham Serge Schemann Roberto Suro Johnm Tagliabue Craig R Whitney Deborah Wise and Donatella Ortona | TX 2-491643 | 1989-01-26 |
| 1989-01-23 | https://www.nytimes.com/1989/01/23/world/ soundings-east-west-faith-face-upheaval- persistent-idealism-ivan-t-berend.html | Soundings From East and West Faith in the Face of Upheaval A Persistent Idealism Ivan T Berend Economist Hungary | Interviews for this report were conducted by Paul Delaney Clyde Haberman Henry Kamm James M Markham Serge Schemann Roberto Suro Johnm Tagliabue Craig R Whitney Deborah Wise and Donatella Ortona | TX 2-491643 | 1989-01-26 |
| 1989-01-23 | https://www.nytimes.com/1989/01/23/world/ soundings-east-west-faith-face-upheaval- place-for-profits-waldemar-zaprzaluk.html | Soundings From East and West Faith in the Face of Upheaval A Place for Profits Waldemar Zaprzaluk Plant manager Poland | Interviews for this report were conducted by Paul Delaney Clyde Haberman Henry Kamm James M Markham Serge Schemann Roberto Suro Johnm Tagliabue Craig R Whitney Deborah Wise and Donatella Ortona | TX 2-491643 | 1989-01-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-01-23 | https://www.nytimes.com/1989/01/23/world/soundings-east-west-faith-face-upheaval-sense-rectitude-mario-benedetti-auto.html | Soundings From East and West Faith in the Face of Upheaval A Sense of Rectitude Mario Benedetti Auto mechanic Italy | Interviews for this report were conducted by Paul Delaney Clyde Haberman Henry Kamm James M Markham Serge Schemann Roberto Suro Johnm Tagliabue Craig R Whitney Deborah Wise and Donatella Ortona | TX 2-491643 | 1989-01-26 |
| 1989-01-23 | https://www.nytimes.com/1989/01/23/world/soundings-east-west-faith-face-upheaval-transormation-classes-daniele-billitteri.html | Soundings From East and West Faith in the Face of Upheaval A Transormation of the Classes Daniele Billitteri Editor Italy | Interviews for this report were conducted by Paul Delaney Clyde Haberman Henry Kamm James M Markham Serge Schemann Roberto Suro Johnm Tagliabue Craig R Whitney Deborah Wise and Donatella Ortona | TX 2-491643 | 1989-01-26 |
| 1989-01-23 | https://www.nytimes.com/1989/01/23/world/soviet-general-talks-of-failure-in-afghanistan.html | Soviet General Talks of Failure in Afghanistan | AP | TX 2-491643 | 1989-01-26 |
| 1989-01-23 | https://www.nytimes.com/1989/01/23/world/strong-quake-hits-soviet-central-asia.html | Strong Quake Hits Soviet Central Asia | AP | TX 2-491643 | 1989-01-26 |
| 1989-01-23 | https://www.nytimes.com/1989/01/23/world/us-reported-to-be-sending-agents-to-peru-in-drug-fight.html | US Reported to Be Sending Agents to Peru in Drug Fight | Special to the New York Times | TX 2-491643 | 1989-01-26 |
| 1989-01-23 | https://www.nytimes.com/1989/01/23/world/voices-party-faithful-searching-for-path-new-era-across-divided-europe-ideology.html | VOICES OF THE PARTY FAITHFUL SEARCHING FOR A PATH IN A NEW ERA Across a Divided Europe An Ideology Under Siege | By James M Markham Special To the New York Times | TX 2-491643 | 1989-01-26 |
| 1989-01-23 | https://www.nytimes.com/1989/01/23/world/where-gi-s-died-a-beach-is-brimming-with-life.html | Where GIs Died a Beach Is Brimming With Life | By Clyde Haberman Special To the New York Times | TX 2-491643 | 1989-01-26 |
| 1989-01-24 | https://www.nytimes.com/1989/01/24/arts/review-television-2-new-shows-about-tv.html | ReviewTelevision 2 New Shows About TV | By John J OConnor | TX 2-491646 | 1989-01-26 |
| 1989-01-24 | https://www.nytimes.com/1989/01/24/arts/review-television-on-schoolbreak-60s-civil-rights.html | ReviewTelevision On Schoolbreak 60s Civil Rights | By John J OConnor | TX 2-491646 | 1989-01-26 |
| 1989-01-24 | https://www.nytimes.com/1989/01/24/arts/reviews-music-modern-between-mozarts-at-tully-hall.html | ReviewsMusic Modern Between Mozarts at Tully Hall | By Allan Kozinn | TX 2-491646 | 1989-01-26 |
| 1989-01-24 | https://www.nytimes.com/1989/01/24/arts/reviews-music-the-opera-that-made-rossini-s-reputation.html | ReviewsMusic The Opera That Made Rossinis Reputation | By Will Crutchfield Special To the New York Times | TX 2-491646 | 1989-01-26 |

| 1989-01-24 | https://www.nytimes.com/1989/01/24/arts/soviets-honor-artist-they-scorned.html | Soviets Honor Artist They Scorned | By Esther B Fein Special To the New York Times | TX 2-491646 | 1989-01-26 |
|---|---|---|---|---|---|
| 1989-01-24 | https://www.nytimes.com/1989/01/24/arts/the-900-numbers-to-the-stars.html | The 900 Numbers to the Stars | By Stephen Holden | TX 2-491646 | 1989-01-26 |
| 1989-01-24 | https://www.nytimes.com/1989/01/24/books/books-of-the-times-loss-and-renewal-for-middle-aged-man.html | Books of The Times Loss and Renewal for MiddleAged Man | By Michiko Kakutani | TX 2-491646 | 1989-01-26 |
| 1989-01-24 | https://www.nytimes.com/1989/01/24/business/1697-dow-fall-second-biggest-this-month.html | 1697 Dow Fall Second Biggest This Month | By Lawrence J Demaria | TX 2-491646 | 1989-01-26 |
| 1989-01-24 | https://www.nytimes.com/1989/01/24/business/a-stronger-savings-regulator.html | A Stronger Savings Regulator | By Sarah Bartlett | TX 2-491646 | 1989-01-26 |
| 1989-01-24 | https://www.nytimes.com/1989/01/24/business/arco-net-up-by-15-in-4th-period.html | ARCO Net Up by 15 in 4th Period | By Andrea Adelson Special To the New York Times | TX 2-491646 | 1989-01-26 |
| 1989-01-24 | https://www.nytimes.com/1989/01/24/business/business-and-health-key-labor-issue-retaining-benefits.html | Business and Health Key Labor Issue Retaining Benefits | By Glenn Kramon | TX 2-491646 | 1989-01-26 |
| 1989-01-24 | https://www.nytimes.com/1989/01/24/business/business-people-drug-unit-of-sandoz-picks-chief-executive.html | BUSINESS PEOPLEDrug Unit of Sandoz Picks Chief Executive | By Philip E Ross | TX 2-491646 | 1989-01-26 |
| 1989-01-24 | https://www.nytimes.com/1989/01/24/business/business-people-evergreen-media-head-dreams-of-going-public.html | BUSINESS PEOPLEEvergreen Media Head Dreams of Going Public | By Nina Andrews | TX 2-491646 | 1989-01-26 |
| 1989-01-24 | https://www.nytimes.com/1989/01/24/business/careers-difficulties-for-women-lawyers.html | Careers Difficulties For Women Lawyers | By Elizabeth M Fowler | TX 2-491646 | 1989-01-26 |
| 1989-01-24 | https://www.nytimes.com/1989/01/24/business/cftc-insists-it-had-role-all-along.html | CFTC Insists It Had Role All Along | By Nathaniel C Nash Special To the New York Times | TX 2-491646 | 1989-01-26 |
| 1989-01-24 | https://www.nytimes.com/1989/01/24/business/citicorp-had-loss-in-88-in-global-equities.html | Citicorp Had Loss in 88 In Global Equities | By Sarah Bartlett | TX 2-491646 | 1989-01-26 |
| 1989-01-24 | https://www.nytimes.com/1989/01/24/business/commodity-case-seen-expanding.html | Commodity Case Seen Expanding | By Eric N Berg Special To the New York Times | TX 2-491646 | 1989-01-26 |
| 1989-01-24 | https://www.nytimes.com/1989/01/24/business/company-news-china-will-launch-us-built-satellite.html | COMPANY NEWS China Will Launch USBuilt Satellite | AP | TX 2-491646 | 1989-01-26 |
| 1989-01-24 | https://www.nytimes.com/1989/01/24/business/company-news-fines-for-tesoro.html | COMPANY NEWS Fines for Tesoro | Special to the New York Times | TX 2-491646 | 1989-01-26 |
| 1989-01-24 | https://www.nytimes.com/1989/01/24/business/company-news-sas-buys-6.33-of-texas-air.html | COMPANY NEWS SAS Buys 633 Of Texas Air | Special to the New York Times | TX 2-491646 | 1989-01-26 |

| | | | | |
|---|---|---|---|---|
| 1989-01-24 | https://www.nytimes.com/1989/01/24/business/computerland-in-settlement.html | Computerland In Settlement | Special to the New York Times | TX 2-491646 | 1989-01-26 |
| 1989-01-24 | https://www.nytimes.com/1989/01/24/business/credit-markets-bonds-and-notes-up-in-slow-day.html | CREDIT MARKETS Bonds and Notes Up in Slow Day | By Kenneth N Gilpin | TX 2-491646 | 1989-01-26 |
| 1989-01-24 | https://www.nytimes.com/1989/01/24/business/europeans-delay-retaliation-against-us-in-meat-fight.html | Europeans Delay Retaliation Against US in Meat Fight | By Paul L Montgomery Special To the New York Times | TX 2-491646 | 1989-01-26 |
| 1989-01-24 | https://www.nytimes.com/1989/01/24/business/fleming-plan-to-shrink-brokerage.html | Fleming Plan To Shrink Brokerage | By Alison Leigh Cowan | TX 2-491646 | 1989-01-26 |
| 1989-01-24 | https://www.nytimes.com/1989/01/24/business/fund-s-choice-joining-texaco-board.html | Funds Choice Joining Texaco Board | By Kenneth N Gilpin | TX 2-491646 | 1989-01-26 |
| 1989-01-24 | https://www.nytimes.com/1989/01/24/business/futures-options-oil-plunges-more-than-1-a-barrel.html | FUTURESOPTIONS Oil Plunges More Than 1 a Barrel | By H J Maidenberg | TX 2-491646 | 1989-01-26 |
| 1989-01-24 | https://www.nytimes.com/1989/01/24/business/gm-rehiring-breaks-policy.html | GM Rehiring Breaks Policy | Special to the New York Times | TX 2-491646 | 1989-01-26 |
| 1989-01-24 | https://www.nytimes.com/1989/01/24/business/greenspan-pleased-with-long-term-rates.html | Greenspan Pleased With LongTerm Rates | By Robert D Hershey Jr Special To the New York Times | TX 2-491646 | 1989-01-26 |
| 1989-01-24 | https://www.nytimes.com/1989/01/24/business/high-court-lets-ruling-on-seabrook-cost-stand.html | High Court Lets Ruling On Seabrook Cost Stand | By Jonathan P Hicks | TX 2-491646 | 1989-01-26 |
| 1989-01-24 | https://www.nytimes.com/1989/01/24/business/kemper-plans-restructuring.html | Kemper Plans Restructuring | Special to the New York Times | TX 2-491646 | 1989-01-26 |
| 1989-01-24 | https://www.nytimes.com/1989/01/24/business/lotus-net-down-60.6.html | Lotus Net Down 606 | Special to the New York Times | TX 2-491646 | 1989-01-26 |
| 1989-01-24 | https://www.nytimes.com/1989/01/24/business/market-place-sec-proposing-less-disclosure.html | Market Place SEC Proposing Less Disclosure | By Floyd Norris | TX 2-491646 | 1989-01-26 |
| 1989-01-24 | https://www.nytimes.com/1989/01/24/business/more-states-are-trimming-pension-fund-contributions.html | More States Are Trimming Pension Fund Contributions | By Anise C Wallace | TX 2-491646 | 1989-01-26 |
| 1989-01-24 | https://www.nytimes.com/1989/01/24/business/sanctions-reported-possible-against-europe-and-korea.html | Sanctions Reported Possible Against Europe and Korea | By Clyde H Farnsworth Special To the New York Times | TX 2-491646 | 1989-01-26 |
| 1989-01-24 | https://www.nytimes.com/1989/01/24/business/savings-crisis-estimate-due.html | Savings Crisis Estimate Due | Special to the New York Times | TX 2-491646 | 1989-01-26 |
| 1989-01-24 | https://www.nytimes.com/1989/01/24/business/schulman-guilty-plea.html | Schulman Guilty Plea | AP | TX 2-491646 | 1989-01-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-01-24 | https://www.nytimes.com/1989/01/24/business/seat-prices-and-trading-slip-in-chicago.html | Seat Prices and Trading Slip in Chicago | By Julia Flynn Siler Special To the New York Times | TX 2-491646 | 1989-01-26 |
| 1989-01-24 | https://www.nytimes.com/1989/01/24/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS Advertising Accounts | By Randall Rothenberg | TX 2-491646 | 1989-01-26 |
| 1989-01-24 | https://www.nytimes.com/1989/01/24/business/the-media-business-advertising-bigger-roles-for-sales-promoters.html | THE MEDIA BUSINESS Advertising Bigger Roles For Sales Promoters | By Randall Rothenberg | TX 2-491646 | 1989-01-26 |
| 1989-01-24 | https://www.nytimes.com/1989/01/24/business/the-media-business-advertising-martin-sticks-to-reality.html | THE MEDIA BUSINESS Advertising Martin Sticks To Reality | By Randall Rothenberg | TX 2-491646 | 1989-01-26 |
| 1989-01-24 | https://www.nytimes.com/1989/01/24/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising People | By Randall Rothenberg | TX 2-491646 | 1989-01-26 |
| 1989-01-24 | https://www.nytimes.com/1989/01/24/business/the-media-business-murdoch-names-chief-for-collins.html | THE MEDIA BUSINESS Murdoch Names Chief For Collins | By Edwin McDowell | TX 2-491646 | 1989-01-26 |
| 1989-01-24 | https://www.nytimes.com/1989/01/24/business/tiny-contractors-fits-a-hulking-client.html | Tiny Contractors Fits a Hulking Client | By Sara Gay Dammann Special To the New York Times | TX 2-491646 | 1989-01-26 |
| 1989-01-24 | https://www.nytimes.com/1989/01/24/movies/film-color-panel-seeks-meaning-of-american.html | FilmColor Panel Seeks Meaning of American | By Irvin Molotsky Special To the New York Times | TX 2-491646 | 1989-01-26 |
| 1989-01-24 | https://www.nytimes.com/1989/01/24/nyregion/an-off-duty-officer-kills-unarmed-man-in-a-traffic-dispute.html | An OffDuty Officer Kills Unarmed Man In a Traffic Dispute | By John T McQuiston | TX 2-491646 | 1989-01-26 |
| 1989-01-24 | https://www.nytimes.com/1989/01/24/nyregion/biegenwald-is-given-new-death-sentence-in-murder-in-jersey.html | Biegenwald Is Given New Death Sentence In Murder in Jersey | AP | TX 2-491646 | 1989-01-26 |
| 1989-01-24 | https://www.nytimes.com/1989/01/24/nyregion/bridge-597789.html | Bridge | By Alan Truscott | TX 2-491646 | 1989-01-26 |
| 1989-01-24 | https://www.nytimes.com/1989/01/24/nyregion/catholic-churches-move-to-embrace-blacks.html | Catholic Churches Move to Embrace Blacks | By Anthony Depalma | TX 2-491646 | 1989-01-26 |
| 1989-01-24 | https://www.nytimes.com/1989/01/24/nyregion/chess-596189.html | Chess | By Robert Byrne | TX 2-491646 | 1989-01-26 |
| 1989-01-24 | https://www.nytimes.com/1989/01/24/nyregion/coalition-urges-albany-to-delay-income-tax-cut.html | Coalition Urges Albany to Delay IncomeTax Cut | By Sam Howe Verhovek Special To the New York Times | TX 2-491646 | 1989-01-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-01-24 | https://www.nytimes.com/1989/01/24/nyregion/gotti-is-seized-in-86-shooting-of-union-chief.html | Gotti Is Seized In 86 Shooting Of Union Chief | By Selwyn Raab | TX 2-491646 | 1989-01-26 |
| 1989-01-24 | https://www.nytimes.com/1989/01/24/nyregion/green-to-replace-school-deputy.html | Green to Replace School Deputy | By Neil A Lewis | TX 2-491646 | 1989-01-26 |
| 1989-01-24 | https://www.nytimes.com/1989/01/24/nyregion/hospitals-get-orders-to-reduce-crowding-in-emergency-rooms.html | Hospitals Get Orders To Reduce Crowding In Emergency Rooms | By James Barron | TX 2-491646 | 1989-01-26 |
| 1989-01-24 | https://www.nytimes.com/1989/01/24/nyregion/judge-instructs-jurors-on-steinberg-charges.html | Judge Instructs Jurors On Steinberg Charges | By Ronald Sullivan | TX 2-491646 | 1989-01-26 |
| 1989-01-24 | https://www.nytimes.com/1989/01/24/nyregion/kean-and-koch-plan-to-use-inmates-to-clean-shore.html | Kean and Koch Plan to Use Inmates to Clean Shore | By Arnold H Lubasch | TX 2-491646 | 1989-01-26 |
| 1989-01-24 | https://www.nytimes.com/1989/01/24/nyregion/new-project-will-renovate-the-garden.html | New Project Will Renovate The Garden | By Robert D McFadden | TX 2-491646 | 1989-01-26 |
| 1989-01-24 | https://www.nytimes.com/1989/01/24/nyregion/our-towns-at-youth-center-need-and-crack-are-the-enemies.html | Our Towns At Youth Center Need and Crack Are the Enemies | By Michael Winerip | TX 2-491646 | 1989-01-26 |
| 1989-01-24 | https://www.nytimes.com/1989/01/24/nyregion/school-official-admits-guilt-in-bribery-case.html | School Official Admits Guilt in Bribery Case | By Joseph F Sullivan Special To the New York Times | TX 2-491646 | 1989-01-26 |
| 1989-01-24 | https://www.nytimes.com/1989/01/24/nyregion/seven-youths-held-in-rampage-on-west-side-irt.html | Seven Youths Held in Rampage on West Side IRT | By Sarah Lyall | TX 2-491646 | 1989-01-26 |
| 1989-01-24 | https://www.nytimes.com/1989/01/24/nyregion/talks-on-lilco-suit-split-over-monetary-amount.html | Talks on Lilco Suit Split Over Monetary Amount | By Philip S Gutis | TX 2-491646 | 1989-01-26 |
| 1989-01-24 | https://www.nytimes.com/1989/01/24/nyregion/the-neediest-are-helped-by-families.html | The Neediest Are Helped By Families | By Marvine Howe | TX 2-491646 | 1989-01-26 |
| 1989-01-24 | https://www.nytimes.com/1989/01/24/nyregion/top-new-jersey-court-upholds-shield-law.html | Top New Jersey Court Upholds Shield Law | AP | TX 2-491646 | 1989-01-26 |
| 1989-01-24 | https://www.nytimes.com/1989/01/24/nyregion/unresolved-issue-is-nussbaum-culpable.html | Unresolved Issue Is Nussbaum Culpable | By Nadine Brozan | TX 2-491646 | 1989-01-26 |
| 1989-01-24 | https://www.nytimes.com/1989/01/24/nyregion/woman-slain-in-case-tied-to-shooting-of-two-officers.html | Woman Slain in Case Tied To Shooting of Two Officers | By Sarah Lyall | TX 2-491646 | 1989-01-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-01-24 | https://www.nytimes.com/1989/01/24/obituaries/fraser-wilkins-is-dead-ex-us-envoy-was-80.html | Fraser Wilkins Is Dead ExUS Envoy Was 80 | Special to the New York Times | TX 2-491646 | 1989-01-26 |
| 1989-01-24 | https://www.nytimes.com/1989/01/24/obituaries/george-case-73-dies-had-349-stolen-bases.html | George Case 73 Dies Had 349 Stolen Bases | AP | TX 2-491646 | 1989-01-26 |
| 1989-01-24 | https://www.nytimes.com/1989/01/24/obituaries/morley-drury-ex-football-star-85.html | Morley Drury ExFootball Star 85 | AP | TX 2-491646 | 1989-01-26 |
| 1989-01-24 | https://www.nytimes.com/1989/01/24/obituaries/prof-sydney-goldstein-85-dies.html | Prof Sydney Goldstein 85 Dies | By Joan Cook | TX 2-491646 | 1989-01-26 |
| 1989-01-24 | https://www.nytimes.com/1989/01/24/obituaries/robert-g-eoff-war-pilot-93.html | Robert G Eoff War Pilot 93 | AP | TX 2-491646 | 1989-01-26 |
| 1989-01-24 | https://www.nytimes.com/1989/01/24/obituaries/salvador-dali-pioneer-surrealist-dies-at-84.html | Salvador Dali Pioneer Surrealist Dies at 84 | By John Russell | TX 2-491646 | 1989-01-26 |
| 1989-01-24 | https://www.nytimes.com/1989/01/24/obituaries/sister-ann-heintz-58-journalism-teacher.html | Sister Ann Heintz 58 Journalism Teacher | AP | TX 2-491646 | 1989-01-26 |
| 1989-01-24 | https://www.nytimes.com/1989/01/24/opinion/for-25-cents-every-moviegoer-was-royalty.html | For 25 Cents Every Moviegoer Was Royalty | By Neal Gabler | TX 2-491646 | 1989-01-26 |
| 1989-01-24 | https://www.nytimes.com/1989/01/24/opinion/on-my-mind-do-it-yourself-journalism.html | ON MY MIND DoItYourself Journalism | By A M Rosenthal | TX 2-491646 | 1989-01-26 |
| 1989-01-24 | https://www.nytimes.com/1989/01/24/opinion/the-mini-hiroshima-near-cincinnati.html | The MiniHiroshima Near Cincinnati | By John H Glenn | TX 2-491646 | 1989-01-26 |
| 1989-01-24 | https://www.nytimes.com/1989/01/24/science/a-search-for-clues-to-dark-ages-of-the-cosmos.html | A Search for Clues to Dark Ages of the Cosmos | By John Noble Wilford | TX 2-491646 | 1989-01-26 |
| 1989-01-24 | https://www.nytimes.com/1989/01/24/science/citing-decline-in-coastal-waters-house-report-urges-new-policy.html | Citing Decline in Coastal Waters House Report Urges New Policy | By Philip Shabecoff Special To the New York Times | TX 2-491646 | 1989-01-26 |
| 1989-01-24 | https://www.nytimes.com/1989/01/24/science/lightning-threat-underestimated-studies-find.html | Lightning Threat Underestimated Studies Find | AP | TX 2-491646 | 1989-01-26 |
| 1989-01-24 | https://www.nytimes.com/1989/01/24/science/nasa-seeks-radar-to-detect-space-debris.html | NASA Seeks Radar To Detect Space Debris | AP | TX 2-491646 | 1989-01-26 |
| 1989-01-24 | https://www.nytimes.com/1989/01/24/science/peripherals-choosing-a-college.html | PERIPHERALS Choosing a College | By L R Shannon | TX 2-491646 | 1989-01-26 |

| | | | | |
|---|---|---|---|---|
| 1989-01-24 | https://www.nytimes.com/1989/01/24/science/personal-computer-intrepid-explorer-of-tangled-files.html | PERSONAL COMPUTER Intrepid Explorer of Tangled Files | By Peter H Lewis | TX 2-491646 | 1989-01-26 |
| 1989-01-24 | https://www.nytimes.com/1989/01/24/science/red-wolves-reintroduced-on-gulf-isle.html | Red Wolves Reintroduced On Gulf Isle | AP | TX 2-491646 | 1989-01-26 |
| 1989-01-24 | https://www.nytimes.com/1989/01/24/science/sad-legacy-of-abuse-the-search-for-remedies.html | Sad Legacy Of Abuse The Search For Remedies | By Daniel Goleman | TX 2-491646 | 1989-01-26 |
| 1989-01-24 | https://www.nytimes.com/1989/01/24/science/stalemate-over-kinsey-institute-s-director.html | Stalemate Over Kinsey Institutes Director | AP | TX 2-491646 | 1989-01-26 |
| 1989-01-24 | https://www.nytimes.com/1989/01/24/science/studies-find-unequal-access-to-kidney-transplants.html | Studies Find Unequal Access to Kidney Transplants | By Sandra Blakeslee | TX 2-491646 | 1989-01-26 |
| 1989-01-24 | https://www.nytimes.com/1989/01/24/science/weather-satellite-for-television-fails.html | Weather Satellite For Television Fails | AP | TX 2-491646 | 1989-01-26 |
| 1989-01-24 | https://www.nytimes.com/1989/01/24/science/worm-is-target-in-war-on-debilitating-disease.html | Worm Is Target in War on Debilitating Disease | By James Brooke | TX 2-491646 | 1989-01-26 |
| 1989-01-24 | https://www.nytimes.com/1989/01/24/sports/basketball-2-ejected-as-hoyas-defeat-redmen.html | BASKETBALL 2 Ejected As Hoyas Defeat Redmen | By William C Rhoden Special To the New York Times | TX 2-491646 | 1989-01-26 |
| 1989-01-24 | https://www.nytimes.com/1989/01/24/sports/basketball-indiana-wins-13th-in-a-row.html | BASKETBALL Indiana Wins 13th In a Row | AP | TX 2-491646 | 1989-01-26 |
| 1989-01-24 | https://www.nytimes.com/1989/01/24/sports/basketball-knicks-replacements-get-the-job-done.html | BASKETBALL Knicks Replacements Get the Job Done | By Sam Goldaper Special To the New York Times | TX 2-491646 | 1989-01-26 |
| 1989-01-24 | https://www.nytimes.com/1989/01/24/sports/close-to-script-right-to-a-thrilling-end.html | Close to Script Right to a Thrilling End | By Thomas George Special To the New York Times | TX 2-491646 | 1989-01-26 |
| 1989-01-24 | https://www.nytimes.com/1989/01/24/sports/hockey-devils-at-a-loss-to-explain-this-one.html | HOCKEY Devils At a Loss To Explain This One | By Alex Yannis Special To the New York Times | TX 2-491646 | 1989-01-26 |
| 1989-01-24 | https://www.nytimes.com/1989/01/24/sports/oldtimers-key-as-rangers-road-streak-continues.html | Oldtimers Key As Rangers Road Streak Continues | By Joe Sexton Special To the New York Times | TX 2-491646 | 1989-01-26 |
| 1989-01-24 | https://www.nytimes.com/1989/01/24/sports/on-horse-racing-derby-day-can-be-a-winter-sport.html | ON HORSE RACING Derby Day Can Be a Winter Sport | By Steven Crist | TX 2-491646 | 1989-01-26 |

| | | | | |
|---|---|---|---|---|
| 1989-01-24 | https://www.nytimes.com/1989/01/24/sports/sports-of-the-times-for-walsh-the-next-one-is-star-wars.html | SPORTS OF THE TIMES For Walsh The Next One Is Star Wars | By Ira Berkow | TX 2-491646 | 1989-01-26 |
| 1989-01-24 | https://www.nytimes.com/1989/01/24/sports/super-bowl-champion-49ers-greeted-in-parade.html | SUPER BOWL Champion 49ers Greeted in Parade | AP | TX 2-491646 | 1989-01-26 |
| 1989-01-24 | https://www.nytimes.com/1989/01/24/sports/super-bowl-closing-the-book-on-career.html | SUPER BOWL Closing the Book on Career | By Malcolm Moran Special To the New York Times | TX 2-491646 | 1989-01-26 |
| 1989-01-24 | https://www.nytimes.com/1989/01/24/sports/super-bowl-rice-s-career-is-moving-at-a-most-incredible-pace.html | SUPER BOWL Rices Career Is Moving At a Most Incredible Pace | By Frank Litsky Special To the New York Times | TX 2-491646 | 1989-01-26 |
| 1989-01-24 | https://www.nytimes.com/1989/01/24/sports/super-bowl-too-many-hurdles-for-the-bengals.html | SUPER BOWL Too Many Hurdles for the Bengals | By Gerald Eskenazi Special To the New York Times | TX 2-491646 | 1989-01-26 |
| 1989-01-24 | https://www.nytimes.com/1989/01/24/sports/tennis-lendl-wins-will-meet-mcenroe.html | TENNIS Lendl Wins Will Meet McEnroe | AP | TX 2-491646 | 1989-01-26 |
| 1989-01-24 | https://www.nytimes.com/1989/01/24/style/fashion-by-design-all-that-glitters.html | FASHION By Design All That Glitters | By Carrie Donovan | TX 2-491646 | 1989-01-26 |
| 1989-01-24 | https://www.nytimes.com/1989/01/24/style/fashion-lacroix-leads-way-to-a-lively-spring.html | FASHION Lacroix Leads Way to a Lively Spring | By Bernadine Morris | TX 2-491646 | 1989-01-26 |
| 1989-01-24 | https://www.nytimes.com/1989/01/24/style/fashion-patterns.html | FASHION Patterns | By Woody Hochswender | TX 2-491646 | 1989-01-26 |
| 1989-01-24 | https://www.nytimes.com/1989/01/24/theater/reviews-theater-genesis-yiddish-version.html | ReviewsTheater Genesis Yiddish Version | By Richard F Shepard | TX 2-491646 | 1989-01-26 |
| 1989-01-24 | https://www.nytimes.com/1989/01/24/theater/reviews-theater-sadness-as-life-slips-by-in-chekhov.html | ReviewsTheater Sadness as Life Slips By in Chekhov | By Wilborn Hampton | TX 2-491646 | 1989-01-26 |
| 1989-01-24 | https://www.nytimes.com/1989/01/24/theater/to-avoid-scalpers-try-the-box-office.html | To Avoid Scalpers Try the Box Office | By Mervyn Rothstein | TX 2-491646 | 1989-01-26 |
| 1989-01-24 | https://www.nytimes.com/1989/01/24/us/6-guilty-in-violence-at-black-march-in-alabama.html | 6 Guilty in Violence at Black March in Alabama | Special to the New York Times | TX 2-491646 | 1989-01-26 |
| 1989-01-24 | https://www.nytimes.com/1989/01/24/us/bush-s-bold-message-reagan-doesn-t-work-here-anymore.html | Bushs Bold Message Reagan Doesnt Work Here Anymore | By Bernard Weinraub Special To the New York Times | TX 2-491646 | 1989-01-26 |
| 1989-01-24 | https://www.nytimes.com/1989/01/24/us/candidate-drops-out-of-race.html | Candidate Drops Out of Race | AP | TX 2-491646 | 1989-01-26 |

| | | | | |
|---|---|---|---|---|
| 1989-01-24 | https://www.nytimes.com/1989/01/24/us/court-bars-a-plan-set-up-to-provide-jobs-to-minorities.html | COURT BARS A PLAN SET UP TO PROVIDE JOBS TO MINORITIES | By Linda Greenhouse Special To the New York Times | TX 2-491646 | 1989-01-26 |
| 1989-01-24 | https://www.nytimes.com/1989/01/24/us/excerpts-from-court-opinions-in-voiding-of-richmond-s-contracting-plan.html | Excerpts From Court Opinions in Voiding of Richmonds Contracting Plan | Special to the New York Times | TX 2-491646 | 1989-01-26 |
| 1989-01-24 | https://www.nytimes.com/1989/01/24/us/foreign-policy-rightist-conservatives-keep-eye-on-kissinger.html | Foreign Policy Rightist Conservatives Keep Eye on Kissinger | By Jeff Gerth Special To the New York Times | TX 2-491646 | 1989-01-26 |
| 1989-01-24 | https://www.nytimes.com/1989/01/24/us/houston-drops-school-plan-for-housing-homeless-pupils.html | Houston Drops School Plan For Housing Homeless Pupils | Special to the New York Times | TX 2-491646 | 1989-01-26 |
| 1989-01-24 | https://www.nytimes.com/1989/01/24/us/los-angeles-journal-neighbors-opposing-reagan-drug-center.html | Los Angeles Journal Neighbors Opposing Reagan Drug Center | By Robert Reinhold Special To the New York Times | TX 2-491646 | 1989-01-26 |
| 1989-01-24 | https://www.nytimes.com/1989/01/24/us/many-programs-in-new-york-area-might-be-affected-by-the-ruling.html | Many Programs in New York Area Might Be Affected by the Ruling | By Kirk Johnson | TX 2-491646 | 1989-01-26 |
| 1989-01-24 | https://www.nytimes.com/1989/01/24/us/mayor-of-san-antonio-says-he-may-run-after-all.html | Mayor of San Antonio Says He May Run After All | By Lisa Belkin Special To the New York Times | TX 2-491646 | 1989-01-26 |
| 1989-01-24 | https://www.nytimes.com/1989/01/24/us/nominee-of-bush-s-is-said-to-oppose-banning-abortion.html | NOMINEE OF BUSHS IS SAID TO OPPOSE BANNING ABORTION | By Steven V Roberts Special To the New York Times | TX 2-491646 | 1989-01-26 |
| 1989-01-24 | https://www.nytimes.com/1989/01/24/us/officer-arrested-in-miami-death-that-began-riot.html | Officer Arrested In Miami Death That Began Riot | By Jeffrey Schmalz Special To the New York Times | TX 2-491646 | 1989-01-26 |
| 1989-01-24 | https://www.nytimes.com/1989/01/24/us/prodded-by-lobbying-group-gop-reveals-100000-donors.html | Prodded by Lobbying Group GOP Reveals 100000 Donors | By Richard L Berke Special To the New York Times | TX 2-491646 | 1989-01-26 |
| 1989-01-24 | https://www.nytimes.com/1989/01/24/us/social-security-fails-in-effort-to-use-own-lawyers-to-judge-appeals.html | Social Security Fails in Effort to Use Own Lawyers to Judge Appeals | By Martin Tolchin Special To the New York Times | TX 2-491646 | 1989-01-26 |
| 1989-01-24 | https://www.nytimes.com/1989/01/24/us/supreme-court-refuses-to-block-bundy-death.html | Supreme Court Refuses To Block Bundy Death | AP | TX 2-491646 | 1989-01-26 |
| 1989-01-24 | https://www.nytimes.com/1989/01/24/us/supreme-court-roundup-copter-search-without-a-warrant-is-upheld.html | Supreme Court Roundup Copter Search Without a Warrant Is Upheld | By Linda Greenhouse Special To the New York Times | TX 2-491646 | 1989-01-26 |
| 1989-01-24 | https://www.nytimes.com/1989/01/24/us/us-challenges-shifts-of-teachers-over-race.html | US Challenges Shifts Of Teachers Over Race | AP | TX 2-491646 | 1989-01-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-01-24 | https://www.nytimes.com/1989/01/24/us/veterans-returning-to-vietnam-to-end-a-haunting.html | Veterans Returning to Vietnam to End a Haunting | By Timothy Egan Special To the New York Times | TX 2-491646 | 1989-01-26 |
| 1989-01-24 | https://www.nytimes.com/1989/01/24/us/wary-democrats-face-budget-talks.html | Wary Democrats Face Budget Talks | By Michael Oreskes Special To the New York Times | TX 2-491646 | 1989-01-26 |
| 1989-01-24 | https://www.nytimes.com/1989/01/24/us/washington-talk-briefing-back-to-the-stump.html | Washington Talk Briefing Back to the Stump | By Philip Shenon  Clifford D May | TX 2-491646 | 1989-01-26 |
| 1989-01-24 | https://www.nytimes.com/1989/01/24/us/washington-talk-briefing-meteorite-umbrella.html | Washington Talk Briefing Meteorite Umbrella | By Philip Shenon  Clifford D May | TX 2-491646 | 1989-01-26 |
| 1989-01-24 | https://www.nytimes.com/1989/01/24/us/washington-talk-briefing-trading-carefully.html | Washington Talk Briefing Trading Carefully | By Philip Shenon  Cllifford D May | TX 2-491646 | 1989-01-26 |
| 1989-01-24 | https://www.nytimes.com/1989/01/24/us/work-at-atom-plant-goes-on.html | Work at Atom Plant Goes On | AP | TX 2-491646 | 1989-01-26 |
| 1989-01-24 | https://www.nytimes.com/1989/01/24/world/a-soviet-woman-s-point-of-view.html | A Soviet Womans Point of View | By Bill Keller Special To the New York Times | TX 2-491646 | 1989-01-26 |
| 1989-01-24 | https://www.nytimes.com/1989/01/24/world/asia-africa-latin-america-banner-for-revolution-cuba-s-enduring-example-patrica.html | IN ASIA AFRICA AND LATIN AMERICA A BANNER FOR REVOLUTION Cubas Enduring Example Patrica Hales Architect Chile | Interviews for this report were conducted by Shirley Christian Barbara Crossette Sanjoy Hazarika John Kifner Stephen Kinzer Alan Riding Larry Rohter and Sheila Rule | TX 2-491646 | 1989-01-26 |
| 1989-01-24 | https://www.nytimes.com/1989/01/24/world/asia-africa-latin-america-banner-for-revolution-cynicism-about-free-market.html | IN ASIA AFRICA AND LATIN AMERICA A BANNER FOR REVOLUTION Cynicism About the Free Market Gustavo Espinoza Montesinos | Interviews for this report were conducted by Shirley Christian Barbara Crossette Sanjoy Hazarika John Kifner Stephen Kinzer Alan Riding Larry Rohter and Sheila Rule | TX 2-491646 | 1989-01-26 |
| 1989-01-24 | https://www.nytimes.com/1989/01/24/world/asia-africa-latin-america-banner-for-revolution-finding-founder-fallible-luis.html | IN ASIA AFRICA AND LATIN AMERICA A BANNER FOR REVOLUTION Finding the Founder Fallible Luis Sanchez Sancho Politician Nicaragua | Interviews for this report were conducted by Shirley Christian Barbara Crossette Sanjoy Hazarika John Kifner Stephen Kinzer Alan Riding Larry Rohter and Sheila Rule | TX 2-491646 | 1989-01-26 |
| 1989-01-24 | https://www.nytimes.com/1989/01/24/world/asia-africa-latin-america-banner-for-revolution-handling-past-wrongs-bayardo.html | IN ASIA AFRICA AND LATIN AMERICA A BANNER FOR REVOLUTION Handling Past Wrongs Bayardo Arce Politician Nicaragua | Interviews for this report were conducted by Shirley Christian Barbara Crossette Sanjoy Hazarika John Kifner Stephen Kinzer Alan Riding Larry Rohter and Sheila Rule | TX 2-491646 | 1989-01-26 |

| | | | | |
|---|---|---|---|---|
| 1989-01-24 | https://www.nytimes.com/1989/01/24/world/asia-africa-latin-america-banner-for-revolution-moral-claim-africa-mzala-writer.html | IN ASIA AFRICA AND LATIN AMERICA A BANNER FOR REVOLUTION A Moral Claim in Africa Mzala Writer South Africa | Interviews for this report were conducted by Shirley Christian Barbara Crossette Sanjoy Hazarika John Kifner Stephen Kinzer Alan Riding Larry Rohter and Sheila Rule | TX 2-491646 | 1989-01-26 |
| 1989-01-24 | https://www.nytimes.com/1989/01/24/world/asia-africa-latin-america-banner-for-revolution-persistence-class-conflict.html | IN ASIA AFRICA AND LATIN AMERICA A BANNER FOR REVOLUTION Persistence of Class Conflict Saifuddin Chowdhury Politician India | Interviews for this report were conducted by Shirley Christian Barbara Crossette Sanjoy Hazarika John Kifner Stephen Kinzer Alan Riding Larry Rohter and Sheila Rule | TX 2-491646 | 1989-01-26 |
| 1989-01-24 | https://www.nytimes.com/1989/01/24/world/asia-africa-latin-america-banner-for-revolution-reassessment-soviet-model.html | IN ASIA AFRICA AND LATIN AMERICA A BANNER FOR REVOLUTION Reassessment of the Soviet Model Arnoldo Martinez Verdugo Artist Mexico | Interviews for this report were conducted by Shirley Christian Barbara Crossette Sanjoy Hazarika John Kifner Stephen Kinzer Alan Riding Larry Rohter and Sheila Rule | TX 2-491646 | 1989-01-26 |
| 1989-01-24 | https://www.nytimes.com/1989/01/24/world/asia-africa-latin-america-banner-for-revolution-sense-pointless-sacrifice.html | IN ASIA AFRICA AND LATIN AMERICA A BANNER FOR REVOLUTION A Sense of Pointless Sacrifice Govinda Pillai Party Intellectual India | Interviews for this report were conducted by Shirley Christian Barbara Crossette Sanjoy Hazarika John Kifner Stephen Kinzer Alan Riding Larry Rohter and Sheila Rule | TX 2-491646 | 1989-01-26 |
| 1989-01-24 | https://www.nytimes.com/1989/01/24/world/asia-africa-latin-america-banner-for-revolution-temptation-for-freethinker.html | IN ASIA AFRICA AND LATIN AMERICA A BANNER FOR REVOLUTION Temptation for the Freethinker Roberto Freire Politician Brazil | Interviews for this report were conducted by Shirley Christian Barbara Crossette Sanjoy Hazarika John Kifner Stephen Kinzer Alan Riding Larry Rohter and Sheila Rule | TX 2-491646 | 1989-01-26 |
| 1989-01-24 | https://www.nytimes.com/1989/01/24/world/asia-africa-latin-america-banner-for-revolution-wobbling-party-line-safdar.html | IN ASIA AFRICA AND LATIN AMERICA A BANNER FOR REVOLUTION Wobbling of the Party Line Safdar Hashmi Theater Director India | Interviews for this report were conducted by Shirley Christian Barbara Crossette Sanjoy Hazarika John Kifner Stephen Kinzer Alan Riding Larry Rohter and Sheila Rule | TX 2-491646 | 1989-01-26 |
| 1989-01-24 | https://www.nytimes.com/1989/01/24/world/civilian-band-seizes-argentine-barracks.html | Civilian Band Seizes Argentine Barracks | By Shirley Christian Special To the New York Times | TX 2-491646 | 1989-01-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-01-24 | https://www.nytimes.com/1989/01/24/world/east-germany-to-cut-its-armed-forces-by-10000.html | East Germany to Cut Its Armed Forces by 10000 | AP | TX 2-491646 | 1989-01-26 |
| 1989-01-24 | https://www.nytimes.com/1989/01/24/world/for-gus-hall-the-fight-is-good-if-not-the-fortune.html | For Gus Hall the Fight is Good if Not the Fortune | By Michael T Kaufman | TX 2-491646 | 1989-01-26 |
| 1989-01-24 | https://www.nytimes.com/1989/01/24/world/gandhi-gains-back-some-political-ground.html | Gandhi Gains Back Some Political Ground | Special to the New York Times | TX 2-491646 | 1989-01-26 |
| 1989-01-24 | https://www.nytimes.com/1989/01/24/world/in-peshawar-everyone-awaits-the-fall-of-kabul.html | In Peshawar Everyone Awaits the Fall of Kabul | By Donatella Lorch Special To the New York Times | TX 2-491646 | 1989-01-26 |
| 1989-01-24 | https://www.nytimes.com/1989/01/24/world/in-third-world-the-legacy-of-marx-takes-many-shapes.html | In Third World the Legacy Of Marx Takes Many Shapes | By Michael T Kaufman | TX 2-491646 | 1989-01-26 |
| 1989-01-24 | https://www.nytimes.com/1989/01/24/world/liechtenstein-political-crisis.html | Liechtenstein Political Crisis | AP | TX 2-491646 | 1989-01-26 |
| 1989-01-24 | https://www.nytimes.com/1989/01/24/world/rebel-held-areas-of-sudan-to-get-us-food-aid.html | RebelHeld Areas of Sudan to Get US Food Aid | By Jane Perlez Special To the New York Times | TX 2-491646 | 1989-01-26 |
| 1989-01-24 | https://www.nytimes.com/1989/01/24/world/red-cross-may-resume-operations-in-lebanon.html | Red Cross May Resume Operations in Lebanon | Special to the New York Times | TX 2-491646 | 1989-01-26 |
| 1989-01-24 | https://www.nytimes.com/1989/01/24/world/rorkesdrift-journal-on-an-old-battlefield-zulus-are-given-their-due.html | Rorkesdrift Journal On an Old Battlefield Zulus Are Given Their Due | By Christopher S Wren Special To the New York Times | TX 2-491646 | 1989-01-26 |
| 1989-01-24 | https://www.nytimes.com/1989/01/24/world/salvador-rebels-shifting-tactics-offer-to-join-in-presidential-vote.html | Salvador Rebels Shifting Tactics Offer to Join in Presidential Vote | By Lindsey Gruson Special To the New York Times | TX 2-491646 | 1989-01-26 |
| 1989-01-24 | https://www.nytimes.com/1989/01/24/world/senators-prepare-sanctions-laws-for-supply-and-use-of-poison-gas.html | Senators Prepare Sanctions Laws For Supply and Use of Poison Gas | By Michael R Gordon Special To the New York Times | TX 2-491646 | 1989-01-26 |
| 1989-01-24 | https://www.nytimes.com/1989/01/24/world/shelling-from-cambodia-empties-a-khmer-rouge-refugee-camp.html | Shelling From Cambodia Empties a Khmer Rouge Refugee Camp | By Steven Erlanger Special To the New York Times | TX 2-491646 | 1989-01-26 |
| 1989-01-24 | https://www.nytimes.com/1989/01/24/world/silt-and-proneness-to-quakes-it-has-all-happened-before.html | Silt and Proneness to Quakes It Has All Happened Before | By Walter Sullivan | TX 2-491646 | 1989-01-26 |
| 1989-01-24 | https://www.nytimes.com/1989/01/24/world/soviets-report-1000-dead-in-quake-induced-slide.html | Soviets Report 1000 Dead in QuakeInduced Slide | By Craig R Whitney Special To the New York Times | TX 2-491646 | 1989-01-26 |

| | | | | |
|---|---|---|---|---|
| 1989-01-24 | https://www.nytimes.com/1989/01/24/world/standoff-poland-beneath-jubilation-agreeing-talk-solidarity-government-remain.html | The Standoff in Poland Beneath the Jubilation of Agreeing to Talk Solidarity and Government Remain at Odds | By John Tagliabue Special To the New York Times | TX 2-491646 | 1989-01-26 |
| 1989-01-24 | https://www.nytimes.com/1989/01/24/world/starting-fast-bush-phones-gorbachev.html | Starting Fast Bush Phones Gorbachev | By Gerald M Boyd Special To the New York Times | TX 2-491646 | 1989-01-26 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/arts/65th-birthday-party-for-a-voice-of-liberal-opinion.html | 65th Birthday Party for a Voice of Liberal Opinion | By Richard Bernstein | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/arts/cliburn-plans-concert-his-first-in-10-years.html | Cliburn Plans Concert His First in 10 Years | AP | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/arts/review-dance-adding-a-theater-role.html | ReviewDance Adding a Theater Role | By Jack Anderson | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/arts/review-music-anniversary-flute-recital.html | ReviewMusic Anniversary Flute Recital | By Will Crutchfield | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/arts/review-music-by-the-franciscan-quartet.html | ReviewMusic By the Franciscan Quartet | By Allan Kozinn | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/arts/review-television-a-comedy-special-without-the-bile.html | ReviewTelevision A Comedy Special Without the Bile | By John J OConnor | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/arts/the-pop-life-909689.html | The Pop Life | By Stephen Holden | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/books/book-notes-911089.html | Book Notes | By Edwin McDowell | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/books/books-of-the-times-exploring-the-south-or-rednecks-reconsidered.html | Books of The Times Exploring the South or Rednecks Reconsidered | By Caryn James | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/business/3804-surge-puts-dow-at-225643.html | 3804 Surge Puts Dow At 225643 | By Lawrence J Demaria | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/business/89-milk-output-forecast.html | 89 Milk Output Forecast | AP | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/business/a-ford-chair-at-michigan-u.html | A Ford Chair at Michigan U | Special to the New York Times | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/business/brady-voices-concern-over-takeover-debts.html | Brady Voices Concern Over Takeover Debts | By Peter T Kilborn Special To the New York Times | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/business/business-people-chief-executive-named-at-amalgamated-bank.html | BUSINESS PEOPLE Chief Executive Named At Amalgamated Bank | By Daniel F Cuff | TX 2-482942 | 1989-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-01-25 | https://www.nytimes.com/1989/01/25/business/business-people-kaisertech-s-chairman-is-replaced-by-maxxam.html | BUSINESS PEOPLE Kaisertechs Chairman Is Replaced by Maxxam | By Lawrence M Fisher | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/business/business-people-new-con-ed-president-in-line-to-run-utility.html | BUSINESS PEOPLE New Con Ed President In Line to Run Utility | By Daniel F Cuff | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/business/business-technology-at-last-a-use-is-found-for-the-brightest-light.html | BUSINESS TECHNOLOGYAt Last a Use Is Found For the Brightest Light | By Philip E Ross | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/business/business-technology-now-anyone-can-play-violin.html | BUSINESS TECHNOLOGY Now Anyone Can Play Violin | By Andrew Pollackspecial To the New York Times | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/business/commerce-choice-vows-to-work-with-industry.html | Commerce Choice Vows To Work With Industry | By Clyde H Farnsworth Special To the New York Times | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/business/company-news-american-healthcare-backs-311-million-bid.html | COMPANY NEWS American Healthcare Backs 311 Million Bid | By Nina Andrews Special To the New York Times | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/business/company-news-arianespace-s-3-billion-order.html | COMPANY NEWS Arianespaces 3 Billion Order | AP | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/business/company-news-mai-basic-move.html | COMPANY NEWS MAI Basic Move | AP | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/business/company-news-ransburg-signs-accord.html | COMPANY NEWS Ransburg Signs Accord | Special to the New York Times | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/business/company-news-varian-unit-has-suspension-lifted.html | COMPANY NEWS Varian Unit Has Suspension Lifted | Special to the New York Times | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/business/credit-markets-treasury-notes-and-bonds-rise.html | CREDIT MARKETS Treasury Notes and Bonds Rise | By Kenneth N Gilpin | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/business/currency-markets-greenspan-s-inflation-stance-spurs-a-rally-in-the-dollar.html | CURRENCY MARKETS Greenspans Inflation Stance Spurs a Rally in the Dollar | By Jonathan Fuerbringer | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/business/deposit-fee-option-studied.html | DepositFee Option Studied | Special to the New York Times | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/business/domestic-vehicle-sales-decline-11.5.html | Domestic Vehicle Sales Decline 115 | By Philip E Ross Special To the New York Times | TX 2-482942 | 1989-01-30 |

| | | | | |
|---|---|---|---|---|
| 1989-01-25 | https://www.nytimes.com/1989/01/25/business/economic-scene-why-it-pays-to-be-generous.html | Economic Scene Why It Pays To Be Generous | By Peter Passell | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/business/europe-unity-by-92-doubted.html | Europe Unity By 92 Doubted | AP | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/business/germans-see-2.5-growth.html | Germans See 25 Growth | Special to the New York Times | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/business/greenspan-calls-inflation-too-high-and-vows-action.html | GREENSPAN CALLS INFLATION TOO HIGH AND VOWS ACTION | By Robert D Hershey Jr Special To the New York Times | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/business/income-rises-at-3-phone-companies.html | Income Rises at 3 Phone Companies | By Phillip H Wiggins | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/business/mixed-results-for-fireman-s.html | Mixed Results For Firemans | Special to the New York Times | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/business/more-than-100-subpoenas-served-on-commodity-firms.html | More Than 100 Subpoenas Served on Commodity Firms | By Kurt Eichenwald Special To the New York Times | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/business/morgan-stanley-net-soars-shearson-reduces-its-loss.html | Morgan Stanley Net Soars Shearson Reduces Its Loss | By Michael Quint | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/business/porsches-income-falls-272-as-us-sales-drop-by-half.html | Porsches Income Falls 272 As US Sales Drop by Half | By Michael Farr | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/business/profits-off-at-3-big-oil-companies.html | Profits Off At 3 Big Oil Companies | By Jonathan P Hicks | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/business/real-estate-li-town-acts-to-curb-retail-boom.html | Real Estate LI Town Acts To Curb Retail Boom | By Shawn G Kennedy | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/business/sec-proposal-to-congress.html | SEC Proposal To Congress | Special to the New York Times | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS ADVERTISING Accounts | By Randall Rothenberg | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/business/the-media-business-advertising-agfa-photo-division-uses-mccann-erickson.html | THE MEDIA BUSINESS ADVERTISING AGFA Photo Division Uses McCannErickson | By Randall Rothenberg | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/business/the-media-business-advertising-mother-jones-settles-it-60-s-are-over.html | THE MEDIA BUSINESS ADVERTISING Mother Jones Settles It 60s Are Over | By Randall Rothenberg | TX 2-482942 | 1989-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-01-25 | https://www.nytimes.com/1989/01/25/business/the-media-business-advertising-murdoch-to-introduce-sports-travel-in-june.html | THE MEDIA BUSINESS ADVERTISING Murdoch to Introduce Sports Travel in June | By Randall Rothenberg | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/business/the-media-business-advertising-world-news-is-resurrected.html | THE MEDIA BUSINESS ADVERTISING World News Is Resurrected | By Randall Rothenberg | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/business/traders-goading-the-policy-makers.html | Traders Goading the Policy Makers | By Jonathan Fuerbringer | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/business/us-auto-companies-unite-in-calling-for-higher-tariff.html | US Auto Companies Unite In Calling for Higher Tariff | By Doron P Levin Special To the New York Times | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/business/us-files-charges-against-drexel-a-guilty-plea-by-firm-is-expected.html | US Files Charges Against Drexel A Guilty Plea by Firm Is Expected | By Stephen Labaton | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/business/us-rebuffs-honeywell-on-contract.html | US Rebuffs Honeywell On Contract | By Calvin Sims | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/garden/60-minute-gourmet-103289.html | 60Minute Gourmet | By By Pierre Franey | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/garden/at-the-nation-s-table-104389.html | At the Nations Table | By Marialisa Calta | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/garden/at-the-nation-s-table-104589.html | At the Nations Table | By Jennifer Stoffel | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/garden/at-the-nation-s-table-105689.html | At the Nations Table | By Jeannette Ferrary | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/garden/beans-old-or-new-win-fans-among-chefs-and-nutritionists.html | Beans Old or New Win Fans Among Chefs and Nutritionists | By Trish Hall | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/garden/de-gustibus-it-takes-a-stiff-upper-lip-to-love-fish-and-chips.html | DE GUSTIBUS It Takes a Stiff Upper Lip To Love Fish and Chips | By Marian Burros | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/garden/eating-well.html | Eating Well | By Marian Burros | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/garden/food-notes-104089.html | Food Notes | By Florence Fabricant | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/garden/in-china-a-scholar-of-culinary-history.html | In China A Scholar Of Culinary History | By Nina Simonds | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/garden/in-paris-seductive-ungaro-and-streamlined-lagerfeld.html | In Paris Seductive Ungaro And Streamlined Lagerfeld | By Bernadine Morris | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/garden/metropolitan-diary-102289.html | Metropolitan Diary | By Ron Alexander | TX 2-482942 | 1989-01-30 |

| | | | | |
|---|---|---|---|---|
| 1989-01-25 | https://www.nytimes.com/1989/01/25/garden/top-new-york-wine-maker-resigns-2-jobs.html | Top New York Wine Maker Resigns 2 Jobs | By Howard G Goldberg | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/garden/trading-black-tie-and-tray-for-white-tie-and-spotlight.html | Trading Black Tie and Tray For White Tie and Spotlight | By AnneMarie Schiro | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/garden/wine-talk-105089.html | Wine Talk | By Frank J Prial | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/movies/review-film-hong-kong-view-of-china.html | ReviewFilm Hong Kong View of China | By Richard F Shepard | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/nyregion/about-new-york-autism-illness-that-can-steal-a-child-s-sparkle.html | About New York Autism Illness That Can Steal A Childs Sparkle | By Douglas Martin | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/nyregion/acquittal-in-slaying-of-sergeant.html | Acquittal in Slaying of Sergeant | By Wolfgang Saxon | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/nyregion/airport-staff-makes-a-gift-to-neediest.html | Airport Staff Makes a Gift To Neediest | By Marvine Howe | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/nyregion/bridge-908289.html | Bridge | By Alan Truscott | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/nyregion/director-of-nj-transit-quits.html | Director of NJ Transit Quits | AP | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/nyregion/goldin-requests-inquiry-on-shift-in-sro-law.html | Goldin Requests Inquiry on Shift In SRO Law | By Alan Finder | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/nyregion/gotti-free-on-bail-after-plea-in-shooting-of-union-leader.html | Gotti Free on Bail After Plea In Shooting of Union Leader | By Selwyn Raab | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/nyregion/hahn-s-ex-boss-pleads-guilty.html | Hahns ExBoss Pleads Guilty | AP | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/nyregion/indian-museum-plan-favors-smithsonian-over-new-york-site.html | Indian Museum Plan Favors Smithsonian Over New York Site | By Irvin Molotsky Special To the New York Times | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/nyregion/koch-imposes-2-month-hiring-freeze.html | Koch Imposes 2Month Hiring Freeze | By Richard Levine | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/nyregion/lacking-garbage-a-jersey-incinerator-is-losing-money.html | Lacking Garbage a Jersey Incinerator Is Losing Money | By Robert Hanley Special To the New York Times | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/nyregion/last-2-plead-guilty-in-slaying-of-leader-of-custodial-union.html | Last 2 Plead Guilty In Slaying of Leader Of Custodial Union | By Thomas Morgan | TX 2-482942 | 1989-01-30 |

| | | | | |
|---|---|---|---|---|
| 1989-01-25 | https://www.nytimes.com/1989/01/25/nyregion/man-in-the-news-new-chairman-for-landmarks-panel-david-fenton-michie-todd.html | MAN IN THE NEWS New Chairman for Landmarks Panel David Fenton Michie Todd | By David W Dunlap | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/nyregion/officer-is-suspended-from-force-in-off-duty-killing-of-a-motorist.html | Officer Is Suspended From Force In OffDuty Killing of a Motorist | By Constance L Hays | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/nyregion/officials-in-new-york-region-assess-effects-of-bias-ruling.html | Officials in New York Region Assess Effects of Bias Ruling | By Sam Howe Verhovek | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/nyregion/ruling-slows-us-effort-at-fish-market.html | Ruling Slows US Effort At Fish Market | By William Glaberson | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/nyregion/stein-attacked-on-campaign-finance-refusal.html | Stein Attacked on CampaignFinance Refusal | By Frank Lynn | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/nyregion/tisch-family-gives-30-million-to-nyu.html | Tisch Family Gives 30 Million to NYU | By Kathleen Teltsch | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/obituaries/jerome-doyle-79-noted-lawyer-who-became-a-public-defender.html | Jerome Doyle 79 Noted Lawyer Who Became a Public Defender | By Susan Heller Anderson | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/obituaries/morley-drury-former-football-star-85.html | Morley Drury Former Football Star 85 | AP | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/obituaries/willie-wells-82-dies-star-in-negro-leagues.html | Willie Wells 82 Dies Star in Negro Leagues | AP | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/opinion/a-world-i-never-made.html | A World I Never Made | By Jane Goyer | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/opinion/already-1000-points-of-light.html | Already 1000 Points of Light | By Brian OConnell | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/opinion/foreign-affairs-opportunity-for-bush.html | FOREIGN AFFAIRS Opportunity For Bush | By Flora Lewis | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/opinion/in-china-black-isnt-beautiful.html | In China Black Isnt Beautiful | By Gao Yuan | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/opinion/observer-so-grand-at-the-game.html | OBSERVER So Grand At the Game | By Russell Baker | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/sports/adams-string-of-3-pointers-ends-at-79.html | Adams String Of 3Pointers Ends at 79 | Special to the New York Times | TX 2-482942 | 1989-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-01-25 | https://www.nytimes.com/1989/01/25/sports/bradshaw-and-blount-among-4-voted-into-hall.html | Bradshaw and Blount Among 4 Voted Into Hall | By Robert Mcg Thomas Jr | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/sports/formula-one-to-phoenix.html | Formula One to Phoenix | AP | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/sports/george-knudson-pro-golfer-51.html | George Knudson Pro Golfer 51 | AP | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/sports/knicks-hand-lakers-their-first-home-loss.html | Knicks Hand Lakers Their First Home Loss | By Sam Goldaper Special To the New York Times | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/sports/leaving-miami-wilson-gets-in-touch-with-the-bengals.html | Leaving Miami Wilson Gets in Touch With the Bengals | By Thomas George Special To the New York Times | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/sports/lendl-eliminates-mcenroe-to-reach-semifinal.html | Lendl Eliminates McEnroe to Reach Semifinal | AP | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/sports/nets-edge-nuggets-to-stop-slide-by-clifton-brown.html | Nets Edge Nuggets To Stop Slide By CLIFTON BROWN | Special to the New York Times | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/sports/notebook-caesars-palace-named-for-leonard-hearns.html | NOTEBOOK Caesars Palace Named For LeonardHearns | By Phil Berger | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/sports/one-more-time-islanders-find-the-devils-too-much-to-handle.html | One More Time Islanders Find the Devils Too Much to Handle | By Robin Finn Special To the New York Times | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/sports/sports-of-the-times-how-to-gain-credibility-on-eligibility.html | SPORTS OF THE TIMES How to Gain Credibility On Eligibility | By Peter Alfano | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/sports/syracuse-beats-boston-college-72-60.html | Syracuse Beats Boston College 7260 | AP | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/sports/the-ranger-rookie-born-to-be-a-pro.html | The Ranger Rookie Born to Be a Pro | By Joe Sexton | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/sports/wilkins-s-41-help-defeat-cavaliers.html | Wilkinss 41 Help Defeat Cavaliers | AP | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/sports/winfield-steinbrenner-agree-to-an-arbitrator.html | Winfield Steinbrenner Agree to an Arbitrator | By Michael Martinez | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/style/at-the-nations-table.html | At the Nations Table | By Schuyler Ingle | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/style/from-a-california-lab-a-french-delicacy.html | From a California Lab a French Delicacy | By Carol Vander Ende Smith | TX 2-482942 | 1989-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-01-25 | https://www.nytimes.com/1989/01/25/theater/british-troupe-is-bringing-its-plays-and-pointers.html | British Troupe Is Bringing Its Plays and Pointers | By Terry Trucco Special To the New York Times | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/theater/broadway-into-the-backstrech.html | Broadway Into the Backstrech | By Mervyn Rothstein | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/theater/review-theater-an-aching-to-be-hank-williams.html | ReviewTheater An Aching to Be Hank Williams | By Mel Gussow | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/theater/review-theater-hedda-gabler-s-own-way.html | ReviewTheater Hedda Gablers Own Way | By Wilborn Hampton | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/us/a-peripatetic-president-election-over-he-runs.html | A Peripatetic President Election Over He Runs | By Maureen Dowd Special To the New York Times | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/us/agnew-hurt-in-bicycle-mishap.html | Agnew Hurt in Bicycle Mishap | AP | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/us/bundy-is-put-to-death-in-florida-after-admitting-trail-of-killings.html | Bundy Is Put to Death in Florida After Admitting Trail of Killings | By Jon Nordheimer Special To the New York Times | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/us/bush-confers-on-the-budget-suggesting-weekly-meetings.html | Bush Confers on the Budget Suggesting Weekly Meetings | By Maureen Dowd Special To the New York Times | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/us/bush-is-asked-to-ban-oil-drilling-in-arctic-refuge.html | Bush Is Asked to Ban Oil Drilling in Arctic Refuge | By Philip Shabecoff Special To the New York Times | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/us/bush-will-stand-by-nominee-to-health-post-officials-say.html | Bush Will Stand By Nominee To Health Post Officials Say | By Steven V Roberts Special To the New York Times | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/us/choice-near-for-pentagon-job.html | Choice Near for Pentagon Job | Special to the New York Times | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/us/court-ruling-is-a-bitter-irony-for-richmond-blacks.html | Court Ruling Is a Bitter Irony for Richmond Blacks | By B Drummond Ayres Jr Special To the New York Times | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/us/education-bright-chicago-students-lured-to-teaching.html | EDUCATION Bright Chicago Students Lured to Teaching | AP | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/us/education-colleges-bend-admissions-for-more-than-athletes.html | EDUCATION Colleges Bend Admissions for More Than Athletes | By Deirdre Carmody | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/us/education-lessons.html | EDUCATION Lessons | By Edward B Fiske | TX 2-482942 | 1989-01-30 |

| 1989-01-25 | https://www.nytimes.com/1989/01/25/us/education-secret-magnet-sweeps-top-40-science-prizes.html | EDUCATION Secret Magnet Sweeps Top 40 Science Prizes | By Joseph Berger | TX 2-482942 | 1989-01-30 |
|---|---|---|---|---|---|
| 1989-01-25 | https://www.nytimes.com/1989/01/25/us/education-vermont-u-surplus-yields-a-deficit.html | EDUCATION Vermont U Surplus Yields a Deficit | By Sally Johnson Special To the New York Times | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/us/helicopter-crash-kills-two.html | Helicopter Crash Kills Two | AP | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/us/house-in-88-rated-most-liberal-in-40-years.html | House in 88 Rated Most Liberal in 40 Years | AP | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/us/improper-test-at-savannah-river-causes-new-accident-in-reactor.html | Improper Test at Savannah River Causes New Accident in Reactor | By Keith Schneider Special To the New York Times | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/us/jackson-backs-mayor-in-the-chicago-primary.html | Jackson Backs Mayor In the Chicago Primary | AP | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/us/jury-questions-capital-mayor.html | Jury Questions Capital Mayor | AP | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/us/no-vote-on-raise-house-whip-says.html | NO VOTE ON RAISE HOUSE WHIP SAYS | By Susan F Rasky | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/us/officials-in-cities-and-states-vow-to-continue-minority-contractor-programs.html | Officials in Cities and States Vow to Continue Minority Contractor Programs | By Martin Tolchin Special To the New York Times | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/us/report-finds-need-for-action-to-close-gaps-between-races.html | Report Finds Need for Action To Close Gaps Between Races | By Julie Johnson Special To the New York Times | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/us/seattle-journal-with-guru-deported-disciples-struggle-on.html | Seattle Journal With Guru Deported Disciples Struggle On | By Jane Gross Special To the New York Times | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/us/signal-on-job-rights-court-doesn-t-bar-affirmative-action-but-holds-plans-stringent.html | SIGNAL ON JOB RIGHTS Court Doesn't Bar Affirmative Action But Holds Plans to a Stringent Test | By Linda Greenhouse Special To the New York Times | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/us/tougher-airline-security-steps-debated.html | Tougher Airline Security Steps Debated | By John H Cushman Jr Special To the New York Times | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/us/tower-begins-confirmation-hearings-today.html | Tower Begins Confirmation Hearings Today | By Andrew Rosenthal Special To the New York Times | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/us/washington-talk-briefing-a-judge-s-passion.html | Washington Talk Briefing A Judges Passion | By Warren Weaver Jr  Martin Tolchin | TX 2-482942 | 1989-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-01-25 | https://www.nytimes.com/1989/01/25/us/washington-talk-briefing-much-deserved-honor.html | Washington Talk Briefing MuchDeserved Honor | By Warren Weaver Jr  Martin Tolchin | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/us/washington-talk-briefing-was-quayle-president.html | Washington Talk Briefing Was Quayle President | By Warren Weaver Jr  Martin Tolchin | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/us/washington-talk-the-presidency-tough-words-to-translate-kinder-and-gentler.html | Washington Talk The Presidency Tough Words to Translate Kinder and Gentler | By Julie Johnson Special To the New York Times | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/us/woman-wins-approval-to-be-episcopal-bishop.html | Woman Wins Approval To Be Episcopal Bishop | By Peter Steinfels | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/world/3-rescued-from-mine-that-collapsed-in-peru.html | 3 Rescued From Mine That Collapsed in Peru | AP | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/world/arts-figures-in-new-york-protest-arrest-of-czechoslovak-dramatist.html | Arts Figures in New York Protest Arrest of Czechoslovak Dramatist | By Herbert Mitgang | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/world/ease-soviet-trade-shultz-advocated-in-the-final-days.html | EASE SOVIET TRADE SHULTZ ADVOCATED IN THE FINAL DAYS | By Elaine Sciolino Special To the New York Times | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/world/employee-is-said-to-detail-german-link-to-plant.html | Employee Is Said to Detail German Link to Plant | By Serge Schmemann Special To the New York Times | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/world/greek-jurists-protest-attacks.html | Greek Jurists Protest Attacks | Special to the New York Times | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/world/hong-kong-journal-a-victorian-relic-flogging-arouses-new-distaste.html | HONG KONG JOURNAL A Victorian Relic Flogging Arouses New Distaste | By Barbara Basler Special To the New York Times | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/world/in-nato-brand-new-missile-debate.html | In NATO Brand New Missile Debate | By James M Markham Special To the New York Times | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/world/israeli-troops-on-night-patrol-kill-arab-man.html | Israeli Troops on Night Patrol Kill Arab Man | Special to the New York Times | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/world/japanese-cabinet-approves-budget-rise-for-foreign-aid.html | Japanese Cabinet Approves Budget Rise for Foreign Aid | Special to the New York Times | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/world/raiders-surrender-at-argentine-base.html | RAIDERS SURRENDER AT ARGENTINE BASE | AP | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/world/salvador-balks-at-rebels-voting-plan.html | Salvador Balks at Rebels Voting Plan | By Lindsey Gruson Special To the New York Times | TX 2-482942 | 1989-01-30 |

| | | | | |
|---|---|---|---|---|
| 1989-01-25 | https://www.nytimes.com/1989/01/25/world/scandal-fells-another-japanese-official.html | Scandal Fells Another Japanese Official | By Susan Chira Special To the New York Times | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/world/scowcroft-names-diplomats-intelligence-officers-top-national-security-posts.html | Scowcroft Names Diplomats and Intelligence Officers to top National Security Posts | By Robert Pear Special To the New York Times | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/world/soviet-departure-is-said-to-proceed.html | SOVIET DEPARTURE IS SAID TO PROCEED | By Barbara Crossette Special To the New York Times | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/world/survivors-leaving-soviet-quake-area.html | SURVIVORS LEAVING SOVIET QUAKE AREA | By Craig R Whitney Special To the New York Times | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/world/un-chief-offers-proposal-for-namibia-force.html | UN Chief Offers Proposal for Namibia Force | By Paul Lewis Special To the New York Times | TX 2-482942 | 1989-01-30 |
| 1989-01-25 | https://www.nytimes.com/1989/01/25/world/us-said-to-back-bonn-curbs-on-chemical-trade-to-libya.html | US Said to Back Bonn Curbs On Chemical Trade to Libya | By Michael R Gordon Special To the New York Times | TX 2-482942 | 1989-01-30 |
| 1989-01-26 | https://www.nytimes.com/1989/01/26/arts/from-the-man-who-drew-mobil-with-a-red-o.html | From the Man Who Drew Mobil With a Red O | By David W Dunlap | TX 2-491715 | 1989-02-02 |
| 1989-01-26 | https://www.nytimes.com/1989/01/26/arts/is-what-bon-jovi-plays-chamber-music-maybe.html | Is What Bon Jovi Plays Chamber Music Maybe | By Allan Kozinn | TX 2-491715 | 1989-02-02 |
| 1989-01-26 | https://www.nytimes.com/1989/01/26/arts/reagan-agrees-to-write-memoirs.html | Reagan Agrees to Write Memoirs | By Edwin McDowell | TX 2-491715 | 1989-02-02 |
| 1989-01-26 | https://www.nytimes.com/1989/01/26/arts/review-dance-zeromoving-s-german-expressionism.html | ReviewDance Zeromovings German Expressionism | By Jack Anderson | TX 2-491715 | 1989-02-02 |
| 1989-01-26 | https://www.nytimes.com/1989/01/26/arts/review-jazz-a-new-spin-on-the-old-sounds-of-swing.html | ReviewJazz A New Spin on the Old Sounds of Swing | By John S Wilson | TX 2-491715 | 1989-02-02 |
| 1989-01-26 | https://www.nytimes.com/1989/01/26/arts/review-opera-postman-in-washington.html | ReviewOpera Postman in Washington | By Will Crutchfield Special To the New York Times | TX 2-491715 | 1989-02-02 |
| 1989-01-26 | https://www.nytimes.com/1989/01/26/arts/review-recital-a-piano-prizewinner-40-years-later.html | ReviewRecital A Piano Prizewinner 40 Years Later | By Donal Henahan | TX 2-491715 | 1989-02-02 |
| 1989-01-26 | https://www.nytimes.com/1989/01/26/arts/review-television-a-history-of-spying-in-america.html | ReviewTelevision A History Of Spying In America | By Walter Goodman | TX 2-491715 | 1989-02-02 |
| 1989-01-26 | https://www.nytimes.com/1989/01/26/arts/review-theater-in-pursuit-of-giggles-and-gasps.html | ReviewTheater In Pursuit Of Giggles And Gasps | By Mel Gussow | TX 2-491715 | 1989-02-02 |

| | | | | |
|---|---|---|---|---|
| 1989-01-26 | https://www.nytimes.com/1989/01/26/arts/susan-sontag-as-image-and-as-herself.html | Susan Sontag as Image and as Herself | By Richard Bernstein | TX 2-491715 | 1989-02-02 |
| 1989-01-26 | https://www.nytimes.com/1989/01/26/arts/tv-notes.html | TV Notes | By Jeremy Gerard | TX 2-491715 | 1989-02-02 |
| 1989-01-26 | https://www.nytimes.com/1989/01/26/books/books-of-the-times-scoops-and-scuttlebutt-of-a-british-correspondent.html | Books of The Times Scoops and Scuttlebutt of a British Correspondent | By Christopher LehmannHaupt | TX 2-491715 | 1989-02-02 |
| 1989-01-26 | https://www.nytimes.com/1989/01/26/business/air-force-move-against-official.html | Air Force Move Against Official | AP | TX 2-491715 | 1989-02-02 |
| 1989-01-26 | https://www.nytimes.com/1989/01/26/business/bush-cautious-on-anti-inflation-steps.html | Bush Cautious on AntiInflation Steps | By Robert D Hershey Jr Special To the New York Times | TX 2-491715 | 1989-02-02 |
| 1989-01-26 | https://www.nytimes.com/1989/01/26/business/bush-weighs-user-fee-on-savings-deposits.html | Bush Weighs User Fee on Savings Deposits | By Nathaniel C Nash Special To the New York Times | TX 2-491715 | 1989-02-02 |
| 1989-01-26 | https://www.nytimes.com/1989/01/26/business/business-people-chairman-is-retiring-at-american-standard.html | BUSINESS PEOPLE Chairman Is Retiring At American Standard | By Daniel F Cuff | TX 2-491715 | 1989-02-02 |
| 1989-01-26 | https://www.nytimes.com/1989/01/26/business/business-people-president-of-lyphomed-seeks-to-stop-red-ink.html | BUSINESS PEOPLE President of Lyphomed Seeks to Stop Red Ink | By Daniel F Cuff | TX 2-491715 | 1989-02-02 |
| 1989-01-26 | https://www.nytimes.com/1989/01/26/business/car-output-up-in-japan.html | Car Output Up in Japan | AP | TX 2-491715 | 1989-02-02 |
| 1989-01-26 | https://www.nytimes.com/1989/01/26/business/chicago-exchange-appoints-a-panel-to-press-changes.html | CHICAGO EXCHANGE APPOINTS A PANEL TO PRESS CHANGES | By Kurt Eichenwald Special To the New York Times | TX 2-491715 | 1989-02-02 |
| 1989-01-26 | https://www.nytimes.com/1989/01/26/business/company-earnings-american-express-reports-231-million-net-in-quarter.html | COMPANY EARNINGS American Express Reports 231 Million Net in Quarter | By Barnaby J Feder | TX 2-491715 | 1989-02-02 |
| 1989-01-26 | https://www.nytimes.com/1989/01/26/business/company-earnings-bethlehem-steel-s-profit-off-increase-posted-at-lukens.html | COMPANY EARNINGS Bethlehem Steels Profit Off Increase Posted at Lukens | By Jonathan P Hicks | TX 2-491715 | 1989-02-02 |
| 1989-01-26 | https://www.nytimes.com/1989/01/26/business/company-earnings-income-flat-at-unisys-apollo-prime-do-poorly.html | COMPANY EARNINGS Income Flat at Unisys Apollo Prime Do Poorly | By John Markoff | TX 2-491715 | 1989-02-02 |
| 1989-01-26 | https://www.nytimes.com/1989/01/26/business/company-earnings-net-up-at-bell-atlantic-and-u-s-west.html | COMPANY EARNINGS Net Up at Bell Atlantic and U S West | By Calvin Sims | TX 2-491715 | 1989-02-02 |
| 1989-01-26 | https://www.nytimes.com/1989/01/26/business/company-earnings-profits-at-philip-morris-fell-by-28.5-in-fourth-quarter.html | COMPANY EARNINGS Profits at Philip Morris Fell By 285 in Fourth Quarter | By Barnaby J Feder | TX 2-491715 | 1989-02-02 |

| 1989-01-26 | https://www.nytimes.com/1989/01/26/business/company-news-dana-agrees-to-buy-champion-spark-plug.html | COMPANY NEWS Dana Agrees to Buy Champion Spark Plug | AP | TX 2-491715 | 1989-02-02 |
|---|---|---|---|---|---|
| 1989-01-26 | https://www.nytimes.com/1989/01/26/business/company-news-dividend-tax-cut-is-favored.html | COMPANY NEWS Dividend Tax Cut Is Favored | By Nathaniel C Nash Special To the New York Times | TX 2-491715 | 1989-02-02 |
| 1989-01-26 | https://www.nytimes.com/1989/01/26/business/company-news-hitachi-files-suit.html | COMPANY NEWS Hitachi Files Suit | AP | TX 2-491715 | 1989-02-02 |
| 1989-01-26 | https://www.nytimes.com/1989/01/26/business/company-news-increase-is-sought-in-foremost-stake.html | COMPANY NEWS Increase Is Sought In Foremost Stake | Special to the New York Times | TX 2-491715 | 1989-02-02 |
| 1989-01-26 | https://www.nytimes.com/1989/01/26/business/company-news-lfc-may-raise-bid-for-ransburg.html | COMPANY NEWS LFC May Raise Bid for Ransburg | Special to the New York Times | TX 2-491715 | 1989-02-02 |
| 1989-01-26 | https://www.nytimes.com/1989/01/26/business/company-news-sec-sues-2-brokers-over-corner.html | COMPANY NEWS SEC Sues 2 Brokers Over Corner | By Floyd Norris | TX 2-491715 | 1989-02-02 |
| 1989-01-26 | https://www.nytimes.com/1989/01/26/business/company-news-smithkline-president-quits-over-differences-with-chief.html | COMPANY NEWS SmithKline President Quits Over Differences With Chief | By Alison Leigh Cowan | TX 2-491715 | 1989-02-02 |
| 1989-01-26 | https://www.nytimes.com/1989/01/26/business/company-news-transco-to-sell-assets-of-unit.html | COMPANY NEWS Transco to Sell Assets of Unit | Special to the New York Times | TX 2-491715 | 1989-02-02 |
| 1989-01-26 | https://www.nytimes.com/1989/01/26/business/company-news-tyson-bid-studied.html | COMPANY NEWS Tyson Bid Studied | AP | TX 2-491715 | 1989-02-02 |
| 1989-01-26 | https://www.nytimes.com/1989/01/26/business/consumer-rates-small-rise-in-yields.html | CONSUMER RATES Small Rise In Yields | By Robert Hurtado | TX 2-491715 | 1989-02-02 |
| 1989-01-26 | https://www.nytimes.com/1989/01/26/business/credit-markets-notes-and-bonds-post-declines.html | CREDIT MARKETS Notes and Bonds Post Declines | By Kenneth N Gilpin | TX 2-491715 | 1989-02-02 |
| 1989-01-26 | https://www.nytimes.com/1989/01/26/business/currency-markets-dollar-s-advance-is-halted-after-intervention-by-fed.html | CURRENCY MARKETS Dollars Advance Is Halted After Intervention by Fed | By Jonathan Fuerbringer | TX 2-491715 | 1989-02-02 |
| 1989-01-26 | https://www.nytimes.com/1989/01/26/business/dow-up-by-9.46-institutional-buying-cited.html | Dow Up by 946 Institutional Buying Cited | By Phillip H Wiggins | TX 2-491715 | 1989-02-02 |
| 1989-01-26 | https://www.nytimes.com/1989/01/26/business/drexel-expected-to-dismiss-milken-as-part-of-a-plea-deal.html | Drexel Expected to Dismiss Milken as Part of a Plea Deal | By Stephen Labaton | TX 2-491715 | 1989-02-02 |
| 1989-01-26 | https://www.nytimes.com/1989/01/26/business/for-subaru-luxury-is-a-necessity.html | For Subaru Luxury Is a Necessity | By Doron P Levin Special To the New York Times | TX 2-491715 | 1989-02-02 |

| 1989-01-26 | https://www.nytimes.com/1989/01/26/business/genentech-posts-a-net-loss.html | Genentech Posts a Net Loss | Special to the New York Times | TX 2-491715 | 1989-02-02 |
|---|---|---|---|---|---|
| 1989-01-26 | https://www.nytimes.com/1989/01/26/business/home-resales-up-by-11.4.html | Home Resales Up by 114 | AP | TX 2-491715 | 1989-02-02 |
| 1989-01-26 | https://www.nytimes.com/1989/01/26/business/in-new-era-banks-may-avoid-blue-chip-bonds.html | In New Era Banks May Avoid BlueChip Bonds | By Michael Quint | TX 2-491715 | 1989-02-02 |
| 1989-01-26 | https://www.nytimes.com/1989/01/26/business/independent-oil-nations-may-back-opec-pact.html | Independent Oil Nations May Back OPEC Pact | By Youssef M Ibrahim Special To the New York Times | TX 2-491715 | 1989-02-02 |
| 1989-01-26 | https://www.nytimes.com/1989/01/26/business/market-place-sluggish-quarter-for-bank-funds.html | Market PlaceSluggish Quarter For Bank Funds | By Lawrence J Demaria | TX 2-491715 | 1989-02-02 |
| 1989-01-26 | https://www.nytimes.com/1989/01/26/business/savings-unit-rescue-plan.html | Savings Unit Rescue Plan | Special to the New York Times | TX 2-491715 | 1989-02-02 |
| 1989-01-26 | https://www.nytimes.com/1989/01/26/business/talking-deals-is-europe-ready-for-big-takeovers.html | Talking Deals Is Europe Ready for Big Takeovers | By Steve Lohr Special To the New York Times | TX 2-491715 | 1989-02-02 |
| 1989-01-26 | https://www.nytimes.com/1989/01/26/business/texas-audits-are-faulted.html | Texas Audits Are Faulted | Special to the New York Times | TX 2-491715 | 1989-02-02 |
| 1989-01-26 | https://www.nytimes.com/1989/01/26/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS Advertising Accounts | By Andrea Adelson | TX 2-491715 | 1989-02-02 |
| 1989-01-26 | https://www.nytimes.com/1989/01/26/business/the-media-business-advertising-deal-for-stone-adler-creates-new-hdm-unit.html | THE MEDIA BUSINESS Advertising Deal for Stone  Adler Creates New HDM Unit | By Andrea Adelson | TX 2-491715 | 1989-02-02 |
| 1989-01-26 | https://www.nytimes.com/1989/01/26/business/the-media-business-advertising-english-role-in-hispanic-marketing.html | THE MEDIA BUSINESS Advertising English Role In Hispanic Marketing | By Andrea Adelson | TX 2-491715 | 1989-02-02 |
| 1989-01-26 | https://www.nytimes.com/1989/01/26/business/the-media-business-advertising-madonna-joins-pepsi-lineup.html | THE MEDIA BUSINESS Advertising Madonna Joins Pepsi Lineup | By Andrea Adelson | TX 2-491715 | 1989-02-02 |
| 1989-01-26 | https://www.nytimes.com/1989/01/26/business/the-media-business-advertising-meineke-assignment-to-lintas-detroit.html | THE MEDIA BUSINESS Advertising Meineke Assignment To Lintas Detroit | By Andrea Adelson | TX 2-491715 | 1989-02-02 |
| 1989-01-26 | https://www.nytimes.com/1989/01/26/business/the-media-business-advertising-one-stop-shopping-to-reach-alumni.html | THE MEDIA BUSINESS Advertising OneStop Shopping To Reach Alumni | By Andrea Adelson | TX 2-491715 | 1989-02-02 |
| 1989-01-26 | https://www.nytimes.com/1989/01/26/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising People | By Andrea Adelson | TX 2-491715 | 1989-02-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-01-26 | https://www.nytimes.com/1989/01/26/business/the-media-business-advertising-pro-bono.html | THE MEDIA BUSINESS Advertising Pro Bono | By Andrea Adelson | TX 2-491715 | 1989-02-02 |
| 1989-01-26 | https://www.nytimes.com/1989/01/26/business/the-media-business-advertising-shift-at-ddb-unit.html | THE MEDIA BUSINESS Advertising Shift at DDB Unit | By Andrea Adelson | TX 2-491715 | 1989-02-02 |
| 1989-01-26 | https://www.nytimes.com/1989/01/26/business/weirton-steel-sets-plan-to-sell-stock.html | Weirton Steel Sets Plan to Sell Stock | By Jonathan P Hicks | TX 2-491715 | 1989-02-02 |
| 1989-01-26 | https://www.nytimes.com/1989/01/26/business/yugo-importer-has-layoffs.html | Yugo Importer Has Layoffs | Special to the New York Times | TX 2-491715 | 1989-02-02 |
| 1989-01-26 | https://www.nytimes.com/1989/01/26/garden/a-gardener-s-world-making-things-easier-may-not-mean-better.html | A GARDENERS WORLD Making Things Easier May Not Mean Better | By Allen Lacy | TX 2-491715 | 1989-02-02 |
| 1989-01-26 | https://www.nytimes.com/1989/01/26/garden/child-care-as-seen-by-children.html | Child Care as Seen by Children | By Trish Hall | TX 2-491715 | 1989-02-02 |
| 1989-01-26 | https://www.nytimes.com/1989/01/26/garden/close-to-home.html | CLOSE TO HOME | By Mary Cantwell | TX 2-491715 | 1989-02-02 |
| 1989-01-26 | https://www.nytimes.com/1989/01/26/garden/currents-east-west-and-design-all-mingle.html | CURRENTS East West And Design All Mingle | By Patricia Leigh Brown | TX 2-491715 | 1989-02-02 |
| 1989-01-26 | https://www.nytimes.com/1989/01/26/garden/currents-new-design-head-at-arts-endowment.html | CURRENTS New Design Head at Arts Endowment | By Patricia Leigh Brown | TX 2-491715 | 1989-02-02 |
| 1989-01-26 | https://www.nytimes.com/1989/01/26/garden/currents-portrait-power-the-warhol-look.html | CURRENTS Portrait Power The Warhol Look | By Patricia Leigh Brown | TX 2-491715 | 1989-02-02 |
| 1989-01-26 | https://www.nytimes.com/1989/01/26/garden/currents-postcard-reprints-peep-into-the-american-past.html | CURRENTS Postcard Reprints Peep Into the American Past | By Patricia Leigh Brown | TX 2-491715 | 1989-02-02 |
| 1989-01-26 | https://www.nytimes.com/1989/01/26/garden/currents-tba-two-rooms-by-graves.html | CURRENTS TBA Two Rooms By Graves | By Patricia Leigh Brown | TX 2-491715 | 1989-02-02 |
| 1989-01-26 | https://www.nytimes.com/1989/01/26/garden/design-notebook-timepieces-from-sundial-to-swatch.html | DESIGN NOTEBOOK Timepieces From Sundial to Swatch | By Jane Holtz Kay | TX 2-491715 | 1989-02-02 |
| 1989-01-26 | https://www.nytimes.com/1989/01/26/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 2-491715 | 1989-02-02 |
| 1989-01-26 | https://www.nytimes.com/1989/01/26/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 2-491715 | 1989-02-02 |
| 1989-01-26 | https://www.nytimes.com/1989/01/26/garden/q-a-384389.html | QA | By Bernard Gladstone | TX 2-491715 | 1989-02-02 |

| 1989-01-26 | https://www.nytimes.com/1989/01/26/garden/records-of-course-at-the-88-auctions.html | Records of Course At the 88 Auctions | By Rita Reif | TX 2-491715 | 1989-02-02 |
|---|---|---|---|---|---|
| 1989-01-26 | https://www.nytimes.com/1989/01/26/garden/saint-laurant-deals-his-strong-suit-easy-separates.html | Saint Laurant Deals His Strong Suit Easy Separates | By Bernadine Morris | TX 2-491715 | 1989-02-02 |
| 1989-01-26 | https://www.nytimes.com/1989/01/26/garden/where-to-find-it-big-sofa-little-space.html | WHERE TO FIND IT Big Sofa Little Space | By Daryln Brewer | TX 2-491715 | 1989-02-02 |
| 1989-01-26 | https://www.nytimes.com/1989/01/26/nyregion/agreement-reached-on-indian-museum-shift.html | Agreement Reached on Indian Museum Shift | By Irvin Molotsky Special To the New York Times | TX 2-491715 | 1989-02-02 |
| 1989-01-26 | https://www.nytimes.com/1989/01/26/nyregion/as-new-york-watches-for-drought-suburbs-take-heed.html | As New York Watches for Drought Suburbs Take Heed | By Lisa W Foderaro | TX 2-491715 | 1989-02-02 |
| 1989-01-26 | https://www.nytimes.com/1989/01/26/nyregion/bridge-208989.html | Bridge | By Alan Truscott | TX 2-491715 | 1989-02-02 |
| 1989-01-26 | https://www.nytimes.com/1989/01/26/nyregion/green-seeks-11-rise-in-his-schools-budget.html | Green Seeks 11 Rise In His Schools Budget | By Neil A Lewis | TX 2-491715 | 1989-02-02 |
| 1989-01-26 | https://www.nytimes.com/1989/01/26/nyregion/homeless-organize-to-fight-for-themselves.html | Homeless Organize to Fight for Themselves | By Sara Rimer | TX 2-491715 | 1989-02-02 |
| 1989-01-26 | https://www.nytimes.com/1989/01/26/nyregion/kean-urges-spending-cuts-in-budget-plan.html | Kean Urges Spending Cuts In Budget Plan | By Peter Kerr Special To the New York Times | TX 2-491715 | 1989-02-02 |
| 1989-01-26 | https://www.nytimes.com/1989/01/26/nyregion/koch-citing-rising-burdens-lays-out-goals.html | Koch Citing Rising Burdens Lays Out Goals | By Richard Levine | TX 2-491715 | 1989-02-02 |
| 1989-01-26 | https://www.nytimes.com/1989/01/26/nyregion/koch-proposes-police-academy-for-south-bronx.html | Koch Proposes Police Academy For South Bronx | By Todd S Purdum | TX 2-491715 | 1989-02-02 |
| 1989-01-26 | https://www.nytimes.com/1989/01/26/nyregion/lilco-rate-increase-request-topic-for-yet-another-day.html | Lilco RateIncrease Request Topic for Yet Another Day | By Philip S Gutis | TX 2-491715 | 1989-02-02 |
| 1989-01-26 | https://www.nytimes.com/1989/01/26/nyregion/man-wanted-in-officers-shooting-kills-himself-after-a-crime-spree.html | Man Wanted in Officers Shooting Kills Himself After a Crime Spree | By Don Terry | TX 2-491715 | 1989-02-02 |
| 1989-01-26 | https://www.nytimes.com/1989/01/26/nyregion/metro-datelines-man-is-convicted-in-officers-slaying.html | Metro DatelinesMan Is Convicted In Officers Slaying | BROOKLYN | TX 2-491715 | 1989-02-02 |

| | | | | |
|---|---|---|---|---|
| 1989-01-26 | https://www.nytimes.com/1989/01/26/nyregion/metro-matters-a-closer-look-at-the-gorillas-of-gop-finance.html | Metro Matters A Closer Look At the Gorillas Of GOP Finance | By Frank Lynn | TX 2-491715 | 1989-02-02 |
| 1989-01-26 | https://www.nytimes.com/1989/01/26/nyregion/people-who-love-new-york-give-to-neediest.html | People Who Love New York Give to Neediest | By Marvine Howe | TX 2-491715 | 1989-02-02 |
| 1989-01-26 | https://www.nytimes.com/1989/01/26/nyregion/steinberg-jury-notes-reading-of-tea-leaves.html | Steinberg Jury Notes Reading of Tea Leaves | By Ronald Sullivan | TX 2-491715 | 1989-02-02 |
| 1989-01-26 | https://www.nytimes.com/1989/01/26/nyregion/us-surgical-admits-spying-on-animal-rights-groups.html | US Surgical Admits Spying on AnimalRights Groups | By Nick Ravo | TX 2-491715 | 1989-02-02 |
| 1989-01-26 | https://www.nytimes.com/1989/01/26/nyregion/youth-admits-burning-synagogue-term-of-weekends-in-jail-planned.html | Youth Admits Burning Synagogue Term of Weekends in Jail Planned | By Thomas Morgan | TX 2-491715 | 1989-02-02 |
| 1989-01-26 | https://www.nytimes.com/1989/01/26/obituaries/clarence-norris-the-last-survivor-of-scottsboro-boys-dies-at-76.html | Clarence Norris The Last Survivor of Scottsboro Boys Dies at 76 | By Albin Krebs | TX 2-491715 | 1989-02-02 |
| 1989-01-26 | https://www.nytimes.com/1989/01/26/obituaries/lord-basnett-union-leader-64.html | Lord Basnett Union Leader 64 | AP | TX 2-491715 | 1989-02-02 |
| 1989-01-26 | https://www.nytimes.com/1989/01/26/obituaries/nathan-jacobs-83-an-ex-justice-of-the-new-jersey-supreme-court.html | Nathan Jacobs 83 an ExJustice Of the New Jersey Supreme Court | By Glenn Fowler | TX 2-491715 | 1989-02-02 |
| 1989-01-26 | https://www.nytimes.com/1989/01/26/opinion/at-home-abroad-parceling-things-out.html | AT HOME ABROAD Parceling Things Out | By Anthony Lewis | TX 2-491715 | 1989-02-02 |
| 1989-01-26 | https://www.nytimes.com/1989/01/26/opinion/essay-appointment-in-samarra.html | ESSAY Appointment in Samarra | By William Safire | TX 2-491715 | 1989-02-02 |
| 1989-01-26 | https://www.nytimes.com/1989/01/26/opinion/pro-life-or-pro-death.html | ProLife Or ProDeath | By Erica Jong | TX 2-491715 | 1989-02-02 |
| 1989-01-26 | https://www.nytimes.com/1989/01/26/opinion/why-not-sanction-political-killings.html | Why Not Sanction Political Killings | By David Newman and Bruce Bueno de Mesquita David Newman Is A Law Student At the Franklin Pierce Law Center In Concord Nh Bruce Bueno de Mesquita Is A Senior Fellow At the Hoover Institution On War Revolution and Peace | TX 2-491715 | 1989-02-02 |
| 1989-01-26 | https://www.nytimes.com/1989/01/26/sports/basketball-funny-thing-happens-at-the-forum.html | BASKETBALL Funny Thing Happens At the Forum | By Sam Goldaper Special To the New York Times | TX 2-491715 | 1989-02-02 |

| | | | | |
|---|---|---|---|---|
| 1989-01-26 | https://www.nytimes.com/1989/01/26/sports/basketball-jordan-hits-10000-but-bulls-fall-to-76ers.html | BASKETBALL Jordan Hits 10000 But Bulls Fall to 76ers | AP | TX 2-491715 | 1989-02-02 |
| 1989-01-26 | https://www.nytimes.com/1989/01/26/sports/basketball-tar-heels-roll-over-wake-forest.html | BASKETBALL Tar Heels Roll Over Wake Forest | AP | TX 2-491715 | 1989-02-02 |
| 1989-01-26 | https://www.nytimes.com/1989/01/26/sports/golf-calcavecchia-on-mission.html | GOLF Calcavecchia on Mission | By Gordon S White Jr Special To the New York Times | TX 2-491715 | 1989-02-02 |
| 1989-01-26 | https://www.nytimes.com/1989/01/26/sports/graf-overwhelms-sabatini.html | Graf Overwhelms Sabatini | AP | TX 2-491715 | 1989-02-02 |
| 1989-01-26 | https://www.nytimes.com/1989/01/26/sports/hockey-notebook-at-long-last-east-beats-west.html | HOCKEY Notebook At Long Last East Beats West | By William N Wallace | TX 2-491715 | 1989-02-02 |
| 1989-01-26 | https://www.nytimes.com/1989/01/26/sports/horse-racing-king-glorious-will-miss-derby-because-of-injury.html | HORSE RACING King Glorious Will Miss Derby Because of Injury | By Steven Crist Special To the New York Times | TX 2-491715 | 1989-02-02 |
| 1989-01-26 | https://www.nytimes.com/1989/01/26/sports/mullen-brothers-go-from-roller-hockey-to-the-elite-on-ice.html | Mullen Brothers Go From Roller Hockey to the Elite on Ice | By Joe Sexton Special To the New York Times | TX 2-491715 | 1989-02-02 |
| 1989-01-26 | https://www.nytimes.com/1989/01/26/sports/outdoors-cross-country-skiing-to-the-inn.html | OUTDOORS CrossCountry Skiing to the Inn | By Janet Nelson | TX 2-491715 | 1989-02-02 |
| 1989-01-26 | https://www.nytimes.com/1989/01/26/sports/pitt-in-big-game-mode-registers-another-upset.html | Pitt in BigGame Mode Registers Another Upset | By Clifton Brown Special To the New York Times | TX 2-491715 | 1989-02-02 |
| 1989-01-26 | https://www.nytimes.com/1989/01/26/sports/sports-of-the-times-steel-velvet-and-a-wall-in-brooklyn.html | SPORTS OF THE TIMES Steel Velvet And a Wall In Brooklyn | By Dave Anderson | TX 2-491715 | 1989-02-02 |
| 1989-01-26 | https://www.nytimes.com/1989/01/26/sports/two-who-fell-far-land-in-same-place.html | Two Who Fell Far Land in Same Place | By Joe Lapointe Special To the New York Times | TX 2-491715 | 1989-02-02 |
| 1989-01-26 | https://www.nytimes.com/1989/01/26/us/2-democrats-in-house-subpoenaed-by-north.html | 2 Democrats in House Subpoenaed by North | By Michael Wines Special To the New York Times | TX 2-491715 | 1989-02-02 |
| 1989-01-26 | https://www.nytimes.com/1989/01/26/us/2-women-killed-as-sailboat-explodes-off-the-florida-keys.html | 2 Women Killed as Sailboat Explodes off the Florida Keys | AP | TX 2-491715 | 1989-02-02 |
| 1989-01-26 | https://www.nytimes.com/1989/01/26/us/a-custody-case-with-extra-tangles.html | A Custody Case With Extra Tangles | By Tamar Lewin | TX 2-491715 | 1989-02-02 |
| 1989-01-26 | https://www.nytimes.com/1989/01/26/us/boston-journal-waiting-for-the-snow-to-fall-and-wondering-why.html | Boston Journal Waiting for the Snow to Fall and Wondering Why | Special to the New York Times | TX 2-491715 | 1989-02-02 |

| | | | | |
|---|---|---|---|---|
| 1989-01-26 | https://www.nytimes.com/1989/01/26/us/bundy-toll-may-be-50-prosecutor-in-case-says.html | Bundy Toll May Be 50 Prosecutor in Case Says | AP | TX 2-491715 | 1989-02-02 |
| 1989-01-26 | https://www.nytimes.com/1989/01/26/us/bush-citing-cost-says-drug-war-will-focus-largely-on-education.html | Bush Citing Cost Says Drug War Will Focus Largely on Education | By Gerald M Boyd Special To the New York Times | TX 2-491715 | 1989-02-02 |
| 1989-01-26 | https://www.nytimes.com/1989/01/26/us/bush-voices-his-strong-support-for-beleaguered-health-nominee.html | Bush Voices His Strong Support For Beleaguered Health Nominee | By Steven V Roberts Special To the New York Times | TX 2-491715 | 1989-02-02 |
| 1989-01-26 | https://www.nytimes.com/1989/01/26/us/disarming-of-5-mx-s-in-88-is-reported.html | DISARMING OF 5 MXS IN 88 IS REPORTED | AP | TX 2-491715 | 1989-02-02 |
| 1989-01-26 | https://www.nytimes.com/1989/01/26/us/doctor-loses-practice-over-genital-surgery.html | Doctor Loses Practice Over Genital Surgery | AP | TX 2-491715 | 1989-02-02 |
| 1989-01-26 | https://www.nytimes.com/1989/01/26/us/energy-dept-says-a-bomb-plant-s-safeguards-for-workers-are-lax.html | Energy Dept Says ABomb Plants Safeguards for Workers Are Lax | By Matthew L Wald Special To the New York Times | TX 2-491715 | 1989-02-02 |
| 1989-01-26 | https://www.nytimes.com/1989/01/26/us/ex-jackson-aide-confident-of-winning-top-party-post.html | ExJackson Aide Confident Of Winning Top Party Post | By Michael Oreskes Special To the New York Times | TX 2-491715 | 1989-02-02 |
| 1989-01-26 | https://www.nytimes.com/1989/01/26/us/experts-on-budget-voicing-optimism-on-goal-on-deficit.html | EXPERTS ON BUDGET VOICING OPTIMISM ON GOAL ON DEFICIT | By David E Rosenbaum Special To the New York Times | TX 2-491715 | 1989-02-02 |
| 1989-01-26 | https://www.nytimes.com/1989/01/26/us/health-geriatrics-juggling-family-job-and-aged-dependent.html | HEALTH Geriatrics Juggling Family Job and Aged Dependent | Special to the New York Times | TX 2-491715 | 1989-02-02 |
| 1989-01-26 | https://www.nytimes.com/1989/01/26/us/health-medical-training-new-specialty-emergency-care-causing-fierce-debate.html | HEALTH Medical Training A New Specialty in Emergency Care Causing Fierce Debate in Hospitals | By Howard W French | TX 2-491715 | 1989-02-02 |
| 1989-01-26 | https://www.nytimes.com/1989/01/26/us/health-personal-health.html | HEALTH Personal Health | By Jane E Brody | TX 2-491715 | 1989-02-02 |
| 1989-01-26 | https://www.nytimes.com/1989/01/26/us/man-in-the-news-donald-jesse-atwood-manager-for-pentagon.html | MAN IN THE NEWS Donald Jesse Atwood Manager for Pentagon | By Doron P Levin Special To the New York Times | TX 2-491715 | 1989-02-02 |
| 1989-01-26 | https://www.nytimes.com/1989/01/26/us/mitchell-details-democratic-goals.html | MITCHELL DETAILS DEMOCRATIC GOALS | By Susan F Rasky Special To the New York Times | TX 2-491715 | 1989-02-02 |
| 1989-01-26 | https://www.nytimes.com/1989/01/26/us/pilot-unaware-engine-fell-off-until-after-landing.html | Pilot Unaware Engine Fell Off Until After Landing | AP | TX 2-491715 | 1989-02-02 |

| | | | | |
|---|---|---|---|---|
| 1989-01-26 | https://www.nytimes.com/1989/01/26/us/poaching-operation-found-killing-bears-for-aphrodisiac-use.html | Poaching Operation Found Killing Bears For Aphrodisiac Use | AP | TX 2-491715 | 1989-02-02 |
| 1989-01-26 | https://www.nytimes.com/1989/01/26/us/san-antonio-mayor-stands-by-decision-to-stay-out-of-race.html | San Antonio Mayor Stands By Decision To Stay Out of Race | AP | TX 2-491715 | 1989-02-02 |
| 1989-01-26 | https://www.nytimes.com/1989/01/26/us/senator-proposes-simultaneous-poll-closing.html | Senator Proposes Simultaneous Poll Closing | AP | TX 2-491715 | 1989-02-02 |
| 1989-01-26 | https://www.nytimes.com/1989/01/26/us/tower-tells-hearing-panel-he-ll-accept-military-cuts.html | Tower Tells Hearing Panel Hell Accept Military Cuts | By Andrew Rosenthal Special To the New York Times | TX 2-491715 | 1989-02-02 |
| 1989-01-26 | https://www.nytimes.com/1989/01/26/us/us-data-since-1895-fail-to-show-warming-trend.html | US Data Since 1895 Fail To Show Warming Trend | By Philip Shabecoff Special to the New York Times | TX 2-491715 | 1989-02-02 |
| 1989-01-26 | https://www.nytimes.com/1989/01/26/us/us-plans-a-ditch-in-california-to-stem-the-flow-of-illegal-aliens.html | US Plans a Ditch in California To Stem the Flow of Illegal Aliens | By Richard L Berke Special to the New York Times | TX 2-491715 | 1989-02-02 |
| 1989-01-26 | https://www.nytimes.com/1989/01/26/us/washington-talk-briefing-clearing-the-air.html | Washington Talk Briefing Clearing the Air | By David Binder  Richard Halloran | TX 2-491715 | 1989-02-02 |
| 1989-01-26 | https://www.nytimes.com/1989/01/26/us/washington-talk-briefing-hi-governor.html | Washington Talk Briefing Hi Governor | By David Binder  Richard Halloran | TX 2-491715 | 1989-02-02 |
| 1989-01-26 | https://www.nytimes.com/1989/01/26/us/washington-talk-briefing-making-his-day.html | Washington Talk Briefing Making His Day | By David Binder  Richard Halloran | TX 2-491715 | 1989-02-02 |
| 1989-01-26 | https://www.nytimes.com/1989/01/26/us/washington-talk-presidency-bush-begins-perhaps-his-toughest-job-taming-press.html | Washington Talk The Presidency Bush Begins Perhaps His Toughest Job Taming Press Corps | By Bernard Weinraub Special To the New York Times | TX 2-491715 | 1989-02-02 |
| 1989-01-26 | https://www.nytimes.com/1989/01/26/us/woman-who-will-be-bishop-acts-to-avoid-a-radical-image.html | Woman Who Will Be Bishop Acts to Avoid a Radical Image | By Peter Steinfels | TX 2-491715 | 1989-02-02 |
| 1989-01-26 | https://www.nytimes.com/1989/01/26/world/2-rival-shiite-armies-declare-a-new-cease-fire-in-lebanon.html | 2 Rival Shiite Armies Declare A New CeaseFire in Lebanon | Special to the New York Times | TX 2-491715 | 1989-02-02 |
| 1989-01-26 | https://www.nytimes.com/1989/01/26/world/3-concerns-raided-by-bonn-in-inquiry.html | 3 CONCERNS RAIDED BY BONN IN INQUIRY | By Serge Schmemann Special to the New York Times | TX 2-491715 | 1989-02-02 |
| 1989-01-26 | https://www.nytimes.com/1989/01/26/world/brazil-stirred-by-a-manhunt-in-the-jungle.html | Brazil Stirred By a Manhunt In the Jungle | By Marlise Simons Special To the New York Times | TX 2-491715 | 1989-02-02 |
| 1989-01-26 | https://www.nytimes.com/1989/01/26/world/chilean-official-links-a-general-long-suspect-to-letelier-killing.html | Chilean Official Links a General Long Suspect to Letelier Killing | By Shirley Christian Special To the New York Times | TX 2-491715 | 1989-02-02 |

| | | | | |
|---|---|---|---|---|
| 1989-01-26 | https://www.nytimes.com/1989/01/26/world/china-and-vietnam-reported-in-pact-a-visit-to-thailand.html | CHINA AND VIETNAM REPORTED IN PACT A Visit to Thailand | By Steven Erlanger Special To the New York Times | TX 2-491715 | 1989-02-02 |
| 1989-01-26 | https://www.nytimes.com/1989/01/26/world/china-and-vietnam-reported-in-pact.html | CHINA AND VIETNAM REPORTED IN PACT | By Nicholas D Kristof Special To the New York Times | TX 2-491715 | 1989-02-02 |
| 1989-01-26 | https://www.nytimes.com/1989/01/26/world/cuban-envoy-defects-to-us.html | Cuban Envoy Defects to US | AP | TX 2-491715 | 1989-02-02 |
| 1989-01-26 | https://www.nytimes.com/1989/01/26/world/economist-s-deficit-figure-is-triple-kremlin-s.html | Economists Deficit Figure Is Triple Kremlins | By Bill Keller Special To the New York Times | TX 2-491715 | 1989-02-02 |
| 1989-01-26 | https://www.nytimes.com/1989/01/26/world/honduran-who-promoted-us-aid-to-contras-is-slain.html | Honduran Who Promoted US Aid to Contras Is Slain | AP | TX 2-491715 | 1989-02-02 |
| 1989-01-26 | https://www.nytimes.com/1989/01/26/world/iran-experts-foresee-new-policy-stressing-economy.html | Iran Experts Foresee New Policy Stressing Economy | By Youssef M Ibrahim Special To the New York Times | TX 2-491715 | 1989-02-02 |
| 1989-01-26 | https://www.nytimes.com/1989/01/26/world/new-delhi-journal-now-at-least-the-customer-is-sometimes-right.html | New Delhi Journal Now at Least the Customer Is Sometimes Right | By Barbara Crossette Special To the New York Times | TX 2-491715 | 1989-02-02 |
| 1989-01-26 | https://www.nytimes.com/1989/01/26/world/plo-goes-back-to-debating-how-to-create-its-exile-state.html | PLO Goes Back to Debating How to Create Its Exile State | By Alan Cowell Special To the New York Times | TX 2-491715 | 1989-02-02 |
| 1989-01-26 | https://www.nytimes.com/1989/01/26/world/rebels-disrupting-the-eradication-of-coca-in-peru.html | Rebels Disrupting the Eradication of Coca in Peru | By Alan Riding Special To the New York Times | TX 2-491715 | 1989-02-02 |
| 1989-01-26 | https://www.nytimes.com/1989/01/26/world/salvadoran-leader-rejects-rebel-plan-on-election.html | Salvadoran Leader Rejects Rebel Plan on Election | By Lindsey Gruson Special To the New York Times | TX 2-491715 | 1989-02-02 |
| 1989-01-26 | https://www.nytimes.com/1989/01/26/world/soviet-quake-area-a-vast-sea-of-mud-death-toll-reduced.html | Soviet Quake Area A Vast Sea of Mud Death Toll Reduced | By Esther B Fein Special To the New York Times | TX 2-491715 | 1989-02-02 |
| 1989-01-26 | https://www.nytimes.com/1989/01/26/world/soviets-limit-their-quick-strike-ability.html | Soviets Limit Their QuickStrike Ability | By Michael R Gordon Special To the New York Times | TX 2-491715 | 1989-02-02 |
| 1989-01-27 | https://www.nytimes.com/1989/01/27/arts/a-dance-troupe-lands-and-takes-off.html | A Dance Troupe Lands and Takes Off | By Jack Anderson | TX 2-491716 | 1989-02-02 |
| 1989-01-27 | https://www.nytimes.com/1989/01/27/arts/auctions.html | AUCTIONS | By Rita Reif | TX 2-491716 | 1989-02-02 |
| 1989-01-27 | https://www.nytimes.com/1989/01/27/arts/broadcast-news-awards.html | Broadcast News Awards | By C Gerald Fraser | TX 2-491716 | 1989-02-02 |
| 1989-01-27 | https://www.nytimes.com/1989/01/27/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-491716 | 1989-02-02 |

| | | | | |
|---|---|---|---|---|
| 1989-01-27 | https://www.nytimes.com/1989/01/27/for-children-shows-nature-museums.html | For Children Shows Nature Museums | By Phyllis Ehrlich | TX 2-491716 | 1989-02-02 |
| 1989-01-27 | https://www.nytimes.com/1989/01/27/arts/on-li-some-quiet-places-to-unwind.html | ON LI  SOME QUIET PLACES TO UNWIND | By Stewart Kampel | TX 2-491716 | 1989-02-02 |
| 1989-01-27 | https://www.nytimes.com/1989/01/27/arts/pop-jazz-prague-rock-in-a-benefit-for-prisoner.html | POPJAZZ Prague Rock In a Benefit For Prisoner | By Jon Pareles | TX 2-491716 | 1989-02-02 |
| 1989-01-27 | https://www.nytimes.com/1989/01/27/arts/restaurants-502189.html | Restaurants | By Bryan Miller | TX 2-491716 | 1989-02-02 |
| 1989-01-27 | https://www.nytimes.com/1989/01/27/arts/review-art-an-architect-s-dreams-and-what-he-built.html | ReviewArt An Architects Dreams And What He Built | By Michael Kimmelman | TX 2-491716 | 1989-02-02 |
| 1989-01-27 | https://www.nytimes.com/1989/01/27/arts/review-art-introducing-swiss-sculptors-to-us-and-vice-versa.html | ReviewArt Introducing Swiss Sculptors to US and Vice Versa | By Michael Brenson | TX 2-491716 | 1989-02-02 |
| 1989-01-27 | https://www.nytimes.com/1989/01/27/arts/review-dance-a-menu-of-ballet-to-baked-alaska.html | ReviewDance A Menu of Ballet to Baked Alaska | By Anna Kisselgoff | TX 2-491716 | 1989-02-02 |
| 1989-01-27 | https://www.nytimes.com/1989/01/27/arts/review-music-playing-with-ideas-in-different-voices.html | ReviewMusic Playing With Ideas in Different Voices | By Peter Watrous | TX 2-491716 | 1989-02-02 |
| 1989-01-27 | https://www.nytimes.com/1989/01/27/arts/review-music-the-not-so-serious-strauss.html | ReviewMusic The NotSoSerious Strauss | By Bernard Holland | TX 2-491716 | 1989-02-02 |
| 1989-01-27 | https://www.nytimes.com/1989/01/27/arts/review-opera-barber-in-washington.html | ReviewOpera Barber in Washington | By Will Crutchfield Special To the New York Times | TX 2-491716 | 1989-02-02 |
| 1989-01-27 | https://www.nytimes.com/1989/01/27/arts/reviews-music-balalaikas-piccolo-to-octobass.html | ReviewsMusic Balalaikas Piccolo to Octobass | By Allan Kozinn | TX 2-491716 | 1989-02-02 |
| 1989-01-27 | https://www.nytimes.com/1989/01/27/arts/rustic-havens-inns-so-near-yet-so-far-from-big-city-bustle.html | Rustic Havens Inns So Near Yet So Far From BigCity Bustle | By Andrew L Yarrow | TX 2-491716 | 1989-02-02 |
| 1989-01-27 | https://www.nytimes.com/1989/01/27/arts/sojourning-in-jersey-by-river-and-sea.html | SOJOURNING IN JERSEY BY RIVER AND SEA | By Andrew L Yarrow | TX 2-491716 | 1989-02-02 |
| 1989-01-27 | https://www.nytimes.com/1989/01/27/arts/some-other-inns-in-new-york-and-connecticut.html | SOME OTHER INNS IN NEW YORK AND CONNECTICUT | By Andrew L Yarrow | TX 2-491716 | 1989-02-02 |
| 1989-01-27 | https://www.nytimes.com/1989/01/27/arts/sounds-around-town-502189.html | SOUNDS AROUND TOWN | By Peter Watrous | TX 2-491716 | 1989-02-02 |
| 1989-01-27 | https://www.nytimes.com/1989/01/27/arts/sounds-around-town-706589.html | SOUNDS AROUND TOWN | By Stephen Holden | TX 2-491716 | 1989-02-02 |

| | | | | |
|---|---|---|---|---|
| 1989-01-27 | https://www.nytimes.com/1989/01/27/arts/the-east-village-s-art-galleries-are-alive-in-soho.html | THE EAST VILLAGES ART GALLERIES ARE ALIVE IN SOHO | By Roberta Smith | TX 2-491716 | 1989-02-02 |
| 1989-01-27 | https://www.nytimes.com/1989/01/27/arts/tv-weekend-hawk-is-back-again-and-so-is-ringo-starr.html | TV WEEKEND HAWK IS BACK AGAIN AND SO IS RINGO STARR | By John J OConnor | TX 2-491716 | 1989-02-02 |
| 1989-01-27 | https://www.nytimes.com/1989/01/27/books/books-of-the-times-a-simple-miracle-to-start-then-high-complexity.html | Books of The Times A Simple Miracle to Start Then High Complexity | By Michiko Kakutani | TX 2-491716 | 1989-02-02 |
| 1989-01-27 | https://www.nytimes.com/1989/01/27/business/2-tabloid-programs-gain-as-tv-officials-parley-ends.html | 2 Tabloid Programs Gain As TV Officials Parley Ends | Special to the New York Times | TX 2-491716 | 1989-02-02 |
| 1989-01-27 | https://www.nytimes.com/1989/01/27/business/about-real-estate-condo-project-sells-well-in-the-bronx.html | About Real Estate Condo Project Sells Well in the Bronx | By Andree Brooks | TX 2-491716 | 1989-02-02 |
| 1989-01-27 | https://www.nytimes.com/1989/01/27/business/at-t-says-annual-loss-its-first-was-1.67-billion.html | AT T Says Annual Loss Its First Was 167 Billion | By Calvin Sims | TX 2-491716 | 1989-02-02 |
| 1989-01-27 | https://www.nytimes.com/1989/01/27/business/budget-deficit-falls-briefly.html | Budget Deficit Falls Briefly | AP | TX 2-491716 | 1989-02-02 |
| 1989-01-27 | https://www.nytimes.com/1989/01/27/business/business-people-lexus-unit-at-toyota-picks-general-manager.html | BUSINESS PEOPLELexus Unit at Toyota Picks General Manager | By Philip E Ross | TX 2-491716 | 1989-02-02 |
| 1989-01-27 | https://www.nytimes.com/1989/01/27/business/business-people-president-s-successor-is-chosen-at-raytheon.html | BUSINESS PEOPLE Presidents Successor Is Chosen at Raytheon | By Elizabeth M Fowler | TX 2-491716 | 1989-02-02 |
| 1989-01-27 | https://www.nytimes.com/1989/01/27/business/colgate-to-rename-a-toothpaste.html | Colgate to Rename a Toothpaste | By Douglas C McGill | TX 2-491716 | 1989-02-02 |
| 1989-01-27 | https://www.nytimes.com/1989/01/27/business/company-news-farley-extends-bid.html | COMPANY NEWS Farley Extends Bid | AP | TX 2-491716 | 1989-02-02 |
| 1989-01-27 | https://www.nytimes.com/1989/01/27/business/company-news-honda-develops-traction-system.html | COMPANY NEWS Honda Develops Traction System | Special to the New York Times | TX 2-491716 | 1989-02-02 |
| 1989-01-27 | https://www.nytimes.com/1989/01/27/business/company-news-illinois-central.html | COMPANY NEWS Illinois Central | AP | TX 2-491716 | 1989-02-02 |
| 1989-01-27 | https://www.nytimes.com/1989/01/27/business/company-news-integrated-ich-deal-is-challenged.html | COMPANY NEWS IntegratedICH Deal Is Challenged | Special to the New York Times | TX 2-491716 | 1989-02-02 |
| 1989-01-27 | https://www.nytimes.com/1989/01/27/business/company-news-maytag-merger-is-completed.html | COMPANY NEWS Maytag Merger Is Completed | AP | TX 2-491716 | 1989-02-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-01-27 | https://www.nytimes.com/1989/01/27/business/company-news-mcorp-to-be-reviewed-by-federal-examiners.html | COMPANY NEWS Mcorp to Be Reviewed By Federal Examiners | By Thomas C Hayes Special To the New York Times | TX 2-491716 | 1989-02-02 |
| 1989-01-27 | https://www.nytimes.com/1989/01/27/business/company-news-mim-southdown.html | COMPANY NEWS MIMSouthdown | Special to the New York Times | TX 2-491716 | 1989-02-02 |
| 1989-01-27 | https://www.nytimes.com/1989/01/27/business/company-news-toyota-reportedly-plans-europe-plant.html | COMPANY NEWS Toyota Reportedly Plans Europe Plant | AP | TX 2-491716 | 1989-02-02 |
| 1989-01-27 | https://www.nytimes.com/1989/01/27/business/credit-markets-treasury-notes-and-bonds-gain.html | CREDIT MARKETS Treasury Notes and Bonds Gain | By Kenneth N Gilpin | TX 2-491716 | 1989-02-02 |
| 1989-01-27 | https://www.nytimes.com/1989/01/27/business/deals-said-to-be-offered-in-commodities-scandal.html | Deals Said to Be Offered In Commodities Scandal | By Eric N Berg Special To the New York Times | TX 2-491716 | 1989-02-02 |
| 1989-01-27 | https://www.nytimes.com/1989/01/27/business/dow-climbs-another-2518-nears-2300.html | Dow Climbs Another 2518 Nears 2300 | By Lawrence J Demaria | TX 2-491716 | 1989-02-02 |
| 1989-01-27 | https://www.nytimes.com/1989/01/27/business/durable-orders-up-brisk-6.4-in-december.html | Durable Orders Up Brisk 64 in December | By Michael Quint | TX 2-491716 | 1989-02-02 |
| 1989-01-27 | https://www.nytimes.com/1989/01/27/business/economic-scene-bush-s-hopes-greenspan-s-fear.html | Economic Scene Bushs Hopes Greenspans Fear | By Leonard Silk | TX 2-491716 | 1989-02-02 |
| 1989-01-27 | https://www.nytimes.com/1989/01/27/business/france-vows-no-cover-up.html | France Vows No CoverUp | AP | TX 2-491716 | 1989-02-02 |
| 1989-01-27 | https://www.nytimes.com/1989/01/27/business/futures-options-independent-oil-producers-and-opec-in-loose-accord.html | FUTURESOPTIONS Independent Oil Producers And OPEC in Loose Accord | By Youssef M Ibrahim Special To the New York Times | TX 2-491716 | 1989-02-02 |
| 1989-01-27 | https://www.nytimes.com/1989/01/27/business/greenspan-shuns-curb-on-buyouts.html | Greenspan Shuns Curb On Buyouts | By Robert D Hershey Jr Special To the New York Times | TX 2-491716 | 1989-02-02 |
| 1989-01-27 | https://www.nytimes.com/1989/01/27/business/ibm-enters-journalism-experiment.html | IBM Enters Journalism Experiment | Special to the New York Times | TX 2-491716 | 1989-02-02 |
| 1989-01-27 | https://www.nytimes.com/1989/01/27/business/market-place-behind-advance-in-the-blue-chips.html | Market Place Behind Advance In the Blue Chips | By Floyd Norris | TX 2-491716 | 1989-02-02 |
| 1989-01-27 | https://www.nytimes.com/1989/01/27/business/stone-agrees-to-acquire-paper-maker.html | Stone Agrees To Acquire Paper Maker | By Robert J Cole | TX 2-491716 | 1989-02-02 |
| 1989-01-27 | https://www.nytimes.com/1989/01/27/business/the-chip-industry-is-sliding-again.html | The Chip Industry Is Sliding Again | By Lawrence M Fisher Special To the New York Times | TX 2-491716 | 1989-02-02 |

| 1989-01-27 | https://www.nytimes.com/1989/01/27/business/the-media-business-advertising-account-review-is-set-by-shearson-lehman.html | THE MEDIA BUSINESS ADVERTISING Account Review Is Set By Shearson Lehman | By Randall Rothenberg | TX 2-491716 | 1989-02-02 |
|---|---|---|---|---|---|
| 1989-01-27 | https://www.nytimes.com/1989/01/27/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS ADVERTISING Accounts | By Randall Rothenberg | TX 2-491716 | 1989-02-02 |
| 1989-01-27 | https://www.nytimes.com/1989/01/27/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS ADVERTISING Addenda | By Randall Rothenberg | TX 2-491716 | 1989-02-02 |
| 1989-01-27 | https://www.nytimes.com/1989/01/27/business/the-media-business-advertising-dallas-office-for-ddb.html | THE MEDIA BUSINESS ADVERTISING Dallas Office for DDB | By Randall Rothenberg | TX 2-491716 | 1989-02-02 |
| 1989-01-27 | https://www.nytimes.com/1989/01/27/business/the-media-business-advertising-ftc-charges-campbell-soup.html | THE MEDIA BUSINESS ADVERTISING FTC Charges Campbell Soup | By Randall Rothenberg | TX 2-491716 | 1989-02-02 |
| 1989-01-27 | https://www.nytimes.com/1989/01/27/business/the-media-business-advertising-no-more-steak-for-the-post.html | THE MEDIA BUSINESS ADVERTISING No More Steak for The Post | By Randall Rothenberg | TX 2-491716 | 1989-02-02 |
| 1989-01-27 | https://www.nytimes.com/1989/01/27/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING People | By Randall Rothenberg | TX 2-491716 | 1989-02-02 |
| 1989-01-27 | https://www.nytimes.com/1989/01/27/business/top-bush-economist-sees-growth-as-slower-than-reagan-projected.html | Top Bush Economist Sees Growth As Slower Than Reagan Projected | By Peter T Kilborn Special To the New York Times | TX 2-491716 | 1989-02-02 |
| 1989-01-27 | https://www.nytimes.com/1989/01/27/business/ual-posts-a-profit-delta-down.html | UAL Posts A Profit Delta Down | By Agis Salpukas | TX 2-491716 | 1989-02-02 |
| 1989-01-27 | https://www.nytimes.com/1989/01/27/business/us-agency-suing-accounting-firms-on-savings-audits.html | US AGENCY SUING ACCOUNTING FIRMS ON SAVINGS AUDITS | By Nathaniel C Nash Special To the New York Times | TX 2-491716 | 1989-02-02 |
| 1989-01-27 | https://www.nytimes.com/1989/01/27/business/us-lifts-sundstrand-suspension.html | US Lifts Sundstrand Suspension | By Richard Halloran Special To the New York Times | TX 2-491716 | 1989-02-02 |
| 1989-01-27 | https://www.nytimes.com/1989/01/27/business/user-fee-on-savings-what-it-means.html | User Fee on Savings What It Means | By Sarah Bartlett | TX 2-491716 | 1989-02-02 |
| 1989-01-27 | https://www.nytimes.com/1989/01/27/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 2-491716 | 1989-02-02 |
| 1989-01-27 | https://www.nytimes.com/1989/01/27/movies/review-film-chocolate-as-capital.html | ReviewFilm Chocolate As Capital | By Janet Maslin | TX 2-491716 | 1989-02-02 |
| 1989-01-27 | https://www.nytimes.com/1989/01/27/movies/review-film-dubious-housekeeping-in-balaban-s-parents.html | ReviewFilm Dubious Housekeeping In Balabans Parents | By Caryn James | TX 2-491716 | 1989-02-02 |

| | | | | |
|---|---|---|---|---|
| 1989-01-27 | https://www.nytimes.com/1989/01/27/movies/review-film-fugitives-ne-fugitifs.html | ReviewFilm Fugitives Ne Fugitifs | By Janet Maslin | TX 2-491716 | 1989-02-02 |
| 1989-01-27 | https://www.nytimes.com/1989/01/27/movies/review-film-soviet-eye-examines-atom-war.html | ReviewFilm Soviet Eye Examines Atom War | By Richard Bernstein | TX 2-491716 | 1989-02-02 |
| 1989-01-27 | https://www.nytimes.com/1989/01/27/movies/review-film-that-s-1-2-3-4-and-dip.html | ReviewFilm Thats 1 2 3 4 and Dip | By Janet Maslin | TX 2-491716 | 1989-02-02 |
| 1989-01-27 | https://www.nytimes.com/1989/01/27/movies/reviews-film-burt-reynolds-up-a-creek-with-many-red-herrings.html | ReviewsFilm Burt Reynolds Up a Creek With Many Red Herrings | By Janet Maslin | TX 2-491716 | 1989-02-02 |
| 1989-01-27 | https://www.nytimes.com/1989/01/27/nyregion/5-in-bronx-indicted-in-first-cases-in-inquiry-on-city-s-school-boards.html | 5 in Bronx Indicted in First Cases In Inquiry on Citys School Boards | By Sarah Lyall | TX 2-491716 | 1989-02-02 |
| 1989-01-27 | https://www.nytimes.com/1989/01/27/nyregion/abortion-for-injured-wife-sought.html | Abortion for Injured Wife Sought | APJan 26 | TX 2-491716 | 1989-02-02 |
| 1989-01-27 | https://www.nytimes.com/1989/01/27/nyregion/after-40-years-making-the-law-rodino-now-teaches-it.html | After 40 Years Making the Law Rodino Now Teaches It | By Clifford D May Special To the New York Times | TX 2-491716 | 1989-02-02 |
| 1989-01-27 | https://www.nytimes.com/1989/01/27/nyregion/board-votes-homeless-center-on-e-77th-st.html | Board Votes Homeless Center on E 77th St | By Todd S Purdum | TX 2-491716 | 1989-02-02 |
| 1989-01-27 | https://www.nytimes.com/1989/01/27/nyregion/death-penalty-likely-to-gain-miller-predicts.html | Death Penalty Likely to Gain Miller Predicts | By Elizabeth Kolbert Special To the New York Times | TX 2-491716 | 1989-02-02 |
| 1989-01-27 | https://www.nytimes.com/1989/01/27/nyregion/foundations-citing-homeless-aid-neediest.html | Foundations Citing Homeless Aid Neediest | By Marvine Howe | TX 2-491716 | 1989-02-02 |
| 1989-01-27 | https://www.nytimes.com/1989/01/27/nyregion/garden-to-close-the-felt-forum-for-two-years.html | Garden to Close The Felt Forum For Two Years | By William G Blair | TX 2-491716 | 1989-02-02 |
| 1989-01-27 | https://www.nytimes.com/1989/01/27/nyregion/health-officials-face-fears-created-by-meningitis-cases.html | Health Officials Face Fears Created by Meningitis Cases | By Felicia R Lee | TX 2-491716 | 1989-02-02 |
| 1989-01-27 | https://www.nytimes.com/1989/01/27/nyregion/jury-rehears-a-doctor-s-testimony-on-nussbaum.html | Jury Rehears a Doctors Testimony on Nussbaum | By Ronald Sullivan | TX 2-491716 | 1989-02-02 |
| 1989-01-27 | https://www.nytimes.com/1989/01/27/nyregion/kean-chooses-nominee-for-attorney-general.html | Kean Chooses Nominee For Attorney General | AP | TX 2-491716 | 1989-02-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-01-27 | https://www.nytimes.com/1989/01/27/nyregion/legislature-may-reject-lilco-pact-leaders-say.html | Legislature May Reject Lilco Pact Leaders Say | By Philip S Gutis Special To the New York Times | TX 2-491716 | 1989-02-02 |
| 1989-01-27 | https://www.nytimes.com/1989/01/27/nyregion/new-york-is-first-state-to-try-to-curb-caesareans.html | New York Is First State To Try to Curb Caesareans | By Gina Kolata | TX 2-491716 | 1989-02-02 |
| 1989-01-27 | https://www.nytimes.com/1989/01/27/nyregion/officer-did-not-realize-gunman-was-fugitive.html | Officer Did Not Realize Gunman Was Fugitive | By Don Terry | TX 2-491716 | 1989-02-02 |
| 1989-01-27 | https://www.nytimes.com/1989/01/27/nyregion/our-towns-for-drug-addict-spot-awaits-him-probably-in-a-jail.html | Our Towns For Drug Addict Spot Awaits Him Probably in a Jail | By Michael Winerip | TX 2-491716 | 1989-02-02 |
| 1989-01-27 | https://www.nytimes.com/1989/01/27/nyregion/race-forums-in-westchester-turn-unruly.html | Race Forums In Westchester Turn Unruly | By Lisa W Foderaro Special To the New York Times | TX 2-491716 | 1989-02-02 |
| 1989-01-27 | https://www.nytimes.com/1989/01/27/nyregion/to-cut-local-taxes-kean-urges-shifting-some-costs-to-state.html | To Cut Local Taxes Kean Urges Shifting Some Costs to State | By Peter Kerr | TX 2-491716 | 1989-02-02 |
| 1989-01-27 | https://www.nytimes.com/1989/01/27/nyregion/unheralded-apartments-are-reborn-for-homeless.html | Unheralded Apartments Are Reborn For Homeless | By Alan Finder | TX 2-491716 | 1989-02-02 |
| 1989-01-27 | https://www.nytimes.com/1989/01/27/obituaries/elizabeth-knowlton-is-dead-at-93-pioneer-of-himalayas-in-the-30-s.html | Elizabeth Knowlton Is Dead at 93 Pioneer of Himalayas in the 30s | By Glenn Fowler | TX 2-491716 | 1989-02-02 |
| 1989-01-27 | https://www.nytimes.com/1989/01/27/obituaries/sister-helen-m-ingraham-educator-101.html | Sister Helen M Ingraham Educator 101 | AP | TX 2-491716 | 1989-02-02 |
| 1989-01-27 | https://www.nytimes.com/1989/01/27/opinion/in-the-nation-hype-and-reality.html | IN THE NATION Hype And Reality | By Tom Wicker | TX 2-491716 | 1989-02-02 |
| 1989-01-27 | https://www.nytimes.com/1989/01/27/opinion/no-time-to-change-us-defense-policy.html | No Time to Change US Defense Policy | By Frank C Carlucci | TX 2-491716 | 1989-02-02 |
| 1989-01-27 | https://www.nytimes.com/1989/01/27/opinion/on-my-mind-will-this-scourge-end.html | ON MY MIND Will This Scourge End | By A M Rosenthal | TX 2-491716 | 1989-02-02 |
| 1989-01-27 | https://www.nytimes.com/1989/01/27/opinion/selfish-sanctimonious-anti-smokers.html | Selfish Sanctimonious AntiSmokers | By David Scott Davis | TX 2-491716 | 1989-02-02 |
| 1989-01-27 | https://www.nytimes.com/1989/01/27/sports/carson-meets-with-browns-again-about-coaching-job.html | Carson Meets With Browns Again About Coaching Job | By Gerald Eskenazi | TX 2-491716 | 1989-02-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-01-27 | https://www.nytimes.com/1989/01/27/sports/edwards-charts-a-course-on-more-familiar-turf.html | Edwards Charts a Course On More Familiar Turf | By Peter Alfano Special To the New York Times | TX 2-491716 | 1989-02-02 |
| 1989-01-27 | https://www.nytimes.com/1989/01/27/sports/flames-show-rangers-why-they-re-top-team.html | Flames Show Rangers Why Theyre Top Team | By Joe Sexton Special To the New York Times | TX 2-491716 | 1989-02-02 |
| 1989-01-27 | https://www.nytimes.com/1989/01/27/sports/hornets-beat-jazz-at-buzzer.html | Hornets Beat Jazz At Buzzer | AP | TX 2-491716 | 1989-02-02 |
| 1989-01-27 | https://www.nytimes.com/1989/01/27/sports/horse-racing-cherokee-colony-back-in-stride.html | HORSE RACING Cherokee Colony Back in Stride | By Steven Crist | TX 2-491716 | 1989-02-02 |
| 1989-01-27 | https://www.nytimes.com/1989/01/27/sports/lendl-eliminates-muster-will-face-mecir-in-final.html | Lendl Eliminates Muster Will Face Mecir in Final | AP | TX 2-491716 | 1989-02-02 |
| 1989-01-27 | https://www.nytimes.com/1989/01/27/sports/no-1-illinois-shocked-by-minnesota.html | No 1 Illinois Shocked by Minnesota | AP | TX 2-491716 | 1989-02-02 |
| 1989-01-27 | https://www.nytimes.com/1989/01/27/sports/notebook-capitals-and-flames-to-head-overseas.html | NOTEBOOK Capitals and Flames To Head Overseas | By Alex Yannis | TX 2-491716 | 1989-02-02 |
| 1989-01-27 | https://www.nytimes.com/1989/01/27/sports/oakland-to-pay-raider-legal-fee.html | Oakland to Pay Raider Legal Fee | AP | TX 2-491716 | 1989-02-02 |
| 1989-01-27 | https://www.nytimes.com/1989/01/27/sports/one-good-quarter-not-enough-for-nets.html | One Good Quarter Not Enough for Nets | By Clifton Brown Special To the New York Times | TX 2-491716 | 1989-02-02 |
| 1989-01-27 | https://www.nytimes.com/1989/01/27/sports/sports-of-the-times-only-two-ways-to-free-college-sport.html | SPORTS OF THE TIMES Only Two Ways to Free College Sport | By Ira Berkow | TX 2-491716 | 1989-02-02 |
| 1989-01-27 | https://www.nytimes.com/1989/01/27/sports/stockton-takes-lead-with-a-65-in-pro-am.html | Stockton Takes Lead With a 65 in ProAm | By Gordon S White Jr Special To the New York Times | TX 2-491716 | 1989-02-02 |
| 1989-01-27 | https://www.nytimes.com/1989/01/27/sports/surging-islanders-frustrate-the-jets.html | Surging Islanders Frustrate the Jets | By Robin Finn Special To the New York Times | TX 2-491716 | 1989-02-02 |
| 1989-01-27 | https://www.nytimes.com/1989/01/27/sports/walsh-resigns-as-coach-and-seifert-replaces-him.html | Walsh Resigns as Coach And Seifert Replaces Him | Special to the New York Times | TX 2-491716 | 1989-02-02 |
| 1989-01-27 | https://www.nytimes.com/1989/01/27/style/givenchy-romance-you-can-count-on.html | Givenchy Romance You Can Count On | By Bernadine Morris Special To the New York Times | TX 2-491716 | 1989-02-02 |
| 1989-01-27 | https://www.nytimes.com/1989/01/27/style/paris-coiffures-recall-the-30-s.html | Paris Coiffures Recall the 30s | By Bernadine Morris Special To the New York Times | TX 2-491716 | 1989-02-02 |
| 1989-01-27 | https://www.nytimes.com/1989/01/27/theater/on-stage.html | On Stage | By Enid Nemy | TX 2-491716 | 1989-02-02 |

| 1989-01-27 | https://www.nytimes.com/1989/01/27/theater/review-theater-black-blues-and-jazz.html | ReviewTheater Black Blues and Jazz | By Frank Rich | TX 2-491716 | 1989-02-02 |
|---|---|---|---|---|---|
| 1989-01-27 | https://www.nytimes.com/1989/01/27/us/affirmative-action-booms-in-atlanta.html | Affirmative Action Booms in Atlanta | By Ronald Smothers Special To the New York Times | TX 2-491716 | 1989-02-02 |
| 1989-01-27 | https://www.nytimes.com/1989/01/27/us/bush-puts-stress-on-public-service.html | BUSH PUTS STRESS ON PUBLIC SERVICE | By Bernard Weinraub Special To the New York Times | TX 2-491716 | 1989-02-02 |
| 1989-01-27 | https://www.nytimes.com/1989/01/27/us/changes-asked-in-24-a-plants.html | Changes Asked in 24 APlants | AP | TX 2-491716 | 1989-02-02 |
| 1989-01-27 | https://www.nytimes.com/1989/01/27/us/clarksville-journal-hailing-the-return-of-the-eagles-they-hope.html | Clarksville Journal Hailing the Return of the Eagles They Hope | By William Robbins Special To the New York Times | TX 2-491716 | 1989-02-02 |
| 1989-01-27 | https://www.nytimes.com/1989/01/27/us/death-forms-in-2-states-ask-about-tobacco-use.html | Death Forms in 2 States Ask About Tobacco Use | By Jane Gross Special To the New York Times | TX 2-491716 | 1989-02-02 |
| 1989-01-27 | https://www.nytimes.com/1989/01/27/us/death-of-3-georgia-quadruplets-is-a-mystery.html | Death of 3 Georgia Quadruplets Is a Mystery | By Jerry Schwartz Special To the New York Times | TX 2-491716 | 1989-02-02 |
| 1989-01-27 | https://www.nytimes.com/1989/01/27/us/experts-say-north-s-use-of-selected-data-in-trial-poses-no-threat.html | Experts Say Norths Use of Selected Data in Trial Poses No Threat | By Michael Wines Special To the New York Times | TX 2-491716 | 1989-02-02 |
| 1989-01-27 | https://www.nytimes.com/1989/01/27/us/field-of-democrats-narrows.html | Field of Democrats Narrows | Special to the New York Times | TX 2-491716 | 1989-02-02 |
| 1989-01-27 | https://www.nytimes.com/1989/01/27/us/free-shave-for-bush.html | Free Shave For Bush | By R W Apple Jr Special To the New York Times | TX 2-491716 | 1989-02-02 |
| 1989-01-27 | https://www.nytimes.com/1989/01/27/us/interior-nominee-pledges-development-with-care.html | Interior Nominee Pledges Development With Care | By Philip Shabecoff Special To the New York Times | TX 2-491716 | 1989-02-02 |
| 1989-01-27 | https://www.nytimes.com/1989/01/27/us/law-bar-aclu-though-buoyed-surge-recruits-still-frets-over-presidential-campaign.html | THE LAW AT THE BAR ACLU Though Buoyed by Surge of Recruits Still Frets Over Presidential Campaign Fallout | David Margolick | TX 2-491716 | 1989-02-02 |
| 1989-01-27 | https://www.nytimes.com/1989/01/27/us/leaders-in-the-house-set-a-tentative-pact-on-salary-increase.html | Leaders in the House Set a Tentative Pact On Salary Increase | AP | TX 2-491716 | 1989-02-02 |
| 1989-01-27 | https://www.nytimes.com/1989/01/27/us/portland-ore-passes-a-ban-on-polystyrene-foam-items.html | Portland Ore Passes a Ban On Polystyrene Foam Items | AP | TX 2-491716 | 1989-02-02 |
| 1989-01-27 | https://www.nytimes.com/1989/01/27/us/report-says-math-teaching-in-us-needs-an-overhaul.html | Report Says Math Teaching In US Needs an Overhaul | By Warren E Leary Special to the New York Times | TX 2-491716 | 1989-02-02 |

| | | | | |
|---|---|---|---|---|
| 1989-01-27 | https://www.nytimes.com/1989/01/27/us/teen-age-gunman-wounds-4-students-at-school-in-capital.html | TeenAge Gunman Wounds 4 Students At School in Capital | By Richard L Berke Special To the New York Times | TX 2-491716 | 1989-02-02 |
| 1989-01-27 | https://www.nytimes.com/1989/01/27/us/the-law-law-degree-wanes-as-passport-to-business-job.html | THE LAW Law Degree Wanes as Passport to Business Job | By Margot Slade | TX 2-491716 | 1989-02-02 |
| 1989-01-27 | https://www.nytimes.com/1989/01/27/us/the-law-malaise-among-maryland-lawyers.html | THE LAW Malaise Among Maryland Lawyers | By James Barron | TX 2-491716 | 1989-02-02 |
| 1989-01-27 | https://www.nytimes.com/1989/01/27/us/tower-declares-star-wars-shield-can-t-be-complete.html | TOWER DECLARES STAR WARS SHIELD CANT BE COMPLETE | By Andrew Rosenthal Special To the New York Times | TX 2-491716 | 1989-02-02 |
| 1989-01-27 | https://www.nytimes.com/1989/01/27/us/us-considers-relaxing-rules-at-its-reactors.html | US Considers Relaxing Rules At Its Reactors | By Matthew L Wald Special To the New York Times | TX 2-491716 | 1989-02-02 |
| 1989-01-27 | https://www.nytimes.com/1989/01/27/us/us-orders-more-inspections-of-engine-mountings-on-jets.html | US Orders More Inspections Of Engine Mountings on Jets | By John H Cushman Special To the New York Times | TX 2-491716 | 1989-02-02 |
| 1989-01-27 | https://www.nytimes.com/1989/01/27/us/washington-talk-briefing-message-from-kabul.html | WASHINGTON TALK BRIEFING Message From Kabul | By Elaine Sciolino and Linda Greenhouse | TX 2-491716 | 1989-02-02 |
| 1989-01-27 | https://www.nytimes.com/1989/01/27/us/washington-talk-briefing-room-with-a-view.html | WASHINGTON TALK BRIEFING Room With a View | By Elaine Sciolino and Linda Greenhouse | TX 2-491716 | 1989-02-02 |
| 1989-01-27 | https://www.nytimes.com/1989/01/27/us/washington-talk-briefing-souvenirs-of-justice.html | WASHINGTON TALK BRIEFING Souvenirs of Justice | By Elaine Sciolino and Linda Greenhouse | TX 2-491716 | 1989-02-02 |
| 1989-01-27 | https://www.nytimes.com/1989/01/27/us/washington-talk-the-army-army-takes-offensive-against-contract-fraud.html | WASHINGTON TALK THE ARMY Army Takes Offensive Against Contract Fraud | By Richard Halloran Special To the New York Times | TX 2-491716 | 1989-02-02 |
| 1989-01-27 | https://www.nytimes.com/1989/01/27/us/wilder-to-launch-run-for-governor.html | WILDER TO LAUNCH RUN FOR GOVERNOR | AP | TX 2-491716 | 1989-02-02 |
| 1989-01-27 | https://www.nytimes.com/1989/01/27/world/arafat-in-reversal-refuses-an-invitation-to-talk-in-us.html | Arafat in Reversal Refuses An Invitation to Talk in US | AP | TX 2-491716 | 1989-02-02 |
| 1989-01-27 | https://www.nytimes.com/1989/01/27/world/bugged-embassy-in-moscow-gets-chance-for-a-new-life.html | Bugged Embassy in Moscow Gets Chance for a New Life | By Thomas L Friedman Special To the New York Times | TX 2-491716 | 1989-02-02 |
| 1989-01-27 | https://www.nytimes.com/1989/01/27/world/bush-plans-china-visit-after-hirohito-funeral.html | Bush Plans China Visit After Hirohito Funeral | Special to the New York Times | TX 2-491716 | 1989-02-02 |
| 1989-01-27 | https://www.nytimes.com/1989/01/27/world/khomeini-is-well-daughter-says.html | Khomeini Is Well Daughter Says | By Youssef M Ibrahim Special To the New York Times | TX 2-491716 | 1989-02-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-01-27 | https://www.nytimes.com/1989/01/27/world/managua-journal-it-s-a-mad-mad-city-but-bienvenido-anyway.html | Managua Journal Its a Mad Mad City But Bienvenido Anyway | By Mark A Uhlig Special To the New York Times | TX 2-491716 | 1989-02-02 |
| 1989-01-27 | https://www.nytimes.com/1989/01/27/world/papers-show-1962-us-plan-against-castro.html | Papers Show 1962 US Plan Against Castro | By Bill Keller Special To the New York Times | TX 2-491716 | 1989-02-02 |
| 1989-01-27 | https://www.nytimes.com/1989/01/27/world/polish-priest-buried-many-suspect-murder.html | Polish Priest Buried Many Suspect Murder | Special to the New York Times | TX 2-491716 | 1989-02-02 |
| 1989-01-27 | https://www.nytimes.com/1989/01/27/world/prague-releases-6-protesters.html | Prague Releases 6 Protesters | AP | TX 2-491716 | 1989-02-02 |
| 1989-01-27 | https://www.nytimes.com/1989/01/27/world/prelate-says-convent-at-auschwitz-will-move.html | Prelate Says Convent at Auschwitz Will Move | By Steven Greenhouse Special To the New York Times | TX 2-491716 | 1989-02-02 |
| 1989-01-27 | https://www.nytimes.com/1989/01/27/world/rebel-plan-splits-us-and-salvador.html | REBEL PLAN SPLITS US AND SALVADOR | By Elaine Sciolino Special To the New York Times | TX 2-491716 | 1989-02-02 |
| 1989-01-27 | https://www.nytimes.com/1989/01/27/world/reporter-s-notebook-russian-politics-it-s-pandemonium.html | Reporters Notebook Russian Politics Its Pandemonium | By Bill Keller Special To the New York Times | TX 2-491716 | 1989-02-02 |
| 1989-01-27 | https://www.nytimes.com/1989/01/27/world/sihanouk-says-he-is-withdrawing-from-cambodia-settlement-talks.html | Sihanouk Says He Is Withdrawing From Cambodia Settlement Talks | By Nicholas D Kristof Special To the New York Times | TX 2-491716 | 1989-02-02 |
| 1989-01-27 | https://www.nytimes.com/1989/01/27/world/south-african-official-quits-after-reports-on-help-to-son.html | South African Official Quits After Reports on Help to Son | Special to the New York Times | TX 2-491716 | 1989-02-02 |
| 1989-01-27 | https://www.nytimes.com/1989/01/27/world/soviets-admit-double-afghan-defeat-najibullah-s-and-their-own.html | Soviets Admit Double Afghan Defeat Najibullahs and Their Own | By Craig R Whitney Special To the New York Times | TX 2-491716 | 1989-02-02 |
| 1989-01-27 | https://www.nytimes.com/1989/01/27/world/us-and-angola-discuss-forging-diplomatic-ties.html | US and Angola Discuss Forging Diplomatic Ties | By Robert Pear Special To the New York Times | TX 2-491716 | 1989-02-02 |
| 1989-01-27 | https://www.nytimes.com/1989/01/27/world/us-panama-ties-face-3-key-tests.html | USPANAMA TIES FACE 3 KEY TESTS | By Lindsey Gruson Special To the New York Times | TX 2-491716 | 1989-02-02 |
| 1989-01-27 | https://www.nytimes.com/1989/01/27/world/us-to-allow-hanoi-official-to-attend-capitol-reception.html | US to Allow Hanoi Official To Attend Capitol Reception | Special to the New York Times | TX 2-491716 | 1989-02-02 |
| 1989-01-27 | https://www.nytimes.com/1989/01/27/world/us-to-withdraw-staff-of-embassy-in-afghan-capital.html | US TO WITHDRAW STAFF OF EMBASSY IN AFGHAN CAPITAL | By Elaine Sciolino Special To the New York Times | TX 2-491716 | 1989-02-02 |

| | | | | |
|---|---|---|---|---|
| 1989-01-28 | https://www.nytimes.com/1989/01/28/arts/60-s-jazz-innovator-returns-from-end-of-an-era.html | 60s Jazz Innovator Returns From End of an Era | By Peter Watrous | TX 2-485593 | 1989-02-02 |
| 1989-01-28 | https://www.nytimes.com/1989/01/28/arts/critic-s-notebook-time-marches-on-to-a-band-s-beat.html | CRITICS NOTEBOOK Time Marches On to a Bands Beat | By John Rockwell | TX 2-485593 | 1989-02-02 |
| 1989-01-28 | https://www.nytimes.com/1989/01/28/arts/ex-beatle-in-phone-in-with-soviet-rock-fans.html | ExBeatle in PhoneIn With Soviet Rock Fans | AP | TX 2-485593 | 1989-02-02 |
| 1989-01-28 | https://www.nytimes.com/1989/01/28/arts/faberge-exhibit-for-soviets.html | Faberge Exhibit for Soviets | By Rita Reif | TX 2-485593 | 1989-02-02 |
| 1989-01-28 | https://www.nytimes.com/1989/01/28/arts/historical-society-opens-two-conservation-labs.html | Historical Society Opens Two Conservation Labs | By Andrew L Yarrow | TX 2-485593 | 1989-02-02 |
| 1989-01-28 | https://www.nytimes.com/1989/01/28/arts/review-ballet-violence-in-freud-s-shadow.html | ReviewBallet Violence In Freuds Shadow | By Anna Kisselgoff | TX 2-485593 | 1989-02-02 |
| 1989-01-28 | https://www.nytimes.com/1989/01/28/arts/review-music-3d-hearing-for-tippett-work.html | ReviewMusic 3d Hearing for Tippett Work | By Donal Henahan | TX 2-485593 | 1989-02-02 |
| 1989-01-28 | https://www.nytimes.com/1989/01/28/arts/review-music-the-yearning-in-early-sibelius.html | ReviewMusic The Yearning in Early Sibelius | By Bernard Holland | TX 2-485593 | 1989-02-02 |
| 1989-01-28 | https://www.nytimes.com/1989/01/28/books/books-of-the-times-ambiguity-between-best-girlfriends.html | BOOKS OF THE TIMES Ambiguity Between Best Girlfriends | By Caryn James | TX 2-485593 | 1989-02-02 |
| 1989-01-28 | https://www.nytimes.com/1989/01/28/business/2-admit-illicit-political-donations-in-military-procurement-inquiry.html | 2 Admit Illicit Political Donations In Military Procurement Inquiry | By Warren Weaver Jr Special To the New York Times | TX 2-485593 | 1989-02-02 |
| 1989-01-28 | https://www.nytimes.com/1989/01/28/business/apple-in-shift-sees-a-decline-in-quarter.html | Apple in Shift Sees A Decline in Quarter | By Andrew Pollack Special To the New York Times | TX 2-485593 | 1989-02-02 |
| 1989-01-28 | https://www.nytimes.com/1989/01/28/business/article-971789-no-title.html | Article 971789  No Title | By Agis Salpukas | TX 2-485593 | 1989-02-02 |
| 1989-01-28 | https://www.nytimes.com/1989/01/28/business/bond-prices-climb-on-gnp-data.html | Bond Prices Climb on GNP Data | By Phillip H Wiggins | TX 2-485593 | 1989-02-02 |
| 1989-01-28 | https://www.nytimes.com/1989/01/28/business/company-news-great-american.html | COMPANY NEWS Great American | Special to the New York Times | TX 2-485593 | 1989-02-02 |
| 1989-01-28 | https://www.nytimes.com/1989/01/28/business/company-news-hawaiian-concern-begins-buyback.html | COMPANY NEWS Hawaiian Concern Begins Buyback | Special to the New York Times | TX 2-485593 | 1989-02-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-01-28 | https://www.nytimes.com/1989/01/28/business/company-news-offer-increased-for-champion.html | COMPANY NEWS Offer Increased For Champion | Special to the New York Times | TX 2-485593 | 1989-02-02 |
| 1989-01-28 | https://www.nytimes.com/1989/01/28/business/company-news-pepperell-says-it-s-studying-3-options.html | COMPANY NEWS Pepperell Says Its Studying 3 Options | Special to the New York Times | TX 2-485593 | 1989-02-02 |
| 1989-01-28 | https://www.nytimes.com/1989/01/28/business/company-news-wheeling-chief-quits-and-sells-34-stake.html | COMPANY NEWS Wheeling Chief Quits And Sells 34 Stake | By Jonathan P Hicks | TX 2-485593 | 1989-02-02 |
| 1989-01-28 | https://www.nytimes.com/1989/01/28/business/currency-markets-dollar-spurts-and-gold-plummets.html | CURRENCY MARKETS Dollar Spurts And Gold Plummets | By Jonathan Fuerbringer | TX 2-485593 | 1989-02-02 |
| 1989-01-28 | https://www.nytimes.com/1989/01/28/business/giuliani-running-out-of-time.html | Giuliani Running Out of Time | By Stephen Labaton | TX 2-485593 | 1989-02-02 |
| 1989-01-28 | https://www.nytimes.com/1989/01/28/business/gnp-rate-up-2-in-4th-quarter.html | GNP Rate Up 2 in 4th Quarter | By Robert D Hershey Jr Special To the New York Times | TX 2-485593 | 1989-02-02 |
| 1989-01-28 | https://www.nytimes.com/1989/01/28/business/harvey-bristol-move.html | Harvey Bristol Move | AP | TX 2-485593 | 1989-02-02 |
| 1989-01-28 | https://www.nytimes.com/1989/01/28/business/merger-of-detroit-papers-is-upheld.html | Merger of Detroit Papers Is Upheld | By Albert Scardino | TX 2-485593 | 1989-02-02 |
| 1989-01-28 | https://www.nytimes.com/1989/01/28/business/no-headline-921189.html | No Headline | By John F Burns Special To the New York Times | TX 2-485593 | 1989-02-02 |
| 1989-01-28 | https://www.nytimes.com/1989/01/28/business/patents-a-crawling-machine-for-exercise.html | Patents A Crawling Machine For Exercise | By Edmund L Andrews | TX 2-485593 | 1989-02-02 |
| 1989-01-28 | https://www.nytimes.com/1989/01/28/business/patents-carving-a-line-with-an-electron-beam.html | Patents Carving a Line With an Electron Beam | By Edmund L Andrews | TX 2-485593 | 1989-02-02 |
| 1989-01-28 | https://www.nytimes.com/1989/01/28/business/patents-computer-recognizes-5000-spoken-words.html | Patents Computer Recognizes 5000 Spoken Words | By Edmund L Andrews | TX 2-485593 | 1989-02-02 |
| 1989-01-28 | https://www.nytimes.com/1989/01/28/business/patents-speeding-the-process-of-making-jelly.html | Patents Speeding the Process Of Making Jelly | By Edmund L Andrews | TX 2-485593 | 1989-02-02 |
| 1989-01-28 | https://www.nytimes.com/1989/01/28/business/savers-are-given-bush-s-assurance-on-deposit-safety.html | SAVERS ARE GIVEN BUSHS ASSURANCE ON DEPOSIT SAFETY | By Nathaniel C Nash Special To the New York Times | TX 2-485593 | 1989-02-02 |
| 1989-01-28 | https://www.nytimes.com/1989/01/28/business/senate-panel-moves-swiftly-to-approve-trade-nominee.html | Senate Panel Moves Swiftly To Approve Trade Nominee | By Clyde H Farnsworth Special To the New York Times | TX 2-485593 | 1989-02-02 |

| | | | | |
|---|---|---|---|---|
| 1989-01-28 | https://www.nytimes.com/1989/01/28/business/soviets-buy-us-grain.html | Soviets Buy US Grain | AP | TX 2-485593 | 1989-02-02 |
| 1989-01-28 | https://www.nytimes.com/1989/01/28/business/stronger-dollar-helps-stocks-rise.html | STRONGER DOLLAR HELPS STOCKS RISE | By Floyd Norris | TX 2-485593 | 1989-02-02 |
| 1989-01-28 | https://www.nytimes.com/1989/01/28/business/tv-satellite-merger.html | TV Satellite Merger | AP | TX 2-485593 | 1989-02-02 |
| 1989-01-28 | https://www.nytimes.com/1989/01/28/business/your-money-ways-to-save-when-investing.html | Your MoneyWays to Save When Investing | By Lawrence J Demaria | TX 2-485593 | 1989-02-02 |
| 1989-01-28 | https://www.nytimes.com/1989/01/28/nyregion/2-queens-men-charged-by-us-in-bomb-scheme.html | 2 Queens Men Charged by US In Bomb Scheme | By Thomas Morgan | TX 2-485593 | 1989-02-02 |
| 1989-01-28 | https://www.nytimes.com/1989/01/28/nyregion/about-new-york-shall-we-dance-a-day-to-party-for-the-ailing.html | About New York Shall We Dance A Day to Party For the Ailing | By Douglas Martin | TX 2-485593 | 1989-02-02 |
| 1989-01-28 | https://www.nytimes.com/1989/01/28/nyregion/bridge-850489.html | BRIDGE | By Alan Truscott | TX 2-485593 | 1989-02-02 |
| 1989-01-28 | https://www.nytimes.com/1989/01/28/nyregion/determining-suicide-fugitive-s-end-is-traced.html | Determining Suicide Fugitives End Is Traced | By Don Terry | TX 2-485593 | 1989-02-02 |
| 1989-01-28 | https://www.nytimes.com/1989/01/28/nyregion/fracas-on-saul-place-is-one-way-the-way.html | Fracas on Saul Place Is OneWay the Way | By Eric Schmitt Special To the New York Times | TX 2-485593 | 1989-02-02 |
| 1989-01-28 | https://www.nytimes.com/1989/01/28/nyregion/kean-proposes-attorney-general.html | Kean Proposes Attorney General | AP | TX 2-485593 | 1989-02-02 |
| 1989-01-28 | https://www.nytimes.com/1989/01/28/nyregion/li-businesses-feel-the-toll-of-lilco-s-uncertain-future.html | LI Businesses Feel the Toll Of Lilcos Uncertain Future | By Eric Schmitt Special To the New York Times | TX 2-485593 | 1989-02-02 |
| 1989-01-28 | https://www.nytimes.com/1989/01/28/nyregion/patronage-takes-on-personal-touches-as-parties-wane.html | Patronage Takes On Personal Touches as Parties Wane | By Frank Lynn | TX 2-485593 | 1989-02-02 |
| 1989-01-28 | https://www.nytimes.com/1989/01/28/nyregion/rabbi-search-goes-on-abduction-is-ruled-out.html | Rabbi Search Goes On Abduction Is Ruled Out | By Ari L Goldman | TX 2-485593 | 1989-02-02 |
| 1989-01-28 | https://www.nytimes.com/1989/01/28/nyregion/saving-up-nickels-and-dimes-to-assist-the-neediest-cases.html | Saving Up Nickels and Dimes To Assist the Neediest Cases | By Marvine Howe | TX 2-485593 | 1989-02-02 |
| 1989-01-28 | https://www.nytimes.com/1989/01/28/nyregion/seton-hall-alters-image-aiming-to-win-students.html | Seton Hall Alters Image Aiming to Win Students | By Anthony Depalma Special To the New York Times | TX 2-485593 | 1989-02-02 |

| | | | | |
|---|---|---|---|---|
| 1989-01-28 | https://www.nytimes.com/1989/01/28/nyregion/slain-fathers-six-sons-reuniting-in-grief.html | Slain Fathers Six Sons Reuniting in Grief | By J R Moehringer | TX 2-485593 | 1989-02-02 |
| 1989-01-28 | https://www.nytimes.com/1989/01/28/obituaries/carlisle-humelsine-73-who-led-board-of-colonial-williamsburg.html | Carlisle Humelsine 73 Who Led Board of Colonial Williamsburg | By Susan Heller Anderson | TX 2-485593 | 1989-02-02 |
| 1989-01-28 | https://www.nytimes.com/1989/01/28/obituaries/claude-hudson-102-naacp-director.html | Claude Hudson 102 NAACP Director | AP | TX 2-485593 | 1989-02-02 |
| 1989-01-28 | https://www.nytimes.com/1989/01/28/obituaries/dr-john-french-77-neurosurgeon-is-dead.html | Dr John French 77 Neurosurgeon Is Dead | AP | TX 2-485593 | 1989-02-02 |
| 1989-01-28 | https://www.nytimes.com/1989/01/28/obituaries/jerry-blatt-47-dies-composer-worked-with-bette-midler.html | Jerry Blatt 47 Dies Composer Worked With Bette Midler | By Glenn Collins | TX 2-485593 | 1989-02-02 |
| 1989-01-28 | https://www.nytimes.com/1989/01/28/obituaries/robert-b-kelly-75-naval-officer-prominent-in-storied-pt-boat-unit.html | Robert B Kelly 75 Naval Officer Prominent in Storied PT Boat Unit | By Glenn Fowler | TX 2-485593 | 1989-02-02 |
| 1989-01-28 | https://www.nytimes.com/1989/01/28/obituaries/william-a-ott-newspaper-publisher-61.html | William A Ott Newspaper Publisher 61 | AP | TX 2-485593 | 1989-02-02 |
| 1989-01-28 | https://www.nytimes.com/1989/01/28/opinion/bush-isn-t-entitled-to-a-honeymoon.html | Bush Isnt Entitled to a Honeymoon | By Eric Alterman | TX 2-485593 | 1989-02-02 |
| 1989-01-28 | https://www.nytimes.com/1989/01/28/opinion/liberte-oui-egalite-fraternite.html | Liberte Oui Egalite Fraternite | By Henry Grunwald | TX 2-485593 | 1989-02-02 |
| 1989-01-28 | https://www.nytimes.com/1989/01/28/opinion/observer-there-ll-always-be-bolsheviks.html | OBSERVER Therell Always Be Bolsheviks | By Russell Baker | TX 2-485593 | 1989-02-02 |
| 1989-01-28 | https://www.nytimes.com/1989/01/28/opinion/skoonj-well-miss-you-and-your-rifle-arm.html | Skoonj Well Miss You And Your Rifle Arm | By Ira Glasser | TX 2-485593 | 1989-02-02 |
| 1989-01-28 | https://www.nytimes.com/1989/01/28/opinion/the-dorming-of-new-york-city.html | The Dorming of New York City | By L Jay Oliva | TX 2-485593 | 1989-02-02 |
| 1989-01-28 | https://www.nytimes.com/1989/01/28/sports/evert-s-retirement-plan-includes-a-cutback-in-her-schedule.html | Everts Retirement Plan Includes a Cutback in Her Schedule | By Peter Alfano | TX 2-485593 | 1989-02-02 |
| 1989-01-28 | https://www.nytimes.com/1989/01/28/sports/football-carson-signs-to-coach-browns.html | FOOTBALL Carson Signs to Coach Browns | By Gerald Eskenazi | TX 2-485593 | 1989-02-02 |
| 1989-01-28 | https://www.nytimes.com/1989/01/28/sports/golf-o-meara-leads-pro-am-by-a-shot.html | GOLF OMeara Leads ProAm by a Shot | By Gordon S White Jr Special To the New York Times | TX 2-485593 | 1989-02-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-01-28 | https://www.nytimes.com/1989/01/28/sports/graf-overcomes-sukova-to-win-australian-open.html | Graf Overcomes Sukova To Win Australian Open | AP | TX 2-485593 | 1989-02-02 |
| 1989-01-28 | https://www.nytimes.com/1989/01/28/sports/hockey-devils-lose-3-0-lead-and-game.html | HOCKEY Devils Lose 30 Lead And Game | By Alex Yannis Special To the New York Times | TX 2-485593 | 1989-02-02 |
| 1989-01-28 | https://www.nytimes.com/1989/01/28/sports/knicks-fall-with-03-left-jackson-signs-5-year-pact.html | Knicks Fall With 03 Left Jackson Signs 5Year Pact | By Sam Goldaper Special To the New York Times | TX 2-485593 | 1989-02-02 |
| 1989-01-28 | https://www.nytimes.com/1989/01/28/sports/sports-of-the-times-the-issue-of-wilson-s-baby-sitter.html | SPORTS OF THE TIMES The Issue Of Wilsons Baby Sitter | By Ira Berkow | TX 2-485593 | 1989-02-02 |
| 1989-01-28 | https://www.nytimes.com/1989/01/28/style/consumer-s-world-coping-with-film-processing.html | CONSUMERS WORLD Coping With Film Processing | By Andy Grundberg | TX 2-485593 | 1989-02-02 |
| 1989-01-28 | https://www.nytimes.com/1989/01/28/style/consumer-s-world-the-drive-for-a-fire-safe-cigarette.html | CONSUMERS WORLD The Drive for a FireSafe Cigarette | By Michael Decourcy Hinds | TX 2-485593 | 1989-02-02 |
| 1989-01-28 | https://www.nytimes.com/1989/01/28/style/consumer-s-world-when-health-care-comes-to-the-home.html | CONSUMERS WORLD When Health Care Comes to the Home | By Leonard Sloane | TX 2-485593 | 1989-02-02 |
| 1989-01-28 | https://www.nytimes.com/1989/01/28/style/consumer-s-world-whipped-to-a-froth.html | CONSUMERS WORLD Whipped To a Froth | By Ron Alexander | TX 2-485593 | 1989-02-02 |
| 1989-01-28 | https://www.nytimes.com/1989/01/28/style/fashion-seashells-and-straw.html | FASHION Seashells And Straw | By Bernadine Morris | TX 2-485593 | 1989-02-02 |
| 1989-01-28 | https://www.nytimes.com/1989/01/28/style/fashion-valentino-takes-paris-by-storm-softly.html | FASHION Valentino Takes Paris by Storm Softly | By Bernadine Morris | TX 2-485593 | 1989-02-02 |
| 1989-01-28 | https://www.nytimes.com/1989/01/28/theater/review-theater-lessons-of-love-and-despair-by-the-sea.html | ReviewTheater Lessons of Love and Despair by the Sea | By Stephen Holden | TX 2-485593 | 1989-02-02 |
| 1989-01-28 | https://www.nytimes.com/1989/01/28/theater/review-theater-people-joined-together-marriages-torn-asunder.html | ReviewTheater People Joined Together Marriages Torn Asunder | By Mel Gussow Special To the New York Times | TX 2-485593 | 1989-02-02 |
| 1989-01-28 | https://www.nytimes.com/1989/01/28/theater/speed-the-plow-gets-mixed-london-reviews.html | SpeedthePlow Gets Mixed London Reviews | AP | TX 2-485593 | 1989-02-02 |
| 1989-01-28 | https://www.nytimes.com/1989/01/28/us/and-now-a-question-for-the-press.html | And Now a Question for the Press | Special to the New York Times | TX 2-485593 | 1989-02-02 |
| 1989-01-28 | https://www.nytimes.com/1989/01/28/us/assistants-urge-the-removal-of-us-attorney-in-boston.html | Assistants Urge the Removal Of US Attorney in Boston | AP | TX 2-485593 | 1989-02-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-01-28 | https://www.nytimes.com/1989/01/28/us/bush-endorses-pay-rise-heartening-house.html | Bush Endorses Pay Rise Heartening House | By Robin Toner Special To the New York Times | TX 2-485593 | 1989-02-02 |
| 1989-01-28 | https://www.nytimes.com/1989/01/28/us/drug-fight-at-source-is-also-important-bush-says.html | Drug Fight at Source Is Also Important Bush Says | By Maureen Dowd Special To the New York Times | TX 2-485593 | 1989-02-02 |
| 1989-01-28 | https://www.nytimes.com/1989/01/28/us/effort-to-ban-assault-rifles-gains-momentum.html | Effort to Ban Assault Rifles Gains Momentum | By Robert Reinhold Special To the New York Times | TX 2-485593 | 1989-02-02 |
| 1989-01-28 | https://www.nytimes.com/1989/01/28/us/insurance-company-will-pay-for-experimental-aids-drug.html | Insurance Company Will Pay For Experimental AIDS Drug | AP | TX 2-485593 | 1989-02-02 |
| 1989-01-28 | https://www.nytimes.com/1989/01/28/us/judge-in-iran-contra-case-asserts-he-can-order-president-to-testify.html | Judge in IranContra Case Asserts He Can Order President to Testify | By Michael Wines Special To the New York Times | TX 2-485593 | 1989-02-02 |
| 1989-01-28 | https://www.nytimes.com/1989/01/28/us/kemp-vows-effort-on-appalling-homelessness.html | Kemp Vows Effort on Appalling Homelessness | By Richard L Berke Special To the New York Times | TX 2-485593 | 1989-02-02 |
| 1989-01-28 | https://www.nytimes.com/1989/01/28/us/measures-suggested-for-reducing-risks-at-24-atomic-plants.html | Measures Suggested For Reducing Risks At 24 Atomic Plants | AP | TX 2-485593 | 1989-02-02 |
| 1989-01-28 | https://www.nytimes.com/1989/01/28/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 2-485593 | 1989-02-02 |
| 1989-01-28 | https://www.nytimes.com/1989/01/28/us/small-chicago-area-big-voting-role.html | Small Chicago Area Big Voting Role | By Dirk Johnson Special To the New York Times | TX 2-485593 | 1989-02-02 |
| 1989-01-28 | https://www.nytimes.com/1989/01/28/us/study-notes-fare-rises-at-hub-airports.html | Study Notes Fare Rises at Hub Airports | By John H Cushman Jr Special To the New York Times | TX 2-485593 | 1989-02-02 |
| 1989-01-28 | https://www.nytimes.com/1989/01/28/us/tower-s-military-work-still-at-issue.html | Towers Military Work Still at Issue | By Andrew Rosenthal Special To the New York Times | TX 2-485593 | 1989-02-02 |
| 1989-01-28 | https://www.nytimes.com/1989/01/28/us/washington-court-to-inquire-into-grand-jury-disclosures.html | Washington Court to Inquire Into Grand Jury Disclosures | By B Drummond Ayres Jr Special To the New York Times | TX 2-485593 | 1989-02-02 |
| 1989-01-28 | https://www.nytimes.com/1989/01/28/us/youth-held-in-school-shooting.html | Youth Held in School Shooting | AP | TX 2-485593 | 1989-02-02 |
| 1989-01-28 | https://www.nytimes.com/1989/01/28/world/angola-gives-hints-of-willingness-to-seek-political-solution-to-war.html | Angola Gives Hints of Willingness To Seek Political Solution to War | By James Brooke Special To the New York Times | TX 2-485593 | 1989-02-02 |
| 1989-01-28 | https://www.nytimes.com/1989/01/28/world/arafat-meets-formally-with-european-community.html | Arafat Meets Formally With European Community | Special to the New York Times | TX 2-485593 | 1989-02-02 |

| | | | | |
|---|---|---|---|---|
| 1989-01-28 | https://www.nytimes.com/1989/01/28/world/at-a-solidarity-meeting-the-call-is-for-strength.html | At a Solidarity Meeting The Call Is for Strength | By John Tagliabue Special To the New York Times | TX 2-485593 | 1989-02-02 |
| 1989-01-28 | https://www.nytimes.com/1989/01/28/world/bush-says-us-will-seek-a-role-in-kabul-s-post-kremlin-stability.html | Bush Says US Will Seek a Role In Kabuls PostKremlin Stability | By Elaine Sciolino Special To the New York Times | TX 2-485593 | 1989-02-02 |
| 1989-01-28 | https://www.nytimes.com/1989/01/28/world/dutch-free-2-nazis-in-prison-43-years.html | DUTCH FREE 2 NAZIS IN PRISON 43 YEARS | AP | TX 2-485593 | 1989-02-02 |
| 1989-01-28 | https://www.nytimes.com/1989/01/28/world/johannesburg-lawyers-condemn-a-judge-s-ruling.html | Johannesburg Lawyers Condemn a Judges Ruling | By Christopher S Wren Special To the New York Times | TX 2-485593 | 1989-02-02 |
| 1989-01-28 | https://www.nytimes.com/1989/01/28/world/rough-road-out-of-kabul-for-soviets.html | Rough Road Out of Kabul for Soviets | By Bernard E Trainor Special To the New York Times | TX 2-485593 | 1989-02-02 |
| 1989-01-28 | https://www.nytimes.com/1989/01/28/world/scowcroft-names-chief-of-middle-east-policy.html | Scowcroft Names Chief Of Middle East Policy | Special to the New York Times | TX 2-485593 | 1989-02-02 |
| 1989-01-28 | https://www.nytimes.com/1989/01/28/world/taipei-journal-taiwan-goes-fishing-for-its-notion-of-lost-souls.html | TAIPEI JOURNAL Taiwan Goes Fishing for Its Notion of Lost Souls | By Nicholas D Kristof Special To the New York Times | TX 2-485593 | 1989-02-02 |
| 1989-01-28 | https://www.nytimes.com/1989/01/28/world/un-withholds-aid-in-somalia-dispute.html | UN WITHHOLDS AID IN SOMALIA DISPUTE | Special to the New York Times | TX 2-485593 | 1989-02-02 |
| 1989-01-28 | https://www.nytimes.com/1989/01/28/world/us-study-links-severity-of-armenia-quake-to-soil-condition.html | US Study Links Severity of Armenia Quake to Soil Condition | By Walter Sullivan | TX 2-485593 | 1989-02-02 |
| 1989-01-28 | https://www.nytimes.com/1989/01/28/world/visiting-hanoi-officials-seek-indian-aid-in-cambodia-crisis.html | Visiting Hanoi Officials Seek Indian Aid in Cambodia Crisis | By Barbara Crossette Special To the New York Times | TX 2-485593 | 1989-02-02 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/arts/a-custom-dance-company-with-genuine-swiss-parts.html | A Custom Dance Company With Genuine Swiss Parts | By Paula Deitz | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/arts/antiques-lyres-lions-and-things-neo-classical.html | ANTIQUES Lyres Lions and Things NeoClassical | By Rita Reif | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/arts/architecture-view-sculptural-links-in-the-chain-of-urban-events.html | ARCHITECTURE VIEW Sculptural Links in the Chain of Urban Events | By Paul Goldberger | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/arts/art-view-max-ernst-s-adventures-in-collage.html | ART VIEW Max Ernsts Adventures in Collage | By John Russell | TX 2-491979 | 1989-02-03 |

| | | | | |
|---|---|---|---|---|
| 1989-01-29 | https://www.nytimes.com/1989/01/29/arts/dance-view-help-wanted-male-dancers-from-america.html | DANCE VIEW Help Wanted Male Dancers From America | By Anna Kisselgoff | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/arts/making-pianistic-history-with-prokofiev.html | Making Pianistic History With Prokofiev | By Mark Swed | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/arts/music-opera-as-an-adventure.html | MUSIC Opera as an Adventure | By Nicholas Kenyon | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/arts/music-view-paris-again-embraces-mediocrity.html | MUSIC VIEW Paris Again Embraces Mediocrity | By Donal Henahan | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/arts/photography-view-hands-pose-for-their-portraits.html | PHOTOGRAPHY VIEW Hands Pose for Their Portraits | By Andy Grundberg | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/arts/pop-view-with-concert-disks-is-it-live-or-memories.html | POP VIEW With Concert Disks Is It Live or Memories | By Jon Pareles | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/arts/recordings-a-new-boheme-puts-spotlight-on-americans.html | RECORDINGS A New Boheme Puts Spotlight On Americans | By Will Crutchfield | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/arts/review-dance-modern-works-inspired-by-the-past.html | ReviewDance Modern Works Inspired by the Past | By Jack Anderson | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/arts/review-dance-the-very-essence-of-divertissement.html | ReviewDance The Very Essence of Divertissement | By Jennifer Dunning | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/arts/review-jazz-a-patchwork-on-the-piano.html | ReviewJazz A Patchwork On the Piano | By Jon Pareles | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/arts/review-opera-at-the-met-don-carlo-verdi-s-study-of-conflict.html | ReviewOpera At the Met Don Carlo Verdis Study of Conflict | By Donal Henahan | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/arts/review-opera-il-trovatore-cast-changes.html | ReviewOpera Il Trovatore Cast Changes | By Allan Kozinn | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/arts/reviews-dance-a-troupe-s-german-roots.html | ReviewsDance A Troupes German Roots | By Anna Kisselgoff | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/arts/reviews-music-20th-century-piano-music.html | ReviewsMusic 20thCentury Piano Music | By Allan Kozinn | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/arts/reviews-music-night-of-the-fortepianos.html | ReviewsMusic Night of the Fortepianos | By John Rockwell | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/arts/robert-duvall-the-actor-as-chameleon.html | Robert Duvall The Actor As Chameleon | By Nan Robertson | TX 2-491979 | 1989-02-03 |

| | | | | |
|---|---|---|---|---|
| 1989-01-29 | https://www.nytimes.com/1989/01/29/arts/sound-laurels-reward-innovative-loudspeakers.html | SOUND Laurels Reward Innovative Loudspeakers | By Hans Fantel | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/arts/television-a-public-tv-station-spins-a-comeback-story.html | TELEVISION A PublicTV Station Spins a Comeback Story | By Aljean Harmetz | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/arts/tv-view-home-fires-burning-integrity-amid-substance.html | TV VIEW Home Fires Burning Integrity Amid Substance | By John J OConnor | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/books/a-chinophile-amid-the-leisure-slacks.html | A CHINOPHILE AMID THE LEISURE SLACKS | By Tom Ferrell | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/books/a-murder-that-didn-t-add-up.html | A MURDER THAT DIDNT ADD UP | By Anne Rice | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/books/a-normal-act-of-genocide.html | A NORMAL ACT OF GENOCIDE | By Richard J Evans | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/books/an-ardor-to-match-dixie-s.html | AN ARDOR TO MATCH DIXIES | By Richard Snow | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/books/children-s-books-animals-523389.html | CHILDRENS BOOKSANIMALS | By Leonard Orr | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/books/children-s-books-animals-527389.html | CHILDRENS BOOKSANIMALS | By Nancy B Cardozo | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/books/children-s-books-animals-527589.html | CHILDRENS BOOKSANIMALS | By Amy Cohn | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/books/childrens-booksanimals.html | CHILDRENS BOOKSANIMALS | By Steven Kroll | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/books/crime-on-their-hands.html | CRIME ON THEIR HANDS | By Edna Stumpf | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/books/diplomats-and-bureaucrats-a-proposal.html | DIPLOMATS AND BUREAUCRATS A PROPOSAL | By Richard H Ullman | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/books/diplomats-and-bureaucrats-a-protest.html | DIPLOMATS AND BUREAUCRATS  A PROTEST | By Fred Barnes | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/books/diplomats-and-bureaucrats-and-a-farewell.html | DIPLOMATS AND BUREAUCRATS AND A FAREWELL | By Linda Robinson | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/books/in-short-fiction-526789.html | IN SHORT FICTION | By James Marcus | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/books/in-short-fiction-526889.html | IN SHORT FICTION | By Zofia Smardz | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/books/in-short-fiction-729589.html | IN SHORT FICTION | By Ann Hornaday | TX 2-491979 | 1989-02-03 |

| | | | | |
|---|---|---|---|---|
| 1989-01-29 | https://www.nytimes.com/1989/01/29/books/in-short-fiction-730789.html | IN SHORT FICTION | By Kenneth Rosen | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/books/in-short-fiction.html | IN SHORTFICTION | By Amy Boaz | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/books/in-short-fiction.html | IN SHORTFICTION | By Denise Lewis Patrick | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/books/in-short-fiction.html | IN SHORTFICTION | By Linda Barrett Osborne | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/books/in-short-nonfiction-734989.html | IN SHORT NONFICTION | By Michael Caruso | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/books/in-short-nonfiction-the-eiffel-tower-at-play.html | IN SHORT NONFICTIONTHE EIFFEL TOWER AT PLAY | By Roslyn Siegel | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Barbara Shulgasser | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Harry Middleton | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Lin May | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Michael Cart | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/books/let-the-world-say-amen.html | LET THE WORLD SAY AMEN | By James Melvin Washington | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/books/magical-mystery-pilrimage.html | MAGICAL MYSTERY PILRIMAGE | By A G Mojtabai | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/books/monster-of-all-he-surveyed.html | MONSTER OF ALL HE SURVEYED | By Rosellen Brown | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/books/murder-in-bellevue.html | MURDER IN BELLEVUE | by Marilyn Stasio | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/books/of-gods-rice-and-woody-allen.html | OF GODS RICE AND WOODY ALLEN | By James Boon | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/books/post-mortem-possibilities.html | POSTMORTEM POSSIBILITIES | By Lore Segal | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/books/reverberations-of-dallas.html | REVERBERATIONS OF DALLAS | By Ronnie Dugger | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/books/security-begins-at-home.html | SECURITY BEGINS AT HOME | By David Holloway | TX 2-491979 | 1989-02-03 |

| | | | | |
|---|---|---|---|---|
| 1989-01-29 | https://www.nytimes.com/1989/01/29/books/sigmund-and-minna-the-biographer-as-voyeur.html | SIGMUND AND MINNA THE BIOGRAPHER AS VOYEUR | By Peter Gay | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/books/the-99-year-itch.html | THE 99YEAR ITCH | By Frank Ching | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/books/the-death-of-the-six-hour-day.html | THE DEATH OF THE SIXHOUR DAY | By Nelson Lichtenstein | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/books/their-cheatin-hearts.html | THEIR CHEATIN HEARTS | By Michael Vincent Miller | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/books/trouble-in-the-form-of-a-redhead.html | TROUBLE IN THE FORM OF A REDHEAD | By Alfred Corn | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/business/a-union-split-over-givebacks.html | A Union Split Over Givebacks | By Jonathan Tasini | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/business/business-forum-chicago-in-perspective-market-pressure-makes-markets.html | BUSINESS FORUM CHICAGO IN PERSPECTIVEMarket Pressure Makes Markets Honest | By Franklin R Edwards | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/business/business-forum-corporate-perestroika-why-ownerworkers-are-winners.html | BUSINESS FORUM CORPORATE PERESTROIKAWhy OwnerWorkers Are Winners | By Louis O Kelso and Patricia Hetter Kelso | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/business/investing-a-passion-that-could-soon-cool.html | INVESTINGA Passion That Could Soon Cool | STAN LUXENBERG | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/business/investing-making-hay-from-the-drought-investing.html | INVESTINGMaking Hay From the Drought INVESTING | Stan Luxenberg | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/business/no-utopia-but-to-workers-it-s-a-job.html | No Utopia but to Workers Its a Job | By John Holusha | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/business/personal-finance-picking-the-right-guide-for-tax-time.html | PERSONAL FINANCE Picking the Right Guide for Tax Time | By Deborah Rankin | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/business/prospects-affirmative-action-s-future.html | Prospects Affirmative Actions Future | By Joel Kurtzman | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/business/remaking-kidder-in-ge-s-image.html | Remaking Kidder in GEs Image | By Leslie Wayne | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/business/the-executive-computer-getting-a-handle-on-the-new-mac.html | THE EXECUTIVE COMPUTER Getting a Handle on the New Mac | By Peter H Lewis | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/business/undercover-in-corporate-america.html | Undercover in Corporate America | By Jonathan S Franklin | TX 2-491979 | 1989-02-03 |

| | | | | |
|---|---|---|---|---|
| 1989-01-29 | https://www.nytimes.com/1989/01/29/business/week-in-business-bank-board-sues-the-accountants.html | WEEK IN BUSINESS Bank Board Sues The Accountants | By Steve Dodson | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/business/what-s-new-in-office-design-do-you-need-more-space-try-shrinking-the-furniture.html | WHATS NEW IN OFFICE DESIGN Do You Need More Space Try Shrinking the Furniture | By Kathy Shocket | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/business/what-s-new-in-office-design-redecorating-for-the-computer-generation.html | WHATS NEW IN OFFICE DESIGN Redecorating for the Computer Generation | By Kathy Shocket | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/business/what-s-new-office-design-brightening-spirits-releving-headaches-with-light.html | WHATS NEW IN OFFICE DESIGN Brightening Spirits and Releving Headaches With Light | By Kathy Shocket | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/business/what-s-new-office-design-office-with-all-comforts-home-even-fireplace.html | WHATS NEW IN OFFICE DESIGN An Office With All the Comforts of Home  Even a Fireplace | By Kathy Shocket | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/business/why-trade-remains-a-jumble.html | Why Trade Remains a Jumble | By Clyde H Farnsworth | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/magazine/body-and-mind-the-perfect-baby.html | BODY AND MIND The Perfect Baby | BY Perri Klass Md | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/magazine/design-the-gifted.html | DESIGN THE GIFTED | By Carol Vogel | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/magazine/food-catering-to-the-bride-and-groom.html | FOOD CATERING TO THE BRIDE AND GROOM | BY Linda Wells | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/magazine/hers-midlife-exhilaration.html | HERS Midlife Exhilaration | By Margaret Morganroth Gullette | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/magazine/leveraged-buyouts-american-pays-the-price.html | LEVERAGED BUYOUTS AMERICAN PAYS THE PRICE | By Robert B Reich | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/magazine/levereaged-buyouts-america-pays-the-price-the-case-for-takeovers.html | LEVEREAGED BUYOUTS AMERICA PAYS THE PRICE The Case for Takeovers | By Carl C Icahn | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/magazine/on-language-high-jinks-and-low-bogeys.html | ON LANGUAGE High Jinks and Low Bogeys | BY William Safire | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/magazine/salman-rushdie-fiction-s-embattled-infidel.html | SALMAN RUSHDIE FICTIONS EMBATTLED INFIDEL | By Gerald Marzorati | TX 2-491979 | 1989-02-03 |

| | | | | |
|---|---|---|---|---|
| 1989-01-29 | https://www.nytimes.com/1989/01/29/magazine/small-tots-big-biz.html | SMALL TOTS BIG BIZ | By Tamar Lewin | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/magazine/the-nobel-pair.html | THE NOBEL PAIR | By Katherine Bouton | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/magazine/the-wedding-stretching-the-rules.html | THE WEDDING STRETCHING THE RULES | By Linda Wells | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/magazine/wine-vintage-vows.html | WINE VINTAGE VOWS | By Frank J Prial | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/magazine/works-in-progress-crunch-time.html | WORKS IN PROGRESS Crunch Time | By Bruce Weber | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/movies/film-cambodian-war-seen-through-cambodian-eyes.html | FILM Cambodian War Seen Through Cambodian Eyes | By Eileen Blumenthal | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/movies/film-once-more-the-old-south-in-all-its-glory.html | FILM Once More the Old South in All Its Glory | By Max Alexander | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/movies/home-video-new-releases.html | HOME VIDEONEW RELEASES | Compiled by Stewart Kellerman | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/movies/lawrence-seen-whole.html | Lawrence Seen Whole | BY Janet Maslin | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/movies/recordings-music-for-movies-trickier-than-it-looks.html | RECORDINGS Music for Movies Trickier Than It Looks | By John Rockwell | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/2-brothers-one-with-a-gun-held-in-a-queens-school-assault.html | 2 Brothers One With a Gun Held in a Queens School Assault | By Wolfgang Saxon | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/25-anti-abortion-protestors-arrested-at-a-clinic-in-jersey.html | 25 AntiAbortion Protestors Arrested at a Clinic in Jersey | AP | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/a-progress-report-on-rental-complex.html | A Progress Report on Rental Complex | By Ina Aronow | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/a-revived-hispanic-helpline.html | A Revived Hispanic Helpline | By Rhoda M Gilinsky | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/answering-the-mail-026289.html | Answering The Mail | By Bernard Gladstone | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/answering-the-mail-026389.html | Answering The Mail | By Bernard Gladstone | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/answering-the-mail-026489.html | Answering The Mail | By Bernard Gladstone | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/answering-the-mail-681289.html | Answering The Mail | By Bernard Gladstone | TX 2-491979 | 1989-02-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/art-contemporary-american-works-and-salvador-dali.html | ART Contemporary American Works and Salvador Dali | By Vivien Raynor | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/art-minority-works-challenge-boundaries.html | ART Minority Works Challenge Boundaries | By Vivien Raynor | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/art-stopping-time-at-the-katonah-gallery-seeks-to-stop-motion.html | ARTStopping Time at the Katonah Gallery Seeks to Stop Motion | By William Zimmer | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/basketball-and-model-airplanes-compete-for-county-center.html | Basketball and Model Airplanes Compete for County Center | By Herbert Hadad | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/bill-to-arm-guards-at-malls-is-debated.html | Bill to Arm Guards at Malls Is Debated | By Albert J Parisi | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/carousel-to-be-auctioned.html | Carousel to Be Auctioned | By Eileen N Moon | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/celebrating-black-history-month.html | Celebrating Black History Month | By Sharon L Bass | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/celebrating-black-history.html | Celebrating Black History | By Rhoda M Gilinsky | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/chinese-films-offer-new-perspective.html | Chinese Films Offer New Perspective | By Barbara Delatiner | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/colleges-widen-their-job-choices.html | Colleges Widen Their Job Choices | By Sharon L Bass | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/comforting-young-victims-of-aids.html | Comforting Young Victims Of AIDS | By Philip Good | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/commuter-car-areas-due-to-rise.html | Commuter Car Areas Due to Rise | By Sharon Monahan | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/computer-offers-car-repair-information.html | Computer Offers CarRepair Information | By Penny Singer | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/connecticut-opinion-besides-blood-hospitals-test-the-patience-of-patients.html | CONNECTICUT OPINION Besides Blood Hospitals Test the Patience of Patients | By Daniel Ort | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/connecticut-opinion-for-blacks-slavery-cut-the-branches-of-the-family-tree.html | CONNECTICUT OPINION For Blacks Slavery Cut the Branches of the Family Tree | By Frank Harris 3d | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/connecticut-opinion-when-parrents-suffer-the-adult-children.html | CONNECTICUT OPINION When Parrents Suffer the Adult Children | By Jeanne Walker | TX 2-491979 | 1989-02-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/connecticut-q-a-stephen-heintz-we-have-tremendous-brain-power.html | CONNECTICUT Q  A STEPHEN HEINTZ We Have Tremendous Brain Power | By Robert A Hamilton | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/dance-taylor-troupe-leads-a-parade.html | DANCETaylor Troupe Leads a Parade | By Barbara Gilford | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/dining-out-by-the-bay-by-the-beautiful-bay.html | DINING OUT By the Bay by the Beautiful Bay | By Joanne Starkey | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/dining-out-chinese-to-eat-in-or-take-out.html | DINING OUT Chinese to Eat In or Take Out | By Patricia Brooks | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/dining-out-high-visibility-in-scarsdale.html | DINING OUTHigh Visibility in Scarsdale | By M H Reed | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/dining-out-where-updated-italian-cuisine-is-in.html | DINING OUTWhere Updated Italian Cuisine Is In | By Anne Semmes | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/elderly-are-offered-reverse-mortgages.html | Elderly Are Offered Reverse Mortgages | By Joseph P Griffith | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/ems-sees-computer-easing-crisis.html | EMS Sees Computer Easing Crisis | By Howard W French | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/family-charged-in-sex-attacks-on-girl-11.html | Family Charged in Sex Attacks on Girl 11 | AP | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/few-show-up-for-workfare-jobs.html | Few Show Up For Workfare Jobs | By James Feron | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/follow-up-on-the-news-daring-on-great-lakes.html | FOLLOWUP ON THE NEWS Daring On Great Lakes | By James Barron | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/follow-up-on-the-news-fending-off-the-bats.html | FOLLOWUP ON THE NEWS Fending Off The Bats | By James Barron | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/follow-up-on-the-news-from-cabinet-to-disbarment.html | FOLLOWUP ON THE NEWS From Cabinet To Disbarment | By James Barron | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/food-smoked-foods-offer-a-haunting-edge.html | FOOD Smoked Foods Offer a Haunting Edge | By Florence Fabricant | TX 2-491979 | 1989-02-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/gardening-let-there-be-light-for-indoor-plants.html | GARDENINGLet There Be Light for Indoor Plants | By Carl Totemeier | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/gardening-let-there-be-light-for-indoor-plants.html | GARDENINGLet There Be Light for Indoor Plants | By Carl Totemeier | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/gardening-let-there-be-light-for-indoor-plants.html | GARDENINGLet There Be Light for Indoor Plants | By Carl Totemeier | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/gardening-let-there-be-light-for-indoor-plants.html | GARDENINGLet There Be Light for Indoor Plants | By Carl Totemeier | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/home-clinic-diagnosing-electrical-woes.html | HOME CLINIC Diagnosing Electrical Woes | By John Warde | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/hurricanedamaged-ys-in-jamaica-receive-help.html | HurricaneDamaged Ys in Jamaica Receive Help | By Lynne Ames | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/in-county-s-music-world-two-siblings-stand-out.html | In Countys Music World Two Siblings Stand Out | By Roberta Hershenson | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/inquiries-conclude-sex-club-at-children-s-center-was-aberration.html | Inquiries Conclude Sex Club at Childrens Center Was Aberration | By Dennis Hevesi | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/jersey-city-journal-historic-designation-divides-bergen-hill.html | Jersey City JournalHistoric Designation Divides Bergen Hill Residents | By Marian Courtney | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/li-power-authority-to-weigh-lilco-bankruptcy.html | LI Power Authority To Weigh Lilco Bankruptcy | Special to the New York Times | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/long-island-journal-681189.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/long-island-opinion-a-debt-to-pay-at-fort-corchaug.html | LONG ISLAND OPINION A Debt to Pay at Fort Corchaug | By Gregory J Blass | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/long-island-opinion-shoreham-evacuation-like-the-blizzard-of-86.html | LONG ISLAND OPINION Shoreham Evacuation Like the Blizzard of 86 | By Barry Edelson | TX 2-491979 | 1989-02-03 |

| | | | | |
|---|---|---|---|---|
| 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/long-island-opinion-sneezing-beauty-in-a-raccoon-coat.html | LONG ISLAND OPINIONSneezing Beauty in a Raccoon Coat | By Nina Wolff | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/long-island-qa-anna-curtenius-roosevelt-in-search-of-lost.html | LONG ISLAND QA ANNA CURTENIUS ROOSEVELTIn Search of Lost Civilizations in the Amazon Basin | By Kathy Healy | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/long-island-sound-downhill-on-skis-and-a-prayer.html | LONG ISLAND SOUNDDownhill on Skis and a Prayer | By Barbara Klaus | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/many-memorial-gifts-sent-to-neediest-cases.html | Many Memorial Gifts Sent to Neediest Cases | By Marvine Howe | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/many-say-it-s-all-but-certain-dinkins-will-run.html | Many Say Its All but Certain Dinkins Will Run | By Frank Lynn | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/map-said-to-show-1777-encampment.html | Map Said to Show 1777 Encampment | By Jay Romano | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/megabuck-jackpots-for-slots-considered.html | Megabuck Jackpots For Slots Considered | By Donald Janson | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/mothers-on-drugs-addicts-at-birth.html | Mothers on Drugs Addicts at Birth | By Sandra J Weber | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/movie-theaters-finding-there-is-safety-in-numbers.html | Movie Theaters Finding There is Safety in Numbers | By Jack Cavanaugh | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/music-chamber-and-orchestral-at-yale.html | MUSIC Chamber and Orchestral at Yale | By Robert Sherman | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/music-guitarists-passion-for-gypsy-jazz.html | MUSICGuitarists Passion for Gypsy Jazz | By Barbara Delatiner | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/music-royal-philharmonic-starting-us-tour.html | MUSICRoyal Philharmonic Starting US Tour | By Rena Fruchter | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/music-st-james-enhances-its-series.html | MUSIC St James Enhances Its Series | By Robert Sherman | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/new-curb-on-ozone-pollution.html | New Curb on Ozone Pollution | AP | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 2-491979 | 1989-02-03 |

| | | | | |
|---|---|---|---|---|
| 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/new-jersey-opinion-cancer-trying-to-get-an-honest-answer.html | NEW JERSEY OPINION Cancer Trying to Get An Honest Answer | By Mimi Schwartz | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/new-jersey-opinion-in-special-education-state-is-making-progress.html | NEW JERSEY OPINIONIn Special Education State Is Making Progress | By Lawrence T Taft and Barbara J M Evans | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/new-jersey-opinion-shh-can-you-hear-the-crackle.html | NEW JERSEY OPINION Shh Can You Hear The Crackle | By Susan Rosenbaum | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/new-jersey-q-a-keith-ferris-putting-the-brush-to-air-history.html | New Jersey Q  A Keith Ferris Putting the Brush to Air History | By Albert J Parisi | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/new-life-for-an-ice-cream-parlor.html | New Life for an Ice Cream Parlor | By Natalie Berkowitz | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/new-years-to-may-day-to-christmas-clothes-make-the-season.html | New Years to May Day to Christmas Clothes Make the Season | By Bess Liebenson | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/new-york-s-planned-parenthood-chief-is-to-retire.html | New Yorks Planned Parenthood Chief Is to Retire | By Nadine Brozan | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/newcommers-club-meets-new-needs.html | Newcommers Club Meets New Needs | By Lynne Ames | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/panel-seeking-accountability-in-koch-talent-bank.html | Panel Seeking Accountability in Koch Talent Bank | By Frank Lynn | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/panel-will-examine-land-use-in-adirondack-park.html | Panel Will Examine Land Use in Adirondack Park | By Elizabeth Kolbert Special To the New York Times | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/photography-testing-the-limits-making-demands.html | PHOTOGRAPHYTesting the Limits Making Demands | By Phyllis Braff | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/plant-s-opponents-widen-their-goals.html | Plants Opponents Widen Their Goals | By Leo H Carney | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/pound-ridge-dispute-puts-focus-on-zen-group.html | Pound Ridge Dispute Puts Focus on Zen Group | By George Bria | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/reduction-in-force-the-plight-of-island-defense-workers.html | Reduction in Force The Plight of Island Defense Workers | By Dennis Murphy | TX 2-491979 | 1989-02-03 |

| 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/reporter-s-notebook-in-jersey-two-weeks-of-woe-hound-russo.html | Reporters Notebook In Jersey Two Weeks of Woe Hound Russo | By Peter Kerr Special To the New York Times | TX 2-491979 | 1989-02-03 |
|---|---|---|---|---|---|
| 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/school-teaches-future-wrestlers.html | School Teaches Future Wrestlers | By Maureen Maloney | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/shoreham-mediator-strives-for-a-deal.html | Shoreham Mediator Strives for a Deal | By John Rather | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/steinberg-jury-asks-judge-to-define-lesser-charge.html | Steinberg Jury Asks Judge to Define Lesser Charge | By Ronald Sullivan | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/suffolk-police-study-flexible-responses-to-crimes-of-bias.html | Suffolk Police Study Flexible Responses to Crimes of Bias | By Vivien Kellerman | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/support-groups-are-offering-embrace-to-cocaine-s-victims.html | Support Groups Are Offering Embrace to Cocaines Victims | By Celestine Bohlen | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/suspected-mugger-is-beaten-by-crowd-of-hasidim.html | Suspected Mugger Is Beaten by Crowd of Hasidim | By Wolfgang Saxon | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/the-bold-are-stuided-for-alcoholism-risk.html | The Bold are Stuided For Alcoholism Risk | By Robert A Hamilton | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/the-cuckoos-the-bards-of-avians.html | The Cuckoos The Bards of Avians | By Charlotte Libov | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/the-view-from-mountain-lakes-camp-by-the-light-of-the-silvery-moon.html | The View From Mountain Lakes CampBy the Light of the Silvery Moon Wintertime Life Goes On | By Lynne Ames | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/the-view-from-norwich-a-city-becomes-a-haven-for-the-poor.html | THE VIEW FROM NORWICHA City Becomes a Haven for the Poor | By Clare Collins | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/theater-broadway-bound.html | THEATER Broadway Bound | By Alvin Klein | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/theater-improvisatitonal-games-and-skills-in-new-haven.html | THEATER Improvisatitonal Games And Skills in New Haven | By Alvin Klein | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/theater-review-billy-bishop-musical-the-reality-of-heroism.html | THEATER REVIEW Billy Bishop Musical The Reality of Heroism | By Leah D Frank | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/trooper-is-held-in-rape-case.html | Trooper Is Held in Rape Case | AP | TX 2-491979 | 1989-02-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/two-initiatives-under-way-on-drugs-and-alcohol.html | Two Initiatives Under Way on Drugs and Alcohol | By J C Barden | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/two-teachers-two-worlds-a-common-mission.html | TWO TEACHERS TWO WORLDS A COMMON MISSION | By Joan Horvath | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/two-teachers-two-worlds-a-common-mission.html | TWO TEACHERS TWO WORLDS A COMMON MISSION | By Joan Horvath | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/water-suppliers-fighting-cap-edict.html | Water Suppliers Fighting Cap Edict | By Michael F Barry | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/westchester-opinion-a-death-at-sea-brings-disbelief-vast-as-an-ocean.html | WESTCHESTER OPINION A Death at Sea Brings Disbelief Vast as an Ocean | By Steven Schnur | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/westchester-opinion-adult-braces-for-the-future.html | WESTCHESTER OPINION Adult Braces for the Future | By Joanne Dornfeld | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/westchester-opinion-daughter-follows-mother-s-footsteps.html | WESTCHESTER OPINION Daughter Follows Mothers Footsteps | By Arlene Epstein | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/westchester-opinion-posh-club-privilege-membership-weighed-against-real-life.html | WESTCHESTER OPINION At a Posh Club Privilege of Membership Is Weighed Against the Real Life | By James C Tannerjames C Tanner Lives In Pleasantville | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/westchester-qa-andrew-m-cuomo-working-out-answers-on-the-homeless.html | wESTCHESTER QA ANDREW M CUOMOWorking Out Answers on the Homeless | By Donna Greene | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/woman-unharmed-in-subway-attack-but-suspect-escapes.html | Woman Unharmed In Subway Attack But Suspect Escapes | By Don Terry | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/workshops-that-lift-selfesteem.html | Workshops That Lift SelfEsteem | By Sue Rubenstein | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/obituaries/u-yan-naing-burmese-dissident-71.html | U Yan Naing Burmese Dissident 71 | AP | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/opinion/abroad-at-home-the-end-of-ideology.html | ABROAD AT HOME The End of Ideology | By Anthony Lewis | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/opinion/dont-let-city-garbage-go-up-in-smoke.html | Dont Let City Garbage Go Up in Smoke | By Barry Commoner | TX 2-491979 | 1989-02-03 |

| | | | | |
|---|---|---|---|---|
| 1989-01-29 | https://www.nytimes.com/1989/01/29/opinion/foreign-affairs-the-legacy-of-revolution.html | FOREIGN AFFAIRS The Legacy of Revolution | By Flora Lewis | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/opinion/guess-who-ll-bail-out-the-thrifts.html | Guess Wholl Bail Out the Thrifts | By William Proxmire | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/opinion/the-editorial-notebook-the-pyramids-of-new-york.html | THE EDITORIAL NOTEBOOK The Pyramids of New York | By Jack Rosenthal | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/realestate/commercial-property-lease-feuds-renovation-often-leads-to-tenant-owner-disputes.html | COMMERCIAL PROPERTY Lease Feuds Renovation Often Leads to TenantOwner Disputes | By Mark McCain | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/realestate/eighth-avenue-goes-from-grit-to-glitter.html | Eighth Avenue Goes From Grit to Glitter | By Iver Peterson | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/realestate/focus-montreal-montreal-revitalizing-old-city-for-350th-anniversary.html | FOCUS MONTREAL Montreal Revitalizing Old City for 350th Anniversary | By Jennifer Stoffel | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/realestate/focus-montreal-old-city-being-revitalized-for-anniversary.html | FOCUS Montreal Old City Being Revitalized for Anniversary | By Jennifer Stoffel | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/realestate/if-youre-thinking-of-living-in-nutley.html | IF YOURE THINKING OF LIVING IN Nutley | By Rachelle Garbarine | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/realestate/in-the-region-connecticut-and-westchester-trolley-barn-switches-to-another-track.html | IN THE REGION Connecticut and Westchester Trolley Barn Switches to Another Track | By Eleanor Charles | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/realestate/in-the-region-long-island-builders-see-a-gradual-market-upswing.html | IN THE REGION Long IslandBuilders See a Gradual Market Upswing | By Diana Shaman | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/realestate/in-the-region-new-jersey-passaic-pressing-plans-for-a-recovery.html | IN THE REGION New JerseyPassaic Pressing Plans for a Recovery | By Rachelle Garbarine | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/realestate/national-notebook-bozeman-mont-resurrecting-a-railway-inn.html | NATIONAL NOTEBOOK Bozeman MontResurrecting A Railway Inn | By Jim Robbins | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/realestate/national-notebook-frederick-city-md-from-barns-to-bedrooms.html | NATIONAL NOTEBOOK Frederick City MdFrom Barns To Bedrooms | By Heidi Daniel | TX 2-491979 | 1989-02-03 |

| | | | | |
|---|---|---|---|---|
| 1989-01-29 | https://www.nytimes.com/1989/01/29/realestate/national-notebook-san-diego-new-tower-for-golden-triangle.html | NATIONAL NOTEBOOK San DiegoNew Tower for Golden Triangle | By Kevin Brass | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/realestate/northeast-notebook-frederick-city-md-from-barns-to-bedrooms.html | NORTHEAST NOTEBOOK Frederick City MdFrom Barns To Bedrooms | By Heidi Daniel | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/realestate/northeast-notebook-new-hope-pa-new-edition-for-a-paper-mill.html | NORTHEAST NOTEBOOK New Hope PaNew Edition for A Paper Mill | By Margaret O Kirk | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/realestate/northeast-notebook-wilmington-del-at-25-stories-it-s-the-tallest.html | NORTHEAST NOTEBOOK Wilmington Del At 25 Stories Its the Tallest | By Maureen Milford | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/realestate/perspectives-midtown-development-no-man-s-land-breached-on-45th-street.html | PERSPECTIVES Midtown Development No Mans Land Breached on 45th Street | By Alan S Oser | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/realestate/postings-bedford-tradeoff-higher-density-for-affordable-rents.html | POSTINGS Bedford Tradeoff Higher Density for Affordable Rents | By Richard D Lyons | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/realestate/postings-facelift-on-lex-gold-that-faded.html | POSTINGS Facelift on Lex Gold That Faded | By Richard D Lyons | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/realestate/postings-go-west-bargain-hunter-discount-district.html | POSTINGS Go West Bargain Hunter Discount District | By Richard D Lyons | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/realestate/postings-land-for-wildlife-friends-in-deed.html | POSTINGS Land for Wildlife Friends in Deed | By Richard D Lyons | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/realestate/q-and-a-692289.html | Q and A | By Shawn G Kennedy | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/realestate/streetscapes-the-union-square-theater-the-ghost-behind-a-huge-sign.html | STREETSCAPES The Union Square Theater The Ghost Behind a Huge Sign | By Christopher Gray | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/realestate/talking-tie-in-mortgages-broker-conflict-at-issue.html | TALKING TieIn Mortgages Broker Conflict At Issue | By Andree Brooks | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/sports/about-cars-a-multi-purpose-way-to-harmony.html | About Cars A Multipurpose Way to Harmony | By Marshall Schuon | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/sports/college-baksetball-22-assists-for-douglas.html | COLLEGE BAKSETBALL 22 Assists for Douglas | AP | TX 2-491979 | 1989-02-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-01-29 | https://www.nytimes.com/1989/01/29/sports/college-baksetball-illinois-rallies-in-second-half-to-turn-back-indiana-75-65.html | COLLEGE BAKSETBALL Illinois Rallies in Second Half To Turn Back Indiana 7565 | AP | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/sports/college-baksetball-pirates-soothe-coach-s-anger.html | COLLEGE BAKSETBALL Pirates Soothe Coachs Anger | By Alex Yannis | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/sports/college-baksetball-uconn-ends-jinx-against-st-john-s.html | COLLEGE BAKSETBALL UConn Ends Jinx Against St Johns | By Malcolm Moran Special To the New York Times | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/sports/college-basketball-for-big-crowd-a-big-upset-by-lsu.html | COLLEGE BASKETBALL For Big Crowd a Big Upset By LSU | By William C Rhoden Special To the New York Times | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/sports/golf-price-marks-birthday-by-gaining-tie-for-first.html | GOLF Price Marks Birthday By Gaining Tie for First | By Gordon S White Jr Special To the New York Times | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/sports/high-school-basketball-records-awe-molloy-star.html | HIGH SCHOOL BASKETBALL Records Awe Molloy Star | By Al Harvin | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/sports/horse-racing-alysheba-is-voted-top-horse-of-1988.html | HORSE RACING Alysheba Is Voted Top Horse of 1988 | By Steven Crist | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/sports/outdoors-new-edition-of-book-on-tuna.html | Outdoors New Edition of Book on Tuna | By Nelson Bryant | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/sports/pro-basketball-even-without-barkley-76ers-overpower-nets.html | PRO BASKETBALL Even Without Barkley 76ers Overpower Nets | By Clifton Brown Special To the New York Times | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/sports/pro-basketball-stockton-assists-in-rise-of-jazz.html | PRO BASKETBALL Stockton Assists In Rise Of Jazz | By Sam Goldaper Special To the New York Times | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/sports/pro-hockey-islanders-are-taken-out-of-it-early.html | PRO HOCKEY Islanders Are Taken Out of It Early | By Robin Finn | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/sports/pro-hockey-rangers-unhappy-with-tie.html | PRO HOCKEY Rangers Unhappy With Tie | By Joe Sexton Special To the New York Times | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/sports/sports-of-the-times-three-cheers-for-the-3-point-rule.html | Sports of The Times Three Cheers for the 3Point Rule | By George Vecsey | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/sports/tennis-graf-captures-title-in-australian-open.html | TENNIS Graf Captures Title In Australian Open | AP | TX 2-491979 | 1989-02-03 |

| | | | | |
|---|---|---|---|---|
| 1989-01-29 | https://www.nytimes.com/1989/01/29/sports/the-knicks-and-nets-as-midseason-a-season-of-inconsistency.html | THE KNICKS AND NETS AS MIDSEASON A SEASON OF INCONSISTENCY | By Clifton Brown | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/sports/the-knicks-and-nets-as-midseason-giving-it-the-old-college-try.html | THE KNICKS AND NETS AS MIDSEASON GIVING IT THE OLD COLLEGE TRY | By Sam Goldaper | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/sports/vail-attracts-world-meet.html | Vail Attracts World Meet | By Janet Nelson | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/sports/views-of-sport-carl-furillo-1922-1989.html | VIEWS OF SPORT Carl Furillo 19221989 | By Roger Kahn | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/style/a-bit-of-slinky.html | A Bit of Slinky | By Bernadine Morris Special To the New York Times | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/style/around-the-garden-reliable-sources-for-quality-seeds.html | AROUND THE GARDEN Reliable Sources For Quality Seeds | By Joan Lee Faust | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/style/bridge-an-inspired-lead-defeats-a-slam.html | BRIDGE An Inspired Lead Defeats a Slam | By Alan Truscott | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/style/camera-some-basic-facts-on-the-use-of-flash.html | CAMERA Some Basic Facts On the Use of Flash | By Andy Grundberg | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/style/chess-adapting-an-opening-to-meet-the-players-needs.html | CHESS Adapting an Opening to Meet the Players Needs | By Robert Byrne | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/style/new-yorkers-etc.html | NEW YORKERS Etc | By Enid Nemy | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/style/numismatics-a-salvaged-coin-from-the-colonies.html | NUMISMATICS A Salvaged Coin From the Colonies | By Jed Stevenson | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/style/social-events-carnegie-hall-to-chinatown.html | SOCIAL EVENTS Carnegie Hall to Chinatown | By Robert E Tomasson | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/style/stamps-on-the-privilege-of-using-signatures.html | STAMPS On the Privilege of Using Signatures | By Barth Healey | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/theater/back-on-stage-challenges-for-mr-guinness.html | Back on Stage Challenges for Mr Guinness | By Herbert Mitgang | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/theater/how-madeline-kahn-works-for-laughs.html | How Madeline Kahn Works for Laughs | By William H Honan | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/theater/the-legacy-of-nikos.html | The Legacy Of Nikos | By Steve Lawson | TX 2-491979 | 1989-02-03 |

| | | | | |
|---|---|---|---|---|
| 1989-01-29 | https://www.nytimes.com/1989/01/29/travel/a-return-to-pakistan.html | A Return to Pakistan | By Barbara Crossette | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/travel/discovering-old-germany-in-bamberg.html | Discovering Old Germany In Bamberg | By Olivier Bernier | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/travel/fare-of-the-country-the-sweet-prosciutto-of-san-danieli-italy.html | FARE OF THE COUNTRY The Sweet Prosciutto Of San Danieli Italy | By S Irene Virbila | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/travel/lahore-as-kipling-knew-it.html | Lahore as Kipling Knew It | By Robert D Kaplan | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/travel/museums-that-span-mexico-s-history.html | Museums That Span Mexicos History | By Linda Hall | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/travel/practical-traveler-low-fare-hunt-via-london.html | PRACTICAL TRAVELER LowFare Hunt Via London | By Betsy Wade | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/travel/q-and-a-067289.html | Q and A | By Stanley Carr | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/travel/shopper-s-world-scottish-treasures-antique-buckles-from-gilt-to-glass.html | SHOPPERS WORLD Scottish Treasures Antique Buckles From Gilt to Glass | By Amanda Mayer Stinchecum | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/travel/tito-s-retreat-goes-public.html | Titos Retreat Goes Public | By Henry Kamm | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/travel/what-s-doing-in-vienna.html | WHATS DOING IN Vienna | By Paul Hofmann | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/travel/yes-there-is-no-free-lunch.html | Yes There Is No Free Lunch | By Ron Nowicki | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/us/5-indicted-in-mustang-killings.html | 5 Indicted in Mustang Killings | AP | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/us/a-skewering-of-reagan-in-a-surprising-forum.html | A Skewering of Reagan In a Surprising Forum | Special to the New York Times | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/us/alaska-cold-wave-is-endangering-life-and-limbs.html | Alaska Cold Wave Is Endangering Life and Limbs | By Richard Mauer Special To the New York Times | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/us/bush-is-beginning-to-set-own-course.html | BUSH IS BEGINNING TO SET OWN COURSE | By R W Apple Jr Special To the New York Times | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/us/california-bill-would-curb-cutting-of-redwoods.html | California Bill Would Curb Cutting of Redwoods | By Lawrence M Fisher Special To the New York Times | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/us/debate-on-officer-s-statuette.html | Debate on Officers Statuette | AP | TX 2-491979 | 1989-02-03 |

| 1989-01-29 | https://www.nytimes.com/1989/01/29/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | By Joan Cook | TX 2-491979 | 1989-02-03 |
|---|---|---|---|---|---|
| 1989-01-29 | https://www.nytimes.com/1989/01/29/us/ground-broken-for-memorial-for-70-kent-state-shooting.html | Ground Broken for Memorial For 70 Kent State Shooting | AP | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/us/iran-is-expanding-chemical-stocks-used-in-poison-gas.html | IRAN IS EXPANDING CHEMICAL STOCKS USED IN POISON GAS | By Michael R Gordon With Stephen Engelberg Special To the New York Times | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/us/jewish-institute-to-aid-south-african-blacks.html | Jewish Institute to Aid South African Blacks | By Peter Steinfels | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/us/lobby-extends-a-hand-to-children-in-trouble.html | Lobby Extends a Hand To Children in Trouble | By Lyn Riddle Special To the New York Times | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/us/los-angeles-mayor-once-challenged-regains-stride.html | Los Angeles Mayor Once Challenged Regains Stride | By Robert Reinhold Special To the New York Times | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/us/mayflower-replica-repaired.html | Mayflower Replica Repaired | AP | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/us/medical-ethics-panel-sought.html | Medical Ethics Panel Sought | AP | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/us/mementos-to-preserve-the-record-of-anguish.html | Mementos to Preserve The Record of Anguish | By Ari L Goldman Special To the New York Times | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/us/mixed-verdict-is-given-in-s-carolina-slaying.html | Mixed Verdict Is Given In S Carolina Slaying | AP | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/us/no-big-changes-in-89-federal-arts-budget.html | No Big Changes in 89 Federal Arts Budget | By Irvin Molotsky Special To the New York Times | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/us/powerful-quake-in-aleutians.html | Powerful Quake in Aleutians | AP | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/us/recasting-the-mold-in-theater.html | Recasting The Mold In Theater | By Anne Driscoll Special To the New York Times | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/us/review-of-bush-s-opening-week-a-few-ripples-but-no-bursting-bubbles.html | Review of Bushs Opening Week a Few Ripples but No Bursting Bubbles | By Maureen Dowd Special To the New York Times | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/us/ron-brown-declares-independence.html | Ron Brown Declares Independence | By Michael Oreskes Special To the New York Times | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/us/ruling-against-twa-in-suit-by-ex-workers.html | Ruling Against TWA In Suit by ExWorkers | AP | TX 2-491979 | 1989-02-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-01-29 | https://www.nytimes.com/1989/01/29/us/teamsters-said-to-reject-offer-in-takeover-suit.html | Teamsters Said to Reject Offer in Takeover Suit | AP | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/us/thrown-for-a-loss-by-gift.html | Thrown for a Loss by Gift | AP | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/us/vermonters-fight-to-save-battlefields.html | Vermonters Fight to Save Battlefields | By Marialisa Calta Special To the New York Times | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/us/wave-of-immigrant-children-strains-schools-and-housing.html | Wave of Immigrant Children Strains Schools and Housing | By Lisa Belkin Special To the New York Times | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/us/whipping-post-is-proposed-for-drug-dealing.html | Whipping Post Is Proposed for Drug Dealing | Special to the New York Times | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/us/white-house-says-option-of-fee-for-savings-accounts-is-still-alive.html | White House Says Option of Fee For Savings Accounts Is Still Alive | By Maureen Dowd Special To the New York Times | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/us/wide-graft-reported-in-indian-programs.html | Wide Graft Reported in Indian Programs | By Philip Shenon Special To the New York Times | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/weekinreview/domestic-quarrels-bush-finds-social-issues-can-shorten-a-honeymoon.html | DOMESTIC QUARRELS Bush Finds Social Issues Can Shorten A Honeymoon | By Steven V Roberts | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/weekinreview/ideas-trends-research-looks-away-from-laboratory-animals.html | IDEAS  TRENDS Research Looks Away From Laboratory Animals | By Barnaby J Feder | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/weekinreview/ideas-trends-speciesism-explored-but-are-some-more-equal-than-others.html | IDEAS  TRENDS Speciesism Explored But Are Some More Equal Than Others | By Sarah Lyall | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/weekinreview/ideas-trends-the-bush-view-on-aids-money-will-tell-much.html | IDEAS  TRENDS The Bush View on AIDS Money Will Tell Much | By Julie Johnson | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/weekinreview/the-nation-congress-says-a-commission-made-us-do-it.html | THE NATION Congress Says A Commission Made Us Do It | By Susan F Rasky | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/weekinreview/the-nation-justices-ruling-why-minority-contractors-see-a-giant-step-backward.html | THE NATION Justices Ruling Why Minority Contractors See a Giant Step Backward | By Jonathan P Hicks | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/weekinreview/the-nation-the-budget-law-does-its-work-too.html | THE NATION The Budget Law Does Its Work Too | By David E Rosenbaum | TX 2-491979 | 1989-02-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-01-29 | https://www.nytimes.com/1989/01/29/weekinreview/the-nation-the-homeless-at-the-heart-of-poverty-and-policy.html | THE NATION The Homeless at the Heart Of Poverty and Policy | By Michael Oreskes and Robin Toner | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/weekinreview/the-region-police-officers-own-rights-are-not-so-easy-to-define.html | THE REGION Police Officers Own Rights Are Not So Easy to Define | By David E Pitt | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/weekinreview/the-region-promises-promises-when-koch-campaigns-the-possibilities-are-elastic.html | THE REGION Promises Promises When Koch Campaigns The Possibilities Are Elastic | By Richard Levine | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/weekinreview/the-region-when-big-city-politics-shakes-up-the-suburbs.html | THE REGION When BigCity Politics Shakes Up the Suburbs | By Frank Lynn | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/weekinreview/the-world-even-now-hong-kong-is-unpracticed-in-democracy.html | THE WORLD Even Now Hong Kong Is Unpracticed In Democracy | By Nicholas D Kristof | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/weekinreview/the-world-israel-reviews-military-tactics-and-sees-only-defiance.html | THE WORLD Israel Reviews Military Tactics and Sees Only Defiance | By Joel Brinkley | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/weekinreview/the-world-the-biggest-diplomatic-openings-for-baker.html | THE WORLD The Biggest Diplomatic Openings for Baker | By Thomas L Friedman | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/weekinreview/world-for-american-technology-it-s-job-just-keep-within-sight-japanese.html | THE WORLD For American Technology Its a Job Just to Keep Within Sight of the Japanese | By David E Sanger | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/weekinreview/world-moscow-revisited-back-ussr-new-ideas-are-visionary-but-not-very-visible.html | THE WORLD Moscow Revisited Back in the USSR the New Ideas Are Visionary but Not Very Visible | By Craig R Whitney | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/world/blacks-battle-fellow-blacks-in-natal.html | Blacks Battle Fellow Blacks in Natal | By Christopher S Wren Special To the New York Times | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/world/cia-investigating-contras-use-of-money.html | CIA Investigating Contras Use of Money | Special to the New York Times | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/world/extremist-gains-seen-in-salvador.html | EXTREMIST GAINS SEEN IN SALVADOR | By Robert Pear Special To the New York Times | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/world/german-concern-said-to-aid-pakistan-a-weapons.html | German Concern Said to Aid Pakistan AWeapons | By Michael R Gordon Special To the New York Times | TX 2-491979 | 1989-02-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-01-29 | https://www.nytimes.com/1989/01/29/world/group-honoring-stalin-victims-seeks-legal-status.html | Group Honoring Stalin Victims Seeks Legal Status | By Felicity Barringer Special To the New York Times | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/world/in-a-burmese-town-a-voice-of-fear.html | In a Burmese Town a Voice of Fear | By Steven Erlanger Special To the New York Times | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/world/israeli-army-lawyer-defends-use-of-plastic-bullets.html | Israeli Army Lawyer Defends Use of Plastic Bullets | By Joel Brinkley Special To the New York Times | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/world/japan-joins-the-superconductor-fray.html | Japan Joins the Superconductor Fray | By David E Sanger Special To the New York Times | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/world/kabul-s-long-suspenseful-goodbye.html | Kabuls Long Suspenseful Goodbye | AP | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/world/no-headline-159289.html | No Headline | AP | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/world/rights-group-reports-continued-abuses-in-cuba.html | Rights Group Reports Continued Abuses in Cuba | By Joseph B Treaster Special To the New York Times | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/world/soviet-openness-brings-poverty-out-of-the-shadows.html | Soviet Openness Brings Poverty Out of the Shadows | By Esther B Fein Special To the New York Times | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/world/soviets-say-nuclear-warheads-were-deployed-in-cuba-in-62.html | Soviets Say Nuclear Warheads Were Deployed in Cuba in 62 | By Bill Keller Special To the New York Times | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/world/tower-is-initiated-into-nato-wrangling.html | Tower Is Initiated Into NATO Wrangling | By Serge Schmemann Special To the New York Times | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/world/value-of-foreign-disaster-relief-is-questioned.html | Value of Foreign Disaster Relief Is Questioned | By Walter Sullivan | TX 2-491979 | 1989-02-03 |
| 1989-01-29 | https://www.nytimes.com/1989/01/29/world/walesa-wants-talks-to-end-power-monopoly.html | Walesa Wants Talks to End Power Monopoly | By John Tagliabue Special To the New York Times | TX 2-491979 | 1989-02-03 |
| 1989-01-30 | https://www.nytimes.com/1989/01/30/arts/a-novelist-focuses-on-a-common-fact-of-life-its-ending.html | A Novelist Focuses On a Common Fact of Life Its Ending | By Mervyn Rothstein | TX 2-491717 | 1989-02-02 |
| 1989-01-30 | https://www.nytimes.com/1989/01/30/arts/review-art-early-cezanne-toward-his-own-vision.html | ReviewArt Early Cezanne Toward His Own Vision | By Michael Brenson Special To the New York Times | TX 2-491717 | 1989-02-02 |
| 1989-01-30 | https://www.nytimes.com/1989/01/30/arts/review-dance-with-humor-a-world-from-ghana.html | ReviewDance With Humor a World From Ghana | By Jennifer Dunning | TX 2-491717 | 1989-02-02 |

| | | | | |
|---|---|---|---|---|
| 1989-01-30 | https://www.nytimes.com/1989/01/30/arts/review-television-right-and-wrong-in-our-time.html | ReviewTelevision Right and Wrong in Our Time | By Walter Goodman | TX 2-491717 | 1989-02-02 |
| 1989-01-30 | https://www.nytimes.com/1989/01/30/arts/review-theater-right-thinking-ingenuousness-cleans-up-a-nation.html | ReviewTheater RightThinking Ingenuousness Cleans Up a Nation | By Frank Rich | TX 2-491717 | 1989-02-02 |
| 1989-01-30 | https://www.nytimes.com/1989/01/30/arts/reviews-music-enveloped-in-busoni.html | ReviewsMusic Enveloped in Busoni | By Bernard Holland | TX 2-491717 | 1989-02-02 |
| 1989-01-30 | https://www.nytimes.com/1989/01/30/arts/reviews-music-for-the-cleveland-audience-divided.html | ReviewsMusic For the Cleveland Audience Divided | By Allan Kozinn | TX 2-491717 | 1989-02-02 |
| 1989-01-30 | https://www.nytimes.com/1989/01/30/arts/tv-notes.html | TV Notes | By Jeremy Gerard | TX 2-491717 | 1989-02-02 |
| 1989-01-30 | https://www.nytimes.com/1989/01/30/arts/working-girl-receives-4-golden-globe-awards.html | Working Girl Receives 4 Golden Globe Awards | AP | TX 2-491717 | 1989-02-02 |
| 1989-01-30 | https://www.nytimes.com/1989/01/30/books/books-of-the-times-10-heeders-of-the-call-to-make-it-new.html | Books of The Times 10 Heeders of the Call to Make It New | By Christopher LehmannHaupt | TX 2-491717 | 1989-02-02 |
| 1989-01-30 | https://www.nytimes.com/1989/01/30/business/agency-to-vote-on-capping-at-t-rates.html | Agency to Vote on Capping ATT Rates | By Calvin Sims | TX 2-491717 | 1989-02-02 |
| 1989-01-30 | https://www.nytimes.com/1989/01/30/business/britain-narrows-trade-gap.html | Britain Narrows Trade Gap | AP | TX 2-491717 | 1989-02-02 |
| 1989-01-30 | https://www.nytimes.com/1989/01/30/business/bush-is-criticized-for-not-dropping-savings-fee-plan.html | BUSH IS CRITICIZED FOR NOT DROPPING SAVINGSFEE PLAN | By Peter T Kilborn Special To the New York Times | TX 2-491717 | 1989-02-02 |
| 1989-01-30 | https://www.nytimes.com/1989/01/30/business/business-people-co-presidents-named-at-foxmoor-specialty.html | BUSINESS PEOPLE Copresidents Named At Foxmoor Specialty | By Elizabeth M Fowler | TX 2-491717 | 1989-02-02 |
| 1989-01-30 | https://www.nytimes.com/1989/01/30/business/business-people-mcdonnell-douglas-names-head-of-jet-unit.html | BUSINESS PEOPLEMcDonnell Douglas Names Head of Jet Unit | By Philip E Ross | TX 2-491717 | 1989-02-02 |
| 1989-01-30 | https://www.nytimes.com/1989/01/30/business/credit-markets-rising-stocks-may-bolster-bonds.html | CREDIT MARKETS Rising Stocks May Bolster Bonds | By Kenneth N Gilpin | TX 2-491717 | 1989-02-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-01-30 | https://www.nytimes.com/1989/01/30/business/fbi-commodities-sting-fast-money-secret-lives.html | FBI Commodities Sting Fast Money Secret Lives | The following article is based on reporting by Eric N Berg Kurt Eichenwald and Julia Flynn Siler and Was Written By Mr Bergspecial To the New York Times | TX 2-491717 | 1989-02-02 |
| 1989-01-30 | https://www.nytimes.com/1989/01/30/business/international-report-concern-on-canada-s-merger-wave.html | INTERNATIONAL REPORT Concern on Canadas Merger Wave | By John F Burns Special To the New York Times | TX 2-491717 | 1989-02-02 |
| 1989-01-30 | https://www.nytimes.com/1989/01/30/business/international-report-spanish-banks-are-bracing-for-1992.html | INTERNATIONAL REPORT Spanish Banks Are Bracing for 1992 | By Paul Delaney Special To the New York Times | TX 2-491717 | 1989-02-02 |
| 1989-01-30 | https://www.nytimes.com/1989/01/30/business/international-report-time-inc-s-grand-plan-leaves-room-for-books.html | INTERNATIONAL REPORT Time Incs Grand Plan Leaves Room for Books | By Edwin McDowell | TX 2-491717 | 1989-02-02 |
| 1989-01-30 | https://www.nytimes.com/1989/01/30/business/market-place-replacing-shares-in-index-funds.html | Market Place Replacing Shares In Index Funds | By Floyd Norris | TX 2-491717 | 1989-02-02 |
| 1989-01-30 | https://www.nytimes.com/1989/01/30/business/modest-insider-trading-stir-is-a-huge-scandal-in-france.html | Modest InsiderTrading Stir Is a Huge Scandal in France | By Steven Greenhouse Special To the New York Times | TX 2-491717 | 1989-02-02 |
| 1989-01-30 | https://www.nytimes.com/1989/01/30/business/networks-plan-more-series-efforts.html | Networks Plan More Series Efforts | By Richard W Stevenson Special To the New York Times | TX 2-491717 | 1989-02-02 |
| 1989-01-30 | https://www.nytimes.com/1989/01/30/business/tax-watch-cpa-calculates-13-brackets-now.html | Tax Watch CPA Calculates 13 Brackets Now | By Jan M Rosen | TX 2-491717 | 1989-02-02 |
| 1989-01-30 | https://www.nytimes.com/1989/01/30/business/texaco-and-icahn-end-feud.html | Texaco And Icahn End Feud | By Michael Quint | TX 2-491717 | 1989-02-02 |
| 1989-01-30 | https://www.nytimes.com/1989/01/30/business/the-media-business-advertising-account.html | THE MEDIA BUSINESS Advertising Account | By Randall Rothenberg | TX 2-491717 | 1989-02-02 |
| 1989-01-30 | https://www.nytimes.com/1989/01/30/business/the-media-business-advertising-cable-guide-magazine-on-video.html | THE MEDIA BUSINESS Advertising Cable Guide Magazine On Video | By Randall Rothenberg | TX 2-491717 | 1989-02-02 |
| 1989-01-30 | https://www.nytimes.com/1989/01/30/business/the-media-business-advertising-inquiry-on-film-and-cigarettes.html | THE MEDIA BUSINESS Advertising Inquiry on Film And Cigarettes | By Randall Rothenberg | TX 2-491717 | 1989-02-02 |
| 1989-01-30 | https://www.nytimes.com/1989/01/30/business/the-media-business-advertising-veteran-campaign.html | THE MEDIA BUSINESS Advertising Veteran Campaign | By Randall Rothenberg | TX 2-491717 | 1989-02-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-01-30 | https://www.nytimes.com/1989/01/30/business/the-media-business-in-radio-an-expensive-battle-at-sunrise.html | THE MEDIA BUSINESS In Radio an Expensive Battle at Sunrise | By Andrea Adelson | TX 2-491717 | 1989-02-02 |
| 1989-01-30 | https://www.nytimes.com/1989/01/30/business/the-media-business-press-cincinati-s-super-bowl.html | THE MEDIA BUSINESS Press Cincinatis Super Bowl | By Albert Scardino | TX 2-491717 | 1989-02-02 |
| 1989-01-30 | https://www.nytimes.com/1989/01/30/business/the-media-business-publisher-of-classes-looks-to-masses.html | THE MEDIA BUSINESS Publisher of Classes Looks to Masses | By Steve Lohr Special To the New York Times | TX 2-491717 | 1989-02-02 |
| 1989-01-30 | https://www.nytimes.com/1989/01/30/business/tokyo-stocks-set-record-dollar-rises.html | Tokyo Stocks Set Record Dollar Rises | AP | TX 2-491717 | 1989-02-02 |
| 1989-01-30 | https://www.nytimes.com/1989/01/30/business/tool-orders-rose-13.4-in-december.html | Tool Orders Rose 134 In December | By Jonathan P Hicks | TX 2-491717 | 1989-02-02 |
| 1989-01-30 | https://www.nytimes.com/1989/01/30/business/us-rules-on-japanese-dumping.html | US Rules on Japanese Dumping | AP | TX 2-491717 | 1989-02-02 |
| 1989-01-30 | https://www.nytimes.com/1989/01/30/business/us-seeks-compromise-for-development-bank.html | US Seeks Compromise For Development Bank | By Clyde H Farnsworth Special To the New York Times | TX 2-491717 | 1989-02-02 |
| 1989-01-30 | https://www.nytimes.com/1989/01/30/nyregion/4-bronx-slayings-called-drug-related.html | 4 Bronx Slayings Called DrugRelated | By Celestine Bohlen | TX 2-491717 | 1989-02-02 |
| 1989-01-30 | https://www.nytimes.com/1989/01/30/nyregion/a-mugging-and-a-mob-evoke-debate-in-brooklyn.html | A Mugging and a Mob Evoke Debate in Brooklyn | By Ari L Goldman | TX 2-491717 | 1989-02-02 |
| 1989-01-30 | https://www.nytimes.com/1989/01/30/nyregion/bank-closings-discriminate-report-asserts.html | Bank Closings Discriminate Report Asserts | By Sarah Bartlett | TX 2-491717 | 1989-02-02 |
| 1989-01-30 | https://www.nytimes.com/1989/01/30/nyregion/bridge-211289.html | Bridge | By Alan Truscott | TX 2-491717 | 1989-02-02 |
| 1989-01-30 | https://www.nytimes.com/1989/01/30/nyregion/guard-and-cleaner-are-suspended-in-sexual-assault-case-at-hospital.html | Guard and Cleaner Are Suspended In Sexual Assault Case at Hospital | By Sam Howe Verhovek | TX 2-491717 | 1989-02-02 |
| 1989-01-30 | https://www.nytimes.com/1989/01/30/nyregion/incinerators-creating-new-landfill-woes.html | Incinerators Creating New Landfill Woes | By Kirk Johnson | TX 2-491717 | 1989-02-02 |
| 1989-01-30 | https://www.nytimes.com/1989/01/30/nyregion/koch-s-preliminary-plan-envisions-1200-layoffs.html | Kochs Preliminary Plan Envisions 1200 Layoffs | By Richard Levine | TX 2-491717 | 1989-02-02 |

| | | | | |
|---|---|---|---|---|
| 1989-01-30 | https://www.nytimes.com/1989/01/30/nyregion/metro-matters-the-homeless-a-problem-koch-wants-to-lose.html | Metro Matters The Homeless A Problem Koch Wants to Lose | By Richard Levine | TX 2-491717 | 1989-02-02 |
| 1989-01-30 | https://www.nytimes.com/1989/01/30/nyregion/needle-plan-fails-to-attract-drug-addicts-so-it-s-revised.html | Needle Plan Fails to Attract Drug Addicts So Its Revised | By Michel Marriott | TX 2-491717 | 1989-02-02 |
| 1989-01-30 | https://www.nytimes.com/1989/01/30/nyregion/old-rail-line-to-be-turned-into-parkland.html | Old Rail Line To Be Turned Into Parkland | By Harold Faber Special To the New York Times | TX 2-491717 | 1989-02-02 |
| 1989-01-30 | https://www.nytimes.com/1989/01/30/nyregion/rod-serling-s-hometown-likes-to-bask-in-his-twilight.html | Rod Serlings Hometown Likes to Bask in His Twilight | By James Barron Special To the New York Times | TX 2-491717 | 1989-02-02 |
| 1989-01-30 | https://www.nytimes.com/1989/01/30/nyregion/suspect-held-in-5-li-sniper-attacks-that-left-one-man-dead.html | Suspect Held in 5 LI Sniper Attacks That Left One Man Dead | Special to the New York Times | TX 2-491717 | 1989-02-02 |
| 1989-01-30 | https://www.nytimes.com/1989/01/30/nyregion/urge-to-help-neediest-cases-spans-several-generations.html | Urge to Help Neediest Cases Spans Several Generations | By Marvine Howe | TX 2-491717 | 1989-02-02 |
| 1989-01-30 | https://www.nytimes.com/1989/01/30/obituaries/the-panchen-lama-is-dead-at-50-key-figure-in-china-s-tibet-policy.html | The Panchen Lama Is Dead at 50 Key Figure in Chinas Tibet Policy | By Nicholas D Kristof Special To the New York Times | TX 2-491717 | 1989-02-02 |
| 1989-01-30 | https://www.nytimes.com/1989/01/30/opinion/don-t-humiliate-gorbachev.html | Dont Humiliate Gorbachev | By William H Luers | TX 2-491717 | 1989-02-02 |
| 1989-01-30 | https://www.nytimes.com/1989/01/30/opinion/essay-the-end-of-rico.html | ESSAY The End of RICO | By William Safire | TX 2-491717 | 1989-02-02 |
| 1989-01-30 | https://www.nytimes.com/1989/01/30/opinion/goodbye-dali-its-been-surreal.html | Goodbye Dali  Its Been Surreal | By Ultra Violet | TX 2-491717 | 1989-02-02 |
| 1989-01-30 | https://www.nytimes.com/1989/01/30/sports/auto-racing-grand-prix-moves-to-phoenix.html | Auto Racing Grand Prix Moves to Phoenix | By Joseph Siano | TX 2-491717 | 1989-02-02 |
| 1989-01-30 | https://www.nytimes.com/1989/01/30/sports/clemson-comes-up-short.html | Clemson Comes Up Short | AP | TX 2-491717 | 1989-02-02 |
| 1989-01-30 | https://www.nytimes.com/1989/01/30/sports/horse-racing-california-dreams-of-a-derby-prospect.html | HORSE RACING California Dreams Of a Derby Prospect | By Steven Crist Special To the New York Times | TX 2-491717 | 1989-02-02 |
| 1989-01-30 | https://www.nytimes.com/1989/01/30/sports/in-test-of-talent-lsu-freshman-has-right-answers.html | In Test of Talent LSU Freshman Has Right Answers | By William C Rhoden | TX 2-491717 | 1989-02-02 |
| 1989-01-30 | https://www.nytimes.com/1989/01/30/sports/louisville-loses-in-bid-for-top-spot.html | Louisville Loses In Bid for Top Spot | AP | TX 2-491717 | 1989-02-02 |

| | | | | |
|---|---|---|---|---|
| 1989-01-30 | https://www.nytimes.com/1989/01/30/sports/nba-king-s-38-lead-bullets.html | NBA Kings 38 Lead Bullets | AP | TX 2-491717 | 1989-02-02 |
| 1989-01-30 | https://www.nytimes.com/1989/01/30/sports/nfl-owners-set-on-free-agency.html | NFL Owners Set on Free Agency | By Thomas George | TX 2-491717 | 1989-02-02 |
| 1989-01-30 | https://www.nytimes.com/1989/01/30/sports/o-meara-wins-with-birdie-at-18.html | OMeara Wins With Birdie at 18 | By Gordon S White Jr | TX 2-491717 | 1989-02-02 |
| 1989-01-30 | https://www.nytimes.com/1989/01/30/sports/on-your-own-a-new-ski-binding.html | ON YOUR OWN A New Ski Binding | By Barbara Lloyd | TX 2-491717 | 1989-02-02 |
| 1989-01-30 | https://www.nytimes.com/1989/01/30/sports/on-your-own-fitness.html | ON YOUR OWN Fitness | By William Stockton | TX 2-491717 | 1989-02-02 |
| 1989-01-30 | https://www.nytimes.com/1989/01/30/sports/on-your-own-machines-counter-lack-of-real-snow.html | ON YOUR OWNMachines Counter Lack of Real Snow | By Janet Nelson | TX 2-491717 | 1989-02-02 |
| 1989-01-30 | https://www.nytimes.com/1989/01/30/sports/on-your-own-make-winter-golf-a-foulweather-friend.html | ON YOUR OWNMake Winter Golf a FoulWeather Friend | By Jerry Tarde | TX 2-491717 | 1989-02-02 |
| 1989-01-30 | https://www.nytimes.com/1989/01/30/sports/optimism-abounds-in-calgary.html | Optimism Abounds in Calgary | By Joe Sexton | TX 2-491717 | 1989-02-02 |
| 1989-01-30 | https://www.nytimes.com/1989/01/30/sports/outdoors-finding-solitude-on-snowshoes-in-the-woods.html | Outdoors Finding Solitude on Snowshoes in the Woods | By Nelson Bryant | TX 2-491717 | 1989-02-02 |
| 1989-01-30 | https://www.nytimes.com/1989/01/30/sports/question-box.html | Question Box | By Ray Corio | TX 2-491717 | 1989-02-02 |
| 1989-01-30 | https://www.nytimes.com/1989/01/30/sports/rangers-travels-prove-prosperous.html | Rangers Travels Prove Prosperous | By Joe Sexton Special To the New York Times | TX 2-491717 | 1989-02-02 |
| 1989-01-30 | https://www.nytimes.com/1989/01/30/sports/school-basketball-anderson-scores-39-but-molloy-loses.html | School Basketball Anderson Scores 39 but Molloy Loses | By Al Harvin | TX 2-491717 | 1989-02-02 |
| 1989-01-30 | https://www.nytimes.com/1989/01/30/sports/sports-of-the-times-the-scoop-on-embry-s-hands.html | Sports of The Times The Scoop On Embrys Hands | By Ira Berkow | TX 2-491717 | 1989-02-02 |
| 1989-01-30 | https://www.nytimes.com/1989/01/30/sports/sports-world-specials-air-apparent.html | Sports world Specials Air Apparent | By Gordon S White Jr  Robert Mcg Thomas Jr | TX 2-491717 | 1989-02-02 |
| 1989-01-30 | https://www.nytimes.com/1989/01/30/sports/sports-world-specials-fighting-the-yips.html | Sports World Specials Fighting the Yips | By Gordon S White Jr  Robert Mcg Thomas Jr | TX 2-491717 | 1989-02-02 |
| 1989-01-30 | https://www.nytimes.com/1989/01/30/sports/sports-world-specials-hidden-talent.html | Sports World Specials Hidden Talent | By Gordon S White Jr  Robert Mcg Thomas Jr | TX 2-491717 | 1989-02-02 |
| 1989-01-30 | https://www.nytimes.com/1989/01/30/sports/tennis-lendl-takes-title-and-no-1.html | Tennis Lendl Takes Title and No 1 | AP | TX 2-491717 | 1989-02-02 |
| 1989-01-30 | https://www.nytimes.com/1989/01/30/sports/weary-knicks-return-home.html | Weary Knicks Return Home | By Sam Goldaper | TX 2-491717 | 1989-02-02 |

| | | | | |
|---|---|---|---|---|
| 1989-01-30 | https://www.nytimes.com/1989/01/30/us/9-canadians-die-in-plane-crash.html | 9 Canadians Die in Plane Crash | AP | TX 2-491717 | 1989-02-02 |
| 1989-01-30 | https://www.nytimes.com/1989/01/30/us/after-months-of-legal-skirmishing-trial-of-north-is-only-a-day-away.html | After Months of Legal Skirmishing Trial of North Is Only a Day Away | By Michael Wines Special To the New York Times | TX 2-491717 | 1989-02-02 |
| 1989-01-30 | https://www.nytimes.com/1989/01/30/us/being-senior-judge-pays-for-former-chief-justice.html | Being Senior Judge Pays For Former Chief Justice | AP | TX 2-491717 | 1989-02-02 |
| 1989-01-30 | https://www.nytimes.com/1989/01/30/us/big-victory-for-a-little-horse.html | Big Victory for a Little Horse | AP | TX 2-491717 | 1989-02-02 |
| 1989-01-30 | https://www.nytimes.com/1989/01/30/us/chicago-journal-for-men-who-do-time-eternal-love-is-message.html | Chicago Journal For Men Who Do Time Eternal Love Is Message | By Isabel Wilkerson Special To the New York Times | TX 2-491717 | 1989-02-02 |
| 1989-01-30 | https://www.nytimes.com/1989/01/30/us/energy-vs-environment-clash-on-carolina-coast.html | Energy vs Environment Clash on Carolina Coast | By Peter Applebome Special To the New York Times | TX 2-491717 | 1989-02-02 |
| 1989-01-30 | https://www.nytimes.com/1989/01/30/us/for-insider-dinner-bush-well-done.html | For Insider Dinner Bush Well Done | By Clyde H Farnsworth Special To the New York Times | TX 2-491717 | 1989-02-02 |
| 1989-01-30 | https://www.nytimes.com/1989/01/30/us/hydrogen-fuel-line-repaired-on-space-shuttle-discovery.html | Hydrogen Fuel Line Repaired On Space Shuttle Discovery | AP | TX 2-491717 | 1989-02-02 |
| 1989-01-30 | https://www.nytimes.com/1989/01/30/us/jail-for-denying-medical-aid.html | Jail for Denying Medical Aid | AP | TX 2-491717 | 1989-02-02 |
| 1989-01-30 | https://www.nytimes.com/1989/01/30/us/justice-dept-will-drop-suit-against-two-who-quit-union.html | Justice Dept Will Drop Suit Against Two Who Quit Union | AP | TX 2-491717 | 1989-02-02 |
| 1989-01-30 | https://www.nytimes.com/1989/01/30/us/lesbian-partners-find-the-means-to-be-parents.html | Lesbian Partners Find The Means to Be Parents | By Gina Kolata | TX 2-491717 | 1989-02-02 |
| 1989-01-30 | https://www.nytimes.com/1989/01/30/us/money-bush-wants-for-drug-war-is-less-than-sought-by-congress.html | Money Bush Wants for Drug War Is Less Than Sought by Congress | By Bernard Weinraub Special To the New York Times | TX 2-491717 | 1989-02-02 |
| 1989-01-30 | https://www.nytimes.com/1989/01/30/us/soviet-craft-orbits-mars-on-way-to-moon-phobos.html | Soviet Craft Orbits Mars on Way to Moon Phobos | By Esther B Fein Special To the New York Times | TX 2-491717 | 1989-02-02 |
| 1989-01-30 | https://www.nytimes.com/1989/01/30/us/soviet-photos-of-us-were-for-spying.html | Soviet Photos of US Were for Spying | By William J Broad | TX 2-491717 | 1989-02-02 |
| 1989-01-30 | https://www.nytimes.com/1989/01/30/us/study-says-toxic-waste-plan-uses-private-sector-too-much.html | Study Says Toxic Waste Plan Uses Private Sector Too Much | AP | TX 2-491717 | 1989-02-02 |

| | | | | |
|---|---|---|---|---|
| 1989-01-30 | https://www.nytimes.com/1989/01/30/us/was hington-talk-briefing-discussion-closed.html | WASHINGTON TALK BRIEFING Discussion Closed | By David Binder and Warren Weaver Jr | TX 2-491717 | 1989-02-02 |
| 1989-01-30 | https://www.nytimes.com/1989/01/30/us/was hington-talk-briefing-whales-on-tape.html | WASHINGTON TALK BRIEFING Whales on Tape | By David Binder and Warren Weaver Jr | TX 2-491717 | 1989-02-02 |
| 1989-01-30 | https://www.nytimes.com/1989/01/30/us/was hington-talk-veterans-affairs-old-hand-capitol-hill-creating-new-voice.html | WASHINGTON TALK VETERANS AFFAIRS Old Hand on Capitol Hill Is Creating a New Voice in Cabinet | By Steven V Roberts Special To the New York Times | TX 2-491717 | 1989-02-02 |
| 1989-01-30 | https://www.nytimes.com/1989/01/30/wo men-driven-to-kill-are-shown-more-mercy.html | Women Driven to Kill Are Shown More Mercy | By Susan Diesenhouse | TX 2-491717 | 1989-02-02 |
| 1989-01-30 | https://www.nytimes.com/1989/01/30/world/ 48-on-bus-die-in-ivory-coast.html | 48 on Bus Die in Ivory Coast | AP | TX 2-491717 | 1989-02-02 |
| 1989-01-30 | https://www.nytimes.com/1989/01/30/world/ 62-missile-crisis-yields-new-puzzle.html | 62 MISSILE CRISIS YIELDS NEW PUZZLE | By Bill Keller Special To the New York Times | TX 2-491717 | 1989-02-02 |
| 1989-01-30 | https://www.nytimes.com/1989/01/30/world/ a-departing-envoy-s-grim-afghan-view.html | A Departing Envoys Grim Afghan View | By Elaine Sciolino Special To the New York Times | TX 2-491717 | 1989-02-02 |
| 1989-01-30 | https://www.nytimes.com/1989/01/30/world/ bhutto-s-party-suffers-blow-in-key-elections.html | Bhuttos Party Suffers Blow in Key Elections | By Barbara Crossette Special To the New York Times | TX 2-491717 | 1989-02-02 |
| 1989-01-30 | https://www.nytimes.com/1989/01/30/world/ bonn-vows-inquiry-on-charges-involving-iran-gas.html | Bonn Vows Inquiry on Charges Involving Iran Gas | By Serge Schmemann Special To the New York Times | TX 2-491717 | 1989-02-02 |
| 1989-01-30 | https://www.nytimes.com/1989/01/30/world/ british-lawyers-jolted-by-thatcher-plan.html | British Lawyers Jolted by Thatcher Plan | By Steve Lohr Special To the New York Times | TX 2-491717 | 1989-02-02 |
| 1989-01-30 | https://www.nytimes.com/1989/01/30/world/ coalition-parties-set-back-in-berlin.html | COALITION PARTIES SET BACK IN BERLIN | By Serge Schmemann Special To the New York Times | TX 2-491717 | 1989-02-02 |
| 1989-01-30 | https://www.nytimes.com/1989/01/30/world/ foes-of-pinochet-feuding-over-vote.html | FOES OF PINOCHET FEUDING OVER VOTE | By Shirley Christian Special To the New York Times | TX 2-491717 | 1989-02-02 |
| 1989-01-30 | https://www.nytimes.com/1989/01/30/world/ israel-releases-a-major-palestinian-from-detention-in-the-west-bank.html | Israel Releases a Major Palestinian From Detention in the West Bank | By Joel Brinkley Special To the New York Times | TX 2-491717 | 1989-02-02 |
| 1989-01-30 | https://www.nytimes.com/1989/01/30/world/ lebanon-s-multiplying-rivalries-move-nation-closer-to-breakup.html | Lebanons Multiplying Rivalries Move Nation Closer to Breakup | By John Kifner Special To the New York Times | TX 2-491717 | 1989-02-02 |
| 1989-01-30 | https://www.nytimes.com/1989/01/30/world/ moscow-journal-the-stalin-generation-where-nostalgia-dies-hard.html | Moscow Journal The Stalin Generation Where Nostalgia Dies Hard | By Bill Keller Special To the New York Times | TX 2-491717 | 1989-02-02 |
| 1989-01-30 | https://www.nytimes.com/1989/01/30/world/ serb-croat-rivalry-is-again-shaking-yugoslavia.html | SerbCroat Rivalry Is Again Shaking Yugoslavia | By Henry Kamm Special To the New York Times | TX 2-491717 | 1989-02-02 |

| | | | | |
|---|---|---|---|---|
| 1989-01-30 | https://www.nytimes.com/1989/01/30/world/us-to-press-monitoring-of-cuba.html | US to Press Monitoring of Cuba | Special to the New York Times | TX 2-491717 | 1989-02-02 |
| 1989-01-31 | https://www.nytimes.com/1989/01/31/arts/barenboim-to-follow-solti-at-chicago-symphony.html | Barenboim to Follow Solti At Chicago Symphony | By Will Crutchfield | TX 2-505113 | 1989-02-09 |
| 1989-01-31 | https://www.nytimes.com/1989/01/31/arts/for-the-15th-year-ballet-in-the-hands-and-heart-of-eliot-feld.html | For the 15th Year Ballet in the Hands And Heart of Eliot Feld | By Jennifer Dunning | TX 2-505113 | 1989-02-09 |
| 1989-01-31 | https://www.nytimes.com/1989/01/31/arts/japanese-dancers-are-dominant-in-prix-de-lausanne.html | Japanese Dancers Are Dominant In Prix de Lausanne | By David E Sanger Special To the New York Times | TX 2-505113 | 1989-02-09 |
| 1989-01-31 | https://www.nytimes.com/1989/01/31/arts/review-dance-ballets-born-of-anecdotes-and-innocence.html | ReviewDance Ballets Born of Anecdotes and Innocence | By Jennifer Dunning | TX 2-505113 | 1989-02-09 |
| 1989-01-31 | https://www.nytimes.com/1989/01/31/arts/review-music-baroque-by-stravaganza.html | ReviewMusic Baroque by Stravaganza | By Allan Kozinn | TX 2-505113 | 1989-02-09 |
| 1989-01-31 | https://www.nytimes.com/1989/01/31/arts/review-music-by-opera-ebony.html | ReviewMusic By Opera Ebony | By Allan Kozinn | TX 2-505113 | 1989-02-09 |
| 1989-01-31 | https://www.nytimes.com/1989/01/31/arts/review-music-pianist-s-cage-and-ives.html | ReviewMusic Pianists Cage and Ives | By John Rockwell | TX 2-505113 | 1989-02-09 |
| 1989-01-31 | https://www.nytimes.com/1989/01/31/arts/review-piano-beethoven-by-feltsman.html | ReviewPiano Beethoven by Feltsman | By Bernard Holland | TX 2-505113 | 1989-02-09 |
| 1989-01-31 | https://www.nytimes.com/1989/01/31/arts/review-recital-diverse-array-of-songs.html | ReviewRecital Diverse Array of Songs | By Will Crutchfield | TX 2-505113 | 1989-02-09 |
| 1989-01-31 | https://www.nytimes.com/1989/01/31/arts/review-television-cbs-s-dream-breakers.html | ReviewTelevision CBSs Dream Breakers | By Walter Goodman | TX 2-505113 | 1989-02-09 |
| 1989-01-31 | https://www.nytimes.com/1989/01/31/books/books-of-the-times-ordinariness-of-love-and-loss.html | Books of The Times Ordinariness of Love and Loss | By Michiko Kakutani | TX 2-505113 | 1989-02-09 |
| 1989-01-31 | https://www.nytimes.com/1989/01/31/business/american-brands-to-sell-southland-life-division.html | American Brands to Sell Southland Life Division | By Nina Andrews Special To the New York Times | TX 2-505113 | 1989-02-09 |
| 1989-01-31 | https://www.nytimes.com/1989/01/31/business/article-492589-no-title.html | Article 492589  No Title | By Robert J Cole | TX 2-505113 | 1989-02-09 |
| 1989-01-31 | https://www.nytimes.com/1989/01/31/business/bush-likely-to-ask-lower-capital-gains-tax.html | Bush Likely to Ask Lower Capital Gains Tax | By David E Rosenbaum Special To the New York Times | TX 2-505113 | 1989-02-09 |
| 1989-01-31 | https://www.nytimes.com/1989/01/31/business/bush-staff-backs-rise-in-premiums-paid-by-bankers.html | BUSH STAFF BACKS RISE IN PREMIUMS PAID BY BANKERS | By Gerald M Boyd Special To the New York Times | TX 2-505113 | 1989-02-09 |

| | | | | |
|---|---|---|---|---|
| 1989-01-31 | https://www.nytimes.com/1989/01/31/business/business-people-abercrombie-fitch-chief-sees-growth-opportunities.html | BUSINESS PEOPLE Abercrombie Fitch Chief Sees Growth Opportunities | By Isadore Barmash | TX 2-505113 | 1989-02-09 |
| 1989-01-31 | https://www.nytimes.com/1989/01/31/business/business-people-gibson-greetings-head-will-retire-on-feb-28.html | BUSINESS PEOPLE Gibson Greetings Head Will Retire on Feb 28 | By Daniel F Cuff | TX 2-505113 | 1989-02-09 |
| 1989-01-31 | https://www.nytimes.com/1989/01/31/business/business-people-president-to-succeed-roderick-in-usx-job.html | BUSINESS PEOPLE President to Succeed Roderick in USX Job | By Daniel F Cuff | TX 2-505113 | 1989-02-09 |
| 1989-01-31 | https://www.nytimes.com/1989/01/31/business/cable-plan-for-merger-is-called-off.html | Cable Plan For Merger Is Called Off | By Geraldine Fabrikant | TX 2-505113 | 1989-02-09 |
| 1989-01-31 | https://www.nytimes.com/1989/01/31/business/careers-an-unusual-technology-program.html | Careers An Unusual Technology Program | By Elizabeth M Fowler | TX 2-505113 | 1989-02-09 |
| 1989-01-31 | https://www.nytimes.com/1989/01/31/business/company-news-archer-daniels-to-lift-illinois-central-stake.html | COMPANY NEWS ArcherDaniels to Lift Illinois Central Stake | By Julia Flynn Siler Special To the New York Times | TX 2-505113 | 1989-02-09 |
| 1989-01-31 | https://www.nytimes.com/1989/01/31/business/company-news-auto-dealers-president-sets-stage-for-change.html | COMPANY NEWS Auto Dealers President Sets Stage for Change | By Doron P Levin | TX 2-505113 | 1989-02-09 |
| 1989-01-31 | https://www.nytimes.com/1989/01/31/business/company-news-cityfed-may-face-a-proxy-fight.html | COMPANY NEWS Cityfed May Face A Proxy Fight | Special to the New York Times | TX 2-505113 | 1989-02-09 |
| 1989-01-31 | https://www.nytimes.com/1989/01/31/business/company-news-farley-may-seek-a-loan-change.html | COMPANY NEWS Farley May Seek A Loan Change | Special to the New York Times | TX 2-505113 | 1989-02-09 |
| 1989-01-31 | https://www.nytimes.com/1989/01/31/business/company-news-rjr-nabisco-stock-surges-on-us-move.html | COMPANY NEWS RJR Nabisco Stock Surges On US Move | By Michael Quint | TX 2-505113 | 1989-02-09 |
| 1989-01-31 | https://www.nytimes.com/1989/01/31/business/company-news-sas-increases-texas-air-holdings.html | COMPANY NEWS SAS Increases Texas Air Holdings | Special to the New York Times | TX 2-505113 | 1989-02-09 |
| 1989-01-31 | https://www.nytimes.com/1989/01/31/business/control-data-s-quest-for-a-transformation.html | Control Datas Quest For a Transformation | By John Markoff Special To the New York Times | TX 2-505113 | 1989-02-09 |
| 1989-01-31 | https://www.nytimes.com/1989/01/31/business/detroit-papers-merger-set-opponents-to-continue-fight.html | Detroit Papers Merger Set Opponents to Continue Fight | By Albert Scardino | TX 2-505113 | 1989-02-09 |
| 1989-01-31 | https://www.nytimes.com/1989/01/31/business/fcc-delays-new-rules-for-at-t.html | FCC Delays New Rules For ATT | By Calvin Sims Special To the New York Times | TX 2-505113 | 1989-02-09 |

| 1989-01-31 | https://www.nytimes.com/1989/01/31/business/fcc-licensing-plan.html | FCC Licensing Plan | Special to the New York Times | TX 2-505113 | 1989-02-09 |
|---|---|---|---|---|---|
| 1989-01-31 | https://www.nytimes.com/1989/01/31/business/gains-at-u-haul-dampened-by-feud-in-owning-family.html | Gains at UHaul Dampened By Feud in Owning Family | By Andrea Adelson Special To the New York Times | TX 2-505113 | 1989-02-09 |
| 1989-01-31 | https://www.nytimes.com/1989/01/31/business/gm-saturn-dealers.html | GM Saturn Dealers | AP | TX 2-505113 | 1989-02-09 |
| 1989-01-31 | https://www.nytimes.com/1989/01/31/business/importer-of-yugo-seeks-protection.html | Importer of Yugo Seeks Protection | By Doron P Levin Special To the New York Times | TX 2-505113 | 1989-02-09 |
| 1989-01-31 | https://www.nytimes.com/1989/01/31/business/inquiry-on-commodities-is-defended-by-officials.html | Inquiry on Commodities Is Defended by Officials | By Eric N Berg Special To the New York Times | TX 2-505113 | 1989-02-09 |
| 1989-01-31 | https://www.nytimes.com/1989/01/31/business/market-place-tax-angle-is-key-to-texaco-accord.html | Market Place Tax Angle Is Key To Texaco Accord | By Floyd Norris | TX 2-505113 | 1989-02-09 |
| 1989-01-31 | https://www.nytimes.com/1989/01/31/business/new-world-seeks-a-backer.html | New World Seeks a Backer | Special to The New York Times | TX 2-505113 | 1989-02-09 |
| 1989-01-31 | https://www.nytimes.com/1989/01/31/business/salomon-suffers-junk-bond-defections.html | Salomon Suffers Junk Bond Defections | By Sarah Bartlett | TX 2-505113 | 1989-02-09 |
| 1989-01-31 | https://www.nytimes.com/1989/01/31/business/stocks-move-ahead-again-dow-up-125.html | Stocks Move Ahead Again Dow Up 125 | By Lawrence J Demaria | TX 2-505113 | 1989-02-09 |
| 1989-01-31 | https://www.nytimes.com/1989/01/31/business/talking-business-with-cornstein-of-finlay-enterprises-bright-outlook-for-retail.html | Talking Business with Cornstein of Finlay Enterprises A Bright Outlook For Retail Jewelry | By Phillip H Wiggins | TX 2-505113 | 1989-02-09 |
| 1989-01-31 | https://www.nytimes.com/1989/01/31/business/the-media-business-advertising-molson-in-us-goes-to-lintas.html | THE MEDIA BUSINESS ADVERTISING Molson in US Goes to Lintas | By Randall Rothenberg | TX 2-505113 | 1989-02-09 |
| 1989-01-31 | https://www.nytimes.com/1989/01/31/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING People | By Randall Rothenberg | TX 2-505113 | 1989-02-09 |
| 1989-01-31 | https://www.nytimes.com/1989/01/31/business/the-media-business-advertising-read-this-and-win-10-million.html | THE MEDIA BUSINESS ADVERTISING Read This and Win 10 Million | By Randall Rothenberg | TX 2-505113 | 1989-02-09 |
| 1989-01-31 | https://www.nytimes.com/1989/01/31/business/us-incomes-after-taxes-3.8-higher.html | US Incomes After Taxes 38 Higher | AP | TX 2-505113 | 1989-02-09 |
| 1989-01-31 | https://www.nytimes.com/1989/01/31/business/us-wants-help-on-imbalances-in-trade.html | US Wants Help on Imbalances in Trade | By Michael Farr Special To the New York Times | TX 2-505113 | 1989-02-09 |

| 1989-01-31 | https://www.nytimes.com/1989/01/31/business/va-penalties-in-gift-inquiry.html | VA Penalties In Gift Inquiry | AP | TX 2-505113 | 1989-02-09 |
|---|---|---|---|---|---|
| 1989-01-31 | https://www.nytimes.com/1989/01/31/nyregion/57th-st-loc-2-tvs-rm-400-a-night.html | 57th St Loc 2 TVsRm 400 a Night | By Thomas J Lueck | TX 2-505113 | 1989-02-09 |
| 1989-01-31 | https://www.nytimes.com/1989/01/31/nyregion/agency-seeks-wide-changes-in-zoning-plan.html | Agency Seeks Wide Changes In Zoning Plan | By David W Dunlap | TX 2-505113 | 1989-02-09 |
| 1989-01-31 | https://www.nytimes.com/1989/01/31/nyregion/bridge-430389.html | Bridge | By Alan Truscott | TX 2-505113 | 1989-02-09 |
| 1989-01-31 | https://www.nytimes.com/1989/01/31/nyregion/cameras-in-the-courts-a-test-in-steinberg-case.html | Cameras in the Courts A Test in Steinberg Case | By Walter Goodman | TX 2-505113 | 1989-02-09 |
| 1989-01-31 | https://www.nytimes.com/1989/01/31/nyregion/chess-427089.html | Chess | Robert ByRne | TX 2-505113 | 1989-02-09 |
| 1989-01-31 | https://www.nytimes.com/1989/01/31/nyregion/cuomo-might-waive-lilco-pact-condition.html | Cuomo Might Waive Lilco Pact Condition | Special to the New York Times | TX 2-505113 | 1989-02-09 |
| 1989-01-31 | https://www.nytimes.com/1989/01/31/nyregion/hartford-court-upholds-removal-of-life-support.html | Hartford Court Upholds Removal of Life Support | By Kirk Johnson | TX 2-505113 | 1989-02-09 |
| 1989-01-31 | https://www.nytimes.com/1989/01/31/nyregion/in-new-york-school-deficits-called-routine.html | In New York School Deficits Called Routine | By Leonard Buder | TX 2-505113 | 1989-02-09 |
| 1989-01-31 | https://www.nytimes.com/1989/01/31/nyregion/koch-s-plan-for-staff-cuts-is-assailed.html | Kochs Plan for Staff Cuts Is Assailed | By Arnold H Lubasch | TX 2-505113 | 1989-02-09 |
| 1989-01-31 | https://www.nytimes.com/1989/01/31/nyregion/koch-warns-of-sharp-reductions-in-workers-if-cuomo-plan-stands.html | Koch Warns of Sharp Reductions In Workers if Cuomo Plan Stands | By Richard Levine | TX 2-505113 | 1989-02-09 |
| 1989-01-31 | https://www.nytimes.com/1989/01/31/nyregion/li-suspect-sought-in-five-midwest-shootings.html | LI Suspect Sought in Five Midwest Shootings | By Eric Schmitt | TX 2-505113 | 1989-02-09 |
| 1989-01-31 | https://www.nytimes.com/1989/01/31/nyregion/many-donors-to-neediest-cases-earmark-gifts.html | Many Donors to Neediest Cases Earmark Gifts | By Marvine Howe | TX 2-505113 | 1989-02-09 |
| 1989-01-31 | https://www.nytimes.com/1989/01/31/nyregion/our-towns-after-therapy-child-of-privilege-spurns-drugs.html | Our Towns After Therapy Child of Privilege Spurns Drugs | By Michael Winerip | TX 2-505113 | 1989-02-09 |
| 1989-01-31 | https://www.nytimes.com/1989/01/31/nyregion/ruin-vs-renewal-when-56000-houses-go-begging.html | Ruin vs Renewal When 56000 Houses Go Begging | By Eric Schmitt Special To the New York Times | TX 2-505113 | 1989-02-09 |

| | | | | |
|---|---|---|---|---|
| 1989-01-31 | https://www.nytimes.com/1989/01/31/nyregion/smithsonian-votes-plan-for-an-american-indian-museum.html | Smithsonian Votes Plan for an American Indian Museum | By Irvin Molotsky Special To the New York Times | TX 2-505113 | 1989-02-09 |
| 1989-01-31 | https://www.nytimes.com/1989/01/31/nyregion/steinberg-is-guilty-of-first-degree-manslaughter.html | Steinberg Is Guilty of FirstDegree Manslaughter | By Ronald Sullivan | TX 2-505113 | 1989-02-09 |
| 1989-01-31 | https://www.nytimes.com/1989/01/31/nyregion/the-force-of-the-fatal-blows-persuaded-jurors-of-intent.html | The Force of the Fatal Blows Persuaded Jurors of Intent | By Robert D McFadden | TX 2-505113 | 1989-02-09 |
| 1989-01-31 | https://www.nytimes.com/1989/01/31/obituaries/l-h-chamberlain-82-columbia-dean-and-vice-president.html | L H Chamberlain 82 Columbia Dean and Vice President | By Alfonso A Narvaez | TX 2-505113 | 1989-02-09 |
| 1989-01-31 | https://www.nytimes.com/1989/01/31/obituaries/morton-da-costa-74-director.html | Morton Da Costa 74 Director | By Richard F Shepard | TX 2-505113 | 1989-02-09 |
| 1989-01-31 | https://www.nytimes.com/1989/01/31/obituaries/pegeen-fitzgerald-78-radio-host-of-family-style-talk-show-dies.html | Pegeen Fitzgerald 78 Radio Host Of FamilyStyle Talk Show Dies | By Peter B Flint | TX 2-505113 | 1989-02-09 |
| 1989-01-31 | https://www.nytimes.com/1989/01/31/obituaries/richard-d-crinkley-dies-at-49-former-beaumont-theater-chief.html | Richard D Crinkley Dies at 49 Former Beaumont Theater Chief | By William H Honan | TX 2-505113 | 1989-02-09 |
| 1989-01-31 | https://www.nytimes.com/1989/01/31/opinion/aristotle-tolstoy-donald-duck-beast-literature.html | Aristotle Tolstoy Donald Duck Beast Literature | By Leon Botstein | TX 2-505113 | 1989-02-09 |
| 1989-01-31 | https://www.nytimes.com/1989/01/31/opinion/chinese-soviet-detente-not-to-be-feared.html | ChineseSoviet Detente Not to Be Feared | By Robert A Manning | TX 2-505113 | 1989-02-09 |
| 1989-01-31 | https://www.nytimes.com/1989/01/31/opinion/in-the-nation-a-lesson-of-crisis.html | IN THE NATION A Lesson Of Crisis | By Tom Wicker | TX 2-505113 | 1989-02-09 |
| 1989-01-31 | https://www.nytimes.com/1989/01/31/opinion/on-my-mind-rewarding-the-muggers.html | ON MY MIND Rewarding The Muggers | By A M Rosenthal | TX 2-505113 | 1989-02-09 |
| 1989-01-31 | https://www.nytimes.com/1989/01/31/science/clues-to-allergy-emerge-from-new-cell-studies.html | Clues to Allergy Emerge From New Cell Studies | By Harold M Schmeck Jr | TX 2-505113 | 1989-02-09 |
| 1989-01-31 | https://www.nytimes.com/1989/01/31/science/fossil-terror-bird-offers-clues-to-evolution.html | Fossil Terror Bird Offers Clues to Evolution | By Walter Sullivan | TX 2-505113 | 1989-02-09 |
| 1989-01-31 | https://www.nytimes.com/1989/01/31/science/group-sues-to-block-gene-transfer-study.html | Group Sues to Block GeneTransfer Study | By Warren E Leary Special To the New York Times | TX 2-505113 | 1989-02-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-01-31 | https://www.nytimes.com/1989/01/31/science/italy-embarks-bold-effort-save-fabled-city-venice-threatening-tides.html | Italy Embarks on Bold Effort To Save Fabled City of Venice From Threatening Tides | By Clyde Haberman | TX 2-505113 | 1989-02-09 |
| 1989-01-31 | https://www.nytimes.com/1989/01/31/science/joint-effort-urged-to-guard-climate.html | Joint Effort Urged to Guard Climate | By Philip Shabecoff Special To the New York Times | TX 2-505113 | 1989-02-09 |
| 1989-01-31 | https://www.nytimes.com/1989/01/31/science/nasa-to-begin-drug-tests.html | NASA to Begin Drug Tests | AP | TX 2-505113 | 1989-02-09 |
| 1989-01-31 | https://www.nytimes.com/1989/01/31/science/new-robot-holds-key-to-repair-of-reactors.html | New Robot Holds Key To Repair Of Reactors | By Keith Schneider | TX 2-505113 | 1989-02-09 |
| 1989-01-31 | https://www.nytimes.com/1989/01/31/science/peripherals-powerful-new-ataris.html | PERIPHERALS Powerful New Ataris | By L R Shannon | TX 2-505113 | 1989-02-09 |
| 1989-01-31 | https://www.nytimes.com/1989/01/31/science/personal-computers-adding-tools-to-the-kit.html | PERSONAL COMPUTERS Adding Tools to the Kit | By Peter H Lewis | TX 2-505113 | 1989-02-09 |
| 1989-01-31 | https://www.nytimes.com/1989/01/31/science/the-doctor-s-world-doctors-are-urged-to-donate-more-medical-care-to-the-poor.html | THE DOCTORS WORLD Doctors Are Urged to Donate More Medical Care to the Poor | By Lawrence K Altman Md | TX 2-505113 | 1989-02-09 |
| 1989-01-31 | https://www.nytimes.com/1989/01/31/science/to-treat-the-attack-of-acid-rain-add-limestone-to-water-and-wait.html | To Treat the Attack of Acid Rain Add Limestone to Water and Wait | By William K Stevens | TX 2-505113 | 1989-02-09 |
| 1989-01-31 | https://www.nytimes.com/1989/01/31/sports/baseball-mets-sign-darling-to-contract-for-3-years.html | Baseball Mets Sign Darling To Contract For 3 Years | By Murray Chass | TX 2-505113 | 1989-02-09 |
| 1989-01-31 | https://www.nytimes.com/1989/01/31/sports/kimball-gets-7-years-in-accident-that-killed-2.html | Kimball Gets 7 Years In Accident That Killed 2 | AP | TX 2-505113 | 1989-02-09 |
| 1989-01-31 | https://www.nytimes.com/1989/01/31/sports/miles-to-go-before-nba-players-sleep.html | Miles to Go Before NBA Players Sleep | By Sam Goldaper | TX 2-505113 | 1989-02-09 |
| 1989-01-31 | https://www.nytimes.com/1989/01/31/sports/olympic-champion-finds-races-yet-to-be-won.html | Olympic Champion Finds Races Yet to Be Won | By Michael Janofsky | TX 2-505113 | 1989-02-09 |
| 1989-01-31 | https://www.nytimes.com/1989/01/31/sports/on-horse-racing-houston-has-owner-riding-high.html | ON HORSE RACING Houston Has Owner Riding High | By Steven Crist | TX 2-505113 | 1989-02-09 |
| 1989-01-31 | https://www.nytimes.com/1989/01/31/sports/rangers-thwart-islanders-at-garden-again.html | Rangers Thwart Islanders at Garden Again | By Robin Finn | TX 2-505113 | 1989-02-09 |
| 1989-01-31 | https://www.nytimes.com/1989/01/31/sports/redmen-squander-a-2d-chance.html | Redmen Squander a 2d Chance | By William C Rhoden | TX 2-505113 | 1989-02-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-01-31 | https://www.nytimes.com/1989/01/31/sports/sports-news-briefs-seahawks-lose-general-manager.html | SPORTS NEWS BRIEFS Seahawks Lose General Manager | AP | TX 2-505113 | 1989-02-09 |
| 1989-01-31 | https://www.nytimes.com/1989/01/31/sports/sports-news-briefs-tyson-presents-settlement-offer.html | SPORTS NEWS BRIEFS Tyson Presents Settlement Offer | AP | TX 2-505113 | 1989-02-09 |
| 1989-01-31 | https://www.nytimes.com/1989/01/31/sports/sports-of-the-times-another-hershiser-shutout.html | SPORTS OF THE TIMES Another Hershiser Shutout | By Dave Anderson | TX 2-505113 | 1989-02-09 |
| 1989-01-31 | https://www.nytimes.com/1989/01/31/sports/tall-task-for-7-6-draft-pick.html | Tall Task for 76 Draft Pick | By Jerry Schwartz Special To the New York Times | TX 2-505113 | 1989-02-09 |
| 1989-01-31 | https://www.nytimes.com/1989/01/31/sports/unhappy-berry-is-waived-by-nets.html | Unhappy Berry Is Waived By nets | By Clifton Brown Special To the New York Times | TX 2-505113 | 1989-02-09 |
| 1989-01-31 | https://www.nytimes.com/1989/01/31/style/fashion-by-design-pins-and-more-pins.html | FASHION By Design Pins and More Pins | By Carrie Donovan | TX 2-505113 | 1989-02-09 |
| 1989-01-31 | https://www.nytimes.com/1989/01/31/style/fashion-evoking-the-30-s-with-a-genteel-air.html | FASHION Evoking the 30s With a Genteel Air | By Bernadine Morris | TX 2-505113 | 1989-02-09 |
| 1989-01-31 | https://www.nytimes.com/1989/01/31/style/fashion-patterns-reign-of-the-feather.html | FASHION PATTERNS Reign of the Feather | By Woody Hochswender | TX 2-505113 | 1989-02-09 |
| 1989-01-31 | https://www.nytimes.com/1989/01/31/theater/200-tickets-for-a-broadway-show-sell-for-a-song.html | 200 Tickets for a Broadway Show Sell for a Song | By Mervyn Rothstein | TX 2-505113 | 1989-02-09 |
| 1989-01-31 | https://www.nytimes.com/1989/01/31/us/african-american-favored-by-many-of-america-s-blacks.html | AfricanAmerican Favored By Many of Americas Blacks | By Isabel Wilkerson Special To the New York Times | TX 2-505113 | 1989-02-09 |
| 1989-01-31 | https://www.nytimes.com/1989/01/31/us/after-8-soldiers-die-in-crash-canada-pulls-out-of-exercises.html | After 8 Soldiers Die in Crash Canada Pulls Out of Exercises | AP | TX 2-505113 | 1989-02-09 |
| 1989-01-31 | https://www.nytimes.com/1989/01/31/us/brown-s-path-clear-for-leader-of-party-as-contender-quits.html | Browns Path Clear For Leader of Party As Contender Quits | AP | TX 2-505113 | 1989-02-09 |
| 1989-01-31 | https://www.nytimes.com/1989/01/31/us/bush-but-not-reagan-is-out-of-north-trial.html | Bush but Not Reagan Is Out of North Trial | By Michael Wines Special To the New York Times | TX 2-505113 | 1989-02-09 |
| 1989-01-31 | https://www.nytimes.com/1989/01/31/us/hatred-of-god-is-curse-of-russia-quayle-says.html | Hatred of God Is Curse Of Russia Quayle Says | By Maureen Dowd Special To the New York Times | TX 2-505113 | 1989-02-09 |
| 1989-01-31 | https://www.nytimes.com/1989/01/31/us/houston-journal-in-the-dollar-dances-sadness-leads.html | Houston Journal In the Dollar Dances Sadness Leads | By Lisa Belkin Special To the New York Times | TX 2-505113 | 1989-02-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-01-31 | https://www.nytimes.com/1989/01/31/us/indian-leader-charges-rampant-graft.html | Indian Leader Charges Rampant Graft | By Philip Shenon Special To the New York Times | TX 2-505113 | 1989-02-09 |
| 1989-01-31 | https://www.nytimes.com/1989/01/31/us/jackson-s-half-brother-is-guilty-in-a-stabbing.html | Jacksons Half Brother Is Guilty in a Stabbing | AP | TX 2-505113 | 1989-02-09 |
| 1989-01-31 | https://www.nytimes.com/1989/01/31/us/new-rules-issued-on-patients-care-in-nursing-homes.html | NEW RULES ISSUED ON PATIENTS CARE IN NURSING HOMES | By Martin Tolchin Special To the New York Times | TX 2-505113 | 1989-02-09 |
| 1989-01-31 | https://www.nytimes.com/1989/01/31/us/private-panel-backs-health-care-for-all.html | Private Panel Backs Health Care for All | AP | TX 2-505113 | 1989-02-09 |
| 1989-01-31 | https://www.nytimes.com/1989/01/31/us/us-attorney-in-massachusetts-quits-amid-inquiry.html | US Attorney in Massachusetts Quits Amid Inquiry | Special to the New York Times | TX 2-505113 | 1989-02-09 |
| 1989-01-31 | https://www.nytimes.com/1989/01/31/us/us-would-limit-doctor-kickbacks.html | US Would Limit Doctor Kickbacks | By Julie Johnson Special To the New York Times | TX 2-505113 | 1989-02-09 |
| 1989-01-31 | https://www.nytimes.com/1989/01/31/us/washington-talk-briefing-baker-plans-solo.html | WASHINGTON TALK BRIEFING Baker Plans Solo | By Thomas L Friedman and Clifford D May | TX 2-505113 | 1989-02-09 |
| 1989-01-31 | https://www.nytimes.com/1989/01/31/us/washington-talk-briefing-trojan-horse-anyone.html | WASHINGTON TALK BRIEFING Trojan Horse Anyone | By Thomas L Friedman and Clifford D May | TX 2-505113 | 1989-02-09 |
| 1989-01-31 | https://www.nytimes.com/1989/01/31/us/washington-talk-presidency-congress-still-purring-bush-applies-right-strokes.html | WASHINGTON TALK THE PRESIDENCY Congress Still Purring as Bush Applies the Right Strokes | By Robin Toner Special To the New York Times | TX 2-505113 | 1989-02-09 |
| 1989-01-31 | https://www.nytimes.com/1989/01/31/us/wright-asks-views-of-house-on-raise.html | WRIGHT ASKS VIEWS OF HOUSE ON RAISE | By Susan F Rasky Special To the New York Times | TX 2-505113 | 1989-02-09 |
| 1989-01-31 | https://www.nytimes.com/1989/01/31/world/2-warring-shiite-muslim-militias-sign-truce-agreement-in-lebanon.html | 2 Warring Shiite Muslim Militias Sign Truce Agreement in Lebanon | Special to the New York Times | TX 2-505113 | 1989-02-09 |
| 1989-01-31 | https://www.nytimes.com/1989/01/31/world/a-2d-polish-priest-is-found-dead.html | A 2d Polish Priest Is Found Dead | By John Tagliabue Special To the New York Times | TX 2-505113 | 1989-02-09 |
| 1989-01-31 | https://www.nytimes.com/1989/01/31/world/afghan-factions-squabble-in-rebel-held-city.html | Afghan Factions Squabble in RebelHeld City | By Donatella Lorch Special To the New York Times | TX 2-505113 | 1989-02-09 |
| 1989-01-31 | https://www.nytimes.com/1989/01/31/world/britain-to-gradually-remove-one-third-of-gibraltar-force.html | Britain to Gradually Remove OneThird of Gibraltar Force | Special to the New York Times | TX 2-505113 | 1989-02-09 |
| 1989-01-31 | https://www.nytimes.com/1989/01/31/world/east-bloc-gives-first-arms-tally.html | EAST BLOC GIVES FIRST ARMS TALLY | By Bill Keller Special To the New York Times | TX 2-505113 | 1989-02-09 |
| 1989-01-31 | https://www.nytimes.com/1989/01/31/world/far-right-inroads-unnerve-berliners.html | FARRIGHT INROADS UNNERVE BERLINERS | By Serge Schmemann Special To the New York Times | TX 2-505113 | 1989-02-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-01-31 | https://www.nytimes.com/1989/01/31/world/london-journal-pygmalion-updated-henry-higgins-was-right.html | London Journal Pygmalion Updated Henry Higgins Was Right | By Steve Lohr Special To the New York Times | TX 2-505113 | 1989-02-09 |
| 1989-01-31 | https://www.nytimes.com/1989/01/31/world/mexico-is-said-to-seek-drug-corruption-data.html | Mexico Is Said to Seek DrugCorruption Data | Special to the New York Times | TX 2-505113 | 1989-02-09 |
| 1989-01-31 | https://www.nytimes.com/1989/01/31/world/ortega-unveils-austerity-plan-for-nicaragua.html | Ortega Unveils Austerity Plan For Nicaragua | By Mark A Uhlig Special To the New York Times | TX 2-505113 | 1989-02-09 |
| 1989-01-31 | https://www.nytimes.com/1989/01/31/world/pope-urges-catholics-to-be-more-active-in-and-out-of-church.html | Pope Urges Catholics To Be More Active In and Out of Church | By Clyde Haberman Special To the New York Times | TX 2-505113 | 1989-02-09 |
| 1989-01-31 | https://www.nytimes.com/1989/01/31/world/us-companies-tied-to-chemical-sales.html | US Companies Tied to Chemical Sales | By Michael R Gordon Special To the New York Times | TX 2-505113 | 1989-02-09 |
| 1989-01-31 | https://www.nytimes.com/1989/01/31/world/us-shuts-kabul-offices-but-storm-prevents-exit.html | US Shuts Kabul Offices But Storm Prevents Exit | By Elaine Sciolino Special To the New York Times | TX 2-505113 | 1989-02-09 |
| 1989-01-31 | https://www.nytimes.com/1989/01/31/world/yugoslav-military-warns-feuding-politicians.html | Yugoslav Military Warns Feuding Politicians | By Henry Kamm Special To the New York Times | TX 2-505113 | 1989-02-09 |
| 1989-02-01 | https://www.nytimes.com/1989/02/01/arts/hugh-wolff-crosses-the-hudson-to-make-his-philharmonic-debut.html | Hugh Wolff Crosses the Hudson To Make His Philharmonic Debut | By Allan Kozinn | TX 2-491544 | 1989-02-06 |
| 1989-02-01 | https://www.nytimes.com/1989/02/01/arts/review-dance-puns-seen-and-danced.html | ReviewDance Puns Seen and Danced | By Jennifer Dunning | TX 2-491544 | 1989-02-06 |
| 1989-02-01 | https://www.nytimes.com/1989/02/01/arts/review-music-composer-puts-his-stamp-on-past-virtues.html | ReviewMusic Composer Puts His Stamp on Past Virtues | By Will Crutchfield | TX 2-491544 | 1989-02-06 |
| 1989-02-01 | https://www.nytimes.com/1989/02/01/arts/review-piano-concentration-and-finger-power.html | ReviewPiano Concentration And Finger Power | By Allan Kozinn | TX 2-491544 | 1989-02-06 |
| 1989-02-01 | https://www.nytimes.com/1989/02/01/arts/review-television-raisin-in-the-sun-through-89-eyes.html | ReviewTelevision Raisin in the Sun Through 89 Eyes | By Walter Goodman | TX 2-491544 | 1989-02-06 |
| 1989-02-01 | https://www.nytimes.com/1989/02/01/arts/views-music-carlo-bergonzi-s-arias.html | ReviewsMusic Carlo Bergonzis Arias | By Will Crutchfield | TX 2-491544 | 1989-02-06 |
| 1989-02-01 | https://www.nytimes.com/1989/02/01/arts/reviews-music-focus-series-at-juilliard-looks-a-short-way-back.html | ReviewsMusic Focus Series at Juilliard Looks a Short Way Back | By Donal Henahan | TX 2-491544 | 1989-02-06 |

| | | | | |
|---|---|---|---|---|
| 1989-02-01 | https://www.nytimes.com/1989/02/01/arts/reviews-music-music-out-of-the-holocaust.html | ReviewsMusic Music Out of the Holocaust | By Bernard Holland | TX 2-491544 | 1989-02-06 |
| 1989-02-01 | https://www.nytimes.com/1989/02/01/arts/the-pop-life-681789.html | THE POP LIFE | By Stephen Holden | TX 2-491544 | 1989-02-06 |
| 1989-02-01 | https://www.nytimes.com/1989/02/01/books/book-notes-733989.html | Book Notes | By Edwin McDowell | TX 2-491544 | 1989-02-06 |
| 1989-02-01 | https://www.nytimes.com/1989/02/01/books/books-of-the-times-fury-of-the-outcast-over-the-male-heir-adored.html | Books of The Times Fury of the Outcast Over the Male Heir Adored | By Caryn James | TX 2-491544 | 1989-02-06 |
| 1989-02-01 | https://www.nytimes.com/1989/02/01/business/arguments-begin-at-2d-gaf-trial.html | Arguments Begin at 2d GAF Trial | By Stephen Labaton | TX 2-491544 | 1989-02-06 |
| 1989-02-01 | https://www.nytimes.com/1989/02/01/business/bass-group-says-it-owns-5.6-of-houghton-mifflin.html | Bass Group Says It Owns 56 of Houghton Mifflin | By Geraldine Fabrikant | TX 2-491544 | 1989-02-06 |
| 1989-02-01 | https://www.nytimes.com/1989/02/01/business/brady-sees-no-urgency-to-put-curbs-on-buyouts.html | Brady Sees No Urgency To Put Curbs on Buyouts | By Susan F Rasky Special To the New York Times | TX 2-491544 | 1989-02-06 |
| 1989-02-01 | https://www.nytimes.com/1989/02/01/business/business-people-executive-shuffling-continues-at-salomon.html | BUSINESS PEOPLE Executive Shuffling Continues at Salomon | By Sarah Bartlett | TX 2-491544 | 1989-02-06 |
| 1989-02-01 | https://www.nytimes.com/1989/02/01/business/business-people-united-technologies-fills-2-senior-positions.html | BUSINESS PEOPLE United Technologies Fills 2 Senior Positions | By Daniel F Cuff | TX 2-491544 | 1989-02-06 |
| 1989-02-01 | https://www.nytimes.com/1989/02/01/business/business-technology-soft-x-rays-may-bring-better-computer-chips.html | BUSINESS TECHNOLOGY Soft Xrays May Bring Better Computer Chips | By John Markoff | TX 2-491544 | 1989-02-06 |
| 1989-02-01 | https://www.nytimes.com/1989/02/01/business/commodities-exchange-seeks-advice.html | Commodities Exchange Seeks Advice | By Eric N Berg Special To the New York Times | TX 2-491544 | 1989-02-06 |
| 1989-02-01 | https://www.nytimes.com/1989/02/01/business/company-news-carlyle-raises-fairchild-offer.html | COMPANY NEWS Carlyle Raises Fairchild Offer | Special to the New York Times | TX 2-491544 | 1989-02-06 |
| 1989-02-01 | https://www.nytimes.com/1989/02/01/business/company-news-grace-pickens-offer-is-enjoined.html | COMPANY NEWS Grace Pickens Offer Is Enjoined | Special to the New York Times | TX 2-491544 | 1989-02-06 |
| 1989-02-01 | https://www.nytimes.com/1989/02/01/business/company-news-icahn-texaco.html | COMPANY NEWS IcahnTexaco | Special to the New York Times | TX 2-491544 | 1989-02-06 |
| 1989-02-01 | https://www.nytimes.com/1989/02/01/business/company-news-restraining-order-against-tyson.html | COMPANY NEWS Restraining Order Against Tyson | AP | TX 2-491544 | 1989-02-06 |

| 1989-02-01 | https://www.nytimes.com/1989/02/01/business/company-news-sequent-unisys.html | COMPANY NEWS SequentUnisys | Special to the New York Times | TX 2-491544 | 1989-02-06 |
|---|---|---|---|---|---|
| 1989-02-01 | https://www.nytimes.com/1989/02/01/business/company-news-texas-eastern.html | COMPANY NEWS Texas Eastern | Special to the New York Times | TX 2-491544 | 1989-02-06 |
| 1989-02-01 | https://www.nytimes.com/1989/02/01/business/company-news-varity-again-seeking-to-acquire-fruehauf.html | COMPANY NEWS Varity Again Seeking To Acquire Fruehauf | By Jonathan P Hicks | TX 2-491544 | 1989-02-06 |
| 1989-02-01 | https://www.nytimes.com/1989/02/01/business/cooling-off-period-near-at-eastern.html | CoolingOff Period Near at Eastern | By Agis Salpukas | TX 2-491544 | 1989-02-06 |
| 1989-02-01 | https://www.nytimes.com/1989/02/01/business/credit-markets-prices-are-mixed-in-slow-trading.html | CREDIT MARKETS Prices Are Mixed in Slow Trading | By Kenneth N Gilpin | TX 2-491544 | 1989-02-06 |
| 1989-02-01 | https://www.nytimes.com/1989/02/01/business/currency-markets-dollar-rises-after-pledge-on-inflation.html | CURRENCY MARKETS Dollar Rises After Pledge On Inflation | By Jonathan Fuerbringer | TX 2-491544 | 1989-02-06 |
| 1989-02-01 | https://www.nytimes.com/1989/02/01/business/dow-rises-18.21-points-after-late-surge.html | Dow Rises 1821 Points After Late Surge | By Phillip H Wiggins | TX 2-491544 | 1989-02-06 |
| 1989-02-01 | https://www.nytimes.com/1989/02/01/business/economic-scene-costa-rica-s-debt-message.html | Economic Scene Costa Ricas Debt Message | By Peter Passell | TX 2-491544 | 1989-02-06 |
| 1989-02-01 | https://www.nytimes.com/1989/02/01/business/french-report-finds-inside-trading.html | French Report Finds Inside Trading | By Steven Greenhouse Special to the New York Times | TX 2-491544 | 1989-02-06 |
| 1989-02-01 | https://www.nytimes.com/1989/02/01/business/greenspan-defends-lifting-rates.html | Greenspan Defends Lifting Rates | By Robert D Hershey Jr Special To the New York Times | TX 2-491544 | 1989-02-06 |
| 1989-02-01 | https://www.nytimes.com/1989/02/01/business/india-economic-outlook.html | India Economic Outlook | Special to the New York Times | TX 2-491544 | 1989-02-06 |
| 1989-02-01 | https://www.nytimes.com/1989/02/01/business/japan-adopts-insider-trading-regulations.html | Japan Adopts InsiderTrading Regulations | By David E Sanger Special To the New York Times | TX 2-491544 | 1989-02-06 |
| 1989-02-01 | https://www.nytimes.com/1989/02/01/business/jersey-may-restrict-drexel.html | Jersey May Restrict Drexel | AP | TX 2-491544 | 1989-02-06 |
| 1989-02-01 | https://www.nytimes.com/1989/02/01/business/kohlberg-kravis-to-collect-75-million-rjr-nabisco-fee.html | Kohlberg Kravis to Collect 75 Million RJR Nabisco Fee | By Michael Quint | TX 2-491544 | 1989-02-06 |
| 1989-02-01 | https://www.nytimes.com/1989/02/01/business/limits-on-savings-units-set.html | Limits on Savings Units Set | Special to the New York Times | TX 2-491544 | 1989-02-06 |
| 1989-02-01 | https://www.nytimes.com/1989/02/01/business/market-place-asset-managers-attract-interest.html | Market PlaceAsset Managers Attract Interest | By Lawrence J Demaria | TX 2-491544 | 1989-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-02-01 | https://www.nytimes.com/1989/02/01/business/prices-paid-to-farmers-increase-1.4-in-month.html | Prices Paid to Farmers Increase 14 in Month | AP | TX 2-491544 | 1989-02-06 |
| 1989-02-01 | https://www.nytimes.com/1989/02/01/business/real-estate-125th-street-experiences-new-vitality.html | Real Estate 125th Street Experiences New Vitality | By Shawn G Kennedy | TX 2-491544 | 1989-02-06 |
| 1989-02-01 | https://www.nytimes.com/1989/02/01/business/revamping-announced-by-xerox.html | Revamping Announced By Xerox | By John Markoff | TX 2-491544 | 1989-02-06 |
| 1989-02-01 | https://www.nytimes.com/1989/02/01/business/the-media-business-advertising-a-young-elite-s-power-over-ads.html | THE MEDIA BUSINESS ADVERTISING A Young Elites Power Over Ads | By Randall Rothenberg | TX 2-491544 | 1989-02-06 |
| 1989-02-01 | https://www.nytimes.com/1989/02/01/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS ADVERTISING Accounts | By Randall Rothenberg | TX 2-491544 | 1989-02-06 |
| 1989-02-01 | https://www.nytimes.com/1989/02/01/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS ADVERTISING Addenda | By Randall Rothenberg | TX 2-491544 | 1989-02-06 |
| 1989-02-01 | https://www.nytimes.com/1989/02/01/business/the-media-business-advertising-goody-work-goes-to-waring.html | THE MEDIA BUSINESS ADVERTISING Goody Work Goes to Waring | By Randall Rothenberg | TX 2-491544 | 1989-02-06 |
| 1989-02-01 | https://www.nytimes.com/1989/02/01/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING People | By Randall Rothenberg | TX 2-491544 | 1989-02-06 |
| 1989-02-01 | https://www.nytimes.com/1989/02/01/business/us-sets-up-task-forces-on-market-fraud.html | US Sets Up Task Forces on Market Fraud | By Kurt Eichenwald Special To the New York Times | TX 2-491544 | 1989-02-06 |
| 1989-02-01 | https://www.nytimes.com/1989/02/01/business/usx-net-up-armco-posts-big-increase.html | USX Net Up Armco Posts Big Increase | By Jonathan P Hicks | TX 2-491544 | 1989-02-06 |
| 1989-02-01 | https://www.nytimes.com/1989/02/01/garden/60-minute-gourmet-914489.html | 60MINUTE GOURMET | By Pierre Franey | TX 2-491544 | 1989-02-06 |
| 1989-02-01 | https://www.nytimes.com/1989/02/01/garden/chicago-country-spot-may-fade-into-sunset.html | Chicago Country Spot May Fade Into Sunset | AP | TX 2-491544 | 1989-02-06 |
| 1989-02-01 | https://www.nytimes.com/1989/02/01/garden/de-gustibus-sunday-shopping-has-its-drawbacks.html | DE GUSTIBUS Sunday Shopping Has Its Drawbacks | By Marian Burros | TX 2-491544 | 1989-02-06 |
| 1989-02-01 | https://www.nytimes.com/1989/02/01/garden/eating-well.html | EATING WELL | By Marian Burros | TX 2-491544 | 1989-02-06 |
| 1989-02-01 | https://www.nytimes.com/1989/02/01/garden/fast-track-tool-a-walk-with-style.html | FastTrack Tool A Walk With Style | By Woody Hochswender | TX 2-491544 | 1989-02-06 |

| 1989-02-01 | https://www.nytimes.com/1989/02/01/garden/food-notes-913689.html | FOOD NOTES | By Florence Fabricant | TX 2-491544 | 1989-02-06 |
|---|---|---|---|---|---|
| 1989-02-01 | https://www.nytimes.com/1989/02/01/garden/metropolitan-diary-913189.html | Metropolitan Diary | By Ron Alexander | TX 2-491544 | 1989-02-06 |
| 1989-02-01 | https://www.nytimes.com/1989/02/01/garden/microwave-cooking.html | MICROWAVE COOKING | By Barbara Kafka | TX 2-491544 | 1989-02-06 |
| 1989-02-01 | https://www.nytimes.com/1989/02/01/garden/one-designer-s-trademark-restaurants-that-tell-stories.html | One Designers Trademark Restaurants That Tell Stories | By Elaine Louie | TX 2-491544 | 1989-02-06 |
| 1989-02-01 | https://www.nytimes.com/1989/02/01/garden/points-west-in-the-search-for-baby-a-last-resort.html | POINTS WEST In the Search for Baby a Last Resort | By Anne Taylor Fleming | TX 2-491544 | 1989-02-06 |
| 1989-02-01 | https://www.nytimes.com/1989/02/01/garden/westerners-discover-a-chinese-secret-cooking-with-tea.html | Westerners Discover a Chinese Secret Cooking With Tea | By Florence Fabricant | TX 2-491544 | 1989-02-06 |
| 1989-02-01 | https://www.nytimes.com/1989/02/01/garden/wine-talk-914289.html | WINE TALK | By Frank J Prial | TX 2-491544 | 1989-02-06 |
| 1989-02-01 | https://www.nytimes.com/1989/02/01/garden/yankee-food-in-a-land-where-the-crumpet-is-king.html | Yankee Food in a Land Where the Crumpet Is King | By Marian Burros | TX 2-491544 | 1989-02-06 |
| 1989-02-01 | https://www.nytimes.com/1989/02/01/garden/youngsters-learning-to-cook-in-a-real-restaurant-kitchen.html | Youngsters Learning to Cook In a Real Restaurant Kitchen | By Florence Fabricant | TX 2-491544 | 1989-02-06 |
| 1989-02-01 | https://www.nytimes.com/1989/02/01/movies/critic-s-notebook-encore-from-stage-to-screen.html | Critics Notebook Encore From Stage to Screen | By Mel Gussow | TX 2-491544 | 1989-02-06 |
| 1989-02-01 | https://www.nytimes.com/1989/02/01/movies/independent-films-get-better-but-go-begging.html | Independent Films Get Better but Go Begging | By Aljean Harmetz Special To the New York Times | TX 2-491544 | 1989-02-06 |
| 1989-02-01 | https://www.nytimes.com/1989/02/01/nyregion/2d-psychiatric-worker-accused-of-sex-crimes.html | 2d Psychiatric Worker Accused of Sex Crimes | AP | TX 2-491544 | 1989-02-06 |
| 1989-02-01 | https://www.nytimes.com/1989/02/01/nyregion/a-princess-s-baedeker-opera-to-aids.html | A Princesss Baedeker Opera to AIDS | By Georgia Dullea | TX 2-491544 | 1989-02-06 |
| 1989-02-01 | https://www.nytimes.com/1989/02/01/nyregion/about-new-york-etymologically-the-big-apple-ages-18-years.html | About New York Etymologically The Big Apple Ages 18 Years | By Douglas Martin | TX 2-491544 | 1989-02-06 |
| 1989-02-01 | https://www.nytimes.com/1989/02/01/nyregion/after-229-years-irishwoman-to-lead-parade.html | After 229 Years Irishwoman to Lead Parade | By James Barron | TX 2-491544 | 1989-02-06 |

| | | | | |
|---|---|---|---|---|
| 1989-02-01 | https://www.nytimes.com/1989/02/01/nyregion/after-suffering-misfortune-many-give-to-neediest-cases.html | After Suffering Misfortune Many Give to Neediest Cases | By Marvine Howe | TX 2-491544 | 1989-02-06 |
| 1989-02-01 | https://www.nytimes.com/1989/02/01/nyregion/bridge-734789.html | Bridge | By Alan Truscott | TX 2-491544 | 1989-02-06 |
| 1989-02-01 | https://www.nytimes.com/1989/02/01/nyregion/challenge-for-jury-issue-determining-responsibility-when-awareness-discriminated.html | CHALLENGE FOR THE JURY At Issue IS Determining Responsibility When Awareness Is Discriminated by Drugs | By William Glaberson | TX 2-491544 | 1989-02-06 |
| 1989-02-01 | https://www.nytimes.com/1989/02/01/nyregion/cuomo-drops-insistence-on-lilco-pact-ratification.html | Cuomo Drops Insistence on LilcoPact Ratification | By Philip S Gutis Special To the New York Times | TX 2-491544 | 1989-02-06 |
| 1989-02-01 | https://www.nytimes.com/1989/02/01/nyregion/education-about-education.html | EDUCATION About Education | By Fred M Hechinger | TX 2-491544 | 1989-02-06 |
| 1989-02-01 | https://www.nytimes.com/1989/02/01/nyregion/education-lessons.html | EDUCATION Lessons | By Edward B Fiske | TX 2-491544 | 1989-02-06 |
| 1989-02-01 | https://www.nytimes.com/1989/02/01/nyregion/florio-s-challenge-avoiding-pitfalls-of-81.html | Florios Challenge Avoiding Pitfalls of 81 | By Peter Kerr | TX 2-491544 | 1989-02-06 |
| 1989-02-01 | https://www.nytimes.com/1989/02/01/nyregion/koch-and-others-visit-albany-to-criticize-cuomo-s-budget.html | Koch and Others Visit Albany To Criticize Cuomos Budget | By Sam Howe Verhovek Special To the New York Times | TX 2-491544 | 1989-02-06 |
| 1989-02-01 | https://www.nytimes.com/1989/02/01/nyregion/lisa-s-legacy-awareness-of-child-abuse-and-with-it-alarm.html | Lisas Legacy Awareness of Child Abuse and With It Alarm | By Tamar Lewin | TX 2-491544 | 1989-02-06 |
| 1989-02-01 | https://www.nytimes.com/1989/02/01/nyregion/riverside-chooses-new-minister.html | Riverside Chooses New Minister | By Ari L Goldman | TX 2-491544 | 1989-02-06 |
| 1989-02-01 | https://www.nytimes.com/1989/02/01/nyregion/steinberg-jury-arguing-joking-and-a-verdict.html | Steinberg Jury Arguing Joking and a Verdict | By John Kifner | TX 2-491544 | 1989-02-06 |
| 1989-02-01 | https://www.nytimes.com/1989/02/01/nyregion/study-of-foster-infants-finds-new-york-city-failed-them.html | Study of Foster Infants Finds New York City Failed Them | By Suzanne Daley | TX 2-491544 | 1989-02-06 |
| 1989-02-01 | https://www.nytimes.com/1989/02/01/nyregion/sun-shines-and-profits-wither-away.html | Sun Shines And Profits Wither Away | By Sam Howe Verhovek Special To the New York Times | TX 2-491544 | 1989-02-06 |
| 1989-02-01 | https://www.nytimes.com/1989/02/01/nyregion/tempest-over-tower-is-nearing-end.html | Tempest Over Tower Is Nearing End | By David W Dunlap | TX 2-491544 | 1989-02-06 |
| 1989-02-01 | https://www.nytimes.com/1989/02/01/nyregion/testimony-opens-in-murder-trial-of-stock-analyst.html | Testimony Opens in Murder Trial of Stock Analyst | By James Feron | TX 2-491544 | 1989-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-02-01 | https://www.nytimes.com/1989/02/01/nyregion/w-paterson-wavers-on-namesake.html | W Paterson Wavers on Namesake | By George James Special To the New York Times | TX 2-491544 | 1989-02-06 |
| 1989-02-01 | https://www.nytimes.com/1989/02/01/nyregion/ward-stirs-hispanic-ire-for-2d-time.html | Ward Stirs Hispanic Ire For 2d Time | By David E Pitt | TX 2-491544 | 1989-02-06 |
| 1989-02-01 | https://www.nytimes.com/1989/02/01/obituaries/alfonso-de-borbon-52-of-spain-dies-in-colorado-skiing-accident.html | Alfonso de Borbon 52 of Spain Dies in Colorado Skiing Accident | AP | TX 2-491544 | 1989-02-06 |
| 1989-02-01 | https://www.nytimes.com/1989/02/01/obituaries/eddie-leveque-dead-a-keystone-kop-92.html | Eddie LeVeque Dead A Keystone Kop 92 | AP | TX 2-491544 | 1989-02-06 |
| 1989-02-01 | https://www.nytimes.com/1989/02/01/obituaries/fernando-namora-novelist-69.html | Fernando Namora Novelist 69 | AP | TX 2-491544 | 1989-02-06 |
| 1989-02-01 | https://www.nytimes.com/1989/02/01/opinion/blacks-africanamericans.html | Blacks AfricanAmericans | By Bayard Rustin | TX 2-491544 | 1989-02-06 |
| 1989-02-01 | https://www.nytimes.com/1989/02/01/opinion/bush-and-dukakis-took-illegal-money.html | Bush and Dukakis Took Illegal Money | By Fred Wertheimer | TX 2-491544 | 1989-02-06 |
| 1989-02-01 | https://www.nytimes.com/1989/02/01/opinion/foreign-affairs-worse-than-we-knew.html | FOREIGN AFFAIRS Worse Than We Knew | By Flora Lewis | TX 2-491544 | 1989-02-06 |
| 1989-02-01 | https://www.nytimes.com/1989/02/01/opinion/observer-the-easiest-money.html | OBSERVER The Easiest Money | By Russell Baker | TX 2-491544 | 1989-02-06 |
| 1989-02-01 | https://www.nytimes.com/1989/02/01/opinion/the-stealth-fiasco.html | The Stealth Fiasco | By Jeffrey A Merkeley | TX 2-491544 | 1989-02-06 |
| 1989-02-01 | https://www.nytimes.com/1989/02/01/sports/baseball-decision-close-on-chief-for-national-league.html | BASEBALL Decision Close on Chief For National League | By Murray Chass | TX 2-491544 | 1989-02-06 |
| 1989-02-01 | https://www.nytimes.com/1989/02/01/sports/basketball-jackson-and-ewing-are-chosen-as-all-stars.html | BASKETBALL Jackson And Ewing Are Chosen As AllStars | By Sam Goldaper | TX 2-491544 | 1989-02-06 |
| 1989-02-01 | https://www.nytimes.com/1989/02/01/sports/boxing-notebook-leonard-hearns-rematch-set-to-war-theme.html | BOXING NOTEBOOK LeonardHearns Rematch Set to War Theme | By Phil Berger | TX 2-491544 | 1989-02-06 |
| 1989-02-01 | https://www.nytimes.com/1989/02/01/sports/hockey-beanpot-threatening-top-ranked-harvard.html | HOCKEY Beanpot Threatening TopRanked Harvard | By William N Wallace | TX 2-491544 | 1989-02-06 |
| 1989-02-01 | https://www.nytimes.com/1989/02/01/sports/hockey-the-artful-dodger-of-the-rangers.html | HOCKEY The Artful Dodger of the Rangers | By Joe Sexton | TX 2-491544 | 1989-02-06 |
| 1989-02-01 | https://www.nytimes.com/1989/02/01/sports/kimball-defenders-cite-some-previous-problems.html | Kimball Defenders Cite Some Previous Problems | AP | TX 2-491544 | 1989-02-06 |

| 1989-02-01 | https://www.nytimes.com/1989/02/01/sports/person-pours-in-47-but-knicks-prevail.html | Person Pours in 47 But Knicks Prevail | By Sam Goldaper | TX 2-491544 | 1989-02-06 |
| 1989-02-01 | https://www.nytimes.com/1989/02/01/sports/sonics-home-streak-is-stopped-by-nets.html | Sonics Home Streak Is Stopped by Nets | AP | TX 2-491544 | 1989-02-06 |
| 1989-02-01 | https://www.nytimes.com/1989/02/01/sports/sports-of-the-times-bucky-dent-has-his-own-wall.html | SPORTS OF THE TIMES Bucky Dent Has His Own Wall | By George Vecsey | TX 2-491544 | 1989-02-06 |
| 1989-02-01 | https://www.nytimes.com/1989/02/01/sports/squash-racquets-the-negative-side-wins-out-for-a-no-1-squash-player.html | SQUASH RACQUETS The Negative Side Wins Out For a No 1 Squash Player | By Cindy Shmerler | TX 2-491544 | 1989-02-06 |
| 1989-02-01 | https://www.nytimes.com/1989/02/01/sports/track-and-field-griffith-joyner-runs-at-a-different-level.html | TRACK AND FIELD Griffith Joyner Runs At a Different Level | By Michael Janofsky | TX 2-491544 | 1989-02-06 |
| 1989-02-01 | https://www.nytimes.com/1989/02/01/style/catfish-achieve-upward-mobility.html | Catfish Achieve Upward Mobility | By Gail Forman | TX 2-491544 | 1989-02-06 |
| 1989-02-01 | https://www.nytimes.com/1989/02/01/theater/review-theater-two-women-as-nearly-anyone-else.html | ReviewTheater Two Women as Nearly Anyone Else | By Mel Gussow | TX 2-491544 | 1989-02-06 |
| 1989-02-01 | https://www.nytimes.com/1989/02/01/us/19-are-killed-as-air-force-jet-crashes-on-takeoff-in-texas.html | 19 Are Killed as Air Force Jet Crashes on Takeoff in Texas | AP | TX 2-491544 | 1989-02-06 |
| 1989-02-01 | https://www.nytimes.com/1989/02/01/us/article-847089-no-title.html | Article 847089  No Title | By Jennifer Kingson Special To the New York Times | TX 2-491544 | 1989-02-06 |
| 1989-02-01 | https://www.nytimes.com/1989/02/01/us/bush-accepts-reagan-medicare-cuts.html | Bush Accepts Reagan Medicare Cuts | By Martin Tolchin Special To the New York Times | TX 2-491544 | 1989-02-06 |
| 1989-02-01 | https://www.nytimes.com/1989/02/01/us/bush-belongs-to-3-men-s-clubs.html | Bush Belongs to 3 Mens Clubs | Special to the New York Times | TX 2-491544 | 1989-02-06 |
| 1989-02-01 | https://www.nytimes.com/1989/02/01/us/census-predicts-population-drop-in-next-century.html | CENSUS PREDICTS POPULATION DROP IN NEXT CENTURY | By Richard L Berke Special To the New York Times | TX 2-491544 | 1989-02-06 |
| 1989-02-01 | https://www.nytimes.com/1989/02/01/us/education-commercial-tv-plan-for-schools-draws-fire.html | EDUCATION Commercial TV Plan for Schools Draws Fire | By Deirdre Carmody | TX 2-491544 | 1989-02-06 |
| 1989-02-01 | https://www.nytimes.com/1989/02/01/us/education-in-search-for-diversity-brandeis-is-challenged.html | EDUCATION In Search for Diversity Brandeis Is Challenged | By Joseph Berger Special To the New York Times | TX 2-491544 | 1989-02-06 |
| 1989-02-01 | https://www.nytimes.com/1989/02/01/us/education-us-students-place-low-on-math-and-science-tests.html | EDUCATION US Students Place Low On Math and Science Tests | AP | TX 2-491544 | 1989-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-02-01 | https://www.nytimes.com/1989/02/01/us/epa-nominee-says-he-will-urge-law-to-cut-acid-rain.html | EPA NOMINEE SAYS HE WILL URGE LAW TO CUT ACID RAIN | By Philip Shabecoff Special To the New York Times | TX 2-491544 | 1989-02-06 |
| 1989-02-01 | https://www.nytimes.com/1989/02/01/us/gm-agrees-to-settle-blacks-suit.html | GM Agrees to Settle Blacks Suit | By Doron P Levin Special To the New York Times | TX 2-491544 | 1989-02-06 |
| 1989-02-01 | https://www.nytimes.com/1989/02/01/us/indians-termed-victims-of-job-fraud.html | Indians Termed Victims of Job Fraud | By Philip Shenon Special To the New York Times | TX 2-491544 | 1989-02-06 |
| 1989-02-01 | https://www.nytimes.com/1989/02/01/us/judge-blocks-random-tests-for-drugs-at-interior-dept.html | Judge Blocks Random Tests For Drugs at Interior Dept | AP | TX 2-491544 | 1989-02-06 |
| 1989-02-01 | https://www.nytimes.com/1989/02/01/us/judge-leans-to-allowing-rule-that-trapped-aliens-in-texas.html | Judge Leans to Allowing Rule That Trapped Aliens in Texas | By Lisa Belkin Special To the New York Times | TX 2-491544 | 1989-02-06 |
| 1989-02-01 | https://www.nytimes.com/1989/02/01/us/mine-workers-call-off-strike-against-pittston-coal-group.html | Mine Workers Call Off Strike Against Pittston Coal Group | AP | TX 2-491544 | 1989-02-06 |
| 1989-02-01 | https://www.nytimes.com/1989/02/01/us/philadelphia-journal-project-is-a-sad-chapter-for-historic-waterfront.html | Philadelphia Journal Project Is a Sad Chapter For Historic Waterfront | Special to the New York Times | TX 2-491544 | 1989-02-06 |
| 1989-02-01 | https://www.nytimes.com/1989/02/01/us/plan-to-ban-fees-spurs-lawmakers.html | PLAN TO BAN FEES SPURS LAWMAKERS | By Susan F Rasky Special To the New York Times | TX 2-491544 | 1989-02-06 |
| 1989-02-01 | https://www.nytimes.com/1989/02/01/us/selection-of-jury-begins-for-north.html | SELECTION OF JURY BEGINS FOR NORTH | By Michael Wines Special To the New York Times | TX 2-491544 | 1989-02-06 |
| 1989-02-01 | https://www.nytimes.com/1989/02/01/us/sullivan-hearing-is-delayed-at-request-of-white-house.html | Sullivan Hearing Is Delayed At Request of White House | By Steven V Roberts Special To the New York Times | TX 2-491544 | 1989-02-06 |
| 1989-02-01 | https://www.nytimes.com/1989/02/01/us/the-city-deaths-and-arrests-mount-but-the-drug-trade-is-flourishing.html | The City Deaths and Arrests Mount but the Drug Trade Is Flourishing | By Charles Mohr Special To the New York Times | TX 2-491544 | 1989-02-06 |
| 1989-02-01 | https://www.nytimes.com/1989/02/01/us/tower-s-personal-life-is-scrutinized.html | Towers Personal Life Is Scrutinized | By Andrew Rosenthal Special To the New York Times | TX 2-491544 | 1989-02-06 |
| 1989-02-01 | https://www.nytimes.com/1989/02/01/us/us-agencies-investigating-resale-of-used-aircraft-parts.html | US Agencies Investigating Resale of Used Aircraft Parts | AP | TX 2-491544 | 1989-02-06 |
| 1989-02-01 | https://www.nytimes.com/1989/02/01/us/us-agency-broadening-inspections-of-boeing-jets.html | US Agency Broadening Inspections of Boeing Jets | By John H Cushman Jr Special To the New York Times | TX 2-491544 | 1989-02-06 |
| 1989-02-01 | https://www.nytimes.com/1989/02/01/us/us-officials-weigh-plea-bargain-in-case-of-computer-virus.html | US Officials Weigh Plea Bargain in Case Of Computer Virus | Special to the New York Times | TX 2-491544 | 1989-02-06 |

| | | | | |
|---|---|---|---|---|
| 1989-02-01 | https://www.nytimes.com/1989/02/01/us/viruses-reported-to-be-growing-resistant-to-drugs.html | Viruses Reported to Be Growing Resistant to Drugs | By Gina Kolata | TX 2-491544 | 1989-02-06 |
| 1989-02-01 | https://www.nytimes.com/1989/02/01/us/washington-talk-briefing-new-ambassadors.html | Washington Talk Briefing New Ambassadors | By Thomas L Friedman | TX 2-491544 | 1989-02-06 |
| 1989-02-01 | https://www.nytimes.com/1989/02/01/us/washington-talk-briefing-open-ear-policy.html | Washington Talk Briefing Open Ear Policy | By Thomas L Friedman | TX 2-491544 | 1989-02-06 |
| 1989-02-01 | https://www.nytimes.com/1989/02/01/us/wright-bentsen-to-respond.html | Wright Bentsen to Respond | AP | TX 2-491544 | 1989-02-06 |
| 1989-02-01 | https://www.nytimes.com/1989/02/01/us/wright-in-gesture-to-bush-shelves-bill-on-covert-acts.html | Wright in Gesture to Bush Shelves Bill on Covert Acts | By Michael Oreskes | TX 2-491544 | 1989-02-06 |
| 1989-02-01 | https://www.nytimes.com/1989/02/01/world/city-s-chaos-swells-an-afghan-diaspora.html | Citys Chaos Swells an Afghan Diaspora | By Donatella Lorch Special To the New York Times | TX 2-491544 | 1989-02-06 |
| 1989-02-01 | https://www.nytimes.com/1989/02/01/world/diplomacy-intensifies-on-afghanistan.html | Diplomacy Intensifies on Afghanistan | By Barbara Crossette Special To the New York Times | TX 2-491544 | 1989-02-06 |
| 1989-02-01 | https://www.nytimes.com/1989/02/01/world/free-market-health-system-new-thatcher-goal-for-britain.html | FreeMarket Health System New Thatcher Goal for Britain | By Steve Lohr Special To the New York Times | TX 2-491544 | 1989-02-06 |
| 1989-02-01 | https://www.nytimes.com/1989/02/01/world/german-atomic-sale-challenged.html | German Atomic Sale Challenged | By Stephen Engelberg Special To the New York Times | TX 2-491544 | 1989-02-06 |
| 1989-02-01 | https://www.nytimes.com/1989/02/01/world/german-engineering-concern-admits-link-to-libyan-plant.html | German Engineering Concern Admits Link to Libyan Plant | Special to the New York Times | TX 2-491544 | 1989-02-06 |
| 1989-02-01 | https://www.nytimes.com/1989/02/01/world/in-sudan-peace-effort-us-meets-a-representative-of-the-guerrillas.html | In Sudan Peace Effort US Meets A Representative of the Guerrillas | By Robert Pear Special To the New York Times | TX 2-491544 | 1989-02-06 |
| 1989-02-01 | https://www.nytimes.com/1989/02/01/world/japan-chief-seeks-good-start-with-bush.html | Japan Chief Seeks Good Start With Bush | By David E Sanger Special To the New York Times | TX 2-491544 | 1989-02-06 |
| 1989-02-01 | https://www.nytimes.com/1989/02/01/world/panama-moving-to-improve-jails-before-rights-inspection.html | Panama Moving to Improve Jails Before Rights Inspection | By Lindsey Gruson Special To the New York Times | TX 2-491544 | 1989-02-06 |
| 1989-02-01 | https://www.nytimes.com/1989/02/01/world/sakharov-election-chances-rise.html | Sakharov Election Chances Rise | Special to the New York Times | TX 2-491544 | 1989-02-06 |
| 1989-02-01 | https://www.nytimes.com/1989/02/01/world/sandinistas-medicine-austerity-plan-heralds-hardship-fo-all-but-reflects.html | SANDINISTAS MEDICINE Austerity Plan Heralds Hardship fo All But Reflects the Governments Confidence | By Mark A Uhlig Special To the New York Times | TX 2-491544 | 1989-02-06 |

| | | | | |
|---|---|---|---|---|
| 1989-02-01 | https://www.nytimes.com/1989/02/01/world/seoul-ends-inquiry-on-chun-government-abuses.html | Seoul Ends Inquiry on Chun Government Abuses | By Susan Chira Special To the New York Times | TX 2-491544 | 1989-02-06 |
| 1989-02-01 | https://www.nytimes.com/1989/02/01/world/seville-journal-expo-92-s-promise-new-life-or-stale-gazpacho.html | Seville Journal Expo 92s Promise New Life or Stale Gazpacho | By Paul Delaney Special To the New York Times | TX 2-491544 | 1989-02-06 |
| 1989-02-01 | https://www.nytimes.com/1989/02/01/world/sharansky-is-a-favorite-for-israeli-post-at-un.html | Sharansky Is a Favorite For Israeli Post at UN | Special to the New York Times | TX 2-491544 | 1989-02-06 |
| 1989-02-01 | https://www.nytimes.com/1989/02/01/world/warsaw-says-priests-deaths-weren-t-politically-provoked.html | Warsaw Says Priests Deaths Werent Politically Provoked | Special to the New York Times | TX 2-491544 | 1989-02-06 |
| 1989-02-01 | https://www.nytimes.com/1989/02/01/world/what-s-gorbachev-paid-30000-and-perks.html | Whats Gorbachev Paid 30000 and Perks | By Bill Keller Special To the New York Times | TX 2-491544 | 1989-02-06 |
| 1989-02-01 | https://www.nytimes.com/1989/02/01/world/wreck-of-argentine-vessel-poses-threat-of-oil-spill-off-antarctica.html | Wreck of Argentine Vessel Poses Threat of Oil Spill Off Antarctica | By John Noble Wilford | TX 2-491544 | 1989-02-06 |
| 1989-02-02 | https://www.nytimes.com/1989/02/02/arts/a-warholian-whirl-of-friends-and-memories.html | A Warholian Whirl of Friends and Memories | By Glenn Collins | TX 2-491543 | 1989-02-06 |
| 1989-02-02 | https://www.nytimes.com/1989/02/02/arts/review-ballet-a-troupe-with-a-toe-in-two-states.html | ReviewBallet A Troupe With a Toe in Two States | By Jack Anderson Special To the New York Times | TX 2-491543 | 1989-02-06 |
| 1989-02-02 | https://www.nytimes.com/1989/02/02/arts/review-ballet-feld-opens-with-a-nod-to-petipa.html | ReviewBallet Feld Opens With a Nod to Petipa | By Jennifer Dunning | TX 2-491543 | 1989-02-06 |
| 1989-02-02 | https://www.nytimes.com/1989/02/02/arts/review-dance-a-rustic-romance-with-swiss-precision.html | ReviewDance A Rustic Romance With Swiss Precision | By Anna Kisselgoff | TX 2-491543 | 1989-02-06 |
| 1989-02-02 | https://www.nytimes.com/1989/02/02/arts/review-jazz-reflections-of-miles-davis.html | ReviewJazz Reflections of Miles Davis | By Peter Watrous | TX 2-491543 | 1989-02-06 |
| 1989-02-02 | https://www.nytimes.com/1989/02/02/arts/review-music-peggy-lee-sings-the-blues.html | ReviewMusic Peggy Lee Sings the Blues | By John S Wilson | TX 2-491543 | 1989-02-06 |
| 1989-02-02 | https://www.nytimes.com/1989/02/02/arts/review-opera-giordano-s-fedora-rare-and-loud.html | ReviewOpera Giordanos Fedora Rare and Loud | By Bernard Holland | TX 2-491543 | 1989-02-06 |
| 1989-02-02 | https://www.nytimes.com/1989/02/02/arts/review-television-animal-rights-vs-human-rights-on-cbs.html | ReviewTelevision Animal Rights vs Human Rights on CBS | By Walter Goodman | TX 2-491543 | 1989-02-06 |

| | | | | |
|---|---|---|---|---|
| 1989-02-02 | https://www.nytimes.com/1989/02/02/arts/sawyer-leaving-cbs-for-abc.html | Sawyer Leaving CBS For ABC | By Jeremy Gerard | TX 2-491543 | 1989-02-06 |
| 1989-02-02 | https://www.nytimes.com/1989/02/02/arts/tv-notes.html | TV Notes | By Jeremy Gerard | TX 2-491543 | 1989-02-06 |
| 1989-02-02 | https://www.nytimes.com/1989/02/02/books/books-of-the-times-a-fictional-retelling-of-the-lisa-steinberg-case.html | Books of The Times A Fictional Retelling of the Lisa Steinberg Case | By Christopher LehmannHaupt | TX 2-491543 | 1989-02-06 |
| 1989-02-02 | https://www.nytimes.com/1989/02/02/books/top-selling-books-of-1988-spy-novel-and-physics.html | TopSelling Books of 1988 Spy Novel and Physics | By Edwin McDowell | TX 2-491543 | 1989-02-06 |
| 1989-02-02 | https://www.nytimes.com/1989/02/02/business/big-slices-of-authority-for-2-brady-assistants.html | Big Slices of Authority For 2 Brady Assistants | By Peter T Kilborn Special To the New York Times | TX 2-491543 | 1989-02-06 |
| 1989-02-02 | https://www.nytimes.com/1989/02/02/business/brady-would-prefer-to-remain-offstage.html | Brady Would Prefer To Remain Offstage | By Peter T Kilborn Special To the New York Times | TX 2-491543 | 1989-02-06 |
| 1989-02-02 | https://www.nytimes.com/1989/02/02/business/bush-plans-meeting-with-bankers.html | Bush Plans Meeting With Bankers | By Nathaniel C Nash Special To the New York Times | TX 2-491543 | 1989-02-06 |
| 1989-02-02 | https://www.nytimes.com/1989/02/02/business/business-people-commodore-fills-job-left-vacant-since-87.html | BUSINESS PEOPLE Commodore Fills Job Left Vacant Since 87 | By Daniel F Cuff | TX 2-491543 | 1989-02-06 |
| 1989-02-02 | https://www.nytimes.com/1989/02/02/business/business-people-revamped-crazy-eddie-gets-change-at-the-top.html | BUSINESS PEOPLE Revamped Crazy Eddie Gets Change at the Top | By Daniel F Cuff | TX 2-491543 | 1989-02-06 |
| 1989-02-02 | https://www.nytimes.com/1989/02/02/business/chicago-merc-rules-reviewed.html | Chicago Merc Rules Reviewed | By Eric N Berg Special To the New York Times | TX 2-491543 | 1989-02-06 |
| 1989-02-02 | https://www.nytimes.com/1989/02/02/business/chrysler-and-hyundai-plan-venture.html | Chrysler And Hyundai Plan Venture | By Doron P Levin Special To the New York Times | TX 2-491543 | 1989-02-06 |
| 1989-02-02 | https://www.nytimes.com/1989/02/02/business/commodity-pool-regulations.html | Commodity Pool Regulations | Special to the New York Times | TX 2-491543 | 1989-02-06 |
| 1989-02-02 | https://www.nytimes.com/1989/02/02/business/company-news-champion-products-to-request-bids.html | COMPANY NEWS Champion Products To Request Bids | Special to the New York Times | TX 2-491543 | 1989-02-06 |
| 1989-02-02 | https://www.nytimes.com/1989/02/02/business/company-news-gm-s-geo-prizm-is-priced-at-9660.html | COMPANY NEWS GMs Geo Prizm Is Priced at 9660 | Special to the New York Times | TX 2-491543 | 1989-02-06 |
| 1989-02-02 | https://www.nytimes.com/1989/02/02/business/company-news-levi-strauss.html | COMPANY NEWS Levi Strauss | Special to the New York Times | TX 2-491543 | 1989-02-06 |
| 1989-02-02 | https://www.nytimes.com/1989/02/02/business/company-news-penney-plans-sale-of-insurance-unit.html | COMPANY NEWS Penney Plans Sale Of Insurance Unit | Special to the New York Times | TX 2-491543 | 1989-02-06 |

| | | | | |
|---|---|---|---|---|
| 1989-02-02 | https://www.nytimes.com/1989/02/02/business/compaq-profit-up-88-in-quarter.html | Compaq Profit Up 88 In Quarter | By Thomas C Hayes Special To the New York Times | TX 2-491543 | 1989-02-06 |
| 1989-02-02 | https://www.nytimes.com/1989/02/02/business/conductus-appointment.html | Conductus Appointment | Special to the New York Times | TX 2-491543 | 1989-02-06 |
| 1989-02-02 | https://www.nytimes.com/1989/02/02/business/construction-spending-up-in-december.html | Construction Spending Up In December | AP | TX 2-491543 | 1989-02-06 |
| 1989-02-02 | https://www.nytimes.com/1989/02/02/business/consumer-rates-yields-post-weekly-gain.html | CONSUMER RATES Yields Post Weekly Gain | By Robert Hurtado | TX 2-491543 | 1989-02-06 |
| 1989-02-02 | https://www.nytimes.com/1989/02/02/business/credit-markets-treasury-issues-advance-slightly.html | CREDIT MARKETS Treasury Issues Advance Slightly | By Kenneth N Gilpin | TX 2-491543 | 1989-02-06 |
| 1989-02-02 | https://www.nytimes.com/1989/02/02/business/delta-computer-moving.html | Delta Computer Moving | AP | TX 2-491543 | 1989-02-06 |
| 1989-02-02 | https://www.nytimes.com/1989/02/02/business/drilling-for-oil-falling-in-us-price-rises-seen.html | Drilling for Oil Falling in US Price Rises Seen | By Thomas C Hayes Special To the New York Times | TX 2-491543 | 1989-02-06 |
| 1989-02-02 | https://www.nytimes.com/1989/02/02/business/eastern-talks-cooling-off-set.html | Eastern Talks CoolingOff Set | AP | TX 2-491543 | 1989-02-06 |
| 1989-02-02 | https://www.nytimes.com/1989/02/02/business/fed-official-s-budget-view.html | Fed Officials Budget View | Special to the New York Times | TX 2-491543 | 1989-02-06 |
| 1989-02-02 | https://www.nytimes.com/1989/02/02/business/financial-corp-filing.html | Financial Corp Filing | AP | TX 2-491543 | 1989-02-06 |
| 1989-02-02 | https://www.nytimes.com/1989/02/02/business/french-begin-insider-inquiry.html | French Begin Insider Inquiry | AP | TX 2-491543 | 1989-02-06 |
| 1989-02-02 | https://www.nytimes.com/1989/02/02/business/gm-to-shut-its-plant-near-boston.html | GM to Shut Its Plant Near Boston | By Philip E Ross Special To the New York Times | TX 2-491543 | 1989-02-06 |
| 1989-02-02 | https://www.nytimes.com/1989/02/02/business/knight-ridder-profit-down.html | KnightRidder Profit Down | AP | TX 2-491543 | 1989-02-06 |
| 1989-02-02 | https://www.nytimes.com/1989/02/02/business/leading-indicators-up-by-0.6.html | Leading Indicators Up by 06 | By Robert D Hershey Jr Special To the New York Times | TX 2-491543 | 1989-02-06 |
| 1989-02-02 | https://www.nytimes.com/1989/02/02/business/lear-joins-with-columbia-to-produce-tv-not-manage.html | Lear Joins With Columbia To Produce TV Not Manage | By Richard W Stevenson Special To the New York Times | TX 2-491543 | 1989-02-06 |
| 1989-02-02 | https://www.nytimes.com/1989/02/02/business/market-place-small-investors-still-hesitating.html | Market Place Small Investors Still Hesitating | By Floyd Norris | TX 2-491543 | 1989-02-06 |
| 1989-02-02 | https://www.nytimes.com/1989/02/02/business/mci-posts-big-profit-rise-outlook-for-89-optimistic.html | MCI Posts Big Profit Rise Outlook for 89 Optimistic | By Calvin Sims | TX 2-491543 | 1989-02-06 |

| 1989-02-02 | https://www.nytimes.com/1989/02/02/business/nintendo-is-sued-by-atari.html | Nintendo Is Sued by Atari | AP | TX 2-491543 | 1989-02-06 |
|---|---|---|---|---|---|
| 1989-02-02 | https://www.nytimes.com/1989/02/02/business/occidental-settlement.html | Occidental Settlement | Special to the New York Times | TX 2-491543 | 1989-02-06 |
| 1989-02-02 | https://www.nytimes.com/1989/02/02/business/pact-for-crayon-maker.html | Pact for Crayon Maker | AP | TX 2-491543 | 1989-02-06 |
| 1989-02-02 | https://www.nytimes.com/1989/02/02/business/pepperell-offer-raised-by-farley-to-52-a-share.html | Pepperell Offer Raised By Farley to 52 a Share | By Robert J Cole | TX 2-491543 | 1989-02-06 |
| 1989-02-02 | https://www.nytimes.com/1989/02/02/business/profit-taking-ends-dows-string-of-gains.html | Profit Taking Ends Dows String of Gains | By Lawrence J Demaria | TX 2-491543 | 1989-02-06 |
| 1989-02-02 | https://www.nytimes.com/1989/02/02/business/starsignal-s-color-fax.html | Starsignals Color Fax | AP | TX 2-491543 | 1989-02-06 |
| 1989-02-02 | https://www.nytimes.com/1989/02/02/business/sunshine-bid-for-rexene-is-called-off.html | Sunshine Bid For Rexene Is Called Off | By Nina Andrews Special To the New York Times | TX 2-491543 | 1989-02-06 |
| 1989-02-02 | https://www.nytimes.com/1989/02/02/business/talking-deals-dillard-s-desire-for-vendex-stake.html | Talking Deals Dillards Desire For Vendex Stake | By Isadore Barmash | TX 2-491543 | 1989-02-06 |
| 1989-02-02 | https://www.nytimes.com/1989/02/02/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS ADVERTISING Accounts | By Randall Rothenberg | TX 2-491543 | 1989-02-06 |
| 1989-02-02 | https://www.nytimes.com/1989/02/02/business/the-media-business-advertising-beneficial-goes-after-banks.html | THE MEDIA BUSINESS ADVERTISING Beneficial Goes After Banks | By Randall Rothenberg | TX 2-491543 | 1989-02-06 |
| 1989-02-02 | https://www.nytimes.com/1989/02/02/business/the-media-business-advertising-conference-is-planned-on-retail-ad-strategies.html | THE MEDIA BUSINESS ADVERTISING Conference Is Planned On Retail Ad Strategies | By Randall Rothenberg | TX 2-491543 | 1989-02-06 |
| 1989-02-02 | https://www.nytimes.com/1989/02/02/business/the-media-business-advertising-donations-for-memorial-to-philip-h-dougherty.html | THE MEDIA BUSINESS ADVERTISING Donations for Memorial To Philip H Dougherty | By Randall Rothenberg | TX 2-491543 | 1989-02-06 |
| 1989-02-02 | https://www.nytimes.com/1989/02/02/business/the-media-business-advertising-laurence-charles-gets-trump-casino-account.html | THE MEDIA BUSINESS ADVERTISING Laurence Charles Gets Trump Casino Account | By Randall Rothenberg | TX 2-491543 | 1989-02-06 |
| 1989-02-02 | https://www.nytimes.com/1989/02/02/business/the-media-business-advertising-madison-ave-quits-madison-ave.html | THE MEDIA BUSINESS ADVERTISING Madison Ave Quits Madison Ave | By Randall Rothenberg | TX 2-491543 | 1989-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-02-02 | https://www.nytimes.com/1989/02/02/business/the-media-business-advertising-platinum-for-sherwood.html | THE MEDIA BUSINESS ADVERTISING Platinum for Sherwood | By Randall Rothenberg | TX 2-491543 | 1989-02-06 |
| 1989-02-02 | https://www.nytimes.com/1989/02/02/among-the-fresh-a-dweeb-is-at-a-loss.html | Among the Fresh A Dweeb Is at a Loss | By Brooke Kroeger | TX 2-491543 | 1989-02-06 |
| 1989-02-02 | https://www.nytimes.com/1989/02/02/garden/close-to-home.html | Close to Home | By Mary Cantwell | TX 2-491543 | 1989-02-06 |
| 1989-02-02 | https://www.nytimes.com/1989/02/02/garden/crafts-present-and-past-at-2-gallery-shows.html | Crafts Present and Past At 2 Gallery Shows | By Lisa Hammel | TX 2-491543 | 1989-02-06 |
| 1989-02-02 | https://www.nytimes.com/1989/02/02/garden/currents-americans-reinterpret-claridges.html | CurrentsAmericans Reinterpret Claridges | By Suzanne Stephens | TX 2-491543 | 1989-02-06 |
| 1989-02-02 | https://www.nytimes.com/1989/02/02/garden/currents-monumental-views.html | CurrentsMonumental Views | By Suzanne Stephens | TX 2-491543 | 1989-02-06 |
| 1989-02-02 | https://www.nytimes.com/1989/02/02/garden/currents-on-a-wall-tricks-for-the-eye.html | CurrentsOn a Wall Tricks For the Eye | By Suzanne Stephens | TX 2-491543 | 1989-02-06 |
| 1989-02-02 | https://www.nytimes.com/1989/02/02/garden/currents-philadelphia-museums-energetic-desk.html | CurrentsPhiladelphia Museums Energetic Desk | By Suzanne Stephens | TX 2-491543 | 1989-02-06 |
| 1989-02-02 | https://www.nytimes.com/1989/02/02/garden/currents-showing-off-a-new-material.html | CurrentsShowing Off a New Material | By Suzanne Stephens | TX 2-491543 | 1989-02-06 |
| 1989-02-02 | https://www.nytimes.com/1989/02/02/garden/currents-updating-a-little-bit-of-gilberts-terminal.html | CurrentsUpdating a Little Bit Of Gilberts Terminal | By Suzanne Stephens | TX 2-491543 | 1989-02-06 |
| 1989-02-02 | https://www.nytimes.com/1989/02/02/garden/grottoes-and-parrots-all-just-an-illusion.html | Grottoes and Parrots All Just an Illusion | By Patricia Leigh Brown | TX 2-491543 | 1989-02-06 |
| 1989-02-02 | https://www.nytimes.com/1989/02/02/garden/home-improvement.html | Home Improvement | By John Warde | TX 2-491543 | 1989-02-06 |
| 1989-02-02 | https://www.nytimes.com/1989/02/02/garden/house-building-101-a-hands-on-class.html | HouseBuilding 101 A HandsOn Class | AP | TX 2-491543 | 1989-02-06 |
| 1989-02-02 | https://www.nytimes.com/1989/02/02/garden/parent-child.html | Parent  Child | By Lawrence Kutner | TX 2-491543 | 1989-02-06 |
| 1989-02-02 | https://www.nytimes.com/1989/02/02/garden/q-a-200989.html | QA | By Bernard Gladstone | TX 2-491543 | 1989-02-06 |
| 1989-02-02 | https://www.nytimes.com/1989/02/02/garden/report-finds-poverty-among-children-is-up.html | Report Finds Poverty Among Children Is Up | Special to The New York Times | TX 2-491543 | 1989-02-06 |

| | | | | |
|---|---|---|---|---|
| 1989-02-02 | https://www.nytimes.com/1989/02/02/garden/unwed-couple-is-denied-emergency-housing.html | Unwed Couple Is Denied Emergency Housing | AP | TX 2-491543 | 1989-02-06 |
| 1989-02-02 | https://www.nytimes.com/1989/02/02/garden/westbeth-at-20-artists-utopia-still-a-borning.html | Westbeth at 20 Artists Utopia Still ABorning | By Eve M Kahn | TX 2-491543 | 1989-02-06 |
| 1989-02-02 | https://www.nytimes.com/1989/02/02/garden/where-contemporary-art-is-the-decor.html | Where Contemporary Art Is the Decor | By Suzanne Slesin | TX 2-491543 | 1989-02-06 |
| 1989-02-02 | https://www.nytimes.com/1989/02/02/garden/where-to-find-it-care-and-cleaning-of-venetian-blinds.html | WHERE TO FIND IT Care and Cleaning Of Venetian Blinds | By Daryln Brewer | TX 2-491543 | 1989-02-06 |
| 1989-02-02 | https://www.nytimes.com/1989/02/02/movies/in-re-columbia-pictures-and-puttnam-s-orphans.html | In Re Columbia Pictures And Puttnams Orphans | By Aljean Harmetz Special To the New York Times | TX 2-491543 | 1989-02-06 |
| 1989-02-02 | https://www.nytimes.com/1989/02/02/movies/pact-for-24-hollywood-craft-unions.html | Pact for 24 Hollywood Craft Unions | Special to the New York Times | TX 2-491543 | 1989-02-06 |
| 1989-02-02 | https://www.nytimes.com/1989/02/02/nyregion/bridge-004789.html | Bridge | By Alan Truscott | TX 2-491543 | 1989-02-06 |
| 1989-02-02 | https://www.nytimes.com/1989/02/02/nyregion/critics-hope-to-eliminate-testing-panel.html | Critics Hope to Eliminate Testing Panel | By Joseph Berger | TX 2-491543 | 1989-02-06 |
| 1989-02-02 | https://www.nytimes.com/1989/02/02/nyregion/facing-deadline-shoreham-talks-are-adjourned.html | Facing Deadline Shoreham Talks Are Adjourned | By Philip S Gutis | TX 2-491543 | 1989-02-06 |
| 1989-02-02 | https://www.nytimes.com/1989/02/02/nyregion/family-court-judge-finds-10-year-old-did-sell-crack.html | Family Court Judge Finds 10YearOld Did Sell Crack | By Eric Schmitt Special To the New York Times | TX 2-491543 | 1989-02-06 |
| 1989-02-02 | https://www.nytimes.com/1989/02/02/nyregion/goldin-threatens-to-sue-koch-on-coliseum-plan.html | Goldin Threatens to Sue Koch on Coliseum Plan | By David W Dunlap | TX 2-491543 | 1989-02-06 |
| 1989-02-02 | https://www.nytimes.com/1989/02/02/nyregion/hearing-set-on-boy-11-with-411-crack-vials.html | Hearing Set on Boy 11 With 411 Crack Vials | By Don Terry | TX 2-491543 | 1989-02-06 |
| 1989-02-02 | https://www.nytimes.com/1989/02/02/nyregion/hint-of-spring-ushers-in-groundhog.html | Hint of Spring Ushers in Groundhog | By Felicia R Lee | TX 2-491543 | 1989-02-06 |
| 1989-02-02 | https://www.nytimes.com/1989/02/02/nyregion/koch-must-tiptoe-across-fine-line-in-battle-of-budgets.html | Koch Must Tiptoe Across Fine Line in Battle of Budgets | By Richard Levine | TX 2-491543 | 1989-02-06 |
| 1989-02-02 | https://www.nytimes.com/1989/02/02/nyregion/metro-matters-can-a-candidate-who-stays-cool-ignite-voters.html | Metro Matters Can a Candidate Who Stays Cool Ignite Voters | By Frank Lynn | TX 2-491543 | 1989-02-06 |

| 1989-02-02 | https://www.nytimes.com/1989/02/02/nyregion/miller-s-campaign-files-subpoenaed.html | Millers Campaign Files Subpoenaed | By Selwyn Raab | TX 2-491543 | 1989-02-06 |
|---|---|---|---|---|---|
| 1989-02-02 | https://www.nytimes.com/1989/02/02/nyregion/nlrb-awards-760000-to-12-ousted-union-waiters.html | NLRB Awards 760000 To 12 Ousted Union Waiters | By Constance L Hays | TX 2-491543 | 1989-02-06 |
| 1989-02-02 | https://www.nytimes.com/1989/02/02/nyregion/panel-seeks-tougher-laws-on-adoptions.html | Panel Seeks Tougher Laws On Adoptions | By Ronald Sullivan | TX 2-491543 | 1989-02-06 |
| 1989-02-02 | https://www.nytimes.com/1989/02/02/nyregion/plight-of-children-with-aids-inspires-gifts-to-the-neediest.html | Plight of Children With AIDS Inspires Gifts to the Neediest | By Marvine Howe | TX 2-491543 | 1989-02-06 |
| 1989-02-02 | https://www.nytimes.com/1989/02/02/nyregion/seized-as-a-shield-in-street-gunfight-boy-3-is-wounded.html | Seized as a Shield In Street Gunfight Boy 3 Is Wounded | By David E Pitt | TX 2-491543 | 1989-02-06 |
| 1989-02-02 | https://www.nytimes.com/1989/02/02/nyregion/swift-new-ferries-carry-the-hopes-of-jersey-s-bayshore.html | Swift New Ferries Carry the Hopes of Jerseys Bayshore | By Joseph F Sullivan Special To the New York Times | TX 2-491543 | 1989-02-06 |
| 1989-02-02 | https://www.nytimes.com/1989/02/02/obituaries/arnold-whitridge-ex-professor-at-yale-and-an-author-97.html | Arnold Whitridge ExProfessor at Yale And an Author 97 | By Alfonso A Narvaez | TX 2-491543 | 1989-02-06 |
| 1989-02-02 | https://www.nytimes.com/1989/02/02/obituaries/elaine-de-kooning-artist-and-teacher-dies-at-68.html | Elaine de Kooning Artist and Teacher Dies at 68 | By Grace Glueck | TX 2-491543 | 1989-02-06 |
| 1989-02-02 | https://www.nytimes.com/1989/02/02/opinion/abroad-at-home-the-price-of-reagan.html | ABROAD AT HOME The Price of Reagan | By Anthony Lewis | TX 2-491543 | 1989-02-06 |
| 1989-02-02 | https://www.nytimes.com/1989/02/02/opinion/essay-the-polygraph-virus.html | ESSAY The Polygraph Virus | By William Safire | TX 2-491543 | 1989-02-06 |
| 1989-02-02 | https://www.nytimes.com/1989/02/02/opinion/hedda-nussbaum-hardly-a-heroine-but-you-can-t-imagine.html | Hedda Nussbaum Hardly a Heroine   But You Cant Imagine | The author of the following article asked that her name be withheld | TX 2-491543 | 1989-02-06 |
| 1989-02-02 | https://www.nytimes.com/1989/02/02/opinion/hedda-nussbaum-hardly-a-heroine.html | Hedda Nussbaum Hardly a Heroine | By Susan Brownmiller | TX 2-491543 | 1989-02-06 |
| 1989-02-02 | https://www.nytimes.com/1989/02/02/sports/abdul-jabbar-left-off-all-stars.html | AbdulJabbar Left Off AllStars | By Sam Goldaper | TX 2-491543 | 1989-02-06 |
| 1989-02-02 | https://www.nytimes.com/1989/02/02/sports/beck-starts-title-defense.html | Beck Starts Title Defense | Special to the New York Times | TX 2-491543 | 1989-02-06 |
| 1989-02-02 | https://www.nytimes.com/1989/02/02/sports/hoyas-pressure-defense-and-shot-blocking-stop-seton-hall.html | Hoyas Pressure Defense and ShotBlocking Stop Seton Hall | By William C Rhoden Special To the New York Times | TX 2-491543 | 1989-02-06 |
| 1989-02-02 | https://www.nytimes.com/1989/02/02/sports/jets-hire-hawkins-as-coach-of-defense.html | Jets Hire Hawkins as Coach of Defense | By Gerald Eskenazi Special To the New York Times | TX 2-491543 | 1989-02-06 |

| | | | | |
|---|---|---|---|---|
| 1989-02-02 | https://www.nytimes.com/1989/02/02/sports/lights-keep-flashing-on-the-scoreboard.html | Lights Keep Flashing On the Scoreboard | AP | TX 2-491543 | 1989-02-06 |
| 1989-02-02 | https://www.nytimes.com/1989/02/02/sports/n-carolina-is-upset-by-clemson.html | N Carolina Is Upset By Clemson | AP | TX 2-491543 | 1989-02-06 |
| 1989-02-02 | https://www.nytimes.com/1989/02/02/sports/nfl-teams-pare-rosters-as-owners-impose-plan.html | NFL Teams Pare Rosters As Owners Impose Plan | By Thomas George | TX 2-491543 | 1989-02-06 |
| 1989-02-02 | https://www.nytimes.com/1989/02/02/sports/notebook-no-main-candidate-for-hobey-baker-award.html | NOTEBOOK No Main Candidate for Hobey Baker Award | By William N Wallace | TX 2-491543 | 1989-02-06 |
| 1989-02-02 | https://www.nytimes.com/1989/02/02/sports/outdoors-an-alternative-plan-for-the-gloom-of-winter.html | OUTDOORS An Alternative Plan for the Gloom of Winter | By Nelson Bryant | TX 2-491543 | 1989-02-06 |
| 1989-02-02 | https://www.nytimes.com/1989/02/02/sports/rangers-catch-up-but-then-lose-in-overtime.html | Rangers Catch Up but Then Lose in Overtime | By Joe Sexton | TX 2-491543 | 1989-02-06 |
| 1989-02-02 | https://www.nytimes.com/1989/02/02/sports/salary-cut-for-mets-aguilera.html | Salary Cut for Mets Aguilera | By Murray Chass | TX 2-491543 | 1989-02-06 |
| 1989-02-02 | https://www.nytimes.com/1989/02/02/sports/sports-of-the-times-the-100000-casablanca-olympian.html | SPORTS OF THE TIMES The 100000 Casablanca Olympian | By Dave Anderson | TX 2-491543 | 1989-02-06 |
| 1989-02-02 | https://www.nytimes.com/1989/02/02/us/87-law-to-benefit-the-mentally-ill-may-instead-pose-threat-to-them.html | 87 Law to Benefit the Mentally Ill May Instead Pose Threat to Them | By Martin Tolchin Special To the New York Times | TX 2-491543 | 1989-02-06 |
| 1989-02-02 | https://www.nytimes.com/1989/02/02/us/a-drug-suspect-dies-starting-tampa-melee.html | A Drug Suspect Dies Starting Tampa Melee | AP | TX 2-491543 | 1989-02-06 |
| 1989-02-02 | https://www.nytimes.com/1989/02/02/us/appeals-judge-chosen-by-bush-to-be-solicitor.html | Appeals Judge Chosen by Bush To Be Solicitor | By Philip Shenon Special To the New York Times | TX 2-491543 | 1989-02-06 |
| 1989-02-02 | https://www.nytimes.com/1989/02/02/us/charges-of-corruption-divide-ancient-navajos.html | Charges of Corruption Divide Ancient Navajos | By Robert Reinhold Special To the New York Times | TX 2-491543 | 1989-02-06 |
| 1989-02-02 | https://www.nytimes.com/1989/02/02/us/deaths-of-dolphins-are-linked-by-us-to-natural-causes.html | Deaths of Dolphins Are Linked by US To Natural Causes | Special to the New York Times | TX 2-491543 | 1989-02-06 |
| 1989-02-02 | https://www.nytimes.com/1989/02/02/us/drug-issue-in-riot-raised.html | Drug Issue in Riot Raised | AP | TX 2-491543 | 1989-02-06 |
| 1989-02-02 | https://www.nytimes.com/1989/02/02/us/drug-use-ruled-a-cause-in-plane-crash.html | Drug Use Ruled a Cause in Plane Crash | By John H Cushman Jr Special To the New York Times | TX 2-491543 | 1989-02-06 |

| 1989-02-02 | https://www.nytimes.com/1989/02/02/us/hazard-reported-in-apple-chemical.html | HAZARD REPORTED IN APPLE CHEMICAL | By Philip Shabecoff Special To the New York Times | TX 2-491543 | 1989-02-06 |
|---|---|---|---|---|---|
| 1989-02-02 | https://www.nytimes.com/1989/02/02/us/health-infectious-disorders-new-weapons-are-sought-battle-lyme-disease-most.html | HEALTH INFECTIOUS DISORDERS New Weapons Are Sought to Battle Lyme Disease in Most Severe Cases | By Dava Sobel | TX 2-491543 | 1989-02-06 |
| 1989-02-02 | https://www.nytimes.com/1989/02/02/us/health-medical-practice-study-questions-value-some-procedures-physical-exams.html | HEALTH MEDICAL PRACTICE Study Questions Value of Some Procedures in Physical Exams | By Malcolm W Browne | TX 2-491543 | 1989-02-06 |
| 1989-02-02 | https://www.nytimes.com/1989/02/02/us/health-new-therapy-found-to-aid-sufferers-of-a-sleep-disorder.html | HEALTH New Therapy Found to Aid Sufferers of a Sleep Disorder | By Lawrence K Altman | TX 2-491543 | 1989-02-06 |
| 1989-02-02 | https://www.nytimes.com/1989/02/02/us/health-personal-health.html | HEALTH Personal Health | By Jane E Brody | TX 2-491543 | 1989-02-06 |
| 1989-02-02 | https://www.nytimes.com/1989/02/02/us/hiring-dispute-imperils-atlanta-stadium-effort.html | Hiring Dispute Imperils Atlanta Stadium Effort | By Peter Applebome Special To the New York Times | TX 2-491543 | 1989-02-06 |
| 1989-02-02 | https://www.nytimes.com/1989/02/02/us/house-panel-to-hold-hearings-on-ships-anti-missile-system.html | House Panel to Hold Hearings on Ships AntiMissile System | By Andrew Rosenthal Special To the New York Times | TX 2-491543 | 1989-02-06 |
| 1989-02-02 | https://www.nytimes.com/1989/02/02/us/judge-in-north-case-angered-by-abc-news-report.html | Judge in North Case Angered by ABC News Report | By Michael Wines Special To the New York Times | TX 2-491543 | 1989-02-06 |
| 1989-02-02 | https://www.nytimes.com/1989/02/02/us/keeping-hot-potatoes-out-of-the-political-kitchen.html | Keeping Hot Potatoes Out of the Political Kitchen | By R W Apple Jr Special To the New York Times | TX 2-491543 | 1989-02-06 |
| 1989-02-02 | https://www.nytimes.com/1989/02/02/us/kemp-fees-for-talks-are-said-to-exceed-limits-of-the-house.html | Kemp Fees for Talks Are Said to Exceed Limits of the House | AP | TX 2-491543 | 1989-02-06 |
| 1989-02-02 | https://www.nytimes.com/1989/02/02/us/musician-s-death-at-74-reveals-he-was-a-woman.html | Musicians Death at 74 Reveals He Was a Woman | AP | TX 2-491543 | 1989-02-06 |
| 1989-02-02 | https://www.nytimes.com/1989/02/02/us/ohio-congressman-is-focus-of-inquiry-over-sex-allegations.html | Ohio Congressman Is Focus of Inquiry Over Sex Allegations | Special to the New York Times | TX 2-491543 | 1989-02-06 |
| 1989-02-02 | https://www.nytimes.com/1989/02/02/us/opa-locka-journal-grimy-reality-invades-fantasyland.html | OpaLocka Journal Grimy Reality Invades Fantasyland | By Michel Marriott Special To the New York Times | TX 2-491543 | 1989-02-06 |
| 1989-02-02 | https://www.nytimes.com/1989/02/02/us/reagan-s-budget-called-too-rosy.html | REAGANS BUDGET CALLED TOO ROSY | By David E Rosenbaum Special To the New York Times | TX 2-491543 | 1989-02-06 |

| 1989-02-02 | https://www.nytimes.com/1989/02/02/us/rebutting-witness-tower-flatly-denies-a-drinking-problem.html | Rebutting Witness Tower Flatly Denies A Drinking Problem | Special to the New York Times | TX 2-491543 | 1989-02-06 |
|---|---|---|---|---|---|
| 1989-02-02 | https://www.nytimes.com/1989/02/02/us/space-shuttle-mission-delayed-about-3-weeks.html | Space Shuttle Mission Delayed About 3 Weeks | By William J Broad | TX 2-491543 | 1989-02-06 |
| 1989-02-02 | https://www.nytimes.com/1989/02/02/us/tempers-and-patience-short-in-pay-conscious-congress.html | Tempers and Patience Short In PayConscious Congress | By Michael Oreskes Special To the New York Times | TX 2-491543 | 1989-02-06 |
| 1989-02-02 | https://www.nytimes.com/1989/02/02/us/us-permits-aids-patients-to-use-unproven-drug.html | US Permits AIDS Patients to Use Unproven Drug | By Gina Kolata | TX 2-491543 | 1989-02-06 |
| 1989-02-02 | https://www.nytimes.com/1989/02/02/us/washington-talk-briefing-a-change-at-defense.html | WASHINGTON TALK BRIEFING A Change at Defense | By Andrew Rosenthal and Richard Halloran | TX 2-491543 | 1989-02-06 |
| 1989-02-02 | https://www.nytimes.com/1989/02/02/us/washington-talk-briefing-a-record-breaker.html | WASHINGTON TALK BRIEFING A RecordBreaker | By Andrew Rosenthal and Richard Halloran | TX 2-491543 | 1989-02-06 |
| 1989-02-02 | https://www.nytimes.com/1989/02/02/us/washington-talk-briefing-sports-day-for-women.html | WASHINGTON TALK BRIEFING Sports Day for Women | By Andrew Rosenthal and Richard Halloran | TX 2-491543 | 1989-02-06 |
| 1989-02-02 | https://www.nytimes.com/1989/02/02/us/washington-talk-the-cabinet-sullivan-s-rough-trip-from-halls-of-academe.html | WASHINGTON TALK THE CABINET Sullivans Rough Trip From Halls of Academe | By Steven V Roberts Special To the New York Times | TX 2-491543 | 1989-02-06 |
| 1989-02-02 | https://www.nytimes.com/1989/02/02/world/4-rebels-accused-in-south-africa-refuse-to-take-part-in-their-trial.html | 4 Rebels Accused in South Africa Refuse to Take Part in Their Trial | By John D Battersby Special To the New York Times | TX 2-491543 | 1989-02-06 |
| 1989-02-02 | https://www.nytimes.com/1989/02/02/world/baker-s-decision-making-process-an-early-test-from-the-plo.html | Bakers DecisionMaking Process An Early Test From the PLO | By Thomas L Friedman Special To the New York Times | TX 2-491543 | 1989-02-06 |
| 1989-02-02 | https://www.nytimes.com/1989/02/02/world/bush-backing-democrat-for-post-on-latin-america-in-state-dept.html | Bush Backing Democrat for Post On Latin America in State Dept | By Robert Pear Special To the New York Times | TX 2-491543 | 1989-02-06 |
| 1989-02-02 | https://www.nytimes.com/1989/02/02/world/bush-backs-plan-to-enhance-role-of-security-staff.html | BUSH BACKS PLAN TO ENHANCE ROLE OF SECURITY STAFF | By Bernard Weinraub Special To the New York Times | TX 2-491543 | 1989-02-06 |
| 1989-02-02 | https://www.nytimes.com/1989/02/02/world/dispute-embroils-wife-of-mandela.html | DISPUTE EMBROILS WIFE OF MANDELA | By Christopher S Wren Special To the New York Times | TX 2-491543 | 1989-02-06 |
| 1989-02-02 | https://www.nytimes.com/1989/02/02/world/ladispoli-journal-a-very-crowded-vestibule-of-the-western-world.html | Ladispoli Journal A Very Crowded Vestibule of the Western World | By Clyde Haberman Special To the New York Times | TX 2-491543 | 1989-02-06 |

| | | | | |
|---|---|---|---|---|
| 1989-02-02 | https://www.nytimes.com/1989/02/02/world/managua-acts-to-revive-businesses.html | Managua Acts to Revive Businesses | By Mark A Uhlig Special To the New York Times | TX 2-491543 | 1989-02-06 |
| 1989-02-02 | https://www.nytimes.com/1989/02/02/world/marcos-condition-is-critical-after-an-operation-in-hawaii.html | Marcos Condition Is Critical After an Operation in Hawaii | AP | TX 2-491543 | 1989-02-06 |
| 1989-02-02 | https://www.nytimes.com/1989/02/02/world/no-us-policy-yet-on-afghanistan.html | NO US POLICY YET ON AFGHANISTAN | By Elaine Sciolino Special To the New York Times | TX 2-491543 | 1989-02-06 |
| 1989-02-02 | https://www.nytimes.com/1989/02/02/world/palestinian-rejects-role-as-alternative-to-arafat.html | Palestinian Rejects Role As Alternative to Arafat | By Joel Brinkley Special To the New York Times | TX 2-491543 | 1989-02-06 |
| 1989-02-02 | https://www.nytimes.com/1989/02/02/world/philippine-troops-kill-32-muslim-insurgents.html | Philippine Troops Kill 32 Muslim Insurgents | AP | TX 2-491543 | 1989-02-06 |
| 1989-02-02 | https://www.nytimes.com/1989/02/02/world/quayle-in-caracas-to-hail-new-chief.html | QUAYLE IN CARACAS TO HAIL NEW CHIEF | By Alan Riding Special to the New York Times | TX 2-491543 | 1989-02-06 |
| 1989-02-02 | https://www.nytimes.com/1989/02/02/world/sakharov-s-words-draw-soviet-fire.html | SAKHAROVS WORDS DRAW SOVIET FIRE | By John F Burns Special To the New York Times | TX 2-491543 | 1989-02-06 |
| 1989-02-02 | https://www.nytimes.com/1989/02/02/world/shamir-says-his-west-bank-plan-includes-pulling-out-some-troops.html | Shamir Says His West Bank Plan Includes Pulling Out Some Troops | Special to the New York Times | TX 2-491543 | 1989-02-06 |
| 1989-02-02 | https://www.nytimes.com/1989/02/02/world/shevardnadze-flies-to-beijing-to-prepare-summit.html | Shevardnadze Flies to Beijing to Prepare Summit | By Nicholas D Kristof Special To the New York Times | TX 2-491543 | 1989-02-06 |
| 1989-02-02 | https://www.nytimes.com/1989/02/02/world/ship-s-oil-leak-may-imperil-antarctic-wildlife.html | Ships Oil Leak May Imperil Antarctic Wildlife | By John Noble Wilford | TX 2-491543 | 1989-02-06 |
| 1989-02-02 | https://www.nytimes.com/1989/02/02/world/the-two-koreas-agree-to-develop-resort-in-north.html | THE TWO KOREAS AGREE TO DEVELOP RESORT IN NORTH | By Susan Chira Special To the New York Times | TX 2-491543 | 1989-02-06 |
| 1989-02-02 | https://www.nytimes.com/1989/02/02/world/us-envoy-calls-afghan-coup-possible.html | US Envoy Calls Afghan Coup Possible | By Sanjoy Hazarika Special To the New York Times | TX 2-491543 | 1989-02-06 |
| 1989-02-02 | https://www.nytimes.com/1989/02/02/world/yugoslavs-citing-disarray-strive-for-unity.html | Yugoslavs Citing Disarray Strive for Unity | By Henry Kamm Special To the New York Times | TX 2-491543 | 1989-02-06 |
| 1989-02-03 | https://www.nytimes.com/1989/02/03/arts/a-riddle-to-illuminate-the-chinese-new-year.html | A Riddle to Illuminate The Chinese New Year | By Andrew L Yarrow | TX 2-505117 | 1989-02-10 |
| 1989-02-03 | https://www.nytimes.com/1989/02/03/arts/ashkenazy-mining-a-mahler-vein.html | Ashkenazy Mining a Mahler Vein | By Allan Kozinn | TX 2-505117 | 1989-02-10 |
| 1989-02-03 | https://www.nytimes.com/1989/02/03/arts/auctions.html | Auctions | By Ann Barry | TX 2-505117 | 1989-02-10 |

| | | | | |
|---|---|---|---|---|
| 1989-02-03 | https://www.nytimes.com/1989/02/03/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-505117 | 1989-02-10 |
| 1989-02-03 | https://www.nytimes.com/1989/02/03/arts/dragons-and-dancers-firecrackers-and-food.html | Dragons and Dancers Firecrackers and Food | By Andrew L Yarrow | TX 2-505117 | 1989-02-10 |
| 1989-02-03 | https://www.nytimes.com/1989/02/03/arts/for-children.html | For Children | By Phyllis A Ehrlich | TX 2-505117 | 1989-02-10 |
| 1989-02-03 | https://www.nytimes.com/1989/02/03/arts/makarova-home-again-dances-at-the-kirov.html | Makarova Home Again Dances at the Kirov | By Esther B Fein Special To the New York Times | TX 2-505117 | 1989-02-10 |
| 1989-02-03 | https://www.nytimes.com/1989/02/03/arts/new-and-the-known-join-forces-for-ps-122.html | New and the Known Join Forces for PS 122 | By Jennifer Dunning | TX 2-505117 | 1989-02-10 |
| 1989-02-03 | https://www.nytimes.com/1989/02/03/arts/pop-jazz-a-legacy-of-black-culture.html | PopJazz A Legacy Of Black Culture | By Peter Watrous | TX 2-505117 | 1989-02-10 |
| 1989-02-03 | https://www.nytimes.com/1989/02/03/arts/restaurants-309989.html | Restaurants | By Bryan Miller | TX 2-505117 | 1989-02-10 |
| 1989-02-03 | https://www.nytimes.com/1989/02/03/arts/review-art-hilma-af-klint-explorer-in-realm-of-the-abstract.html | ReviewArt Hilma af Klint Explorer In Realm of the Abstract | By Roberta Smith | TX 2-505117 | 1989-02-10 |
| 1989-02-03 | https://www.nytimes.com/1989/02/03/arts/review-art-looking-back-at-warhol-stars-super-heroes-and-all.html | ReviewArt Looking Back at Warhol Stars SuperHeroes and All | By Michael Brenson | TX 2-505117 | 1989-02-10 |
| 1989-02-03 | https://www.nytimes.com/1989/02/03/arts/review-art-with-caricatures-doings-of-the-french-revolution.html | ReviewArt With Caricatures Doings of the French Revolution | By Michael Kimmelman | TX 2-505117 | 1989-02-10 |
| 1989-02-03 | https://www.nytimes.com/1989/02/03/arts/review-dance-basel-ballet-in-parody-and-romp.html | ReviewDance Basel Ballet In Parody And Romp | By Anna Kisselgoff | TX 2-505117 | 1989-02-10 |
| 1989-02-03 | https://www.nytimes.com/1989/02/03/arts/review-dance-the-perils-of-drinking.html | ReviewDance The Perils of Drinking | By Jack Anderson | TX 2-505117 | 1989-02-10 |
| 1989-02-03 | https://www.nytimes.com/1989/02/03/arts/review-music-cecil-taylor-clearinghouse-of-jazz-ideas.html | ReviewMusic Cecil Taylor Clearinghouse Of Jazz Ideas | By Peter Watrous | TX 2-505117 | 1989-02-10 |
| 1989-02-03 | https://www.nytimes.com/1989/02/03/arts/review-music-post-modern-sounds.html | ReviewMusic PostModern Sounds | By Jon Pareles | TX 2-505117 | 1989-02-10 |
| 1989-02-03 | https://www.nytimes.com/1989/02/03/arts/review-music-quick-answers-in-conductor-s-debut.html | ReviewMusic Quick Answers in Conductors Debut | By Donal Henahan | TX 2-505117 | 1989-02-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-02-03 | https://www.nytimes.com/1989/02/03/arts/review-photography-at-met-museum-ambitious-images-from-a-pioneer.html | ReviewPhotography At Met Museum Ambitious Images From a Pioneer | By Andy Grundberg | TX 2-505117 | 1989-02-10 |
| 1989-02-03 | https://www.nytimes.com/1989/02/03/arts/sounds-around-town-324989.html | Sounds Around Town | By Jon Pareles | TX 2-505117 | 1989-02-10 |
| 1989-02-03 | https://www.nytimes.com/1989/02/03/arts/sounds-around-town-577689.html | Sounds Around Town | By John S Wilson | TX 2-505117 | 1989-02-10 |
| 1989-02-03 | https://www.nytimes.com/1989/02/03/arts/tv-weekend-a-way-with-killers.html | TV Weekend A Way With Killers | By Walter Goodman | TX 2-505117 | 1989-02-10 |
| 1989-02-03 | https://www.nytimes.com/1989/02/03/arts/weekender-guide.html | WEEKENDER GUIDE | By Andrew L Yarrow | TX 2-505117 | 1989-02-10 |
| 1989-02-03 | https://www.nytimes.com/1989/02/03/books/books-of-the-times-tales-from-a-bombay-apartment-complex.html | Books of The Times Tales From a Bombay Apartment Complex | By By Michiko Kakutani | TX 2-505117 | 1989-02-10 |
| 1989-02-03 | https://www.nytimes.com/1989/02/03/business/4-kidder-executives-quit-firm.html | 4 Kidder Executives Quit Firm | By Daniel F Cuff | TX 2-505117 | 1989-02-10 |
| 1989-02-03 | https://www.nytimes.com/1989/02/03/business/about-real-estate-7story-condo-is-built-in-sunnyside.html | About Real Estate7Story Condo Is Built in Sunnyside | By Diana Shaman | TX 2-505117 | 1989-02-10 |
| 1989-02-03 | https://www.nytimes.com/1989/02/03/business/britain-approves-minorco-s-pursuit-of-consolidated-gold.html | Britain Approves Minorcos Pursuit of Consolidated Gold | By Steve Lohr Special To the New York Times | TX 2-505117 | 1989-02-10 |
| 1989-02-03 | https://www.nytimes.com/1989/02/03/business/business-people-drexel-property-expert-moves-to-smith-barney.html | BUSINESS PEOPLE Drexel Property Expert Moves to Smith Barney | By Elizabeth M Fowler | TX 2-505117 | 1989-02-10 |
| 1989-02-03 | https://www.nytimes.com/1989/02/03/business/business-people-syncor-names-chief-chairman-to-remain.html | BUSINESS PEOPLESyncor Names Chief Chairman to Remain | By Nina Andrews | TX 2-505117 | 1989-02-10 |
| 1989-02-03 | https://www.nytimes.com/1989/02/03/business/chrysler-and-renault-in-venture.html | Chrysler and Renault in Venture | By Doron P Levin | TX 2-505117 | 1989-02-10 |
| 1989-02-03 | https://www.nytimes.com/1989/02/03/business/coke-bottler-s-net-surges.html | Coke Bottlers Net Surges | AP | TX 2-505117 | 1989-02-10 |
| 1989-02-03 | https://www.nytimes.com/1989/02/03/business/company-news-amdahl-to-buy-key-computer.html | COMPANY NEWS Amdahl to Buy Key Computer | Special to the New York Times | TX 2-505117 | 1989-02-10 |
| 1989-02-03 | https://www.nytimes.com/1989/02/03/business/company-news-bridgestone-plans-2d-tennessee-plant.html | COMPANY NEWS Bridgestone Plans 2d Tennessee Plant | AP | TX 2-505117 | 1989-02-10 |
| 1989-02-03 | https://www.nytimes.com/1989/02/03/business/company-news-fuqua-agrees-to-sell-unit-to-first-financial.html | COMPANY NEWS Fuqua Agrees to Sell Unit to First Financial | By Nina Andrews Special To the New York Times | TX 2-505117 | 1989-02-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-02-03 | https://www.nytimes.com/1989/02/03/business/company-news-intel-in-technology-pact-with-at-t.html | COMPANY NEWS Intel in Technology Pact With ATT | Special to the New York Times | TX 2-505117 | 1989-02-10 |
| 1989-02-03 | https://www.nytimes.com/1989/02/03/business/company-news-shareholder-sues-apple-computer.html | COMPANY NEWS Shareholder Sues Apple Computer | Special to the New York Times | TX 2-505117 | 1989-02-10 |
| 1989-02-03 | https://www.nytimes.com/1989/02/03/business/court-ruling-for-pepperell.html | Court Ruling For Pepperell | Special to the New York Times | TX 2-505117 | 1989-02-10 |
| 1989-02-03 | https://www.nytimes.com/1989/02/03/business/credit-markets-treasury-issues-little-changed.html | CREDIT MARKETS Treasury Issues Little Changed | By Kenneth N Gilpin | TX 2-505117 | 1989-02-10 |
| 1989-02-03 | https://www.nytimes.com/1989/02/03/business/dow-drops-for-2d-day-losing-4.46.html | Dow Drops For 2d Day Losing 446 | By Lawrence J de Maria | TX 2-505117 | 1989-02-10 |
| 1989-02-03 | https://www.nytimes.com/1989/02/03/business/economic-scene-social-security-and-the-budget.html | Economic Scene Social Security And the Budget | By Leonard Silk | TX 2-505117 | 1989-02-10 |
| 1989-02-03 | https://www.nytimes.com/1989/02/03/business/electronic-futures-trading-cleared.html | Electronic Futures Trading Cleared | By Julia Flynn Siler Special To the New York Times | TX 2-505117 | 1989-02-10 |
| 1989-02-03 | https://www.nytimes.com/1989/02/03/business/europe-indonesia-deal.html | EuropeIndonesia Deal | AP | TX 2-505117 | 1989-02-10 |
| 1989-02-03 | https://www.nytimes.com/1989/02/03/business/greenspan-emphasizes-seriousness-of-the-deficit.html | Greenspan Emphasizes Seriousness of the Deficit | By Susan F Rasky Special To the New York Times | TX 2-505117 | 1989-02-10 |
| 1989-02-03 | https://www.nytimes.com/1989/02/03/business/hca-suitor-to-sell-units.html | HCA Suitor To Sell Units | Special to the New York Times | TX 2-505117 | 1989-02-10 |
| 1989-02-03 | https://www.nytimes.com/1989/02/03/business/home-sales-up-by-0.6-in-month-0.9-in-year.html | Home Sales Up by 06 In Month 09 in Year | AP | TX 2-505117 | 1989-02-10 |
| 1989-02-03 | https://www.nytimes.com/1989/02/03/business/january-sales-strong-at-big-retailers.html | January Sales Strong at Big Retailers | By Isadore Barmash | TX 2-505117 | 1989-02-10 |
| 1989-02-03 | https://www.nytimes.com/1989/02/03/business/lawyers-shown-evidence-from-commodities-inquiry.html | Lawyers Shown Evidence From Commodities Inquiry | By Eric N Berg Special To the New York Times | TX 2-505117 | 1989-02-10 |
| 1989-02-03 | https://www.nytimes.com/1989/02/03/business/market-place-gold-fight-raises-us-legal-issues.html | Market Place Gold Fight Raises US Legal Issues | By Floyd Norris | TX 2-505117 | 1989-02-10 |
| 1989-02-03 | https://www.nytimes.com/1989/02/03/business/new-ventures-are-planned-for-2-koreas.html | New Ventures Are Planned For 2 Koreas | By Susan Chira Special To the New York Times | TX 2-505117 | 1989-02-10 |

| | | | | |
|---|---|---|---|---|
| 1989-02-03 | https://www.nytimes.com/1989/02/03/business/revamping-planned-by-smithkline.html | Revamping Planned by SmithKline | By Michael Quint | TX 2-505117 | 1989-02-10 |
| 1989-02-03 | https://www.nytimes.com/1989/02/03/business/saving-unit-quarantine-is-proposed.html | SavingUnit Quarantine Is Proposed | By Nathaniel C Nash Special To the New York Times | TX 2-505117 | 1989-02-10 |
| 1989-02-03 | https://www.nytimes.com/1989/02/03/business/shifts-seen-in-world-debt-policy.html | Shifts Seen In World Debt Policy | By Peter T Kilborn Special To the New York Times | TX 2-505117 | 1989-02-10 |
| 1989-02-03 | https://www.nytimes.com/1989/02/03/business/the-media-business-advertising-an-exhibit-that-honors-2-standouts.html | THE MEDIA BUSINESS Advertising An Exhibit That Honors 2 Standouts | By Randall Rothenberg | TX 2-505117 | 1989-02-10 |
| 1989-02-03 | https://www.nytimes.com/1989/02/03/business/the-media-business-advertising-ogilvy-omnicom-tie.html | THE MEDIA BUSINESS Advertising OgilvyOmnicom Tie | By Randall Rothenberg | TX 2-505117 | 1989-02-10 |
| 1989-02-03 | https://www.nytimes.com/1989/02/03/business/the-media-business-advertising-ogilvy-posts-gains.html | THE MEDIA BUSINESS Advertising Ogilvy Posts Gains | By Randall Rothenberg | TX 2-505117 | 1989-02-10 |
| 1989-02-03 | https://www.nytimes.com/1989/02/03/business/the-media-business-advertising-saatchi-plans-to-help-soviet-broadcasters.html | THE MEDIA BUSINESS Advertising Saatchi Plans to Help Soviet Broadcasters | By Randall Rothenberg | TX 2-505117 | 1989-02-10 |
| 1989-02-03 | https://www.nytimes.com/1989/02/03/business/the-media-business-advertising-succession-at-barnum.html | THE MEDIA BUSINESS Advertising Succession at Barnum | By Randall Rothenberg | TX 2-505117 | 1989-02-10 |
| 1989-02-03 | https://www.nytimes.com/1989/02/03/business/the-media-business-detroit-merger-delayed-again.html | THE MEDIA BUSINESS Detroit Merger Delayed Again | AP | TX 2-505117 | 1989-02-10 |
| 1989-02-03 | https://www.nytimes.com/1989/02/03/business/the-media-business-profit-up-10.5-at-gannett-mcgraw-hill-posts-increase.html | THE MEDIA BUSINESS Profit Up 105 at Gannett McGrawHill Posts Increase | By Geraldine Fabrikant | TX 2-505117 | 1989-02-10 |
| 1989-02-03 | https://www.nytimes.com/1989/02/03/business/tropical-oil-exporters-seek-reprieve-in-us.html | TropicalOil Exporters Seek Reprieve in US | By Douglas C McGill | TX 2-505117 | 1989-02-10 |
| 1989-02-03 | https://www.nytimes.com/1989/02/03/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 2-505117 | 1989-02-10 |
| 1989-02-03 | https://www.nytimes.com/1989/02/03/movies/review-film-enemies-as-allies-in-a-time-of-war.html | ReviewFilm Enemies as Allies in a Time of War | By Vincent Canby | TX 2-505117 | 1989-02-10 |
| 1989-02-03 | https://www.nytimes.com/1989/02/03/movies/review-film-mixing-infatuation-and-doubt.html | ReviewFilm Mixing Infatuation And Doubt | By Vincent Canby | TX 2-505117 | 1989-02-10 |
| 1989-02-03 | https://www.nytimes.com/1989/02/03/movies/reviews-film-behind-the-voices-of-the-townships.html | ReviewsFilm Behind the Voices of the Townships | By Janet Maslin | TX 2-505117 | 1989-02-10 |

| | | | | |
|---|---|---|---|---|
| 1989-02-03 | https://www.nytimes.com/1989/02/03/movies/reviews-film-missteps-of-a-gumshoe-whos-harry-crumb.html | ReviewsFilm Missteps of a Gumshoe Whos Harry Crumb | By Janet Maslin | TX 2-505117 | 1989-02-10 |
| 1989-02-03 | https://www.nytimes.com/1989/02/03/nyregion/2-transit-officers-called-partners-in-crime.html | 2 Transit Officers Called Partners in Crime | By William Glaberson | TX 2-505117 | 1989-02-10 |
| 1989-02-03 | https://www.nytimes.com/1989/02/03/nyregion/a-first-for-some-businesses-contributing-to-the-neediest.html | A First for Some Businesses Contributing to the Neediest | By Marvine Howe | TX 2-505117 | 1989-02-10 |
| 1989-02-03 | https://www.nytimes.com/1989/02/03/nyregion/agency-to-study-and-shift-cases-of-troubled-families.html | Agency to Study and Shift Cases of Troubled Families | By Suzanne Daley | TX 2-505117 | 1989-02-10 |
| 1989-02-03 | https://www.nytimes.com/1989/02/03/nyregion/albany-still-at-odds-over-shoreham.html | Albany Still at Odds Over Shoreham | By Elizabeth Kolbert Special To the New York Times | TX 2-505117 | 1989-02-10 |
| 1989-02-03 | https://www.nytimes.com/1989/02/03/nyregion/as-campaign-looms-goldin-and-koch-turn-up-rhetoric.html | As Campaign Looms Goldin And Koch Turn Up Rhetoric | By Todd S Purdum | TX 2-505117 | 1989-02-10 |
| 1989-02-03 | https://www.nytimes.com/1989/02/03/nyregion/bureaucracy-and-big-repairs-stall-86-plan-for-drug-centers.html | Bureaucracy and Big Repairs Stall 86 Plan for Drug Centers | By Felicia R Lee | TX 2-505117 | 1989-02-10 |
| 1989-02-03 | https://www.nytimes.com/1989/02/03/nyregion/call-to-arms-over-a-phone-on-the-green.html | Call to Arms Over a Phone on the Green | By Nick Ravo Special To the New York Times | TX 2-505117 | 1989-02-10 |
| 1989-02-03 | https://www.nytimes.com/1989/02/03/nyregion/ethics-panel-may-confront-2-legislators.html | Ethics Panel May Confront 2 Legislators | By Frank Lynn | TX 2-505117 | 1989-02-10 |
| 1989-02-03 | https://www.nytimes.com/1989/02/03/nyregion/for-the-princess-of-wales-a-night-at-the-opera-a-day-at-a-settlement-house.html | For the Princess of Wales a Night at the Opera a Day at a Settlement House | By Georgia Dullea | TX 2-505117 | 1989-02-10 |
| 1989-02-03 | https://www.nytimes.com/1989/02/03/nyregion/green-van-carries-hope-of-new-housing.html | Green Van Carries Hope of New Housing | By Sara Rimer | TX 2-505117 | 1989-02-10 |
| 1989-02-03 | https://www.nytimes.com/1989/02/03/nyregion/judge-presses-for-an-accord-in-lilco-case.html | Judge Presses For an Accord In Lilco Case | By Philip S Gutis | TX 2-505117 | 1989-02-10 |
| 1989-02-03 | https://www.nytimes.com/1989/02/03/nyregion/officer-indicted-in-man-s-death-in-traffic-fight.html | Officer Indicted In Mans Death In Traffic Fight | By Thomas L Waite | TX 2-505117 | 1989-02-10 |
| 1989-02-03 | https://www.nytimes.com/1989/02/03/nyregion/our-towns-some-neighbors-still-aren-t-seen-as-neighbors.html | Our Towns Some Neighbors Still Arent Seen As Neighbors | By Michael Winerip | TX 2-505117 | 1989-02-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-02-03 | https://www.nytimes.com/1989/02/03/nyregion/pregnant-woman-in-coma-is-focus-of-abortion-debate.html | Pregnant Woman in Coma Is Focus of Abortion Debate | By Eric Schmitt Special To the New York Times | TX 2-505117 | 1989-02-10 |
| 1989-02-03 | https://www.nytimes.com/1989/02/03/obituaries/howard-w-siebens-83-oilman.html | Howard W Siebens 83 Oilman | By Glenn Fowler | TX 2-505117 | 1989-02-10 |
| 1989-02-03 | https://www.nytimes.com/1989/02/03/obituaries/jack-douglas-writer-for-tv-is-dead-at-80.html | Jack Douglas Writer For TV Is Dead at 80 | AP | TX 2-505117 | 1989-02-10 |
| 1989-02-03 | https://www.nytimes.com/1989/02/03/obituaries/marie-syrkin-89-author-and-teacher-promoted-zionism.html | Marie Syrkin 89 Author and Teacher Promoted Zionism | By Glenn Fowler | TX 2-505117 | 1989-02-10 |
| 1989-02-03 | https://www.nytimes.com/1989/02/03/obituaries/william-stephenson-british-spy-known-as-intrepid-is-dead-at-93.html | William Stephenson British Spy Known as Intrepid Is Dead at 93 | By Albin Krebs | TX 2-505117 | 1989-02-10 |
| 1989-02-03 | https://www.nytimes.com/1989/02/03/opinion/in-the-nation-up-from-reagan.html | IN THE NATION Up From Reagan | By Tom Wicker | TX 2-505117 | 1989-02-10 |
| 1989-02-03 | https://www.nytimes.com/1989/02/03/opinion/l-affaire-bastille-yahoos-triumph.html | LAffaire Bastille Yahoos Triumph | By Harold C Schonberg | TX 2-505117 | 1989-02-10 |
| 1989-02-03 | https://www.nytimes.com/1989/02/03/opinion/on-my-mind-the-drug-train.html | ON MY MIND The Drug Train | By A M Rosenthal | TX 2-505117 | 1989-02-10 |
| 1989-02-03 | https://www.nytimes.com/1989/02/03/opinion/the-alliance-without-an-enemy.html | The Alliance Without an Enemy | By Edward N Luttwak | TX 2-505117 | 1989-02-10 |
| 1989-02-03 | https://www.nytimes.com/1989/02/03/opinion/the-editorial-notebook-who-makes-foreign-policy.html | The Editorial Notebook Who Makes Foreign Policy | By Leslie H Gelb | TX 2-505117 | 1989-02-10 |
| 1989-02-03 | https://www.nytimes.com/1989/02/03/sports/15-year-drought-is-over.html | 15Year Drought Is Over | AP | TX 2-505117 | 1989-02-10 |
| 1989-02-03 | https://www.nytimes.com/1989/02/03/sports/ashford-calls-for-an-end-to-women-s-steroid-use.html | Ashford Calls for an End To Womens Steroid Use | By Robert Mcg Thomas Jr Special To the New York Times | TX 2-505117 | 1989-02-10 |
| 1989-02-03 | https://www.nytimes.com/1989/02/03/sports/cavaliers-credentials-are-not-enough.html | Cavaliers Credentials Are Not Enough | By Clifton Brown | TX 2-505117 | 1989-02-10 |
| 1989-02-03 | https://www.nytimes.com/1989/02/03/sports/devils-kings-in-6-6-tie.html | Devils Kings in 66 Tie | AP | TX 2-505117 | 1989-02-10 |
| 1989-02-03 | https://www.nytimes.com/1989/02/03/sports/irwin-recovers-and-stalks-leaders.html | Irwin Recovers and Stalks Leaders | By Gordon S White Jr Special To the New York Times | TX 2-505117 | 1989-02-10 |
| 1989-02-03 | https://www.nytimes.com/1989/02/03/sports/knicks-rout-cavaliers-as-strickland-sparkles.html | Knicks Rout Cavaliers As Strickland Sparkles | By Sam Goldaper | TX 2-505117 | 1989-02-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-02-03 | https://www.nytimes.com/1989/02/03/sports/mckinney-wins-downhill-to-end-us-slump.html | McKinney Wins Downhill to End US Slump | AP | TX 2-505117 | 1989-02-10 |
| 1989-02-03 | https://www.nytimes.com/1989/02/03/sports/purdue-upsets-no-2-illinois-by-76-72.html | Purdue Upsets No 2 Illinois by 7672 | AP | TX 2-505117 | 1989-02-10 |
| 1989-02-03 | https://www.nytimes.com/1989/02/03/sports/runner-from-kenya-a-featured-attraction.html | Runner From Kenya A Featured Attraction | By Michael Janofsky | TX 2-505117 | 1989-02-10 |
| 1989-02-03 | https://www.nytimes.com/1989/02/03/sports/sports-of-the-times-memories-of-a-night-in-asuncion.html | SPORTS OF THE TIMES Memories Of a Night In Asuncion | By George Vecsey | TX 2-505117 | 1989-02-10 |
| 1989-02-03 | https://www.nytimes.com/1989/02/03/sports/troubles-mount-for-troubled-islanders.html | Troubles Mount for Troubled Islanders | By Robin Finn Special To the New York Times | TX 2-505117 | 1989-02-10 |
| 1989-02-03 | https://www.nytimes.com/1989/02/03/sports/vikings-ready-to-grab-players.html | Vikings Ready To Grab Players | By Thomas George | TX 2-505117 | 1989-02-10 |
| 1989-02-03 | https://www.nytimes.com/1989/02/03/sports/warriors-top-nets-for-7th-straight.html | Warriors Top Nets For 7th Straight | AP | TX 2-505117 | 1989-02-10 |
| 1989-02-03 | https://www.nytimes.com/1989/02/03/sports/white-will-accept-offer-to-head-national-league.html | White Will Accept Offer To Head National League | By Murray Chass | TX 2-505117 | 1989-02-10 |
| 1989-02-03 | https://www.nytimes.com/1989/02/03/theater/on-stage.html | On Stage | By Enid Nemy | TX 2-505117 | 1989-02-10 |
| 1989-02-03 | https://www.nytimes.com/1989/02/03/theater/review-theater-after-deaths-wandering-through-one-s-own-life.html | ReviewTheater After Deaths Wandering Through Ones Own Life | By Mel Gussow | TX 2-505117 | 1989-02-10 |
| 1989-02-03 | https://www.nytimes.com/1989/02/03/us/2-bush-nominees-face-new-scrutiny.html | 2 BUSH NOMINEES FACE NEW SCRUTINY | By Steven V Roberts Special To the New York Times | TX 2-505117 | 1989-02-10 |
| 1989-02-03 | https://www.nytimes.com/1989/02/03/us/4-bush-nominees-backed-by-senate.html | 4 BUSH NOMINEES BACKED BY SENATE | AP | TX 2-505117 | 1989-02-10 |
| 1989-02-03 | https://www.nytimes.com/1989/02/03/us/aid-for-driving-course-barred.html | Aid for Driving Course Barred | AP | TX 2-505117 | 1989-02-10 |
| 1989-02-03 | https://www.nytimes.com/1989/02/03/us/farm-status-unhealthy-cabinet-nominee-says.html | Farm Status Unhealthy Cabinet Nominee Says | AP | TX 2-505117 | 1989-02-10 |
| 1989-02-03 | https://www.nytimes.com/1989/02/03/us/gap-between-cost-of-drug-epidemic-and-state-money-shuts-california-clinic.html | Gap Between Cost of Drug Epidemic and State Money Shuts California Clinic | By Katherine Bishop Special To the New York Times | TX 2-505117 | 1989-02-10 |
| 1989-02-03 | https://www.nytimes.com/1989/02/03/us/indian-contracts-sought-with-gifts.html | Indian Contracts Sought With Gifts | AP | TX 2-505117 | 1989-02-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-02-03 | https://www.nytimes.com/1989/02/03/us/ipswich-journal-fighting-lyme-disease-at-its-worst.html | Ipswich Journal Fighting Lyme Disease at Its Worst | Special to the New York Times | TX 2-505117 | 1989-02-10 |
| 1989-02-03 | https://www.nytimes.com/1989/02/03/us/law-bar-which-new-jersey-judges-find-themselves-being-judged-members-bar.html | THE LAW AT THE BAR In Which New Jersey Judges Find Themselves Being Judged By Members of the Bar | By David Margolick | TX 2-505117 | 1989-02-10 |
| 1989-02-03 | https://www.nytimes.com/1989/02/03/us/moving-out-of-projects-and-toward-a-future.html | Moving Out of Projects And Toward a Future | By William E Schmidt Special To the New York Times | TX 2-505117 | 1989-02-10 |
| 1989-02-03 | https://www.nytimes.com/1989/02/03/us/need-for-tritium-is-seen-as-less-urgent.html | Need for Tritium Is Seen as Less Urgent | By Michael R Gordon Special To the New York Times | TX 2-505117 | 1989-02-10 |
| 1989-02-03 | https://www.nytimes.com/1989/02/03/us/poll-rates-hazards-to-air-travel.html | Poll Rates Hazards to Air Travel | By Michael R Kagay | TX 2-505117 | 1989-02-10 |
| 1989-02-03 | https://www.nytimes.com/1989/02/03/us/rosa-parks-is-hospitalized.html | Rosa Parks Is Hospitalized | AP | TX 2-505117 | 1989-02-10 |
| 1989-02-03 | https://www.nytimes.com/1989/02/03/us/senate-votes-against-50-raise-but-the-house-plans-to-let-it-stand.html | Senate Votes Against 50 Raise But the House Plans to Let It Stand | By Michael Oreskes Special To the New York Times | TX 2-505117 | 1989-02-10 |
| 1989-02-03 | https://www.nytimes.com/1989/02/03/us/suspect-held-in-w-virginia-after-discovery-of-6-bodies.html | Suspect Held in W Virginia After Discovery of 6 Bodies | AP | TX 2-505117 | 1989-02-10 |
| 1989-02-03 | https://www.nytimes.com/1989/02/03/us/tampa-violence-flares-again-on-day-after-suspect-s-death.html | Tampa Violence Flares Again On Day After Suspects Death | AP | TX 2-505117 | 1989-02-10 |
| 1989-02-03 | https://www.nytimes.com/1989/02/03/us/the-law-homosexual-lawyers-keep-fighting-barriers.html | THE LAW Homosexual Lawyers Keep Fighting Barriers | By E R Shipp | TX 2-505117 | 1989-02-10 |
| 1989-02-03 | https://www.nytimes.com/1989/02/03/us/thornburgh-help-for-2-is-considered-unlikely.html | Thornburgh Help for 2 Is Considered Unlikely | AP | TX 2-505117 | 1989-02-10 |
| 1989-02-03 | https://www.nytimes.com/1989/02/03/us/washington-talk-briefing-forgotten-war.html | WASHINGTON TALK BRIEFING Forgotten War | By Bernard E Trainor and David E Rosenbaum | TX 2-505117 | 1989-02-10 |
| 1989-02-03 | https://www.nytimes.com/1989/02/03/us/washington-talk-briefing-nader-s-crossed-line.html | WASHINGTON TALK BRIEFING Naders Crossed Line | By Bernard E Trainor and David E Rosenbaum | TX 2-505117 | 1989-02-10 |
| 1989-02-03 | https://www.nytimes.com/1989/02/03/us/washington-talk-briefing-seat-that-may-be-filled.html | WASHINGTON TALK BRIEFING Seat That May Be Filled | By Bernard E Trainor and David E Rosenbaum | TX 2-505117 | 1989-02-10 |
| 1989-02-03 | https://www.nytimes.com/1989/02/03/us/washington-talk-briefing-viguerie-s-target.html | WASHINGTON TALK BRIEFING Vigueries Target | By Bernard E Trainor and David E Rosenbaum | TX 2-505117 | 1989-02-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-02-03 | https://www.nytimes.com/1989/02/03/us/washington-talk-congress-freshman-with-a-past-opens-doors-with-humor.html | WASHINGTON TALK CONGRESS Freshman With a Past Opens Doors With Humor | By Robin Toner Special To the New York Times | TX 2-505117 | 1989-02-10 |
| 1989-02-03 | https://www.nytimes.com/1989/02/03/world/a-cadet-exchange-by-us-and-soviets.html | A CADET EXCHANGE BY US AND SOVIETS | By Richard Halloran Special To the New York Times | TX 2-505117 | 1989-02-10 |
| 1989-02-03 | https://www.nytimes.com/1989/02/03/world/afghan-rebel-sees-an-early-collapse.html | AFGHAN REBEL SEES AN EARLY COLLAPSE | By Barbara Crossette Special To the New York Times | TX 2-505117 | 1989-02-10 |
| 1989-02-03 | https://www.nytimes.com/1989/02/03/world/botha-quits-as-head-of-nationalist-party-to-remain-president.html | Botha Quits as Head Of Nationalist Party To Remain President | By Christopher S Wren Special To the New York Times | TX 2-505117 | 1989-02-10 |
| 1989-02-03 | https://www.nytimes.com/1989/02/03/world/bush-and-takeshita-explore-problem-solving.html | Bush and Takeshita Explore ProblemSolving | By Clyde H Farnsworth Special To the New York Times | TX 2-505117 | 1989-02-10 |
| 1989-02-03 | https://www.nytimes.com/1989/02/03/world/getting-with-honor-soviets-focus-task-afghan-pullout-pact-fades-analysis.html | Getting Out With Honor Soviets Focus on Task of Afghan Pullout As a Pact Fades and Analysis Is Deferred | By Bill Keller Special To the New York Times | TX 2-505117 | 1989-02-10 |
| 1989-02-03 | https://www.nytimes.com/1989/02/03/world/iran-may-borrow-at-banks-abroad-to-revive-economy.html | IRAN MAY BORROW AT BANKS ABROAD TO REVIVE ECONOMY | By Youssef M Ibrahim Special To the New York Times | TX 2-505117 | 1989-02-10 |
| 1989-02-03 | https://www.nytimes.com/1989/02/03/world/israelis-and-palestinians-civilized-talks.html | Israelis and Palestinians Civilized Talks | By Paul L Montgomery Special To the New York Times | TX 2-505117 | 1989-02-10 |
| 1989-02-03 | https://www.nytimes.com/1989/02/03/world/kyoto-journal-after-600-years-of-serving-emperors-is-it-over.html | Kyoto Journal After 600 Years of Serving Emperors Is It Over | By David E Sanger Special To the New York Times | TX 2-505117 | 1989-02-10 |
| 1989-02-03 | https://www.nytimes.com/1989/02/03/world/manila-aide-visits-an-ailing-marcos.html | MANILA AIDE VISITS AN AILING MARCOS | Special to the New York Times | TX 2-505117 | 1989-02-10 |
| 1989-02-03 | https://www.nytimes.com/1989/02/03/world/new-venezuela-chief-presses-debt-issue.html | New Venezuela Chief Presses Debt Issue | By Alan Riding Special To the New York Times | TX 2-505117 | 1989-02-10 |
| 1989-02-03 | https://www.nytimes.com/1989/02/03/world/quayle-chides-carter-for-talk-with-ortega.html | Quayle Chides Carter For Talk With Ortega | AP | TX 2-505117 | 1989-02-10 |
| 1989-02-03 | https://www.nytimes.com/1989/02/03/world/saudis-seen-as-top-mideast-buyer-of-us-arms.html | Saudis Seen as Top Mideast Buyer of US Arms | By Robert Pear Special To the New York Times | TX 2-505117 | 1989-02-10 |
| 1989-02-03 | https://www.nytimes.com/1989/02/03/world/un-plans-to-start-kabul-airlift-soon.html | UN Plans to Start Kabul Airlift Soon | By Burton Bollag Special To the New York Times | TX 2-505117 | 1989-02-10 |
| 1989-02-03 | https://www.nytimes.com/1989/02/03/world/warsaw-pact-s-chief-is-replaced-by-one-in-tune-with-gorbachev.html | Warsaw Pacts Chief Is Replaced By One in Tune With Gorbachev | By John F Burns Special To the New York Times | TX 2-505117 | 1989-02-10 |

| | | | | |
|---|---|---|---|---|
| 1989-02-04 | https://www.nytimes.com/1989/02/04/arts/fuentes-to-write-series-on-columbus-for-tv.html | Fuentes to Write Series On Columbus for TV | Special to the New York Times | TX 2-508252 | 1989-02-17 |
| 1989-02-04 | https://www.nytimes.com/1989/02/04/arts/review-ballet-martins-plumbs-mozart-complexity.html | ReviewBallet Martins Plumbs Mozart Complexity | By Anna Kisselgoff | TX 2-508252 | 1989-02-17 |
| 1989-02-04 | https://www.nytimes.com/1989/02/04/arts/review-jazz-4-kinds-of-swing-gain-momentum-in-unity.html | ReviewJazz 4 Kinds of Swing Gain Momentum in Unity | By Peter Watrous | TX 2-508252 | 1989-02-17 |
| 1989-02-04 | https://www.nytimes.com/1989/02/04/arts/review-music-bolcom-work-on-stanford-quartet-tour.html | ReviewMusic Bolcom Work on Stanford Quartet Tour | By John Rockwell | TX 2-508252 | 1989-02-17 |
| 1989-02-04 | https://www.nytimes.com/1989/02/04/arts/review-music-dutoit-and-the-montrealers-in-debussy-and-beethoven.html | ReviewMusic Dutoit and the Montrealers In Debussy and Beethoven | By Donal Henahan | TX 2-508252 | 1989-02-17 |
| 1989-02-04 | https://www.nytimes.com/1989/02/04/arts/review-opera-a-welsh-falstaff-plays-brooklyn.html | ReviewOpera A Welsh Falstaff Plays Brooklyn | By John Rockwell | TX 2-508252 | 1989-02-17 |
| 1989-02-04 | https://www.nytimes.com/1989/02/04/arts/touring-soviet-dancers-left-without-funds-in-baltimore.html | Touring Soviet Dancers Left Without Funds in Baltimore | By Anna Kisselgoff | TX 2-508252 | 1989-02-17 |
| 1989-02-04 | https://www.nytimes.com/1989/02/04/books/books-of-the-times-pull-of-the-past-both-comforting-and-destructive.html | BOOKS OF THE TIMES Pull of the Past Both Comforting and Destructive | By Caryn James | TX 2-508252 | 1989-02-17 |
| 1989-02-04 | https://www.nytimes.com/1989/02/04/business/article-813089-no-title.html | Article 813089  No Title | By Lawrence M Fisher Special To the New York Times | TX 2-508252 | 1989-02-17 |
| 1989-02-04 | https://www.nytimes.com/1989/02/04/business/bonds-recover-most-of-early-losses.html | Bonds Recover Most of Early Losses | By H J Maidenberg | TX 2-508252 | 1989-02-17 |
| 1989-02-04 | https://www.nytimes.com/1989/02/04/business/bush-aides-plan-on-savings-units-is-said-to-place-cost-on-industry.html | Bush Aides Plan on Savings Units Is Said to Place Cost on Industry | By Nathaniel C Nash Special To the New York Times | TX 2-508252 | 1989-02-17 |
| 1989-02-04 | https://www.nytimes.com/1989/02/04/business/businessland-backs-ibm.html | Businessland Backs IBM | Special to the New York Times | TX 2-508252 | 1989-02-17 |
| 1989-02-04 | https://www.nytimes.com/1989/02/04/business/chicago-inquiry-2-years-old-still-has-a-long-way-to-go.html | Chicago Inquiry 2 Years Old Still Has a Long Way to Go | By Kurt Eichenwald | TX 2-508252 | 1989-02-17 |
| 1989-02-04 | https://www.nytimes.com/1989/02/04/business/company-news-nintendo-amends-atari-games-suit.html | COMPANY NEWS Nintendo Amends Atari Games Suit | AP | TX 2-508252 | 1989-02-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-02-04 | https://www.nytimes.com/1989/02/04/business/company-news-pepperell-up-for-sale-new-farley-bid-fails.html | COMPANY NEWS Pepperell Up for Sale New Farley Bid Fails | AP | TX 2-508252 | 1989-02-17 |
| 1989-02-04 | https://www.nytimes.com/1989/02/04/business/company-news-sas-lifts-stake.html | COMPANY NEWS SAS Lifts Stake | Special to the New York Times | TX 2-508252 | 1989-02-17 |
| 1989-02-04 | https://www.nytimes.com/1989/02/04/business/company-news-trump-is-nearer-shuttle-takeover.html | COMPANY NEWS Trump Is Nearer Shuttle Takeover | AP | TX 2-508252 | 1989-02-17 |
| 1989-02-04 | https://www.nytimes.com/1989/02/04/business/continental-air-s-president-quits.html | CONTINENTAL AIRS PRESIDENT QUITS | By Agis Salpukas | TX 2-508252 | 1989-02-17 |
| 1989-02-04 | https://www.nytimes.com/1989/02/04/business/currency-markets-joint-action-stalls-rally-in-dollar.html | CURRENCY MARKESTS Joint Action Stalls Rally In Dollar | By Jonathan Fuerbringer | TX 2-508252 | 1989-02-17 |
| 1989-02-04 | https://www.nytimes.com/1989/02/04/business/dow-off-a-3d-straight-day-but-up-for-week.html | Dow Off a 3d Straight Day but Up for Week | By Phillip H Wiggins | TX 2-508252 | 1989-02-17 |
| 1989-02-04 | https://www.nytimes.com/1989/02/04/business/europe-flight-delays-up.html | Europe Flight Delays Up | AP | TX 2-508252 | 1989-02-17 |
| 1989-02-04 | https://www.nytimes.com/1989/02/04/business/factory-orders-up-strongly-for-december-and-year.html | Factory Orders Up Strongly For December and Year | AP | TX 2-508252 | 1989-02-17 |
| 1989-02-04 | https://www.nytimes.com/1989/02/04/business/fslic-head-to-quit-he-defends-his-agency.html | FSLIC Head to Quit He Defends His Agency | By Nathaniel C Nash Special To the New York Times | TX 2-508252 | 1989-02-17 |
| 1989-02-04 | https://www.nytimes.com/1989/02/04/business/ftc-clears-way-for-nabisco-deal.html | FTC Clears Way for Nabisco Deal | By Gregory A Robb Special To the New York Times | TX 2-508252 | 1989-02-17 |
| 1989-02-04 | https://www.nytimes.com/1989/02/04/business/group-of-7-to-try-to-keep-dollar-at-present-levels.html | Group of 7 to Try to Keep Dollar at Present Levels | By Peter T Kilborn Special To the New York Times | TX 2-508252 | 1989-02-17 |
| 1989-02-04 | https://www.nytimes.com/1989/02/04/business/johnson-unit-sues-amgen.html | Johnson Unit Sues Amgen | Special to the New York Times | TX 2-508252 | 1989-02-17 |
| 1989-02-04 | https://www.nytimes.com/1989/02/04/business/kaufmann-alsberg.html | Kaufmann Alsberg | Special to the New York Times | TX 2-508252 | 1989-02-17 |
| 1989-02-04 | https://www.nytimes.com/1989/02/04/business/patents-817989.html | Patents | By Edmund L Andrews | TX 2-508252 | 1989-02-17 |
| 1989-02-04 | https://www.nytimes.com/1989/02/04/business/peace-if-not-prosperity-at-texaco.html | Peace if Not Prosperity at Texaco | By Matthew L Wald | TX 2-508252 | 1989-02-17 |
| 1989-02-04 | https://www.nytimes.com/1989/02/04/business/south-korean-debt-falls.html | South Korean Debt Falls | AP | TX 2-508252 | 1989-02-17 |

| | | | | |
|---|---|---|---|---|
| 1989-02-04 | https://www.nytimes.com/1989/02/04/business/vehicle-sales-picked-up-in-late-january.html | Vehicle Sales Picked Up in Late January | By Philip E Ross Special To the New York Times | TX 2-508252 | 1989-02-17 |
| 1989-02-04 | https://www.nytimes.com/1989/02/04/business/your-money-picking-a-broker-how-to-cut-risks.html | Your MoneyPicking a Broker How to Cut Risks | By Lawrence J Demaria | TX 2-508252 | 1989-02-17 |
| 1989-02-04 | https://www.nytimes.com/1989/02/04/movies/redford-broadens-pet-project.html | Redford Broadens Pet Project | By Aljean Harmetz Special To the New York Times | TX 2-508252 | 1989-02-17 |
| 1989-02-04 | https://www.nytimes.com/1989/02/04/movies/review-film-bronson-and-the-japanese.html | ReviewFilm Bronson and the Japanese | By Janet Maslin | TX 2-508252 | 1989-02-17 |
| 1989-02-04 | https://www.nytimes.com/1989/02/04/nyregion/2-boys-13-held-in-drug-sale.html | 2 Boys 13 Held in Drug Sale | AP | TX 2-508252 | 1989-02-17 |
| 1989-02-04 | https://www.nytimes.com/1989/02/04/nyregion/about-new-york-ambassadors-of-the-subway-learn-diplomacy.html | About New York Ambassadors Of the Subway Learn Diplomacy | By Suzanne Daley | TX 2-508252 | 1989-02-17 |
| 1989-02-04 | https://www.nytimes.com/1989/02/04/nyregion/big-employer-on-li-agrees-to-stay-there.html | Big Employer On LI Agrees To Stay There | By Eric Schmitt Special To the New York Times | TX 2-508252 | 1989-02-17 |
| 1989-02-04 | https://www.nytimes.com/1989/02/04/nyregion/bridge-a-skillful-bid-is-simply-a-matter-of-trust-between-french-partners.html | Bridge A skillful bid is simply a matter of trust between French partners | By Alan Truscott | TX 2-508252 | 1989-02-17 |
| 1989-02-04 | https://www.nytimes.com/1989/02/04/nyregion/cries-of-police-brutality-follow-death.html | Cries of Police Brutality Follow Death | By George James | TX 2-508252 | 1989-02-17 |
| 1989-02-04 | https://www.nytimes.com/1989/02/04/nyregion/cuomo-looks-at-deferring-1990-tax-cut.html | CUOMO LOOKS AT DEFERRING 1990 TAX CUT | By Elizabeth Kolbert Special To the New York Times | TX 2-508252 | 1989-02-17 |
| 1989-02-04 | https://www.nytimes.com/1989/02/04/nyregion/firefighter-dies-as-he-searches-for-fire-victims.html | Firefighter Dies As He Searches For Fire Victims | By Sarah Lyall | TX 2-508252 | 1989-02-17 |
| 1989-02-04 | https://www.nytimes.com/1989/02/04/nyregion/jersey-mayor-fresh-from-gun-class-holds-off-burglar.html | Jersey Mayor Fresh From Gun Class Holds Off Burglar | By Constance L Hays | TX 2-508252 | 1989-02-17 |
| 1989-02-04 | https://www.nytimes.com/1989/02/04/nyregion/li-man-is-sentenced-in-murder-of-his-wife.html | LI Man Is Sentenced In Murder of His Wife | AP | TX 2-508252 | 1989-02-17 |
| 1989-02-04 | https://www.nytimes.com/1989/02/04/nyregion/low-key-cuts-by-british-designers.html | LowKey Cuts by British Designers | By Bernadine Morris | TX 2-508252 | 1989-02-17 |

| | | | | |
|---|---|---|---|---|
| 1989-02-04 | https://www.nytimes.com/1989/02/04/nyregion/meadowlands-authority-votes-private-complex.html | Meadowlands Authority Votes Private Complex | By Joseph F Sullivan Special To the New York Times | TX 2-508252 | 1989-02-17 |
| 1989-02-04 | https://www.nytimes.com/1989/02/04/nyregion/new-parents-try-to-share-joy-through-gifts-to-the-neediest.html | New Parents Try to Share Joy Through Gifts to the Neediest | By Marvine Howe | TX 2-508252 | 1989-02-17 |
| 1989-02-04 | https://www.nytimes.com/1989/02/04/nyregion/new-yorkers-on-the-princess-boffo-to-blase.html | New Yorkers on the Princess Boffo to Blase | By Georgia Dullea | TX 2-508252 | 1989-02-17 |
| 1989-02-04 | https://www.nytimes.com/1989/02/04/nyregion/us-court-says-awards-based-on-sat-s-are-unfair-to-girls.html | US Court Says Awards Based On SATs Are Unfair to Girls | By William Glaberson | TX 2-508252 | 1989-02-17 |
| 1989-02-04 | https://www.nytimes.com/1989/02/04/nyregion/us-links-man-with-3-bombs-to-a-terror-plot.html | US Links Man With 3 Bombs To a Terror Plot | By Robert Hanley Special To the New York Times | TX 2-508252 | 1989-02-17 |
| 1989-02-04 | https://www.nytimes.com/1989/02/04/nyregion/wachtler-to-act-on-lawyers-panel-fight.html | Wachtler to Act on Lawyers Panel Fight | By William Glaberson | TX 2-508252 | 1989-02-17 |
| 1989-02-04 | https://www.nytimes.com/1989/02/04/obituaries/john-cassavetes-major-director-in-us-cinema-verite-dies-at-59.html | John Cassavetes Major Director In US Cinema Verite Dies at 59 | By Albin Krebs | TX 2-508252 | 1989-02-17 |
| 1989-02-04 | https://www.nytimes.com/1989/02/04/obituaries/lee-stevens-58-of-talent-agency.html | Lee Stevens 58 of Talent Agency | By Andrew L Yarrow | TX 2-508252 | 1989-02-17 |
| 1989-02-04 | https://www.nytimes.com/1989/02/04/obituaries/ow-sipple-47-who-blocked-an-attempt-to-kill-ford-in-1975.html | OW Sipple 47 Who Blocked An Attempt To Kill Ford in 1975 | By Jesus Rangel | TX 2-508252 | 1989-02-17 |
| 1989-02-04 | https://www.nytimes.com/1989/02/04/opinion/how-congress-can-rescue-thrifts.html | How Congress Can Rescue Thrifts | By Margaret L Maguire | TX 2-508252 | 1989-02-17 |
| 1989-02-04 | https://www.nytimes.com/1989/02/04/opinion/observer-spread-some-my-way.html | OBSERVER Spread Some My Way | By Russell Baker | TX 2-508252 | 1989-02-17 |
| 1989-02-04 | https://www.nytimes.com/1989/02/04/opinion/the-softdrink-solution-to-junked-cars.html | The SoftDrink Solution to Junked Cars | By Tas Papathanasis | TX 2-508252 | 1989-02-17 |
| 1989-02-04 | https://www.nytimes.com/1989/02/04/opinion/why-gun-laws-wont-stop-shootings.html | Why Gun Laws Wont Stop Shootings | By Don B Kates Jr | TX 2-508252 | 1989-02-17 |
| 1989-02-04 | https://www.nytimes.com/1989/02/04/sports/49ers-visit-white-house.html | 49ers Visit White House | AP | TX 2-508252 | 1989-02-17 |
| 1989-02-04 | https://www.nytimes.com/1989/02/04/sports/baseball-man-in-the-news-a-symbol-of-change-william-dekova-white.html | BASEBALL MAN IN THE NEWS A Symbol of Change William DeKova White | By Joseph Durso | TX 2-508252 | 1989-02-17 |

| | | | | |
|---|---|---|---|---|
| 1989-02-04 | https://www.nytimes.com/1989/02/04/sports/bill-white-a-unanimous-choice-to-head-national-league.html | Bill White a Unanimous Choice to Head National League | By Michael Martinez | TX 2-508252 | 1989-02-17 |
| 1989-02-04 | https://www.nytimes.com/1989/02/04/sports/horse-racing-notebook-don-t-count-king-glorious-out-yet-on-derby-day.html | HORSE RACING NOTEBOOK Dont Count King Glorious Out Yet on Derby Day | By Steven Crist Special To the New York Times | TX 2-508252 | 1989-02-17 |
| 1989-02-04 | https://www.nytimes.com/1989/02/04/sports/joyner-kersee-ties-world-mark-in-55-meter-hurdles.html | JoynerKersee Ties World Mark in 55Meter Hurdles | By Michael Janofsky | TX 2-508252 | 1989-02-17 |
| 1989-02-04 | https://www.nytimes.com/1989/02/04/sports/malone-s-28-points-lead-jazz-past-nets.html | Malones 28 Points Lead Jazz Past Nets | AP | TX 2-508252 | 1989-02-17 |
| 1989-02-04 | https://www.nytimes.com/1989/02/04/sports/sports-of-the-times-singular-end-for-a-49ers-fan.html | SPORTS OF THE TIMES Singular End For a 49ers Fan | By Ira Berkow | TX 2-508252 | 1989-02-17 |
| 1989-02-04 | https://www.nytimes.com/1989/02/04/sports/tennis-united-states-leads-paraguay-2-0-in-davis-cup.html | TENNIS United States Leads Paraguay 20 in Davis Cup | By George Vecsey Special To the New York Times | TX 2-508252 | 1989-02-17 |
| 1989-02-04 | https://www.nytimes.com/1989/02/04/sports/yankees-in-a-reversal-decide-to-sign-guidry.html | Yankees in a Reversal Decide to Sign Guidry | By Murray Chass | TX 2-508252 | 1989-02-17 |
| 1989-02-04 | https://www.nytimes.com/1989/02/04/style/consumer-s-world-coping-with-ways-to-send-things.html | CONSUMERS WORLD Coping With Ways to Send Things | By Andree Brooks | TX 2-508252 | 1989-02-17 |
| 1989-02-04 | https://www.nytimes.com/1989/02/04/style/consumer-s-world-for-catholic-charities-a-new-credit-card.html | CONSUMERS WORLD For Catholic Charities A New Credit Card | By Peter Steinfels | TX 2-508252 | 1989-02-17 |
| 1989-02-04 | https://www.nytimes.com/1989/02/04/style/consumer-s-world-new-guide-less-squinting.html | CONSUMERS WORLD NEW GUIDE LESS SQUINTING | By Ron Alexander | TX 2-508252 | 1989-02-17 |
| 1989-02-04 | https://www.nytimes.com/1989/02/04/style/consumer-s-world-what-to-expect-of-miracle-gadgets.html | CONSUMERS WORLD What to Expect of Miracle Gadgets | By Michael Decourcy Hinds | TX 2-508252 | 1989-02-17 |
| 1989-02-04 | https://www.nytimes.com/1989/02/04/theater/new-beckett-book-makes-a-dramatic-entrance.html | New Beckett Book Makes a Dramatic Entrance | By Mel Gussow | TX 2-508252 | 1989-02-17 |
| 1989-02-04 | https://www.nytimes.com/1989/02/04/us/bennett-expects-frictions-as-leader-of-drug-war.html | Bennett Expects Frictions as Leader of Drug War | By Richard L Berke Special To the New York Times | TX 2-508252 | 1989-02-17 |
| 1989-02-04 | https://www.nytimes.com/1989/02/04/us/blacks-start-church-in-whitest-state.html | Blacks Start Church in Whitest State | By Marialisa Calta Special To the New York Times | TX 2-508252 | 1989-02-17 |

| | | | | |
|---|---|---|---|---|
| 1989-02-04 | https://www.nytimes.com/1989/02/04/us/bush-ethics-aide-kept-outside-job.html | BUSH ETHICS AIDE KEPT OUTSIDE JOB | By Jeff Gerth Special To the New York Times | TX 2-508252 | 1989-02-17 |
| 1989-02-04 | https://www.nytimes.com/1989/02/04/us/deaver-abandons-appeals-on-convictions-for-perjury.html | Deaver Abandons Appeals On Convictions for Perjury | AP | TX 2-508252 | 1989-02-17 |
| 1989-02-04 | https://www.nytimes.com/1989/02/04/us/employment-surge-reported-by-us-for-start-of-year.html | EMPLOYMENT SURGE REPORTED BY US FOR START OF YEAR | By Robert D Hershey Special To the New York Times | TX 2-508252 | 1989-02-17 |
| 1989-02-04 | https://www.nytimes.com/1989/02/04/us/fbi-resumes-inquiry-on-tower-background.html | FBI Resumes Inquiry On Tower Background | By Andrew Rosenthal Special To the New York Times | TX 2-508252 | 1989-02-17 |
| 1989-02-04 | https://www.nytimes.com/1989/02/04/us/global-warmth-in-88-is-found-to-set-a-record.html | Global Warmth In 88 Is Found To Set a Record | By Philip Shabecoff Special To the New York Times | TX 2-508252 | 1989-02-17 |
| 1989-02-04 | https://www.nytimes.com/1989/02/04/us/gop-group-agrees-to-fine-over-help-to-12-campaigns.html | GOP Group Agrees to Fine Over Help to 12 Campaigns | Special to the New York Times | TX 2-508252 | 1989-02-17 |
| 1989-02-04 | https://www.nytimes.com/1989/02/04/us/health-nominee-to-bar-payments.html | HEALTH NOMINEE TO BAR PAYMENTS | By Steven V Roberts Special To the New York Times | TX 2-508252 | 1989-02-17 |
| 1989-02-04 | https://www.nytimes.com/1989/02/04/us/illinois-is-urged-to-repeal-law-for-aids-tests.html | Illinois Is Urged To Repeal Law For AIDS Tests | By Isabel Wilkerson Special To the New York Times | TX 2-508252 | 1989-02-17 |
| 1989-02-04 | https://www.nytimes.com/1989/02/04/us/interior-chief-would-open-us-land-to-oil-search.html | Interior Chief Would Open US Land to Oil Search | By Charles Mohr Special To the New York Times | TX 2-508252 | 1989-02-17 |
| 1989-02-04 | https://www.nytimes.com/1989/02/04/us/much-of-the-us-shivers-and-skids.html | Much of the US Shivers and Skids | By Robert D McFadden | TX 2-508252 | 1989-02-17 |
| 1989-02-04 | https://www.nytimes.com/1989/02/04/us/nissan-to-pay-605600-to-settle-race-and-age-bias-case.html | Nissan to Pay 605600 to Settle Race and Age Bias Case | AP | TX 2-508252 | 1989-02-17 |
| 1989-02-04 | https://www.nytimes.com/1989/02/04/us/officials-say-tampa-suspect-may-have-suffocated.html | Officials Say Tampa Suspect May Have Suffocated | AP | TX 2-508252 | 1989-02-17 |
| 1989-02-04 | https://www.nytimes.com/1989/02/04/us/philadelphia-s-agency-for-young-loses-permit.html | Philadelphias Agency For Young Loses Permit | Special to the New York Times | TX 2-508252 | 1989-02-17 |
| 1989-02-04 | https://www.nytimes.com/1989/02/04/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 2-508252 | 1989-02-17 |
| 1989-02-04 | https://www.nytimes.com/1989/02/04/us/senate-panel-proposed-for-trial-of-us-judge.html | Senate Panel Proposed For Trial of US Judge | AP | TX 2-508252 | 1989-02-17 |

| | | | | |
|---|---|---|---|---|
| 1989-02-04 | https://www.nytimes.com/1989/02/04/us/upr oar-over-pay-dogs-democrats-in-house.html | Uproar Over Pay Dogs Democrats in House | By Robin Toner Special To the New York Times | TX 2-508252 | 1989-02-17 |
| 1989-02-04 | https://www.nytimes.com/1989/02/04/world/ a-new-face-for-old-policies-in-south-africa.html | A New Face for Old Policies in South Africa | By John D Battersby Special To the New York Times | TX 2-508252 | 1989-02-17 |
| 1989-02-04 | https://www.nytimes.com/1989/02/04/world/ aides-to-leaders-of-2-koreas-are-said-to-discuss-summit.html | Aides to Leaders of 2 Koreas Are Said to Discuss Summit | Special to the New York Times | TX 2-508252 | 1989-02-17 |
| 1989-02-04 | https://www.nytimes.com/1989/02/04/world/ aquino-s-vice-president-asks-sympathy-for-ailing-marcos.html | Aquinos Vice President Asks Sympathy for Ailing Marcos | Special to the New York Times | TX 2-508252 | 1989-02-17 |
| 1989-02-04 | https://www.nytimes.com/1989/02/04/world/ concern-voiced-on-new-chief-and-drug-trade.html | Concern Voiced on New Chief and Drug Trade | By Robert Pear Special To the New York Times | TX 2-508252 | 1989-02-17 |
| 1989-02-04 | https://www.nytimes.com/1989/02/04/world/ end-to-sanctions-on-soviets-sought.html | END TO SANCTIONS ON SOVIETS SOUGHT | By James M Markham Special To the New York Times | TX 2-508252 | 1989-02-17 |
| 1989-02-04 | https://www.nytimes.com/1989/02/04/world/ envoy-to-germany-is-named-chief-us-arms-negotiator.html | Envoy to Germany Is Named Chief US Arms Negotiator | By Michael R Gordon Special To the New York Times | TX 2-508252 | 1989-02-17 |
| 1989-02-04 | https://www.nytimes.com/1989/02/04/world/ hague-journal-a-dutchman-with-a-look-of-success.html | HAGUE JOURNAL A Dutchman With a Look of Success | By James M Markham Special To the New York Times | TX 2-508252 | 1989-02-17 |
| 1989-02-04 | https://www.nytimes.com/1989/02/04/world/ major-soviet-paper-says-20-million-died-as-victims-of-stalin.html | Major Soviet Paper Says 20 Million Died As Victims of Stalin | By Bill Keller Special To the New York Times | TX 2-508252 | 1989-02-17 |
| 1989-02-04 | https://www.nytimes.com/1989/02/04/world/ paraguay-coup-battle-for-succession.html | Paraguay Coup Battle for Succession | By Alan Riding Special To the New York Times | TX 2-508252 | 1989-02-17 |
| 1989-02-04 | https://www.nytimes.com/1989/02/04/world/ plo-shift-on-violence-irrelevant-arens-says.html | PLO Shift on Violence Irrelevant Arens Says | By Joel Brinkley Special To the New York Times | TX 2-508252 | 1989-02-17 |
| 1989-02-04 | https://www.nytimes.com/1989/02/04/world/ quayle-in-san-salvador-discusses-human-rights.html | Quayle in San Salvador Discusses Human Rights | By Lindsey Gruson Special To the New York Times | TX 2-508252 | 1989-02-17 |
| 1989-02-04 | https://www.nytimes.com/1989/02/04/world/ scientist-says-antarctic-oil-spill-does-significant-harm-to-wildlife.html | Scientist Says Antarctic Oil Spill Does Significant Harm to Wildlife | By John Noble Wilford | TX 2-508252 | 1989-02-17 |
| 1989-02-04 | https://www.nytimes.com/1989/02/04/world/ soviets-accept-beijing-offer-of-summit-meeting-in-china.html | Soviets Accept Beijing Offer Of Summit Meeting in China | AP | TX 2-508252 | 1989-02-17 |

| | | | | |
|---|---|---|---|---|
| 1989-02-04 | https://www.nytimes.com/1989/02/04/world/tutu-asks-us-jews-to-urge-palestinian-pact.html | Tutu Asks US Jews to Urge Palestinian Pact | By Peter Steinfels | TX 2-508252 | 1989-02-17 |
| 1989-02-04 | https://www.nytimes.com/1989/02/04/world/un-reports-iran-iraq-talks-are-picking-up.html | UN Reports IranIraq Talks Are Picking Up | By Paul Lewis Special To the New York Times | TX 2-508252 | 1989-02-17 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/archives/gardening-an-early-start-leads-to-harvests.html | GARDENINGAn Early Start Leads to Harvests | By Walter Chandoha | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/arts/antiques-they-were-clean-and-neat-but-they-didn-t-smile-much.html | ANTIQUES They Were Clean And Neat but They Didnt Smile Much | By Rita Reif | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/arts/architecture-view-a-marble-clad-museum-with-box-office-power.html | ARCHITECTURE VIEW A MarbleClad Museum With BoxOffice Power | By Paul Goldberger | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/arts/art-not-just-at-home-on-the-range.html | ART Not Just at Home on the Range | By Anne Matthews | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/arts/art-yoko-ono-s-new-bronze-age-at-the-whitney.html | ART Yoko Onos New Bronze Age At the Whitney | By Paul Taylor | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/arts/cd-video-gives-old-art-new-life.html | CD Video Gives Old Art New Life | By Allan Kozinn | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/arts/dance-view-that-german-accent-in-american-modern-dance.html | DANCE VIEW That German Accent in American Modern Dance | By Anna Kisselgoff | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/arts/debuts-a-pianist-2-singers-and-2-violinists.html | DEBUTS A Pianist 2 Singers and 2 Violinists | By Will Crutchfield | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/arts/music-the-perfect-and-not-so-perfect-schubert.html | MUSIC The Perfect and NotSoPerfect Schubert | By Bernard Holland | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/arts/music-view-and-in-this-gallery-we-see-the-ancient-moog.html | MUSIC VIEW And in This Gallery We See the Ancient Moog | By Donal Henahan | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/arts/pianists-playing-to-a-different-drummer.html | Pianists Playing to a Different Drummer | By John Rockwell | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/arts/recordings-wayward-notes-from-a-distant-country-cousin.html | RECORDINGS Wayward Notes From a Distant Country Cousin | By Peter Watrous | TX 2-557059 | 1989-02-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-02-05 | https://www.nytimes.com/1989/02/05/arts/review-dance-eliot-feld-s-classical-pastiche.html | ReviewDance Eliot Felds Classical Pastiche | By Anna Kisselgoff | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/arts/review-dance-music-by-tchaikovsky-in-a-city-ballet-evening.html | ReviewDance Music by Tchaikovsky In a City Ballet Evening | By Jack Anderson | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/arts/review-music-improvisatory-double-bill.html | ReviewMusic Improvisatory Double Bill | By Peter Watrous | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/arts/review-music-recent-works-for-flute.html | ReviewMusic Recent Works for Flute | By Allan Kozinn | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/arts/review-music-sixties-overview-ends-with-3-from-the-east.html | ReviewMusic Sixties Overview Ends With 3 From the East | By John Rockwell | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/arts/reviews-music-mahler-shostavkovich-and-ashkenazy.html | ReviewsMusic Mahler Shostavkovich and Ashkenazy | By Bernard Holland | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/arts/sound-extra-bits-add-bite-to-cd-players.html | SOUND Extra Bits Add Bite to CD Players | By Hans Fantel | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/arts/television-degrassi-a-series-for-children-that-goes-for-the-gut.html | TELEVISION Degrassi A Series For Children That Goes for the Gut | By John Burns | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/arts/tv-view-lonesome-dove-dusts-off-the-western-myth.html | TV VIEW Lonesome Dove Dusts Off the Western Myth | By Walter Goodman | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/books/a-matter-of-self-confidence.html | A MATTER OF SELFCONFIDENCE | By Linda Wertheimer | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/books/amorality-on-the-rampage.html | AMORALITY ON THE RAMPAGE | By Jonathan Baumbach | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/books/bring-on-the-entitlements.html | BRING ON THE ENTITLEMENTS | by Stanley Hoffman | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/books/burley-cole-is-dead-and-well-in-la.html | BURLEY COLE IS DEAD AND WELL IN LA | By Robert Ward | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/books/children-s-books-367289.html | CHILDRENS BOOKS | By Rosellen Brown | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/books/contagion-and-the-constitution.html | CONTAGION AND THE CONSTITUTION | By Katie Leishman | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/books/crime-367189.html | CRIME | By Marilyn Stasio | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/books/gangs-supergangs-and-kids-on-the-corner.html | GANGS SUPERGANGS AND KIDS ON THE CORNER | By Anne Campbell | TX 2-557059 | 1989-02-16 |

| 1989-02-05 | https://www.nytimes.com/1989/02/05/books/her-soul-would-not-be-still.html | HER SOUL WOULD NOT BE STILL | By Virginia Tiger | TX 2-557059 | 1989-02-16 |
|---|---|---|---|---|---|
| 1989-02-05 | https://www.nytimes.com/1989/02/05/books/high-on-revolution.html | HIGH ON REVOLUTION | By Angela Stent | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/books/hispid-misanthrope-grows-up.html | HISPID MISANTHROPE GROWS UP | By Milton J Bates | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/books/howie-and-the-human-mind.html | HOWIE AND THE HUMAN MIND | By Robert Plunket | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/books/in-short-fiction-531989.html | IN SHORT FICTION | By Julie Johnson | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/books/in-short-fiction-532089.html | IN SHORT FICTION | By Deborah Solomon | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/books/in-short-fiction.html | IN SHORTFICTION | By Chris Goodrich | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/books/in-short-fiction.html | IN SHORTFICTION | By Eileen Gillooly | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/books/in-short-fiction.html | IN SHORTFICTION | By Joyce Cohen | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/books/in-short-fiction.html | IN SHORTFICTION | By Nicholas Shrady | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/books/in-short-nonfiction-366489.html | IN SHORT NONFICTION | By Carl Sommers | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/books/in-short-nonfiction-370089.html | IN SHORT NONFICTION | By Lisa Anderson | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/books/in-short-nonfiction-535389.html | IN SHORT NONFICTION | By Diane Cole | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/books/in-short-nonfiction-535489.html | IN SHORT NONFICTION | By Peter Brunette | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/books/in-short-nonfiction-naive-and-nifty.html | IN SHORT NONFICTIONNAIVE AND NIFTY | By Mignon Nixon | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Dewayne B Johnson | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/books/in-short-nonfiction.html | IN SHORTNONFICTION | By James Butler | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/books/left-behind-at-the-forge.html | LEFT BEHIND AT THE FORGE | By Charles F Sabel | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/books/new-noteworthy.html | New  Noteworthy | By Geroge Johnson | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/books/parents-who-kill.html | PARENTS WHO KILL | By Pat Barker | TX 2-557059 | 1989-02-16 |

| | | | | |
|---|---|---|---|---|
| 1989-02-05 | https://www.nytimes.com/1989/02/05/books/putzi-i-tell-you-that-man-is-neuter.html | PUTZI I TELL YOU THAT MAN IS NEUTER | By Otto Fuerbringer | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/books/rednecks-millionaires-and-catfish-farms.html | REDNECKS MILLIONAIRES AND CATFISH FARMS | By C Vann Woodward | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/books/russia-in-the-red.html | RUSSIA IN THE RED | By Nicholas Eberstadt | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/books/southern-gothic.html | SOUTHERN GOTHIC | By Helen Dudar | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/books/that-old-time-religion.html | THAT OLD TIME RELIGION | By Kathryn Allen Rabuzzi | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/books/the-man-who-saved-the-library-an-ode-to-vartan-gregorian.html | THE MAN WHO SAVED THE LIBRARY AN ODE TO VARTAN GREGORIAN | By Calvin Trillin | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/books/what-little-girls-are-made-of.html | WHAT LITTLE GIRLS ARE MADE OF | By Alice McDermott | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/books/when-radical-chic-courted-the-guillotine.html | WHEN RADICAL CHIC COURTED THE GUILLOTINE | By Jh Huizinga | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/business/business-forum-an-end-to-collegiality-when-the-law-becomes-big-business.html | BUSINESS FORUM AN END TO COLLEGIALITY When the Law Becomes Big Business | By Burton Lehman | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/business/business-forum-balancing-the-budget-give-a-cold-shoulder-to-the-freeze.html | BUSINESS FORUM BALANCING THE BUDGET Give a Cold Shoulder to the Freeze | By Lawrence H Summers | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/business/business-forum-balancing-the-budget-the-deficit-melts-if-spending-is-fixed.html | BUSINESS FORUM BALANCING THE BUDGET The Deficit Melts if Spending Is Fixed | By A Gary Shilling | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/business/fiat-fights-to-stay-on-top-in-europe.html | Fiat Fights to Stay on Top in Europe | By Steven Greenhouse | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/business/going-after-the-gray-dollars.html | Going After the Gray Dollars | By John F Wasik | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/business/investing-seeking-a-higher-return-abroad.html | INVESTING Seeking a Higher Return Abroad | By Jonathan Burton | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/business/investing-why-general-mills-may-go-up.html | INVESTING Why General Mills May Go Up | By Jonathan Burton | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/business/john-reed-bumps-into-reality.html | John Reed Bumps Into Reality | By Sarah Bartlett | TX 2-557059 | 1989-02-16 |

| | | | | |
|---|---|---|---|---|
| 1989-02-05 | https://www.nytimes.com/1989/02/05/business/personal-finance-keeping-the-profits-from-your-house.html | PERSONAL FINANCE Keeping the Profits From Your House | By Carole Gould | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/business/prospects-the-dow-creeps-up.html | Prospects The Dow Creeps Up | By Joel Kurtzman | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/business/the-executive-computer-a-mac-that-hears-its-master-s-voice.html | THE EXECUTIVE COMPUTER A Mac That Hears Its Masters Voice | By Peter H Lewis | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/business/using-yak-hair-to-woo-business.html | Using Yak Hair to Woo Business | By Richard Read | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/business/week-in-business-signs-of-strength-raise-some-jitters.html | WEEK IN BUSINESS Signs of Strength Raise Some Jitters | By Steve Dodson | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/business/what-s-new-in-weather-monitoring-a-gust-of-competition-in-meteorology.html | WHATS NEW IN WEATHER MONITORING A Gust of Competition in Meteorology | By Jack Wynn | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/business/what-s-new-weather-monitoring-computers-that-help-skippers-navigate-ferret-fish.html | WHATS NEW IN WEATHER MONITORING Computers That Help Skippers Navigate and Ferret Out Fish | By Jack Wynn | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/business/what-s-new-weather-monitoring-friendlier-skies-for-fassengers-fuel-savings-for.html | WHATS NEW IN WEATHER MONITORING Friendlier Skies for Fassengers and Fuel Savings for Planes | By Jack Wynn | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/business/what-s-new-weather-monitoring-tracking-lightning-bolts-for-stadiums-utilities.html | WHATS NEW IN WEATHER MONITORING Tracking Lightning Bolts For Stadiums and Utilities | By Jack Wynn | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/magazine/about-men-a-memorable-ride.html | ABOUT MEN A Memorable Ride | BY James Atlas | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/magazine/after-the-cold-war.html | AFTER THE COLD WAR | By George F Kennan | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/magazine/body-and-mind-sleeping-pills.html | BODY AND MIND Sleeping Pills | BY Bruce H Dobkin Md | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/magazine/fashion-european-report-milan-london-and-madrid.html | FASHION EUROPEAN REPORT MILAN LONDON AND MADRID | By Ruth La Ferla | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/magazine/fashion-european-report-paris.html | FASHION EUROPEAN REPORT PARIS | By Carrie Donovan | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/magazine/food-georgia-on-my-mind.html | FOOD GEORGIA ON MY MIND | BY Marian Burros | TX 2-557059 | 1989-02-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-02-05 | https://www.nytimes.com/1989/02/05/magazine/on-language-marking-bush-s-inaugural.html | ON LANGUAGE Marking Bushs Inaugural | BY William Safire | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/magazine/the-brothers-wolff.html | THE BROTHERS WOLFF | By Francine Prose | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/magazine/the-guns-of-slavador.html | THE GUNS OF SLAVADOR | By James Lemoyne James Lemoyne Reported On Central America For Six Years From 1984 Until 1988 He Was Chief of the TimesS san Salvador Bureau | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/magazine/the-lessons-of-st-joe-s.html | THE LESSONS OF ST JOES | By Anthony Depalma | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/magazine/wine-oregon-original.html | WINE OREGON ORIGINAL | By Frank J Prial | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/magazine/works-in-progress-nose-job.html | WORKS IN PROGRESS Nose Job | By Bruce Weber | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/movies/film-batman-battles-for-big-money.html | FILM Batman Battles for Big Money | By Hilary De Vries | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/movies/film-making-cousins-an-excursion-into-relativity.html | FILM Making Cousins An Excursion Into Relativity | By Moira Farrow | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/movies/film-view-is-january-the-cruelest-month.html | FILM VIEW Is January The Cruelest Month | By Janet Maslin | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/movies/home-video-new-releases-as-europe-crumbled.html | HOME VIDEONEW RELEASES As Europe Crumbled | By Walter Goodman | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/movies/home-video-new-releases.html | HOME VIDEONEW RELEASES | By Stewart Kellerman | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/movies/theater-a-working-girl-who-acts-on-her-own.html | THEATER A Working Girl Who Acts on Her Own | By Patricia Leigh Brown | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/11-new-york-city-districts-have-too-few-pupils.html | 11 New York City Districts Have Too Few Pupils | By Leonard Buder | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/19-places-easier-to-find.html | 19 Places Easier to Find | By Robert A Hamilton | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/45-hurdles-to-building-in-the-county.html | 45 Hurdles to Building in the County | By Penny Singer | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/a-la-carte.html | A LA CARTE | By Joanne Starkey | TX 2-557059 | 1989-02-16 |

| | | | | |
|---|---|---|---|---|
| 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/a-lack-of-nurses-brings-changes-at-county-hospitals.html | A Lack of Nurses Brings Changes at County Hospitals | By Amy Hill Hearth | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/about-books.html | ABOUT BOOKS | By Shirley Horner | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/about-long-island-the-way-of-all-flesh.html | ABOUT LONG ISLAND The Way of All Flesh | By Diane Ketcham | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/addressing-a-need-for-paramedics.html | Addressing A Need for Paramedics | By Ina Aronow | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/algebra-that-brings-smiles-of-success.html | Algebra That Brings Smiles of Success | By Priscilla van Tassel | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/answering-the-mail-507889.html | Answering The Mail | By Bernard Gladstone | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/answering-the-mail-882189.html | Answering The Mail | By Bernard Gladstone | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/answering-the-mail-882289.html | Answering The Mail | By Bernard Gladstone | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/answering-the-mail-882389.html | Answering The Mail | By Bernard Gladstone | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/art-105-connecticut-artists-picked-for-stamford-show.html | ART 105 Connecticut Artists Picked for Stamford Show | By Vivien Raynor | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/art-a-gift-of-carvings-a-show-of-prints.html | ART A Gift of Carvings A Show of Prints | By Vivien Raynor | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/art-california-surrealism-in-bronx-show.html | ARTCalifornia Surrealism in Bronx Show | By William Zimmer | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/art-images-and-reality-essay-on-viewpoint.html | ARTImages and Reality Essay on Viewpoint | By Helen A Harrison | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/belaga-moves-to-tv.html | Belaga Moves to TV | By Charlotte Libov | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/blairstown-journal-town-adjusting-to-life-after-real-estate-boom.html | Blairstown Journal Town Adjusting to Life After RealEstate Boom | By Mary Jo Lobello Jerome | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/budget-conjecture-widening-tensions.html | Budget Conjecture Widening Tensions | By Kirk Johnson | TX 2-557059 | 1989-02-16 |

| | | | | |
|---|---|---|---|---|
| 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/cardinal-promotes-5-year-plan-to-expand-the-role-of-the-laity.html | Cardinal Promotes 5Year Plan to Expand the Role of the Laity | By Peter Steinfels | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/celebrating-the-year-of-the-snake-feasts-and-friends.html | Celebrating the Year of the Snake Feasts and Friends | By M H Reed | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/chefs-imparting-their-secrets.html | Chefs Imparting Their Secrets | By Anne Semmes | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/columbia-presbyterian-laying-off-300.html | ColumbiaPresbyterian Laying Off 300 | By Lisa W Foderaro | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/connecticut-opinion-have-you-seen-many-cows-in-norwalk-county.html | CONNECTICUT OPINION Have You Seen Many Cows in Norwalk County | By Gary Gianelli | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/connecticut-opinion-stuck-for-the-season-and-enjoying-it.html | CONNECTICUT OPINION Stuck for the Season And Enjoying It | By Stephanie H Dahl | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/connecticut-opinion-winter-s-gift-is-the-chance-to-relax.html | CONNECTICUT OPINION Winters Gift Is the Chance to Relax | By Nancy Turturro | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/connecticut-opinion.html | CONNECTICUT OPINION | By Marianne Harrison | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/connecticut-q-a-dr-paula-a-moynahan-the-years-go-by-the-skin-sags.html | CONNECTICUT Q  A DR PAULA A MOYNAHAN The Years Go By The Skin Sags | By Sharon L Bass | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/county-pursues-its-plan-for-bus-garage.html | County Pursues Its Plan for Bus Garage | By Milena Jovanovitch | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/dining-out-a-lively-steakhouse-in-edgewater.html | DINING OUTA Lively Steakhouse in Edgewater | By Valerie Sinclair | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/dining-out-homestyle-fare-in-bronxville.html | DINING OUTHomeStyle Fare in Bronxville | By M H Reed | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/dining-out-italian-fare-in-a-minimalist-setting.html | DINING OUT Italian Fare in a Minimalist Setting | By Patricia Brooks | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/dining-out-putting-the-best-foot-forward.html | DINING OUT Putting the Best Foot Forward | By Joanne Starkey | TX 2-557059 | 1989-02-16 |

| | | | | |
|---|---|---|---|---|
| 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/dinosaur-lovers-unending-quest.html | Dinosaur Lovers Unending Quest | By Jacqueline Shaheen | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/exhibit-offers-a-step-into-assembly-s-past.html | Exhibit Offers a Step Into Assemblys Past | By Charlotte Libov | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/food-spicy-cooking-adds-heat-to-a-cold-day.html | FOOD Spicy Cooking Adds Heat to a Cold Day | By Moira Hodgson | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/future-of-sandwich-generation.html | Future of Sandwich Generation | By Barbara Delatiner | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/gardening-gardening-near-the-shore-is-different.html | GARDENINGGardening Near the Shore Is Different | By Carl Totemeier | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/gardening-gardening-near-the-shore-is-different.html | GARDENINGGardening Near the Shore Is Different | By Carl Totemeier | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/gardening-gardening-near-the-shore-is-different.html | GARDENINGGardening Near the Shore Is Different | By Carl Totemeier | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/gardening-gardening-near-the-shore-is-different.html | GARDENINGGardening Near the Shore Is Different | By Carl Totemeier | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/getting-advice-on-the-housing-maze.html | Getting Advice on the Housing Maze | By Joseph P Griffith | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/higher-taxes-dire-prospects.html | Higher Taxes Dire Prospects | By John Rather | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/home-clinic-solving-toilet-problems.html | HOME CLINIC Solving Toilet Problems | By John Warde | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/irish-call-first-lady-a-grand-one-indeed.html | Irish Call First Lady A Grand One Indeed | By Thomas L Waite | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/job-program-for-retarded-fills-a-need.html | Job Program for Retarded Fills a Need | By Lynne Ames | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/landfill-linked-to-cases-of-leukemia-and-low-birth-weight.html | Landfill Linked to Cases of Leukemia and Low Birth Weight | AP | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/long-and-quiet-career-is-prelude-to-a-coup-for-hastings-composer.html | Long and Quiet Career is Prelude to a Coup for Hastings Composer | By Roberta Hershenson | TX 2-557059 | 1989-02-16 |

| | | | | |
|---|---|---|---|---|
| 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/long-beach-rejects-tighter-zoning.html | Long Beach Rejects Tighter Zoning | By Judy Chicurel | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/long-island-journal-509889.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/long-island-opinion-human-values-are-fine-but-don-t-forget-proficiency.html | LONG ISLAND OPINION Human Values Are Fine But Dont Forget Proficiency | By Joan Baum | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/long-island-opinion-in-a-rebellious-mood-over-the-tax-burden.html | LONG ISLAND OPINION In a Rebellious Mood Over the Tax Burden | By Kenneth P Marion | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/long-island-opinion-incurable-suburban-disease-the-home-party-syndrome.html | LONG ISLAND OPINION Incurable Suburban Disease The Home Party Syndrome | By Gloria Schramm | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/long-island-opinion-meeting-oneself-the-second-time-around.html | LONG ISLAND OPINION Meeting Oneself the Second Time Around | By Bernadette Budd | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/long-island-qa-robin-chandler-duke-soldier-in-an-unpopular-war.html | Long Island QA Robin Chandler DukeSoldier in an Unpopular War Population Control | By Joanne Furio | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/luxury-hotel-due-in-yonkers.html | Luxury Hotel Due in Yonkers | By Tessa Melvin | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/madeleine-lengles-life-in-books.html | Madeleine LEngles Life in Books | By Hogan Gereg | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/mineral-shop-offers-a-mine-of-curious-fun.html | Mineral Shop Offers a Mine of Curious Fun | By Charlotte Libov | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/model-airplane-show-to-go-on-at-county-center.html | Model Airplane Show to Go On at County Center | By Herbert Hadad | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/moynihan-criticizes-delay-in-building-courts.html | Moynihan Criticizes Delay in Building Courts | By Clifford D May Special To the New York Times | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/musi-recitals-from-vienna-and-canada.html | MUSI Recitals from Vienna and Canada | By Robert Sherman | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/music-mcpartland-jazz-joins-a-classical-series.html | MUSICMcPartland Jazz Joins a Classical Series | By Rena Fruchter | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/music-winograd-to-return-to-the-hartford.html | MUSIC Winograd to Return to the Hartford | By Robert Sherman | TX 2-557059 | 1989-02-16 |

| | | | | |
|---|---|---|---|---|
| 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/new-jersey-opinion-signs-of-discrimination-at-medical-school.html | NEW JERSEY OPINION Signs Of Discrimination At Medical School | By Ronald L Rice | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/new-jersey-opinion-the-once-and-future-jerseyans.html | NEW JERSEY OPINION The Once And Future Jerseyans | By Gary Krist | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/new-jersey-q-a-john-p-koster-jr-a-theory-on-scientific-atheism.html | NEW JERSEY Q  A JOHN P KOSTER JRA Theory on Scientific Atheism | By Lyn Mautner | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/political-notes-cuomo-s-war-chest-swells-as-he-readies-for-battle.html | Political Notes Cuomos War Chest Swells as He Readies for Battle | By Frank Lynn | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/public-housing-entering-new-era.html | Public Housing Entering New Era | By Sharon L Bass | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/purchase-students-offer-escorts.html | Purchase Students Offer Escorts | By Lynne Ames | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/reaching-out-to-potential-nurses.html | Reaching Out to Potential Nurses | By Amy Hill Hearth | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/robots-in-space-new-goal-for-grumman.html | Robots In Space New Goal for Grumman | By Marisa Venegas | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/schools-scramble-for-coaches.html | Schools Scramble for Coaches | By Lawrence Strauss | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/ski-resorts-seeking-new-image.html | Ski Resorts Seeking New Image | By Lyn Mautner | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/students-find-many-ways-to-raise-funds-for-neediest.html | Students Find Many Ways To Raise Funds for Neediest | By Marvine Howe | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/temporary-shelter-in-freezng-weather.html | Temporary Shelter in Freezng Weather | By Herbert Hadad | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/the-view-from-the-northern-westchester-chinese-school-absorbing-the.html | THE VIEW FROM THE NORTHERN WESTCHESTER CHINESE SCHOOLAbsorbing the Traditions of China | By Lynne Ames | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/the-view-from-the-norwalk-maritime-center-a-tourist-attraction-in.html | THE VIEW FROM THE NORWALK MARITIME CENTERA Tourist Attraction in the Market for More Tourists | By Jack Cavanaugh | TX 2-557059 | 1989-02-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/theater-flights-of-fancy-in-home-games.html | THEATER Flights of Fancy in Home Games | By Alvin Klein | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/theater-forging-a-glib-style-with-flair.html | THEATER Forging a Glib Style With Flair | By Alvin Klein | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/theater-orphans-explores-bonding.html | THEATER Orphans Explores Bonding | By Alvin Klein | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/theater-orphans-explores-power-and-bonding.html | THEATER Orphans Explores Power and bonding | By Alvin Klein | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/theater-plot-and-character-entwine-in-murder.html | THEATER  Plot and Character Entwine in Murder | By Leah D Frank | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/town-finding-solution-on-expatients.html | Town Finding Solution on ExPatients | By Jacqueline Shaheen | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/westchester-opinion-a-letter-to-martin.html | WESTCHESTER OPINION A Letter To Martin | By Lola D Hunter | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/westchester-opinion-boyhood-memoriesof-china-s-new-year.html | WESTCHESTER OPINION Boyhood MemoriesOf Chinas New Year | By Robert S Lee | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/westchester-qa-gary-g-brokaw-iona-coach-criticizes-proposition-42.html | Westchester QA Gary G BrokawIona Coach Criticizes Proposition 42 | By Donna Greene | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/womans-fight-against-navy-radar-raises-health-issue.html | Womans Fight Against Navy Radar Raises Health Issue | By Fredda Sacharow | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/opinion/1800badnews.html | 1800BADNEWS | By Anne Bernays | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/opinion/abroad-at-home-now-why-not-talk.html | ABROAD AT HOME Now Why Not Talk | By Anthony Lewis | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/opinion/foreign-affairs-new-tides-in-latin-america.html | FOREIGN AFFAIRS New Tides In Latin America | By Flora Lewis | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/opinion/gaps-in-the-cuban-missile-crisis-story.html | Gaps in the Cuban Missile Crisis Story | By Pierre Salinger | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/realestate/building-million-dollar-mansions-on-spec.html | Building MillionDollar Mansions On Spec | By Mark McCain | TX 2-557059 | 1989-02-16 |

| | | | | |
|---|---|---|---|---|
| 1989-02-05 | https://www.nytimes.com/1989/02/05/realestate/commercial-property-prime-space-vacancies-downtown-overtakes-midtown.html | COMMERCIAL PROPERTY PrimeSpace Vacancies Downtown Overtakes Midtown | By Mark McCain | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/realestate/focus-san-francisco-20-year-rehabilitation-about-to-bear-fruit.html | FOCUS San Francisco 20Year Rehabilitation About to Bear Fruit | By Julia Gilden | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/realestate/focus-san-francisco-20-year-rehabilitation-effort-is-about-to-bear-fruit.html | FOCUS San Francisco 20Year Rehabilitation Effort Is About to Bear Fruit | By Julia Gilden | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/realestate/if-you-re-thinking-of-living-in-westport.html | IF YOURE THINKING OF LIVING IN Westport | By John Arundel | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/realestate/in-the-region-long-island-the-commercial-markets-marking-time.html | IN THE REGION Long IslandThe Commercial Markets Marking Time | By Diana Shaman | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/realestate/in-the-region-new-jersey-a-50-million-clifton-riverfront-project.html | IN THE REGION New JerseyA 50 Million Clifton Riverfront Project | By Rachelle Garbarine | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/realestate/national-notebook-chicago-near-northwest-lots-for-lots.html | NATIONAL NOTEBOOK ChicagoNear Northwest Lots for Lots | By Kathy Shocket | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/realestate/national-notebook-honolulu-5000-apartment-project-revived.html | NATIONAL NOTEBOOK Honolulu 5000Apartment Project Revived | By Frank Bridgewater | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/realestate/national-notebook-jamaica-vt-planners-balk-at-resort-plan.html | NATIONAL NOTEBOOK Jamaica VtPlanners Balk At Resort Plan | By Susan Keese | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/realestate/northeast-notebook-jamaica-vt-planners-balk-at-resort-plan.html | NORTHEAST NOTEBOOK Jamaica VtPlanners Balk At Resort Plan | By Susan Keese | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/realestate/northeast-notebook-philadelphia-work-advances-on-riverfront.html | NORTHEAST NOTEBOOK PhiladelphiaWork Advances On Riverfront | By Michael Hernan | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/realestate/northeast-notebook-providence-ri-downtown-plan-taking-shape.html | NORTHEAST NOTEBOOK Providence RIDowntown Plan Taking Shape | By Gail Braccidiferro | TX 2-557059 | 1989-02-16 |

| | | | | |
|---|---|---|---|---|
| 1989-02-05 | https://www.nytimes.com/1989/02/05/realestate/perspectives-superluxury-rentals-building-for-the-wealthy-on-e-72d-street.html | PERSPECTIVES Superluxury Rentals Building for the Wealthy on E 72d Street | By Alan S Oser | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/realestate/postings-11-million-apartment-house-a-high-riser-on-86th-street.html | POSTINGS 11 Million Apartment House A High Riser On 86th Street | By Richard D Lyons | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/realestate/postings-48-duplex-condos-subsidized-town-houses-near-clinton-hill.html | POSTINGS 48 Duplex Condos Subsidized Town Houses Near Clinton Hill | By Richard D Lyons | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/realestate/postings-a-tale-of-2-towns-factory-built-units-straddle-a-border.html | POSTINGS A Tale of 2 Towns FactoryBuilt Units Straddle a Border | By Richard D Lyons | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/realestate/postings-what-price-parking-a-2d-garage-condo.html | POSTINGS What Price Parking A 2d Garage Condo | By Richard D Lyons | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/realestate/q-and-a-520289.html | Q and A | By Shawn G Kennedy | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/realestate/streetscapes-st-michael-s-episcopal-church-restoration-perhaps-striking-tiffany.html | STREETSCAPES St Michaels Episcopal Church Restoration and Perhaps A Striking TiffanyStyle Finish | By Christopher Gray | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/realestate/talking-security-systems-getting-smarter.html | TALKING Security Systems Getting Smarter | By Andree Brooks | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/sports/a-sign-of-change.html | A Sign Of Change | By Robert Mcg Thomas Jr | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/sports/auto-racing-paul-returns-from-prison.html | Auto Racing Paul Returns From Prison | By Joseph Siano | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/sports/baseball-notebook-in-boston-things-are-starting-to-resemble-the-bronx-zoo.html | BASEBALL NOTEBOOK In Boston Things Are Starting to Resemble the Bronx Zoo | By Murray Chass | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/sports/boxing-starling-triumphs-in-the-9th.html | BOXING Starling Triumphs in the 9th | By Phil Berger Special To the New York Times | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/sports/college-basketball-one-more-time-no-1-team-trips.html | COLLEGE BASKETBALL ONE MORE TIME NO 1 TEAM TRIPS | AP | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/sports/college-ruesults-syracuse-rolls-past-pitt-103-80.html | COLLEGE RUESULTS Syracuse Rolls Past Pitt 10380 | AP | TX 2-557059 | 1989-02-16 |

| | | | | |
|---|---|---|---|---|
| 1989-02-05 | https://www.nytimes.com/1989/02/05/sports/davis-cup-us-takes-doubles-and-moves-ahead.html | DAVIS CUP US Takes Doubles And Moves Ahead | By George Vecsey | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/sports/golf-irwin-has-some-new-fans.html | GOLF Irwin Has Some New Fans | By Gordon S White Jr Special To the New York Times | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/sports/jaguar-and-nissan-1-2.html | Jaguar and Nissan 12 | AP | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/sports/kentucky-accepts-fault.html | Kentucky Accepts Fault | AP | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/sports/no-headline-024689.html | No Headline | By Gerald Eskenazi Special To the New York Times | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/sports/outdoors-saltwater-fishing-licenses-are-at-issue.html | OUTDOORS Saltwater Fishing Licenses Are at Issue | By Nelson Bryant | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/sports/pro-basketball-knicks-struggle-to-defeat-pacers.html | PRO BASKETBALL Knicks Struggle To Defeat Pacers | By Sam Goldaper Special To the New York Times | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/sports/pro-basketball-thriving-on-road-bucks-top-bullets.html | PRO BASKETBALL Thriving on Road Bucks Top Bullets | AP | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/sports/pro-football-little-is-certain-in-scramble-for-free-agents.html | PRO FOOTBALL Little Is Certain in Scramble for Free Agents | By Thomas George | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/sports/pro-hockey-candiens-steal-lafleur-s-limelight.html | PRO HOCKEY CANDIENS STEAL LAFLEURS LIMELIGHT | By Robin Finn Special To the New York Times | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/sports/racing-s-california-oasis.html | RACINGS CALIFORNIA OASIS | By Steven Crist | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/sports/school-sports-big-achievement-for-little-st-anthony.html | SCHOOL SPORTS Big Achievement for Little St Anthony | By Al Harvin | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/sports/sports-of-the-times-bill-white-keeps-fighting-his-way.html | Sports of The Times Bill White Keeps Fighting His Way | By Dave Anderson | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/sports/sports-of-the-times-sometimes-even-good-things-happen.html | Sports of The Times Sometimes Even Good Things Happen | By George Vecsey | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/sports/track-and-field-aouita-helps-make-millrose-a-stunner.html | TRACK AND FIELD Aouita Helps Make Millrose a Stunner | By Michael Janofsky | TX 2-557059 | 1989-02-16 |

| | | | | |
|---|---|---|---|---|
| 1989-02-05 | https://www.nytimes.com/1989/02/05/sports/tv-sports-in-the-year-2000-cable-heaven.html | TV Sports in the Year 2000 Cable Heaven | By David A Klatell | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/sports/yachting-around-the-horn-in-80-days.html | YACHTING Around the Horn in 80 Days | By Barbara Lloyd | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/style/around-the-garden-professional-pointers.html | AROUND THE GARDEN Professional Pointers | By Joan Lee Faust | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/style/bridge-terminology-tested.html | BRIDGE Terminology Tested | By Alan Truscott | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/style/camera-exposure-and-light-how-to-overcome-the-reciprocity-failure.html | CAMERA Exposure and Light How to Overcome the Reciprocity Failure | By Andy Grundberg | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/style/cashmere-outpost.html | Cashmere Outpost | BY Deborah Hofmann | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/style/chess-tal-defeats-timman-in-an-exhibition-match.html | CHESS Tal Defeats Timman in an Exhibition Match | By Robert Byrne | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/style/new-yorkers-etc.html | NEW YORKERS Etc | By Enid Nemy | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/style/numismatics-modern-trends-in-medals.html | NUMISMATICS Modern Trends In Medals | By Jed Stevenson | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/style/review-theater-hypocrisy-and-greed-are-focus-of-the-visit.html | ReviewTheater Hypocrisy and Greed Are Focus of The Visit | By Wilborn Hampton | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/style/social-events-parties-around-town.html | SOCIAL EVENTS Parties Around Town | By Robert E Tomasson | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/style/stamps-big-issues-from-a-small-volcanic-island-in-the-pacific.html | STAMPS Big Issues From a Small Volcanic Island in the Pacific | By Barth Healey | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/theater/pop-view-the-60-s-reinvented-only-the-beat-goes-on.html | POP VIEW The 60s Reinvented Only the Beat Goes On | By Jon Pareles | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/theater/review-theater-a-henry-iv-triangle-with-working-class-angst.html | ReviewTheater A Henry IV Triangle With WorkingClass Angst | By Mel Gussow | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/theater/stage-view-peaks-and-valleys-in-papp-s-marathon.html | STAGE VIEW Peaks and Valleys in Papps Marathon | By Frank Rich | TX 2-557059 | 1989-02-16 |

| | | | | |
|---|---|---|---|---|
| 1989-02-05 | https://www.nytimes.com/1989/02/05/travel/a-guide-to-cruises-worldwide-here-come-the-big-ships.html | A GUIDE TO CRUISES WORLDWIDEHere Come the Big Ships | By Vernon Kidd | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/travel/a-sliver-of-unpaved-florida.html | A Sliver of Unpaved Florida | By Matthew L Wald | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/travel/fare-of-the-country-austrias-favorite-wurstel.html | FARE OF THE COUNTRY Austrias Favorite Wurstel | By Oscar Millard | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/travel/getting-a-taste-of-slow-food-along-the-gulf.html | Getting a Taste Of Slow Food Along the Gulf | By Steve Burkholder | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/travel/on-that-good-montana-powder.html | On That Good Montana Powder | By Barbara Lloyd | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/travel/practical-traveler-getting-a-direct-line-to-the-state-department.html | PRACTICAL TRAVELER Getting a Direct Line to the State Department | By Betsy Wade | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/travel/q-and-a-895889.html | Q and A | By Stanley Carr | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/travel/the-case-of-the-purloined-party.html | The Case of the Purloined Party | By Mike Osinski | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/travel/the-salty-oasis-of-cedar-key.html | The Salty Oasis of Cedar Key | By Nick Ravo | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/travel/what-s-doing-in-bombay.html | WHATS DOING IN Bombay | By Sanjoy Hazarika | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/us/100-chemicals-for-apples-add-up-to-enigma-on-safety.html | 100 Chemicals for Apples Add Up to Enigma on Safety | By Philip Shabecoff Special To the New York Times | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/us/2-cities-duel-for-air-is-deflated-by-judges.html | 2 Cities Duel for Air Is Deflated by Judges | AP | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/us/3-accused-of-murder-in-a-plot-to-get-1-million-in-insurance.html | 3 Accused of Murder in a Plot To Get 1 Million in Insurance | AP | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/us/bush-to-stress-domestic-issues-in-speech.html | Bush to Stress Domestic Issues in Speech | By Gerald M Boyd Special To the New York Times | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/us/cabinet-choice-fielding-hard-questions-in-drills.html | Cabinet Choice Fielding Hard Questions in Drills | By Steven V Roberts Special To the New York Times | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/us/census-bureau-demographer-s-unqualified-prediction-we-will-be-wrong.html | Census Bureau Demographers Unqualified Prediction We Will Be Wrong | By Richard L Berke Special To the New York Times | TX 2-557059 | 1989-02-16 |

| | | | | |
|---|---|---|---|---|
| 1989-02-05 | https://www.nytimes.com/1989/02/05/us/classes-resume-at-academy-where-regimen-proved-fatal.html | Classes Resume at Academy Where Regimen Proved Fatal | AP | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/us/domes-could-mushroom-on-the-urban-landscape.html | Domes Could Mushroom on the Urban Landscape | By Peter Applebome Special To the New York Times | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/us/doubts-on-peary-s-polar-feat-tied-to-misreading-of-a-paper.html | Doubts on Pearys Polar Feat Tied to Misreading of a Paper | By John Noble Wilford | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/us/experts-foresee-a-social-gap-between-sexes-among-blacks.html | Experts Foresee a Social Gap Between Sexes Among Blacks | By Lee A Daniels | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | By Joan Cook | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/us/huge-state-project-to-aid-tennis-rattles-vermont.html | Huge State Project to Aid Tennis Rattles Vermont | By Sally Johnson Special To the New York Times | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/us/judge-finds-pennsylvania-welfare-officials-in-contempt-over-financing.html | Judge Finds Pennsylvania Welfare Officials in Contempt Over Financing | Special to the New York Times | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/us/new-account-given-of-ethics-briefing.html | NEW ACCOUNT GIVEN OF ETHICS BRIEFING | By Jeff Gerth Special To the New York Times | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/us/stubborn-problems-plague-b-1-report-says.html | Stubborn Problems Plague B1 Report Says | AP | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/us/us-weighing-plan-to-take-over-350-insolvent-savings-institutions.html | US Weighing Plan to Take Over 350 Insolvent Savings Institutions | By Nathaniel C Nash Special To the New York Times | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/us/vanished-colonial-town-yields-baroque-surprise.html | Vanished Colonial Town Yields Baroque Surprise | By John Hartsock Special To the New York Times | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/us/where-wheat-and-cattle-grow-so-does-anxiety-over-cold.html | Where Wheat and Cattle Grow So Does Anxiety Over Cold | By William Robbins Special To the New York Times | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/us/whimsy-and-weight-blend-at-the-nixon-archives.html | Whimsy and Weight Blend at the Nixon Archives | Special to the New York Times | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/us/white-house-sticks-with-tower-despite-a-renewed-inquiry.html | White House Sticks With Tower Despite a Renewed Inquiry | By Andrew Rosenthal Special To the New York Times | TX 2-557059 | 1989-02-16 |

| | | | | |
|---|---|---|---|---|
| 1989-02-05 | https://www.nytimes.com/1989/02/05/us/who-s-stricken-and-how-aids-pattern-is-shifting.html | Whos Stricken and How AIDS Pattern Is Shifting | By Lawrence K Altman | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/weekinreview/ideas-and-trends-a-new-kind-of-mining-disaster.html | IDEAS AND TRENDSA New Kind of Mining Disaster | By Jim Robbins | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/weekinreview/ideas-trends-lawyers-vs-lawyers-system-that-will-decide-fate-maddox-mason.html | IDEAS  TRENDS Lawyers vs Lawyers The System That Will Decide the Fate Of Maddox and Mason | By E R Shipp | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/weekinreview/nation-five-views-bush-pentagon-whether-where-cut-military-budget.html | THE NATION Five Views on the Bush Pentagon Whether and Where to Cut the Military Budget | By Andrew Rosenthal | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/weekinreview/on-the-brink-what-was-lost-in-afghanistan.html | ON THE BRINK What Was Lost In Afghanistan | By Elaine Sciolino | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/weekinreview/region-q-view-ballistics-unit-where-guns-are-what-they-are-who-has-them.html | THE REGION  Q  A The View From the Ballistics Unit Where the Guns Are What They Are Who Has Them | By Thomas L Waite | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/weekinreview/region-warm-economy-new-york-about-find-what-happens-after-boom.html | THE REGION A Warm Economy New York Is About to Find Out What Happens After a Boom | By Anthony Depalma | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/weekinreview/the-nation-in-federal-departments-are-judge-and-agency-too-close-for-justice.html | THE NATION In Federal Departments Are Judge and Agency Too Close for Justice | By Martin Tolchin | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/weekinreview/the-nation-travel-is-safer-and-federal-rulemakers-take-credit.html | THE NATION Travel Is Safer and Federal Rulemakers Take Credit | By John H Cushman Jr | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/weekinreview/the-nation-waiting-for-the-resumption-of-politics.html | THE NATION Waiting for the Resumption of Politics | By E J Dionne Jr | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/weekinreview/the-nation-what-the-states-are-doing-for-industry.html | THE NATION What the States Are Doing for Industry | By William E Schmidt | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/weekinreview/the-world-bit-by-bit-estonia-is-cutting-ties-to-moscow.html | THE WORLD Bit by Bit Estonia Is Cutting Ties To Moscow | By Craig R Whitney | TX 2-557059 | 1989-02-16 |

| | | | | |
|---|---|---|---|---|
| 1989-02-05 | https://www.nytimes.com/1989/02/05/weekinreview/the-world-new-rules-in-poland-jaruzelski-tries-to-buy-peace-with-pluralism.html | THE WORLD New Rules in Poland Jaruzelski Tries to Buy Peace With Pluralism | By John Tagliabue | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/weekinreview/the-world-north-south-diplomacy-dreams-and-realities-of-korean-unification.html | THE WORLD NorthSouth Diplomacy Dreams and Realities Of Korean Unification | By Susan Chira | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/weekinreview/the-world-the-east-west-flow-of-people-and-ideas.html | THE WORLD The EastWest Flow of People and Ideas | By James M Markham | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/weekinreview/the-world-to-west-germans-the-far-right-isn-t-just-another-fringe.html | THE WORLD To West Germans The Far Right Isnt Just Another Fringe | By Serge Schmemann | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/world/2-arabs-die-and-red-cross-worker-is-hurt-in-gaza.html | 2 Arabs Die and Red Cross Worker Is Hurt in Gaza | Special to the New York Times | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/world/200-soviet-muslims-protest-for-more-religious-freedom.html | 200 Soviet Muslims Protest For More Religious Freedom | AP | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/world/brazil-agrees-to-accept-aid-to-save-rain-forests.html | Brazil Agrees to Accept Aid to Save Rain Forests | By Marlise Simons Special To the New York Times | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/world/brazil-cardinal-s-praise-of-castro-stirs-protest.html | Brazil Cardinals Praise of Castro Stirs Protest | By Alan Riding Special To the New York Times | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/world/combat-pay-in-gulf-may-end.html | Combat Pay in Gulf May End | AP | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/world/ex-jamaican-leader-is-front-runner-in-poll.html | ExJamaican Leader Is FrontRunner in Poll | By Joseph B Treaster Special To the New York Times | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/world/fun-is-a-checkpoint-away-for-beirut-revelers.html | Fun Is a Checkpoint Away for Beirut Revelers | Special to the New York Times | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/world/in-a-philippine-town-child-prostitution-despite-protests-is-a-way-of-life.html | In a Philippine Town Child Prostitution Despite Protests Is a Way of Life | By Seth Mydans Special To the New York Times | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/world/india-plans-to-increase-arms-imports-and-exports.html | India Plans to Increase Arms Imports and Exports | By Sanjoy Hazarika Special To the New York Times | TX 2-557059 | 1989-02-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-02-05 | https://www.nytimes.com/1989/02/05/world/japan-s-whaling-expedition-stirs-up-old-conflict.html | Japans Whaling Expedition Stirs Up Old Conflict | By David E Sanger Special To the New York Times | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/world/lebanese-papers-see-hostage-releases-soon.html | Lebanese Papers See Hostage Releases Soon | AP | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/world/liberal-south-african-whites-to-form-united-party.html | Liberal South African Whites to Form United Party | By John D Battersby Special To the New York Times | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/world/looking-beyond-numbers-in-the-arms-talks.html | Looking Beyond Numbers in the Arms Talks | By Bernard E Trainor Special To the New York Times | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/world/nicaragua-currency-tumbles-and-american-dollar-is-king.html | Nicaragua Currency Tumbles And American Dollar Is King | By Mark A Uhlig Special To the New York Times | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/world/outbreak-of-aids-triples-the-testing-in-a-soviet-city.html | Outbreak of AIDS Triples the Testing in a Soviet City | By John F Burns Special To the New York Times | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/world/paraguay-ponders-changes-as-much-remains-the-same.html | Paraguay Ponders Changes As Much Remains the Same | By Alan Riding Special To the New York Times | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/world/party-in-hungary-signals-a-division.html | PARTY IN HUNGARY SIGNALS A DIVISION | By Henry Kamm Special To the New York Times | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/world/prague-playwright-is-jailed-again-but-with-new-problems-for-regime.html | Prague Playwright Is Jailed Again But With New Problems for Regime | By John Tagliabue Special To the New York Times | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/world/quayle-s-warning-to-salvador-aimed-at-congress.html | Quayles Warning to Salvador Aimed at Congress | By Lindsey Gruson Special To the New York Times | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/world/some-jews-favor-easing-soviet-trade-curbs.html | Some Jews Favor Easing Soviet Trade Curbs | By Robert Pear Special To the New York Times | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/world/soviets-negotiate-to-avert-violence-in-afghan-pullout.html | SOVIETS NEGOTIATE TO AVERT VIOLENCE IN AFGHAN PULLOUT | By Barbara Crossette Special To the New York Times | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/world/sri-lanka-s-president-appeals-for-an-end-to-political-killings.html | Sri Lankas President Appeals for an End to Political Killings | Special to the New York Times | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/world/summit-in-may-is-set-by-china-and-the-soviets.html | Summit in May Is Set by China And the Soviets | By Nicholas D Kristof Special To the New York Times | TX 2-557059 | 1989-02-16 |

| | | | | |
|---|---|---|---|---|
| 1989-02-05 | https://www.nytimes.com/1989/02/05/world/taiwan-desire-for-mainland-is-dwindling.html | Taiwan Desire For Mainland Is Dwindling | By Nicholas D Kristof Special To the New York Times | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/world/ulster-protestants-and-catholics-talk-secretly.html | Ulster Protestants and Catholics Talk Secretly | By Craig R Whitney Special To the New York Times | TX 2-557059 | 1989-02-16 |
| 1989-02-05 | https://www.nytimes.com/1989/02/05/world/us-takes-wait-and-see-stand-on-paraguay.html | US Takes WaitandSee Stand on Paraguay | By Thomas L Friedman Special To the New York Times | TX 2-557059 | 1989-02-16 |
| 1989-02-06 | https://www.nytimes.com/1989/02/06/arts/2-small-california-art-museums-grow-with-the-economic-climate.html | 2 Small California Art Museums Grow With the Economic Climate | By Grace Glueck Special To the New York Times | TX 2-505175 | 1989-02-17 |
| 1989-02-06 | https://www.nytimes.com/1989/02/06/arts/a-program-on-hirohito-s-war-guilt-is-denounced.html | A Program on Hirohitos War Guilt Is Denounced | By William H Honan | TX 2-505175 | 1989-02-17 |
| 1989-02-06 | https://www.nytimes.com/1989/02/06/arts/review-music-bobby-brown-holds-a-garden-party.html | ReviewMusic Bobby Brown Holds a Garden Party | By Peter Watrous | TX 2-505175 | 1989-02-17 |
| 1989-02-06 | https://www.nytimes.com/1989/02/06/arts/review-music-margaret-price-and-chorale.html | ReviewMusic Margaret Price and Chorale | By Bernard Holland | TX 2-505175 | 1989-02-17 |
| 1989-02-06 | https://www.nytimes.com/1989/02/06/arts/review-television-columbo-returns-on-abc.html | ReviewTelevision Columbo Returns On ABC | By Walter Goodman | TX 2-505175 | 1989-02-17 |
| 1989-02-06 | https://www.nytimes.com/1989/02/06/arts/reviews-dance-balanchine-and-robbins-with-diminutive-works.html | ReviewsDance Balanchine and Robbins With Diminutive Works | By Jack Anderson | TX 2-505175 | 1989-02-17 |
| 1989-02-06 | https://www.nytimes.com/1989/02/06/arts/reviews-dance-soviet-troupe-presents-giselle-in-baltimore.html | ReviewsDance Soviet Troupe Presents Giselle in Baltimore | By Anna Kisselgoff Special to the New York Times | TX 2-505175 | 1989-02-17 |
| 1989-02-06 | https://www.nytimes.com/1989/02/06/arts/the-anatomy-of-a-debut-that-wasn-t.html | The Anatomy of a Debut That Wasnt | By Will Crutchfield | TX 2-505175 | 1989-02-17 |
| 1989-02-06 | https://www.nytimes.com/1989/02/06/arts/tv-notes.html | TV Notes | By Jeremy Gerard | TX 2-505175 | 1989-02-17 |
| 1989-02-06 | https://www.nytimes.com/1989/02/06/books/books-of-the-times-193889.html | Books of The Times | By Christopher LehmannHaupt | TX 2-505175 | 1989-02-17 |
| 1989-02-06 | https://www.nytimes.com/1989/02/06/business/accord-on-seabrook-suits.html | Accord on Seabrook Suits | AP | TX 2-505175 | 1989-02-17 |
| 1989-02-06 | https://www.nytimes.com/1989/02/06/business/american-delta-plan-partnership.html | American Delta Plan Partnership | By Agis Salpukas | TX 2-505175 | 1989-02-17 |

| | | | | |
|---|---|---|---|---|
| 1989-02-06 | https://www.nytimes.com/1989/02/06/business/boat-maker-sold-at-auction.html | Boat Maker Sold at Auction | AP | TX 2-505175 | 1989-02-17 |
| 1989-02-06 | https://www.nytimes.com/1989/02/06/business/bush-savings-bailout-plan-expected-today.html | Bush Savings Bailout Plan Expected Today | By Nathaniel C Nash | TX 2-505175 | 1989-02-17 |
| 1989-02-06 | https://www.nytimes.com/1989/02/06/business/business-and-the-law-spleen-suit-vexes-biotech-industry.html | Business and the Law Spleen Suit Vexes Biotech Industry | By Stephen Labaton | TX 2-505175 | 1989-02-17 |
| 1989-02-06 | https://www.nytimes.com/1989/02/06/business/business-people-acc-fills-two-posts-plan-for-merger-is-off.html | BUSINESS PEOPLE ACC Fills Two Posts Plan for Merger Is Off | By Elizabeth M Fowler | TX 2-505175 | 1989-02-17 |
| 1989-02-06 | https://www.nytimes.com/1989/02/06/business/business-people-munsingwear-names-mens-unit-president.html | BUSINESS PEOPLE Munsingwear Names Mens Unit President | By Elizabeth M Fowler | TX 2-505175 | 1989-02-17 |
| 1989-02-06 | https://www.nytimes.com/1989/02/06/business/chrysler-unit-to-reorganize.html | Chrysler Unit To Reorganize | AP | TX 2-505175 | 1989-02-17 |
| 1989-02-06 | https://www.nytimes.com/1989/02/06/business/credit-markets-short-term-rate-rise-expected.html | CREDIT MARKETS ShortTermRate Rise Expected | By Kenneth N Gilpin | TX 2-505175 | 1989-02-17 |
| 1989-02-06 | https://www.nytimes.com/1989/02/06/business/for-88-returns-86-tax-cuts-are-all-in-place.html | For 88 Returns 86 Tax Cuts Are All in Place | By Jan M Rosen | TX 2-505175 | 1989-02-17 |
| 1989-02-06 | https://www.nytimes.com/1989/02/06/business/how-to-phone-for-irs-help.html | How to Phone For IRS Help | AP | TX 2-505175 | 1989-02-17 |
| 1989-02-06 | https://www.nytimes.com/1989/02/06/business/international-report-coke-proposal-challenged-in-india.html | INTERNATIONAL REPORT Coke Proposal Challenged in India | By Sanjoy Hazarika Special To the New York Times | TX 2-505175 | 1989-02-17 |
| 1989-02-06 | https://www.nytimes.com/1989/02/06/business/international-report-disorder-is-eclipsing-italy-s-fiscal-resolve.html | INTERNATIONAL REPORT Disorder Is Eclipsing Italys Fiscal Resolve | By Clyde Haberman Special To the New York Times | TX 2-505175 | 1989-02-17 |
| 1989-02-06 | https://www.nytimes.com/1989/02/06/business/international-report-marriott-defies-a-hong-kong-custom.html | INTERNATIONAL REPORT Marriott Defies a Hong Kong Custom | By Barbara Basler Special To the New York Times | TX 2-505175 | 1989-02-17 |
| 1989-02-06 | https://www.nytimes.com/1989/02/06/business/international-report-satellite-tv-for-britain.html | INTERNATIONAL REPORT Satellite TV For Britain | AP | TX 2-505175 | 1989-02-17 |
| 1989-02-06 | https://www.nytimes.com/1989/02/06/business/market-place-2-theorists-split-on-elliott-wave.html | Market Place 2 Theorists Split On Elliott Wave | By Floyd Norris | TX 2-505175 | 1989-02-17 |
| 1989-02-06 | https://www.nytimes.com/1989/02/06/business/purchasers-see-slowing-of-growth.html | Purchasers See Slowing Of Growth | By Kurt Eichenwald | TX 2-505175 | 1989-02-17 |

| | | | | |
|---|---|---|---|---|
| 1989-02-06 | https://www.nytimes.com/1989/02/06/business/simulated-flights-but-real-profits.html | Simulated Flights but Real Profits | By Carl H Lavin | TX 2-505175 | 1989-02-17 |
| 1989-02-06 | https://www.nytimes.com/1989/02/06/business/texas-to-offer-export-plan-for-beef-without-hormones.html | Texas to Offer Export Plan For Beef Without Hormones | By Clyde H Farnsworth Special To the New York Times | TX 2-505175 | 1989-02-17 |
| 1989-02-06 | https://www.nytimes.com/1989/02/06/business/the-media-business-advertising-chiat-day-s-deal.html | THE MEDIA BUSINESS Advertising ChiatDays Deal | By Randall Rothenberg | TX 2-505175 | 1989-02-17 |
| 1989-02-06 | https://www.nytimes.com/1989/02/06/business/the-media-business-advertising-europe-to-play-jeopardy.html | THE MEDIA BUSINESS Advertising Europe to Play Jeopardy | By Randall Rothenberg | TX 2-505175 | 1989-02-17 |
| 1989-02-06 | https://www.nytimes.com/1989/02/06/business/the-media-business-advertising-geographic-marketing.html | THE MEDIA BUSINESS Advertising Geographic Marketing | By Randall Rothenberg | TX 2-505175 | 1989-02-17 |
| 1989-02-06 | https://www.nytimes.com/1989/02/06/business/the-media-business-advertising-motorola-back-at-y-r.html | THE MEDIA BUSINESS Advertising Motorola Back at YR | By Randall Rothenberg | TX 2-505175 | 1989-02-17 |
| 1989-02-06 | https://www.nytimes.com/1989/02/06/business/the-media-business-advertising.html | THE MEDIA BUSINESS Advertising | By Randall Rothenberg | TX 2-505175 | 1989-02-17 |
| 1989-02-06 | https://www.nytimes.com/1989/02/06/business/the-media-business-as-oakland-rises-its-paper-endures.html | THE MEDIA BUSINESS As Oakland Rises Its Paper Endures | By Richard W Stevenson Special To the New York Times | TX 2-505175 | 1989-02-17 |
| 1989-02-06 | https://www.nytimes.com/1989/02/06/business/the-media-business-fund-seeks-alabama-tv-station.html | THE MEDIA BUSINESS Fund Seeks Alabama TV Station | Special to the New York Times | TX 2-505175 | 1989-02-17 |
| 1989-02-06 | https://www.nytimes.com/1989/02/06/business/the-media-business-publishing-and-they-all-said-it-wouldn-t-sell.html | THE MEDIA BUSINESS Publishing And They All Said It Wouldnt Sell | By Edwin McDowell | TX 2-505175 | 1989-02-17 |
| 1989-02-06 | https://www.nytimes.com/1989/02/06/business/the-media-business-the-english-spanish-battle-for-hispanic-miami-viewers.html | THE MEDIA BUSINESS The EnglishSpanish Battle For Hispanic Miami Viewers | By George Volsky Special To the New York Times | TX 2-505175 | 1989-02-17 |
| 1989-02-06 | https://www.nytimes.com/1989/02/06/business/the-media-business-time-inc-s-magazine-drought-may-be-ending.html | THE MEDIA BUSINESS Time Incs Magazine Drought May Be Ending | By Geraldine Fabrikant | TX 2-505175 | 1989-02-17 |
| 1989-02-06 | https://www.nytimes.com/1989/02/06/nyregion/bridge-074189.html | Bridge | By Alan Truscott | TX 2-505175 | 1989-02-17 |
| 1989-02-06 | https://www.nytimes.com/1989/02/06/nyregion/central-park-could-get-a-little-island-unto-itself.html | Central Park Could Get A Little Island Unto Itself | By David W Dunlap | TX 2-505175 | 1989-02-17 |
| 1989-02-06 | https://www.nytimes.com/1989/02/06/nyregion/donations-to-neediest-top-record.html | Donations To Neediest Top Record | By Marvine Howe | TX 2-505175 | 1989-02-17 |

| | | | | |
|---|---|---|---|---|
| 1989-02-06 | https://www.nytimes.com/1989/02/06/nyregion/hospital-calls-layoff-of-300-a-last-resort.html | Hospital Calls Layoff of 300 A Last Resort | By Sarah Lyall | TX 2-505175 | 1989-02-17 |
| 1989-02-06 | https://www.nytimes.com/1989/02/06/nyregion/jersey-outdoing-new-york-in-race-for-jobs.html | Jersey Outdoing New York in Race for Jobs | By Anthony Depalma | TX 2-505175 | 1989-02-17 |
| 1989-02-06 | https://www.nytimes.com/1989/02/06/nyregion/keeping-outsiders-out-passes-for-sea-gate.html | Keeping Outsiders Out Passes for Sea Gate | By Winston Williams | TX 2-505175 | 1989-02-17 |
| 1989-02-06 | https://www.nytimes.com/1989/02/06/nyregion/mafia-aided-scheme-evades-millions-in-gas-taxes.html | MafiaAided Scheme Evades Millions in Gas Taxes | By Selwyn Raab | TX 2-505175 | 1989-02-17 |
| 1989-02-06 | https://www.nytimes.com/1989/02/06/nyregion/members-elect-a-new-pastor-at-riverside.html | Members Elect A New Pastor At Riverside | By Ari L Goldman | TX 2-505175 | 1989-02-17 |
| 1989-02-06 | https://www.nytimes.com/1989/02/06/nyregion/metro-matters-a-headhunter-finds-2-heads-are-acquainted.html | METRO MATTERS A Headhunter Finds 2 Heads Are Acquainted | By William Glaberson | TX 2-505175 | 1989-02-17 |
| 1989-02-06 | https://www.nytimes.com/1989/02/06/nyregion/nastiness-signals-bitter-race-for-koch-and-goldin.html | Nastiness Signals Bitter Race for Koch and Goldin | By Todd S Purdum | TX 2-505175 | 1989-02-17 |
| 1989-02-06 | https://www.nytimes.com/1989/02/06/nyregion/panel-urges-deadlines-for-votes-on-landmarks.html | Panel Urges Deadlines For Votes on Landmarks | By David W Dunlap | TX 2-505175 | 1989-02-17 |
| 1989-02-06 | https://www.nytimes.com/1989/02/06/nyregion/reporter-s-notebook-steinberg-jurors-final-seesaw-day.html | REPORTERS NOTEBOOK Steinberg Jurors Final Seesaw Day | By Ronald Sullivan | TX 2-505175 | 1989-02-17 |
| 1989-02-06 | https://www.nytimes.com/1989/02/06/nyregion/schools-lag-on-seeking-drug-funds.html | Schools Lag On Seeking Drug Funds | By Neil A Lewis | TX 2-505175 | 1989-02-17 |
| 1989-02-06 | https://www.nytimes.com/1989/02/06/nyregion/westchester-clerk-gives-up-executive-race.html | Westchester Clerk Gives Up Executive Race | Special to the New York Times | TX 2-505175 | 1989-02-17 |
| 1989-02-06 | https://www.nytimes.com/1989/02/06/obituaries/donald-harry-cowles-retired-general-71.html | Donald Harry Cowles Retired General 71 | AP | TX 2-505175 | 1989-02-17 |
| 1989-02-06 | https://www.nytimes.com/1989/02/06/obituaries/glenna-collett-vare-85-golfer.html | Glenna Collett Vare 85 Golfer | By Al Harvin | TX 2-505175 | 1989-02-17 |
| 1989-02-06 | https://www.nytimes.com/1989/02/06/obituaries/jethro-burns-69-mandolin-player-of-country-team.html | Jethro Burns 69 Mandolin Player Of Country Team | AP | TX 2-505175 | 1989-02-17 |

| | | | | |
|---|---|---|---|---|
| 1989-02-06 | https://www.nytimes.com/1989/02/06/obituaries/joe-morrison-51-former-giant.html | Joe Morrison 51 Former Giant | AP | TX 2-505175 | 1989-02-17 |
| 1989-02-06 | https://www.nytimes.com/1989/02/06/obituaries/joseph-g-raposo-is-dead-at-51-helped-to-create-sesame-street.html | Joseph G Raposo Is Dead at 51 Helped to Create Sesame Street | By Peter B Flint | TX 2-505175 | 1989-02-17 |
| 1989-02-06 | https://www.nytimes.com/1989/02/06/opinion/essay-bush-s-emperor-of-ethics-is-wearing-no-clothes.html | ESSAY Bushs Emperor of Ethics Is Wearing No Clothes | By William Safire | TX 2-505175 | 1989-02-17 |
| 1989-02-06 | https://www.nytimes.com/1989/02/06/opinion/less-propaganda-please.html | Less Propaganda Please | By James Reston | TX 2-505175 | 1989-02-17 |
| 1989-02-06 | https://www.nytimes.com/1989/02/06/opinion/lets-do-all-we-can-for-gorbachev.html | Lets Do All We Can for Gorbachev | By Jeremy J Stone | TX 2-505175 | 1989-02-17 |
| 1989-02-06 | https://www.nytimes.com/1989/02/06/opinion/the-editorial-notebook-cuba-s-quarantine-for-aids.html | The Editorial Notebook Cubas Quarantine for AIDS | By Nicholas Wade | TX 2-505175 | 1989-02-17 |
| 1989-02-06 | https://www.nytimes.com/1989/02/06/sports/3-iowa-players-treated.html | 3 Iowa Players Treated | AP | TX 2-505175 | 1989-02-17 |
| 1989-02-06 | https://www.nytimes.com/1989/02/06/sports/a-confident-schneider-rolls-along.html | A Confident Schneider Rolls Along | By Janet Nelson Special To the New York Times | TX 2-505175 | 1989-02-17 |
| 1989-02-06 | https://www.nytimes.com/1989/02/06/sports/college-basketball-kentucky-trustees-review-allegations.html | College Basketball Kentucky Trustees Review Allegations | AP | TX 2-505175 | 1989-02-17 |
| 1989-02-06 | https://www.nytimes.com/1989/02/06/sports/davis-cup-americans-relish-sweep-of-paraguay.html | Davis Cup Americans Relish Sweep of Paraguay | AP | TX 2-505175 | 1989-02-17 |
| 1989-02-06 | https://www.nytimes.com/1989/02/06/sports/devils-top-oilers-no-pain-no-gain.html | Devils Top Oilers No Pain No Gain | By Joe Sexton Special To the New York Times | TX 2-505175 | 1989-02-17 |
| 1989-02-06 | https://www.nytimes.com/1989/02/06/sports/dooley-decides-not-to-run.html | Dooley Decides Not to Run | AP | TX 2-505175 | 1989-02-17 |
| 1989-02-06 | https://www.nytimes.com/1989/02/06/sports/georgetown-shuts-down-villanova.html | Georgetown Shuts Down Villanova | AP | TX 2-505175 | 1989-02-17 |
| 1989-02-06 | https://www.nytimes.com/1989/02/06/sports/golf-calcavecchia-wins-on-sharp-chipping.html | Golf Calcavecchia Wins On Sharp Chipping | By Gordon S White Jr Special To the New York Times | TX 2-505175 | 1989-02-17 |
| 1989-02-06 | https://www.nytimes.com/1989/02/06/sports/hbo-s-script-is-rewritten-by-starling.html | HBOs Script Is Rewritten by Starling | By Phil Berger | TX 2-505175 | 1989-02-17 |
| 1989-02-06 | https://www.nytimes.com/1989/02/06/sports/indoor-track-aouita-impressive-but-misses-record.html | Indoor Track Aouita Impressive But Misses Record | By Michael Janofsky Special To the New York Times | TX 2-505175 | 1989-02-17 |
| 1989-02-06 | https://www.nytimes.com/1989/02/06/sports/nba-lakers-run-away-from-nets.html | NBA Lakers Run Away From Nets | AP | TX 2-505175 | 1989-02-17 |

| | | | | |
|---|---|---|---|---|
| 1989-02-06 | https://www.nytimes.com/1989/02/06/sports/new-aqueduct-jockey-starts-to-make-her-way-to-front.html | New Aqueduct Jockey Starts To Make Her Way to Front | By Robin Finn | TX 2-505175 | 1989-02-17 |
| 1989-02-06 | https://www.nytimes.com/1989/02/06/sports/nhl-islanders-edge-nordiques-3-2.html | NHL Islanders Edge Nordiques 32 | AP | TX 2-505175 | 1989-02-17 |
| 1989-02-06 | https://www.nytimes.com/1989/02/06/sports/on-your-own-children-take-to-the-slopes.html | ON YOUR OWN Children Take to the Slopes | By Janet Nelson | TX 2-505175 | 1989-02-17 |
| 1989-02-06 | https://www.nytimes.com/1989/02/06/sports/on-your-own-fitness-health-club-can-help-give-a-sedentary-person-a-routine.html | ON YOUR OWN Fitness Health Club Can Help Give A Sedentary Person a Routine | By William Stockton | TX 2-505175 | 1989-02-17 |
| 1989-02-06 | https://www.nytimes.com/1989/02/06/sports/on-your-own-golf-clubs-with-a-touch.html | ON YOUR OWN Golf Clubs With a Touch | By Barbara Lloyd | TX 2-505175 | 1989-02-17 |
| 1989-02-06 | https://www.nytimes.com/1989/02/06/sports/on-your-own-softball-tournament-on-snow.html | ON YOUR OWN Softball Tournament on Snow | By Marlene Werner | TX 2-505175 | 1989-02-17 |
| 1989-02-06 | https://www.nytimes.com/1989/02/06/sports/outdoors-watching-the-wind-for-geese.html | Outdoors Watching the Wind for Geese | By Nelson Bryant | TX 2-505175 | 1989-02-17 |
| 1989-02-06 | https://www.nytimes.com/1989/02/06/sports/phillip-keeps-500-title.html | Phillip Keeps 500 Title | By James O Dunaway | TX 2-505175 | 1989-02-17 |
| 1989-02-06 | https://www.nytimes.com/1989/02/06/sports/pirates-thrive-under-carlesimo-s-care.html | Pirates Thrive Under Carlesimos Care | By Clifton Brown | TX 2-505175 | 1989-02-17 |
| 1989-02-06 | https://www.nytimes.com/1989/02/06/sports/question-box.html | Question Box | By Ray Corio | TX 2-505175 | 1989-02-17 |
| 1989-02-06 | https://www.nytimes.com/1989/02/06/sports/rangers-fall-out-of-first-place.html | Rangers Fall Out Of First Place | By Robin Finn | TX 2-505175 | 1989-02-17 |
| 1989-02-06 | https://www.nytimes.com/1989/02/06/sports/skiing-walliser-easily-wins-downhill-at-vail.html | Skiing Walliser Easily Wins Downhill at Vail | By Janet Nelson Special To the New York Times | TX 2-505175 | 1989-02-17 |
| 1989-02-06 | https://www.nytimes.com/1989/02/06/sports/sports-of-the-times-how-ewing-lifted-gotham.html | Sports of The Times How Ewing Lifted Gotham | By Ira Berkow | TX 2-505175 | 1989-02-17 |
| 1989-02-06 | https://www.nytimes.com/1989/02/06/sports/sports-world-specials-bradley-s-tipoff.html | Sports World Specials Bradleys Tipoff | By Jack Cavanaugh  Robert Mcg Thomas Jr | TX 2-505175 | 1989-02-17 |
| 1989-02-06 | https://www.nytimes.com/1989/02/06/sports/sports-world-specials-man-s-best-frienddn.html | Sports World Specials Mans Best Frienddn | By Jack Cavanaugh  Robert Mcg Thomas Jr | TX 2-505175 | 1989-02-17 |
| 1989-02-06 | https://www.nytimes.com/1989/02/06/sports/sports-world-specials-on-pace-for-record.html | Sports World Specials On Pace for Record | By Jack Cavanaugh  Robert Mcg Thomas Jr | TX 2-505175 | 1989-02-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-02-06 | https://www.nytimes.com/1989/02/06/sports/sports-world-specials-sibling-rivalry.html | Sports World Specials Sibling Rivalry | By Jack Cavanaugh  Robert Mcg Thomas Jr | TX 2-505175 | 1989-02-17 |
| 1989-02-06 | https://www.nytimes.com/1989/02/06/sports/tarnished-season-for-an-all-star.html | Tarnished Season for an AllStar | By Joe Sexton | TX 2-505175 | 1989-02-17 |
| 1989-02-06 | https://www.nytimes.com/1989/02/06/theater/into-the-real-life-parallel-lives-of-kathy-and-mo.html | Into the RealLife Parallel Lives of Kathy and Mo | By Mervyn Rothstein | TX 2-505175 | 1989-02-17 |
| 1989-02-06 | https://www.nytimes.com/1989/02/06/theater/review-theater-running-away-from-home.html | ReviewTheater Running Away From Home | By Frank Rich | TX 2-505175 | 1989-02-17 |
| 1989-02-06 | https://www.nytimes.com/1989/02/06/us/82-percent-in-poll-oppose-the-congressional-raise.html | 82 Percent in Poll Oppose The Congressional Raise | By Michael R Kagay | TX 2-505175 | 1989-02-17 |
| 1989-02-06 | https://www.nytimes.com/1989/02/06/us/anamosa-journal-in-prison-pornography-becomes-a-rights-issue.html | Anamosa Journal In Prison Pornography Becomes a Rights Issue | By Dirk Johnson Special To the New York Times | TX 2-505175 | 1989-02-17 |
| 1989-02-06 | https://www.nytimes.com/1989/02/06/us/army-tests-defenses-against-biological-weapons.html | Army Tests Defenses Against Biological Weapons | By Malcolm W Browne | TX 2-505175 | 1989-02-17 |
| 1989-02-06 | https://www.nytimes.com/1989/02/06/us/barbara-bush-says-she-backs-prohibiting-assault-weapons.html | Barbara Bush Says She Backs Prohibiting Assault Weapons | AP | TX 2-505175 | 1989-02-17 |
| 1989-02-06 | https://www.nytimes.com/1989/02/06/us/crash-of-b-1-laid-to-its-pilots.html | Crash of B1 Laid to Its Pilots | AP | TX 2-505175 | 1989-02-17 |
| 1989-02-06 | https://www.nytimes.com/1989/02/06/us/defendants-win-fees-in-suit-on-contra-aid.html | Defendants Win Fees in Suit on Contra Aid | AP | TX 2-505175 | 1989-02-17 |
| 1989-02-06 | https://www.nytimes.com/1989/02/06/us/defense-tactics-hinted-in-north-jury-selection.html | Defense Tactics Hinted In North Jury Selection | By Michael Wines Special To the New York Times | TX 2-505175 | 1989-02-17 |
| 1989-02-06 | https://www.nytimes.com/1989/02/06/us/fda-said-to-be-re-evaluating-order-for-more-studies-on-an-aids-drug.html | FDA Said to Be Reevaluating Order for More Studies on an AIDS Drug | By Gina Kolata | TX 2-505175 | 1989-02-17 |
| 1989-02-06 | https://www.nytimes.com/1989/02/06/us/fury-over-lawmakers-raise-finds-an-outlet-on-the-radio.html | Fury Over Lawmakers Raise Finds an Outlet on the Radio | By Susan F Rasky Special To the New York Times | TX 2-505175 | 1989-02-17 |
| 1989-02-06 | https://www.nytimes.com/1989/02/06/us/illinois-police-raid-a-city-hall.html | Illinois Police Raid a City Hall | AP | TX 2-505175 | 1989-02-17 |
| 1989-02-06 | https://www.nytimes.com/1989/02/06/us/inner-city-under-siege-fighting-aids-in-newark.html | Inner City Under Siege Fighting AIDS in Newark | By Lena Williams Special To the New York Times | TX 2-505175 | 1989-02-17 |

| | | | | |
|---|---|---|---|---|
| 1989-02-06 | https://www.nytimes.com/1989/02/06/us/kindness-is-foundation-as-bush-builds-bridges.html | Kindness Is Foundation As Bush Builds Bridges | By Maureen Dowd Special To the New York Times | TX 2-505175 | 1989-02-17 |
| 1989-02-06 | https://www.nytimes.com/1989/02/06/us/man-already-on-death-row-faces-trial-in-14-more-deaths.html | Man Already on Death Row Faces Trial in 14 More Deaths | AP | TX 2-505175 | 1989-02-17 |
| 1989-02-06 | https://www.nytimes.com/1989/02/06/us/michigan-plans-help-in-buying-a-home.html | Michigan Plans Help in Buying a Home | By William E Schmidt Special To the New York Times | TX 2-505175 | 1989-02-17 |
| 1989-02-06 | https://www.nytimes.com/1989/02/06/us/new-report-warns-of-alliance-of-racist-groups.html | New Report Warns of Alliance of Racist Groups | By Peter Applebome Special To the New York Times | TX 2-505175 | 1989-02-17 |
| 1989-02-06 | https://www.nytimes.com/1989/02/06/us/reporter-s-notebook-democrats-under-fire-play-it-cool.html | Reporters Notebook Democrats Under Fire Play It Cool | By Robin Toner Special To the New York Times | TX 2-505175 | 1989-02-17 |
| 1989-02-06 | https://www.nytimes.com/1989/02/06/us/shooting-shakes-washington-s-elite.html | Shooting Shakes Washingtons Elite | By B Drummond Ayres Jr Special To the New York Times | TX 2-505175 | 1989-02-17 |
| 1989-02-06 | https://www.nytimes.com/1989/02/06/us/trial-is-approved-on-job-conditions.html | TRIAL IS APPROVED ON JOB CONDITIONS | AP | TX 2-505175 | 1989-02-17 |
| 1989-02-06 | https://www.nytimes.com/1989/02/06/us/washington-talk-briefing-sitting-president.html | Washington Talk Briefing Sitting President | By Maureen Dowd and Gerald M Boyd | TX 2-505175 | 1989-02-17 |
| 1989-02-06 | https://www.nytimes.com/1989/02/06/us/washington-talk-briefing-thank-you-trip.html | Washington Talk Briefing ThankYou Trip | By Maureen Dowd and Gerald M Boyd | TX 2-505175 | 1989-02-17 |
| 1989-02-06 | https://www.nytimes.com/1989/02/06/us/washington-talk-white-house-sununu-staff-chief-learning-ropes-hard-way.html | Washington Talk The White House Sununu the Staff Chief Is Learning the Ropes the Hard Way | By Bernard Weinraub Special To the New York Times | TX 2-505175 | 1989-02-17 |
| 1989-02-06 | https://www.nytimes.com/1989/02/06/world/a-mover-and-shaker-behind-bush-foreign-policy.html | A Mover and Shaker Behind Bush Foreign Policy | By R W Apple Jr Special To the New York Times | TX 2-505175 | 1989-02-17 |
| 1989-02-06 | https://www.nytimes.com/1989/02/06/world/afghan-factions-to-hold-assembly.html | AFGHAN FACTIONS TO HOLD ASSEMBLY | Special to the New York Times | TX 2-505175 | 1989-02-17 |
| 1989-02-06 | https://www.nytimes.com/1989/02/06/world/china-gives-the-dates-for-gorbachev-s-visit.html | China Gives the Dates For Gorbachevs Visit | Special to the New York Times | TX 2-505175 | 1989-02-17 |
| 1989-02-06 | https://www.nytimes.com/1989/02/06/world/dublin-journal-past-vs-the-future-who-ll-win-the-city-s-heart.html | Dublin Journal Past vs the Future Wholl Win the Citys Heart | By Sheila Rule Special To the New York Times | TX 2-505175 | 1989-02-17 |
| 1989-02-06 | https://www.nytimes.com/1989/02/06/world/hungarians-shocked-by-news-of-vast-poverty-in-their-midst.html | Hungarians Shocked by News of Vast Poverty in Their Midst | By Henry Kamm Special To the New York Times | TX 2-505175 | 1989-02-17 |

| | | | | |
|---|---|---|---|---|
| 1989-02-06 | https://www.nytimes.com/1989/02/06/world/iranian-dismisses-prospect-of-thaw-with-washington.html | IRANIAN DISMISSES PROSPECT OF THAW WITH WASHINGTON | By Youssef M Ibrahim Special To the New York Times | TX 2-505175 | 1989-02-17 |
| 1989-02-06 | https://www.nytimes.com/1989/02/06/world/israel-reports-killing-5-arabs-on-edge-of-zone-in-lebanon.html | Israel Reports Killing 5 Arabs On Edge of Zone in Lebanon | Special to the New York Times | TX 2-505175 | 1989-02-17 |
| 1989-02-06 | https://www.nytimes.com/1989/02/06/world/jamaica-front-runner-urges-steps-to-avert-election-strife.html | Jamaica FrontRunner Urges Steps to Avert Election Strife | By Joseph B Treaster Special To the New York Times | TX 2-505175 | 1989-02-17 |
| 1989-02-06 | https://www.nytimes.com/1989/02/06/world/moscow-reports-exit-of-last-soviet-soldier-from-afghan-capital.html | MOSCOW REPORTS EXIT OF LAST SOVIET SOLDIER FROM AFGHAN CAPITAL | By Robert D McFadden | TX 2-505175 | 1989-02-17 |
| 1989-02-06 | https://www.nytimes.com/1989/02/06/world/pakistan-claims-major-gains-in-developing-its-own-arms.html | Pakistan Claims Major Gains In Developing Its Own Arms | By Barbara Crossette Special To the New York Times | TX 2-505175 | 1989-02-17 |
| 1989-02-06 | https://www.nytimes.com/1989/02/06/world/relief-agencies-say-return-of-afghans-may-take-years.html | Relief Agencies Say Return Of Afghans May Take Years | Special to the New York Times | TX 2-505175 | 1989-02-17 |
| 1989-02-06 | https://www.nytimes.com/1989/02/06/world/shevardnadze-extends-his-talks-in-pakistan.html | Shevardnadze Extends His Talks in Pakistan | By Barbara Crossette Special To the New York Times | TX 2-505175 | 1989-02-17 |
| 1989-02-06 | https://www.nytimes.com/1989/02/06/world/soviet-muslims-seek-leader-s-ouster.html | Soviet Muslims Seek Leaders Ouster | By Bill Keller Special To the New York Times | TX 2-505175 | 1989-02-17 |
| 1989-02-06 | https://www.nytimes.com/1989/02/06/world/stroessner-flies-into-brazil-exile-election-is-promised-in-3-months.html | Stroessner Flies Into Brazil Exile Election Is Promised in 3 Months | By Alan Riding Special To the New York Times | TX 2-505175 | 1989-02-17 |
| 1989-02-07 | https://www.nytimes.com/1989/02/07/arts/a-political-philosopher-ruminates-on-society-and-its-contradictions.html | A Political Philosopher Ruminates on Society And Its Contradictions | By Richard Bernstein Special To the New York Times | TX 2-505118 | 1989-02-10 |
| 1989-02-07 | https://www.nytimes.com/1989/02/07/arts/a-star-of-the-circus-is-turning-in-his-wrip.html | A Star of the Circus Is Turning In His Wrip | By Glenn Collins Special To the New York Times | TX 2-505118 | 1989-02-10 |
| 1989-02-07 | https://www.nytimes.com/1989/02/07/arts/channel-2-plans-new-show-at-7-pm.html | Channel 2 Plans New Show at 7 PM | By N R Kleinfield | TX 2-505118 | 1989-02-10 |
| 1989-02-07 | https://www.nytimes.com/1989/02/07/arts/review-pop-2-musical-romantics-at-radio-city.html | ReviewPop 2 Musical Romantics at Radio City | By Stephen Holden | TX 2-505118 | 1989-02-10 |
| 1989-02-07 | https://www.nytimes.com/1989/02/07/arts/reviews-dance-ivesiana-cast-changes.html | ReviewsDance Ivesiana Cast Changes | By Jennifer Dunning | TX 2-505118 | 1989-02-10 |
| 1989-02-07 | https://www.nytimes.com/1989/02/07/arts/reviews-dance-studying-love-s-motion.html | ReviewsDance Studying Loves Motion | By Anna Kisselgoff | TX 2-505118 | 1989-02-10 |

| | | | | |
|---|---|---|---|---|
| 1989-02-07 | https://www.nytimes.com/1989/02/07/books/books-of-the-times-stories-that-call-an-evil-by-its-name.html | Books of The Times Stories That Call an Evil by Its Name | By Michiko Kakutani | TX 2-505118 | 1989-02-10 |
| 1989-02-07 | https://www.nytimes.com/1989/02/07/business/bankamerica-payout-signal-of-a-recovery.html | BankAmerica Payout Signal of a Recovery | By Andrew Pollack Special To the New York Times | TX 2-505118 | 1989-02-10 |
| 1989-02-07 | https://www.nytimes.com/1989/02/07/business/bush-savings-plan-calls-for-sharing-the-cost-broadly-big-sale-of-bonds.html | BUSH SAVINGS PLAN CALLS FOR SHARING THE COST BROADLY Big Sale Of Bonds | By Maureen Dowd Special To the New York Times | TX 2-505118 | 1989-02-10 |
| 1989-02-07 | https://www.nytimes.com/1989/02/07/business/bush-savings-plan-calls-for-sharing-the-cost-broadly-deft-politics-fiscal-doubt.html | BUSH SAVINGS PLAN CALLS FOR SHARING THE COST BROADLY Deft Politics Fiscal Doubt | By Nathaniel C Nash Special To the New York Times | TX 2-505118 | 1989-02-10 |
| 1989-02-07 | https://www.nytimes.com/1989/02/07/business/business-and-health-long-term-care-policies-improve.html | Business and Health LongTermCare Policies Improve | By Milt Freudenheim | TX 2-505118 | 1989-02-10 |
| 1989-02-07 | https://www.nytimes.com/1989/02/07/business/business-people-a-top-officer-is-named-at-revitalized-rohr.html | BUSINESS PEOPLE A Top Officer Is Named At Revitalized Rohr | By Daniel F Cuff | TX 2-505118 | 1989-02-10 |
| 1989-02-07 | https://www.nytimes.com/1989/02/07/business/business-people-gm-picks-successor-to-a-bush-nominee.html | BUSINESS PEOPLEGM Picks Successor To a Bush Nominee | By Philip E Ross | TX 2-505118 | 1989-02-10 |
| 1989-02-07 | https://www.nytimes.com/1989/02/07/business/careers-a-key-role-in-corporate-real-estate.html | Careers A Key Role In Corporate Real Estate | By Elizabeth M Fowler | TX 2-505118 | 1989-02-10 |
| 1989-02-07 | https://www.nytimes.com/1989/02/07/business/champion-spark-plug-gets-offer-from-cooper-industries.html | Champion Spark Plug Gets Offer From Cooper Industries | By Thomas C Hayes Special To the New York Times | TX 2-505118 | 1989-02-10 |
| 1989-02-07 | https://www.nytimes.com/1989/02/07/business/company-news-chelsea-industries.html | COMPANY NEWS Chelsea Industries | Special to the New York Times | TX 2-505118 | 1989-02-10 |
| 1989-02-07 | https://www.nytimes.com/1989/02/07/business/company-news-illinois-central.html | COMPANY NEWS Illinois Central | Special to the New York Times | TX 2-505118 | 1989-02-10 |
| 1989-02-07 | https://www.nytimes.com/1989/02/07/business/company-news-investor-seeking-to-buy-desoto.html | COMPANY NEWS Investor Seeking To Buy DeSoto | Special to the New York Times | TX 2-505118 | 1989-02-10 |
| 1989-02-07 | https://www.nytimes.com/1989/02/07/business/company-news-kollmorgen-seeks-alternatives-to-bid.html | COMPANY NEWS Kollmorgen Seeks Alternatives to Bid | Special to the New York Times | TX 2-505118 | 1989-02-10 |
| 1989-02-07 | https://www.nytimes.com/1989/02/07/business/company-news-pacific-first-accepts-offer.html | COMPANY NEWS Pacific First Accepts Offer | Special to the New York Times | TX 2-505118 | 1989-02-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-02-07 | https://www.nytimes.com/1989/02/07/business/company-news-ssmc-attracts-new-suitors.html | COMPANY NEWS SSMC Attracts New Suitors | Special to the New York Times | TX 2-505118 | 1989-02-10 |
| 1989-02-07 | https://www.nytimes.com/1989/02/07/business/credit-markets-treasury-prices-are-off-slightly.html | CREDIT MARKETS Treasury Prices Are Off Slightly | By Kenneth N Gilpin | TX 2-505118 | 1989-02-10 |
| 1989-02-07 | https://www.nytimes.com/1989/02/07/business/currency-markets-fed-forces-dollar-down-vs-mark.html | CURRENCY MARKETS Fed Forces Dollar Down Vs Mark | By Jonathan Fuerbringer | TX 2-505118 | 1989-02-10 |
| 1989-02-07 | https://www.nytimes.com/1989/02/07/business/dow-in-4th-straight-pullback-falls-1018.html | Dow in 4th Straight Pullback Falls 1018 | By Lawrence J Demaria | TX 2-505118 | 1989-02-10 |
| 1989-02-07 | https://www.nytimes.com/1989/02/07/business/ford-suspecting-flaw-delays-car-shipments.html | Ford Suspecting Flaw Delays Car Shipments | By Doron P Levin Special To the New York Times | TX 2-505118 | 1989-02-10 |
| 1989-02-07 | https://www.nytimes.com/1989/02/07/business/futures-options-increase-in-precious-metals-follows-late-rally-in-gold.html | FUTURESOPTIONS Increase in Precious Metals Follows Late Rally in Gold | By H J Maidenberg | TX 2-505118 | 1989-02-10 |
| 1989-02-07 | https://www.nytimes.com/1989/02/07/business/gm-lifts-dividends-on-3-stocks.html | GM Lifts Dividends On 3 Stocks | By Doron P Levin Special To the New York Times | TX 2-505118 | 1989-02-10 |
| 1989-02-07 | https://www.nytimes.com/1989/02/07/business/jefferies-takes-stand-in-gaf-trial.html | Jefferies Takes Stand In GAF Trial | By Kurt Eichenwald | TX 2-505118 | 1989-02-10 |
| 1989-02-07 | https://www.nytimes.com/1989/02/07/business/lower-net-is-posted-at-ltv.html | Lower Net Is Posted at LTV | Special to the New York Times | TX 2-505118 | 1989-02-10 |
| 1989-02-07 | https://www.nytimes.com/1989/02/07/business/manville-trust-fund-in-trouble.html | Manville Trust Fund In Trouble | By Stephen Labaton | TX 2-505118 | 1989-02-10 |
| 1989-02-07 | https://www.nytimes.com/1989/02/07/business/market-place-view-on-sears-wait-and-see.html | Market Place View on Sears Wait and See | By Isadore Barmash | TX 2-505118 | 1989-02-10 |
| 1989-02-07 | https://www.nytimes.com/1989/02/07/business/mexico-refuses-us-loan.html | Mexico Refuses US Loan | AP | TX 2-505118 | 1989-02-10 |
| 1989-02-07 | https://www.nytimes.com/1989/02/07/business/output-of-us-workers-increased-1.4-in-1988.html | Output of US Workers Increased 14 in 1988 | AP | TX 2-505118 | 1989-02-10 |
| 1989-02-07 | https://www.nytimes.com/1989/02/07/business/pennzoil-owns-8-of-burlington-resources.html | Pennzoil Owns 8 of Burlington Resources | By Thomas C Hayes Special To the New York Times | TX 2-505118 | 1989-02-10 |
| 1989-02-07 | https://www.nytimes.com/1989/02/07/business/praise-on-capitol-hill-for-rescue-proposal.html | Praise on Capitol Hill For Rescue Proposal | By Robert D Hershey Jr Special To the New York Times | TX 2-505118 | 1989-02-10 |

| 1989-02-07 | https://www.nytimes.com/1989/02/07/business/pretoria-banker-discounts-sanctions.html | Pretoria Banker Discounts Sanctions | By Christopher Wren Special To the New York Times | TX 2-505118 | 1989-02-10 |
|---|---|---|---|---|---|
| 1989-02-07 | https://www.nytimes.com/1989/02/07/business/rules-are-tightened-on-deductions.html | Rules Are Tightened on Deductions | By Jan M Rosen | TX 2-505118 | 1989-02-10 |
| 1989-02-07 | https://www.nytimes.com/1989/02/07/business/steel-group-urges-shifts.html | Steel Group Urges Shifts | Special to the New York Times | TX 2-505118 | 1989-02-10 |
| 1989-02-07 | https://www.nytimes.com/1989/02/07/business/study-clouds-suit-on-nabisco-bonds.html | Study Clouds Suit on Nabisco Bonds | By Kurt Eichenwald | TX 2-505118 | 1989-02-10 |
| 1989-02-07 | https://www.nytimes.com/1989/02/07/business/the-media-business-advertising-a-computer-magazine-featuring-3-d-glasses.html | THE MEDIA BUSINESS Advertising A Computer Magazine Featuring 3D Glasses | By Randall Rothenberg | TX 2-505118 | 1989-02-10 |
| 1989-02-07 | https://www.nytimes.com/1989/02/07/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS Advertising Accounts | By Randall Rothenberg | TX 2-505118 | 1989-02-10 |
| 1989-02-07 | https://www.nytimes.com/1989/02/07/business/the-media-business-advertising-ad-revenues-up-8.65.html | THE MEDIA BUSINESS Advertising Ad Revenues Up 865 | By Randall Rothenberg | TX 2-505118 | 1989-02-10 |
| 1989-02-07 | https://www.nytimes.com/1989/02/07/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS Advertising Addenda | By Randall Rothenberg | TX 2-505118 | 1989-02-10 |
| 1989-02-07 | https://www.nytimes.com/1989/02/07/business/the-media-business-advertising-first-glimpse-of-murdoch-s-mirabella.html | THE MEDIA BUSINESS Advertising First Glimpse Of Murdochs Mirabella | By Randall Rothenberg | TX 2-505118 | 1989-02-10 |
| 1989-02-07 | https://www.nytimes.com/1989/02/07/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising People | By Randall Rothenberg | TX 2-505118 | 1989-02-10 |
| 1989-02-07 | https://www.nytimes.com/1989/02/07/business/the-media-business-advertising-popular-science.html | THE MEDIA BUSINESS Advertising Popular Science | By Randall Rothenberg | TX 2-505118 | 1989-02-10 |
| 1989-02-07 | https://www.nytimes.com/1989/02/07/business/the-media-business-advertising-pro-bono.html | THE MEDIA BUSINESS Advertising Pro Bono | By Randall Rothenberg | TX 2-505118 | 1989-02-10 |
| 1989-02-07 | https://www.nytimes.com/1989/02/07/business/the-media-business-time-inc-finds-new-ways-to-profit-on-swimsuit.html | THE MEDIA BUSINESSTime Inc Finds New Ways To Profit on Swimsuit Issue | By James Hirsch | TX 2-505118 | 1989-02-10 |
| 1989-02-07 | https://www.nytimes.com/1989/02/07/business/us-rig-count-falls.html | US Rig Count Falls | AP | TX 2-505118 | 1989-02-10 |

| | | | | |
|---|---|---|---|---|
| 1989-02-07 | https://www.nytimes.com/1989/02/07/movies/review-television-on-the-bus-with-jesse-jackson.html | ReviewTelevision On the Bus With Jesse Jackson | By Walter Goodman | TX 2-505118 | 1989-02-10 |
| 1989-02-07 | https://www.nytimes.com/1989/02/07/movies/the-real-eve-sues-to-film-the-rest-of-her-story.html | The Real Eve Sues to Film the Rest of Her Story | By Nadine Brozan | TX 2-505118 | 1989-02-10 |
| 1989-02-07 | https://www.nytimes.com/1989/02/07/nyregion/abrams-seeks-to-restructure-child-societies.html | Abrams Seeks To Restructure Child Societies | By Eric Schmitt | TX 2-505118 | 1989-02-10 |
| 1989-02-07 | https://www.nytimes.com/1989/02/07/nyregion/along-the-hudson-a-wrangle-over-water.html | Along the Hudson a Wrangle Over Water | By Craig Wolff Special To the New York Times | TX 2-505118 | 1989-02-10 |
| 1989-02-07 | https://www.nytimes.com/1989/02/07/nyregion/bridge-311289.html | Bridge | By Alan Truscott | TX 2-505118 | 1989-02-10 |
| 1989-02-07 | https://www.nytimes.com/1989/02/07/nyregion/businesses-offering-to-match-gifts-to-neediest-cases-fund.html | Businesses Offering to Match Gifts to Neediest Cases Fund | By Marvine Howe | TX 2-505118 | 1989-02-10 |
| 1989-02-07 | https://www.nytimes.com/1989/02/07/nyregion/chess-287189.html | Chess | By Robert Byrne | TX 2-505118 | 1989-02-10 |
| 1989-02-07 | https://www.nytimes.com/1989/02/07/nyregion/new-york-acts-to-alter-award-of-scholarships.html | New York Acts To Alter Award Of Scholarships | By Philip S Gutis Special To the New York Times | TX 2-505118 | 1989-02-10 |
| 1989-02-07 | https://www.nytimes.com/1989/02/07/nyregion/our-towns-one-small-world-in-the-midst-of-the-maelstrom.html | Our Towns One Small World In the Midst Of the Maelstrom | By Michael Winerip | TX 2-505118 | 1989-02-10 |
| 1989-02-07 | https://www.nytimes.com/1989/02/07/nyregion/planning-dept-wants-what-others-seek-of-it.html | Planning Dept Wants What Others Seek of It | By David W Dunlap | TX 2-505118 | 1989-02-10 |
| 1989-02-07 | https://www.nytimes.com/1989/02/07/nyregion/police-vehicle-cards-going-to-civilians-despite-curbs.html | Police Vehicle Cards Going To Civilians Despite Curbs | By David E Pitt | TX 2-505118 | 1989-02-10 |
| 1989-02-07 | https://www.nytimes.com/1989/02/07/nyregion/slaying-suspect-to-get-gene-tests.html | Slaying Suspect to Get Gene Tests | By Ronald Sullivan | TX 2-505118 | 1989-02-10 |
| 1989-02-07 | https://www.nytimes.com/1989/02/07/nyregion/subway-fear-varying-little-since-attacks.html | Subway Fear Varying Little Since Attacks | By Constance L Hays | TX 2-505118 | 1989-02-10 |
| 1989-02-07 | https://www.nytimes.com/1989/02/07/nyregion/turoff-and-cab-owner-plead-guilty-in-scheme-for-extra-medallions.html | Turoff and Cab Owner Plead Guilty in Scheme for Extra Medallions | By Thomas Morgan | TX 2-505118 | 1989-02-10 |

| | | | | |
|---|---|---|---|---|
| 1989-02-07 | https://www.nytimes.com/1989/02/07/nyregion/underlying-deadlock-on-shoreham-is-the-fear-of-blame.html | Underlying Deadlock on Shoreham Is the Fear of Blame | By Elizabeth Kolbert | TX 2-505118 | 1989-02-10 |
| 1989-02-07 | https://www.nytimes.com/1989/02/07/nyregion/year-of-snake-marks-decade-of-change-in-chinatown.html | Year of Snake Marks Decade of Change in Chinatown | By Fox Butterfield | TX 2-505118 | 1989-02-10 |
| 1989-02-07 | https://www.nytimes.com/1989/02/07/obituaries/andre-cayatte-film-maker-is-dead-at-80.html | Andre Cayatte Film Maker Is Dead at 80 | AP | TX 2-505118 | 1989-02-10 |
| 1989-02-07 | https://www.nytimes.com/1989/02/07/obituaries/barbara-tuchman-dead-at-77-a-pulitzer-winning-historian.html | Barbara Tuchman Dead at 77 A PulitzerWinning Historian | By Eric Pace | TX 2-505118 | 1989-02-10 |
| 1989-02-07 | https://www.nytimes.com/1989/02/07/obituaries/donald-harry-cowles-retired-general-71.html | Donald Harry Cowles Retired General 71 | AP | TX 2-505118 | 1989-02-10 |
| 1989-02-07 | https://www.nytimes.com/1989/02/07/obituaries/ron-field-a-tony-award-winner-for-his-choreography-dies-at-55.html | Ron Field a Tony Award Winner For His Choreography Dies at 55 | By Jennifer Dunning | TX 2-505118 | 1989-02-10 |
| 1989-02-07 | https://www.nytimes.com/1989/02/07/obituaries/william-forrest-actor-86.html | William Forrest Actor 86 | AP | TX 2-505118 | 1989-02-10 |
| 1989-02-07 | https://www.nytimes.com/1989/02/07/opinion/congress-pathology-of-a-pay-raise.html | Congress Pathology of a Pay Raise | By Nelson W Polsby | TX 2-505118 | 1989-02-10 |
| 1989-02-07 | https://www.nytimes.com/1989/02/07/opinion/in-the-nation-democracy-at-its-worst.html | IN THE NATION Democracy At Its Worst | By Tom Wicker | TX 2-505118 | 1989-02-10 |
| 1989-02-07 | https://www.nytimes.com/1989/02/07/opinion/on-my-mind-prisoner-at-the-window.html | ON MY MIND Prisoner At the Window | By A M Rosenthal | TX 2-505118 | 1989-02-10 |
| 1989-02-07 | https://www.nytimes.com/1989/02/07/opinion/our-peace-plan-for-el-salvador.html | Our Peace Plan for El Salvador | By Ruben Zamora | TX 2-505118 | 1989-02-10 |
| 1989-02-07 | https://www.nytimes.com/1989/02/07/opinion/whites-140-blacks-3.html | Whites 140 Blacks 3 | By Andrew Ward | TX 2-505118 | 1989-02-10 |
| 1989-02-07 | https://www.nytimes.com/1989/02/07/science/astronauts-drill-for-emergency.html | Astronauts Drill For Emergency | AP | TX 2-505118 | 1989-02-10 |
| 1989-02-07 | https://www.nytimes.com/1989/02/07/science/diet-determines-color-and-shape-of-a-caterpillar.html | Diet Determines Color and Shape of a Caterpillar | AP | TX 2-505118 | 1989-02-10 |
| 1989-02-07 | https://www.nytimes.com/1989/02/07/science/for-many-turmoil-of-aging-erupts-in-the-50s-studies-find.html | For Many Turmoil of Aging Erupts in the 50s Studies Find | By Daniel Goleman | TX 2-505118 | 1989-02-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-02-07 | https://www.nytimes.com/1989/02/07/science/high-pcb-levels-found-in-eskimo-breast-milk.html | High PCB Levels Found In Eskimo Breast Milk | AP | TX 2-505118 | 1989-02-10 |
| 1989-02-07 | https://www.nytimes.com/1989/02/07/science/new-solution-stretches-organ-transplant-time.html | New Solution Stretches Organ Transplant Time | AP | TX 2-505118 | 1989-02-10 |
| 1989-02-07 | https://www.nytimes.com/1989/02/07/science/outspoken-and-impatient-scientist-takes-charge-of-war-on-cancer.html | Outspoken and Impatient Scientist Takes Charge of War on Cancer | By Warren E Leary | TX 2-505118 | 1989-02-10 |
| 1989-02-07 | https://www.nytimes.com/1989/02/07/science/panel-finds-no-evidence-of-fraud-in-report.html | Panel Finds No Evidence of Fraud in Report | By Warren E Leary Special To the New York Times | TX 2-505118 | 1989-02-10 |
| 1989-02-07 | https://www.nytimes.com/1989/02/07/science/peripherals-tapping-atari-s-power.html | PERIPHERALS Tapping Ataris Power | By L R Shannon | TX 2-505118 | 1989-02-10 |
| 1989-02-07 | https://www.nytimes.com/1989/02/07/science/personal-computers-in-shopping-prepare-for-the-worst.html | PERSONAL COMPUTERS In Shopping Prepare for the Worst | By Peter H Lewis | TX 2-505118 | 1989-02-10 |
| 1989-02-07 | https://www.nytimes.com/1989/02/07/science/researchers-detect-evidence-of-a-virus-in-sclerosis-patients.html | Researchers Detect Evidence of a Virus In Sclerosis Patients | By Harold M Schmeck Jr | TX 2-505118 | 1989-02-10 |
| 1989-02-07 | https://www.nytimes.com/1989/02/07/science/scientists-studying-the-drug-ecstasy-decipher-its-destructive-secrets.html | Scientists Studying the Drug Ecstasy Decipher Its Destructive Secrets | By Gina Kolata | TX 2-505118 | 1989-02-10 |
| 1989-02-07 | https://www.nytimes.com/1989/02/07/science/with-cloudy-crystal-balls-scientists-race-to-assess-global-warming.html | With Cloudy Crystal Balls Scientists Race to Assess Global Warming | By William K Stevens | TX 2-505118 | 1989-02-10 |
| 1989-02-07 | https://www.nytimes.com/1989/02/07/sports/baseball-john-tries-to-find-out-if-yanks-want-him.html | BASEBALL John Tries To Find Out If Yanks Want Him | By Joseph Durso | TX 2-505118 | 1989-02-10 |
| 1989-02-07 | https://www.nytimes.com/1989/02/07/sports/basketball-florida-state-stops-louisville-by-81-78.html | BASKETBALL Florida State Stops Louisville by 8178 | AP | TX 2-505118 | 1989-02-10 |
| 1989-02-07 | https://www.nytimes.com/1989/02/07/sports/basketball-gamesmanship-or-dirty-play.html | BASKETBALL Gamesmanship Or Dirty Play | By Clifton Brown | TX 2-505118 | 1989-02-10 |
| 1989-02-07 | https://www.nytimes.com/1989/02/07/sports/coach-stays-team-forfeits.html | Coach Stays Team Forfeits | AP | TX 2-505118 | 1989-02-10 |
| 1989-02-07 | https://www.nytimes.com/1989/02/07/sports/figure-skating-new-challengers-on-ice.html | FIGURE SKATING New Challengers on Ice | Special to the New York Times | TX 2-505118 | 1989-02-10 |
| 1989-02-07 | https://www.nytimes.com/1989/02/07/sports/harvard-to-meet-bu-for-beanpot-crown.html | Harvard to Meet BU For Beanpot Crown | By William N Wallace Special To the New York Times | TX 2-505118 | 1989-02-10 |

| 1989-02-07 | https://www.nytimes.com/1989/02/07/sports/hockey-gretzky-gets-ready-for-a-reunion-of-sorts.html | HOCKEY Gretzky Gets Ready for a Reunion of Sorts | By Joe Sexton Special To the New York Times | TX 2-505118 | 1989-02-10 |
|---|---|---|---|---|---|
| 1989-02-07 | https://www.nytimes.com/1989/02/07/sports/hockey-rangers-lose-grip-on-first.html | HOCKEY Rangers Lose Grip On First | By Robin Finn | TX 2-505118 | 1989-02-10 |
| 1989-02-07 | https://www.nytimes.com/1989/02/07/sports/kentucky-sends-its-response.html | Kentucky Sends Its Response | AP | TX 2-505118 | 1989-02-10 |
| 1989-02-07 | https://www.nytimes.com/1989/02/07/sports/on-horse-racing-gathering-in-honor-of-the-best-scenes-of-the-88-season.html | ON HORSE RACING Gathering in Honor of the Best Scenes of the 88 Season | By Steve Crist | TX 2-505118 | 1989-02-10 |
| 1989-02-07 | https://www.nytimes.com/1989/02/07/sports/skiing-tauscher-edges-swiss-for-men-s-downhill-title.html | SKIING Tauscher Edges Swiss For Mens Downhill Title | By Janet Nelson Special To the New York Times | TX 2-505118 | 1989-02-10 |
| 1989-02-07 | https://www.nytimes.com/1989/02/07/sports/sports-of-the-times-west-49th-to-the-nhl-all-stars.html | SPORTS OF THE TIMES West 49th To the NHL AllStars | By Dave Anderson | TX 2-505118 | 1989-02-10 |
| 1989-02-07 | https://www.nytimes.com/1989/02/07/sports/syracuse-holds-off-seton-hall-to-win-20th.html | Syracuse Holds Off Seton Hall To Win 20th | By Clifton Brown Special To the New York Times | TX 2-505118 | 1989-02-10 |
| 1989-02-07 | https://www.nytimes.com/1989/02/07/style/fashion-by-design-fashionable-legs.html | FASHION By Design Fashionable Legs | By Carrie Donovan | TX 2-505118 | 1989-02-10 |
| 1989-02-07 | https://www.nytimes.com/1989/02/07/style/fashion-patterns.html | FASHION Patterns | By AnneMarie Schiro | TX 2-505118 | 1989-02-10 |
| 1989-02-07 | https://www.nytimes.com/1989/02/07/style/fashion-the-ups-and-downs-of-spring-shoes.html | FASHION The Ups and Downs of Spring Shoes | By AnneMarie Schiro | TX 2-505118 | 1989-02-10 |
| 1989-02-07 | https://www.nytimes.com/1989/02/07/us/4-found-dead-in-lake-shack.html | 4 Found Dead in Lake Shack | AP | TX 2-505118 | 1989-02-10 |
| 1989-02-07 | https://www.nytimes.com/1989/02/07/us/better-drugs-and-skills-prolonging-many-lives.html | Better Drugs and Skills Prolonging Many Lives | By Gina Kolata | TX 2-505118 | 1989-02-10 |
| 1989-02-07 | https://www.nytimes.com/1989/02/07/us/bush-ethics-aide-quits-post-in-family-company.html | Bush Ethics Aide Quits Post in Family Company | By Jeff Gerth Special To the New York Times | TX 2-505118 | 1989-02-10 |
| 1989-02-07 | https://www.nytimes.com/1989/02/07/us/contest-promotes-anti-drug-efforts.html | CONTEST PROMOTES ANTIDRUG EFFORTS | By Kathleen Teltsch | TX 2-505118 | 1989-02-10 |
| 1989-02-07 | https://www.nytimes.com/1989/02/07/us/delays-faulted-in-death-sentence-appeals.html | Delays Faulted in Death Sentence Appeals | AP | TX 2-505118 | 1989-02-10 |
| 1989-02-07 | https://www.nytimes.com/1989/02/07/us/ex-justice-powell-ill-condition-is-stable-in-florida-hospital.html | ExJustice Powell Ill Condition Is Stable In Florida Hospital | AP | TX 2-505118 | 1989-02-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-02-07 | https://www.nytimes.com/1989/02/07/us/fda-allows-wider-use-of-drug-to-prevent-pneumonia-in-aids-patients.html | FDA Allows Wider Use of Drug to Prevent Pneumonia in AIDS Patients | By Warren E Leary Special To the New York Times | TX 2-505118 | 1989-02-10 |
| 1989-02-07 | https://www.nytimes.com/1989/02/07/us/first-woman-is-appointed-to-top-board-at-harvard-u.html | First Woman Is Appointed To Top Board at Harvard U | Special to the New York Times | TX 2-505118 | 1989-02-10 |
| 1989-02-07 | https://www.nytimes.com/1989/02/07/us/gay-men-find-sadness-colors-life-as-they-make-the-most-of-the-days.html | Gay Men Find Sadness Colors Life As They Make the Most of the Days | By Dena Kleiman | TX 2-505118 | 1989-02-10 |
| 1989-02-07 | https://www.nytimes.com/1989/02/07/us/gop-fear-it-s-now-or-never-on-tower-approval.html | GOP Fear Its Now or Never on Tower Approval | By Andrew Rosenthal Special To the New York Times | TX 2-505118 | 1989-02-10 |
| 1989-02-07 | https://www.nytimes.com/1989/02/07/us/hea rings-sought-for-sullivan.html | Hearings Sought for Sullivan | AP | TX 2-505118 | 1989-02-10 |
| 1989-02-07 | https://www.nytimes.com/1989/02/07/us/hou se-under-fire-schedules-a-vote-on-rejecting-raise-blow-to-speaker.html | HOUSE UNDER FIRE SCHEDULES A VOTE ON REJECTING RAISE Blow To Speaker | By Susan F Rasky Special To the New York Times | TX 2-505118 | 1989-02-10 |
| 1989-02-07 | https://www.nytimes.com/1989/02/07/us/hou se-under-fire-schedules-a-vote-on-rejecting-raise-casualty-list-a-long-one.html | HOUSE UNDER FIRE SCHEDULES A VOTE ON REJECTING RAISE Casualty List A Long One | By R W Apple Jr Special To the New York Times | TX 2-505118 | 1989-02-10 |
| 1989-02-07 | https://www.nytimes.com/1989/02/07/us/kitt y-dukakis-being-treated-for-a-problem-with-drinking.html | Kitty Dukakis Being Treated For a Problem With Drinking | By Allan R Gold Special To the New York Times | TX 2-505118 | 1989-02-10 |
| 1989-02-07 | https://www.nytimes.com/1989/02/07/us/law yers-reject-anti-gay-bias.html | Lawyers Reject AntiGay Bias | AP | TX 2-505118 | 1989-02-10 |
| 1989-02-07 | https://www.nytimes.com/1989/02/07/us/me mphis-journal-new-dream-from-an-old-nightmare.html | Memphis Journal New Dream From an Old Nightmare | By Ronald Smothers Special To the New York Times | TX 2-505118 | 1989-02-10 |
| 1989-02-07 | https://www.nytimes.com/1989/02/07/us/nan cy-reagan-drug-center-overcomes-environment-bar.html | Nancy Reagan Drug Center Overcomes Environment Bar | AP | TX 2-505118 | 1989-02-10 |
| 1989-02-07 | https://www.nytimes.com/1989/02/07/us/offi cer-guilty-in-marine-death.html | Officer Guilty in Marine Death | AP | TX 2-505118 | 1989-02-10 |
| 1989-02-07 | https://www.nytimes.com/1989/02/07/us/patt erns-of-abuse-detected-in-alcoholics-and-drug-users.html | Patterns of Abuse Detected In Alcoholics and Drug Users | By Jane E Brody | TX 2-505118 | 1989-02-10 |
| 1989-02-07 | https://www.nytimes.com/1989/02/07/us/roll-call-vote-from-the-new-york-area.html | RollCall Vote From the New York Area | AP | TX 2-505118 | 1989-02-10 |
| 1989-02-07 | https://www.nytimes.com/1989/02/07/us/son-links-navajos-leader-to-cover-up-in-land-case.html | Son Links Navajos Leader To CoverUp in Land Case | By Philip Shenon Special To the New York Times | TX 2-505118 | 1989-02-10 |

| | | | | |
|---|---|---|---|---|
| 1989-02-07 | https://www.nytimes.com/1989/02/07/us/tv-station-fight-in-alabama-grows.html | TV STATION FIGHT IN ALABAMA GROWS | By Peter Applebome Special To the New York Times | TX 2-505118 | 1989-02-10 |
| 1989-02-07 | https://www.nytimes.com/1989/02/07/us/us-presses-for-curbs-on-north-trial.html | US Presses for Curbs on North Trial | By Michael Wines Special To the New York Times | TX 2-505118 | 1989-02-10 |
| 1989-02-07 | https://www.nytimes.com/1989/02/07/us/washington-talk-briefing-at-the-wordsmithy.html | WASHINGTON TALK BRIEFING At the Wordsmithy | By Gerald M Boyd and Irvin Molotsky | TX 2-505118 | 1989-02-10 |
| 1989-02-07 | https://www.nytimes.com/1989/02/07/us/washington-talk-briefing-moroccan-envoy-back.html | WASHINGTON TALK BRIEFING Moroccan Envoy Back | By Gerald M Boyd and Irvin Molotsky | TX 2-505118 | 1989-02-10 |
| 1989-02-07 | https://www.nytimes.com/1989/02/07/us/washington-talk-briefing-teahouse-warming.html | WASHINGTON TALK BRIEFING TeahouseWarming | By Gerald M Boyd and Irvin Molotsky | TX 2-505118 | 1989-02-10 |
| 1989-02-07 | https://www.nytimes.com/1989/02/07/us/washington-talk-briefing-the-face-on-the-wall.html | WASHINGTON TALK BRIEFING The Face on the Wall | By Gerald M Boyd and Irvin Molotsky | TX 2-505118 | 1989-02-10 |
| 1989-02-07 | https://www.nytimes.com/1989/02/07/us/washington-talk-the-budget-the-man-who-brings-pie-in-the-sky-to-earth.html | WASHINGTON TALK THE BUDGET The Man Who Brings Pie in the Sky to Earth | By Robin Toner Special To the New York Times | TX 2-505118 | 1989-02-10 |
| 1989-02-07 | https://www.nytimes.com/1989/02/07/world/an-army-with-its-spirit-in-disarray.html | An Army With Its Spirit in Disarray | By John F Burns Special To the New York Times | TX 2-505118 | 1989-02-10 |
| 1989-02-07 | https://www.nytimes.com/1989/02/07/world/costa-rica-struggles-with-enigma-is-local-hero-also-a-us-warlord.html | Costa Rica Struggles With Enigma Is Local Hero Also a US Warlord | By Mark A Uhlig Special To the New York Times | TX 2-505118 | 1989-02-10 |
| 1989-02-07 | https://www.nytimes.com/1989/02/07/world/havana-journal-on-castro-s-ship-of-state-is-the-ideology-leaking.html | Havana Journal On Castros Ship of State Is the Ideology Leaking | By Joseph B Treaster Special To the New York Times | TX 2-505118 | 1989-02-10 |
| 1989-02-07 | https://www.nytimes.com/1989/02/07/world/iran-says-deal-freed-frenchmen.html | Iran Says Deal Freed Frenchmen | By Youssef M Ibrahim Special To the New York Times | TX 2-505118 | 1989-02-10 |
| 1989-02-07 | https://www.nytimes.com/1989/02/07/world/israeli-alleges-plo-terror.html | Israeli Alleges PLO Terror | By Joel Brinkley Special To the New York Times | TX 2-505118 | 1989-02-10 |
| 1989-02-07 | https://www.nytimes.com/1989/02/07/world/legacy-of-mao-called-great-disaster.html | Legacy of Mao Called Great Disaster | By Nicholas D Kristof Special To the New York Times | TX 2-505118 | 1989-02-10 |
| 1989-02-07 | https://www.nytimes.com/1989/02/07/world/nicaragua-devalues-currency.html | Nicaragua Devalues Currency | AP | TX 2-505118 | 1989-02-10 |
| 1989-02-07 | https://www.nytimes.com/1989/02/07/world/paraguay-s-leader-denies-ties-to-drug-trafficking.html | Paraguays Leader Denies Ties to Drug Trafficking | By Alan Riding Special To the New York Times | TX 2-505118 | 1989-02-10 |
| 1989-02-07 | https://www.nytimes.com/1989/02/07/world/russians-guarding-airport-at-kabul.html | RUSSIANS GUARDING AIRPORT AT KABUL | AP | TX 2-505118 | 1989-02-10 |

| | | | | |
|---|---|---|---|---|
| 1989-02-07 | https://www.nytimes.com/1989/02/07/world/senators-fight-baker-s-choice-for-latin-post.html | Senators Fight Bakers Choice for Latin Post | By Elaine Sciolino Special To the New York Times | TX 2-505118 | 1989-02-10 |
| 1989-02-07 | https://www.nytimes.com/1989/02/07/world/shevardnadze-ends-pakistan-trip-with-little-gain.html | Shevardnadze Ends Pakistan Trip With Little Gain | By Barbara Crossette Special To the New York Times | TX 2-505118 | 1989-02-10 |
| 1989-02-07 | https://www.nytimes.com/1989/02/07/world/soviets-delighted-to-survive-tolerate-the-afghan-hoopla.html | Soviets Delighted to Survive Tolerate the Afghan Hoopla | By Bill Keller Special To the New York Times | TX 2-505118 | 1989-02-10 |
| 1989-02-07 | https://www.nytimes.com/1989/02/07/world/the-red-cross-resumes-its-operations-in-beirut.html | The Red Cross Resumes Its Operations in Beirut | Special to the New York Times | TX 2-505118 | 1989-02-10 |
| 1989-02-07 | https://www.nytimes.com/1989/02/07/world/us-and-argentina-beginning-cleanup-of-antarctic-oil-spill.html | US and Argentina Beginning Cleanup of Antarctic Oil Spill | By John Noble Wilford | TX 2-505118 | 1989-02-10 |
| 1989-02-07 | https://www.nytimes.com/1989/02/07/world/us-cites-human-rights-abuses-by-israel-in-occupied-territories.html | US Cites Human Rights Abuses By Israel in Occupied Territories | By Robert Pear Special To the New York Times | TX 2-505118 | 1989-02-10 |
| 1989-02-07 | https://www.nytimes.com/1989/02/07/world/warsaw-opens-parley-with-solidarity.html | Warsaw Opens Parley With Solidarity | By John Tagliabue Special To the New York Times | TX 2-505118 | 1989-02-10 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/arts/a-lot-of-hit-songs-from-an-unsung-lyricist.html | A Lot of Hit Songs From an Unsung Lyricist | By Stephen Holden | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/arts/review-dance-exploring-the-grimmer-facts-of-life.html | ReviewDance Exploring the Grimmer Facts of Life | By Jack Anderson | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/arts/review-music-singing-songs-of-azerbaijan.html | ReviewMusic Singing Songs of Azerbaijan | By Jon Pareles | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/arts/review-opera-mozart-s-idomeneo-is-revived-at-the-met.html | ReviewOpera Mozarts Idomeneo Is Revived at the Met | By Donal Henahan | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/arts/review-recital-new-york-debut-for-a-flutist.html | ReviewRecital New York Debut For a Flutist | By Allan Kozinn | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/arts/review-television-inevitable-romance-in-ask-me-again.html | ReviewTelevision Inevitable Romance In Ask Me Again | By Walter Goodman | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/arts/reviews-music-on-the-road-with-verdi-s-traviata.html | ReviewsMusic On the Road With Verdis Traviata | By Bernard Holland | TX 2-491732 | 1989-02-13 |

| | | | | |
|---|---|---|---|---|
| 1989-02-08 | https://www.nytimes.com/1989/02/08/arts/reviews-music-skrowaczewski-leads.html | ReviewsMusic Skrowaczewski Leads | By Allan Kozinn | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/arts/reviews-music-yoav-talmi-conducts-chamber-orchestra.html | ReviewsMusic Yoav Talmi Conducts Chamber Orchestra | By Bernard Holland | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/arts/winds-ascendant-at-merkin.html | Winds Ascendant at Merkin | By John Rockwell | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/books/book-notes-627489.html | Book Notes | By Edwin McDowell | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/books/books-of-the-times-robeson-a-triumphant-life-turned-to-agony.html | Books of The Times Robeson A Triumphant Life Turned to Agony | By Caryn James | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/business/at-t-in-italian-venture.html | ATT In Italian Venture | By Calvin Sims | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/business/austral-s-value-drops-by-25.html | Australs Value Drops by 25 | AP | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/business/bank-regulators-assuming-control-of-4-savings-units.html | BANK REGULATORS ASSUMING CONTROL OF 4 SAVINGS UNITS | By Nathaniel C Nash Special To the New York Times | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/business/big-orders-give-a-lift-to-mcdonnell-douglas.html | Big Orders Give a Lift To McDonnell Douglas | By Agis Salpukas | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/business/bush-aide-who-put-the-pieces-together.html | Bush Aide Who Put The Pieces Together | By Nathaniel C Nash Special To the New York Times | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/business/bush-won-t-block-chip-unit-s-sale.html | Bush Wont Block Chip Units Sale | By Clyde H Farnsworth Special To the New York Times | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/business/business-digest-presidents-job-is-filled-at-filmmaking-group.html | BUSINESS DIGESTPresidents Job Is Filled At FilmMaking Group | By Nina Andrews | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/business/business-people-ex-chairman-of-saks-gets-taubman-posts.html | BUSINESS PEOPLE ExChairman of Saks Gets Taubman Posts | By Isadore Barmash | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/business/business-technology-new-heat-pump-cuts-power-cost.html | BUSINESS TECHNOLOGY New Heat Pump Cuts Power Cost | By Calvin Sims | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/business/capital-cities-abc-posts-20-quarterly-profit-rise.html | Capital CitiesABC Posts 20 Quarterly Profit Rise | By Geraldine Fabrikant | TX 2-491732 | 1989-02-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-02-08 | https://www.nytimes.com/1989/02/08/business/company-news-german-company-may-seek-scherer.html | COMPANY NEWS German Company May Seek Scherer | Special to the New York Times | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/business/company-news-hanson-raises-stake-in-cummins.html | COMPANY NEWS Hanson Raises Stake in Cummins | Special to the New York Times | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/business/company-news-holly-board-backs-conagra.html | COMPANY NEWS Holly Board Backs Conagra | Special to the New York Times | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/business/company-news-jacobs-shaklee.html | COMPANY NEWS JacobsShaklee | Special to the New York Times | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/business/company-news-pepperell-farley.html | COMPANY NEWS PepperellFarley | AP | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/business/company-news-regina-is-exploring-possibility-of-a-sale.html | COMPANY NEWS Regina Is Exploring Possibility of a Sale | By Jonathan P Hicks | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/business/company-news-vernitron-offer.html | COMPANY NEWS Vernitron Offer | Special to the New York Times | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/business/consumers-debt-rose-5.4-billion-in-december.html | Consumers Debt Rose 54 Billion in December | AP | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/business/credit-markets-treasury-prices-move-higher.html | CREDIT MARKETS Treasury Prices Move Higher | By Kenneth N Gilpin | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/business/dow-rises-26.07-to-2347.14-gm-a-factor.html | Dow Rises 2607 to 234714 GM a Factor | By Phillip H Wiggins | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/business/economic-scene-saving-the-forest-in-costa-rica.html | Economic Scene Saving the Forest In Costa Rica | By Peter Passell | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/business/experts-say-phone-system-is-vulnerable-to-terrorists.html | Experts Say Phone System Is Vulnerable to Terrorists | By Robert D Hershey Jr Special To the New York Times | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/business/intel-loses-copyright-case-to-nec.html | Intel Loses Copyright Case to NEC | By Andrew Pollack Special To the New York Times | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/business/jackson-s-focus-redlining.html | Jacksons Focus Redlining | Special to the New York Times | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/business/market-place-bullish-approach-to-savings-units.html | Market PlaceBullish Approach To Savings Units | By Lawrence J Demaria | TX 2-491732 | 1989-02-13 |

| | | | | |
|---|---|---|---|---|
| 1989-02-08 | https://www.nytimes.com/1989/02/08/business/real-estate-new-interest-in-office-sites-in-danbury.html | Real Estate New Interest In Office Sites In Danbury | By Shawn G Kennedy | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/business/review-set-on-f-16-deal.html | Review Set on F16 Deal | Special to the New York Times | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/business/salomon-has-deficit-in-quarter.html | Salomon Has Deficit In Quarter | By Kurt Eichenwald | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/business/savings-industry-ready-to-fight-the-bush-plan.html | Savings Industry Ready To Fight the Bush Plan | By Nathaniel C Nash Special To the New York Times | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/business/shultz-named-to-gm-board.html | Shultz Named To GM Board | Special to the New York Times | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/business/tax-code-simpler-for-most-is-now-harder-for-investors.html | Tax Code Simpler for Most Is Now Harder for Investors | By Jan M Rosen | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/business/tentative-praise-from-texas-savings-industry.html | Tentative Praise From Texas Savings Industry | By Thomas C Hayes Special To the New York Times | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/business/the-media-business-advertising-ads-ask-mercy-for-elephants.html | THE MEDIA BUSINESS ADVERTISING Ads Ask Mercy For Elephants | By Randall Rothenberg | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/business/the-media-business-advertising-della-femina-releases-first-ads-for-pan-am.html | THE MEDIA BUSINESS ADVERTISING Della Femina Releases First Ads for Pan Am | By Randall Rothenberg | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/business/the-media-business-advertising-newspaper-ad-bureau.html | THE MEDIA BUSINESS ADVERTISING Newspaper Ad Bureau | By Randall Rothenberg | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/business/the-media-business-advertising-tv-networks-see-smaller-audience.html | THE MEDIA BUSINESS ADVERTISING TV Networks See Smaller Audience | By Randall Rothenberg | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/business/williams-telecommunications-to-buy-lightnet.html | Williams Telecommunications to Buy Lightnet | By Nina Andrews Special To the New York Times | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/business/withholding-tax-plan-on-investments-is-likely-in-europe.html | Withholding Tax Plan on Investments Is Likely in Europe | By Steven Greenhouse Special To the New York Times | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/garden/60-minute-gourmet-829489.html | 60Minute Gourmet | By Pierre Franey | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/garden/at-the-nation-s-table-828989.html | At the Nations Table | By Joan Nathan | TX 2-491732 | 1989-02-13 |

| | | | | |
|---|---|---|---|---|
| 1989-02-08 | https://www.nytimes.com/1989/02/08/garden/at-the-nation-s-table-830189.html | At the Nations Table | By Marialisa Calta | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/garden/at-the-nation-s-table-830289.html | At the Nations Table | By Dennis Ray Wheaton | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/garden/back-to-the-basics-at-a-catskills-bakery.html | Back to the Basics At a Catskills Bakery | By Nancy Harmon Jenkins | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/garden/de-gustibus-holy-deadlock-in-the-kitchen.html | DE GUSTIBUS Holy Deadlock In the Kitchen | By Marian Burros | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/garden/eating-well.html | Eating Well | By Marian Burros | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/garden/food-notes-826989.html | Food Notes | By Florence Fabricant | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/garden/food-with-a-hint-of-licorice-good-for-more-than-a-lick.html | Food With a Hint of Licorice Good for More Than a Lick | By Florence Fabricant | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/garden/hopping-in-tuning-out-and-turning-off.html | Hopping In Tuning Out and Turning Off | By Eric Schmitt | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/garden/infatuation-with-things-australian-now-turns-to-notable-wines.html | Infatuation With Things Australian Now Turns to Notable Wines | By Hugh Menzies | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/garden/metropolitan-diary-826089.html | Metropolitan Diary | By Ron Alexander | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/garden/the-best-from-down-under-is-close-at-hand.html | The Best From Down Under Is Close at Hand | By Florence Fabricant | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/garden/the-dapper-touch-handkerchief-elegance.html | The Dapper Touch Handkerchief Elegance | By Ron Alexander | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/garden/wine-talk-827189.html | Wine Talk | By Frank J Prial | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/garden/zagat-restaurant-guides-whose-voice-is-being-heard.html | Zagat Restaurant Guides Whose Voice Is Being Heard | By Trish Hall | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/movies/review-film-visions-of-a-psychopath.html | ReviewFilm Visions of a Psychopath | By Vincent Canby | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/nyregion/about-new-york-80-s-book-party-models-money-and-no-author.html | About New York 80s Book Party Models Money And No Author | By Douglas Martin | TX 2-491732 | 1989-02-13 |

| | | | | |
|---|---|---|---|---|
| 1989-02-08 | https://www.nytimes.com/1989/02/08/nyregion/bridge-608689.html | Bridge | By Alan Truscott | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/nyregion/cyanide-poison-victim-dies.html | CyanidePoison Victim Dies | AP | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/nyregion/defendant-gets-30-years-in-jail-in-bombing-plot.html | Defendant Gets 30 Years in Jail In Bombing Plot | By Robert Hanley Special To the New York Times | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/nyregion/democrats-clash-over-cuomo-s-budget.html | Democrats Clash Over Cuomos Budget | By Elizabeth Kolbert Special To the New York Times | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/nyregion/gifts-to-the-neediest-honor-new-york-as-host.html | Gifts to the Neediest Honor New York as Host | By Marvine Howe | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/nyregion/gop-senator-joins-race-to-replace-kean.html | GOP Senator Joins Race to Replace Kean | AP | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/nyregion/green-talks-to-bronx-board.html | Green Talks to Bronx Board | Special to the New York Times | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/nyregion/in-trump-the-game-the-object-is-money.html | In Trump the Game The Object Is Money | By James Barron | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/nyregion/judge-s-suicide-town-searches-its-soul.html | Judges Suicide Town Searches Its Soul | By Kirk Johnson | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/nyregion/kean-proposes-concert-hall-for-newark.html | Kean Proposes Concert Hall For Newark | By Joseph F Sullivan Special To the New York Times | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/nyregion/li-man-is-named-guardian-of-pregnant-comatose-wife.html | LI Man Is Named Guardian Of Pregnant Comatose Wife | By Eric Schmitt Special To the New York Times | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/nyregion/man-freed-in-queens-triple-slaying.html | Man Freed in Queens Triple Slaying | By Joseph P Fried | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/nyregion/man-indicted-in-toxic-dumping.html | Man Indicted in Toxic Dumping | By Thomas Morgan | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/nyregion/new-albany-audits-collect-28-million-from-12-tax-cheats.html | New Albany Audits Collect 28 Million From 12 Tax Cheats | By Philip S Gutis Special To the New York Times | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/nyregion/ruiz-fights-to-put-off-his-removal.html | Ruiz Fights To Put Off His Removal | By Philip S Gutis Special To the New York Times | TX 2-491732 | 1989-02-13 |

| | | | | |
|---|---|---|---|---|
| 1989-02-08 | https://www.nytimes.com/1989/02/08/nyregion/security-firms-hired-to-check-albany-offices.html | Security Firms Hired to Check Albany Offices | By Elizabeth Kolbert Special To the New York Times | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/nyregion/students-see-film-on-prinicpal-s-war.html | Students See Film on Prinicpals War | By George James Special To the New York Times | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/nyregion/toll-increase-inspires-calls-for-a-free-ride.html | Toll Increase Inspires Calls for a Free Ride | By George James | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/nyregion/ward-recalling-vehicle-cards-from-civilians.html | Ward Recalling Vehicle Cards From Civilians | By David E Pitt | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/obituaries/lionel-newman-73-winner-of-an-oscar-as-a-film-composer.html | Lionel Newman 73 Winner of an Oscar As a Film Composer | AP | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/obituaries/stacy-v-jones-93-author-dies-wrote-times-s-column-on-patents.html | Stacy V Jones 93 Author Dies Wrote Timess Column on Patents | By Daniel F Cuff | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/opinion/capital-gains-tax-kind-or-unkind-cut-we-cant-afford-it.html | Capital Gains Tax Kind or Unkind CutWe Cant Afford It | By Joseph A Pechman | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/opinion/capital-gains-tax-kind-or-unkind-cut-we-cant-afford-not-to.html | Capital Gains Tax Kind or Unkind CutWe Cant Afford Not To | By Richard W Rahn | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/opinion/observer-another-backward-slider.html | OBSERVER Another Backward Slider | By Russell Baker | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/opinion/sihanouk-s-lust-for-power-threatens-cambodia.html | Sihanouks Lust for Power Threatens Cambodia | By Elizabeth Becker | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/opinion/theres-no-energy-crisis-brewing.html | Theres No Energy Crisis Brewing | By Robert L Bradley Jr | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/sports/2-black-former-stars-hope-bill-white-s-job-is-a-start.html | 2 Black Former Stars Hope Bill Whites Job Is a Start | By Joseph Durso | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/sports/aging-pioneer-discovers-fresh-plan-for-survival.html | Aging Pioneer Discovers Fresh Plan for Survival | By Steven Crist Special To the New York Times | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/sports/conner-leads-nets-past-sonics.html | Conner Leads Nets Past Sonics | By Clifton Brown Special To the New York Times | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/sports/gretzky-sparks-campbell-stars.html | Gretzky Sparks Campbell Stars | By Joe Sexton Special To the New York Times | TX 2-491732 | 1989-02-13 |

| | | | | |
|---|---|---|---|---|
| 1989-02-08 | https://www.nytimes.com/1989/02/08/sports/knicks-get-big-boost-from-oakley-s-effort.html | Knicks Get Big Boost From Oakleys Effort | By Sam Goldaper | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/sports/notebook-at-41-mamby-can-still-slip-a-punch.html | NOTEBOOK At 41 Mamby Can Still Slip a Punch | By Phil Berger | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/sports/pirates-sell-out-opener-at-home.html | Pirates Sell Out Opener at Home | AP | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/sports/providence-coasts-past-pitt-88-78.html | Providence Coasts Past Pitt 8878 | AP | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/sports/sports-of-the-times-this-was-a-football-player.html | SPORTS OF THE TIMES This Was A Football Player | By Dave Anderson | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/sports/turning-point-has-arrived-for-trenary.html | Turning Point Has Arrived for Trenary | By Michael Janofsky Special To the New York Times | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/sports/yugoslav-snaps-schneider-s-streak.html | Yugoslav Snaps Schneiders Streak | By Janet Nelson Special To the New York Times | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/style/at-the-nations-table.html | At the Nations Table | By Jonathan Probber | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/style/service-is-the-secret-to-a-hotels-new-self.html | Service Is the Secret To a Hotels New Self | By Perry Garfinkel | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/theater/review-theater-a-writer-recalls-his-immigrant-grandfather.html | ReviewTheater A Writer Recalls His Immigrant Grandfather | By Mel Gussow | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/theater/the-hellinger-theater-is-leased-to-a-church.html | The Hellinger Theater Is Leased to a Church | By Mervyn Rothstein | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/theater/the-pop-life-752589.html | The Pop Life | By Stephen Holden | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/us/2-admirals-are-named-to-battle-drug-smuggling.html | 2 Admirals Are Named to Battle Drug Smuggling | By Richard L Berke Special To the New York Times | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/us/2-top-democrats-ready-to-oppose-tower-nomination.html | 2 TOP DEMOCRATS READY TO OPPOSE TOWER NOMINATION | By Andrew Rosenthal Special To the New York Times | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/us/a-sequel-to-earth-day-planned-in-april-1990.html | A Sequel to Earth Day Planned in April 1990 | Special to the New York Times | TX 2-491732 | 1989-02-13 |

| | | | | |
|---|---|---|---|---|
| 1989-02-08 | https://www.nytimes.com/1989/02/08/us/a-subgenus-of-the-sparrow-may-have-fallen.html | A Subgenus of the Sparrow May Have Fallen | By John Noble Wilford | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/us/airlines-report-rise-in-late-us-flights.html | Airlines Report Rise In Late US Flights | AP | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/us/bush-seeks-to-tie-military-budget-to-rate-of-inflation-in-next-year.html | Bush Seeks to Tie Military Budget To Rate of Inflation in Next Year | By David E Rosenbaum Special To the New York Times | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/us/education-future-of-blacks-in-us-draws-400-to-harvard.html | EDUCATION Future of Blacks in US Draws 400 to Harvard | Special to the New York Times | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/us/education-lessons.html | EDUCATION LESSONS | By Edward B Fiske | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/us/education-vermont-college-and-bronx-school-collaborate-to-lure-minority-pupils.html | EDUCATION Vermont College and Bronx School Collaborate to Lure Minority Pupils | By Lee A Daniels | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/us/education-will-ruling-on-sat-affect-college-admissions.html | EDUCATION Will Ruling on SAT Affect College Admissions | By Joseph Berger | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/us/flaws-in-health-care-system-emerge-as-epidemic-rages.html | Flaws in Health Care System Emerge as Epidemic Rages | By Bruce Lambert | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/us/for-bush-an-11th-grandchild.html | For Bush an 11th Grandchild | Special to the New York Times | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/us/house-roll-call-of-380-to-48-vote-rejecting-a-45000-raise.html | House RollCall of 380to48 Vote Rejecting a 45000 Raise | AP | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/us/kemp-vows-attack-against-urban-ills.html | KEMP VOWS ATTACK AGAINST URBAN ILLS | By R W Apple Jr Special To the New York Times | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/us/kitty-dukakis-will-be-busy-in-treatment.html | Kitty Dukakis Will Be Busy In Treatment | Special to the New York Times | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/us/lents-start-finds-fasting-still-has-a-religious-role.html | Lents Start Finds Fasting Still Has a Religious Role | By Peter Steinfels | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/us/los-angeles-bans-rapid-firing-guns.html | LOS ANGELES BANS RAPIDFIRING GUNS | By Robert Reinhold Special To the New York Times | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/us/north-lawyers-seek-to-stop-trial-over-selection-of-jury.html | North Lawyers Seek to Stop Trial Over Selection of Jury | AP | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/us/pay-increase-plan-killed-in-congress.html | PAY INCREASE PLAN KILLED IN CONGRESS | By Michael Oreskes Special To the New York Times | TX 2-491732 | 1989-02-13 |

| | | | | |
|---|---|---|---|---|
| 1989-02-08 | https://www.nytimes.com/1989/02/08/us/reporter-s-notebook-this-was-no-day-for-a-house-party.html | Reporters Notebook This Was No Day for a House Party | By Robin Toner Special To the New York Times | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/us/san-jose-that-upstart-in-hinterland-takes-on-san-francisco.html | San Jose That Upstart in Hinterland Takes On San Francisco | By Jane Gross Special To the New York Times | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/us/senators-hear-tapes-on-money-for-top-navajo.html | Senators Hear Tapes on Money For Top Navajo | By Philip Shenon Special To the New York Times | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/us/stock-holdings-disqualify-thornburgh-from-cases.html | Stock Holdings Disqualify Thornburgh From Cases | AP | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/us/strong-city-journal-stampede-is-feared-on-range.html | Strong City Journal Stampede Is Feared On Range | By William Robbins Special To the New York Times | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/us/us-judges-bitter-over-raise-defeat.html | US JUDGES BITTER OVER RAISE DEFEAT | By David Johnston Special To the New York Times | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/us/washington-talk-briefing-a-lasting-gift.html | WASHINGTON TALK BRIEFING A Lasting Gift | By David Binder and Philip Shabecoff | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/us/washington-talk-briefing-ah-the-simpler-life.html | WASHINGTON TALK BRIEFING Ah the Simpler Life | By David Binder and Philip Shabecoff | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/us/washington-talk-briefing-on-the-go.html | WASHINGTON TALK BRIEFING On the Go | By David Binder and Philip Shabecoff | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/us/washington-talk-briefing-seeing-eye-to-eye.html | WASHINGTON TALK BRIEFING Seeing Eye to Eye | By David Binder and Philip Shabecoff | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/us/washington-talk-the-senate-in-confirmation-process-hearings-offer-a-stage.html | WASHINGTON TALK THE SENATE In Confirmation Process Hearings Offer a Stage | By Steven V Roberts Special To the New York Times | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/us/woman-s-hospital-visit-marks-gay-rights-fight.html | Womans Hospital Visit Marks Gay Rights Fight | By Nadine Brozan | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/world/18-prisoners-suffocate-in-brazil-51-locked-in-a-4-by-10-foot-cell.html | 18 Prisoners Suffocate in Brazil 51 Locked in a 4by10Foot Cell | By Marlise Simons Special To the New York Times | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/world/19-die-in-mexico-bus-plunge.html | 19 Die in Mexico Bus Plunge | AP | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/world/2-captives-one-an-american-are-freed-by-colombia-police.html | 2 Captives One an American Are Freed by Colombia Police | AP | TX 2-491732 | 1989-02-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-02-08 | https://www.nytimes.com/1989/02/08/world/a-jewish-center-officially-approved-will-open-in-moscow.html | A Jewish Center Officially Approved Will Open in Moscow | By Ari L Goldman | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/world/as-power-wanes-for-kollek-a-dream-for-jerusalem-fades.html | As Power Wanes for Kollek A Dream for Jerusalem Fades | By Sabra Chartrand Special To the New York Times | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/world/budapest-journal-the-lasting-pain-of-56-can-the-past-be-reburied.html | Budapest Journal The Lasting Pain of 56 Can the Past Be Reburied | By Henry Kamm Special To the New York Times | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/world/embattled-soviet-islamic-leader-quits-post.html | Embattled Soviet Islamic Leader Quits Post | Special to the New York Times | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/world/end-of-high-tech-sales-ban-on-moscow-weighed.html | End of HighTech Sales Ban on Moscow Weighed | By Thomas L Friedman Special To the New York Times | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/world/ex-aquino-deputy-striving-for-top-office-in-1992.html | ExAquino Deputy Striving for Top Office in 1992 | By Seth Mydans Special To the New York Times | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/world/excerpts-from-us-report-on-israelis-and-arabs.html | Excerpts From US Report on Israelis and Arabs | Special to the New York Times | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/world/food-shortages-reported-in-kabul.html | FOOD SHORTAGES REPORTED IN KABUL | By Barbara Crossette Special To the New York Times | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/world/israelis-dispute-charge-by-us-of-rights-abuse.html | Israelis Dispute Charge by US Of Rights Abuse | By Robert Pear Special To the New York Times | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/world/nicaraguan-sees-revival-of-arias-plan-at-un.html | Nicaraguan Sees Revival of Arias Plan at UN | By Paul Lewis Special To the New York Times | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/world/palestinian-group-and-iran-tied-to-pan-am-bomb.html | Palestinian Group and Iran Tied to Pan Am Bomb | By Michael Wines Special To the New York Times | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/world/paraguay-s-chief-shakes-up-army.html | PARAGUAYS CHIEF SHAKES UP ARMY | By Alan Riding Special To the New York Times | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/world/polish-plan-doubts-cast-from-the-opposition-words-of-frustration.html | Polish Plan Doubts Cast From the Opposition Words of Frustration | By John Tagliabue Special To the New York Times | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/world/pretoria-asks-us-aid-on-mozambique-peace.html | Pretoria Asks US Aid on Mozambique Peace | By Christopher S Wren Special To the New York Times | TX 2-491732 | 1989-02-13 |

| | | | | |
|---|---|---|---|---|
| 1989-02-08 | https://www.nytimes.com/1989/02/08/world/salvadoran-rebels-add-cease-fire-to-election-plan.html | Salvadoran Rebels Add CeaseFire to Election Plan | By Lindsey Gruson Special To the New York Times | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/world/south-african-prison-strike.html | South African Prison Strike | AP | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/world/soviets-evasive-on-continued-afghan-bombing.html | Soviets Evasive on Continued Afghan Bombing | By Bill Keller Special To the New York Times | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/world/soviets-revise-casualty-toll-in-violence-in-transcaucasus.html | Soviets Revise Casualty Toll In Violence in Transcaucasus | AP | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/world/swastikas-and-star-painted-on-ben-gurion-s-tombstone.html | Swastikas and Star Painted On BenGurions Tombstone | AP | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/world/to-jamaica-s-vote-forecaster-more-than-slings-and-arrows.html | To Jamaicas Vote Forecaster More Than Slings and Arrows | By Joseph B Treaster Special To the New York Times | TX 2-491732 | 1989-02-13 |
| 1989-02-08 | https://www.nytimes.com/1989/02/08/world/tokyo-opposition-leader-quits-in-stock-scandal.html | Tokyo Opposition Leader Quits in Stock Scandal | By Susan Chira Special To the New York Times | TX 2-491732 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/arts/portraits-of-a-vanguard-i-dream-a-world.html | Portraits of a Vanguard I Dream a World | By C Gerald Fraser | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/arts/review-cabaret-whiting-with-elan.html | ReviewCabaret Whiting With Elan | By Stephen Holden | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/arts/review-jazz-23-years-at-village-vanguard.html | ReviewJazz 23 Years at Village Vanguard | By John S Wilson | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/arts/review-music-andiamo-in-works-old-and-new.html | ReviewMusic Andiamo In Works Old and New | By John Rockwell | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/arts/review-music-upholding-a-zydeco-legacy.html | ReviewMusic Upholding a Zydeco Legacy | By Jon Pareles | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/arts/review-recital-a-cellist-s-idiosyncracies.html | ReviewRecital A Cellists Idiosyncracies | By Allan Kozinn | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/arts/review-rock-zahar-in-cultural-crossover.html | ReviewRock Zahar in Cultural Crossover | By Peter Watrous | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/arts/review-television-miss-marple-is-at-it-again.html | ReviewTelevision Miss Marple Is at It Again | By Walter Goodman | TX 2-491731 | 1989-02-13 |

| | | | | |
|---|---|---|---|---|
| 1989-02-09 | https://www.nytimes.com/1989/02/09/arts/show-s-subjects-gather-to-celebrate-sisterhood.html | Shows Subjects Gather to Celebrate Sisterhood | By Barbara Gamarekian Special To the New York Times | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/arts/stolen-plaque-is-returned-to-a-bangkok-museum.html | Stolen Plaque Is Returned to a Bangkok Museum | By Steven Erlanger Special To the New York Times | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/arts/tv-notes.html | TV Notes | By Jeremy Gerard | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/books/books-of-the-times-in-doctorow-s-latest-the-world-as-underworld.html | Books of The Times In Doctorows Latest the World as Underworld | By Christopher LehmannHaupt | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/books/revising-one-s-outlook-or-editors-who-write.html | Revising Ones Outlook Or Editors Who Write | By Eleanor Blau | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/business/2-former-regina-officers-plead-guilty-to-fraud-charges.html | 2 Former Regina Officers Plead Guilty to Fraud Charges | By Robert Hanley Special To the New York Times | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/business/2-indicted-in-big-tax-fraud-case.html | 2 Indicted in Big Tax Fraud Case | By Kurt Eichenwald | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/business/backstage-at-savings-rescue-urgent-and-secretive-process.html | Backstage at Savings Rescue Urgent and Secretive Process | By Peter T Kilborn Special To the New York Times | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/business/board-of-trade-to-weigh-changes.html | Board of Trade to Weigh Changes | By Eric N Berg Special To the New York Times | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/business/broker-study-by-exchange-in-chicago.html | Broker Study By Exchange In Chicago | By Julia Flynn Siler Special To the New York Times | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/business/bush-plan-for-gains-tax-likely.html | Bush Plan For Gains Tax Likely | By Robert D Hershey Jr Special To the New York Times | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/business/business-people-bloomingdale-s-fills-vice-chairman-s-job.html | BUSINESS PEOPLE Bloomingdales Fills Vice Chairmans Job | By Isadore Barmash | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/business/business-people-kroll-hires-exhead-of-new-york-city-police.html | BUSINESS PEOPLEKroll Hires ExHead Of New York City Police | By Daniel F Cull | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/business/company-news-investor-may-seek-di-giorgio-control.html | COMPANY NEWS Investor May Seek Di Giorgio Control | Special to the New York Times | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/business/company-news-kollmorgen-reply-to-vernitron.html | COMPANY NEWS Kollmorgen Reply To Vernitron | Special to the New York Times | TX 2-491731 | 1989-02-13 |

| | | | | |
|---|---|---|---|---|
| 1989-02-09 | https://www.nytimes.com/1989/02/09/business/company-news-malaysian-investor-may-bid-for-ssmc.html | COMPANY NEWS Malaysian Investor May Bid for SSMC | Special to the New York Times | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/business/company-news-pepperell-sets-deadline-for-bids.html | COMPANY NEWS Pepperell Sets Deadline for Bids | AP | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/business/company-news-sony-introduces-video-equipment.html | COMPANY NEWS Sony Introduces Video Equipment | AP | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/business/consumer-rates-yields-mixed-for-week.html | CONSUMER RATES Yields Mixed For Week | By Robert Hurtado | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/business/credit-markets-us-issues-slip-in-active-trading.html | CREDIT MARKETS US Issues Slip in Active Trading | By Kenneth N Gilpin | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/business/delorean-loses-plea.html | DeLorean Loses Plea | Special to the New York Times | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/business/electronics-co-op-in-first-license-pact.html | Electronics Coop in First License Pact | By Thomas C Hayes Special To the New York Times | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/business/ex-financial-planner-pleads-guilty.html | ExFinancial Planner Pleads Guilty | AP | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/business/fdic-has-no-magic-in-the-savings-industry.html | FDIC Has No Magic In the Savings Industry | By Richard W Stevenson Special To the New York Times | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/business/head-of-fada-to-resign.html | Head of FADA to Resign | Special to the New York Times | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/business/ibm-and-rebels-head-for-battle.html | IBM and Rebels Head for Battle | By John Markoff | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/business/jefferies-credibility-is-assailed.html | Jefferies Credibility Is Assailed | By Stephen Labaton | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/business/market-place-the-pits-hang-on-to-dual-trading.html | Market Place The Pits Hang On To Dual Trading | By Floyd Norris | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/business/penny-stock-rule-offered.html | Penny Stock Rule Offered | Special to the New York Times | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/business/sanctions-are-sought-on-pretoria.html | Sanctions Are Sought On Pretoria | By Jane Perlez Special To the New York Times | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/business/saving-for-education-costs-the-strategy-has-changed.html | Saving for Education Costs The Strategy Has Changed | By Jan M Rosen | TX 2-491731 | 1989-02-13 |

| | | | | |
|---|---|---|---|---|
| 1989-02-09 | https://www.nytimes.com/1989/02/09/business/savings-bailouts-are-put-on-hold-pending-deals-likely-to-collapse.html | Savings Bailouts Are Put on Hold Pending Deals Likely to Collapse | By Nathaniel C Nash Special To the New York Times | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/business/sec-disclosure-plan-is-opposed-by-big-board.html | SEC Disclosure Plan Is Opposed by Big Board | By Sarah Bartlett | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/business/stocks-move-lower-and-dow-drops-3.93.html | Stocks Move Lower and Dow Drops 393 | By Lawrence J de Maria | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/business/talking-deals-joint-soviet-deal-but-based-in-us.html | Talking Deals Joint Soviet Deal But Based in US | By Jonathan Fuerbringer | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/business/the-media-business-advertising-burson-gets-award.html | THE MEDIA BUSINESS Advertising Burson Gets Award | By Randall Rothenberg | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/business/the-media-business-advertising-commercial-production-costs-faulted.html | THE MEDIA BUSINESS Advertising Commercial Production Costs Faulted | By Randall Rothenberg | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/business/the-media-business-advertising-pan-am-shuttle-starts-big-drive.html | THE MEDIA BUSINESS Advertising Pan Am Shuttle Starts Big Drive | By Randall Rothenberg | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/business/the-media-business-cbs-net-income-tumbled-84.1-in-the-fourth-quarter.html | THE MEDIA BUSINESS CBS Net Income Tumbled 841 in the Fourth Quarter | By Phillip H Wiggins | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/business/us-studies-compromise-in-beef-dispute.html | US Studies Compromise in Beef Dispute | By Clyde H Farnsworth Special To the New York Times | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/garden/a-leash-that-may-be-more-humane.html | A Leash That May Be More Humane | By Linda Lee | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/garden/aba-s-2-models-for-baby-m-laws.html | ABAs 2 Models For Baby M Laws | AP | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/garden/close-to-home.html | CLOSE TO HOME | By Mary Cantwell | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/garden/currents-a-guide-to-building-and-remodeling.html | CURRENTS A Guide to Building and Remodeling | By Carol Vogel | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/garden/currents-biedermeier-and-more-on-grand-street.html | CURRENTS Biedermeier and More on Grand Street | By Carol Vogel | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/garden/currents-fabrics-in-a-greek-motif.html | CURRENTS Fabrics In a Greek Motif | By Carol Vogel | TX 2-491731 | 1989-02-13 |

| | | | | |
|---|---|---|---|---|
| 1989-02-09 | https://www.nytimes.com/1989/02/09/garden/currents-from-designers-pictures-and-a-thousand-words.html | CURRENTS From Designers Pictures And a Thousand Words | By Carol Vogel | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/garden/currents-innovative-urban-plans-from-two-architects.html | CURRENTS Innovative Urban Plans From Two Architects | By Carol Vogel | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/garden/decorating-how-far-can-10000-take-you.html | Decorating How Far Can 10000 Take You | By Patricia Leigh Brown | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/garden/design-solutions-in-just-a-day.html | Design Solutions in Just a Day | By Suzanne Slesin | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/garden/five-designers-five-decorating-strategies-keeping-it-simple.html | FIVE DESIGNERS FIVE DECORATING STRATEGIESKeeping It Simple | By James H Roper | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/garden/five-designers-five-decorating-strategies-spending-styles.html | FIVE DESIGNERS FIVE DECORATING STRATEGIESSpending Styles | By James H Roper | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/garden/five-designers-five-decorating-strategies-the-comfort-zone.html | FIVE DESIGNERS FIVE DECORATING STRATEGIESThe Comfort Zone | By James H Roper | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/garden/five-designers-five-decorating-strategies-the-good-bones-approach.html | FIVE DESIGNERS FIVE DECORATING STRATEGIESThe Good Bones Approach | By James H Roper | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/garden/five-designers-five-decorating-strategies-the-long-view.html | FIVE DESIGNERS FIVE DECORATING STRATEGIESThe Long View | By James H Roper | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/garden/hitting-ancient-nails-on-the-head.html | Hitting Ancient Nails on the Head | By Peter Carlsen | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/garden/in-3-craft-shows-color-and-joy.html | In 3 Craft Shows Color and Joy | By Lisa Hammel | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/garden/q-a-135089.html | QA | By Bernard Gladstone | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/garden/where-california-design-is-the-star.html | Where California Design Is the Star | By David S Wilson | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/garden/where-to-find-it-freshly-cut-firewood-delivered-to-your-door.html | WHERE TO FIND IT Freshly Cut Firewood Delivered to Your Door | By Daryln Brewer | TX 2-491731 | 1989-02-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-02-09 | https://www.nytimes.com/1989/02/09/garden/women-gain-ground-in-wages-study-shows.html | Women Gain Ground In Wages Study Shows | AP | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/garden/working-overtime-a-bind-for-parents.html | Working Overtime A bind for Parents | By Janet Elder | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/movies/film-industry-preparing-for-a-strike-by-actors.html | Film Industry Preparing For a Strike by Actors | By Aljean Harmetz Special To the New York Times | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/nyregion/accord-seeks-to-cut-crowding-in-psychiatric-wards.html | Accord Seeks to Cut Crowding in Psychiatric Wards | By Howard W French | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/nyregion/article-013789-no-title.html | Article 013789  No Title | Special to the New York Times | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/nyregion/attacker-is-now-accused-of-abduction.html | Attacker Is Now Accused of Abduction | By James Barron | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/nyregion/bridge-956589.html | Bridge | By Alan Truscott | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/nyregion/computers-ferret-out-tax-fraud.html | Computers Ferret Out Tax Fraud | By Philip S Gutis Special To the New York Times | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/nyregion/death-of-arrested-man-is-linked-to-drug-use.html | Death of Arrested Man Is Linked to Drug Use | AP | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/nyregion/destroyer-of-families-crack-besieges-a-court.html | Destroyer of Families Crack Besieges a Court | By Felicia R Lee | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/nyregion/indicted-school-board-member-steps-aside.html | Indicted School Board Member Steps Aside | By Neil A Lewis | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/nyregion/indictment-says-client-ordered-lawyer-beaten.html | Indictment Says Client Ordered Lawyer Beaten | By Ronald Sullivan | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/nyregion/mannes-college-joins-the-new-school.html | Mannes College Joins the New School | By Dennis Hevesi | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/nyregion/many-donate-to-neediest-to-aid-infirm.html | Many Donate To Neediest To Aid Infirm | By Marvine Howe | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/nyregion/metro-matters-commissioner-exchanges-desk-for-driver-s-seat.html | Metro Matters Commissioner Exchanges Desk For Drivers Seat | By Sam Roberts | TX 2-491731 | 1989-02-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-02-09 | https://www.nytimes.com/1989/02/09/nyregion/o-neill-offers-tax-increases-to-close-gap.html | ONeill Offers Tax Increases To Close Gap | By Kirk Johnson Special To the New York Times | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/nyregion/post-for-goodman-is-weighed.html | Post for Goodman Is Weighed | By Clifford D May Special To the New York Times | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/nyregion/real-estate-concern-agrees-to-refunds-on-land-sales.html | RealEstate Concern Agrees To Refunds on Land Sales | By Elizabeth Kolbert | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/nyregion/tossing-a-hat-into-the-ring-it-s-all-a-matter-of-timing.html | Tossing a Hat Into the Ring Its All a Matter of Timing | By Frank Lynn | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/obituaries/albert-b-maris-95-federal-appeals-judge.html | Albert B Maris 95 Federal Appeals Judge | AP | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/obituaries/james-patterson-80-former-congressman.html | James Patterson 80 Former Congressman | AP | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/obituaries/killer-joe-piro-who-popularized-discotheque-dancing-dies-at-68.html | Killer Joe Piro Who Popularized Discotheque Dancing Dies at 68 | By Peter B Flint | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/obituaries/philip-pratt-federal-judge-64.html | Philip Pratt Federal Judge 64 | AP | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/opinion/abroad-at-home-but-we-are-going-to-pay.html | ABROAD AT HOME But We Are Going to Pay | By Anthony Lewis | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/opinion/did-we-elect-another-carter.html | Did We Elect Another Carter | By Kevin Phillips | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/opinion/essay-media-manipulated.html | ESSAY Media Manipulated | By William Safire | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/opinion/journalists-double-standard.html | Journalists Double Standard | By Rick Maze | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/sports/baseball-gooden-agrees-to-3-year-pact-making-him-top-paid-met.html | BASEBALL Gooden Agrees to 3Year Pact Making Him TopPaid Met | By Joseph Durso | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/sports/baseball-the-world-series-of-the-caribbean.html | BASEBALL The World Series Of the Caribbean | By Larry Rohter Special To the New York Times | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/sports/basketball-georgetown-defeats-uconn-70-58.html | BASKETBALL Georgetown Defeats UConn 7058 | AP | TX 2-491731 | 1989-02-13 |

| | | | | |
|---|---|---|---|---|
| 1989-02-09 | https://www.nytimes.com/1989/02/09/sports/basketball-notre-dame-and-georgia-tech-win.html | BASKETBALL Notre Dame and Georgia Tech Win | By Thomas George | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/sports/ewing-gets-a-scare-as-knicks-triumph.html | Ewing Gets a Scare as Knicks Triumph | By Sam Goldaper Special To the New York Times | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/sports/figure-skating-two-will-duel-to-succeed-boitano.html | FIGURE SKATING Two Will Duel to Succeed Boitano | By Michael Janofsky Special To the New York Times | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/sports/hockey-joe-mullen-s-star-rises-among-the-best.html | HOCKEY Joe Mullens Star Rises Among the Best | By Joe Sexton Special To the New York Times | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/sports/outdoors-travel-packages-available-for-skiers.html | OUTDOORS Travel Packages Available for Skiers | By Janet Nelson | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/sports/skiing-maier-and-hangl-are-first-in-world-alpine-super-g.html | SKIING Maier and Hangl Are First In World Alpine Super G | By Janet Nelson Special To the New York Times | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/sports/sports-of-the-times-the-isolation-of-a-young-tennis-player.html | SPORTS OF THE TIMES The Isolation Of a Young Tennis Player | By George Vecsey | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/theater/alan-bennett-and-the-verdigris-of-life.html | Alan Bennett and the Verdigris of Life | By Steve Lohr Special To the New York Times | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/theater/review-theater-greed-s-triumph-over-family-ties.html | ReviewTheater Greeds Triumph Over Family Ties | By Richard F Shepard | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/us/ashland-enters-a-plea-of-no-contest-in-spill.html | Ashland Enters a Plea Of No Contest in Spill | AP | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/us/audit-cites-flaws-in-program-for-nuclear-reactor-in-space.html | Audit Cites Flaws in Program For Nuclear Reactor in Space | By William J Broad | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/us/bush-backs-tower-amid-new-charges-involving-nominee.html | BUSH BACKS TOWER AMID NEW CHARGES INVOLVING NOMINEE | By Bernard Weinraub Special To the New York Times | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/us/cancer-panel-suggests-limits-on-tobacco.html | Cancer Panel Suggests Limits on Tobacco | By Warren E Leary Special To the New York Times | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/us/chicago-politics-new-twist-civility.html | Chicago Politics New Twist Civility | By William E Schmidt Special To the New York Times | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/us/children-s-car-safety-debated.html | Childrens Car Safety Debated | AP | TX 2-491731 | 1989-02-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-02-09 | https://www.nytimes.com/1989/02/09/us/defeat-of-congressional-pay-increase-demolishes-no-vote-system.html | Defeat of Congressional Pay Increase Demolishes NoVote System | By Michael Oreskes Special To the New York Times | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/us/denver-airport-plan-runs-into-trouble.html | Denver Airport Plan Runs Into Trouble | By John H Cushman Jr Special To the New York Times | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/us/ex-justice-has-pneumonia.html | ExJustice Has Pneumonia | AP | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/us/excerpts-from-remarks-by-bush-about-tower.html | Excerpts From Remarks by Bush About Tower | Special to the New York Times | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/us/finance-and-behavior-questions-prolong-fbi-background-check.html | Finance and Behavior Questions Prolong FBI Background Check | By David Johnston Special To the New York Times | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/us/health-athletes-who-overtrain-share-personality-traits.html | HEALTH Athletes Who Overtrain Share Personality Traits | By Daniel Goleman | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/us/health-mental-health-psychiatric-care-orphan-of-insurance-coverage.html | HEALTH Mental Health Psychiatric Care Orphan of Insurance Coverage | By Glenn Kramon | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/us/health-personal-health.html | HEALTH Personal Health | By Jane E Brody | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/us/judge-in-north-trial-rejects-us-effort-to-censor-testimony.html | Judge in North Trial Rejects US Effort To Censor Testimony | By Michael Wines Special To the New York Times | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/us/kentucky-school-pressed-revises-smoking-rules.html | Kentucky School Pressed Revises Smoking Rules | AP | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/us/manson-is-denied-parole.html | Manson Is Denied Parole | AP | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/us/molecule-is-seen-as-an-aids-fighter.html | MOLECULE IS SEEN AS AN AIDS FIGHTER | By Harold M Schmeck Jr | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/us/palo-alto-journal-talk-about-aids-in-kindergarten-the-teachers-say-don-t.html | Palo Alto Journal Talk About AIDS in Kindergarten The Teachers Say Dont | By Jane Gross Special To the New York Times | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/us/politics-not-affection-is-the-bond.html | Politics Not Affection Is the Bond | By Andrew Rosenthal Special To the New York Times | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/us/realities-for-bush-speech-to-congress-to-end-honeymoon.html | REALITIES FOR BUSH Speech to Congress to End Honeymoon | By R W Apple Jr Special To the New York Times | TX 2-491731 | 1989-02-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-02-09 | https://www.nytimes.com/1989/02/09/us/two-more-cooling-system-cracks-found-in-a-nuclear-arms-reactor.html | Two More Cooling System Cracks Found in a Nuclear Arms Reactor | By Keith Schneider Special To the New York Times | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/us/us-energy-system-is-vulnerable-to-terrorists-senate-panel-is-told.html | US Energy System Is Vulnerable To Terrorists Senate Panel Is Told | By Matthew L Wald Special To the New York Times | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/us/us-needs-data-on-drug-and-sex-habits-to-halt-aids-study-says.html | US Needs Data on Drug and Sex Habits to Halt AIDS Study Says | By Warren E Leary Special To the New York Times | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/us/verdict-is-mixed-on-brain-surgery.html | VERDICT IS MIXED ON BRAIN SURGERY | AP | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/us/washington-talk-briefing-dukakis-reflects.html | Washington Talk Briefing Dukakis Reflects | By David Binder  Robin Toner | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/us/washington-talk-briefing-milestone-for-congress.html | Washington Talk Briefing Milestone for Congress | By David Binder  Robin Toner | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/us/washington-talk-briefing-session-or-meeting.html | Washington Talk Briefing Session or Meeting | By David Binder  Robin Toner | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/us/washington-talk-secretary-state-hitting-road-without-map-foreign-policy.html | Washington Talk The Secretary of State Hitting the Road Without a Map of Foreign Policy | By Thomas L Friedman Special To the New York Times | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/world/afghan-rebel-tactic-shut-airports.html | Afghan Rebel Tactic Shut Airports | By Barbara Crossette Special To the New York Times | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/world/another-soviet-taboo-is-broken-journal-attacks-communist-party.html | Another Soviet Taboo Is Broken Journal Attacks Communist Party | By Bill Keller Special To the New York Times | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/world/bonn-suspends-missile-project.html | Bonn Suspends Missile Project | By Serge Schmemann Special To the New York Times | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/world/bush-asks-review-of-afghan-policy.html | BUSH ASKS REVIEW OF AFGHAN POLICY | By Elaine Sciolino Special To the New York Times | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/world/central-americans-cite-progress-in-reviving-arias-plan.html | Central Americans Cite Progress in Reviving Arias Plan | By Paul Lewis Special To the New York Times | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/world/charter-jet-crash-in-azores-kills-144.html | Charter Jet Crash in Azores Kills 144 | AP | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/world/chilean-opposition-party-names-candidate.html | Chilean Opposition Party Names Candidate | By Shirley Christian Special To the New York Times | TX 2-491731 | 1989-02-13 |

| | | | | |
|---|---|---|---|---|
| 1989-02-09 | https://www.nytimes.com/1989/02/09/world/germans-pledge-curbs-on-chemical-plants.html | Germans Pledge Curbs on Chemical Plants | Special to the New York Times | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/world/in-a-hard-up-hungary-unions-seek-raises.html | In a HardUp Hungary Unions Seek Raises | By Henry Kamm Special To the New York Times | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/world/iran-will-release-certain-prisoners-for-anniversary-response-to-amnesty.html | IRAN WILL RELEASE CERTAIN PRISONERS FOR ANNIVERSARY Response to Amnesty | By Paul Lewis Special To the New York Times | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/world/iran-will-release-certain-prisoners-for-anniversary.html | IRAN WILL RELEASE CERTAIN PRISONERS FOR ANNIVERSARY | By Youssef M Ibrahim Special To the New York Times | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/world/japan-to-amnesty-30000-to-honor-hirohito.html | Japan to Amnesty 30000 to Honor Hirohito | By David E Sanger Special To the New York Times | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/world/london-journal-making-it-from-petty-crime-to-community-help.html | London Journal Making It From Petty Crime to Community Help | By Sheila Rule Special To the New York Times | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/world/miners-strike-is-a-test-for-warsaw-and-solidarity.html | Miners Strike Is a Test for Warsaw and Solidarity | By John Tagliabue Special To the New York Times | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/world/near-a-vulnerable-afghan-city-confident-rebels-await-war-s-end.html | Near a Vulnerable Afghan City Confident Rebels Await Wars End | By Donatella Lorch Special To the New York Times | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/world/north-korea-threatens-to-boycott-talks-with-seoul.html | North Korea Threatens to Boycott Talks With Seoul | By Susan Chira Special To the New York Times | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/world/salvadorans-see-stick-over-carrot-in-rebel-plan.html | Salvadorans See Stick Over Carrot in Rebel Plan | By Lindsey Gruson Special To the New York Times | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/world/shamir-upholds-force-to-end-violence.html | Shamir Upholds Force to End Violence | By Joel Brinkley Special To the New York Times | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/world/somoza-officers-are-allowed-to-leave-managua-embassy.html | Somoza Officers Are Allowed To Leave Managua Embassy | AP | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/world/state-dept-weighs-plan-for-arms-control-focus.html | State Dept Weighs Plan for Arms Control Focus | By Michael R Gordon Special To the New York Times | TX 2-491731 | 1989-02-13 |
| 1989-02-09 | https://www.nytimes.com/1989/02/09/world/us-sees-signs-of-iraqi-unrest.html | US Sees Signs of Iraqi Unrest | Special to the New York Times | TX 2-491731 | 1989-02-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-02-09 | https://www.nytimes.com/1989/02/09/world/west-german-rightist-boasts-of-nazi-service.html | West German Rightist Boasts of Nazi Service | By Serge Schmemann Special To the New York Times | TX 2-491731 | 1989-02-13 |
| 1989-02-10 | https://www.nytimes.com/1989/02/10/arts/auctions.html | Auctions | By Ann Barry | TX 2-493755 | 1989-02-16 |
| 1989-02-10 | https://www.nytimes.com/1989/02/10/arts/chuck-wagon-dining-hot-hotter-hottest.html | ChuckWagon Dining Hot Hotter Hottest | By Bryan Miller | TX 2-493755 | 1989-02-16 |
| 1989-02-10 | https://www.nytimes.com/1989/02/10/arts/country-in-the-city-in-clubs-and-on-the-air.html | Country in the City In Clubs and on the Air | By Peter Watrous | TX 2-493755 | 1989-02-16 |
| 1989-02-10 | https://www.nytimes.com/1989/02/10/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-493755 | 1989-02-16 |
| 1989-02-10 | https://www.nytimes.com/1989/02/10/arts/for-children.html | For Children | By Phyllis A Ehrlich | TX 2-493755 | 1989-02-16 |
| 1989-02-10 | https://www.nytimes.com/1989/02/10/arts/from-art-to-apparel-west-has-come-east.html | From Art to Apparel West Has Come East | By Richard F Shepard | TX 2-493755 | 1989-02-16 |
| 1989-02-10 | https://www.nytimes.com/1989/02/10/arts/karajan-gains-cutback-in-conducting-schedule.html | Karajan Gains Cutback In Conducting Schedule | By John Rockwell | TX 2-493755 | 1989-02-16 |
| 1989-02-10 | https://www.nytimes.com/1989/02/10/arts/pop-jazz-the-blues-in-a-festival-at-triplex.html | POPJAZZ The Blues in a Festival at Triplex | By Jon Pareles | TX 2-493755 | 1989-02-16 |
| 1989-02-10 | https://www.nytimes.com/1989/02/10/arts/restaurants-216289.html | Restaurants | By Bryan Miller | TX 2-493755 | 1989-02-16 |
| 1989-02-10 | https://www.nytimes.com/1989/02/10/arts/review-art-frank-stella-s-1988.html | ReviewArt Frank Stellas 1988 | By Roberta Smith | TX 2-493755 | 1989-02-16 |
| 1989-02-10 | https://www.nytimes.com/1989/02/10/arts/review-art-remington-s-war-and-old-west.html | ReviewArt Remingtons War and Old West | By John Russell | TX 2-493755 | 1989-02-16 |
| 1989-02-10 | https://www.nytimes.com/1989/02/10/arts/review-art-the-german-image.html | ReviewArt The German Image | By Michael Brenson | TX 2-493755 | 1989-02-16 |
| 1989-02-10 | https://www.nytimes.com/1989/02/10/arts/review-art-yoko-ono-on-her-own-storming-the-barricades.html | ReviewArt Yoko Ono on Her Own Storming the Barricades | By Michael Kimmelman | TX 2-493755 | 1989-02-16 |
| 1989-02-10 | https://www.nytimes.com/1989/02/10/arts/review-ballet-basel-s-treatment-of-love-and-meddling.html | ReviewBallet Basels Treatment of Love and Meddling | By Jack Anderson | TX 2-493755 | 1989-02-16 |
| 1989-02-10 | https://www.nytimes.com/1989/02/10/arts/review-ballet-feld-puts-shoe-on-the-other-foot.html | ReviewBallet Feld Puts Shoe on the Other Foot | By Anna Kisselgoff | TX 2-493755 | 1989-02-16 |

| | | | | |
|---|---|---|---|---|
| 1989-02-10 | https://www.nytimes.com/1989/02/10/arts/review-ballet-sense-of-brooding-mystery.html | ReviewBallet Sense of Brooding Mystery | By Jennifer Dunning | TX 2-493755 | 1989-02-16 |
| 1989-02-10 | https://www.nytimes.com/1989/02/10/arts/review-blues-robert-cray-guitarist-sings-of-love-and-death.html | ReviewBlues Robert Cray Guitarist Sings of Love and Death | By Jon Pareles | TX 2-493755 | 1989-02-16 |
| 1989-02-10 | https://www.nytimes.com/1989/02/10/arts/sounds-around-town-190889.html | SOUNDS AROUND TOWN | By Peter Watrous | TX 2-493755 | 1989-02-16 |
| 1989-02-10 | https://www.nytimes.com/1989/02/10/arts/sounds-around-town-499789.html | SOUNDS AROUND TOWN | By Stephen Holden | TX 2-493755 | 1989-02-16 |
| 1989-02-10 | https://www.nytimes.com/1989/02/10/arts/stranded-russians-dance-to-thank-baltimore-for-aid.html | Stranded Russians Dance To Thank Baltimore for Aid | AP | TX 2-493755 | 1989-02-16 |
| 1989-02-10 | https://www.nytimes.com/1989/02/10/arts/tv-weekend-maggie-smith-solo-peoples-a-country-village.html | TV Weekend Maggie Smith Solo Peoples a Country Village | By John J OConnor | TX 2-493755 | 1989-02-16 |
| 1989-02-10 | https://www.nytimes.com/1989/02/10/arts/weekender-guide.html | WEEKENDER GUIDE | By Andrew L Yarrow | TX 2-493755 | 1989-02-16 |
| 1989-02-10 | https://www.nytimes.com/1989/02/10/arts/with-notes-from-home-a-pianist-is-on-a-mission.html | With Notes From Home A Pianist Is on a Mission | By Harold C Schonberg | TX 2-493755 | 1989-02-16 |
| 1989-02-10 | https://www.nytimes.com/1989/02/10/books/books-of-the-times-guernica-few-ripples-at-first-many-since.html | Books of The Times Guernica Few Ripples at First Many Since | By Michael Kimmelman | TX 2-493755 | 1989-02-16 |
| 1989-02-10 | https://www.nytimes.com/1989/02/10/business/about-real-estate-developer-challenging-uniformity.html | About Real Estate Developer Challenging Uniformity | By Andree Brooks | TX 2-493755 | 1989-02-16 |
| 1989-02-10 | https://www.nytimes.com/1989/02/10/business/at-t-deal-with-italtel-advances.html | ATT Deal With Italtel Advances | By Steven Greenhouse Special To the New York Times | TX 2-493755 | 1989-02-16 |
| 1989-02-10 | https://www.nytimes.com/1989/02/10/business/at-t-s-bid-on-duty-gains.html | ATTs Bid On Duty Gains | Special to the New York Times | TX 2-493755 | 1989-02-16 |
| 1989-02-10 | https://www.nytimes.com/1989/02/10/business/bhopal-court-declaration.html | Bhopal Court Declaration | AP | TX 2-493755 | 1989-02-16 |
| 1989-02-10 | https://www.nytimes.com/1989/02/10/business/board-of-trade-plans-computerized-trading.html | Board of Trade Plans Computerized Trading | By Julia Flynn Siler Special To the New York Times | TX 2-493755 | 1989-02-16 |
| 1989-02-10 | https://www.nytimes.com/1989/02/10/business/bush-backs-drilling-and-research.html | Bush Backs Drilling and Research | By Robert D Hershey Jr Special To the New York Times | TX 2-493755 | 1989-02-16 |
| 1989-02-10 | https://www.nytimes.com/1989/02/10/business/business-people-expert-in-specialty-cars-heads-maserati-exports.html | BUSINESS PEOPLEExpert in Specialty Cars Heads Maserati Exports | By Philip E Ross | TX 2-493755 | 1989-02-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-02-10 | https://www.nytimes.com/1989/02/10/business/business-people-new-life-after-kraft-for-ice-cream-maker.html | BUSINESS PEOPLE New Life After Kraft For Ice Cream Maker | By Daniel F Cuff | TX 2-493755 | 1989-02-16 |
| 1989-02-10 | https://www.nytimes.com/1989/02/10/business/company-news-rail-equipment-merger-blocked.html | COMPANY NEWS Rail Equipment Merger Blocked | AP | TX 2-493755 | 1989-02-16 |
| 1989-02-10 | https://www.nytimes.com/1989/02/10/business/company-news-singapore-group-buys-shakey-s-inc.html | COMPANY NEWS Singapore Group Buys Shakeys Inc | Special to the New York Times | TX 2-493755 | 1989-02-16 |
| 1989-02-10 | https://www.nytimes.com/1989/02/10/business/company-news-us-french-wineries-in-stock-swap-accord.html | COMPANY NEWS USFrench Wineries In StockSwap Accord | By Lawrence M Fisher Special To the New York Times | TX 2-493755 | 1989-02-16 |
| 1989-02-10 | https://www.nytimes.com/1989/02/10/business/credit-markets-bond-prices-post-large-declines.html | CREDIT MARKETS Bond Prices Post Large Declines | By Kenneth N Gilpin | TX 2-493755 | 1989-02-16 |
| 1989-02-10 | https://www.nytimes.com/1989/02/10/business/currency-markets-dollar-falls-on-doubts-about-bush.html | CURRENCY MARKETS Dollar Falls On Doubts About Bush | By Jonathan Fuerbringer | TX 2-493755 | 1989-02-16 |
| 1989-02-10 | https://www.nytimes.com/1989/02/10/business/economic-scene-concerns-grow-on-europe-1992.html | Economic Scene Concerns Grow On Europe 1992 | By Leonard Silk | TX 2-493755 | 1989-02-16 |
| 1989-02-10 | https://www.nytimes.com/1989/02/10/business/kodak-seeks-to-cut-costs.html | Kodak Seeks To Cut Costs | AP | TX 2-493755 | 1989-02-16 |
| 1989-02-10 | https://www.nytimes.com/1989/02/10/business/market-place-old-habits-dominate-in-the-pits.html | Market Place Old Habits Dominate in the Pits | By Floyd Norris Special To the New York Times | TX 2-493755 | 1989-02-16 |
| 1989-02-10 | https://www.nytimes.com/1989/02/10/business/mazda-introduces-the-miata-a-nostalgia-inspiring-coupe.html | Mazda Introduces the Miata A NostalgiaInspiring Coupe | By Doron P Levin Special To the New York Times | TX 2-493755 | 1989-02-16 |
| 1989-02-10 | https://www.nytimes.com/1989/02/10/business/potential-investors-put-on-hold-are-angry.html | Potential Investors Put on Hold Are Angry | By Thomas C Hayes Special To the New York Times | TX 2-493755 | 1989-02-16 |
| 1989-02-10 | https://www.nytimes.com/1989/02/10/business/regina-sues-ex-chairman-due-to-fraud.html | Regina Sues ExChairman Due to Fraud | By Kurt Eichenwald | TX 2-493755 | 1989-02-16 |
| 1989-02-10 | https://www.nytimes.com/1989/02/10/business/savings-fraud-losses-seen-as-lost-for-good.html | Savings Fraud Losses Seen as Lost for Good | By Sarah Bartlett | TX 2-493755 | 1989-02-16 |
| 1989-02-10 | https://www.nytimes.com/1989/02/10/business/savings-rescue-to-cost-taxpayers-an-extra-20-billion-data-show.html | Savings Rescue to Cost Taxpayers An Extra 20 Billion Data Show | By Nathaniel C Nash Special To the New York Times | TX 2-493755 | 1989-02-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-02-10 | https://www.nytimes.com/1989/02/10/business/sears-income-retreated-by-78.8-in-4th-quarter.html | Sears Income Retreated By 788 in 4th Quarter | By Isadore Barmash | TX 2-493755 | 1989-02-16 |
| 1989-02-10 | https://www.nytimes.com/1989/02/10/business/shielding-retirement-funds-several-scenarios-to-study.html | Shielding Retirement Funds Several Scenarios to Study | By Jan M Rosen | TX 2-493755 | 1989-02-16 |
| 1989-02-10 | https://www.nytimes.com/1989/02/10/business/stocks-slide-as-dow-tumbles-20.17-points.html | Stocks Slide as Dow Tumbles 2017 Points | By Phillip H Wiggins | TX 2-493755 | 1989-02-16 |
| 1989-02-10 | https://www.nytimes.com/1989/02/10/business/tandy-to-shift-marketing.html | Tandy to Shift Marketing | Special to the New York Times | TX 2-493755 | 1989-02-16 |
| 1989-02-10 | https://www.nytimes.com/1989/02/10/business/tax-refunds-delayed-a-week.html | Tax Refunds Delayed a Week | AP | TX 2-493755 | 1989-02-16 |
| 1989-02-10 | https://www.nytimes.com/1989/02/10/business/texas-air-has-deficit-in-quarter.html | Texas Air Has Deficit In Quarter | By Agis Salpukas | TX 2-493755 | 1989-02-16 |
| 1989-02-10 | https://www.nytimes.com/1989/02/10/business/the-media-business-advertising-coca-cola-spokesman.html | THE MEDIA BUSINESS ADVERTISING CocaCola Spokesman | By Randall Rothenberg | TX 2-493755 | 1989-02-16 |
| 1989-02-10 | https://www.nytimes.com/1989/02/10/business/the-media-business-advertising-mr-coffee-s-agency-rejects-mr-tea.html | THE MEDIA BUSINESS ADVERTISING Mr Coffees Agency Rejects Mr Tea | By Randall Rothenberg | TX 2-493755 | 1989-02-16 |
| 1989-02-10 | https://www.nytimes.com/1989/02/10/business/the-media-business-advertising-second-shoe-drops-for-image-ads.html | THE MEDIA BUSINESS ADVERTISING Second Shoe Drops for Image Ads | By Randall Rothenberg | TX 2-493755 | 1989-02-16 |
| 1989-02-10 | https://www.nytimes.com/1989/02/10/business/the-media-business-spread-of-tv-ad-networks-brings-concern-about-a-glut.html | THE MEDIA BUSINESS Spread of TV Ad Networks Brings Concern About a Glut | By N R Kleinfield | TX 2-493755 | 1989-02-16 |
| 1989-02-10 | https://www.nytimes.com/1989/02/10/business/the-media-business-wsmv-tv-is-to-be-sold.html | THE MEDIA BUSINESS WSMVTV Is to Be Sold | AP | TX 2-493755 | 1989-02-16 |
| 1989-02-10 | https://www.nytimes.com/1989/02/10/movies/at-the-movies.html | AT THE MOVIES | By Lawrence Van Gelder | TX 2-493755 | 1989-02-16 |
| 1989-02-10 | https://www.nytimes.com/1989/02/10/movies/review-film-cousins-an-adaptation.html | ReviewFilm Cousins an Adaptation | By Janet Maslin | TX 2-493755 | 1989-02-16 |
| 1989-02-10 | https://www.nytimes.com/1989/02/10/movies/review-film-lesbian-california-dreaming.html | ReviewFilm Lesbian California Dreaming | By Caryn James | TX 2-493755 | 1989-02-16 |
| 1989-02-10 | https://www.nytimes.com/1989/02/10/movies/review-film-tam-tam-starring-baker.html | ReviewFilm Tam Tam Starring Baker | By Vincent Canby | TX 2-493755 | 1989-02-16 |

| | | | | |
|---|---|---|---|---|
| 1989-02-10 | https://www.nytimes.com/1989/02/10/movies/review-film-tapping-and-strutting-into-a-whirl-of-romance.html | ReviewFilm Tapping and Strutting Into a Whirl of Romance | By Vincent Canby | TX 2-493755 | 1989-02-16 |
| 1989-02-10 | https://www.nytimes.com/1989/02/10/nyregion/3-perish-fire-14th-floor-lefrak-city-apartment-used-group-home-for-girls.html | 3 Perish in Fire at 14thFloor LeFrak City Apartment Used as Group Home for Girls | By Thomas L Waite | TX 2-493755 | 1989-02-16 |
| 1989-02-10 | https://www.nytimes.com/1989/02/10/nyregion/court-upholds-abortion-right-in-li-dispute.html | Court Upholds Abortion Right In LI Dispute | By Eric Schmitt | TX 2-493755 | 1989-02-16 |
| 1989-02-10 | https://www.nytimes.com/1989/02/10/nyregion/doctor-defends-cocaine-treatments.html | Doctor Defends Cocaine Treatments | By Felicia R Lee | TX 2-493755 | 1989-02-16 |
| 1989-02-10 | https://www.nytimes.com/1989/02/10/nyregion/horses-yes-but-please-no-ranches.html | Horses Yes But Please No Ranches | By Robert Hanley Special To the New York Times | TX 2-493755 | 1989-02-16 |
| 1989-02-10 | https://www.nytimes.com/1989/02/10/nyregion/housing-aides-are-charged-in-bribe-plan.html | Housing Aides Are Charged In Bribe Plan | By Arnold H Lubasch | TX 2-493755 | 1989-02-16 |
| 1989-02-10 | https://www.nytimes.com/1989/02/10/nyregion/law-bar-alienated-lawyers-seeking-getting-counsel-making-transition-other.html | THE LAW At the Bar Alienated lawyers seeking  and getting  counsel in making the transition to other careers | By David Margolick | TX 2-493755 | 1989-02-16 |
| 1989-02-10 | https://www.nytimes.com/1989/02/10/nyregion/now-it-can-be-told-those-pro-wrestlers-are-just-having-fun.html | Now It Can Be Told Those Pro Wrestlers Are Just Having Fun | By Peter Kerr Special To the New York Times | TX 2-493755 | 1989-02-16 |
| 1989-02-10 | https://www.nytimes.com/1989/02/10/nyregion/on-barks-and-bites-leases-and-leashes.html | On Barks and Bites Leases and Leashes | By Katherine Bishop Special To the New York Times | TX 2-493755 | 1989-02-16 |
| 1989-02-10 | https://www.nytimes.com/1989/02/10/nyregion/our-towns-now-on-video-harry-watching-his-grass-grow.html | OUR TOWNS Now On Video Harry Watching His Grass Grow | By Michael Winerip | TX 2-493755 | 1989-02-16 |
| 1989-02-10 | https://www.nytimes.com/1989/02/10/nyregion/plight-of-needy-spurs-donors.html | Plight of Needy Spurs Donors | By Marvine Howe | TX 2-493755 | 1989-02-16 |
| 1989-02-10 | https://www.nytimes.com/1989/02/10/nyregion/police-biased-hispanic-unit-tells-koch.html | Police Biased Hispanic Unit Tells Koch | By David Pitt | TX 2-493755 | 1989-02-16 |
| 1989-02-10 | https://www.nytimes.com/1989/02/10/nyregion/power-base-vs-schools-in-brooklyn-district.html | Power Base vs Schools in Brooklyn District | By Neil A Lewis With Ralph Blumenthal | TX 2-493755 | 1989-02-16 |
| 1989-02-10 | https://www.nytimes.com/1989/02/10/nyregion/push-is-on-to-save-congress-districts.html | Push Is On to Save Congress Districts | By Clifford D May Special To the New York Times | TX 2-493755 | 1989-02-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-02-10 | https://www.nytimes.com/1989/02/10/nyregion/region-s-budgets-3-states-pursue-different-routes-overcome-their-financial-woes.html | REGIONS BUDGETS The 3 States Pursue Different Routes To Overcome Their Financial Woes | By Kirk Johnson Special To the New York Times | TX 2-493755 | 1989-02-16 |
| 1989-02-10 | https://www.nytimes.com/1989/02/10/nyregion/ruling-on-scholarships-will-not-be-appealed.html | Ruling on Scholarships Will Not Be Appealed | Special to the New York Times | TX 2-493755 | 1989-02-16 |
| 1989-02-10 | https://www.nytimes.com/1989/02/10/nyregion/the-law-lincoln-as-lawyer-transcript-tells-murder-story.html | THE LAW Lincoln as Lawyer Transcript Tells Murder Story | By Herbert Mitgang Special To the New York Times | TX 2-493755 | 1989-02-16 |
| 1989-02-10 | https://www.nytimes.com/1989/02/10/nyregion/washington-talk-briefing-buttons-for-a-senator.html | WASHINGTON TALK Briefing Buttons for a Senator | By Richard Halloran and Maureen Dowd | TX 2-493755 | 1989-02-16 |
| 1989-02-10 | https://www.nytimes.com/1989/02/10/nyregion/washington-talk-briefing-presidential-prose.html | WASHINGTON TALK Briefing Presidential Prose | By Richard Halloran and Maureen Dowd | TX 2-493755 | 1989-02-16 |
| 1989-02-10 | https://www.nytimes.com/1989/02/10/nyregion/washington-talk-briefing-top-military-annoyed.html | WASHINGTON TALK Briefing Top Military Annoyed | By Richard Halloran and Maureen Dowd | TX 2-493755 | 1989-02-16 |
| 1989-02-10 | https://www.nytimes.com/1989/02/10/nyregion/washington-talk-civil-rights-commission-conscience-nation-search-mission.html | WASHINGTON TALK Civil Rights Commission Conscience of Nation In Search of a Mission | By Julie Johnson Special To the New York Times | TX 2-493755 | 1989-02-16 |
| 1989-02-10 | https://www.nytimes.com/1989/02/10/obituaries/roy-peratrovich-79-led-alaskan-natives.html | Roy Peratrovich 79 Led Alaskan Natives | AP | TX 2-493755 | 1989-02-16 |
| 1989-02-10 | https://www.nytimes.com/1989/02/10/obituaries/webster-b-todd-is-dead-at-89-ex-leader-of-jersey-republicans.html | Webster B Todd Is Dead at 89 ExLeader of Jersey Republicans | By Susan Heller Anderson | TX 2-493755 | 1989-02-16 |
| 1989-02-10 | https://www.nytimes.com/1989/02/10/opinion/coddling-black-athletes.html | Coddling Black Athletes | By Arthur Ashe | TX 2-493755 | 1989-02-16 |
| 1989-02-10 | https://www.nytimes.com/1989/02/10/opinion/in-the-nation-the-world-of-2038.html | IN THE NATION The World of 2038 | By Tom Wicker | TX 2-493755 | 1989-02-16 |
| 1989-02-10 | https://www.nytimes.com/1989/02/10/opinion/invitation-to-bush.html | Invitation to Bush | By Paul Kennedy | TX 2-493755 | 1989-02-16 |
| 1989-02-10 | https://www.nytimes.com/1989/02/10/opinion/on-my-mind-profile-in-terrorism.html | ON MY MIND Profile In Terrorism | By A M Rosenthal | TX 2-493755 | 1989-02-16 |
| 1989-02-10 | https://www.nytimes.com/1989/02/10/opinion/the-editorial-notebook-jersey-s-reach-for-welfare-reform.html | THE EDITORIAL NOTEBOOK Jerseys Reach for Welfare Reform | By Don Wycliff | TX 2-493755 | 1989-02-16 |
| 1989-02-10 | https://www.nytimes.com/1989/02/10/sports/abdul-jabbar-is-added-to-stars.html | AbdulJabbar Is Added to Stars | By Sam Goldaper Special To the New York Times | TX 2-493755 | 1989-02-16 |

| | | | | |
|---|---|---|---|---|
| 1989-02-10 | https://www.nytimes.com/1989/02/10/sports/austrian-skier-posts-upset-in-giant-slalom.html | Austrian Skier Posts Upset in Giant Slalom | By Janet Nelson Special To the New York Times | TX 2-493755 | 1989-02-16 |
| 1989-02-10 | https://www.nytimes.com/1989/02/10/sports/dream-match-off-in-mile-race-against-clock-is-on.html | Dream Match Off in Mile Race Against Clock Is On | By Frank Litsky Special To the New York Times | TX 2-493755 | 1989-02-16 |
| 1989-02-10 | https://www.nytimes.com/1989/02/10/sports/figure-skating-a-free-spirited-young-skater-blooms-under-the-lights.html | FIGURE SKATING A FreeSpirited Young Skater Blooms Under the Lights | By Michael Janofsky Special To the New York Times | TX 2-493755 | 1989-02-16 |
| 1989-02-10 | https://www.nytimes.com/1989/02/10/sports/following-script-nets-have-unhappy-ending.html | Following Script Nets Have Unhappy Ending | By Clifton Brown Special To the New York Times | TX 2-493755 | 1989-02-16 |
| 1989-02-10 | https://www.nytimes.com/1989/02/10/sports/future-is-cloudy-at-phoenix-track.html | Future Is Cloudy At Phoenix Track | By Steven Crist Special To the New York Times | TX 2-493755 | 1989-02-16 |
| 1989-02-10 | https://www.nytimes.com/1989/02/10/sports/high-school-sports-big-cable-tv-deal-weighed-for-high-school-basketball.html | HIGH SCHOOL SPORTS Big Cable TV Deal Weighed For High School Basketball | By Gerald Eskenazi | TX 2-493755 | 1989-02-16 |
| 1989-02-10 | https://www.nytimes.com/1989/02/10/sports/hornets-stun-hawks.html | Hornets Stun Hawks | AP | TX 2-493755 | 1989-02-16 |
| 1989-02-10 | https://www.nytimes.com/1989/02/10/sports/king-s-32-lift-oklahoma-missouri-coach-in-hospital.html | Kings 32 Lift Oklahoma Missouri Coach in Hospital | AP | TX 2-493755 | 1989-02-16 |
| 1989-02-10 | https://www.nytimes.com/1989/02/10/sports/mcdowell-johnson-will-sign-with-mets.html | McDowell Johnson Will Sign With Mets | By Joseph Durso | TX 2-493755 | 1989-02-16 |
| 1989-02-10 | https://www.nytimes.com/1989/02/10/sports/once-again-devils-win-on-the-road.html | Once Again Devils Win On the Road | AP | TX 2-493755 | 1989-02-16 |
| 1989-02-10 | https://www.nytimes.com/1989/02/10/sports/rangers-snap-3-3-tie-to-end-losing-streak.html | Rangers Snap 33 Tie To End Losing Streak | By Joe Sexton | TX 2-493755 | 1989-02-16 |
| 1989-02-10 | https://www.nytimes.com/1989/02/10/sports/sports-of-the-times-the-coach-without-a-salary.html | SPORTS OF THE TIMES The Coach Without A Salary | By George Vecsey | TX 2-493755 | 1989-02-16 |
| 1989-02-10 | https://www.nytimes.com/1989/02/10/theater/on-stage.html | On Stage | By Enid Nemy | TX 2-493755 | 1989-02-16 |
| 1989-02-10 | https://www.nytimes.com/1989/02/10/theater/review-theater-sloughing-off-scars-of-a-bad-childhood.html | ReviewTheater Sloughing Off Scars Of a Bad Childhood | By Frank Rich | TX 2-493755 | 1989-02-16 |
| 1989-02-10 | https://www.nytimes.com/1989/02/10/us/astronomers-view-creation-of-a-pulsar-amid-stellar-debris.html | Astronomers View Creation of a Pulsar Amid Stellar Debris | By Malcolm W Browne | TX 2-493755 | 1989-02-16 |

| | | | | |
|---|---|---|---|---|
| 1989-02-10 | https://www.nytimes.com/1989/02/10/us/aviation-officials-warn-of-delays-in-steps-to-tighten-flight-security.html | Aviation Officials Warn of Delays In Steps to Tighten Flight Security | By John H Cushman Jr Special To the New York Times | TX 2-493755 | 1989-02-16 |
| 1989-02-10 | https://www.nytimes.com/1989/02/10/us/bnai-b-rith-apologizes-for-letter-containing-anti-arab-statements.html | Bnai Brith Apologizes for Letter Containing AntiArab Statements | By Ari L Goldman | TX 2-493755 | 1989-02-16 |
| 1989-02-10 | https://www.nytimes.com/1989/02/10/us/baker-is-pressed-on-selling-stock.html | BAKER IS PRESSED ON SELLING STOCK | Special to the New York Times | TX 2-493755 | 1989-02-16 |
| 1989-02-10 | https://www.nytimes.com/1989/02/10/us/bush-aide-says-tower-reported-limiting-wine-on-doctor-s-advice.html | Bush Aide Says Tower Reported Limiting Wine on Doctors Advice | By Gerald M Boyd Special To the New York Times | TX 2-493755 | 1989-02-16 |
| 1989-02-10 | https://www.nytimes.com/1989/02/10/us/bush-bids-congress-join-him-in-mission-of-us-greatness.html | BUSH BIDS CONGRESS JOIN HIM IN MISSION OF US GREATNESS | By Maureen Dowd Special To the New York Times | TX 2-493755 | 1989-02-16 |
| 1989-02-10 | https://www.nytimes.com/1989/02/10/us/bush-s-first-budget-like-reagan-s-last.html | Bushs First Budget Like Reagans Last | By David E Rosenbaum Special To the New York Times | TX 2-493755 | 1989-02-16 |
| 1989-02-10 | https://www.nytimes.com/1989/02/10/us/bush-to-get-order-to-tighten-rules-on-secrets.html | Bush to Get Order to Tighten Rules on Secrets | By Richard Halloran Special To the New York Times | TX 2-493755 | 1989-02-16 |
| 1989-02-10 | https://www.nytimes.com/1989/02/10/us/chairman-of-navajos-defends-receiving-gifts.html | Chairman of Navajos Defends Receiving Gifts | AP | TX 2-493755 | 1989-02-16 |
| 1989-02-10 | https://www.nytimes.com/1989/02/10/us/crack-epidemic-missing-chicago-in-urban-sweep.html | Crack Epidemic Missing Chicago In Urban Sweep | By William E Schmidt Special To the New York Times | TX 2-493755 | 1989-02-16 |
| 1989-02-10 | https://www.nytimes.com/1989/02/10/us/democrats-wary-pledge-their-help.html | DEMOCRATS WARY PLEDGE THEIR HELP | By Michael Oreskes Special to the New York Times | TX 2-493755 | 1989-02-16 |
| 1989-02-10 | https://www.nytimes.com/1989/02/10/us/government-move-to-delay-the-trial-of-north-is-denied.html | GOVERNMENT MOVE TO DELAY THE TRIAL OF NORTH IS DENIED | By Michael Wines Special to the New York Times | TX 2-493755 | 1989-02-16 |
| 1989-02-10 | https://www.nytimes.com/1989/02/10/us/melbourne-journal-city-doesn-t-let-slaying-poison-the-air-on-poor.html | Melbourne Journal City Doesnt Let Slaying Poison the Air on Poor | By Peter Kaufman Special To the New York Times | TX 2-493755 | 1989-02-16 |
| 1989-02-10 | https://www.nytimes.com/1989/02/10/us/schools-speed-their-efforts-to-lock-violence-out-of-classroom.html | Schools Speed Their Efforts to Lock Violence Out of Classroom | By Dennis Hevisi | TX 2-493755 | 1989-02-16 |
| 1989-02-10 | https://www.nytimes.com/1989/02/10/us/something-borrowed-nothing-blue.html | Something Borrowed Nothing Blue | By E J Dionne Jr Special To the New York Times | TX 2-493755 | 1989-02-16 |
| 1989-02-10 | https://www.nytimes.com/1989/02/10/us/surgeons-offer-us-a-break-for-many-enrolled-in-medicare.html | Surgeons Offer US A Break for Many Enrolled in Medicare | By Martin Tolchin Special To the New York Times | TX 2-493755 | 1989-02-16 |

| | | | | |
|---|---|---|---|---|
| 1989-02-10 | https://www.nytimes.com/1989/02/10/us/wright-says-he-knew-raise-would-be-lost.html | Wright Says He Knew Raise Would Be Lost | AP | TX 2-493755 | 1989-02-16 |
| 1989-02-10 | https://www.nytimes.com/1989/02/10/world/5-latin-lands-end-talks-still-divided-over-rights.html | 5 Latin Lands End Talks Still Divided Over Rights | By Paul Lewis Special To the New York Times | TX 2-493755 | 1989-02-16 |
| 1989-02-10 | https://www.nytimes.com/1989/02/10/world/afghan-rebel-alliance-ousts-leader.html | Afghan Rebel Alliance Ousts Leader | By Barbara Crossette Special To the New York Times | TX 2-493755 | 1989-02-16 |
| 1989-02-10 | https://www.nytimes.com/1989/02/10/world/angola-accuses-pretoria-of-breaking-peace-pact.html | Angola Accuses Pretoria of Breaking Peace Pact | By Robert Pear Special To the New York Times | TX 2-493755 | 1989-02-16 |
| 1989-02-10 | https://www.nytimes.com/1989/02/10/world/asuncion-journal-after-the-late-unpleasantness-palace-pleasantries.html | Asuncion Journal After the Late Unpleasantness Palace Pleasantries | By Alan Riding Special To the New York Times | TX 2-493755 | 1989-02-16 |
| 1989-02-10 | https://www.nytimes.com/1989/02/10/world/bonn-bans-neo-nazis-raids-their-houses.html | Bonn Bans NeoNazis Raids Their Houses | By Serge Schmemann Special To the New York Times | TX 2-493755 | 1989-02-16 |
| 1989-02-10 | https://www.nytimes.com/1989/02/10/world/bush-visit-today-gratifies-ottawa.html | BUSH VISIT TODAY GRATIFIES OTTAWA | By Michael T Kaufman Special To the New York Times | TX 2-493755 | 1989-02-16 |
| 1989-02-10 | https://www.nytimes.com/1989/02/10/world/cia-sees-a-developing-world-with-developed-arms.html | CIA Sees a Developing World With Developed Arms | By Michael R Gordon Special To the New York Times | TX 2-493755 | 1989-02-16 |
| 1989-02-10 | https://www.nytimes.com/1989/02/10/world/harried-madrid-chief-is-said-to-consider-quitting.html | Harried Madrid Chief Is Said to Consider Quitting | By James M Markham Special To the New York Times | TX 2-493755 | 1989-02-16 |
| 1989-02-10 | https://www.nytimes.com/1989/02/10/world/hunger-strikes-grow-in-south-africa-prisons.html | Hunger Strikes Grow in South Africa Prisons | By John D Battersby Special To the New York Times | TX 2-493755 | 1989-02-16 |
| 1989-02-10 | https://www.nytimes.com/1989/02/10/world/jamaican-vote-sweeps-manley-to-power.html | Jamaican Vote Sweeps Manley to Power | By Joseph B Treaster Special To the New York Times | TX 2-493755 | 1989-02-16 |
| 1989-02-10 | https://www.nytimes.com/1989/02/10/world/kabul-preparing-an-offensive-orders-residents-out-of-5-villages.html | Kabul Preparing an Offensive Orders Residents Out of 5 Villages | AP | TX 2-493755 | 1989-02-16 |
| 1989-02-10 | https://www.nytimes.com/1989/02/10/world/miners-in-poland-go-back-to-work.html | MINERS IN POLAND GO BACK TO WORK | By John Tagliabue Special To the New York Times | TX 2-493755 | 1989-02-16 |
| 1989-02-10 | https://www.nytimes.com/1989/02/10/world/raid-on-argentine-base-raises-fearful-specter.html | Raid on Argentine Base Raises Fearful Specter | By Shirley Christian Special To the New York Times | TX 2-493755 | 1989-02-16 |
| 1989-02-10 | https://www.nytimes.com/1989/02/10/world/salvador-rebels-make-new-offer.html | SALVADOR REBELS MAKE NEW OFFER | By Lindsey Gruson Special To the New York Times | TX 2-493755 | 1989-02-16 |

| | | | | |
|---|---|---|---|---|
| 1989-02-10 | https://www.nytimes.com/1989/02/10/world/soviets-are-glum-about-kabul-s-future.html | Soviets Are Glum About Kabuls Future | By John F Burns Special To the New York Times | TX 2-493755 | 1989-02-16 |
| 1989-02-10 | https://www.nytimes.com/1989/02/10/world/us-planning-to-issue-extra-immigrant-visas.html | US Planning to Issue Extra Immigrant Visas | AP | TX 2-493755 | 1989-02-16 |
| 1989-02-11 | https://www.nytimes.com/1989/02/11/archives/consumers-world-coping-with-plans-for-summer-camp.html | CONSUMERS WORLD CopingWith Plans for Summer Camp | By Patricia Keegan | TX 2-499660 | 1989-02-17 |
| 1989-02-11 | https://www.nytimes.com/1989/02/11/arts/court-backs-fcc-s-repeal-of-the-fairness-doctrine.html | Court Backs FCCs Repeal Of the Fairness Doctrine | By David Johnston Special To the New York Times | TX 2-499660 | 1989-02-17 |
| 1989-02-11 | https://www.nytimes.com/1989/02/11/arts/new-york-date-for-soviet-troupe.html | New York Date for Soviet Troupe | By Anna Kisselgoff | TX 2-499660 | 1989-02-17 |
| 1989-02-11 | https://www.nytimes.com/1989/02/11/arts/review-dance-magic-afoot-again-in-oberon-s-land.html | ReviewDance Magic Afoot Again in Oberons Land | By Anna Kisselgoff | TX 2-499660 | 1989-02-17 |
| 1989-02-11 | https://www.nytimes.com/1989/02/11/arts/review-music-listening-for-a-mahler-connection.html | ReviewMusic Listening For a Mahler Connection | By Donal Henahan | TX 2-499660 | 1989-02-17 |
| 1989-02-11 | https://www.nytimes.com/1989/02/11/arts/review-music-rosemary-clooney-s-apple-pie.html | ReviewMusic Rosemary Clooneys Apple Pie | By Stephen Holden | TX 2-499660 | 1989-02-17 |
| 1989-02-11 | https://www.nytimes.com/1989/02/11/arts/review-television-a-bored-factory-worker-sheds-her-boring-boyfriend.html | ReviewTelevision A Bored Factory Worker Sheds Her Boring Boyfriend | By Walter Goodman | TX 2-499660 | 1989-02-17 |
| 1989-02-11 | https://www.nytimes.com/1989/02/11/books/books-of-the-times-sins-of-the-fathers-and-mothers.html | BOOKS OF THE TIMES Sins of the Fathers and Mothers | By Caryn James | TX 2-499660 | 1989-02-17 |
| 1989-02-11 | https://www.nytimes.com/1989/02/11/business/30-to-leave-paine-webber-and-form-their-own-firm.html | 30 to Leave Paine Webber And Form Their Own Firm | By Alison Leigh Cowan | TX 2-499660 | 1989-02-17 |
| 1989-02-11 | https://www.nytimes.com/1989/02/11/business/7-up-gold-the-failure-of-a-can-t-lose-plan.html | 7UP GOLD THE FAILURE OF A CANTLOSE PLAN | By Douglas C McGill | TX 2-499660 | 1989-02-17 |
| 1989-02-11 | https://www.nytimes.com/1989/02/11/business/alternative-minimum-tax-a-credit-is-now-helpful.html | Alternative Minimum Tax A Credit Is Now Helpful | By Jan M Rosen | TX 2-499660 | 1989-02-17 |
| 1989-02-11 | https://www.nytimes.com/1989/02/11/business/banks-seen-as-gaining-in-rescue.html | Banks Seen As Gaining In Rescue | By Michael Quint | TX 2-499660 | 1989-02-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-02-11 | https://www.nytimes.com/1989/02/11/business/company-news-bank-branches-at-k-mart-to-end.html | COMPANY NEWS Bank Branches At K Mart to End | Special to the New York Times | TX 2-499660 | 1989-02-17 |
| 1989-02-11 | https://www.nytimes.com/1989/02/11/business/company-news-cable-concerns-revive-billion-dollar-merger.html | COMPANY NEWS Cable Concerns Revive BillionDollar Merger | By Geraldine Fabrikant | TX 2-499660 | 1989-02-17 |
| 1989-02-11 | https://www.nytimes.com/1989/02/11/business/company-news-halt-at-ford-plant.html | COMPANY NEWS Halt at Ford Plant | Special to the New York Times | TX 2-499660 | 1989-02-17 |
| 1989-02-11 | https://www.nytimes.com/1989/02/11/business/company-news-v-band-chairman-weighs-takeover.html | COMPANY NEWS V Band Chairman Weighs Takeover | Special to the New York Times | TX 2-499660 | 1989-02-17 |
| 1989-02-11 | https://www.nytimes.com/1989/02/11/business/conference-on-penny-stocks.html | Conference on Penny Stocks | Special to the New York Times | TX 2-499660 | 1989-02-17 |
| 1989-02-11 | https://www.nytimes.com/1989/02/11/business/currency-markets-surprising-inflation-report-pushes-dollar-up-sharply.html | CURRENCY MARKETS Surprising Inflation Report Pushes Dollar Up Sharply | By Jonathan Fuerbringer | TX 2-499660 | 1989-02-17 |
| 1989-02-11 | https://www.nytimes.com/1989/02/11/business/faa-fined-boeing-in-87.html | FAA Fined Boeing in 87 | Special to the New York Times | TX 2-499660 | 1989-02-17 |
| 1989-02-11 | https://www.nytimes.com/1989/02/11/business/interest-rates-soar-in-credit-markets.html | Interest Rates Soar in Credit Markets | By H J Maidenberg | TX 2-499660 | 1989-02-17 |
| 1989-02-11 | https://www.nytimes.com/1989/02/11/business/milkens-challenge-drexel-accord.html | Milkens Challenge Drexel Accord | By Stephen Labaton | TX 2-499660 | 1989-02-17 |
| 1989-02-11 | https://www.nytimes.com/1989/02/11/business/orange-crop-forecast.html | Orange Crop Forecast | AP | TX 2-499660 | 1989-02-17 |
| 1989-02-11 | https://www.nytimes.com/1989/02/11/business/patents-a-device-for-television-to-help-sight-impaired.html | Patents A Device for Television To Help SightImpaired | By Edmund L Andrews | TX 2-499660 | 1989-02-17 |
| 1989-02-11 | https://www.nytimes.com/1989/02/11/business/patents-developing-brain-like-computers.html | Patents Developing BrainLike Computers | By Edmund L Andrews | TX 2-499660 | 1989-02-17 |
| 1989-02-11 | https://www.nytimes.com/1989/02/11/business/patents-developing-machinery-the-size-of-a-molecule.html | Patents Developing Machinery the Size of a Molecule | By Edmund L Andrews | TX 2-499660 | 1989-02-17 |
| 1989-02-11 | https://www.nytimes.com/1989/02/11/business/patents-new-method-created-for-machine-vision.html | Patents New Method Created For Machine Vision | By Edmund L Andrews | TX 2-499660 | 1989-02-17 |
| 1989-02-11 | https://www.nytimes.com/1989/02/11/business/prime-rate-up-1-2-point-to-11.html | Prime Rate Up 12 Point To 11 | By Alison Leigh Cowan | TX 2-499660 | 1989-02-17 |

| | | | | |
|---|---|---|---|---|
| 1989-02-11 | https://www.nytimes.com/1989/02/11/business/producer-prices-post-biggest-rise-since-october-85.html | PRODUCER PRICES POST BIGGEST RISE SINCE OCTOBER 85 | By Robert D Hershey Jr Special To the New York Times | TX 2-499660 | 1989-02-17 |
| 1989-02-11 | https://www.nytimes.com/1989/02/11/business/savings-and-loan-withdrawals-in-december-a-record-8.1-billion.html | Savings and Loan Withdrawals In December a Record 81 Billion | By Nathaniel C Nash Special To the New York Times | TX 2-499660 | 1989-02-17 |
| 1989-02-11 | https://www.nytimes.com/1989/02/11/business/stocks-plummet-as-dow-loses-3697-points.html | Stocks Plummet as Dow Loses 3697 Points | By Lawrence J Demaria | TX 2-499660 | 1989-02-17 |
| 1989-02-11 | https://www.nytimes.com/1989/02/11/business/unilever-sets-1.55-billion-faberge-deal.html | Unilever Sets 155 Billion Faberge Deal | By Robert J Cole | TX 2-499660 | 1989-02-17 |
| 1989-02-11 | https://www.nytimes.com/1989/02/11/business/us-takes-over-6-savings-concerns.html | US Takes Over 6 Savings Concerns | By Nathaniel C Nash Special To the New York Times | TX 2-499660 | 1989-02-17 |
| 1989-02-11 | https://www.nytimes.com/1989/02/11/business/your-money-municipal-bonds-retain-an-edge.html | Your MoneyMunicipal Bonds Retain an Edge | By Lawrence J Demaria | TX 2-499660 | 1989-02-17 |
| 1989-02-11 | https://www.nytimes.com/1989/02/11/movies/can-a-film-do-justice-to-literature.html | Can a Film do Justice to Literature | By Craig R Whitney Special To the New York Times | TX 2-499660 | 1989-02-17 |
| 1989-02-11 | https://www.nytimes.com/1989/02/11/movies/review-film-another-look-at-insecthood-as-a-possible-way-of-life.html | ReviewFilm Another Look at Insecthood As a Possible Way of Life | By Janet Maslin | TX 2-499660 | 1989-02-17 |
| 1989-02-11 | https://www.nytimes.com/1989/02/11/news/at-afghan-guerrilla-talks-confusion-reigns-supreme.html | At Afghan Guerrilla Talks Confusion Reigns Supreme | By Barbara Crossette Special To the New York Times | TX 2-499660 | 1989-02-17 |
| 1989-02-11 | https://www.nytimes.com/1989/02/11/nyregion/a-jersey-museum-director-is-arrested-on-arson-charges.html | A Jersey Museum Director Is Arrested on Arson Charges | AP | TX 2-499660 | 1989-02-17 |
| 1989-02-11 | https://www.nytimes.com/1989/02/11/nyregion/about-new-york-paradise-found-a-slice-of-tahiti-in-the-icy-north.html | About New York Paradise Found A Slice of Tahiti In the Icy North | By Douglas Martin | TX 2-499660 | 1989-02-17 |
| 1989-02-11 | https://www.nytimes.com/1989/02/11/nyregion/appeal-on-abortion-refused-woman-in-coma-is-readied.html | Appeal on Abortion Refused Woman in Coma Is Readied | By Eric Schmitt | TX 2-499660 | 1989-02-17 |
| 1989-02-11 | https://www.nytimes.com/1989/02/11/nyregion/bridge-618689.html | BRIDGE | By Alan Truscott | TX 2-499660 | 1989-02-17 |
| 1989-02-11 | https://www.nytimes.com/1989/02/11/nyregion/efforts-seen-to-subvert-school-law.html | Efforts Seen To Subvert School Law | By Neil A Lewis | TX 2-499660 | 1989-02-17 |
| 1989-02-11 | https://www.nytimes.com/1989/02/11/nyregion/epa-preparing-for-radium-removal-in-queens.html | EPA Preparing for Radium Removal in Queens | By David E Pitt | TX 2-499660 | 1989-02-17 |

| | | | | |
|---|---|---|---|---|
| 1989-02-11 | https://www.nytimes.com/1989/02/11/nyregion/goodman-quest-splits-new-york-gop.html | Goodman Quest Splits New York GOP | By Clifford D May Special To the New York Times | TX 2-499660 | 1989-02-17 |
| 1989-02-11 | https://www.nytimes.com/1989/02/11/nyregion/jury-rejects-harassment-suit.html | Jury Rejects Harassment Suit | AP | TX 2-499660 | 1989-02-17 |
| 1989-02-11 | https://www.nytimes.com/1989/02/11/nyregion/kean-named-new-president-of-drew-u.html | Kean Named New President Of Drew U | By Robert Hanley Special To the New York Times | TX 2-499660 | 1989-02-17 |
| 1989-02-11 | https://www.nytimes.com/1989/02/11/nyregion/leaders-of-brooklyn-groups-guilty-of-harassing-builders.html | Leaders of Brooklyn Groups Guilty of Harassing Builders | By Thomas Morgan | TX 2-499660 | 1989-02-17 |
| 1989-02-11 | https://www.nytimes.com/1989/02/11/nyregion/many-in-the-arts-donate-to-the-neediest-cases.html | Many in the Arts Donate to the Neediest Cases | By Marvine Howe | TX 2-499660 | 1989-02-17 |
| 1989-02-11 | https://www.nytimes.com/1989/02/11/nyregion/ruiz-dropped-from-payroll-of-new-york.html | Ruiz Dropped From Payroll Of New York | By Philip S Gutis Special To the New York Times | TX 2-499660 | 1989-02-17 |
| 1989-02-11 | https://www.nytimes.com/1989/02/11/nyregion/two-brothers-lives-begun-in-turmoil-end-hours-apart.html | Two Brothers Lives Begun in Turmoil End Hours Apart | By George James Special To the New York Times | TX 2-499660 | 1989-02-17 |
| 1989-02-11 | https://www.nytimes.com/1989/02/11/nyregion/victims-errors-blamed-in-fire-deaths.html | Victims Errors Blamed in Fire Deaths | By Robert D McFadden | TX 2-499660 | 1989-02-17 |
| 1989-02-11 | https://www.nytimes.com/1989/02/11/nyregion/yonkers-moves-past-housing-battle.html | Yonkers Moves Past Housing Battle | By James Feron Special To the New York Times | TX 2-499660 | 1989-02-17 |
| 1989-02-11 | https://www.nytimes.com/1989/02/11/obituaries/cliff-buck-olympic-official-88.html | Cliff Buck Olympic Official 88 | AP | TX 2-499660 | 1989-02-17 |
| 1989-02-11 | https://www.nytimes.com/1989/02/11/obituaries/emily-kimbrough-90-magazine-editor-and-popular-author.html | Emily Kimbrough 90 Magazine Editor And Popular Author | By Constance L Hays | TX 2-499660 | 1989-02-17 |
| 1989-02-11 | https://www.nytimes.com/1989/02/11/obituaries/irving-brown-77-us-specialist-on-international-labor-movement.html | Irving Brown 77 US Specialist On International Labor Movement | By Glenn Fowler | TX 2-499660 | 1989-02-17 |
| 1989-02-11 | https://www.nytimes.com/1989/02/11/obituaries/simon-virsaladze-80-designer.html | Simon Virsaladze 80 Designer | By Jennifer Dunning | TX 2-499660 | 1989-02-17 |
| 1989-02-11 | https://www.nytimes.com/1989/02/11/obituaries/wayne-l-hays-of-ohio-dies-at-77-scandal-ended-career-in-congress.html | Wayne L Hays of Ohio Dies at 77 Scandal Ended Career in Congress | AP | TX 2-499660 | 1989-02-17 |
| 1989-02-11 | https://www.nytimes.com/1989/02/11/opinion/dying-cultural-outposts.html | Dying Cultural Outposts | By Nathan Glazer | TX 2-499660 | 1989-02-17 |
| 1989-02-11 | https://www.nytimes.com/1989/02/11/opinion/in-latin-america-winter-for-democracy-in-prague-still-no-thaw.html | In Latin America Winter for Democracy    In Prague Still No Thaw | By John B Oakes | TX 2-499660 | 1989-02-17 |

| | | | | |
|---|---|---|---|---|
| 1989-02-11 | https://www.nytimes.com/1989/02/11/opinion/in-latin-america-winter-for-democracy.html | In Latin America Winter for Democracy | By Aryeh Neier | TX 2-499660 | 1989-02-17 |
| 1989-02-11 | https://www.nytimes.com/1989/02/11/opinion/observer-bye-bye-american-pie.html | OBSERVER Bye Bye American Pie | By Russell Baker | TX 2-499660 | 1989-02-17 |
| 1989-02-11 | https://www.nytimes.com/1989/02/11/opinion/the-editorial-notebook-scandals-and-school-decentralization.html | THE EDITORIAL NOTEBOOK Scandals and School Decentralization | By Fred M Hechinger | TX 2-499660 | 1989-02-17 |
| 1989-02-11 | https://www.nytimes.com/1989/02/11/sports/arizona-s-top-scorer-now-emphasizes-defense.html | Arizonas Top Scorer Now Emphasizes Defense | Special to the New York Times | TX 2-499660 | 1989-02-17 |
| 1989-02-11 | https://www.nytimes.com/1989/02/11/sports/figure-skating-his-future-clouded-coach-presses-on.html | FIGURE SKATING His Future Clouded Coach Presses On | By Michael Janofsky Special To the New York Times | TX 2-499660 | 1989-02-17 |
| 1989-02-11 | https://www.nytimes.com/1989/02/11/sports/football-klecko-plans-to-retire.html | FOOTBALL Klecko Plans to Retire | By Gerald Eskenazi | TX 2-499660 | 1989-02-17 |
| 1989-02-11 | https://www.nytimes.com/1989/02/11/sports/football-st-anthony-tops-elizabeth-72-44.html | FOOTBALL St Anthony Tops Elizabeth 7244 | Special to the New York Times | TX 2-499660 | 1989-02-17 |
| 1989-02-11 | https://www.nytimes.com/1989/02/11/sports/hockey-islanders-lose-by-3-1.html | HOCKEY Islanders Lose by 31 | AP | TX 2-499660 | 1989-02-17 |
| 1989-02-11 | https://www.nytimes.com/1989/02/11/sports/overtaking-a-clipper-ship-after-135-years.html | Overtaking a Clipper Ship After 135 Years | By Lawrence M Fisher Special To the New York Times | TX 2-499660 | 1989-02-17 |
| 1989-02-11 | https://www.nytimes.com/1989/02/11/sports/sports-of-the-times-the-wages-of-congress-and-athletes.html | SPORTS OF THE TIMES The Wages Of Congress And Athletes | By Peter Alfano | TX 2-499660 | 1989-02-17 |
| 1989-02-11 | https://www.nytimes.com/1989/02/11/sports/track-o-sullivan-and-ivan-cruise-aouita-struggles.html | TRACK OSullivan and Ivan Cruise Aouita Struggles | By Frank Litsky Special To the New York Times | TX 2-499660 | 1989-02-17 |
| 1989-02-11 | https://www.nytimes.com/1989/02/11/sports/wilkens-and-k-c-jones-elected-to-basketball-hall-of-fame.html | Wilkens and K C Jones Elected to Basketball Hall of Fame | By Sam Goldaper Special To the New York Times | TX 2-499660 | 1989-02-17 |
| 1989-02-11 | https://www.nytimes.com/1989/02/11/style/consumer-s-world-an-emergency-cradle-for-flat-tires.html | CONSUMERS WORLD An Emergency Cradle for Flat Tires | By Marshall J Schuon | TX 2-499660 | 1989-02-17 |
| 1989-02-11 | https://www.nytimes.com/1989/02/11/style/consumer-s-world-incentives-are-heating-up-the-credit-card-race.html | CONSUMERS WORLD Incentives Are Heating Up the Credit Card Race | By Leonard Sloane | TX 2-499660 | 1989-02-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-02-11 | https://www.nytimes.com/1989/02/11/style/consumer-s-world-young-consumers-perils-and-power.html | CONSUMERS WORLD Young Consumers Perils and Power | By Michael Decourcy Hinds | TX 2-499660 | 1989-02-17 |
| 1989-02-11 | https://www.nytimes.com/1989/02/11/us/ban-on-assault-rifles-urged.html | Ban on Assault Rifles Urged | AP | TX 2-499660 | 1989-02-17 |
| 1989-02-11 | https://www.nytimes.com/1989/02/11/us/court-backs-24-hour-watch-on-spy-s-ailing-wife-in-prison.html | Court Backs 24Hour Watch On Spys Ailing Wife in Prison | AP | TX 2-499660 | 1989-02-17 |
| 1989-02-11 | https://www.nytimes.com/1989/02/11/us/democrats-assail-the-bush-budget-terming-it-vague.html | DEMOCRATS ASSAIL THE BUSH BUDGET TERMING IT VAGUE | By Robert Pear Special To the New York Times | TX 2-499660 | 1989-02-17 |
| 1989-02-11 | https://www.nytimes.com/1989/02/11/us/disabled-pupils-locked-in-boxes-illinois-officials-are-investigating.html | Disabled Pupils Locked in Boxes Illinois Officials Are Investigating | AP | TX 2-499660 | 1989-02-17 |
| 1989-02-11 | https://www.nytimes.com/1989/02/11/us/doctor-forced-out-for-plagiarism-is-reappointed-to-hospital-s-staff.html | Doctor Forced Out for Plagiarism Is Reappointed to Hospitals Staff | By Daniel Goleman | TX 2-499660 | 1989-02-17 |
| 1989-02-11 | https://www.nytimes.com/1989/02/11/us/ethics-aide-advised-to-amend-report.html | Ethics Aide Advised to Amend Report | By Jeff Gerth Special To the New York Times | TX 2-499660 | 1989-02-17 |
| 1989-02-11 | https://www.nytimes.com/1989/02/11/us/first-black-chosen-by-democrats-to-head-the-national-committee.html | First Black Chosen by Democrats To Head the National Committee | By E J Dionne Jr Special To the New York Times | TX 2-499660 | 1989-02-17 |
| 1989-02-11 | https://www.nytimes.com/1989/02/11/us/man-convicted-in-14-killings-jury-votes-for-death-penalty.html | Man Convicted in 14 Killings Jury Votes for Death Penalty | AP | TX 2-499660 | 1989-02-17 |
| 1989-02-11 | https://www.nytimes.com/1989/02/11/us/man-in-the-news-ronald-h-brown-elite-son-of-harlem.html | MAN IN THE NEWS Ronald H Brown Elite Son Of Harlem | By Richard L Berke Special To the New York Times | TX 2-499660 | 1989-02-17 |
| 1989-02-11 | https://www.nytimes.com/1989/02/11/us/new-orleans-rejects-parisian-transplant.html | New Orleans Rejects Parisian Transplant | AP | TX 2-499660 | 1989-02-17 |
| 1989-02-11 | https://www.nytimes.com/1989/02/11/us/new-rule-on-security-clearances-attracts-opposition.html | New Rule on Security Clearances Attracts Opposition | By Richard Halloran Special To the New York Times | TX 2-499660 | 1989-02-17 |
| 1989-02-11 | https://www.nytimes.com/1989/02/11/us/new-us-move-to-halt-north-trial-fails.html | New US Move to Halt North Trial Fails | By Michael Wines Special To the New York Times | TX 2-499660 | 1989-02-17 |
| 1989-02-11 | https://www.nytimes.com/1989/02/11/us/racial-strife-still-haunts-church-started-by-slaves.html | Racial Strife Still Haunts Church Started by Slaves | By Isabel Wilkerson Special To the New York Times | TX 2-499660 | 1989-02-17 |
| 1989-02-11 | https://www.nytimes.com/1989/02/11/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 2-499660 | 1989-02-17 |

| | | | | |
|---|---|---|---|---|
| 1989-02-11 | https://www.nytimes.com/1989/02/11/us/tacoma-backs-needle-swap.html | Tacoma Backs Needle Swap | AP | TX 2-499660 | 1989-02-17 |
| 1989-02-11 | https://www.nytimes.com/1989/02/11/us/texans-raid-us-immigration-office.html | Texans Raid US Immigration Office | By Roberto Suro Special To the New York Times | TX 2-499660 | 1989-02-17 |
| 1989-02-11 | https://www.nytimes.com/1989/02/11/us/the-smoke-surrounding-john-tower.html | The Smoke Surrounding John Tower | By Philip Shenon Special To the New York Times | TX 2-499660 | 1989-02-17 |
| 1989-02-11 | https://www.nytimes.com/1989/02/11/us/tower-s-doctor-says-he-saw-no-signs-of-alcohol-damage.html | Towers Doctor Says He Saw No Signs of Alcohol Damage | By Andrew Rosenthal Special To the New York Times | TX 2-499660 | 1989-02-17 |
| 1989-02-11 | https://www.nytimes.com/1989/02/11/world/a-traffic-jam-in-east-beirut-leads-to-battle-killing-one.html | A Traffic Jam in East Beirut Leads to Battle Killing One | Special to the New York Times | TX 2-499660 | 1989-02-17 |
| 1989-02-11 | https://www.nytimes.com/1989/02/11/world/against-the-odds-panama-s-economy-stays-afloat.html | Against the Odds Panamas Economy Stays Afloat | By Lindsey Gruson Special To the New York Times | TX 2-499660 | 1989-02-17 |
| 1989-02-11 | https://www.nytimes.com/1989/02/11/world/bonn-is-deferring-decision-on-missile.html | BONN IS DEFERRING DECISION ON MISSILE | By Serge Schmemann Special To the New York Times | TX 2-499660 | 1989-02-17 |
| 1989-02-11 | https://www.nytimes.com/1989/02/11/world/bush-in-ottawa-now-vows-to-pursue-acid-rain-pact.html | Bush in Ottawa Now Vows To Pursue Acid Rain Pact | By Maureen Dowd Special To the New York Times | TX 2-499660 | 1989-02-17 |
| 1989-02-11 | https://www.nytimes.com/1989/02/11/world/bush-is-said-to-favor-continuing-arms-supplies-to-afghan-rebels.html | Bush Is Said to Favor Continuing Arms Supplies to Afghan Rebels | By Elaine Sciolino Special To the New York Times | TX 2-499660 | 1989-02-17 |
| 1989-02-11 | https://www.nytimes.com/1989/02/11/world/excerpts-from-vatican-s-declaration-on-racism.html | Excerpts From Vaticans Declaration on Racism | AP | TX 2-499660 | 1989-02-17 |
| 1989-02-11 | https://www.nytimes.com/1989/02/11/world/hungary-prints-a-liberal-soviet-view-of-1956.html | Hungary Prints a Liberal Soviet View of 1956 | By Henry Kamm Special to the New York Times | TX 2-499660 | 1989-02-17 |
| 1989-02-11 | https://www.nytimes.com/1989/02/11/world/manley-returns-to-his-world-stage.html | Manley Returns to His World Stage | By Joseph B Treaster Special To the New York Times | TX 2-499660 | 1989-02-17 |
| 1989-02-11 | https://www.nytimes.com/1989/02/11/world/salvador-political-parties-agree-to-talk-to-rebels.html | Salvador Political Parties Agree to Talk to Rebels | By Lindsey Gruson Special To the New York Times | TX 2-499660 | 1989-02-17 |
| 1989-02-11 | https://www.nytimes.com/1989/02/11/world/soviets-say-89000-troops-are-home.html | Soviets Say 89000 Troops Are Home | By John F Burns Special To the New York Times | TX 2-499660 | 1989-02-17 |
| 1989-02-11 | https://www.nytimes.com/1989/02/11/world/teheran-and-baghdad-agree-to-march-talks.html | Teheran and Baghdad Agree to March Talks | Special to the New York Times | TX 2-499660 | 1989-02-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-02-11 | https://www.nytimes.com/1989/02/11/world/tsavo-journal-two-legged-rogues-are-on-the-run.html | TSAVO JOURNAL TwoLegged Rogues Are on the Run | By Jane Perlez Special To the New York Times | TX 2-499660 | 1989-02-17 |
| 1989-02-11 | https://www.nytimes.com/1989/02/11/world/us-captain-on-trial-in-boat-people-case.html | US Captain on Trial in Boat People Case | Special to the New York Times | TX 2-499660 | 1989-02-17 |
| 1989-02-11 | https://www.nytimes.com/1989/02/11/world/us-won-t-press-israel-on-peace-quayle-says.html | US Wont Press Israel On Peace Quayle Says | Special to the New York Times | TX 2-499660 | 1989-02-17 |
| 1989-02-11 | https://www.nytimes.com/1989/02/11/world/vatican-document-condemns-all-forms-of-racism-as-sinful.html | Vatican Document Condemns All Forms of Racism as Sinful | By Peter Steinfels | TX 2-499660 | 1989-02-17 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/archives/gardening-its-time-to-think-about-spring.html | GARDENINGIts Time To Think About Spring | By Eliot Tozer | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/arts/antiques-from-indonesia-images-and-tales-woven-in-cloth.html | ANTIQUES From Indonesia Images and Tales Woven in Cloth | By Ann Barry | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/arts/architecture-view-two-architects-who-tap-into-our-deepest-moods.html | ARCHITECTURE VIEW Two Architects Who Tap Into Our Deepest Moods | By Paul Goldberger | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/arts/art-view-impressionism-revisited-context-is-king.html | ART VIEW Impressionism Revisited Context Is King | By Michael Brenson | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/arts/art-view-italian-etchers-sing-a-siren-song-in-boston.html | ART VIEW Italian Etchers Sing a Siren Song In Boston | By Michael Kimmelman | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/arts/dance-arabesques-a-la-woody-allen.html | DANCE Arabesques A la Woody Allen | By Sasha Anawalt | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/arts/dance-heartfelt-dancing-is-her-signature.html | DANCE Heartfelt Dancing Is Her Signature | By John Gruen | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/arts/film-true-believer-makes-a-case-for-idealism.html | FILMTrue Believer Makes a Case For Idealism | By Sonia Taitz | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/arts/film-view-movies-lost-in-translation.html | FILM VIEW Movies Lost in Translation | By Vincent Canby | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/arts/home-entertainmentvideo-fast-forward-a-jump-on-the-oscars-for.html | HOME ENTERTAINMENTVIDEO FAST FORWARDA Jump on The Oscars for StayatHomes | By Susan Linfield | TX 2-503728 | 1989-02-27 |

| | | | | |
|---|---|---|---|---|
| 1989-02-12 | https://www.nytimes.com/1989/02/12/arts/music-philosophy-provides-the-key-to-a-pianist.html | MUSIC Philosophy Provides the Key to a Pianist | By Allan Kozinn | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/arts/music-view-barenboim-s-chicago-connection.html | MUSIC VIEW Barenboims Chicago Connection | By Donal Henahan | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/arts/pop-view-years-of-performance-make-an-impressive-bottom-line.html | POP VIEW Years of Performance Make An Impressive Bottom Line | By John Rockwell | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/arts/recordings-new-order-keeps-marching-to-its-own-mystery.html | RECORDINGS New Order Keeps Marching to Its Own Mystery | By Jon Pareles | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/arts/recordings-norwegian-surprises-from-opera-to-symphony.html | RECORDINGS Norwegian Surprises From Opera to Symphony | By Paul Turok | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/arts/review-dance-a-respect-for-earth-and-life.html | ReviewDance A Respect For Earth And Life | By Jack Anderson | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/arts/review-dance-richard-biles-s-many-modes.html | ReviewDance Richard Biless Many Modes | By Jack Anderson | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/arts/review-music-athleticism-and-poetry-spar-at-the-piano.html | ReviewMusic Athleticism and Poetry Spar at the Piano | By Allan Kozinn | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/arts/review-music-brazilian-sounds-at-birdland.html | ReviewMusic Brazilian Sounds at Birdland | By Peter Watrous | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/arts/review-music-new-voice-in-met-s-castle.html | ReviewMusic New Voice in Mets Castle | By Bernard Holland | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/arts/review-music-pushing-a-cello-to-its-limit.html | ReviewMusic Pushing a Cello to Its Limit | By Bernard Holland | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/arts/review-rock-avant-garde-guitarist-and-friends.html | ReviewRock AvantGarde Guitarist And Friends | By John Rockwell | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/arts/review-rock-gatton-visits-with-guitar.html | ReviewRock Gatton Visits With Guitar | By Peter Watrous | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/arts/reviews-dance-western-abstraction-inspired-by-the-east.html | ReviewsDance Western Abstraction Inspired by the East | By Jennifer Dunning | TX 2-503728 | 1989-02-27 |

| | | | | |
|---|---|---|---|---|
| 1989-02-12 | https://www.nytimes.com/1989/02/12/arts/reviews-music-one-night-in-the-year-of-russian-music.html | ReviewsMusic One Night in The Year of Russian Music | By Bernard Holland | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/arts/reviews-music-solti-with-the-chicago-and-more-shostakovich.html | ReviewsMusic Solti With the Chicago And More Shostakovich | By John Rockwell | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/arts/sound-ah-those-days-of-vinyl-and-roses.html | SOUND AH THOSE DAYS OF VINYL AND ROSES | By Hans Fantel | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/arts/television-a-stranger-in-a-strange-land.html | TELEVISION A Stranger in a Strange Land | By Sarah Caudwell | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/arts/this-loves-labors-is-a-labor-of-love.html | This Loves Labors Is a Labor of Love | By Robert Giroux | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/arts/tv-view-all-those-critters-look-cute-but.html | TV VIEWAll Those Critters Look Cute but | By Robert Northshield | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/books/and-now-a-word-from-our-creator.html | AND NOW A WORD FROM OUR CREATOR | By Dan Wakefield | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/books/children-s-books-179589.html | CHILDRENS BOOKS | By Eda Leshan | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/books/children-s-books-abe-honestly-and-otherwise.html | CHILDRENS BOOKS ABE HONESTLY AND OTHERWISE | By Henry Mayer | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/books/everyone-is-somebody-s-child.html | EVERYONE IS SOMEBODYS CHILD | By Beverly Lowry | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/books/from-marthas-vineyard-to-the-kill-floor.html | FROM MARTHAS VINEYARD TO THE KILL FLOOR | By Elizabeth Benedict | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/books/gee-this-is-magnificent.html | GEE THIS IS MAGNIFICENT | By Samuel C Florman | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/books/haunted-by-her-sinfulness.html | HAUNTED BY HER SINFULNESS | By Carolyn Gaiser | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/books/i-walk-in-dignity.html | I WALK IN DIGNITY | By John Patrick Diggins | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/books/in-short-fiction-465989.html | IN SHORT FICTION | By Katherine Burkett | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/books/in-short-fiction.html | IN SHORTFICTION | By Alan Gelb | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/books/in-short-fiction.html | IN SHORTFICTION | By Andy Brumer | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/books/in-short-fiction.html | IN SHORTFICTION | By Beverly Lyon Clark | TX 2-503728 | 1989-02-27 |

| | | | | |
|---|---|---|---|---|
| 1989-02-12 | https://www.nytimes.com/1989/02/12/books/in-short-fiction.html | IN SHORTFICTION | By John Roux | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/books/in-short-fiction.html | IN SHORTFICTION | By Mary McNamara | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/books/in-short-fiction.html | IN SHORTFICTION | By Pamela Erens | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/books/in-short-nonfiction-181789.html | IN SHORT NONFICTION | By James Marcus | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/books/in-short-nonfiction-469889.html | IN SHORT NONFICTION | By Martha Saxton | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/books/in-short-nonfiction-prisoners-of-war-in-their-land.html | IN SHORT NONFICTIONPRISONERS OF WAR IN THEIR LAND | By Lois E Nesbitt | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Don Wycliff | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/books/in-short-nonfiction.html | IN SHORTNONFICTION | By L Elisabeth Beattie | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Mary Eileen OConnell | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/books/new-noteworthy.html | NEW NOTEWORTHY | By George Johnson | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/books/our-money-is-on-the-waiter.html | OUR MONEY IS ON THE WAITER | By Sue Grafton | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/books/pain-healing-and-15-tons-of-laundry.html | PAIN HEALING AND 15 TONS OF LAUNDRY | By Fitzhugh Mullan | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/books/persian-miniatures.html | PERSIAN MINIATURES | By Abigail McCarthy | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/books/rambo-economics.html | RAMBO ECONOMICS | By Jeffery E Garten | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/books/spies-thrillers.html | SPIES  THRILLERS | By Newgate Callendar | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/books/swimming-with-the-biggest-fish-around.html | SWIMMING WITH THE BIGGEST FISH AROUND | By Robert MacNeil | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/books/the-brady-bunch-goes-to-moscow.html | THE BRADY BUNCH GOES TO MOSCOW | By Harlow Robinson | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/books/the-decadence-of-a-remembered-world.html | THE DECADENCE OF A REMEMBERED WORLD | By Wendy Gimbel | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/books/the-troulbe-with-those-people.html | THE TROULBE WITH THOSE PEOPLE | By David K Shipler | TX 2-503728 | 1989-02-27 |

| 1989-02-12 | https://www.nytimes.com/1989/02/12/books/transcendental-rhythm.html | TRANSCENDENTAL RHYTHM | By Harry Marten | TX 2-503728 | 1989-02-27 |
|---|---|---|---|---|---|
| 1989-02-12 | https://www.nytimes.com/1989/02/12/books/was-there-life-after-percy.html | WAS THERE LIFE AFTER PERCY | By Carolyn Heilbrun | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/books/when-life-is-moot.html | WHEN LIFE IS MOOT | by Bert Atkinson | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/books/when-moral-life-is-impossible.html | WHEN MORAL LIFE IS IMPOSSIBLE | By Edith Milton | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/business-forum-designing-for-profit-from-rowing-machines-to-tiny-lights.html | BUSINESS FORUM DESIGNING FOR PROFIT From Rowing Machines to Tiny Lights | By Peter Lawrence | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/business-forum-the-moral-dilemma-good-ethics-is-good-business-really.html | BUSINESS FORUM THE MORAL DILEMMA Good Ethics Is Good Business Really | By Amitai Etzioni | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/business-forum-the-moral-dilemma-yes-socrates-ethics-can-be-taught.html | BUSINESS FORUM THE MORAL DILEMMA Yes Socrates Ethics Can Be Taught | By Zygmunt Nagorski | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/business/cutting-big-government-round-2.html | Cutting Big Government Round 2 | By Barnaby J Feder | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/business/dun-bradstreet-s-bid-to-stay-ahead.html | Dun  Bradstreets Bid to Stay Ahead | By Claudia H Deutsch | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/business/first-interstate-s-turn-to-squirm.html | First Interstates Turn to Squirm | By Andrew Pollack | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/business/herbert-stein-s-modest-proposal-to-revise-budgeting.html | Herbert Steins Modest Proposal to Revise Budgeting | By Jeff Madrick | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/business/investing-baby-food-nourishes-gerber.html | INVESTINGBaby Food Nourishes Gerber | By Stan Luxenberg | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/business/investing-more-than-one-way-to-stay-liquid.html | INVESTINGMore Than One Way to Stay Liquid | By Stan Luxenberg | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/business/personal-finance-hunting-for-bargains-in-insurance.html | PERSONAL FINANCE Hunting for Bargains in Insurance | By Janice M Horowitz | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/business/prospects-bush-s-bailout-plan.html | PROSPECTS Bushs Bailout Plan | By Joel Kurtzman | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/business/seidman-wins-one-for-the-banks.html | Seidman Wins One For the Banks | By Sarah Bartlett | TX 2-503728 | 1989-02-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-02-12 | https://www.nytimes.com/1989/02/12/business/the-executive-computer-compaq-sharpens-its-video-option.html | THE EXECUTIVE COMPUTER Compaq Sharpens Its Video Option | By Peter H Lewis | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/business/week-in-business-borrowing-costs-have-risen-again.html | WEEK IN BUSINESS Borrowing Costs Have Risen Again | By Pamela D Sharif | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/business/what-s-new-corporate-art-customized-art-distinctive-but-rarely-moved-sold.html | WHATS NEW IN CORPORATE ART CUSTOMIZED ART IS DISTINCTIVE BUT IS RARELY MOVED OR SOLD | By Bruce Serlen | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/business/what-s-new-corporate-art-debating-virtues-art-can-alter-corporate-culture.html | WHATS NEW IN CORPORATE ART DEBATING THE VIRTUES OF ART CAN ALTER THE CORPORATE CULTURE | By Bruce Serlen | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/business/what-s-new-corporate-art-seeking-exposure-companies-take-their-shows-road.html | WHATS NEW IN CORPORATE ART SEEKING EXPOSURE COMPANIES TAKE THEIR SHOWS ON THE ROAD | By Bruce Serlen | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/business/what-s-new-in-corporate-art-projecting-an-image-you-are-what-you-buy.html | WHATS NEW IN CORPORATE ART Projecting an Image  You Are What You Buy | By Bruce Serlen | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/magazine/a-new-pill-a-fierce-battle.html | A NEW PILL A FIERCE BATTLE | By Steven Greenhouse | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/magazine/anjelica-rising-stardom-for-another-huston.html | ANJELICA RISING Stardom for Another Huston | By James Kaplan | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/magazine/body-and-mind-asking-and-telling.html | BODY AND MINDAsking  and Telling | BY Miriam Shuchman Md and Michael S Wilkes Md | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/magazine/deficit-figuring-doesn-t-add-up.html | Deficit Figuring Doesnt Add Up | By Charles R Morris | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/magazine/design-when-old-is-new.html | DESIGN WHEN OLD IS NEW | By Carol Vogel | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/magazine/food-golden-gates.html | FOOD Golden Gates | By Susan Herrmann Loomis | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/magazine/hers-flimsy-excuses.html | HERS Flimsy Excuses | By Kathleen Rockwell Lawrence | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/magazine/on-language-pass-the-indian-nuts.html | ON LANGUAGE Pass the Indian Nuts | BY William Safire | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/magazine/target-kabul.html | TARGET KABUL | By Donatella Lorch | TX 2-503728 | 1989-02-27 |

| | | | | |
|---|---|---|---|---|
| 1989-02-12 | https://www.nytimes.com/1989/02/12/magazine/works-in-progress-bike-to-the-future.html | WORKS IN PROGRESS Bike to the Future | By Bruce Weber | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/movies/film-intrepid-director-goes-in-search-of-adventure.html | FILM Intrepid Director Goes in Search Of Adventure | By Jane Perlez | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/movies/home-entertainment-video-critics-choices-on-screen-a-kiss-is-still-a-kiss.html | HOME ENTERTAINMENTVIDEO CRITICS CHOICES On Screen a Kiss Is Still a Kiss | By Janet Maslin | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/2-designs-satisfy-lofty-goals.html | 2 Designs Satisfy Lofty Goals | By Stephen Bass | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/4-types-of-agencies-providing-health-aides.html | 4 Types of Agencies Providing Health Aides | By Sandra Friedland | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/70-years-service-to-the-red-cross.html | 70 Years Service to the Red Cross | By Marcia Saft | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/a-bibliophile-finds-a-career-in-books.html | A Bibliophile Finds a Career in Books | By Carolyn Battista | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/a-black-eagle-recalls-his-war.html | A Black Eagle Recalls His War | By Barbara Delatiner | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/about-long-island-one-day-at-a-time.html | ABOUT LONG ISLAND One Day at a Time | By Fred McMorrow | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/abreast-of-telecommunication-s-change.html | Abreast of Telecommunications Change | By Penny Singer | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/after-lilco-a-future-for-rico-against-regulated-industries.html | After Lilco A Future for RICO Against Regulated Industries | By Dennis Hevesi | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/aids-impact-high-among-minorities.html | AIDS Impact High Among Minorities | By Linda Saslow | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/answering-the-mail-440389.html | Answering The Mail | By Bernard Gladstone | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/answering-the-mail-817389.html | Answering The Mail | By Bernard Gladstone | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/answering-the-mail-817490.html | Answering The Mail | By Bernard Gladstone | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/answering-the-mail-817589.html | Answering The Mail | By Bernard Gladstone | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/art-and-money-converge.html | Art and Money Converge | By Herbert Hadad | TX 2-503728 | 1989-02-27 |

| | | | | |
|---|---|---|---|---|
| 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/art-emotion-reason-and-classicism-on-display.html | ARTEmotion Reason and Classicism on Display | By Phyllis Braff | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/art-german-expressionists-and-1850s-photos.html | ARTGerman Expressionists and 1850s Photos | By William Zimmer | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/art-n-c-wyeth-patriarch.html | ARTN C Wyeth Patriarch | By Helen A Harrison | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/art-walking-tall-into-manhattan.html | ART Walking Tall Into Manhattan | By Vivien Raynor | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/at-purchase-fears-about-budget-cuts.html | At Purchase Fears About Budget Cuts | By Patricia Keegan | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/auto-insurance-is-daunting-issue-for-jersey-rivals.html | Auto Insurance Is Daunting Issue for Jersey Rivals | By Peter Kerr Special To the New York Times | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/basketball-coach-basks-in-400-wins.html | Basketball Coach Basks in 400 Wins | By Lynne Ames | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/cards-send-another-valuable-message.html | Cards Send Another Valuable Message | By J C Barden | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/clubs-at-princeton-curb-drinking.html | Clubs at Princeton Curb Drinking | By Craig Bloom | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/computer-program-for-deaf-children.html | Computer Program for Deaf Children | By Rhoda M Gilinsky | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/concern-over-race-seen-in-westchester-study.html | Concern Over Race Seen in Westchester Study | By Lisa W Foderaro | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/connecticut-opinion-condominiums-are-not-for-everyone.html | CONNECTICUT OPINION Condominiums Are Not for Everyone | By Bernard MacDonald | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/connecticut-opinion-of-dolls-barbie-is-still-queen.html | CONNECTICUT OPINION Of Dolls Barbie Is Still Queen | By Carla SteigerMeister | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/connecticut-opinion-right-to-life-is-freedom-to-choose.html | CONNECTICUT OPINION Right to Life is Freedom to Choose | By Sheryl Kayne | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/connecticut-opinion-romance-is-as-romance-does.html | CONNECTICUT OPINION Romance Is as Romance Does | By Mary B Bishop | TX 2-503728 | 1989-02-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/connecticut-q-a-dr-cynthia-h-adams-we-re-all-supposed-to-be-pencil-thin.html | CONNECTICUT Q  A DR CYNTHIA H ADAMS Were All Supposed to be PencilThin | By Robert A Hamilton | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/conspiracy-inquiry-results-in-8-convictions.html | Conspiracy Inquiry Results in 8 Convictions | By Peter Crescenti | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/crop-income-increases-for-new-york-farmers.html | Crop Income Increases For New York Farmers | By Harold Faber Special To the New York Times | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/cutting-old-bronxville-tree-opposed.html | Cutting Old Bronxville Tree Opposed | By Lynne Ames | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/design-of-waterfronts-undergoing-scrutiny.html | Design of Waterfronts Undergoing Scrutiny | By Stephen Barr | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/dining-out-family-style-american-in-darien.html | DINING OUT FamilyStyle American in Darien | By Patricia Brooks | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/dining-out-festive-chinese-in-scotch-plains.html | DINING OUTFestive Chinese in Scotch Plains | By Anne Semmes | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/dining-out-korean-cuisine-arrives-in-yonkers.html | DINING OUTKorean Cuisine Arrives in Yonkers | By M H Reed | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/dining-out-tropical-carnival-with-menu-to-match.html | DINING OUT Tropical Carnival With Menu to Match | By Joanne Starkey | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/doctors-perform-abortion-on-comatose-li-woman.html | Doctors Perform Abortion On Comatose LI Woman | By Eric Schmitt Special To the New York Times | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/drawing-with-a-global-point-of-view.html | Drawing with a Global Point of View | By Bess Liebenson | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/executives-fight-loneliness-at-top.html | Executives Fight Loneliness at Top | By Carol Steinberg | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/food-a-dinner-for-two-especially-for-valentine-s-day.html | FOOD A Dinner for Two Especially for Valentines Day | By Florence Fabricant | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/for-octogenarian-work-conquers-all.html | For Octogenarian Work Conquers All | By Jack Cavanaugh | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/gardening-time-for-seeding-is-drawing-near.html | GARDENINGTime for Seeding Is Drawing Near | By Carl Totemeier | TX 2-503728 | 1989-02-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/gardening-time-for-seeding-is-drawing-near.html | GARDENINGTime for Seeding Is Drawing Near | By Carl Totemeier | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/gardening-time-for-seeding-is-drawing-near.html | GARDENINGTime for Seeding Is Drawing Near | By Carl Totemeier | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/gardening-time-for-seeding-is-drawing-near.html | GARDENINGTime for Seeding Is Drawing Near | By Carl Totemeier | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/getting-people-to-watch-stars.html | Getting People to Watch Stars | By Rhoda M Gilinsky | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/help-for-compulsive-disorders.html | Help for Compulsive Disorders | By Marcia Saft | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/home-clinic-sharpening-chisels-and-planes.html | HOME CLINIC Sharpening Chisels and Planes | By John Warde | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/in-cable-dispute-sports-fans-lose.html | In Cable Dispute Sports Fans Lose | By Linda Saslow | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/in-sweat-suits-and-jogging-shoes-walkers-are-taking-to-malls.html | In Sweat Suits and Jogging Shoes Walkers Are Taking to Malls | By Olga Wickerhauser | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/jerseyana.html | JERSEYANA | By Marc Mappen | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/judge-dismisses-racketeering-case-over-lilco-rates.html | JUDGE DISMISSES RACKETEERING CASE OVER LILCO RATES | By Philip S Gutis | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/kendo-rising-from-a-samurai-tradition.html | Kendo Rising From a Samurai Tradition | By Roberta Hershenson | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/landmarks-unit-studies-scribner-store-s-interior.html | Landmarks Unit Studies Scribner Stores Interior | By David W Dunlap | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/lilco-trial-rico-law-troubles-experts.html | Lilco Trial RICO Law Troubles Experts | By John Rather | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/litchfields-voice-when-trouble-hits.html | Litchfields Voice When Trouble Hits | By B Blake Levitt | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/long-island-is-still-a-home-to-sea-turtles-scientists-say.html | Long Island Is Still a Home To Sea Turtles Scientists Say | AP | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/long-island-journal-441989.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-503728 | 1989-02-27 |

| | | | | |
|---|---|---|---|---|
| 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/long-island-opinion-bashing-the-media-is-no-solution.html | LONG ISLAND OPINION Bashing The Media Is No Solution | By Abby Kenigsberg | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/long-island-opinion-rescuing-a-turtle-reviving-nature-s-balance.html | LONG ISLAND OPINION Rescuing A Turtle Reviving Natures Balance | by Aline Euler | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/long-island-opinion-the-image-reflected-in-the-cookware-pan.html | LONG ISLAND OPINION The Image Reflected in the Cookware Pan | By Debra Morgenstern Katz | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/long-island-opinion-valentine-protocol-children-know-best.html | LONG ISLAND OPINION Valentine Protocol Children Know Best | By Denise Mourges | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/long-island-sound-the-rules-of-romance-1950s-style.html | LONG ISLAND SOUNDThe Rules of Romance 1950s Style | By Barbara Klaus | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/many-donate-to-neediest-as-memorial.html | Many Donate To Neediest As Memorial | By Marvine Howe | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/musi-orchestra-to-play-4-concerts-in-march.html | MUSI Orchestra to Play 4 Concerts in March | By Robert Sherman | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/music-englewood-premiere-for-telemacco.html | MUSICEnglewood Premiere for Telemacco | BY Rena Fruchter | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/music-romeo-and-juliet-in-opera-and-ballet.html | MUSIC Romeo and Juliet in Opera and Ballet | By Robert Sherman | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/new-jersey-opinion-a-senior-becomes-a-freshman-and-there-s-a-world-of-difference.html | NEW JERSEY OPINION A Senior Becomes a Freshman And Theres a World of Difference | By Ellen R Robinson | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/new-jersey-opinion-affordable-housing-necessity-both-for-people-for-business.html | NEW JERSEY OPINION Affordable Housing A Necessity Both for People And for Business | By David C Schwartz | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/new-jersey-q-a-jeff-torborg-taking-over-the-white-sox-helm.html | New Jersey Q  A Jeff TorborgTaking Over the White Sox Helm | By Tom Capezzuto | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/new-major-in-college-is-weatherz.html | New Major in College is Weatherz | By Robert A Hamilton | TX 2-503728 | 1989-02-27 |

| | | | | |
|---|---|---|---|---|
| 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/new-york-shuts-2-gay-theaters-as-aids-threats.html | New York Shuts 2 Gay Theaters As AIDS Threats | By Thomas L Waite | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/officials-say-utility-will-still-probably-settle.html | Officials Say Utility Will Still Probably Settle | By Philip S Gutis | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/ortley-beach-journal-secession-drive-brings-criticism.html | Ortley Beach Journal Secession Drive Brings Criticism | By Jay Romano | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/philipsburg-manor-restores-the-song-of-a-water-wheel.html | Philipsburg Manor Restores the Song of a Water Wheel | By Suzanne Dechillo | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/planning-board-member-pursues-ideal.html | Planning Board Member Pursues Ideal | By Richard W Bruner | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/princeton-clubs-pressed-by-end-of-traditions.html | Princeton Clubs Pressed by End of Traditions | Special to the New York Times | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/romantic-evening-for-dining.html | Romantic Evening For Dining | By Anne Semmes | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/sharing-the-language-of-the-stage.html | Sharing the Language of the Stage | By Alvin Klein | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/spano-withdrawal-evokes-gratitude-from-democrats.html | Spano Withdrawal Evokes Gratitude from Democrats | By James Feron | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/st-john-s-university-appoints-new-president.html | St Johns University Appoints New President | By Wolfgang Saxon | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/suspected-ira-member-arrested-with-fake-bills.html | Suspected IRA Member Arrested With Fake Bills | By Sarah Lyall | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/testing-by-state-draws-ire-of-health-aides.html | Testing By State Draws Ire Of Health Aides | By Sandra Friedland | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/the-steroid-subculture.html | The Steroid Subculture | By Joan Reminick | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/the-view-from-quality-wholesale-florist-keeping-up-with.html | THE VIEW FROM QUALITY WHOLESALE FLORISTKeeping Up With Sophisticated Tastes | By Lynne Ames | TX 2-503728 | 1989-02-27 |

| | | | | |
|---|---|---|---|---|
| 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/theater-review-in-sly-fox-greed-is-timeless.html | THEATER REVIEW In Sly Fox Greed Is Timeless | By Leah D Frank | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/theater-star-steals-the-show-in-social-security.html | THEATER Star Steals the Show in Social Security | By Alvin Klein | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/towns-and-garbage-haulers-at-odds-over-fingerprinting.html | Towns and Garbage Haulers at Odds Over Fingerprinting | By Peter Crescenti | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/towns-are-adding-required-recycling.html | Towns Are Adding Required Recycling | By Robert A Hamilton | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/view-connecticut-afro-american-historical-society-shoestring-dedicated-keep.html | THE VIEW FROM THE CONNECTICUT AFROAMERICAN HISTORICAL SOCIETY On A Shoestring the Dedicated Keep Black History Alive | By Sharon L Bass | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/westchester-follow-up.html | WESTCHESTER FOLLOWUP | By Tessa Melvin | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/westchester-opinion-advertising-that-commemorates-past-presidents-no-honor.html | WESTCHESTER OPINION The Advertising That Commemorates Past Presidents Is No Honor | By Maura Lennon | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/westchester-opinion-persistent-romantic-pursues-a-fantasy.html | WESTCHESTER OPINION Persistent Romantic Pursues a Fantasy | By Arline Schwartz | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/westchester-opinion-when-the-train-takes-a-back-seat-to-a-car-zounds.html | WESTCHESTER OPINION When the Train Takes a Back Seat To a Car  Zounds | By Monique Citron | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/westchester-qa-dr-nina-s-evans-psychiatric-analysis-of-winters.html | WESTCHESTER QA DR NINA S EVANSPsychiatric Analysis of Winters Gloom | By Donna Greene | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/opinion/abroad-at-home-israel-against-itself.html | ABROAD AT HOME Israel Against Itself | By Anthony Lewis | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/opinion/foreign-affairs-breaking-a-deadlock-in-panama.html | FOREIGN AFFAIRS Breaking a Deadlock In Panama | By Flora Lewis | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/opinion/getting-away-with-murder.html | Getting Away With Murder | By John G McGarrahan | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/opinion/unchecked-thumbs-on-nuclear-buttons.html | Unchecked Thumbs On Nuclear Buttons | By Morton H Halperin and Jane Wales | TX 2-503728 | 1989-02-27 |

| | | | | |
|---|---|---|---|---|
| 1989-02-12 | https://www.nytimes.com/1989/02/12/realestate/commercial-property-smarter-office-buildings-computers-now-less-but-they-it.html | COMMERCIAL PROPERTY Smarter Office Buildings Computers Now Do Less But They Do It Better | By Mark McCain | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/realestate/focus-cumberland-me-maine-s-coastal-estates-are-now-hot-properties.html | FOCUS Cumberland Me Maines Coastal Estates Are Now Hot Properties | By Lyn Riddle | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/realestate/focus-cumberland-me-the-rich-gobble-up-coastal-hideaways.html | FOCUS Cumberland Me The Rich Gobble Up Coastal Hideaways | By Lyn Riddle | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/realestate/if-you-re-thinking-of-living-in-upper-west-side.html | IF YOURE THINKING OF LIVING IN Upper West Side | By Barbara Presley Noble | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/realestate/in-the-region-long-island-when-the-squeeze-is-on-raise-the-roof.html | IN THE REGION Long IslandWhen the Squeeze Is on Raise the Roof | By Diana Shaman | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/realestate/in-the-region-new-jersey-a-rocky-road-to-success-in-runnemede.html | IN THE REGION New JerseyA Rocky Road to Success in Runnemede | By Rachelle Garbarine | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/realestate/koch-looks-to-rivers-for-development.html | Koch Looks to Rivers for Development | By Thomas J Lueck | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/realestate/national-notebook-beverly-hills-calif-a-new-look-for-a-queen.html | NATIONAL NOTEBOOK Beverly Hills CalifA New Look For a Queen | By Davbid S Wilson | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/realestate/national-notebook-manteo-nc-barrier-island-plan-opposed.html | NATIONAL NOTEBOOK Manteo NCBarrier Island Plan Opposed | By Allan Holmes | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/realestate/northeast-notebook-boston-111-new-rentals-for-roxbury.html | NORTHEAST NOTEBOOK Boston111 New Rentals For Roxbury | By Susan Diesenhouse | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/realestate/northeast-notebook-essex-vt-for-starters-a-condo-hotel.html | NORTHEAST NOTEBOOK Essex VtFor Starters A Condo Hotel | By John Dillon | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/realestate/northeast-notebook-mount-lebanon-pa-a-35-million-indoor-mall.html | NORTHEAST NOTEBOOK Mount Lebanon PaA 35 Million Indoor Mall | By Richard E Stouffer | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/realestate/perspectives-environmental-review-the-battle-over-negative-declarations.html | PERSPECTIVES Environmental Review The Battle Over Negative Declarations | By Alan S Oser | TX 2-503728 | 1989-02-27 |

| | | | | |
|---|---|---|---|---|
| 1989-02-12 | https://www.nytimes.com/1989/02/12/realestate/postings-12-shop-complex-from-art-deco-to-arcade.html | POSTINGS 12Shop Complex From Art Deco to Arcade | By Richard D Lyons | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/realestate/postings-660000-sq-ft-in-the-village-union-quarters.html | POSTINGS 660000 Sq Ft in the Village Union Quarters | By Richard D Lyons | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/realestate/postings-new-crop-old-acres-farmland-project.html | POSTINGS New Crop Old Acres Farmland Project | By Richard D Lyons | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/realestate/postings-redcoats-no-greycoats-britons-on-fifth.html | POSTINGS Redcoats No Greycoats Britons on Fifth | By Richard D Lyons | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/realestate/q-and-a-445789.html | Q and A | By Shawn G Kennedy | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/realestate/region-connecticut-westchester-northern-litchfield-resisting-developers.html | IN THE REGION Connecticut and Westchester Northern Litchfield Resisting Developers | By Eleanor Charles | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/realestate/streetscapes-o-reilly-brothers-warehouse-marvel-fancy-brickwork-awaits-dawn-new.html | STREETSCAPES OReilly Brothers Warehouse A Marvel of Fancy Brickwork Awaits the Dawn of a New Day | By Christopher Gray | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/realestate/talking-tranquility-when-neighbors-are-noisy.html | TALKING Tranquility When Neighbors Are Noisy | By Andree Brooks | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/sports/a-different-breed-of-competition.html | A Different Breed of Competition | By Steven Crist | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/sports/about-cars-89-thunderbird-is-something-special.html | About Cars 89 Thunderbird Is Something Special | By Marshall Schuon | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/sports/baseball-notebook-highest-paid-player-it-s-your-pick.html | BASEBALL NOTEBOOK HighestPaid Player Its Your Pick | By Murray Chass | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/sports/chris-mullin-grown-up-and-an-all-star-at-last.html | Chris Mullin Grown Up And an AllStar At Last | By Sam Goldaper | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/sports/college-basketball-gophers-upset-michigan-by-88-80.html | COLLEGE BASKETBALL GOPHERS UPSET MICHIGAN BY 8880 | AP | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/sports/college-basketball-pitt-upsets-no-2-hoyas.html | COLLEGE BASKETBALL Pitt Upsets No 2 Hoyas | AP | TX 2-503728 | 1989-02-27 |

| 1989-02-12 | https://www.nytimes.com/1989/02/12/sports/college-basketball-seton-hall-tops-villanova-83-77.html | COLLEGE BASKETBALL Seton Hall Tops Villanova 8377 | AP | TX 2-503728 | 1989-02-27 |
|---|---|---|---|---|---|
| 1989-02-12 | https://www.nytimes.com/1989/02/12/sports/college-basketball-syracuse-outruns-redmen.html | COLLEGE BASKETBALL Syracuse Outruns Redmen | By Ian OConnor Special To the New York Times | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/sports/dog-show-2628-entries-for-westminster.html | DOG SHOW 2628 Entries for Westminster | By Walter R Fletcher | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/sports/figure-skating-trenary-captures-singles.html | FIGURE SKATING Trenary Captures Singles | By Michael Janofsky Special To the New York Times | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/sports/outdoors-birds-for-shooting-or-eating.html | Outdoors Birds for Shooting or Eating | By Nelson Bryant | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/sports/pro-basketball-the-all-stars-predict-entertainment-aplenty.html | PRO BASKETBALL The AllStars Predict Entertainment Aplenty | By Clifton Brown Special To the New York Times | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/sports/pro-hockey-devils-finally-come-alive-but-too-late.html | PRO HOCKEY Devils Finally Come Alive But Too Late | By Robin Finn Special To the New York Times | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/sports/pro-hockey-millen-and-blues-shut-out-islanders.html | PRO HOCKEY MILLEN AND BLUES SHUT OUT ISLANDERS | AP | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/sports/school-sports-top-teams-sign-area-stars.html | SCHOOL SPORTS Top Teams Sign Area Stars | By Al Harvin | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/sports/skiing-swiss-barrels-to-gold.html | SKIING Swiss Barrels To Gold | By Janet Nelson Special To the New York Times | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/sports/slow-going-for-yacht.html | Slow Going for Yacht | Special to the New York Times | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/sports/sports-of-the-times-going-to-bat-for-baseballs-own.html | Sports of The Times Going to BAT for Baseballs Own | By Dave Anderson | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/sports/sports-of-the-times-the-long-distance-lithuanian.html | SPORTS OF THE TIMES The LongDistance Lithuanian | By Ira Berkow | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/sports/team-loses-game-and-then-its-bus.html | Team Loses Game And Then Its Bus | AP | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/sports/views-of-sports-with-expansion-nba-comes-of-age.html | VIEWS OF SPORTSWith Expansion NBA Comes of Age | By Richard L Bloch | TX 2-503728 | 1989-02-27 |

| 1989-02-12 | https://www.nytimes.com/1989/02/12/sports/walker-wins-one-for-his-father.html | Walker Wins One for His Father | Special to the New York Times | TX 2-503728 | 1989-02-27 |
|---|---|---|---|---|---|
| 1989-02-12 | https://www.nytimes.com/1989/02/12/sports/williams-trade-is-still-a-rumor.html | Williams Trade Is Still a Rumor | Special to the New York Times | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/style/around-the-garden-keeping-busy-indoors-with-chores.html | AROUND THE GARDEN Keeping Busy Indoors With Chores | By Joan Lee Faust | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/style/bridge-across-the-seas-the-game-is-popular.html | BRIDGE Across the Seas The Game Is Popular | By Alan Truscott | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/style/camera-the-pace-of-automation-increases.html | CAMERA The Pace of Automation Increases | By Andy Grundberg | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/style/chess-betting-on-a-gambit-when-time-is-short.html | CHESS Betting on a Gambit When Time Is Short | By Robert Byrne | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/style/designing-a-jewelry-jungle.html | Designing A Jewelry Jungle | By AnneMarie Schiro | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/style/new-yorkers-etc.html | NEW YORKERS Etc | By Enid Nemy | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/style/numismatics-celebration-for-a-famous-cent.html | NUMISMATICS Celebration For a Famous Cent | By Jed Stevenson | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/style/social-events-varied-causes-many-parties.html | SOCIAL EVENTS Varied Causes Many Parties | By Robert E Tomasson | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/style/stamps-a-collection-of-semipostals-can-be-challenging.html | STAMPS A Collection of Semipostals Can Be Challenging | By Barth Healey | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/theater/review-theater-a-japanese-american-protester-in-42.html | ReviewTheater A JapaneseAmerican Protester in 42 | By Mel Gussow | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/theater/review-theater-three-little-ghouls-from-school.html | ReviewTheater Three Little Ghouls From School | By Stephen Holden | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/theater/shirley-decides-she-s-had-enough.html | Shirley Decides Shes Had Enough | By Brenda Maddox | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/theater/theater-at-heartbreak-hotelsaxophones-and-stolen-dreams.html | THEATER At Heartbreak HotelSaxophones and Stolen Dreams | By Stephen Holden | TX 2-503728 | 1989-02-27 |

| | | | | |
|---|---|---|---|---|
| 1989-02-12 | https://www.nytimes.com/1989/02/12/theater/theater-it-s-a-compelling-ghost-and-it-sings-in-hebrew.html | THEATER Its a Compelling Ghost And It Sings in Hebrew | By Mervyn Rothstein | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/travel/a-greece-of-forests-and-mountain-lakes.html | A Greece of Forests And Mountain Lakes | By Robert D Kaplan | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/travel/a-guide-to-river-and-freighter-cruises-sailing-at-a-slower-pace.html | A GUIDE TO RIVER AND FREIGHTER CRUISESSailing at a Slower Pace | By Vernon Kidd | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/travel/a-station-that-s-a-stop-in-itself.html | A Station Thats a Stop in Itself | By Barbara Gamarekian | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/travel/fare-of-the-country-a-northern-italian-feast-in-a-chafing-dish.html | FARE OF THE COUNTRYA Northern Italian Feast In a Chafing Dish | By S Irene Virbila | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/travel/from-minos-to-motorbikes-in-crete.html | From Minos To Motorbikes In Crete | By Kate Blackwell | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/travel/practical-traveler-making-a-safe-exit-in-an-airplane-emergency.html | PRACTICAL TRAVELER Making a Safe Exit in an Airplane Emergency | By Betsy Wade | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/travel/q-and-a-918589.html | Q and A | By John Brannon Albright | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/travel/shopper-s-world-hand-spun-wools-in-vermont.html | SHOPPERS WORLD HandSpun Wools in Vermont | By Marilyn Stout | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/travel/the-secret-life-of-thurber-in-paris.html | The Secret Life Of Thurber In Paris | By Paula Diperna | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/travel/what-s-doing-in-savannah.html | WHATS DOING IN Savannah | By John C Williams | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/us/3-governors-in-the-south-join-to-lift-their-states.html | 3 Governors in the South Join to Lift Their States | By Peter Applebome Special To the New York Times | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/us/a-break-for-parking-scofflaws.html | A Break for Parking Scofflaws | Special to the New York Times | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/us/adultery-penalty-may-change.html | Adultery Penalty May Change | AP | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/us/aids-lessons-replace-tupperware-at-parties.html | AIDS Lessons Replace Tupperware at Parties | By Susan Diesenhouse Special To the New York Times | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/us/arkansan-sentenced-to-die-for-killing-14-relatives.html | Arkansan Sentenced to Die for Killing 14 Relatives | AP | TX 2-503728 | 1989-02-27 |

| | | | | |
|---|---|---|---|---|
| 1989-02-12 | https://www.nytimes.com/1989/02/12/us/case-of-the-intentional-belch-goes-before-supreme-court.html | Case of the Intentional Belch Goes Before Supreme Court | AP | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/us/cemetery-completes-a-planned-city-at-last.html | Cemetery Completes a Planned City at Last | By Frank Morring Jr Special To the New York Times | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/us/darman-balances-hard-decisions-and-hard-numbers.html | Darman Balances Hard Decisions and Hard Numbers | By David E Rosenbaum Special To the New York Times | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/us/defense-radar-must-turn-off-as-planes-land.html | Defense Radar Must Turn Off As Planes Land | AP | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/us/environmentalists-dreaming-of-river-without-dam-may-contest-license.html | Environmentalists Dreaming of River Without Dam May Contest License | By Lyn Riddle Special To the New York Times | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/us/figure-in-molestation-case-is-being-freed-to-await-trial.html | Figure in Molestation Case Is Being Freed to Await Trial | AP | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/us/fumes-from-blocked-pipes-kill-four-in-a-chicago-house.html | Fumes From Blocked Pipes Kill Four in a Chicago House | AP | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/us/garbage-is-one-thing-but-garbage-from-new-york-forget-it.html | Garbage Is One Thing but Garbage From New York Forget It | By J C Barden | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | BY Joan Cook | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/us/ice-bridge-lures-thrill-seekers.html | Ice Bridge Lures Thrill Seekers | AP | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/us/in-a-late-night-sport-the-game-is-fighting-crime.html | In a LateNight Sport the Game Is Fighting Crime | Special to the New York Times | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/us/in-northwest-a-woman-s-coma-ended-after-she-gave-birth.html | In Northwest a Womans Coma Ended After She Gave Birth | AP | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/us/let-the-dialer-beware-a-new-pay-phone-era.html | LET THE DIALER BEWARE A NEW PAY PHONE ERA | By Calvin Sims | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/us/north-issue-goes-to-supreme-court.html | NORTH ISSUE GOES TO SUPREME COURT | By Michael Wines Special To the New York Times | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/us/not-so-wild-turkeys-disturb-massachusetts-communities.html | NotSoWild Turkeys Disturb Massachusetts Communities | AP | TX 2-503728 | 1989-02-27 |

| | | | | |
|---|---|---|---|---|
| 1989-02-12 | https://www.nytimes.com/1989/02/12/us/outbreak-of-road-shootings-plagues-detroit.html | Outbreak of Road Shootings Plagues Detroit | Special to the New York Times | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/us/pied-piper-of-kennebunkport-goes-for-a-stroll.html | Pied Piper of Kennebunkport Goes for a Stroll | By Maureen Dowd Special To the New York Times | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/us/recipients-of-medicare-also-face-rise-in-cost-of-private-insurance.html | Recipients of Medicare Also Face Rise in Cost of Private Insurance | By Martin Tolchin Special To the New York Times | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/us/resort-owner-is-a-maverick-of-the-slopes.html | Resort Owner Is a Maverick Of the Slopes | By Jules Older Special To the New York Times | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/us/rhode-island-resident-convicted-in-snipings.html | Rhode Island Resident Convicted in Snipings | AP | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/us/sex-charges-threaten-congressman-s-career.html | Sex Charges Threaten Congressmans Career | Special to the New York Times | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/us/tower-gave-varying-statements-on-work-for-aircraft-concern.html | Tower Gave Varying Statements on Work for Aircraft Concern | By Jeff Gerth Special To the New York Times | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/us/two-boys-commit-suicide.html | Two Boys Commit Suicide | AP | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/us/woman-is-consecrated-as-episcopal-bishop.html | Woman Is Consecrated as Episcopal Bishop | By Peter Steinfels Special To the New York Times | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/weekinreview/ideas-trends-a-hitch-in-plans-for-nuclear-posterity.html | IDEAS  TRENDS A Hitch in Plans for Nuclear Posterity | By Matthew L Wald | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/weekinreview/ideas-trends-alcohol-is-a-problem-when-it-s-a-problem.html | IDEAS  TRENDS Alcohol Is a Problem When Its a Problem | By Gina Kolata | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/weekinreview/ideas-trends-among-mayors-a-tide-of-drugs-brings-forth-desperation-and-ideas.html | IDEAS  TRENDS Among Mayors a Tide Of Drugs Brings Forth Desperation and Ideas | By Richard L Berke | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/weekinreview/ideas-trends-who-can-be-made-to-pay-for-another-s-violence.html | IDEAS  TRENDS Who Can Be Made To Pay For Anothers Violence | By Dirk Johnson | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/weekinreview/the-nation-in-remaking-itself-texas-hasn-t-lost-its-myths-and-memory.html | THE NATION In Remaking Itself Texas Hasnt Lost Its Myths and Memory | By Peter Applebome | TX 2-503728 | 1989-02-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-02-12 | https://www.nytimes.com/1989/02/12/weekinreview/the-nation-with-the-thrifts-what-havent-the-regulators-tried.html | THE NATION With the Thrifts What Havent the Regulators Tried | By Nathaniel Nash | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/weekinreview/the-region-why-the-garbage-is-never-really-gone.html | THE REGION Why the Garbage Is Never Really Gone | By Kirk Johnson | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/weekinreview/the-world-a-new-order-stays-in-the-wings-in-south-africa.html | THE WORLD A New Order Stays in the Wings in South Africa | By Christopher S Wren | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/weekinreview/the-world-as-the-eastern-front-softens-a-new-skepticism-about-bonn.html | THE WORLD As the Eastern Front Softens A New Skepticism About Bonn | By Thomas L Friedman | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | nreview/the-world-gorbachev-s-summit-another-warming-with-limits-for-beijing.html | THE WORLD Gorbachevs Summit Another Warming With Limits For Beijing | By John F Burns | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/weekinreview/the-world-stroessner-leaves-very-little-opposition.html | THE WORLD Stroessner Leaves Very Little Opposition | By Alan Riding | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/weekinreview/the-world-to-us-afghanistan-seems-to-move-farther-away.html | THE WORLD To US Afghanistan Seems to Move Farther Away | By Elaine Sciolino | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/weekinreview/the-world-what-happened-to-the-architects-of-iran-s-revolution.html | THE WORLD What Happened to the Architects of Irans Revolution | By John Kifner | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/weekinreview/washington-workout-a-civics-lesson-for-congress.html | WASHINGTON WORKOUT A Civics Lesson for Congress | By Michael Oreskes | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/weekinreview/washington-workout-the-bush-budget-promises-to-keep-messes-to-mop-up.html | WASHINGTON WORKOUT The Bush Budget Promises to Keep Messes to Mop Up | By Peter T Kilborn | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/weekinreview/washington-workout-those-embarrassing-gaps-on-the-president-s-team.html | WASHINGTON WORKOUT Those Embarrassing Gaps On the Presidents Team | By Gerald M Boyd | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/world/10-aids-babies-baffling-moscow-hospital-team.html | 10 AIDS Babies Baffling Moscow Hospital Team | By Esther B Fein Special To the New York Times | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/world/a-nicaraguan-canal-is-under-study-again.html | A Nicaraguan Canal Is Under Study Again | Special to the New York Times | TX 2-503728 | 1989-02-27 |

| | | | | |
|---|---|---|---|---|
| 1989-02-12 | https://www.nytimes.com/1989/02/12/world/afghan-guerrillas-fight-for-the-limelight.html | Afghan Guerrillas Fight for the Limelight | By Donatella Lorch Special To the New York Times | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/world/at-a-moscow-voters-meeting-ascendancy-of-ivana-q-public.html | At a Moscow Voters Meeting Ascendancy of Ivana Q Public | By Bill Keller Special To the New York Times | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/world/baker-asserts-us-won-t-break-off-its-plo-dialogue.html | BAKER ASSERTS US WONT BREAK OFF ITS PLO DIALOGUE | By Thomas L Friedman Special To the New York Times | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/world/bigger-japan-role-seen-in-the-imf.html | BIGGER JAPAN ROLE SEEN IN THE IMF | By Clyde H Farnsworth Special To the New York Times | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/world/curbs-easing-cuba-expects-a-papal-visit.html | Curbs Easing Cuba Expects A Papal Visit | By Joseph B Treaster Special To the New York Times | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/world/cuts-threatened-in-aid-to-israel.html | CUTS THREATENED IN AID TO ISRAEL | By Robert Pear Special To the New York Times | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/world/dali-s-gift-to-spain-no-homage-to-catalonia.html | Dalis Gift to Spain No Homage to Catalonia | By James M Markham Special To the New York Times | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/world/deal-seen-on-smaller-un-force-for-namibia.html | Deal Seen on Smaller UN Force for Namibia | By Paul Lewis Special To the New York Times | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/world/father-survives-ordeal-at-sea.html | Father Survives Ordeal at Sea | AP | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/world/fires-leave-15000-homeless.html | Fires Leave 15000 Homeless | AP | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/world/for-afghans-bickering-and-sadness.html | For Afghans Bickering and Sadness | By Barbara Crossette Special To the New York Times | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/world/for-embassy-in-managua-isolation.html | For Embassy in Managua Isolation | By Mark A Uhlig Special To the New York Times | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/world/for-khmer-rouge-there-s-gold-in-the-ruby-mines.html | For Khmer Rouge Theres Gold in the Ruby Mines | By Steven Erlanger Special To the New York Times | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/world/high-cost-of-deteriorating-environment-is-charted.html | High Cost of Deteriorating Environment Is Charted | Special to the New York Times | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/world/hungary-s-party-compromises-on-view-of-uprising.html | Hungarys Party Compromises on View of Uprising | By Henry Kamm Special To the New York Times | TX 2-503728 | 1989-02-27 |

| | | | | |
|---|---|---|---|---|
| 1989-02-12 | https://www.nytimes.com/1989/02/12/world/italy-s-strikes-are-irritating-even-unions.html | Italys Strikes Are Irritating Even Unions | By Clyde Haberman Special To the New York Times | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/world/kabul-accuses-pakistan-of-planning-invasion-afghans-take-over-bases.html | Kabul Accuses Pakistan of Planning Invasion Afghans Take Over Bases | By John F Burns Special To the New York Times | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/world/kuwait-frees-2-of-17-jailed-for-1983-bombing-attacks.html | Kuwait Frees 2 of 17 Jailed For 1983 Bombing Attacks | AP | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/world/no-us-broker-role-here-mozambique-says.html | No US Broker Role Here Mozambique Says | By Christopher S Wren Special To the New York Times | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/world/prague-in-quelling-dissent-ousts-editor-of-party-paper.html | Prague in Quelling Dissent Ousts Editor of Party Paper | By John Tagliabue Special To the New York Times | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/world/pretoria-medical-policy-faulted-in-detainee-death.html | Pretoria Medical Policy Faulted in Detainee Death | By John D Battersby Special To the New York Times | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/world/sihanouk-is-reported-returning-to-coalition.html | Sihanouk Is Reported Returning to Coalition | AP | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/world/south-africans-ban-protests-in-support-of-300-prisoners.html | South Africans Ban Protests In Support of 300 Prisoners | AP | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/world/the-new-revealing-look-of-taiwan-elections.html | The New Revealing Look of Taiwan Elections | By Nicholas D Kristof Special To the New York Times | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/world/there-are-divisions-iranian-concedes.html | There Are Divisions Iranian Concedes | By Youssef M Ibrahim Special To the New York Times | TX 2-503728 | 1989-02-27 |
| 1989-02-12 | https://www.nytimes.com/1989/02/12/world/us-expects-delay-on-chemical-ban.html | US EXPECTS DELAY ON CHEMICAL BAN | By Michael R Gordon Special To the New York Times | TX 2-503728 | 1989-02-27 |
| 1989-02-13 | https://www.nytimes.com/1989/02/13/arts/review-ballet-new-titania-in-dream.html | ReviewBallet New Titania in Dream | By Anna Kisselgoff | TX 2-508251 | 1989-02-17 |
| 1989-02-13 | https://www.nytimes.com/1989/02/13/arts/review-cabaret-jim-bailey-as-judy-garland.html | ReviewCabaret Jim Bailey as Judy Garland | By Stephen Holden | TX 2-508251 | 1989-02-17 |
| 1989-02-13 | https://www.nytimes.com/1989/02/13/arts/review-piano-a-program-of-sonatas-as-a-debut.html | ReviewPiano A Program Of Sonatas As a Debut | By Allan Kozinn | TX 2-508251 | 1989-02-17 |
| 1989-02-13 | https://www.nytimes.com/1989/02/13/arts/review-television-achille-lauro-tragedy.html | ReviewTelevision Achille Lauro Tragedy | By Walter Goodman | TX 2-508251 | 1989-02-17 |

| | | | | |
|---|---|---|---|---|
| 1989-02-13 | https://www.nytimes.com/1989/02/13/arts/reviews-music-the-kronos-quartet.html | ReviewsMusic The Kronos Quartet | By Allan Kozinn | TX 2-508251 | 1989-02-17 |
| 1989-02-13 | https://www.nytimes.com/1989/02/13/arts/they-got-america-humming-a-celebration.html | They Got America Humming A Celebration | By Stephen Holden | TX 2-508251 | 1989-02-17 |
| 1989-02-13 | https://www.nytimes.com/1989/02/13/arts/tiny-statue-major-mess-and-much-at-stake.html | Tiny Statue Major Mess and Much at Stake | By Richard Bernstein | TX 2-508251 | 1989-02-17 |
| 1989-02-13 | https://www.nytimes.com/1989/02/13/arts/tv-notes.html | TV Notes | By Jeremy Gerard | TX 2-508251 | 1989-02-17 |
| 1989-02-13 | https://www.nytimes.com/1989/02/13/books/books-of-the-times-learning-that-it-s-no-disgrace-to-be-ignorant.html | Books of The Times Learning That Its No Disgrace to Be Ignorant | By Christopher LehmannHaupt | TX 2-508251 | 1989-02-17 |
| 1989-02-13 | https://www.nytimes.com/1989/02/13/business/bush-plan-on-savings-under-fire.html | Bush Plan On Savings Under Fire | By Nathaniel C Nash Special To the New York Times | TX 2-508251 | 1989-02-17 |
| 1989-02-13 | https://www.nytimes.com/1989/02/13/business/business-people-colgate-palmolive-names-2-in-global-marketing-effort.html | BUSINESS PEOPLE ColgatePalmolive Names 2 In Global Marketing Effort | By Daniel F Cuff | TX 2-508251 | 1989-02-17 |
| 1989-02-13 | https://www.nytimes.com/1989/02/13/business/business-people-tambrands-chief-out-former-head-returns.html | BUSINESS PEOPLE Tambrands Chief Out Former Head Returns | By Daniel F Cuff | TX 2-508251 | 1989-02-17 |
| 1989-02-13 | https://www.nytimes.com/1989/02/13/business/change-sought-in-retiree-cost-rules.html | Change Sought in Retiree Cost Rules | By Milt Freudenheim | TX 2-508251 | 1989-02-17 |
| 1989-02-13 | https://www.nytimes.com/1989/02/13/business/credit-markets-big-rate-rise-said-to-be-unneeded.html | CREDIT MARKETS Big Rate Rise Said to Be Unneeded | By Kenneth N Gilpin | TX 2-508251 | 1989-02-17 |
| 1989-02-13 | https://www.nytimes.com/1989/02/13/business/daimler-exports-questioned.html | Daimler Exports Questioned | AP | TX 2-508251 | 1989-02-17 |
| 1989-02-13 | https://www.nytimes.com/1989/02/13/business/effort-begun-to-extend-limits-on-steel-imports.html | Effort Begun to Extend Limits on Steel Imports | By Jonathan P Hicks | TX 2-508251 | 1989-02-17 |
| 1989-02-13 | https://www.nytimes.com/1989/02/13/business/international-report-aeroflot-s-rosy-report-confirms-critics-point.html | INTERNATIONAL REPORT Aeroflots Rosy Report Confirms Critics Point | By John F Burns Special To the New York Times | TX 2-508251 | 1989-02-17 |
| 1989-02-13 | https://www.nytimes.com/1989/02/13/business/japan-land-of-look-alike-cars-goes-offbeat.html | Japan Land of LookAlike Cars Goes Offbeat | By David E Sanger Special To the New York Times | TX 2-508251 | 1989-02-17 |
| 1989-02-13 | https://www.nytimes.com/1989/02/13/business/limit-sought-on-contracts-from-navy.html | Limit Sought On Contracts From Navy | By Calvin Sims | TX 2-508251 | 1989-02-17 |
| 1989-02-13 | https://www.nytimes.com/1989/02/13/business/market-place.html | Market Place | By Floyd Norris | TX 2-508251 | 1989-02-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-02-13 | https://www.nytimes.com/1989/02/13/busine ss/more-companies-raise-dividends.html | More Companies Raise Dividends | By Anise C Wallace | TX 2-508251 | 1989-02-17 |
| 1989-02-13 | https://www.nytimes.com/1989/02/13/busine ss/spain-s-daring-experiment-in-supply-side-socialism.html | Spains Daring Experiment In SupplySide Socialism | By Steven Greenhouse Special To the New York Times | TX 2-508251 | 1989-02-17 |
| 1989-02-13 | https://www.nytimes.com/1989/02/13/busine ss/tax-watch.html | Tax Watch | ByJan M Rosen | TX 2-508251 | 1989-02-17 |
| 1989-02-13 | https://www.nytimes.com/1989/02/13/busine ss/the-media-business-3-networks-forming-trade-alliance.html | THE MEDIA BUSINESS 3 Networks Forming Trade Alliance | By Jeremy Gerard | TX 2-508251 | 1989-02-17 |
| 1989-02-13 | https://www.nytimes.com/1989/02/13/busine ss/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS Advertising Accounts | By Randall Rothenberg | TX 2-508251 | 1989-02-17 |
| 1989-02-13 | https://www.nytimes.com/1989/02/13/busine ss/the-media-business-advertising-mastercard-in-ussr.html | THE MEDIA BUSINESS Advertising Mastercard in USSR | By Randall Rothenberg | TX 2-508251 | 1989-02-17 |
| 1989-02-13 | https://www.nytimes.com/1989/02/13/busine ss/the-media-business-advertising-maxwell-house-is-in-review.html | THE MEDIA BUSINESS Advertising Maxwell House Is in Review | By Randall Rothenberg | TX 2-508251 | 1989-02-17 |
| 1989-02-13 | https://www.nytimes.com/1989/02/13/busine ss/the-media-business-advertising-p-g-to-pay-its-agencies-more-money.html | THE MEDIA BUSINESS Advertising PG to Pay Its Agencies More Money | By Randall Rothenberg | TX 2-508251 | 1989-02-17 |
| 1989-02-13 | https://www.nytimes.com/1989/02/13/busine ss/the-media-business-advertising-quaker-oats-shifts-2-pet-food-accounts.html | THE MEDIA BUSINESS Advertising Quaker Oats Shifts 2 PetFood Accounts | By Randall Rothenberg | TX 2-508251 | 1989-02-17 |
| 1989-02-13 | https://www.nytimes.com/1989/02/13/busine ss/the-media-business-spoof-writers-now-taken-seriously.html | THE MEDIA BUSINESS Spoof Writers Now Taken Seriously | By Eleanor Blau | TX 2-508251 | 1989-02-17 |
| 1989-02-13 | https://www.nytimes.com/1989/02/13/busine ss/the-media-business-the-lure-of-educational-houses.html | THE MEDIA BUSINESS The Lure of Educational Houses | By Geraldine Fabrikant | TX 2-508251 | 1989-02-17 |
| 1989-02-13 | https://www.nytimes.com/1989/02/13/nyregi on/2-women-deny-being-victims-of-sex-abuse.html | 2 Women Deny Being Victims Of Sex Abuse | By William Glaberson | TX 2-508251 | 1989-02-17 |
| 1989-02-13 | https://www.nytimes.com/1989/02/13/nyregi on/6-injured-in-shooting-on-a-bronx-subway-platform.html | 6 Injured in Shooting on a Bronx Subway Platform | By Thomas L Waite | TX 2-508251 | 1989-02-17 |
| 1989-02-13 | https://www.nytimes.com/1989/02/13/nyregi on/a-dinkins-bid-could-scare-off-rivals.html | A Dinkins Bid Could Scare Off Rivals | By Frank Lynn | TX 2-508251 | 1989-02-17 |

| | | | | |
|---|---|---|---|---|
| 1989-02-13 | https://www.nytimes.com/1989/02/13/nyregion/behind-the-awesome-sat-a-company-with-a-product.html | Behind the Awesome SAT A Company With a Product | By Joseph Berger Special To the New York Times | TX 2-508251 | 1989-02-17 |
| 1989-02-13 | https://www.nytimes.com/1989/02/13/nyregion/bridge-999289.html | Bridge | By Alan Truscott | TX 2-508251 | 1989-02-17 |
| 1989-02-13 | https://www.nytimes.com/1989/02/13/nyregion/cuomo-wants-vote-on-shoreham-deal.html | CUOMO WANTS VOTE ON SHOREHAM DEAL | By Elizabeth Kolbert Special To the New York Times | TX 2-508251 | 1989-02-17 |
| 1989-02-13 | https://www.nytimes.com/1989/02/13/nyregion/lawyer-inclined-to-settle-lilco-case.html | Lawyer Inclined to Settle Lilco Case | By Philip S Gutis Special To the New York Times | TX 2-508251 | 1989-02-17 |
| 1989-02-13 | https://www.nytimes.com/1989/02/13/nyregion/metro-matters-bergman-legacy-1376032-check-and-110-auditors.html | Metro Matters Bergman Legacy 1376032 Check And 110 Auditors | By Sam Roberts | TX 2-508251 | 1989-02-17 |
| 1989-02-13 | https://www.nytimes.com/1989/02/13/nyregion/once-moldy-now-worth-1-million-a-mural-starts-a-fight.html | Once Moldy Now Worth 1 Million a Mural Starts a Fight | By Nick Ravo | TX 2-508251 | 1989-02-17 |
| 1989-02-13 | https://www.nytimes.com/1989/02/13/nyregion/rent-agency-begins-moving-beyond-chaos.html | Rent Agency Begins Moving Beyond Chaos | By Sam Howe Verhovek | TX 2-508251 | 1989-02-17 |
| 1989-02-13 | https://www.nytimes.com/1989/02/13/nyregion/schools-must-reform-themselves-study-says.html | Schools Must Reform Themselves Study Says | By Sarah Lyall | TX 2-508251 | 1989-02-17 |
| 1989-02-13 | https://www.nytimes.com/1989/02/13/nyregion/site-of-the-latin-quarter-giving-way-to-a-tower.html | Site of the Latin Quarter Giving Way to a Tower | By David W Dunlap | TX 2-508251 | 1989-02-17 |
| 1989-02-13 | https://www.nytimes.com/1989/02/13/nyregion/the-elderly-and-students-aid-neediest.html | The Edlerly And Students Aid Neediest | By Marvine Howe | TX 2-508251 | 1989-02-17 |
| 1989-02-13 | https://www.nytimes.com/1989/02/13/nyregion/two-men-who-fought-li-abortion.html | Two Men Who Fought LI Abortion | By Eric Schmitt | TX 2-508251 | 1989-02-17 |
| 1989-02-13 | https://www.nytimes.com/1989/02/13/obituaries/gen-charles-bolte-ex-army-vice-chief-of-staff-dies-at-93.html | Gen Charles Bolte ExArmy Vice Chief Of Staff Dies at 93 | By Peter B Flint | TX 2-508251 | 1989-02-17 |
| 1989-02-13 | https://www.nytimes.com/1989/02/13/opinion/essay-towering-inferno.html | ESSAY Towering Inferno | By William Safire | TX 2-508251 | 1989-02-17 |
| 1989-02-13 | https://www.nytimes.com/1989/02/13/opinion/goodbye-klan-hello-gop.html | Goodbye Klan Hello GOP | By Jason Berry | TX 2-508251 | 1989-02-17 |
| 1989-02-13 | https://www.nytimes.com/1989/02/13/opinion/it-s-a-ford.html | Its A Ford | By Patrick Flynn | TX 2-508251 | 1989-02-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-02-13 | https://www.nytimes.com/1989/02/13/sports/a-guide-to-spring-training-arizona.html | A GUIDE TO SPRING TRAINING ARIZONA | The following spring training report was compiled and written by Murray Chass | TX 2-508251 | 1989-02-17 |
| 1989-02-13 | https://www.nytimes.com/1989/02/13/sports/a-guide-to-spring-training-atlantic-coast.html | A GUIDE TO SPRING TRAINING ATLANTIC COAST | The following spring training reports were compiled and written by Murray Chass | TX 2-508251 | 1989-02-17 |
| 1989-02-13 | https://www.nytimes.com/1989/02/13/sports/a-guide-to-spring-training-gulf-coast.html | A GUIDE TO SPRING TRAINING GULF COAST | The following spring training report was compiled and written by Murray Chass | TX 2-508251 | 1989-02-17 |
| 1989-02-13 | https://www.nytimes.com/1989/02/13/sports/a-guide-to-spring-training-interstate-4.html | A GUIDE TO SPRING TRAINING INTERSTATE 4 | The following spring training reports were compiled and written by Murray Chass | TX 2-508251 | 1989-02-17 |
| 1989-02-13 | https://www.nytimes.com/1989/02/13/sports/a-guide-to-spring-training-mets.html | A GUIDE TO SPRING TRAINING METS | By Joseph Durso | TX 2-508251 | 1989-02-17 |
| 1989-02-13 | https://www.nytimes.com/1989/02/13/sports/a-guide-to-spring-training-yankees.html | A GUIDE TO SPRING TRAINING YANKEES | By Michael Martinez | TX 2-508251 | 1989-02-17 |
| 1989-02-13 | https://www.nytimes.com/1989/02/13/sports/academics-on-list-of-nc-state-woes.html | Academics on List of NC State Woes | By Barry Jacobs Special To the New York Times | TX 2-508251 | 1989-02-17 |
| 1989-02-13 | https://www.nytimes.com/1989/02/13/sports/bowman-takes-men-s-title.html | Bowman Takes Mens Title | By Michael Janofsky Special To the New York Times | TX 2-508251 | 1989-02-17 |
| 1989-02-13 | https://www.nytimes.com/1989/02/13/sports/double-gold-for-austrian.html | Double Gold for Austrian | By Janet Nelson Special To the New York Times | TX 2-508251 | 1989-02-17 |
| 1989-02-13 | https://www.nytimes.com/1989/02/13/sports/fitness-starting-small-with-weights.html | Fitness Starting Small With Weights | By William Stockton | TX 2-508251 | 1989-02-17 |
| 1989-02-13 | https://www.nytimes.com/1989/02/13/sports/new-free-agency-slow-to-catch-on.html | New Free Agency Slow to Catch On | By Gerald Eskenazi | TX 2-508251 | 1989-02-17 |
| 1989-02-13 | https://www.nytimes.com/1989/02/13/sports/new-line-of-tailsnares.html | New Line of Tailsnares | By Barbara Lloyd | TX 2-508251 | 1989-02-17 |
| 1989-02-13 | https://www.nytimes.com/1989/02/13/sports/oilers-find-way-to-shut-down-rangers-3-1.html | Oilers Find Way to Shut Down Rangers 31 | By Joe Sexton | TX 2-508251 | 1989-02-17 |
| 1989-02-13 | https://www.nytimes.com/1989/02/13/sports/oklahoma-stops-no-1-arizona-82-80.html | Oklahoma Stops No 1 Arizona 8280 | AP | TX 2-508251 | 1989-02-17 |
| 1989-02-13 | https://www.nytimes.com/1989/02/13/sports/on-your-own-boston-marathon-of-skiing.html | ON YOUR OWN Boston Marathon of Skiing | By Barbara Lloyd | TX 2-508251 | 1989-02-17 |
| 1989-02-13 | https://www.nytimes.com/1989/02/13/sports/on-your-own-squash-rankings-still-go-by-the-letters.html | ON YOUR OWN Squash Rankings Still Go by the Letters | By Andrew Cohen | TX 2-508251 | 1989-02-17 |
| 1989-02-13 | https://www.nytimes.com/1989/02/13/sports/outdoors-reading-winter-s-log.html | Outdoors Reading Winters Log | By Nelson Bryant | TX 2-508251 | 1989-02-17 |

| | | | | |
|---|---|---|---|---|
| 1989-02-13 | https://www.nytimes.com/1989/02/13/sports/question-box.html | Question Box | By Ray Corio | TX 2-508251 | 1989-02-17 |
| 1989-02-13 | https://www.nytimes.com/1989/02/13/sports/sports-of-the-times-unlikeliest-all-star.html | SPORTS OF THE TIMES Unlikeliest AllStar | By Ira Berkow | TX 2-508251 | 1989-02-17 |
| 1989-02-13 | https://www.nytimes.com/1989/02/13/sports/sports-world-specials-a-school-remembers.html | SPORTS WORLD SPECIALS A School Remembers | By Vincent M Mallozzi and Robert Mcg Thomas Jr | TX 2-508251 | 1989-02-17 |
| 1989-02-13 | https://www.nytimes.com/1989/02/13/sports/sports-world-specials-more-is-less.html | SPORTS WORLD SPECIALS More Is Less | By Vincent M Mallozzi and Robert Mcg Thomas Jr | TX 2-508251 | 1989-02-17 |
| 1989-02-13 | https://www.nytimes.com/1989/02/13/sports/sports-world-specials-zeroing-in.html | SPORTS WORLD SPECIALS Zeroing In | By Vincent M Mallozzi and Robert Mcg Thomas Jr | TX 2-508251 | 1989-02-17 |
| 1989-02-13 | https://www.nytimes.com/1989/02/13/sports/spring-training.html | Spring Training | By Murray Chass | TX 2-508251 | 1989-02-17 |
| 1989-02-13 | https://www.nytimes.com/1989/02/13/sports/the-jazz-connection-connects.html | The Jazz Connection Connects | By Clifton Brown Special To the New York Times | TX 2-508251 | 1989-02-17 |
| 1989-02-13 | https://www.nytimes.com/1989/02/13/sports/thursday-s-child-sails-in-sets-mark.html | Thursdays Child Sails In Sets Mark | By Lawrence M Fisher Special To the New York Times | TX 2-508251 | 1989-02-17 |
| 1989-02-13 | https://www.nytimes.com/1989/02/13/sports/west-stars-set-mark-and-win.html | West Stars Set Mark and Win | By Sam Goldaper Special To the New York Times | TX 2-508251 | 1989-02-17 |
| 1989-02-13 | https://www.nytimes.com/1989/02/13/theater/another-simon-smiles-through-the-tears.html | Another Simon Smiles Through the Tears | By Mervyn Rothstein Special To the New York Times | TX 2-508251 | 1989-02-17 |
| 1989-02-13 | https://www.nytimes.com/1989/02/13/theater/review-theater-martha-mitchell-the-outspoken-watergate-wife.html | ReviewTheater Martha Mitchell the Outspoken Watergate Wife | By Mel Gussow | TX 2-508251 | 1989-02-17 |
| 1989-02-13 | https://www.nytimes.com/1989/02/13/us/accord-is-reached-to-guard-secrets-at-north-s-trial.html | ACCORD IS REACHED TO GUARD SECRETS AT NORTHS TRIAL | By Michael Wines Special To the New York Times | TX 2-508251 | 1989-02-17 |
| 1989-02-13 | https://www.nytimes.com/1989/02/13/us/at-storm-s-eye-are-questions-over-a-law-on-national-secrets.html | At Storms Eye Are Questions Over a Law on National Secrets | By Stephen Engelberg | TX 2-508251 | 1989-02-17 |
| 1989-02-13 | https://www.nytimes.com/1989/02/13/us/computing-in-america-a-masculine-mystique.html | Computing in America A Masculine Mystique | By John Markoff | TX 2-508251 | 1989-02-17 |
| 1989-02-13 | https://www.nytimes.com/1989/02/13/us/despite-its-warnings-of-shortage-us-sells-vital-nuclear-gas.html | Despite Its Warnings of Shortage US Sells Vital Nuclear Gas | By William J Broad | TX 2-508251 | 1989-02-17 |
| 1989-02-13 | https://www.nytimes.com/1989/02/13/us/fighter-pilot-disabled-crewman-lands-plane.html | Fighter Pilot Disabled Crewman Lands Plane | AP | TX 2-508251 | 1989-02-17 |

| | | | | |
|---|---|---|---|---|
| 1989-02-13 | https://www.nytimes.com/1989/02/13/us/for-families-killer-s-death-eases-doubts-but-not-pain.html | For Families Killers Death Eases Doubts but Not Pain | By Dirk Johnson | TX 2-508251 | 1989-02-17 |
| 1989-02-13 | https://www.nytimes.com/1989/02/13/us/georgetown-seen-as-making-gains-in-recruitment-of-minority-students.html | Georgetown Seen as Making Gains In Recruitment of Minority Students | By Deirdre Carmody Special To the New York Times | TX 2-508251 | 1989-02-17 |
| 1989-02-13 | https://www.nytimes.com/1989/02/13/us/jerry-brown-wins-state-party-post.html | JERRY BROWN WINS STATE PARTY POST | Special to the New York Times | TX 2-508251 | 1989-02-17 |
| 1989-02-13 | https://www.nytimes.com/1989/02/13/us/massachusetts-senate-chief-is-focus-of-suit.html | Massachusetts Senate Chief Is Focus of Suit | By Allan R Gold Special To the New York Times | TX 2-508251 | 1989-02-17 |
| 1989-02-13 | https://www.nytimes.com/1989/02/13/us/new-episcopal-bishop-starts-her-work.html | New Episcopal Bishop Starts Her Work | By Peter Steinfels Special To the New York Times | TX 2-508251 | 1989-02-17 |
| 1989-02-13 | https://www.nytimes.com/1989/02/13/us/plane-kills-woman-in-car.html | Plane Kills Woman in Car | AP | TX 2-508251 | 1989-02-17 |
| 1989-02-13 | https://www.nytimes.com/1989/02/13/us/round-1-to-bush-democrats-agree-mitchell-no-more-giddiness.html | Round 1 to Bush Democrats Agree Mitchell No More Giddiness | By Robin Toner Special To the New York Times | TX 2-508251 | 1989-02-17 |
| 1989-02-13 | https://www.nytimes.com/1989/02/13/us/round-1-to-bush-democrats-agree-wright-little-has-changed.html | Round 1 to Bush Democrats Agree Wright Little Has Changed | By Michael Oreskes Special To the New York Times | TX 2-508251 | 1989-02-17 |
| 1989-02-13 | https://www.nytimes.com/1989/02/13/us/terminal-island-journal-writing-contest-gives-inmates-an-escape-of-sorts.html | Terminal Island Journal Writing Contest Gives Inmates an Escape of Sorts | By David S Wilson Special To the New York Times | TX 2-508251 | 1989-02-17 |
| 1989-02-13 | https://www.nytimes.com/1989/02/13/us/washington-talk-briefing-bush-and-rights.html | WASHINGTON TALK Briefing Bush and Rights | By Julie Johnson AND David Binder | TX 2-508251 | 1989-02-17 |
| 1989-02-13 | https://www.nytimes.com/1989/02/13/us/washington-talk-briefing-rescuing-the-past.html | WASHINGTON TALK Briefing Rescuing the Past | By Julie Johnson AND David Binder | TX 2-508251 | 1989-02-17 |
| 1989-02-13 | https://www.nytimes.com/1989/02/13/us/washington-talk-briefing-romance-romance.html | WASHINGTON TALK Briefing Romance Romance | By Julie Johnson AND David Binder | TX 2-508251 | 1989-02-17 |
| 1989-02-13 | https://www.nytimes.com/1989/02/13/us/washington-talk-decision-on-tower-as-elusive-as-facts.html | WASHINGTON TALK Decision on Tower as Elusive as Facts | By Susan F Rasky Special To the New York Times | TX 2-508251 | 1989-02-17 |
| 1989-02-13 | https://www.nytimes.com/1989/02/13/us/washington-talk-foreign-affairs-fulbright-politics-but-not-opinions.html | WASHINGTON TALK Foreign Affairs Fulbright Out of Politics But Not Out of Opinions | By R W Apple Jr Special To the New York Times | TX 2-508251 | 1989-02-17 |
| 1989-02-13 | https://www.nytimes.com/1989/02/13/world/22-die-in-indian-truck-wreck.html | 22 Die in Indian Truck Wreck | AP | TX 2-508251 | 1989-02-17 |

| | | | | |
|---|---|---|---|---|
| 1989-02-13 | https://www.nytimes.com/1989/02/13/world/aides-in-latin-parley-see-a-fight-with-nicaragua-over-democracy.html | Aides in Latin Parley See a Fight With Nicaragua Over Democracy | By Lindsey Gruson Special To the New York Times | TX 2-508251 | 1989-02-17 |
| 1989-02-13 | https://www.nytimes.com/1989/02/13/world/bacolod-journal-inside-the-rebel-camp-a-different-kind-of-revolt.html | Bacolod Journal Inside the Rebel Camp a Different Kind of Revolt | By Seth Mydans Special To the New York Times | TX 2-508251 | 1989-02-17 |
| 1989-02-13 | https://www.nytimes.com/1989/02/13/world/baker-seeing-germans-on-thorny-issue-of-new-missile.html | Baker Seeing Germans on Thorny Issue of New Missile | By Thomas L Friedman Special To the New York Times | TX 2-508251 | 1989-02-17 |
| 1989-02-13 | https://www.nytimes.com/1989/02/13/world/election-campaign-in-sri-lanka-closes-with-a-flurry-of-violence.html | Election Campaign in Sri Lanka Closes With a Flurry of Violence | AP | TX 2-508251 | 1989-02-17 |
| 1989-02-13 | https://www.nytimes.com/1989/02/13/world/hungary-under-new-management-a-cart-pulling-a-horse.html | Hungary Under New Management A Cart Pulling a Horse | By Henry Kamm Special To the New York Times | TX 2-508251 | 1989-02-17 |
| 1989-02-13 | https://www.nytimes.com/1989/02/13/world/iran-leader-calls-for-moderation.html | Iran Leader Calls for Moderation | AP | TX 2-508251 | 1989-02-17 |
| 1989-02-13 | https://www.nytimes.com/1989/02/13/world/israelis-view-a-battered-economy-as-motivation-for-a-peace-effort.html | Israelis View a Battered Economy As Motivation for a Peace Effort | By Joel Brinkley Special To the New York Times | TX 2-508251 | 1989-02-17 |
| 1989-02-13 | https://www.nytimes.com/1989/02/13/world/japan-ruling-party-suffers-setback-in-by-election.html | Japan Ruling Party Suffers Setback in ByElection | By Susan Chira Special To the New York Times | TX 2-508251 | 1989-02-17 |
| 1989-02-13 | https://www.nytimes.com/1989/02/13/world/killings-in-greece-complicate-terror-case-pressed-by-us.html | Killings in Greece Complicate Terror Case Pressed by US | By Clyde Haberman Special To the New York Times | TX 2-508251 | 1989-02-17 |
| 1989-02-13 | https://www.nytimes.com/1989/02/13/world/knife-attack-on-british-train.html | Knife Attack on British Train | AP | TX 2-508251 | 1989-02-17 |
| 1989-02-13 | https://www.nytimes.com/1989/02/13/world/lasting-faith-of-soviet-jews-moves-wiesel.html | Lasting Faith Of Soviet Jews Moves Wiesel | By Esther B Fein Special To the New York Times | TX 2-508251 | 1989-02-17 |
| 1989-02-13 | https://www.nytimes.com/1989/02/13/world/muslims-storm-us-mission-in-pakistan.html | Muslims Storm US Mission in Pakistan | By Barbara Crossette Special To the New York Times | TX 2-508251 | 1989-02-17 |
| 1989-02-13 | https://www.nytimes.com/1989/02/13/world/new-soviet-political-groups-come-under-attack.html | New Soviet Political Groups Come Under Attack | By Bill Keller Special To the New York Times | TX 2-508251 | 1989-02-17 |
| 1989-02-13 | https://www.nytimes.com/1989/02/13/world/soviets-seem-to-keep-their-distance-from-the-afghans-future.html | Soviets Seem to Keep Their Distance From the Afghans Future | By John F Burns Special To the New York Times | TX 2-508251 | 1989-02-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-02-13 | https://www.nytimes.com/1989/02/13/world/un-halts-relief-airlift-to-kabul-as-carriers-refuse-to-fly-there.html | UN Halts Relief Airlift to Kabul As Carriers Refuse to Fly There | By Barbara Crossette Special To the New York Times | TX 2-508251 | 1989-02-17 |
| 1989-02-13 | https://www.nytimes.com/1989/02/13/world/us-in-shift-asks-arbitration-in-world-court.html | US in Shift Asks Arbitration in World Court | By Paul Lewis Special To the New York Times | TX 2-508251 | 1989-02-17 |
| 1989-02-14 | https://www.nytimes.com/1989/02/14/arts/celebrating-two-mad-decades-of-pythonmania.html | Celebrating Two Mad Decades of Pythonmania | By Glenn Collins | TX 2-508253 | 1989-02-17 |
| 1989-02-14 | https://www.nytimes.com/1989/02/14/arts/in-a-challenge-to-auction-houses-art-dealers-stage-an-exhibition.html | In a Challenge to Auction Houses Art Dealers Stage an Exhibition | By Andrew L Yarrow | TX 2-508253 | 1989-02-17 |
| 1989-02-14 | https://www.nytimes.com/1989/02/14/arts/press-notes.html | Press Notes | By Albert Scardino | TX 2-508253 | 1989-02-17 |
| 1989-02-14 | https://www.nytimes.com/1989/02/14/arts/review-ballet-small-town-america.html | ReviewBallet SmallTown America | By Jack Anderson | TX 2-508253 | 1989-02-17 |
| 1989-02-14 | https://www.nytimes.com/1989/02/14/arts/review-music-rock-values-in-common.html | ReviewMusic Rock Values in Common | By Bernard Holland | TX 2-508253 | 1989-02-17 |
| 1989-02-14 | https://www.nytimes.com/1989/02/14/arts/review-piano-andreas-bach-plays-bach-and-beethoven.html | ReviewPiano Andreas Bach Plays Bartok And Beethoven | By Bernard Holland | TX 2-508253 | 1989-02-17 |
| 1989-02-14 | https://www.nytimes.com/1989/02/14/arts/review-theater-a-moral-puzzle-as-a-plot.html | ReviewTheater A Moral Puzzle as a Plot | By Stephen Holden | TX 2-508253 | 1989-02-17 |
| 1989-02-14 | https://www.nytimes.com/1989/02/14/arts/review-theater-gelbart-s-scorn-for-scandals.html | ReviewTheater Gelbarts Scorn for Scandals | By Frank Rich Special To the New York Times | TX 2-508253 | 1989-02-17 |
| 1989-02-14 | https://www.nytimes.com/1989/02/14/arts/reviews-television-chernobyl-revisited.html | ReviewsTelevision Chernobyl Revisited | By Walter Goodman | TX 2-508253 | 1989-02-17 |
| 1989-02-14 | https://www.nytimes.com/1989/02/14/arts/reviews-television-how-to-snare-an-adonis.html | ReviewsTelevision How to Snare an Adonis | By Richard F Shepard | TX 2-508253 | 1989-02-17 |
| 1989-02-14 | https://www.nytimes.com/1989/02/14/books/books-of-the-times-using-a-spiritual-prism-to-view-modern-art.html | Books of The Times Using a Spiritual Prism To View Modern Art | By Michiko Kakutani | TX 2-508253 | 1989-02-17 |
| 1989-02-14 | https://www.nytimes.com/1989/02/14/business/197-insolvent-institutions-set-for-takeover-by-the-fdic.html | 197 Insolvent Institutions Set for Takeover by the FDIC | AP | TX 2-508253 | 1989-02-17 |
| 1989-02-14 | https://www.nytimes.com/1989/02/14/business/2-gm-subsidiaries-post-higher-earnings.html | 2 GM Subsidiaries Post Higher Earnings | By Doron P Levin Special To the New York Times | TX 2-508253 | 1989-02-17 |

| | | | | |
|---|---|---|---|---|
| 1989-02-14 | https://www.nytimes.com/1989/02/14/business/ailing-robot-industry-is-turning-to-services.html | Ailing Robot Industry Is Turning to Services | By John Holusha Special To the New York Times | TX 2-508253 | 1989-02-17 |
| 1989-02-14 | https://www.nytimes.com/1989/02/14/business/air-freight-companies-to-merge.html | AirFreight Companies To Merge | By Jonathan P Hicks | TX 2-508253 | 1989-02-17 |
| 1989-02-14 | https://www.nytimes.com/1989/02/14/business/baby-bell-cleared-to-invest-abroad.html | BABY BELL CLEARED TO INVEST ABROAD | By Clyde H Farnsworth Special To the New York Times | TX 2-508253 | 1989-02-17 |
| 1989-02-14 | https://www.nytimes.com/1989/02/14/business/bond-default-hearings-set.html | Bond Default Hearings Set | Special to the New York Times | TX 2-508253 | 1989-02-17 |
| 1989-02-14 | https://www.nytimes.com/1989/02/14/business/business-people-gruntal-picks-officer-signaling-an-expansion.html | BUSINESS PEOPLE Gruntal Picks Officer Signaling an Expansion | By Daniel F Cuff | TX 2-508253 | 1989-02-17 |
| 1989-02-14 | https://www.nytimes.com/1989/02/14/business/careers-growth-seen-in-ecological-economics.html | Careers Growth Seen In Ecological Economics | By Elizabeth M Fowler | TX 2-508253 | 1989-02-17 |
| 1989-02-14 | https://www.nytimes.com/1989/02/14/business/champion-products-accepts-bid.html | Champion Products Accepts Bid | By Gregory A Robb Special To the New York Times | TX 2-508253 | 1989-02-17 |
| 1989-02-14 | https://www.nytimes.com/1989/02/14/business/chip-makers-report-gains.html | Chip Makers Report Gains | Special to the New York Times | TX 2-508253 | 1989-02-17 |
| 1989-02-14 | https://www.nytimes.com/1989/02/14/business/company-news-2-liposome-units-agree-to-a-merger.html | COMPANY NEWS 2 Liposome Units Agree to a Merger | Special to the New York Times | TX 2-508253 | 1989-02-17 |
| 1989-02-14 | https://www.nytimes.com/1989/02/14/business/company-news-carlyle-in-talks-over-fairchild.html | COMPANY NEWS Carlyle in Talks Over Fairchild | Special to the New York Times | TX 2-508253 | 1989-02-17 |
| 1989-02-14 | https://www.nytimes.com/1989/02/14/business/company-news-tyson-extends-holly-farms-offer.html | COMPANY NEWS Tyson Extends Holly Farms Offer | Special to the New York Times | TX 2-508253 | 1989-02-17 |
| 1989-02-14 | https://www.nytimes.com/1989/02/14/business/company-news-wyse-technology.html | COMPANY NEWS Wyse Technology | Special to the New York Times | TX 2-508253 | 1989-02-17 |
| 1989-02-14 | https://www.nytimes.com/1989/02/14/business/credit-markets-us-issues-slip-in-slow-trading.html | CREDIT MARKETS US Issues Slip in Slow Trading | By Kenneth N Gilpin | TX 2-508253 | 1989-02-17 |
| 1989-02-14 | https://www.nytimes.com/1989/02/14/business/cuba-sugar-production.html | Cuba Sugar Production | AP | TX 2-508253 | 1989-02-17 |
| 1989-02-14 | https://www.nytimes.com/1989/02/14/business/debt-swaps-in-nigeria-gain-interest.html | Debt Swaps In Nigeria Gain Interest | By James Brooke Special To the New York Times | TX 2-508253 | 1989-02-17 |
| 1989-02-14 | https://www.nytimes.com/1989/02/14/business/dow-loses-357-points-closing-at-228250.html | Dow Loses 357 Points Closing at 228250 | By Lawrence J Demaria | TX 2-508253 | 1989-02-17 |

| | | | | |
|---|---|---|---|---|
| 1989-02-14 | https://www.nytimes.com/1989/02/14/business/drop-in-europe-jobless.html | Drop in Europe Jobless | AP | TX 2-508253 | 1989-02-17 |
| 1989-02-14 | https://www.nytimes.com/1989/02/14/business/lorenzo-orders-magazine-back.html | Lorenzo Orders Magazine Back | AP | TX 2-508253 | 1989-02-17 |
| 1989-02-14 | https://www.nytimes.com/1989/02/14/business/market-place-block-trading-in-commodities.html | Market Place Block Trading In Commodities | By Floyd Norris | TX 2-508253 | 1989-02-17 |
| 1989-02-14 | https://www.nytimes.com/1989/02/14/business/mexico-us-loan-called-off-but-broader-talks-continue.html | MexicoUS Loan Called Off But Broader Talks Continue | By Larry Rohter Special To the New York Times | TX 2-508253 | 1989-02-17 |
| 1989-02-14 | https://www.nytimes.com/1989/02/14/business/new-discrimination-charge-is-lodged-against-gm.html | New Discrimination Charge Is Lodged Against GM | By Philip E Ross Special To the New York Times | TX 2-508253 | 1989-02-17 |
| 1989-02-14 | https://www.nytimes.com/1989/02/14/business/new-rules-for-stocks-in-london.html | New Rules For Stocks In London | By Steve Lohr Special To the New York Times | TX 2-508253 | 1989-02-17 |
| 1989-02-14 | https://www.nytimes.com/1989/02/14/business/new-tactic-in-chicago-inquiry-seen.html | New Tactic In Chicago Inquiry Seen | By Eric N Berg Special To the New York Times | TX 2-508253 | 1989-02-17 |
| 1989-02-14 | https://www.nytimes.com/1989/02/14/business/reebok-s-new-models-fully-loaded.html | Reeboks New Models Fully Loaded | By Douglas C McGill Special To the New York Times | TX 2-508253 | 1989-02-17 |
| 1989-02-14 | https://www.nytimes.com/1989/02/14/business/rig-count-down-again.html | Rig Count Down Again | AP | TX 2-508253 | 1989-02-17 |
| 1989-02-14 | https://www.nytimes.com/1989/02/14/business/savings-industry-foresees-failures-if-capital-requirement-is-doubled.html | Savings Industry Foresees Failures If Capital Requirement Is Doubled | By Nathaniel C Nash Special To the New York Times | TX 2-508253 | 1989-02-17 |
| 1989-02-14 | https://www.nytimes.com/1989/02/14/business/talking-business-with-chino-of-honda-the-campaign-to-be-american.html | Talking Business with Chino of Honda The Campaign To Be American | By Doron P Levin | TX 2-508253 | 1989-02-17 |
| 1989-02-14 | https://www.nytimes.com/1989/02/14/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS ADVERTISING Accounts | By Randall Rothenberg | TX 2-508253 | 1989-02-17 |
| 1989-02-14 | https://www.nytimes.com/1989/02/14/business/the-media-business-advertising-grey-to-handle-tonka.html | THE MEDIA BUSINESS ADVERTISING Grey to Handle Tonka | By Randall Rothenberg | TX 2-508253 | 1989-02-17 |
| 1989-02-14 | https://www.nytimes.com/1989/02/14/business/the-media-business-advertising-hybrid-shop-disabuses-naysayers.html | THE MEDIA BUSINESS ADVERTISING Hybrid Shop Disabuses Naysayers | By Randall Rothenberg | TX 2-508253 | 1989-02-17 |
| 1989-02-14 | https://www.nytimes.com/1989/02/14/business/the-media-business-advertising-nissan-motor-s-switch-to-tv.html | THE MEDIA BUSINESS ADVERTISING Nissan Motors Switch to TV | By Randall Rothenberg | TX 2-508253 | 1989-02-17 |
| 1989-02-14 | https://www.nytimes.com/1989/02/14/business/trade-surplus-up-in-japan.html | Trade Surplus Up in Japan | AP | TX 2-508253 | 1989-02-17 |

| | | | | |
|---|---|---|---|---|
| 1989-02-14 | https://www.nytimes.com/1989/02/14/nyregion/abuse-cases-inspire-gifts-to-neediest.html | Abuse Cases Inspire Gifts To Neediest | By Marvine Howe | TX 2-508253 | 1989-02-17 |
| 1989-02-14 | https://www.nytimes.com/1989/02/14/nyregion/black-officers-defend-ward-against-critics.html | Black Officers Defend Ward Against Critics | By David E Pitt | TX 2-508253 | 1989-02-17 |
| 1989-02-14 | https://www.nytimes.com/1989/02/14/nyregion/bridge-603789.html | Bridge | By Alan Truscott | TX 2-508253 | 1989-02-17 |
| 1989-02-14 | https://www.nytimes.com/1989/02/14/nyregion/chess-603689.html | Chess | By Robert Byrne | TX 2-508253 | 1989-02-17 |
| 1989-02-14 | https://www.nytimes.com/1989/02/14/nyregion/cuomo-and-shoreham-sharing-the-responsibility.html | Cuomo and Shoreham Sharing the Responsibility | By Elizabeth Kolbert Special To the New York Times | TX 2-508253 | 1989-02-17 |
| 1989-02-14 | https://www.nytimes.com/1989/02/14/nyregion/english-only-bill-ignites-debate-and-fear-on-li.html | EnglishOnly Bill Ignites Debate and Fear on LI | By Eric Schmitt Special To the New York Times | TX 2-508253 | 1989-02-17 |
| 1989-02-14 | https://www.nytimes.com/1989/02/14/nyregion/for-casino-employees-pace-takes-a-personal-toll.html | For Casino Employees Pace Takes a Personal Toll | By Wayne King | TX 2-508253 | 1989-02-17 |
| 1989-02-14 | https://www.nytimes.com/1989/02/14/nyregion/for-that-special-valentine-it-may-be-love-at-first-fax.html | For That Special Valentine It May Be Love at First Fax | By Georgia Dullea | TX 2-508253 | 1989-02-17 |
| 1989-02-14 | https://www.nytimes.com/1989/02/14/nyregion/from-remains-of-west-side-highway-a-reef-for-long-island-fish.html | From Remains of West Side Highway a Reef for Long Island Fish | By Harold Faber | TX 2-508253 | 1989-02-17 |
| 1989-02-14 | https://www.nytimes.com/1989/02/14/nyregion/helping-the-ex-homeless-furnish-a-home.html | Helping the ExHomeless Furnish a Home | By Sara Rimer | TX 2-508253 | 1989-02-17 |
| 1989-02-14 | https://www.nytimes.com/1989/02/14/nyregion/lilco-is-reported-in-pact-to-settle-racketeering-suit.html | LILCO IS REPORTED IN PACT TO SETTLE RACKETEERING SUIT | By Philip S Gutis | TX 2-508253 | 1989-02-17 |
| 1989-02-14 | https://www.nytimes.com/1989/02/14/nyregion/our-towns-at-this-retreat-a-cat-becomes-his-own-master.html | OUR TOWNS At This Retreat A Cat Becomes His Own Master | By Michael Winerip | TX 2-508253 | 1989-02-17 |
| 1989-02-14 | https://www.nytimes.com/1989/02/14/nyregion/pact-for-lilco-could-restore-fiscal-health.html | Pact for Lilco Could Restore Fiscal Health | By Robert D McFadden | TX 2-508253 | 1989-02-17 |
| 1989-02-14 | https://www.nytimes.com/1989/02/14/nyregion/senate-votes-for-13th-time-to-bring-back-death-penalty.html | Senate Votes for 13th Time To Bring Back Death Penalty | AP | TX 2-508253 | 1989-02-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-02-14 | https://www.nytimes.com/1989/02/14/nyregion/student-slain-suspect-flees-with-girl-17.html | Student Slain Suspect Flees With Girl 17 | By Anthony Depalma Special To the New York Times | TX 2-508253 | 1989-02-17 |
| 1989-02-14 | https://www.nytimes.com/1989/02/14/obituaries/dave-tarras-95-clarinetist-dies-purveyor-of-klezmer-dance.html | Dave Tarras 95 Clarinetist Dies Purveyor of Klezmer Dance | By Jon Pareles | TX 2-508253 | 1989-02-17 |
| 1989-02-14 | https://www.nytimes.com/1989/02/14/opinion/drawing-the-line-in-the-arctic.html | Drawing the Line in the Arctic | By Douglas Scott | TX 2-508253 | 1989-02-17 |
| 1989-02-14 | https://www.nytimes.com/1989/02/14/opinion/hey-valentines-day-walk-this-way.html | Hey Valentines Day Walk This Way | By RunDmc | TX 2-508253 | 1989-02-17 |
| 1989-02-14 | https://www.nytimes.com/1989/02/14/opinion/in-the-nation-no-more-pretty-flowers.html | IN THE NATION No More Pretty Flowers | By Tom Wicker | TX 2-508253 | 1989-02-17 |
| 1989-02-14 | https://www.nytimes.com/1989/02/14/opinion/on-my-mind-cluck-and-slaver.html | ON MY MIND Cluck And Slaver | By A M Rosenthal | TX 2-508253 | 1989-02-17 |
| 1989-02-14 | https://www.nytimes.com/1989/02/14/opinion/the-heart-of-the-matter.html | The Heart of the Matter | By Garrison Keillor | TX 2-508253 | 1989-02-17 |
| 1989-02-14 | https://www.nytimes.com/1989/02/14/science/american-dogwoods-are-unable-to-resist-devastating-fungus.html | American Dogwoods Are Unable to Resist Devastating Fungus | By William K Stevens | TX 2-508253 | 1989-02-17 |
| 1989-02-14 | https://www.nytimes.com/1989/02/14/science/cancer-tool-is-used-to-save-poisoned-swans.html | Cancer Tool Is Used to Save Poisoned Swans | By Jon R Luoma | TX 2-508253 | 1989-02-17 |
| 1989-02-14 | https://www.nytimes.com/1989/02/14/science/cow-manure-fuels-a-california-power-plant.html | Cow Manure Fuels a California Power Plant | AP | TX 2-508253 | 1989-02-17 |
| 1989-02-14 | https://www.nytimes.com/1989/02/14/science/crib-death-suspicion-turns-to-the-brain.html | Crib Death Suspicion Turns To the Brain | By Sandra Blakeslee | TX 2-508253 | 1989-02-17 |
| 1989-02-14 | https://www.nytimes.com/1989/02/14/science/fossil-findings-fan-debate-on-human-origins.html | Fossil Findings Fan Debate on Human Origins | By John Noble Wilford | TX 2-508253 | 1989-02-17 |
| 1989-02-14 | https://www.nytimes.com/1989/02/14/science/fraud-in-medical-research-tied-to-lax-rules.html | Fraud in Medical Research Tied to Lax Rules | AP | TX 2-508253 | 1989-02-17 |
| 1989-02-14 | https://www.nytimes.com/1989/02/14/science/in-antarctica-new-threats-to-the-fragile-web-of-life.html | In Antarctica New Threats to the Fragile Web of Life | By Jane E Brody | TX 2-508253 | 1989-02-17 |
| 1989-02-14 | https://www.nytimes.com/1989/02/14/science/outpatient-treatment-helpful-for-alcoholics.html | Outpatient Treatment Helpful for Alcoholics | AP | TX 2-508253 | 1989-02-17 |

| | | | | |
|---|---|---|---|---|
| 1989-02-14 | https://www.nytimes.com/1989/02/14/science/peripherals-making-learning-fun.html | PERIPHERALS Making Learning Fun | By L R Shannon | TX 2-508253 | 1989-02-17 |
| 1989-02-14 | https://www.nytimes.com/1989/02/14/science/personal-computers-the-micro-channel-debate-goes-on.html | PERSONAL COMPUTERS The Micro Channel Debate Goes On | By Peter H Lewis | TX 2-508253 | 1989-02-17 |
| 1989-02-14 | https://www.nytimes.com/1989/02/14/science/study-finds-no-link-between-cancer-risk-and-ddt-exposure.html | Study Finds No Link Between Cancer Risk And DDT Exposure | By Harold M Schmeck Jr | TX 2-508253 | 1989-02-17 |
| 1989-02-14 | https://www.nytimes.com/1989/02/14/science/tests-hint-drug-may-invigorate-older-brain.html | Tests Hint Drug May Invigorate Older Brain | AP | TX 2-508253 | 1989-02-17 |
| 1989-02-14 | https://www.nytimes.com/1989/02/14/sports/basketball-iowa-stops-slide-by-beating-ohio-state-83-75.html | BASKETBALL IOWA STOPS SLIDE BY BEATING OHIO STATE 8375 | AP | TX 2-508253 | 1989-02-17 |
| 1989-02-14 | https://www.nytimes.com/1989/02/14/sports/dog-show-doberman-wheaten-puli-gain.html | DOG SHOW Doberman Wheaten Puli Gain | By Walter R Fletcher | TX 2-508253 | 1989-02-17 |
| 1989-02-14 | https://www.nytimes.com/1989/02/14/sports/future-is-now-at-oklahoma-track.html | Future Is Now at Oklahoma Track | By Steven Crist Special To the New York Times | TX 2-508253 | 1989-02-17 |
| 1989-02-14 | https://www.nytimes.com/1989/02/14/sports/georgetown-tightens-its-grip-on-syracuse.html | Georgetown Tightens Its Grip On Syracuse | By William C Rhoden Special To the New York Times | TX 2-508253 | 1989-02-17 |
| 1989-02-14 | https://www.nytimes.com/1989/02/14/sports/hockey-harvard-captures-beanpot-final.html | HOCKEY Harvard Captures Beanpot Final | By William N Wallace Special To the New York Times | TX 2-508253 | 1989-02-17 |
| 1989-02-14 | https://www.nytimes.com/1989/02/14/sports/hockey-oklahoma-star-arrested-by-fbi.html | HOCKEY Oklahoma Star Arrested by FBI | AP | TX 2-508253 | 1989-02-17 |
| 1989-02-14 | https://www.nytimes.com/1989/02/14/sports/hockey-precocious-devil-is-prominent-at-last.html | HOCKEY Precocious Devil Is Prominent at Last | By Robin Finn | TX 2-508253 | 1989-02-17 |
| 1989-02-14 | https://www.nytimes.com/1989/02/14/sports/hockey-rangers-puzzled-by-feeble-power-play.html | HOCKEY Rangers Puzzled by Feeble Power Play | By Joe Sexton Special To the New York Times | TX 2-508253 | 1989-02-17 |
| 1989-02-14 | https://www.nytimes.com/1989/02/14/sports/hockey-shanahan-and-verbeek-register-hat-tricks.html | HOCKEY Shanahan and Verbeek Register Hat Tricks | By Alex Yannis Special To the New York Times | TX 2-508253 | 1989-02-17 |
| 1989-02-14 | https://www.nytimes.com/1989/02/14/sports/horse-racing-barrera-and-lukas-cited-in-drug-use-investigation.html | HORSE RACING Barrera and Lukas Cited In DrugUse Investigation | AP | TX 2-508253 | 1989-02-17 |

| | | | | |
|---|---|---|---|---|
| 1989-02-14 | https://www.nytimes.com/1989/02/14/sports/sports-of-the-times-can-knicks-and-rangers-win-titles.html | SPORTS OF THE TIMES Can Knicks And Rangers Win Titles | By Dave Anderson | TX 2-508253 | 1989-02-17 |
| 1989-02-14 | https://www.nytimes.com/1989/02/14/sports/steinbrenner-works-out-provisional-deal-with-john-for-tryout.html | Steinbrenner Works Out Provisional Deal With John for Tryout | By Michael Martinez | TX 2-508253 | 1989-02-17 |
| 1989-02-14 | https://www.nytimes.com/1989/02/14/style/fashion-by-design-be-still-my-heart.html | FASHION By Design Be Still My Heart | By Carrie Donovan | TX 2-508253 | 1989-02-17 |
| 1989-02-14 | https://www.nytimes.com/1989/02/14/style/fashion-for-pants-a-new-and-softer-mood.html | FASHION For Pants a New and Softer Mood | By Bernadine Morris | TX 2-508253 | 1989-02-17 |
| 1989-02-14 | https://www.nytimes.com/1989/02/14/style/fashion-patterns-new-presence-for-mizrahi.html | FASHION PATTERNS New Presence for Mizrahi | By Woody Hochswender | TX 2-508253 | 1989-02-17 |
| 1989-02-14 | https://www.nytimes.com/1989/02/14/us/appeals-court-orders-that-buses-be-fitted-for-handicapped.html | Appeals Court Orders That Buses Be Fitted for Handicapped | AP | TX 2-508253 | 1989-02-17 |
| 1989-02-14 | https://www.nytimes.com/1989/02/14/us/attack-sub-joins-fleet.html | Attack Sub Joins Fleet | AP | TX 2-508253 | 1989-02-17 |
| 1989-02-14 | https://www.nytimes.com/1989/02/14/us/berkeley-journal-for-every-hotel-room-a-valentine.html | Berkeley Journal For Every Hotel Room a Valentine | By Katherine Bishop Special To the New York Times | TX 2-508253 | 1989-02-17 |
| 1989-02-14 | https://www.nytimes.com/1989/02/14/us/bostons-jewish-population-surges-as-soviets-ease-emigration.html | Bostons Jewish Population Surges as Soviets Ease Emigration | Special to the New York Times | TX 2-508253 | 1989-02-17 |
| 1989-02-14 | https://www.nytimes.com/1989/02/14/us/bush-officials-revising-reagan-budget-for-1990.html | Bush Officials Revising Reagan Budget for 1990 | By Peter T Kilborn Special To the New York Times | TX 2-508253 | 1989-02-17 |
| 1989-02-14 | https://www.nytimes.com/1989/02/14/us/debate-on-budget-heats-as-congress-fears-a-bush-trap.html | DEBATE ON BUDGET HEATS AS CONGRESS FEARS A BUSH TRAP | By Bernard Weinraub Special To the New York Times | TX 2-508253 | 1989-02-17 |
| 1989-02-14 | https://www.nytimes.com/1989/02/14/us/fbi-plan-faulted-as-rights-threat.html | FBI PLAN FAULTED AS RIGHTS THREAT | AP | TX 2-508253 | 1989-02-17 |
| 1989-02-14 | https://www.nytimes.com/1989/02/14/us/fire-at-mcfarlane-town-house.html | Fire at McFarlane Town House | AP | TX 2-508253 | 1989-02-17 |
| 1989-02-14 | https://www.nytimes.com/1989/02/14/us/fire-linked-to-chimney-flaw-kills-8-in-an-arkansas-family.html | Fire Linked to Chimney Flaw Kills 8 in an Arkansas Family | AP | TX 2-508253 | 1989-02-17 |
| 1989-02-14 | https://www.nytimes.com/1989/02/14/us/hospitals-try-frivolity-to-cut-costs.html | Hospitals Try Frivolity to Cut Costs | By Lisa Belkin Special To the New York Times | TX 2-508253 | 1989-02-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-02-14 | https://www.nytimes.com/1989/02/14/us/new-england-s-miracle-economy-slows-down-to-a-more-prosaic-pace.html | New Englands Miracle Economy Slows Down to a More Prosaic Pace | By Allan R Gold Special To the New York Times | TX 2-508253 | 1989-02-17 |
| 1989-02-14 | https://www.nytimes.com/1989/02/14/us/panel-unaware-of-baker-stock.html | Panel Unaware of Baker Stock | Special to the New York Times | TX 2-508253 | 1989-02-17 |
| 1989-02-14 | https://www.nytimes.com/1989/02/14/us/pentagon-decisions-await-a-leader.html | Pentagon Decisions Await a Leader | By Andrew Rosenthal Special To the New York Times | TX 2-508253 | 1989-02-17 |
| 1989-02-14 | https://www.nytimes.com/1989/02/14/us/reagan-active-on-contra-aid-north-lawyers-say.html | Reagan Active on Contra Aid North Lawyers Say | By Michael Wines Special To the New York Times | TX 2-508253 | 1989-02-17 |
| 1989-02-14 | https://www.nytimes.com/1989/02/14/us/sen-armstrong-of-colorado-says-he-will-not-run-again.html | Sen Armstrong of Colorado Says He Will Not Run Again | AP | TX 2-508253 | 1989-02-17 |
| 1989-02-14 | https://www.nytimes.com/1989/02/14/us/us-judge-orders-texas-refugee-center-reopened.html | US Judge Orders Texas Refugee Center Reopened | AP | TX 2-508253 | 1989-02-17 |
| 1989-02-14 | https://www.nytimes.com/1989/02/14/us/washington-talk-briefing-at-the-tone-hang-up.html | WASHINGTON TALK BRIEFING At the Tone Hang Up | By Clyde H Farnsworth and Jeff Gerth | TX 2-508253 | 1989-02-17 |
| 1989-02-14 | https://www.nytimes.com/1989/02/14/us/washington-talk-briefing-politics-and-golf.html | WASHINGTON TALK BRIEFING Politics and Golf | By Clyde H Farnsworth and Jeff Gerth | TX 2-508253 | 1989-02-17 |
| 1989-02-14 | https://www.nytimes.com/1989/02/14/us/washington-talk-briefing-stepping-down.html | WASHINGTON TALK BRIEFING Stepping Down | By Clyde H Farnsworth and Jeff Gerth | TX 2-508253 | 1989-02-17 |
| 1989-02-14 | https://www.nytimes.com/1989/02/14/us/washington-talk-briefing-whistle-up-a-billion.html | WASHINGTON TALK BRIEFING Whistle Up a Billion | By Clyde H Farnsworth and Jeff Gerth | TX 2-508253 | 1989-02-17 |
| 1989-02-14 | https://www.nytimes.com/1989/02/14/us/washington-talk-congress-child-care-bills-pour-in-and-obstacles-arise.html | WASHINGTON TALK CONGRESS Child Care Bills Pour In And Obstacles Arise | By Steven V Roberts Special To the New York Times | TX 2-508253 | 1989-02-17 |
| 1989-02-14 | https://www.nytimes.com/1989/02/14/world/3-die-and-60-hurt-in-indian-protest.html | 3 DIE AND 60 HURT IN INDIAN PROTEST | Special to the New York Times | TX 2-508253 | 1989-02-17 |
| 1989-02-14 | https://www.nytimes.com/1989/02/14/world/armenian-patriarch-makes-a-bid-for-unity-in-us-visit.html | Armenian Patriarch Makes A Bid for Unity in US Visit | By Peter Steinfels | TX 2-508253 | 1989-02-17 |
| 1989-02-14 | https://www.nytimes.com/1989/02/14/world/attack-on-us-site-in-pakistan-growing-into-crisis-for-bhutto.html | Attack on US Site In Pakistan Growing Into Crisis for Bhutto | By Barbara Crossette Special To the New York Times | TX 2-508253 | 1989-02-17 |
| 1989-02-14 | https://www.nytimes.com/1989/02/14/world/baker-finds-fear-of-gorby-fever.html | BAKER FINDS FEAR OF GORBY FEVER | By Thomas L Friedman Special To the New York Times | TX 2-508253 | 1989-02-17 |

| | | | | |
|---|---|---|---|---|
| 1989-02-14 | https://www.nytimes.com/1989/02/14/world/communist-rule-under-challenge-in-slovenia.html | Communist Rule Under Challenge in Slovenia | By Henry Kamm Special To the New York Times | TX 2-508253 | 1989-02-17 |
| 1989-02-14 | https://www.nytimes.com/1989/02/14/world/last-russians-prepare-to-depart-from-afghanistan-by-tomorrow.html | Last Russians Prepare to Depart From Afghanistan by Tomorrow | By John F Burns Special To the New York Times | TX 2-508253 | 1989-02-17 |
| 1989-02-14 | https://www.nytimes.com/1989/02/14/world/nicaragua-plans-earlier-elections.html | NICARAGUA PLANS EARLIER ELECTIONS | By Mark A Uhlig Special To the New York Times | TX 2-508253 | 1989-02-17 |
| 1989-02-14 | https://www.nytimes.com/1989/02/14/world/oshakati-journal-african-homecoming-promises-to-be-triumphant.html | Oshakati Journal African Homecoming Promises to Be Triumphant | By Christopher S Wren Special To the New York Times | TX 2-508253 | 1989-02-17 |
| 1989-02-14 | https://www.nytimes.com/1989/02/14/world/outcry-saddens-him-novel-s-author-says.html | Outcry Saddens Him Novels Author Says | By Michael T Kaufman | TX 2-508253 | 1989-02-17 |
| 1989-02-14 | https://www.nytimes.com/1989/02/14/world/palme-killing-suspect-but-no-motive.html | Palme Killing Suspect but No Motive | By Steve Lohr Special To the New York Times | TX 2-508253 | 1989-02-17 |
| 1989-02-14 | https://www.nytimes.com/1989/02/14/world/terrorism-trial-in-us-moves-minor-actor-to-center-stage.html | Terrorism Trial in US Moves Minor Actor to Center Stage | By Stephen Engelberg Special To the New York Times | TX 2-508253 | 1989-02-17 |
| 1989-02-14 | https://www.nytimes.com/1989/02/14/world/tokyo-toll-grows-in-stock-scandal.html | TOKYO TOLL GROWS IN STOCK SCANDAL | By Susan Chira Special To the New York Times | TX 2-508253 | 1989-02-17 |
| 1989-02-14 | https://www.nytimes.com/1989/02/14/world/true-to-custom-bush-appoints-allies-as-envoys.html | True to Custom Bush Appoints Allies as Envoys | By Elaine Sciolino Special To the New York Times | TX 2-508253 | 1989-02-17 |
| 1989-02-14 | https://www.nytimes.com/1989/02/14/world/uproar-over-envoy-strains-ties-with-mexico.html | Uproar Over Envoy Strains Ties With Mexico | By Larry Rohter Special To the New York Times | TX 2-508253 | 1989-02-17 |
| 1989-02-14 | https://www.nytimes.com/1989/02/14/world/winnie-mandela-losing-allies-in-soweto.html | Winnie Mandela Losing Allies in Soweto | By John D Battersby Special To the New York Times | TX 2-508253 | 1989-02-17 |
| 1989-02-15 | https://www.nytimes.com/1989/02/15/arts/inside-new-yorker-a-splash-of-color.html | Inside New Yorker a Splash of Color | By N R Kleinfield | TX 2-505174 | 1989-02-17 |
| 1989-02-15 | https://www.nytimes.com/1989/02/15/arts/rare-desk-from-1760-s-on-the-block.html | Rare Desk From 1760s On the Block | By Rita Reif | TX 2-505174 | 1989-02-17 |
| 1989-02-15 | https://www.nytimes.com/1989/02/15/arts/review-art-britain-s-heritage-a-rich-attic-on-view.html | ReviewArt Britains Heritage a Rich Attic on View | By John Russell Special To the New York Times | TX 2-505174 | 1989-02-17 |
| 1989-02-15 | https://www.nytimes.com/1989/02/15/arts/review-music-pieces-by-virtuoso-pianists.html | ReviewMusic Pieces by Virtuoso Pianists | By Allan Kozinn | TX 2-505174 | 1989-02-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-02-15 | https://www.nytimes.com/1989/02/15/arts/review-piano-baekkelund-brings-norway-to-weill-hall.html | ReviewPiano Baekkelund Brings Norway To Weill Hall | By Bernard Holland | TX 2-505174 | 1989-02-17 |
| 1989-02-15 | https://www.nytimes.com/1989/02/15/arts/view-rock-southern-apocalyptic.html | ReviewRock Southern Apocalyptic | By Jon Pareles | TX 2-505174 | 1989-02-17 |
| 1989-02-15 | https://www.nytimes.com/1989/02/15/arts/review-television-stand-up-comedy-at-a-safe-distance.html | ReviewTelevision StandUp Comedy at a Safe Distance | By John J OConnor | TX 2-505174 | 1989-02-17 |
| 1989-02-15 | https://www.nytimes.com/1989/02/15/arts/reviews-music-a-violin-and-cello-duo.html | ReviewsMusic A Violin and Cello Duo | By Allan Kozinn | TX 2-505174 | 1989-02-17 |
| 1989-02-15 | https://www.nytimes.com/1989/02/15/arts/reviews-music-violinist-plays-the-blues.html | ReviewsMusic Violinist Plays the Blues | By Peter Watrous | TX 2-505174 | 1989-02-17 |
| 1989-02-15 | https://www.nytimes.com/1989/02/15/arts/the-pop-life-422189.html | THE POP LIFE | By Stephen Holden | TX 2-505174 | 1989-02-17 |
| 1989-02-15 | https://www.nytimes.com/1989/02/15/books/book-notese.html | Book Notese | By Edwin McDowell | TX 2-505174 | 1989-02-17 |
| 1989-02-15 | https://www.nytimes.com/1989/02/15/books/books-of-the-times-a-mystery-of-humanity-from-the-middle-ages.html | Books of The Times A Mystery of Humanity From the Middle Ages | By Caryn James | TX 2-505174 | 1989-02-17 |
| 1989-02-15 | https://www.nytimes.com/1989/02/15/business/2-trading-practices-could-bring-prosecution.html | 2 Trading Practices Could Bring Prosecution | By Julia Flynn Siler Special To the New York Times | TX 2-505174 | 1989-02-17 |
| 1989-02-15 | https://www.nytimes.com/1989/02/15/business/after-bhopal-the-company-rebuilds.html | After Bhopal the Company Rebuilds | By Jonathan P Hicks | TX 2-505174 | 1989-02-17 |
| 1989-02-15 | https://www.nytimes.com/1989/02/15/business/belgian-rate-up-again.html | Belgian Rate Up Again | AP | TX 2-505174 | 1989-02-17 |
| 1989-02-15 | https://www.nytimes.com/1989/02/15/business/bhopal-outcome-trial-is-avoided.html | Bhopal Outcome Trial Is Avoided | By Stephen Labaton | TX 2-505174 | 1989-02-17 |
| 1989-02-15 | https://www.nytimes.com/1989/02/15/business/bhopal-payments-by-union-carbide-set-at-470-million.html | BHOPAL PAYMENTS BY UNION CARBIDE SET AT 470 MILLION | By Sanjoy Hazarika Special To the New York Times | TX 2-505174 | 1989-02-17 |
| 1989-02-15 | https://www.nytimes.com/1989/02/15/business/bush-plan-on-savings-expanded.html | Bush Plan On Savings Expanded | By Nathaniel C Nash Special To the New York Times | TX 2-505174 | 1989-02-17 |
| 1989-02-15 | https://www.nytimes.com/1989/02/15/business/business-people-mayor-of-san-antonio-plans-investment-firm.html | BUSINESS PEOPLE Mayor of San Antonio Plans Investment Firm | By Lisa Belkin | TX 2-505174 | 1989-02-17 |
| 1989-02-15 | https://www.nytimes.com/1989/02/15/business/business-people-president-is-appointed-by-st-paul-companies.html | BUSINESS PEOPLE President Is Appointed By St Paul Companies | By Daniel F Cuff | TX 2-505174 | 1989-02-17 |

| | | | | |
|---|---|---|---|---|
| 1989-02-15 | https://www.nytimes.com/1989/02/15/business/business-technology-patents-on-equations-some-see-a-danger.html | BUSINESS TECHNOLOGY Patents on Equations Some See a Danger | By Edmund L Andrews Special To the New York Times | TX 2-505174 | 1989-02-17 |
| 1989-02-15 | https://www.nytimes.com/1989/02/15/business/business-technology-whos-on-first-ask-the-baseball-card.html | BUSINESS TECHNOLOGYWhos on First Ask the Baseball Card | By James Hirsch | TX 2-505174 | 1989-02-17 |
| 1989-02-15 | https://www.nytimes.com/1989/02/15/business/chairman-offers-to-buy-coleman.html | Chairman Offers to Buy Coleman | By Robert J Cole | TX 2-505174 | 1989-02-17 |
| 1989-02-15 | https://www.nytimes.com/1989/02/15/business/company-news-coastal-extends-texas-eastern-bid.html | COMPANY NEWS Coastal Extends Texas Eastern Bid | AP | TX 2-505174 | 1989-02-17 |
| 1989-02-15 | https://www.nytimes.com/1989/02/15/business/company-news-group-fails-to-get-stake-in-lampoon.html | COMPANY NEWS Group Fails to Get Stake in Lampoon | Special to the New York Times | TX 2-505174 | 1989-02-17 |
| 1989-02-15 | https://www.nytimes.com/1989/02/15/business/company-news-kobe-steel-to-buy-50-of-usx-plant.html | COMPANY NEWS Kobe Steel to Buy 50 of USX Plant | AP | TX 2-505174 | 1989-02-17 |
| 1989-02-15 | https://www.nytimes.com/1989/02/15/business/company-news-tandy-s-shift-in-marketing.html | COMPANY NEWS Tandys Shift In Marketing | Special to the New York Times | TX 2-505174 | 1989-02-17 |
| 1989-02-15 | https://www.nytimes.com/1989/02/15/business/company-news-third-party-enters-battle-for-ransburg.html | COMPANY NEWS Third Party Enters Battle for Ransburg | Special to the New York Times | TX 2-505174 | 1989-02-17 |
| 1989-02-15 | https://www.nytimes.com/1989/02/15/business/conrail-board-may-select-chief-today.html | Conrail Board May Select Chief Today | By Agis Salpukas | TX 2-505174 | 1989-02-17 |
| 1989-02-15 | https://www.nytimes.com/1989/02/15/business/credit-markets-note-and-bond-prices-fall-again.html | CREDIT MARKETS Note and Bond Prices Fall Again | By Kenneth N Gilpin | TX 2-505174 | 1989-02-17 |
| 1989-02-15 | https://www.nytimes.com/1989/02/15/business/currency-markets-dollar-ends-sharply-lower-after-bush-s-rate-remarks.html | CURRENCY MARKETS Dollar Ends Sharply Lower After Bushs Rate Remarks | By H J Maidenberg | TX 2-505174 | 1989-02-17 |
| 1989-02-15 | https://www.nytimes.com/1989/02/15/business/economic-scene-business-subdued-in-tax-debate.html | Economic Scene Business Subdued In Tax Debate | By Louis Uchitelle | TX 2-505174 | 1989-02-17 |
| 1989-02-15 | https://www.nytimes.com/1989/02/15/business/gm-net-rises-67.5-in-quarter.html | GM Net Rises 675 In Quarter | By Doron P Levin Special To the New York Times | TX 2-505174 | 1989-02-17 |
| 1989-02-15 | https://www.nytimes.com/1989/02/15/business/lead-lawyer-for-carbide-relieved-by-end-of-case.html | Lead Lawyer for Carbide Relieved by End of Case | By Kurt Eichenwald | TX 2-505174 | 1989-02-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-02-15 | https://www.nytimes.com/1989/02/15/business/little-drop-seen-in-property-values.html | Little Drop Seen in Property Values | By Thomas C Hayes Special To the New York Times | TX 2-505174 | 1989-02-17 |
| 1989-02-15 | https://www.nytimes.com/1989/02/15/business/mosbacher-pessimistic-on-steel-pact.html | Mosbacher Pessimistic On Steel Pact | By Clyde H Farnsworth Special To the New York Times | TX 2-505174 | 1989-02-17 |
| 1989-02-15 | https://www.nytimes.com/1989/02/15/business/motown-stake-for-diana-ross.html | Motown Stake For Diana Ross | AP | TX 2-505174 | 1989-02-17 |
| 1989-02-15 | https://www.nytimes.com/1989/02/15/business/penny-stock-firm-closes.html | PennyStock Firm Closes | AP | TX 2-505174 | 1989-02-17 |
| 1989-02-15 | https://www.nytimes.com/1989/02/15/business/pilots-at-eastern-urged-to-back-other-unions.html | Pilots at Eastern Urged To Back Other Unions | By Agis Salpukas | TX 2-505174 | 1989-02-17 |
| 1989-02-15 | https://www.nytimes.com/1989/02/15/business/real-estate-wall-street-office-rents-are-bearish.html | Real Estate Wall Street Office Rents Are Bearish | By Shawn G Kennedy | TX 2-505174 | 1989-02-17 |
| 1989-02-15 | https://www.nytimes.com/1989/02/15/business/retail-sales-increase-0.6-higher-interest-rates-seen.html | Retail Sales Increase 06 Higher Interest Rates Seen | By Robert D Hershey Jr Special To the New York Times | TX 2-505174 | 1989-02-17 |
| 1989-02-15 | https://www.nytimes.com/1989/02/15/business/sales-of-cars-and-light-trucks-fall-15.1.html | Sales of Cars and Light Trucks Fall 151 | By Philip E Ross Special To the New York Times | TX 2-505174 | 1989-02-17 |
| 1989-02-15 | https://www.nytimes.com/1989/02/15/business/stocks-finish-mixed-dow-slips-1.25.html | Stocks Finish Mixed Dow Slips 125 | By Phillip H Wiggins | TX 2-505174 | 1989-02-17 |
| 1989-02-15 | https://www.nytimes.com/1989/02/15/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS Advertising Accounts | By Randall Rothenberg | TX 2-505174 | 1989-02-17 |
| 1989-02-15 | https://www.nytimes.com/1989/02/15/business/the-media-business-advertising-capitalist-eye-on-the-soviet-consumer.html | THE MEDIA BUSINESS Advertising Capitalist Eye On the Soviet Consumer | By Randall Rothenberg | TX 2-505174 | 1989-02-17 |
| 1989-02-15 | https://www.nytimes.com/1989/02/15/business/the-media-business-advertising-converse-account.html | THE MEDIA BUSINESS Advertising Converse Account | By Randall Rothenberg | TX 2-505174 | 1989-02-17 |
| 1989-02-15 | https://www.nytimes.com/1989/02/15/business/the-media-business-advertising-grey-advertising.html | THE MEDIA BUSINESS Advertising Grey Advertising | By Randall Rothenberg | TX 2-505174 | 1989-02-17 |
| 1989-02-15 | https://www.nytimes.com/1989/02/15/business/the-media-business-advertising-note-women-aren-t-all-alike.html | THE MEDIA BUSINESS Advertising Note Women Arent All Alike | By Randall Rothenberg | TX 2-505174 | 1989-02-17 |
| 1989-02-15 | https://www.nytimes.com/1989/02/15/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising People | By Randall Rothenberg | TX 2-505174 | 1989-02-17 |

| | | | | |
|---|---|---|---|---|
| 1989-02-15 | https://www.nytimes.com/1989/02/15/business/the-media-business-advertising-pro-bono.html | THE MEDIA BUSINESS Advertising Pro Bono | By Randall Rothenberg | TX 2-505174 | 1989-02-17 |
| 1989-02-15 | https://www.nytimes.com/1989/02/15/business/the-media-business-advertising-rocking-for-pepsi.html | THE MEDIA BUSINESS Advertising Rocking for Pepsi | By Randall Rothenberg | TX 2-505174 | 1989-02-17 |
| 1989-02-15 | https://www.nytimes.com/1989/02/15/business/the-media-business-advertising-rubin-postaer.html | THE MEDIA BUSINESS Advertising Rubin Postaer | By Randall Rothenberg | TX 2-505174 | 1989-02-17 |
| 1989-02-15 | https://www.nytimes.com/1989/02/15/business/the-media-business-loss-reported-by-affiliated.html | THE MEDIA BUSINESS Loss Reported by Affiliated | AP | TX 2-505174 | 1989-02-17 |
| 1989-02-15 | https://www.nytimes.com/1989/02/15/business/the-media-business-reuters-posts-15.8-rise-in-profits-for-1988.html | THE MEDIA BUSINESS Reuters Posts 158 Rise in Profits for 1988 | By Geraldine Fabrikant | TX 2-505174 | 1989-02-17 |
| 1989-02-15 | https://www.nytimes.com/1989/02/15/garden/60-minute-gourmet-683589.html | 60Minute Gourmet | By Pierre Franey | TX 2-505174 | 1989-02-17 |
| 1989-02-15 | https://www.nytimes.com/1989/02/15/garden/de-gustibus-five-pasta-lovers-test-drive-a-fork-with-too-much-spin.html | DE GUSTIBUS Five Pasta Lovers TestDrive A Fork With Too Much Spin | By Marian Burros | TX 2-505174 | 1989-02-17 |
| 1989-02-15 | https://www.nytimes.com/1989/02/15/garden/eating-well.html | EATING WELL | By Marian Burros | TX 2-505174 | 1989-02-17 |
| 1989-02-15 | https://www.nytimes.com/1989/02/15/garden/food-notes-689089.html | Food Notes | By Florence Fabricant | TX 2-505174 | 1989-02-17 |
| 1989-02-15 | https://www.nytimes.com/1989/02/15/garden/getting-to-know-you-brownies-tell-their-tales.html | Getting to Know You Brownies Tell Their Tales | By Linda Lee | TX 2-505174 | 1989-02-17 |
| 1989-02-15 | https://www.nytimes.com/1989/02/15/garden/maverick-distillers-in-vermont-produce-maple-syrup-with-a-kick.html | Maverick Distillers in Vermont Produce Maple Syrup With a Kick | By Marialisa Calta | TX 2-505174 | 1989-02-17 |
| 1989-02-15 | https://www.nytimes.com/1989/02/15/garden/metropolitan-diary-687989.html | METROPOLITAN DIARY | By Ron Alexander | TX 2-505174 | 1989-02-17 |
| 1989-02-15 | https://www.nytimes.com/1989/02/15/garden/points-west-rock-hudson-s-most-paradoxical-role.html | POINTS WEST Rock Hudsons Most Paradoxical Role | By Anne Taylor Fleming | TX 2-505174 | 1989-02-17 |
| 1989-02-15 | https://www.nytimes.com/1989/02/15/garden/wine-talk-689189.html | WINE TALK | By Frank J Prial | TX 2-505174 | 1989-02-17 |
| 1989-02-15 | https://www.nytimes.com/1989/02/15/nyregion/about-new-york-picture-the-plaza-as-a-man-that-s-fred-cristina.html | About New York Picture the Plaza As a Man Thats Fred Cristina | By Douglas Martin | TX 2-505174 | 1989-02-17 |

| | | | | |
|---|---|---|---|---|
| 1989-02-15 | https://www.nytimes.com/1989/02/15/nyregion/aids-study-finds-virus-at-high-rate-in-the-bronx.html | AIDS Study Finds Virus At High Rate In the Bronx | By Bruce Lambert | TX 2-505174 | 1989-02-17 |
| 1989-02-15 | https://www.nytimes.com/1989/02/15/nyregion/bridge-466589.html | Bridge | By Alan Truscott | TX 2-505174 | 1989-02-17 |
| 1989-02-15 | https://www.nytimes.com/1989/02/15/nyregion/bush-finds-compromise-post-for-goodman.html | Bush Finds Compromise Post for Goodman | By Clifford D May | TX 2-505174 | 1989-02-17 |
| 1989-02-15 | https://www.nytimes.com/1989/02/15/nyregion/dinkins-joins-mayoral-race-against-koch.html | Dinkins Joins Mayoral Race Against Koch | By Frank Lynn | TX 2-505174 | 1989-02-17 |
| 1989-02-15 | https://www.nytimes.com/1989/02/15/nyregion/education-about-education.html | EDUCATION About Education | By Fred M Hechinger | TX 2-505174 | 1989-02-17 |
| 1989-02-15 | https://www.nytimes.com/1989/02/15/nyregion/education-lessons.html | EDUCATION Lessons | By Edward B Fiske | TX 2-505174 | 1989-02-17 |
| 1989-02-15 | https://www.nytimes.com/1989/02/15/nyregion/financial-analysts-contribute-to-the-neediest-cases-fund.html | Financial Analysts Contribute To the Neediest Cases Fund | By Marvine Howe | TX 2-505174 | 1989-02-17 |
| 1989-02-15 | https://www.nytimes.com/1989/02/15/nyregion/for-federal-mediator-a-string-of-tough-cases.html | For Federal Mediator A String of Tough Cases | By Nick Ravo | TX 2-505174 | 1989-02-17 |
| 1989-02-15 | https://www.nytimes.com/1989/02/15/nyregion/lilco-judge-panache-perseverance.html | Lilco Judge Panache Perseverance | By Todd S Purdum | TX 2-505174 | 1989-02-17 |
| 1989-02-15 | https://www.nytimes.com/1989/02/15/nyregion/new-mexico-police-catch-jersey-man-in-kidnap-murder.html | New Mexico Police Catch Jersey Man In KidnapMurder | By John McQuiston | TX 2-505174 | 1989-02-17 |
| 1989-02-15 | https://www.nytimes.com/1989/02/15/nyregion/police-raid-crack-house-then-have-it-torn-down.html | Police Raid Crack House Then Have It Torn Down | By Constance L Hays | TX 2-505174 | 1989-02-17 |
| 1989-02-15 | https://www.nytimes.com/1989/02/15/nyregion/proposed-bill-would-require-trash-recycling.html | Proposed Bill Would Require Trash Recycling | By Arnold H Lubasch | TX 2-505174 | 1989-02-17 |
| 1989-02-15 | https://www.nytimes.com/1989/02/15/nyregion/queens-officer-is-said-to-face-criminal-counts.html | Queens Officer Is Said to Face Criminal Counts | By Joseph P Fried | TX 2-505174 | 1989-02-17 |
| 1989-02-15 | https://www.nytimes.com/1989/02/15/nyregion/suffolk-says-it-will-press-lilco-fight.html | Suffolk Says It Will Press Lilco Fight | By Philip S Gutis | TX 2-505174 | 1989-02-17 |
| 1989-02-15 | https://www.nytimes.com/1989/02/15/obituaries/george-o-hanlon-76-george-jetson-s-voice.html | George OHanlon 76 George Jetsons Voice | AP | TX 2-505174 | 1989-02-17 |

| | | | | |
|---|---|---|---|---|
| 1989-02-15 | https://www.nytimes.com/1989/02/15/obituaries/teb-clarke-writer-dies-at-81.html | TEB Clarke Writer Dies at 81 | AP | TX 2-505174 | 1989-02-17 |
| 1989-02-15 | https://www.nytimes.com/1989/02/15/opinion/foreign-affairs-the-broader-leverage.html | FOREIGN AFFAIRS The Broader Leverage | By Flora Lewis | TX 2-505174 | 1989-02-17 |
| 1989-02-15 | https://www.nytimes.com/1989/02/15/opinion/observer-safe-from-enemy-eyes.html | OBSERVER Safe From Enemy Eyes | By Russell Baker | TX 2-505174 | 1989-02-17 |
| 1989-02-15 | https://www.nytimes.com/1989/02/15/opinion/our-vietnam-and-the-soviets.html | Our Vietnam And the Soviets | By David K Shipler | TX 2-505174 | 1989-02-17 |
| 1989-02-15 | https://www.nytimes.com/1989/02/15/opinion/so-my-husband-and-i-decided-to-take-a-car-trip-through-new-england.html | So My Husband And I Decided to Take a Car Trip Through New England | By Judith Viorst | TX 2-505174 | 1989-02-17 |
| 1989-02-15 | https://www.nytimes.com/1989/02/15/sports/a-fight-before-game-then-flyers-dominate.html | A Fight Before Game Then Flyers Dominate | By Joe Sexton Special To the New York Times | TX 2-505174 | 1989-02-17 |
| 1989-02-15 | https://www.nytimes.com/1989/02/15/sports/academic-elite-using-sports-too.html | Academic Elite Using Sports Too | By Peter Alfano | TX 2-505174 | 1989-02-17 |
| 1989-02-15 | https://www.nytimes.com/1989/02/15/sports/baseball-arbitration-not-needed-as-yanks-sign-hudson.html | BASEBALL Arbitration Not Needed As Yanks Sign Hudson | Special to the New York Times | TX 2-505174 | 1989-02-17 |
| 1989-02-15 | https://www.nytimes.com/1989/02/15/sports/basketball-nets-play-a-richly-embarrassing-game.html | BASKETBALL Nets Play a Richly Embarrassing Game | Special to the New York Times | TX 2-505174 | 1989-02-17 |
| 1989-02-15 | https://www.nytimes.com/1989/02/15/sports/basketball-pitt-topples-st-john-s-by-87-77.html | BASKETBALL Pitt Topples St Johns by 8777 | AP | TX 2-505174 | 1989-02-17 |
| 1989-02-15 | https://www.nytimes.com/1989/02/15/sports/boxing-notebook-givens-lawyer-says-tyson-divorce-is-granted.html | BOXING Notebook Givens Lawyer Says Tyson Divorce Is Granted | By Phil Berger | TX 2-505174 | 1989-02-17 |
| 1989-02-15 | https://www.nytimes.com/1989/02/15/sports/dog-show-doberman-chosen-as-best.html | DOG SHOW Doberman Chosen As Best | By Walter R Fletcher | TX 2-505174 | 1989-02-17 |
| 1989-02-15 | https://www.nytimes.com/1989/02/15/sports/drug-charge-jails-oklahoma-star.html | Drug Charge Jails Oklahoma Star | AP | TX 2-505174 | 1989-02-17 |
| 1989-02-15 | https://www.nytimes.com/1989/02/15/sports/hockey-islanders-hold-off-oilers.html | HOCKEY Islanders Hold Off Oilers | By Robin Finn Special To the New York Times | TX 2-505174 | 1989-02-17 |
| 1989-02-15 | https://www.nytimes.com/1989/02/15/sports/knicks-have-a-rough-night-but-they-come-up-a-winner.html | Knicks Have a Rough Night But They Come Up a Winner | By Sam Goldaper Special To the New York Times | TX 2-505174 | 1989-02-17 |
| 1989-02-15 | https://www.nytimes.com/1989/02/15/sports/soccer-new-director-to-be-named-for-the-1994-world-cup.html | SOCCER New Director to Be Named For the 1994 World Cup | By Alex Yannis | TX 2-505174 | 1989-02-17 |

| | | | | |
|---|---|---|---|---|
| 1989-02-15 | https://www.nytimes.com/1989/02/15/sports/sports-of-the-times-star-game-the-lullaby-of-basketball.html | SPORTS OF THE TIMES Star Game The Lullaby Of Basketball | By Ira Berkow | TX 2-505174 | 1989-02-17 |
| 1989-02-15 | https://www.nytimes.com/1989/02/15/sports/vandeweghe-trade-is-left-up-in-the-air.html | Vandeweghe Trade Is Left Up in the Air | By Sam Goldaper Special To the New York Times | TX 2-505174 | 1989-02-17 |
| 1989-02-15 | https://www.nytimes.com/1989/02/15/style/in-india-prayers-first-then-some-spice.html | In India Prayers First Then Some Spice | By Madhur Jaffrey | TX 2-505174 | 1989-02-17 |
| 1989-02-15 | https://www.nytimes.com/1989/02/15/style/mushroom-farmers-bring-exotica-in-from-the-wild.html | Mushroom Farmers Bring Exotica In From the Wild | By Elizabeth Schneider | TX 2-505174 | 1989-02-17 |
| 1989-02-15 | https://www.nytimes.com/1989/02/15/style/the-happy-face-has-a-nice-new-day.html | The Happy Face Has a Nice New Day | By James Hirsch | TX 2-505174 | 1989-02-17 |
| 1989-02-15 | https://www.nytimes.com/1989/02/15/theater/review-theater-the-gumshoe-stomp-or-sleuthing-to-music.html | ReviewTheater The Gumshoe Stomp Or Sleuthing to Music | By Frank Rich | TX 2-505174 | 1989-02-17 |
| 1989-02-15 | https://www.nytimes.com/1989/02/15/theater/to-be-a-little-flower-5-years-and-16-pounds.html | To Be a Little Flower 5 Years and 16 Pounds | By William H Honan | TX 2-505174 | 1989-02-17 |
| 1989-02-15 | https://www.nytimes.com/1989/02/15/us/baker-selling-his-stocks-to-avoid-any-conflict-in-state-dept-role.html | Baker Selling His Stocks to Avoid Any Conflict in State Dept Role | By Thomas L Friedman Special To the New York Times | TX 2-505174 | 1989-02-17 |
| 1989-02-15 | https://www.nytimes.com/1989/02/15/us/conflict-over-ethics-divides-2-of-bush-s-closest-advisers.html | Conflict Over Ethics Divides 2 of Bushs Closest Advisers | By Maureen Dowd Special To the New York Times | TX 2-505174 | 1989-02-17 |
| 1989-02-15 | https://www.nytimes.com/1989/02/15/us/court-orders-the-use-of-wheelchair-lifts-aboard-new-buses.html | Court Orders the Use Of Wheelchair Lifts Aboard New Buses | AP | TX 2-505174 | 1989-02-17 |
| 1989-02-15 | https://www.nytimes.com/1989/02/15/us/crude-camp-arises-in-texas-brush-after-immigration-center-is-moved.html | Crude Camp Arises in Texas Brush After Immigration Center Is Moved | By Roberto Suro Special To the New York Times | TX 2-505174 | 1989-02-17 |
| 1989-02-15 | https://www.nytimes.com/1989/02/15/us/education-for-the-public-schools-a-mixed-report-card.html | EDUCATION For the Public Schools A Mixed Report Card | By Steven V Roberts Special To the New York Times | TX 2-505174 | 1989-02-17 |
| 1989-02-15 | https://www.nytimes.com/1989/02/15/us/education-welter-of-braille-codes-create-tower-of-babel.html | EDUCATION Welter of Braille Codes Create Tower of Babel | By Susan Diesenhouse Special To the New York Times | TX 2-505174 | 1989-02-17 |
| 1989-02-15 | https://www.nytimes.com/1989/02/15/us/ethics-panel-votes-to-relax-stock-sale-rule.html | Ethics Panel Votes to Relax Stock Sale Rule | By Richard L Berke Special To the New York Times | TX 2-505174 | 1989-02-17 |
| 1989-02-15 | https://www.nytimes.com/1989/02/15/us/federal-cancer-researcher-is-ordered-to-stop-private-fund-raising.html | Federal Cancer Researcher Is Ordered to Stop Private Fund Raising | AP | TX 2-505174 | 1989-02-17 |

| | | | | |
|---|---|---|---|---|
| 1989-02-15 | https://www.nytimes.com/1989/02/15/us/judge-in-north-case-rejects-plan-by-justice-dept-to-guard-secrets.html | Judge in North Case Rejects Plan By Justice Dept to Guard Secrets | By Michael Wines Special To the New York Times | TX 2-505174 | 1989-02-17 |
| 1989-02-15 | https://www.nytimes.com/1989/02/15/us/mayor-in-mississippi-pleads-guilty-to-cocaine-trafficking.html | Mayor in Mississippi Pleads Guilty to Cocaine Trafficking | AP | TX 2-505174 | 1989-02-17 |
| 1989-02-15 | https://www.nytimes.com/1989/02/15/us/new-rocket-puts-satellite-in-orbit.html | NEW ROCKET PUTS SATELLITE IN ORBIT | AP | TX 2-505174 | 1989-02-17 |
| 1989-02-15 | https://www.nytimes.com/1989/02/15/us/no-new-tower-findings-seen.html | No New Tower Findings Seen | Special to the New York Times | TX 2-505174 | 1989-02-17 |
| 1989-02-15 | https://www.nytimes.com/1989/02/15/us/polls-show-discontent-with-health-care.html | Polls Show Discontent With Health Care | By Dennis Hevesi | TX 2-505174 | 1989-02-17 |
| 1989-02-15 | https://www.nytimes.com/1989/02/15/us/report-says-bomber-had-fire-before-crash.html | Report Says Bomber Had Fire Before Crash | By Richard Halloran Special To the New York Times | TX 2-505174 | 1989-02-17 |
| 1989-02-15 | https://www.nytimes.com/1989/02/15/us/roslyn-journal-where-have-all-the-forests-gone.html | Roslyn Journal Where Have All the Forests Gone | By Timothy Egan Special To the New York Times | TX 2-505174 | 1989-02-17 |
| 1989-02-15 | https://www.nytimes.com/1989/02/15/us/us-citing-risk-bars-visits-to-uranium-plant.html | US Citing Risk Bars Visits to Uranium Plant | AP | TX 2-505174 | 1989-02-17 |
| 1989-02-15 | https://www.nytimes.com/1989/02/15/us/washington-talk-briefing-a-job-for-mrs-sununu.html | WASHINGTON TALK BRIEFING A Job for Mrs Sununu | By Philip Shenon and Jeff Gerth | TX 2-505174 | 1989-02-17 |
| 1989-02-15 | https://www.nytimes.com/1989/02/15/us/washington-talk-briefing-black-official-retiring.html | WASHINGTON TALK BRIEFING Black Official Retiring | By Philip Shenon and Jeff Gerth | TX 2-505174 | 1989-02-17 |
| 1989-02-15 | https://www.nytimes.com/1989/02/15/us/washington-talk-briefing-mcfarlanes-put-up.html | WASHINGTON TALK BRIEFING McFarlanes Put Up | By Philip Shenon and Jeff Gerth | TX 2-505174 | 1989-02-17 |
| 1989-02-15 | https://www.nytimes.com/1989/02/15/us/washington-talk-radio-and-politics-waves-on-airwaves-power-to-the-people.html | WASHINGTON TALK RADIO AND POLITICS Waves on Airwaves Power to the People | By Ej Dionne Jr Special To the New York Times | TX 2-505174 | 1989-02-17 |
| 1989-02-15 | https://www.nytimes.com/1989/02/15/us/white-house-delays-making-choice-on-modernizing-missiles.html | White House Delays Making Choice on Modernizing Missiles | By Andrew Rosenthal Special To the New York Times | TX 2-505174 | 1989-02-17 |
| 1989-02-15 | https://www.nytimes.com/1989/02/15/us/white-house-vows-details-on-budget.html | WHITE HOUSE VOWS DETAILS ON BUDGET | By David E Rosenbaum Special To the New York Times | TX 2-505174 | 1989-02-17 |
| 1989-02-15 | https://www.nytimes.com/1989/02/15/us/wide-medication-misuse-is-found-among-elderly.html | Wide Medication Misuse Is Found Among Elderly | By Julie Johnson Special To the New York Times | TX 2-505174 | 1989-02-17 |

| | | | | |
|---|---|---|---|---|
| 1989-02-15 | https://www.nytimes.com/1989/02/15/world/afghans-and-the-soviet-psyche-military-myths-fade-as-the-troops-pull-out.html | Afghans and the Soviet Psyche Military Myths Fade as the Troops Pull Out | By Bernard E Trainor | TX 2-505174 | 1989-02-17 |
| 1989-02-15 | https://www.nytimes.com/1989/02/15/world/agencies-at-odds-on-japan-s-role-in-fighter-plan.html | Agencies at Odds on Japans Role in Fighter Plan | By Elaine Sciolino Special To the New York Times | TX 2-505174 | 1989-02-17 |
| 1989-02-15 | https://www.nytimes.com/1989/02/15/world/at-afghan-guerrilla-base-frustration.html | At Afghan Guerrilla Base Frustration | By Donatella Lorch Special To the New York Times | TX 2-505174 | 1989-02-17 |
| 1989-02-15 | https://www.nytimes.com/1989/02/15/world/belgian-politician-is-freed-by-his-kidnappers.html | Belgian Politician Is Freed by His Kidnappers | By Paul L Montgomery Special To the New York Times | TX 2-505174 | 1989-02-17 |
| 1989-02-15 | https://www.nytimes.com/1989/02/15/world/breaking-taboo-soviets-report-big-jump-in-crime.html | Breaking Taboo Soviets Report Big Jump in Crime | By Esther B Fein Special To the New York Times | TX 2-505174 | 1989-02-17 |
| 1989-02-15 | https://www.nytimes.com/1989/02/15/world/cia-says-soviets-did-not-tap-codes.html | CIA SAYS SOVIETS DID NOT TAP CODES | By Stephen Engelberg Special To the New York Times | TX 2-505174 | 1989-02-17 |
| 1989-02-15 | https://www.nytimes.com/1989/02/15/world/cuban-doctors-and-builders-also-aid-angola.html | Cuban Doctors and Builders Also Aid Angola | By James Brooke Special To the New York Times | TX 2-505174 | 1989-02-17 |
| 1989-02-15 | https://www.nytimes.com/1989/02/15/world/for-hindu-millions-rivers-of-divine-nectar.html | For Hindu Millions Rivers of Divine Nectar | By Sanjoy Hazarika Special To the New York Times | TX 2-505174 | 1989-02-17 |
| 1989-02-15 | https://www.nytimes.com/1989/02/15/world/irate-pakistani-muslim-calls-for-more-protests.html | Irate Pakistani Muslim Calls for More Protests | By Barbara Crossette Special To the New York Times | TX 2-505174 | 1989-02-17 |
| 1989-02-15 | https://www.nytimes.com/1989/02/15/world/khomeini-urges-muslims-to-kill-author-of-novel.html | Khomeini Urges Muslims to Kill Author of Novel | By Sheila Rule Special To the New York Times | TX 2-505174 | 1989-02-17 |
| 1989-02-15 | https://www.nytimes.com/1989/02/15/world/latin-presidents-announce-accord-on-contra-bases.html | LATIN PRESIDENTS ANNOUNCE ACCORD ON CONTRA BASES | By Lindsey Gruson Special To the New York Times | TX 2-505174 | 1989-02-17 |
| 1989-02-15 | https://www.nytimes.com/1989/02/15/world/nato-s-german-woes-deep-national-rumblings-gorbachev-behind-dispute-missile.html | NATOs German Woes Deep National Rumblings and Gorbachev Behind Dispute on Missile Modernization | By Serge Schmemann Special To the New York Times | TX 2-505174 | 1989-02-17 |
| 1989-02-15 | https://www.nytimes.com/1989/02/15/world/near-departure-russians-expect-worst-for-kabul.html | NEAR DEPARTURE RUSSIANS EXPECT WORST FOR KABUL | By Bill Keller Special To the New York Times | TX 2-505174 | 1989-02-17 |
| 1989-02-15 | https://www.nytimes.com/1989/02/15/world/quayle-pressed-salvador-for-inquiry-on-massacre.html | Quayle Pressed Salvador for Inquiry on Massacre | By Robert Pear Special To the New York Times | TX 2-505174 | 1989-02-17 |

| | | | | |
|---|---|---|---|---|
| 1989-02-15 | https://www.nytimes.com/1989/02/15/world/rushdie-is-still-planning-to-visit-us-next-week.html | Rushdie Is Still Planning to Visit US Next Week | By Edwin McDowell | TX 2-505174 | 1989-02-17 |
| 1989-02-15 | https://www.nytimes.com/1989/02/15/world/savimbi-halts-offensive-at-ivory-coast-s-request.html | Savimbi Halts Offensive at Ivory Coasts Request | By Christopher S Wren Special To the New York Times | TX 2-505174 | 1989-02-17 |
| 1989-02-15 | https://www.nytimes.com/1989/02/15/world/seoul-journal-censor-s-scissors-no-longer-just-open-and-shut.html | Seoul Journal Censors Scissors No Longer Just Open and Shut | By Susan Chira Special to the New York Times | TX 2-505174 | 1989-02-17 |
| 1989-02-15 | https://www.nytimes.com/1989/02/15/world/south-africa-frees-17-amid-hunger-strike.html | South Africa Frees 17 Amid Hunger Strike | Special to the New York Times | TX 2-505174 | 1989-02-17 |
| 1989-02-15 | https://www.nytimes.com/1989/02/15/world/sudan-agrees-to-discuss-emergency-famine-aid.html | Sudan Agrees to Discuss Emergency Famine Aid | By Paul Lewis Special To the New York Times | TX 2-505174 | 1989-02-17 |
| 1989-02-15 | https://www.nytimes.com/1989/02/15/world/trial-for-czechoslovak-writer.html | Trial for Czechoslovak Writer | AP | TX 2-505174 | 1989-02-17 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/arts/bolivian-planning-to-sell-8-paintings-at-auction.html | Bolivian Planning to Sell 8 Paintings at Auction | By Rita Reif | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/arts/hodsoll-leaving-arts-post-for-budget-office.html | Hodsoll Leaving Arts Post for Budget Office | By Irvin Molotsky Special To the New York Times | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/arts/next-arts-festival-is-put-off-until-1991.html | Next Arts Festival Is Put Off Until 1991 | By William H Honan | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/arts/review-dance-exuberant-minimalism.html | ReviewDance Exuberant Minimalism | By Jack Anderson | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/arts/review-dance-rioja-s-spanish-idiom.html | ReviewDance Riojas Spanish Idiom | By Anna Kisselgoff | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/arts/review-jazz-blue-note-series-at-birdland.html | ReviewJazz Blue Note Series at Birdland | By Peter Watrous | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/arts/review-music-a-15th-century-rarity.html | ReviewMusic A 15thCentury Rarity | By Will Crutchfield | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/arts/review-music-beethoven-vehemently.html | ReviewMusic Beethoven Vehemently | By Donal Henahan | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/arts/review-music-jazz-orchestra-s-memories-of-basie.html | ReviewMusic Jazz Orchestras Memories of Basie | By John S Wilson | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/arts/review-organ-cesar-franck-marathon.html | ReviewOrgan Cesar Franck Marathon | By Allan Kozinn | TX 2-508235 | 1989-02-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-02-16 | https://www.nytimes.com/1989/02/16/arts/satirizing-evangelical-scandals.html | Satirizing Evangelical Scandals | By Stephen Farber Special To the New York Times | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/books/books-of-the-times-turning-savage-on-an-island-south-of-burma.html | BOOKS OF THE TIMES Turning Savage on an Island South of Burma | By Christopher LehmannHaupt | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/business/an-industry-revamped-by-disaster.html | An Industry Revamped By Disaster | By Jonathan P Hicks | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/business/battle-erupts-for-texas-deposits-making-savings-plan-more-costly.html | Battle Erupts for Texas Deposits Making Savings Plan More Costly | By Sarah Bartlett | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/business/bhopal-details-remain-unresolved.html | Bhopal Details Remain Unresolved | By Sanjoy Hazarika Special To the New York Times | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/business/broad-fdic-powers-seen-in-savings-plan.html | Broad FDIC Powers Seen in Savings Plan | By Nathaniel C Nash Special To the New York Times | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/business/business-people-health-foods-introduced-by-heart-attack-victim.html | BUSINESS PEOPLE Health Foods Introduced By HeartAttack Victim | By Daniel F Cuff | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/business/business-people-president-named-chief-at-becton-dickinson.html | BUSINESS PEOPLE President Named Chief At Becton Dickinson | By Daniel F Cuff | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/business/capacity-use-approaching-10-year-high.html | Capacity Use Approaching 10Year High | AP | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/business/carbide-india-subsidiary-sees-chance-for-renewal.html | Carbide India Subsidiary Sees Chance for Renewal | Special to the New York Times | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/business/chrysler-sees-irregularities.html | Chrysler Sees Irregularities | Special to the New York Times | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/business/company-news-carlyle-reports-fairchild-rejection.html | COMPANY NEWS Carlyle Reports Fairchild Rejection | Special to the New York Times | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/business/company-news-chrysler-to-export-axles-to-china.html | COMPANY NEWS Chrysler to Export Axles to China | Special to the New York Times | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/business/company-news-intel-files-lawsuit-against-ulsi.html | COMPANY NEWS Intel Files Lawsuit Against ULSI | Special to the New York Times | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/business/company-news-intel-reports-an-advance-in-processor.html | COMPANY NEWS Intel Reports An Advance In Processor | By John Markoff | TX 2-508235 | 1989-02-24 |

| | | | | |
|---|---|---|---|---|
| 1989-02-16 | https://www.nytimes.com/1989/02/16/business/company-news-microsoft-stake-in-unix-maker.html | COMPANY NEWS Microsoft Stake In Unix Maker | Special to the New York Times | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/business/consumer-rates-yields-post-modest-rise.html | CONSUMER RATES Yields Post Modest Rise | By Robert Hurtado | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/business/credit-markets-us-notes-and-bonds-inch-higher.html | CREDIT MARKETS US Notes and Bonds Inch Higher | By Kenneth N Gilpin | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/business/currency-markets-dollar-closes-down-slightly-after-early-selling-pressure.html | CURRENCY MARKETS Dollar Closes Down Slightly After Early Selling Pressure | By H J Maidenberg | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/business/debate-grows-on-development-fees.html | Debate Grows on Development Fees | By Richard W Stevenson Special To the New York Times | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/business/deficit-cited-by-northrop.html | Deficit Cited by Northrop | Special to the New York Times | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/business/fed-blocks-continental-bid-to-acquire-bank-in-arizona.html | Fed Blocks Continental Bid To Acquire Bank in Arizona | By Michael Quint | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/business/gorbachev-aide-says-us-should-lift-trade-barriers.html | Gorbachev Aide Says US Should Lift Trade Barriers | By Clyde H Farnsworth Special To the New York Times | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/business/gsa-to-curb-navy-on-computer-contracts.html | GSA to Curb Navy On Computer Contracts | By Calvin Sims | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/business/inventories-rise-0.9-sales-up-0.8.html | Inventories Rise 09 Sales Up 08 | AP | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/business/malaysian-coal-deposits.html | Malaysian Coal Deposits | AP | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/business/market-place-if-closed-funds-go-open-ended.html | Market Place If Closed Funds Go OpenEnded | By Floyd Norris | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/business/more-fertilizer-use-seen.html | More Fertilizer Use Seen | AP | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/business/oil-imports-in-january-topped-output-in-us.html | Oil Imports in January Topped Output in US | By Matthew L Wald | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/business/programs-resumed-at-key-firm.html | Programs Resumed at Key Firm | By Anise C Wallace | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/business/rate-cut-is-proposed-by-at-t.html | Rate Cut Is Proposed By ATT | By Calvin Sims | TX 2-508235 | 1989-02-24 |

| | | | | |
|---|---|---|---|---|
| 1989-02-16 | https://www.nytimes.com/1989/02/16/busine ss/sony-s-profits-up-44.4.html | Sonys Profits Up 444 | AP | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/busine ss/stocks-regain-ground-as-dow-jumps-2268.html | Stocks Regain Ground as Dow Jumps 2268 | By Lawrence J Demaria | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/busine ss/talking-deals-cutting-rate-risk-on-buyout-debt.html | Talking Deals Cutting Rate Risk On Buyout Debt | By Michael Quint | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/busine ss/the-media-business-advertising-bauer-starts-2d-magazine-for-women.html | THE MEDIA BUSINESS ADVERTISING Bauer Starts 2d Magazine For Women | By Geraldine Fabrikant | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/busine ss/the-media-business-advertising-executive-at-dmb-b-to-join-image-group.html | THE MEDIA BUSINESS ADVERTISING Executive at DMBB To Join Image Group | By Geraldine Fabrikant | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/busine ss/the-media-business-advertising-golf-balls-with-a-beat-in-ayer-s-dunlop-spots.html | THE MEDIA BUSINESS ADVERTISING Golf Balls With a Beat In Ayers Dunlop Spots | By Geraldine Fabrikant | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/busine ss/the-media-business-advertising-omnicom-agrees-to-sell-new-england-agency.html | THE MEDIA BUSINESS ADVERTISING Omnicom Agrees to Sell New England Agency | By Geraldine Fabrikant | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/busine ss/the-media-business-advertising-pro-bono.html | THE MEDIA BUSINESS ADVERTISING Pro Bono | By Geraldine Fabrikant | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/busine ss/the-media-business-advertising-raj-and-name-to-doyle-graf.html | THE MEDIA BUSINESS ADVERTISING Raj and Name To Doyle Graf | By Geraldine Fabrikant | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/garden /close-to-home.html | Close to Home | By Mary Cantwell | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/garden /currents-500-artisans-to-show-wares-in-baltimore.html | Currents 500 Artisans to Show Wares in Baltimore | By Elaine Louie | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/garden /currents-a-designer-s-clockwork-work-space.html | Currents A Designers Clockwork Work Space | By Elaine Louie | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/garden /currents-a-model-home-less-the-shine.html | Currents A Model Home Less The Shine | By Elaine Louie | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/garden /currents-furniture-au-naturel-sort-of.html | Currents Furniture Au Naturel Sort Of | By Elaine Louie | TX 2-508235 | 1989-02-24 |

| | | | | |
|---|---|---|---|---|
| 1989-02-16 | https://www.nytimes.com/1989/02/16/garden/currents-soap-opera-set-modeled-on-wright.html | Currents Soap Opera Set Modeled On Wright | By Elaine Louie | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/garden/for-infants-quiet-and-a-warm-bath.html | For Infants Quiet And a Warm Bath | By Olive Evans | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/garden/for-vietnamese-children-gift-of-a-smile.html | For Vietnamese Children Gift of a Smile | AP | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/garden/gardening-english-garden-picture-perfect.html | GARDENING English Garden Picture Perfect | By Linda Yang | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/garden/helter-shelter-brian-murphy-designs-for-himself.html | HelterShelter Brian Murphy Designs for Himself | By Patricia Leigh Brown | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/garden/home-improvement.html | Home Improvement | By John Warde | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/garden/how-to-use-a-dowel-to-repair-a-break.html | How to Use a Dowel to Repair a Break | By Michael Varese | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/garden/in-texas-farewell-to-old-post-office.html | In Texas Farewell to Old Post Office | AP | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/garden/making-a-duplex-no-place-to-go-but-down.html | Making A Duplex No Place to Go But Down | By Eve M Kahn | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/garden/out-of-africa-chair-right-out-of-africa.html | Out of Africa Chair Right Out of Africa | By Jane Perlez | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/garden/parent-child.html | Parent  Child | By Lawrence Kutner | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/garden/q-a-995089.html | QA | By Bernard Gladstone | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/garden/saving-tree-roots-during-construction.html | Saving Tree Roots During Construction | By Marjorie Chester | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/garden/where-to-find-it-notions-big-and-small-for-sewing-it-yourself.html | WHERE TO FIND IT Notions Big and Small For Sewing It Yourself | By Daryln Brewer | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/movies/oscar-nominees-include-the-unexpected.html | Oscar Nominees Include the Unexpected | By Aljean Harmetz Special To the New York Times | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/movies/review-television-elephants-and-their-world.html | ReviewTelevision Elephants And Their World | By Walter Goodman | TX 2-508235 | 1989-02-24 |

| | | | | |
|---|---|---|---|---|
| 1989-02-16 | https://www.nytimes.com/1989/02/16/movies/tv-notes.html | TV NOTES | By Jeremy Gerard | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/nyregion/bridge-797489.html | Bridge | By Alan Truscott | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/nyregion/children-give-to-the-neediest.html | Children Give to the Neediest | By Marvine Howe | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/nyregion/cuomo-proposes-a-panel-to-help-new-york-city.html | Cuomo Proposes A Panel to Help New York City | By Sam Howe Verhovek Special To the New York Times | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/nyregion/cuomo-sets-aids-plan-admitting-it-falls-short.html | Cuomo Sets AIDS Plan Admitting It Falls Short | By Bruce Lambert | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/nyregion/giuliani-is-said-to-be-joining-firm-as-partner.html | Giuliani Is Said to Be Joining Firm as Partner | By William Glaberson | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/nyregion/human-rights-panel-falls-short-of-its-goals.html | Human Rights Panel Falls Short of its Goals | By Todd S Purdum | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/nyregion/lilco-granted-rate-increase-with-a-proviso.html | Lilco Granted Rate Increase With a Proviso | By Philip S Gutis | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/nyregion/little-noticed-tax-change-revives-new-york-new-jersey-border-war.html | LittleNoticed Tax Change Revives New YorkNew Jersey Border War | By Elizabeth Kolbert Special To the New York Times | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/nyregion/local-boards-a-failure-to-reflect-schools.html | Local Boards A Failure to Reflect Schools | By Leonard Buder | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/nyregion/long-missing-little-league-comes-back-to-harlem.html | LongMissing Little League Comes Back to Harlem | By Thomas L Waite | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/nyregion/man-convicted-in-karate-slaying-is-free-on-bail-as-2-sides-dispute-new-evidence.html | Man Convicted in Karate Slaying Is Free on Bail as 2 Sides Dispute New Evidence | By Ronald Sullivan | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/nyregion/metro-matters-years-of-contrast-from-sutton-77-to-dinkins-89.html | Metro Matters Years of Contrast From Sutton 77 To Dinkins 89 | By Sam Roberts | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/nyregion/planners-approve-a-disputed-tower.html | Planners Approve a Disputed Tower | By David W Dunlap | TX 2-508235 | 1989-02-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-02-16 | https://www.nytimes.com/1989/02/16/nyregion/police-deploy-narcotics-team-in-hunts-point.html | Police Deploy Narcotics Team in Hunts Point | By Don Terry | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/nyregion/raid-on-cocaine-ring-results-in-16-arrests.html | Raid on Cocaine Ring Results in 16 Arrests | AP | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/nyregion/youth-sought-in-jersey-killing-is-seized-in-new-mexico.html | Youth Sought in Jersey Killing Is Seized in New Mexico | By Anthony Depalma | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/obituaries/richard-roud-59-first-director-of-new-york-film-festival-dies.html | Richard Roud 59 First Director Of New York Film Festival Dies | By Glenn Collins | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/opinion/abroad-at-home-united-states-v-north.html | ABROAD AT HOME United States v North | By Anthony Lewis | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/opinion/essay-preserve-your-piffiab.html | ESSAY Preserve Your Piffiab | By William Safire | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/opinion/gorby-fever-and-mr-baker.html | Gorby Fever and Mr Baker | By Richard H Ullman | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/opinion/judge-not.html | Judge Not | By Anthony R Dolan | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/sports/as-times-change-so-does-oaklawn-park.html | As Times Change So Does Oaklawn Park | By Steven Crist Special To the New York Times | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/sports/atlanta-is-taking-long-shot-at-games.html | Atlanta Is Taking Long Shot at Games | By Jerry Schwartz Special To the New York Times | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/sports/burke-s-early-miscue-costly-for-devils.html | Burkes Early Miscue Costly for Devils | By Alex Yannis Special To the New York Times | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/sports/cavaliers-combine-for-36-assists-and-defeat-knicks.html | Cavaliers Combine for 36 Assists and Defeat Knicks | By Sam Goldaper Special To the New York Times | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/sports/clemens-and-red-sox-agree-on-3-year-7.5-million-deal.html | Clemens and Red Sox Agree On 3Year 75 Million Deal | By Murray Chass | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/sports/ex-jets-assistant-gets-browns-post.html | ExJets Assistant Gets Browns Post | AP | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/sports/green-a-bit-wary-but-confident.html | Green a Bit Wary but Confident | By Michael Martinez Special To the New York Times | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/sports/jonsson-traded-to-oilers-as-islanders-stress-youth.html | Jonsson Traded to Oilers As Islanders Stress Youth | Special to the New York Times | TX 2-508235 | 1989-02-24 |

| | | | | |
|---|---|---|---|---|
| 1989-02-16 | https://www.nytimes.com/1989/02/16/sports/nets-erase-big-deficit-but-they-still-lose.html Nets Erase Big Deficit But They Still Lose | | By Clifton Brown Special To the New York Times | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/sports/outdoors-advice-on-long-island-for-saltwater-fishing.html OUTDOORS Advice on Long Island For Saltwater Fishing | | By Nelson Bryant | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/sports/ramos-and-gaze-lead-seton-hall-past-connecticut.html Ramos and Gaze Lead Seton Hall Past Connecticut | | AP | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/sports/sports-of-the-times-sneak-peek-t-j-gator-in-dallas.html SPORTS OF THE TIMES Sneak Peek T J Gator In Dallas | | By Dave Anderson | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/theater/a-play-grows-out-of-family-art-and-tradition.html A Play Grows Out of Family Art and Tradition | | By Mervyn Rothstein | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/theater/review-theater-revival-of-wilson-s-5th-of-july.html ReviewTheater Revival of Wilsons 5th of July | | By D J R Bruckner | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/us/accord-on-secrets-for-north-s-trial.html ACCORD ON SECRETS FOR NORTHS TRIAL | | By Michael Wines Special To the New York Times | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/us/bush-heads-south-to-build-support-for-his-budget.html Bush Heads South to Build Support for His Budget | | By Bernard Weinraub Special To the New York Times | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/us/campaign-trail-in-chicago-s-mayoral-race-takes-a-pair-of-twists.html Campaign Trail in Chicagos Mayoral Race Takes a Pair of Twists | | By William E Schmidt Special To the New York Times | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/us/experts-disagree-if-baker-s-stocks-posed-conflict-with-treasury-post.html Experts Disagree if Bakers Stocks Posed Conflict With Treasury Post | | By Philip Shenon Special To the New York Times | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/us/florio-says-us-agents-gave-party-free-space.html Florio Says US Agents Gave Party Free Space | | Special to the New York Times | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/us/freezes-squeezes-bush-s-call-for-flexible-budget-procedure-step-that-more.html Of Freezes and Squeezes Bushs Call for Flexible Budget Procedure Is Step That Is More Political Than Fiscal | | By David E Rosenbaum Special To the New York Times | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/us/gunman-kills-3-and-himself-in-bank-outside-washington.html Gunman Kills 3 and Himself In Bank Outside Washington | | AP | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/us/health-diagnostic-procedures-for-allergy-tests-experts-suggest-more-conservative.html HEALTH DIAGNOSTIC PROCEDURES For Allergy Tests Experts Suggest A More Conservative Approach | | By William K Stevens | TX 2-508235 | 1989-02-24 |

| | | | | |
|---|---|---|---|---|
| 1989-02-16 | https://www.nytimes.com/1989/02/16/us/health-flu-affecting-young-more-than-elderly.html | HEALTH Flu Affecting Young More Than Elderly | By Warren E Leary Special To the New York Times | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/us/lth-laser-erases-birthmarks.html | HEALTH Laser Erases Birthmarks | AP | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/us/lth-personal-health.html | HEALTH Personal Health | By Jane E Brody | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/us/health-pregnancy-lasting-costs-for-child-found-from-a-mother-s-early-drinks.html | HEALTH PREGNANCY Lasting Costs for Child Found From a Mothers Early Drinks | By Daniel Goleman | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/us/klans-ghost-haunts-louisiana-vote.html | Klans Ghost Haunts Louisiana Vote | By Peter Applebome Special To the New York Times | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/us/los-angeles-delays-ban-on-assault-rifle-pending-court-case.html | Los Angeles Delays Ban on Assault Rifle Pending Court Case | AP | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/us/new-chairman-tells-democrats-to-be-tough.html | New Chairman Tells Democrats to Be Tough | By E J Dionne Jr Special To the New York Times | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/us/northeast-kingdom-journal-in-vermont-old-promise-new-fury.html | Northeast Kingdom Journal In Vermont Old Promise New Fury | By Allan R Gold Special To the New York Times | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/us/officers-in-tampa-cleared-in-death.html | OFFICERS IN TAMPA CLEARED IN DEATH | AP | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/us/parents-try-to-avert-los-angeles-teacher-strike.html | Parents Try to Avert Los Angeles Teacher Strike | By David S Wilson Special To the New York Times | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/us/rock-hudson-s-lover-wins-suit.html | Rock Hudsons Lover Wins Suit | AP | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/us/structure-of-enzyme-in-aids-virus-is-identified.html | Structure of Enzyme in AIDS Virus Is Identified | By Harold M Schmeck Jr | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/us/tax-claim-against-hallmark-estate-rejected.html | Tax Claim Against Hallmark Estate Rejected | By William Robbins Special To the New York Times | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/us/trial-separation-is-set-for-fonda-and-hayden.html | Trial Separation Is Set For Fonda and Hayden | AP | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/us/us-bishops-plan-talks-with-pope.html | US BISHOPS PLAN TALKS WITH POPE | By Peter Steinfels | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/us/virus-that-may-cause-leukemia-is-spreading-among-drug-addicts.html | Virus That May Cause Leukemia Is Spreading Among Drug Addicts | By Gina Kolata | TX 2-508235 | 1989-02-24 |

| | | | | |
|---|---|---|---|---|
| 1989-02-16 | https://www.nytimes.com/1989/02/16/us/washington-talk-briefing-blacks-as-they-are.html | WASHINGTON TALK BRIEFING Blacks As They Are | By Ej Dionne Jr and Richard Berke | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/us/washington-talk-briefing-catching-the-spirit.html | WASHINGTON TALK BRIEFING Catching the Spirit | By Ej Dionne Jr and Richard Berke | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/us/washington-talk-briefing-presidential-snacks.html | WASHINGTON TALK BRIEFING Presidential Snacks | By Ej Dionne Jr and Richard Berke | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/us/washington-talk-briefing-snub-for-drug-czar.html | WASHINGTON TALK BRIEFING Snub for Drug Czar | By Ej Dionne Jr and Richard Berke | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/us/washington-talk-transportation-department-fees-for-federal-services-sky-limit.html | WASHINGTON TALK TRANSPORTATION DEPARTMENT Fees for Federal Services Is the Sky the Limit | By John H Cushman Jr Special To the New York Times | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/us/wilderness-society-assails-proposal-for-more-logging-in-federal-forests.html | Wilderness Society Assails Proposal For More Logging in Federal Forests | By Ronald Smothers Special To the New York Times | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/world/2-more-top-executives-held-in-japan-scandal.html | 2 More Top Executives Held in Japan Scandal | AP | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/world/40-die-90-are-hurt-as-christians-battle-in-lebanon.html | 40 Die 90 Are Hurt as Christians Battle in Lebanon | By Ihsan A Hijazi Special To the New York Times | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/world/56-dead-as-sri-lankans-vote-for-a-parliament.html | 56 Dead as Sri Lankans Vote for a Parliament | AP | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/world/a-latin-peace-plan-not-so-broad-ball-in-nicaragua-s-court.html | A Latin Peace Plan Not So Broad Ball in Nicaraguas Court | By Mark A Uhlig Special To the New York Times | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/world/action-on-new-jet-to-await-a-review.html | ACTION ON NEW JET TO AWAIT A REVIEW | By Andrew Rosenthal Special To the New York Times | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/world/balsam-oil-of-israelite-kings-found-in-cave-near-dead-sea.html | Balsam Oil of Israelite Kings Found in Cave Near Dead Sea | By Joel Brinkley Special To the New York Times | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/world/bonn-discloses-9-years-of-warnings-on-libyan-gas.html | Bonn Discloses 9 Years of Warnings on Libyan Gas | By Serge Schmemann Special To the New York Times | TX 2-508235 | 1989-02-24 |

| | | | | |
|---|---|---|---|---|
| 1989-02-16 | https://www.nytimes.com/1989/02/16/world/fogo-journal-as-whalers-they-left-as-yankees-they-re-back.html | Fogo Journal As Whalers They Left as Yankees Theyre Back | By James Brooke Special To the New York Times | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/world/in-storm-over-winnie-mandela-body-is-identified-as-soweto-boy-s.html | In Storm Over Winnie Mandela Body Is Identified as Soweto Boys | By Christopher S Wren Special To the New York Times | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/world/iranians-protest-over-banned-book.html | IRANIANS PROTEST OVER BANNED BOOK | By Sheila Rule Special To the New York Times | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/world/israelis-study-devices-in-blasts-in-west-bank.html | Israelis Study Devices In Blasts in West Bank | Special to the New York Times | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/world/italy-says-nato-neglects-the-mediterranean.html | Italy Says NATO Neglects the Mediterranean | By Clyde Haberman Special To the New York Times | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/world/kabul-government-hails-its-departed-benefactors.html | Kabul Government Hails Its Departed Benefactors | AP | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/world/khomeini-s-judgment-iranian-leader-s-instruction-kill-writer-may-reflect.html | Khomeinis Judgment Iranian Leaders Instruction to Kill Writer May Reflect a Calculation Rooted in Politics | By Youssef M Ibrahim Special To the New York Times | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/world/last-soviet-soldiers-leave-afghanistan-after-9-years-15000-dead-and-great-cost.html | LAST SOVIET SOLDIERS LEAVE AFGHANISTAN AFTER 9 YEARS 15000 DEAD AND GREAT COST | By Bill Keller Special To the New York Times | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/world/latin-agreement-raises-eyebrows-at-white-house.html | LATIN AGREEMENT RAISES EYEBROWS AT WHITE HOUSE | By Robert Pear Special To the New York Times | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/world/man-in-the-news-boris-v-gromov-afghanistan-last-man-out.html | MAN IN THE NEWS Boris V Gromov Afghanistan Last Man Out | By Bill Keller Special To the New York Times | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/world/sakharov-withdraws-from-the-moscow-elections.html | Sakharov Withdraws From the Moscow Elections | By Esther B Fein Special To the New York Times | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/world/text-of-accord-by-central-american-presidents.html | Text of Accord by Central American Presidents | Special to the New York Times | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/world/threats-to-author-lead-to-canceling-of-book-tour.html | Threats to Author Lead to Canceling of Book Tour | By Edwin McDowell | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/world/us-and-britain-call-for-stricter-aviation-security.html | US and Britain Call for Stricter Aviation Security | By John H Cushman Jr Special To the New York Times | TX 2-508235 | 1989-02-24 |

| | | | | |
|---|---|---|---|---|
| 1989-02-16 | https://www.nytimes.com/1989/02/16/world/us-will-continue-afghan-rebel-aid.html | US WILL CONTINUE AFGHAN REBEL AID | By Elaine Sciolino Special To the New York Times | TX 2-508235 | 1989-02-24 |
| 1989-02-16 | https://www.nytimes.com/1989/02/16/world/with-soviet-forces-out-the-afghans-look-ahead.html | With Soviet Forces Out the Afghans Look Ahead | By Barbara Crossette Special To the New York Times | TX 2-508235 | 1989-02-24 |
| 1989-02-17 | https://www.nytimes.com/1989/02/17/arts/3-days-of-washingtonia.html | 3 Days of Washingtonia | By Harold Faber | TX 2-508233 | 1989-02-24 |
| 1989-02-17 | https://www.nytimes.com/1989/02/17/arts/a-musician-studies-the-past-s-realities.html | A Musician Studies the Pasts Realities | By Allan Kozinn | TX 2-508233 | 1989-02-24 |
| 1989-02-17 | https://www.nytimes.com/1989/02/17/arts/auctions.html | Auctions | By Rita Reif | TX 2-508233 | 1989-02-24 |
| 1989-02-17 | https://www.nytimes.com/1989/02/17/arts/celebrating-dates-in-george-washington-s-life.html | Celebrating Dates in George Washingtons Life | By Andrew L Yarrow | TX 2-508233 | 1989-02-24 |
| 1989-02-17 | https://www.nytimes.com/1989/02/17/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-508233 | 1989-02-24 |
| 1989-02-17 | https://www.nytimes.com/1989/02/17/arts/for-children.html | For Children | By Phyllis A Ehrlich | TX 2-508233 | 1989-02-24 |
| 1989-02-17 | https://www.nytimes.com/1989/02/17/arts/pop-jazz-a-sampling-of-music-that-sings-the-news-as-well-as-the-blues.html | PopJazz A Sampling of Music That Sings the News As Well as the Blues | By Jon Pareles | TX 2-508233 | 1989-02-24 |
| 1989-02-17 | https://www.nytimes.com/1989/02/17/arts/restaurants-064289.html | Restaurants | By Bryan Miller | TX 2-508233 | 1989-02-24 |
| 1989-02-17 | https://www.nytimes.com/1989/02/17/arts/review-art-abstraction-that-opens-a-window-on-the-psyche.html | ReviewArt Abstraction That Opens a Window on the Psyche | By Roberta Smith | TX 2-508233 | 1989-02-24 |
| 1989-02-17 | https://www.nytimes.com/1989/02/17/arts/review-art-works-from-nature.html | ReviewArt Works From Nature | By Michael Brenson | TX 2-508233 | 1989-02-24 |
| 1989-02-17 | https://www.nytimes.com/1989/02/17/arts/review-dance-inside-william-forsythe-s-cubes-and-squares.html | ReviewDance Inside William Forsythes Cubes and Squares | By Anna Kisselgoff | TX 2-508233 | 1989-02-24 |
| 1989-02-17 | https://www.nytimes.com/1989/02/17/arts/review-music-as-corelli-heard-corelli.html | ReviewMusic As Corelli Heard Corelli | By Donal Henahan | TX 2-508233 | 1989-02-24 |
| 1989-02-17 | https://www.nytimes.com/1989/02/17/arts/review-recital-portuguese-pianist-in-debut.html | ReviewRecital Portuguese Pianist in Debut | By Allan Kozinn | TX 2-508233 | 1989-02-24 |
| 1989-02-17 | https://www.nytimes.com/1989/02/17/arts/reviews-art-wheeling-through-the-dealers-festive-show.html | ReviewsArt Wheeling Through the Dealers Festive Show | By John Russell | TX 2-508233 | 1989-02-24 |
| 1989-02-17 | https://www.nytimes.com/1989/02/17/arts/sounds-around-town-041289.html | Sounds Around Town | By John S Wilson | TX 2-508233 | 1989-02-24 |

| 1989-02-17 | https://www.nytimes.com/1989/02/17/arts/sounds-around-town-336789.html | Sounds Around Town | By Jon Pareles | TX 2-508233 | 1989-02-24 |
|---|---|---|---|---|---|
| 1989-02-17 | https://www.nytimes.com/1989/02/17/arts/the-great-outdoors-within-city-limits.html | The Great Outdoors Within City Limits | By Andrew L Yarrow | TX 2-508233 | 1989-02-24 |
| 1989-02-17 | https://www.nytimes.com/1989/02/17/arts/tv-weekend-spoofing-home-screen-evangelism.html | TV Weekend Spoofing HomeScreen Evangelism | By John J OConnor | TX 2-508233 | 1989-02-24 |
| 1989-02-17 | https://www.nytimes.com/1989/02/17/arts/weekender-guide.html | WEEKENDER GUIDE | By Andrew L Yarrow | TX 2-508233 | 1989-02-24 |
| 1989-02-17 | https://www.nytimes.com/1989/02/17/books/books-of-the-times-a-man-who-wrote-only-wrote.html | Books of The Times A Man Who Wrote Only Wrote | By Michiko Kakutani | TX 2-508233 | 1989-02-24 |
| 1989-02-17 | https://www.nytimes.com/1989/02/17/business/8-advance-set-in-starts-of-housing.html | 8 Advance Set in Starts Of Housing | By Louis Uchitelle | TX 2-508233 | 1989-02-24 |
| 1989-02-17 | https://www.nytimes.com/1989/02/17/business/about-real-estate-21story-condop-rises-on-broadway-at-86th-st.html | About Real Estate21Story Condop Rises On Broadway at 86th St | By Diana Shaman | TX 2-508233 | 1989-02-24 |
| 1989-02-17 | https://www.nytimes.com/1989/02/17/business/as-credit-comes-easily-more-car-buyers-default.html | As Credit Comes Easily More Car Buyers Default | By Doron P Levin Special To the New York Times | TX 2-508233 | 1989-02-24 |
| 1989-02-17 | https://www.nytimes.com/1989/02/17/business/british-jobless-rate-dips.html | British Jobless Rate Dips | AP | TX 2-508233 | 1989-02-24 |
| 1989-02-17 | https://www.nytimes.com/1989/02/17/business/bush-dismisses-speculation-on-conflict-with-greenspan.html | Bush Dismisses Speculation On Conflict With Greenspan | By Peter T Kilborn Special To the New York Times | TX 2-508233 | 1989-02-24 |
| 1989-02-17 | https://www.nytimes.com/1989/02/17/business/business-people-nynex-vice-chairman-is-named-to-top-posts.html | BUSINESS PEOPLE Nynex Vice Chairman Is Named to Top Posts | By Elizabeth M Fowler | TX 2-508233 | 1989-02-24 |
| 1989-02-17 | https://www.nytimes.com/1989/02/17/business/business-people-prudential-bache-shift-called-wall-st-signal.html | BUSINESS PEOPLE PrudentialBache Shift Called Wall St Signal | By Kurt Eichenwald | TX 2-508233 | 1989-02-24 |
| 1989-02-17 | https://www.nytimes.com/1989/02/17/business/company-news-2-groups-interested-in-g-c-murphy.html | COMPANY NEWS 2 Groups Interested In G C Murphy | AP | TX 2-508233 | 1989-02-24 |
| 1989-02-17 | https://www.nytimes.com/1989/02/17/business/company-news-bilzerian-rebuffed-in-semi-tech-bid.html | COMPANY NEWS Bilzerian Rebuffed In SemiTech Bid | Special to the New York Times | TX 2-508233 | 1989-02-24 |
| 1989-02-17 | https://www.nytimes.com/1989/02/17/business/company-news-coleman-holders-sue-to-block-offer.html | COMPANY NEWS Coleman Holders Sue to Block Offer | AP | TX 2-508233 | 1989-02-24 |

| | | | | |
|---|---|---|---|---|
| 1989-02-17 | https://www.nytimes.com/1989/02/17/business/company-news-fairchild-acts-to-amend-bylaws.html | COMPANY NEWS Fairchild Acts To Amend Bylaws | Special to the New York Times | TX 2-508233 | 1989-02-24 |
| 1989-02-17 | https://www.nytimes.com/1989/02/17/business/company-news-fried-chicken-merger-creates-no-2-concern.html | COMPANY NEWS FriedChicken Merger Creates No 2 Concern | By Nina Andrews Special To the New York Times | TX 2-508233 | 1989-02-24 |
| 1989-02-17 | https://www.nytimes.com/1989/02/17/business/company-news-genentech-drive-to-lift-tpa-sales.html | COMPANY NEWS Genentech Drive To Lift TPA Sales | Special to the New York Times | TX 2-508233 | 1989-02-24 |
| 1989-02-17 | https://www.nytimes.com/1989/02/17/business/company-news-oppenheimer-files-on-ausimont-bid.html | COMPANY NEWS Oppenheimer Files On Ausimont Bid | Special to the New York Times | TX 2-508233 | 1989-02-24 |
| 1989-02-17 | https://www.nytimes.com/1989/02/17/business/credit-markets-treasury-issues-rise-moderately.html | CREDIT MARKETS Treasury Issues Rise Moderately | By Kenneth N Gilpin | TX 2-508233 | 1989-02-24 |
| 1989-02-17 | https://www.nytimes.com/1989/02/17/business/currency-markets-the-dollar-rises-in-europe-but-settles-lower-in-us.html | CURRENCY MARKETS The Dollar Rises in Europe But Settles Lower in US | By H J Maidenberg | TX 2-508233 | 1989-02-24 |
| 1989-02-17 | https://www.nytimes.com/1989/02/17/business/dow-is-up-7.50-as-trade-report-is-awaited.html | Dow Is Up 750 as Trade Report Is Awaited | By Phillip H Wiggins | TX 2-508233 | 1989-02-24 |
| 1989-02-17 | https://www.nytimes.com/1989/02/17/business/economic-scene-bush-s-campaign-on-the-budget.html | Economic Scene Bushs Campaign On the Budget | By Leonard Silk | TX 2-508233 | 1989-02-24 |
| 1989-02-17 | https://www.nytimes.com/1989/02/17/business/ex-official-defends-role-on-eastern.html | ExOfficial Defends Role on Eastern | AP | TX 2-508233 | 1989-02-24 |
| 1989-02-17 | https://www.nytimes.com/1989/02/17/business/ford-quarter-net-up-24.5-88-a-record.html | Ford Quarter Net Up 245 88 a Record | By Doron P Levin Special To the New York Times | TX 2-508233 | 1989-02-24 |
| 1989-02-17 | https://www.nytimes.com/1989/02/17/business/house-speaker-delays-vote-on-foreign-investor-rules.html | House Speaker Delays Vote On Foreign Investor Rules | By Michael Oreskes Special To the New York Times | TX 2-508233 | 1989-02-24 |
| 1989-02-17 | https://www.nytimes.com/1989/02/17/business/kemp-asks-savings-tie-to-housing-aid-for-poor.html | Kemp Asks Savings Tie To Housing Aid for Poor | By Martin Tolchin Special To the New York Times | TX 2-508233 | 1989-02-24 |
| 1989-02-17 | https://www.nytimes.com/1989/02/17/business/kohlberg-kravis-clears-final-rjr-hurdle.html | Kohlberg Kravis Clears Final RJR Hurdle | By Kurt Eichenwald | TX 2-508233 | 1989-02-24 |
| 1989-02-17 | https://www.nytimes.com/1989/02/17/business/market-place-a-highflier-of-88-is-lagging-in-89.html | Market Place A Highflier of 88 Is Lagging in 89 | By Floyd Norris | TX 2-508233 | 1989-02-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-02-17 | https://www.nytimes.com/1989/02/17/busine ss/natural-gas-decontrol-is-nearer.html | Natural Gas Decontrol Is Nearer | By Robert D Hershey Jr Special To the New York Times | TX 2-508233 | 1989-02-24 |
| 1989-02-17 | https://www.nytimes.com/1989/02/17/busine ss/new-us-tack-urged-in-japanese-trade-talks.html | New US Tack Urged In Japanese Trade Talks | By Clyde H Farnsworth Special To the New York Times | TX 2-508233 | 1989-02-24 |
| 1989-02-17 | https://www.nytimes.com/1989/02/17/busine ss/plane-order-by-lufthansa.html | Plane Order By Lufthansa | AP | TX 2-508233 | 1989-02-24 |
| 1989-02-17 | https://www.nytimes.com/1989/02/17/busine ss/savings-units-might-get-fed-loans.html | Savings Units Might Get Fed Loans | By Thomas C Hayes Special To the New York Times | TX 2-508233 | 1989-02-24 |
| 1989-02-17 | https://www.nytimes.com/1989/02/17/busine ss/taxpayer-cost-of-bailouts-put-at-80-billion.html | Taxpayer Cost of Bailouts Put at 80 Billion | By Nathaniel C Nash Special To the New York Times | TX 2-508233 | 1989-02-24 |
| 1989-02-17 | https://www.nytimes.com/1989/02/17/busine ss/the-media-business-advertising-20-years-of-dewar-s-achievers.html | THE MEDIA BUSINESS Advertising 20 Years Of Dewars Achievers | By Daniel F Cuff | TX 2-508233 | 1989-02-24 |
| 1989-02-17 | https://www.nytimes.com/1989/02/17/busine ss/the-media-business-advertising-coca-cola-to-alter-claim-after-pepsi-challenge.html | THE MEDIA BUSINESS Advertising CocaCola to Alter Claim After Pepsi Challenge | By Daniel F Cuff | TX 2-508233 | 1989-02-24 |
| 1989-02-17 | https://www.nytimes.com/1989/02/17/busine ss/the-media-business-advertising-corporate-image-ads-tried-in-yellow-pages.html | THE MEDIA BUSINESS Advertising Corporate Image Ads Tried in Yellow Pages | By Daniel F Cuff | TX 2-508233 | 1989-02-24 |
| 1989-02-17 | https://www.nytimes.com/1989/02/17/busine ss/the-media-business-advertising-political-ad-spending-soars.html | THE MEDIA BUSINESSAdvertising Political Ad Spending Soars | By Daniel F Cuff | TX 2-508233 | 1989-02-24 |
| 1989-02-17 | https://www.nytimes.com/1989/02/17/busine ss/trouble-at-a-reactor-call-in-an-admiral.html | Trouble at a Reactor Call In an Admiral | By Matthew L Wald | TX 2-508233 | 1989-02-24 |
| 1989-02-17 | https://www.nytimes.com/1989/02/17/busine ss/us-limits-increase-on-van-tariffs.html | US Limits Increase on Van Tariffs | By Clyde H Farnsworth Special To the New York Times | TX 2-508233 | 1989-02-24 |
| 1989-02-17 | https://www.nytimes.com/1989/02/17/movie s/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 2-508233 | 1989-02-24 |
| 1989-02-17 | https://www.nytimes.com/1989/02/17/movie s/review-film-60-s-ideals-gone-awry-in-taut-true-believer.html | ReviewFilm 60s Ideals Gone Awry In Taut True Believer | By Janet Maslin | TX 2-508233 | 1989-02-24 |
| 1989-02-17 | https://www.nytimes.com/1989/02/17/movie s/review-film-exploring-a-world-in-a-mind.html | ReviewFilm Exploring A World In a Mind | By Janet Maslin | TX 2-508233 | 1989-02-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-02-17 | https://www.nytimes.com/1989/02/17/movies/review-film-plain-jane-her-perils-and-pathos.html | ReviewFilm Plain Jane Her Perils And Pathos | By Caryn James | TX 2-508233 | 1989-02-24 |
| 1989-02-17 | https://www.nytimes.com/1989/02/17/movies/review-film-tropical-murder.html | ReviewFilm Tropical Murder | By Vincent Canby | TX 2-508233 | 1989-02-24 |
| 1989-02-17 | https://www.nytimes.com/1989/02/17/movies/reviews-film-suspicious-goings-on-next-door.html | ReviewsFilm Suspicious GoingsOn Next Door | By Vincent Canby | TX 2-508233 | 1989-02-24 |
| 1989-02-17 | https://www.nytimes.com/1989/02/17/movies/reviews-film-teen-agers-on-a-tour-of-history.html | ReviewsFilm TeenAgers On a Tour Of History | By Vincent Canby | TX 2-508233 | 1989-02-24 |
| 1989-02-17 | https://www.nytimes.com/1989/02/17/nyregion/9-jail-guards-are-arrested-in-drug-case.html | 9 Jail Guards Are Arrested In Drug Case | By Arnold H Lubasch | TX 2-508233 | 1989-02-24 |
| 1989-02-17 | https://www.nytimes.com/1989/02/17/nyregion/christian-group-exempted-on-aids-courses.html | Christian Group Exempted on AIDS Courses | Special to the New York Times | TX 2-508233 | 1989-02-24 |
| 1989-02-17 | https://www.nytimes.com/1989/02/17/nyregion/connecticut-assembly-offers-tax-plans-of-its-own.html | Connecticut Assembly Offers Tax Plans of Its Own | By Kirk Johnson Special To the New York Times | TX 2-508233 | 1989-02-24 |
| 1989-02-17 | https://www.nytimes.com/1989/02/17/nyregion/east-side-is-mourning-a-homeless-neighbor.html | East Side Is Mourning A Homeless Neighbor | By Constance L Hays | TX 2-508233 | 1989-02-24 |
| 1989-02-17 | https://www.nytimes.com/1989/02/17/nyregion/jersey-police-fetch-suspect-in-murder-kidnapping-case.html | Jersey Police Fetch Suspect In MurderKidnapping Case | By Anthony Depalma | TX 2-508233 | 1989-02-24 |
| 1989-02-17 | https://www.nytimes.com/1989/02/17/nyregion/koch-suggests-linking-zoning-law-penalties-to-ill-gotten-gains.html | Koch Suggests Linking ZoningLaw Penalties to IllGotten Gains | By David W Dunlap | TX 2-508233 | 1989-02-24 |
| 1989-02-17 | https://www.nytimes.com/1989/02/17/nyregion/officers-waiting-longer-in-courthouses-union-says.html | Officers Waiting Longer in Courthouses Union Says | By Joseph P Fried | TX 2-508233 | 1989-02-24 |
| 1989-02-17 | https://www.nytimes.com/1989/02/17/nyregion/our-towns-on-a-rural-lane-2-friends-recall-an-urban-savant.html | Our Towns On a Rural Lane 2 Friends Recall An Urban Savant | By Michael Winerip | TX 2-508233 | 1989-02-24 |
| 1989-02-17 | https://www.nytimes.com/1989/02/17/nyregion/please-press-2-for-service-press-for-an-actual-human.html | Please Press 2 for Service Press  for an Actual Human | By James Barron | TX 2-508233 | 1989-02-24 |
| 1989-02-17 | https://www.nytimes.com/1989/02/17/nyregion/plight-of-poor-inspires-gifts-for-neediest.html | Plight of Poor Inspires Gifts For Neediest | By Marvine Howe | TX 2-508233 | 1989-02-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-02-17 | https://www.nytimes.com/1989/02/17/nyregion/proponents-of-death-penalty-seek-to-limit-jersey-appeals.html | Proponents of Death Penalty Seek to Limit Jersey Appeals | By Peter Kerr | TX 2-508233 | 1989-02-24 |
| 1989-02-17 | https://www.nytimes.com/1989/02/17/nyregion/school-s-turnabout-328th-to-9th-in-reading.html | Schools Turnabout 328th to 9th in Reading | By Neil A Lewis | TX 2-508233 | 1989-02-24 |
| 1989-02-17 | https://www.nytimes.com/1989/02/17/nyregion/town-shaken-by-ex-justice-s-arrest.html | Town Shaken by ExJustices Arrest | By Lisa W Foderaro Special To the New York Times | TX 2-508233 | 1989-02-24 |
| 1989-02-17 | https://www.nytimes.com/1989/02/17/obituaries/david-heilweil-drama-school-director-dies-at-71.html | David Heilweil Drama School Director Dies at 71 | By John T McQuiston | TX 2-508233 | 1989-02-24 |
| 1989-02-17 | https://www.nytimes.com/1989/02/17/obituaries/ida-ehre-88-west-german-actress-is-dead.html | Ida Ehre 88 West German Actress Is Dead | AP | TX 2-508233 | 1989-02-24 |
| 1989-02-17 | https://www.nytimes.com/1989/02/17/obituaries/james-bond-ornithologist-89-fleming-adopted-name-for-007.html | James Bond Ornithologist 89 Fleming Adopted Name for 007 | AP | TX 2-508233 | 1989-02-24 |
| 1989-02-17 | https://www.nytimes.com/1989/02/17/obituaries/sjafruddin-prawiranegara-76-of-indonesia.html | Sjafruddin Prawiranegara 76 of Indonesia | AP | TX 2-508233 | 1989-02-24 |
| 1989-02-17 | https://www.nytimes.com/1989/02/17/obituaries/thomas-bernhard-is-dead-at-58-his-last-play-enraged-austrians.html | Thomas Bernhard Is Dead at 58 His Last Play Enraged Austrians | By Herbert Mitgang | TX 2-508233 | 1989-02-24 |
| 1989-02-17 | https://www.nytimes.com/1989/02/17/obituaries/w-h-baumer-79-industrialist-helped-plan-normandy-invasion.html | W H Baumer 79 Industrialist Helped Plan Normandy Invasion | By Glenn Fowler | TX 2-508233 | 1989-02-24 |
| 1989-02-17 | https://www.nytimes.com/1989/02/17/opinion/in-the-nation-goodbye-to-the-contras.html | IN THE NATION Goodbye To the Contras | By Tom Wicker | TX 2-508233 | 1989-02-24 |
| 1989-02-17 | https://www.nytimes.com/1989/02/17/opinion/my-book-speaks-for-itself.html | My Book Speaks for Itself | By Salman Rushdie | TX 2-508233 | 1989-02-24 |
| 1989-02-17 | https://www.nytimes.com/1989/02/17/opinion/now-who-will-speak-for-rushdie.html | Now Who Will Speak for Rushdie | By Christopher Hitchens | TX 2-508233 | 1989-02-24 |
| 1989-02-17 | https://www.nytimes.com/1989/02/17/opinion/on-my-mind-the-tantalizing-question.html | ON MY MIND The Tantalizing Question | By A M Rosenthal | TX 2-508233 | 1989-02-24 |
| 1989-02-17 | https://www.nytimes.com/1989/02/17/opinion/the-editorial-notebook-chicago-seeks-a-winning-coalition.html | The Editorial Notebook Chicago Seeks a Winning Coalition | By Don Wycliff | TX 2-508233 | 1989-02-24 |
| 1989-02-17 | https://www.nytimes.com/1989/02/17/sports/another-record-for-hershiser-7.9-million-dodger-contract.html | Another Record for Hershiser 79 Million Dodger Contract | By Murray Chass | TX 2-508233 | 1989-02-24 |

| | | | | |
|---|---|---|---|---|
| 1989-02-17 | https://www.nytimes.com/1989/02/17/sports/islanders-avoid-a-big-sweep.html | Islanders Avoid a Big Sweep | By Robin Finn Special To the New York Times | TX 2-508233 | 1989-02-24 |
| 1989-02-17 | https://www.nytimes.com/1989/02/17/sports/john-a-long-shot-still-has-high-hopes.html | John a Long Shot Still Has High Hopes | By Michael Martinez Special To the New York Times | TX 2-508233 | 1989-02-24 |
| 1989-02-17 | https://www.nytimes.com/1989/02/17/sports/louisville-slips-by-in-overtime.html | Louisville Slips By in Overtime | AP | TX 2-508233 | 1989-02-24 |
| 1989-02-17 | https://www.nytimes.com/1989/02/17/sports/nfl-assistant-coaches-now-victims-of-the-sack.html | NFL Assistant Coaches Now Victims of the Sack | By Gerald Eskenazi | TX 2-508233 | 1989-02-24 |
| 1989-02-17 | https://www.nytimes.com/1989/02/17/sports/nordic-ski-finals-to-start-today.html | Nordic Ski Finals To Start Today | AP | TX 2-508233 | 1989-02-24 |
| 1989-02-17 | https://www.nytimes.com/1989/02/17/sports/notebook-as-season-winds-down-so-does-suspense-for-tourneys.html | NOTEBOOK As Season Winds Down So Does Suspense for Tourneys | By William N Wallace | TX 2-508233 | 1989-02-24 |
| 1989-02-17 | https://www.nytimes.com/1989/02/17/sports/opinion-shifting-on-proposition-42.html | Opinion Shifting on Proposition 42 | AP | TX 2-508233 | 1989-02-24 |
| 1989-02-17 | https://www.nytimes.com/1989/02/17/sports/siena-wins-in-isolation.html | Siena Wins In Isolation | AP | TX 2-508233 | 1989-02-24 |
| 1989-02-17 | https://www.nytimes.com/1989/02/17/sports/sports-of-the-times-will-preps-become-the-new-pros.html | SPORTS OF THE TIMES Will Preps Become the New Pros | By Ira Berkow | TX 2-508233 | 1989-02-24 |
| 1989-02-17 | https://www.nytimes.com/1989/02/17/sports/steinbrenner-report-said-to-stress-efficiency.html | Steinbrenner Report Said to Stress Efficiency | By Michael Janofsky | TX 2-508233 | 1989-02-24 |
| 1989-02-17 | https://www.nytimes.com/1989/02/17/sports/switzer-goes-on-defense-against-rush-of-problems.html | Switzer Goes on Defense Against Rush of Problems | Special to the New York Times | TX 2-508233 | 1989-02-24 |
| 1989-02-17 | https://www.nytimes.com/1989/02/17/sports/the-questions-don-t-stop-for-dionne.html | The Questions Dont Stop for Dionne | By Joe Sexton | TX 2-508233 | 1989-02-24 |
| 1989-02-17 | https://www.nytimes.com/1989/02/17/theater/on-stage.html | On Stage | By Enid Nemy | TX 2-508233 | 1989-02-24 |
| 1989-02-17 | https://www.nytimes.com/1989/02/17/theater/review-theater-straightforward-corporate-raider.html | ReviewTheater Straightforward Corporate Raider | By Mel Gussow | TX 2-508233 | 1989-02-24 |
| 1989-02-17 | https://www.nytimes.com/1989/02/17/theater/review-theater-the-real-lowdown-from-an-old-friend.html | ReviewTheater The Real Lowdown From an Old Friend | By Frank Rich | TX 2-508233 | 1989-02-24 |
| 1989-02-17 | https://www.nytimes.com/1989/02/17/us/a-menagerie-of-artifacts-dots-desert-a-bomb-site.html | A Menagerie of Artifacts Dots Desert ABomb Site | By Matthew L Wald Special To the New York Times | TX 2-508233 | 1989-02-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-02-17 | https://www.nytimes.com/1989/02/17/us/break-in-underground-pipe-discovered-at-weapons-plant.html | Break in Underground Pipe Discovered at Weapons Plant | AP | TX 2-508233 | 1989-02-24 |
| 1989-02-17 | https://www.nytimes.com/1989/02/17/us/bush-opposes-a-ban-on-assault-firearms-but-backs-state-role.html | Bush Opposes a Ban On Assault Firearms But Backs State Role | By Gerald M Boyd Special To the New York Times | TX 2-508233 | 1989-02-24 |
| 1989-02-17 | https://www.nytimes.com/1989/02/17/us/california-shaken-over-an-informer.html | CALIFORNIA SHAKEN OVER AN INFORMER | By Robert Reinhold Special To the New York Times | TX 2-508233 | 1989-02-24 |
| 1989-02-17 | https://www.nytimes.com/1989/02/17/us/chicago-journal-daley-s-ward-is-eager-to-taste-power-again.html | Chicago Journal Daleys Ward Is Eager To Taste Power Again | By Dirk Johnson Special To the New York Times | TX 2-508233 | 1989-02-24 |
| 1989-02-17 | https://www.nytimes.com/1989/02/17/us/choice-seen-for-harvard-post.html | Choice Seen for Harvard Post | Special to the New York Times | TX 2-508233 | 1989-02-24 |
| 1989-02-17 | https://www.nytimes.com/1989/02/17/us/coalition-recommends-an-expansion-of-medicaid.html | Coalition Recommends an Expansion of Medicaid | AP | TX 2-508233 | 1989-02-24 |
| 1989-02-17 | https://www.nytimes.com/1989/02/17/us/epa-restricts-fungicide-s-use-on-42-products.html | EPA Restricts Fungicides Use On 42 Products | By Philip Shabecoff Special To the New York Times | TX 2-508233 | 1989-02-24 |
| 1989-02-17 | https://www.nytimes.com/1989/02/17/us/errors-cut-safety-margin-in-bomb-tests.html | Errors Cut Safety Margin in Bomb Tests | By Matthew L Wald Special To the New York Times | TX 2-508233 | 1989-02-24 |
| 1989-02-17 | https://www.nytimes.com/1989/02/17/us/ex-justice-leaves-hospital.html | ExJustice Leaves Hospital | AP | TX 2-508233 | 1989-02-24 |
| 1989-02-17 | https://www.nytimes.com/1989/02/17/us/guiding-small-factories-into-a-future.html | Guiding Small Factories Into a Future | By William E Schmidt Special To the New York Times | TX 2-508233 | 1989-02-24 |
| 1989-02-17 | https://www.nytimes.com/1989/02/17/us/inquiry-in-house-touches-on-tower.html | INQUIRY IN HOUSE TOUCHES ON TOWER | By Susan F Rasky Special To the New York Times | TX 2-508233 | 1989-02-24 |
| 1989-02-17 | https://www.nytimes.com/1989/02/17/us/law-bar-untouchable-wall-street-firm-incongruities-are-partnerships-made.html | THE LAW AT THE BAR The Untouchable in the Wall Street Firm Of Incongruities Are Partnerships Made | By David Margolick | TX 2-508233 | 1989-02-24 |
| 1989-02-17 | https://www.nytimes.com/1989/02/17/us/mother-sentenced-for-killing-daughter-with-salt-overdose.html | Mother Sentenced for Killing Daughter With Salt Overdose | AP | TX 2-508233 | 1989-02-24 |
| 1989-02-17 | https://www.nytimes.com/1989/02/17/us/norths-lawyers-trying-to-derail-prosecutor-s-plan.html | Norths Lawyers Trying to Derail Prosecutors Plan | By Michael Wines Special To the New York Times | TX 2-508233 | 1989-02-24 |
| 1989-02-17 | https://www.nytimes.com/1989/02/17/us/ohio-youth-is-in-hot-water-over-dead-duck.html | Ohio Youth Is in Hot Water Over Dead Duck | AP | TX 2-508233 | 1989-02-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-02-17 | https://www.nytimes.com/1989/02/17/us/the-law-private-justice-for-a-fee-profits-and-problems.html | THE LAWPrivate Justice for a Fee Profits and Problems | By Lis Wiehl | TX 2-508233 | 1989-02-24 |
| 1989-02-17 | https://www.nytimes.com/1989/02/17/us/washington-talk-briefing-myths-and-marshals.html | WASHINGTON TALK BRIEFING Myths and Marshals | By Martin Tolchin and David Binder | TX 2-508233 | 1989-02-24 |
| 1989-02-17 | https://www.nytimes.com/1989/02/17/us/washington-talk-briefing-report-card-4-a-s.html | WASHINGTON TALK BRIEFING Report Card 4 As | By Martin Tolchin and David Binder | TX 2-508233 | 1989-02-24 |
| 1989-02-17 | https://www.nytimes.com/1989/02/17/us/washington-talk-briefing-the-pillars-of-udall.html | WASHINGTON TALK BRIEFING The Pillars of Udall | By Martin Tolchin and David Binder | TX 2-508233 | 1989-02-24 |
| 1989-02-17 | https://www.nytimes.com/1989/02/17/us/washington-talk-capital-influence-the-texas-connection-back-in-the-saddle-again.html | WASHINGTON TALK CAPITAL INFLUENCE The Texas Connection Back in the Saddle Again | By Barbara Gamarekian Special To the New York Times | TX 2-508233 | 1989-02-24 |
| 1989-02-17 | https://www.nytimes.com/1989/02/17/world/2-afghan-cities-under-rebel-fire-guerrillas-council-studies-plan.html | 2 Afghan Cities Under Rebel Fire Guerrillas Council Studies Plan | AP | TX 2-508233 | 1989-02-24 |
| 1989-02-17 | https://www.nytimes.com/1989/02/17/world/7-more-countries-join-chemical-arms-talks.html | 7 More Countries Join Chemical Arms Talks | Special to the New York Times | TX 2-508233 | 1989-02-24 |
| 1989-02-17 | https://www.nytimes.com/1989/02/17/world/anti-apartheid-groups-cast-out-winnie-mandela-citing-terror.html | AntiApartheid Groups Cast Out Winnie Mandela Citing Terror | By Christopher S Wren Special To the New York Times | TX 2-508233 | 1989-02-24 |
| 1989-02-17 | https://www.nytimes.com/1989/02/17/world/arabs-are-forming-2-economic-blocs.html | ARABS ARE FORMING 2 ECONOMIC BLOCS | By Alan Cowell Special To the New York Times | TX 2-508233 | 1989-02-24 |
| 1989-02-17 | https://www.nytimes.com/1989/02/17/world/baker-balks-at-dutch-request-that-he-undertake-mideast-mission.html | Baker Balks at Dutch Request That He Undertake Mideast Mission | By Thomas L Friedman Special To the New York Times | TX 2-508233 | 1989-02-24 |
| 1989-02-17 | https://www.nytimes.com/1989/02/17/world/britain-puts-ties-with-iran-on-hold.html | BRITAIN PUTS TIES WITH IRAN ON HOLD | By Steve Lohr Special To the New York Times | TX 2-508233 | 1989-02-24 |
| 1989-02-17 | https://www.nytimes.com/1989/02/17/world/british-conclude-cassette-player-held-pan-am-bomb.html | BRITISH CONCLUDE CASSETTE PLAYER HELD PAN AM BOMB | By John H Cushman Jr Special To the New York Times | TX 2-508233 | 1989-02-24 |
| 1989-02-17 | https://www.nytimes.com/1989/02/17/world/bush-uneasy-about-latin-pact-wants-contra-humanitarian-aid.html | Bush Uneasy About Latin Pact Wants Contra Humanitarian Aid | By Bernard Weinraub Special To the New York Times | TX 2-508233 | 1989-02-24 |
| 1989-02-17 | https://www.nytimes.com/1989/02/17/world/cambodia-factions-begin-second-round-of-talks.html | Cambodia Factions Begin Second Round of Talks | By Steven Erlanger Special to the New York Times | TX 2-508233 | 1989-02-24 |

| | | | | |
|---|---|---|---|---|
| 1989-02-17 | https://www.nytimes.com/1989/02/17/world/cease-fire-fails-in-beirut-s-christian-sector.html | CeaseFire Fails in Beiruts Christian Sector | Special to the New York Times | TX 2-508233 | 1989-02-24 |
| 1989-02-17 | https://www.nytimes.com/1989/02/17/world/for-ghost-oil-town-in-iran-postwar-renewal-is-starting.html | For Ghost Oil Town in Iran Postwar Renewal Is Starting | By Youssef M Ibrahim Special To the New York Times | TX 2-508233 | 1989-02-24 |
| 1989-02-17 | https://www.nytimes.com/1989/02/17/world/meeting-plo-backers-splits-coalition-in-israel.html | Meeting PLO Backers Splits Coalition in Israel | By Joel Brinkley Special To the New York Times | TX 2-508233 | 1989-02-24 |
| 1989-02-17 | https://www.nytimes.com/1989/02/17/world/mitterrand-friend-indicted-in-trading-scandal.html | Mitterrand Friend Indicted in Trading Scandal | By James M Markham Special To the New York Times | TX 2-508233 | 1989-02-24 |
| 1989-02-17 | https://www.nytimes.com/1989/02/17/world/nicaragua-opposition-is-cautious-on-accord.html | Nicaragua Opposition Is Cautious on Accord | By Mark A Uhlig Special To the New York Times | TX 2-508233 | 1989-02-24 |
| 1989-02-17 | https://www.nytimes.com/1989/02/17/world/pentagon-working-on-a-new-missile-for-west-germany.html | PENTAGON WORKING ON A NEW MISSILE FOR WEST GERMANY | By Michael R Gordon Special To the New York Times | TX 2-508233 | 1989-02-24 |
| 1989-02-17 | https://www.nytimes.com/1989/02/17/world/salvadoran-guerrillas-kill-12-in-attacks-on-army-outposts.html | Salvadoran Guerrillas Kill 12 In Attacks on Army Outposts | AP | TX 2-508233 | 1989-02-24 |
| 1989-02-17 | https://www.nytimes.com/1989/02/17/world/santiago-journal-church-a-steadfast-bishop-vs-state-the-army.html | Santiago Journal Church a Steadfast Bishop vs State the Army | By Shirley Christian Special To the New York Times | TX 2-508233 | 1989-02-24 |
| 1989-02-17 | https://www.nytimes.com/1989/02/17/world/satanic-verses-is-removed-from-shelves-by-book-chain.html | Satanic Verses Is Removed From Shelves by Book Chain | By Edwin McDowell | TX 2-508233 | 1989-02-24 |
| 1989-02-17 | https://www.nytimes.com/1989/02/17/world/south-africa-reportedly-planning-to-release-300-political-prisoners.html | South Africa Reportedly Planning To Release 300 Political Prisoners | By John D Battersby Special To the New York Times | TX 2-508233 | 1989-02-24 |
| 1989-02-17 | https://www.nytimes.com/1989/02/17/world/sri-lanka-s-ruling-party-wins.html | Sri Lankas Ruling Party Wins | AP | TX 2-508233 | 1989-02-24 |
| 1989-02-17 | https://www.nytimes.com/1989/02/17/world/toshiba-supplied-a-libyan-factory.html | TOSHIBA SUPPLIED A LIBYAN FACTORY | By David E Sanger Special To the New York Times | TX 2-508233 | 1989-02-24 |
| 1989-02-17 | https://www.nytimes.com/1989/02/17/world/un-approves-namibia-plan.html | UN Approves Namibia Plan | Special to the New York Times | TX 2-508233 | 1989-02-24 |
| 1989-02-17 | https://www.nytimes.com/1989/02/17/world/us-bars-german-air-shows.html | US Bars German Air Shows | AP | TX 2-508233 | 1989-02-24 |
| 1989-02-18 | https://www.nytimes.com/1989/02/18/archives/comsumers-world-coping-with-compact-disk-storage.html | COMSUMERS WORLDCOPING With Compact Disk Storage | By Ivan Berger | TX 2-505212 | 1989-02-24 |

| | | | | |
|---|---|---|---|---|
| 1989-02-18 | https://www.nytimes.com/1989/02/18/arts/a-moment-of-truth-for-opera-lovers-three-major-events-on-monday.html | A Moment of Truth for Opera Lovers Three Major Events on Monday | By Allan Kozinn | TX 2-505212 | 1989-02-24 |
| 1989-02-18 | https://www.nytimes.com/1989/02/18/arts/how-the-storming-of-the-bastille-liberated-the-printing-press-too.html | How the Storming of the Bastille Liberated the Printing Press Too | By Richard Bernstein | TX 2-505212 | 1989-02-24 |
| 1989-02-18 | https://www.nytimes.com/1989/02/18/arts/review-dance-students-have-their-night-on-stage-with-the-feld-ballet.html | ReviewDance Students Have Their Night on Stage With the Feld Ballet | By Jennifer Dunning | TX 2-505212 | 1989-02-24 |
| 1989-02-18 | https://www.nytimes.com/1989/02/18/arts/review-music-from-paris-barenboim-and-complete-faust.html | ReviewMusic From Paris Barenboim And Complete Faust | By Donal Henahan | TX 2-505212 | 1989-02-24 |
| 1989-02-18 | https://www.nytimes.com/1989/02/18/arts/reviews-dance-irving-penn-photos-brought-to-life.html | ReviewsDance Irving Penn Photos Brought to Life | By Anna Kisselgoff | TX 2-505212 | 1989-02-24 |
| 1989-02-18 | https://www.nytimes.com/1989/02/18/arts/reviews-dance-little-dramas-in-self-contained-worlds.html | ReviewsDance Little Dramas in SelfContained Worlds | By Jennifer Dunning | TX 2-505212 | 1989-02-24 |
| 1989-02-18 | https://www.nytimes.com/1989/02/18/arts/reviews-music-onward-with-schubert-27-works.html | ReviewsMusic Onward With Schubert 27 Works | By Allan Kozinn | TX 2-505212 | 1989-02-24 |
| 1989-02-18 | https://www.nytimes.com/1989/02/18/arts/reviews-music-poetry-as-a-unifying-force-for-bernstein-s-songfest.html | ReviewsMusic Poetry as a Unifying Force For Bernsteins Songfest | By Bernard Holland | TX 2-505212 | 1989-02-24 |
| 1989-02-18 | https://www.nytimes.com/1989/02/18/books/books-of-the-times-in-league-with-scheherazade-and-heisenberg.html | BOOKS OF THE TIMES In League With Scheherazade and Heisenberg | By Caryn James | TX 2-505212 | 1989-02-24 |
| 1989-02-18 | https://www.nytimes.com/1989/02/18/business/at-t-realigning-units-in-effort-to-diffuse-power.html | ATT Realigning Units In Effort to Diffuse Power | By Calvin Sims | TX 2-505212 | 1989-02-24 |
| 1989-02-18 | https://www.nytimes.com/1989/02/18/business/beef-compromise-seen-in-us-europe-dispute.html | Beef Compromise Seen In USEurope Dispute | By Clyde H Farnsworth Special To the New York Times | TX 2-505212 | 1989-02-24 |
| 1989-02-18 | https://www.nytimes.com/1989/02/18/business/company-news-ford-payments-for-employees.html | COMPANY NEWS Ford Payments For Employees | Special to the New York Times | TX 2-505212 | 1989-02-24 |
| 1989-02-18 | https://www.nytimes.com/1989/02/18/business/company-news-gaf-reschedules-annual-meeting.html | COMPANY NEWS GAF Reschedules Annual Meeting | AP | TX 2-505212 | 1989-02-24 |

| | | | | |
|---|---|---|---|---|
| 1989-02-18 | https://www.nytimes.com/1989/02/18/business/company-news-swiss-insurer-to-get-maryland-casualty.html | COMPANY NEWS Swiss Insurer to Get Maryland Casualty | By Nina Andrews Special To the New York Times | TX 2-505212 | 1989-02-24 |
| 1989-02-18 | https://www.nytimes.com/1989/02/18/business/dow-up-1339-adding-3875-in-week.html | Dow Up 1339 Adding 3875 in Week | By Lawrence J Demaria | TX 2-505212 | 1989-02-24 |
| 1989-02-18 | https://www.nytimes.com/1989/02/18/business/fewer-cattle-on-feedlots.html | Fewer Cattle on Feedlots | AP | TX 2-505212 | 1989-02-24 |
| 1989-02-18 | https://www.nytimes.com/1989/02/18/business/goldome-loses-63.1-million.html | Goldome Loses 631 Million | By Michael Quint | TX 2-505212 | 1989-02-24 |
| 1989-02-18 | https://www.nytimes.com/1989/02/18/business/patents-a-uniform-powder-for-superconductors.html | Patents A Uniform Powder For Superconductors | By Edmund L Andrews | TX 2-505212 | 1989-02-24 |
| 1989-02-18 | https://www.nytimes.com/1989/02/18/business/patents-home-built-devices-at-exhibition-a-better-mousetrap.html | Patents HomeBuilt Devices at Exhibition A Better Mousetrap | By Edmund L Andrews | TX 2-505212 | 1989-02-24 |
| 1989-02-18 | https://www.nytimes.com/1989/02/18/business/patents-home-built-devices-at-exhibition-fending-off-the-cold-at-football-games.html | Patents HomeBuilt Devices at Exhibition Fending Off the Cold At Football Games | By Edmund L Andrews | TX 2-505212 | 1989-02-24 |
| 1989-02-18 | https://www.nytimes.com/1989/02/18/business/patents-home-built-devices-at-exhibition-taking-the-danger-out-of-baby-walkers.html | Patents HomeBuilt Devices at Exhibition Taking the Danger Out of Baby Walkers | By Edmund L Andrews | TX 2-505212 | 1989-02-24 |
| 1989-02-18 | https://www.nytimes.com/1989/02/18/business/patents-home-built-devices-at-exhibition.html | Patents HomeBuilt Devices at Exhibition | By Edmund L Andrews | TX 2-505212 | 1989-02-24 |
| 1989-02-18 | https://www.nytimes.com/1989/02/18/business/patents-home-built-devices-exhibition-automatic-transmission-for-bicyclist.html | Patents HomeBuilt Devices at Exhibition Automatic Transmission For the Bicyclist | By Edmund L Andrews | TX 2-505212 | 1989-02-24 |
| 1989-02-18 | https://www.nytimes.com/1989/02/18/business/pilots-stance-called-pivotal-if-machinists-strike-eastern.html | Pilots Stance Called Pivotal If Machinists Strike Eastern | By Agis Salpukas | TX 2-505212 | 1989-02-24 |
| 1989-02-18 | https://www.nytimes.com/1989/02/18/business/rates-steady-trade-data-shrugged-off.html | Rates Steady Trade Data Shrugged Off | By H J Maidenberg | TX 2-505212 | 1989-02-24 |
| 1989-02-18 | https://www.nytimes.com/1989/02/18/business/ridder-chain-is-selling-5-tv-stations.html | Ridder Chain Is Selling 5 TV Stations | By Geraldine Fabrikant | TX 2-505212 | 1989-02-24 |
| 1989-02-18 | https://www.nytimes.com/1989/02/18/business/takeovers-by-fdic-continuing.html | Takeovers By FDIC Continuing | By Nathaniel C Nash Special To the New York Times | TX 2-505212 | 1989-02-24 |
| 1989-02-18 | https://www.nytimes.com/1989/02/18/business/takeovers-by-fdic.html | Takeovers By FDIC | Special to the New York Times | TX 2-505212 | 1989-02-24 |
| 1989-02-18 | https://www.nytimes.com/1989/02/18/business/to-cut-costs-buy-just-part-of-a-jet.html | To Cut Costs Buy Just Part of a Jet | By Lawrence J Demaria | TX 2-505212 | 1989-02-24 |

| 1989-02-18 | https://www.nytimes.com/1989/02/18/business/tv-shopping-practices-to-be-altered.html | TVShopping Practices To Be Altered | By Geraldine Fabrikant | TX 2-505212 | 1989-02-24 |
|---|---|---|---|---|---|
| 1989-02-18 | https://www.nytimes.com/1989/02/18/business/us-trade-deficit-shrinks-to-11.9-billion.html | US Trade Deficit Shrinks to 119 Billion | By Robert D Hershey Jr Special To the New York Times | TX 2-505212 | 1989-02-24 |
| 1989-02-18 | https://www.nytimes.com/1989/02/18/business/wary-toy-makers-exploit-the-tried-and-profitable.html | Wary Toy Makers Exploit The Tried and Profitable | By James Hirsch | TX 2-505212 | 1989-02-24 |
| 1989-02-18 | https://www.nytimes.com/1989/02/18/business/withdrawal-rise-tied-to-bush-plan.html | Withdrawal Rise Tied to Bush Plan | By Thomas C Hayes Special To the New York Times | TX 2-505212 | 1989-02-24 |
| 1989-02-18 | https://www.nytimes.com/1989/02/18/business/your-money-regional-firms-local-expertise.html | Your MoneyRegional Firms Local Expertise | By Lawrence J Demaria | TX 2-505212 | 1989-02-24 |
| 1989-02-18 | https://www.nytimes.com/1989/02/18/movies/review-film-skateboards-vietnamese-and-intrigue.html | ReviewFilm Skateboards Vietnamese And Intrigue | By Janet Maslin | TX 2-505212 | 1989-02-24 |
| 1989-02-18 | https://www.nytimes.com/1989/02/18/nyregion/2-killed-in-crash-after-chase.html | 2 Killed in Crash After Chase | AP | TX 2-505212 | 1989-02-24 |
| 1989-02-18 | https://www.nytimes.com/1989/02/18/nyregion/about-new-york-creating-beauty-out-of-suffering-as-life-fades.html | About New York Creating Beauty Out of Suffering As Life Fades | By Douglas Martin | TX 2-505212 | 1989-02-24 |
| 1989-02-18 | https://www.nytimes.com/1989/02/18/nyregion/article-506189-no-title.html | Article 506189  No Title | By Wayne King Special To the New York Times | TX 2-505212 | 1989-02-24 |
| 1989-02-18 | https://www.nytimes.com/1989/02/18/nyregion/bridge-407489.html | BRIDGE | By Alan Truscott | TX 2-505212 | 1989-02-24 |
| 1989-02-18 | https://www.nytimes.com/1989/02/18/nyregion/broadway-producer-is-held-in-280000-fraud-scheme.html | Broadway Producer Is Held In 280000 Fraud Scheme | By Ronald Sullivan | TX 2-505212 | 1989-02-24 |
| 1989-02-18 | https://www.nytimes.com/1989/02/18/nyregion/fbi-agents-to-follow-raise-across-hudson.html | FBI Agents To Follow Raise Across Hudson | By Joseph F Sullivan Special To the New York Times | TX 2-505212 | 1989-02-24 |
| 1989-02-18 | https://www.nytimes.com/1989/02/18/nyregion/jersey-vows-no-surrender-in-fight-over-cuts-at-ft-dix.html | Jersey Vows No Surrender In Fight Over Cuts at Ft Dix | By Wayne King | TX 2-505212 | 1989-02-24 |
| 1989-02-18 | https://www.nytimes.com/1989/02/18/nyregion/liberal-party-leader-giving-political-advice-to-giuliani.html | Liberal Party Leader Giving Political Advice to Giuliani | By Frank Lynn | TX 2-505212 | 1989-02-24 |
| 1989-02-18 | https://www.nytimes.com/1989/02/18/nyregion/lilco-gaining-through-compromise.html | Lilco Gaining Through Compromise | By Philip S Gutis | TX 2-505212 | 1989-02-24 |

| | | | | |
|---|---|---|---|---|
| 1989-02-18 | https://www.nytimes.com/1989/02/18/nyregion/medical-workers-responding-to-the-plight-of-the-neediest.html | Medical Workers Responding To the Plight of the Neediest | By Marvine Howe | TX 2-505212 | 1989-02-24 |
| 1989-02-18 | https://www.nytimes.com/1989/02/18/nyregion/police-officer-is-indicted-in-queens-beating-case.html | Police Officer Is Indicted In Queens Beating Case | By Joseph P Fried | TX 2-505212 | 1989-02-24 |
| 1989-02-18 | https://www.nytimes.com/1989/02/18/nyregion/president-revives-adelphi-but-at-a-price.html | President Revives Adelphi but at a Price | By Eric Schmitt | TX 2-505212 | 1989-02-24 |
| 1989-02-18 | https://www.nytimes.com/1989/02/18/nyregion/ruling-to-delay-bailout-of-debt-ridden-hospital.html | Ruling to Delay Bailout Of DebtRidden Hospital | By Dena Kleiman | TX 2-505212 | 1989-02-24 |
| 1989-02-18 | https://www.nytimes.com/1989/02/18/nyregion/soviet-teacher-in-fatal-plunge.html | Soviet Teacher in Fatal Plunge | AP | TX 2-505212 | 1989-02-24 |
| 1989-02-18 | https://www.nytimes.com/1989/02/18/nyregion/space-sought-process-more-arrests-new-york-tries-end-long-waits-for-officers.html | Space Sought To Process More Arrests New York Tries to End Long Waits for Officers | By Todd S Purdum | TX 2-505212 | 1989-02-24 |
| 1989-02-18 | https://www.nytimes.com/1989/02/18/nyregion/state-regents-press-new-york-city-for-series-of-school-improvements.html | State Regents Press New York City For Series of School Improvements | By Sam Howe Verhovek Special To The New York Times | TX 2-505212 | 1989-02-24 |
| 1989-02-18 | https://www.nytimes.com/1989/02/18/nyregion/vallone-offers-a-plan-to-assist-homeless-people.html | Vallone Offers A Plan to Assist Homeless People | By Sara Rimer | TX 2-505212 | 1989-02-24 |
| 1989-02-18 | https://www.nytimes.com/1989/02/18/obituaries/guy-laroche-67-french-designer-and-founder-of-a-fashion-house.html | Guy Laroche 67 French Designer And Founder of a Fashion House | By Bernadine Morris | TX 2-505212 | 1989-02-24 |
| 1989-02-18 | https://www.nytimes.com/1989/02/18/obituaries/ida-ehre-88-is-dead-west-german-actress.html | Ida Ehre 88 Is Dead West German Actress | AP | TX 2-505212 | 1989-02-24 |
| 1989-02-18 | https://www.nytimes.com/1989/02/18/obituaries/vernon-lefty-gomez-80-dies-starred-as-a-pitcher-for-yankees.html | Vernon Lefty Gomez 80 Dies Starred as a Pitcher for Yankees | By Joseph Durso | TX 2-505212 | 1989-02-24 |
| 1989-02-18 | https://www.nytimes.com/1989/02/18/opinion/observer-the-fast-fantastic.html | OBSERVER The Fast Fantastic | By Russell Baker | TX 2-505212 | 1989-02-24 |
| 1989-02-18 | https://www.nytimes.com/1989/02/18/opinion/quit-pushing-bonn.html | Quit Pushing Bonn | By Robert E Hunter | TX 2-505212 | 1989-02-24 |
| 1989-02-18 | https://www.nytimes.com/1989/02/18/opinion/ted-bundys-last-lie.html | Ted Bundys Last Lie | By Al Goldstein | TX 2-505212 | 1989-02-24 |
| 1989-02-18 | https://www.nytimes.com/1989/02/18/opinion/when-is-abortion-equal-to-murder.html | When Is Abortion Equal to Murder | By Howard H Hiatt and Cyrus Levinthal | TX 2-505212 | 1989-02-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-02-18 | https://www.nytimes.com/1989/02/18/realestate/northeast-notebook-lancaster-nh-condominium-farmsteads.html | NORTHEAST NOTEBOOK Lancaster NHCondominium Farmsteads | By Nancy Pieretti | TX 2-505212 | 1989-02-24 |
| 1989-02-18 | https://www.nytimes.com/1989/02/18/realestate/northeast-notebook-penn-valley-pa-conversion-near-main-line.html | NORTHEAST NOTEBOOK Penn Valley PaConversion Near Main Line | By Robin Warshaw | TX 2-505212 | 1989-02-24 |
| 1989-02-18 | https://www.nytimes.com/1989/02/18/realestate/northeast-notebook-springfield-mass-soft-market-forces-change.html | NORTHEAST NOTEBOOK Springfield MassSoft Market Forces Change | By AnneGerard Flynn | TX 2-505212 | 1989-02-24 |
| 1989-02-18 | https://www.nytimes.com/1989/02/18/sports/baseball-candelaria-returns-to-patch-wounds.html | BASEBALL Candelaria Returns To Patch Wounds | By Michael Martinez Special To the New York Times | TX 2-505212 | 1989-02-24 |
| 1989-02-18 | https://www.nytimes.com/1989/02/18/sports/baseball-met-manager-s-optimism-shows.html | BASEBALL Met Managers Optimism Shows | By Joseph Durso Special To the New York Times | TX 2-505212 | 1989-02-24 |
| 1989-02-18 | https://www.nytimes.com/1989/02/18/sports/basketball-nets-win-19th-for-a-milestone-of-sorts.html | BASKETBALL Nets Win 19th for a Milestone of Sorts | By Clifton Brown Special To the New York Times | TX 2-505212 | 1989-02-24 |
| 1989-02-18 | https://www.nytimes.com/1989/02/18/sports/hockey-devils-lose-to-jets-in-overtime-by-3-2.html | HOCKEY DEVILS LOSE TO JETS IN OVERTIME BY 32 | AP | TX 2-505212 | 1989-02-24 |
| 1989-02-18 | https://www.nytimes.com/1989/02/18/sports/horse-racing-at-fair-grounds-no-rising-stars.html | HORSE RACING At Fair Grounds No Rising Stars | By Steven Crist Special To the New York Times | TX 2-505212 | 1989-02-24 |
| 1989-02-18 | https://www.nytimes.com/1989/02/18/sports/knicks-closer-to-acquiring-vandeweghe.html | Knicks Closer To Acquiring Vandeweghe | By Sam Goldaper | TX 2-505212 | 1989-02-24 |
| 1989-02-18 | https://www.nytimes.com/1989/02/18/sports/olympics-election-of-officers-today.html | OLYMPICS Election of Officers Today | Special to the New York Times | TX 2-505212 | 1989-02-24 |
| 1989-02-18 | https://www.nytimes.com/1989/02/18/sports/review-television-maggie-smith-is-back-as-a-doting-mother.html | ReviewTelevision Maggie Smith Is Back As a Doting Mother | By John J OConnor | TX 2-505212 | 1989-02-24 |
| 1989-02-18 | https://www.nytimes.com/1989/02/18/sports/sports-of-the-times-the-grapes-of-wrath-at-oklahoma.html | SPORTS OF THE TIMES The Grapes Of Wrath At Oklahoma | By Ira Berkow | TX 2-505212 | 1989-02-24 |
| 1989-02-18 | https://www.nytimes.com/1989/02/18/sports/vanbiesbrouck-takes-brunt-of-onslaught-by-leafs.html | Vanbiesbrouck Takes Brunt of Onslaught by Leafs | By Joe Sexton | TX 2-505212 | 1989-02-24 |
| 1989-02-18 | https://www.nytimes.com/1989/02/18/sports/whitaker-seeks-haugen-s-title.html | Whitaker Seeks Haugens Title | AP | TX 2-505212 | 1989-02-24 |

| | | | | |
|---|---|---|---|---|
| 1989-02-18 | https://www.nytimes.com/1989/02/18/style/consumer-s-world-everybody-into-the-pool-but-carefully.html | CONSUMERS WORLD Everybody Into the Pool but Carefully | By Leonard Sloane | TX 2-505212 | 1989-02-24 |
| 1989-02-18 | https://www.nytimes.com/1989/02/18/style/consumer-s-world-resuscitating-potted-bulbs.html | CONSUMERS WORLD Resuscitating Potted Bulbs | By Joan Lee Faust | TX 2-505212 | 1989-02-24 |
| 1989-02-18 | https://www.nytimes.com/1989/02/18/style/consumer-s-world-spas-can-rub-wrong-dermatologists-warn.html | CONSUMERS WORLD Spas Can Rub Wrong Dermatologists Warn | By Deborah Blumenthal | TX 2-505212 | 1989-02-24 |
| 1989-02-18 | https://www.nytimes.com/1989/02/18/theater/review-theater-of-racism-and-the-jeffersonian-double-standard.html | ReviewTheater Of Racism and the Jeffersonian Double Standard | By Mel Gussow | TX 2-505212 | 1989-02-24 |
| 1989-02-18 | https://www.nytimes.com/1989/02/18/us/arctic-expedition-finds-chemical-threat-to-ozone.html | Arctic Expedition Finds Chemical Threat to Ozone | By Philip Shabecoff Special To the New York Times | TX 2-505212 | 1989-02-24 |
| 1989-02-18 | https://www.nytimes.com/1989/02/18/us/bush-continues-efforts-to-sell-public-on-budget.html | Bush Continues Efforts To Sell Public on Budget | By Gerald M Boyd Special To the New York Times | TX 2-505212 | 1989-02-24 |
| 1989-02-18 | https://www.nytimes.com/1989/02/18/us/diana-s-husband-shows-us-the-man-within-the-prince.html | Dianas Husband Shows US The Man Within the Prince | By Maureen Dowd Special To the New York Times | TX 2-505212 | 1989-02-24 |
| 1989-02-18 | https://www.nytimes.com/1989/02/18/us/hudson-s-lover-wins-7-million-more.html | Hudsons Lover Wins 7 Million More | AP | TX 2-505212 | 1989-02-24 |
| 1989-02-18 | https://www.nytimes.com/1989/02/18/us/hurdles-cleared-to-north-s-trial.html | HURDLES CLEARED TO NORTHS TRIAL | By Michael Wines Special to the New York Times | TX 2-505212 | 1989-02-24 |
| 1989-02-18 | https://www.nytimes.com/1989/02/18/us/judge-rules-agency-can-resume-keeping-aliens-at-border-in-texas.html | Judge Rules Agency Can Resume Keeping Aliens at Border in Texas | AP | TX 2-505212 | 1989-02-24 |
| 1989-02-18 | https://www.nytimes.com/1989/02/18/us/midwest-voters-give-bush-support-but-disagree-over-nation-s-priorities.html | Midwest Voters Give Bush Support But Disagree Over Nations Priorities | By R W Apple Jr Special To the New York Times | TX 2-505212 | 1989-02-24 |
| 1989-02-18 | https://www.nytimes.com/1989/02/18/us/navajo-leader-drops-offer-to-take-leave-of-absence.html | Navajo Leader Drops Offer To Take Leave of Absence | AP | TX 2-505212 | 1989-02-24 |
| 1989-02-18 | https://www.nytimes.com/1989/02/18/us/new-early-warning-satellite-ready-for-launching.html | New EarlyWarning Satellite Ready for Launching | By William J Broad | TX 2-505212 | 1989-02-24 |
| 1989-02-18 | https://www.nytimes.com/1989/02/18/us/ohio-governor-orders-state-workers-out-of-uranium-plant.html | Ohio Governor Orders State Workers Out of Uranium Plant | By Matthew L Wald | TX 2-505212 | 1989-02-24 |

| | | | | |
|---|---|---|---|---|
| 1989-02-18 | https://www.nytimes.com/1989/02/18/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 2-505212 | 1989-02-24 |
| 1989-02-18 | https://www.nytimes.com/1989/02/18/us/traditionalist-is-named-as-harvard-law-dean.html | Traditionalist Is Named As Harvard Law Dean | By Allan Gold Special To the New York Times | TX 2-505212 | 1989-02-24 |
| 1989-02-18 | https://www.nytimes.com/1989/02/18/us/truck-runs-amok-in-capital.html | Truck Runs Amok in Capital | AP | TX 2-505212 | 1989-02-24 |
| 1989-02-18 | https://www.nytimes.com/1989/02/18/us/us-sues-airline-on-security.html | US Sues Airline on Security | AP | TX 2-505212 | 1989-02-24 |
| 1989-02-18 | https://www.nytimes.com/1989/02/18/us/west-virginia-s-losses-bring-heavy-criticism.html | West Virginias Losses Bring Heavy Criticism | Special to the New York Times | TX 2-505212 | 1989-02-24 |
| 1989-02-18 | https://www.nytimes.com/1989/02/18/us/white-house-gets-new-tower-query-by-gop-senator.html | WHITE HOUSE GETS NEW TOWER QUERY BY GOP SENATOR | By David Johnston Special To the New York Times | TX 2-505212 | 1989-02-24 |
| 1989-02-18 | https://www.nytimes.com/1989/02/18/world/baker-sees-no-major-rift-with-bonn-on-missile-issue.html | Baker Sees No Major Rift With Bonn on Missile Issue | By Thomas L Friedman Special To the New York Times | TX 2-505212 | 1989-02-24 |
| 1989-02-18 | https://www.nytimes.com/1989/02/18/world/chinese-intellectuals-call-for-human-rights.html | Chinese Intellectuals Call for Human Rights | By Nicholas D Kristof Special To the New York Times | TX 2-505212 | 1989-02-24 |
| 1989-02-18 | https://www.nytimes.com/1989/02/18/world/clerics-challenge-rushdie-sentence.html | Clerics Challenge Rushdie Sentence | By Alan Cowell Special To the New York Times | TX 2-505212 | 1989-02-24 |
| 1989-02-18 | https://www.nytimes.com/1989/02/18/world/despite-pact-contras-vow-to-fight-on.html | Despite Pact Contras Vow To Fight On | By Lindsey Gruson Special To the New York Times | TX 2-505212 | 1989-02-24 |
| 1989-02-18 | https://www.nytimes.com/1989/02/18/world/furor-over-satanic-verses-rises-as-2-more-book-chains-halt-sales.html | Furor Over Satanic Verses Rises As 2 More Book Chains Halt Sales | By Edwin McDowell | TX 2-505212 | 1989-02-24 |
| 1989-02-18 | https://www.nytimes.com/1989/02/18/world/german-whose-company-is-tied-to-libya-apparently-tries-suicide.html | German Whose Company Is Tied To Libya Apparently Tries Suicide | By Serge Schmemann Special To the New York Times | TX 2-505212 | 1989-02-24 |
| 1989-02-18 | https://www.nytimes.com/1989/02/18/world/hopes-for-thaw-in-ulster-politics-appear-dim.html | Hopes for Thaw in Ulster Politics Appear Dim | By Sheila Rule Special To the New York Times | TX 2-505212 | 1989-02-24 |
| 1989-02-18 | https://www.nytimes.com/1989/02/18/world/human-error-seen-in-crash-in-azores.html | HUMAN ERROR SEEN IN CRASH IN AZORES | By Richard Witkin | TX 2-505212 | 1989-02-24 |
| 1989-02-18 | https://www.nytimes.com/1989/02/18/world/japanese-resume-aid-to-burma-rangoon-calls-elections-for-1990.html | Japanese Resume Aid to Burma Rangoon Calls Elections for 1990 | By David E Sanger Special To the New York Times | TX 2-505212 | 1989-02-24 |

| | | | | |
|---|---|---|---|---|
| 1989-02-18 | https://www.nytimes.com/1989/02/18/world/shevardnadze-s-mideast-tour-seen-as-key-to-talks.html | Shevardnadzes Mideast Tour Seen as Key to Talks | By Esther B Fein Special To the New York Times | TX 2-505212 | 1989-02-24 |
| 1989-02-18 | https://www.nytimes.com/1989/02/18/world/soviets-urge-bush-to-join-in-search-for-afghan-peace.html | SOVIETS URGE BUSH TO JOIN IN SEARCH FOR AFGHAN PEACE | By John F Burns Special To the New York Times | TX 2-505212 | 1989-02-24 |
| 1989-02-18 | https://www.nytimes.com/1989/02/18/world/teheran-qualifies-threat-to-author.html | TEHERAN QUALIFIES THREAT TO AUTHOR | By Youssef M Ibrahim Special To the New York Times | TX 2-505212 | 1989-02-24 |
| 1989-02-18 | https://www.nytimes.com/1989/02/18/world/tokyo-aide-is-held-in-stock-scandal.html | Tokyo Aide Is Held in Stock Scandal | By Susan Chira Special To the New York Times | TX 2-505212 | 1989-02-24 |
| 1989-02-18 | https://www.nytimes.com/1989/02/18/world/us-pulls-a-dozen-employees-out-of-beirut.html | US Pulls a Dozen Employees Out of Beirut | Special to the New York Times | TX 2-505212 | 1989-02-24 |
| 1989-02-18 | https://www.nytimes.com/1989/02/18/world/us-vetoes-un-measure-on-arab-uprising.html | US Vetoes UN Measure on Arab Uprising | By Paul Lewis Special To the New York Times | TX 2-505212 | 1989-02-24 |
| 1989-02-18 | https://www.nytimes.com/1989/02/18/world/vaduz-journal-tempest-in-a-wealthy-alpine-teapot.html | VADUZ JOURNAL Tempest in a Wealthy Alpine Teapot | By James M Markham Special To the New York Times | TX 2-505212 | 1989-02-24 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/archives/gardening-vegetables-screening-for-good-taste.html | GARDENINGVegetables Screening for Good Taste | By George Bria | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/arts/a-dance-student-exchange-by-leningrad-and-maryland.html | A DanceStudent Exchange by Leningrad and Maryland | By Jennifer Dunning | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/arts/antiques-chocolate-pots-brewed-ingenuity.html | ANTIQUES Chocolate Pots Brewed Ingenuity | B PAULA DEITZ | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/arts/architecture-view-times-square-lurching-toward-a-terrible-mistake.html | ARCHITECTURE VIEW Times Square Lurching Toward a Terrible Mistake | By Paul Goldberger | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/arts/art-now-on-view-new-work-by-freelance-curators.html | ART Now on View New Work by Freelance Curators | By Max Alexander | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/arts/art-view-lavish-treasures-of-an-extravagant-collector.html | ART VIEW Lavish Treasures of an Extravagant Collector | By John Russell | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/arts/dance-view-behind-the-plight-of-the-stranded-ukrainian-troupe.html | DANCE VIEW Behind the Plight Of the Stranded Ukrainian Troupe | By Anna Kisselgoff | TX 2-512022 | 1989-03-13 |

| | | | | |
|---|---|---|---|---|
| 1989-02-19 | https://www.nytimes.com/1989/02/19/arts/film-for-mike-leigh-its-rue-britannia.html | FILMFor Mike Leigh Its Rue Britannia | By Susan Linfiled | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/arts/frank-gilroy-the-subject-is-movies.html | Frank Gilroy The Subject Is Movies | By Richard Laermer | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/arts/home-entertainment-recordings-recent-releases-classical-318089.html | HOME ENTERTAINMENTRECORDINGS RECENT RELEASES CLASSICAL | By Paul Turok | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/arts/home-entertainment-recordings-recent-releases-classical-320089.html | HOME ENTERTAINMENTRECORDINGS RECENT RELEASES CLASSICAL | By Will Crutchfield | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/arts/home-entertainment-recordings-recent-releases-classical-320489.html | HOME ENTERTAINMENTRECORDINGS RECENT RELEASES CLASSICAL | By Allan Kozinn | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/arts/home-entertainment-recordings-recent-releases-classical-320589.html | HOME ENTERTAINMENTRECORDINGS RECENT RELEASES CLASSICAL | By Bernard Holland | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/arts/home-entertainment-recordings-recent-releases-pop-jazz-318389.html | HOME ENTERTAINMENTRECORDINGS RECENT RELEASES POPJAZZ | By Peter Watrous | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/arts/home-entertainment-recordings-recent-releases-pop-jazz-318489.html | HOME ENTERTAINMENTRECORDINGS RECENT RELEASES POPJAZZ | By Stephen Holden | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/arts/home-entertainment-recordings-recent-releases-pop-jazz-320289.html | HOME ENTERTAINMENTRECORDINGS RECENT RELEASES POPJAZZ | By Jon Pareles | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/arts/home-entertainment-recordings-soundings-the-walkure-faceoff.html | HOME ENTERTAINMENTRECORDINGS SOUNDINGS THE WALKURE FACEOFF | By John Rockwell | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/arts/home-entertainmentrecordings-recent-releases-classical.html | HOME ENTERTAINMENTRECORDINGS RECENT RELEASESCLASSICAL | By K Robert Schwarz | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/arts/music-a-new-salome-at-the-met-brutal-and-corrupt-with-a-feeling-of-twilight.html | MUSIC A New Salome at the Met Brutal and Corrupt With a Feeling of Twilight | By Allan Kozinn | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/arts/music-mirella-freni-grandmother-as-a-young-girl.html | MUSICMirella Freni  Grandmother as a Young Girl | By Heidi Walwson Heidi Waleson Who Writes Frequently About Music Theater and Dance Is A Regular Contributor To This Section | TX 2-512022 | 1989-03-13 |

| | | | | |
|---|---|---|---|---|
| 1989-02-19 | https://www.nytimes.com/1989/02/19/arts/music-view-the-cult-of-original-genius-is-our-curse.html | MUSIC VIEW The Cult of Original Genius Is Our Curse | By Donal Henahan | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/arts/recent-releases-pop-jazz.html | RECENT RELEASES POPJAZZ | By Stephen Holden | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/arts/recordings-dramatic-handel-from-gardiner-s-forces.html | RECORDINGS Dramatic Handel From Gardiners Forces | By Scott Cantrell | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/arts/recordings-elvis-costello-s-happy-marriage-of-lyrics-and-music.html | RECORDINGS Elvis Costellos Happy Marriage Of Lyrics and Music | By Jon Pareles | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/arts/review-city-ballet-cast-changes-and-debuts-in-balanchine-s-dream.html | ReviewCity Ballet Cast Changes and Debuts In Balanchines Dream | By Anna Kisselgoff | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/arts/review-concert-barenboim-conducts-the-missa-solemnis.html | ReviewConcert Barenboim Conducts the Missa Solemnis | By Will Crutchfield | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/arts/review-dance-a-soloist-of-many-moods-astonishes-even-herself.html | ReviewDance A Soloist of Many Moods Astonishes Even Herself | By Jack Anderson | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/arts/review-dance-lepkoff-s-friendly-gestures.html | ReviewDance Lepkoffs Friendly Gestures | By Jennifer Dunning | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/arts/review-dance-tics-aches-and-other-behaviors.html | ReviewDance Tics Aches And Other Behaviors | By Jack Anderson | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/arts/review-jazz-slightly-eccentric-be-bop.html | ReviewJazz Slightly Eccentric BeBop | By Peter Watrous | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/arts/review-music-wringing-melody-from-percussive-sound.html | ReviewMusic Wringing Melody From Percussive Sound | By Jon Pareles | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/arts/review-pop-love-songs-for-dancing.html | ReviewPop Love Songs for Dancing | By Jon Pareles | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/arts/review-recital-a-soloist-epitomizes-a-current-singing-style.html | ReviewRecital A Soloist Epitomizes A Current Singing Style | By John Rockwell | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/arts/review-recital-russell-sherman-in-a-liszt-etude-program.html | ReviewRecital Russell Sherman in a Liszt Etude Program | By Bernard Holland | TX 2-512022 | 1989-03-13 |

| | | | | |
|---|---|---|---|---|
| 1989-02-19 | https://www.nytimes.com/1989/02/19/arts/reviews-music-art-and-virtuosity-in-spanish-piano-sounds.html | ReviewsMusic Art and Virtuosity in Spanish Piano Sounds | By Bernard Holland | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/arts/reviews-music-rock-riffs-fireworks-and-poison.html | ReviewsMusic Rock Riffs Fireworks And Poison | By Peter Watrous | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/arts/sound-henry-kloss-s-mail-order-speakers.html | SOUND Henry Klosss MailOrder Speakers | By Hans Fantel | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/arts/television-lou-gossett-jr-battles-the-hollywood-stereotype.html | TELEVISION Lou Gossett Jr Battles the Hollywood Stereotype | By Glenn Collins | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/arts/theater-maleczech-plumbs-the-mystery-of-sor-juana.html | THEATERMaleczech Plumbs The Mystery Of Sor Juana | By Willaim Harris | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/arts/tv-view-dreamlike-tale-recalls-the-nazi-nightmare.html | TV VIEWDreamlike Tale Recalls the Nazi Nightmare | By John J | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/books/burn-the-buildings-hang-the-professors.html | BURN THE BUILDINGS HANG THE PROFESSORS | By Roger Kimball | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/books/carzy-in-vienna.html | CARZY IN VIENNA | By Leigh Hafrey | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/books/children-s-books-118889.html | CHILDRENS BOOKS | By Maureen Orth | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/books/crime-119089.html | CRIME | By Marilyn Stasio | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/books/democracy-was-his-best-subject.html | DEMOCRACY WAS HIS BEST SUBJECT | By Joan Wallach Scott | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/books/floating-a-few-proposals.html | FLOATING A FEW PROPOSALS | By Richard Halloran | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/books/in-cold-dna.html | IN COLD DNA | By Walter Walker | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/books/in-short-fiction-117489.html | IN SHORT FICTION | By Gina Kolata | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/books/in-short-fiction-349689.html | IN SHORT FICTION | By Sarah Ferguson | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/books/in-short-fiction-349989.html | IN SHORT FICTION | By Joyce Howe | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/books/in-short-fiction.html | IN SHORTFICTION | By Doris Jean Austin | TX 2-512022 | 1989-03-13 |

| | | | | |
|---|---|---|---|---|
| 1989-02-19 | https://www.nytimes.com/1989/02/19/books/in-short-fiction.html | IN SHORTFICTION | By Jackie Kaufman | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/books/in-short-nonfiction-116689.html | IN SHORT NONFICTION | By Maria Gallagher | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/books/in-short-nonfiction-117289.html | IN SHORT NONFICTION | By Joseph Giovannini | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/books/in-short-nonfiction-343889.html | IN SHORT NONFICTION | By Deborah A Hofmann | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/books/in-short-nonfiction-survival-of-the-furriest.html | IN SHORT NONFICTIONSURVIVAL OF THE FURRIEST | By Barbara Hall | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Helen Benedict | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Kate Lynch | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Margaret A Elliott | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/books/journey-s-beginning-a-talk-with-diana-trilling.html | JOURNEYS BEGINNING  A TALK WITH DIANA TRILLING | By Stephen Koch | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/books/new-noteworthy.html | NEW  NOTEWORTHY | By George Johnson | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/books/once-they-were-everywhere.html | ONCE THEY WERE EVERYWHERE | By Maggie Nichols | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/books/reflections-of-a-conservative-optimist.html | REFLECTIONS OF A CONSERVATIVE OPTIMIST | By Gaddis Smith | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/books/sandino-somoza-and-old-gimlet-eye.html | SANDINO SOMOZA AND OLD GIMLET EYE | By David Haward Bain | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/books/simply-american-and-mostly-free.html | SIMPLY AMERICAN AND MOSTLY FREE | By Liz Rosenberg | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/books/stepping-through-the-trapdoor.html | STEPPING THROUGH THE TRAPDOOR | By Richard Bausch | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/books/the-twisted-road-to-auschwitz.html | THE TWISTED ROAD TO AUSCHWITZ | By V R Berghahn | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/books/the-whitefellas-don-t-understand.html | THE WHITEFELLAS DONT UNDERSTAND | By Janette Turner Hospital | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/books/there-s-a-fungus-among-us.html | THERES A FUNGUS AMONG US | By Anabel Donald | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/books/war-was-better-than-life-at-home.html | WAR WAS BETTER THAN LIFE AT HOME | By Marianne Gingher | TX 2-512022 | 1989-03-13 |

| | | | | |
|---|---|---|---|---|
| 1989-02-19 | https://www.nytimes.com/1989/02/19/books/washed-ashore-without-parents.html | WASHED ASHORE WITHOUT PARENTS | By Michael Gorra | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/books/where-everyone-is-famous.html | WHERE EVERYONE IS FAMOUS | By Mary la Chapelle | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/books/who-w-afraid-of-the-new-woman.html | WHOW AFRAID OF THE NEW WOMAN | By Walter Kendrick | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/books/yoder-like-a-rolling-stone.html | YODER LIKE A ROLLING STONE | By Diane Ackerman | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/business/business-forum-a-national-technology-strategy-make-federal-subsidy-a-last-resort.html | BUSINESS FORUM A NATIONAL TECHNOLOGY STRATEGY Make Federal Subsidy a Last Resort | By Claude E Barfield | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/business/business-forum-japan-as-no-1-a-trade-deficit-that-refuses-to-die.html | BUSINESS FORUM JAPAN AS NO 1A Trade Deficit That Refuses to Die | By Daniel Burstein | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/business/business-forum-national-technology-strategy-pick-key-industries-exploit-them.html | BUSINESS FORUM A NATIONAL TECHNOLOGY STRATEGY Pick Key Industries and Exploit Them | By Jacques Gorlin | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/business/death-rattle-for-a-dated-industry.html | Death Rattle for a Dated Industry | By Nathaniel C Nash | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/business/investing-prospering-from-climbing-rates.html | INVESTINGProspering From Climbing Rates | By Stan Luxenberg | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/business/investing-why-growth-stocks-could-soon-surge.html | INVESTING Why Growth Stocks Could Soon Surge | By Anise C Wallace | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/business/motorola-s-labor-war.html | Motorolas Labor War | By Susan Chira | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/business/passing-sentence-before-a-trial.html | Passing Sentence Before A Trial | By Claudia H Deutsch | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/business/personal-finance-the-gray-area-in-government-bonds.html | PERSONAL FINANCE The Gray Area in Government Bonds | By Deborah Rankin | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/business/prospects-pushing-up-pay.html | Prospects Pushing Up Pay | By Barnaby J Feder | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/business/putting-motown-back-on-the-map.html | Putting Motown Back on the Map | By Richard W Stevenson | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/business/the-executive-computer-drawing-a-bear-or-anything-else.html | THE EXECUTIVE COMPUTER Drawing a Bear or Anything Else | By Peter H Lewis | TX 2-512022 | 1989-03-13 |

| | | | | |
|---|---|---|---|---|
| 1989-02-19 | https://www.nytimes.com/1989/02/19/business/the-public-ordeal-of-ehrlich-bober.html | The Public Ordeal of Ehrlich Bober | By Alison Leigh Cowan | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/business/week-in-business.html | WEEK IN BUSINESS | By Steve Dodson | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/business/what-s-new-in-supercomputers-a-machine-that-shows-how-viruses-respond-to-drugs.html | WHATS NEW IN SUPERCOMPUTERS A Machine That Shows How Viruses Respond to Drugs | By Karen Gullo | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/business/what-s-new-in-supercomputers-for-users-falling-prices-and-endless-choices.html | WHATS NEW IN SUPERCOMPUTERS For Users Falling Prices and Endless Choices | By Karen Gullo | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/business/what-s-new-supercomputers-high-powered-computers-not-tools-for-scientists-alone.html | WHATS NEW IN SUPERCOMPUTERS HighPowered Computers  Not Tools for Scientists Alone | By Karen Gullo | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/business/what-s-new-supercomputers-predicting-when-men-retire-when-women-give-birth.html | WHATS NEW IN SUPERCOMPUTERS Predicting When Men Retire And When Women Give Birth | By Karen Gullo | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/magazine/about-men-ordeal-on-i-80.html | ABOUT MEN Ordeal on I80 | BY Jay Belsky | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/magazine/beauty-boutique-chic.html | BEAUTY BOUTIQUE CHIC | By Linda Wells | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/magazine/body-and-mind-chest-pains-what-do-they-mean.html | BODY AND MINDChest Pains What Do They Mean | BY John Stone Md | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/magazine/call-my-agent.html | Call My Agent | By Trip Gabriel | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/magazine/design-square-roots.html | DESIGN SQUARE ROOTS | By Carol Vogel | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/magazine/fashion-couture-report-sexy-chic.html | FASHION COUTURE REPORT SEXY CHIC | By Carrie Donovan | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/magazine/fashion-gorgeous-liaisons.html | FASHION GORGEOUS LIAISONS | By Ruth La Ferla | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/magazine/food-rising-to-the-top.html | FOOD RISING TO THE TOP | BY Bryan Miller With Pierre Franey | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/magazine/men-s-style-past-as-prologue.html | MENS STYLE Past as Prologue | By Ruth La Ferla | TX 2-512022 | 1989-03-13 |

| | | | | |
|---|---|---|---|---|
| 1989-02-19 | https://www.nytimes.com/1989/02/19/magazine/moscow-s-other-mastermind-aleksandr-yakovlev-gorbachev-s-little-known-alter-ego.html | MOSCOWS OTHER MASTERMIND Aleksandr Yakovlev Gorbachevs LittleKnown AlterEgo | By Bill Keller | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/magazine/on-language-how-managing-is-managing.html | ON LANGUAGE How Managing Is Managing | BY William Safire | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/magazine/racial-politics-chicago-s-raw-nerve.html | RACIAL POLITICS CHICAGOS RAW NERVE | By Dirk Johnson | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/magazine/wine-class-acts-ii.html | WINE CLASS ACTS II | By Frank J Prial | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/magazine/works-in-progress-gripping-saga.html | WORKS IN PROGRESS Gripping Saga | By Bruce Weber | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/magazine/wuthering-heights.html | WUTHERING HEIGHTS | By A Scott Berg | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/movies/film-rachel-river-long-journey-from-dream-to-screen.html | FILM Rachel River Long Journey From Dream to Screen | By Richard Bernstein | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/movies/film-view-cassavetes-a-model-of-defiance.html | FILM VIEW Cassavetes A Model Of Defiance | By Janet Maslin | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/3-schools-reach-last-round-in-national-competition.html | 3 Schools Reach Last Round in National Competition | By Patricia Keegan | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/a-clash-over-revival-of-a-queens-landmark.html | A Clash Over Revival of a Queens Landmark | By Joseph P Fried | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/a-doctor-who-makes-house-calls-for-chats.html | A Doctor Who Makes House Calls for Chats | By Marcia Saft | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/a-graphic-artist-risks-branching-out.html | A Graphic Artist Risks Branching Out | By Penny Singer | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/a-mothers-mission-for-the-blind.html | A Mothers Mission for the Blind | By Bess Liebenson | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/a-rare-look-inside-public-works.html | A Rare Look Inside Public Works | By Constance L Hays | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/a-view-of-350-years-in-fairfield.html | A View of 350 Years in Fairfield | By Alberta Eiseman | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/afraid-learn-to-breathe.html | Afraid Learn to Breathe | By Bea Tusiani | TX 2-512022 | 1989-03-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/after-losing-sludge-war-new-york-seeks-alternative-to-sea-dumping.html | After Losing Sludge War New York Seeks Alternative to Sea Dumping | By Clifford D May Special To the New York Times | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/agency-protests-flights-over-adirondack-park.html | Agency Protests Flights Over Adirondack Park | By Harold Faber | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/alumni-return-as-coaches.html | Alumni Return as Coaches | By Roberta Hershenson | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/answering-the-mail-295589.html | Answering The Mail | By Bernard Gladstone | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/answering-the-mail-621689.html | Answering The Mail | By Bernard Gladstone | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/answering-the-mail-621789.html | Answering The Mail | By Bernard Gladstone | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/answering-the-mail-621889.html | Answering The Mail | By Bernard Gladstone | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/art-a-broad-spectrum-at-nassau-museum.html | ARTA Broad Spectrum At Nassau Museum | By Helen A Harrison | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/art-the-rediscovery-of-an-outsider.html | ART The Rediscovery Of an Outsider | By Vivien Raynor | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/art-tracing-the-impact-of-the-geometric.html | ARTTracing the Impact of the Geometric | By William Zimmer | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/art-yale-samples-the-contemporary-german-and-austrian.html | ART Yale Samples the Contemporary German and Austrian | By Vivien Raynor | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/asharoken-readies-for-beach-battle.html | Asharoken Readies for Beach Battle | By Michael Kornfeld | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/basketball-twins-on-a-tear.html | Basketball Twins On a Tear | By Vincent M Mallozzi | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/book-on-murder-stirs-debate-about-limits-of-nonfiction.html | Book on Murder Stirs Debate About Limits of Nonfiction | By Allan Wolper | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/canada-geese-thriving-immigrants-prompt-a-backlash.html | Canada Geese Thriving Immigrants Prompt a Backlash | By Ellen Mitchell | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/car-theft-fraud-rampant-at-nassau-shopping-mall.html | Car Theft Fraud Rampant at Nassau Shopping Mall | By H Eric Semler | TX 2-512022 | 1989-03-13 |

| | | | | |
|---|---|---|---|---|
| 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/church-shut-amid-protest-in-bridgeport.html | Church Shut Amid Protest In Bridgeport | AP | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/cleanup-of-the-sound-is-left-adrift-by-budget-cutting.html | Cleanup of the Sound is Left Adrift by Budget Cutting | By Robert A Hamilton | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/connecticut-opinion-rain-boy.html | CONNECTICUT OPINION Rain Boy | By Patricia A Dreier | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/connecticut-opinion-wastebaskekt-ball-anyone.html | CONNECTICUT OPINION Wastebaskekt Ball Anyone | By Ted Beers | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/connecticut-opinion-we-must-act-locally-for-housing.html | CONNECTICUT OPINION We Must Act Locally for Housing | By Wendy van Parys | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/connecticut-q-a-ronald-d-w-powell-you-don-t-have-to-lose-yourself.html | CONNECTICUT Q  A RONALD D W POWELL You Dont Have to Lose Yourself | By Sharon L Bass | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/connecticut-studies-schools-racial-imbalance.html | Connecticut Studies Schools Racial Imbalance | By Kirk Johnson Special To the New York Times | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/county-warns-of-devastating-mental-health-cuts.html | County Warns of Devastating Mental Health Cuts | By James Feron | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/court-denies-club-s-request-for-names-of-rifle-owners.html | Court Denies Clubs Request For Names of Rifle Owners | By Sam Howe Verhovek Special To the New York Times | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/croton-group-working-to-save-nation-s-seafaring-heritage.html | croton Group Working to Save Nations Seafaring Heritage | By Tessa Melvin | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/dance-work-stresses-blackjewish-ties.html | DANCEWork Stresses BlackJewish Ties | By Barbara Gilford | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/delegations-to-congress-select-deans.html | Delegations To Congress Select Deans | By Clifford D May Special To the New York Times | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/dining-out-charming-atmosphere-in-bucks-county.html | DINING OUTCharming Atmosphere in Bucks County | By Valerie Sinclair | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/dining-out-chinese-fare-holding-own-in-hartsdale.html | DINING OUTChinese Fare Holding Own in Hartsdale | By M H Reed | TX 2-512022 | 1989-03-13 |

| | | | | |
|---|---|---|---|---|
| 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/dining-out-friendly-hunan-in-west-haven.html | DINING OUT Friendly Hunan in West Haven | By Patricia Brooks | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/dining-out-rustic-italian-with-sophistication.html | DINING OUT Rustic Italian With Sophistication | By Joanne Starkey | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/east-hartford-drops-school-drugtest-plan.html | East Hartford Drops School DrugTest Plan | By Lawrence Strauss | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/events-for-schoolchildren-on-vacation.html | Events for Schoolchildren on Vacation | By Barbara Clark Johnston | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/food-chicken-cheap-and-able-to-marry-with-many-flavors.html | FOOD Chicken Cheap and Able To Marry With Many Flavors | By Moira Hodgson | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/from-the-inside-of-a-camera-children-discover-photography.html | From the Inside Of a Camera Children Discover Photography | By Roberta Hershenson | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/gardening-strawberries-that-grow-all-season.html | GARDENINGStrawberries That Grow All Season | By Carl Totemeier | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/gardening-strawberries-that-grow-all-season.html | GARDENINGStrawberries That Grow All Season | By Carl Totemeier | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/gardening-strawberries-that-grow-all-season.html | GARDENINGStrawberries That Grow All Season | By Carl Totemeier | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/gardening-strawberries-that-grow-all-season.html | GARDENINGStrawberries That Grow All Season | By Carl Totemeier | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/home-clinic-repairing-a-squeaking-floor.html | HOME CLINIC Repairing a Squeaking Floor | By John Warde | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/how-silk-and-tea-spawned-early-fortunes.html | How Silk and Tea Spawned Early Fortunes | By Alberta Eiseman | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/in-the-natural-statez.html | IN THE NATURAL STATEz | By Pete Dunne | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/informal-learning-a-sampling-of-the-spring-lectures.html | Informal Learning A Sampling of the Spring Lectures | By Rhoda M Gilinsky | TX 2-512022 | 1989-03-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/jersey-will-send-home-report-cards-on-schools.html | Jersey Will Send Home Report Cards on Schools | AP | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/keeping-the-jazz-flame-burning.html | Keeping the Jazz Flame Burning | By Barbara Delatiner | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/lauders-erosion-plan-is-questioned.html | Lauders Erosion Plan Is Questioned | By Joanne Furio | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/long-island-journal-294889.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/long-island-opinion-an-open-letter-to-my-two-mothers.html | LONG ISLAND OPINION An Open Letter to My Two Mothers | By Elizabeth Wix | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/long-island-opinion-bleak-stubborn-life-of-the-marsh.html | LONG ISLAND OPINION Bleak Stubborn Life of the Marsh | By William L Graves | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/long-island-opinion-the-no-generation-a-modern-glossary.html | LONG ISLAND OPINION The No Generation A Modern Glossary | By Judith Sloan | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/long-island-opinion-why-do-i-worry-so-the-rest-of-you-don-t-have-to.html | LONG ISLAND OPINION Why Do I Worry So the Rest of You Dont Have to | By Marcia Byalick | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/lyme-disease-bills-in-congress.html | Lyme Disease Bills in Congress | By States News Service | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/man-dies-after-shot-on-sidewalk.html | Man Dies After Shot on Sidewalk | By Don Terry | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/mobilizing-against-campus-rape.html | Mobilizing Against Campus Rape | By Bea Tusiani | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/montville-journal-the-town-that-wants-what-the-others-don-t.html | MONTVILLE JOURNAL The Town That Wants What The Others Dont | By Robert A Hamilton | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/music-chamber-concerts-fill-the-schedule.html | MUSIC Chamber Concerts Fill the Schedule | By Robert Sherman | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/music-state-opera-to-do-the-rare-and-new.html | MUSICState Opera to Do the Rare and New | By Rena Fruchter | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/music-the-british-are-coming-with-song-and-gadgetry.html | MUSIC The British Are Coming With Song and Gadgetry | By Robert Sherman | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/new-hot-line-for-teenagers.html | New Hot Line for TeenAgers | By Joseph P Griffith | TX 2-512022 | 1989-03-13 |

| | | | | |
|---|---|---|---|---|
| 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/new-jersey-opinion-there-s-something-about-horses.html | NEW JERSEY OPINION Theres Something About Horses | By Hyman Kavett | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/new-jersey-opinion-trans-hudson-economy-let-s-maintain-the-growth.html | NEW JERSEY OPINION TransHudson Economy Lets Maintain The Growth | By Philip D Kaltenbacher | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/new-jersey-q-a-carol-botwin-trying-to-cope-with-male-infidelity.html | New Jersey Q  A Carol Botwin Trying to Cope With Male Infidelity | By Shirley Horner | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/new-medical-unit-aiding-children.html | New Medical Unit Aiding Children | By Carlotta Gulvas Swarden | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/notre-dame-school-plans-move-to-the-village.html | Notre Dame School Plans Move to the Village | By Thomas L Waite | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/photography-contest-asks-for-more-realism.html | Photography Contest Asks for More Realism | By Lynne Ames | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/places-to-see-how-things-are-made.html | Places to See How Things Are Made | By Sharon L Bass | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/police-forces-pool-applicant-screening.html | Police Forces Pool Applicant Screening | By Sharon L Bass | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/political-notes-minority-groups-oppose-purge-of-voter-rolls.html | Political Notes Minority Groups Oppose Purge of Voter Rolls | By Frank Lynn | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/prison-officers-tackle-thankless-job.html | Prison Officers Tackle Thankless Job | By Dennis Hevesi | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/radioactive-gas-is-released-at-connecticut-power-plant.html | Radioactive Gas Is Released At Connecticut Power Plant | AP | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/regan-fees-paid-by-campaign-and-state.html | Regan Fees Paid by Campaign and State | By Frank Lynn | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/schools-are-cleared-in-assaults-on-teachers.html | Schools Are Cleared in Assaults on Teachers | AP | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/shoreham-solution-remains-elusive.html | Shoreham Solution Remains Elusive | By John Rather | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/sled-dogs-compete-in-races.html | Sled Dogs Compete in Races | By Dorothy Wegard | TX 2-512022 | 1989-03-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/spread-of-ticks-carrying-lyme-disease-surprises-experts.html | Spread of Ticks Carrying Lyme Disease Surprises Experts | By T Patrick Harris | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/suit-raises-issue-of-firefighters-safety.html | Suit Raises Issue of Firefighters Safety | By Jay Romano | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/suspect-admits-guilt-in-officers-shooting-during-74-robbery.html | Suspect Admits Guilt in Officers Shooting During 74 Robbery | AP | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/suspect-in-elevator-thefts-and-attacks-is-caught.html | Suspect in Elevator Thefts and Attacks Is Caught | By Don Terry | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/the-budget-s-impact-on-one-agency.html | The Budgets Impact on One Agency | By Tessa Melvin | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/the-new-kind-of-house-call.html | The New Kind of House Call | By Carlotta Gulvas Swarden | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/the-view-from-the-croton-reservoir-gatehouse-water-water-everywhere.html | THE VIEW FROM THE CROTON RESERVOIR GATEHOUSEWater Water Everywhere and It All Flows Through Here | By Lynne Ames | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/theater-2-plays-with-powerful-themes.html | THEATER 2 Plays With Powerful Themes | By Alvin Klein | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/theater-boy-friend-50-s-show-of-20-s-shows.html | THEATER Boy Friend 50s Show of 20s Shows | By Alvin Klein | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/theater-singin-in-the-rain-staged-in-darien.html | THEATER Singin in the Rain Staged in Darien | By Alvin Klein | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/tiny-miracles-become-huge-public-health-problem.html | Tiny Miracles Become Huge Public Health Problem | By Howard W French | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/to-pay-tribute-to-the-dead-many-donate-to-the-neediest.html | To Pay Tribute to the Dead Many Donate to the Neediest | By Marvine Howe | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/tofu-innovator-dreams-of-new-creations.html | Tofu Innovator Dreams of New Creations | By Maria Eftimiades | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/toll-plaza-change-worries-larchmont.html | Toll Plaza Change Worries Larchmont | By Roberta Hershenson | TX 2-512022 | 1989-03-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/unique-instrumental-trio-challenges-composers.html | Unique Instrumental Trio Challenges Composers | By Valerie Cruice | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/volunteers-strive-to-help-homeless.html | Volunteers Strive To Help Homeless | By Geraldine M Caiazzo | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/west-milford-journal-limits-on-delivery-of-mail-stir-a-community-to-action.html | West Milford Journal Limits on Delivery of Mail Stir a Community to Action | By Albert J Parisi | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/westchester-opinion-capital-idea-on-capitalization.html | WESTCHESTER OPINIONCapital Idea on Capitalization | By Phyllis Tashlik | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/westchester-opinion-needed-a-camp-to-train-adults-as-parents.html | WESTCHESTER OPINION Needed A Camp to Train Adults as Parents | By Betty Krasne | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/westchester-opinion-question-whether-go-work-let-it-snow-let-it-snow-let-it-snow.html | WESTCHESTER OPINION A Question of Whether to Go to Work Let It Snow Let It Snow Let It Snow | By Mari M Castrovilla | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/westchester-qa-dr-anita-s-curran-new-orders-on-aids-and.html | WESTCHESTER QA DR ANITA S CURRANNew Orders on AIDS and Confidentiality | By Donna Greene | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/wine-new-tastes-from-tuscany.html | WINENew Tastes From Tuscany | By Geoff Kalish | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/woodbury-suit-threatens-highway-interchange-work.html | Woodbury Suit Threatens Highway Interchange Work | By Linda Saslow | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/wrestling-proves-a-boon-for-publisher.html | Wrestling Proves a Boon for Publisher | By Richard Laermer | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/opinion/abroad-at-home-up-from-subjection.html | ABROAD AT HOME Up From Subjection | By Anthony Lewis | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/opinion/foreign-affairs-salvador-at-a-crossroads.html | FOREIGN AFFAIRS Salvador At a Crossroads | By Flora Lewis | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/opinion/mr-cuomos-sorry-record.html | Mr Cuomos Sorry Record | By Michael R Edelman | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/opinion/success-is-within-reach-is-the-cold-war-over-an-occasional-series.html | Success Is Within Reach IS THE COLD WAR OVER  An occasional series | By Graham Allison | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/realestate/at-last-the-battle-of-the-century-ends.html | At Last the Battle of the Century Ends | By Richard D Lyons | TX 2-512022 | 1989-03-13 |

| | | | | |
|---|---|---|---|---|
| 1989-02-19 | https://www.nytimes.com/1989/02/19/realestate/commercial-property-salomon-solution-building-within-building-cost-200-million.html | COMMERCIAL PROPERTY The Salomon Solution A Building Within a Building at a Cost of 200 Million | By Mark McCain | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/realestate/focus-colorado-springs-annexing-a-ranch-brings-50-growth.html | FOCUS Colorado SpringsAnnexing a Ranch Brings 50 Growth | By Douglas Vaughan | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/realestate/focus-colorado-springs-colo-colorado-springs-annexes-ranch.html | FOCUS COLORADO SPRINGS COLOColorado Springs Annexes Ranch Growing Nearly 50 | By Douglas Vaughan | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/realestate/if-you-re-thinking-of-living-in-marble-hill.html | IF YOURE THINKING OF LIVING IN Marble Hill | By Robert F Goetz | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/realestate/in-the-region-long-island-taking-the-option-to-buy-an-office.html | IN THE REGION Long IslandTaking the Option to Buy an Office Condo | By Diana Shaman | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/realestate/in-the-region-new-jersey-clearing-the-cloudy-state-cleanup-act.html | IN THE REGION New JerseyClearing the Cloudy State Cleanup Act | By Rachelle Garbarine | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/realestate/in-the-region-westchester-and-connecticut-shaping-a-marina-to.html | IN THE REGION Westchester and ConnecticutShaping a Marina to Meet Ecological Needs | By Joseph P Griffith | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/realestate/manager-broker-tie-no-longer-binds.html | ManagerBroker Tie No Longer Binds | By Iver Peterson | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/realestate/national-notebook-counce-tenn-lakeside-community.html | NATIONAL NOTEBOOK Counce TennLakeside Community | DANIEL S REESE | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/realestate/national-notebook-penn-valley-pa-conversion-near-main-line.html | NATIONAL NOTEBOOK Penn Valley PaConversion Near Main Line | By Robin Warshaw | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/realestate/postings-2-bedrooms-for-119000-town-lottery-for-houses.html | POSTINGS 2 Bedrooms for 119000 Town Lottery For Houses | By Richard D Lyons | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/realestate/postings-canadians-in-connecticut-armed-to-fit.html | POSTINGS Canadians in Connecticut Armed to Fit | By Richard D Lyons | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/realestate/postings-theater-conversion-chico-harpo-groucho-condo.html | POSTINGS Theater Conversion Chico Harpo Groucho Condo | By Richard D Lyons | TX 2-512022 | 1989-03-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-02-19 | https://www.nytimes.com/1989/02/19/realestate/postings-tips-from-pros-home-show-workshops.html | POSTINGS Tips From Pros Home Show Workshops | By Richard D Lyons | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/realestate/q-and-a-273589.html | Q and A | By Shawn G Kennedy | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/realestate/streetscapes-naumburg-bandshell-everyone-but-donor-s-family-wants-it-gone.html | STREETSCAPES The Naumburg Bandshell Everyone but the Donors Family Wants It Gone | By Christopher Gray | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/realestate/talking-inspectors-checking-a-home-for-flaws.html | TALKING Inspectors Checking A Home For Flaws | By Andree Brooks | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/sports/baseball-guidry-is-hoping-arm-will-hold-up.html | BASEBALL Guidry Is Hoping Arm Will Hold Up | By Michael Martinez | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/sports/baseball-myers-absent-from-met-camp.html | BASEBALL Myers Absent From Met Camp | By Joseph Durso Special To the New York Times | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/sports/baseball-notebook-agent-poised-to-crack-the-8-million-barrier-for-viola.html | BASEBALL NOTEBOOK Agent Poised to Crack the 8 Million Barrier for Viola | By Murray Chass | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/sports/boxing-fighting-trim-tyson-hunkers-down-to-business.html | BOXING FightingTrim Tyson Hunkers Down to Business | By Phil Berger | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/sports/boxing-whitaker-captures-ibf-title.html | BOXING Whitaker Captures IBF Title | By Phil Berger Special To the New York Times | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/sports/college-basketball-wisconsin-routs-illinois-with-defense.html | COLLEGE BASKETBALL Wisconsin Routs Illinois With Defense | AP | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/sports/guard-scores-65-for-evansville.html | Guard Scores 65 For Evansville | AP | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/sports/high-school-basketball-lincoln-wins-playoff-opener.html | HIGH SCHOOL BASKETBALL Lincoln Wins Playoff Opener | By Al Harvin | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/sports/horse-racing-dixieland-brass-a-winner-again.html | HORSE RACING Dixieland Brass A Winner Again | By Steven Crist Special To the New York Times | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/sports/olympics-steinbrenner-wins-usoc-post.html | OLYMPICS Steinbrenner Wins USOC Post | By Michael Janofsky Special To the New York Times | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/sports/outdoors-helping-salmon-to-return.html | Outdoors Helping Salmon to Return | By Nelson Bryant | TX 2-512022 | 1989-03-13 |

| 1989-02-19 | https://www.nytimes.com/1989/02/19/sports/pro-basketball-3d-in-row-for-st-peter-s.html | PRO BASKETBALL 3d in Row for St Peters | AP | TX 2-512022 | 1989-03-13 |
|---|---|---|---|---|---|
| 1989-02-19 | https://www.nytimes.com/1989/02/19/sports/pro-basketball-big-east-st-john-s-dampens-depaul-s-spirits.html | PRO BASKETBALL Big East St Johns Dampens DePauls Spirits | AP | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/sports/pro-basketball-knicks-streak-now-18-at-home.html | PRO BASKETBALL Knicks Streak Now 18 At Home | By Sam Goldaper | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/sports/pro-basketball-seeking-vandeweghe-knicks-look-to-playoffs.html | PRO BASKETBALL Seeking Vandeweghe Knicks Look to Playoffs | By Sam Goldaper | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/sports/pro-basketball-trail-blazers-dismiss-coach.html | PRO BASKETBALL Trail Blazers Dismiss Coach | AP | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/sports/pro-football-some-teams-showing-interest-in-free-agent-giants.html | PRO FOOTBALL Some Teams Showing Interest in FreeAgent Giants | By Frank Litsky | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/sports/pro-hockey-devisl-lose-a-3-1-lead.html | PRO HOCKEY DEVISL LOSE A 31 LEAD | AP | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/sports/pro-hockey-islanders-remain-on-a-hot-streak.html | PRO HOCKEY Islanders Remain On a Hot Streak | By Robin Finn Special To the New York Times | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/sports/pro-hockey-rangers-defeat-penguins-stop-slide.html | PRO HOCKEY Rangers Defeat Penguins Stop Slide | By Joe Sexton Special To the New York Times | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/sports/sports-of-the-times-pop-gates-earned-his-grits.html | Sports of The Times Pop Gates Earned His Grits | By Dave Anderson | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/sports/sports-of-the-times-the-uebie-years-a-retrospective.html | Sports of The Times The Uebie Years A Retrospective | By George Vecsey | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/sports/teufel-by-decision.html | Teufel By Decision | By Murray Chass | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/sports/views-of-sport-why-aging-athletes-can-t-let-go.html | VIEWS OF SPORT Why Aging Athletes Cant Let Go | By Jim Kaat | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/style/around-the-garden-good-reading-on-plants-and-design.html | AROUND THE GARDEN Good Reading On Plants and Design | By Joan Lee Faust | TX 2-512022 | 1989-03-13 |

| | | | | |
|---|---|---|---|---|
| 1989-02-19 | https://www.nytimes.com/1989/02/19/style/boots-made-for-walking.html | Boots Made for Walking | By Bernadine Morris | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/style/bridge-it-s-the-moves-that-challenge.html | BRIDGE Its the Moves That Challenge | By Alan Truscott | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/style/camera-light-on-the-subject.html | CAMERA Light on the Subject | By Andy Grundberg | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/style/chess-the-underdog-s-moment-of-glory.html | CHESS The Underdogs Moment of Glory | By Robert Byrne | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/style/new-yorkers-etc.html | NEW YORKERS Etc | By Enid Nemy | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/style/numismatics-an-auction-to-honor-our-first-president.html | NUMISMATICS An Auction to Honor Our First President | By Jed Stevenson | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/style/social-events-patriotic-and-gothic.html | SOCIAL EVENTS Patriotic and Gothic | BY Robert E Tomasson | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/style/stamps-this-collection-is-entirely-possible.html | STAMPS This Collection Is Entirely Possible | By Barth Healey | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/theater/jerome-robbins-dances-back-to-broadway.html | Jerome Robbins Dances Back to Broadway | By Mervyn Rothstein | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/theater/review-revue-a-trove-of-songs-from-micki-grant.html | ReviewRevue A Trove of Songs From Micki Grant | By Stephen Holden | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/theater/review-theater-updating-oscar-wilde-earnestly.html | ReviewTheater Updating Oscar Wilde Earnestly | By Mel Gussow | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/theater/stage-view-somebody-up-there-likes-billie-and-heidi.html | STAGE VIEW Somebody Up There Likes Billie and Heidi | By Walter Kerr | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/theater/the-shakespeare-marathon-the-coach-s-view-theater-running-the-marathon.html | The Shakespeare Marathon The Coachs View THEATER Running The Marathon | By Joseph Papp | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/travel/a-chilling-idea-tide-of-tourists-at-south-pole.html | A Chilling Idea Tide of Tourists At South Pole | By Charlotte Evans | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/travel/blooms-blooms-on-the-range.html | Blooms Blooms on the Range | By Mitchel L Zoler | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/travel/casting-a-line-in-new-zealand.html | Casting a Line in New Zealand | By W J Morrison | TX 2-512022 | 1989-03-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-02-19 | https://www.nytimes.com/1989/02/19/travel/fare-of-the-country-where-the-mushroom-is-king.html | FARE OF THE COUNTRY Where the Mushroom Is King | By Elaine Dann Goldstein | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/travel/galveston-s-sense-of-delight-and-danger.html | Galvestons Sense Of Delight and Danger | By Mary Gardner | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/travel/gulf-coast-s-rewards-for-bird-watchers.html | Gulf Coasts Rewards For Bird Watchers | By Jill Mason | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/travel/in-the-heart-ofistanbul.html | In the Heart ofIstanbul | By Carol Ascher | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/travel/practical-traveler-getting-medical-aid-in-the-caribbean.html | PRACTICAL TRAVELER Getting Medical Aid In the Caribbean | By Betsy Wade | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/travel/q-and-a-674189.html | Q and A | By Stanley Carr | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/travel/shopper-s-world-votive-figures-for-collectors.html | SHOPPERS WORLD Votive Figures for Collectors | By Louis Inturrisi | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/travel/what-s-doing-in-taos.html | WHATS DOING IN Taos | By Jeanie Puleston Fleming | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/travel/where-british-found-haven-in-antigua.html | Where British Found Haven In Antigua | By Robert W Stock | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/us/175-are-rescued-from-ice-floe-in-lake-erie.html | 175 Are Rescued from Ice Floe in Lake Erie | AP | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/us/angelenos-on-wheels-from-bad-to-worse.html | ANGELENOS ON WHEELS FROM BAD TO WORSE | By Robert Reinhold Special to the New York Times | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/us/ashes-of-six-who-died-in-firebombing-rouse-people-against-crime.html | Ashes of Six Who Died in Firebombing Rouse People Against Crime | By William Robbins Special To the New York Times | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/us/atlanta-contest-may-turn-on-style.html | ATLANTA CONTEST MAY TURN ON STYLE | By Ronald Smothers Special To the New York Times | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/us/colt-drops-suit-against-los-angeles-weapon-ban.html | Colt Drops Suit Against Los Angeles Weapon Ban | AP | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/us/council-of-veterans-refuses-membership-to-jewish-group.html | Council of Veterans Refuses Membership to Jewish Group | By Daniel Wroblewski Special To the New York Times | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/us/deaths-force-rethinking-of-sea-lion-plan.html | Deaths Force Rethinking of Sea Lion Plan | AP | TX 2-512022 | 1989-03-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-02-19 | https://www.nytimes.com/1989/02/19/us/excitement-and-dismay-at-space-telescope-center.html | Excitement and Dismay at Space Telescope Center | By Frank Morring Jr Special To the New York Times | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/us/farms-in-its-future-delaware-must-decide.html | Farms in Its Future Delaware Must Decide | By Jane Brooks Special To the New York Times | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/us/field-foundation-civil-rights-pioneer-to-die-at-49-survivors-will-be-legion.html | Field Foundation Civil Rights Pioneer to Die at 49 Survivors Will Be Legion | By Kathleen Teltsch Special To the New York Times | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/us/first-a-possible-murder-tale-then-what-became-of-body.html | First a Possible Murder Tale Then What Became of Body | AP | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/us/former-leader-of-klan-narrowly-wins-contest-in-louisiana.html | Former Leader of Klan Narrowly Wins Contest in Louisiana | AP | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | By Joan Cook | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/us/historian-s-pivotal-assertion-on-warfare-assailed-as-false.html | Historians Pivotal Assertion On Warfare Assailed as False | By Richard Halloran Special To the New York Times | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/us/in-boston-portrait-of-mass-murderer-as-artist.html | In Boston Portrait of Mass Murderer as Artist | By Victoria White Special To the New York Times | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/us/miamis-new-ethnic-conflict-haitians-vs-american-blacks.html | Miamis New Ethnic Conflict Haitians vs American Blacks | By Jeffrey Schmalz Special To the New York Times | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/us/minority-hiring-goal-studied-bush-nominee-says.html | Minority Hiring Goal Studied Bush Nominee Says | By Ronald Smothers Special To the New York Times | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/us/model-for-rockwell-retires.html | Model for Rockwell Retires | AP | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/us/momentum-of-new-administration-could-slow-if-posts-are-vacant-long.html | Momentum of New Administration Could Slow if Posts Are Vacant Long | By Robin Toner Special To the New York Times | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/us/naval-aviator-is-expected-to-get-faa-post.html | Naval Aviator Is Expected to Get FAA Post | By John H Cushman Jr Special To the New York Times | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/us/new-satellite-channel-opens-computer-link-to-the-soviets.html | New Satellite Channel Opens Computer Link to the Soviets | By John Markoff | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/us/next-week-called-crucial-on-tower.html | NEXT WEEK CALLED CRUCIAL ON TOWER | By Bernard Weinraub Special To the New York Times | TX 2-512022 | 1989-03-13 |

| | | | | |
|---|---|---|---|---|
| 1989-02-19 | https://www.nytimes.com/1989/02/19/us/policeman-as-teacher-and-model.html | Policeman As Teacher And Model | By Anne Driscoll Special To the New York Times | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/us/political-memo-seeking-reasons-besides-dukakis-democrats-mull-last-fall-s-defeat.html | Political Memo Seeking Reasons Besides Dukakis Democrats Mull Last Falls Defeat | By E J Dionne Jr Special To the New York Times | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/us/reconstructionist-jews-turn-to-the-supernatural.html | Reconstructionist Jews Turn to the Supernatural | By Ari L Goldman Special To the New York Times | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/us/soviet-ship-bolsters-new-england-fishermen.html | Soviet Ship Bolsters New England Fishermen | AP | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/us/us-lawmakers-see-slim-hope-of-raise.html | US LAWMAKERS SEE SLIM HOPE OF RAISE | By Martin Tolchin Special To the New York Times | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/us/us-panel-warns-of-transport-ship-shortage.html | US Panel Warns of Transport Ship Shortage | By Andrew Rosenthal Special To the New York Times | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/us/vermont-community-deeply-split-over-teacher.html | Vermont Community Deeply Split Over Teacher | By Sally Johnson Special To the New York Times | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/us/weight-costs-woman-500.html | Weight Costs Woman 500 | AP | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/weekinreview/ideas-trends-computers-are-starting-to-seem-more-like-living-things.html | IDEAS  TRENDS Computers Are Starting to Seem More Like Living Things | By John Markoff | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/weekinreview/ideas-trends-life-as-a-program-on-a-cosmic-machine.html | IDEAS  TRENDS Life as a Program on a Cosmic Machine | By George Johnson | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/weekinreview/ideas-trends-sketchy-statistics-the-rape-laws-change-faster-than-perceptions.html | IDEAS  TRENDS Sketchy Statistics The Rape Laws Change Faster Than Perceptions | By Laura Mansnerus | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/weekinreview/region-polls-agree-koch-talks-like-underdog-dinkins-takes-him-up-it.html | THE REGION The Polls Agree As Koch Talks Like An Underdog Dinkins Takes Him Up On It | By Richard Levine | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/weekinreview/the-nation-an-emergence-of-political-will-on-acid-rain.html | THE NATION An Emergence of Political Will on Acid Rain | By Philip Shabecoff | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/weekinreview/the-nation-friends-and-ethics-bush-finds-old-money-can-be-hard-to-handle.html | THE NATION Friends and Ethics Bush Finds Old Money Can Be Hard To Handle | By Maureen Dowd | TX 2-512022 | 1989-03-13 |

| | | | | |
|---|---|---|---|---|
| 1989-02-19 | https://www.nytimes.com/1989/02/19/weeki nreview/the-nation-so-far-the-biggest-budget-issue-is-how-to-apportion-the-blame.html | THE NATION So Far the Biggest Budget Issue Is How to Apportion the Blame | By Michael Oreskes | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/weeki nreview/the-nation-the-rules-are-from-washington-and-the-refugees-are-in-texas.html | THE NATION The Rules Are From Washington And the Refugees Are in Texas | By Roberto Suro | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/weeki nreview/the-reckoning-a-dirty-war-comes-home-to-the-soviet-union.html | THE RECKONING A Dirty War Comes Home to the Soviet Union | By Bill Keller | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/weeki nreview/the-region-698289.html | THE REGION | Racial Tensions in Police Ranks Work Three Ways NowBy David E Pitt | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/weeki nreview/the-region-new-york-s-confusing-war-on-aids.html | THE REGION New Yorks Confusing War on AIDS | By Bruce Lambert | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/weeki nreview/the-world-mexico-puts-signs-from-bush-in-the-worst-light.html | THE WORLD Mexico Puts Signs From Bush in the Worst Light | By Larry Rohter | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/weeki nreview/the-world-of-blasphemy-belief-and-fury.html | THE WORLD Of Blasphemy Belief and Fury | By Peter Steinfels | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/weeki nreview/the-world-the-depth-of-the-anger-in-pakistan-tests-bhutto.html | THE WORLD The Depth Of the Anger In Pakistan Tests Bhutto | By Barbara Crossette | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/weeki nreview/the-world-warsaw-begins-to-tell-its-own-history.html | THE WORLD Warsaw Begins to Tell Its Own History | By Michael T Kaufman | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/weeki nreview/world-peace-offensive-while-washington-reorganizes-sandinistas-are-talking-fast.html | THE WORLD A Peace Offensive While Washington Reorganizes The Sandinistas Are Talking Fast | By Mark A Uhlig | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/weeki nreview/the-world-q-liu-binyan-party-s-loss-control-chinese-dissident-s-gain.html | THE WORLD  Q  A Liu Binyan The Partys Loss of Control Is a Chinese Dissidents Gain | By Fox Butterfield | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/world/ 3-us-soldiers-slightly-hurt-in-bomb-attack-in-honduras.html | 3 US Soldiers Slightly Hurt In Bomb Attack in Honduras | AP | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/world/ abortion-law-in-italy-draws-growing-fire.html | Abortion Law In Italy Draws Growing Fire | By Clyde Haberman Special To the New York Times | TX 2-512022 | 1989-03-13 |

| | | | | |
|---|---|---|---|---|
| 1989-02-19 | https://www.nytimes.com/1989/02/19/world/aids-spreading-into-border-areas-of-angola.html | AIDS Spreading Into Border Areas of Angola | By James Brooke Special To the New York Times | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/world/baker-s-grand-tour-sets-a-style-for-the-bush-era.html | Bakers Grand Tour Sets a Style for the Bush Era | By Thomas L Friedman Special To the New York Times | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/world/brazilian-is-looking-to-japan-to-link-amazon-to-the-pacific.html | Brazilian Is Looking to Japan To Link Amazon to the Pacific | By Marlise Simons Special To the New York Times | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/world/for-muslims-in-north-england-anger-and-passion.html | For Muslims in North England Anger and Passion | By Sheila Rule Special To the New York Times | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/world/for-panama-old-us-ties-still-run-deep.html | For Panama Old US Ties Still Run Deep | By Lindsey Gruson Special To the New York Times | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/world/former-mexican-soldier-describes-executions-of-political-prisoners.html | Former Mexican Soldier Describes Executions of Political Prisoners | By Larry Rohter Special To the New York Times | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/world/french-say-vite-kent-says-no-to-rail-link.html | French Say Vite Kent Says No to Rail Link | By Craig R Whitney Special To the New York Times | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/world/in-trouble-papandreou-strikes-back.html | In Trouble Papandreou Strikes Back | By Clyde Haberman Special To the New York Times | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/world/israeli-troops-prove-newcomers-to-riot-control.html | Israeli Troops Prove Newcomers to Riot Control | By Bernard E Trainor Special To the New York Times | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/world/jews-in-an-arab-land-morocco-s-rare-amity.html | Jews in an Arab Land Moroccos Rare Amity | By Alan Cowell Special To the New York Times | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/world/moscow-to-get-academy-of-jewish-learning.html | Moscow to Get Academy of Jewish Learning | By Ari L Goldman | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/world/pakistan-taking-steps-to-modernize-its-air-force-by-barbara-crossette.html | Pakistan Taking Steps to Modernize Its Air Force By BARBARA CROSSETTE | Special to the New York Times | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/world/report-says-us-war-planes-nearly-hit-6-passenger-jets.html | Report Says US War Planes Nearly Hit 6 Passenger Jets | AP | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/world/rights-group-says-hungarians-suffer-in-rumania.html | Rights Group Says Hungarians Suffer in Rumania | By Paul Lewis Special To the New York Times | TX 2-512022 | 1989-03-13 |

| | | | | |
|---|---|---|---|---|
| 1989-02-19 | https://www.nytimes.com/1989/02/19/world/rushdie-expresses-regret-to-muslims-for-book-s-effect.html | RUSHDIE EXPRESSES REGRET TO MUSLIMS FOR BOOKS EFFECT | By Steve Lohr Special To the New York Times | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/world/rushdie-s-publisher-assails-censorship-by-terrorism.html | Rushdies Publisher Assails Censorship by Terrorism | By Edwin McDowell | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/world/soviet-peace-plan-discussed-in-syria.html | SOVIET PEACE PLAN DISCUSSED IN SYRIA | By Alan Cowell Special To the New York Times | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/world/uprising-keeps-israeli-tourism-outlook-grim.html | Uprising Keeps Israeli Tourism Outlook Grim | Special to the New York Times | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/world/us-europe-trade-talks-easing-meat-dispute.html | USEurope Trade Talks Easing Meat Dispute | By Clyde H Farnsworth Special To the New York Times | TX 2-512022 | 1989-03-13 |
| 1989-02-19 | https://www.nytimes.com/1989/02/19/world/winnie-mandela-agrees-to-shed-guards.html | Winnie Mandela Agrees to Shed Guards | By John D Battersby Special To the New York Times | TX 2-512022 | 1989-03-13 |
| 1989-02-20 | https://www.nytimes.com/1989/02/20/arts/baltimore-symphony-ends-its-strike.html | Baltimore Symphony Ends Its Strike | AP | TX 2-508234 | 1989-02-24 |
| 1989-02-20 | https://www.nytimes.com/1989/02/20/arts/reporter-s-notebook-an-art-dealers-fair-in-the-new-york-manner.html | Reporters Notebook An Art Dealers Fair in the New York Manner | By Grace Glueck | TX 2-508234 | 1989-02-24 |
| 1989-02-20 | https://www.nytimes.com/1989/02/20/arts/review-book-a-reporter-s-odyssey-in-urban-lower-depths.html | ReviewBook A Reporters Odyssey In Urban Lower Depths | By Herbert Gold | TX 2-508234 | 1989-02-24 |
| 1989-02-20 | https://www.nytimes.com/1989/02/20/arts/review-city-ballet-passionate-arithmetic-in-laura-dean-s-space.html | ReviewCity Ballet Passionate Arithmetic in Laura Deans Space | By Jack Anderson | TX 2-508234 | 1989-02-24 |
| 1989-02-20 | https://www.nytimes.com/1989/02/20/arts/review-dance-eliot-feld-s-intricacies-for-a-company-of-2.html | ReviewDance Eliot Felds Intricacies for a Company of 2 | By Anna Kisselgoff | TX 2-508234 | 1989-02-24 |
| 1989-02-20 | https://www.nytimes.com/1989/02/20/arts/review-opera-new-met-lucia-and-edgardo.html | ReviewOpera New Met Lucia and Edgardo | By Allan Kozinn | TX 2-508234 | 1989-02-24 |
| 1989-02-20 | https://www.nytimes.com/1989/02/20/arts/review-pop-a-bluesman-plumbs-the-depths.html | ReviewPop A Bluesman Plumbs The Depths | By Jon Pareles | TX 2-508234 | 1989-02-24 |
| 1989-02-20 | https://www.nytimes.com/1989/02/20/arts/review-television-streetwise-anthropology-on-abc.html | ReviewTelevision Streetwise Anthropology on ABC | By John J OConnor | TX 2-508234 | 1989-02-24 |
| 1989-02-20 | https://www.nytimes.com/1989/02/20/arts/tv-notes.html | TV Notes | By Jeremy Gerard | TX 2-508234 | 1989-02-24 |

| | | | | |
|---|---|---|---|---|
| 1989-02-20 | https://www.nytimes.com/1989/02/20/books/books-of-the-times-the-arab-world-whose-values-lead-to-troubles.html | Books of The Times The Arab World Whose Values Lead to Troubles | By Christopher LehmannHaupt | TX 2-508234 | 1989-02-24 |
| 1989-02-20 | https://www.nytimes.com/1989/02/20/business/a-job-easier-said-than-done-for-new-savings-unit-owner.html | A Job Easier Said Than Done For New SavingsUnit Owner | By Sarah Bartlett Special To the New York Times | TX 2-508234 | 1989-02-24 |
| 1989-02-20 | https://www.nytimes.com/1989/02/20/business/boston-broker-is-arrested.html | Boston Broker is Arrested | AP | TX 2-508234 | 1989-02-24 |
| 1989-02-20 | https://www.nytimes.com/1989/02/20/business/business-and-the-law-uncommon-judge-in-drexel-case.html | Business and the Law Uncommon Judge In Drexel Case | By Stephen Labaton | TX 2-508234 | 1989-02-24 |
| 1989-02-20 | https://www.nytimes.com/1989/02/20/business/business-people-edgar-bronfman-jr-promoted-at-seagram.html | BUSINESS PEOPLE Edgar Bronfman Jr Promoted at Seagram | By Daniel F Cuff | TX 2-508234 | 1989-02-24 |
| 1989-02-20 | https://www.nytimes.com/1989/02/20/business/chase-fund-to-invest-in-artworks.html | Chase Fund To Invest In Artworks | By Anise C Wallace | TX 2-508234 | 1989-02-24 |
| 1989-02-20 | https://www.nytimes.com/1989/02/20/business/deciding-who-makes-a-million-in-tv-news.html | Deciding Who Makes a Million in TV News | By Jeremy Gerard | TX 2-508234 | 1989-02-24 |
| 1989-02-20 | https://www.nytimes.com/1989/02/20/business/discussion-on-trade-progresses.html | Discussion On Trade Progresses | By Clyde H Farnsworth Special To the New York Times | TX 2-508234 | 1989-02-24 |
| 1989-02-20 | https://www.nytimes.com/1989/02/20/business/indictments-in-mexico.html | Indictments In Mexico | AP | TX 2-508234 | 1989-02-24 |
| 1989-02-20 | https://www.nytimes.com/1989/02/20/business/international-report-angola-inches-toward-capitalism.html | INTERNATIONAL REPORT Angola Inches Toward Capitalism | By James Brooke Special To the New York Times | TX 2-508234 | 1989-02-24 |
| 1989-02-20 | https://www.nytimes.com/1989/02/20/business/international-report-french-hypermarket-adjusts-to-us.html | INTERNATIONAL REPORT French Hypermarket Adjusts to US | By Deborah Wise Special To the New York Times | TX 2-508234 | 1989-02-24 |
| 1989-02-20 | https://www.nytimes.com/1989/02/20/business/karcher-executive-indicted.html | Karcher Executive Indicted | AP | TX 2-508234 | 1989-02-24 |
| 1989-02-20 | https://www.nytimes.com/1989/02/20/business/lawyers-see-hurdles-for-futures-inquiry.html | Lawyers See Hurdles For Futures Inquiry | By Eric N Berg Special To the New York Times | TX 2-508234 | 1989-02-24 |
| 1989-02-20 | https://www.nytimes.com/1989/02/20/business/maxwell-may-delay-paper.html | Maxwell May Delay Paper | AP | TX 2-508234 | 1989-02-24 |
| 1989-02-20 | https://www.nytimes.com/1989/02/20/business/new-us-rules-will-help-nursing-homes.html | New US Rules Will Help Nursing Homes | By Milt Freudenheim | TX 2-508234 | 1989-02-24 |
| 1989-02-20 | https://www.nytimes.com/1989/02/20/business/pentagon-cuts-contract-list.html | Pentagon Cuts Contract List | AP | TX 2-508234 | 1989-02-24 |

| | | | | |
|---|---|---|---|---|
| 1989-02-20 | https://www.nytimes.com/1989/02/20/business/repsol-s-share-offering-seen-as-the-boldest-ever-in-spain.html | Repsols Share Offering Seen as the Boldest Ever in Spain | Special to the New York Times | TX 2-508234 | 1989-02-24 |
| 1989-02-20 | https://www.nytimes.com/1989/02/20/business/searle-loses-court-ruling.html | Searle Loses Court Ruling | AP | TX 2-508234 | 1989-02-24 |
| 1989-02-20 | https://www.nytimes.com/1989/02/20/business/sickness-in-the-cockpit-simulator.html | Sickness in the Cockpit Simulator | By Lawrence M Fisher Special To the New York Times | TX 2-508234 | 1989-02-24 |
| 1989-02-20 | https://www.nytimes.com/1989/02/20/business/steel-imports-decline.html | Steel Imports Decline | AP | TX 2-508234 | 1989-02-24 |
| 1989-02-20 | https://www.nytimes.com/1989/02/20/business/sun-hires-apple-official.html | Sun Hires Apple Official | AP | TX 2-508234 | 1989-02-24 |
| 1989-02-20 | https://www.nytimes.com/1989/02/20/business/technology-pact-for-fighter-creates-dispute-with-japan.html | Technology Pact for Fighter Creates Dispute With Japan | By David E Sanger Special To the New York Times | TX 2-508234 | 1989-02-24 |
| 1989-02-20 | https://www.nytimes.com/1989/02/20/business/the-media-business-book-publishers-play-catch-up-in-computers.html | THE MEDIA BUSINESS Book Publishers Play CatchUp in Computers | By Edwin McDowell | TX 2-508234 | 1989-02-24 |
| 1989-02-20 | https://www.nytimes.com/1989/02/20/business/the-media-business-press-a-pulitzer-prize-can-bring-profits-as-well-as-prestige.html | THE MEDIA BUSINESS PRESS A Pulitzer Prize Can Bring Profits as Well as Prestige | By Albert Scardino | TX 2-508234 | 1989-02-24 |
| 1989-02-20 | https://www.nytimes.com/1989/02/20/business/the-media-business-scripps-sells-florida-paper.html | THE MEDIA BUSINESS Scripps Sells Florida Paper | AP | TX 2-508234 | 1989-02-24 |
| 1989-02-20 | https://www.nytimes.com/1989/02/20/movies/fay-wray-writes-the-story-of-her-life.html | Fay Wray Writes The Story of Her Life | By Aljean Harmetz Special To the New York Times | TX 2-508234 | 1989-02-24 |
| 1989-02-20 | https://www.nytimes.com/1989/02/20/movies/king-kong-s-obsession-at-the-top-again.html | King Kongs Obsession at the Top Again | By Lawrence Van Gelder | TX 2-508234 | 1989-02-24 |
| 1989-02-20 | https://www.nytimes.com/1989/02/20/movies/on-stage-and-screen-tap-dancing-s-encore.html | On Stage and Screen TapDancings Encore | By Jennifer Dunning | TX 2-508234 | 1989-02-24 |
| 1989-02-20 | https://www.nytimes.com/1989/02/20/nyregion/a-town-in-putnam-is-battling-a-landfill-plan.html | A Town in Putnam Is Battling a Landfill Plan | By Tessa Melvin Special To the New York Times | TX 2-508234 | 1989-02-24 |
| 1989-02-20 | https://www.nytimes.com/1989/02/20/nyregion/about-face-for-valley-forge-statue-maybe.html | AboutFace for Valley Forge Statue Maybe | By Thomas L Waite | TX 2-508234 | 1989-02-24 |
| 1989-02-20 | https://www.nytimes.com/1989/02/20/nyregion/after-3-years-crack-plague-in-new-york-only-gets-worse.html | After 3 Years Crack Plague In New York Only Gets Worse | By Michel Marriott | TX 2-508234 | 1989-02-24 |

| | | | | |
|---|---|---|---|---|
| 1989-02-20 | https://www.nytimes.com/1989/02/20/nyregion/aka-trial-is-a-study-in-evasion-of-gas-tax.html | AKA Trial Is a Study In Evasion Of Gas Tax | By Selwyn Raab | TX 2-508234 | 1989-02-24 |
| 1989-02-20 | https://www.nytimes.com/1989/02/20/nyregion/bridge-819489.html | Bridge | By Alan Truscott | TX 2-508234 | 1989-02-24 |
| 1989-02-20 | https://www.nytimes.com/1989/02/20/nyregion/death-threats-frighten-watertown.html | Death Threats Frighten Watertown | By Nick Ravo Special To the New York Times | TX 2-508234 | 1989-02-24 |
| 1989-02-20 | https://www.nytimes.com/1989/02/20/nyregion/dropouts-put-lives-and-a-building-back-together.html | Dropouts Put Lives and a Building Back Together | By Don Terry | TX 2-508234 | 1989-02-24 |
| 1989-02-20 | https://www.nytimes.com/1989/02/20/nyregion/fight-to-retain-polish-heritage-divides-a-catholic-church.html | Fight to Retain Polish Heritage Divides a Catholic Church | By Ari L Goldman Special To the New York Times | TX 2-508234 | 1989-02-24 |
| 1989-02-20 | https://www.nytimes.com/1989/02/20/nyregion/flight-from-albany-diverted.html | Flight From Albany Diverted | AP | TX 2-508234 | 1989-02-24 |
| 1989-02-20 | https://www.nytimes.com/1989/02/20/nyregion/immigrants-share-success-in-gifts-to-the-neediest-cases.html | Immigrants Share Success In Gifts to the Neediest Cases | By Marvine Howe | TX 2-508234 | 1989-02-24 |
| 1989-02-20 | https://www.nytimes.com/1989/02/20/nyregion/metro-matters-urban-dance-choreographing-the-city-streets.html | Metro Matters Urban Dance Choreographing The City Streets | By Sam Roberts | TX 2-508234 | 1989-02-24 |
| 1989-02-20 | https://www.nytimes.com/1989/02/20/nyregion/new-measure-would-extend-family-leave.html | New Measure Would Extend Family Leave | By Kirk Johnson Special To the New York Times | TX 2-508234 | 1989-02-24 |
| 1989-02-20 | https://www.nytimes.com/1989/02/20/nyregion/one-killed-and-one-injured-in-plane-crash.html | One Killed and One Injured in Plane Crash | AP | TX 2-508234 | 1989-02-24 |
| 1989-02-20 | https://www.nytimes.com/1989/02/20/nyregion/weekend-blazes-kill-a-man-and-injured-40-firefighters.html | Weekend Blazes Kill a Man And Injured 40 Firefighters | By Sarah Lyall | TX 2-508234 | 1989-02-24 |
| 1989-02-20 | https://www.nytimes.com/1989/02/20/nyregion/who-set-museum-fire-a-puzzling-jersey-arrest.html | Who Set Museum Fire A Puzzling Jersey Arrest | By George James Special To the New York Times | TX 2-508234 | 1989-02-24 |
| 1989-02-20 | https://www.nytimes.com/1989/02/20/obituaries/eric-f-goldman-73-a-historian-and-presidential-consultant-dies.html | Eric F Goldman 73 a Historian And Presidential Consultant Dies | By Wolfgang Saxon | TX 2-508234 | 1989-02-24 |
| 1989-02-20 | https://www.nytimes.com/1989/02/20/opinion/a-soviet-shadow-over-bush-s-asian-trip.html | A Soviet Shadow Over Bushs Asian Trip | By Richard C Holbrooke | TX 2-508234 | 1989-02-24 |

| | | | | |
|---|---|---|---|---|
| 1989-02-20 | https://www.nytimes.com/1989/02/20/opinion/equal-opportunity-without-minority-set-asides.html | Equal Opportunity  Without Minority SetAsides | By Edward I Koch | TX 2-508234 | 1989-02-24 |
| 1989-02-20 | https://www.nytimes.com/1989/02/20/opinion/essay-booksellers-in-chains.html | ESSAY Booksellers In Chains | By William Safire | TX 2-508234 | 1989-02-24 |
| 1989-02-20 | https://www.nytimes.com/1989/02/20/opinion/the-editorial-notebook-for-young-mothers-lessons-in-love.html | The Editorial Notebook For Young Mothers Lessons in Love | By Mary Cantwell | TX 2-508234 | 1989-02-24 |
| 1989-02-20 | https://www.nytimes.com/1989/02/20/opinion/why-pound-life-into-the-dying.html | Why Pound Life Into the Dying | By Fazlur Rahman | TX 2-508234 | 1989-02-24 |
| 1989-02-20 | https://www.nytimes.com/1989/02/20/sports/a-new-knick-not-yet.html | A New Knick Not Yet | By Sam Goldaper | TX 2-508234 | 1989-02-24 |
| 1989-02-20 | https://www.nytimes.com/1989/02/20/sports/aguilera-wants-mets-to-trade-him.html | Aguilera Wants Mets to Trade Him | By Joseph Durso Special To the New York Times | TX 2-508234 | 1989-02-24 |
| 1989-02-20 | https://www.nytimes.com/1989/02/20/sports/camp-octopus-23-yankee-arms.html | Camp Octopus 23 Yankee Arms | By Michael Martinez | TX 2-508234 | 1989-02-24 |
| 1989-02-20 | https://www.nytimes.com/1989/02/20/sports/can-2-tracks-co-exist-in-conflict.html | Can 2 Tracks CoExist in Conflict | By Steven Crist | TX 2-508234 | 1989-02-24 |
| 1989-02-20 | https://www.nytimes.com/1989/02/20/sports/city-college-works-it-out.html | City College Works It Out | By Al Harvin | TX 2-508234 | 1989-02-24 |
| 1989-02-20 | https://www.nytimes.com/1989/02/20/sports/coach-steps-in-for-ailing-bucks.html | Coach Steps In For Ailing Bucks | AP | TX 2-508234 | 1989-02-24 |
| 1989-02-20 | https://www.nytimes.com/1989/02/20/sports/flyers-outslug-islanders.html | Flyers Outslug Islanders | By Robin Finn Special To the New York Times | TX 2-508234 | 1989-02-24 |
| 1989-02-20 | https://www.nytimes.com/1989/02/20/sports/graf-trounces-garrison.html | Graf Trounces Garrison | AP | TX 2-508234 | 1989-02-24 |
| 1989-02-20 | https://www.nytimes.com/1989/02/20/sports/indiana-overcomes-michigan-at-buzzer.html | Indiana Overcomes Michigan at Buzzer | AP | TX 2-508234 | 1989-02-24 |
| 1989-02-20 | https://www.nytimes.com/1989/02/20/sports/lafayette-thwarted-by-brooklyn-tech.html | Lafayette Thwarted By Brooklyn Tech | By Al Harvin | TX 2-508234 | 1989-02-24 |
| 1989-02-20 | https://www.nytimes.com/1989/02/20/sports/no-headline-925089.html | No Headline | By Murray Chass Special To the New York Times | TX 2-508234 | 1989-02-24 |
| 1989-02-20 | https://www.nytimes.com/1989/02/20/sports/on-your-own-fitness-when-exercise-isnt-enough.html | ON YOUR OWN FITNESS When Exercise Isnt Enough | By William Stockton | TX 2-508234 | 1989-02-24 |
| 1989-02-20 | https://www.nytimes.com/1989/02/20/sports/on-your-own-for-warm-change-of-pace-try-running-on-indoor-track.html | ON YOUR OWN For Warm Change of Pace Try Running on Indoor Track | By Marc Bloom | TX 2-508234 | 1989-02-24 |
| 1989-02-20 | https://www.nytimes.com/1989/02/20/sports/on-your-own-introducing-a-3-wheel-roller-skate.html | ON YOUR OWN Introducing a 3Wheel Roller Skate | By Barbara Lloyd | TX 2-508234 | 1989-02-24 |

| | | | | |
|---|---|---|---|---|
| 1989-02-20 | https://www.nytimes.com/1989/02/20/sports/on-your-own-rowers-going-nowhere-in-lighthearted-competition.html | ON YOUR OWN Rowers Going Nowhere In Lighthearted Competition | By William N Wallace Special To the New York Times | TX 2-508234 | 1989-02-24 |
| 1989-02-20 | https://www.nytimes.com/1989/02/20/sports/outdoors-find-time-to-prepare-for-fly-fishing.html | Outdoors Find Time to Prepare for Fly Fishing | By Nelson Bryant | TX 2-508234 | 1989-02-24 |
| 1989-02-20 | https://www.nytimes.com/1989/02/20/sports/question-box.html | Question Box | By Ray Corio | TX 2-508234 | 1989-02-24 |
| 1989-02-20 | https://www.nytimes.com/1989/02/20/sports/rangers-relieved-to-see-slide-end.html | Rangers Relieved To See Slide End | By Joe Sexton | TX 2-508234 | 1989-02-24 |
| 1989-02-20 | https://www.nytimes.com/1989/02/20/sports/sports-of-the-times-lefty-gomez-was-hard-to-beat.html | SPORTS OF THE TIMES Lefty Gomez Was Hard to Beat | By Ira Berkow | TX 2-508234 | 1989-02-24 |
| 1989-02-20 | https://www.nytimes.com/1989/02/20/sports/sports-world-specials-going-for-the-pins.html | SPORTS WORLD SPECIALS Going for the Pins | By Janet Nelson and Robert Mcg Thomas Jr | TX 2-508234 | 1989-02-24 |
| 1989-02-20 | https://www.nytimes.com/1989/02/20/sports/sports-world-specials-sink-or-swim.html | SPORTS WORLD SPECIALS Sink or Swim | By Janet Nelson and Robert Mcg Thomas Jr | TX 2-508234 | 1989-02-24 |
| 1989-02-20 | https://www.nytimes.com/1989/02/20/sports/sports-world-specials-slow-and-steady.html | SPORTS WORLD SPECIALS Slow and Steady | By Janet Nelson and Robert Mcg Thomas Jr | TX 2-508234 | 1989-02-24 |
| 1989-02-20 | https://www.nytimes.com/1989/02/20/sports/steinbrenner-report-faults-us-progress.html | Steinbrenner Report Faults US Progress | By Michael Janofsky Special To the New York Times | TX 2-508234 | 1989-02-24 |
| 1989-02-20 | https://www.nytimes.com/1989/02/20/sports/waltrip-s-daring-pays-off-at-daytona.html | Waltrips Daring Pays Off at Daytona | AP | TX 2-508234 | 1989-02-24 |
| 1989-02-20 | https://www.nytimes.com/1989/02/20/sports/west-virginia-lifts-streak-to-21.html | West Virginia Lifts Streak to 21 | AP | TX 2-508234 | 1989-02-24 |
| 1989-02-20 | https://www.nytimes.com/1989/02/20/us/barges-strike-bridge-spilling-gas-into-river.html | Barges Strike Bridge Spilling Gas Into River | AP | TX 2-508234 | 1989-02-24 |
| 1989-02-20 | https://www.nytimes.com/1989/02/20/us/ex-finance-chairman-complains-few-jobs-go-to-bush-fund-raisers.html | ExFinance Chairman Complains Few Jobs Go to Bush FundRaisers | By Richard L Berke Special To the New York Times | TX 2-508234 | 1989-02-24 |
| 1989-02-20 | https://www.nytimes.com/1989/02/20/us/false-claim-of-anti-semitism-brings-a-ruling-of-5.5-million.html | False Claim of AntiSemitism Brings a Ruling of 55 Million | AP | TX 2-508234 | 1989-02-24 |
| 1989-02-20 | https://www.nytimes.com/1989/02/20/us/fredericksburg-journal-washington-s-legends-come-home-once-more.html | Fredericksburg Journal Washingtons Legends Come Home Once More | By B Drummond Ayres Jr Special To the New York Times | TX 2-508234 | 1989-02-24 |
| 1989-02-20 | https://www.nytimes.com/1989/02/20/us/house-unit-studies-conduct-of-tower-geneva-colleague.html | House Unit Studies Conduct Of Tower Geneva Colleague | By Susan F Rasky Special To the New York Times | TX 2-508234 | 1989-02-24 |

| | | | | |
|---|---|---|---|---|
| 1989-02-20 | https://www.nytimes.com/1989/02/20/us/limited-winter-range-starves-yellowstone-elk.html | Limited Winter Range Starves Yellowstone Elk | By Timothy Egan Special To the New York Times | TX 2-508234 | 1989-02-24 |
| 1989-02-20 | https://www.nytimes.com/1989/02/20/us/love-of-politics-brings-more.html | Love of Politics Brings More | AP | TX 2-508234 | 1989-02-24 |
| 1989-02-20 | https://www.nytimes.com/1989/02/20/us/presidential-power-reagan-doctor-says-he-erred.html | Presidential Power Reagan Doctor Says He Erred | By Lawrence K Altman | TX 2-508234 | 1989-02-24 |
| 1989-02-20 | https://www.nytimes.com/1989/02/20/us/searches-could-delay-overseas-air-travelers.html | Searches Could Delay Overseas Air Travelers | By John H Cushman Jr Special To the New York Times | TX 2-508234 | 1989-02-24 |
| 1989-02-20 | https://www.nytimes.com/1989/02/20/us/serious-drought-seen-as-unlikely-in-us-this-year.html | SERIOUS DROUGHT SEEN AS UNLIKELY IN US THIS YEAR | By Keith Schneider Special To the New York Times | TX 2-508234 | 1989-02-24 |
| 1989-02-20 | https://www.nytimes.com/1989/02/20/us/sirhan-felt-betrayed-by-kennedy.html | Sirhan Felt Betrayed by Kennedy | AP | TX 2-508234 | 1989-02-24 |
| 1989-02-20 | https://www.nytimes.com/1989/02/20/us/the-weather-service-faces-cuts-in-budget-and-office-closings.html | The Weather Service Faces Cuts in Budget And Office Closings | AP | TX 2-508234 | 1989-02-24 |
| 1989-02-20 | https://www.nytimes.com/1989/02/20/us/washington-talk-briefing-bush-is-true-to-blue.html | Washington Talk Briefing Bush Is True to Blue | By Maureen Dowd  Julie Johnson | TX 2-508234 | 1989-02-24 |
| 1989-02-20 | https://www.nytimes.com/1989/02/20/us/washington-talk-briefing-music-for-a-birthday.html | Washington Talk Briefing Music for a Birthday | By Maureen Dowd  Julie Johnson | TX 2-508234 | 1989-02-24 |
| 1989-02-20 | https://www.nytimes.com/1989/02/20/us/washington-talk-briefing-nixon-vs-abc.html | Washington Talk Briefing Nixon vs ABC | By Maureen Dowd  Julie Johnson | TX 2-508234 | 1989-02-24 |
| 1989-02-20 | https://www.nytimes.com/1989/02/20/us/washington-talk-briefing-one-man-s-suspension.html | Washington Talk Briefing One Mans Suspension | By Maureen Dowd  Julie Johnson | TX 2-508234 | 1989-02-24 |
| 1989-02-20 | https://www.nytimes.com/1989/02/20/us/washington-talk-magazines-many-opinions-flourish-in-the-political-hothouse.html | WASHINGTON TALK Magazines Many Opinions Flourish In the Political Hothouse | By Barbara Gamarekian Special To the New York Times | TX 2-508234 | 1989-02-24 |
| 1989-02-20 | https://www.nytimes.com/1989/02/20/us/winner-in-louisiana-vote-takes-on-gop-chairman.html | Winner in Louisiana Vote Takes On GOP Chairman | By Frances Frank Marcus Special To the New York Times | TX 2-508234 | 1989-02-24 |
| 1989-02-20 | https://www.nytimes.com/1989/02/20/world/a-strong-earthquake-hits-japan-s-capital-killing-man.html | A Strong Earthquake Hits Japans Capital Killing Man | AP Special to the New York Times | TX 2-508234 | 1989-02-24 |

| | | | | |
|---|---|---|---|---|
| 1989-02-20 | https://www.nytimes.com/1989/02/20/world/after-years-in-shadow-of-the-us-soviets-take-the-mideast-initiative.html | After Years in Shadow of the US Soviets Take the Mideast Initiative | By Alan Cowell Special To the New York Times | TX 2-508234 | 1989-02-24 |
| 1989-02-20 | https://www.nytimes.com/1989/02/20/world/argentine-raid-called-a-political-test.html | Argentine Raid Called a Political Test | By Michael T Kaufman | TX 2-508234 | 1989-02-24 |
| 1989-02-20 | https://www.nytimes.com/1989/02/20/world/as-hirohito-funeral-nears-security-forces-get-nervous.html | As Hirohito Funeral Nears Security Forces Get Nervous | By David E Sanger Special To the New York Times | TX 2-508234 | 1989-02-24 |
| 1989-02-20 | https://www.nytimes.com/1989/02/20/world/cambodia-factions-mired-in-history.html | Cambodia Factions Mired in History | By Steven Erlanger | TX 2-508234 | 1989-02-24 |
| 1989-02-20 | https://www.nytimes.com/1989/02/20/world/hong-kong-journal-in-despair-boat-people-sign-up-to-go-back-home.html | Hong Kong Journal In Despair Boat People Sign Up to Go Back Home | By Barbara Basler Special To the New York Times | TX 2-508234 | 1989-02-24 |
| 1989-02-20 | https://www.nytimes.com/1989/02/20/world/israeli-minister-meets-soviet-aide-in-cairo-this-week.html | ISRAELI MINISTER MEETS SOVIET AIDE IN CAIRO THIS WEEK | By Joel Brinkley Special to the New York Times | TX 2-508234 | 1989-02-24 |
| 1989-02-20 | https://www.nytimes.com/1989/02/20/world/italy-arrests-2-linked-to-anti-nato-spying.html | Italy Arrests 2 Linked To AntiNATO Spying | AP | TX 2-508234 | 1989-02-24 |
| 1989-02-20 | https://www.nytimes.com/1989/02/20/world/solidarity-may-win-40-of-parliament.html | Solidarity May Win 40 of Parliament | By John Tagliabue Special To the New York Times | TX 2-508234 | 1989-02-24 |
| 1989-02-20 | https://www.nytimes.com/1989/02/20/world/us-muslims-embarrassed-indignant.html | US Muslims Embarrassed Indignant | By Eric Pace | TX 2-508234 | 1989-02-24 |
| 1989-02-20 | https://www.nytimes.com/1989/02/20/world/us-wary-of-afghan-interim-regime.html | US Wary of Afghan Interim Regime | By Richard Halloran Special To the New York Times | TX 2-508234 | 1989-02-24 |
| 1989-02-20 | https://www.nytimes.com/1989/02/20/world/winnie-mandela-a-symbol-now-tarnished.html | Winnie Mandela A Symbol Now Tarnished | By Christopher S Wren Special To the New York Times | TX 2-508234 | 1989-02-24 |
| 1989-02-21 | https://www.nytimes.com/1989/02/21/arts/cubans-are-curious-to-see-us-tv.html | Cubans Are Curious to See US TV | By Joseph B Treaster Special To the New York Times | TX 2-508287 | 1989-02-24 |
| 1989-02-21 | https://www.nytimes.com/1989/02/21/arts/review-television-evolution-vs-creation.html | ReviewTelevision Evolution vs Creation | By Walter Goodman | TX 2-508287 | 1989-02-24 |
| 1989-02-21 | https://www.nytimes.com/1989/02/21/arts/reviews-dance-cartoonlike-movement.html | ReviewsDance Cartoonlike Movement | By Jack Anderson | TX 2-508287 | 1989-02-24 |
| 1989-02-21 | https://www.nytimes.com/1989/02/21/arts/reviews-dance-japanese-traditional-done-in-modern-guise.html | ReviewsDance Japanese Traditional Done in Modern Guise | By Jennifer Dunning | TX 2-508287 | 1989-02-24 |
| 1989-02-21 | https://www.nytimes.com/1989/02/21/arts/reviews-dance-new-cast-in-serenade.html | ReviewsDance New Cast in Serenade | By Anna Kisselgoff | TX 2-508287 | 1989-02-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-02-21 | https://www.nytimes.com/1989/02/21/arts/reviews-music-bellicose-handel-oratorio-with-the-gardiner-touch.html | ReviewsMusic Bellicose Handel Oratorio With the Gardiner Touch | By Will Crutchfield | TX 2-508287 | 1989-02-24 |
| 1989-02-21 | https://www.nytimes.com/1989/02/21/arts/reviews-music-recorders-in-transcriptions.html | ReviewsMusic Recorders in Transcriptions | By Allan Kozinn | TX 2-508287 | 1989-02-24 |
| 1989-02-21 | https://www.nytimes.com/1989/02/21/arts/variety-s-new-look-for-new-readers.html | Varietys New Look for New Readers | By Glenn Collins | TX 2-508287 | 1989-02-24 |
| 1989-02-21 | https://www.nytimes.com/1989/02/21/books/books-of-the-times-an-argument-for-paying-no-mind-to-intellectuals.html | Books of The Times An Argument for Paying No Mind to Intellectuals | By Michiko Kakutani | TX 2-508287 | 1989-02-24 |
| 1989-02-21 | https://www.nytimes.com/1989/02/21/books/john-cheever-s-wife-wins-ruling-in-book-dispute.html | John Cheevers Wife Wins Ruling in Book Dispute | By Herbert Mitgang | TX 2-508287 | 1989-02-24 |
| 1989-02-21 | https://www.nytimes.com/1989/02/21/books/women-triumphant-in-claire-bloom-series.html | Women Triumphant In Claire Bloom Series | By William H Honan | TX 2-508287 | 1989-02-24 |
| 1989-02-21 | https://www.nytimes.com/1989/02/21/business/afl-cio-calls-on-bush-to-intervene-in-eastern-case.html | AFLCIO Calls on Bush To Intervene in Eastern Case | By Richard L Berke Special To the New York Times | TX 2-508287 | 1989-02-24 |
| 1989-02-21 | https://www.nytimes.com/1989/02/21/business/amer-group-to-acquire-wilson-sporting-goods.html | Amer Group to Acquire Wilson Sporting Goods | By Milt Freudenheim | TX 2-508287 | 1989-02-24 |
| 1989-02-21 | https://www.nytimes.com/1989/02/21/business/at-chicago-boards-styles-differ.html | At Chicago Boards Styles Differ | By Julia Flynn Siler Special To the New York Times | TX 2-508287 | 1989-02-24 |
| 1989-02-21 | https://www.nytimes.com/1989/02/21/business/business-and-health-employers-of-90-s-caught-in-middle.html | Business and Health Employers of 90s Caught in Middle | By Glenn Kramon | TX 2-508287 | 1989-02-24 |
| 1989-02-21 | https://www.nytimes.com/1989/02/21/business/business-people-an-exim-bank-head-gets-post-at-moodys.html | BUSINESS PEOPLEAn ExIm Bank Head Gets Post at Moodys | By Nina Andrews | TX 2-508287 | 1989-02-24 |
| 1989-02-21 | https://www.nytimes.com/1989/02/21/business/careers-a-good-side-to-unwanted-job-changes.html | Careers A Good Side To Unwanted Job Changes | By Elizabeth M Fowler | TX 2-508287 | 1989-02-24 |
| 1989-02-21 | https://www.nytimes.com/1989/02/21/business/chicago-board-discussing-trading-link-with-london.html | Chicago Board Discussing Trading Link With London | By Julia Flynn Siler Special To the New York Times | TX 2-508287 | 1989-02-24 |
| 1989-02-21 | https://www.nytimes.com/1989/02/21/business/corporate-profits-larger-than-expected.html | Corporate Profits Larger Than Expected | By Kenneth N Gilpin | TX 2-508287 | 1989-02-24 |

| | | | | |
|---|---|---|---|---|
| 1989-02-21 | https://www.nytimes.com/1989/02/21/business/credit-markets-focus-is-on-greenspan-testimony.html | CREDIT MARKETS Focus Is on Greenspan Testimony | By Kenneth N Gilpin | TX 2-508287 | 1989-02-24 |
| 1989-02-21 | https://www.nytimes.com/1989/02/21/business/dollar-and-gold-end-higher.html | Dollar and Gold End Higher | AP | TX 2-508287 | 1989-02-24 |
| 1989-02-21 | https://www.nytimes.com/1989/02/21/business/european-fighter-cost-vs-pride.html | European Fighter Cost vs Pride | By Steven Greenhouse Special To the New York Times | TX 2-508287 | 1989-02-24 |
| 1989-02-21 | https://www.nytimes.com/1989/02/21/business/farley-extends-bid.html | Farley Extends Bid | AP | TX 2-508287 | 1989-02-24 |
| 1989-02-21 | https://www.nytimes.com/1989/02/21/business/final-touches-put-on-savings-plan.html | Final Touches Put on Savings Plan | By Nathaniel C Nash Special To the New York Times | TX 2-508287 | 1989-02-24 |
| 1989-02-21 | https://www.nytimes.com/1989/02/21/business/market-place-valley-national-different-opinions.html | Market Place Valley National Different Opinions | By Floyd Norris | TX 2-508287 | 1989-02-24 |
| 1989-02-21 | https://www.nytimes.com/1989/02/21/business/minorco-lifts-bid-for-gold-fields.html | Minorco Lifts Bid for Gold Fields | By Steve Lohr Special To the New York Times | TX 2-508287 | 1989-02-24 |
| 1989-02-21 | https://www.nytimes.com/1989/02/21/business/panhandle-agrees-to-buy-gas-concern.html | Panhandle Agrees to Buy Gas Concern | By Thomas C Hayes Special To the New York Times | TX 2-508287 | 1989-02-24 |
| 1989-02-21 | https://www.nytimes.com/1989/02/21/business/settlement-of-sec-charges-by-drexel-is-said-to-be-near.html | Settlement of SEC Charges By Drexel Is Said to Be Near | By Stephen Labaton | TX 2-508287 | 1989-02-24 |
| 1989-02-21 | https://www.nytimes.com/1989/02/21/business/the-media-business-advertising-bbdo-official-leaves.html | THE MEDIA BUSINESS Advertising BBDO Official Leaves | By Isadore Barmash | TX 2-508287 | 1989-02-24 |
| 1989-02-21 | https://www.nytimes.com/1989/02/21/business/the-media-business-advertising-ftc-plans-rule-change-on-co-op-ads.html | THE MEDIA BUSINESS Advertising FTC Plans Rule Change On Coop Ads | By Isadore Barmash | TX 2-508287 | 1989-02-24 |
| 1989-02-21 | https://www.nytimes.com/1989/02/21/business/the-media-business-advertising-pro-bono.html | THE MEDIA BUSINESS Advertising Pro Bono | By Isadore Barmash | TX 2-508287 | 1989-02-24 |
| 1989-02-21 | https://www.nytimes.com/1989/02/21/business/the-media-business-advertising-swatch-watch-has-campaign.html | THE MEDIA BUSINESS Advertising Swatch Watch Has Campaign | By Isadore Barmash | TX 2-508287 | 1989-02-24 |
| 1989-02-21 | https://www.nytimes.com/1989/02/21/movies/nomination-intricacies-for-foreign-film-oscar.html | Nomination Intricacies For ForeignFilm Oscar | By Aljean Harmetz Special To the New York Times | TX 2-508287 | 1989-02-24 |
| 1989-02-21 | https://www.nytimes.com/1989/02/21/nyregion/4-young-children-burn-to-death-in-brooklyn-fire.html | 4 Young Children Burn to Death in Brooklyn Fire | By Robert D McFadden | TX 2-508287 | 1989-02-24 |

| | | | | |
|---|---|---|---|---|
| 1989-02-21 | https://www.nytimes.com/1989/02/21/nyregion/5-people-killed-as-planes-crash-in-adirondacks.html | 5 People Killed As Planes Crash In Adirondacks | By William G Blair | TX 2-508287 | 1989-02-24 |
| 1989-02-21 | https://www.nytimes.com/1989/02/21/nyregion/bridge-022989.html | Bridge | By Alan Truscott | TX 2-508287 | 1989-02-24 |
| 1989-02-21 | https://www.nytimes.com/1989/02/21/nyregion/chess-017589.html | Chess | By Robert Byrne | TX 2-508287 | 1989-02-24 |
| 1989-02-21 | https://www.nytimes.com/1989/02/21/nyregion/drugs-and-sex-investigated-at-kingsboro.html | Drugs and Sex Investigated At Kingsboro | By Felicia R Lee | TX 2-508287 | 1989-02-24 |
| 1989-02-21 | https://www.nytimes.com/1989/02/21/nyregion/fairfield-county-losing-its-corporate-midas-touch.html | Fairfield County Losing Its Corporate Midas Touch | By Nick Ravo | TX 2-508287 | 1989-02-24 |
| 1989-02-21 | https://www.nytimes.com/1989/02/21/nyregion/hartford-archbishop-starts-aids-ministry.html | Hartford Archbishop Starts AIDS Ministry | AP | TX 2-508287 | 1989-02-24 |
| 1989-02-21 | https://www.nytimes.com/1989/02/21/nyregion/it-s-tight-squeeze-but-2-men-escape-jail-in-bergen-county.html | Its Tight Squeeze but 2 Men Escape Jail in Bergen County | AP | TX 2-508287 | 1989-02-24 |
| 1989-02-21 | https://www.nytimes.com/1989/02/21/nyregion/lauder-spends-heavily-on-campaign.html | Lauder Spends Heavily on Campaign | By Frank Lynn | TX 2-508287 | 1989-02-24 |
| 1989-02-21 | https://www.nytimes.com/1989/02/21/nyregion/mainstream-islam-rapidly-embraced-by-black-americans.html | Mainstream Islam Rapidly Embraced By Black Americans | By Ari L Goldman | TX 2-508287 | 1989-02-24 |
| 1989-02-21 | https://www.nytimes.com/1989/02/21/nyregion/man-returns-two-money-bags-unopened.html | Man Returns Two Money Bags Unopened | AP | TX 2-508287 | 1989-02-24 |
| 1989-02-21 | https://www.nytimes.com/1989/02/21/nyregion/motel-body-ruled-a-homicide.html | Motel Body Ruled a Homicide | AP | TX 2-508287 | 1989-02-24 |
| 1989-02-21 | https://www.nytimes.com/1989/02/21/nyregion/new-york-s-principals-tell-why-they-break-the-rules.html | New Yorks Principals Tell Why They Break the Rules | By Joseph Berger | TX 2-508287 | 1989-02-24 |
| 1989-02-21 | https://www.nytimes.com/1989/02/21/nyregion/our-towns-a-mind-erodes-a-wife-goes-on-but-with-dignity.html | Our Towns A Mind Erodes A Wife Goes On But With Dignity | By Michael Winerip | TX 2-508287 | 1989-02-24 |
| 1989-02-21 | https://www.nytimes.com/1989/02/21/nyregion/playland-inquiry-an-issue-in-district-attorney-race.html | Playland Inquiry an Issue In District Attorney Race | By James Feron Special To the New York Times | TX 2-508287 | 1989-02-24 |
| 1989-02-21 | https://www.nytimes.com/1989/02/21/nyregion/when-is-a-winter-not-wintry-now.html | When Is a Winter Not Wintry Now | By Sarah Lyall | TX 2-508287 | 1989-02-24 |

| | | | | |
|---|---|---|---|---|
| 1989-02-21 | https://www.nytimes.com/1989/02/21/obituaries/john-h-blair-lobbyist-44.html | John H Blair Lobbyist 44 | AP | TX 2-508287 | 1989-02-24 |
| 1989-02-21 | https://www.nytimes.com/1989/02/21/opinion/in-the-nation-islam-and-the-west.html | IN THE NATION Islam and the West | By Tom Wicker | TX 2-508287 | 1989-02-24 |
| 1989-02-21 | https://www.nytimes.com/1989/02/21/opinion/on-my-mind-terrorism-in-america.html | ON MY MIND Terrorism in America | By A M Rosenthal | TX 2-508287 | 1989-02-24 |
| 1989-02-21 | https://www.nytimes.com/1989/02/21/opinion/rushdie-and-us.html | Rushdie And Us | By Harry Hoffman | TX 2-508287 | 1989-02-24 |
| 1989-02-21 | https://www.nytimes.com/1989/02/21/opinion/tower-worth-the-fight.html | Tower Worth the Fight | By Richard N Perle | TX 2-508287 | 1989-02-24 |
| 1989-02-21 | https://www.nytimes.com/1989/02/21/science/biologists-say-radios-may-harm-rare-owls.html | Biologists Say Radios May Harm Rare Owls | AP | TX 2-508287 | 1989-02-24 |
| 1989-02-21 | https://www.nytimes.com/1989/02/21/science/crop-study-finds-severe-ozone-damage.html | Crop Study Finds Severe Ozone Damage | By Jon R Luoma | TX 2-508287 | 1989-02-24 |
| 1989-02-21 | https://www.nytimes.com/1989/02/21/science/fda-acts-to-speed-approval-of-drugs.html | FDA Acts To Speed Approval Of Drugs | Special to the New York Times | TX 2-508287 | 1989-02-24 |
| 1989-02-21 | https://www.nytimes.com/1989/02/21/science/heart-drug-shows-promise-in-strokes.html | Heart Drug Shows Promise in Strokes | By Harold M Schmeck Jr | TX 2-508287 | 1989-02-24 |
| 1989-02-21 | https://www.nytimes.com/1989/02/21/science/heres-a-big-surprise-homework-is-disliked.html | Heres a Big Surprise Homework Is Disliked | AP | TX 2-508287 | 1989-02-24 |
| 1989-02-21 | https://www.nytimes.com/1989/02/21/science/mathematicians-link-knot-theory-to-physics.html | Mathematicians Link Knot Theory to Physics | By Gina Kolata | TX 2-508287 | 1989-02-24 |
| 1989-02-21 | https://www.nytimes.com/1989/02/21/science/new-tactics-emerge-in-struggle-against-smog.html | New Tactics Emerge In Struggle Against Smog | By Malcolm W Browne | TX 2-508287 | 1989-02-24 |
| 1989-02-21 | https://www.nytimes.com/1989/02/21/science/peripherals-should-computer-orphans-fight-or-switch.html | PERIPHERALS Should Computer Orphans Fight or Switch | By L R Shannon | TX 2-508287 | 1989-02-24 |
| 1989-02-21 | https://www.nytimes.com/1989/02/21/science/personal-computers-fax-machines-and-modems-who-needs-which.html | PERSONAL COMPUTERS Fax Machines and Modems Who Needs Which | By Peter H Lewis | TX 2-508287 | 1989-02-24 |
| 1989-02-21 | https://www.nytimes.com/1989/02/21/science/the-doctor-s-world-unique-problems-for-a-physician-who-makes-white-house-calls.html | THE DOCTORS WORLD Unique Problems for a Physician Who Makes White House Calls | By Lawrence K Altman Md | TX 2-508287 | 1989-02-24 |

| 1989-02-21 | https://www.nytimes.com/1989/02/21/science/turtle-safety-device-cuts-shrimp-catch.html | Turtle Safety Device Cuts Shrimp Catch | AP | TX 2-508287 | 1989-02-24 |
|---|---|---|---|---|---|
| 1989-02-21 | https://www.nytimes.com/1989/02/21/science/want-a-happy-marriage-learn-to-fight-a-good-fight.html | Want a Happy Marriage Learn to Fight a Good Fight | By Daniel Goleman | TX 2-508287 | 1989-02-24 |
| 1989-02-21 | https://www.nytimes.com/1989/02/21/sports/baseball-hershiser-paying-price-for-new-found-fame-he-wants-some-time-to-himself.html | BASEBALL Hershiser Paying Price For NewFound Fame He Wants Some Time to Himself | By Murray Chass Special To the New York Times | TX 2-508287 | 1989-02-24 |
| 1989-02-21 | https://www.nytimes.com/1989/02/21/sports/baseball-mattingly-has-no-predictions-for-1989.html | BASEBALL Mattingly Has No Predictions for 1989 | By Michael Martinez Special To the New York Times | TX 2-508287 | 1989-02-24 |
| 1989-02-21 | https://www.nytimes.com/1989/02/21/sports/baseball-mets-aging-stars-see-only-new-beginnings.html | BASEBALL Mets Aging Stars See Only New Beginnings | By Joseph Durso Special To the New York Times | TX 2-508287 | 1989-02-24 |
| 1989-02-21 | https://www.nytimes.com/1989/02/21/sports/basketball-cavaliers-39-12-win-18th-in-a-row-at-home.html | BASKETBALL Cavaliers 3912 Win 18th in a Row at Home | AP | TX 2-508287 | 1989-02-24 |
| 1989-02-21 | https://www.nytimes.com/1989/02/21/sports/basketball-hinson-and-morris-carry-tattered-nets.html | BASKETBALL Hinson and Morris Carry Tattered Nets | By Clifton Brown Special To the New York Times | TX 2-508287 | 1989-02-24 |
| 1989-02-21 | https://www.nytimes.com/1989/02/21/sports/basketball-pitt-squanders-lead-but-defeats-villanova.html | BASKETBALL Pitt Squanders Lead But Defeats Villanova | AP | TX 2-508287 | 1989-02-24 |
| 1989-02-21 | https://www.nytimes.com/1989/02/21/sports/football-arena-football-is-halted.html | FOOTBALL Arena Football Is Halted | AP | TX 2-508287 | 1989-02-24 |
| 1989-02-21 | https://www.nytimes.com/1989/02/21/sports/hockey-rangers-hope-for-help-from-czechoslovak-star.html | HOCKEY Rangers Hope for Help From Czechoslovak Star | By Alex Yannis | TX 2-508287 | 1989-02-24 |
| 1989-02-21 | https://www.nytimes.com/1989/02/21/sports/olympics-usoc-goes-to-work-on-steinbrenners-report.html | OLYMPICS USOC Goes to Work on Steinbrenners Report | By Michael Janofsky | TX 2-508287 | 1989-02-24 |
| 1989-02-21 | https://www.nytimes.com/1989/02/21/sports/on-horse-racing-eight-events-demoted-from-grade-i-status.html | ON HORSE RACING Eight Events Demoted From Grade I Status | By Steven Crist | TX 2-508287 | 1989-02-24 |
| 1989-02-21 | https://www.nytimes.com/1989/02/21/sports/pacers-deal-tisdale-to-kings-eye-move-to-get-vandeweghe.html | Pacers Deal Tisdale to Kings Eye Move to Get Vandeweghe | By Sam Goldaper | TX 2-508287 | 1989-02-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-02-21 | https://www.nytimes.com/1989/02/21/sports/sports-of-the-times-at-last-the-usoc-turns-pro.html | SPORTS OF THE TIMES At Last The USOC Turns Pro | By Dave Anderson | TX 2-508287 | 1989-02-24 |
| 1989-02-21 | https://www.nytimes.com/1989/02/21/sports/track-and-field-mckay-s-first-goal-goes-well-beyond-money.html | TRACK AND FIELD McKays First Goal Goes Well Beyond Money | By Frank Litsky | TX 2-508287 | 1989-02-24 |
| 1989-02-21 | https://www.nytimes.com/1989/02/21/sports/unusual-forces-help-move-rangers-into-first.html | Unusual Forces Help Move Rangers Into First | By Joe Sexton | TX 2-508287 | 1989-02-24 |
| 1989-02-21 | https://www.nytimes.com/1989/02/21/style/fashion-by-design.html | FASHION By Design | By Carrie Donovan | TX 2-508287 | 1989-02-24 |
| 1989-02-21 | https://www.nytimes.com/1989/02/21/style/fashion-coats-that-shun-any-shower-and-lift-spirits-too.html | FASHION Coats That Shun Any Shower and Lift Spirits Too | By Bernadine Morris | TX 2-508287 | 1989-02-24 |
| 1989-02-21 | https://www.nytimes.com/1989/02/21/style/fashion-patterns.html | FASHION Patterns | By Woody Hochswender | TX 2-508287 | 1989-02-24 |
| 1989-02-21 | https://www.nytimes.com/1989/02/21/us/100-more-rare-ferns-found.html | 100 More Rare Ferns Found | AP | TX 2-508287 | 1989-02-24 |
| 1989-02-21 | https://www.nytimes.com/1989/02/21/us/boeing-curtails-testing-of-new-bomber-s-bolts.html | Boeing Curtails Testing Of New Bombers Bolts | AP | TX 2-508287 | 1989-02-24 |
| 1989-02-21 | https://www.nytimes.com/1989/02/21/us/buddhists-in-us-agonize-on-aids-issue.html | Buddhists in US Agonize on AIDS Issue | By Dyan Zaslowsky Special To the New York Times | TX 2-508287 | 1989-02-24 |
| 1989-02-21 | https://www.nytimes.com/1989/02/21/us/chicago-journal-syntax-is-a-loser-in-mayoral-race.html | Chicago Journal Syntax Is a Loser in Mayoral Race | By William E Schmidt Special To the New York Times | TX 2-508287 | 1989-02-24 |
| 1989-02-21 | https://www.nytimes.com/1989/02/21/us/epidemic-in-urban-hospitals-wounds-from-assault-rifles.html | Epidemic in Urban Hospitals Wounds From Assault Rifles | By Jane Gross Special To the New York Times | TX 2-508287 | 1989-02-24 |
| 1989-02-21 | https://www.nytimes.com/1989/02/21/us/guard-troops-are-called-in-as-hospital-workers-strike.html | Guard Troops Are Called In As Hospital Workers Strike | AP | TX 2-508287 | 1989-02-24 |
| 1989-02-21 | https://www.nytimes.com/1989/02/21/us/librarians-fight-government-plan.html | LIBRARIANS FIGHT GOVERNMENT PLAN | Special to the New York Times | TX 2-508287 | 1989-02-24 |
| 1989-02-21 | https://www.nytimes.com/1989/02/21/us/north-s-trial-in-iran-contra-case-to-begin-today.html | Norths Trial in IranContra Case to Begin Today | By Michael Wines Special To the New York Times | TX 2-508287 | 1989-02-24 |
| 1989-02-21 | https://www.nytimes.com/1989/02/21/us/panel-considering-new-ethics-rules.html | PANEL CONSIDERING NEW ETHICS RULES | By David Rampe Special To the New York Times | TX 2-508287 | 1989-02-24 |
| 1989-02-21 | https://www.nytimes.com/1989/02/21/us/party-won-t-press-gop-in-louisiana.html | PARTY WONT PRESS GOP IN LOUISIANA | By E J Dionne Jr Special To the New York Times | TX 2-508287 | 1989-02-24 |

| | | | | |
|---|---|---|---|---|
| 1989-02-21 | https://www.nytimes.com/1989/02/21/us/report-on-tower-is-said-to-satisfy-the-white-house.html | REPORT ON TOWER IS SAID TO SATISFY THE WHITE HOUSE | By Bernard Weinraub Special To the New York Times | TX 2-508287 | 1989-02-24 |
| 1989-02-21 | https://www.nytimes.com/1989/02/21/us/senator-opens-his-campaign-to-be-governor-of-california.html | Senator Opens His Campaign To Be Governor of California | AP | TX 2-508287 | 1989-02-24 |
| 1989-02-21 | https://www.nytimes.com/1989/02/21/us/south-dakota-workers-lose-18-percent-of-pay.html | South Dakota Workers Lose 18 Percent of Pay | AP | TX 2-508287 | 1989-02-24 |
| 1989-02-21 | https://www.nytimes.com/1989/02/21/us/study-finds-servicewomen-harassed.html | Study Finds Servicewomen Harassed | By Richard Halloran Special To the New York Times | TX 2-508287 | 1989-02-24 |
| 1989-02-21 | https://www.nytimes.com/1989/02/21/us/us-set-to-detain-refugees-in-tents-beginning-today.html | US SET TO DETAIN REFUGEES IN TENTS BEGINNING TODAY | By Roberto Suro Special To the New York Times | TX 2-508287 | 1989-02-24 |
| 1989-02-21 | https://www.nytimes.com/1989/02/21/us/washington-talk-briefing-cambodian-dream.html | WASHINGTON TALK BRIEFING Cambodian Dream | By Bernard Weinraub and Philip Shenon | TX 2-508287 | 1989-02-24 |
| 1989-02-21 | https://www.nytimes.com/1989/02/21/us/washington-talk-briefing-issue-for-thornburgh.html | WASHINGTON TALK BRIEFING Issue for Thornburgh | By Bernard Weinraub and Philip Shenon | TX 2-508287 | 1989-02-24 |
| 1989-02-21 | https://www.nytimes.com/1989/02/21/us/washington-talk-briefing-president-clarifies.html | WASHINGTON TALK BRIEFING President Clarifies | By Bernard Weinraub and Philip Shenon | TX 2-508287 | 1989-02-24 |
| 1989-02-21 | https://www.nytimes.com/1989/02/21/us/washington-talk-working-profile-william-j-bennett-does-drug-czar-face-mission.html | WASHINGTON TALK WORKING PROFILE WILLIAM J BENNETT Does Drug Czar Face A Mission Impossible | By Richard L Berke Special To the New York Times | TX 2-508287 | 1989-02-24 |
| 1989-02-21 | https://www.nytimes.com/1989/02/21/world/a-rude-dose-of-reality-for-gorbachev.html | A Rude Dose of Reality for Gorbachev | By John F Burns Special To the New York Times | TX 2-508287 | 1989-02-24 |
| 1989-02-21 | https://www.nytimes.com/1989/02/21/world/afghan-premier-quits-effort-for-pact-fades-europeans-recall-envoys-iran-over.html | Afghan Premier Quits as Effort For Pact Fades EUROPEANS RECALL ENVOYS FROM IRAN OVER RUSHDIE CASE | By Robert Pear Special To the New York Timesby Youssef M Ibrahim Special to the New York Times | TX 2-508287 | 1989-02-24 |
| 1989-02-21 | https://www.nytimes.com/1989/02/21/world/argentina-seeks-to-rebuild-links-to-paraguay.html | Argentina Seeks to Rebuild Links to Paraguay | By Alan Riding Special To the New York Times | TX 2-508287 | 1989-02-24 |
| 1989-02-21 | https://www.nytimes.com/1989/02/21/world/as-major-prague-trial-opens-moscow-presses-a-softer-line.html | As Major Prague Trial Opens Moscow Presses a Softer Line | By John Tagliabue Special To the New York Times | TX 2-508287 | 1989-02-24 |
| 1989-02-21 | https://www.nytimes.com/1989/02/21/world/beira-journal-road-to-prosperity-has-a-special-hazard-rebels.html | Beira Journal Road to Prosperity Has a Special Hazard Rebels | By Jane Perlez Special To the New York Times | TX 2-508287 | 1989-02-24 |

| | | | | |
|---|---|---|---|---|
| 1989-02-21 | https://www.nytimes.com/1989/02/21/world/british-base-is-bombed-soldiers-unhurt.html | British Base Is Bombed Soldiers Unhurt | By Sheila Rule Special To the New York Times | TX 2-508287 | 1989-02-24 |
| 1989-02-21 | https://www.nytimes.com/1989/02/21/world/imhausen-aide-says-concern-shipped-ecstasy-drug-to-us.html | Imhausen Aide Says Concern Shipped Ecstasy Drug to US | AP | TX 2-508287 | 1989-02-24 |
| 1989-02-21 | https://www.nytimes.com/1989/02/21/world/in-china-democracy-makes-yet-another-big-comeback.html | In China Democracy Makes Yet Another Big Comeback | By Nicholas D Kristof Special To the New York Times | TX 2-508287 | 1989-02-24 |
| 1989-02-21 | https://www.nytimes.com/1989/02/21/world/lebanese-army-gains-ground-in-christian-areas.html | Lebanese Army Gains Ground in Christian Areas | By Ihsan A Hijazi Special To the New York Times | TX 2-508287 | 1989-02-24 |
| 1989-02-21 | https://www.nytimes.com/1989/02/21/world/reporter-s-notebook-at-persepolis-shadows-of-two-pasts.html | Reporters Notebook At Persepolis Shadows of Two Pasts | By Youssef M Ibrahim Special To the New York Times | TX 2-508287 | 1989-02-24 |
| 1989-02-21 | https://www.nytimes.com/1989/02/21/world/salvadoran-party-leaders-open-talks-with-insurgents-in-mexico.html | Salvadoran Party Leaders Open Talks With Insurgents in Mexico | By Larry Rohter Special to the New York Times | TX 2-508287 | 1989-02-24 |
| 1989-02-21 | https://www.nytimes.com/1989/02/21/world/shevardnadze-claims-new-arab-support-for-peace-bid.html | Shevardnadze Claims New Arab Support for Peace Bid | By Alan Cowell Special to the New York Times | TX 2-508287 | 1989-02-24 |
| 1989-02-21 | https://www.nytimes.com/1989/02/21/world/sihanouk-grudgingly-sings-old-enemy-s-praises.html | Sihanouk Grudgingly Sings Old Enemys Praises | By Nicholas D Kristof Special To the New York Times | TX 2-508287 | 1989-02-24 |
| 1989-02-21 | https://www.nytimes.com/1989/02/21/world/the-palestinian-cost-to-be-young-and-maimed.html | The Palestinian Cost To Be Young and Maimed | By Joel Brinkley Special To the New York Times | TX 2-508287 | 1989-02-24 |
| 1989-02-21 | https://www.nytimes.com/1989/02/21/world/writers-defend-rushdie.html | Writers Defend Rushdie | Special to the New York Times | TX 2-508287 | 1989-02-24 |
| 1989-02-22 | https://www.nytimes.com/1989/02/22/arts/posters-proclaim-new-york-s-cultural-riches.html | Posters Proclaim New Yorks Cultural Riches | By Andrew L Yarrow | TX 2-503636 | 1989-02-27 |
| 1989-02-22 | https://www.nytimes.com/1989/02/22/arts/review-music-of-tibet-s-new-year.html | ReviewMusic Of Tibets New Year | By Jon Pareles | TX 2-503636 | 1989-02-27 |
| 1989-02-22 | https://www.nytimes.com/1989/02/22/arts/review-music-young-talent-on-display.html | ReviewMusic Young Talent on Display | By Bernard Holland | TX 2-503636 | 1989-02-27 |
| 1989-02-22 | https://www.nytimes.com/1989/02/22/arts/reviews-opera-barenboim-conducts-concert-version-of-tristan.html | ReviewsOpera Barenboim Conducts Concert Version of Tristan | By John Rockwell | TX 2-503636 | 1989-02-27 |

| | | | | |
|---|---|---|---|---|
| 1989-02-22 | https://www.nytimes.com/1989/02/22/arts/reviews-opera-riccardo-muti-s-hand-in-a-fiery-verdi-work.html | ReviewsOpera Riccardo Mutis Hand In a Fiery Verdi Work | By Will Crutchfield | TX 2-503636 | 1989-02-27 |
| 1989-02-22 | https://www.nytimes.com/1989/02/22/arts/reviews-opera-salome-the-biblical-headhunting-tale.html | ReviewsOpera Salome the Biblical Headhunting Tale | By Donal Henahan | TX 2-503636 | 1989-02-27 |
| 1989-02-22 | https://www.nytimes.com/1989/02/22/arts/rview-television-with-humor-the-news-of-long-ago.html | RviewTelevision With Humor the News of Long Ago | By Walter Goodman | TX 2-503636 | 1989-02-27 |
| 1989-02-22 | https://www.nytimes.com/1989/02/22/books/book-notes-291689.html | Book Notes | By Edwin McDowell | TX 2-503636 | 1989-02-27 |
| 1989-02-22 | https://www.nytimes.com/1989/02/22/books/books-of-the-times-burton-s-life-and-his-love-affair-with-the-press.html | Books of The Times Burtons Life and His Love Affair With the Press | By Caryn James | TX 2-503636 | 1989-02-27 |
| 1989-02-22 | https://www.nytimes.com/1989/02/22/business/amocos-damages-raised-by-30-million-in-cadiz-spill.html | Amocos Damages Raised By 30 Million in Cadiz Spill | By James Hirsch | TX 2-503636 | 1989-02-27 |
| 1989-02-22 | https://www.nytimes.com/1989/02/22/business/birth-control-industry-is-being-transformed.html | Birth Control Industry Is Being Transformed | By Milt Freudenheim | TX 2-503636 | 1989-02-27 |
| 1989-02-22 | https://www.nytimes.com/1989/02/22/business/brazil-us-dispute-set-for-gatt.html | BrazilUS Dispute Set For GATT | Special to the New York Times | TX 2-503636 | 1989-02-27 |
| 1989-02-22 | https://www.nytimes.com/1989/02/22/business/bushs-savingsplan-math-critics-see-a-lot-of-big-ifs.html | Bushs SavingsPlan Math Critics See a Lot of Big Ifs | By Micahel Quint | TX 2-503636 | 1989-02-27 |
| 1989-02-22 | https://www.nytimes.com/1989/02/22/business/business-people-the-founder-of-ask-severs-her-last-ties.html | BUSINESS PEOPLE The Founder of ASK Severs Her Last Ties | By Andrew Pollack | TX 2-503636 | 1989-02-27 |
| 1989-02-22 | https://www.nytimes.com/1989/02/22/business/business-people-vice-president-named-by-ge-to-head-audits.html | BUSINESS PEOPLEVice President Named By GE to Head Audits | By James Hirsch | TX 2-503636 | 1989-02-27 |
| 1989-02-22 | https://www.nytimes.com/1989/02/22/business/business-people-wendys-president-adds-chief-title-too.html | BUSINESS PEOPLEWendys President Adds Chief Title Too | By James Hirsch | TX 2-503636 | 1989-02-27 |
| 1989-02-22 | https://www.nytimes.com/1989/02/22/business/business-technology-building-a-better-mouse.html | BUSINESS TECHNOLOGY Building a Better Mouse | By John Markoff | TX 2-503636 | 1989-02-27 |
| 1989-02-22 | https://www.nytimes.com/1989/02/22/business/business-technology-new-fm-system-is-challenged.html | BUSINESS TECHNOLOGY New FM System Is Challenged | By Calvin Sims | TX 2-503636 | 1989-02-27 |

| | | | | |
|---|---|---|---|---|
| 1989-02-22 | https://www.nytimes.com/1989/02/22/business/cftc-criticizes-exchange.html | CFTC Criticizes Exchange | By Eric N Berg Special To the New York Times | TX 2-503636 | 1989-02-27 |
| 1989-02-22 | https://www.nytimes.com/1989/02/22/business/china-sets-import-curb.html | China Sets Import Curb | AP | TX 2-503636 | 1989-02-27 |
| 1989-02-22 | https://www.nytimes.com/1989/02/22/business/company-news-champion-sets-cooper-deal.html | COMPANY NEWS Champion Sets Cooper Deal | AP | TX 2-503636 | 1989-02-27 |
| 1989-02-22 | https://www.nytimes.com/1989/02/22/business/company-news-holly-board-studying-sale-of-the-company.html | COMPANY NEWS Holly Board Studying Sale of the Company | By Nina Andrews Special To the New York Times | TX 2-503636 | 1989-02-27 |
| 1989-02-22 | https://www.nytimes.com/1989/02/22/business/company-news-lease-finance-in-big-jet-deals.html | COMPANY NEWS Lease Finance In Big Jet Deals | Special to the New York Times | TX 2-503636 | 1989-02-27 |
| 1989-02-22 | https://www.nytimes.com/1989/02/22/business/company-news-stake-in-arvin.html | COMPANY NEWS Stake in Arvin | Special to the New York Times | TX 2-503636 | 1989-02-27 |
| 1989-02-22 | https://www.nytimes.com/1989/02/22/business/company-news-wesray-queried-on-outlet-stake.html | COMPANY NEWS Wesray Queried On Outlet Stake | Special to the New York Times | TX 2-503636 | 1989-02-27 |
| 1989-02-22 | https://www.nytimes.com/1989/02/22/business/compaq-to-end-dealings-with-businessland.html | Compaq to End Dealings With Businessland | By John Markoff | TX 2-503636 | 1989-02-27 |
| 1989-02-22 | https://www.nytimes.com/1989/02/22/business/court-says-patent-law-limits-action-by-states.html | Court Says Patent Law Limits Action by States | By Linda Greenhouse Special To the New York Times | TX 2-503636 | 1989-02-27 |
| 1989-02-22 | https://www.nytimes.com/1989/02/22/business/credit-markets-treasury-prices-little-changed.html | CREDIT MARKETS Treasury Prices Little Changed | By Kenneth N Gilpin | TX 2-503636 | 1989-02-27 |
| 1989-02-22 | https://www.nytimes.com/1989/02/22/business/dow-up-1.61-but-declines-lead-advances.html | Dow Up 161 but Declines Lead Advances | By Phillip H Wiggins | TX 2-503636 | 1989-02-27 |
| 1989-02-22 | https://www.nytimes.com/1989/02/22/business/economic-scene-us-companies-lift-r-d-abroad.html | Economic Scene US Companies Lift RD Abroad | By Louis Uchitelle | TX 2-503636 | 1989-02-27 |
| 1989-02-22 | https://www.nytimes.com/1989/02/22/business/europe-air-system-plan.html | Europe Air System Plan | AP | TX 2-503636 | 1989-02-27 |
| 1989-02-22 | https://www.nytimes.com/1989/02/22/business/europe-seeks-tv-backing.html | Europe Seeks TV Backing | AP | TX 2-503636 | 1989-02-27 |
| 1989-02-22 | https://www.nytimes.com/1989/02/22/business/futures-judge-clears-drexel-and-investor.html | Futures Judge Clears Drexel And Investor | By Kurt Eichenwald | TX 2-503636 | 1989-02-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-02-22 | https://www.nytimes.com/1989/02/22/business/futures-options-several-oil-countries-pledge-support-for-opec-on-prices.html | FUTURESOPTIONS Several Oil Countries Pledge Support for OPEC on Prices | AP | TX 2-503636 | 1989-02-27 |
| 1989-02-22 | https://www.nytimes.com/1989/02/22/business/greenspan-cautions-on-inflation.html | Greenspan Cautions On Inflation | By Peter T Kilborn Special To the New York Times | TX 2-503636 | 1989-02-27 |
| 1989-02-22 | https://www.nytimes.com/1989/02/22/business/hanover-cuts-its-net-after-bond-trades.html | Hanover Cuts Its Net After Bond Trades | By Sarah Bartlett | TX 2-503636 | 1989-02-27 |
| 1989-02-22 | https://www.nytimes.com/1989/02/22/business/hewlett-packard-net-rises.html | HewlettPackard Net Rises | Special to the New York Times | TX 2-503636 | 1989-02-27 |
| 1989-02-22 | https://www.nytimes.com/1989/02/22/business/irs-panel-asks-penalty-overhaul.html | IRS Panel Asks Penalty Overhaul | AP | TX 2-503636 | 1989-02-27 |
| 1989-02-22 | https://www.nytimes.com/1989/02/22/business/market-place-egghead-booms-but-stock-sags.html | Market Place Egghead Booms But Stock Sags | By Alison Leigh Cowan | TX 2-503636 | 1989-02-27 |
| 1989-02-22 | https://www.nytimes.com/1989/02/22/business/polaroid-sets-stock-tender.html | Polaroid Sets Stock Tender | AP | TX 2-503636 | 1989-02-27 |
| 1989-02-22 | https://www.nytimes.com/1989/02/22/business/real-estate-industrial-park-to-rise-in-the-bronx.html | Real Estate Industrial Park to Rise In the Bronx | By Shawn G Kennedy | TX 2-503636 | 1989-02-27 |
| 1989-02-22 | https://www.nytimes.com/1989/02/22/business/rig-count-up-in-week.html | Rig Count Up in Week | AP | TX 2-503636 | 1989-02-27 |
| 1989-02-22 | https://www.nytimes.com/1989/02/22/business/spain-will-act-on-inflation.html | Spain Will Act on Inflation | Special to the New York Times | TX 2-503636 | 1989-02-27 |
| 1989-02-22 | https://www.nytimes.com/1989/02/22/business/the-media-business-advertising-a-comedy-club-magazine.html | THE MEDIA BUSINESS ADVERTISING A Comedy Club Magazine | By Isadore Barmash | TX 2-503636 | 1989-02-27 |
| 1989-02-22 | https://www.nytimes.com/1989/02/22/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS ADVERTISING Accounts | By Isadore Barmash | TX 2-503636 | 1989-02-27 |
| 1989-02-22 | https://www.nytimes.com/1989/02/22/business/the-media-business-advertising-dimaggio-bats-again-for-bowery.html | THE MEDIA BUSINESS ADVERTISING DiMaggio Bats Again For Bowery | By Isadore Barmash | TX 2-503636 | 1989-02-27 |
| 1989-02-22 | https://www.nytimes.com/1989/02/22/business/the-media-business-advertising-interpublic-profit-up.html | THE MEDIA BUSINESS ADVERTISING Interpublic Profit Up | By Isadore Barmash | TX 2-503636 | 1989-02-27 |
| 1989-02-22 | https://www.nytimes.com/1989/02/22/business/the-media-business-advertising-pepsi-spot-in-spanish-with-no-translation.html | THE MEDIA BUSINESS ADVERTISING Pepsi Spot in Spanish With No Translation | By Isadore Barmash | TX 2-503636 | 1989-02-27 |
| 1989-02-22 | https://www.nytimes.com/1989/02/22/business/toy-maker-finds-a-buyer.html | Toy Maker Finds a Buyer | Special to the New York Times | TX 2-503636 | 1989-02-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-02-22 | https://www.nytimes.com/1989/02/22/business/us-warns-against-telecommunications-curbs.html | US Warns Against Telecommunications Curbs | By Clyde H Farnsworth Special To the New York Times | TX 2-503636 | 1989-02-27 |
| 1989-02-22 | https://www.nytimes.com/1989/02/22/business/zenith-reports-annual-profit.html | Zenith Reports Annual Profit | AP | TX 2-503636 | 1989-02-27 |
| 1989-02-22 | https://www.nytimes.com/1989/02/22/garden/60-minute-gourmet-479589.html | 60Minute Gourmet | By Pierre Franey | TX 2-503636 | 1989-02-27 |
| 1989-02-22 | https://www.nytimes.com/1989/02/22/garden/at-the-nation-s-table-482189.html | At the Nations Table | By Jennifer Stoffel | TX 2-503636 | 1989-02-27 |
| 1989-02-22 | https://www.nytimes.com/1989/02/22/garden/at-the-nation-s-table-482289.html | At the Nations Table | By Joan Nathan | TX 2-503636 | 1989-02-27 |
| 1989-02-22 | https://www.nytimes.com/1989/02/22/garden/at-the-nation-s-table-483189.html | At the Nations Table | By Joan Nathan | TX 2-503636 | 1989-02-27 |
| 1989-02-22 | https://www.nytimes.com/1989/02/22/garden/can-t-afford-the-wine-try-a-slice-of-the-company.html | Cant Afford the Wine Try a Slice of the Company | By Frank J Prial | TX 2-503636 | 1989-02-27 |
| 1989-02-22 | https://www.nytimes.com/1989/02/22/garden/cooking-on-safari-a-challenge-for-a-chef.html | Cooking on Safari A Challenge for a Chef | By Florence Fabricant | TX 2-503636 | 1989-02-27 |
| 1989-02-22 | https://www.nytimes.com/1989/02/22/garden/de-gustibus-passengers-on-airliine-shuttle-fly-high-on-calories-and-fats.html | DE GUSTIBUS Passengers on Airliine Shuttle Fly High on Calories and Fats | By Marian Burros | TX 2-503636 | 1989-02-27 |
| 1989-02-22 | https://www.nytimes.com/1989/02/22/garden/eating-well.html | Eating Well | By Marian Burros | TX 2-503636 | 1989-02-27 |
| 1989-02-22 | https://www.nytimes.com/1989/02/22/garden/le-reve-winery-on-li-says-it-isn-t-in-trouble.html | Le Reve Winery on LI Says It Isnt in Trouble | By Howard G Goldberg | TX 2-503636 | 1989-02-27 |
| 1989-02-22 | https://www.nytimes.com/1989/02/22/garden/metropolitan-diary-482389.html | Metropolitan Diary | By Ron Alexander | TX 2-503636 | 1989-02-27 |
| 1989-02-22 | https://www.nytimes.com/1989/02/22/garden/the-brian-mcnally-recipe-he-can-t-define-it-but-his-restaurants-work.html | The Brian McNally Recipe He Cant Define It But His Restaurants Work | By Trish Hall | TX 2-503636 | 1989-02-27 |
| 1989-02-22 | https://www.nytimes.com/1989/02/22/garden/wine-talk-257589.html | Wine Talk | By Frank J Prial | TX 2-503636 | 1989-02-27 |
| 1989-02-22 | https://www.nytimes.com/1989/02/22/garden/young-hosts-discover-the-50-s-dinner-party.html | Young Hosts Discover The 50s Dinner Party | By Michael Freitag | TX 2-503636 | 1989-02-27 |
| 1989-02-22 | https://www.nytimes.com/1989/02/22/movies/review-film-changing-an-outlook.html | ReviewFilm Changing an Outlook | By Walter Goodman | TX 2-503636 | 1989-02-27 |

| | | | | |
|---|---|---|---|---|
| 1989-02-22 | https://www.nytimes.com/1989/02/22/movies/review-film-second-thoughts-on-a-murder-case.html | ReviewFilm Second Thoughts on a Murder Case | By Janet Maslin | TX 2-503636 | 1989-02-27 |
| 1989-02-22 | https://www.nytimes.com/1989/02/22/movies/the-pop-life-250089.html | The Pop Life | By Stephen Holden | TX 2-503636 | 1989-02-27 |
| 1989-02-22 | https://www.nytimes.com/1989/02/22/nyregion/a-second-life-for-plastic-cups-science-turns-them-into-lumber.html | A Second Life for Plastic Cups Science Turns Them Into Lumber | By Robert Hanley Special To the New York Times | TX 2-503636 | 1989-02-27 |
| 1989-02-22 | https://www.nytimes.com/1989/02/22/nyregion/about-new-york-a-church-fights-for-its-bus-lines-and-its-future.html | About New York A Church Fights For Its Bus Lines And Its Future | By Douglas Martin | TX 2-503636 | 1989-02-27 |
| 1989-02-22 | https://www.nytimes.com/1989/02/22/nyregion/awards-curbed-for-unconscious-patients.html | Awards Curbed for Unconscious Patients | By Elizabeth Kolbert | TX 2-503636 | 1989-02-27 |
| 1989-02-22 | https://www.nytimes.com/1989/02/22/nyregion/bias-judge-faced-harassment-charge.html | Bias Judge Faced Harassment Charge | By William Glaberson | TX 2-503636 | 1989-02-27 |
| 1989-02-22 | https://www.nytimes.com/1989/02/22/nyregion/bridge-282189.html | Bridge | By Alan Truscott | TX 2-503636 | 1989-02-27 |
| 1989-02-22 | https://www.nytimes.com/1989/02/22/nyregion/byrne-s-slaying-called-symbolic-message.html | Byrnes Slaying Called Symbolic Message | By Joseph P Fried | TX 2-503636 | 1989-02-27 |
| 1989-02-22 | https://www.nytimes.com/1989/02/22/nyregion/dip-in-jobless-yields-tax-cut-for-businesses.html | Dip in Jobless Yields Tax Cut For Businesses | By Sam Howe Verhovek Special To the New York Times | TX 2-503636 | 1989-02-27 |
| 1989-02-22 | https://www.nytimes.com/1989/02/22/nyregion/heroin-seizure-at-3-queens-sites-is-called-biggest-us-drug-raid.html | Heroin Seizure at 3 Queens Sites Is Called Biggest US Drug Raid | By Michel Marriott | TX 2-503636 | 1989-02-27 |
| 1989-02-22 | https://www.nytimes.com/1989/02/22/nyregion/homeless-stir-aid-to-neediest.html | Homeless Stir Aid to Neediest | By Marvine Howe | TX 2-503636 | 1989-02-27 |
| 1989-02-22 | https://www.nytimes.com/1989/02/22/nyregion/jersey-candidates-find-a-common-foe-a-new-york-tax.html | Jersey Candidates Find a Common Foe A New York Tax | By Peter Kerr | TX 2-503636 | 1989-02-27 |
| 1989-02-22 | https://www.nytimes.com/1989/02/22/nyregion/joseph-s-estimate-on-aids-is-supported-by-review-panel.html | Josephs Estimate on AIDS Is Supported by Review Panel | By Bruce Lambert | TX 2-503636 | 1989-02-27 |
| 1989-02-22 | https://www.nytimes.com/1989/02/22/nyregion/li-police-suspect-arson-in-blaze-at-site-of-a-proposed-group-home.html | LI Police Suspect Arson in Blaze At Site of a Proposed Group Home | By Michael Winerip Special To the New York Times | TX 2-503636 | 1989-02-27 |
| 1989-02-22 | https://www.nytimes.com/1989/02/22/nyregion/man-whose-killings-led-to-tougher-law-is-convicted-again.html | Man Whose Killings Led to Tougher Law Is Convicted Again | AP | TX 2-503636 | 1989-02-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-02-22 | https://www.nytimes.com/1989/02/22/nyregion/ninth-grade-bronx-teacher-arrested-in-heroin-purchase.html | NinthGrade Bronx Teacher Arrested in Heroin Purchase | By Jesus Rangel | TX 2-503636 | 1989-02-27 |
| 1989-02-22 | https://www.nytimes.com/1989/02/22/nyregion/officials-widen-sex-abuse-inquiry.html | Officials Widen SexAbuse Inquiry | By Howard W French | TX 2-503636 | 1989-02-27 |
| 1989-02-22 | https://www.nytimes.com/1989/02/22/nyregion/soldiers-in-the-crack-war-fighting-street-by-street.html | Soldiers in the Crack War Fighting Street by Street | By John Kifner | TX 2-503636 | 1989-02-27 |
| 1989-02-22 | https://www.nytimes.com/1989/02/22/nyregion/supreme-court-rejects-li-case-on-abortion.html | Supreme Court Rejects LI Case on Abortion | AP | TX 2-503636 | 1989-02-27 |
| 1989-02-22 | https://www.nytimes.com/1989/02/22/obituaries/ernest-f-easterbrook-retired-general-80.html | Ernest F Easterbrook Retired General 80 | AP | TX 2-503636 | 1989-02-27 |
| 1989-02-22 | https://www.nytimes.com/1989/02/22/obituaries/harold-christensen-84-a-dancer-and-ballet-school-director-dies.html | Harold Christensen 84 a Dancer And Ballet School Director Dies | By Jennifer Dunning | TX 2-503636 | 1989-02-27 |
| 1989-02-22 | https://www.nytimes.com/1989/02/22/opinion/another-embarrassing-appointment.html | Another Embarrassing Appointment | By Donard L Ranard | TX 2-503636 | 1989-02-27 |
| 1989-02-22 | https://www.nytimes.com/1989/02/22/opinion/foreign-affairs-the-new-contra-issue.html | FOREIGN AFFAIRS The New Contra Issue | By Flora Lewis | TX 2-503636 | 1989-02-27 |
| 1989-02-22 | https://www.nytimes.com/1989/02/22/opinion/observer-the-usual-gallows-chatter.html | OBSERVER The Usual Gallows Chatter | By Russell Baker | TX 2-503636 | 1989-02-27 |
| 1989-02-22 | https://www.nytimes.com/1989/02/22/opinion/surely-a-novel-cant-shake-islam.html | Surely a Novel Cant Shake Islam | By Nadine Gordimer | TX 2-503636 | 1989-02-27 |
| 1989-02-22 | https://www.nytimes.com/1989/02/22/sports/baseball-rose-is-the-subject-mum-is-the-word.html | BASEBALL Rose Is the Subject Mum Is the Word | By Murray Chass Special To the New York Times | TX 2-503636 | 1989-02-27 |
| 1989-02-22 | https://www.nytimes.com/1989/02/22/sports/baseball-santana-eager-to-show-his-stuff.html | BASEBALL Santana Eager to Show His Stuff | By Michael Martinez | TX 2-503636 | 1989-02-27 |
| 1989-02-22 | https://www.nytimes.com/1989/02/22/sports/basektball-morton-overcomes-injuries-to-lead-pirates-past-redmen.html | BASEKTBALL Morton Overcomes Injuries to Lead Pirates Past Redmen | Special to the New York Times | TX 2-503636 | 1989-02-27 |
| 1989-02-22 | https://www.nytimes.com/1989/02/22/sports/basketball-a-star-rekindles-love-for-the-game.html | BASKETBALL A Star Rekindles Love for the Game | Special to the New York Times | TX 2-503636 | 1989-02-27 |
| 1989-02-22 | https://www.nytimes.com/1989/02/22/sports/boxing-notebook-tucker-is-looking-for-a-comeback.html | BOXING NOTEBOOK Tucker Is Looking for a Comeback | By Phil Berger | TX 2-503636 | 1989-02-27 |

| | | | | |
|---|---|---|---|---|
| 1989-02-22 | https://www.nytimes.com/1989/02/22/sports/hockey-notebook-littman-leads-eagles-and-helps-own-cause.html | HOCKEY NOTEBOOK Littman Leads Eagles And Helps Own Cause | By William N Wallace | TX 2-503636 | 1989-02-27 |
| 1989-02-22 | https://www.nytimes.com/1989/02/22/sports/hockey-wings-top-islanders-as-yzerman-excels.html | HOCKEY Wings Top Islanders As Yzerman Excels | By Alex Yannis Special To the New York Times | TX 2-503636 | 1989-02-27 |
| 1989-02-22 | https://www.nytimes.com/1989/02/22/sports/jackson-play-helps-knicks-stretch-streak-to-19-games.html | Jackson Play Helps Knicks Stretch Streak To 19 Games | By Sam Goldaper | TX 2-503636 | 1989-02-27 |
| 1989-02-22 | https://www.nytimes.com/1989/02/22/sports/langston-trade-rumors-are-revived.html | Langston Trade Rumors Are Revived | By Joseph Durso Special To the New York Times | TX 2-503636 | 1989-02-27 |
| 1989-02-22 | https://www.nytimes.com/1989/02/22/sports/lefty-swing-may-set-things-right.html | Lefty Swing May Set Things Right | By Gordon S White Jr Special To the New York Times | TX 2-503636 | 1989-02-27 |
| 1989-02-22 | https://www.nytimes.com/1989/02/22/sports/rooney-suit-irks-tyson.html | Rooney Suit Irks Tyson | Special to the New York Times | TX 2-503636 | 1989-02-27 |
| 1989-02-22 | https://www.nytimes.com/1989/02/22/sports/sports-of-the-times-the-sounds-of-spring-training.html | SPORTS OF THE TIMES The Sounds Of Spring Training | By George Vecsey | TX 2-503636 | 1989-02-27 |
| 1989-02-22 | https://www.nytimes.com/1989/02/22/style/at-the-nations-table.html | At the Nations Table | By Schuyler Ingle | TX 2-503636 | 1989-02-27 |
| 1989-02-22 | https://www.nytimes.com/1989/02/22/style/fresh-horizons-in-hawaiian-food.html | Fresh Horizons In Hawaiian Food | By Jenifer Lang | TX 2-503636 | 1989-02-27 |
| 1989-02-22 | https://www.nytimes.com/1989/02/22/us/bangor-journal-a-clergyman-returns-and-some-rancor-too.html | Bangor Journal A Clergyman Returns And Some Rancor Too | By Lyn Riddle Special To the New York Times | TX 2-503636 | 1989-02-27 |
| 1989-02-22 | https://www.nytimes.com/1989/02/22/us/crackdown-on-latin-refugees-has-a-shaky-start.html | Crackdown on Latin Refugees Has a Shaky Start | By Roberto Suro Special To the New York Times | TX 2-503636 | 1989-02-27 |
| 1989-02-22 | https://www.nytimes.com/1989/02/22/us/dole-and-afl-cio-are-off-to-a-friendly-start.html | Dole and AFLCIO Are Off to a Friendly Start | By Richard L Berke Special To the New York Times | TX 2-503636 | 1989-02-27 |
| 1989-02-22 | https://www.nytimes.com/1989/02/22/us/education-a-kansas-college-teeters-on-brink.html | EDUCATION A Kansas College Teeters on Brink | AP | TX 2-503636 | 1989-02-27 |
| 1989-02-22 | https://www.nytimes.com/1989/02/22/us/education-as-ranks-grow-indians-at-dartmouth-grapple-with-adjusting.html | EDUCATION As Ranks Grow Indians at Dartmouth Grapple With Adjusting | By Tara Weingarten Special To the New York Times | TX 2-503636 | 1989-02-27 |
| 1989-02-22 | https://www.nytimes.com/1989/02/22/us/education-effort-to-reach-homeless-students-puts-increasing-strain-on.html | EDUCATIONEffort to Reach Homeless Students Puts Increasing Strain on Schools | By Amy Stuart Wells | TX 2-503636 | 1989-02-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-02-22 | https://www.nytimes.com/1989/02/22/us/education-fewer-students-seek-admission-to-top-colleges.html | EDUCATION Fewer Students Seek Admission to Top Colleges | By Deirdre Carmody | TX 2-503636 | 1989-02-27 |
| 1989-02-22 | https://www.nytimes.com/1989/02/22/us/education-lessons.html | EDUCATION Lessons | By Edward B Fiske | TX 2-503636 | 1989-02-27 |
| 1989-02-22 | https://www.nytimes.com/1989/02/22/us/epa-chief-puts-waste-cleanup-at-top-of-his-agency-s-agenda.html | EPA Chief Puts Waste Cleanup At Top of His Agencys Agenda | By Philip Shabecoff Special To the New York Times | TX 2-503636 | 1989-02-27 |
| 1989-02-22 | https://www.nytimes.com/1989/02/22/us/house-democrat-defects-to-gop.html | HOUSE DEMOCRAT DEFECTS TO GOP | By E J Dionne Jr Special To the New York Times | TX 2-503636 | 1989-02-27 |
| 1989-02-22 | https://www.nytimes.com/1989/02/22/us/north-trial-opens-after-long-delay.html | North Trial Opens After Long Delay | By David Johnston Special To the New York Times | TX 2-503636 | 1989-02-27 |
| 1989-02-22 | https://www.nytimes.com/1989/02/22/us/panel-beginning-an-end-to-ordeal-sets-vote-on-tower-nomination.html | Panel Beginning an End to Ordeal Sets Vote on Tower Nomination | By Susan F Rasky Special To the New York Times | TX 2-503636 | 1989-02-27 |
| 1989-02-22 | https://www.nytimes.com/1989/02/22/us/police-transfers-studied-in-capital.html | POLICE TRANSFERS STUDIED IN CAPITAL | By Charles Mohr Special To the New York Times | TX 2-503636 | 1989-02-27 |
| 1989-02-22 | https://www.nytimes.com/1989/02/22/us/reporter-s-notebook-power-is-the-theme-in-the-budget-drama.html | Reporters Notebook Power Is the Theme In the Budget Drama | By Robin Toner | TX 2-503636 | 1989-02-27 |
| 1989-02-22 | https://www.nytimes.com/1989/02/22/us/rescuers-find-wreck-but-no-jet-survivors.html | Rescuers Find Wreck But No Jet Survivors | AP | TX 2-503636 | 1989-02-27 |
| 1989-02-22 | https://www.nytimes.com/1989/02/22/us/stray-buffalo-killed-in-red-harvest-on-the-snow.html | Stray Buffalo Killed in Red Harvest on the Snow | By Timothy Egan Special To the New York Times | TX 2-503636 | 1989-02-27 |
| 1989-02-22 | https://www.nytimes.com/1989/02/22/us/student-articles-hostile-to-israel-divide-campus-at-u-of-michigan.html | Student Articles Hostile to Israel Divide Campus at U of Michigan | By Doron P Levin Special To the New York Times | TX 2-503636 | 1989-02-27 |
| 1989-02-22 | https://www.nytimes.com/1989/02/22/us/supreme-court-roundup-racketeering-law-limited-in-pornography-cases.html | Supreme Court Roundup Racketeering Law Limited in Pornography Cases | By Linda Greenhouse Special To the New York Times | TX 2-503636 | 1989-02-27 |
| 1989-02-22 | https://www.nytimes.com/1989/02/22/us/unwelcome-windshield-washers-are-targets.html | Unwelcome Windshield Washers Are Targets | Special to the New York Times | TX 2-503636 | 1989-02-27 |
| 1989-02-22 | https://www.nytimes.com/1989/02/22/us/washington-talk-briefing-back-on-the-court.html | Washington Talk Briefing Back on the Court | By Maureen Dowd  Clifford D May | TX 2-503636 | 1989-02-27 |
| 1989-02-22 | https://www.nytimes.com/1989/02/22/us/washington-talk-briefing-delivery-at-last.html | Washington Talk Briefing Delivery at Last | By Maureen Dowd  Clifford D May | TX 2-503636 | 1989-02-27 |

| | | | | |
|---|---|---|---|---|
| 1989-02-22 | https://www.nytimes.com/1989/02/22/us/washington-talk-homeless-law-guaranteeing-shelter-cannot-keep-heartbreak.html | Washington Talk The Homeless Law Guaranteeing Shelter Cannot Keep Out the Heartbreak | By B Drummond Ayres Jr Special To The New York Times | TX 2-503636 | 1989-02-27 |
| 1989-02-22 | https://www.nytimes.com/1989/02/22/us/wildlife-service-assailed-over-owl.html | WILDLIFE SERVICE ASSAILED OVER OWL | AP | TX 2-503636 | 1989-02-27 |
| 1989-02-22 | https://www.nytimes.com/1989/02/22/world/bush-finds-threat-to-murder-author-deeply-offensive.html | BUSH FINDS THREAT TO MURDER AUTHOR DEEPLY OFFENSIVE | By Thomas L Friedman Special To the New York Times | TX 2-503636 | 1989-02-27 |
| 1989-02-22 | https://www.nytimes.com/1989/02/22/world/cambodia-talks-end-progress-is-slight.html | Cambodia Talks End Progress Is Slight | By Steven Erlanger Special To the New York Times | TX 2-503636 | 1989-02-27 |
| 1989-02-22 | https://www.nytimes.com/1989/02/22/world/china-pledges-to-keep-close-us-ties.html | China Pledges to Keep Close US Ties | By Nicholas D Kristof Special To the New York Times | TX 2-503636 | 1989-02-27 |
| 1989-02-22 | https://www.nytimes.com/1989/02/22/world/for-london-a-basic-error.html | For London A Basic Error | By Craig R Whitney Special To the New York Times | TX 2-503636 | 1989-02-27 |
| 1989-02-22 | https://www.nytimes.com/1989/02/22/world/iran-s-response-envoys-in-europe-ordered-home.html | Irans Response Envoys in Europe Ordered Home | By Youssef M Ibrahim Special To the New York Times | TX 2-503636 | 1989-02-27 |
| 1989-02-22 | https://www.nytimes.com/1989/02/22/world/literary-world-lashes-out-after-a-week-of-hesitation.html | Literary World Lashes Out After a Week of Hesitation | By Michael T Kaufman | TX 2-503636 | 1989-02-27 |
| 1989-02-22 | https://www.nytimes.com/1989/02/22/world/mandela-bodyguards-charged-with-murder.html | Mandela Bodyguards Charged With Murder | Special to the New York Times | TX 2-503636 | 1989-02-27 |
| 1989-02-22 | https://www.nytimes.com/1989/02/22/world/new-moscow-more-hymns-to-old-russia.html | New Moscow More Hymns To Old Russia | By Bill Keller Special To the New York Times | TX 2-503636 | 1989-02-27 |
| 1989-02-22 | https://www.nytimes.com/1989/02/22/world/paballelo-journal-for-one-moment-of-mob-rage-must-25-now-die.html | Paballelo Journal For One Moment of Mob Rage Must 25 Now Die | By John D Battersby Special To the New York Times | TX 2-503636 | 1989-02-27 |
| 1989-02-22 | https://www.nytimes.com/1989/02/22/world/prague-jails-a-major-playwright-for-inciting-protests-last-month.html | Prague Jails a Major Playwright For Inciting Protests Last Month | By John Tagliabue Special To the New York Times | TX 2-503636 | 1989-02-27 |
| 1989-02-22 | https://www.nytimes.com/1989/02/22/world/salvador-rebels-offer-to-disarm-if-army-is-curbed.html | SALVADOR REBELS OFFER TO DISARM IF ARMY IS CURBED | By Larry Rohter Special To the New York Times | TX 2-503636 | 1989-02-27 |
| 1989-02-22 | https://www.nytimes.com/1989/02/22/world/statesman-bush-s-debut-president-will-take-world-stage-asia-but-many-criticize.html | Statesman Bushs Debut President Will Take World Stage in Asia But Many Criticize Delay in Raising Curtain | By Rw Apple Jr Special To the New York Times | TX 2-503636 | 1989-02-27 |
| 1989-02-22 | https://www.nytimes.com/1989/02/22/world/syrian-soviet-meetings-said-to-be-stepping-up.html | SyrianSoviet Meetings Said to Be Stepping Up | By Ihsan A Hijazi Special To the New York Times | TX 2-503636 | 1989-02-27 |

| | | | | |
|---|---|---|---|---|
| 1989-02-23 | https://www.nytimes.com/1989/02/23/arts/a-listing-of-grammy-award-winners.html | A Listing of Grammy Award Winners | AP | TX 2-503637 | 1989-02-27 |
| 1989-02-23 | https://www.nytimes.com/1989/02/23/arts/erudite-simplification-of-art-s-complexities.html | Erudite Simplification Of Arts Complexities | By Grace Glueck | TX 2-503637 | 1989-02-27 |
| 1989-02-23 | https://www.nytimes.com/1989/02/23/arts/grammys-to-mcferrin-and-chapman.html | Grammys to McFerrin and Chapman | By Jon Pareles | TX 2-503637 | 1989-02-27 |
| 1989-02-23 | https://www.nytimes.com/1989/02/23/arts/met-opera-announces-new-season.html | Met Opera Announces New Season | By John Rockwell | TX 2-503637 | 1989-02-27 |
| 1989-02-23 | https://www.nytimes.com/1989/02/23/arts/review-ballet-stranded-soviet-troupe-in-new-york.html | ReviewBallet Stranded Soviet Troupe in New York | By Anna Kisselgoff | TX 2-503637 | 1989-02-27 |
| 1989-02-23 | https://www.nytimes.com/1989/02/23/arts/review-dance-encountering-a-post-modern-cassandra.html | ReviewDance Encountering A PostModern Cassandra | By Jennifer Dunning | TX 2-503637 | 1989-02-27 |
| 1989-02-23 | https://www.nytimes.com/1989/02/23/arts/review-music-booming-drums-at-the-center-of-a-septet.html | ReviewMusic Booming Drums At the Center Of a Septet | By Jon Pareles | TX 2-503637 | 1989-02-27 |
| 1989-02-23 | https://www.nytimes.com/1989/02/23/arts/review-music-classical-world-joins-politicians-to-aid-armenians.html | ReviewMusic Classical World Joins Politicians to Aid Armenians | By Allan Kozinn | TX 2-503637 | 1989-02-27 |
| 1989-02-23 | https://www.nytimes.com/1989/02/23/arts/review-television-jonathan-miller-s-mafia-rigoletto.html | ReviewTelevision Jonathan Millers Mafia Rigoletto | By John J OConnor | TX 2-503637 | 1989-02-27 |
| 1989-02-23 | https://www.nytimes.com/1989/02/23/arts/reviews-music-an-homage-in-18-minutes-by-bolcom.html | ReviewsMusic An Homage In 18 Minutes By Bolcom | By Will Crutchfield | TX 2-503637 | 1989-02-27 |
| 1989-02-23 | https://www.nytimes.com/1989/02/23/arts/reviews-music-multi-hued-bill-by-guitarist.html | ReviewsMusic Multihued Bill By Guitarist | By Will Crutchfield | TX 2-503637 | 1989-02-27 |
| 1989-02-23 | https://www.nytimes.com/1989/02/23/arts/tv-notes.html | TV Notes | By Jeremy Gerard | TX 2-503637 | 1989-02-27 |
| 1989-02-23 | https://www.nytimes.com/1989/02/23/books/author-loses-court-case.html | Author Loses Court Case | By James Barron | TX 2-503637 | 1989-02-27 |
| 1989-02-23 | https://www.nytimes.com/1989/02/23/books/books-of-the-times-death-without-the-sting-in-the-end-of-tragedy.html | Books of The Times Death Without the Sting in The End of Tragedy | By Christoper LehmannHaupt | TX 2-503637 | 1989-02-27 |
| 1989-02-23 | https://www.nytimes.com/1989/02/23/books/critic-s-notebook-the-satanic-verses-what-rushdie-wrote.html | Critics Notebook The Satanic Verses What Rushdie Wrote | By Michiko Kakutani | TX 2-503637 | 1989-02-27 |

| 1989-02-23 | https://www.nytimes.com/1989/02/23/business/an-industry-s-race-with-summer.html | An Industrys Race With Summer | By John Holusha | TX 2-503637 | 1989-02-27 |
|---|---|---|---|---|---|
| 1989-02-23 | https://www.nytimes.com/1989/02/23/business/atlantic-city-bars-drexel.html | Atlantic City Bars Drexel | AP | TX 2-503637 | 1989-02-27 |
| 1989-02-23 | https://www.nytimes.com/1989/02/23/business/boeing-gets-315-billion-order-for-jets.html | Boeing Gets 315 Billion Order for Jets | By James Hirsch | TX 2-503637 | 1989-02-27 |
| 1989-02-23 | https://www.nytimes.com/1989/02/23/business/brady-adds-to-savings-numbers-24-billion-for-closings-in-the-90-s.html | Brady Adds to Savings Numbers 24 Billion for Closings in the 90s | By Nathaniel C Nash Special To the New York Times | TX 2-503637 | 1989-02-27 |
| 1989-02-23 | https://www.nytimes.com/1989/02/23/business/bush-plan-to-expand-ira-seen.html | Bush Plan To Expand IRA Seen | By Peter T Kilborn Special To the New York Times | TX 2-503637 | 1989-02-27 |
| 1989-02-23 | https://www.nytimes.com/1989/02/23/business/business-people-miniscribe-to-be-headed-by-venture-capitalist.html | BUSINESS PEOPLEMiniscribe to Be Headed By Venture Capitalist | By Philip E Ross | TX 2-503637 | 1989-02-27 |
| 1989-02-23 | https://www.nytimes.com/1989/02/23/business/business-people-oklahoman-takes-post-at-a-top-kansas-bank.html | BUSINESS PEOPLEOklahoman Takes Post At a Top Kansas Bank | By Nina Andrews | TX 2-503637 | 1989-02-27 |
| 1989-02-23 | https://www.nytimes.com/1989/02/23/business/business-people-shearson-executive-shifts-to-dillon-read.html | BUSINESS PEOPLE Shearson Executive Shifts to Dillon Read | By Kurt Eichenwald | TX 2-503637 | 1989-02-27 |
| 1989-02-23 | https://www.nytimes.com/1989/02/23/business/company-news-738389.html | COMPANY NEWS | By Michael Quint | TX 2-503637 | 1989-02-27 |
| 1989-02-23 | https://www.nytimes.com/1989/02/23/business/company-news-formica-accords.html | COMPANY NEWS Formica Accords | Special to the New York Times | TX 2-503637 | 1989-02-27 |
| 1989-02-23 | https://www.nytimes.com/1989/02/23/business/company-news-investor-discloses-bilzerian-talks.html | COMPANY NEWS Investor Discloses Bilzerian Talks | Special to the New York Times | TX 2-503637 | 1989-02-27 |
| 1989-02-23 | https://www.nytimes.com/1989/02/23/business/company-news-jacobs-shaklee.html | COMPANY NEWS JacobsShaklee | Special to the New York Times | TX 2-503637 | 1989-02-27 |
| 1989-02-23 | https://www.nytimes.com/1989/02/23/business/company-news-ual-stake-raised.html | COMPANY NEWS UAL Stake Raised | Special to the New York Times | TX 2-503637 | 1989-02-27 |
| 1989-02-23 | https://www.nytimes.com/1989/02/23/business/company-news-volt-offers-to-buy-triad.html | COMPANY NEWS Volt Offers To Buy Triad | Special to the New York Times | TX 2-503637 | 1989-02-27 |
| 1989-02-23 | https://www.nytimes.com/1989/02/23/business/consumer-index-increases-0.6-inflation-feared.html | Consumer Index Increases 06 Inflation Feared | By Robert D Hershey Jr Special To the New York Times | TX 2-503637 | 1989-02-27 |
| 1989-02-23 | https://www.nytimes.com/1989/02/23/business/consumer-rates-money-funds-and-cd-s-up.html | CONSUMER RATES Money Funds And CDs Up | By Robert Hurtado | TX 2-503637 | 1989-02-27 |

| | | | | |
|---|---|---|---|---|
| 1989-02-23 | https://www.nytimes.com/1989/02/23/business/court-refuses-to-remove-drexel-judge.html | Court Refuses To Remove Drexel Judge | By Stephen Labaton | TX 2-503637 | 1989-02-27 |
| 1989-02-23 | https://www.nytimes.com/1989/02/23/business/credit-markets-treasury-notes-and-bonds-drop.html | CREDIT MARKETS Treasury Notes and Bonds Drop | By Kenneth N Gilpin | TX 2-503637 | 1989-02-27 |
| 1989-02-23 | https://www.nytimes.com/1989/02/23/business/currency-markets-dollar-falls-despite-jump-in-consumer-price-index.html | CURRENCY MARKETS Dollar Falls Despite Jump In Consumer Price Index | By Jonathan Fuerbringer | TX 2-503637 | 1989-02-27 |
| 1989-02-23 | https://www.nytimes.com/1989/02/23/business/dow-falls-42.50-in-biggest-drop-in-3-months.html | Dow Falls 4250 in Biggest Drop in 3 Months | By Phillip H Wiggins | TX 2-503637 | 1989-02-27 |
| 1989-02-23 | https://www.nytimes.com/1989/02/23/business/eastern-pilots-could-forge-alliance-with-management.html | Eastern Pilots Could Forge Alliance With Management | By Agis Salpukas | TX 2-503637 | 1989-02-27 |
| 1989-02-23 | https://www.nytimes.com/1989/02/23/business/french-bank-settlement-called-near.html | French Bank Settlement Called Near | By Steven Greenhouse Special To the New York Times | TX 2-503637 | 1989-02-27 |
| 1989-02-23 | https://www.nytimes.com/1989/02/23/business/market-place-enserch-s-plan-to-shed-a-unit.html | Market Place Enserchs Plan To Shed a Unit | By Floyd Norris | TX 2-503637 | 1989-02-27 |
| 1989-02-23 | https://www.nytimes.com/1989/02/23/business/no-headline-649889.html | No Headline | By Larry Rohter Special To the New York Times | TX 2-503637 | 1989-02-27 |
| 1989-02-23 | https://www.nytimes.com/1989/02/23/business/talking-deals-the-proprieties-of-no-comment.html | Talking Deals The Proprieties Of No Comment | By Robert J Cole | TX 2-503637 | 1989-02-27 |
| 1989-02-23 | https://www.nytimes.com/1989/02/23/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS Advertising Accounts | By Randall Rothenberg | TX 2-503637 | 1989-02-27 |
| 1989-02-23 | https://www.nytimes.com/1989/02/23/business/the-media-business-advertising-foote-cone-net-down.html | THE MEDIA BUSINESS Advertising Foote Cone Net Down | By Randall Rothenberg | TX 2-503637 | 1989-02-27 |
| 1989-02-23 | https://www.nytimes.com/1989/02/23/business/the-media-business-advertising-keyes-martin-gaby.html | THE MEDIA BUSINESS Advertising Keyes Martin Gaby | By Randall Rothenberg | TX 2-503637 | 1989-02-27 |
| 1989-02-23 | https://www.nytimes.com/1989/02/23/business/the-media-business-advertising-prospering-by-selling-to-the-prosperous.html | THE MEDIA BUSINESS Advertising Prospering by Selling to the Prosperous | By Randall Rothenberg | TX 2-503637 | 1989-02-27 |
| 1989-02-23 | https://www.nytimes.com/1989/02/23/business/the-media-business-advertising-time-inc-workers-call-a-fortune-ad-sexist.html | THE MEDIA BUSINESS Advertising Time Inc Workers Call A Fortune Ad Sexist | By Randall Rothenberg | TX 2-503637 | 1989-02-27 |

| | | | | |
|---|---|---|---|---|
| 1989-02-23 | https://www.nytimes.com/1989/02/23/business/the-media-business-advertising-tv-sports-ads-up-67.html | THE MEDIA BUSINESS Advertising TV Sports Ads Up 67 | By Randall Rothenberg | TX 2-503637 | 1989-02-27 |
| 1989-02-23 | https://www.nytimes.com/1989/02/23/business/the-media-business-cox-to-sell-tv-station.html | THE MEDIA BUSINESS Cox to Sell TV Station | AP | TX 2-503637 | 1989-02-27 |
| 1989-02-23 | https://www.nytimes.com/1989/02/23/business/the-media-business-pulitzer-s-net-rises-by-35.1.html | THE MEDIA BUSINESS Pulitzers Net Rises by 351 | AP | TX 2-503637 | 1989-02-27 |
| 1989-02-23 | https://www.nytimes.com/1989/02/23/business/unisys-announces-plans-to-eliminate-2500-jobs.html | Unisys Announces Plans to Eliminate 2500 Jobs | By Alison Leigh Cowan | TX 2-503637 | 1989-02-27 |
| 1989-02-23 | https://www.nytimes.com/1989/02/23/business/wheat-stockpile-low.html | Wheat Stockpile Low | AP | TX 2-503637 | 1989-02-27 |
| 1989-02-23 | https://www.nytimes.com/1989/02/23/garden/a-designer-tests-his-wings-maximal-style-for-minimalist-tastes.html | A Designer Tests His Wings Maximal Style For Minimalist Tastes | By Suzanne Slesin | TX 2-503637 | 1989-02-27 |
| 1989-02-23 | https://www.nytimes.com/1989/02/23/garden/a-gardener-s-world-in-winter-grasses-a-rough-bouquet-of-copper-and-beige.html | A GARDENERS WORLD In Winter Grasses a Rough Bouquet of Copper and Beige | By Allen Lacy | TX 2-503637 | 1989-02-27 |
| 1989-02-23 | https://www.nytimes.com/1989/02/23/garden/close-to-home.html | CLOSE TO HOME | By Mary Cantwell | TX 2-503637 | 1989-02-27 |
| 1989-02-23 | https://www.nytimes.com/1989/02/23/garden/competition-opens-for-peace-garden.html | Competition Opens for Peace Garden | AP | TX 2-503637 | 1989-02-27 |
| 1989-02-23 | https://www.nytimes.com/1989/02/23/garden/currents-a-quirky-style-all-his-own.html | CURRENTS A Quirky Style All His Own | By Suzanne Slesin | TX 2-503637 | 1989-02-27 |
| 1989-02-23 | https://www.nytimes.com/1989/02/23/garden/currents-home-rink-for-the-smallest-ice-skaters.html | CURRENTS Home Rink for the Smallest Ice Skaters | By Suzanne Slesin | TX 2-503637 | 1989-02-27 |
| 1989-02-23 | https://www.nytimes.com/1989/02/23/garden/currents-marimekko-viewed-afresh.html | CURRENTS Marimekko Viewed Afresh | By Suzanne Slesin | TX 2-503637 | 1989-02-27 |
| 1989-02-23 | https://www.nytimes.com/1989/02/23/garden/currents-the-latest-entry-in-barnyard-chic.html | CURRENTS The Latest Entry In Barnyard Chic | By Suzanne Slesin | TX 2-503637 | 1989-02-27 |
| 1989-02-23 | https://www.nytimes.com/1989/02/23/garden/design-notebook-the-once-and-future-kitchenless-house.html | DESIGN NOTEBOOK The Once and Future Kitchenless House | By Jane Holtz Kay | TX 2-503637 | 1989-02-27 |
| 1989-02-23 | https://www.nytimes.com/1989/02/23/garden/ecologically-correct-catalogue.html | Ecologically Correct Catalogue | By Andrew Nemethy | TX 2-503637 | 1989-02-27 |

| 1989-02-23 | https://www.nytimes.com/1989/02/23/garden/golden-oldies-jukeboxes-are-big-again.html | Golden Oldies Jukeboxes Are Big Again | By James Barron | TX 2-503637 | 1989-02-27 |
|---|---|---|---|---|---|
| 1989-02-23 | https://www.nytimes.com/1989/02/23/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 2-503637 | 1989-02-27 |
| 1989-02-23 | https://www.nytimes.com/1989/02/23/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 2-503637 | 1989-02-27 |
| 1989-02-23 | https://www.nytimes.com/1989/02/23/garden/q-a-783989.html | QA | By Bernard Gladstone | TX 2-503637 | 1989-02-27 |
| 1989-02-23 | https://www.nytimes.com/1989/02/23/garden/where-to-find-it-monograms-and-such-for-stylish-writers.html | WHERE TO FIND IT Monograms and Such For Stylish Writers | By Daryln Brewer | TX 2-503637 | 1989-02-27 |
| 1989-02-23 | https://www.nytimes.com/1989/02/23/nyregion/agency-said-to-fail-children-placed-in-relatives-care.html | Agency Said to Fail Children Placed in Relatives Care | By Suzanne Daley | TX 2-503637 | 1989-02-27 |
| 1989-02-23 | https://www.nytimes.com/1989/02/23/nyregion/brawley-lawyer-is-rebuffed.html | Brawley Lawyer Is Rebuffed | AP | TX 2-503637 | 1989-02-27 |
| 1989-02-23 | https://www.nytimes.com/1989/02/23/nyregion/bridge-596389.html | Bridge | By Alan Truscott | TX 2-503637 | 1989-02-27 |
| 1989-02-23 | https://www.nytimes.com/1989/02/23/nyregion/eugene-o-neill-house-saved-owners-decide-to-rebuild-it.html | Eugene ONeill House Saved Owners Decide to Rebuild It | AP | TX 2-503637 | 1989-02-27 |
| 1989-02-23 | https://www.nytimes.com/1989/02/23/nyregion/federal-agency-threatens-to-cut-off-grants-to-lirr.html | Federal Agency Threatens to Cut Off Grants to LIRR | By Clifford D May | TX 2-503637 | 1989-02-27 |
| 1989-02-23 | https://www.nytimes.com/1989/02/23/nyregion/health-care-in-new-york-is-not-for-all-report-finds.html | Health Care in New York Is Not for All Report Finds | By Howard W French | TX 2-503637 | 1989-02-27 |
| 1989-02-23 | https://www.nytimes.com/1989/02/23/nyregion/kean-seeks-more-money-for-schools.html | Kean Seeks More Money for Schools | By Peter Kerr Special To the New York Times | TX 2-503637 | 1989-02-27 |
| 1989-02-23 | https://www.nytimes.com/1989/02/23/nyregion/metro-matters-spanish-lesson-the-solutions-are-regional.html | Metro Matters Spanish Lesson The Solutions Are Regional | By Sam Roberts | TX 2-503637 | 1989-02-27 |
| 1989-02-23 | https://www.nytimes.com/1989/02/23/nyregion/new-trial-sought-over-allegation-of-judges-overture-to-a-lawyer.html | New Trial Sought Over Allegation Of Judges Overture to a Lawyer | By Ronald Sulllivan | TX 2-503637 | 1989-02-27 |
| 1989-02-23 | https://www.nytimes.com/1989/02/23/nyregion/new-york-city-confronts-prospect-of-recycling-law.html | New York City Confronts Prospect of Recycling Law | By Richard Severo | TX 2-503637 | 1989-02-27 |

| | | | | |
|---|---|---|---|---|
| 1989-02-23 | https://www.nytimes.com/1989/02/23/nyregion/out-of-the-faint-past-a-trace-of-fun.html | Out of the Faint Past a Trace of Fun | By David W Dunlap | TX 2-503637 | 1989-02-27 |
| 1989-02-23 | https://www.nytimes.com/1989/02/23/nyregion/regan-criticizes-costly-services-in-adult-shelters.html | Regan Criticizes Costly Services In Adult Shelters | By Arnold H Lubasch | TX 2-503637 | 1989-02-27 |
| 1989-02-23 | https://www.nytimes.com/1989/02/23/nyregion/suffolk-lilco-negotiations-broken-off-over-shoreham.html | SuffolkLilco Negotiations Broken Off Over Shoreham | By Philip S Gutis | TX 2-503637 | 1989-02-27 |
| 1989-02-23 | https://www.nytimes.com/1989/02/23/nyregion/suny-tuition-rise-is-backed.html | SUNY Tuition Rise Is Backed | AP | TX 2-503637 | 1989-02-27 |
| 1989-02-23 | https://www.nytimes.com/1989/02/23/nyregion/task-force-increases-projections-of-care-needed-by-aids-patients.html | Task Force Increases Projections Of Care Needed by AIDS Patients | By Bruce Lambert | TX 2-503637 | 1989-02-27 |
| 1989-02-23 | https://www.nytimes.com/1989/02/23/nyregion/the-rise-and-fall-of-a-high-roller.html | The Rise and Fall of a High Roller | By Wayne King | TX 2-503637 | 1989-02-27 |
| 1989-02-23 | https://www.nytimes.com/1989/02/23/nyregion/witness-in-trial-of-gotti-breaks-plea-agreement.html | Witness in Trial Of Gotti Breaks Plea Agreement | By Thomas Morgan | TX 2-503637 | 1989-02-27 |
| 1989-02-23 | https://www.nytimes.com/1989/02/23/nyregion/witness-tells-of-informer-in-officer-s-slaying.html | Witness Tells of Informer in Officers Slaying | By Joseph P Fried | TX 2-503637 | 1989-02-27 |
| 1989-02-23 | https://www.nytimes.com/1989/02/23/obituaries/aldo-j-jacuzzi-67-pump-manufacturer.html | Aldo J Jacuzzi 67 Pump Manufacturer | AP | TX 2-503637 | 1989-02-27 |
| 1989-02-23 | https://www.nytimes.com/1989/02/23/obituaries/allen-eaton-throop-89-is-dead-ex-counsel-to-federal-agencies.html | Allen Eaton Throop 89 Is Dead ExCounsel to Federal Agencies | By Alfonso A Narvaez | TX 2-503637 | 1989-02-27 |
| 1989-02-23 | https://www.nytimes.com/1989/02/23/obituaries/doris-dekeyserlingk-86-russian-professor.html | Doris deKeyserlingk 86 Russian Professor | AP | TX 2-503637 | 1989-02-27 |
| 1989-02-23 | https://www.nytimes.com/1989/02/23/opinion/abroad-at-home-the-empty-government.html | ABROAD AT HOME The Empty Government | By Anthony Lewis | TX 2-503637 | 1989-02-27 |
| 1989-02-23 | https://www.nytimes.com/1989/02/23/opinion/essay-those-chinese-missiles.html | ESSAY Those Chinese Missiles | By William Safire | TX 2-503637 | 1989-02-27 |
| 1989-02-23 | https://www.nytimes.com/1989/02/23/opinion/got-a-match.html | Got a Match | By Diane Ouding | TX 2-503637 | 1989-02-27 |
| 1989-02-23 | https://www.nytimes.com/1989/02/23/opinion/salman-rushdie-blame-yourself.html | Salman Rushdie Blame Yourself | By S Nomanul Haq | TX 2-503637 | 1989-02-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-02-23 | https://www.nytimes.com/1989/02/23/sports/baseball-cone-won-t-tie-statistics-to-his-1989-expectations.html | BASEBALL Cone Wont Tie Statistics to His 1989 Expectations | By Joseph Durso Special To the New York Times | TX 2-503637 | 1989-02-27 |
| 1989-02-23 | https://www.nytimes.com/1989/02/23/sports/baseball-gossip-checks-in-at-red-sox-camp.html | BASEBALL Gossip Checks In At Red Sox Camp | By Murray Chass Special To the New York Times | TX 2-503637 | 1989-02-27 |
| 1989-02-23 | https://www.nytimes.com/1989/02/23/sports/baseball-yanks-gather-minus-henderson.html | BASEBALL Yanks Gather Minus Henderson | By Michael Martinez Special To the New York Times | TX 2-503637 | 1989-02-27 |
| 1989-02-23 | https://www.nytimes.com/1989/02/23/sports/basketball-book-on-nc-state-is-withdrawn.html | BASKETBALL Book on NC State Is Withdrawn | By Robert Mcg Thomas Jr | TX 2-503637 | 1989-02-27 |
| 1989-02-23 | https://www.nytimes.com/1989/02/23/sports/basketball-cavaliers-leave-nets-in-disarray-and-defeat.html | BASKETBALL Cavaliers Leave Nets In Disarray And Defeat | By Clifton Brown Special To the New York Times | TX 2-503637 | 1989-02-27 |
| 1989-02-23 | https://www.nytimes.com/1989/02/23/sports/basketball-hoyas-beat-friars-for-19th-straight-home-victory.html | BASKETBALL Hoyas Beat Friars for 19th Straight Home Victory | AP | TX 2-503637 | 1989-02-27 |
| 1989-02-23 | https://www.nytimes.com/1989/02/23/sports/basketball-vandeweghe-not-going-to-knicks.html | BASKETBALL Vandeweghe Not Going to Knicks | By Sam Goldaper | TX 2-503637 | 1989-02-27 |
| 1989-02-23 | https://www.nytimes.com/1989/02/23/sports/boxing-bruno-must-control-tension-then-tyson.html | BOXING Bruno Must Control Tension Then Tyson | By Phil Berger Special To the New York Times | TX 2-503637 | 1989-02-27 |
| 1989-02-23 | https://www.nytimes.com/1989/02/23/sports/golf-spoils-are-going-to-the-young.html | GOLF Spoils Are Going to the Young | By Gordon S White Jr | TX 2-503637 | 1989-02-27 |
| 1989-02-23 | https://www.nytimes.com/1989/02/23/sports/hockey-after-early-3-0-lead-islanders-slip-7-5.html | HOCKEY After Early 30 Lead Islanders Slip 75 | AP | TX 2-503637 | 1989-02-27 |
| 1989-02-23 | https://www.nytimes.com/1989/02/23/sports/hrudey-is-traded-by-islanders-in-an-effort-to-bolster-future.html | Hrudey Is Traded by Islanders In an Effort to Bolster Future | By Robin Finn Special To the New York Times | TX 2-503637 | 1989-02-27 |
| 1989-02-23 | https://www.nytimes.com/1989/02/23/sports/kerr-scores-3-goals-as-flyers-defeat-rangers.html | Kerr Scores 3 Goals as Flyers Defeat Rangers | By Joe Sexton | TX 2-503637 | 1989-02-27 |
| 1989-02-23 | https://www.nytimes.com/1989/02/23/sports/sports-of-the-times-even-the-turkeys-were-purple.html | SPORTS OF THE TIMES Even The Turkeys Were Purple | By Ira Berkow | TX 2-503637 | 1989-02-27 |
| 1989-02-23 | https://www.nytimes.com/1989/02/23/theater/review-theater-a-mix-of-3-latin-strands.html | ReviewTheater A Mix of 3 Latin Strands | By Mel Gussow | TX 2-503637 | 1989-02-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-02-23 | https://www.nytimes.com/1989/02/23/theater/review-theater-you-know-what-conquers-all-again.html | ReviewTheater YouKnowWhat Conquers All Again | By Mel Gussow | TX 2-503637 | 1989-02-27 |
| 1989-02-23 | https://www.nytimes.com/1989/02/23/us/chicago-journal-new-funeral-option-for-those-in-a-rush.html | Chicago Journal New Funeral Option For Those in a Rush | By Isabel Wilkerson Special To the New York Times | TX 2-503637 | 1989-02-27 |
| 1989-02-23 | https://www.nytimes.com/1989/02/23/us/court-restudies-issue-of-government-sponsored-christmas-displays.html | Court Restudies Issue of GovernmentSponsored Christmas Displays | By Linda Greenhouse Special To the New York Times | TX 2-503637 | 1989-02-27 |
| 1989-02-23 | https://www.nytimes.com/1989/02/23/us/court-says-state-intervention-in-child-abuse-isn-t-mandated.html | Court Says State Intervention In Child Abuse Isnt Mandated | By Linda Greenhouse Special To the New York Times | TX 2-503637 | 1989-02-27 |
| 1989-02-23 | https://www.nytimes.com/1989/02/23/us/ethics-unit-asks-ban-on-fees-for-speeches-by-us-officials.html | Ethics Unit Asks Ban on Fees For Speeches by US Officials | By Philip Shenon Special To the New York Times | TX 2-503637 | 1989-02-27 |
| 1989-02-23 | https://www.nytimes.com/1989/02/23/us/ex-democrat-joins-chicago-s-gop-race.html | ExDemocrat Joins Chicagos GOP Race | AP | TX 2-503637 | 1989-02-27 |
| 1989-02-23 | https://www.nytimes.com/1989/02/23/us/health-cells-in-the-nose-may-offer-clues-to-alzheimer-s.html | HEALTH Cells in the Nose May Offer Clues to Alzheimers | By Lawrence K Altman | TX 2-503637 | 1989-02-27 |
| 1989-02-23 | https://www.nytimes.com/1989/02/23/us/health-childhood-illness-in-ear-infections-bacteria-gain-on-penicillin.html | HEALTH Childhood Illness In Ear Infections Bacteria Gain on Penicillin | By Gina Kolata | TX 2-503637 | 1989-02-27 |
| 1989-02-23 | https://www.nytimes.com/1989/02/23/us/health-group-seeks-to-halt-study-of-drug-in-form-of-lollipop.html | HEALTH Group Seeks to Halt Study Of Drug in Form of Lollipop | AP | TX 2-503637 | 1989-02-27 |
| 1989-02-23 | https://www.nytimes.com/1989/02/23/us/health-personal-health.html | HEALTH Personal Health | By Jane E Brody | TX 2-503637 | 1989-02-27 |
| 1989-02-23 | https://www.nytimes.com/1989/02/23/us/health-physical-fitness-young-women-are-getting-fatter-study-finds.html | HEALTH Physical Fitness Young Women Are Getting Fatter Study Finds | By Warren E Leary Special To the New York Times | TX 2-503637 | 1989-02-27 |
| 1989-02-23 | https://www.nytimes.com/1989/02/23/us/health-treatment-advances-studies-cite-benefits-chemotherapy-early-breast-cancer.html | HEALTH Treatment Advances Studies Cite Benefits of Chemotherapy in Early Breast Cancer | AP | TX 2-503637 | 1989-02-27 |
| 1989-02-23 | https://www.nytimes.com/1989/02/23/us/kemp-plans-close-encounter-with-homelessness.html | Kemp Plans Close Encounter With Homelessness | By Sara Rimer Special To the New York Times | TX 2-503637 | 1989-02-27 |
| 1989-02-23 | https://www.nytimes.com/1989/02/23/us/late-challenges-fail-duke-takes-his-seat.html | Late Challenges Fail Duke Takes His Seat | AP | TX 2-503637 | 1989-02-27 |

| | | | | |
|---|---|---|---|---|
| 1989-02-23 | https://www.nytimes.com/1989/02/23/us/law-school-bars-fbi-s-recruiters.html | LAW SCHOOL BARS FBIS RECRUITERS | AP | TX 2-503637 | 1989-02-27 |
| 1989-02-23 | https://www.nytimes.com/1989/02/23/us/law-maker-says-reagan-officials-misled-panel-on-north-and-rebels.html | Lawmaker Says Reagan Officials Misled Panel on North and Rebels | By David Johnston Special To the New York Times | TX 2-503637 | 1989-02-27 |
| 1989-02-23 | https://www.nytimes.com/1989/02/23/us/nunn-terms-issue-of-tower-drinking-still-unresolved.html | NUNN TERMS ISSUE OF TOWER DRINKING STILL UNRESOLVED | By Michael Oreskes Special To the New York Times | TX 2-503637 | 1989-02-27 |
| 1989-02-23 | https://www.nytimes.com/1989/02/23/us/ref orms-promised-by-energy-nominee.html | REFORMS PROMISED BY ENERGY NOMINEE | By Keith Schneider Special To the New York Times | TX 2-503637 | 1989-02-27 |
| 1989-02-23 | https://www.nytimes.com/1989/02/23/us/rep orter-s-notebook-unionists-fly-eastern-while-fighting-airline-chief.html | Reporters Notebook Unionists Fly Eastern While Fighting Airline Chief | By Richard L Berke Special To the New York Times | TX 2-503637 | 1989-02-27 |
| 1989-02-23 | https://www.nytimes.com/1989/02/23/us/us-charging-33-over-drug-funds.html | US CHARGING 33 OVER DRUG FUNDS | AP | TX 2-503637 | 1989-02-27 |
| 1989-02-23 | https://www.nytimes.com/1989/02/23/us/was hington-talk-briefing-bitter-over-chocolate.html | Washington Talk Briefing Bitter Over Chocolate | By Clyde H Farnsworth  Richard Halloran | TX 2-503637 | 1989-02-27 |
| 1989-02-23 | https://www.nytimes.com/1989/02/23/us/was hington-talk-briefing-checks-on-drugs.html | Washington Talk Briefing Checks on Drugs | By Clyde H Farnsworth  Richard Halloran | TX 2-503637 | 1989-02-27 |
| 1989-02-23 | https://www.nytimes.com/1989/02/23/us/was hington-talk-briefing-never-on-sunday.html | Washington Talk Briefing Never on Sunday | By Clyde H Farnsworth  Richard Halloran | TX 2-503637 | 1989-02-27 |
| 1989-02-23 | https://www.nytimes.com/1989/02/23/us/was hington-talk-briefing-tiger-in-the-office.html | Washington Talk Briefing Tiger in the Office | By Clyde H Farnsworth  Richard Halloran | TX 2-503637 | 1989-02-27 |
| 1989-02-23 | https://www.nytimes.com/1989/02/23/us/was hington-talk-the-cabinet-bush-s-guideline-on-ethics-be-above-suspicion.html | Washington Talk The Cabinet Bushs Guideline on Ethics Be Above Suspicion | By Philip Shenon Special To the New York Times | TX 2-503637 | 1989-02-27 |
| 1989-02-23 | https://www.nytimes.com/1989/02/23/us/wri ght-is-termed-target-no-1-by-gop-aide-planning-for-90.html | Wright Is Termed Target No 1 By GOP Aide Planning for 90 | By Robin Toner Special To the New York Times | TX 2-503637 | 1989-02-27 |
| 1989-02-23 | https://www.nytimes.com/1989/02/23/world/ 17-lost-as-freighter-sinks-in-atlantic-storm.html | 17 Lost as Freighter Sinks in Atlantic Storm | Special to the New York Times | TX 2-503637 | 1989-02-27 |
| 1989-02-23 | https://www.nytimes.com/1989/02/23/world/ 7-more-dissidents-convicted-in-prague.html | 7 More Dissidents Convicted in Prague | By John Tagliabue Special To the New York Times | TX 2-503637 | 1989-02-27 |
| 1989-02-23 | https://www.nytimes.com/1989/02/23/world/ afghan-rebel-sub-group-also-at-loggerheads.html | Afghan Rebel SubGroup Also at Loggerheads | By Steve Lohr Special To the New York Times | TX 2-503637 | 1989-02-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-02-23 | https://www.nytimes.com/1989/02/23/world/b-dalton-to-resume-its-sales-of-satanic-verses.html | B Dalton to Resume Its Sales of Satanic Verses | By Edwin McDowell | TX 2-503637 | 1989-02-27 |
| 1989-02-23 | https://www.nytimes.com/1989/02/23/world/bush-restates-us-determination-to-remain-a-power-in-the-pacific.html | Bush Restates US Determination To Remain a Power in the Pacific | By Gerald M Boyd Special To the New York Times | TX 2-503637 | 1989-02-27 |
| 1989-02-23 | https://www.nytimes.com/1989/02/23/world/cairo-journal-deputies-in-melee-striking-a-blow-for-democracy.html | Cairo Journal Deputies in Melee Striking a Blow for Democracy | By Alan Cowell Special To the New York Times | TX 2-503637 | 1989-02-27 |
| 1989-02-23 | https://www.nytimes.com/1989/02/23/world/cambodia-impasse-patrons-of-the-war-are-absent.html | Cambodia Impasse Patrons of the War Are Absent | By Steven Erlanger Special To the New York Times | TX 2-503637 | 1989-02-27 |
| 1989-02-23 | https://www.nytimes.com/1989/02/23/world/closer-ties-bind-us-and-japanese.html | CLOSER TIES BIND US AND JAPANESE | By Andrew H Malcolm | TX 2-503637 | 1989-02-27 |
| 1989-02-23 | https://www.nytimes.com/1989/02/23/world/contras-chafing-at-us-indecision.html | CONTRAS CHAFING AT US INDECISION | By Robert Pear Special to the New York Times | TX 2-503637 | 1989-02-27 |
| 1989-02-23 | https://www.nytimes.com/1989/02/23/world/effort-to-placate-west-is-pointless-ayatollah-says.html | EFFORT TO PLACATE WEST IS POINTLESS AYATOLLAH SAYS | By Youssef M Ibrahim Special To the New York Times | TX 2-503637 | 1989-02-27 |
| 1989-02-23 | https://www.nytimes.com/1989/02/23/world/fbi-investigating-threats-to-rushdie-publisher-and-stores.html | FBI Investigating Threats to Rushdie Publisher and Stores | By Michael Wines Special To the New York Times | TX 2-503637 | 1989-02-27 |
| 1989-02-23 | https://www.nytimes.com/1989/02/23/world/full-of-fight-yeltsin-feels-he-s-the-one.html | Full of Fight Yeltsin Feels Hes the One | By Esther B Fein Special To the New York Times | TX 2-503637 | 1989-02-27 |
| 1989-02-23 | https://www.nytimes.com/1989/02/23/world/funeral-s-shinto-rite-specter-of-the-past.html | Funerals Shinto Rite Specter of the Past | By Susan Chira Special To the New York Times | TX 2-503637 | 1989-02-27 |
| 1989-02-23 | https://www.nytimes.com/1989/02/23/world/irate-soviet-air-traffic-controllers-shun-pay.html | Irate Soviet AirTraffic Controllers Shun Pay | By John F Burns Special To the New York Times | TX 2-503637 | 1989-02-27 |
| 1989-02-23 | https://www.nytimes.com/1989/02/23/world/israel-reports-settler-wasn-t-slain-by-arabs.html | Israel Reports Settler Wasnt Slain by Arabs | Special to the New York Times | TX 2-503637 | 1989-02-27 |
| 1989-02-23 | https://www.nytimes.com/1989/02/23/world/israeli-and-soviet-foreign-ministers-confer-nurturing-new-contacts.html | Israeli and Soviet Foreign Ministers Confer Nurturing New Contacts | By Alan Cowell Special To the New York Times | TX 2-503637 | 1989-02-27 |
| 1989-02-23 | https://www.nytimes.com/1989/02/23/world/passages-in-defense-of-a-colleague-writers-read-and-speak-for-rushdie.html | Passages in Defense of a Colleague Writers Read and Speak for Rushdie | By Richard Bernstein | TX 2-503637 | 1989-02-27 |
| 1989-02-23 | https://www.nytimes.com/1989/02/23/world/pinochet-is-keeping-chile-guessing.html | Pinochet Is Keeping Chile Guessing | By Shirley Christian Special To the New York Times | TX 2-503637 | 1989-02-27 |

| | | | | |
|---|---|---|---|---|
| 1989-02-23 | https://www.nytimes.com/1989/02/23/world/salvadoran-leaders-spurn-the-rebels-peace-plan-calling-it-a-ruse.html | Salvadoran Leaders Spurn the Rebels Peace Plan Calling It a Ruse | By Lindsey Gruson Special To the New York Times | TX 2-503637 | 1989-02-27 |
| 1989-02-23 | https://www.nytimes.com/1989/02/23/world/saudi-muslim-weighs-rushdie-trial.html | Saudi Muslim Weighs Rushdie Trial | By Youssef M Ibrahim Special To the New York Times | TX 2-503637 | 1989-02-27 |
| 1989-02-23 | https://www.nytimes.com/1989/02/23/world/sudan-s-army-said-to-give-premier-an-ultimatum.html | Sudans Army Said to Give Premier an Ultimatum | AP | TX 2-503637 | 1989-02-27 |
| 1989-02-23 | https://www.nytimes.com/1989/02/23/world/tokyo-precise-to-a-tee-blimps-and-all.html | Tokyo Precise to a Tee Blimps and All | By David E Sanger Special To the New York Times | TX 2-503637 | 1989-02-27 |
| 1989-02-24 | https://www.nytimes.com/1989/02/24/arts/atlanta-concertmaster-joins-cleveland-quartet.html | Atlanta Concertmaster Joins Cleveland Quartet | Special to the New York Times | TX 2-503722 | 1989-03-02 |
| 1989-02-24 | https://www.nytimes.com/1989/02/24/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-503722 | 1989-03-02 |
| 1989-02-24 | https://www.nytimes.com/1989/02/24/arts/for-children.html | For Children | By Phyllis A Ehrlich | TX 2-503722 | 1989-03-02 |
| 1989-02-24 | https://www.nytimes.com/1989/02/24/arts/mcferrin-and-chapman-top-grammys.html | McFerrin and Chapman Top Grammys | AP | TX 2-503722 | 1989-03-02 |
| 1989-02-24 | https://www.nytimes.com/1989/02/24/arts/pop-jazz-john-zorn-takes-over-the-town.html | POPJAZZ John Zorn Takes Over The Town | By Peter Watrous | TX 2-503722 | 1989-03-02 |
| 1989-02-24 | https://www.nytimes.com/1989/02/24/arts/restaurants-831289.html | Restaurants | By Bryan Miller | TX 2-503722 | 1989-03-02 |
| 1989-02-24 | https://www.nytimes.com/1989/02/24/arts/review-art-an-approach-to-aids.html | ReviewArt An Approach to AIDS | By Michael Kimmelman | TX 2-503722 | 1989-03-02 |
| 1989-02-24 | https://www.nytimes.com/1989/02/24/arts/review-art-quick-study-blooms-late.html | ReviewArt Quick Study Blooms Late | By Roberta Smith | TX 2-503722 | 1989-03-02 |
| 1989-02-24 | https://www.nytimes.com/1989/02/24/arts/review-art-sculptors-using-the-wall-as-venue-and-inspiration.html | ReviewArt Sculptors Using the Wall as Venue and Inspiration | By Michael Brenson | TX 2-503722 | 1989-03-02 |
| 1989-02-24 | https://www.nytimes.com/1989/02/24/arts/review-art-when-three-s-no-crowd.html | ReviewArt When Threes No Crowd | By John Russell | TX 2-503722 | 1989-03-02 |
| 1989-02-24 | https://www.nytimes.com/1989/02/24/arts/review-cabaret-2-shows-a-decade-in-each.html | ReviewCabaret 2 Shows a Decade in Each | By John S Wilson | TX 2-503722 | 1989-03-02 |
| 1989-02-24 | https://www.nytimes.com/1989/02/24/arts/review-concert-in-place-of-arrau-leonskaja.html | ReviewConcert In Place Of Arrau Leonskaja | By Donal Henahan | TX 2-503722 | 1989-03-02 |
| 1989-02-24 | https://www.nytimes.com/1989/02/24/arts/review-dance-in-the-french-manner.html | ReviewDance In the French Manner | By Jack Anderson | TX 2-503722 | 1989-03-02 |

| | | | | |
|---|---|---|---|---|
| 1989-02-24 | https://www.nytimes.com/1989/02/24/arts/review-music-schubertiade-continues.html | ReviewMusic Schubertiade Continues | By John Rockwell | TX 2-503722 | 1989-03-02 |
| 1989-02-24 | https://www.nytimes.com/1989/02/24/arts/sounds-around-town-107189.html | SOUNDS AROUND TOWN | By Peter Watrous | TX 2-503722 | 1989-03-02 |
| 1989-02-24 | https://www.nytimes.com/1989/02/24/arts/sounds-around-town-911989.html | Sounds Around Town | By Stephen Holden | TX 2-503722 | 1989-03-02 |
| 1989-02-24 | https://www.nytimes.com/1989/02/24/arts/the-hands-have-it-a-nonet-of-pianists.html | The Hands Have It A Nonet Of Pianists | By Allan Kozinn | TX 2-503722 | 1989-03-02 |
| 1989-02-24 | https://www.nytimes.com/1989/02/24/arts/tv-weekend-embroidering-chicago-in-the-1930-s.html | TV Weekend Embroidering Chicago in the 1930s | By John J OConnor | TX 2-503722 | 1989-03-02 |
| 1989-02-24 | https://www.nytimes.com/1989/02/24/arts/two-happy-stars-who-add-luster-to-donetsk-ballet.html | Two Happy Stars Who Add Luster To Donetsk Ballet | By Jennifer Dunning | TX 2-503722 | 1989-03-02 |
| 1989-02-24 | https://www.nytimes.com/1989/02/24/arts/weekender-guide.html | WEEKENDER GUIDE | By Andrew L Yarrow | TX 2-503722 | 1989-03-02 |
| 1989-02-24 | https://www.nytimes.com/1989/02/24/books/auctions.html | Auctions | By Rita Reif | TX 2-503722 | 1989-03-02 |
| 1989-02-24 | https://www.nytimes.com/1989/02/24/books/books-of-the-times-brookner-s-outsiders-as-opposites-who-attract.html | Books of The Times Brookners Outsiders as Opposites Who Attract | By Michiko Kakutani | TX 2-503722 | 1989-03-02 |
| 1989-02-24 | https://www.nytimes.com/1989/02/24/books/critic-s-notebook-telling-truth-through-fantasy-rushdie-s-magic-realism.html | Critics Notebook Telling Truth Through Fantasy Rushdies Magic Realism | By Michiko Kakutani | TX 2-503722 | 1989-03-02 |
| 1989-02-24 | https://www.nytimes.com/1989/02/24/business/allegheny-reinstates-merger.html | Allegheny Reinstates Merger | By Alison Leigh Cowan | TX 2-503722 | 1989-03-02 |
| 1989-02-24 | https://www.nytimes.com/1989/02/24/business/article-985189-no-title.html | Article 985189  No Title | By John Holusha | TX 2-503722 | 1989-03-02 |
| 1989-02-24 | https://www.nytimes.com/1989/02/24/business/beretta-cites-gm-accord.html | Beretta Cites GM Accord | Special to the New York Times | TX 2-503722 | 1989-03-02 |
| 1989-02-24 | https://www.nytimes.com/1989/02/24/business/business-people-first-american-named-to-key-philips-group.html | BUSINESS PEOPLEFirst American Named To Key Philips Group | By James Hirsch | TX 2-503722 | 1989-03-02 |
| 1989-02-24 | https://www.nytimes.com/1989/02/24/business/business-people-ncnb-has-a-tough-job-for-a-banker-in-texas.html | BUSINESS PEOPLENCNB Has a Tough Job For a Banker in Texas | By Nina Andrews | TX 2-503722 | 1989-03-02 |
| 1989-02-24 | https://www.nytimes.com/1989/02/24/business/chase-lifts-prime-rate-by-1-2-point.html | Chase Lifts Prime Rate By 12 Point | By Michael Quint | TX 2-503722 | 1989-03-02 |
| 1989-02-24 | https://www.nytimes.com/1989/02/24/business/chrysler-plant-to-make-a-new-jeep.html | Chrysler Plant to Make A New Jeep | By Doron P Levin Special To the New York Times | TX 2-503722 | 1989-03-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-02-24 | https://www.nytimes.com/1989/02/24/business/company-news-bally-cancels-plan-for-casino-spinoff.html | COMPANY NEWS Bally Cancels Plan For Casino Spinoff | AP | TX 2-503722 | 1989-03-02 |
| 1989-02-24 | https://www.nytimes.com/1989/02/24/business/company-news-ibm-to-settle-patent-suit.html | COMPANY NEWS IBM to Settle Patent Suit | AP | TX 2-503722 | 1989-03-02 |
| 1989-02-24 | https://www.nytimes.com/1989/02/24/business/company-news-savings-unit-stake-for-castle-cooke.html | COMPANY NEWS Savings Unit Stake For Castle Cooke | Special to the New York Times | TX 2-503722 | 1989-03-02 |
| 1989-02-24 | https://www.nytimes.com/1989/02/24/business/congress-study-sees-deficit-rising-if-gains-tax-is-cut.html | Congress Study Sees Deficit Rising if Gains Tax Is Cut | By Robert D Hershey Jr Special To the New York Times | TX 2-503722 | 1989-03-02 |
| 1989-02-24 | https://www.nytimes.com/1989/02/24/business/credit-markets-fed-signals-another-rate-rise.html | CREDIT MARKETS Fed Signals Another Rate Rise | By Kenneth N Gilpin | TX 2-503722 | 1989-03-02 |
| 1989-02-24 | https://www.nytimes.com/1989/02/24/business/currency-markets-dollar-continues-to-decline-but-gets-lift-on-prime-rate.html | CURRENCY MARKETS Dollar Continues to Decline But Gets Lift on Prime Rate | By Jonathan Fuerbringer | TX 2-503722 | 1989-03-02 |
| 1989-02-24 | https://www.nytimes.com/1989/02/24/business/durable-goods-orders-dropped-3-in-january.html | Durable Goods Orders Dropped 3 in January | AP Special to the New York Times | TX 2-503722 | 1989-03-02 |
| 1989-02-24 | https://www.nytimes.com/1989/02/24/business/economic-scene-moment-of-truth-on-the-budget.html | Economic Scene Moment of Truth On the Budget | By Leonard Silk | TX 2-503722 | 1989-03-02 |
| 1989-02-24 | https://www.nytimes.com/1989/02/24/business/federal-express-post.html | Federal Express Post | AP | TX 2-503722 | 1989-03-02 |
| 1989-02-24 | https://www.nytimes.com/1989/02/24/business/federal-reserve-says-it-is-ready-with-cash-for-savings-and-loans.html | Federal Reserve Says It Is Ready With Cash for Savings and Loans | By Nathaniel C Nash Special To the New York Times | TX 2-503722 | 1989-03-02 |
| 1989-02-24 | https://www.nytimes.com/1989/02/24/business/gao-questions-intensity-of-futures-trade-oversight.html | GAO Questions Intensity Of Futures Trade Oversight | By Gregory A Robb Special To the New York Times | TX 2-503722 | 1989-03-02 |
| 1989-02-24 | https://www.nytimes.com/1989/02/24/business/greenspan-wall-statement.html | Greenspan Wall Statement | Special to the New York Times | TX 2-503722 | 1989-03-02 |
| 1989-02-24 | https://www.nytimes.com/1989/02/24/business/market-place-the-polaroid-defense-a-potential-classic.html | Market Place The Polaroid Defense A Potential Classic | By Floyd Norris | TX 2-503722 | 1989-03-02 |
| 1989-02-24 | https://www.nytimes.com/1989/02/24/business/mid-month-vehicle-sales-increase-2.html | MidMonth Vehicle Sales Increase 2 | By Philip E Ross Special To the New York Times | TX 2-503722 | 1989-03-02 |

| | | | | |
|---|---|---|---|---|
| 1989-02-24 | https://www.nytimes.com/1989/02/24/business/new-units-at-shearson.html | New Units At Shearson | By Kurt Eichenwald | TX 2-503722 | 1989-03-02 |
| 1989-02-24 | https://www.nytimes.com/1989/02/24/business/pepperell-agrees-to-farley-offer.html | Pepperell Agrees to Farley Offer | By Robert J Cole | TX 2-503722 | 1989-03-02 |
| 1989-02-24 | https://www.nytimes.com/1989/02/24/business/sears-cutting-prices-by-as-much-as-50-in-a-shift-of-strategy.html | Sears Cutting Prices By as Much as 50 In a Shift of Strategy | By Eric N Berg Special To the New York Times | TX 2-503722 | 1989-03-02 |
| 1989-02-24 | https://www.nytimes.com/1989/02/24/business/stocks-up-narrowly-volume-off.html | Stocks Up Narrowly Volume Off | By Phillip H Wiggins | TX 2-503722 | 1989-03-02 |
| 1989-02-24 | https://www.nytimes.com/1989/02/24/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS ADVERTISING Accounts | By Randall Rothenberg | TX 2-503722 | 1989-03-02 |
| 1989-02-24 | https://www.nytimes.com/1989/02/24/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING People | By Randall Rothenberg | TX 2-503722 | 1989-03-02 |
| 1989-02-24 | https://www.nytimes.com/1989/02/24/business/the-media-business-advertising-shandwick-to-acquire-golin-harris.html | THE MEDIA BUSINESS ADVERTISING Shandwick To Acquire GolinHarris | By Randall Rothenberg | TX 2-503722 | 1989-03-02 |
| 1989-02-24 | https://www.nytimes.com/1989/02/24/business/the-media-business-fcc-reaffirms-decision-on-tv-syndication-rights.html | THE MEDIA BUSINESS FCC Reaffirms Decision On TV Syndication Rights | AP | TX 2-503722 | 1989-03-02 |
| 1989-02-24 | https://www.nytimes.com/1989/02/24/business/york-papers-seek-to-join.html | York Papers Seek to Join | AP | TX 2-503722 | 1989-03-02 |
| 1989-02-24 | https://www.nytimes.com/1989/02/24/movies/at-the-movies.html | At The Movies | By Lawrence Van Gelder | TX 2-503722 | 1989-03-02 |
| 1989-02-24 | https://www.nytimes.com/1989/02/24/movies/reviews-film-from-coal-dust-to-hollywood-glitter-with-robert-lindsay.html | ReviewsFilm From Coal Dust to Hollywood Glitter With Robert Lindsay | By Janet Maslin | TX 2-503722 | 1989-03-02 |
| 1989-02-24 | https://www.nytimes.com/1989/02/24/movies/reviews-film-optimism-in-england-of-today.html | ReviewsFilm Optimism In England Of Today | BHigh Hopes was shown as part of the 1988 New York Film Festival Following are excerpts from Janet Maslins review which appeared in The New York Times on Sept 24 The film opens today at the Lincoln Plaza Broadway at 63d Street | TX 2-503722 | 1989-03-02 |
| 1989-02-24 | https://www.nytimes.com/1989/02/24/nyregion/8-in-vehicle-agency-held-in-sale-of-fake-licenses.html | 8 in Vehicle Agency Held In Sale of Fake Licenses | By David E Pitt | TX 2-503722 | 1989-03-02 |

| | | | | |
|---|---|---|---|---|
| 1989-02-24 | https://www.nytimes.com/1989/02/24/nyregion/agency-revises-a-museum-plan-at-battery-park.html | Agency Revises A Museum Plan At Battery Park | By Thomas J Lueck | TX 2-503722 | 1989-03-02 |
| 1989-02-24 | https://www.nytimes.com/1989/02/24/nyregion/article-001389-no-title.html | Article 001389  No Title | By David E Pitt | TX 2-503722 | 1989-03-02 |
| 1989-02-24 | https://www.nytimes.com/1989/02/24/nyregion/georgetowns-president-named-head-of-public-library.html | Georgetowns President Named Head of Public Library | By James Barron | TX 2-503722 | 1989-03-02 |
| 1989-02-24 | https://www.nytimes.com/1989/02/24/nyregion/jersey-system-of-school-aid-is-ruled-fair.html | Jersey System Of School Aid Is Ruled Fair | By Peter Kerr Special To the New York Times | TX 2-503722 | 1989-03-02 |
| 1989-02-24 | https://www.nytimes.com/1989/02/24/nyregion/koch-hopes-jackson-will-stay-away.html | Koch Hopes Jackson Will Stay Away | By Todd S Purdum | TX 2-503722 | 1989-03-02 |
| 1989-02-24 | https://www.nytimes.com/1989/02/24/nyregion/legislators-resist-cuomo-on-medicaid-cuts.html | Legislators Resist Cuomo on Medicaid Cuts | By Sam Howe Verhovek | TX 2-503722 | 1989-03-02 |
| 1989-02-24 | https://www.nytimes.com/1989/02/24/nyregion/mall-to-evoke-memories-of-times-sq.html | Mall to Evoke Memories of Times Sq | By David W Dunlap | TX 2-503722 | 1989-03-02 |
| 1989-02-24 | https://www.nytimes.com/1989/02/24/nyregion/memorial-gifts-help-neediest.html | Memorial Gifts Help Neediest | By Marvine Howe | TX 2-503722 | 1989-03-02 |
| 1989-02-24 | https://www.nytimes.com/1989/02/24/nyregion/new-york-s-tax-is-under-attack-in-connecticut.html | New Yorks Tax Is Under Attack In Connecticut | By Nick Ravo Special To the New York Times | TX 2-503722 | 1989-03-02 |
| 1989-02-24 | https://www.nytimes.com/1989/02/24/nyregion/new-york-state-s-fiscal-woes-seen-lasting-for-3-more-years.html | New York States Fiscal Woes Seen Lasting for 3 More Years | By Elizabeth Kolbert Special To the New York Times | TX 2-503722 | 1989-03-02 |
| 1989-02-24 | https://www.nytimes.com/1989/02/24/nyregion/our-towns-public-planners-you-see-them-and-then-poof.html | Our Towns Public Planners You See Them And Then Poof | By Michael Winerip | TX 2-503722 | 1989-03-02 |
| 1989-02-24 | https://www.nytimes.com/1989/02/24/nyregion/weicker-to-join-group-backing-aid-to-research.html | Weicker to Join Group Backing Aid to Research | By Nick Ravo Special To the New York Times | TX 2-503722 | 1989-03-02 |
| 1989-02-24 | https://www.nytimes.com/1989/02/24/obituaries/hans-helmut-kirst-west-german-74-wrote-about-nazis.html | Hans Helmut Kirst West German 74 Wrote About Nazis | By Susan Heller Anderson | TX 2-503722 | 1989-03-02 |
| 1989-02-24 | https://www.nytimes.com/1989/02/24/obituaries/joan-woodbury-actress-73.html | Joan Woodbury Actress 73 | AP | TX 2-503722 | 1989-03-02 |
| 1989-02-24 | https://www.nytimes.com/1989/02/24/obituaries/prof-abel-wolman-96-is-dead-led-efforts-to-chlorinate-water.html | Prof Abel Wolman 96 Is Dead Led Efforts to Chlorinate Water | By Walter Sullivan | TX 2-503722 | 1989-03-02 |

| | | | | |
|---|---|---|---|---|
| 1989-02-24 | https://www.nytimes.com/1989/02/24/obituaries/rosa-slade-gragg-86-civil-rights-advocate.html | Rosa Slade Gragg 86 Civil Rights Advocate | AP | TX 2-503722 | 1989-03-02 |
| 1989-02-24 | https://www.nytimes.com/1989/02/24/opinion/in-the-nation-like-too-bad-yeah.html | IN THE NATION Like Too Bad Yeah | By Tom Wicker | TX 2-503722 | 1989-03-02 |
| 1989-02-24 | https://www.nytimes.com/1989/02/24/opinion/mr-bush-help-cambodia.html | Mr Bush Help Cambodia | By Dith Pran | TX 2-503722 | 1989-03-02 |
| 1989-02-24 | https://www.nytimes.com/1989/02/24/opinion/on-my-mind-writers-without-names.html | ON MY MIND Writers Without Names | By A M Rosenthal | TX 2-503722 | 1989-03-02 |
| 1989-02-24 | https://www.nytimes.com/1989/02/24/opinion/who-speaks-for-american-jews.html | Who Speaks For American Jews | By Michael Lerner | TX 2-503722 | 1989-03-02 |
| 1989-02-24 | https://www.nytimes.com/1989/02/24/sports/baseball-gibson-still-bothered-by-knee.html | BASEBALL Gibson Still Bothered by Knee | By Murray Chass Special To the New York Times | TX 2-503722 | 1989-03-02 |
| 1989-02-24 | https://www.nytimes.com/1989/02/24/sports/baseball-henderson-due-today-but-green-s-anger-grows.html | BASEBALL Henderson Due Today But Greens Anger Grows | By Michael Martinez Special To the New York Times | TX 2-503722 | 1989-03-02 |
| 1989-02-24 | https://www.nytimes.com/1989/02/24/sports/baseball-johnson-wins-argument-mets-kill-langston-trade.html | BASEBALL Johnson Wins Argument Mets Kill Langston Trade | By Joseph Durso Special To the New York Times | TX 2-503722 | 1989-03-02 |
| 1989-02-24 | https://www.nytimes.com/1989/02/24/sports/basketball-knicks-in-a-surprise-get-vandeweghe-celtics-trade-ainge.html | BASKETBALL Knicks in a Surprise Get Vandeweghe Celtics Trade Ainge | By Robert Mcg Thomas Jr | TX 2-503722 | 1989-03-02 |
| 1989-02-24 | https://www.nytimes.com/1989/02/24/sports/basketball-nets-ease-past-clippers-and-deadline.html | BASKETBALL Nets Ease Past Clippers and Deadline | By Clifton Brown Special To the New York Times | TX 2-503722 | 1989-03-02 |
| 1989-02-24 | https://www.nytimes.com/1989/02/24/sports/boxing-new-look-emerges-in-tyson-s-corner.html | BOXING New Look Emerges In Tysons Corner | By Phil Berger Special To the New York Times | TX 2-503722 | 1989-03-02 |
| 1989-02-24 | https://www.nytimes.com/1989/02/24/sports/calcavecchia-takes-2-shot-lead-with-65.html | Calcavecchia Takes 2Shot Lead With 65 | By Gordon S White Jr Special To the New York Times | TX 2-503722 | 1989-03-02 |
| 1989-02-24 | https://www.nytimes.com/1989/02/24/sports/horse-racing-notebook-crytoclearance-gets-a-chance-to-show-off.html | HORSE RACING NOTEBOOK Crytoclearance Gets A Chance to Show Off | By Steven Crist Special To the New York Times | TX 2-503722 | 1989-03-02 |
| 1989-02-24 | https://www.nytimes.com/1989/02/24/sports/knicks-set-home-streak-record-going-away.html | Knicks Set Home Streak Record Going Away | By Sam Goldaper | TX 2-503722 | 1989-03-02 |
| 1989-02-24 | https://www.nytimes.com/1989/02/24/sports/track-and-field-a-2d-soviet-vaulter-finds-room-at-top.html | TRACK AND FIELD A 2d Soviet Vaulter Finds Room at Top | By Michael Janofsky | TX 2-503722 | 1989-03-02 |

| | | | | |
|---|---|---|---|---|
| 1989-02-24 | https://www.nytimes.com/1989/02/24/sports/west-virginia-wins-22d-straight.html | West Virginia Wins 22d Straight | AP | TX 2-503722 | 1989-03-02 |
| 1989-02-24 | https://www.nytimes.com/1989/02/24/theater/on-stage.html | On Stage | By Enid Nemy | TX 2-503722 | 1989-03-02 |
| 1989-02-24 | https://www.nytimes.com/1989/02/24/theater/review-theater-tony-lo-bianco-as-mayor-fiorello-h-la-guardia.html | ReviewTheater Tony Lo Bianco as Mayor Fiorello H La Guardia | By Mel Gussow | TX 2-503722 | 1989-03-02 |
| 1989-02-24 | https://www.nytimes.com/1989/02/24/theater/reviews-theater-an-overstuffed-and-uninhibited-john-guare.html | ReviewsTheater An Overstuffed and Uninhibited John Guare | By Frank Rich Special To the New York Times | TX 2-503722 | 1989-03-02 |
| 1989-02-24 | https://www.nytimes.com/1989/02/24/theater/series-of-one-acts-aims-for-the-slightly-bent.html | Series of OneActs Aims for the Slightly Bent | By Eleanor Blau | TX 2-503722 | 1989-03-02 |
| 1989-02-24 | https://www.nytimes.com/1989/02/24/us/about-real-estate-battery-park-city-grows-despite-87-wall-st-crash.html | About Real Estate Battery Park City Grows Despite 87 Wall St Crash | By Andree Brooks | TX 2-503722 | 1989-03-02 |
| 1989-02-24 | https://www.nytimes.com/1989/02/24/us/bush-choice-backed-for-health-chief-after-an-apology.html | BUSH CHOICE BACKED FOR HEALTH CHIEF AFTER AN APOLOGY | By Martin Tolchin Special To the New York Times | TX 2-503722 | 1989-03-02 |
| 1989-02-24 | https://www.nytimes.com/1989/02/24/us/committee-vote-against-tower-nomination-marks-personal-defeat-for-bush.html | Committee Vote Against Tower Nomination Marks Personal Defeat for Bush | By Bernard Weinraub Special To the New York Times | TX 2-503722 | 1989-03-02 |
| 1989-02-24 | https://www.nytimes.com/1989/02/24/us/health-workers-exposed-to-aids-to-be-offered-experimental-drug.html | Health Workers Exposed to AIDS To Be Offered Experimental Drug | By Warren E Leary Special To the New York Times | TX 2-503722 | 1989-03-02 |
| 1989-02-24 | https://www.nytimes.com/1989/02/24/us/how-the-committee-voted.html | How the Committee Voted | Special to the New York Times | TX 2-503722 | 1989-03-02 |
| 1989-02-24 | https://www.nytimes.com/1989/02/24/us/idaho-will-accept-some-waste.html | Idaho Will Accept Some Waste | AP | TX 2-503722 | 1989-03-02 |
| 1989-02-24 | https://www.nytimes.com/1989/02/24/us/law-now-enter-media-adviser-new-line-defense-for-sophisticated-legal-firm.html | THE LAW Now Enter The Media Adviser A New Line Of Defense For The Sophisticated Legal Firm | By David Margolick | TX 2-503722 | 1989-03-02 |
| 1989-02-24 | https://www.nytimes.com/1989/02/24/us/new-evidence-in-a-landmark-case.html | New Evidence in a Landmark Case | By Robert Reinhold Special To the New York Times | TX 2-503722 | 1989-03-02 |
| 1989-02-24 | https://www.nytimes.com/1989/02/24/us/panel-demands-release-of-bomb-plant-health-data.html | Panel Demands Release of Bomb Plant Health Data | By Keith Schneider Special To the New York Times | TX 2-503722 | 1989-03-02 |
| 1989-02-24 | https://www.nytimes.com/1989/02/24/us/pivotal-southerner-votes-thumbs-down-on-tower.html | Pivotal Southerner Votes Thumbs Down on Tower | By Robin Toner Special To the New York Times | TX 2-503722 | 1989-03-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-02-24 | https://www.nytimes.com/1989/02/24/us/rebel-chief-tells-of-help-by-north.html | REBEL CHIEF TELLS OF HELP BY NORTH | By David Johnston Special To the New York Times | TX 2-503722 | 1989-03-02 |
| 1989-02-24 | https://www.nytimes.com/1989/02/24/us/rep-lukens-charged-in-sex-case.html | Rep Lukens Charged in Sex Case | AP | TX 2-503722 | 1989-03-02 |
| 1989-02-24 | https://www.nytimes.com/1989/02/24/us/senate-panel-votes-to-deny-recommendation-of-tower-as-bush-s-defense-secretary.html | SENATE PANEL VOTES TO DENY RECOMMENDATION OF TOWER AS BUSHS DEFENSE SECRETARY | By Susan F Rasky Special To the New York Times | TX 2-503722 | 1989-03-02 |
| 1989-02-24 | https://www.nytimes.com/1989/02/24/us/stockton-journal-rift-over-newspaper-jolts-town-and-family.html | Stockton Journal Rift Over Newspaper Jolts Town and Family | By William Robbins Special To the New York Times | TX 2-503722 | 1989-03-02 |
| 1989-02-24 | https://www.nytimes.com/1989/02/24/us/study-identifies-part-of-brain-as-important-site-of-anxiety.html | Study Identifies Part of Brain As Important Site of Anxiety | By Harold M Schmeck Jr | TX 2-503722 | 1989-03-02 |
| 1989-02-24 | https://www.nytimes.com/1989/02/24/us/testing-urged-for-airliner-safety-device.html | Testing Urged for Airliner Safety Device | By Richard Witkin | TX 2-503722 | 1989-03-02 |
| 1989-02-24 | https://www.nytimes.com/1989/02/24/us/the-law-job-offer-to-feminist-scholar-may-mark-turn.html | THE LAW Job Offer to Feminist Scholar May Mark Turn | By Tamar Lewin | TX 2-503722 | 1989-03-02 |
| 1989-02-24 | https://www.nytimes.com/1989/02/24/us/the-law-moral-turpitude-case-vs-lawyers-public-image.html | THE LAW Moral Turpitude Case vs Lawyers Public Image | By Katherine Bishop Special To the New York Times | TX 2-503722 | 1989-03-02 |
| 1989-02-24 | https://www.nytimes.com/1989/02/24/us/washington-talk-briefing-archives-exhibition.html | Washington Talk Briefing Archives Exhibition | By David Binder | TX 2-503722 | 1989-03-02 |
| 1989-02-24 | https://www.nytimes.com/1989/02/24/us/washington-talk-briefing-bennett-s-habit.html | Washington Talk Briefing Bennetts Habit | By David Binder | TX 2-503722 | 1989-03-02 |
| 1989-02-24 | https://www.nytimes.com/1989/02/24/us/washington-talk-briefing-bush-s-orders.html | Washington Talk Briefing Bushs Orders | By David Binder | TX 2-503722 | 1989-03-02 |
| 1989-02-24 | https://www.nytimes.com/1989/02/24/us/washington-talk-the-budget-political-stances-clear-the-negotiation-begins.html | Washington Talk The Budget Political Stances Clear The Negotiation Begins | By David E Rosenbaum Special To the New York Times | TX 2-503722 | 1989-03-02 |
| 1989-02-24 | https://www.nytimes.com/1989/02/24/us/wright-says-bush-must-pick-cooperation-or-partisanship.html | Wright Says Bush Must Pick Cooperation or Partisanship | By Michael Oreskes Special To the New York Times | TX 2-503722 | 1989-03-02 |
| 1989-02-24 | https://www.nytimes.com/1989/02/24/world/bush-discusses-mideast-with-leaders-in-japan.html | Bush Discusses Mideast With Leaders in Japan | By Gerald M Boyd Special To the New York Times | TX 2-503722 | 1989-03-02 |
| 1989-02-24 | https://www.nytimes.com/1989/02/24/world/china-and-indonesia-agree-to-renew-ties-suspended-in-1967.html | China and Indonesia Agree to Renew Ties Suspended in 1967 | AP | TX 2-503722 | 1989-03-02 |

| | | | | |
|---|---|---|---|---|
| 1989-02-24 | https://www.nytimes.com/1989/02/24/world/china-denounces-petition-drive-for-political-prisoners-amnesty.html | China Denounces Petition Drive For Political Prisoners Amnesty | By Nicholas D Kristof Special To the New York Times | TX 2-503722 | 1989-03-02 |
| 1989-02-24 | https://www.nytimes.com/1989/02/24/world/french-and-germans-to-publish-book.html | French and Germans to Publish Book | By James M Markham Special To the New York Times | TX 2-503722 | 1989-03-02 |
| 1989-02-24 | https://www.nytimes.com/1989/02/24/world/general-sees-lack-of-panama-policy.html | General Sees Lack of Panama Policy | By Elaine Sciolino Special To the New York Times | TX 2-503722 | 1989-03-02 |
| 1989-02-24 | https://www.nytimes.com/1989/02/24/world/gorbachev-at-chernobyl-urges-environment-plan.html | Gorbachev at Chernobyl Urges Environment Plan | By Bill Keller | TX 2-503722 | 1989-03-02 |
| 1989-02-24 | https://www.nytimes.com/1989/02/24/world/hands-across-pacific-for-japan-bush-s-presence-gratifying-symbol-its-high-place.html | Hands Across the Pacific For Japan Bushs Presence Is Gratifying As Symbol of Its High Place Among Nations | By R W Apple Jr Special To the New York Times | TX 2-503722 | 1989-03-02 |
| 1989-02-24 | https://www.nytimes.com/1989/02/24/world/his-life-transformed-rushdie-is-bearing-up.html | His Life Transformed Rushdie Is Bearing Up | By Craig R Whitney Special To the New York Times | TX 2-503722 | 1989-03-02 |
| 1989-02-24 | https://www.nytimes.com/1989/02/24/world/huge-advance-order-for-satanic-verses.html | Huge Advance Order for Satanic Verses | By Edwin McDowell | TX 2-503722 | 1989-03-02 |
| 1989-02-24 | https://www.nytimes.com/1989/02/24/world/israel-and-plo-pressure-grow-for-negotiations.html | Israel and PLO Pressure Grow for Negotiations | By Joel Brinkley Special To the New York Times | TX 2-503722 | 1989-03-02 |
| 1989-02-24 | https://www.nytimes.com/1989/02/24/world/mariupol-journal-in-hometown-stalin-s-henchman-has-great-fall.html | Mariupol Journal In Hometown Stalins Henchman Has Great Fall | By John F Burns Special To the New York Times | TX 2-503722 | 1989-03-02 |
| 1989-02-24 | https://www.nytimes.com/1989/02/24/world/paying-respects-a-global-roll-call.html | Paying Respects A Global RollCall | AP | TX 2-503722 | 1989-03-02 |
| 1989-02-24 | https://www.nytimes.com/1989/02/24/world/reporter-s-notebook-neither-mud-nor-lost-divinity-mars-emperor-s-rites.html | Reporters Notebook Neither Mud Nor Lost Divinity Mars Emperors Rites | By David E Sanger Special To the New York Times | TX 2-503722 | 1989-03-02 |
| 1989-02-24 | https://www.nytimes.com/1989/02/24/world/skipper-convicted-over-boat-people.html | SKIPPER CONVICTED OVER BOAT PEOPLE | Special to The New York Times | TX 2-503722 | 1989-03-02 |
| 1989-02-24 | https://www.nytimes.com/1989/02/24/world/soviet-writers-and-government-avoid-public-outcry-on-rushdie.html | Soviet Writers and Government Avoid Public Outcry on Rushdie | By Bill Keller Special To the New York Times | TX 2-503722 | 1989-03-02 |
| 1989-02-24 | https://www.nytimes.com/1989/02/24/world/soviets-propose-mideast-inspections.html | Soviets Propose Mideast Inspections | By Alan Cowell Special To the New York Times | TX 2-503722 | 1989-03-02 |
| 1989-02-24 | https://www.nytimes.com/1989/02/24/world/soweto-girl-dies-in-a-firebombing.html | SOWETO GIRL DIES IN A FIREBOMBING | By Christopher S Wren | TX 2-503722 | 1989-03-02 |
| 1989-02-24 | https://www.nytimes.com/1989/02/24/world/threat-by-beirut-captors.html | Threat by Beirut Captors | Special to The New York Times | TX 2-503722 | 1989-03-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-02-24 | https://www.nytimes.com/1989/02/24/world/top-afghan-rebels-select-centrist-as-interim-leader.html | Top Afghan Rebels Select Centrist as Interim Leader | By Steve Lohr Special To the New York Times | TX 2-503722 | 1989-03-02 |
| 1989-02-24 | https://www.nytimes.com/1989/02/24/world/with-pomp-and-on-a-global-stage-japanese-bury-emperor-hirohito.html | With Pomp and on a Global Stage Japanese Bury Emperor Hirohito | By Susan Chira Special To the New York Times | TX 2-503722 | 1989-03-02 |
| 1989-02-25 | https://www.nytimes.com/1989/02/25/archives/consumers-world-getting-ready-for-the-irs.html | CONSUMERS WORLDGETTING READY FOR THE IRS | By Leoanrd Sloane | TX 2-503494 | 1989-03-06 |
| 1989-02-25 | https://www.nytimes.com/1989/02/25/arts/arts-agency-appoints-an-acting-chairman.html | Arts Agency Appoints An Acting Chairman | Special to the New York Times | TX 2-503494 | 1989-03-06 |
| 1989-02-25 | https://www.nytimes.com/1989/02/25/arts/review-ballet-from-the-donetsk-company-a-giselle-with-a-history.html | ReviewBallet From the Donetsk Company a Giselle With a History | By Anna Kisselgoff | TX 2-503494 | 1989-03-06 |
| 1989-02-25 | https://www.nytimes.com/1989/02/25/arts/review-music-beethoven-as-heard-back-in-1797.html | ReviewMusic Beethoven As Heard Back in 1797 | By Bernard Holland | TX 2-503494 | 1989-03-06 |
| 1989-02-25 | https://www.nytimes.com/1989/02/25/arts/review-music-dutch-quintet-skips-from-old-to-new.html | ReviewMusic Dutch Quintet Skips From Old to New | By John Rockwell | TX 2-503494 | 1989-03-06 |
| 1989-02-25 | https://www.nytimes.com/1989/02/25/arts/review-television-a-play-about-cockneys-who-speak-in-verse.html | ReviewTelevision A Play About Cockneys Who Speak in Verse | By John J OConnor | TX 2-503494 | 1989-03-06 |
| 1989-02-25 | https://www.nytimes.com/1989/02/25/arts/reviews-music-fad-and-fashion-in-modern-works.html | ReviewsMusic Fad and Fashion in Modern Works | By Bernard Holland | TX 2-503494 | 1989-03-06 |
| 1989-02-25 | https://www.nytimes.com/1989/02/25/arts/sadler-s-wells-opera-disbands.html | Sadlers Wells Opera Disbands | Special to the New York Times | TX 2-503494 | 1989-03-06 |
| 1989-02-25 | https://www.nytimes.com/1989/02/25/arts/victoria-and-albert-tries-to-catch-up.html | Victoria and Albert Tries to Catch Up | By Terry Trucco Special To the New York Times | TX 2-503494 | 1989-03-06 |
| 1989-02-25 | https://www.nytimes.com/1989/02/25/books/books-of-the-times-the-sly-fox-that-was-ben-jonson.html | BOOKS OF THE TIMES The Sly Fox That Was Ben Jonson | By Caryn James | TX 2-503494 | 1989-03-06 |
| 1989-02-25 | https://www.nytimes.com/1989/02/25/business/43.92-drop-puts-dow-at-2245.54.html | 4392 Drop Puts Dow At 224554 | By Phillip H Wiggins | TX 2-503494 | 1989-03-06 |
| 1989-02-25 | https://www.nytimes.com/1989/02/25/business/bank-agencies-defend-policies.html | Bank Agencies Defend Policies | AP | TX 2-503494 | 1989-03-06 |
| 1989-02-25 | https://www.nytimes.com/1989/02/25/business/boeing-faces-questions-on-quality.html | Boeing Faces Questions on Quality | By Lawrence M Fisher | TX 2-503494 | 1989-03-06 |
| 1989-02-25 | https://www.nytimes.com/1989/02/25/business/bush-urged-to-intervene-at-eastern.html | Bush Urged To Intervene At Eastern | By Agis Salpukas | TX 2-503494 | 1989-03-06 |

| 1989-02-25 | https://www.nytimes.com/1989/02/25/business/coastal-extends-texas-eastern-bid.html | Coastal Extends Texas Eastern Bid | AP | TX 2-503494 | 1989-03-06 |
|---|---|---|---|---|---|
| 1989-02-25 | https://www.nytimes.com/1989/02/25/business/company-news-jacobs-increases-stake-in-shaklee.html | COMPANY NEWS Jacobs Increases Stake in Shaklee | Special to the New York Times | TX 2-503494 | 1989-03-06 |
| 1989-02-25 | https://www.nytimes.com/1989/02/25/business/company-news-suitors-are-given-data-on-formica.html | COMPANY NEWS Suitors Are Given Data on Formica | Special to the New York Times | TX 2-503494 | 1989-03-06 |
| 1989-02-25 | https://www.nytimes.com/1989/02/25/business/company-news-teknowledge-sets-cimflex-merger.html | COMPANY NEWS Teknowledge Sets Cimflex Merger | Special to the New York Times | TX 2-503494 | 1989-03-06 |
| 1989-02-25 | https://www.nytimes.com/1989/02/25/business/currency-markets-dollar-dips-amid-concern-on-inflation-fighting-effort.html | CURRENCY MARKETS Dollar Dips Amid Concern On InflationFighting Effort | By Jonathan Fuerbringer | TX 2-503494 | 1989-03-06 |
| 1989-02-25 | https://www.nytimes.com/1989/02/25/business/emhart-rises-by-7-1-8-to-39-7-8-topping-bid.html | Emhart Rises By 7 18 to 39 78 Topping Bid | By Robert J Cole | TX 2-503494 | 1989-03-06 |
| 1989-02-25 | https://www.nytimes.com/1989/02/25/business/federal-reserve-raises-a-key-rate-to-slow-inflation.html | FEDERAL RESERVE RAISES A KEY RATE TO SLOW INFLATION | By Robert D Hershey Jr Special To the New York Times | TX 2-503494 | 1989-03-06 |
| 1989-02-25 | https://www.nytimes.com/1989/02/25/business/ge-settles-five-lawsuits.html | GE Settles Five Lawsuits | AP | TX 2-503494 | 1989-03-06 |
| 1989-02-25 | https://www.nytimes.com/1989/02/25/business/gm-s-plans-for-plant.html | GMs Plans for Plant | AP | TX 2-503494 | 1989-03-06 |
| 1989-02-25 | https://www.nytimes.com/1989/02/25/business/greenspan-s-declaration-of-policy-independence.html | Greenspans Declaration of Policy Independence | By Peter T Kilborn Special To the New York Times | TX 2-503494 | 1989-03-06 |
| 1989-02-25 | https://www.nytimes.com/1989/02/25/business/navy-bid-inquiry-is-ended-but-rep-florio-is-critical.html | Navy Bid Inquiry Is Ended But Rep Florio Is Critical | By Calvin Sims | TX 2-503494 | 1989-03-06 |
| 1989-02-25 | https://www.nytimes.com/1989/02/25/business/new-world-accepts-offer-by-pathe.html | New World Accepts Offer by Pathe | Special to the New York Times | TX 2-503494 | 1989-03-06 |
| 1989-02-25 | https://www.nytimes.com/1989/02/25/business/new-york-retail-sales-fell-in-january.html | New York Retail Sales Fell in January | By Isadore Barmash | TX 2-503494 | 1989-03-06 |
| 1989-02-25 | https://www.nytimes.com/1989/02/25/business/no-1-savings-unit-seeks-shift-to-fdic.html | No 1 Savings Unit Seeks Shift to FDIC | By Richard W Stevenson Special To the New York Times | TX 2-503494 | 1989-03-06 |
| 1989-02-25 | https://www.nytimes.com/1989/02/25/business/patents-a-mitt-for-beer-caps.html | Patents A Mitt for Beer Caps | By Edmund L Andrews | TX 2-503494 | 1989-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-02-25 | https://www.nytimes.com/1989/02/25/business/patents-a-sonic-buoy-to-find-schools-of-fish.html | Patents A Sonic Buoy to Find Schools of Fish | By Edmund L Andrews | TX 2-503494 | 1989-03-06 |
| 1989-02-25 | https://www.nytimes.com/1989/02/25/business/patents-heart-study-system-by-king-hassan.html | Patents HeartStudy System by King Hassan | By Edmund L Andrews | TX 2-503494 | 1989-03-06 |
| 1989-02-25 | https://www.nytimes.com/1989/02/25/business/patents-sonic-lure-said-to-draw-fish-like-a-dinner-bell.html | Patents Sonic Lure Said to Draw Fish Like a Dinner Bell | By Edmund L Andrews | TX 2-503494 | 1989-03-06 |
| 1989-02-25 | https://www.nytimes.com/1989/02/25/business/patents-space-station-structure.html | Patents Space Station Structure | By Edmund L Andrews | TX 2-503494 | 1989-03-06 |
| 1989-02-25 | https://www.nytimes.com/1989/02/25/business/radio-license-is-revoked.html | Radio License Is Revoked | AP | TX 2-503494 | 1989-03-06 |
| 1989-02-25 | https://www.nytimes.com/1989/02/25/business/rates-rise-again-in-credit-markets.html | Rates Rise Again in Credit Markets | By H J Maidenberg | TX 2-503494 | 1989-03-06 |
| 1989-02-25 | https://www.nytimes.com/1989/02/25/business/regulators-express-doubts-on-california-savings-deal.html | Regulators Express Doubts On California Savings Deal | By Richard W Stevenson Special To the New York Times | TX 2-503494 | 1989-03-06 |
| 1989-02-25 | https://www.nytimes.com/1989/02/25/nyregion/3-killed-and-2-are-found-dead-in-3-fires-in-bronx-and-queens.html | 3 Killed and 2 Are Found Dead In 3 Fires in Bronx and Queens | By Constance L Hays | TX 2-503494 | 1989-03-06 |
| 1989-02-25 | https://www.nytimes.com/1989/02/25/nyregion/about-new-york-the-happy-feet-of-minnetonkans-at-the-rainbow.html | About New York The Happy Feet Of Minnetonkans At the Rainbow | By Douglas Martin | TX 2-503494 | 1989-03-06 |
| 1989-02-25 | https://www.nytimes.com/1989/02/25/nyregion/affordable-housing-vs-yankee-tradition.html | Affordable Housing vs Yankee Tradition | By Kirk Johnson Special To the New York Times | TX 2-503494 | 1989-03-06 |
| 1989-02-25 | https://www.nytimes.com/1989/02/25/nyregion/bridge-230089.html | BRIDGE | By Alan Truscott | TX 2-503494 | 1989-03-06 |
| 1989-02-25 | https://www.nytimes.com/1989/02/25/nyregion/cancel-that-er-winter-storm-watch.html | Cancel That Er Winter Storm Watch | By Sarah Lyall | TX 2-503494 | 1989-03-06 |
| 1989-02-25 | https://www.nytimes.com/1989/02/25/nyregion/family-affair-winning-27-million.html | Family Affair Winning 27 Million | By Thomas L Waite | TX 2-503494 | 1989-03-06 |
| 1989-02-25 | https://www.nytimes.com/1989/02/25/nyregion/jesuits-see-library-post-as-part-of-their-mission.html | Jesuits See Library Post As Part of Their Mission | By Dena Kleiman | TX 2-503494 | 1989-03-06 |
| 1989-02-25 | https://www.nytimes.com/1989/02/25/nyregion/koch-s-aide-for-jobs-quits-amid-pressure-of-integrity-inquiry.html | Kochs Aide for Jobs Quits Amid Pressure Of Integrity Inquiry | By Richard Levine | TX 2-503494 | 1989-03-06 |

| | | | | |
|---|---|---|---|---|
| 1989-02-25 | https://www.nytimes.com/1989/02/25/nyregion/lawsuit-seeks-aid-for-poor-in-evictions.html | Lawsuit Seeks Aid for Poor In Evictions | By E R Shipp | TX 2-503494 | 1989-03-06 |
| 1989-02-25 | https://www.nytimes.com/1989/02/25/nyregion/less-debris-on-beaches-is-predicted.html | Less Debris On Beaches Is Predicted | By Joseph F Sullivan | TX 2-503494 | 1989-03-06 |
| 1989-02-25 | https://www.nytimes.com/1989/02/25/nyregion/new-york-planning-transfers-of-mental-patients-to-shelters.html | New York Planning Transfers Of Mental Patients to Shelters | By Josh Barbanel | TX 2-503494 | 1989-03-06 |
| 1989-02-25 | https://www.nytimes.com/1989/02/25/nyregion/official-says-judge-s-brother-got-special-aid.html | Official Says Judges Brother Got Special Aid | By William Glaberson | TX 2-503494 | 1989-03-06 |
| 1989-02-25 | https://www.nytimes.com/1989/02/25/nyregion/vest-saves-officer-who-badly-wounds-brooklyn-gunman.html | Vest Saves Officer Who Badly Wounds Brooklyn Gunman | By Constance L Hays | TX 2-503494 | 1989-03-06 |
| 1989-02-25 | https://www.nytimes.com/1989/02/25/nyregion/youths-debate-kean-education-plans.html | Youths Debate Kean Education Plans | By Joseph F Sullivan Special To the New York Times | TX 2-503494 | 1989-03-06 |
| 1989-02-25 | https://www.nytimes.com/1989/02/25/obituaries/norris-cotton-88-former-new-hampshire-senator.html | Norris Cotton 88 Former New Hampshire Senator | By Wolfgang Saxon | TX 2-503494 | 1989-03-06 |
| 1989-02-25 | https://www.nytimes.com/1989/02/25/obituaries/paul-michael-bator-is-dead-at-59-lawyer-teacher-also-served-us.html | Paul Michael Bator Is Dead at 59 LawyerTeacher Also Served US | By Alfonso A Narvaez | TX 2-503494 | 1989-03-06 |
| 1989-02-25 | https://www.nytimes.com/1989/02/25/opinion/for-want-of-a-thumbtack.html | For Want Of a Thumbtack | By Stephen J Solarz | TX 2-503494 | 1989-03-06 |
| 1989-02-25 | https://www.nytimes.com/1989/02/25/opinion/is-he-mikhail-ceausescu.html | Is He Mikhail Ceausescu | By Petre Nicolae | TX 2-503494 | 1989-03-06 |
| 1989-02-25 | https://www.nytimes.com/1989/02/25/opinion/more-prosperity-more-hunger.html | More Prosperity More Hunger | By Jean Mayer and J Larry Brown | TX 2-503494 | 1989-03-06 |
| 1989-02-25 | https://www.nytimes.com/1989/02/25/opinion/observer-how-to-miss-the-point.html | OBSERVER How To Miss The Point | By Russell Baker | TX 2-503494 | 1989-03-06 |
| 1989-02-25 | https://www.nytimes.com/1989/02/25/sports/baseball-prospects-best-at-second-for-jefferies.html | BASEBALL Prospects Best at Second for Jefferies | By Joseph Durso Special To the New York Times | TX 2-503494 | 1989-03-06 |
| 1989-02-25 | https://www.nytimes.com/1989/02/25/sports/basketball-tests-and-questions-for-vandeweghe.html | BASKETBALL Tests and Questions for Vandeweghe | By Robert Mcg Thomas Jr | TX 2-503494 | 1989-03-06 |
| 1989-02-25 | https://www.nytimes.com/1989/02/25/sports/boxing-at-weigh-in-no-signs-of-an-underdog.html | BOXING At WeighIn No Signs of an Underdog | By Phil Berger Special To the New York Times | TX 2-503494 | 1989-03-06 |

| | | | | |
|---|---|---|---|---|
| 1989-02-25 | https://www.nytimes.com/1989/02/25/sports/boxing-duran-beats-barkley-for-4th-title.html | BOXING Duran Beats Barkley for 4th Title | Special to the New York Times | TX 2-503494 | 1989-03-06 |
| 1989-02-25 | https://www.nytimes.com/1989/02/25/sports/golf-glasson-fires-65-and-breezes-into-doral-lead.html | GOLF Glasson Fires 65 and Breezes Into Doral Lead | By Gordon S White Jr Special To the New York Times | TX 2-503494 | 1989-03-06 |
| 1989-02-25 | https://www.nytimes.com/1989/02/25/sports/griffith-joyner-retiring-other-interests-cited.html | Griffith Joyner Retiring Other Interests Cited | By Michael Janofsky | TX 2-503494 | 1989-03-06 |
| 1989-02-25 | https://www.nytimes.com/1989/02/25/sports/henderson-arrives-makes-peace.html | Henderson Arrives Makes Peace | By Michael Martinez Special To the New York Times | TX 2-503494 | 1989-03-06 |
| 1989-02-25 | https://www.nytimes.com/1989/02/25/sports/hockey-devils-lose-5-straight.html | HOCKEY Devils Lose 5 Straight | By Alex Yannis Special To the New York Times | TX 2-503494 | 1989-03-06 |
| 1989-02-25 | https://www.nytimes.com/1989/02/25/sports/memorable-night-for-ewing-but-more-so-for-bullets.html | Memorable Night for Ewing but More So for Bullets | By Sam Goldpaper Special To the New York Times | TX 2-503494 | 1989-03-06 |
| 1989-02-25 | https://www.nytimes.com/1989/02/25/sports/sports-of-the-times-7-questions-only-tyson-can-answer.html | SPORTS OF THE TIMES 7 Questions Only Tyson Can Answer | By Dave Anderson | TX 2-503494 | 1989-03-06 |
| 1989-02-25 | https://www.nytimes.com/1989/02/25/sports/track-and-field-mckenzie-ends-joyner-kersee-s-streak.html | TRACK AND FIELD McKenzie Ends JoynerKersees Streak | By Michael Janofsky | TX 2-503494 | 1989-03-06 |
| 1989-02-25 | https://www.nytimes.com/1989/02/25/style/consumer-s-world-coping-with-bulky-junk-disposal.html | CONSUMERS WORLD Coping With Bulky Junk Disposal | By Andree Brooks | TX 2-503494 | 1989-03-06 |
| 1989-02-25 | https://www.nytimes.com/1989/02/25/style/consumer-s-world-health-risks-of-used-batteries-prompt-action-on-disposal.html | CONSUMERS WORLD Health Risks of Used Batteries Prompt Action on Disposal | By Michael Decourcy Hinds | TX 2-503494 | 1989-03-06 |
| 1989-02-25 | https://www.nytimes.com/1989/02/25/style/consumer-s-world-if-you-own-something-you-should-get-a-will.html | CONSUMERS WORLD If You Own Something You Should Get a Will | By Leonard Sloane | TX 2-503494 | 1989-03-06 |
| 1989-02-25 | https://www.nytimes.com/1989/02/25/theater/review-theater-a-rising-nazi-s-fall-as-bad-parades-as-good.html | ReviewTheater A Rising Nazis Fall As Bad Parades as Good | By Wilborn Hampton | TX 2-503494 | 1989-03-06 |
| 1989-02-25 | https://www.nytimes.com/1989/02/25/us/9-lost-23-injured-as-jet-s-skin-rips-over-pacific.html | 9 Lost 23 Injured as Jets Skin Rips Over Pacific | By Robert Reinhold Special To the New York Times | TX 2-503494 | 1989-03-06 |
| 1989-02-25 | https://www.nytimes.com/1989/02/25/us/black-who-opposes-racial-quotas-gets-justice-dept-rights-post.html | Black Who Opposes Racial Quotas Gets Justice Dept Rights Post | By Philip Shenon Special To the New York Times | TX 2-503494 | 1989-03-06 |

| | | | | |
|---|---|---|---|---|
| 1989-02-25 | https://www.nytimes.com/1989/02/25/us/blacks-girding-for-chicago-primary.html | Blacks Girding for Chicago Primary | By Dirk Johnson Special To the New York Times | TX 2-503494 | 1989-03-06 |
| 1989-02-25 | https://www.nytimes.com/1989/02/25/us/bush-holding-firm-in-support-of-tower.html | Bush Holding Firm in Support of Tower | By Gerald M Boyd Special To the New York Times | TX 2-503494 | 1989-03-06 |
| 1989-02-25 | https://www.nytimes.com/1989/02/25/us/ex-klansman-s-victory-poses-hard-questions-for-gop-head.html | ExKlansmans Victory Poses Hard Questions for GOP Head | By E J Dionne Jr Special To the New York Times | TX 2-503494 | 1989-03-06 |
| 1989-02-25 | https://www.nytimes.com/1989/02/25/us/experts-look-at-cargo-door-as-likely-cause-of-accident.html | Experts Look at Cargo Door As Likely Cause of Accident | By John H Cushman Jr Special To the New York Times | TX 2-503494 | 1989-03-06 |
| 1989-02-25 | https://www.nytimes.com/1989/02/25/us/gop-leaders-in-senate-striving-to-keep-tower-nomination-alive.html | GOP Leaders in Senate Striving To Keep Tower Nomination Alive | By Robin Toner Special To the New York Times | TX 2-503494 | 1989-03-06 |
| 1989-02-25 | https://www.nytimes.com/1989/02/25/us/narcotics-officer-s-gun-tied-to-the-killings-of-3-prostitutes.html | Narcotics Officers Gun Tied To the Killings of 3 Prostitutes | AP | TX 2-503494 | 1989-03-06 |
| 1989-02-25 | https://www.nytimes.com/1989/02/25/us/new-radiation-study-planned-in-ohio.html | New Radiation Study Planned in Ohio | By Matthew L Wald | TX 2-503494 | 1989-03-06 |
| 1989-02-25 | https://www.nytimes.com/1989/02/25/us/north-s-attorney-assails-conduct-of-us-lawyers-in-the-courtroom.html | Norths Attorney Assails Conduct Of US Lawyers in the Courtroom | By David Johnston Special To the New York Times | TX 2-503494 | 1989-03-06 |
| 1989-02-25 | https://www.nytimes.com/1989/02/25/us/pesticides-termed-high-cancer-risk-for-children.html | Pesticides Termed High Cancer Risk for Children | AP | TX 2-503494 | 1989-03-06 |
| 1989-02-25 | https://www.nytimes.com/1989/02/25/us/quayle-attacks-contra-foes.html | Quayle Attacks Contra Foes | Special to the New York Times | TX 2-503494 | 1989-03-06 |
| 1989-02-25 | https://www.nytimes.com/1989/02/25/us/rise-in-cleanup-cost-seen.html | Rise in Cleanup Cost Seen | AP | TX 2-503494 | 1989-03-06 |
| 1989-02-25 | https://www.nytimes.com/1989/02/25/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Donna Anderson | TX 2-503494 | 1989-03-06 |
| 1989-02-25 | https://www.nytimes.com/1989/02/25/us/senators-sobriety-john-tower-judged-double-standard-just-appropriately-higher.html | SENATORS AND SOBRIETY Is John Tower Judged by a Double Standard Or by Just an Appropriately Higher One | By Susan F Rasky Special To the New York Times | TX 2-503494 | 1989-03-06 |
| 1989-02-25 | https://www.nytimes.com/1989/02/25/us/sponges-luring-divers-to-undersea-gold-rush.html | Sponges Luring Divers To Undersea Gold Rush | By Jeffrey Schmalz Special To the New York Times | TX 2-503494 | 1989-03-06 |
| 1989-02-25 | https://www.nytimes.com/1989/02/25/us/virginia-tightening-gun-law.html | Virginia Tightening Gun Law | AP | TX 2-503494 | 1989-03-06 |
| 1989-02-25 | https://www.nytimes.com/1989/02/25/world/12-die-in-bombay-in-anti-rushdie-riot.html | 12 Die in Bombay in AntiRushdie Riot | By Sanjoy Hazarika Special To the New York Times | TX 2-503494 | 1989-03-06 |

| | | | | |
|---|---|---|---|---|
| 1989-02-25 | https://www.nytimes.com/1989/02/25/world/afghan-rebels-proclaim-a-free-muslim-state.html | Afghan Rebels Proclaim a Free Muslim State | By Steve Lohr Special To the New York Times | TX 2-503494 | 1989-03-06 |
| 1989-02-25 | https://www.nytimes.com/1989/02/25/world/algeria-approves-new-constitution.html | ALGERIA APPROVES NEW CONSTITUTION | AP | TX 2-503494 | 1989-03-06 |
| 1989-02-25 | https://www.nytimes.com/1989/02/25/world/bush-building-on-old-ties-is-scheduled-to-arrive-in-beijing.html | Bush Building on Old Ties Is Scheduled to Arrive in Beijing | By Nicholas D Kristof Special To the New York Times | TX 2-503494 | 1989-03-06 |
| 1989-02-25 | https://www.nytimes.com/1989/02/25/world/bush-confers-with-other-leaders-after-funeral.html | Bush Confers With Other Leaders After Funeral | By Gerald M Boyd Special To the New York Times | TX 2-503494 | 1989-03-06 |
| 1989-02-25 | https://www.nytimes.com/1989/02/25/world/chinese-await-an-unassuming-guy.html | Chinese Await an Unassuming Guy | Special to the New York Times | TX 2-503494 | 1989-03-06 |
| 1989-02-25 | https://www.nytimes.com/1989/02/25/world/confession-in-moldavia-they-speak-rumanian.html | Confession in Moldavia They Speak Rumanian | By Bill Keller Special To the New York Times | TX 2-503494 | 1989-03-06 |
| 1989-02-25 | https://www.nytimes.com/1989/02/25/world/israeli-soldier-killed-in-west-bank-attack.html | Israeli Soldier Killed In West Bank Attack | Special to the New York Times | TX 2-503494 | 1989-03-06 |
| 1989-02-25 | https://www.nytimes.com/1989/02/25/world/manila-journal-this-actor-politician-says-it-s-bedtime-for-bases.html | MANILA JOURNAL This ActorPolitician Says Its Bedtime for Bases | By Seth Mydans Special To the New York Times | TX 2-503494 | 1989-03-06 |
| 1989-02-25 | https://www.nytimes.com/1989/02/25/world/mexico-planning-to-release-400-political-prisoners.html | Mexico Planning to Release 400 Political Prisoners | By Larry Rohter Special To the New York Times | TX 2-503494 | 1989-03-06 |
| 1989-02-25 | https://www.nytimes.com/1989/02/25/world/mozambique-says-pretoria-is-behind-surge-in-violence.html | Mozambique Says Pretoria Is Behind Surge in Violence | By Jane Perlez Special To the New York Times | TX 2-503494 | 1989-03-06 |
| 1989-02-25 | https://www.nytimes.com/1989/02/25/world/officer-convicted-in-refugees-case.html | OFFICER CONVICTED IN REFUGEES CASE | Special to the New York Times | TX 2-503494 | 1989-03-06 |
| 1989-02-25 | https://www.nytimes.com/1989/02/25/world/salvador-army-tied-to-10-killings.html | Salvador Army Tied to 10 Killings | By Lindsey Gruson Special To the New York Times | TX 2-503494 | 1989-03-06 |
| 1989-02-25 | https://www.nytimes.com/1989/02/25/world/swiss-give-life-term-to-a-lebanese-man-in-a-fatal-hijacking.html | Swiss Give Life Term To a Lebanese Man In a Fatal Hijacking | Special to the New York Times | TX 2-503494 | 1989-03-06 |
| 1989-02-25 | https://www.nytimes.com/1989/02/25/world/us-suspects-iran-unit-in-the-pan-am-bombing.html | US Suspects Iran Unit In the Pan Am Bombing | By Stephen Engelberg Special To the New York Times | TX 2-503494 | 1989-03-06 |
| 1989-02-25 | https://www.nytimes.com/1989/02/25/world/warsaw-asks-soviets-to-tell-truth-about-wartime-polish-massacre.html | Warsaw Asks Soviets to Tell Truth About Wartime Polish Massacre | By John Tagliabue Special To the New York Times | TX 2-503494 | 1989-03-06 |

| | | | | |
|---|---|---|---|---|
| 1989-02-26 | https://www.nytimes.com/1989/02/26/archives/life-style-parrots-urban-pets-of-the-moment.html | LIFE STYLEParrots Urban Pets of the Moment | By James Hirsch | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/archives/pastimes-gardening-how-much-value-do-trees-add-to-property.html | PASTIMES GARDENINGHow Much Value Do Trees Add to Property | By J James Kielbaso | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/arts/antiques-a-newport-desk-s-towering-style.html | ANTIQUES A Newport Desks Towering Style | By Rita Reif | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/arts/architecture-view-how-to-take-the-curse-off-convention-centers.html | ARCHITECTURE VIEW How to Take The Curse Off Convention Centers | By Paul Goldberger | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/arts/art-taking-toys-seriously-mini-movement-or-sideshow.html | ART Taking Toys Seriously MiniMovement or Sideshow | By Rihcard B Woodward | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/arts/art-view-some-surprises-from-the-italy-of-this-century.html | ART VIEW Some Surprises From the Italy Of This Century | By John Russell | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/arts/as-viewers-wander-the-networks-scurry-after.html | As Viewers Wander the Networks Scurry After | By N R Kleinfield | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/arts/assembling-brooklyn-s-hispanic-history.html | Assembling Brooklyns Hispanic History | By Richard F Shepard | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/arts/dance-artistic-ambiguity.html | DANCE Artistic Ambiguity | By Jack Anderson | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/arts/dance-view-at-city-ballet-virtuosity-from-the-ranks.html | DANCE VIEW At City Ballet Virtuosity From the Ranks | By Anna Kisselgoff | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/arts/home-entertainmentvideo-fast-forward-from-screen-to-store-in-a-hurry.html | HOME ENTERTAINMENTVIDEO FAST FORWARDFrom Screen To Store In a Hurry | By Susan Linfield | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/arts/music-life-without-your-own-orchestra.html | MUSIC Life Without Your Own Orchestra | By Joan Thomson Kretschmer | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/arts/music-view-a-semi-kind-word-for-opera-scheduling.html | MUSIC VIEW A SemiKind Word for Opera Scheduling | By Donal Henahan | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/arts/pop-view-these-days-rockers-are-a-somber-bunch.html | POP VIEW These Days Rockers Are A Somber Bunch | By Jon Pareles | TX 2-523640 | 1989-03-14 |

| | | | | |
|---|---|---|---|---|
| 1989-02-26 | https://www.nytimes.com/1989/02/26/arts/recordings-listening-to-old-records-with-new-ears.html | RECORDINGSListening to Old Records With New Ears | By David Hamilton | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/arts/reocrdings-the-sweet-and-sour-sounds-of-south-african-jazz.html | REOCRDINGS The Sweet and Sour Sounds of South African Jazz | By Peter Watrous | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/arts/review-ballet-the-donetsk-giselle-presents-a-new-cast.html | ReviewBallet The Donetsk Giselle Presents a New Cast | By Anna Kisselgoff | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/arts/review-dance-the-amazon-s-mystery.html | ReviewDance The Amazons Mystery | By Jack Anderson | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/arts/review-music-jerry-hadley-in-song-recital.html | ReviewMusic Jerry Hadley in Song Recital | By Bernard Holland | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/arts/review-opera-a-try-at-authenticity-in-sarasota-rigoletto.html | ReviewOpera A Try at Authenticity In Sarasota Rigoletto | By John Rockwell Special To the New York Times | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/arts/review-opera-new-mimi-in-metropolitan-boheme.html | ReviewOpera New Mimi in Metropolitan Boheme | By Will Crutchfield | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/arts/review-recital-istomin-does-it-his-way.html | ReviewRecital Istomin Does It His Way | By Allan Kozinn | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/arts/reviews-music-proclaiming-nationalism.html | ReviewsMusic Proclaiming Nationalism | By Jon Pareles | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/arts/reviews-music-the-yma-sumac-mystique.html | ReviewsMusic The Yma Sumac Mystique | By Stephen Holden | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/arts/sound-edison-s-impact-on-art-musicians-provide-answers.html | SOUND Edisons Impact on Art Musicians Provide Answers | By Hans Fantel | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/arts/television-distilling-the-drama-in-the-building-of-the-a-bomb.html | TELEVISION Distilling the Drama in the Building of the ABomb | By Malcolm C MacPherson | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/arts/tv-view-time-for-a-public-broadcasting-overhaul.html | TV VIEW Time for a Public Broadcasting Overhaul | By John Wicklein | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/arts/video-top-tapes-top-values.html | VIDEO Top Tapes Top Values | By Hans Fantel | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/books/a-childhood-cold-and-wet.html | A CHILDHOOD COLD AND WET | By Maxine Chernoff | TX 2-523640 | 1989-03-14 |

| | | | | |
|---|---|---|---|---|
| 1989-02-26 | https://www.nytimes.com/1989/02/26/books/a-heavy-schedule-of-pilgrimages.html | A HEAVY SCHEDULE OF PILGRIMAGES | By Patricai Hampl | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/books/a-lot-he-didn-t-know-about-jamie.html | A LOT HE DIDNT KNOW ABOUT JAMIE | By Jack Holland | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/books/a-remedy-but-not-a-cure.html | A REMEDY BUT NOT A CURE | By Carol Tavris | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/books/an-american-boy-in-gangland.html | AN AMERICAN BOY IN GANGLAND | By Anne Tyler | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/books/an-eden-not-made-for-her.html | AN EDEN NOT MADE FOR HER | By Roy Larson | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/books/children-s-books-981089.html | CHILDRENS BOOKS | By Katherine | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/books/conceptions-more-sublime.html | CONCEPTIONS MORE SUBLIME | By C H Sisson | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/books/deware-of-justice-truth-and-beauty.html | DEWARE OF JUSTICE TRUTH AND BEAUTY | By Susan Fromberg Schaeffer | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/books/history-in-flagrante-delicto.html | HISTORY IN FLAGRANTE DELICTO | By Christopher Buckley | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/books/home-is-where-the-death-squads-are.html | HOME IS WHERE THE DEATH SQUADS ARE | By Thomas Keneally | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/books/how-can-we-know-if-it-s-true.html | HOW CAN WE KNOW IF ITS TRUE | By Robert S Wallerstein | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/books/how-the-middle-class-got-that-way.html | HOW THE MIDDLE CLASS GOT THAT WAY | By Harriet Ritvo | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/books/hypocrisy-you-can-count-on.html | HYPOCRISY YOU CAN COUNT ON | By Judith Baumel | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/books/in-short-fiction-981689.html | IN SHORT FICTION | By Deborah A Hofmann | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/books/in-short-fiction-981789.html | IN SHORT FICTION | By Judith Dunford | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/books/in-short-fiction.html | IN SHORTFICTION | By Anne Whitehouse | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/books/in-short-fiction.html | IN SHORTFICTION | By Hans Knight | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/books/in-short-fiction.html | IN SHORTFICTION | By Margot Mifflin | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/books/in-short-fiction.html | IN SHORTFICTION | By Michele Wolf | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/books/in-short-fiction.html | IN SHORTFICTION | By Randi Hacker | TX 2-523640 | 1989-03-14 |

| | | | | |
|---|---|---|---|---|
| 1989-02-26 | https://www.nytimes.com/1989/02/26/books/in-short-nonfiction-112089.html | IN SHORT NONFICTION | By Ed Zotti | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/books/in-short-nonfiction-his-best-was-the-best-there-was.html | IN SHORT NONFICTION HIS BEST WAS THE BEST THERE WAS | By Tom Piazza | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Arnold Aronson | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Gloria Hochman | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Robert Ivan Bell | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Ruth Bayard Smith | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/books/looking-bachward.html | LOOKING BACHWARD | By John Rockwell | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/books/miami-j-yce-love-walks-right-out-of-a-ulysses-symposium.html | MIAMI JYCE LOVE WALKS RIGHT OUT OF A ULYSSES SYMPOSIUM | By Brenda Maddox | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/books/more-than-a-bimbette-you-bet.html | MORE THAN A BIMBETTE  YOU BET | By Molly Ivins | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/books/no-one-shall-scape-whipping.html | NO ONE SHALL SCAPE WHIPPING | By Peter Grose | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/books/our-best-known-covert-operative.html | OUR BESTKNOWN COVERT OPERATIVE | By Robert Manning | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/books/science-fiction.html | Science Fiction | By Gerald Jonas | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/books/when-sex-was-all-that-mattered.html | WHEN SEX WAS ALL THAT MATTERED | By Catherien Texier | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/books/whose-canon-is-it-anyway.html | WHOSE CANON IS IT ANYWAY | By Henry Louis Gates Jr | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/books/why-it-s-so-sweet-to-surrender.html | WHY ITS SO SWEET TO SURRENDER | By Ethel Spector Person | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/books/why-street-people-re-like-canaries.html | WHY STREET PEOPLE RE LIKE CANARIES | By Edward Schwartz | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/books/wild-man-of-the-global-village.html | WILD MAN OF THE GLOBAL VILLAGE | By John Sturrock | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/books/you-tell-me-yours-i-ll-tell-you-mine.html | YOU TELL ME YOURS ILL TELL YOU MINE | By Helen Bevington | TX 2-523640 | 1989-03-14 |

| 1989-02-26 | https://www.nytimes.com/1989/02/26/business/a-hot-health-care-stock-cools.html | A Hot Health Care Stock Cools | By Stan Luxenberg | TX 2-523640 | 1989-03-14 |
|---|---|---|---|---|---|
| 1989-02-26 | https://www.nytimes.com/1989/02/26/business/business-forum-forget-charisma-focus-on-teamwork-vision-and-values.html | BUSINESS FORUM FORGET CHARISMA Focus on Teamwork Vision and Values | By Allan Cox | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/business/business-forum-when-us-wells-go-dry-america-s-backyard-is-rich-with-oil.html | BUSINESS FORUM WHEN US WELLS GO DRY Americas Backyard Is Rich With Oil | By Arnold Nadler | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/business/business-forum-when-us-wells-go-dry-dont-count-on-cooking-with-gas.html | BUSINESS FORUM WHEN US WELLS GO DRYDont Count on Cooking With Gas | By John Sawhill | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/business/can-a-kinder-gentler-fed-do-the-job.html | Can a Kinder Gentler Fed Do the Job | By Michael Quint | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/business/china-s-showcase-company.html | Chinas Showcase Company | By Nicholas D Kristof | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/business/for-cable-networks-the-road-gets-a-little-steeper.html | For Cable Networks the Road Gets a Little Steeper | By Geraldine Fabrikant | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/business/investing-the-trucking-industry-roars-back.html | INVESTINGThe Trucking Industry Roars Back | By Stan Luxenberg | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/business/john-sculley-s-biggest-test.html | John Sculleys Biggest Test | By John Markoff | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/business/personal-finance-changes-loom-for-home-equity-loans.html | PERSONAL FINANCE Changes Loom for Home Equity Loans | By Carole Gould | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/business/prospects-as-interest-rates-climb.html | Prospects As Interest Rates Climb | By Joel Kurtzman | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/business/the-executive-computer-do-it-yourself-customized-software.html | THE EXECUTIVE COMPUTER DoItYourself Customized Software | By Peter H Lewis | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/business/week-in-business-money-becomes-more-expensive.html | WEEK IN BUSINESS Money Becomes More Expensive | By Steve Dodson | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/business/what-s-new-in-day-care-a-tool-to-keep-women-in-the-work-force.html | WHATS NEW IN DAY CARE A Tool to Keep Women in the Work Force | By Kirsten O Lundberg | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/business/what-s-new-in-day-care-partnerships-weave-security-blankets-for-working-parents.html | WHATS NEW IN DAY CARE  Partnerships Weave Security Blankets for Working Parents | By Kirsten O Lundberg | TX 2-523640 | 1989-03-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-02-26 | https://www.nytimes.com/1989/02/26/business/what-s-new-in-day-care-seeking-no-fuss-day-care-take-your-kids-to-work.html | WHATS NEW IN DAY CARE Seeking NoFuss Day Care Take Your Kids to Work | By Kirsten O Lundberg | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/business/what-s-new-in-day-care-teaching-corporate-executives-the-abc-s-of-child-care.html | WHATS NEW IN DAY CARE Teaching Corporate Executives the ABCs of Child Care | By Kirsten O Lundberg | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/magazine/at-dartmouth-the-clash-of-89.html | AT DARTMOUTH THE CLASH OF 89 | By John Casey | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/magazine/body-and-mind-child-abuse-the-interrogation-warning-signs.html | BODY AND MIND Child Abuse The Interrogation Warning Signs | BY Perri Klass Md Perri Klass Is A Pediatric Resident In Boston | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/magazine/design-imagine-this.html | DESIGN IMAGINE THIS | By Carol Vogel | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/magazine/face-value.html | FACE VALUE | By Linda Wells | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/magazine/food-island-hopping.html | FOOD ISLAND HOPPING | BY Michele Evans | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/magazine/hers-speaking-of-the-unspeakable.html | HERS Speaking of the Unspeakable | BY Alice Sebold | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/magazine/jay-leno-not-just-another-funny-face.html | JAY LENO NOT JUST ANOTHER FUNNY FACE | By Peter Tauber | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/magazine/on-language-the-hard-truth-about-soft-money.html | ON LANGUAGE The Hard Truth About Soft Money | BY William Safire | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/magazine/spring-expectations.html | SPRING EXPECTATIONS | By Carrie Donovan | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/magazine/the-amazon-s-savvy-indians.html | THE AMAZONS SAVVY INDIANS | By Marlise Simons | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/magazine/this-spring-s-under-statements.html | THIS SPRINGS UNDERSTATEMENTS | By Bernadine Morris | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/magazine/time-inc-means-business.html | TIME INC MEANS BUSINESS | By Lester Bernstein | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/magazine/weekends-real-life-fashion.html | WEEKENDS REALLIFE FASHION | By Bill Cunningham | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/magazine/will-the-soviet-empire-self-destruct-four-scenarios-for-failure.html | WILL THE SOVIET EMPIRE SELFDESTRUCT Four Scenarios for Failure | By Zbigniew Brzezinski | TX 2-523640 | 1989-03-14 |

| | | | | |
|---|---|---|---|---|
| 1989-02-26 | https://www.nytimes.com/1989/02/26/magazine/works-in-progress-pollution-parable.html | WORKS IN PROGRESS Pollution Parable | By Bruce Weber | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/movies/drop-dead-clothes-make-the-working-woman.html | DropDead Clothes Make the Working Woman | By Constance Rosenblum | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/movies/film-in-borneo-s-wilds-legend-takes-root.html | FILM In Borneos Wilds Legend Takes Root | By John Culhane | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/movies/film-view-high-hopes-votes-no-on-thatcher.html | FILM VIEW High Hopes Votes No On Thatcher | By Vincent Canby | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/movies/film-when-mia-meets-mama-it-s-mae-questel.html | FILM When Mia Meets Mama Its Mae Questel | By Glenn Collins | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/movies/home-entertainment-video-critics-choices-on-the-road-again-uneasy-riders.html | HOME ENTERTAINMENTVIDEO CRITICS CHOICES On the Road Again Uneasy Riders | By Caryn James | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/a-lowkey-foundation-that-likes-to-take-risks-in-giving.html | A LowKey Foundation That Likes to Take Risks in Giving | By Suzanne Samson | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/a-new-focus-on-a-worsening-housing-crisis.html | A New Focus on a Worsening Housing Crisis | By James Feron | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/about-long-island-the-nassau-mounties.html | ABOUT LONG ISLAND The Nassau Mounties | By Diane Ketcham | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/answering-the-mail-093789.html | Answering The Mail | By Bernard Gladstone | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/answering-the-mail-446689.html | Answering The Mail | By Bernard Gladstone | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/answering-the-mail-446789.html | Answering The Mail | By Bernard Gladstone | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/answering-the-mail-446889.html | Answering The Mail | By Bernard Gladstone | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/art-a-quietness-pervades-surreal-works-by-three-photographers.html | ARTA Quietness Pervades Surreal Works by Three Photographers | By William Zimmer | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/art-on-hand-for-the-civil-war-and-manifest-destiny.html | ART On Hand for the Civil War and Manifest Destiny | By Vivien Raynor | TX 2-523640 | 1989-03-14 |

| | | | | |
|---|---|---|---|---|
| 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/art-the-influence-of-dada-and-its-offshoot.html | ART The Influence of Dada and Its Offshoot | By Vivien Raynor | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/art-visual-puns-at-islip-juried-show.html | ArtVisual Puns at Islip Juried Show | By Helen A Harrison | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/boy-tries-skateboard-robbery-police-say.html | Boy Tries Skateboard Robbery Police Say | By Jesus Rangel | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/bright-outlook-for-casinos-in-2d-decade.html | Bright Outlook For Casinos In 2d Decade | By Donald Janson | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/bronx-man-slays-sister-sets-fire-and-kills-himself.html | Bronx Man Slays Sister Sets Fire and Kills Himself | By Sarah Lyall | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/business-at-home-may-mean-problems-before-zoning-board.html | Business at Home May Mean Problems Before Zoning Board | By By Charlotte Libov | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/car-on-jersey-parkway-hits-sledders-kills-1.html | Car on Jersey Parkway Hits Sledders Kills 1 | AP | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/children-learn-to-make-music.html | Children Learn to Make Music | By Valerie Cruice | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/connecticut-opiinion-women-must-respect-the-choices-of-women.html | CONNECTICUT OPIINION Women Must Respect the Choices of Women | By Francine Molinelli | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/connecticut-opinion-a-bedroom-farce.html | CONNECTICUT OPINION A Bedroom Farce | By Helen Bennett | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/connecticut-opinion-welcome-but-pas-at-your-own-risk.html | CONNECTICUT OPINION Welcome but Pas at Your Own Risk | By Robert Liftig | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/connecticut-q-a-pamela-niner-everyone-is-anxious-to-do-very-well.html | CONNECTICUT Q  A PAMELA NINER Everyone Is Anxious to Do Very Well | By Sharon L Bass | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/dance-a-glimpse-of-sleeping-beauty.html | DANCEA Glimpse of Sleeping Beauty | By Barbara Gilford | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/dining-out-a-reminder-of-some-turkish-delights.html | DINING OUT A Reminder of Some Turkish Delights | By Joanne Starkey | TX 2-523640 | 1989-03-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/dining-out-a-romantic-air-in-yorktown-heights.html | DINING OUTA Romantic Air in Yorktown Heights | By M H Reed | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/dining-out-sunny-provencal-cuisine-in-maplewood.html | DINING OUTSunny Provencal Cuisine in Maplewood | By Anne Semmes | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/dining-out-varied-vietnamese-at-fair-prices.html | DINING OUT Varied Vietnamese at Fair Prices | By Patricia Brooks | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/donors-to-neediest-cases-fund-celebrate-their-good-fortune.html | Donors to Neediest Cases Fund Celebrate Their Good Fortune | By Marvine Howe | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/educators-assess-black-history-efforts.html | Educators Assess Black History Efforts | By Amy Hill Hearth | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/electrician-held-in-fatal-fire.html | Electrician Held in Fatal Fire | AP | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/enlightened-and-refined-by-meets-girl.html | Enlightened and Refined By Meets Girl | By Sharon L Bass | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/food-trends-in-taste-come-and-go-but-there-s-no-place-like-home.html | FOOD Trends in Taste Come and Go but Theres No Place Like Home | By Florence Fabricant | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/gardening-the-two-sides-of-sphagnum-moss.html | GARDENINGThe Two Sides of Sphagnum Moss | By Carl Totemeier | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/gardening-the-two-sides-of-sphagnum-moss.html | GARDENINGThe Two Sides of Sphagnum Moss | By Carl Totemeier | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/gardening-the-two-sides-of-sphagnum-moss.html | GARDENINGThe Two Sides of Sphagnum Moss | By Carl Totemeier | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/gardening-the-two-sides-of-sphagnum-moss.html | GARDENINGThe Two Sides of Sphagnum Moss | By Carl Totemeier | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/getting-out-the-adoption-message.html | Getting Out the Adoption Message | By Barbara Delatiner | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/gloria-backlash-on-beach.html | Gloria Backlash on Beach | By Louise Kramer | TX 2-523640 | 1989-03-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/halpern-ready-to-act-on-grace-church-site.html | Halpern Ready to Act on Grace Church Site | By Ina Aronow | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/heckscher-salutes-artistic-couple.html | Heckscher Salutes Artistic Couple | By Richard Laermer | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/heyday-of-the-clipper-ships-is-recalled-in-stamford-exhibit.html | Heyday of the Clipper Ships is Recalled in Stamford Exhibit | By Bess Liebenson | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/home-clinic-doorbell-problems.html | HOME CLINIC Doorbell Problems | By John Warde | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/house-calls-to-help-new-york-s-elderly-chinese.html | House Calls to Help New Yorks Elderly Chinese | By Kathleen Teltsch | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/joan-little-tried-for-killing-jailer-in-1974-is-arrested-in-new-jersey.html | Joan Little Tried for Killing Jailer In 1974 Is Arrested in New Jersey | By Wolfgang Saxon | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/just-give-me-a-ring-and-no-more.html | Just Give Me a Ring And No More | By David Soyka | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/justice-for-whom-wife-fears-for-safety.html | Justice For Whom Wife Fears For Safety | By John Rather | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/kinnelon-journal-groups-are-trying-to-save-their-beloved-mountain.html | Kinnelon JournalGroups Are Trying to Save Their Beloved Mountain | By Michael Wald | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/lab-use-of-animals-puts-issue-into-court.html | Lab Use Of Animals Puts Issue Into Court | By Joan Reminick | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/li-rebels-over-property-tax-rises.html | LI Rebels Over PropertyTax Rises | By Eric Schmitt Special To the New York Times | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/lilco-deal-judge-asks-customers-reaction.html | Lilco Deal Judge Asks Customers Reaction | By John Rather | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/long-island-journal-094989.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/long-island-opinion-career-and-family-an-elusive-balance.html | LONG ISLAND OPINION Career and Family An Elusive Balance | By Geri L S Mansdorf | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/long-island-opinion-gut-course-introduction-to-looting.html | LONG ISLAND OPINION Gut Course Introduction to Looting | By Anne Mulcahy | TX 2-523640 | 1989-03-14 |

| | | | | |
|---|---|---|---|---|
| 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/long-island-opinion-smith-corona-writer-dead-at-28.html | LONG ISLAND OPINION SmithCorona Writer Dead at 28 | By Sandi Lynne | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/long-island-opinion-still-simon-after-all-those-years.html | LONG ISLAND OPINION Still Simon After All Those Years | By Carole A Feit | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/long-island-sound-some-innovations-we-can-live-with.html | LONG ISLAND SOUNDSome Innovations We Can Live With | By Barbara Klaus | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/mergers-raise-fear-for-angel-network.html | Mergers Raise Fear for Angel Network | By Penny Singer | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/music-american-women-focus-of-concert.html | MUSICAmerican Women Focus of Concert | By Rena Fruchter | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/music-concerts-to-celebrate-americana.html | MUSIC Concerts to Celebrate Americana | By Robert Sherman | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/music-week-s-concerts-come-in-threes.html | MUSIC Weeks Concerts Come in Threes | By Robert Sherman | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/new-jersey-opinion-daddy-s-little-girl-up-to-date.html | NEW JERSEY OPINION Daddys Little Girl Up to Date | By Jamieson A McKenzie | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/new-jersey-opinion-successes-in-affirmative-action.html | NEW JERSEY OPINION Successes in Affirmative Action | By Herbert A Roemele | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/new-jersey-q-a-dennis-foy-testing-the-limits-of-traditional-cuisine.html | New Jersey Q  A Dennis Foy Testing the Limits of Traditional Cuisine | By Fred T Abdella | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/private-sector-jobs-stalled-in-new-york-in-88.html | PrivateSector Jobs Stalled in New York in 88 | By Wolfgang Saxon | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/report-accepted-on-sewage-plant.html | Report Accepted on Sewage Plant | By Tessa Melvin | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/reporter-s-notebook-murder-trial-sees-juggling-of-two-juries.html | Reporters Notebook Murder Trial Sees Juggling Of Two Juries | By Joseph P Fried | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/schools-undertake-effort-on-bias.html | Schools Undertake Effort on Bias | By Patricia Keegan | TX 2-523640 | 1989-03-14 |

| | | | | |
|---|---|---|---|---|
| 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/somers-residents-frustrated-as-two-spills-contaminate-wells.html | Somers Residents Frustrated as Two Spills Contaminate Wells | By Tessa Melvin | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/state-preparing-to-act-on-full-landfills.html | State Preparing to Act on Full Landfills | By Robert A Hamilton | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/suicide-prevention-in-jails-a-lack-of-rules.html | Suicide Prevention in Jails A Lack of Rules | By Albert J Parisi | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/the-guide.html | THE GUIDE | By M L Emblen | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/the-i-hate-opera-challenge-converting-youngsters.html | The I Hate Opera Challenge Converting Youngsters | By Herbert Hadad | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/the-view-from-poets-corner-civic-group-seeks-to-maintain-its-square.html | The View From Poets CornerCivic Group Seeks to Maintain Its Square Mile of Democracy | By Lynne Ames | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/the-view-from-suffield-town-with-no-hotels-fights-bedandbreakfast.html | THE VIEW FROM SUFFIELDTown With No Hotels Fights BedandBreakfast Inn | By Daniel Hatch | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/theater-arena-down-an-alley-filled-with-illusions.html | THEATER Arena Down an Alley Filled With Illusions | By Leah D Frank | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/theater-growing-old-together-in-the-eighties.html | THEATER Growing Old Together In The Eighties | By Alvin Klein | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/theater-jerry-s-girls-revue-in-east-windsor.html | THEATER Jerrys Girls Revue in East Windsor | By Alvin Klein | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/theater-pursuit-of-dreams-in-the-rabbit-foot.html | THEATER Pursuit of Dreams in The Rabbit Foot | By Alvin Klein | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/trying-to-capture-the-allure-of-norwalk.html | Trying to Capture the Allure of Norwalk | By Robert A Hamilton | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/unlikely-coalition-fights-plan-to-cut-medicaid.html | Unlikely Coalition Fights Plan to Cut Medicaid | By Howard W French | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/westchester-bookcase.html | WESTCHESTER BOOKCASE | By Roland Foster Miller | TX 2-523640 | 1989-03-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/westchester-opinion-singing-the-praises-of-simplicity.html | WESTCHESTER OPINIONSinging the Praises of Simplicity | By Steven Schnur | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/westchester-opinion-waiting-for-the-bus-a-cherished-time.html | WESTCHESTER OPINION Waiting for the Bus A Cherished Time | By Merri Rosenberg | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/westchester-qa-sally-m-ziegler-into-the-realm-of-advocacy-for-day.html | Westchester QA Sally M ZieglerInto the Realm of Advocacy for Day Care | By Donna Greene | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/what-to-do-when-the-taj-mahal-is-for-sale-for-half-the-price.html | What to Do When the Taj Mahal Is for Sale for Half the Price | By Marian Edelman | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/wildcare-rehabilitation-moving-to-dutchess.html | Wildcare Rehabilitation Moving to Dutchess | By Lynne Ames | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/youth-s-release-in-shooting-irks-school-and-prosecutor.html | Youths Release in Shooting Irks School and Prosecutor | AP | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/obituaries/ted-warmbold-at-45-editor-of-texas-paper.html | Ted Warmbold at 45 Editor of Texas Paper | AP | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/opinion/abroad-at-home-but-we-are-free.html | ABROAD AT HOME But We Are Free | By Anthony Lewis | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/opinion/foreign-affairs-the-solitude-is-ending.html | FOREIGN AFFAIRS The Solitude Is Ending | By Flora Lewis | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/opinion/tgoward-a-gop-rainbow.html | Tgoward a GOP Rainbow | By Lee Atwater | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/opinion/the-sun-rises-for-soviet-jews.html | The Sun Rises for Soviet Jews | By Elie Wiesel | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/opinion/yes-we-do-need-a-methadone-clone.html | Yes We Do Need A Methadone Clone | By Daniel Patrick Moynihan | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/realestate/commercial-property-office-space-statistics-vacancy-rate-just-one-element.html | COMMERCIAL PROPERTY OfficeSpace Statistics Vacancy Rate Is Just One Element of the Equation | By Mark McCain | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/realestate/conservationists-turn-to-tough-tactics.html | Conservationists Turn to Tough Tactics | By Thomas J Lueck | TX 2-523640 | 1989-03-14 |

| | | | | |
|---|---|---|---|---|
| 1989-02-26 | https://www.nytimes.com/1989/02/26/realestate/focus-cuba-mo-enterprise-zone-turns-a-town-from-gloom-to-boom.html | FOCUS CUBA MO Enterprise Zone Turns a Town From Gloom to Boom | By Jilian Mincer | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/realestate/focus-enterprise-zones-turning-a-town-from-gloom-to-boom.html | FOCUS Enterprise Zones Turning a Town From Gloom to Boom | By Jilian Mincer | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/realestate/if-youre-thinking-of-living-in-hohokus.html | IF YOURE THINKING OF LIVING IN HoHoKus | By Rachelle Garbarine | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/realestate/in-the-region-long-island-courts-addressing-assessment-inequities.html | IN THE REGION Long IslandCourts Addressing Assessment Inequities | By Diana Shaman | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/realestate/in-the-region-new-jersey-tradition-falls-as-a-fairview-tower.html | IN THE REGION New JerseyTradition Falls as a Fairview Tower Rises | By Rachelle Garbarine | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/realestate/national-notebook-chicago-loyola-hopeful-on-expansion.html | NATIONAL NOTEBOOK Chicago Loyola Hopeful On Expansion | By Jennifer Stoffel | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/realestate/national-notebook-livingston-tex-wuxtry-read-all-about-deals.html | NATIONAL NOTEBOOK Livingston TexWuxtry Read All About Deals | By Mary Flood | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/realestate/national-notebook-south-kingstown-ri-shore-homes-with-services.html | NATIONAL NOTEBOOK South Kingstown RIShore Homes With Services | By Bruce MacDonald | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/realestate/northeast-notebook-hampden-township-pa-projects-bestir-a-sleepy.html | NORTHEAST NOTEBOOK Hampden Township PaProjects Bestir A Sleepy Lane | By James C Merkel | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/realestate/northeast-notebook-old-orchard-beach-me-fitting-the-last-puzzle-piece.html | NORTHEAST NOTEBOOK Old Orchard Beach Me Fitting the Last Puzzle Piece | By Lyn Riddle | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/realestate/northeast-notebook-south-kingstown-ri-shore-homes-with-services.html | NORTHEAST NOTEBOOK South Kingstown RIShore Homes With Services | By Bruce MacDonald | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/realestate/perspectives-business-parks-master-developer-sought-for-a-frontier.html | PERSPECTIVES Business Parks Master Developer Sought for a Frontier | By Alan S Oser | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/realestate/postings-design-snag-100-affordables.html | POSTINGS Design Snag 100 Affordables | By Shawn G Kennedy | TX 2-523640 | 1989-03-14 |

| | | | | |
|---|---|---|---|---|
| 1989-02-26 | https://www.nytimes.com/1989/02/26/realestate/postings-from-norway-to-li-town-houses-on-1.6-acres-in-water-mill.html | POSTINGS From Norway to LI Town Houses on 16 Acres in Water Mill | By Shawn G Kennedy | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/realestate/postings-garden-spot-an-inside-job.html | POSTINGS Garden Spot An Inside Job | By Shawn G Kennedy | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/realestate/postings-singer-restoration-a-stitch-in-time.html | POSTINGS Singer Restoration A Stitch in Time | By Shawn G Kennedy | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/realestate/q-and-a-075489.html | Q and A | By Shawn G Kennedy | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/realestate/region-connecticut-westchester-reviving-west-hartford-s-retail-enclave.html | IN THE REGION Connecticut and Westchester Reviving West Hartfords Retail Enclave | By Eleanor Charles | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/realestate/streetscapes-inspiration-point-shelter-restoration-for-all-but-ruined-hudson.html | STREETSCAPES The Inspiration Point Shelter Restoration for an AllbutRuined Hudson Temple | By Christopher Gray | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/realestate/talking-transfer-tax-proposed-increases-challenged.html | TALKING Transfer Tax Proposed Increases Challenged | By Andree Brooks | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/sports/about-cars-a-fan-and-vintage-wheels.html | About Cars A Fan and Vintage Wheels | By Marshall Schuon | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/sports/baseball-notebook-and-now-pitching-for-cuba-castro-batting-for-reds-rose.html | BASEBALL NOTEBOOK And Now Pitching for Cuba Castro Batting for Reds Rose | By Murray Chass | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/sports/baseball-ojeda-and-his-finger-pass-the-first-test.html | BASEBALL Ojeda and His Finger Pass the First Test | By Joseph Durso Special To the New York Times | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/sports/baseball-spring-phenom-a-yankee-perennial.html | BASEBALL Spring Phenom a Yankee Perennial | By Michael Martinez | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/sports/boxing-tyson-stops-bruno-in-fifth.html | BOXING Tyson Stops Bruno In Fifth | By Phil Berger Special To the New York Times | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/sports/college-basketball-hoyas-hang-on-to-beat-redmen.html | COLLEGE BASKETBALL Hoyas Hang On to Beat Redmen | By William C Rhoden | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/sports/college-sports-agents-and-system-are-going-on-trial.html | COLLEGE SPORTS Agents and System Are Going on Trial | By Marcia Chambers | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/sports/golf-glasson-leads-on-birdie-at-18.html | GOLF Glasson Leads on Birdie at 18 | By Gordon S White Jr Special To the New York Times | TX 2-523640 | 1989-03-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-02-26 | https://www.nytimes.com/1989/02/26/sports/horse-racing-colonial-waters-returns-in-style.html | HORSE RACING Colonial Waters Returns in Style | By Steven Crist Special To the New York Times | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/sports/outdoors-from-china-pheasants-to-go.html | Outdoors From China Pheasants to Go | By Nelson Bryant | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/sports/pro-basketball-aguirre-leads-piston-victory.html | PRO BASKETBALL Aguirre Leads Piston Victory | By Clifton Brown Special To the New York Times | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/sports/pro-basketball-knicks-want-own-record.html | PRO BASKETBALL Knicks Want Own Record | By Sam Goldaper | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/sports/pro-football-cowboys-buyer-hires-a-new-coach.html | PRO FOOTBALL Cowboys Buyer Hires a New Coach | AP | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/sports/pro-hockey-islanders-erase-big-penguin-lead.html | PRO HOCKEY Islanders Erase Big Penguin Lead | By Robin Finn Special To the New York Times | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/sports/pro-hockey-vanbiesbrouck-regains-form-and-first-place.html | PRO HOCKEY VANBIESBROUCK REGAINS FORM AND FIRST PLACE | By Joe Sexton Special to the New York Times | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/sports/school-basketball-stevenson-beats-jfk.html | SCHOOL BASKETBALL STEVENSON BEATS JFK | By Al Harvin | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/sports/sports-of-the-times-a-surprise-for-boxing-s-wild-goose.html | Sports of The Times A Surprise for Boxings Wild Goose | By Dave Anderson | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/sports/sports-of-the-times-baseball-song-sympathy-for-the-rabbit.html | SPORTS OF THE TIMESBaseball Song Sympathy for the Rabbit | By George Vecsey | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/sports/track-and-field-with-tears-griffith-joyner-bows-out.html | TRACK AND FIELD With Tears Griffith Joyner Bows Out | By Michael Janofsky | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/sports/views-of-sport-at-oklahoma-excellence-and-excess.html | VIEWS OF SPORTAt Oklahoma Excellence and Excess | By Phil Dessauer | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/style/fashion-beckoning-spring-with-brightness.html | FASHION Beckoning Spring With Brightness | By Bernadine Morris | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/style/fashion-leading-questions-trade-stocks-bonds-but-beware-trading-your-suit-for.html | FASHION Leading Questions Trade Stocks or Bonds But Beware of Trading Your Suit for a Blazer | By Woody Hochswender | TX 2-523640 | 1989-03-14 |

| | | | | |
|---|---|---|---|---|
| 1989-02-26 | https://www.nytimes.com/1989/02/26/style/life-style-a-restaurant-sums-up-capital-s-new-social-life.html | LIFE STYLE A Restaurant Sums Up Capitals New Social Life | Special to the New York Times | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/style/life-style-part-of-old-boston-is-transformed-drawing-shoppers-to-the-back-bay.html | LIFE STYLE Part of Old Boston Is Transformed Drawing Shoppers to the Back Bay | Special to the New York Times | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/style/life-style-young-new-yorkers-turn-party-giving-into-parties-that-give.html | LIFE STYLE Young New Yorkers Turn PartyGiving Into Parties That Give | By Lisa W Foderaro | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/style/new-yorkers-etc.html | NEW YORKERS Etc | By Enid Nemy | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/style/pastimes-around-the-garden.html | PASTIMES Around The Garden | By Joan Lee Faust | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/style/pastimes-bridge.html | PASTIMES Bridge | By Alan Truscott | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/style/pastimes-camera.html | PASTIMES Camera | By Andy Grundberg | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/style/pastimes-chess.html | PASTIMES Chess | By Robert Byrne | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/style/pastimes-numismatics.html | PASTIMES Numismatics | By Jed Stevenson | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/style/pastimes-stamps.html | PASTIMES Stamps | By Barth Healey | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/style/social-events.html | SOCIAL EVENTS | By Robert E Tomasson | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/style/style-makers-david-mcfadden-museum-curator.html | STYLE MAKERS David McFadden MUSEUM CURATOR | By Woody Hochswender | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/style/style-makers-keiko-fukuzaki-swimwear-designer.html | STYLE MAKERS Keiko Fukuzaki SWIMWEAR DESIGNER | By Woody Hochswender | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/style/style-makers-richard-and-robert-kitchen-household-product-designers.html | STYLE MAKERS Richard and Robert Kitchen HOUSEHOLD PRODUCT DESIGNERS | By Woody Hochswender | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/theater/music-one-day-the-phone-rang-bubbles-this-is-izzy.html | MUSIC One Day the Phone Rang Bubbles This Is Izzy | B STEPHEN HOLDEN | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/theater/stage-view-the-curtain-rises-on-kelp-lasagna-and-chopped-liver.html | STAGE VIEW The Curtain Rises On Kelp Lasagna And Chopped Liver | By Mel Gussow | TX 2-523640 | 1989-03-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-02-26 | https://www.nytimes.com/1989/02/26/theater/theater-it-s-farce-so-please-do-slam-the-door.html | THEATER Its Farce  So Please Do Slam the Door | By Marilyn Stasio | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/travel/building-anew-in-the-yucatan.html | Building Anew in the Yucatan | By Robert Reinhold | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/travel/fare-of-the-country-provence-s-almond-calissons.html | FARE OF THE COUNTRY Provences Almond Calissons | By Kathleen BeckettYoung | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/travel/forget-flipper-heres-fungie.html | Forget Flipper Heres Fungie | By Kathleen Cushman | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/travel/homes-for-art-in-germany-s-industrial-belt.html | Homes for Art In Germanys Industrial Belt | By Nicholas Fox Weber | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/travel/northern-comfort-in-vermont.html | Northern Comfort in Vermont | By Jack Cavanaugh | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/travel/practical-traveler-newsletters-that-point-the-way-in-different-ways.html | PRACTICAL TRAVELER Newsletters That Point the Way in Different Ways | By Betsy Wade | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/travel/private-lagoons-ancient-ruins.html | Private Lagoons Ancient Ruins | By Budd Schulberg | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/travel/q-and-a-447889.html | Q and A | By Stanley Carr | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/travel/seeing-zambia-wart-hogs-and-all.html | Seeing Zambia Wart Hogs and All | By Patricia Leigh Brown | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/travel/what-s-doing-in-palm-beach.html | WHATS DOING IN Palm Beach | By Nick Madigan | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/us/3-in-pentagon-case-gain-partial-dismissal.html | 3 in Pentagon Case Gain Partial Dismissal | AP | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/us/aboard-flight-811-passengers-routine-dissolves-into-terror.html | Aboard Flight 811 Passengers Routine Dissolves Into Terror | By Robert Reinhold Special To the New York Times | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/us/aflcio-urges-congress-to-protect-pensions-assets.html | AFLCIO Urges Congress To Protect Pensions Assets | AP | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/us/canadian-program-could-help-sick-americans-obtain-experimental-drugs.html | Canadian Program Could Help Sick Americans Obtain Experimental Drugs | By Gina Kolata | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/us/democrats-spent-most-on-election.html | DEMOCRATS SPENT MOST ON ELECTION | AP | TX 2-523640 | 1989-03-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-02-26 | https://www.nytimes.com/1989/02/26/us/detroit-council-s-plan-is-called-anti-catholic.html | Detroit Councils Plan Is Called AntiCatholic | AP | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/us/fire-kills-200-exotic-birds.html | Fire Kills 200 Exotic Birds | AP | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/us/governors-warning-of-an-ignorant-us.html | Governors Warning of an Ignorant US | By Philip Shenon Special To the New York Times | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/us/help-for-yellowstone-elk-is-being-planned.html | Help for Yellowstone Elk Is Being Planned | Special to the New York Times | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/us/hospital-day-care-for-sick-children-makes-gains.html | Hospital Day Care for Sick Children Makes Gains | AP | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/us/insurance-plans-a-waste-for-many.html | INSURANCE PLANS A WASTE FOR MANY | By Martin Tolchin Special To the New York Times | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/us/investigation-is-expected-to-focus-on-cargo-door-latch.html | Investigation Is Expected to Focus on Cargo Door Latch | By John H Cushman Jr Special To the New York Times | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/us/measles-not-yet-a-thing-of-the-past-reveals-the-limits-of-an-old-vaccine.html | Measles Not Yet a Thing of the Past Reveals the Limits of an Old Vaccine | By Lisa Belkin Special To the New York Times | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/us/officer-convicted-in-marine-s-death.html | Officer Convicted in Marines Death | AP | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/us/on-the-road-to-the-vote-on-tower-a-series-of-white-house-missteps.html | On the Road to the Vote on Tower A Series of White House Missteps | By Andrew Rosenthal Special To the New York Times | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/us/panel-denies-parole-despite-new-doubts-over-inmate-s-trial.html | Panel Denies Parole Despite New Doubts Over Inmates Trial | AP | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/us/passenger-arrested-over-joke.html | Passenger Arrested Over Joke | AP | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/us/philadelphia-alters-its-plan-to-ease-jail-crowding.html | Philadelphia Alters Its Plan to Ease Jail Crowding | Special to the New York Times | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/us/physician-s-license-is-suspended-in-sex-case.html | Physicians License Is Suspended in Sex Case | AP | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/us/policy-cuts-asylum-applications.html | Policy Cuts Asylum Applications | AP | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/us/president-is-given-high-marks-in-poll.html | PRESIDENT IS GIVEN HIGH MARKS IN POLL | By Maureen Dowd | TX 2-523640 | 1989-03-14 |

| 1989-02-26 | https://www.nytimes.com/1989/02/26/us/tufts-to-divest-all-its-south-africa-holdings.html | Tufts to Divest All Its South Africa Holdings | Special to the New York Times | TX 2-523640 | 1989-03-14 |
|---|---|---|---|---|---|
| 1989-02-26 | https://www.nytimes.com/1989/02/26/us/when-private-employers-hire-public-police.html | WHEN PRIVATE EMPLOYERS HIRE PUBLIC POLICE | By Andrew H Malcolm Special To the New York Times | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/us/white-house-outlines-drive-to-save-tower-nomination.html | White House Outlines Drive To Save Tower Nomination | By Bernard Weinraub Special To the New York Times | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/weekinreview/a-world-apart-bush-s-man-and-mandate-on-the-line.html | A WORLD APART Bushs Man And Mandate On The Line | By Michael Oreskes | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/weekinreview/a-world-apart-in-asia-taking-a-long-view-of-us-power.html | A WORLD APART In Asia Taking A Long View Of US Power | By R W Apple Jr | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/weekinreview/ideas-trends-after-a-pause-writers-stood-up-for-rushdie-and-themselves.html | IDEAS  TRENDS After a Pause Writers Stood Up for Rushdie and Themselves | By Richard Bernstein | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/weekinreview/ideas-trends-limits-to-the-duty-to-rescue.html | IDEAS  TRENDS Limits to the Duty to Rescue | By Laura Mansnerus | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/weekinreview/ideas-trends-the-parks-wildlife-issue-again-is-whether-to-interfere.html | IDEAS  TRENDS The Parks Wildlife Issue Again Is Whether to Interfere | By Philip Shabecoff | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/weekinreview/region-bill-suffolk-suburbs-speak-more-spanish-english-becomes-cause.html | THE REGION A Bill in Suffolk As the Suburbs Speak More Spanish English Becomes a Cause | By Eric Schmitt | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/weekinreview/the-nation-a-federal-introduction-to-the-homeless.html | THE NATION A Federal Introduction to the Homeless | By Sara Rimer | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/weekinreview/the-nation-life-without-reagan-conservatives-like-bush-but-they-re-watching-him.html | THE NATION Life Without Reagan Conservatives Like Bush but Theyre Watching Him | By E J Dionne Jr | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/weekinreview/the-nation-the-fed-moves-inflation-anxiety-is-back.html | THE NATION The Fed Moves Inflation Anxiety Is Back | By Robert D Hershey Jr | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/weekinreview/the-nation-what-awaits-an-energy-secretary.html | THE NATION What Awaits an Energy Secretary | By Keith Schneider | TX 2-523640 | 1989-03-14 |

| | | | | |
|---|---|---|---|---|
| 1989-02-26 | https://www.nytimes.com/1989/02/26/weekinreview/the-nation-why-the-higher-rungs-of-power-elude-black-politicians.html | THE NATION Why the Higher Rungs of Power Elude Black Politicians | By Ronald Smothers | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/weekinreview/the-nation-would-the-savings-industry-do-better-without-help.html | THE NATION Would the Savings Industry Do Better Without Help | By Sarah Bartlett | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/weekinreview/the-region-welcome-or-not-d-amato-is-a-presence-in-local-politics.html | THE REGION Welcome or Not DAmato Is a Presence in Local Politics | By Frank Lynn | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/weekinreview/the-world-clerics-and-politics-why-there-are-no-moderates-in-iran.html | THE WORLD Clerics and Politics Why There Are No Moderates in Iran | By Youssef M Ibrahim | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/weekinreview/the-world-for-czechs-caution-is-a-20-year-habit.html | THE WORLD For Czechs Caution Is a 20Year Habit | By John Tagliabue | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/weekinreview/the-world-moscow-tries-to-make-up-and-catch-up-in-the-middle-east.html | THE WORLD Moscow Tries to Make Up and Catch Up in the Middle East | By Thomas L Friedman | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/weekinreview/the-world-what-the-us-has-to-gain-from-papandreou-s-troubles.html | THE WORLD What the US Has to Gain From Papandreous Troubles | By Clyde Haberman | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/weekinreview/world-washington-battlefield-again-so-far-el-salvador-s-negotiators-are-not.html | THE WORLD Washington Is a Battlefield Again So Far El Salvadors Negotiators Are Not Interrupting Their War | By Lindsey Gruson | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/world/along-the-east-west-fault-line-of-stress-as-ideology-erodes.html | Along The EastWest Fault Line Signs of Stress as Ideology Erodes | By James M Markham Special To the New York Times | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/world/arab-girl-critically-wounded-in-clash-with-israeli-troops.html | Arab Girl Critically Wounded In Clash With Israeli Troops | AP | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/world/at-bush-s-beijing-villa-marxists-pursue-profit.html | At Bushs Beijing Villa Marxists Pursue Profit | By Nicholas D Kristof Special To the New York Times | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/world/britain-asks-soviets-for-action-on-iran.html | Britain Asks Soviets for Action on Iran | By Sheila Rule Special To the New York Times | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/world/calls-for-end-of-army-rule-grow-in-haiti.html | Calls for End Of Army Rule Grow in Haiti | By Joseph B Treaster Special To the New York Times | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/world/global-warming-panel-urges-gas-tax-in-west.html | GlobalWarming Panel Urges Gas Tax in West | By Sanjoy Hazarika Special To the New York Times | TX 2-523640 | 1989-03-14 |

| | | | | |
|---|---|---|---|---|
| 1989-02-26 | https://www.nytimes.com/1989/02/26/world/indian-rights-group-says-police-abuse-sikhs.html | Indian Rights Group Says Police Abuse Sikhs | By Sanjoy Hazarika Special To the New York Times | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/world/iran-election-set-for-august-test-between-factions-seen.html | Iran Election Set for August Test Between Factions Seen | AP | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/world/italy-convicts-7-in-bombing-of-train-fatal-to-16-in-1984.html | Italy Convicts 7 in Bombing Of Train Fatal to 16 in 1984 | AP | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/world/italy-feels-the-pangs-of-drought.html | Italy Feels The Pangs Of Drought | By Clyde Haberman Special To the New York Times | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/world/lebanon-moves-to-dismantle-ports-run-by-militias.html | Lebanon Moves to Dismantle Ports Run by Militias | By Ihsan A Hijazi Special To the New York Times | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/world/many-clergymen-quiet-in-rushdie-case.html | Many Clergymen Quiet in Rushdie Case | By Peter Steinfels | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/world/moscow-urging-a-us-soviet-pullout-in-gulf.html | Moscow Urging a USSoviet Pullout in Gulf | By Alan Cowell Special To the New York Times | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/world/normalizing-of-relations-by-china-and-indonesia-ends-a-two-decade-feud.html | Normalizing of Relations by China and Indonesia Ends a TwoDecade Feud | By Steven Erlanger Special To the New York Times | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/world/polish-police-fight-protesters-as-solidarity-and-regime-talk.html | Polish Police Fight Protesters As Solidarity and Regime Talk | By John Tagliabue Special To the New York Times | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/world/president-backs-soviet-overtures-on-ties-to-china.html | PRESIDENT BACKS SOVIET OVERTURES ON TIES TO CHINA | By Gerald M Boyd Special To the New York Times | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/world/south-africans-bury-slain-youth.html | SOUTH AFRICANS BURY SLAIN YOUTH | By Christopher S Wren Special To the New York Times | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/world/soviet-lawyers-in-feisty-session-form-bar-group.html | Soviet Lawyers in Feisty Session Form Bar Group | By John F Burns Special To the New York Times | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/world/stalled-us-dialogue-annoys-plo-factions.html | Stalled US Dialogue Annoys PLO Factions | By Ihsan A Hijazi Special To the New York Times | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/world/thornburgh-to-review-deportation-of-ira-man.html | Thornburgh to Review Deportation of IRA Man | By Clifford D May Special To the New York Times | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/world/un-finds-some-gain-in-cubans-rights.html | UN Finds Some Gain in Cubans Rights | Special to the New York Times | TX 2-523640 | 1989-03-14 |

| | | | | |
|---|---|---|---|---|
| 1989-02-26 | https://www.nytimes.com/1989/02/26/world/us-team-to-inspect-soviet-mental-hospitals.html | US Team to Inspect Soviet Mental Hospitals | By Michael R Gordon Special To the New York Times | TX 2-523640 | 1989-03-14 |
| 1989-02-26 | https://www.nytimes.com/1989/02/26/world/us-to-keep-up-aid-to-afghan-rebels.html | US TO KEEP UP AID TO AFGHAN REBELS | By Elaine Sciolino Special To the New York Times | TX 2-523640 | 1989-03-14 |
| 1989-02-27 | https://www.nytimes.com/1989/02/27/arts/a-violinist-s-impetuosity.html | A Violinists Impetuosity | By Bernard Holland | TX 2-503719 | 1989-03-06 |
| 1989-02-27 | https://www.nytimes.com/1989/02/27/arts/margaret-evans-in-song-recital.html | Margaret Evans In Song Recital | By Allan Kozinn | TX 2-503719 | 1989-03-06 |
| 1989-02-27 | https://www.nytimes.com/1989/02/27/arts/review-concert-karajan-and-the-vienna-philharmonic-at-carnegie.html | ReviewConcert Karajan and the Vienna Philharmonic at Carnegie | By Will Crutchfield | TX 2-503719 | 1989-03-06 |
| 1989-02-27 | https://www.nytimes.com/1989/02/27/arts/review-music-a-blues-guitarist-takes-off.html | ReviewMusic A Blues Guitarist Takes Off | By Peter Watrous | TX 2-503719 | 1989-03-06 |
| 1989-02-27 | https://www.nytimes.com/1989/02/27/arts/review-music-cut-and-paste-sounds-from-john-zorn-group.html | ReviewMusic CutandPaste Sounds From John Zorn Group | By Jon Pareles | TX 2-503719 | 1989-03-06 |
| 1989-02-27 | https://www.nytimes.com/1989/02/27/arts/review-music-harp-enchantment-in-japanese-mode.html | ReviewMusic Harp Enchantment in Japanese Mode | By Allan Kozinn | TX 2-503719 | 1989-03-06 |
| 1989-02-27 | https://www.nytimes.com/1989/02/27/arts/review-opera-after-80-years-la-wally-has-a-full-us-staging.html | ReviewOpera After 80 Years La Wally Has a Full US Staging | By John Rockwell Special To the New York Times | TX 2-503719 | 1989-03-06 |
| 1989-02-27 | https://www.nytimes.com/1989/02/27/arts/review-television-teen-ager-s-tv-angst.html | ReviewTelevision TeenAgers TV Angst | By John J OConnor | TX 2-503719 | 1989-03-06 |
| 1989-02-27 | https://www.nytimes.com/1989/02/27/arts/reviews-dance-a-tapestry-of-gullah-life.html | ReviewsDance A Tapestry of Gullah Life | By Jennifer Dunning | TX 2-503719 | 1989-03-06 |
| 1989-02-27 | https://www.nytimes.com/1989/02/27/arts/reviews-dance-donetsk-troupe-ends-surprise-run.html | ReviewsDance Donetsk Troupe Ends Surprise Run | By Anna Kisselgoff | TX 2-503719 | 1989-03-06 |
| 1989-02-27 | https://www.nytimes.com/1989/02/27/arts/reviews-dance-gymnastic-choreography.html | ReviewsDance Gymnastic Choreography | By Jack Anderson | TX 2-503719 | 1989-03-06 |
| 1989-02-27 | https://www.nytimes.com/1989/02/27/arts/reviews-music-new-works-writers-and-orchestra.html | ReviewsMusic New Works Writers and Orchestra | By Allan Kozinn | TX 2-503719 | 1989-03-06 |
| 1989-02-27 | https://www.nytimes.com/1989/02/27/arts/tv-notes.html | TV Notes | By Jeremy Gerard | TX 2-503719 | 1989-03-06 |
| 1989-02-27 | https://www.nytimes.com/1989/02/27/books/books-of-the-times-they-ve-seen-the-future-and-it-doesn-t-work.html | Books of The Times Theyve Seen the Future and It Doesnt Work | By Christopher LehmannHaupt | TX 2-503719 | 1989-03-06 |

| | | | | |
|---|---|---|---|---|
| 1989-02-27 | https://www.nytimes.com/1989/02/27/business/bush-urged-to-intervene-in-eastern-labor-dispute.html | Bush Urged to Intervene In Eastern Labor Dispute | By Agis Salpukas | TX 2-503719 | 1989-03-06 |
| 1989-02-27 | https://www.nytimes.com/1989/02/27/business/business-people-interview-on-the-run-for-top-job-at-egghead.html | BUSINESS PEOPLE Interview on the Run For Top Job at Egghead | By Alison Leigh Cowan | TX 2-503719 | 1989-03-06 |
| 1989-02-27 | https://www.nytimes.com/1989/02/27/business/business-people-president-becomes-chief-at-integrated-resources.html | BUSINESS PEOPLEPresident Becomes Chief At Integrated Resources | By Nina Andrews | TX 2-503719 | 1989-03-06 |
| 1989-02-27 | https://www.nytimes.com/1989/02/27/business/business-people-white-house-recruiter-for-ward-howell-board.html | BUSINESS PEOPLE White House Recruiter For Ward Howell Board | By Elizabeth M Fowler | TX 2-503719 | 1989-03-06 |
| 1989-02-27 | https://www.nytimes.com/1989/02/27/business/claiborne-founders-to-retire.html | Claiborne Founders To Retire | By James Hirsch | TX 2-503719 | 1989-03-06 |
| 1989-02-27 | https://www.nytimes.com/1989/02/27/business/credit-markets-rise-seen-for-short-term-rates.html | CREDIT MARKETS Rise Seen for ShortTerm Rates | By Kenneth N Gilpin | TX 2-503719 | 1989-03-06 |
| 1989-02-27 | https://www.nytimes.com/1989/02/27/business/european-luxury-cars-fade.html | European Luxury Cars Fade | By Doron P Levin Special To the New York Times | TX 2-503719 | 1989-03-06 |
| 1989-02-27 | https://www.nytimes.com/1989/02/27/business/farm-export-forecast.html | Farm Export Forecast | AP | TX 2-503719 | 1989-03-06 |
| 1989-02-27 | https://www.nytimes.com/1989/02/27/business/international-report-heinz-goes-in-alone-in-zimbabwe.html | INTERNATIONAL REPORT Heinz Goes It Alone in Zimbabwe | By Jane Perlez Special To the New York Times | TX 2-503719 | 1989-03-06 |
| 1989-02-27 | https://www.nytimes.com/1989/02/27/business/international-report-taiwan-flaunts-wealth-with-a-ford.html | INTERNATIONAL REPORT Taiwan Flaunts Wealth With a Ford | Special to the New York Times | TX 2-503719 | 1989-03-06 |
| 1989-02-27 | https://www.nytimes.com/1989/02/27/business/market-place-impossible-task-undoing-a-corner.html | Market Place Impossible Task Undoing a Corner | By Floyd Norris | TX 2-503719 | 1989-03-06 |
| 1989-02-27 | https://www.nytimes.com/1989/02/27/business/powerful-intel-chip-to-be-introduced-today.html | Powerful Intel Chip to Be Introduced Today | By John Markoff | TX 2-503719 | 1989-03-06 |
| 1989-02-27 | https://www.nytimes.com/1989/02/27/business/shift-in-sec-stance-seen-under-bush-nominees.html | Shift in SEC Stance Seen Under Bush Nominees | By Gregory A Robb Special To the New York Times | TX 2-503719 | 1989-03-06 |
| 1989-02-27 | https://www.nytimes.com/1989/02/27/business/steel-industry-employment-is-up-after-years-of-decline.html | Steel Industry Employment Is Up After Years of Decline | By Jonathan P Hicks | TX 2-503719 | 1989-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-02-27 | https://www.nytimes.com/1989/02/27/business/tax-watch-new-york-s-rule-and-commuters.html | Tax Watch New Yorks Rule And Commuters | By Jan M Rosen | TX 2-503719 | 1989-03-06 |
| 1989-02-27 | https://www.nytimes.com/1989/02/27/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS Advertising Accounts | By Randall Rothenberg | TX 2-503719 | 1989-03-06 |
| 1989-02-27 | https://www.nytimes.com/1989/02/27/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS Advertising Addenda | By Randall Rothenberg | TX 2-503719 | 1989-03-06 |
| 1989-02-27 | https://www.nytimes.com/1989/02/27/business/the-media-business-advertising-burkhardt-christy-s-ads-for-exclusive-car.html | THE MEDIA BUSINESS Advertising Burkhardt  Christys Ads for Exclusive Car | By Randall Rothenberg | TX 2-503719 | 1989-03-06 |
| 1989-02-27 | https://www.nytimes.com/1989/02/27/business/the-media-business-advertising-international-approach-of-mccann.html | THE MEDIA BUSINESS Advertising International Approach Of McCann | By Randall Rothenberg | TX 2-503719 | 1989-03-06 |
| 1989-02-27 | https://www.nytimes.com/1989/02/27/business/the-media-business-advertising-jwt-wins-eyelab.html | THE MEDIA BUSINESS Advertising JWT Wins Eyelab | By Randall Rothenberg | TX 2-503719 | 1989-03-06 |
| 1989-02-27 | https://www.nytimes.com/1989/02/27/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising People | By Randall Rothenberg | TX 2-503719 | 1989-03-06 |
| 1989-02-27 | https://www.nytimes.com/1989/02/27/business/the-media-business-advertising-waring-larosa.html | THE MEDIA BUSINESS Advertising Waring  LaRosa | By Randall Rothenberg | TX 2-503719 | 1989-03-06 |
| 1989-02-27 | https://www.nytimes.com/1989/02/27/business/the-media-business-national-public-radio-gets-by-with-help-from-its-friends.html | THE MEDIA BUSINESS National Public Radio Gets By With Help From Its Friends | By Eleanor Blau | TX 2-503719 | 1989-03-06 |
| 1989-02-27 | https://www.nytimes.com/1989/02/27/business/the-media-business-new-york-post-goes-to-sundays.html | THE MEDIA BUSINESS New York Post Goes to Sundays | By Alison Leigh Cowan | TX 2-503719 | 1989-03-06 |
| 1989-02-27 | https://www.nytimes.com/1989/02/27/business/the-media-business-reporter-s-notebook-rushdie-a-question-of-fear.html | THE MEDIA BUSINESS Reporters Notebook Rushdie A Question Of Fear | By Edwin McDowell | TX 2-503719 | 1989-03-06 |
| 1989-02-27 | https://www.nytimes.com/1989/02/27/business/the-media-business-state-lotteries-win-on-tv-game-shows.html | THE MEDIA BUSINESS State Lotteries Win on TV Game Shows | By Doron P Levin Special To the New York Times | TX 2-503719 | 1989-03-06 |

| | | | | |
|---|---|---|---|---|
| 1989-02-27 | https://www.nytimes.com/1989/02/27/business/the-media-business-television-recent-gains-remind-cbs-of-power-of-runaway-hits.html | THE MEDIA BUSINESS Television Recent Gains Remind CBS Of Power of Runaway Hits | By Nr Kleinfield | TX 2-503719 | 1989-03-06 |
| 1989-02-27 | https://www.nytimes.com/1989/02/27/business/tool-orders-fell-by-27.1-in-january.html | Tool Orders Fell by 271 In January | By Jonathan P Hicks | TX 2-503719 | 1989-03-06 |
| 1989-02-27 | https://www.nytimes.com/1989/02/27/business/us-progress-in-energy-efficiency-is-halting.html | US Progress in Energy Efficiency Is Halting | By Matthew L Wald | TX 2-503719 | 1989-03-06 |
| 1989-02-27 | https://www.nytimes.com/1989/02/27/business/vital-economic-signs-from-manila.html | Vital Economic Signs From Manila | By Seth Mydans Special To the New York Times | TX 2-503719 | 1989-03-06 |
| 1989-02-27 | https://www.nytimes.com/1989/02/27/nyregion/a-losing-fight-on-violence-in-the-schools.html | A Losing Fight On Violence In the Schools | By Sarah Lyall | TX 2-503719 | 1989-03-06 |
| 1989-02-27 | https://www.nytimes.com/1989/02/27/nyregion/bridge-618489.html | Bridge | By Alan Truscott | TX 2-503719 | 1989-03-06 |
| 1989-02-27 | https://www.nytimes.com/1989/02/27/nyregion/health-plan-will-give-aid-to-uninsured.html | Health Plan Will Give Aid To Uninsured | AP | TX 2-503719 | 1989-03-06 |
| 1989-02-27 | https://www.nytimes.com/1989/02/27/nyregion/jersey-suburb-hopes-to-shoulder-less-of-cities-expenses.html | Jersey Suburb Hopes to Shoulder Less of Cities Expenses | By Anthony Depalma | TX 2-503719 | 1989-03-06 |
| 1989-02-27 | https://www.nytimes.com/1989/02/27/nyregion/killing-in-bronx-is-found-to-be-in-self-defense.html | Killing in Bronx Is Found to Be In SelfDefense | By Celestine Bohlen | TX 2-503719 | 1989-03-06 |
| 1989-02-27 | https://www.nytimes.com/1989/02/27/nyregion/metro-matters-sentence-served-and-life-on-hold-for-illegal-alien.html | Metro Matters Sentence Served And Life on Hold For Illegal Alien | By Sam Roberts | TX 2-503719 | 1989-03-06 |
| 1989-02-27 | https://www.nytimes.com/1989/02/27/nyregion/new-paths-to-lilco-pact-explored-as-talks-fail.html | New Paths to Lilco Pact Explored as Talks Fail | By Philip S Gutis Special To the New York Times | TX 2-503719 | 1989-03-06 |
| 1989-02-27 | https://www.nytimes.com/1989/02/27/nyregion/those-who-rejected-vows-find-new-roles-in-church.html | Those Who Rejected Vows Find New Roles in Church | By Thomas L Waite | TX 2-503719 | 1989-03-06 |
| 1989-02-27 | https://www.nytimes.com/1989/02/27/nyregion/treating-drug-addicts-who-should-pay.html | Treating Drug Addicts Who Should Pay | By Elizabeth Kolbert | TX 2-503719 | 1989-03-06 |
| 1989-02-27 | https://www.nytimes.com/1989/02/27/nyregion/woman-in-74-slaying-posts-bail-in-car-case.html | Woman in 74 Slaying Posts Bail in Car Case | AP | TX 2-503719 | 1989-03-06 |

| 1989-02-27 | https://www.nytimes.com/1989/02/27/obituaries/charles-richard-west-jr-editor-76.html | Charles Richard West Jr Editor 76 | AP | TX 2-503719 | 1989-03-06 |
|---|---|---|---|---|---|
| 1989-02-27 | https://www.nytimes.com/1989/02/27/obituaries/floyd-dreyer-racing-enthusiast-90.html | Floyd Dreyer Racing Enthusiast 90 | AP | TX 2-503719 | 1989-03-06 |
| 1989-02-27 | https://www.nytimes.com/1989/02/27/obituaries/roy-eldridge-jazz-trumpet-innovator-dies-at-78-brilliance-and-intensity.html | Roy Eldridge Jazz Trumpet Innovator Dies at 78 Brilliance and Intensity | By John S Wilson | TX 2-503719 | 1989-03-06 |
| 1989-02-27 | https://www.nytimes.com/1989/02/27/opinion/ending-where-it-began.html | Ending Where It Began | By Michael Mandelbaum | TX 2-503719 | 1989-03-06 |
| 1989-02-27 | https://www.nytimes.com/1989/02/27/opinion/essay-nunn-v-bush.html | ESSAY Nunn v Bush | By William Safire | TX 2-503719 | 1989-03-06 |
| 1989-02-27 | https://www.nytimes.com/1989/02/27/opinion/on-trial-north-and-our-system.html | On Trial North And Our System | By Scott Armstrong and Peter Kornbluh | TX 2-503719 | 1989-03-06 |
| 1989-02-27 | https://www.nytimes.com/1989/02/27/sports/arizona-thrives-on-duke-miscues.html | Arizona Thrives On Duke Miscues | By Malcolm Moran Special To the New York Times | TX 2-503719 | 1989-03-06 |
| 1989-02-27 | https://www.nytimes.com/1989/02/27/sports/big-hit-for-boggs-in-court.html | Big Hit for Boggs in Court | AP Special to the New York Times | TX 2-503719 | 1989-03-06 |
| 1989-02-27 | https://www.nytimes.com/1989/02/27/sports/boxing-a-brutal-iron-mike-shakes-off-the-rust.html | Boxing A Brutal Iron Mike Shakes Off the Rust | By Phil Berger Special To the New York Times | TX 2-503719 | 1989-03-06 |
| 1989-02-27 | https://www.nytimes.com/1989/02/27/sports/college-basketball-streak-ends-at-22-for-west-virginia.html | College Basketball Streak Ends at 22 For West Virginia | AP | TX 2-503719 | 1989-03-06 |
| 1989-02-27 | https://www.nytimes.com/1989/02/27/sports/devils-tie-kings-in-goalies-duel.html | Devils Tie Kings In Goalies Duel | By Alex Yannis Special To the New York Times | TX 2-503719 | 1989-03-06 |
| 1989-02-27 | https://www.nytimes.com/1989/02/27/sports/dodger-pitcher-returns-to-work.html | Dodger Pitcher Returns To Work | By Murray Chass Special To the New York Times | TX 2-503719 | 1989-03-06 |
| 1989-02-27 | https://www.nytimes.com/1989/02/27/sports/golf-glasson-joins-the-millionaires.html | Golf Glasson Joins the Millionaires | By Gordon S White Jr Special To the New York Times | TX 2-503719 | 1989-03-06 |
| 1989-02-27 | https://www.nytimes.com/1989/02/27/sports/horse-racing-a-smooth-victory-for-slew-city-slew.html | Horse Racing A Smooth Victory For Slew City Slew | By Steven Crist Special To the New York Times | TX 2-503719 | 1989-03-06 |
| 1989-02-27 | https://www.nytimes.com/1989/02/27/sports/hrudey-is-upended-by-trade.html | Hrudey Is Upended by Trade | By Robin Finn | TX 2-503719 | 1989-03-06 |
| 1989-02-27 | https://www.nytimes.com/1989/02/27/sports/knicks-record-a-big-hit-at-garden.html | Knicks Record A Big Hit At Garden | By Sam Goldaper | TX 2-503719 | 1989-03-06 |
| 1989-02-27 | https://www.nytimes.com/1989/02/27/sports/mets-are-striving-to-find-jefferies-a-regular-position.html | Mets Are Striving To Find Jefferies A Regular Position | By Joseph Durso Special To the New York Times | TX 2-503719 | 1989-03-06 |

| | | | | |
|---|---|---|---|---|
| 1989-02-27 | https://www.nytimes.com/1989/02/27/sports/nfl-landry-won-t-stay-with-the-cowboys.html | NFL Landry Wont Stay With the Cowboys | AP | TX 2-503719 | 1989-03-06 |
| 1989-02-27 | https://www.nytimes.com/1989/02/27/sports/north-carolina-state-cries-foul.html | North Carolina State Cries Foul | By Barry Jacobs | TX 2-503719 | 1989-03-06 |
| 1989-02-27 | https://www.nytimes.com/1989/02/27/sports/on-your-own-skateboarding-on-snow.html | ON YOUR OWN Skateboarding On Snow | By Barbara Lloyd | TX 2-503719 | 1989-03-06 |
| 1989-02-27 | https://www.nytimes.com/1989/02/27/sports/on-your-own-taking-tennis-on-a-vacation.html | ON YOUR OWN Taking Tennis on a Vacation | By Alexander McNab | TX 2-503719 | 1989-03-06 |
| 1989-02-27 | https://www.nytimes.com/1989/02/27/sports/outdoors-a-fishing-celebration.html | Outdoors A Fishing Celebration | By Nelson Bryant | TX 2-503719 | 1989-03-06 |
| 1989-02-27 | https://www.nytimes.com/1989/02/27/sports/packers-sign-ard-to-a-2-year-contract.html | Packers Sign Ard to a 2Year Contract | By Frank Litsky | TX 2-503719 | 1989-03-06 |
| 1989-02-27 | https://www.nytimes.com/1989/02/27/sports/question-box.html | Question Box | By Ray Corio | TX 2-503719 | 1989-03-06 |
| 1989-02-27 | https://www.nytimes.com/1989/02/27/sports/run-toward-goals-slaney-urges-women.html | Run Toward Goals Slaney Urges Women | By Marc Bloom | TX 2-503719 | 1989-03-06 |
| 1989-02-27 | https://www.nytimes.com/1989/02/27/sports/school-basketball-christ-the-king-aims-for-revenge.html | School Basketball Christ The King Aims for Revenge | By Al Harvin | TX 2-503719 | 1989-03-06 |
| 1989-02-27 | https://www.nytimes.com/1989/02/27/sports/sports-of-the-times-the-knicks-on-the-loose.html | SPORTS OF THE TIMES The Knicks on the Loose | By Ira Berkow | TX 2-503719 | 1989-03-06 |
| 1989-02-27 | https://www.nytimes.com/1989/02/27/sports/sports-world-specials-double-blessing.html | Sports World Specials Double Blessing | By William N Wallace | TX 2-503719 | 1989-03-06 |
| 1989-02-27 | https://www.nytimes.com/1989/02/27/sports/sports-world-specials-farewell-to-marvel-gym.html | Sports World Specials Farewell to Marvel Gym | By William N Wallace | TX 2-503719 | 1989-03-06 |
| 1989-02-27 | https://www.nytimes.com/1989/02/27/sports/sports-world-specials-that-magic-touch.html | Sports World Specials That Magic Touch | By William N Wallace | TX 2-503719 | 1989-03-06 |
| 1989-02-27 | https://www.nytimes.com/1989/02/27/sports/steinbrenner-doesn-t-mind-yanks-underdog-role.html | Steinbrenner Doesnt Mind Yanks Underdog Role | By Michael Martinez | TX 2-503719 | 1989-03-06 |
| 1989-02-27 | https://www.nytimes.com/1989/02/27/sports/tennis-mcenroe-captures-lyon-title-in-style.html | Tennis McEnroe Captures Lyon Title in Style | AP | TX 2-503719 | 1989-03-06 |
| 1989-02-27 | https://www.nytimes.com/1989/02/27/sports/the-wrong-kind-of-headlines.html | The Wrong Kind of Headlines | By Gerald Eskenazi | TX 2-503719 | 1989-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-02-27 | https://www.nytimes.com/1989/02/27/theater/pauline-collins-s-singular-success.html | Pauline Collinss Singular Success | By Mervyn Rothstein | TX 2-503719 | 1989-03-06 |
| 1989-02-27 | https://www.nytimes.com/1989/02/27/theater/review-theater-from-jerome-robbins-20-years-of-broadway-the-way-it-was.html | ReviewTheater From Jerome Robbins 20 Years of Broadway the Way it Was | By Frank Rich | TX 2-503719 | 1989-03-06 |
| 1989-02-27 | https://www.nytimes.com/1989/02/27/us/5-republicans-are-wavering-on-tower-vote.html | 5 Republicans Are Wavering On Tower Vote | By Bernard Weinraub Special To the New York Times | TX 2-503719 | 1989-03-06 |
| 1989-02-27 | https://www.nytimes.com/1989/02/27/us/abortion-aid-cutoff-still-being-judged.html | AbortionAid Cutoff Still Being Judged | By Tamar Lewin | TX 2-503719 | 1989-03-06 |
| 1989-02-27 | https://www.nytimes.com/1989/02/27/us/aliens-say-new-curbs-won-t-halt-them-at-border.html | Aliens Say New Curbs Wont Halt Them at Border | By Roberto Suro Special To the New York Times | TX 2-503719 | 1989-03-06 |
| 1989-02-27 | https://www.nytimes.com/1989/02/27/us/anchorage-journal-soviet-rock-and-roll-bridges-the-bering-strait.html | Anchorage Journal Soviet RockandRoll Bridges the Bering Strait | By Richard Mauer Special To the New York Times | TX 2-503719 | 1989-03-06 |
| 1989-02-27 | https://www.nytimes.com/1989/02/27/us/chicago-nears-vote-on-choice-for-mayor-as-race-issue-flares.html | Chicago Nears Vote On Choice for Mayor As Race Issue Flares | By William E Schmidt Special To the New York Times | TX 2-503719 | 1989-03-06 |
| 1989-02-27 | https://www.nytimes.com/1989/02/27/us/cuomo-and-south-carolina-chief-split-over-a-possible-tax-increase.html | Cuomo and South Carolina Chief Split Over a Possible Tax Increase | By Philip Shenon Special To the New York Times | TX 2-503719 | 1989-03-06 |
| 1989-02-27 | https://www.nytimes.com/1989/02/27/us/enlistments-for-army-fail-to-achieve-goal.html | Enlistments for Army Fail to Achieve Goal | AP | TX 2-503719 | 1989-03-06 |
| 1989-02-27 | https://www.nytimes.com/1989/02/27/us/experts-combing-united-jet-find-no-metal-fatigue-sign.html | Experts Combing United Jet Find No Metal Fatigue Sign | By Robert Reinhold Special To the New York Times | TX 2-503719 | 1989-03-06 |
| 1989-02-27 | https://www.nytimes.com/1989/02/27/us/freeze-damages-crops-in-florida.html | FREEZE DAMAGES CROPS IN FLORIDA | AP | TX 2-503719 | 1989-03-06 |
| 1989-02-27 | https://www.nytimes.com/1989/02/27/us/group-urges-purchase-of-park-land.html | Group Urges Purchase of Park Land | AP | TX 2-503719 | 1989-03-06 |
| 1989-02-27 | https://www.nytimes.com/1989/02/27/us/if-bases-shut-who-ll-get-the-land.html | If Bases Shut Wholl Get the Land | By Richard Halloran Special To the New York Times | TX 2-503719 | 1989-03-06 |
| 1989-02-27 | https://www.nytimes.com/1989/02/27/us/owner-of-casino-fined-over-a-nazism-display.html | Owner of Casino Fined Over a Nazism Display | AP | TX 2-503719 | 1989-03-06 |
| 1989-02-27 | https://www.nytimes.com/1989/02/27/us/passenger-arrested-over-joke.html | Passenger Arrested Over Joke | AP | TX 2-503719 | 1989-03-06 |
| 1989-02-27 | https://www.nytimes.com/1989/02/27/us/private-scene-led-to-oath-before-world.html | Private Scene Led to Oath Before World | By Michael Oreskes Special To the New York Times | TX 2-503719 | 1989-03-06 |

| 1989-02-27 | https://www.nytimes.com/1989/02/27/us/sec ord-held-on-charge-of-drunken-driving.html | Secord Held on Charge Of Drunken Driving | AP | TX 2-503719 | 1989-03-06 |
|---|---|---|---|---|---|
| 1989-02-27 | https://www.nytimes.com/1989/02/27/us/tee n-age-sex-new-codes-amid-the-old-anxiety.html | TeenAge Sex New Codes Amid the Old Anxiety | By Lena Williams | TX 2-503719 | 1989-03-06 |
| 1989-02-27 | https://www.nytimes.com/1989/02/27/us/tow er-effort-skirmish-not-a-war.html | Tower Effort Skirmish Not a War | By Rw Apple Jr Special To the New York Times | TX 2-503719 | 1989-03-06 |
| 1989-02-27 | https://www.nytimes.com/1989/02/27/us/tow er-report-under-wraps-in-the-attic.html | Tower Report Under Wraps in the Attic | Special to the New York Times | TX 2-503719 | 1989-03-06 |
| 1989-02-27 | https://www.nytimes.com/1989/02/27/us/was hington-talk-briefing-fbi-s-most-watched.html | WASHINGTON TALK BRIEFING FBIs Most Watched | By Philip Shenon and Barbara Gamarekian | TX 2-503719 | 1989-03-06 |
| 1989-02-27 | https://www.nytimes.com/1989/02/27/us/was hington-talk-briefing-outgoing-diplomat.html | WASHINGTON TALK BRIEFING Outgoing Diplomat | By Philip Shenon and Barbara Gamarekian | TX 2-503719 | 1989-03-06 |
| 1989-02-27 | https://www.nytimes.com/1989/02/27/us/was hington-talk-hot-tickets-north-trial-courtroom-stop-capital-s-must-see.html | WASHINGTON TALK HOT TICKETS North Trial Courtroom Is a Stop on Capitals MustSee Circuit | By Michael Wines Special To the New York Times | TX 2-503719 | 1989-03-06 |
| 1989-02-27 | https://www.nytimes.com/1989/02/27/us/whi le-he-waits-tower-plays-key-role-in-the-pentagon.html | While He Waits Tower Plays Key Role in the Pentagon | By Richard Halloran Special To the New York Times | TX 2-503719 | 1989-03-06 |
| 1989-02-27 | https://www.nytimes.com/1989/02/27/world/ beijing-stops-key-dissident-from-meeting-with-bush.html | Beijing Stops Key Dissident From Meeting With Bush | By Nicholas D Kristof Special To the New York Times | TX 2-503719 | 1989-03-06 |
| 1989-02-27 | https://www.nytimes.com/1989/02/27/world/ bush-hails-seoul-for-building-ties-with-north-korea.html | BUSH HAILS SEOUL FOR BUILDING TIES WITH NORTH KOREA | By R W Apple Jr Special To the New York Times | TX 2-503719 | 1989-03-06 |
| 1989-02-27 | https://www.nytimes.com/1989/02/27/world/ duarte-proposes-delaying-ballot-in-counterproposal-to-rebel-plan.html | Duarte Proposes Delaying Ballot In Counterproposal to Rebel Plan | By Lindsey Gruson Special To the New York Times | TX 2-503719 | 1989-03-06 |
| 1989-02-27 | https://www.nytimes.com/1989/02/27/world/ historian-tries-to-fight-longtime-african-ruler.html | Historian Tries to Fight Longtime African Ruler | By James Brooke Special To the New York Times | TX 2-503719 | 1989-03-06 |
| 1989-02-27 | https://www.nytimes.com/1989/02/27/world/ mexican-labor-chiefs-feel-the-heat.html | Mexican Labor Chiefs Feel the Heat | By Larry Rohter Special To the New York Times | TX 2-503719 | 1989-03-06 |
| 1989-02-27 | https://www.nytimes.com/1989/02/27/world/ new-york-muslims-pledge-more-protests-on-rushdie-s-book.html | New York Muslims Pledge More Protests On Rushdies Book | By Sarah Lyall | TX 2-503719 | 1989-03-06 |

| | | | | |
|---|---|---|---|---|
| 1989-02-27 | https://www.nytimes.com/1989/02/27/world/on-the-central-front-in-germany-quiet-duty-and-good-life-for-gi-s.html | On the Central Front in Germany Quiet Duty and Good Life for GIs | By Serge Schmemann Special To the New York Times | TX 2-503719 | 1989-03-06 |
| 1989-02-27 | https://www.nytimes.com/1989/02/27/world/pact-to-move-a-minority-from-bangladesh-fades.html | Pact to Move a Minority From Bangladesh Fades | By Barbara Crossette Special To the New York Times | TX 2-503719 | 1989-03-06 |
| 1989-02-27 | https://www.nytimes.com/1989/02/27/world/prod-leaders-arabs-tell-israel.html | Prod Leaders Arabs Tell Israel | Special to the New York Times | TX 2-503719 | 1989-03-06 |
| 1989-02-27 | https://www.nytimes.com/1989/02/27/world/reporter-s-notebook-bushes-reflect-on-a-return-to-china.html | Reporters Notebook Bushes Reflect on a Return to China | By Gerald M Boyd Special To the New York Times | TX 2-503719 | 1989-03-06 |
| 1989-02-27 | https://www.nytimes.com/1989/02/27/world/ships-lost-in-atlantic-storm.html | Ships Lost in Atlantic Storm | AP | TX 2-503719 | 1989-03-06 |
| 1989-02-27 | https://www.nytimes.com/1989/02/27/world/signing-of-agreement-with-israel-turns-over-last-of-sinai-to-egypt.html | Signing of Agreement With Israel Turns Over Last of Sinai to Egypt | By Joel Brinkley Special To the New York Times | TX 2-503719 | 1989-03-06 |
| 1989-02-27 | https://www.nytimes.com/1989/02/27/world/soviet-conservatives-try-to-turn-back-the-clock-on-gorbachev-s-policies.html | Soviet Conservatives Try to Turn Back the Clock on Gorbachevs Policies | By Esther B Fein Special To the New York Times | TX 2-503719 | 1989-03-06 |
| 1989-02-27 | https://www.nytimes.com/1989/02/27/world/soviets-print-list-of-election-candidates.html | Soviets Print List of Election Candidates | Special to the New York Times | TX 2-503719 | 1989-03-06 |
| 1989-02-27 | https://www.nytimes.com/1989/02/27/world/soweto-journal-one-black-s-do-it-yourself-route-to-nationhood.html | Soweto Journal One Blacks DoItYourself Route to Nationhood | By Christopher S Wren Special To the New York Times | TX 2-503719 | 1989-03-06 |
| 1989-02-27 | https://www.nytimes.com/1989/02/27/world/teheran-seeking-better-soviet-ties.html | TEHERAN SEEKING BETTER SOVIET TIES | By Alan Cowell Special To the New York Times | TX 2-503719 | 1989-03-06 |
| 1989-02-27 | https://www.nytimes.com/1989/02/27/world/tower-takes-vow-he-will-not-drink-if-he-is-confirmed.html | TOWER TAKES VOW HE WILL NOT DRINK IF HE IS CONFIRMED | By Andrew Rosenthal Special To the New York Times | TX 2-503719 | 1989-03-06 |
| 1989-02-28 | https://www.nytimes.com/1989/02/28/arts/a-pianist-with-roots-in-the-music-of-the-present.html | A Pianist With Roots in the Music of the Present | By Allan Kozinn | TX 2-503497 | 1989-03-06 |
| 1989-02-28 | https://www.nytimes.com/1989/02/28/arts/review-city-ballet-at-40-standards-and-surprises.html | ReviewCity Ballet At 40 Standards and Surprises | By Anna Kisselgoff | TX 2-503497 | 1989-03-06 |
| 1989-02-28 | https://www.nytimes.com/1989/02/28/arts/review-music-karajan-leads-vienna-in-heroic-bruckner-8th.html | ReviewMusic Karajan Leads Vienna In Heroic Bruckner 8th | By John Rockwell | TX 2-503497 | 1989-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-02-28 | https://www.nytimes.com/1989/02/28/arts/reviews-television-2-personal-perspectives-on-aids.html | ReviewsTelevision 2 Personal Perspectives on AIDS | By Walter Goodman | TX 2-503497 | 1989-03-06 |
| 1989-02-28 | https://www.nytimes.com/1989/02/28/arts/reviews-television-lower-life-among-the-cutthroats.html | ReviewsTelevision Lower Life Among the Cutthroats | By John J OConnor | TX 2-503497 | 1989-03-06 |
| 1989-02-28 | https://www.nytimes.com/1989/02/28/arts/reviews-television-relearning-fatherhood-in-coach.html | ReviewsTelevision Relearning Fatherhood In Coach | By John J OConnor | TX 2-503497 | 1989-03-06 |
| 1989-02-28 | https://www.nytimes.com/1989/02/28/books/books-of-the-times-fantasy-amid-the-reality-of-naples.html | Books of The Times Fantasy Amid the Reality of Naples | By Herbert Mitgang | TX 2-503497 | 1989-03-06 |
| 1989-02-28 | https://www.nytimes.com/1989/02/28/books/the-ayatollah-s-other-victim.html | The Ayatollahs Other Victim | By Caryn James | TX 2-503497 | 1989-03-06 |
| 1989-02-28 | https://www.nytimes.com/1989/02/28/business/article-950189-no-title.html | Article 950189  No Title | By Andrew Pollack Special To the New York Times | TX 2-503497 | 1989-03-06 |
| 1989-02-28 | https://www.nytimes.com/1989/02/28/business/arvin-industries-sues-indonesian-executive.html | Arvin Industries Sues Indonesian Executive | By Robert J Cole | TX 2-503497 | 1989-03-06 |
| 1989-02-28 | https://www.nytimes.com/1989/02/28/business/business-people-research-pioneer-quits-salomon-brothers-post.html | BUSINESS PEOPLE Research Pioneer Quits Salomon Brothers Post | By Anise E Wallace | TX 2-503497 | 1989-03-06 |
| 1989-02-28 | https://www.nytimes.com/1989/02/28/business/business-people-top-lawyer-at-lilco-to-become-president.html | BUSINESS PEOPLE Top Lawyer at Lilco To Become President | By Matthew L Wald | TX 2-503497 | 1989-03-06 |
| 1989-02-28 | https://www.nytimes.com/1989/02/28/business/careers-specialists-in-computer-security.html | Careers Specialists In Computer Security | By Elizabeth M Fowler | TX 2-503497 | 1989-03-06 |
| 1989-02-28 | https://www.nytimes.com/1989/02/28/business/company-news-a-joint-offer-for-ssmc.html | COMPANY NEWS A Joint Offer For SSMC | Special to the New York Times | TX 2-503497 | 1989-03-06 |
| 1989-02-28 | https://www.nytimes.com/1989/02/28/business/company-news-no-coastal-bid.html | COMPANY NEWS No Coastal Bid | Special to the New York Times | TX 2-503497 | 1989-03-06 |
| 1989-02-28 | https://www.nytimes.com/1989/02/28/business/company-news-sun-microsystems-shares-to-at-t.html | COMPANY NEWS Sun Microsystems Shares to ATT | Special to the New York Times | TX 2-503497 | 1989-03-06 |
| 1989-02-28 | https://www.nytimes.com/1989/02/28/business/company-news-the-gap-expects-record-earnings.html | COMPANY NEWS The Gap Expects Record Earnings | Special to the New York Times | TX 2-503497 | 1989-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-02-28 | https://www.nytimes.com/1989/02/28/business/company-news-varity-withdraws-bid-for-fruehauf.html | COMPANY NEWS Varity Withdraws Bid for Fruehauf | Special to the New York Times | TX 2-503497 | 1989-03-06 |
| 1989-02-28 | https://www.nytimes.com/1989/02/28/business/company-news-whittaker-sets-plan-to-thwart-takeover.html | COMPANY NEWS Whittaker Sets Plan To Thwart Takeover | By Richard W Stevenson Special To the New York Times | TX 2-503497 | 1989-03-06 |
| 1989-02-28 | https://www.nytimes.com/1989/02/28/business/complaints-spur-fcc-rules-on-high-cost-calls-at-hotels.html | Complaints Spur FCC Rules On HighCost Calls at Hotels | By Calvin Sims | TX 2-503497 | 1989-03-06 |
| 1989-02-28 | https://www.nytimes.com/1989/02/28/business/credit-markets-us-bill-rates-set-4-year-high.html | CREDIT MARKETS US Bill Rates Set 4Year High | By H J Maidenberg | TX 2-503497 | 1989-03-06 |
| 1989-02-28 | https://www.nytimes.com/1989/02/28/business/dow-up-482-points-in-moderate-trading.html | Dow Up 482 Points in Moderate Trading | By Lawrence J Demaria | TX 2-503497 | 1989-03-06 |
| 1989-02-28 | https://www.nytimes.com/1989/02/28/business/eastern-acts-against-union.html | Eastern Acts Against Union | AP | TX 2-503497 | 1989-03-06 |
| 1989-02-28 | https://www.nytimes.com/1989/02/28/business/empire-of-america-seeks-fslic-aid.html | Empire of America Seeks FSLIC Aid | By Michael Quint | TX 2-503497 | 1989-03-06 |
| 1989-02-28 | https://www.nytimes.com/1989/02/28/business/fda-approves-genentech-claim.html | FDA Approves Genentech Claim | Special to the New York Times | TX 2-503497 | 1989-03-06 |
| 1989-02-28 | https://www.nytimes.com/1989/02/28/business/fed-names-top-lawyer.html | Fed Names Top Lawyer | AP Special to the New York Times | TX 2-503497 | 1989-03-06 |
| 1989-02-28 | https://www.nytimes.com/1989/02/28/business/four-arrested-in-an-extortion-plot-asking-10-million-from-du-pont.html | Four Arrested in an Extortion Plot Asking 10 Million From Du Pont | By James Hirsch | TX 2-503497 | 1989-03-06 |
| 1989-02-28 | https://www.nytimes.com/1989/02/28/business/gaf-trial-told-of-stock-maneuvers.html | GAF Trial Told of Stock Maneuvers | By Stephen Labaton | TX 2-503497 | 1989-03-06 |
| 1989-02-28 | https://www.nytimes.com/1989/02/28/business/harcourt-brace-in-the-red-amid-its-recapitalization.html | Harcourt Brace in the Red Amid Its Recapitalization | By Geraldine Fabrikant | TX 2-503497 | 1989-03-06 |
| 1989-02-28 | https://www.nytimes.com/1989/02/28/business/japan-and-us-to-change-part-of-chip-agreement.html | Japan and US to Change Part of Chip Agreement | By Clyde H Farnsworth Special To the New York Times | TX 2-503497 | 1989-03-06 |
| 1989-02-28 | https://www.nytimes.com/1989/02/28/business/market-place-is-the-public-back-in-the-market.html | Market Place Is the Public Back In the Market | By Floyd Norris | TX 2-503497 | 1989-03-06 |
| 1989-02-28 | https://www.nytimes.com/1989/02/28/business/more-wheat-to-china.html | More Wheat to China | AP | TX 2-503497 | 1989-03-06 |
| 1989-02-28 | https://www.nytimes.com/1989/02/28/business/pacific-bell-settlement.html | Pacific Bell Settlement | Special to the New York Times | TX 2-503497 | 1989-03-06 |

| | | | | |
|---|---|---|---|---|
| 1989-02-28 | https://www.nytimes.com/1989/02/28/business/partners-buy-a-computer-subsidiary.html | Partners Buy A Computer Subsidiary | By Lawrence M Fisher Special To the New York Times | TX 2-503497 | 1989-03-06 |
| 1989-02-28 | https://www.nytimes.com/1989/02/28/business/rig-count-dips-in-week.html | Rig Count Dips in Week | AP | TX 2-503497 | 1989-03-06 |
| 1989-02-28 | https://www.nytimes.com/1989/02/28/business/ruder-stance-on-futures.html | Ruder Stance On Futures | Special to the New York Times | TX 2-503497 | 1989-03-06 |
| 1989-02-28 | https://www.nytimes.com/1989/02/28/business/savings-and-loans-that-prosper.html | Savings and Loans That Prosper | By Richard W Stevenson | TX 2-503497 | 1989-03-06 |
| 1989-02-28 | https://www.nytimes.com/1989/02/28/business/seabrook-utility-in-a-battle-over-who-regulates-rates.html | Seabrook Utility in a Battle Over Who Regulates Rates | By Matthew L Wald | TX 2-503497 | 1989-03-06 |
| 1989-02-28 | https://www.nytimes.com/1989/02/28/business/talking-business-with-merrifield-of-pic-n-save-close-out-stores-growth-is-sharp.html | Talking Business with Merrifield of Pic N Save CloseOut Stores Growth Is Sharp | By Isadore Barmash | TX 2-503497 | 1989-03-06 |
| 1989-02-28 | https://www.nytimes.com/1989/02/28/business/the-media-business-advertising-doner-makes-it-without-big-apple.html | THE MEDIA BUSINESS ADVERTISING Doner Makes It Without Big Apple | By Randall Rothenberg | TX 2-503497 | 1989-03-06 |
| 1989-02-28 | https://www.nytimes.com/1989/02/28/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING People | By Randall Rothenberg | TX 2-503497 | 1989-03-06 |
| 1989-02-28 | https://www.nytimes.com/1989/02/28/business/the-media-business-advertising-rushdie-ads-by-sussman.html | THE MEDIA BUSINESS ADVERTISING Rushdie Ads By Sussman | By Randall Rothenberg | TX 2-503497 | 1989-03-06 |
| 1989-02-28 | https://www.nytimes.com/1989/02/28/business/the-media-business-advertising-skippy-peanut-butter-chooses-bbdo-for-ads.html | THE MEDIA BUSINESS ADVERTISING Skippy Peanut Butter Chooses BBDO for Ads | By Randall Rothenberg | TX 2-503497 | 1989-03-06 |
| 1989-02-28 | https://www.nytimes.com/1989/02/28/business/thiokol-to-spin-off-non-aerospace-units.html | Thiokol to Spin Off NonAerospace Units | By Julia Flynn Siler Special To the New York Times | TX 2-503497 | 1989-03-06 |
| 1989-02-28 | https://www.nytimes.com/1989/02/28/business/us-shoe-agrees-to-sell-footwear-unit.html | US Shoe Agrees to Sell Footwear Unit | By Julia Flynn Siler Special To the New York Times | TX 2-503497 | 1989-03-06 |
| 1989-02-28 | https://www.nytimes.com/1989/02/28/business/world-bank-and-imf-in-a-conflict-over-roles.html | World Bank and IMF In a Conflict Over Roles | By Clyde H Farnsworth Special To the New York Times | TX 2-503497 | 1989-03-06 |
| 1989-02-28 | https://www.nytimes.com/1989/02/28/movies/sidney-poitier-on-40-years-of-change.html | Sidney Poitier on 40 Years of Change | By Michael E Ross | TX 2-503497 | 1989-03-06 |
| 1989-02-28 | https://www.nytimes.com/1989/02/28/nyregion/addict-guilty-in-crack-rampage-killing.html | Addict Guilty in Crack Rampage Killing | By Ronald Sullivan | TX 2-503497 | 1989-03-06 |

| | | | | |
|---|---|---|---|---|
| 1989-02-28 | https://www.nytimes.com/1989/02/28/nyregion/after-8-years-a-dip-in-families-in-shelters.html | After 8 Years a Dip in Families in Shelters | By Sara Rimer | TX 2-503497 | 1989-03-06 |
| 1989-02-28 | https://www.nytimes.com/1989/02/28/nyregion/article-943089-no-title.html | Article 943089  No Title | By James Barron | TX 2-503497 | 1989-03-06 |
| 1989-02-28 | https://www.nytimes.com/1989/02/28/nyregion/biaggi-loses-bid-to-avoid-prison-term.html | Biaggi Loses Bid to Avoid Prison Term | By Robert D McFadden | TX 2-503497 | 1989-03-06 |
| 1989-02-28 | https://www.nytimes.com/1989/02/28/nyregion/bridge-869089.html | Bridge | By Alan Truscott | TX 2-503497 | 1989-03-06 |
| 1989-02-28 | https://www.nytimes.com/1989/02/28/nyregion/chancellor-aims-to-purge-what-cha-s-and-aint-s.html | Chancellor Aims to Purge WhatChas and Aints | By Neil A Lewis | TX 2-503497 | 1989-03-06 |
| 1989-02-28 | https://www.nytimes.com/1989/02/28/nyregion/chess-836389.html | Chess | By Robert Byrne | TX 2-503497 | 1989-03-06 |
| 1989-02-28 | https://www.nytimes.com/1989/02/28/nyregion/chinatown-shopkeeper-71-called-elder-of-heroin-trade.html | Chinatown Shopkeeper 71 Called Elder of Heroin Trade | By Constance L Hays | TX 2-503497 | 1989-03-06 |
| 1989-02-28 | https://www.nytimes.com/1989/02/28/nyregion/in-a-first-the-neediest-cases-tops-4-million.html | In a First the Neediest Cases Tops 4 Million | By Marvine Howe | TX 2-503497 | 1989-03-06 |
| 1989-02-28 | https://www.nytimes.com/1989/02/28/nyregion/new-head-of-garden-is-elected.html | New Head Of Garden Is Elected | By David W Dunlap | TX 2-503497 | 1989-03-06 |
| 1989-02-28 | https://www.nytimes.com/1989/02/28/nyregion/new-york-city-s-economic-growth-fails-to-curb-rise-of-new-poverty.html | New York Citys Economic Growth Fails to Curb Rise of New Poverty | By Richard Levine | TX 2-503497 | 1989-03-06 |
| 1989-02-28 | https://www.nytimes.com/1989/02/28/nyregion/our-towns-this-is-a-war-being-waged-over-bird-feed.html | Our Towns This Is a War Being Waged Over Bird Feed | By Lisa W Foderaro | TX 2-503497 | 1989-03-06 |
| 1989-02-28 | https://www.nytimes.com/1989/02/28/nyregion/quiet-towns-in-an-uproar-over-waste.html | Quiet Towns In an Uproar Over Waste | By Sam Howe Verhovek Special To the New York Times | TX 2-503497 | 1989-03-06 |
| 1989-02-28 | https://www.nytimes.com/1989/02/28/nyregion/study-faults-trade-schools-results.html | Study Faults Trade Schools Results | By Joseph Berger | TX 2-503497 | 1989-03-06 |
| 1989-02-28 | https://www.nytimes.com/1989/02/28/nyregion/supreme-court-accord-rock-music-is-loud.html | Supreme Court Accord Rock Music Is Loud | By Linda Greenhouse Special To the New York Times | TX 2-503497 | 1989-03-06 |
| 1989-02-28 | https://www.nytimes.com/1989/02/28/obituaries/harry-gorman-72-space-animal-trainer.html | Harry Gorman 72 SpaceAnimal Trainer | AP | TX 2-503497 | 1989-03-06 |

| | | | | |
|---|---|---|---|---|
| 1989-02-28 | https://www.nytimes.com/1989/02/28/obituaries/israel-dvorine-89-developed-eye-test.html | Israel Dvorine 89 Developed Eye Test | AP | TX 2-503497 | 1989-03-06 |
| 1989-02-28 | https://www.nytimes.com/1989/02/28/obituaries/joe-silver-66-a-broadway-star-and-actor-in-film-and-television.html | Joe Silver 66 a Broadway Star And Actor in Film and Television | By Mervyn Rothstein | TX 2-503497 | 1989-03-06 |
| 1989-02-28 | https://www.nytimes.com/1989/02/28/obituaries/john-patierno-aerodynamics-engineer-54.html | John Patierno Aerodynamics Engineer 54 | AP | TX 2-503497 | 1989-03-06 |
| 1989-02-28 | https://www.nytimes.com/1989/02/28/obituaries/roy-eldridge-78-jazz-trumpeter-known-for-intense-style-is-dead.html | Roy Eldridge 78 Jazz Trumpeter Known for Intense Style Is Dead | By John S Wilson | TX 2-503497 | 1989-03-06 |
| 1989-02-28 | https://www.nytimes.com/1989/02/28/opinion/as-mr-bush-partied-in-beijing.html | As Mr Bush Partied in Beijing | By Pei Minxin | TX 2-503497 | 1989-03-06 |
| 1989-02-28 | https://www.nytimes.com/1989/02/28/opinion/in-the-nation-decade-of-decision.html | IN THE NATION Decade Of Decision | By Tom Wicker | TX 2-503497 | 1989-03-06 |
| 1989-02-28 | https://www.nytimes.com/1989/02/28/opinion/on-my-mind-four-years-of-captivity.html | ON MY MIND Four Years of Captivity | By A M Rosenthal | TX 2-503497 | 1989-03-06 |
| 1989-02-28 | https://www.nytimes.com/1989/02/28/opinion/shamir-won-t-make-peace.html | Shamir Wont Make Peace | By Menachem Z Rosensaft | TX 2-503497 | 1989-03-06 |
| 1989-02-28 | https://www.nytimes.com/1989/02/28/science/huge-conservation-effort-aims-to-save-vanishing-architect-of-the-savanna.html | Huge Conservation Effort Aims to Save Vanishing Architect of the Savanna | By William K Stevens | TX 2-503497 | 1989-03-06 |
| 1989-02-28 | https://www.nytimes.com/1989/02/28/science/new-fda-cough-medicine-guidelines.html | New FDA Cough Medicine Guidelines | AP | TX 2-503497 | 1989-03-06 |
| 1989-02-28 | https://www.nytimes.com/1989/02/28/science/novel-theory-challenges-the-big-bang.html | Novel Theory Challenges The Big Bang | By John Noble Wilford | TX 2-503497 | 1989-03-06 |
| 1989-02-28 | https://www.nytimes.com/1989/02/28/science/peripherals-printer-problems-cured.html | PERIPHERALS Printer Problems Cured | By L R Shannon | TX 2-503497 | 1989-03-06 |
| 1989-02-28 | https://www.nytimes.com/1989/02/28/science/personal-computers-diamond-coatings-grown-on-silicon-chips.html | PERSONAL COMPUTERS Diamond Coatings Grown on Silicon Chips | By Malcolm H Browne | TX 2-503497 | 1989-03-06 |
| 1989-02-28 | https://www.nytimes.com/1989/02/28/science/personal-computers-if-you-really-want-a-fax-board-ask-about.html | PERSONAL COMPUTERS If You Really Want a Fax Board Ask About | By Peter H Lewis | TX 2-503497 | 1989-03-06 |
| 1989-02-28 | https://www.nytimes.com/1989/02/28/science/quake-toll-for-1988-is-highest-since-76.html | Quake Toll For 1988 Is Highest Since 76 | AP | TX 2-503497 | 1989-03-06 |

| 1989-02-28 | https://www.nytimes.com/1989/02/28/science/smog-as-a-barrier-it-may-limit-exposure-to-radiation.html | Smog as a Barrier It May Limit Exposure to Radiation | By William K Stevens | TX 2-503497 | 1989-03-06 |
|---|---|---|---|---|---|
| 1989-02-28 | https://www.nytimes.com/1989/02/28/science/solvent-used-in-tanneries-is-linked-to-cancer.html | Solvent Used in Tanneries Is Linked to Cancer | AP | TX 2-503497 | 1989-03-06 |
| 1989-02-28 | https://www.nytimes.com/1989/02/28/science/study-questions-adequacy-of-warnings-about-tainted-fish.html | Study Questions Adequacy of Warnings About Tainted Fish | By Jon R Luoma | TX 2-503497 | 1989-03-06 |
| 1989-02-28 | https://www.nytimes.com/1989/02/28/science/the-doctor-s-world-conflicting-studies-cloud-development-of-an-osteoporosis-drug.html | THE DOCTORS WORLD Conflicting Studies Cloud Development of an Osteoporosis Drug | By Jane E Brody | TX 2-503497 | 1989-03-06 |
| 1989-02-28 | https://www.nytimes.com/1989/02/28/science/the-doctor-s-world-when-an-exotic-virus-strikes-a-deadly-case-of-lassa-fever.html | THE DOCTORS WORLD When an Exotic Virus Strikes A Deadly Case of Lassa Fever | By Lawrence K Altman Md | TX 2-503497 | 1989-03-06 |
| 1989-02-28 | https://www.nytimes.com/1989/02/28/science/thousands-dead-in-ethiopia-meningitis-outbreak.html | Thousands Dead in Ethiopia Meningitis Outbreak | By Jane Perlez | TX 2-503497 | 1989-03-06 |
| 1989-02-28 | https://www.nytimes.com/1989/02/28/science/vital-gas-for-nuclear-weapons-lies-untapped-at-reactor-sites.html | Vital Gas for Nuclear Weapons Lies Untapped at Reactor Sites | By William J Broad | TX 2-503497 | 1989-03-06 |
| 1989-02-28 | https://www.nytimes.com/1989/02/28/science/who-s-having-sex-data-are-obsolete-experts-say.html | Whos Having Sex Data Are Obsolete Experts Say | By Jane E Brody | TX 2-503497 | 1989-03-06 |
| 1989-02-28 | https://www.nytimes.com/1989/02/28/sports/auburn-women-won-t-let-up-on-title-dream.html | Auburn Women Wont Let Up on Title Dream | By Kent Hannon Special To the New York Times | TX 2-503497 | 1989-03-06 |
| 1989-02-28 | https://www.nytimes.com/1989/02/28/sports/cayton-asks-action-against-king.html | Cayton Asks Action Against King | By Phil Berger Special To the New York Times | TX 2-503497 | 1989-03-06 |
| 1989-02-28 | https://www.nytimes.com/1989/02/28/sports/contract-ultimatum-issued-by-henderson.html | Contract Ultimatum Issued by Henderson | By Michael Martinez Special To the New York Times | TX 2-503497 | 1989-03-06 |
| 1989-02-28 | https://www.nytimes.com/1989/02/28/sports/duran-wants-leonard-or-hearns.html | Duran Wants Leonard or Hearns | By Thomas Rogers | TX 2-503497 | 1989-03-06 |
| 1989-02-28 | https://www.nytimes.com/1989/02/28/sports/johnson-s-coach-to-talk-of-his-role-in-drug-use.html | Johnsons Coach to Talk Of His Role in Drug Use | AP | TX 2-503497 | 1989-03-06 |
| 1989-02-28 | https://www.nytimes.com/1989/02/28/sports/lafleur-s-hat-trick-gives-rangers-a-needed-lift.html | Lafleurs Hat Trick Gives Rangers a Needed Lift | By Joe Sexton Special To the New York Times | TX 2-503497 | 1989-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-02-28 | https://www.nytimes.com/1989/02/28/sports/landry-bids-an-emotional-farewell-to-his-cowboy-players.html | Landry Bids an Emotional Farewell to His Cowboy Players | AP | TX 2-503497 | 1989-03-06 |
| 1989-02-28 | https://www.nytimes.com/1989/02/28/sports/mets-trying-to-speed-up-baserunners.html | Mets Trying to Speed Up Baserunners | By Joseph Durso Special To the New York Times | TX 2-503497 | 1989-03-06 |
| 1989-02-28 | https://www.nytimes.com/1989/02/28/sports/nets-let-stockton-and-jazz-run-away-with-victory.html | Nets Let Stockton and Jazz Run Away With Victory | By Clifton Brown Special To the New York Times | TX 2-503497 | 1989-03-06 |
| 1989-02-28 | https://www.nytimes.com/1989/02/28/sports/on-horse-racing-cocaine-case-proves-testers-are-gaining.html | ON HORSE RACING Cocaine Case Proves Testers Are Gaining | By Steven Crist | TX 2-503497 | 1989-03-06 |
| 1989-02-28 | https://www.nytimes.com/1989/02/28/sports/sports-of-the-times-for-landry-unkindest-cut-of-all.html | SPORTS OF THE TIMES For Landry Unkindest Cut of All | By Dave Anderson | TX 2-503497 | 1989-03-06 |
| 1989-02-28 | https://www.nytimes.com/1989/02/28/style/by-design-the-universal-ponytail.html | By Design The Universal Ponytail | By Carrie Donovan | TX 2-503497 | 1989-03-06 |
| 1989-02-28 | https://www.nytimes.com/1989/02/28/style/galanos-and-scaasi-a-vivid-spring-a-master-of-chiffon.html | Galanos and Scaasi A Vivid Spring A Master of Chiffon | By Bernadine Morris | TX 2-503497 | 1989-03-06 |
| 1989-02-28 | https://www.nytimes.com/1989/02/28/style/galanos-and-scaasi-a-vivid-spring-glitter-and-lace.html | Galanos and Scaasi A Vivid Spring Glitter and Lace | By Bernadine Morris | TX 2-503497 | 1989-03-06 |
| 1989-02-28 | https://www.nytimes.com/1989/02/28/style/patterns-029589.html | PATTERNS | By Woody Hochswender | TX 2-503497 | 1989-03-06 |
| 1989-02-28 | https://www.nytimes.com/1989/02/28/theater/review-theater-innaurato-befriends-mahler-in-gus-and-al.html | ReviewTheater Innaurato Befriends Mahler in Gus and Al | By Frank Rich | TX 2-503497 | 1989-03-06 |
| 1989-02-28 | https://www.nytimes.com/1989/02/28/us/747-repairs-determining-the-timetable.html | 747 Repairs Determining the Timetable | By John H Cushman Jr Special To the New York Times | TX 2-503497 | 1989-03-06 |
| 1989-02-28 | https://www.nytimes.com/1989/02/28/us/79-aliens-seized-on-jetliner-in-atlanta.html | 79 Aliens Seized on Jetliner in Atlanta | By Peter Applebome Special To the New York Times | TX 2-503497 | 1989-03-06 |
| 1989-02-28 | https://www.nytimes.com/1989/02/28/us/agreement-set-for-a-cleanup-at-nuclear-site.html | Agreement Set For a Cleanup At Nuclear Site | By Keith Schneider Special To the New York Times | TX 2-503497 | 1989-03-06 |
| 1989-02-28 | https://www.nytimes.com/1989/02/28/us/angry-judge-delays-north-trial-as-sides-clash-over-secrecy.html | Angry Judge Delays North Trial as Sides Clash Over Secrecy | By David Johnston Special To the New York Times | TX 2-503497 | 1989-03-06 |
| 1989-02-28 | https://www.nytimes.com/1989/02/28/us/deficit-panel-prepares-to-submit-final-report-split-on-party-lines.html | Deficit Panel Prepares to Submit Final Report Split on Party Lines | By David E Rosenbaum Special To the New York Times | TX 2-503497 | 1989-03-06 |

| | | | | |
|---|---|---|---|---|
| 1989-02-28 | https://www.nytimes.com/1989/02/28/us/dukakis-in-defeat-no-time-to-brood.html | Dukakis in Defeat No Time to Brood | By Robin Toner Special To the New York Times | TX 2-503497 | 1989-03-06 |
| 1989-02-28 | https://www.nytimes.com/1989/02/28/us/ethics-prosecutors-weighed.html | Ethics Prosecutors Weighed | Special to the New York Times | TX 2-503497 | 1989-03-06 |
| 1989-02-28 | https://www.nytimes.com/1989/02/28/us/housing-survey-planned.html | Housing Survey Planned | AP | TX 2-503497 | 1989-03-06 |
| 1989-02-28 | https://www.nytimes.com/1989/02/28/us/hundred-of-aging-planes-face-a-sweeping-overhaul.html | Hundred of Aging Planes Face a Sweeping Overhaul | By William Stockton | TX 2-503497 | 1989-03-06 |
| 1989-02-28 | https://www.nytimes.com/1989/02/28/us/ironwood-journal-seeking-a-skiing-high-in-5-seconds-of-flying.html | Ironwood Journal Seeking a Skiing High In 5 Seconds of Flying | By Doron P Levin Special To the New York Times | TX 2-503497 | 1989-03-06 |
| 1989-02-28 | https://www.nytimes.com/1989/02/28/us/new-focus-on-tower.html | New Focus On Tower | By Andrew Rosenthal Special To the New York Times | TX 2-503497 | 1989-03-06 |
| 1989-02-28 | https://www.nytimes.com/1989/02/28/us/racial-lines-drawn-for-primary-today-in-chicago.html | Racial Lines Drawn for Primary Today in Chicago | By Dirk Johnson Special To the New York Times | TX 2-503497 | 1989-03-06 |
| 1989-02-28 | https://www.nytimes.com/1989/02/28/us/set-up-for-sex-case-congressman-asserts.html | Set Up for Sex Case Congressman Asserts | AP | TX 2-503497 | 1989-03-06 |
| 1989-02-28 | https://www.nytimes.com/1989/02/28/us/snowstorm-shuts-oil-pipeline.html | Snowstorm Shuts Oil Pipeline | AP | TX 2-503497 | 1989-03-06 |
| 1989-02-28 | https://www.nytimes.com/1989/02/28/us/soldier-faces-court-martial-in-spying-case.html | Soldier Faces CourtMartial in Spying Case | AP | TX 2-503497 | 1989-03-06 |
| 1989-02-28 | https://www.nytimes.com/1989/02/28/us/supreme-court-roundup-hearing-set-on-sex-shop-ownership.html | Supreme Court Roundup Hearing Set on Sex Shop Ownership | By Linda Greenhouse Special To the New York Times | TX 2-503497 | 1989-03-06 |
| 1989-02-28 | https://www.nytimes.com/1989/02/28/us/tower-prospects-for-confirmation-seem-to-be-dimmer.html | TOWER PROSPECTS FOR CONFIRMATION SEEM TO BE DIMMER | By Susan F Rasky Special To the New York Times | TX 2-503497 | 1989-03-06 |
| 1989-02-28 | https://www.nytimes.com/1989/02/28/us/washington-talk-briefing-a-lens-in-the-door.html | Washington Talk Briefing A Lens in the Door | By Clifford D May  Richard Halloran | TX 2-503497 | 1989-03-06 |
| 1989-02-28 | https://www.nytimes.com/1989/02/28/us/washington-talk-briefing-a-revision-in-jargon.html | Washington Talk Briefing A Revision in Jargon | By Clifford D May  Richard Halloran | TX 2-503497 | 1989-03-06 |
| 1989-02-28 | https://www.nytimes.com/1989/02/28/us/washington-talk-briefing-ferraro-back-in-capital.html | Washington Talk Briefing Ferraro Back in Capital | By Clifford D May  Richard Halloran | TX 2-503497 | 1989-03-06 |
| 1989-02-28 | https://www.nytimes.com/1989/02/28/us/washington-talk-briefing-hope-for-democracy.html | Washington Talk Briefing Hope for Democracy | By Clifford D May  Richard Halloran | TX 2-503497 | 1989-03-06 |

| | | | | |
|---|---|---|---|---|
| 1989-02-28 | https://www.nytimes.com/1989/02/28/us/washington-talk-senate-bradley-s-covert-effort-to-become-panel-chief.html | Washington Talk Senate Bradleys Covert Effort To Become Panel Chief | By Stephen Engelberg Special To the New York Times | TX 2-503497 | 1989-03-06 |
| 1989-02-28 | https://www.nytimes.com/1989/02/28/world/4-prisoners-on-hunger-strike-are-released-in-south-africa.html | 4 Prisoners on Hunger Strike Are Released in South Africa | AP | TX 2-503497 | 1989-03-06 |
| 1989-02-28 | https://www.nytimes.com/1989/02/28/world/bush-in-asia-diplomacy-on-the-fly.html | Bush in Asia Diplomacy on the Fly | By R W Apple Jr Special To the New York Times | TX 2-503497 | 1989-03-06 |
| 1989-02-28 | https://www.nytimes.com/1989/02/28/world/bush-says-common-ground-was-found-in-asia-trip.html | Bush Says Common Ground Was Found in Asia Trip | By Gerald M Boyd Special To the New York Times | TX 2-503497 | 1989-03-06 |
| 1989-02-28 | https://www.nytimes.com/1989/02/28/world/east-german-theorist-rejects-soviet-style-change.html | East German Theorist Rejects SovietStyle Change | By Henry Kamm Special To the New York Times | TX 2-503497 | 1989-03-06 |
| 1989-02-28 | https://www.nytimes.com/1989/02/28/world/ethnic-albanian-miners-end-a-political-sit-in-in-yugoslav.html | Ethnic Albanian Miners End A Political SitIn in Yugoslav | AP | TX 2-503497 | 1989-03-06 |
| 1989-02-28 | https://www.nytimes.com/1989/02/28/world/hijacking-trial-begins-in-washington.html | Hijacking Trial Begins in Washington | By Stephen Engelberg Special To the New York Times | TX 2-503497 | 1989-03-06 |
| 1989-02-28 | https://www.nytimes.com/1989/02/28/world/honduran-army-backing-dismantling-of-contras.html | Honduran Army Backing Dismantling of Contras | By Mark A Uhlig Special To the New York Times | TX 2-503497 | 1989-03-06 |
| 1989-02-28 | https://www.nytimes.com/1989/02/28/world/israeli-stabbed-in-west-bank.html | Israeli Stabbed in West Bank | Special to the New York Times | TX 2-503497 | 1989-03-06 |
| 1989-02-28 | https://www.nytimes.com/1989/02/28/world/kremlin-s-mideast-sprint-diplomats-see-gains-outweighing-setbacks-wide-ranging.html | Kremlins Mideast Sprint Diplomats See Gains Outweighing Setbacks On WideRanging Tour by Shevardnadze | By Alan Cowell Special To the New York Times | TX 2-503497 | 1989-03-06 |
| 1989-02-28 | https://www.nytimes.com/1989/02/28/world/new-authoritarianism-seen-in-chinese-actions.html | New Authoritarianism Seen in Chinese Actions | By Nicholas D Kristof Special To the New York Times | TX 2-503497 | 1989-03-06 |
| 1989-02-28 | https://www.nytimes.com/1989/02/28/world/price-riots-erupt-in-venezuela.html | Price Riots Erupt in Venezuela | Special to the New York Times | TX 2-503497 | 1989-03-06 |
| 1989-02-28 | https://www.nytimes.com/1989/02/28/world/rightists-reject-duarte-peace-bid.html | RIGHTISTS REJECT DUARTE PEACE BID | By Lindsey Gruson Special To the New York Times | TX 2-503497 | 1989-03-06 |
| 1989-02-28 | https://www.nytimes.com/1989/02/28/world/sudan-chief-rides-out-storm.html | Sudan Chief Rides Out Storm | By Jane Perlez Special To the New York Times | TX 2-503497 | 1989-03-06 |
| 1989-02-28 | https://www.nytimes.com/1989/02/28/world/us-praises-salvador-chief-s-plan-as-best-chance-to-end-civil-war.html | US Praises Salvador Chiefs Plan As Best Chance to End Civil War | By Elaine Sciolino Special To the New York Times | TX 2-503497 | 1989-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-02-28 | https://www.nytimes.com/1989/02/28/world/vietnam-constitution-drops-charges-of-us-aggression.html | Vietnam Constitution Drops Charges of US Aggression | Special to the New York Times | TX 2-503497 | 1989-03-06 |
| 1989-02-28 | https://www.nytimes.com/1989/02/28/world/women-fault-soviet-system-for-abortion.html | Women Fault Soviet System For Abortion | By Ann Cooper Special To the New York Times | TX 2-503497 | 1989-03-06 |
| 1989-02-28 | https://www.nytimes.com/1989/02/28/world/zakhel-journal-outside-besieged-city-war-s-fuse-burns-slowly.html | Zakhel Journal Outside Besieged City Wars Fuse Burns Slowly | By Donatella Lorch Special To the New York Times | TX 2-503497 | 1989-03-06 |
| 1989-03-01 | https://www.nytimes.com/1989/03/01/arts/bridging-2-architectural-styles-at-the-morgan.html | Bridging 2 Architectural Styles at the Morgan | By Paul Goldberger | TX 2-503717 | 1989-03-06 |
| 1989-03-01 | https://www.nytimes.com/1989/03/01/arts/review-music-greed-conquers-all-in-opera-pique-dame.html | ReviewMusic Greed Conquers All In Opera Pique Dame | By Allan Kozinn Special To the New York Times | TX 2-503717 | 1989-03-06 |
| 1989-03-01 | https://www.nytimes.com/1989/03/01/arts/review-piano-music-from-a-96-year-old-master.html | ReviewPiano Music From a 96YearOld Master | By Will Crutchfield | TX 2-503717 | 1989-03-06 |
| 1989-03-01 | https://www.nytimes.com/1989/03/01/arts/review-television-coming-of-age-in-the-world-of-1950.html | ReviewTelevision Coming of Age in the World of 1950 | By John J OConnor | TX 2-503717 | 1989-03-06 |
| 1989-03-01 | https://www.nytimes.com/1989/03/01/arts/the-pop-life-126589.html | The Pop Life | By Stephen Holden | TX 2-503717 | 1989-03-06 |
| 1989-03-01 | https://www.nytimes.com/1989/03/01/books/book-notes-188289.html | Book Notes | By Edwin McDowell | TX 2-503717 | 1989-03-06 |
| 1989-03-01 | https://www.nytimes.com/1989/03/01/books/books-of-the-times-mischievous-women-and-skin-deep-relationships.html | Books of The Times Mischievous Women and SkinDeep Relationships | By Caryn James | TX 2-503717 | 1989-03-06 |
| 1989-03-01 | https://www.nytimes.com/1989/03/01/business/at-t-and-zenith-in-tv-deal.html | ATT And Zenith In TV Deal | By Calvin Sims | TX 2-503717 | 1989-03-06 |
| 1989-03-01 | https://www.nytimes.com/1989/03/01/business/business-people-bancorp-hawaii-gives-new-posts-to-2-officials.html | BUSINESS PEOPLE Bancorp Hawaii Gives New Posts to 2 Officials | By Elizabeth M Fowler | TX 2-503717 | 1989-03-06 |
| 1989-03-01 | https://www.nytimes.com/1989/03/01/business/business-people-bellsouth-appoints-a-2d-vice-chairman.html | BUSINESS PEOPLEBellSouth Appoints A 2d Vice Chairman | By Nina Andrews | TX 2-503717 | 1989-03-06 |
| 1989-03-01 | https://www.nytimes.com/1989/03/01/business/business-technology-firefly-lights-the-way-to-new-medical-tests.html | BUSINESS TECHNOLOGY Firefly Lights the Way To New Medical Tests | By John Holusha | TX 2-503717 | 1989-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-03-01 | https://www.nytimes.com/1989/03/01/business/business-technology-police-gaining-on-speeders-again.html | BUSINESS TECHNOLOGYPolice Gaining on Speeders Again | By Philip E Ross | TX 2-503717 | 1989-03-06 |
| 1989-03-01 | https://www.nytimes.com/1989/03/01/business/company-news-digital-teams-with-apollo.html | COMPANY NEWS Digital Teams With Apollo | Special to the New York Times | TX 2-503717 | 1989-03-06 |
| 1989-03-01 | https://www.nytimes.com/1989/03/01/business/company-news-new-sun-products.html | COMPANY NEWS New Sun Products | Special to the New York Times | TX 2-503717 | 1989-03-06 |
| 1989-03-01 | https://www.nytimes.com/1989/03/01/business/company-news-nissan-in-venture.html | COMPANY NEWS Nissan in Venture | AP | TX 2-503717 | 1989-03-06 |
| 1989-03-01 | https://www.nytimes.com/1989/03/01/business/company-news-open-desktop-is-introduced.html | COMPANY NEWS Open Desktop Is Introduced | Special to the New York Times | TX 2-503717 | 1989-03-06 |
| 1989-03-01 | https://www.nytimes.com/1989/03/01/business/company-news-sec-will-keep-cambrian-shares.html | COMPANY NEWS SEC Will Keep Cambrian Shares | Special to the New York Times | TX 2-503717 | 1989-03-06 |
| 1989-03-01 | https://www.nytimes.com/1989/03/01/business/company-news-settlement-cleared-for-zondervan.html | COMPANY NEWS Settlement Cleared For Zondervan | AP | TX 2-503717 | 1989-03-06 |
| 1989-03-01 | https://www.nytimes.com/1989/03/01/business/consumer-spending-in-surge.html | Consumer Spending In Surge | By Robert D Hershey Jr Special To the New York Times | TX 2-503717 | 1989-03-06 |
| 1989-03-01 | https://www.nytimes.com/1989/03/01/business/control-shifts-at-insurer-in-france.html | Control Shifts At Insurer In France | By Steven Greenhouse Special To the New York Times | TX 2-503717 | 1989-03-06 |
| 1989-03-01 | https://www.nytimes.com/1989/03/01/business/credit-markets-treasury-notes-and-bonds-up-a-bit.html | CREDIT MARKETS Treasury Notes and Bonds Up a Bit | By H J Maidenberg | TX 2-503717 | 1989-03-06 |
| 1989-03-01 | https://www.nytimes.com/1989/03/01/business/dollar-weakness-a-crucial-factor-in-inflation-s-rise.html | DOLLAR WEAKNESS A CRUCIAL FACTOR IN INFLATIONS RISE | By Louis Uchitelle | TX 2-503717 | 1989-03-06 |
| 1989-03-01 | https://www.nytimes.com/1989/03/01/business/february-prices-to-farmers-off-0.7.html | February Prices to Farmers Off 07 | AP | TX 2-503717 | 1989-03-06 |
| 1989-03-01 | https://www.nytimes.com/1989/03/01/business/gm-and-hughes-institute-settle-dispute-on-1985-deal.html | GM and Hughes Institute Settle Dispute on 1985 Deal | By Doron P Levin Special To the New York Times | TX 2-503717 | 1989-03-06 |
| 1989-03-01 | https://www.nytimes.com/1989/03/01/business/home-resale-drop-is-7.4.html | Home Resale Drop Is 74 | AP | TX 2-503717 | 1989-03-06 |
| 1989-03-01 | https://www.nytimes.com/1989/03/01/business/how-to-tell-who-rings-your-phone.html | How to Tell Who Rings Your Phone | By Calvin Sims | TX 2-503717 | 1989-03-06 |
| 1989-03-01 | https://www.nytimes.com/1989/03/01/business/jefferies-disputed-again-on-his-gaf-testimony.html | Jefferies Disputed Again On His GAF Testimony | By Stephen Labaton | TX 2-503717 | 1989-03-06 |

| | | | | |
|---|---|---|---|---|
| 1989-03-01 | https://www.nytimes.com/1989/03/01/business/market-place-burden-of-history-on-detroit-s-big-3.html | Market Place Burden of History On Detroits Big 3 | By John Holusha | TX 2-503717 | 1989-03-06 |
| 1989-03-01 | https://www.nytimes.com/1989/03/01/business/milkens-challenged-in-effort-to-block-drexel-plea.html | Milkens Challenged in Effort to Block Drexel Plea | By Stephen Labaton | TX 2-503717 | 1989-03-06 |
| 1989-03-01 | https://www.nytimes.com/1989/03/01/business/real-estate-theater-hotel-partnership-in-times-square.html | Real Estate TheaterHotel Partnership in Times Square | By Shawn G Kennedy | TX 2-503717 | 1989-03-06 |
| 1989-03-01 | https://www.nytimes.com/1989/03/01/business/smokeless-cigarette-a-failure-for-reynolds.html | Smokeless Cigarette A Failure for Reynolds | By James Hirsch | TX 2-503717 | 1989-03-06 |
| 1989-03-01 | https://www.nytimes.com/1989/03/01/business/spanish-bank-merger-is-off.html | Spanish Bank Merger Is Off | Special to the New York Times | TX 2-503717 | 1989-03-06 |
| 1989-03-01 | https://www.nytimes.com/1989/03/01/business/stocks-broadly-higher-dow-gains-803.html | Stocks Broadly Higher Dow Gains 803 | By Lawrence J Demaria | TX 2-503717 | 1989-03-06 |
| 1989-03-01 | https://www.nytimes.com/1989/03/01/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS Advertising Accounts | By Randall Rothenberg | TX 2-503717 | 1989-03-06 |
| 1989-03-01 | https://www.nytimes.com/1989/03/01/business/the-media-business-advertising-appointment-at-turner-for-coordinated-effort.html | THE MEDIA BUSINESS Advertising Appointment at Turner For Coordinated Effort | By Randall Rothenberg | TX 2-503717 | 1989-03-06 |
| 1989-03-01 | https://www.nytimes.com/1989/03/01/business/the-media-business-advertising-bloom-gets-buitoni.html | THE MEDIA BUSINESS Advertising Bloom Gets Buitoni | By Randall Rothenberg | TX 2-503717 | 1989-03-06 |
| 1989-03-01 | https://www.nytimes.com/1989/03/01/business/the-media-business-advertising-lintas-new-york-starts-cold-cream-campaign.html | THE MEDIA BUSINESS Advertising Lintas New York Starts Cold Cream Campaign | By Randall Rothenberg | TX 2-503717 | 1989-03-06 |
| 1989-03-01 | https://www.nytimes.com/1989/03/01/business/the-media-business-advertising-new-england-monthly-to-be-sold.html | THE MEDIA BUSINESS Advertising New England Monthly to Be Sold | By Randall Rothenberg | TX 2-503717 | 1989-03-06 |
| 1989-03-01 | https://www.nytimes.com/1989/03/01/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising People | By Randall Rothenberg | TX 2-503717 | 1989-03-06 |
| 1989-03-01 | https://www.nytimes.com/1989/03/01/business/the-media-business-golan-quits-cannon-group-to-form-his-own-company.html | THE MEDIA BUSINESS Golan Quits Cannon Group To Form His Own Company | By Geraldine Fabrikant | TX 2-503717 | 1989-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-03-01 | https://www.nytimes.com/1989/03/01/business/the-media-business-u-s-west-unit-in-consortium.html | THE MEDIA BUSINESS U S West Unit In Consortium | AP | TX 2-503717 | 1989-03-06 |
| 1989-03-01 | https://www.nytimes.com/1989/03/01/business/trustcorp-loss-brings-shake-up.html | Trustcorp Loss Brings ShakeUp | AP | TX 2-503717 | 1989-03-06 |
| 1989-03-01 | https://www.nytimes.com/1989/03/01/business/us-ponders-trade-aid-for-caribbean.html | US Ponders Trade Aid for Caribbean | By Clyde H Farnsworth | TX 2-503717 | 1989-03-06 |
| 1989-03-01 | https://www.nytimes.com/1989/03/01/business/yields-rise-in-week.html | Yields Rise In Week | By Robert Hurtado | TX 2-503717 | 1989-03-06 |
| 1989-03-01 | https://www.nytimes.com/1989/03/01/garden/60-minute-gourmet-322889.html | 60Minute Gourmet | By By Pierre Franey | TX 2-503717 | 1989-03-06 |
| 1989-03-01 | https://www.nytimes.com/1989/03/01/garden/a-tiffany-breakfast-serves-accessories.html | A Tiffany Breakfast Serves Accessories | By Bernadine Morris | TX 2-503717 | 1989-03-06 |
| 1989-03-01 | https://www.nytimes.com/1989/03/01/garden/at-a-manhattan-elementary-school-lunch-is-a-lesson-in-itself.html | At a Manhattan Elementary School Lunch Is a Lesson in Itself | By Elaine Louie | TX 2-503717 | 1989-03-06 |
| 1989-03-01 | https://www.nytimes.com/1989/03/01/garden/de-gustibus-happy-birthday-hamburger-perhaps.html | DE GUSTIBUS Happy Birthday Hamburger Perhaps | By Marian Burros | TX 2-503717 | 1989-03-06 |
| 1989-03-01 | https://www.nytimes.com/1989/03/01/garden/food-notes-323089.html | FOOD NOTES | By Florence Fabricant | TX 2-503717 | 1989-03-06 |
| 1989-03-01 | https://www.nytimes.com/1989/03/01/garden/interest-growing-in-natural-beef.html | Interest Growing In Natural Beef | By Trish Hall | TX 2-503717 | 1989-03-06 |
| 1989-03-01 | https://www.nytimes.com/1989/03/01/garden/metropolitan-diary-322989.html | METROPOLITAN DIARY | By Ron Alexander | TX 2-503717 | 1989-03-06 |
| 1989-03-01 | https://www.nytimes.com/1989/03/01/garden/microwave-cooking.html | MICROWAVE COOKING | By Barbara Kafka | TX 2-503717 | 1989-03-06 |
| 1989-03-01 | https://www.nytimes.com/1989/03/01/garden/new-york-vintages-a-happy-forecast.html | New York Vintages A Happy Forecast | By Howard G Goldberg | TX 2-503717 | 1989-03-06 |
| 1989-03-01 | https://www.nytimes.com/1989/03/01/garden/points-west-fonda-and-hayden-high-priests-stumble.html | POINTS WEST Fonda and Hayden High Priests Stumble | By Anne Taylor Fleming | TX 2-503717 | 1989-03-06 |
| 1989-03-01 | https://www.nytimes.com/1989/03/01/garden/trainers-body-building-ego-massage.html | Trainers Body Building Ego Massage | By Michael Freitag | TX 2-503717 | 1989-03-06 |
| 1989-03-01 | https://www.nytimes.com/1989/03/01/garden/where-restaurants-lead-crowds-may-follow.html | Where Restaurants Lead Crowds May Follow | By Anthony Depalma | TX 2-503717 | 1989-03-06 |
| 1989-03-01 | https://www.nytimes.com/1989/03/01/garden/where-to-eat-on-the-edge.html | Where to Eat on the Edge | By Bryan Miller | TX 2-503717 | 1989-03-06 |

| | | | | |
|---|---|---|---|---|
| 1989-03-01 | https://www.nytimes.com/1989/03/01/garden/wine-talk-319889.html | WINE TALK | By Frank J Prial | TX 2-503717 | 1989-03-06 |
| 1989-03-01 | https://www.nytimes.com/1989/03/01/movies/poitier-honored-by-museum-of-the-moving-image.html | Poitier Honored by Museum of the Moving Image | By Andrew L Yarrow | TX 2-503717 | 1989-03-06 |
| 1989-03-01 | https://www.nytimes.com/1989/03/01/movies/review-film-new-york-as-magic-money-and-mom.html | ReviewFilm New York as Magic Money and Mom | By Janet Maslin | TX 2-503717 | 1989-03-06 |
| 1989-03-01 | https://www.nytimes.com/1989/03/01/nyregion/a-gang-gives-a-name-to-students-fear-decepticons.html | A Gang Gives a Name to Students Fear Decepticons | By Don Terry | TX 2-503717 | 1989-03-06 |
| 1989-03-01 | https://www.nytimes.com/1989/03/01/nyregion/about-new-york-a-toast-or-2-or-20-from-the-welsh-to-their-saint.html | About New York A Toast or 2 or 20 From the Welsh To Their Saint | By Douglas Martin | TX 2-503717 | 1989-03-06 |
| 1989-03-01 | https://www.nytimes.com/1989/03/01/nyregion/bridge-149189.html | Bridge | By Alan Truscott | TX 2-503717 | 1989-03-06 |
| 1989-03-01 | https://www.nytimes.com/1989/03/01/nyregion/cuomo-and-lilco-sign-a-new-accord-to-shut-shoreham.html | CUOMO AND LILCO SIGN A NEW ACCORD TO SHUT SHOREHAM | By Philip S Gutis Special To the New York Times | TX 2-503717 | 1989-03-06 |
| 1989-03-01 | https://www.nytimes.com/1989/03/01/nyregion/dispute-results-in-dismissal-of-drug-charge.html | Dispute Results in Dismissal of Drug Charge | By Joseph P Fried | TX 2-503717 | 1989-03-06 |
| 1989-03-01 | https://www.nytimes.com/1989/03/01/nyregion/drug-agent-killed-in-car-on-si-street.html | Drug Agent Killed in Car On SI Street | By John T McQuiston | TX 2-503717 | 1989-03-06 |
| 1989-03-01 | https://www.nytimes.com/1989/03/01/nyregion/education-about-education.html | EDUCATION About Education | By Fred M Hechinger | TX 2-503717 | 1989-03-06 |
| 1989-03-01 | https://www.nytimes.com/1989/03/01/nyregion/education-lessons.html | EDUCATION Lessons | By Edward B Fiske | TX 2-503717 | 1989-03-06 |
| 1989-03-01 | https://www.nytimes.com/1989/03/01/nyregion/fiery-mountains-of-tires-defy-firefighters-at-dump.html | Fiery Mountains of Tires Defy Firefighters at Dump | By Sam Howe Verhovek | TX 2-503717 | 1989-03-06 |
| 1989-03-01 | https://www.nytimes.com/1989/03/01/nyregion/for-cuomo-rewards-and-new-risks.html | For Cuomo Rewards and New Risks | By Elizabeth Kolbert Special To the New York Times | TX 2-503717 | 1989-03-06 |
| 1989-03-01 | https://www.nytimes.com/1989/03/01/nyregion/man-testifies-wife-s-killing-was-an-act-of-self-defense.html | Man Testifies Wifes Killing Was an Act of SelfDefense | By James Feron Special to the New York Times | TX 2-503717 | 1989-03-06 |
| 1989-03-01 | https://www.nytimes.com/1989/03/01/nyregion/montefiore-is-accused-in-bronx-patient-death.html | Montefiore Is Accused In Bronx Patient Death | By Howard W French | TX 2-503717 | 1989-03-06 |

| | | | | |
|---|---|---|---|---|
| 1989-03-01 | https://www.nytimes.com/1989/03/01/nyregion/nj-transit-proposes-raising-its-fares-by-up-to-15.html | NJ Transit Proposes Raising Its Fares by Up to 15 | By Anthony Depalma Special To the New York Times | TX 2-503717 | 1989-03-06 |
| 1989-03-01 | https://www.nytimes.com/1989/03/01/nyregion/nurse-removed-from-feeding-tube-dies.html | Nurse Removed From Feeding Tube Dies | AP | TX 2-503717 | 1989-03-06 |
| 1989-03-01 | https://www.nytimes.com/1989/03/01/nyregion/office-of-weekly-paper-in-riverdale-is-firebombed.html | Office of Weekly Paper in Riverdale Is Firebombed | By David E Pitt | TX 2-503717 | 1989-03-06 |
| 1989-03-01 | https://www.nytimes.com/1989/03/01/nyregion/panel-finds-judge-s-acts-merit-ouster.html | Panel Finds Judges Acts Merit Ouster | By Thomas Morgan | TX 2-503717 | 1989-03-06 |
| 1989-03-01 | https://www.nytimes.com/1989/03/01/nyregion/seaport-project-again-opposed-by-its-neighbors.html | Seaport Project Again Opposed By Its Neighbors | By David W Dunlap | TX 2-503717 | 1989-03-06 |
| 1989-03-01 | https://www.nytimes.com/1989/03/01/nyregion/two-companies-to-help-collect-parking-fines.html | Two Companies To Help Collect Parking Fines | By Arnold H Lubasch | TX 2-503717 | 1989-03-06 |
| 1989-03-01 | https://www.nytimes.com/1989/03/01/obituaries/angna-enters-82-dancer-mime-and-artist-known-for-characters.html | Angna Enters 82 Dancer Mime And Artist Known for Characters | By Jennifer Dunning | TX 2-503717 | 1989-03-06 |
| 1989-03-01 | https://www.nytimes.com/1989/03/01/obituaries/colvin-r-de-silva-sri-lanka-politician-82.html | Colvin R de Silva Sri Lanka Politician 82 | AP | TX 2-503717 | 1989-03-06 |
| 1989-03-01 | https://www.nytimes.com/1989/03/01/obituaries/konrad-lorenz-pioneer-in-study-of-animals-behavior-dies-at-85.html | Konrad Lorenz Pioneer in Study Of Animals Behavior Dies at 85 | By Walter Sullivan | TX 2-503717 | 1989-03-06 |
| 1989-03-01 | https://www.nytimes.com/1989/03/01/opinion/commercials-plus-education.html | Commercials Plus Education | By Chris Whittle | TX 2-503717 | 1989-03-06 |
| 1989-03-01 | https://www.nytimes.com/1989/03/01/opinion/early-bush-early-folly.html | Early Bush Early Folly | By John B Oakes | TX 2-503717 | 1989-03-06 |
| 1989-03-01 | https://www.nytimes.com/1989/03/01/opinion/foreign-affairs-central-america-sweep.html | FOREIGN AFFAIRS Central America Sweep | By Flora Lewis | TX 2-503717 | 1989-03-06 |
| 1989-03-01 | https://www.nytimes.com/1989/03/01/opinion/observer-fidget-and-scratch.html | OBSERVER Fidget and Scratch | By Russell Baker | TX 2-503717 | 1989-03-06 |
| 1989-03-01 | https://www.nytimes.com/1989/03/01/opinion/the-editorial-notebook-mr-bush-storms-asia.html | The Editorial Notebook Mr Bush Storms Asia | By Robert B Semple Jr | TX 2-503717 | 1989-03-06 |
| 1989-03-01 | https://www.nytimes.com/1989/03/01/sports/26-0-for-no-1-lady-tigers.html | 260 for No 1 Lady Tigers | AP | TX 2-503717 | 1989-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-03-01 | https://www.nytimes.com/1989/03/01/sports/baseball-gloomy-cloud-hovers-for-the-1990-season.html | BASEBALL Gloomy Cloud Hovers For the 1990 Season | By Murray Chass Special To the New York Times | TX 2-503717 | 1989-03-06 |
| 1989-03-01 | https://www.nytimes.com/1989/03/01/sports/boxing-a-boxer-s-father-who-won-t-let-go.html | BOXING A Boxers Father Who Wont Let Go | By Phil Berger | TX 2-503717 | 1989-03-06 |
| 1989-03-01 | https://www.nytimes.com/1989/03/01/sports/cone-criticizes-mets.html | Cone Criticizes Mets | Special to the New York Times | TX 2-503717 | 1989-03-06 |
| 1989-03-01 | https://www.nytimes.com/1989/03/01/sports/douglas-sets-2-records-as-the-orangemen-roll.html | Douglas Sets 2 Records As the Orangemen Roll | AP | TX 2-503717 | 1989-03-06 |
| 1989-03-01 | https://www.nytimes.com/1989/03/01/sports/hockey-erixon-tries-not-to-worry.html | HOCKEY Erixon Tries Not to Worry | By Joe Sexton | TX 2-503717 | 1989-03-06 |
| 1989-03-01 | https://www.nytimes.com/1989/03/01/sports/hockey-islanders-continue-downslide.html | HOCKEY Islanders Continue Downslide | By Robin Finn Special To the New York Times | TX 2-503717 | 1989-03-06 |
| 1989-03-01 | https://www.nytimes.com/1989/03/01/sports/hockey-terreri-excels-again-and-devils-tie-again.html | HOCKEY Terreri Excels Again And Devils Tie Again | By Alex Yannis Special To the New York Times | TX 2-503717 | 1989-03-06 |
| 1989-03-01 | https://www.nytimes.com/1989/03/01/sports/outdoors-a-choice-for-the-fly-fisherman.html | OUTDOORS A Choice for the Fly Fisherman | By Nelson Bryant | TX 2-503717 | 1989-03-06 |
| 1989-03-01 | https://www.nytimes.com/1989/03/01/sports/piniella-tells-of-88-curbs-on-drinking-by-players.html | Piniella Tells of 88 Curbs On Drinking by Players | By Michael Martinez Special To the New York Times | TX 2-503717 | 1989-03-06 |
| 1989-03-01 | https://www.nytimes.com/1989/03/01/sports/schoendienst-and-barlick-voted-into-hall-of-fame.html | Schoendienst and Barlick Voted Into Hall of Fame | AP | TX 2-503717 | 1989-03-06 |
| 1989-03-01 | https://www.nytimes.com/1989/03/01/sports/sports-of-the-times-magnitude-is-a-very-big-word.html | SPORTS OF THE TIMES Magnitude Is a Very Big Word | By Ira Berkow | TX 2-503717 | 1989-03-06 |
| 1989-03-01 | https://www.nytimes.com/1989/03/01/sports/st-louis-in-bid-for-nfl-team.html | St Louis in Bid For NFL Team | AP | TX 2-503717 | 1989-03-06 |
| 1989-03-01 | https://www.nytimes.com/1989/03/01/sports/the-johnson-era-begins-for-cowboys.html | The Johnson Era Begins for Cowboys | By Gerald Eskenazi Special To the New York Times | TX 2-503717 | 1989-03-06 |
| 1989-03-01 | https://www.nytimes.com/1989/03/01/sports/tour-bans-square-grooves.html | Tour Bans Square Grooves | Special to the New York Times | TX 2-503717 | 1989-03-06 |
| 1989-03-01 | https://www.nytimes.com/1989/03/01/sports/track-and-field-inquiry-gets-to-its-heart-johnson.html | TRACK AND FIELD Inquiry Gets to Its Heart Johnson | By Michael Janofsky Special To the New York Times | TX 2-503717 | 1989-03-06 |
| 1989-03-01 | https://www.nytimes.com/1989/03/01/sports/two-bills-on-steroid-use.html | Two Bills on Steroid Use | AP | TX 2-503717 | 1989-03-06 |

| 1989-03-01 | https://www.nytimes.com/1989/03/01/style/eating.html | EATING | By Jonathan Probber | TX 2-503717 | 1989-03-06 |
|---|---|---|---|---|---|
| 1989-03-01 | https://www.nytimes.com/1989/03/01/theater/should-tonys-include-off-broadway.html | Should Tonys Include Off Broadway | By Mervyn Rothstein | TX 2-503717 | 1989-03-06 |
| 1989-03-01 | https://www.nytimes.com/1989/03/01/us/4-guardian-angels-surrender.html | 4 Guardian Angels Surrender | AP | TX 2-503717 | 1989-03-06 |
| 1989-03-01 | https://www.nytimes.com/1989/03/01/us/69-more-aliens-arrested-on-a-flight-from-los-angeles-to-new-york.html | 69 More Aliens Arrested on a Flight from Los Angeles to New York | By Peter Applebome Special To the New York Times | TX 2-503717 | 1989-03-06 |
| 1989-03-01 | https://www.nytimes.com/1989/03/01/us/boston-plan-would-allow-choice-of-schools.html | Boston Plan Would Allow Choice of Schools | AP | TX 2-503717 | 1989-03-06 |
| 1989-03-01 | https://www.nytimes.com/1989/03/01/us/bush-fails-to-win-any-new-votes-as-senate-fight-over-tower-boils.html | Bush Fails to Win Any New Votes As Senate Fight Over Tower Boils | By Susan F Rasky Special To the New York Times | TX 2-503717 | 1989-03-06 |
| 1989-03-01 | https://www.nytimes.com/1989/03/01/us/cities-held-liable-in-some-injuries-if-workers-training-is-inadequate.html | Cities Held Liable in Some Injuries If Workers Training Is Inadequate | By Linda Greenhouse Special To the New York Times | TX 2-503717 | 1989-03-06 |
| 1989-03-01 | https://www.nytimes.com/1989/03/01/us/daley-wins-primary-in-chicago-mayoral-vote-is-racially-divided.html | Daley Wins Primary in Chicago Mayoral Vote Is Racially Divided | By Dirk Johnson Special To the New York Times | TX 2-503717 | 1989-03-06 |
| 1989-03-01 | https://www.nytimes.com/1989/03/01/us/dissident-priest-loses-battle-to-keep-post-at-catholic-u.html | Dissident Priest Loses Battle To Keep Post at Catholic U | By Peter Steinfels | TX 2-503717 | 1989-03-06 |
| 1989-03-01 | https://www.nytimes.com/1989/03/01/us/door-on-747-had-troubled-history.html | DOOR ON 747 HAD TROUBLED HISTORY | By John H Cushman Jr Special To the New York Times | TX 2-503717 | 1989-03-06 |
| 1989-03-01 | https://www.nytimes.com/1989/03/01/us/education-efforts-to-allow-choice-of-schools-stir-debate.html | EDUCATION Efforts to Allow Choice Of Schools Stir Debate | By Lee A Daniels Special to the New York Times | TX 2-503717 | 1989-03-06 |
| 1989-03-01 | https://www.nytimes.com/1989/03/01/us/education-new-approach-to-math-lesson.html | EDUCATION New Approach To Math Lesson | Special to the New York Times | TX 2-503717 | 1989-03-06 |
| 1989-03-01 | https://www.nytimes.com/1989/03/01/us/education-rochester-offers-a-5th-year-to-broaden-outlook.html | EDUCATION Rochester Offers a 5th Year to Broaden Outlook | By Deirdre Carmody Special To the New York Times | TX 2-503717 | 1989-03-06 |
| 1989-03-01 | https://www.nytimes.com/1989/03/01/us/education-school-officials-and-public-split-on-issues-poll-finds.html | EDUCATION School Officials and Public Split on Issues Poll Finds | Special to the New York Times | TX 2-503717 | 1989-03-06 |
| 1989-03-01 | https://www.nytimes.com/1989/03/01/us/ethics-panel-split-on-outside-income.html | ETHICS PANEL SPLIT ON OUTSIDE INCOME | By Philip Shenon Special To the New York Times | TX 2-503717 | 1989-03-06 |
| 1989-03-01 | https://www.nytimes.com/1989/03/01/us/fbi-chief-acts-to-erase-job-bias-in-bureau.html | FBI Chief Acts to Erase Job Bias in Bureau | By Philip Shenon Special To the New York Times | TX 2-503717 | 1989-03-06 |

| 1989-03-01 | https://www.nytimes.com/1989/03/01/us/health-risk-from-smog-is-growing-official-says.html | Health Risk From Smog Is Growing Official Says | By Philip Shabecoff Special To the New York Times | TX 2-503717 | 1989-03-06 |
|---|---|---|---|---|---|
| 1989-03-01 | https://www.nytimes.com/1989/03/01/us/immigrants-to-get-visas-by-lottery.html | IMMIGRANTS TO GET VISAS BY LOTTERY | By Marvine Howe Special To the New York Times | TX 2-503717 | 1989-03-06 |
| 1989-03-01 | https://www.nytimes.com/1989/03/01/us/nunn-admitted-guilt-in-64-traffic-accident.html | Nunn Admitted Guilt In 64 Traffic Accident | AP | TX 2-503717 | 1989-03-06 |
| 1989-03-01 | https://www.nytimes.com/1989/03/01/us/san-francisco-journal-where-life-s-losers-are-building-new-lives.html | SAN FRANCISCO JOURNAL Where Lifes Losers Are Building New Lives | By Jane Gross Special To the New York Times | TX 2-503717 | 1989-03-06 |
| 1989-03-01 | https://www.nytimes.com/1989/03/01/us/south-carolina-to-ban-waste-from-32-states.html | South Carolina to Ban Waste From 32 States | AP | TX 2-503717 | 1989-03-06 |
| 1989-03-01 | https://www.nytimes.com/1989/03/01/us/student-survey-detects-decline-in-use-of-crack.html | Student Survey Detects Decline In Use of Crack | By Richard L Berke Special To the New York Times | TX 2-503717 | 1989-03-06 |
| 1989-03-01 | https://www.nytimes.com/1989/03/01/us/testing-tower-debate-over-nominee-raises-issue-fairness-evaluation-him.html | Testing of Tower Debate Over Nominee Raises Issue Of Fairness of the Evaluation of Him | By Michael Oreskes Special To the New York Times | TX 2-503717 | 1989-03-06 |
| 1989-03-01 | https://www.nytimes.com/1989/03/01/us/trial-of-north-stalled-again-defense-moves-for-dismissal.html | Trial of North Stalled Again Defense Moves for Dismissal | By David Johnston Special To the New York Times | TX 2-503717 | 1989-03-06 |
| 1989-03-01 | https://www.nytimes.com/1989/03/01/us/washington-talk-briefing-a-pitch-with-a-twist.html | WASHINGTON TALK BRIEFING A Pitch With a Twist | By Richard Halloran and Clifford D May | TX 2-503717 | 1989-03-06 |
| 1989-03-01 | https://www.nytimes.com/1989/03/01/us/washington-talk-briefing-a-time-for-decisions.html | WASHINGTON TALK BRIEFING A Time for Decisions | By Richard Halloran and Clifford D May | TX 2-503717 | 1989-03-06 |
| 1989-03-01 | https://www.nytimes.com/1989/03/01/us/washington-talk-briefing-first-lady-as-author.html | WASHINGTON TALK BRIEFING First Lady as Author | By Richard Halloran and Clifford D May | TX 2-503717 | 1989-03-06 |
| 1989-03-01 | https://www.nytimes.com/1989/03/01/us/washington-talk-briefing-remembering-vietnam.html | WASHINGTON TALK BRIEFING Remembering Vietnam | By Richard Halloran and Clifford D May | TX 2-503717 | 1989-03-06 |
| 1989-03-01 | https://www.nytimes.com/1989/03/01/us/washington-talk-foreign-affairs-afghanistan-pullout-joy-and-worries-overlap.html | WASHINGTON TALK Foreign Affairs Afghanistan Pullout Joy and Worries Overlap | By Charles Mohr Special To the New York Times | TX 2-503717 | 1989-03-06 |
| 1989-03-01 | https://www.nytimes.com/1989/03/01/us/white-house-staff-makes-series-of-tactical-errors.html | White House Staff Makes Series of Tactical Errors | By Bernard Weinraub Special To the New York Times | TX 2-503717 | 1989-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-03-01 | https://www.nytimes.com/1989/03/01/world/2-bookstores-in-berkeley-are-firebombed-rushdie-tie-is-explored.html | 2 Bookstores in Berkeley Are Firebombed Rushdie Tie Is Explored | Special to the New York Times | TX 2-503717 | 1989-03-06 |
| 1989-03-01 | https://www.nytimes.com/1989/03/01/world/child-atrocities-attributed-to-iraq.html | CHILD ATROCITIES ATTRIBUTED TO IRAQ | Special to the New York Times | TX 2-503717 | 1989-03-06 |
| 1989-03-01 | https://www.nytimes.com/1989/03/01/world/chinese-face-epochal-wait-for-housing.html | Chinese Face Epochal Wait For Housing | By Nicholas D Kristof Special To the New York Times | TX 2-503717 | 1989-03-06 |
| 1989-03-01 | https://www.nytimes.com/1989/03/01/world/dozens-of-venezuelans-killed-in-riots-over-price-increases.html | Dozens of Venezuelans Killed In Riots Over Price Increases | Special to the New York Times | TX 2-503717 | 1989-03-06 |
| 1989-03-01 | https://www.nytimes.com/1989/03/01/world/halt-raids-on-israel-or-put-ties-at-risk-us-tells-the-plo.html | Halt Raids on Israel Or Put Ties at Risk US Tells the PLO | By Robert Pear Special To the New York Times | TX 2-503717 | 1989-03-06 |
| 1989-03-01 | https://www.nytimes.com/1989/03/01/world/in-mexico-an-annual-ritual-to-lobby-the-us-congress.html | In Mexico an Annual Ritual To Lobby the US Congress | By Larry Rohter Special To the New York Times | TX 2-503717 | 1989-03-06 |
| 1989-03-01 | https://www.nytimes.com/1989/03/01/world/iran-and-britain-move-near-break.html | IRAN AND BRITAIN MOVE NEAR BREAK | By Craig R Whitney Special To the New York Times | TX 2-503717 | 1989-03-06 |
| 1989-03-01 | https://www.nytimes.com/1989/03/01/world/israeli-bomb-hits-lebanon-school.html | Israeli Bomb Hits Lebanon School | By Ihsan A Hijazi Special To the New York Times | TX 2-503717 | 1989-03-06 |
| 1989-03-01 | https://www.nytimes.com/1989/03/01/world/mozambique-seeks-to-heal-young-minds.html | Mozambique Seeks to Heal Young Minds | By Jane Perlez Special To the New York Times | TX 2-503717 | 1989-03-06 |
| 1989-03-01 | https://www.nytimes.com/1989/03/01/world/paris-journal-what-s-more-vulgar-than-money-speaking-of-it.html | PARIS JOURNAL Whats More Vulgar Than Money Speaking of It | By James M Markham Special To the New York Times | TX 2-503717 | 1989-03-06 |
| 1989-03-01 | https://www.nytimes.com/1989/03/01/world/salvadoran-army-declares-truce-to-back-duarte.html | Salvadoran Army Declares Truce to Back Duarte | By Lindsey Gruson Special To the New York Times | TX 2-503717 | 1989-03-06 |
| 1989-03-01 | https://www.nytimes.com/1989/03/01/world/south-africa-builds-trade-with-black-nations.html | South Africa Builds Trade With Black Nations | By James Brooke Special To the New York Times | TX 2-503717 | 1989-03-06 |
| 1989-03-01 | https://www.nytimes.com/1989/03/01/world/south-africans-protest-curbs-on-freed-detainees.html | South Africans Protest Curbs on Freed Detainees | By John D Battersby Special To the New York Times | TX 2-503717 | 1989-03-06 |
| 1989-03-01 | https://www.nytimes.com/1989/03/01/world/soviets-ask-intermediary-role-in-rushdie-case.html | Soviets Ask Intermediary Role in Rushdie Case | By John F Burns Special To the New York Times | TX 2-503717 | 1989-03-06 |
| 1989-03-01 | https://www.nytimes.com/1989/03/01/world/still-old-style-election-for-ukraine-party-chief.html | Still OldStyle Election For Ukraine Party Chief | By Bill Keller Special To the New York Times | TX 2-503717 | 1989-03-06 |

| | | | | |
|---|---|---|---|---|
| 1989-03-01 | https://www.nytimes.com/1989/03/01/world/un-clears-last-hurdle-to-free-namibia.html | UN Clears Last Hurdle to Free Namibia | By Paul Lewis Special To the New York Times | TX 2-503717 | 1989-03-06 |
| 1989-03-01 | https://www.nytimes.com/1989/03/01/world/us-study-praises-mexico-s-drug-moves.html | US Study Praises Mexicos Drug Moves | By Elaine Sciolino Special To the New York Times | TX 2-503717 | 1989-03-06 |
| 1989-03-02 | https://www.nytimes.com/1989/03/02/arts/critic-s-notebook-3-tv-sleuths-offer-a-study-in-contrasts.html | Critics Notebook 3 TV Sleuths Offer A Study in Contrasts | By Walter Goodman | TX 2-508284 | 1989-03-07 |
| 1989-03-02 | https://www.nytimes.com/1989/03/02/arts/review-dance-bryan-hayes-in-crossing.html | ReviewDance Bryan Hayes In Crossing | By Jack Anderson | TX 2-508284 | 1989-03-07 |
| 1989-03-02 | https://www.nytimes.com/1989/03/02/arts/review-dance-dissociation-in-merce-cunningham-premiere.html | ReviewDance Dissociation in Merce Cunningham Premiere | By Anna Kisselgoff | TX 2-508284 | 1989-03-07 |
| 1989-03-02 | https://www.nytimes.com/1989/03/02/arts/review-piano-trios-by-beethoven.html | ReviewPiano Trios by Beethoven | By John Rockwell | TX 2-508284 | 1989-03-07 |
| 1989-03-02 | https://www.nytimes.com/1989/03/02/arts/reviews-music-a-flutist-s-recital-lightly.html | ReviewsMusic A Flutists Recital Lightly | By John Rockwell | TX 2-508284 | 1989-03-07 |
| 1989-03-02 | https://www.nytimes.com/1989/03/02/arts/reviews-music-before-the-modern-piano.html | ReviewsMusic Before the Modern Piano | By Allan Kozinn | TX 2-508284 | 1989-03-07 |
| 1989-03-02 | https://www.nytimes.com/1989/03/02/arts/reviews-music-cheryl-riley-s-song-becomes-a-morality-play.html | ReviewsMusic Cheryl Rileys Song Becomes A Morality Play | By Jon Pareles | TX 2-508284 | 1989-03-07 |
| 1989-03-02 | https://www.nytimes.com/1989/03/02/arts/reviews-music-hatred-s-lethality-in-verdi-s-forza.html | ReviewsMusic Hatreds Lethality in Verdis Forza | By Allan Kozinn Special To the New York Times | TX 2-508284 | 1989-03-07 |
| 1989-03-02 | https://www.nytimes.com/1989/03/02/arts/reviews-music-pianist-and-many-voices.html | ReviewsMusic Pianist and Many Voices | By Bernard Holland | TX 2-508284 | 1989-03-07 |
| 1989-03-02 | https://www.nytimes.com/1989/03/02/arts/tv-notes.html | TV Notes | By Jeremy Gerard | TX 2-508284 | 1989-03-07 |
| 1989-03-02 | https://www.nytimes.com/1989/03/02/books/books-of-the-times-saul-bellow-s-small-book-of-outsized-characters.html | Books of The Times Saul Bellows Small Book of Outsized Characters | By Christopher LehmannHaupt | TX 2-508284 | 1989-03-07 |
| 1989-03-02 | https://www.nytimes.com/1989/03/02/business/bank-of-new-york-to-sell-5-units-to-midlantic-corp.html | Bank of New York to Sell 5 Units to Midlantic Corp | By Michael Quint | TX 2-508284 | 1989-03-07 |
| 1989-03-02 | https://www.nytimes.com/1989/03/02/business/big-crowds-greet-the-new-sears.html | Big Crowds Greet the New Sears | By Isadore Barmash | TX 2-508284 | 1989-03-07 |
| 1989-03-02 | https://www.nytimes.com/1989/03/02/business/business-people-for-cirrus-president-a-week-of-beginnings.html | BUSINESS PEOPLEFor Cirrus President A Week of Beginnings | By James Hirsch | TX 2-508284 | 1989-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-03-02 | https://www.nytimes.com/1989/03/02/business/business-people-japanese-and-american-share-yamaichi-post.html | BUSINESS PEOPLE Japanese and American Share Yamaichi Post | By Jonathan Fuerbringer | TX 2-508284 | 1989-03-07 |
| 1989-03-02 | https://www.nytimes.com/1989/03/02/business/company-news-chevrolet-raises-a-truck-rebate.html | COMPANY NEWS Chevrolet Raises A Truck Rebate | Special to the New York Times | TX 2-508284 | 1989-03-07 |
| 1989-03-02 | https://www.nytimes.com/1989/03/02/business/company-news-ibm-and-polygen-reach-agreement.html | COMPANY NEWS IBM and Polygen Reach Agreement | Special to the New York Times | TX 2-508284 | 1989-03-07 |
| 1989-03-02 | https://www.nytimes.com/1989/03/02/business/company-news-jacobs-now-holds-14.98-of-shaklee.html | COMPANY NEWS Jacobs Now Holds 1498 of Shaklee | Special to the New York Times | TX 2-508284 | 1989-03-07 |
| 1989-03-02 | https://www.nytimes.com/1989/03/02/business/company-news-new-xerox-copiers.html | COMPANY NEWS New Xerox Copiers | AP | TX 2-508284 | 1989-03-07 |
| 1989-03-02 | https://www.nytimes.com/1989/03/02/business/company-news-schwab-to-buy-chase-broker.html | COMPANY NEWS Schwab to Buy Chase Broker | Special to the New York Times | TX 2-508284 | 1989-03-07 |
| 1989-03-02 | https://www.nytimes.com/1989/03/02/business/company-news-semi-tech-bids-more-for-ssmc.html | COMPANY NEWS SemiTech Bids More for SSMC | Special to the New York Times | TX 2-508284 | 1989-03-07 |
| 1989-03-02 | https://www.nytimes.com/1989/03/02/business/construction-spending-up-0.4-in-month.html | Construction Spending Up 04 in Month | AP | TX 2-508284 | 1989-03-07 |
| 1989-03-02 | https://www.nytimes.com/1989/03/02/business/consumer-rates-money-fund-yields-rise.html | CONSUMER RATES Money Fund Yields Rise | By Robert Hurtado | TX 2-508284 | 1989-03-07 |
| 1989-03-02 | https://www.nytimes.com/1989/03/02/business/credit-markets-profit-taking-brings-prices-down.html | CREDIT MARKETS Profit Taking Brings Prices Down | By Kenneth N Gilpin | TX 2-508284 | 1989-03-07 |
| 1989-03-02 | https://www.nytimes.com/1989/03/02/business/currency-markets-although-dollar-advances-traders-see-no-clear-trend.html | CURRENCY MARKETS Although Dollar Advances Traders See No Clear Trend | By Jonathan Fuerbringer | TX 2-508284 | 1989-03-07 |
| 1989-03-02 | https://www.nytimes.com/1989/03/02/business/electronic-tax-filing-is-growing.html | Electronic Tax Filing Is Growing | By Nathaniel C Nash Special To the New York Times | TX 2-508284 | 1989-03-07 |
| 1989-03-02 | https://www.nytimes.com/1989/03/02/business/incomes-rose-sizable-1.8-in-january.html | Incomes Rose Sizable 18 In January | AP | TX 2-508284 | 1989-03-07 |
| 1989-03-02 | https://www.nytimes.com/1989/03/02/business/integon-deal-by-southmark.html | Integon Deal By Southmark | Special to the New York Times | TX 2-508284 | 1989-03-07 |
| 1989-03-02 | https://www.nytimes.com/1989/03/02/business/key-us-index-adds-indicator.html | Key US Index Adds Indicator | AP | TX 2-508284 | 1989-03-07 |

| | | | | |
|---|---|---|---|---|
| 1989-03-02 | https://www.nytimes.com/1989/03/02/business/late-selling-pushes-dow-down-by-1535.html | Late Selling Pushes Dow Down by 1535 | By Lawrence J Demaria | TX 2-508284 | 1989-03-07 |
| 1989-03-02 | https://www.nytimes.com/1989/03/02/business/lorenzo-asks-eastern-pilots-for-support.html | Lorenzo Asks Eastern Pilots For Support | By Agis Salpukas Special To the New York Times | TX 2-508284 | 1989-03-07 |
| 1989-03-02 | https://www.nytimes.com/1989/03/02/business/market-place-the-big-gamble-on-a-new-drug.html | Market Place The Big Gamble On a New Drug | By Floyd Norris | TX 2-508284 | 1989-03-07 |
| 1989-03-02 | https://www.nytimes.com/1989/03/02/business/net-deposit-outflows-shrinking.html | Net Deposit Outflows Shrinking | By Robert D Hershey Jr Special To the New York Times | TX 2-508284 | 1989-03-07 |
| 1989-03-02 | https://www.nytimes.com/1989/03/02/business/new-policy-challenges-discounters.html | New Policy Challenges Discounters | By Eric N Berg Special To the New York Times | TX 2-508284 | 1989-03-07 |
| 1989-03-02 | https://www.nytimes.com/1989/03/02/business/palmer-to-buy-knight-station.html | Palmer to Buy Knight Station | AP | TX 2-508284 | 1989-03-07 |
| 1989-03-02 | https://www.nytimes.com/1989/03/02/business/plan-collapses-to-sell-california-savings-unit.html | Plan Collapses to Sell California Savings Unit | By Richard W Stevenson Special To the New York Times | TX 2-508284 | 1989-03-07 |
| 1989-03-02 | https://www.nytimes.com/1989/03/02/business/serious-concern-of-us-cited-on-japan-chip-pact.html | Serious Concern of US Cited on Japan Chip Pact | By Clyde H Farnsworth Special To the New York Times | TX 2-508284 | 1989-03-07 |
| 1989-03-02 | https://www.nytimes.com/1989/03/02/business/talking-deals-wall-street-finds-a-big-new-game.html | Talking Deals Wall Street Finds A Big New Game | By Thomas C Hayes | TX 2-508284 | 1989-03-07 |
| 1989-03-02 | https://www.nytimes.com/1989/03/02/business/texas-eastern-sets-sale-of-1.4-billion-of-assets.html | Texas Eastern Sets Sale of 14 Billion of Assets | By Thomas C Hayes Special To the New York Times | TX 2-508284 | 1989-03-07 |
| 1989-03-02 | https://www.nytimes.com/1989/03/02/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS ADVERTISING Accounts | By Randall Rothenberg | TX 2-508284 | 1989-03-07 |
| 1989-03-02 | https://www.nytimes.com/1989/03/02/business/the-media-business-advertising-tatham-laird-gets-stouffer-s-lean-cuisine.html | THE MEDIA BUSINESS ADVERTISING TathamLaird Gets Stouffers Lean Cuisine | By Randall Rothenberg | TX 2-508284 | 1989-03-07 |
| 1989-03-02 | https://www.nytimes.com/1989/03/02/business/the-media-business-advertising-the-industry-joins-debate-on-planners.html | THE MEDIA BUSINESS ADVERTISING The Industry Joins Debate On Planners | By Randall Rothenberg | TX 2-508284 | 1989-03-07 |
| 1989-03-02 | https://www.nytimes.com/1989/03/02/business/the-media-business-advertising-wpp-group-reports-big-jump-in-earnings.html | THE MEDIA BUSINESS ADVERTISING WPP Group Reports Big Jump in Earnings | By Randall Rothenberg | TX 2-508284 | 1989-03-07 |

| | | | | |
|---|---|---|---|---|
| 1989-03-02 | https://www.nytimes.com/1989/03/02/business/tokyo-orders-a-cut-in-buying-of-iranian-oil.html | Tokyo Orders a Cut in Buying of Iranian Oil | By Youssef M Ibrahim Special To the New York Times | TX 2-508284 | 1989-03-07 |
| 1989-03-02 | https://www.nytimes.com/1989/03/02/business/wider-british-trade-gap.html | Wider British Trade Gap | AP | TX 2-508284 | 1989-03-07 |
| 1989-03-02 | https://www.nytimes.com/1989/03/02/garden/a-gold-medal-for-understatement.html | A Gold Medal for Understatement | By Jacques Leslie | TX 2-508284 | 1989-03-07 |
| 1989-03-02 | https://www.nytimes.com/1989/03/02/garden/a-new-breed-of-design-store-for-a-new-breed-of-shopper.html | A New Breed of Design Store For a New Breed of Shopper | By Sally Clark | TX 2-508284 | 1989-03-07 |
| 1989-03-02 | https://www.nytimes.com/1989/03/02/garden/close-to-home.html | Close to Home | By Mary Cantwell | TX 2-508284 | 1989-03-07 |
| 1989-03-02 | https://www.nytimes.com/1989/03/02/garden/currents-au-courant-nightspot-on-sunset-strip.html | CurrentsAu Courant Nightspot on Sunset Strip | By Suzanne Stephens | TX 2-508284 | 1989-03-07 |
| 1989-03-02 | https://www.nytimes.com/1989/03/02/garden/currents-baths-for-tarzan-and-jane.html | CurrentsBaths For Tarzan And Jane | By Suzanne Stephens | TX 2-508284 | 1989-03-07 |
| 1989-03-02 | https://www.nytimes.com/1989/03/02/garden/currents-from-turnofthecentury-india.html | CurrentsFrom TurnoftheCentury India | By Suzanne Stephens | TX 2-508284 | 1989-03-07 |
| 1989-03-02 | https://www.nytimes.com/1989/03/02/garden/currents-in-london-tribute-to-soanes-genius.html | CurrentsIn London Tribute To Soanes Genius | By Suzanne Stephens | TX 2-508284 | 1989-03-07 |
| 1989-03-02 | https://www.nytimes.com/1989/03/02/garden/currents-whos-doing-what-where-and-when.html | CurrentsWhos Doing What Where and When | By Suzanne Stepehns | TX 2-508284 | 1989-03-07 |
| 1989-03-02 | https://www.nytimes.com/1989/03/02/garden/fifty-years-after-the-fair-where-is-tomorrow.html | Fifty Years After the Fair Where Is Tomorrow | By Patricia Leigh Brown | TX 2-508284 | 1989-03-07 |
| 1989-03-02 | https://www.nytimes.com/1989/03/02/garden/for-collectors-the-passion-never-ends.html | For Collectors the Passion Never Ends | By Patricia Leigh Brown | TX 2-508284 | 1989-03-07 |
| 1989-03-02 | https://www.nytimes.com/1989/03/02/garden/forces-of-nature-harnessed-in-dramatic-pottery.html | Forces of Nature Harnessed in Dramatic Pottery | By Lisa Hammel | TX 2-508284 | 1989-03-07 |
| 1989-03-02 | https://www.nytimes.com/1989/03/02/garden/gardening-northeast-flower-shows-give-winter-a-shove.html | Gardening Northeast Flower Shows Give Winter a Shove | By Linda Yang | TX 2-508284 | 1989-03-07 |
| 1989-03-02 | https://www.nytimes.com/1989/03/02/garden/help-for-the-seekers-of-missing-stemware.html | Help for the Seekers Of Missing Stemware | By Daryln Brewer | TX 2-508284 | 1989-03-07 |
| 1989-03-02 | https://www.nytimes.com/1989/03/02/garden/home-improvement.html | Home Improvement | By John Warde | TX 2-508284 | 1989-03-07 |

| | | | | |
|---|---|---|---|---|
| 1989-03-02 | https://www.nytimes.com/1989/03/02/garden/is-rover-lost-petfinders-can-help.html | Is Rover Lost Petfinders Can Help | By Ann Barry | TX 2-508284 | 1989-03-07 |
| 1989-03-02 | https://www.nytimes.com/1989/03/02/garden/parent-child.html | Parent  Child | By Lawrence Kutner | TX 2-508284 | 1989-03-07 |
| 1989-03-02 | https://www.nytimes.com/1989/03/02/garden/q-a-640889.html | QA | By Bernard Gladstone | TX 2-508284 | 1989-03-07 |
| 1989-03-02 | https://www.nytimes.com/1989/03/02/movies/reviews-television-garbage-tv-or-when-crass-is-more.html | ReviewsTelevision Garbage TV or When Crass Is More | By John J OConnor | TX 2-508284 | 1989-03-07 |
| 1989-03-02 | https://www.nytimes.com/1989/03/02/movies/reviews-television-hirohito-an-assessment-of-guilt.html | ReviewsTelevision Hirohito An Assessment of Guilt | By Walter Goodman | TX 2-508284 | 1989-03-07 |
| 1989-03-02 | https://www.nytimes.com/1989/03/02/nyregion/2-more-years-of-shortages-seen-for-lilco.html | 2 More Years Of Shortages Seen for Lilco | By Eric Schmitt Special To the New York Times | TX 2-508284 | 1989-03-07 |
| 1989-03-02 | https://www.nytimes.com/1989/03/02/nyregion/aide-is-demoted-in-investigation-of-talent-bank.html | Aide Is Demoted In Investigation Of Talent Bank | By Richard Levine | TX 2-508284 | 1989-03-07 |
| 1989-03-02 | https://www.nytimes.com/1989/03/02/nyregion/as-murder-cases-drag-on-the-mourning-never-ends.html | As Murder Cases Drag On the Mourning Never Ends | By Peter Kerr | TX 2-508284 | 1989-03-07 |
| 1989-03-02 | https://www.nytimes.com/1989/03/02/nyregion/bridge-432389.html | Bridge | By Alan Truscott | TX 2-508284 | 1989-03-07 |
| 1989-03-02 | https://www.nytimes.com/1989/03/02/nyregion/despite-bombing-paper-is-published.html | Despite Bombing Paper Is Published | By Don Terry | TX 2-508284 | 1989-03-07 |
| 1989-03-02 | https://www.nytimes.com/1989/03/02/nyregion/injuries-kill-boy-6-in-brooklyn-father-is-held-on-murder-charge.html | Injuries Kill Boy 6 in Brooklyn Father Is Held on Murder Charge | By David E Pitt | TX 2-508284 | 1989-03-07 |
| 1989-03-02 | https://www.nytimes.com/1989/03/02/nyregion/marino-vows-to-fight-cuomo-tax-proposals.html | Marino Vows to Fight Cuomo Tax Proposals | By Elizabeth Kolbert Special To the New York Times | TX 2-508284 | 1989-03-07 |
| 1989-03-02 | https://www.nytimes.com/1989/03/02/nyregion/metro-matters-cuomo-and-koch-agree-sort-of-on-commission.html | Metro Matters Cuomo and Koch Agree Sort of On Commission | By Sam Roberts | TX 2-508284 | 1989-03-07 |
| 1989-03-02 | https://www.nytimes.com/1989/03/02/nyregion/mild-skepticism-greets-pact-to-close-shoreham-plant.html | Mild Skepticism Greets Pact To Close Shoreham Plant | By Philip S Gutis Special To the New York Times | TX 2-508284 | 1989-03-07 |
| 1989-03-02 | https://www.nytimes.com/1989/03/02/nyregion/officials-don-t-enforce-parks-curfew.html | Officials Dont Enforce Parks Curfew | By Thomas L Waite | TX 2-508284 | 1989-03-07 |

| | | | | |
|---|---|---|---|---|
| 1989-03-02 | https://www.nytimes.com/1989/03/02/nyregion/the-77th-neediest-cases-drive-ends-with-record-donations.html | The 77th Neediest Cases Drive Ends With Record Donations | By Marvine Howe | TX 2-508284 | 1989-03-07 |
| 1989-03-02 | https://www.nytimes.com/1989/03/02/nyregion/the-perplexing-killing-of-a-drug-agent.html | The Perplexing Killing of a Drug Agent | By Michel Marriott | TX 2-508284 | 1989-03-07 |
| 1989-03-02 | https://www.nytimes.com/1989/03/02/nyregion/two-colleges-join-juilliard-in-degree-plan.html | Two Colleges Join Juilliard In Degree Plan | By Joseph Berger | TX 2-508284 | 1989-03-07 |
| 1989-03-02 | https://www.nytimes.com/1989/03/02/nyregion/weekends-in-jail-for-synagogue-fire.html | Weekends in Jail for Synagogue Fire | By Thomas Morgan | TX 2-508284 | 1989-03-07 |
| 1989-03-02 | https://www.nytimes.com/1989/03/02/nyregion/witnesses-recall-talk-about-killing-an-officer.html | Witnesses Recall Talk About Killing an Officer | By Joseph P Fried | TX 2-508284 | 1989-03-07 |
| 1989-03-02 | https://www.nytimes.com/1989/03/02/obituaries/aurelio-buargue-de-holanda-author-78.html | Aurelio Buargue de Holanda Author 78 | AP | TX 2-508284 | 1989-03-07 |
| 1989-03-02 | https://www.nytimes.com/1989/03/02/obituaries/bernard-b-brodie-81-a-pioneer-in-drug-therapy-research-dies.html | Bernard B Brodie 81 a Pioneer In Drug Therapy Research Dies | By Alfonso A Narvaez | TX 2-508284 | 1989-03-07 |
| 1989-03-02 | https://www.nytimes.com/1989/03/02/obituaries/richard-armour-82-an-author-of-whimsical-free-verse-is-dead.html | Richard Armour 82 an Author Of Whimsical Free Verse Is Dead | By Peter B Flint | TX 2-508284 | 1989-03-07 |
| 1989-03-02 | https://www.nytimes.com/1989/03/02/opinion/abroad-at-home-victim-of-nameless-accusers.html | ABROAD AT HOME Victim of Nameless Accusers | By Anthony Lewis | TX 2-508284 | 1989-03-07 |
| 1989-03-02 | https://www.nytimes.com/1989/03/02/opinion/essay-washington-s-war.html | ESSAY Washingtons War | By William Safire | TX 2-508284 | 1989-03-07 |
| 1989-03-02 | https://www.nytimes.com/1989/03/02/opinion/ortega-s-empty-concessions.html | Ortegas Empty Concessions | By Elliott Abrams | TX 2-508284 | 1989-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-03-02 | https://www.nytimes.com/1989/03/02/opinion/the-first-congress-on-6-a-day.html | The First Congress On 6 a Day | When the first Congress convened in New York City in 1789 it had to decide how much Federal officials should be paid The following adapted from the catalogue to an exhibit opening today at the National Portrait Gallery of the Smithsonian Institution shows that the issue was contentious right from the start The catalogue was written by Margaret C Christman Curator of the Exhibit | TX 2-508284 | 1989-03-07 |
| 1989-03-02 | https://www.nytimes.com/1989/03/02/sports/bullets-top-nets-as-king-gets-28.html | Bullets Top Nets As King Gets 28 | AP | TX 2-508284 | 1989-03-07 |
| 1989-03-02 | https://www.nytimes.com/1989/03/02/sports/coaching-change-by-the-cowboys-is-still-the-biggest-topic-in-dallas.html | Coaching Change by the Cowboys Is Still the Biggest Topic in Dallas | By Gerald Eskenazi Special To the New York Times | TX 2-508284 | 1989-03-07 |
| 1989-03-02 | https://www.nytimes.com/1989/03/02/sports/cummings-scores-38-as-bucks-top-knicks.html | Cummings Scores 38 As Bucks Top Knicks | By Sam Goldaper Special To the New York Times | TX 2-508284 | 1989-03-07 |
| 1989-03-02 | https://www.nytimes.com/1989/03/02/sports/devils-fall-to-0-6-2-lemieux-has-3-assists.html | Devils Fall to 062 Lemieux Has 3 Assists | By Alex Yannis Special To the New York Times | TX 2-508284 | 1989-03-07 |
| 1989-03-02 | https://www.nytimes.com/1989/03/02/sports/fehr-concerned-for-younger-players-salaries.html | Fehr Concerned for Younger Players Salaries | By Murray Chass Special To the New York Times | TX 2-508284 | 1989-03-07 |
| 1989-03-02 | https://www.nytimes.com/1989/03/02/sports/peace-breaks-out-at-yankees-camp-as-henderson-and-righetti-have-a-talk.html | Peace Breaks Out at Yankees Camp as Henderson and Righetti Have a Talk | By Michael Martinez Special To the New York Times | TX 2-508284 | 1989-03-07 |
| 1989-03-02 | https://www.nytimes.com/1989/03/02/sports/sports-of-the-times-boxing-s-golden-oldies-are-still-hits.html | SPORTS OF THE TIMES Boxings Golden Oldies Are Still Hits | By Peter Alfano | TX 2-508284 | 1989-03-07 |
| 1989-03-02 | https://www.nytimes.com/1989/03/02/sports/st-peter-s-holds-on-in-maac-tourney.html | St Peters Holds On In MAAC Tourney | Special to the New York Times | TX 2-508284 | 1989-03-07 |
| 1989-03-02 | https://www.nytimes.com/1989/03/02/sports/strawberry-threatens-to-leave-camp.html | Strawberry Threatens To Leave Camp | By Joseph Durso Special To the New York Times | TX 2-508284 | 1989-03-07 |
| 1989-03-02 | https://www.nytimes.com/1989/03/02/sports/track-and-field-coach-tells-a-canadian-inquiry-johnson-used-steroids-since-81.html | TRACK AND FIELD Coach Tells a Canadian Inquiry Johnson Used Steroids Since 81 | By Michael Janofsky Special To the New York Times | TX 2-508284 | 1989-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-03-02 | https://www.nytimes.com/1989/03/02/sports/turcotte-mimics-idol-with-a-3-goal-night.html | Turcotte Mimics Idol With a 3Goal Night | By Joe Sexton | TX 2-508284 | 1989-03-07 |
| 1989-03-02 | https://www.nytimes.com/1989/03/02/sports/wings-top-islanders-6-5.html | Wings Top Islanders 65 | AP | TX 2-508284 | 1989-03-07 |
| 1989-03-02 | https://www.nytimes.com/1989/03/02/theater/review-theater-an-idyll-is-smashed-in-nest.html | ReviewTheater An Idyll Is Smashed In Nest | By Mel Gussow | TX 2-508284 | 1989-03-07 |
| 1989-03-02 | https://www.nytimes.com/1989/03/02/theater/reviews-music-ingenue-is-not-extinct.html | ReviewsMusic Ingenue Is Not Extinct | By Stephen Holden | TX 2-508284 | 1989-03-07 |
| 1989-03-02 | https://www.nytimes.com/1989/03/02/theater/the-cascading-joys-of-starring-in-a-smash.html | The Cascading Joys of Starring in a Smash | By Glenn Collins | TX 2-508284 | 1989-03-07 |
| 1989-03-02 | https://www.nytimes.com/1989/03/02/us/2-incidents-at-air-base-reported.html | 2 Incidents at Air Base Reported | Special to the New York Times | TX 2-508284 | 1989-03-07 |
| 1989-03-02 | https://www.nytimes.com/1989/03/02/us/arkansas-school-segregation-suit-reported-settled.html | Arkansas School Segregation Suit Reported Settled | AP | TX 2-508284 | 1989-03-07 |
| 1989-03-02 | https://www.nytimes.com/1989/03/02/us/as-pentagon-budget-unfolds-space-missile-shield-is-intact.html | As Pentagon Budget Unfolds Space Missile Shield Is Intact | By Richard Halloran Special To the New York Times | TX 2-508284 | 1989-03-07 |
| 1989-03-02 | https://www.nytimes.com/1989/03/02/us/brother-of-killer-of-5-is-held.html | Brother of Killer of 5 Is Held | MODESTO Calif March 1 AP | TX 2-508284 | 1989-03-07 |
| 1989-03-02 | https://www.nytimes.com/1989/03/02/us/budget-panel-s-failure-explained.html | Budget Panels Failure Explained | By David E Rosenbaum Special To the New York Times | TX 2-508284 | 1989-03-07 |
| 1989-03-02 | https://www.nytimes.com/1989/03/02/us/cancer-causing-mold-on-corn-raises-alarm-over-food-supply.html | CancerCausing Mold on Corn Raises Alarm Over Food Supply | By William Robbins Special To the New York Times | TX 2-508284 | 1989-03-07 |
| 1989-03-02 | https://www.nytimes.com/1989/03/02/us/children-s-health-seen-as-declining.html | CHILDRENS HEALTH SEEN AS DECLINING | By Julie Johnson Special To the New York Times | TX 2-508284 | 1989-03-07 |
| 1989-03-02 | https://www.nytimes.com/1989/03/02/us/conviction-voided-in-texas-murder.html | CONVICTION VOIDED IN TEXAS MURDER | By Roberto Suro Special To the New York Times | TX 2-508284 | 1989-03-07 |
| 1989-03-02 | https://www.nytimes.com/1989/03/02/us/curfew-imposed-in-us-capital-to-fight-crime.html | Curfew Imposed in US Capital to Fight Crime | AP | TX 2-508284 | 1989-03-07 |
| 1989-03-02 | https://www.nytimes.com/1989/03/02/us/diet-and-health-old-lesson-in-new-detail.html | Diet and Health Old Lesson in New Detail | By Marian Burros Special To the New York Times | TX 2-508284 | 1989-03-07 |
| 1989-03-02 | https://www.nytimes.com/1989/03/02/us/draft-report-by-ethics-panel-turns-attention-to-congress.html | Draft Report by Ethics Panel Turns Attention to Congress | By Philip Shenon Special To the New York Times | TX 2-508284 | 1989-03-07 |

| | | | | |
|---|---|---|---|---|
| 1989-03-02 | https://www.nytimes.com/1989/03/02/us/electrical-problem-to-delay-shuttle-flight.html | Electrical Problem to Delay Shuttle Flight | AP | TX 2-508284 | 1989-03-07 |
| 1989-03-02 | https://www.nytimes.com/1989/03/02/us/emotional-tower-asks-the-senate-about-standards.html | EMOTIONAL TOWER ASKS THE SENATE ABOUT STANDARDS | By Andrew Rosenthal Special To the New York Times | TX 2-508284 | 1989-03-07 |
| 1989-03-02 | https://www.nytimes.com/1989/03/02/us/ethnic-voting-in-chicago-may-jar-daley-on-road-to-mayor-s-office.html | Ethnic Voting in Chicago May Jar Daley on Road to Mayors Office | By William E Schmidt Special To the New York Times | TX 2-508284 | 1989-03-07 |
| 1989-03-02 | https://www.nytimes.com/1989/03/02/us/for-the-undecided-tower-vote-poses-hard-choice.html | For the Undecided Tower Vote Poses Hard Choice | By Robin Toner Special To the New York Times | TX 2-508284 | 1989-03-07 |
| 1989-03-02 | https://www.nytimes.com/1989/03/02/us/george-wallace-back-at-work.html | George Wallace Back at Work | AP | TX 2-508284 | 1989-03-07 |
| 1989-03-02 | https://www.nytimes.com/1989/03/02/us/health-aids-virus-shown-to-add-tb-risk.html | HEALTH AIDS Virus Shown to Add TB Risk | AP | TX 2-508284 | 1989-03-07 |
| 1989-03-02 | https://www.nytimes.com/1989/03/02/us/health-dermatology-skin-cream-anticancer-agent-experts-are-cautious-about-its.html | HEALTH DERMATOLOGY Skin Cream as Anticancer Agent Experts Are Cautious About Its Use | By Sandra Blakeslee | TX 2-508284 | 1989-03-07 |
| 1989-03-02 | https://www.nytimes.com/1989/03/02/us/health-insurance-coverage-payment-policy-on-new-treatments-draws-fire.html | HEALTH INSURANCE COVERAGE Payment Policy on New Treatments Draws Fire | By Warren E Leary Special To the New York Times | TX 2-508284 | 1989-03-07 |
| 1989-03-02 | https://www.nytimes.com/1989/03/02/us/health-personal-health.html | HEALTH PERSONAL HEALTH | By Jane E Brody | TX 2-508284 | 1989-03-07 |
| 1989-03-02 | https://www.nytimes.com/1989/03/02/us/how-tower-responds.html | How Tower Responds | AP | TX 2-508284 | 1989-03-07 |
| 1989-03-02 | https://www.nytimes.com/1989/03/02/us/last-civilian-photography-satellites-to-shut-down.html | Last Civilian Photography Satellites to Shut Down | By William J Broad | TX 2-508284 | 1989-03-07 |
| 1989-03-02 | https://www.nytimes.com/1989/03/02/us/new-charge-underlines-sensitivity-in-the-inquiry.html | New Charge Underlines Sensitivity in the Inquiry | By Michael Wines Special To the New York Times | TX 2-508284 | 1989-03-07 |
| 1989-03-02 | https://www.nytimes.com/1989/03/02/us/radar-may-have-tracked-door-falling-from-jet.html | Radar May Have Tracked Door Falling From Jet | By John H Cushman Jr Special To the New York Times | TX 2-508284 | 1989-03-07 |
| 1989-03-02 | https://www.nytimes.com/1989/03/02/us/rings-smuggling-us-aliens-gain-sophistication.html | Rings Smuggling US Aliens Gain Sophistication | By Peter Applebome Special To the New York Times | TX 2-508284 | 1989-03-07 |
| 1989-03-02 | https://www.nytimes.com/1989/03/02/us/senate-confirms-sullivan-and-watkins.html | Senate Confirms Sullivan and Watkins | By Leslie Maitland Special To the New York Times | TX 2-508284 | 1989-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-03-02 | https://www.nytimes.com/1989/03/02/us/st-simons-island-journal-a-new-debate-is-raging-in-the-debatable-lands.html | St Simons Island Journal A New Debate Is Raging In the Debatable Lands | By Ronald Smothers Special To the New York Times | TX 2-508284 | 1989-03-07 |
| 1989-03-02 | https://www.nytimes.com/1989/03/02/us/the-poison-s-foothold-in-the-food-chain.html | The Poisons Foothold in the Food Chain | By Jane E Brody | TX 2-508284 | 1989-03-07 |
| 1989-03-02 | https://www.nytimes.com/1989/03/02/us/veterans-protest-flag-exhibit-at-art-institute.html | Veterans Protest Flag Exhibit at Art Institute | By Isabel Wilkerson Special To the New York Times | TX 2-508284 | 1989-03-07 |
| 1989-03-02 | https://www.nytimes.com/1989/03/02/us/washington-talk-briefing-centennial-in-the-park.html | WASHINGTON TALK BRIEFING Centennial in the Park | By David Binder | TX 2-508284 | 1989-03-07 |
| 1989-03-02 | https://www.nytimes.com/1989/03/02/us/washington-talk-briefing-puzzling-farm-issue.html | WASHINGTON TALK BRIEFING Puzzling Farm Issue | By David Binder | TX 2-508284 | 1989-03-07 |
| 1989-03-02 | https://www.nytimes.com/1989/03/02/us/washington-talk-briefing-the-house-remembers.html | WASHINGTON TALK BRIEFING The House Remembers | By David Binder | TX 2-508284 | 1989-03-07 |
| 1989-03-02 | https://www.nytimes.com/1989/03/02/us/washington-talk-briefing-weyrich-s-signal.html | WASHINGTON TALK BRIEFING Weyrichs Signal | By David Binder | TX 2-508284 | 1989-03-07 |
| 1989-03-02 | https://www.nytimes.com/1989/03/02/us/washington-talk-economic-policy-player-on-budget-team-enters-circle-of-power.html | WASHINGTON TALK ECONOMIC POLICY Player on Budget Team Enters Circle of Power | By Peter T Kilborn Special To the New York Times | TX 2-508284 | 1989-03-07 |
| 1989-03-02 | https://www.nytimes.com/1989/03/02/us/witness-says-north-knew-ban-on-aid-covered-him.html | Witness Says North Knew Ban on Aid Covered Him | By David Johnston Special To the New York Times | TX 2-508284 | 1989-03-07 |
| 1989-03-02 | https://www.nytimes.com/1989/03/02/world/afrikaner-church-head-presses-pretoria-on-rebels.html | Afrikaner Church Head Presses Pretoria on Rebels | By John D Battersby Special To the New York Times | TX 2-508284 | 1989-03-07 |
| 1989-03-02 | https://www.nytimes.com/1989/03/02/world/cape-verde-from-colony-to-a-success-story.html | Cape Verde From Colony to a Success Story | By James Brooke Special To the New York Times | TX 2-508284 | 1989-03-07 |
| 1989-03-02 | https://www.nytimes.com/1989/03/02/world/drug-production-rising-worldwide-state-dept-says.html | DRUG PRODUCTION RISING WORLDWIDE STATE DEPT SAYS | By Elaine Sciolino Special To the New York Times | TX 2-508284 | 1989-03-07 |
| 1989-03-02 | https://www.nytimes.com/1989/03/02/world/india-reduces-its-military-budget-as-links-with-neighbors-improve.html | India Reduces Its Military Budget As Links With Neighbors Improve | By Sanjoy Hazarika Special To the New York Times | TX 2-508284 | 1989-03-07 |
| 1989-03-02 | https://www.nytimes.com/1989/03/02/world/libyans-may-make-drugs-after-all.html | LIBYANS MAY MAKE DRUGS AFTER ALL | By Stephen Engelberg Special To the New York Times | TX 2-508284 | 1989-03-07 |

| | | | | |
|---|---|---|---|---|
| 1989-03-02 | https://www.nytimes.com/1989/03/02/world/likud-is-the-big-winner-in-israeli-municipal-elections.html | Likud Is the Big Winner in Israeli Municipal Elections | By Joel Brinkley Special To the New York Times | TX 2-508284 | 1989-03-07 |
| 1989-03-02 | https://www.nytimes.com/1989/03/02/world/mexico-may-allow-vote-by-nationals-in-us.html | Mexico May Allow Vote by Nationals in US | By Larry Rohter Special To the New York Times | TX 2-508284 | 1989-03-07 |
| 1989-03-02 | https://www.nytimes.com/1989/03/02/world/moscow-s-millions-of-deadly-seeds-afghan-mines.html | Moscows Millions of Deadly Seeds Afghan Mines | By Steve Lohr Special To the New York Times | TX 2-508284 | 1989-03-07 |
| 1989-03-02 | https://www.nytimes.com/1989/03/02/world/rumblings-in-venezuela.html | Rumblings in Venezuela | By Alan Riding Special To the New York Times | TX 2-508284 | 1989-03-07 |
| 1989-03-02 | https://www.nytimes.com/1989/03/02/world/salvadoran-rebels-reject-army-s-cease-fire-plan.html | Salvadoran Rebels Reject Armys CeaseFire Plan | By Lindsey Gruson Special To the New York Times | TX 2-508284 | 1989-03-07 |
| 1989-03-02 | https://www.nytimes.com/1989/03/02/world/south-africa-commutes-16-death-sentences.html | South Africa Commutes 16 Death Sentences | AP | TX 2-508284 | 1989-03-07 |
| 1989-03-02 | https://www.nytimes.com/1989/03/02/world/taste-of-law-us-brand-for-russians.html | Taste of Law US Brand For Russians | By John F Burns Special To the New York Times | TX 2-508284 | 1989-03-07 |
| 1989-03-02 | https://www.nytimes.com/1989/03/02/world/to-his-volatile-young-allies-walesa-preaches-conciliation.html | To His Volatile Young Allies Walesa Preaches Conciliation | By John Tagliabue Special To the New York Times | TX 2-508284 | 1989-03-07 |
| 1989-03-02 | https://www.nytimes.com/1989/03/02/world/valparaiso-journal-home-port-for-lawmakers-seafarers-old-haunt.html | Valparaiso Journal Home Port for Lawmakers Seafarers Old Haunt | By Shirley Christian Special To the New York Times | TX 2-508284 | 1989-03-07 |
| 1989-03-02 | https://www.nytimes.com/1989/03/02/world/venezuela-mostly-quiet-after-protests.html | Venezuela Mostly Quiet After Protests | By Mark A Uhlig Special To the New York Times | TX 2-508284 | 1989-03-07 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/arts/auctions.html | Auctions | By Rita Reif | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/arts/for-children.html | For Children | By Phyllis A Ehrlich | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/arts/pop-jazz-distinctive-jazz-from-two-singers.html | POPJAZZ Distinctive Jazz From Two Singers | By Peter Watrous | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/arts/restaurants-686789.html | Restaurants | By Bryan Miller | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/arts/review-art-after-all-these-years-still-hoping-to-shock.html | ReviewArt After All These Years Still Hoping to Shock | By Roberta Smith | TX 2-508839 | 1989-03-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-03-03 | https://www.nytimes.com/1989/03/03/arts/review-art-going-beyond-slickness-sculptors-get-back-to-basics.html | ReviewArt Going Beyond Slickness Sculptors Get Back to Basics | By Michael Brenson | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/arts/review-art-jean-helion-an-unsung-frenchman.html | ReviewArt Jean Helion An Unsung Frenchman | By Michael Kimmelman | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/arts/review-art-turbulent-restatements-from-robert-colescott.html | ReviewArt Turbulent Restatements From Robert Colescott | By John Russell | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/arts/review-dance-serene-and-bemused-cunningham.html | ReviewDance Serene and Bemused Cunningham | By Anna Kisselgoff | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/arts/review-jazz-condon-gang-upholds-a-tradition.html | ReviewJazz Condon Gang Upholds A Tradition | By John S Wilson | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/arts/review-opera-telemacco-gluck-rarity.html | ReviewOpera Telemacco Gluck Rarity | By Bernard Holland | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/arts/review-pop-mcguire-sisters-harmonies.html | ReviewPop McGuire Sisters Harmonies | By Stephen Holden | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/arts/review-rock-grim-metallic-tidings-from-2-bands.html | ReviewRock Grim Metallic Tidings From 2 Bands | By Jon Pareles | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/arts/review-television-could-hitler-have-won-a-look-at-his-mistakes.html | ReviewTelevision Could Hitler Have Won A Look at His Mistakes | By Walter Goodman | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/arts/sounds-around-town-007989.html | SOUNDS AROUND TOWN | By John S Wilson | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/arts/sounds-around-town-689389.html | SOUNDS AROUND TOWN | By Jon Pareles | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/arts/weekender-guide.html | WEEKENDER GUIDE | By Andrew L Yarrow | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/books/books-of-the-times-watching-tv-and-being-rootless-in-the-south.html | Books of The Times Watching TV and Being Rootless in the South | By Michiko Kakutani | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/business/2-argentine-loans-delayed.html | 2 Argentine Loans Delayed | AP | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/business/about-real-estate-waterfront-project-in-east-hampton.html | About Real EstateWaterfront Project in East Hampton | By Diana Shaman | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/business/bush-ruling-near-on-eastern-strike.html | BUSH RULING NEAR ON EASTERN STRIKE | By John H Cushman Jr Special To the New York Times | TX 2-508839 | 1989-03-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-03-03 | https://www.nytimes.com/1989/03/03/business/business-people-another-cost-cutter-to-head-phelps-dodge.html | BUSINESS PEOPLE Another CostCutter To Head Phelps Dodge | By Jonathan P Hicks | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/business/business-people-specialist-in-diagnostics-now-president-of-chiron.html | BUSINESS PEOPLE Specialist in Diagnostics Now President of Chiron | By Lawrence M Fisher | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/business/car-dealers-lose-ruling.html | Car Dealers Lose Ruling | AP | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/business/chip-makers-to-seek-joint-ventures.html | Chip Makers to Seek Joint Ventures | By Clyde H Farnsworth Special To the New York Times | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/business/company-news-898689.html | COMPANY NEWS | AP | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/business/company-news-carlyle-group-lifts-stake-in-fairchild.html | COMPANY NEWS Carlyle Group Lifts Stake in Fairchild | Special to the New York Times | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/business/company-news-chrysler-raises-dividend-20.html | COMPANY NEWS Chrysler Raises Dividend 20 | Special to the New York Times | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/business/company-news-edelman-increases-storehouse-stake.html | COMPANY NEWS Edelman Increases Storehouse Stake | AP | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/business/company-news-go-video-accord-set-with-samsung.html | COMPANY NEWS GoVideo Accord Set With Samsung | AP | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/business/company-news-shamrock-lawsuit.html | COMPANY NEWS Shamrock Lawsuit | AP | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/business/company-news-suit-at-us-shoe.html | COMPANY NEWS Suit at US Shoe | AP | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/business/company-news-sytek-to-hughes.html | COMPANY NEWS Sytek to Hughes | Special to the New York Times | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/business/company-news-transcisco-to-seek-sale-of-plm-stake.html | COMPANY NEWS Transcisco to Seek Sale of PLM Stake | Special to the New York Times | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/business/company-news-unit-of-gm-signs-pact-with-hewlett.html | COMPANY NEWS Unit of GM Signs Pact With Hewlett | Special to the New York Times | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/business/computer-trade-group.html | Computer Trade Group | Special to the New York Times | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/business/credit-markets-notes-and-bonds-up-in-active-day.html | CREDIT MARKETS Notes and Bonds Up in Active Day | By Kenneth N Gilpin | TX 2-508839 | 1989-03-09 |

| | | | | |
|---|---|---|---|---|
| 1989-03-03 | https://www.nytimes.com/1989/03/03/business/darman-calls-savings-numbers-optimistic.html | Darman Calls Savings Numbers Optimistic | By Nathaniel C Nash Special To the New York Times | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/business/discover-card-in-visa-link.html | Discover Card In Visa Link | AP | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/business/dividend-is-declared-by-shaklee.html | Dividend Is Declared By Shaklee | Special to the New York Times | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/business/economic-scene-the-darker-side-of-the-budget-gap.html | Economic Scene The Darker Side Of the Budget Gap | By Leonard Silk | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/business/france-asks-slower-buying-of-iranian-oil.html | France Asks Slower Buying of Iranian Oil | By Youssef M Ibrahim Special To the New York Times | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/business/futures-options-oil-soars-on-word-of-shifts-in-import-and-export-policy.html | FUTURESOPTIONS Oil Soars on Word of Shifts In Import and Export Policy | By H J Maidenberg | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/business/irs-grace-period-satisfies-few-critics-of-benefits-rule.html | IRS Grace Period Satisfies Few Critics of Benefits Rule | By Robert D Hershey Jr Special To the New York Times | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/business/jaguar-pay-offer-fails.html | Jaguar Pay Offer Fails | AP | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/business/market-place-a-new-variation-on-money-funds.html | Market Place A New Variation On Money Funds | By Floyd Norris | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/business/new-home-sales-up-4.9-in-january.html | NewHome Sales Up 49 In January | AP | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/business/paris-board-picks-globex.html | Paris Board Picks Globex | Special to the New York Times | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/business/pillar-of-chip-industry-eroding.html | Pillar of Chip Industry Eroding | By Andrew Pollack Special To the New York Times | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/business/resignation-at-allegheny.html | Resignation at Allegheny | AP | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/business/royal-dutch-net-off-14.3.html | Royal Dutch Net Off 143 | AP | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/business/sec-sets-more-disclosure-by-individuals-in-takeovers.html | SEC Sets More Disclosure By Individuals in Takeovers | By Gregory A Robb Special To the New York Times | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/business/sony-seeks-tv-grant-from-us.html | Sony Seeks TV Grant From US | By Calvin Sims | TX 2-508839 | 1989-03-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-03-03 | https://www.nytimes.com/1989/03/03/business/stocks-rise-sharply-as-dow-jumps-2267.html | Stocks Rise Sharply as Dow Jumps 2267 | By Lawrence J Demaria | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS Advertising Accounts | By Randall Rothenberg | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS Advertising Addenda | By Randall Rothenberg | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/business/the-media-business-advertising-french-firm-in-new-york-alliance.html | THE MEDIA BUSINESS Advertising French Firm In New York Alliance | By Randall Rothenberg | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/business/the-media-business-advertising-grey-s-eclipse-car-spots-to-be-seen-on-cable.html | THE MEDIA BUSINESS Advertising Greys Eclipse Car Spots To Be Seen on Cable | By Randall Rothenberg | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising People | By Randall Rothenberg | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/business/the-media-business-advertising-pta-opposes-school-tv-plan.html | THE MEDIA BUSINESS Advertising PTA Opposes School TV Plan | By Randall Rothenberg | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/business/the-media-business-advertising-saatchi-restructuring-brings-two-departures.html | THE MEDIA BUSINESS Advertising Saatchi Restructuring Brings Two Departures | By Randall Rothenberg | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/business/the-media-business-high-court-plea-on-detroit-papers.html | THE MEDIA BUSINESS High Court Plea on Detroit Papers | AP | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/business/the-media-business-news-corp-may-form-unit.html | THE MEDIA BUSINESS News Corp May Form Unit | AP | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/business/us-regulators-seize-37-ailing-savings-units-in-6-states.html | US Regulators Seize 37 Ailing Savings Units in 6 States | By Thomas C Hayes Special To the New York Times | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/business/used-mercedes-warranties.html | Used Mercedes Warranties | Special to the New York Times | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/business/why-banks-pay-less-on-funds.html | Why Banks Pay Less on Funds | By Michael Quint | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/movies/at-the-movies.html | AT THE MOVIES | By Lawrence Van Gelder | TX 2-508839 | 1989-03-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-03-03 | https://www.nytimes.com/1989/03/03/movies/review-film-a-writer-with-a-block-and-a-bottle.html | ReviewFilm A Writer With a Block and a Bottle | By Vincent Canby | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/movies/review-film-high-school-romance.html | ReviewFilm HighSchool Romance | By Walter Goodman | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/movies/review-film-melodrama-heart-of-midnight.html | ReviewFilm Melodrama Heart of Midnight | By Vincent Canby | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/movies/review-film-nick-nolte-as-a-king-self-made.html | ReviewFilm Nick Nolte As a King SelfMade | By Vincent Canby | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/movies/review-film-reading-writing-and-the-riot-act.html | ReviewFilm Reading Writing and the Riot Act | By Janet Maslin | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/movies/reviews-film-at-war-with-faith.html | ReviewsFilm At War With Faith | Under the Sun of Satan was shown as part of the 1987 New York Film Festival Following are excerpts from Janet Maslins review which appeared in The New York Times on Oct 3 1987 The film in French with English subtitles opens today at the Lincoln Plaza 2 Broadway at 63d Street | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/movies/reviews-film-of-butchers-and-love.html | ReviewsFilm Of Butchers and Love | By Janet Maslin | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/movies/the-film-forum-to-be-razed-for-office-space.html | The Film Forum To Be Razed For Office Space | By Andrew L Yarrow | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/nyregion/6-indicted-in-9-murders-linked-to-a-drug-gang.html | 6 Indicted in 9 Murders Linked to a Drug Gang | By Thomas Morgan | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/nyregion/7-hurt-in-rikers-disturbance.html | 7 Hurt in Rikers Disturbance | By John T McQuiston | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/nyregion/animal-rights-case-terror-or-entrapment.html | AnimalRights Case Terror or Entrapment | By Celestine Bohlen | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/nyregion/cuomo-gets-the-respect-but-dangerfield-the-votes.html | Cuomo Gets the Respect But Dangerfield the Votes | By Sam Howe Verhovek Special To The New York Times | TX 2-508839 | 1989-03-09 |

| | | | | |
|---|---|---|---|---|
| 1989-03-03 | https://www.nytimes.com/1989/03/03/nyregion/hospitals-viewed-near-limit-in-coping-with-aids-crisis.html | Hospitals Viewed Near Limit In Coping With AIDS Crisis | By Bruce Lambert | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/nyregion/jail-influx-brings-plan-for-2-barges.html | Jail Influx Brings Plan For 2 Barges | By Celestine Bohlen | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/nyregion/jersey-lawmakers-plan-retailiatory-tax-on-new-yorkers.html | Jersey Lawmakers Plan Retailiatory Tax on New Yorkers | By Peter Kerr Special To the New York Times | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/nyregion/koch-won-t-oppose-challenge-to-purge-of-voters.html | Koch Wont Oppose Challenge to Purge of Voters | By Frank Lynn | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/nyregion/law-students-at-nyu-rally-against-race-bias.html | Law Students at NYU Rally Against Race Bias | By Felicia R Lee | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/nyregion/legislators-expect-extension-of-using-cameras-in-courts.html | Legislators Expect Extension Of Using Cameras in Courts | By Ronald Sullivan | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/nyregion/letters-clash-with-account-of-ex-official.html | Letters Clash With Account Of ExOfficial | By Richard Levine | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/nyregion/new-rail-line-to-atlantic-city.html | New Rail Line to Atlantic City | AP | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/nyregion/new-york-pulling-out-of-13-more-welfare-hotels.html | New York Pulling Out of 13 More Welfare Hotels | By Sara Rimer | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/nyregion/no-clear-winners-or-losers-emerging-yet-in-lilco-pact.html | No Clear Winners or Losers Emerging Yet in Lilco Pact | By Matthew L Wald | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/nyregion/our-towns-a-jersey-enigma-do-satanists-lurk-among-us.html | OUR TOWNS A Jersey Enigma Do Satanists Lurk Among Us | By Wayne King | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/nyregion/police-officer-is-shot-to-death-in-flatbush-areaz.html | Police Officer Is Shot to Death In Flatbush AreaZ | By John T McQuiston | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/obituaries/john-p-mcgrath-82-lawyer-banker-and-developer-is-dead.html | John P McGrath 82 Lawyer Banker and Developer Is Dead | By Robert D McFadden | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/obituaries/julius-l-tucker-radio-tv-minister-92.html | Julius L Tucker RadioTV Minister 92 | AP | TX 2-508839 | 1989-03-09 |

| | | | | |
|---|---|---|---|---|
| 1989-03-03 | https://www.nytimes.com/1989/03/03/opinio n/dont-sell-hightech-to-moscow.html | Dont Sell HighTech to Moscow | By Stephen D Bryen | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/opinio n/give-bush-another-100-days.html | Give Bush Another 100 Days | By Eugene J McCarthy | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/opinio n/in-the-nation-rushdie-and-others.html | IN THE NATION Rushdie and Others | By Tom Wicker | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/opinio n/on-my-mind-the-giant-loophole.html | ON MY MIND The Giant Loophole | By A M Rosenthal | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/sports/ a-son-s-ambitions-and-a-father-s- doubts.html | A Sons Ambitions and a Fathers Doubts | By Michael Martinez Special To the New York Times | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/sports/ adding-polish-to-promise.html | Adding Polish to Promise | By Steven Crist Special To the New York Times | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/sports/ after-swing-and-miss-strawberry-takes- walk.html | After Swing and Miss Strawberry Takes Walk | By Joseph Durso Special To the New York Times | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/sports/ cone-and-mets-settle.html | Cone and Mets Settle | Special to the New York Times | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/sports/ devils-ask-for-review-of-slashing- incident.html | Devils Ask for Review Of Slashing Incident | By Alex Yannis | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/sports/ helmick-sees-a-silver-lining.html | Helmick Sees a Silver Lining | By Frank Litsky | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/sports/ henderson-remarks-raise-rhoden-s-ire.html | Henderson Remarks Raise Rhodens Ire | By Murray Chass Special To the New York Times | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/sports/ johnson-s-coach-casts-doubt-on-sprinter-s- world-record.html | Johnsons Coach Casts Doubt On Sprinters World Record | By Michael Janofsky Special To the New York Times | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/sports/ nets-inside-power-wears-down-hornets.html | Nets Inside Power Wears Down Hornets | Special to the New York Times | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/sports/ no-6-syracuse-surprised-by-barros-boston- college.html | No 6 Syracuse Surprised By Barros Boston College | AP | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/sports/ no-new-penalty-for-johnson.html | No New Penalty for Johnson | AP | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/sports/ notebook-easy-goer-hits-his-first-race-in- stride.html | NOTEBOOK Easy Goer Hits His First Race in Stride | By Steven Crist Special To the New York Times | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/sports/ probert-arrested-on-drug-charge.html | Probert Arrested On Drug Charge | AP | TX 2-508839 | 1989-03-09 |

| | | | | |
|---|---|---|---|---|
| 1989-03-03 | https://www.nytimes.com/1989/03/03/sports/sports-of-the-times-other-shoe-dropping-on-johnson.html | SPORTS OF THE TIMES Other Shoe Dropping On Johnson | By George Vecsey | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/sports/two-yanks-are-injured.html | Two Yanks Are Injured | Special to the New York Times | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/sports/vandeweghe-scores-23-as-knicks-defeat-heat.html | Vandeweghe Scores 23 As Knicks Defeat Heat | By Sam Goldaper | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/theater/on-stage.html | On Stage | By Enid Nemy | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/theater/reviews-theater-artist-or-monster-the-life-and-myth-of-ezra-pound.html | ReviewsTheater Artist or Monster The Life and Myth of Ezra Pound | By Mel Gussow Special To the New York Times | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/theater/reviews-theater-when-one-tenor-is-much-like-another.html | ReviewsTheater When One Tenor Is Much Like Another | By Frank Rich | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/theater/three-young-singers-make-show-tunes-hum.html | Three Young Singers Make Show Tunes Hum | By Stephen Holden | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/us/administration-seeking-to-raise-minimum-wage-with-exemptions.html | Administration Seeking to Raise Minimum Wage With Exemptions | AP | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/us/airlines-plan-to-add-service-to-offset-a-strike.html | Airlines Plan to Add Service to Offset a Strike | By Jeffrey Schmalz Special To the New York Times | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/us/atlanta-affirmative-action-plan-is-upset.html | Atlanta Affirmative Action Plan Is Upset | By Ronald Smothers Special To the New York Times | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/us/ban-on-assault-rifles-takes-effect-in-los-angeles.html | Ban on Assault Rifles Takes Effect in Los Angeles | AP | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/us/court-told-north-aided-rebels-in-85.html | COURT TOLD NORTH AIDED REBELS IN 85 | By David Johnston Special To the New York Times | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/us/derwinski-confirmed-as-veterans-secretary.html | Derwinski Confirmed as Veterans Secretary | AP | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/us/excerpts-from-senate-s-debate-on-the-nomination-of-tower.html | Excerpts From Senates Debate on the Nomination of Tower | Special to the New York Times | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/us/experts-form-global-guides-for-testing-aids-vaccines.html | Experts Form Global Guides For Testing AIDS Vaccines | By Burton Bollag Special To the New York Times | TX 2-508839 | 1989-03-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-03-03 | https://www.nytimes.com/1989/03/03/us/fbi-report-on-tower-provokes-bitterness-as-senate-opens-debate.html | FBI Report on Tower Provokes Bitterness as Senate Opens Debate | Special to the New York Times | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/us/fda-approves-the-use-of-an-experimental-drug-for-aids-patients-eye-infections.html | FDA Approves the Use of an Experimental Drug for AIDS Patients Eye Infections | By Gina Kolata | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/us/flag-exhibit-upheld-in-chicago-by-judge.html | Flag Exhibit Upheld In Chicago by Judge | Special to the New York Times | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/us/houston-journal-in-the-eye-of-a-storm-oasis-of-peace-and-quiet.html | Houston Journal In the Eye of a Storm Oasis of Peace and Quiet | By Lisa Belkin | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/us/injured-actor-still-opposes-laws-on-helmets.html | Injured Actor Still Opposes Laws on Helmets | AP | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/us/land-sought-as-buffer-around-parks.html | Land Sought as Buffer Around Parks | By Timothy Egan | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/us/new-proposal-made-by-eastern-airlines-in-machinist-talks.html | New Proposal Made By Eastern Airlines In Machinist Talks | By Agis Salpukas Special To the New York Times | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/us/official-at-brookings-picked-by-congress-for-its-budget-post.html | Official at Brookings Picked by Congress For Its Budget Post | Special to the New York Times | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/us/senators-complete-hearing-on-bennett-for-drug-job.html | Senators Complete Hearing on Bennett for Drug Job | By Richard L Berke Special To the New York Times | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/us/senators-mark-congress-s-rich-past-before-facing-the-painful-present.html | Senators Mark Congresss Rich Past Before Facing the Painful Present | By Robin Toner Special To the New York Times | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/us/suit-tests-michigan-ban-on-abortion-funds.html | Suit Tests Michigan Ban on Abortion Funds | By Tamar Lewin | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/us/suspect-eats-drug-and-dies.html | Suspect Eats Drug and Dies | AP | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/us/the-law-at-the-bar.html | THE LAW At the Bar | By David Margolick | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/us/the-law-can-lawyers-be-forced-to-represent-the-poor.html | THE LAW Can Lawyers Be Forced to Represent the Poor | By Linda Greenhouse Special To the New York Times | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/us/us-agency-agrees-not-to-single-out-the-hispanic.html | US Agency Agrees Not to Single Out the Hispanic | AP | TX 2-508839 | 1989-03-09 |

| | | | | |
|---|---|---|---|---|
| 1989-03-03 | https://www.nytimes.com/1989/03/03/us/us-to-ease-methadone-rules-for-addicts-to-combat-aids.html | US to Ease Methadone Rules For Addicts to Combat AIDS | By Lawrence K Altman | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/us/washington-talk-briefing-candidate-for-ftc.html | WASHINGTON TALK BRIEFING Candidate for FTC | By Peter T Kilborn and Michael R Gordon | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/us/washington-talk-briefing-history-on-disks.html | WASHINGTON TALK BRIEFING History on Disks | By Peter T Kilborn and Michael R Gordon | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/us/washington-talk-briefing-just-like-the-movie.html | WASHINGTON TALK BRIEFING Just Like the Movie | By Peter T Kilborn and Michael R Gordon | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/us/washington-talk-briefing-security-council-post.html | WASHINGTON TALK BRIEFING Security Council Post | By Peter T Kilborn and Michael R Gordon | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/us/washington-talk-capital-capers-the-old-vices-are-out-and-new-morality-is-in.html | WASHINGTON TALK CAPITAL CAPERS The Old Vices Are Out And New Morality Is In | By Maureen Dowd Special To the New York Times | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/world/12-europe-nations-to-ban-chemicals-that-harm-ozone.html | 12 EUROPE NATIONS TO BAN CHEMICALS THAT HARM OZONE | By Craig R Whitney Special To the New York Times | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/world/4-arab-guerrillas-slain-by-israelis-in-lebanon.html | 4 Arab Guerrillas Slain By Israelis in Lebanon | Special to the New York Times | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/world/75-boat-people-flown-home-in-effort-to-reverse-tide.html | 75 Boat People Flown Home in Effort to Reverse Tide | By Barbara Basler Special To the New York Times | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/world/baker-s-staff-incomplete-6-weeks-into-bush-era.html | Bakers Staff Incomplete 6 Weeks Into Bush Era | By Elaine Sciolino Special To the New York Times | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/world/blunder-at-beijing-dinner-us-chides-embassy.html | Blunder at Beijing Dinner US Chides Embassy | By R W Apple Jr Special To the New York Times | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/world/botha-to-resume-duties-later-this-month.html | Botha to Resume Duties Later This Month | Special to the New York Times | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/world/britain-in-talk-aimed-at-iran-calls-rushdie-book-offensive.html | Britain in Talk Aimed at Iran Calls Rushdie Book Offensive | By Craig R Whitney Special To the New York Times | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/world/chile-s-navy-tries-to-control-oil-spill-from-peruvian-ship.html | Chiles Navy Tries to Control Oil Spill From Peruvian Ship | AP | TX 2-508839 | 1989-03-09 |

| | | | | |
|---|---|---|---|---|
| 1989-03-03 | https://www.nytimes.com/1989/03/03/world/fear-rules-the-salvadoran-refugees.html | Fear Rules the Salvadoran Refugees | By Mark A Uhlig Special To the New York Times | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/world/legislation-backs-u-s-troop-cuts-in-europe.html | Legislation Backs U S Troop Cuts in Europe | By Michael R Gordon Special To the New York Times | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/world/moscow-journal-the-people-s-paper-feeds-on-facts-and-gets-fat.html | Moscow Journal The Peoples Paper Feeds on Facts and Gets Fat | By Bill Keller Special To the New York Times | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/world/new-help-for-contras-to-be-sought-in-april.html | New Help for Contras To Be Sought in April | Special to the New York Times | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/world/solidarity-plans-to-join-the-regime-in-asking-debt-aid.html | SOLIDARITY PLANS TO JOIN THE REGIME IN ASKING DEBT AID | By John Tagliabue Special To the New York Times | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/world/soviet-press-praises-walesa-in-a-first-interview.html | Soviet Press Praises Walesa in a First Interview | By John F Burns Special To the New York Times | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/world/u-s-reported-talking-with-salvador-rebels.html | U S Reported Talking with Salvador Rebels | AP | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/world/us-aides-critical-of-soviets-on-iran.html | US AIDES CRITICAL OF SOVIETS ON IRAN | By Thomas L Friedman Special To the New York Times | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/world/us-calls-on-sudan-to-sign-a-cease-fire-it-rejected-last-year.html | US Calls on Sudan To Sign a CeaseFire It Rejected Last Year | By Robert Pear Special To the New York Times | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/world/violence-ebbs-in-venezuela-but-crisis-burns-on.html | Violence Ebbs in Venezuela but Crisis Burns On | By Mark A Uhlig Special To the New York Times | TX 2-508839 | 1989-03-09 |
| 1989-03-03 | https://www.nytimes.com/1989/03/03/world/west-germans-raid-spy-ring-that-violated-us-computers.html | West Germans Raid Spy Ring That Violated US Computers | By John Markoff | TX 2-508839 | 1989-03-09 |
| 1989-03-04 | https://www.nytimes.com/1989/03/04/arts/aid-to-new-audiences-is-challenged.html | Aid to New Audiences Is Challenged | By C Gerald Fraser | TX 2-512042 | 1989-03-15 |
| 1989-03-04 | https://www.nytimes.com/1989/03/04/arts/review-dance-cheryl-jones-in-feld-s-echo.html | ReviewDance Cheryl Jones in Felds Echo | By Jennifer Dunning | TX 2-512042 | 1989-03-15 |
| 1989-03-04 | https://www.nytimes.com/1989/03/04/arts/review-dance-cunningham-s-eleven-with-the-voices-muted.html | ReviewDance Cunninghams Eleven With the Voices Muted | By Anna Kisselgoff | TX 2-512042 | 1989-03-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-03-04 | https://www.nytimes.com/1989/03/04/arts/review-opera-reason-on-holiday-but-in-love-isnt-it-always.html | ReviewOpera Reason on Holiday but in Love Isnt It Always | By Michael Kimmelman | TX 2-512042 | 1989-03-15 |
| 1989-03-04 | https://www.nytimes.com/1989/03/04/arts/reviews-music-a-matinee-by-masur.html | ReviewsMusic A Matinee by Masur | By Allan Kozinn | TX 2-512042 | 1989-03-15 |
| 1989-03-04 | https://www.nytimes.com/1989/03/04/arts/reviews-music-lodoletta-mascagni-rarity.html | ReviewsMusic Lodoletta Mascagni Rarity | By Will Crutchfield | TX 2-512042 | 1989-03-15 |
| 1989-03-04 | https://www.nytimes.com/1989/03/04/arts/trying-to-make-books-fun-on-tv.html | Trying to Make Books Fun on TV | By William H Honan | TX 2-512042 | 1989-03-15 |
| 1989-03-04 | https://www.nytimes.com/1989/03/04/books/books-of-the-times-turning-motherhood-into-a-political-statement.html | Books of The Times Turning Motherhood Into a Political Statement | By Caryn James | TX 2-512042 | 1989-03-15 |
| 1989-03-04 | https://www.nytimes.com/1989/03/04/business/auto-results-spur-debate-on-incentives.html | Auto Results Spur Debate On Incentives | By Philip E Ross Special To the New York Times | TX 2-512042 | 1989-03-15 |
| 1989-03-04 | https://www.nytimes.com/1989/03/04/business/chicago-board-acts-on-its-timing.html | Chicago Board Acts on Its Timing | By Eric N Berg Special To the New York Times | TX 2-512042 | 1989-03-15 |
| 1989-03-04 | https://www.nytimes.com/1989/03/04/business/company-news-eagle-sweetens-ransburg-offer.html | COMPANY NEWS Eagle Sweetens Ransburg Offer | Special to the New York Times | TX 2-512042 | 1989-03-15 |
| 1989-03-04 | https://www.nytimes.com/1989/03/04/business/company-news-investor-to-raise-di-giorgio-stake.html | COMPANY NEWS Investor to Raise Di Giorgio Stake | Special to the New York Times | TX 2-512042 | 1989-03-15 |
| 1989-03-04 | https://www.nytimes.com/1989/03/04/business/company-news-mai-sets-proxy-fight-at-prime-computer.html | COMPANY NEWS MAI Sets Proxy Fight At Prime Computer | By Gregory A Robb Special To the New York Times | TX 2-512042 | 1989-03-15 |
| 1989-03-04 | https://www.nytimes.com/1989/03/04/business/despite-promises-retailers-hold-off-on-matching-sears.html | Despite Promises Retailers Hold Off on Matching Sears | By Isadore Barmash | TX 2-512042 | 1989-03-15 |
| 1989-03-04 | https://www.nytimes.com/1989/03/04/business/detroit-paper-appeal-denied.html | Detroit Paper Appeal Denied | AP | TX 2-512042 | 1989-03-15 |
| 1989-03-04 | https://www.nytimes.com/1989/03/04/business/dow-rises-858-in-slower-trading.html | Dow Rises 858 in Slower Trading | By Lawrence J Demaria | TX 2-512042 | 1989-03-15 |
| 1989-03-04 | https://www.nytimes.com/1989/03/04/business/eastern-lines-up-new-work-force.html | EASTERN LINES UP NEW WORK FORCE | By John Holusha | TX 2-512042 | 1989-03-15 |
| 1989-03-04 | https://www.nytimes.com/1989/03/04/business/factories-post-drop-in-orders.html | Factories Post Drop In Orders | AP | TX 2-512042 | 1989-03-15 |
| 1989-03-04 | https://www.nytimes.com/1989/03/04/business/giving-public-us-data-private-purveyors-say-no.html | Giving Public US Data Private Purveyors Say No | By John Markoff | TX 2-512042 | 1989-03-15 |

| | | | | |
|---|---|---|---|---|
| 1989-03-04 | https://www.nytimes.com/1989/03/04/business/indian-anger-over-bhopal.html | Indian Anger Over Bhopal | Special to the New York Times | TX 2-512042 | 1989-03-15 |
| 1989-03-04 | https://www.nytimes.com/1989/03/04/business/leading-indicators-climb-0.6.html | Leading Indicators Climb 06 | By Robert D Hershey Special To the New York Times | TX 2-512042 | 1989-03-15 |
| 1989-03-04 | https://www.nytimes.com/1989/03/04/business/meet-or-beat-pledge-but-what-does-it-mean.html | Meet or Beat Pledge But What Does It Mean | By Douglas C McGill | TX 2-512042 | 1989-03-15 |
| 1989-03-04 | https://www.nytimes.com/1989/03/04/business/meeting-postponed-by-pennwalt-board.html | Meeting Postponed By Pennwalt Board | Special to the New York Times | TX 2-512042 | 1989-03-15 |
| 1989-03-04 | https://www.nytimes.com/1989/03/04/business/oil-deal-in-portugal.html | Oil Deal in Portugal | AP | TX 2-512042 | 1989-03-15 |
| 1989-03-04 | https://www.nytimes.com/1989/03/04/business/patents-cornea-tool-for-severe-myopia-cases.html | Patents Cornea Tool For Severe Myopia Cases | By Edmund L Andrews | TX 2-512042 | 1989-03-15 |
| 1989-03-04 | https://www.nytimes.com/1989/03/04/business/patents-drug-patch-on-the-body-is-powered-by-a-battery.html | Patents Drug Patch on the Body Is Powered by a Battery | By Edmund L Andrews | TX 2-512042 | 1989-03-15 |
| 1989-03-04 | https://www.nytimes.com/1989/03/04/business/patents-melanin-in-sun-lotion.html | Patents Melanin in Sun Lotion | By Edmund L Andrews | TX 2-512042 | 1989-03-15 |
| 1989-03-04 | https://www.nytimes.com/1989/03/04/business/patents-non-toxic-detergent-for-fruit-and-vegetables.html | Patents NonToxic Detergent For Fruit and Vegetables | By Edmund L Andrews | TX 2-512042 | 1989-03-15 |
| 1989-03-04 | https://www.nytimes.com/1989/03/04/business/patents-vcr-training-device-for-the-dallas-cowboys.html | Patents VCR Training Device For the Dallas Cowboys | By Edmund L Andrews | TX 2-512042 | 1989-03-15 |
| 1989-03-04 | https://www.nytimes.com/1989/03/04/business/restrictions-set-on-gibraltar.html | Restrictions Set On Gibraltar | Special to the New York Times | TX 2-512042 | 1989-03-15 |
| 1989-03-04 | https://www.nytimes.com/1989/03/04/business/shaklee-gets-takeover-offer-from-jacobs.html | Shaklee Gets Takeover Offer From Jacobs | By Lawrence M Fisher Special To the New York Times | TX 2-512042 | 1989-03-15 |
| 1989-03-04 | https://www.nytimes.com/1989/03/04/business/soviet-wheat-purchase.html | Soviet Wheat Purchase | AP | TX 2-512042 | 1989-03-15 |
| 1989-03-04 | https://www.nytimes.com/1989/03/04/business/the-next-refrigerator-may-take-a-step-back.html | The Next Refrigerator May Take a Step Back | By John Holusha | TX 2-512042 | 1989-03-15 |
| 1989-03-04 | https://www.nytimes.com/1989/03/04/business/us-securities-finish-day-little-changed.html | US Securities Finish Day Little Changed | By H J Maidenberg | TX 2-512042 | 1989-03-15 |

| | | | | |
|---|---|---|---|---|
| 1989-03-04 | https://www.nytimes.com/1989/03/04/busine ss/your-money-assessing-impact-of-variable-rates.html | Your Money Assessing Impact Of Variable Rates | By Robert N Veres | TX 2-512042 | 1989-03-15 |
| 1989-03-04 | https://www.nytimes.com/1989/03/04/nyregi on/a-justice-s-aide-accused-of-abusing-power-retires.html | A Justices Aide Accused Of Abusing Power Retires | By William Glaberson | TX 2-512042 | 1989-03-15 |
| 1989-03-04 | https://www.nytimes.com/1989/03/04/nyregi on/a-new-gang-s-violent-role-in-chinatown.html | A New Gangs Violent Role in Chinatown | By Fox Butterfield | TX 2-512042 | 1989-03-15 |
| 1989-03-04 | https://www.nytimes.com/1989/03/04/nyregi on/about-new-york-a-bracing-move-to-independence-on-105th-street.html | About New York A Bracing Move To Independence On 105th Street | By Douglas Martin | TX 2-512042 | 1989-03-15 |
| 1989-03-04 | https://www.nytimes.com/1989/03/04/nyregi on/bridge-055789.html | Bridge | By Alan Truscott | TX 2-512042 | 1989-03-15 |
| 1989-03-04 | https://www.nytimes.com/1989/03/04/nyregi on/co-op-and-condo-owners-face-big-property-tax-increase.html | Coop and Condo Owners Face Big PropertyTax Increase | By Iver Peterson | TX 2-512042 | 1989-03-15 |
| 1989-03-04 | https://www.nytimes.com/1989/03/04/nyregi on/connecticut-budget-fight-still-rages.html | Connecticut Budget Fight Still Rages | By Kirk Johnson Special To the New York Times | TX 2-512042 | 1989-03-15 |
| 1989-03-04 | https://www.nytimes.com/1989/03/04/nyregi on/cuomo-appoints-judge-to-appellate-bench.html | Cuomo Appoints Judge to Appellate Bench | AP | TX 2-512042 | 1989-03-15 |
| 1989-03-04 | https://www.nytimes.com/1989/03/04/nyregi on/goetz-parole-denied-must-serve-till-september.html | Goetz Parole Denied Must Serve Till September | By Ronald Sullivan | TX 2-512042 | 1989-03-15 |
| 1989-03-04 | https://www.nytimes.com/1989/03/04/nyregi on/hurdle-to-shoreham-license-falls-as-plan-to-close-plant-proceeds.html | Hurdle to Shoreham License Falls As Plan to Close Plant Proceeds | By Philip S Gutis Special To the New York Times | TX 2-512042 | 1989-03-15 |
| 1989-03-04 | https://www.nytimes.com/1989/03/04/nyregi on/koch-s-lawyer-says-testimony-by-aide-causes-him-concern.html | Kochs Lawyer Says Testimony by Aide Causes Him Concern | By Todd S Purdum | TX 2-512042 | 1989-03-15 |
| 1989-03-04 | https://www.nytimes.com/1989/03/04/nyregi on/officer-slain-in-a-struggle-in-flatbush.html | Officer Slain In a Struggle In Flatbush | By David E Pitt | TX 2-512042 | 1989-03-15 |
| 1989-03-04 | https://www.nytimes.com/1989/03/04/nyregi on/school-board-elections-draw-few-new-faces.html | School Board Elections Draw Few New Faces | By Leonard Buder | TX 2-512042 | 1989-03-15 |
| 1989-03-04 | https://www.nytimes.com/1989/03/04/nyregi on/vatican-orders-nuns-in-jersey-to-end-protest.html | Vatican Orders Nuns in Jersey to End Protest | By Robert Hanley | TX 2-512042 | 1989-03-15 |

| | | | | |
|---|---|---|---|---|
| 1989-03-04 | https://www.nytimes.com/1989/03/04/obituaries/charles-gillespie-60-held-5-years-by-hanoi.html | Charles Gillespie 60 Held 5 Years by Hanoi | AP | TX 2-512042 | 1989-03-15 |
| 1989-03-04 | https://www.nytimes.com/1989/03/04/obituaries/mark-m-ravitch-is-dead-at-78-a-surgeon-professor-and-author.html | Mark M Ravitch Is Dead at 78 A Surgeon Professor and Author | By Glenn Fowler | TX 2-512042 | 1989-03-15 |
| 1989-03-04 | https://www.nytimes.com/1989/03/04/opinion/gay-marriages-make-them-legal.html | Gay Marriages Make Them Legal | By Thomas B Stoddard | TX 2-512042 | 1989-03-15 |
| 1989-03-04 | https://www.nytimes.com/1989/03/04/opinion/observer-this-was-our-week.html | OBSERVER This Was Our Week | By Russell Baker | TX 2-512042 | 1989-03-15 |
| 1989-03-04 | https://www.nytimes.com/1989/03/04/opinion/save-the-salmon-from-poachers.html | Save the Salmon From Poachers | By Frank H Murkowski | TX 2-512042 | 1989-03-15 |
| 1989-03-04 | https://www.nytimes.com/1989/03/04/opinion/water-works-and-wars.html | Water Works and Wars | By Mary Beth Pfeiffer | TX 2-512042 | 1989-03-15 |
| 1989-03-04 | https://www.nytimes.com/1989/03/04/sports/lacrosse-defending-champions-looking-tough-again.html | LACROSSE Defending Champions Looking Tough Again | By William N Wallace | TX 2-512042 | 1989-03-15 |
| 1989-03-04 | https://www.nytimes.com/1989/03/04/sports/mcenroe-topples-lendl.html | McEnroe Topples Lendl | AP | TX 2-512042 | 1989-03-15 |
| 1989-03-04 | https://www.nytimes.com/1989/03/04/sports/pohl-flirts-with-pga-record-but-is-scorned-late-in-round.html | Pohl Flirts With PGA Record But Is Scorned Late in Round | By Gordon S White Jr Special To the New York Times | TX 2-512042 | 1989-03-15 |
| 1989-03-04 | https://www.nytimes.com/1989/03/04/sports/rangers-can-t-overcome-early-barrage-by-devils.html | Rangers Cant Overcome Early Barrage by Devils | By Alex Yannis Special To the New York Times | TX 2-512042 | 1989-03-15 |
| 1989-03-04 | https://www.nytimes.com/1989/03/04/sports/sports-of-the-times-beware-the-tides-of-march.html | SPORTS OF THE TIMES Beware The Tides Of March | By Peter Alfano | TX 2-512042 | 1989-03-15 |
| 1989-03-04 | https://www.nytimes.com/1989/03/04/sports/strawberry-stays-home-but-says-he-ll-return.html | Strawberry Stays Home But Says Hell Return | By Joseph Durso Special To the New York Times | TX 2-512042 | 1989-03-15 |
| 1989-03-04 | https://www.nytimes.com/1989/03/04/sports/track-and-field-complex-issues-arise-in-steroids-testimony.html | TRACK AND FIELD Complex Issues Arise In Steroids Testimony | By Michael Janofsky Special To the New York Times | TX 2-512042 | 1989-03-15 |
| 1989-03-04 | https://www.nytimes.com/1989/03/04/style/consumer-s-world-cool-treat-for-dogs.html | CONSUMERS WORLD Cool Treat For Dogs | By Ron Alexander | TX 2-512042 | 1989-03-15 |
| 1989-03-04 | https://www.nytimes.com/1989/03/04/style/consumer-s-world-coping-with-cleaning-touchy-fabrics.html | CONSUMERS WORLD Coping With Cleaning Touchy Fabrics | By Deborah Blumenthal | TX 2-512042 | 1989-03-15 |

| | | | | |
|---|---|---|---|---|
| 1989-03-04 | https://www.nytimes.com/1989/03/04/style/consumer-s-world-hotels-letting-guests-choose-checkout-times.html | CONSUMERS WORLD Hotels Letting Guests Choose Checkout Times | By Leonard Sloane | TX 2-512042 | 1989-03-15 |
| 1989-03-04 | https://www.nytimes.com/1989/03/04/style/consumer-s-world-the-battle-over-generic-drugs-heats-up.html | CONSUMERS WORLD The Battle Over Generic Drugs Heats Up | By Michael Decourcy Hinds | TX 2-512042 | 1989-03-15 |
| 1989-03-04 | https://www.nytimes.com/1989/03/04/theater/review-theater-a-love-story-set-in-stalin-s-russia.html | ReviewTheater A Love Story Set in Stalins Russia | By Mel Gussow Special To the New York Times | TX 2-512042 | 1989-03-15 |
| 1989-03-04 | https://www.nytimes.com/1989/03/04/theater/unearthing-an-elizabethan-theater.html | Unearthing an Elizabethan Theater | By Terry Trucco Special To the New York Times | TX 2-512042 | 1989-03-15 |
| 1989-03-04 | https://www.nytimes.com/1989/03/04/us/abortion-foes-lose-appeal-over-rackets-law-damages.html | Abortion Foes Lose Appeal Over Rackets Law Damages | By Tamar Lewin | TX 2-512042 | 1989-03-15 |
| 1989-03-04 | https://www.nytimes.com/1989/03/04/us/bush-backs-proposal-to-eliminate-use-of-ozone-depleting-chemical.html | Bush Backs Proposal to Eliminate Use of OzoneDepleting Chemical | By Philip Shabecoff Special To the New York Times | TX 2-512042 | 1989-03-15 |
| 1989-03-04 | https://www.nytimes.com/1989/03/04/us/death-penalty-is-upheld-in-torture-murder.html | Death Penalty Is Upheld in Torture Murder | Special to the New York Times | TX 2-512042 | 1989-03-15 |
| 1989-03-04 | https://www.nytimes.com/1989/03/04/us/dodd-says-choice-on-tower-offers-a-no-win-situation.html | Dodd Says Choice on Tower Offers a NoWin Situation | By Clifford D May Special To the New York Times | TX 2-512042 | 1989-03-15 |
| 1989-03-04 | https://www.nytimes.com/1989/03/04/us/excerpts-from-debate-on-tower-nomination.html | Excerpts From Debate On Tower Nomination | Special to the New York Times | TX 2-512042 | 1989-03-15 |
| 1989-03-04 | https://www.nytimes.com/1989/03/04/us/experience-not-rules-guided-united-jet-s-crew.html | Experience Not Rules Guided United Jets Crew | By Lawrence M Fisher Special To the New York Times | TX 2-512042 | 1989-03-15 |
| 1989-03-04 | https://www.nytimes.com/1989/03/04/us/faa-orders-jetliners-locks-strengthened.html | FAA Orders Jetliners Locks Strengthened | By John H Cushman Jr Special To the New York Times | TX 2-512042 | 1989-03-15 |
| 1989-03-04 | https://www.nytimes.com/1989/03/04/us/fbi-rejects-plan-to-widen-computer-s-data-on-suspects.html | FBI Rejects Plan to Widen Computers Data on Suspects | By Michael Wines Special To the New York Times | TX 2-512042 | 1989-03-15 |
| 1989-03-04 | https://www.nytimes.com/1989/03/04/us/figure-in-barry-inquiry-held-in-caribbean-on-drug-charge.html | Figure in Barry Inquiry Held In Caribbean on Drug Charge | AP | TX 2-512042 | 1989-03-15 |
| 1989-03-04 | https://www.nytimes.com/1989/03/04/us/head-of-immigration-service-denounces-audit-as-deficient.html | Head of Immigration Service Denounces Audit as Deficient | By Richard L Berke Special To the New York Times | TX 2-512042 | 1989-03-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-03-04 | https://www.nytimes.com/1989/03/04/us/judge-blocks-neo-nazi-woodstock-in-california.html | Judge Blocks NeoNazi Woodstock in California | By Katherine Bishop Special To the New York Times | TX 2-512042 | 1989-03-15 |
| 1989-03-04 | https://www.nytimes.com/1989/03/04/us/machinists-strike-eastern-airlines-after-talks-fail.html | MACHINISTS STRIKE EASTERN AIRLINES AFTER TALKS FAIL | By Robert D McFadden | TX 2-512042 | 1989-03-15 |
| 1989-03-04 | https://www.nytimes.com/1989/03/04/us/mcfarlane-is-fined-20000-and-sentenced-to-2-years-probation.html | McFarlane Is Fined 20000 and Sentenced to 2 Years Probation | By David Johnston Special To the New York Times | TX 2-512042 | 1989-03-15 |
| 1989-03-04 | https://www.nytimes.com/1989/03/04/us/military-is-short-of-catholic-chaplains.html | Military Is Short of Catholic Chaplains | By Richard Halloran Special To the New York Times | TX 2-512042 | 1989-03-15 |
| 1989-03-04 | https://www.nytimes.com/1989/03/04/us/navajos-high-court-upholds-suspension-of-tribal-chairman.html | Navajos High Court Upholds Suspension Of Tribal Chairman | AP | TX 2-512042 | 1989-03-15 |
| 1989-03-04 | https://www.nytimes.com/1989/03/04/us/north-defense-allowed-inquiry-on-superiors.html | North Defense Allowed Inquiry on Superiors | By David Johnston Special To the New York Times | TX 2-512042 | 1989-03-15 |
| 1989-03-04 | https://www.nytimes.com/1989/03/04/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 2-512042 | 1989-03-15 |
| 1989-03-04 | https://www.nytimes.com/1989/03/04/us/senator-courted-by-bush-refuses-to-back-tower.html | Senator Courted By Bush Refuses To Back Tower | By Michael Oreskes Special To the New York Times | TX 2-512042 | 1989-03-15 |
| 1989-03-04 | https://www.nytimes.com/1989/03/04/us/tanker-spills-oil-off-hawaiian-coast.html | Tanker Spills Oil Off Hawaiian Coast | Special to the New York Times | TX 2-512042 | 1989-03-15 |
| 1989-03-04 | https://www.nytimes.com/1989/03/04/us/tower-accuser-was-attacked-by-omissions.html | Tower Accuser Was Attacked By Omissions | By David E Rosenbaum Special To the New York Times | TX 2-512042 | 1989-03-15 |
| 1989-03-04 | https://www.nytimes.com/1989/03/04/world/amid-the-killings-sri-lanka-hopes-for-new-start.html | Amid the Killings Sri Lanka Hopes for New Start | By Barbara Crossette Special To the New York Times | TX 2-512042 | 1989-03-15 |
| 1989-03-04 | https://www.nytimes.com/1989/03/04/world/baker-plea-for-interim-contra-aid-evokes-the-skepticism-of-congress.html | Baker Plea for Interim Contra Aid Evokes the Skepticism of Congress | By Robert Pear Special To the New York Times | TX 2-512042 | 1989-03-15 |
| 1989-03-04 | https://www.nytimes.com/1989/03/04/world/bonn-suspect-denies-espionage-was-goal-of-computer-intrusions.html | Bonn Suspect Denies Espionage Was Goal of Computer Intrusions | By John Markoff | TX 2-512042 | 1989-03-15 |
| 1989-03-04 | https://www.nytimes.com/1989/03/04/world/bush-backs-deal-to-join-japanese-in-building-an-f-16.html | BUSH BACKS DEAL TO JOIN JAPANESE IN BUILDING AN F16 | By Clyde H Farnsworth Special To the New York Times | TX 2-512042 | 1989-03-15 |

| | | | | |
|---|---|---|---|---|
| 1989-03-04 | https://www.nytimes.com/1989/03/04/world/gandhi-to-free-jailed-sikhs-and-relax-curbs-in-punjab.html | Gandhi to Free Jailed Sikhs And Relax Curbs in Punjab | By Sanjoy Hazarika Special To the New York Times | TX 2-512042 | 1989-03-15 |
| 1989-03-04 | https://www.nytimes.com/1989/03/04/world/iran-rebuffs-britain-on-rushdie-s-novel-us-muslims-urge-ban.html | Iran Rebuffs Britain on Rushdies Novel US Muslims Urge Ban | By Edwin McDowell | TX 2-512042 | 1989-03-15 |
| 1989-03-04 | https://www.nytimes.com/1989/03/04/world/iran-rebuffs-britain-on-rushdie-s-novel.html | Iran Rebuffs Britain on Rushdies Novel | By Craig R Whitney Special To the New York Times | TX 2-512042 | 1989-03-15 |
| 1989-03-04 | https://www.nytimes.com/1989/03/04/world/islamabad-journal-a-feminist-unswerving-in-a-very-macho-land.html | Islamabad Journal A Feminist Unswerving In a Very Macho Land | By Barbara Crossette Special To the New York Times | TX 2-512042 | 1989-03-15 |
| 1989-03-04 | https://www.nytimes.com/1989/03/04/world/lithuanian-movement-eases-challenge-to-moscow.html | Lithuanian Movement Eases Challenge to Moscow | By Bill Keller Special To the New York Times | TX 2-512042 | 1989-03-15 |
| 1989-03-04 | https://www.nytimes.com/1989/03/04/world/paper-says-mandela-guard-is-suspected-of-police-ties.html | Paper Says Mandela Guard Is Suspected of Police Ties | AP | TX 2-512042 | 1989-03-15 |
| 1989-03-04 | https://www.nytimes.com/1989/03/04/world/salvadoran-rights-abuses-rise-despite-warning.html | Salvadoran Rights Abuses Rise Despite Warning | By Lindsey Gruson Special To the New York Times | TX 2-512042 | 1989-03-15 |
| 1989-03-04 | https://www.nytimes.com/1989/03/04/world/us-and-soviets-agree-to-increase-embassy-staffs.html | US and Soviets Agree to Increase Embassy Staffs | By Thomas L Friedman Special To the New York Times | TX 2-512042 | 1989-03-15 |
| 1989-03-04 | https://www.nytimes.com/1989/03/04/world/us-is-questioning-arafat-s-control.html | US IS QUESTIONING ARAFATS CONTROL | By Elaine Sciolino Special to the New York Times | TX 2-512042 | 1989-03-15 |
| 1989-03-04 | https://www.nytimes.com/1989/03/04/world/us-planning-role-in-2-billion-loan-to-aid-venezuela.html | US PLANNING ROLE IN 2 BILLION LOAN TO AID VENEZUELA | By Peter T Kilborn Special To the New York Times | TX 2-512042 | 1989-03-15 |
| 1989-03-04 | https://www.nytimes.com/1989/03/04/world/venezuela-may-halt-debt-payments.html | Venezuela May Halt Debt Payments | By Mark A Uhlig Special To the New York Times | TX 2-512042 | 1989-03-15 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/archives/lifestyle-clubs-are-easier-to-get-into-but-a-hip-look-still-counts.html | LIFESTYLEClubs Are Easier to Get Into but a Hip Look Still Counts | By James Hirsch | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/arts/antiques-opulent-enamels-from-china-recall-an-imperial-taste.html | ANTIQUES Opulent Enamels From China Recall An Imperial Taste | By Rita Reif | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/arts/architecture-view-grand-old-athens-in-the-land-of-grand-ole-opry.html | ARCHITECTURE VIEW GRAND OLD ATHENS IN THE LAND OF GRAND OLE OPRY | By Paul Goldberger | TX 2-523746 | 1989-03-20 |

| | | | | |
|---|---|---|---|---|
| 1989-03-05 | https://www.nytimes.com/1989/03/05/arts/chinas-newest-movie-location-the-united-states.html | Chinas Newest Movie Location The United States | By Liz Leshin | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/arts/dance-a-new-life-for-the-dances-of-a-soviet-master.html | DANCE A NEW LIFE FOR THE DANCES OF A SOVIET MASTER | By Janice Ross | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/arts/dance-view-a-fresh-twist-for-an-oft-told-romantic-tale.html | DANCE VIEW A Fresh Twist for an OftTold Romantic Tale | By Jack Anderson | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/arts/film-kathy-baker-makes-them-all-say-yeah.html | FILMKathy Baker Makes Them All Say Yeah | By Sonia Tatiz | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/arts/home-entertainment-recordings-recent-releases-classical-378389.html | HOME ENTERTAINMENTRECORDINGS RECENT RELEASES CLASSICAL | By Harold C Schonberg | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/arts/home-entertainment-recordings-recent-releases-classical-694689.html | HOME ENTERTAINMENTRECORDINGS RECENT RELEASES CLASSICAL | By Donal Henahan | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/arts/home-entertainment-recordings-recent-releases-pop-jazz-694489.html | HOME ENTERTAINMENTRECORDINGS RECENT RELEASES POPJAZZ | By Stephen Holden | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/arts/home-entertainment-recordings-recent-releases-pop-jazz-695789.html | HOME ENTERTAINMENTRECORDINGS RECENT RELEASES POPJAZZ | By Jon Pareles | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/arts/home-entertainment-recordings-recent-releases-pop-jazz-695889.html | HOME ENTERTAINMENTRECORDINGS RECENT RELEASES POPJAZZ | By Peter Watrous | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/arts/home-entertainment-recordings-recent-releases-pop-jazz-696089.html | HOME ENTERTAINMENTRECORDINGS RECENT RELEASES POPJAZZ | By Stephen Holden | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/arts/home-entertainment-recordings-soundings-a-new-kind-of-rock.html | HOME ENTERTAINMENTRECORDINGS SOUNDINGS A New Kind of Rock | By Jon Pareles | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/arts/home-entertainmentrecordings-recent-releases-classical.html | HOME ENTERTAINMENTRECORDINGSRECENT RELEASES CLASSICAL | By Andrew L Pincus | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/arts/home-entertainmentrecordings-recent-releases-classical.html | HOME ENTERTAINMENTRECORDINGSRECENT RELEASES CLASSICAL | By George Jellinek | TX 2-523746 | 1989-03-20 |

| | | | | |
|---|---|---|---|---|
| 1989-03-05 | https://www.nytimes.com/1989/03/05/arts/home-entertainmentrecordings-recent-releases-classical.html | HOME ENTERTAINMENTRECORDINGSRECENT RELEASES CLASSICAL | By Mark Swed | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/arts/lumet-is-honored-by-directors-guild.html | Lumet Is Honored by Directors Guild | Special to the New York Times | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/arts/music-for-a-cause-celebre-the-art-of-building-a-career.html | MUSIC For a Cause Celebre The Art of Building a Career | By Bernard Holland | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/arts/music-view-zapping-a-season-of-opera.html | MUSIC VIEW Zapping A Season Of Opera | By Donal Henahan | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/arts/photography-view-mapping-the-traces-man-leaves-on-the-land.html | PHOTOGRAPHY VIEW MAPPING THE TRACES MAN LEAVES ON THE LAND | By Andy Grundberg | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/arts/pop-view-do-some-rockers-hide-out-in-dated-styles.html | POP VIEW Do Some Rockers Hide Out in Dated Styles | By John Rockwell | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/arts/recordings-in-jazz-young-players-turn-to-the-old-hard-bop.html | RECORDINGS In Jazz Young Players Turn to the Old HardBop | By Jon Pareles | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/arts/recordings-orchestras-call-the-tune-in-new-opera-disks.html | RECORDINGS Orchestras Call the Tune In New Opera Disks | By Mark Swed | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/arts/review-dance-a-choreographic-look-at-18th-century-france.html | ReviewDance A Choreographic Look At 18thCentury France | By Jack Anderson | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/arts/review-dance-incorporating-the-elements-into-choreography.html | ReviewDance Incorporating the Elements Into Choreography | By Jack Anderson | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/arts/review-dance-romance-rapture-and-brahms-in-feld-s-intermezzo.html | ReviewDance Romance Rapture and Brahms in Felds Intermezzo | By Jennifer Dunning | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/arts/review-music-expanding-the-repertory-for-flute-harp-soprano.html | ReviewMusic Expanding the Repertory For FluteHarpSoprano | By Allan Kozinn | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/arts/review-music-verdehr-trio-promotes-a-rare-configuration.html | ReviewMusic Verdehr Trio Promotes A Rare Configuration | By Will Crutchfield | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/arts/review-recital-a-pianist-from-brazil.html | ReviewRecital A Pianist From Brazil | By Allan Kozinn | TX 2-523746 | 1989-03-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-03-05 | https://www.nytimes.com/1989/03/05/arts/review-rock-the-blackhearts-a-jett-propelled-band.html | ReviewRock The Blackhearts a JettPropelled Band | By Jon Pareles | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/arts/reviews-music-a-program-built-on-pierrot-lunaire.html | ReviewsMusic A Program Built on Pierrot Lunaire | By Michael Kimmelman | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/arts/sound-fine-turntables-survive-quietly-in-the-age-of-the-compact-disk.html | SOUND Fine Turntables Survive Quietly In the Age of the Compact Disk | By Hans Fantel | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/arts/television-veteran-sleuths-are-donning-revamped-gumshoes.html | TELEVISION Veteran Sleuths Are Donning Revamped Gumshoes | By Jeannie Park | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/arts/the-kirov-claims-its-balanchine-legacy.html | The Kirov Claims Its Balanchine Legacy | By Nancy Reynolds | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/arts/this-chocolat-is-bittersweet.html | This Chocolat Is Bittersweet | By Paul Chutkow | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/arts/tv-view-day-one-a-primer-on-the-a-bomb-s-birth.html | TV VIEW Day One A Primer on the ABombs Birth | By Walter Goodman | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/books/a-dandy-and-a-terroist.html | A DANDY AND A TERROIST | By James R Mellow | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/books/a-lifelong-case-of-the-morbids.html | A LIFELONG CASE OF THE MORBIDS | By Katherine Weber | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/books/beautiful-day-got-married-learned-canoe-lashings.html | BEAUTIFUL DAY GOT MARRIED LEARNED CANOE LASHINGS | By Greg Dening | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/books/beehive-in-bombay.html | BEEHIVE IN BOMBAY | By Hope Cooke | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/books/children-s-books-768189.html | CHILDRENS BOOKS | By Alison Teal | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/books/clara-s-gift-109-pp-new-york-penguin-books-paper-6.95.html | CLARAS GIFT 109 pp New York Penguin Books Paper 695 | By Joyce Carol Oates | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/books/country-love-and-naked-laundresses.html | COUNTRY LOVE AND NAKED LAUNDRESSES | By Susan Lowell | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/books/from-george-to-shining-george.html | FROM GEORGE TO SHINING GEORGE | By Marcus Cunliffe | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/books/going-hoarse-for-literature.html | Going Hoarse for Literature | By Deirdre Bair | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/books/he-did-nothing-for-money.html | HE DID NOTHING FOR MONEY | By Ellendea Proffer | TX 2-523746 | 1989-03-20 |

| | | | | |
|---|---|---|---|---|
| 1989-03-05 | https://www.nytimes.com/1989/03/05/books/he-had-her-in-the-palm-of-his-hand.html | HE HAD HER IN THE PALM OF HIS HAND | By David Stenn | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/books/i-have-preened-i-have-lived.html | I HAVE PREENED I HAVE LIVED | By Denis Donoghue | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/books/in-short-fiction-769789.html | IN SHORT FICTION | By James F Clarity | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/books/in-short-fiction-772389.html | IN SHORT FICTION | By Karen Ray | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/books/in-short-fiction-962289.html | IN SHORT FICTION | By David Murray | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/books/in-short-fiction-962989.html | IN SHORT FICTION | By Ellen Pall | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/books/in-short-fiction-963089.html | IN SHORT FICTION | By Wendy Smith | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/books/in-short-fiction.html | IN SHORTFICTION | By Randall Short | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/books/in-short-nonfiction-769089.html | IN SHORT NONFICTION | By Charles Salzberg | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/books/in-short-nonfiction-964389.html | IN SHORT NONFICTION | By Suzanne MacNeille | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Dennis P Doordan | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Hal Goodman | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Judy van Slyke Turk | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/books/in-short-nonfiction.html | IN SHORTNONFICTION | By L Elisabeth Beattie | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Sharon Liveten | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/books/in-was-hitler-s-pornographer.html | IN WAS HITLERS PORNOGRAPHER | By Kathy Acker | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/books/my-love-has-butter-on-her-hair.html | MY LOVE HAS BUTTER ON HER HAIR | By Marina Warner | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/books/paternal-combustion.html | PATERNAL COMBUSTION | By Ursula Hegi | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/books/prudential-comes-for-a-visit.html | PRUDENTIAL COMES FOR A VISIT | By Mel Watkins | TX 2-523746 | 1989-03-20 |

| 1989-03-05 | https://www.nytimes.com/1989/03/05/books/solidarity-with-the-doomed.html | SOLIDARITY WITH THE DOOMED | By Lucy McDiarmid | TX 2-523746 | 1989-03-20 |
|---|---|---|---|---|---|
| 1989-03-05 | https://www.nytimes.com/1989/03/05/books/sympathy-for-the-archangel.html | SYMPATHY FOR THE ARCHANGEL | By Robert Irwin | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/books/the-company-we-keep.html | THE COMPANY WE KEEP | By David P Calleo | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/books/the-lax-habits-of-the-free-imagination.html | THE LAX HABITS OF THE FREE IMAGINATION | By Patricia Hampl | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/books/the-left-side-of-childhood.html | THE LEFT SIDE OF CHILDHOOD | By Elinor Langer | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/books/the-right-to-be-disgusting.html | THE RIGHT TO BE DISGUSTING | By Er Shipp | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/books/the-unflappable-old-magician.html | THE UNFLAPPABLE OLD MAGICIAN | By Peter Jenkins | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/books/waiter-there-s-an-ear-in-my-stew.html | WAITER THERES AN EAR IN MY STEW | By Stephen Dobyns | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/books/when-the-czar-deferred-to-elijah.html | WHEN THE CZAR DEFERRED TO ELIJAH | By Janet Hadda | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/books/with-clenched-soul.html | WITH CLENCHED SOUL | By William Weaver | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/business/alternative-tax-trap.html | Alternative Tax Trap | By Jeffrey J Wise | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/business/america-s-answer-to-japan-s-miti.html | Americas Answer to Japans MITI | By Andrew Pollack | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/business/audited-no-need-to-panic.html | Audited No Need To Panic | By Claudia H Deutsch | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/business/business-forum-business-heroes-look-out-trump-it-s-kobayashi-s-turn.html | BUSINESS FORUM BUSINESS HEROES Look Out Trump Its Kobayashis Turn | By Martin Rosenberg | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/business/business-forum-curbing-medical-expenses-just-cutting-care-won-t-cut-costs.html | BUSINESS FORUM CURBING MEDICAL EXPENSES Just Cutting Care Wont Cut Costs | By William B Schwartz | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/business/business-forum-curbing-medical-expenses-tie-payments-to-science-not.html | BUSINESS FORUM CURBING MEDICAL EXPENSESTie Payments to Science Not Hunches | By Brant Mittler | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/business/buyout-baron-william-f-farley-taking-over-in-a-one-company-town.html | BUYOUT BARON William F Farley Taking Over in a OneCompany Town | By Julia Flynn Siler | TX 2-523746 | 1989-03-20 |

| | | | | |
|---|---|---|---|---|
| 1989-03-05 | https://www.nytimes.com/1989/03/05/business/deductions-still-flow-from-owning-a-home.html | Deductions Still Flow From Owning a Home | By Daniel F Cuff | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/business/for-investors-more-to-learn.html | For Investors More to Learn | By Eric N Berg | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/business/hanson-s-meteoric-rise.html | Hansons Meteoric Rise | By Barnaby J Feder | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/business/investing-low-prices-but-no-bargains.html | INVESTINGLow Prices but No Bargains | By Dom del Prette | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/business/investing-treacherous-times-in-the-bond-market.html | INVESTING Treacherous Times in the Bond Market | By Anise C Wallace | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/business/its-almost-spring-and-that-means-proxy-fever.html | Its Almost Spring and That Means Proxy Fever | By Marcia Parker | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/business/personal-finance-and-now-a-wave-of-flexible-annuities.html | PERSONAL FINANCE And Now a Wave of Flexible Annuities | By Donald Jay Korn | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/business/prospects-the-budget-panel-fizzles.html | Prospects The Budget Panel Fizzles | By Joel Kurtzman | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/business/rates-are-down-complexities-up.html | Rates Are Down Complexities Up | By Leonard Sloane | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/business/some-taxpayers-use-ingenuity-for-better-returns-retirement-plans.html | SOME TAXPAYERS USE INGENUITY FOR BETTER RETURNS Retirement Plans | By Megan OMatz | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/business/some-taxpayers-use-ingenuity-for-better-returns.html | Some Taxpayers Use Ingenuity for Better Returns | By Jack Steinberg | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/business/state-taxes-stir-a-fight.html | State Taxes Stir a Fight | By Rosalyn Retkwa | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/business/taxes-never-take-retirement.html | Taxes Never Take Retirement | By Hj Maidenberg | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/business/the-executive-computer-a-chip-with-supercomputer-power.html | THE EXECUTIVE COMPUTER A Chip With Supercomputer Power | By Peter H Lewis | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/business/the-networks-fight-back-finally.html | The Networks Fight Back Finally | By Eileen Prescott | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/business/washington-expects-a-tax-bill-but-a-minor-one.html | Washington Expects a Tax Bill but a Minor One | By Susan F Rasky | TX 2-523746 | 1989-03-20 |

| | | | | |
|---|---|---|---|---|
| 1989-03-05 | https://www.nytimes.com/1989/03/05/business/week-in-business-christmas-in-march-for-the-new-sears.html | WEEK IN BUSINESS Christmas in March For the New Sears | By Steve Dodson | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/business/what-s-new-in-plastics-from-bumpers-to-hoods-detroit-opens-the-door-for-plastics.html | WHATS NEW IN PLASTICS From Bumpers to Hoods Detroit Opens the Door for Plastics | By Jennifer Stoffel | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/business/what-s-new-in-plastics-polishing-thier-image-with-consumers-even-first-graders.html | WHATS NEW IN PLASTICS Polishing Thier Image with Consumers Even First Graders | By Jennifer Stoffel | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/business/what-s-new-in-plastics-producers-share-research-to-whip-the-competition.html | WHATS NEW IN PLASTICS Producers Share Research To Whip the Competition | By Jennifer Stoffel | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/business/what-s-new-in-plastics-threats-from-imports-and-environmentalists.html | WHATS NEW IN PLASTICS Threats From Imports  and Environmentalists | By Jennifer Stoffel | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/education/kiddie-tax-makes-saving-for-college-harder.html | Kiddie Tax Makes Saving for College Harder | By Carole Gould | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/magazine/a-megamuseum-in-a-mill-town-the-guggenheim-in-massachusetts.html | A MEGAMUSEUM IN A MILL TOWN The Guggenheim in MAssachusetts | By Deborah Weisgall | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/magazine/about-men-mr-woodcuter-spare-that-tree.html | ABOUT MEN Mr Woodcuter Spare That Tree | BY Edmund Morris | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/magazine/body-and-mind-patients-rights.html | BODY AND MIND Patients Rights | BY Morton Hunt | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/magazine/children-s-fashion-sizzling-summertime-wear.html | CHILDRENS FASHION SIZZLING SUMMERTIME WEAR | By Andrea Skinner | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/magazine/design-eccentricities.html | DESIGN ECCENTRICITIES | BY Carol Vogel | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/magazine/fashion-preview-the-looks-from-milan.html | FASHION PREVIEWTHE LOOKS FROM MILAN | By Patricia McColl | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/magazine/food-memories-are-made-of-this.html | FOOD Memories Are Made of This | BY Rena Coyle | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/magazine/on-language-title-search.html | ON LANGUAGE Title Search | BY William Safire | TX 2-523746 | 1989-03-20 |

| | | | | |
|---|---|---|---|---|
| 1989-03-05 | https://www.nytimes.com/1989/03/05/magazine/thatcher-puts-a-lid-on-censorship-in-britain.html | Thatcher Puts a Lid On Censorship in Britain | By James Atlas | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/magazine/the-endless-war-the-return-of-the-khmer-rouge.html | THE ENDLESS WAR THE RETURN OF THE KHMER ROUGE | By Steven Erlanger | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/magazine/the-night-stalin-died.html | THE NIGHT STALIN DIED | By Rostislav Dubinsky | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/magazine/works-in-progress.html | WORKS IN PROGRESS | First SightBy Bruce Weber | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/movies/film-view-mysteries-of-cassette-love.html | FILM VIEW Mysteries Of Cassette Love | By Janet Maslin | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/2-men-charged-in-slaying-of-a-policeman-in-flatbush.html | 2 Men Charged in Slaying Of a Policeman in Flatbush | By Don Terry | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/2-parties-follow-separate-primary-paths.html | 2 Parties Follow Separate Primary Paths | By Joseph F Sullivan | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/a-champion-partnership-in-dance.html | A Champion Partnership in Dance | By Carolyn Battista | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/a-la-carte-bread.html | A La Carte Bread | By Joanne Starkey | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/about-long-island-high-cards-bigger-egos.html | ABOUT LONG ISLANDHigh Cards Bigger Egos | By Barbara Klaus | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/actions-taken-on-youth-drinking.html | Actions Taken On Youth Drinking | By Patricia Squires | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/ageless-composer-is-honored.html | Ageless Composer Is Honored | By Barbara Delatiner | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/answering-the-mail-258989.html | Answering The Mail | By Bernard Gladstone | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/answering-the-mail-259089.html | Answering The Mail | By Bernard Gladstone | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/answering-the-mail-259189.html | Answering The Mail | By Bernard Gladstone | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/answering-the-mail-951389.html | Answering The Mail | By Bernard Gladstone | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/applying-old-school-expertise-to-a-period-trend.html | Applying OldSchool Expertise to a Period Trend | By Amy Hill Hearth | TX 2-523746 | 1989-03-20 |

| | | | | |
|---|---|---|---|---|
| 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/art-a-masters-show.html | ART A Masters Show | By Vivien Raynor | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/art-an-abstract-universe.html | ARTAn Abstract Universe | By Phyllis Braff | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/art-exhibition-continues-the-spirit-of-valentines-day.html | ARTExhibition Continues the Spirit of Valentines Day | By Helen A Harrison | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/art-for-the-people-bringing-it-all-back-home.html | Art for the People Bringing It All Back Home | By Claire Nicolas | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/art-kendricks-energetic-sculptures.html | ARTKendricks Energetic Sculptures | By William Zimmer | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/art-photography-after-daguerre-is-celebrated-at-the-wadsworth.html | ART Photography After Daguerre is Celebrated at the Wadsworth | By Vivien Raynor | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/asbestos-expert-asks-labor-to-press-for-research.html | Asbestos Expert Asks Labor to Press for Research | By Robert Hanley Special To the New York Times | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/brentwood-sifting-health-curriculum.html | Brentwood Sifting Health Curriculum | By Vivien Kellerman | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/can-shoreline-be-saved-along-barrier-beaches.html | Can Shoreline Be Saved Along Barrier Beaches | By Sue Rubenstein | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/charges-of-corruption-spur-school-vote-drive.html | Charges of Corruption Spur School Vote Drive | By Leonard Buder | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/connecticut-opinion-a-sweet-sacrifice-for-lent.html | CONNECTICUT OPINION A Sweet Sacrifice for Lent | By Frances Sommers | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/connecticut-opinion-teaching-the-true-meaning-of-writing.html | CONNECTICUT OPINION Teaching the True Meaning of Writing | By Jane Maher | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/connecticut-opinion-the-office-a-haven-from-the-pressures-at-home.html | CONNECTICUT OPINION The Office A Haven From the Pressures at Home | By Jerry Dunklee | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/connecticut-opinion-the-science-nobody-knows.html | CONNECTICUT OPINION The Science Nobody Knows | By Fred Bishop | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/connecticut-q-a-stuart-f-spicker-it-isn-t-a-simple-one-way-answer.html | CONNECTICUT Q  A STUART F SPICKER It Isnt a Simple OneWay Answer | By Charlotte Libov | TX 2-523746 | 1989-03-20 |

| 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/consumers-prefer-apples-and-squash-pure-not-pretty.html | Consumers Prefer Apples and Squash Pure Not Pretty | By Andi Rierden | TX 2-523746 | 1989-03-20 |
|---|---|---|---|---|---|
| 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/couple-organizes-class-reunions.html | Couple Organizes Class Reunions | By Jacqueline Weaver | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/crack-over-bridge-approach-snarls-jersey-traffic.html | Crack Over Bridge Approach Snarls Jersey Traffic | By Constance L Hays | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/crowd-in-brooklyn-angered-at-slashing-beats-a-16-year-old.html | Crowd in Brooklyn Angered at Slashing Beats a 16YearOld | By Lisa W Foderaro | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/dining-out-chinese-and-japanese-in-one-location.html | DINING OUTChinese and Japanese in One Location | By M H Reed | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/dining-out-italian-cuisine-and-a-cozy-atmosphere.html | DINING OUTItalian Cuisine and a Cozy Atmosphere | By Valerie Sinclair | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/dining-out-northern-italian-in-a-colonial-setting.html | DINING OUT Northern Italian in a Colonial Setting | By Patricia Brooks | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/dining-out-where-turnabout-has-proved-fair-play.html | DINING OUT Where Turnabout Has Proved Fair Play | By Joanne Starkey | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/ex-migrant-worker-struggles-to-keep-farm-museum-alive.html | ExMigrant Worker Struggles to Keep Farm Museum Alive | By Sharon L Bass | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/executive-network-seeks-business-ties.html | Executive Network Seeks Business Ties | By Lynne Ames | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/fast-spread-of-ticks-surprises-experts.html | Fast Spread of Ticks Surprises Experts | By T Patrick Harris | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/fife-and-drum-corps-spans-generations.html | Fife and Drum Corps Spans Generations | By Lynne Ames | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/food-olive-oil-replaces-butter-in-many-dishes.html | FOOD Olive Oil Replaces Butter in Many Dishes | By Moira Hodgson | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/gardening-forced-flowers-bring-spring-indoors.html | GARDENINGForced Flowers Bring Spring Indoors | By Carl Totemeier | TX 2-523746 | 1989-03-20 |

| | | | | |
|---|---|---|---|---|
| 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/gardening-forced-flowers-bring-spring-indoors.html | GARDENINGForced Flowers Bring Spring Indoors | By Carl Totemeier | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/gardening-forced-flowers-bring-spring-indoors.html | GARDENINGForced Flowers Bring Spring Indoors | By Carl Totemeier | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/gardening-forced-flowers-bring-spring-indoors.html | GARDENINGForced Flowers Bring Spring Indoors | By Carl Totemeier | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/grant-to-cooper-union-honors-founder-s-spirit.html | Grant to Cooper Union Honors Founders Spirit | By Kathleen Teltsch | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/heel-step-step-shuffle-tap-shoes-and-a-dream.html | Heel Step Step Shuffle Tap Shoes and a Dream | By Roberta Hershenson | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/hey-there-it-s-richard-adler.html | Hey There Its Richard Adler | By Alvin Klein | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/hofstra-to-offer-offbeat-merchant.html | Hofstra to Offer Offbeat Merchant | By Barbara Delatiner | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/home-clinic-laying-floor-tiles.html | HOME CLINIC Laying Floor Tiles | By John Warde | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/judicial-standoff-keeps-a-convicted-man-free.html | Judicial Standoff Keeps a Convicted Man Free | Special to the New York Times | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/libraries-struggle-with-societys-ills.html | Libraries Struggle with Societys Ills | By Marcia Saft | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/long-island-interview-richard-b-setlow-genetic-repair-the-role-of.html | Long Island Interview Richard B SetlowGenetic Repair The Role of DNA in Daily Life | By Marisa Venegas | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/long-island-journal-948189.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/long-island-opinion-days-of-our-lives-calendar-as-diary.html | LONG ISLAND OPINION Days of Our Lives Calendar as Diary | By Mary Bambinelli | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/long-island-opinion-sat-exams-one-size-doesnt-fit-all.html | LONG ISLAND OPINIONSAT Exams One Size Doesnt Fit All | By Linda B Martin | TX 2-523746 | 1989-03-20 |

| | | | | |
|---|---|---|---|---|
| 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/long-island-opinion-the-waiting-game-student-is-a-pawn.html | LONG ISLAND OPINION The Waiting Game Student Is a Pawn | By Alice Scultze | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/music-guitar-and-orchestra-why-certainly.html | MUSICGuitar and Orchestra Why Certainly | By Rena Fruchter | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/music-vocal-programs-in-the-spotlight.html | MUSIC Vocal Programs In the Spotlight | By Robert Sherman | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/music-week-s-choices-range-from-opera-to-pop.html | MUSIC Weeks Choices Range From Opera to Pop | By Robert Sherman | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/new-brews-for-local-palates.html | New Brews for Local Palates | By Lester Brooks | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/new-haven-to-honor-women-in-art.html | New Haven to Honor Women in Art | By Sharon L Bass | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By M L Emblen | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/new-jersey-opinion-things-that-go-buzz-in-the-night.html | NEW JERSEY OPINION Things That Go Buzz in the Night | By Alvin Maurer | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/new-jersey-opinion-using-a-blimp-for-pollution-control-no-reason-to-giggle.html | NEW JERSEY OPINION Using a Blimp for Pollution Control No Reason to Giggle | By Anthony M Villane Jr | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/new-jersey-q-a-frank-pallone-jr-an-environmentalist-s-broader-mission.html | New Jersey Q  A Frank Pallone Jr An Environmentalists Broader Mission | By Leo H Carney | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/o-rourke-offers-view-of-county-s-next-decade.html | ORourke Offers View Of Countys Next Decade | By James Feron | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/panel-seeks-more-family-doctors.html | Panel Seeks More Family Doctors | By Howard W French | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/parents-test-telephone-report-card.html | Parents Test Telephone Report Card | By Robert A Hamilton | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/pharmaceutical-company-shares-its-harvest-of-achievement.html | Pharmaceutical Company Shares Its Harvest of Achievement | By Sandra Friedland | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/poetry-born-of-an-indomitable-spirit.html | Poetry Born of an Indomitable Spirit | By Marian Courtney | TX 2-523746 | 1989-03-20 |

| | | | | |
|---|---|---|---|---|
| 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/projecting-the-traffic-a-development-brings.html | Projecting the Traffic a Development Brings | By Penny Singer | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/prolific-whitetailed-deer-pose-problem.html | Prolific WhiteTailed Deer Pose Problem | By Anne C Fullam | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/rutgers-panel-seeks-ways-to-assure-gay-rights.html | Rutgers Panel Seeks Ways to Assure Gay Rights | By Priscilla van Tassel | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/shinnecocks-face-tax-on-cigarettes.html | Shinnecocks Face Tax on Cigarettes | By Joanne Furio | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/smoking-bill-draws-criticism-from-all-sides.html | Smoking Bill Draws Criticism From All Sides | By Tessa Melvin | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/state-aids-council-attacks-cuomo-over-delays.html | State AIDS Council Attacks Cuomo Over Delays | By Bruce Lambert | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/statte-s-fiscal-crisis-trickles-down-to-the-towns.html | Stattes Fiscal Crisis Trickles Down to the Towns | By Robert A Hamilton | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/targeting-successful-women.html | Targeting Successful Women | By Ina Aronow | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/the-view-from-ridgefield-a-town-with-a-passion-for-signs-in-black-a.html | THE VIEW FROM RIDGEFIELDA Town With a Passion for Signs in Black and White | By Laurie A ONeill | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/the-view-from-the-child-care-association-providing-children-a-home.html | The View From The Child Care AssociationProviding Children a Home Environment Away From Home | By Lynne Ames | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/theater-a-tale-of-nazis-stage-in-norwalk.html | THEATER A Tale of Nazis Stage in Norwalk | By Alvin Klein | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/theater-carrie-s-choice-a-world-premiere.html | THEATER Carries Choice A World Premiere | By Leah D Frank | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/theater-the-idealist-vs-the-bureaucrat.html | THEATER The Idealist vs the Bureaucrat | By Alvin Klein | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/theater-wire-s-edge-account-of-ss-women-in-norwalk.html | THEATER Wires Edge Account of SS Women in Norwalk | By Alvin Klein | TX 2-523746 | 1989-03-20 |

| 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/timing-crucial-in-shoreham-accord.html | Timing Crucial in Shoreham Accord | By John Rather | TX 2-523746 | 1989-03-20 |
|---|---|---|---|---|---|
| 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/two-corporate-plans-for-road-compete.html | Two Corporate Plans for Road Compete | By Joseph P Griffith | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/union-city-journal-2-passion-plays-thrive-on-a-friendly-rivalry.html | Union City Journal 2 Passion Plays Thrive On a Friendly Rivalry | By Jay Romano | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/us-lyme-disease-aid-sought.html | US LymeDisease Aid Sought | By States News Service | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/us-seeks-to-ease-harbor-crowding.html | US Seeks to Ease Harbor Crowding | By Fred Musante | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/voracious-gypsy-moths-rising-again.html | Voracious Gypsy Moths Rising Again | By Harold Faber Special To the New York Times | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/westchester-guide-933789.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/westchester-opinion-a-window-on-the-world-goes-only-to-he-who-waits.html | WESTCHESTER OPINION A Window on the World Goes Only to He Who Waits | By Ken Brynildsen | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/westchester-opinion-after-his-dog-s-approval-the-time-is-right-to-remarry.html | WESTCHESTER OPINION After His Dogs Approval the Time Is Right to Remarry | By Daniel Farkas | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/westchester-opinion-joe-the-barber-a-tradition-is-gone.html | WESTCHESTER OPINION Joe the Barber a Tradition Is Gone | By Harriet S Goldstein | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/nyregion/westchester-qa-stephen-c-byelick-local-effects-of-savings-and-loan.html | Westchester QA Stephen C ByelickLocal Effects of Savings and Loan Crisis | By Donna Greene | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/obituaries/walter-thayer-78-herald-tribune-president-dies.html | Walter Thayer 78 Herald Tribune President Dies | By Albin Krebs | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/opinion/abroad-at-home-the-trial.html | ABROAD AT HOME The Trial | By Anthony Lewis | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/opinion/foreign-affairs-middle-east-backsliding.html | FOREIGN AFFAIRS Middle East Backsliding | By Flora Lewis | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/opinion/run-for-your-life.html | Run for Your Life | By Paul Theroux | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/opinion/rushdie-s-book-is-an-insult.html | Rushdies Book Is an Insult | By Jimmy Carter | TX 2-523746 | 1989-03-20 |

| 1989-03-05 | https://www.nytimes.com/1989/03/05/opinion/shades-of-mccarthyism.html | Shades of McCarthyism | By Adam Yarmolinsky | TX 2-523746 | 1989-03-20 |
|---|---|---|---|---|---|
| 1989-03-05 | https://www.nytimes.com/1989/03/05/realestate/commercial-property-secondary-office-space-sluggish-market-pressure-s-renovate.html | COMMERCIAL PROPERTY Secondary Office Space In a Sluggish Market the Pressures On to Renovate | By Thomas J Lueck | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/realestate/focus-phoenix-home-buyers-are-calling-the-tune-around-phoenix.html | FOCUS PHOENIXHome Buyers Are Calling the Tune Around Phoenix | By Kathy Shocket | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/realestate/focus-phoenix-slow-market-benefits-secondhome-buyers.html | FOCUS PhoenixSlow Market Benefits SecondHome Buyers | By Kathy Shocket | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/realestate/if-you-re-thinking-of-living-in-locust-valley.html | IF YOURE THINKING OF LIVING IN Locust Valley | By John Arundel | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/realestate/in-the-region-long-island-making-house-and-land-a-joint-venture.html | IN THE REGION Long IslandMaking House and Land a Joint Venture | By Diana Shaman | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/realestate/in-the-region-new-jersey-soft-housing-market-expected-to-linger.html | IN THE REGION New JerseySoft Housing Market Expected to Linger | By Rachelle Garbarine | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/realestate/in-the-region-westchester-and-connecticut-routes-to-affordability.html | IN THE REGION Westchester and ConnecticutRoutes to Affordability in Westchester | By Joseph P Griffith | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/realestate/national-notebook-boylston-mass-attracting-professionals.html | NATIONAL NOTEBOOK Boylston MassAttracting Professionals | By Robert R Bliss | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/realestate/national-notebook-gurnee-ill-a-horsy-suburban-setting.html | NATIONAL NOTEBOOK Gurnee IllA Horsy Suburban Setting | By Long HwaShue | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/realestate/national-notebook-tampa-fla-an-old-saw-contradicted.html | NATIONAL NOTEBOOK Tampa FlaAn Old Saw Contradicted | By Jeff Kline | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/realestate/northeast-notebook-boylston-mass-attracting-professionals.html | NORTHEAST NOTEBOOK Boylston MassAttracting Professionals | By Robert R Bliss | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/realestate/northeast-notebook-columbia-md-new-homes-for-new-town.html | NORTHEAST NOTEBOOK Columbia MdNew Homes For New Town | By Larry Carson | TX 2-523746 | 1989-03-20 |

| | | | | |
|---|---|---|---|---|
| 1989-03-05 | https://www.nytimes.com/1989/03/05/realestate/northeast-notebook-pawtucket-ri-old-textile-mill-going-condo.html | NORTHEAST NOTEBOOK Pawtucket RIOld Textile Mill Going Condo | By Gail Braccidiferro | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/realestate/perspectives-assessments-zeroing-in-on-land-values-to-lift-taxes.html | PERSPECTIVES Assessments Zeroing In on Land Values to Lift Taxes | By Alan S Oser | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/realestate/postings-fairview-conversion-4-buildings-new-uses.html | POSTINGS Fairview Conversion 4 Buildings New Uses | By Richard D Lyons | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/realestate/postings-foreclosed-properties-fantasy-sale.html | POSTINGS Foreclosed Properties Fantasy Sale | By Richard D Lyons | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/realestate/postings-islandia-redux-can-a-utopia-run-out-of-land-for-housing.html | POSTINGS Islandia Redux Can a Utopia Run a Utopia Run Out of Land for Housing | By Richard D Lyons | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/realestate/postings-warranties-for-new-homes-law-aids-buyers.html | POSTINGS Warranties for New Homes Law Aids Buyers | By Richard D Lyons | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/realestate/q-and-a-928789.html | Q and A | By Shawn G Kennedy | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/realestate/streetscapes-cos-cob-power-plant-preservationists-seem-be-running-steam.html | STREETSCAPES The Cos Cob Power Plant The Preservationists Seem to Be Running Out of Steam | By Christopher Gray | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/realestate/talking-roommates-coops-face-loss-of-control.html | TALKING Roommates Coops Face Loss Of Control | By Andree Brooks | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/realestate/the-princeton-corridor-boom-runs-out-of-gas.html | The Princeton Corridor Boom Runs Out of Gas | By Iver Peterson | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/sports/arena-of-big-time-athletics-is-showcasing-a-younger-act.html | Arena of BigTime Athletics Is Showcasing a Younger Act | By Gerald Eskenazi | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/sports/auto-racing-running-on-less-can-pay-off.html | AUTO RACING Running on Less Can Pay Off | By Joseph Siano | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/sports/baseball-notebook-boggs-affair-fallout-could-send-red-sox-off-to-slow-start.html | BASEBALL NOTEBOOK BOGGS AFFAIR FALLOUT COULD SEND RED SOX OFF TO SLOW START | By Murray Chass | TX 2-523746 | 1989-03-20 |

| | | | | |
|---|---|---|---|---|
| 1989-03-05 | https://www.nytimes.com/1989/03/05/sports/baseball-pressure-is-on-for-guidry-and-john.html | BASEBALL Pressure Is On for Guidry and John | By Michael Martinez Special To the New York Times | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/sports/baseball-strawberry-s-big-bat-speaks-loud-and-clear.html | BASEBALL Strawberrys Big Bat Speaks Loud and Clear | By Joseph Durso | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/sports/college-basketball-a-costly-defeat-for-st-johns.html | COLLEGE BASKETBALL A Costly Defeat for St Johns | AP | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/sports/college-basketball-st-peter-s-reaches-final.html | COLLEGE BASKETBALL St Peters Reaches Final | By Alex Yannis Special To the New York Times | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/sports/college-basketball-wolfpack-prevails-in-four-overtimes.html | COLLEGE BASKETBALL Wolfpack Prevails In Four Overtimes | AP | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/sports/golf-wind-shuffles-leaders-in-honda.html | GOLF Wind Shuffles Leaders in Honda | By Gordon S White Jr Special To the New York Times | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/sports/golfing-talk-causes-a-stir.html | Golfing Talk Causes a Stir | By Gordon Swhite Jr | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/sports/horse-racing-easy-goer-rallies-to-win-the-swale.html | HORSE RACING Easy Goer Rallies To Win The Swale | By Steven Crist Special To the New York Times | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/sports/mcenroe-wins-fifth-wct-title.html | McEnroe Wins Fifth WCT Title | AP | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/sports/outdoors-one-stop-shopping-for-adventure.html | Outdoors OneStop Shopping for Adventure | By Nelson Bryant | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/sports/pro-basketball-changing-team-chemistry-adds-risk-to-equation.html | PRO BASKETBALL Changing Team Chemistry Adds Risk to Equation | By Clifton Brown | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/sports/pro-basketball-morris-helps-nets-win-back-respect.html | PRO BASKETBALL Morris Helps Nets Win Back Respect | By Clifton Brown Special To the New York Times | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/sports/pro-basketball-strickland-stars-as-jackson-sits.html | PRO BASKETBALL Strickland Stars As Jackson Sits | By Sam Goldaper | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/sports/pro-hockey-injured-rangers-stay-on-top.html | PRO HOCKEY Injured Rangers Stay on Top | By Joe Sexton | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/sports/pro-hockey-north-stars-edge-islanders.html | PRO HOCKEY North Stars Edge Islanders | AP | TX 2-523746 | 1989-03-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-03-05 | https://www.nytimes.com/1989/03/05/sports/sports-brief-irish-player-died-of-a-heart-defect.html | SPORTS BRIEF Irish Player Died Of a Heart Defect | AP | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/sports/sports-brief-raiders-settle-suit-with-nfl.html | SPORTS BRIEF Raiders Settle Suit With NFL | AP | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/sports/sports-brief-texas-oklahoma-tests-weighed.html | SPORTS BRIEF TexasOklahoma Tests Weighed | AP | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/sports/sports-of-the-times-strawberry-one-kiss-one-homer.html | Sports of The Times Strawberry One Kiss One Homer | By George Vecsey | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/sports/sports-of-the-times-why-the-mets-lost-langston.html | Sports of The Times Why the Mets Lost Langston | By Dave Anderson | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/sports/steroid-testimony-what-effect.html | Steroid Testimony What Effect | By Michael Janofsky Special To the New York Times | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/sports/title-game-of-sorts-grows-in-brooklyn.html | Title Game of Sorts Grows in Brooklyn | By Al Harvin | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/sports/track-and-field-johnson-ad-is-canceled.html | TRACK AND FIELD Johnson Ad Is Canceled | AP | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/sports/views-of-sport-do-agents-help-or-hurt-dependency-leads-to-abuse.html | VIEWS OF SPORT DO AGENTS HELP OR HURT Dependency Leads to Abuse | By Edward Vincent King Jr | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/sports/views-of-sport-do-agents-help-or-hurt-sound-advice-and-protection-for-players.html | VIEWS OF SPORT DO AGENTS HELP OR HURT Sound Advice And Protection For Players | By Jack Mills | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/style/fashion-at-collar-or-wrist-jewelry-for-men-glitters-once-again.html | FASHION At Collar or Wrist Jewelry for Men Glitters Once Again | By Woody Hochswender | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/style/fashion-fashion-s-young-coterie-looks-with-a-kick.html | FASHION Fashions Young Coterie Looks With a Kick | By AnneMarie Schiro | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/style/lifestyle-sunday-menu-the-warmth-of-pork-and-noodles.html | LIFESTYLE Sunday Menu The Warmth of Pork and Noodles | By Marian Burros | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/style/new-yorkers-etc.html | NEW YORKERS Etc | By Enid Nemy | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/style/pastimes-around-the-garden.html | PASTIMES AROUND THE GARDEN | By Joan Lee Faust | TX 2-523746 | 1989-03-20 |

| 1989-03-05 | https://www.nytimes.com/1989/03/05/style/pastimes-bridge.html | PASTIMES BRIDGE | By Alan Truscott | TX 2-523746 | 1989-03-20 |
|---|---|---|---|---|---|
| 1989-03-05 | https://www.nytimes.com/1989/03/05/style/pastimes-camera.html | PASTIMES CAMERA | By Andy Grundberg | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/style/pastimes-chess.html | PASTIMES CHESS | By Robert Byrne | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/style/pastimes-gardening-some-plants-are-ideal-for-water-conservation.html | PASTIMES GARDENING Some Plants Are Ideal For Water Conservation | By Joan Lee Faust | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/style/pastimes-numismatics.html | PASTIMES NUMISMATICS | By Jed Stevenson | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/style/pastimes-stamps.html | PASTIMES STAMPS | By Barth Healey | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/style/social-events-artists-retreat.html | Social Events Artists Retreat | By Robert E Tomasson | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/style/style-makers-derek-ungless-art-director.html | STYLE MAKERS Derek Ungless ART DIRECTOR | By Geraldine Fabrikant | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/style/style-makers-judy-smilow-and-david-tisdale-designers.html | STYLE MAKERS Judy Smilow and David Tisdale DESIGNERS | By Suzanne Slesin | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/style/style-makers-oribe-hair-stylist.html | STYLE MAKERS Oribe HAIR STYLIST | By Georgia Dullea | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/technology/electronic-filing-speeds-refunds.html | Electronic Filing Speeds Refunds | By Laura Lou Meadows | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/theater/baryshnikov-crawls-into-kafka-s-maze.html | Baryshnikov Crawls Into Kafkas Maze | By Mervyn Rothstein | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/theater/review-theater-oedipus-and-dionysus-set-to-music.html | ReviewTheater Oedipus and Dionysus Set to Music | By D J R Bruckner | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/theater/review-theater-the-political-circe-of-the-gang-of-four.html | ReviewTheater The Political Circe Of the Gang of Four | By Mel Gussow | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/theater/stage-view-a-shakespeare-wallah-expands-his-stage.html | STAGE VIEW A Shakespeare Wallah Expands His Stage | By Mel Gussow | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/theater/two-orton-veterans-once-more-into-the-breach.html | Two Orton Veterans Once More Into the Breach | By Kathleen Quinn | TX 2-523746 | 1989-03-20 |

| | | | | |
|---|---|---|---|---|
| 1989-03-05 | https://www.nytimes.com/1989/03/05/travel/a-short-course-in-travlish.html | A Short Course in Travlish | By Elaine Kendall | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/travel/cutting-costs-abroad-a-bit-more-for-your-money-in-europe.html | CUTTING COSTS ABROAD A Bit More for Your Money in Europe | By Steven Greenhouse | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/travel/cutting-costs-abroad-beds-for-less-than-a-king-size-budget.html | CUTTING COSTS ABROAD Beds for Less Than a KingSize Budget | By Richard D Lyons | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/travel/cutting-costs-abroad-solo-or-package-the-choice-is-yours.html | CUTTING COSTS ABROAD Solo or Package The Choice Is Yours | By Stanley Carr | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/travel/england-s-rothschild-chateau.html | Englands Rothschild Chateau | By Paula Deitz | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/travel/fare-of-the-country-north-africa-s-family-meal.html | FARE OF THE COUNTRY North Africas Family Meal | By Alan Cowell | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/travel/french-castle-holds-relics-of-medieval-war.html | French Castle Holds Relics of Medieval War | By Aline Mosby | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/travel/from-bizarre-to-beyond-in-bangkok.html | From Bizarre To Beyond In Bangkok | By William Warren | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/travel/high-notes-in-high-places.html | High Notes in High Places | By Robert E Olsen | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/travel/on-the-range-with-cowboys-of-hawaii.html | On the Range With Cowboys Of Hawaii | By Moana Tregaskis | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/travel/practical-traveler-keeping-fit-in-economy-class.html | PRACTICAL TRAVELER Keeping Fit in Economy Class | By Betsy Wade | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/travel/q-and-a-611889.html | Q and A | By Stanley Carr | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/travel/shopper-s-world-in-st-croix-s-heart-artists-in-wood.html | SHOPPERS WORLD In St Croixs Heart Artists in Wood | By Cynthia Hacinli | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/travel/what-s-doing-in-hamburg.html | WHATS DOING IN Hamburg | By Serge Schmemann | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/us/accuser-of-tower-says-senate-treats-nominee-unfairly.html | Accuser of Tower Says Senate Treats Nominee Unfairly | By Susan F Rasky Special To the New York Times | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/us/bush-s-director-of-drug-war-reports-a-big-gain-in-assets.html | Bushs Director of Drug War Reports a Big Gain in Assets | AP | TX 2-523746 | 1989-03-20 |

| | | | | |
|---|---|---|---|---|
| 1989-03-05 | https://www.nytimes.com/1989/03/05/us/companies-hope-to-avoid-turmoil-with-merger.html | Companies Hope to Avoid Turmoil With Merger | By Albert Scardino | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/us/computers-are-linking-citizens-and-city-hall.html | Computers Are Linking Citizens and City Hall | AP | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/us/crippled-oil-ship-floats-free.html | Crippled Oil Ship Floats Free | AP | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/us/discordant-notes-in-detroit-music-and-affirmative-action.html | Discordant Notes in Detroit Music and Affirmative Action | By Isabel Wilkerson Special To the New York Times | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/us/figure-in-an-inquiry-on-capital-s-mayor-faces-drug-charges.html | Figure in an Inquiry On Capitals Mayor Faces Drug Charges | AP | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/us/for-aids-inmates-prison-in-a-prison.html | For AIDS Inmates Prison in a Prison | By Peter Applebome Special To the New York Times | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/us/harvard-accused-of-lag-on-minority-hiring.html | Harvard Accused of Lag on Minority Hiring | AP | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/us/iranians-send-antidote-for-viper-bite-in-us.html | Iranians Send Antidote for Viper Bite in US | AP | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/us/law-aims-to-limit-property-taxes-of-the-elderly.html | Law Aims to Limit Property Taxes of the Elderly | By Wendy E Solomon Special To the New York Times | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/us/leader-of-union-at-center-of-strike-is-accustomed-to-being-in-spotlight.html | Leader of Union at Center of Strike Is Accustomed to Being in Spotlight | By Richard L Berke Special To the New York Times | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/us/mechanics-strike-virtually-shuts-eastern-airlines.html | MECHANICS STRIKE VIRTUALLY SHUTS EASTERN AIRLINES | By Robert D McFadden | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/us/military-upset-at-tone-of-tower-battle.html | Military Upset at Tone of Tower Battle | By Bernard E Trainor Special To the New York Times | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/us/mississippi-seeks-to-save-freed-slave-s-home.html | Mississippi Seeks to Save Freed Slaves Home | AP | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/us/mud-senate-floor-tower-debate-all-parties-blame-one-another-for-disclosures-that.html | Mud on the Senate Floor In the Tower Debate All Parties Blame One Another for Disclosures That Sting | By R W Apple Jr Special To the New York Times | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/us/oath-prescribed-for-teachers-of-catholic-theology.html | Oath Prescribed for Teachers of Catholic Theology | By Peter Steinfels | TX 2-523746 | 1989-03-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-03-05 | https://www.nytimes.com/1989/03/05/us/oilfield-practices-viewed-as-threat-to-land-in-arctic.html | OILFIELD PRACTICES VIEWED AS THREAT TO LAND IN ARCTIC | By Philip Shabecoff Special To the New York Times | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/us/ousted-omaha-mayor-seeking-re-election.html | Ousted Omaha Mayor Seeking Reelection | AP | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/us/partial-eclipse-tuesday.html | Partial Eclipse Tuesday | AP | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/us/partial-merger-of-newspapers-delayed-again.html | Partial Merger of Newspapers Delayed Again | AP | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/us/retired-sergeant-sticks-by-statement-about-tower.html | Retired Sergeant Sticks by Statement About Tower | By William Robbins Special To the New York Times | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/us/time-inc-and-warner-to-merge-creating-largest-media-company.html | Time Inc and Warner to Merge Creating Largest Media Company | By Floyd Norris | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/us/vrdolyak-is-apparent-winner-of-chicago-mayoral-primary.html | Vrdolyak Is Apparent Winner Of Chicago Mayoral Primary | AP | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/us/web-of-laws-ensnares-an-immigrant-investor.html | Web of Laws Ensnares An Immigrant Investor | By Lisa Belkin Special To the New York Times | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/weekinreview/help-wanted-agencies-without-bosses-keep-going-but-where.html | HELP WANTED Agencies Without Bosses Keep Going  But Where | By Robert Pear | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/weekinreview/ideas-trends-fear-aflatoxin-debate-about-carcinogens-that-man-didn-t-make.html | IDEAS  TRENDS Fear of Aflatoxin The Debate About The Carcinogens That Man Didnt Make | By Warren E Leary | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/weekinreview/ideas-trends-insurance-and-the-cost-of-infertility.html | IDEAS  TRENDS Insurance and the Cost of Infertility | By Julie Johnson | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/weekinreview/ideas-trends-now-a-rush-to-speed-up-protection-of-ozone.html | IDEAS  TRENDS Now a Rush to Speed Up Protection of Ozone | By George Johnson | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/weekinreview/on-capitol-hill-a-struggle-for-the-record.html | On Capitol Hill A Struggle For the Record | By Andrew Rosenthal | TX 2-523746 | 1989-03-20 |

| | | | | |
|---|---|---|---|---|
| 1989-03-05 | https://www.nytimes.com/1989/03/05/weeki nreview/pro-con-us-proposal-relax-agricultural-trade-barriers-can-free-market-insure.html | PRO  CON A US Proposal to Relax Agricultural Trade Barriers Can a Free Market Insure the Worlds Food Security THE WORLD | By Clyde H Farnsworth | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/weeki nreview/the-nation-for-aging-planes-a-new-strategy-of-prudent-repairs.html | THE NATION For Aging Planes A New Strategy Of Prudent Repairs | By John H Cushman Jr | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/weeki nreview/the-nation-inflation-is-looking-like-it-s-going-to-cost.html | THE NATION Inflation Is Looking Like Its Going to Cost | By Peter Passell | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/weeki nreview/the-nation-race-overrides-all-in-the-chicago-race.html | THE NATION Race Overrides All In the Chicago Race | By Dirk Johnson | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/weeki nreview/the-region-goodbye-to-shoreham-again-maybe.html | THE REGION Goodbye to Shoreham Again Maybe | By Philip S Gutis | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/weeki nreview/the-region-in-albany-the-line-against-the-death-penalty-falls-back.html | THE REGION In Albany the Line Against The Death Penalty Falls Back | By Elizabeth Kolbert | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/weeki nreview/the-region-in-new-york-city-there-are-many-ways-to-be-poor.html | THE REGION In New York City There Are Many Ways to Be Poor | By Suzanne Daley | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/weeki nreview/the-world-an-opening-in-tunisia-a-more-open-north-africa.html | THE WORLD An Opening In Tunisia A More Open North Africa | By Alan Cowell | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/weeki nreview/the-world-shevardnadze-and-baker-two-southerners-who-can-deal.html | THE WORLD Shevardnadze and Baker Two Southerners Who Can Deal | By Thomas L Friedman | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/weeki nreview/the-world-the-debt-crisis-sets-off-a-latin-time-bomb.html | THE WORLD The Debt Crisis Sets Off a Latin Time Bomb | By Alan Riding | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/weeki nreview/the-world-washington-s-war-on-terrorism-captures-few-soldiers.html | THE WORLD Washingtons War on Terrorism Captures Few Soldiers | By Stephen Engelberg | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/weeki nreview/world-fallout-over-rushdie-muslim-presence-western-europe-suddenly-starker.html | THE WORLD Fallout Over Rushdie The Muslim Presence In Western Europe Is Suddenly Starker | By James M Markham | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/world/a-train-collision-kills-5-in-britain.html | A TRAIN COLLISION KILLS 5 IN BRITAIN | By Sheila Rule Special To the New York Times | TX 2-523746 | 1989-03-20 |

| 1989-03-05 | https://www.nytimes.com/1989/03/05/world/baker-to-express-bush-s-stance-to-shevardnadze.html | Baker to Express Bushs Stance to Shevardnadze | By Thomas L Friedman Special To the New York Times | TX 2-523746 | 1989-03-20 |
|---|---|---|---|---|---|
| 1989-03-05 | https://www.nytimes.com/1989/03/05/world/bangladesh-ferry-capsizes-at-least-23-reported-dead.html | Bangladesh Ferry Capsizes At Least 23 Reported Dead | AP | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/world/beirut-crossing-opens-giving-rise-to-hopes.html | Beirut Crossing Opens Giving Rise to Hopes | By Ihsan A Hijazi Special To the New York Times | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/world/crucial-talks-on-reducing-conventional-arms-open-this-week-in-vienna.html | Crucial Talks on Reducing Conventional Arms Open This Week in Vienna | By Michael R Gordon Special To the New York Times | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/world/debts-make-israelis-rethink-an-ideal-the-kibbutz.html | Debts Make Israelis Rethink an Ideal The Kibbutz | By Joel Brinkley Special To the New York Times | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/world/dirty-war-grows-dirtier-in-el-salvador.html | Dirty War Grows Dirtier In El Salvador | By Lindsey Gruson Special To the New York Times | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/world/egypt-presses-for-new-government-in-sudan.html | Egypt Presses for New Government in Sudan | By Alan Cowell Special To the New York Times | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/world/end-may-be-near-for-italy-s-leader.html | END MAY BE NEAR FOR ITALYS LEADER | By Clyde Haberman Special To the New York Times | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/world/islamic-militants-threaten-nigerian-nobel-winner.html | Islamic Militants Threaten Nigerian Nobel Winner | By Kenneth B Noble Special To the New York Times | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/world/italy-lawmakers-seek-us-convict-s-release.html | Italy Lawmakers Seek US Convicts Release | By Clyde Haberman Special To the New York Times | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/world/latin-refugees-fleeing-texas-for-mexican-haven.html | Latin Refugees Fleeing Texas for Mexican Haven | By Larry Rohter Special To the New York Times | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/world/lines-form-at-caracas-morgue-to-identify-kin.html | Lines Form at Caracas Morgue to Identify Kin | By Mark A Uhlig Special To the New York Times | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/world/more-and-more-in-private-soviet-medical-clinics-the-doctor-is-out-for-good.html | More and More in Private Soviet Medical Clinics the Doctor Is Out for Good | By Esther B Fein Special To the New York Times | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/world/new-king-of-malaysia-may-assert-more-influence.html | New King of Malaysia May Assert More Influence | By Steven Erlanger Special To the New York Times | TX 2-523746 | 1989-03-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-03-05 | https://www.nytimes.com/1989/03/05/world/peruvian-rebels-said-to-kill-39-villagers-in-revenge-act.html | Peruvian Rebels Said to Kill 39 Villagers in Revenge Act | AP | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/world/plo-rejects-warning-by-us-on-attacks.html | PLO Rejects Warning by US on Attacks | Special to the New York Times | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/world/rabbi-says-paraguay-vows-to-find-nazi-war-criminals.html | Rabbi Says Paraguay Vows To Find Nazi War Criminals | AP | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/world/scandal-s-shadow-taints-takeshita.html | SCANDALS SHADOW TAINTS TAKESHITA | By David E Sanger Special To the New York Times | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/world/south-africa-racial-toll-put-at-4000-in-4-years.html | South Africa Racial Toll Put at 4000 in 4 Years | By Christopher S Wren Special To the New York Times | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/world/unesco-courts-us-with-drive-for-literacy.html | Unesco Courts US With Drive for Literacy | Special to the New York Times | TX 2-523746 | 1989-03-20 |
| 1989-03-05 | https://www.nytimes.com/1989/03/05/world/venezuela-aid-package-taking-shape.html | Venezuela Aid Package Taking Shape | By Peter T Kilborn Special To the New York Times | TX 2-523746 | 1989-03-20 |
| 1989-03-06 | https://www.nytimes.com/1989/03/06/piano-competitions-new-path-to-success.html | Piano Competitions New Path to Success | By Bernard Holland | TX 2-512037 | 1989-03-15 |
| 1989-03-06 | https://www.nytimes.com/1989/03/06/arts/review-music-a-precise-jessye-norman.html | ReviewMusic A Precise Jessye Norman | By Bernard Holland | TX 2-512037 | 1989-03-15 |
| 1989-03-06 | https://www.nytimes.com/1989/03/06/arts/review-music-gipsy-kings-with-flamenco.html | ReviewMusic Gipsy Kings With Flamenco | By Peter Watrous | TX 2-512037 | 1989-03-15 |
| 1989-03-06 | https://www.nytimes.com/1989/03/06/arts/review-television-and-baby-makes-two.html | ReviewTelevision And Baby Makes Two | By John J OConnor | TX 2-512037 | 1989-03-15 |
| 1989-03-06 | https://www.nytimes.com/1989/03/06/arts/reviews-music-contrasts-from-2-pianists.html | ReviewsMusic Contrasts From 2 Pianists | By Bernard Holland | TX 2-512037 | 1989-03-15 |
| 1989-03-06 | https://www.nytimes.com/1989/03/06/arts/reviews-music-sonatas-on-cello-and-piano.html | ReviewsMusic Sonatas on Cello and Piano | By Will Crutchfield | TX 2-512037 | 1989-03-15 |
| 1989-03-06 | https://www.nytimes.com/1989/03/06/arts/tv-notes.html | TV Notes | By Jeremy Gerard | TX 2-512037 | 1989-03-15 |
| 1989-03-06 | https://www.nytimes.com/1989/03/06/arts/writers-and-editors-ponder-the-bible.html | Writers and Editors Ponder the Bible | By Eleanor Blau | TX 2-512037 | 1989-03-15 |
| 1989-03-06 | https://www.nytimes.com/1989/03/06/books/books-of-the-times-a-child-of-american-radicals.html | Books of The Times A Child of American Radicals | By Christopher LehmannHaupt | TX 2-512037 | 1989-03-15 |

| | | | | |
|---|---|---|---|---|
| 1989-03-06 | https://www.nytimes.com/1989/03/06/business/a-big-payoff-for-lonesome-dove.html | A Big Payoff for Lonesome Dove | By Bill Carter | TX 2-512037 | 1989-03-15 |
| 1989-03-06 | https://www.nytimes.com/1989/03/06/business/big-cocoa-surplus-seen.html | Big Cocoa Surplus Seen | AP | TX 2-512037 | 1989-03-15 |
| 1989-03-06 | https://www.nytimes.com/1989/03/06/business/business-and-the-law-foreign-lawyers-migrating-to-us.html | Business and the Law Foreign Lawyers Migrating to US | By Stephen Labaton | TX 2-512037 | 1989-03-15 |
| 1989-03-06 | https://www.nytimes.com/1989/03/06/business/business-people-buffton-chief-adds-chairmans-post.html | BUSINESS PEOPLEBuffton Chief Adds Chairmans Post | By Nina Andrews | TX 2-512037 | 1989-03-15 |
| 1989-03-06 | https://www.nytimes.com/1989/03/06/business/business-people-drexel-real-estate-expert-leaves-to-join-lazard-freres.html | BUSINESS PEOPLE Drexel Real Estate Expert Leaves to Join Lazard Freres | By Elizabeth M Fowler | TX 2-512037 | 1989-03-15 |
| 1989-03-06 | https://www.nytimes.com/1989/03/06/business/credit-markets-stable-rates-expected-for-march.html | CREDIT MARKETS Stable Rates Expected for March | By Kenneth N Gilpin | TX 2-512037 | 1989-03-15 |
| 1989-03-06 | https://www.nytimes.com/1989/03/06/business/farmers-plan-for-a-bumper-crop.html | Farmers Plan for a Bumper Crop | By Dennis Blank | TX 2-512037 | 1989-03-15 |
| 1989-03-06 | https://www.nytimes.com/1989/03/06/business/health-insurers-rebound-as-rates-increase.html | Health Insurers Rebound as Rates Increase | By Milt Freudenheim | TX 2-512037 | 1989-03-15 |
| 1989-03-06 | https://www.nytimes.com/1989/03/06/business/insider-inquiry-in-pillsbury-bid.html | Insider Inquiry In Pillsbury Bid | AP | TX 2-512037 | 1989-03-15 |
| 1989-03-06 | https://www.nytimes.com/1989/03/06/business/international-report-in-hong-kong-money-to-spare.html | INTERNATIONAL REPORT In Hong Kong Money to Spare | By Barbara Basler Special To the New York Times | TX 2-512037 | 1989-03-15 |
| 1989-03-06 | https://www.nytimes.com/1989/03/06/business/international-report-polish-port-s-free-trade-effort.html | INTERNATIONAL REPORT Polish Ports FreeTrade Effort | By John Tagliabue Special To the New York Times | TX 2-512037 | 1989-03-15 |
| 1989-03-06 | https://www.nytimes.com/1989/03/06/business/international-report-spain-s-banks-cautious-after-failed-merger.html | INTERNATIONAL REPORT Spains Banks Cautious After Failed Merger | By Isabel Soto Special To the New York Times | TX 2-512037 | 1989-03-15 |
| 1989-03-06 | https://www.nytimes.com/1989/03/06/business/market-place-in-media-merger-tandem-control.html | Market Place In Media Merger Tandem Control | By Floyd Norris | TX 2-512037 | 1989-03-15 |
| 1989-03-06 | https://www.nytimes.com/1989/03/06/business/overhaul-seen-at-telmex.html | Overhaul Seen at Telmex | AP | TX 2-512037 | 1989-03-15 |
| 1989-03-06 | https://www.nytimes.com/1989/03/06/business/purchasers-say-growth-is-lagging.html | Purchasers Say Growth Is Lagging | By Jonathan P Hicks | TX 2-512037 | 1989-03-15 |

| | | | | |
|---|---|---|---|---|
| 1989-03-06 | https://www.nytimes.com/1989/03/06/business/states-rules-on-gasoline-are-resisted.html | States Rules On Gasoline Are Resisted | By Matthew L Wald | TX 2-512037 | 1989-03-15 |
| 1989-03-06 | https://www.nytimes.com/1989/03/06/business/stock-mutual-funds-regain-favor-with-wary-investors.html | Stock Mutual Funds Regain Favor With Wary Investors | By Anise C Wallace | TX 2-512037 | 1989-03-15 |
| 1989-03-06 | https://www.nytimes.com/1989/03/06/business/the-media-business-ad-scene-television-that-makes-advertisers-dive-for-cover.html | THE MEDIA BUSINESS AD SCENE Television That Makes Advertisers Dive for Cover | By N R Kleinfield | TX 2-512037 | 1989-03-15 |
| 1989-03-06 | https://www.nytimes.com/1989/03/06/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS ADVERTISING Accounts | By Randall Rothenberg | TX 2-512037 | 1989-03-15 |
| 1989-03-06 | https://www.nytimes.com/1989/03/06/business/the-media-business-advertising-saatchi-regains-dexatrim.html | THE MEDIA BUSINESS ADVERTISING Saatchi Regains Dexatrim | By Randall Rothenberg | TX 2-512037 | 1989-03-15 |
| 1989-03-06 | https://www.nytimes.com/1989/03/06/business/the-media-business-advertising-tale-of-2-alvins.html | THE MEDIA BUSINESS ADVERTISING Tale of 2 Alvins | By Randall Rothenberg | TX 2-512037 | 1989-03-15 |
| 1989-03-06 | https://www.nytimes.com/1989/03/06/business/the-media-business-advertising-time-warner-bid-for-global-marketing.html | THE MEDIA BUSINESS ADVERTISING TimeWarner Bid for Global Marketing | By Randall Rothenberg | TX 2-512037 | 1989-03-15 |
| 1989-03-06 | https://www.nytimes.com/1989/03/06/business/the-media-business-malrite-s-buyout-price-disturbs-wall-street-analysts.html | THE MEDIA BUSINESS Malrites Buyout Price Disturbs Wall Street Analysts | By Geraldine Fabrikant | TX 2-512037 | 1989-03-15 |
| 1989-03-06 | https://www.nytimes.com/1989/03/06/business/the-media-business-new-york-post-dresses-up-for-sunday.html | THE MEDIA BUSINESS New York Post Dresses Up for Sunday | By Albert Scardino | TX 2-512037 | 1989-03-15 |
| 1989-03-06 | https://www.nytimes.com/1989/03/06/business/the-media-business-problems-beset-two-years-of-talks.html | THE MEDIA BUSINESS Problems Beset Two Years of Talks | By Albert Scardino | TX 2-512037 | 1989-03-15 |
| 1989-03-06 | https://www.nytimes.com/1989/03/06/business/the-media-business-time-warner-combination-joins-giants-in-publishing.html | THE MEDIA BUSINESS TimeWarner Combination Joins Giants In Publishing | By Edwin McDowell | TX 2-512037 | 1989-03-15 |
| 1989-03-06 | https://www.nytimes.com/1989/03/06/business/the-media-business-two-top-men-and-the-heir-apparent.html | THE MEDIA BUSINESS Two Top Men and the Heir Apparent | By Jeremy Gerard | TX 2-512037 | 1989-03-15 |
| 1989-03-06 | https://www.nytimes.com/1989/03/06/business/time-warner-merger-raises-concerns-on-power-of-a-giant.html | TimeWarner Merger Raises Concerns on Power of a Giant | By Geraldine Fabrikant | TX 2-512037 | 1989-03-15 |

| | | | | |
|---|---|---|---|---|
| 1989-03-06 | https://www.nytimes.com/1989/03/06/nyregion/20-years-after-decentralization-restructuring-of-schools-is-urged.html | 20 Years After Decentralization Restructuring of Schools Is Urged | By Neil A Lewis | TX 2-512037 | 1989-03-15 |
| 1989-03-06 | https://www.nytimes.com/1989/03/06/nyregion/bridge-479989.html | Bridge | By Alan Truscott | TX 2-512037 | 1989-03-15 |
| 1989-03-06 | https://www.nytimes.com/1989/03/06/nyregion/bulging-war-chests-protect-seats-in-house.html | Bulging War Chests Protect Seats in House | By Clifford D May | TX 2-512037 | 1989-03-15 |
| 1989-03-06 | https://www.nytimes.com/1989/03/06/nyregion/cracked-beam-is-found-snarling-bridge-traffic.html | Cracked Beam Is Found Snarling Bridge Traffic | By Don Terry | TX 2-512037 | 1989-03-15 |
| 1989-03-06 | https://www.nytimes.com/1989/03/06/nyregion/former-heroin-addicts-give-and-get-help-in-aids-project.html | Former Heroin Addicts Give And Get Help in AIDS Project | By Michel Marriott | TX 2-512037 | 1989-03-15 |
| 1989-03-06 | https://www.nytimes.com/1989/03/06/nyregion/head-of-lilco-sees-failure-of-us-policy.html | Head of Lilco Sees Failure Of US Policy | By Philip S Gutis Special To the New York Times | TX 2-512037 | 1989-03-15 |
| 1989-03-06 | https://www.nytimes.com/1989/03/06/nyregion/high-cost-of-land-an-unwelcome-suburban-neighbor.html | High Cost of Land an Unwelcome Suburban Neighbor | By Robert Hanley Special To the New York Times | TX 2-512037 | 1989-03-15 |
| 1989-03-06 | https://www.nytimes.com/1989/03/06/nyregion/hospitals-take-budget-woes-to-congress.html | Hospitals Take Budget Woes to Congress | By Clifford D May Special To the New York Times | TX 2-512037 | 1989-03-15 |
| 1989-03-06 | https://www.nytimes.com/1989/03/06/nyregion/metro-matters-ask-the-children-is-mississippi-still-burning.html | METRO MATTERS Ask the Children Is Mississippi Still Burning | By Sam Roberts | TX 2-512037 | 1989-03-15 |
| 1989-03-06 | https://www.nytimes.com/1989/03/06/nyregion/missing-pilot-is-found-dead.html | Missing Pilot Is Found Dead | AP | TX 2-512037 | 1989-03-15 |
| 1989-03-06 | https://www.nytimes.com/1989/03/06/nyregion/old-bathhouse-defended-as-brooklyn-landmark.html | Old Bathhouse Defended As Brooklyn Landmark | By David W Dunlap | TX 2-512037 | 1989-03-15 |
| 1989-03-06 | https://www.nytimes.com/1989/03/06/nyregion/outrage-follows-talk-by-official-on-gay-people.html | Outrage Follows Talk by Official On Gay People | By Nadine Brozan | TX 2-512037 | 1989-03-15 |
| 1989-03-06 | https://www.nytimes.com/1989/03/06/nyregion/police-investigating-2-brothers-in-li-killing.html | Police Investigating 2 Brothers in LI Killing | AP | TX 2-512037 | 1989-03-15 |
| 1989-03-06 | https://www.nytimes.com/1989/03/06/nyregion/reporter-s-notebook-teen-ager-s-progress-student-crack-dealer-murder-witness.html | REPORTERS NOTEBOOK A TeenAgers Progress Student to Crack Dealer to Murder Witness | By Joseph P Fried | TX 2-512037 | 1989-03-15 |

| | | | | |
|---|---|---|---|---|
| 1989-03-06 | https://www.nytimes.com/1989/03/06/obituaries/charles-scott-sr-67-civil-rights-attorney.html | Charles Scott Sr 67 Civil Rights Attorney | AP | TX 2-512037 | 1989-03-15 |
| 1989-03-06 | https://www.nytimes.com/1989/03/06/obituaries/richard-b-morris-colonial-historian-dies-at-84.html | Richard B Morris Colonial Historian Dies at 84 | By Peter B Flint | TX 2-512037 | 1989-03-15 |
| 1989-03-06 | https://www.nytimes.com/1989/03/06/opinion/choose-your-school.html | Choose Your School | By Rudy Perpich | TX 2-512037 | 1989-03-15 |
| 1989-03-06 | https://www.nytimes.com/1989/03/06/opinion/essay-a-second-yalta.html | ESSAY A Second Yalta | By William Safire | TX 2-512037 | 1989-03-15 |
| 1989-03-06 | https://www.nytimes.com/1989/03/06/opinion/theres-method-in-bonns-messiness.html | Theres Method in Bonns Messiness | By Christoph Bertram | TX 2-512037 | 1989-03-15 |
| 1989-03-06 | https://www.nytimes.com/1989/03/06/sports/blue-jays-enjoying-a-better-attitude.html | Blue Jays Enjoying A Better Attitude | By Murray Chass Special To the New York Times | TX 2-512037 | 1989-03-15 |
| 1989-03-06 | https://www.nytimes.com/1989/03/06/sports/boxers-settle-weigh-in-dispute.html | Boxers Settle WeighIn Dispute | Special to the New York Times | TX 2-512037 | 1989-03-15 |
| 1989-03-06 | https://www.nytimes.com/1989/03/06/sports/camacho-is-luster-lost.html | Camacho Is Luster Lost | By Phil Berger | TX 2-512037 | 1989-03-15 |
| 1989-03-06 | https://www.nytimes.com/1989/03/06/sports/candelaria-still-has-doubts.html | Candelaria Still Has Doubts | By Michael Martinez Special To the New York Times | TX 2-512037 | 1989-03-15 |
| 1989-03-06 | https://www.nytimes.com/1989/03/06/sports/coach-s-drug-use-shaped-philosophy.html | Coachs Drug Use Shaped Philosophy | By Michael Janofsky Special To the New York Times | TX 2-512037 | 1989-03-15 |
| 1989-03-06 | https://www.nytimes.com/1989/03/06/sports/george-mason-wins-first-indoor-title.html | George Mason Wins First Indoor Title | By James O Dunaway Special to the New York Times | TX 2-512037 | 1989-03-15 |
| 1989-03-06 | https://www.nytimes.com/1989/03/06/sports/hershiser-is-still-in-groove.html | Hershiser Is Still in Groove | By Joseph Durso Special To the New York Times | TX 2-512037 | 1989-03-15 |
| 1989-03-06 | https://www.nytimes.com/1989/03/06/sports/indiana-loses-at-buzzer-to-illini.html | Indiana Loses at Buzzer To Illini | AP | TX 2-512037 | 1989-03-15 |
| 1989-03-06 | https://www.nytimes.com/1989/03/06/sports/jets-hopes-wane-as-islanders-win.html | Jets Hopes Wane As Islanders Win | AP | TX 2-512037 | 1989-03-15 |
| 1989-03-06 | https://www.nytimes.com/1989/03/06/sports/mancini-s-mission-stop-a-pest.html | Mancinis Mission Stop a Pest | By Phil Berger | TX 2-512037 | 1989-03-15 |
| 1989-03-06 | https://www.nytimes.com/1989/03/06/sports/mccallister-wins-the-honda.html | McCallister Wins the Honda | By Gordon S White Jr Special To the New York Times | TX 2-512037 | 1989-03-15 |
| 1989-03-06 | https://www.nytimes.com/1989/03/06/sports/miami-picks-erickson.html | Miami Picks Erickson | AP | TX 2-512037 | 1989-03-15 |
| 1989-03-06 | https://www.nytimes.com/1989/03/06/sports/moog-and-bruins-stop-rangers-5-0.html | Moog and Bruins Stop Rangers 50 | By Joe Sexton | TX 2-512037 | 1989-03-15 |
| 1989-03-06 | https://www.nytimes.com/1989/03/06/sports/oklahoma-star-arrested.html | Oklahoma Star Arrested | AP | TX 2-512037 | 1989-03-15 |

| | | | | |
|---|---|---|---|---|
| 1989-03-06 | https://www.nytimes.com/1989/03/06/sports/on-your-own-fitness-fun-and-exercise-in-collapsible-form.html | ON YOUR OWN FITNESS Fun and Exercise In Collapsible Form | By William Stockton | TX 2-512037 | 1989-03-15 |
| 1989-03-06 | https://www.nytimes.com/1989/03/06/sports/on-your-own-frostbiters-undaunted-by-winter-conditions.html | ON YOUR OWN Frostbiters Undaunted By Winter Conditions | By John B Forbes | TX 2-512037 | 1989-03-15 |
| 1989-03-06 | https://www.nytimes.com/1989/03/06/sports/on-your-own-walking-on-air-machine-can-reduce-stress-on-body.html | ON YOUR OWN WalkingonAir Machine Can Reduce Stress on Body | By Barbara Lloyd | TX 2-512037 | 1989-03-15 |
| 1989-03-06 | https://www.nytimes.com/1989/03/06/sports/outdoors-preparing-for-trout.html | Outdoors Preparing for Trout | By Nelson Bryant | TX 2-512037 | 1989-03-15 |
| 1989-03-06 | https://www.nytimes.com/1989/03/06/sports/question-box.html | Question Box | By Ray Corio | TX 2-512037 | 1989-03-15 |
| 1989-03-06 | https://www.nytimes.com/1989/03/06/sports/recruiting-extends-its-reach.html | Recruiting Extends Its Reach | By William C Rhoden | TX 2-512037 | 1989-03-15 |
| 1989-03-06 | https://www.nytimes.com/1989/03/06/sports/shutout-by-burke-halts-north-stars.html | Shutout by Burke Halts North Stars | By Alex Yannis Special To the New York Times | TX 2-512037 | 1989-03-15 |
| 1989-03-06 | https://www.nytimes.com/1989/03/06/sports/sports-of-the-times-clear-leader-for-the-derby.html | SPORTS OF THE TIMES Clear Leader For the Derby | By Steven Crist | TX 2-512037 | 1989-03-15 |
| 1989-03-06 | https://www.nytimes.com/1989/03/06/sports/sports-world-specials-69-mets-day-by-day.html | SPORTS WORLD SPECIALS 69 Mets Day by Day | By Robin Finn and Robert Mcg Thomas Jr | TX 2-512037 | 1989-03-15 |
| 1989-03-06 | https://www.nytimes.com/1989/03/06/sports/sports-world-specials-cool-welcome.html | SPORTS WORLD SPECIALS Cool Welcome | By Robin Finn and Robert Mcg Thomas Jr | TX 2-512037 | 1989-03-15 |
| 1989-03-06 | https://www.nytimes.com/1989/03/06/sports/sports-world-specials-top-goal-at-oxford.html | SPORTS WORLD SPECIALS Top Goal at Oxford | By Robin Finn and Robert Mcg Thomas Jr | TX 2-512037 | 1989-03-15 |
| 1989-03-06 | https://www.nytimes.com/1989/03/06/sports/starting-role-suits-strickland.html | Starting Role Suits Strickland | By Sam Goldaper | TX 2-512037 | 1989-03-15 |
| 1989-03-06 | https://www.nytimes.com/1989/03/06/sports/syracuse-stuns-hoyas.html | Syracuse Stuns Hoyas | By Clifton Brown Special To the New York Times | TX 2-512037 | 1989-03-15 |
| 1989-03-06 | https://www.nytimes.com/1989/03/06/theater/chekhov-goes-to-moscow-by-way-of-brooklyn.html | Chekhov Goes to Moscow by Way of Brooklyn | By John F Burns Special To the New York Times | TX 2-512037 | 1989-03-15 |
| 1989-03-06 | https://www.nytimes.com/1989/03/06/theater/review-city-opera-poodle-skirts-elvis-and-labor-relations.html | ReviewCity Opera Poodle Skirts Elvis And Labor Relations | By Allan Kozinn | TX 2-512037 | 1989-03-15 |
| 1989-03-06 | https://www.nytimes.com/1989/03/06/us/2-at-new-orleans-base-accused-of-espionage.html | 2 at New Orleans Base Accused of Espionage | AP | TX 2-512037 | 1989-03-15 |

| | | | | |
|---|---|---|---|---|
| 1989-03-06 | https://www.nytimes.com/1989/03/06/us/a-teacher-is-charged-with-desecrating-flag.html | A Teacher Is Charged With Desecrating Flag | AP | TX 2-512037 | 1989-03-15 |
| 1989-03-06 | https://www.nytimes.com/1989/03/06/us/boredom-and-rain-end-racist-rally.html | Boredom and Rain End Racist Rally | By Andrew Pollack Special To the New York Times | TX 2-512037 | 1989-03-15 |
| 1989-03-06 | https://www.nytimes.com/1989/03/06/us/boycott-gives-workers-strong-toolz.html | Boycott Gives Workers Strong ToolZ | By Louis Uchitelle | TX 2-512037 | 1989-03-15 |
| 1989-03-06 | https://www.nytimes.com/1989/03/06/us/burlington-journal-exit-a-socialist-to-let-history-judge.html | Burlington Journal Exit a Socialist to Let History Judge | By Allan R Gold Special To the New York Times | TX 2-512037 | 1989-03-15 |
| 1989-03-06 | https://www.nytimes.com/1989/03/06/us/capital-mayor-s-coalition-unraveling.html | Capital Mayors Coalition Unraveling | By B Drummond Ayres Jr Special To the New York Times | TX 2-512037 | 1989-03-15 |
| 1989-03-06 | https://www.nytimes.com/1989/03/06/us/cheerleader-found-innocent-of-murdering-her-newborn.html | Cheerleader Found Innocent Of Murdering Her Newborn | AP | TX 2-512037 | 1989-03-15 |
| 1989-03-06 | https://www.nytimes.com/1989/03/06/us/ditch-reflects-deep-border-tensions.html | Ditch Reflects Deep Border Tensions | By Richard L Berke Special To the New York Times | TX 2-512037 | 1989-03-15 |
| 1989-03-06 | https://www.nytimes.com/1989/03/06/us/fight-is-on-in-massachusetts-over-plan-to-cut-arts-money.html | Fight Is On in Massachusetts Over Plan to Cut Arts Money | By William H Honan Special To the New York Times | TX 2-512037 | 1989-03-15 |
| 1989-03-06 | https://www.nytimes.com/1989/03/06/us/group-will-import-unapproved-drugs-for-treating-aids.html | Group Will Import Unapproved Drugs For Treating AIDS | By Gina Kolata | TX 2-512037 | 1989-03-15 |
| 1989-03-06 | https://www.nytimes.com/1989/03/06/us/high-stake-strike-seeking-control.html | HighStake Strike Seeking Control | By Agis Salpukas | TX 2-512037 | 1989-03-15 |
| 1989-03-06 | https://www.nytimes.com/1989/03/06/us/interior-is-not-inferior-lujan-reminds-nunn.html | Interior Is Not Inferior Lujan Reminds Nunn | AP | TX 2-512037 | 1989-03-15 |
| 1989-03-06 | https://www.nytimes.com/1989/03/06/us/jackson-s-refusal-to-back-daley-angers-some-in-party.html | Jacksons Refusal to Back Daley Angers Some in Party | By Dirk Johnson Special To the New York Times | TX 2-512037 | 1989-03-15 |
| 1989-03-06 | https://www.nytimes.com/1989/03/06/us/lobbyists-pay-for-trips-as-clean-air-bill-looms.html | Lobbyists Pay for Trips As Clean Air Bill Looms | AP | TX 2-512037 | 1989-03-15 |
| 1989-03-06 | https://www.nytimes.com/1989/03/06/us/pediatricians-find-medical-benefit-to-circumcision.html | Pediatricians Find Medical Benefit to Circumcision | By Lawrence K Altman | TX 2-512037 | 1989-03-15 |
| 1989-03-06 | https://www.nytimes.com/1989/03/06/us/report-of-ufo-lures-4000.html | Report of UFO Lures 4000 | AP | TX 2-512037 | 1989-03-15 |
| 1989-03-06 | https://www.nytimes.com/1989/03/06/us/smart-machines-ready-to-assume-many-nasa-duties.html | SMART MACHINES READY TO ASSUME MANY NASA DUTIES | By William J Broad | TX 2-512037 | 1989-03-15 |

| | | | | |
|---|---|---|---|---|
| 1989-03-06 | https://www.nytimes.com/1989/03/06/us/strikers-hold-off-train-disruptions-after-judge-acts.html | STRIKERS HOLD OFF TRAIN DISRUPTIONS AFTER JUDGE ACTS | By Robert D McFadden | TX 2-512037 | 1989-03-15 |
| 1989-03-06 | https://www.nytimes.com/1989/03/06/us/tower-with-family-near-begins-a-counterattack-at-the-11th-hour.html | Tower With Family Near Begins A Counterattack at the 11th Hour | By Maureen Dowd Special To the New York Times | TX 2-512037 | 1989-03-15 |
| 1989-03-06 | https://www.nytimes.com/1989/03/06/us/us-antidrug-effort-floundering-ex-cocaine-dealer-tells-students.html | US Antidrug Effort Floundering ExCocaine Dealer Tells Students | By Stephen Engelberg Special To the New York Times | TX 2-512037 | 1989-03-15 |
| 1989-03-06 | https://www.nytimes.com/1989/03/06/us/washington-talk-briefing-elks-parks-and-bambi.html | WASHINGTON TALK BRIEFING Elks Parks and Bambi | By Jeff Gerth AND Philip Shabecoff | TX 2-512037 | 1989-03-15 |
| 1989-03-06 | https://www.nytimes.com/1989/03/06/us/washington-talk-briefing-on-tap-ethics-agency.html | WASHINGTON TALK BRIEFING On Tap Ethics Agency | By Jeff Gerth AND Philip Shabecoff | TX 2-512037 | 1989-03-15 |
| 1989-03-06 | https://www.nytimes.com/1989/03/06/us/washington-talk-briefing-ring-in-the-new-job.html | WASHINGTON TALK BRIEFING Ring In the New Job | By Jeff Gerth AND Philip Shabecoff | TX 2-512037 | 1989-03-15 |
| 1989-03-06 | https://www.nytimes.com/1989/03/06/us/washington-talk-regulators-banks-in-a-label-war-with-thrift-institutions.html | WASHINGTON TALK REGULATORS Banks in a Label War With Thrift Institutions | By Nathaniel C Nash Special To the New York Times | TX 2-512037 | 1989-03-15 |
| 1989-03-06 | https://www.nytimes.com/1989/03/06/us/without-fervor-texans-back-tower.html | Without Fervor Texans Back Tower | By Robin Toner Special To the New York Times | TX 2-512037 | 1989-03-15 |
| 1989-03-06 | https://www.nytimes.com/1989/03/06/world/11-killed-in-tibet-as-rioters-clash-with-the-police.html | 11 Killed in Tibet as Rioters Clash With the Police | By Nicholas D Kristof | TX 2-512037 | 1989-03-15 |
| 1989-03-06 | https://www.nytimes.com/1989/03/06/world/13-palestinians-wounded-on-eve-of-holiday.html | 13 Palestinians Wounded on Eve of Holiday | AP | TX 2-512037 | 1989-03-15 |
| 1989-03-06 | https://www.nytimes.com/1989/03/06/world/afghan-rebel-leader-voices-confidence-in-unifying-a-fractious-movement.html | Afghan Rebel Leader Voices Confidence in Unifying a Fractious Movement | By Steve Lohr Special To the New York Times | TX 2-512037 | 1989-03-15 |
| 1989-03-06 | https://www.nytimes.com/1989/03/06/world/baker-operating-on-3-tracks-in-mideast.html | Baker Operating on 3 Tracks in Mideast | By Thomas L Friedman Special To the New York Times | TX 2-512037 | 1989-03-15 |
| 1989-03-06 | https://www.nytimes.com/1989/03/06/world/behind-stalin-s-green-fence-who-filled-the-mass-graves.html | Behind Stalins Green Fence Who Filled the Mass Graves | By Bill Keller Special To the New York Times | TX 2-512037 | 1989-03-15 |
| 1989-03-06 | https://www.nytimes.com/1989/03/06/world/for-japan-military-challenge-is-balancing-might-and-image.html | For Japan Military Challenge Is Balancing Might and Image | By David E Sanger Special To the New York Times | TX 2-512037 | 1989-03-15 |

| | | | | |
|---|---|---|---|---|
| 1989-03-06 | https://www.nytimes.com/1989/03/06/world/london-talks-hear-call-for-97-ban-on-anti-ozone-chemicals.html | London Talks Hear Call for 97 Ban on AntiOzone Chemicals | By Craig R Whitney Special To the New York Times | TX 2-512037 | 1989-03-15 |
| 1989-03-06 | https://www.nytimes.com/1989/03/06/world/soviet-paper-says-icebreaker-averted-a-nuclear-accident.html | Soviet Paper Says Icebreaker Averted a Nuclear Accident | AP | TX 2-512037 | 1989-03-15 |
| 1989-03-06 | https://www.nytimes.com/1989/03/06/world/sri-lanka-invites-rights-advocates.html | SRI LANKA INVITES RIGHTS ADVOCATES | By Barbara Crossette Special To the New York Times | TX 2-512037 | 1989-03-15 |
| 1989-03-06 | https://www.nytimes.com/1989/03/06/world/sudan-s-leader-asserts-army-backs-coalition.html | Sudans Leader Asserts Army Backs Coalition | By Jane Perlez Special To the New York Times | TX 2-512037 | 1989-03-15 |
| 1989-03-06 | https://www.nytimes.com/1989/03/06/world/venezuela-unrest-lesson-for-leader.html | Venezuela Unrest Lesson for Leader | By Mark A Uhlig Special To the New York Times | TX 2-512037 | 1989-03-15 |
| 1989-03-06 | https://www.nytimes.com/1989/03/06/world/west-berlin-journal-out-of-the-east-hordes-of-weekend-capitalists.html | West Berlin Journal Out of the East Hordes of Weekend Capitalists | By Serge Schmemann Special To the New York Times | TX 2-512037 | 1989-03-15 |
| 1989-03-07 | https://www.nytimes.com/1989/03/07/arts/a-life-of-giving-voice-to-the-voiceless.html | A Life of Giving Voice To the Voiceless | By Jon Pareles | TX 2-512027 | 1989-03-15 |
| 1989-03-07 | https://www.nytimes.com/1989/03/07/arts/review-dance-3-by-merce-cunningham.html | ReviewDance 3 by Merce Cunningham | By Jennifer Dunning | TX 2-512027 | 1989-03-15 |
| 1989-03-07 | https://www.nytimes.com/1989/03/07/arts/review-television-more-jokes-and-angst-on-abc.html | ReviewTelevision More Jokes And Angst On ABC | By John J OConnor | TX 2-512027 | 1989-03-15 |
| 1989-03-07 | https://www.nytimes.com/1989/03/07/arts/reviews-orchestra-ensemble-from-munich.html | ReviewsOrchestra Ensemble From Munich | By Will Crutchfield | TX 2-512027 | 1989-03-15 |
| 1989-03-07 | https://www.nytimes.com/1989/03/07/arts/reviews-orchestra-thomas-conducts-the-london.html | ReviewsOrchestra Thomas Conducts The London | By Bernard Holland | TX 2-512027 | 1989-03-15 |
| 1989-03-07 | https://www.nytimes.com/1989/03/07/arts/tri-star-to-become-part-of-columbia-pictures.html | TriStar to Become Part Of Columbia Pictures | By Aljean Harmetz Special To the New York Times | TX 2-512027 | 1989-03-15 |
| 1989-03-07 | https://www.nytimes.com/1989/03/07/books/books-of-the-times-a-picaresque-search-for-father-and-for-self.html | Books of The Times A Picaresque Search for Father and for Self | By Michiko Kakutani | TX 2-512027 | 1989-03-15 |
| 1989-03-07 | https://www.nytimes.com/1989/03/07/books/discussing-beckett-whether-it-matters-or-not.html | Discussing Beckett Whether It Matters or Not | By Glenn Collins Special To the New York Times | TX 2-512027 | 1989-03-15 |
| 1989-03-07 | https://www.nytimes.com/1989/03/07/business/18-lawyers-defecting-from-shea-gould.html | 18 Lawyers Defecting From Shea  Gould | By Stephen Labaton | TX 2-512027 | 1989-03-15 |

| | | | | |
|---|---|---|---|---|
| 1989-03-07 | https://www.nytimes.com/1989/03/07/business/a-power-in-mattresses-goes-private.html | A Power in Mattresses Goes Private | By Eric N Berg Special To the New York Times | TX 2-512027 | 1989-03-15 |
| 1989-03-07 | https://www.nytimes.com/1989/03/07/business/apple-offers-a-new-model-of-macintosh.html | Apple Offers A New Model Of Macintosh | By Lawrence M Fisher | TX 2-512027 | 1989-03-15 |
| 1989-03-07 | https://www.nytimes.com/1989/03/07/business/business-and-health-ad-for-birth-pill-directed-at-users.html | Business and Health Ad for Birth Pill Directed at Users | By Milt Freudenheim | TX 2-512027 | 1989-03-15 |
| 1989-03-07 | https://www.nytimes.com/1989/03/07/business/business-people-chief-of-paribas-unit-joins-family-concern.html | BUSINESS PEOPLE Chief of Paribas Unit Joins Family Concern | By Daniel F Cuff | TX 2-512027 | 1989-03-15 |
| 1989-03-07 | https://www.nytimes.com/1989/03/07/business/business-people-turner-corp-president-gets-additional-position.html | BUSINESS PEOPLE Turner Corp President Gets Additional Position | By Daniel F Cuff | TX 2-512027 | 1989-03-15 |
| 1989-03-07 | https://www.nytimes.com/1989/03/07/business/careers-university-heeds-advice-on-management.html | Careers University Heeds Advice on Management | By Elizabeth M Fowler | TX 2-512027 | 1989-03-15 |
| 1989-03-07 | https://www.nytimes.com/1989/03/07/business/company-news-alcatel-in-talks-to-sell-equipment-to-soviets.html | COMPANY NEWS Alcatel in Talks to Sell Equipment to Soviets | By Steven Greenhouse Special To the New York Times | TX 2-512027 | 1989-03-15 |
| 1989-03-07 | https://www.nytimes.com/1989/03/07/business/company-news-american-air.html | COMPANY NEWS American Air | AP | TX 2-512027 | 1989-03-15 |
| 1989-03-07 | https://www.nytimes.com/1989/03/07/business/company-news-appointee-at-salomon-has-brash-reputation.html | COMPANY NEWS Appointee at Salomon Has Brash Reputation | By Sarah Bartlett | TX 2-512027 | 1989-03-15 |
| 1989-03-07 | https://www.nytimes.com/1989/03/07/business/company-news-italian-financier-s-plan-for-cannon.html | COMPANY NEWS Italian Financiers Plan for Cannon | Special to the New York Times | TX 2-512027 | 1989-03-15 |
| 1989-03-07 | https://www.nytimes.com/1989/03/07/business/company-news-salomon-s-risky-new-frontier.html | COMPANY NEWS Salomons Risky New Frontier | By Sarah Bartlett | TX 2-512027 | 1989-03-15 |
| 1989-03-07 | https://www.nytimes.com/1989/03/07/business/company-news-suitor-responds-to-arvin-s-suit.html | COMPANY NEWS Suitor Responds To Arvins Suit | Special to the New York Times | TX 2-512027 | 1989-03-15 |
| 1989-03-07 | https://www.nytimes.com/1989/03/07/business/cooper-fills-top-position.html | Cooper Fills Top Position | Special to the New York Times | TX 2-512027 | 1989-03-15 |
| 1989-03-07 | https://www.nytimes.com/1989/03/07/business/credit-markets-dollar-rise-helps-notes-and-bonds.html | CREDIT MARKETS Dollar Rise Helps Notes and Bonds | By Kenneth N Gilpin | TX 2-512027 | 1989-03-15 |

| | | | | |
|---|---|---|---|---|
| 1989-03-07 | https://www.nytimes.com/1989/03/business/dow-up-by-20.53-bond-strength-a-factor.html | Dow Up by 2053 Bond Strength a Factor | By Phillip H Wiggins | TX 2-512027 | 1989-03-15 |
| 1989-03-07 | https://www.nytimes.com/1989/03/business/ex-nippon-telegraph-head-arrested-on-bribery-charges.html | ExNippon Telegraph Head Arrested on Bribery Charges | By David E Sanger Special To the New York Times | TX 2-512027 | 1989-03-15 |
| 1989-03-07 | https://www.nytimes.com/1989/03/business/gasoline-prices-rise.html | Gasoline Prices Rise | AP | TX 2-512027 | 1989-03-15 |
| 1989-03-07 | https://www.nytimes.com/1989/03/business/japan-s-view-on-us-chips.html | Japans View on US Chips | AP | TX 2-512027 | 1989-03-15 |
| 1989-03-07 | https://www.nytimes.com/1989/03/business/levi-strauss-president.html | Levi Strauss President | Special to the New York Times | TX 2-512027 | 1989-03-15 |
| 1989-03-07 | https://www.nytimes.com/1989/03/business/market-place-have-japanese-stocks-peaked.html | Market Place Have Japanese Stocks Peaked | By Floyd Norris | TX 2-512027 | 1989-03-15 |
| 1989-03-07 | https://www.nytimes.com/1989/03/business/pillsbury-cuts-headquarters-staff-by-23.html | Pillsbury Cuts Headquarters Staff by 23 | By Julia Flynn Siler Special To the New York Times | TX 2-512027 | 1989-03-15 |
| 1989-03-07 | https://www.nytimes.com/1989/03/business/rig-count-climbs-a-bit.html | Rig Count Climbs a Bit | AP | TX 2-512027 | 1989-03-15 |
| 1989-03-07 | https://www.nytimes.com/1989/03/business/socialism-grabs-a-stick-bankruptcy-in-china.html | Socialism Grabs a Stick Bankruptcy in China | By Nicholas D Kristof Special To the New York Times | TX 2-512027 | 1989-03-15 |
| 1989-03-07 | https://www.nytimes.com/1989/03/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS Advertising Accounts | By Randall Rothenberg | TX 2-512027 | 1989-03-15 |
| 1989-03-07 | https://www.nytimes.com/1989/03/business/the-media-business-advertising-happy-times-in-linkups-and-in-splits.html | THE MEDIA BUSINESS Advertising Happy Times In Linkups And in Splits | By Randall Rothenberg | TX 2-512027 | 1989-03-15 |
| 1989-03-07 | https://www.nytimes.com/1989/03/business/the-media-business-advertising-lord-einstein-victory.html | THE MEDIA BUSINESS Advertising Lord Einstein Victory | By Randall Rothenberg | TX 2-512027 | 1989-03-15 |
| 1989-03-07 | https://www.nytimes.com/1989/03/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising People | By Randall Rothenberg | TX 2-512027 | 1989-03-15 |
| 1989-03-07 | https://www.nytimes.com/1989/03/business/the-media-business-advertising-pro-bono.html | THE MEDIA BUSINESS Advertising Pro Bono | By Randall Rothenberg | TX 2-512027 | 1989-03-15 |

| | | | | |
|---|---|---|---|---|
| 1989-03-07 | https://www.nytimes.com/1989/03/07/business/the-media-business-advertising-the-claridge-is-offered-as-a-casino-alternative.html | THE MEDIA BUSINESS Advertising The Claridge Is Offered As a Casino Alternative | By Randall Rothenberg | TX 2-512027 | 1989-03-15 |
| 1989-03-07 | https://www.nytimes.com/1989/03/07/business/the-media-business-advertising-the-popularity-of-des-moines.html | THE MEDIA BUSINESS Advertising The Popularity Of Des Moines | By Randall Rothenberg | TX 2-512027 | 1989-03-15 |
| 1989-03-07 | https://www.nytimes.com/1989/03/07/business/the-media-business-chris-craft-stock-at-record-chairman-is-silent-on-deal.html | THE MEDIA BUSINESS ChrisCraft Stock at Record Chairman Is Silent on Deal | By Robert J Cole | TX 2-512027 | 1989-03-15 |
| 1989-03-07 | https://www.nytimes.com/1989/03/07/business/the-media-business-sec-upheld-on-magazine.html | THE MEDIA BUSINESS SEC Upheld On Magazine | AP | TX 2-512027 | 1989-03-15 |
| 1989-03-07 | https://www.nytimes.com/1989/03/07/business/the-media-business-time-and-wartner-look-to-europe-and-pacific.html | THE MEDIA BUSINESS Time and Wartner Look To Europe and Pacific | By Floyd Norris | TX 2-512027 | 1989-03-15 |
| 1989-03-07 | https://www.nytimes.com/1989/03/07/business/the-media-business-time-deal-worrying-competitors.html | THE MEDIA BUSINESS Time Deal Worrying Competitors | By Geraldine Fabrikant Special To the New York Times | TX 2-512027 | 1989-03-15 |
| 1989-03-07 | https://www.nytimes.com/1989/03/07/business/us-companies-losing-interest-in-solar-energy.html | US Companies Losing Interest In Solar Energy | By Matthew L Wald | TX 2-512027 | 1989-03-15 |
| 1989-03-07 | https://www.nytimes.com/1989/03/07/business/us-fines-rockwell-5.5-million.html | US Fines Rockwell 55 Million | By Richard W Stevenson Special To the New York Times | TX 2-512027 | 1989-03-15 |
| 1989-03-07 | https://www.nytimes.com/1989/03/07/movies/review-television-living-a-year-among-the-criminals.html | ReviewTelevision Living a Year Among the Criminals | By Walter Goodman | TX 2-512027 | 1989-03-15 |
| 1989-03-07 | https://www.nytimes.com/1989/03/07/nyregion/aids-drives-jobs-away-report-says.html | AIDS Drives Jobs Away Report Says | By Bruce Lambert | TX 2-512027 | 1989-03-15 |
| 1989-03-07 | https://www.nytimes.com/1989/03/07/nyregion/assembly-backs-death-penalty-by-wide-margin.html | Assembly Backs Death Penalty By Wide Margin | By Elizabeth Kolbert Special To the New York Times | TX 2-512027 | 1989-03-15 |
| 1989-03-07 | https://www.nytimes.com/1989/03/07/nyregion/bridge-687489.html | Bridge | By Alan Truscott | TX 2-512027 | 1989-03-15 |
| 1989-03-07 | https://www.nytimes.com/1989/03/07/nyregion/chess-681389.html | Chess | By Robert Byrne | TX 2-512027 | 1989-03-15 |
| 1989-03-07 | https://www.nytimes.com/1989/03/07/nyregion/concern-seeks-workers-with-aids.html | Concern Seeks Workers With AIDS | By Nadine Brozan | TX 2-512027 | 1989-03-15 |
| 1989-03-07 | https://www.nytimes.com/1989/03/07/nyregion/drug-charges-dropped-against-7.html | Drug Charges Dropped Against 7 | By William Glaberson | TX 2-512027 | 1989-03-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-03-07 | https://www.nytimes.com/1989/03/07/nyregion/friend-of-defendant-turns-witness-in-police-slaying.html | Friend of Defendant Turns Witness in Police Slaying | By Joseph P Fried | TX 2-512027 | 1989-03-15 |
| 1989-03-07 | https://www.nytimes.com/1989/03/07/nyregion/koch-in-book-with-o-connor-traces-a-conservative-shift.html | Koch in Book With OConnor Traces a Conservative Shift | By Richard Levine | TX 2-512027 | 1989-03-15 |
| 1989-03-07 | https://www.nytimes.com/1989/03/07/nyregion/new-findings-delay-resettling-of-love-canal.html | New Findings Delay Resettling of Love Canal | By Sam Howe Verhovek Special To the New York Times | TX 2-512027 | 1989-03-15 |
| 1989-03-07 | https://www.nytimes.com/1989/03/07/nyregion/o-rourke-ends-standoff-as-he-plans-campaign.html | ORourke Ends Standoff As He Plans Campaign | By James Feron Special To the New York Times | TX 2-512027 | 1989-03-15 |
| 1989-03-07 | https://www.nytimes.com/1989/03/07/nyregion/on-an-li-street-questions-and-anger-over-slaying-of-a-girl-13.html | On an LI Street Questions and Anger Over Slaying of a Girl 13 | By Celestine Bohlen | TX 2-512027 | 1989-03-15 |
| 1989-03-07 | https://www.nytimes.com/1989/03/07/nyregion/our-towns-incineration-or-just-recycle-him-in-effigy.html | Our Towns Incineration Or Just Recycle Him in Effigy | By Michael Winerip | TX 2-512027 | 1989-03-15 |
| 1989-03-07 | https://www.nytimes.com/1989/03/07/nyregion/shoreham-staff-girds-for-uncertain-future.html | Shoreham Staff Girds for Uncertain Future | By Eric Schmitt | TX 2-512027 | 1989-03-15 |
| 1989-03-07 | https://www.nytimes.com/1989/03/07/nyregion/soviet-student-s-odyssey-to-columbia-s-class-of-92.html | Soviet Students Odyssey To Columbias Class of 92 | By Celestine Bohlen | TX 2-512027 | 1989-03-15 |
| 1989-03-07 | https://www.nytimes.com/1989/03/07/nyregion/us-high-court-to-review-yonkers-councilmen-s-fines.html | US High Court to Review Yonkers Councilmen Fines | By Linda Greenhouse Special To the New York Times | TX 2-512027 | 1989-03-15 |
| 1989-03-07 | https://www.nytimes.com/1989/03/07/obituaries/james-e-doyle-is-dead-at-86-co-founded-advertising-agency.html | James E Doyle Is Dead at 86 CoFounded Advertising Agency | By Glenn Fowler | TX 2-512027 | 1989-03-15 |
| 1989-03-07 | https://www.nytimes.com/1989/03/07/obituaries/lloyd-tiny-grimes-a-jazz-guitarist-72-played-with-tatum.html | Lloyd Tiny Grimes A Jazz Guitarist 72 Played With Tatum | By Peter Watrous | TX 2-512027 | 1989-03-15 |
| 1989-03-07 | https://www.nytimes.com/1989/03/07/opinion/a-hawk-says-pull-our-troops-out.html | A Hawk Says Pull Our Troops Out | By Andy Ireland | TX 2-512027 | 1989-03-15 |
| 1989-03-07 | https://www.nytimes.com/1989/03/07/opinion/blame-the-system-not-the-senate.html | Blame the System Not the Senate | By Jesse A Helms | TX 2-512027 | 1989-03-15 |
| 1989-03-07 | https://www.nytimes.com/1989/03/07/opinion/in-the-nation-ozone-and-upheaval.html | IN THE NATION Ozone And Upheaval | By Tom Wicker | TX 2-512027 | 1989-03-15 |
| 1989-03-07 | https://www.nytimes.com/1989/03/07/opinion/on-my-mind-a-good-news-column.html | ON MY MIND A GoodNews Column | By A M Rosenthal | TX 2-512027 | 1989-03-15 |

| | | | | |
|---|---|---|---|---|
| 1989-03-07 | https://www.nytimes.com/1989/03/07/opinion/the-editorial-notebook-the-appearance-of-honor.html | The Editorial Notebook The Appearance of Honor | By John P MacKenzie | TX 2-512027 | 1989-03-15 |
| 1989-03-07 | https://www.nytimes.com/1989/03/07/opinion/the-fbi-s-not-the-issue-tower-is.html | The FBIs Not the Issue Tower Is | By J James Exon | TX 2-512027 | 1989-03-15 |
| 1989-03-07 | https://www.nytimes.com/1989/03/07/science/but-did-they-floss.html | But Did They Floss | By John Noble Wilford | TX 2-512027 | 1989-03-15 |
| 1989-03-07 | https://www.nytimes.com/1989/03/07/science/dietary-fat-linked-to-breast-cancer.html | Dietary Fat Linked to Breast Cancer | By Jane E Brody | TX 2-512027 | 1989-03-15 |
| 1989-03-07 | https://www.nytimes.com/1989/03/07/science/european-astronomers-unable-to-detect-pulsar.html | European Astronomers Unable to Detect Pulsar | By Walter Sullivan | TX 2-512027 | 1989-03-15 |
| 1989-03-07 | https://www.nytimes.com/1989/03/07/science/fish-and-eggs-destroyed-in-west-after-disease-strikes-hatcheries.html | Fish and Eggs Destroyed in West After Disease Strikes Hatcheries | By Timothy Egan Special To the New York Times | TX 2-512027 | 1989-03-15 |
| 1989-03-07 | https://www.nytimes.com/1989/03/07/science/in-protecting-the-atmosphere-choices-are-costly-and-complex.html | In Protecting the Atmosphere Choices Are Costly and Complex | By Malcolm W Browne | TX 2-512027 | 1989-03-15 |
| 1989-03-07 | https://www.nytimes.com/1989/03/07/science/nasa-turns-from-custom-design-to-standard-models.html | NASA Turns From Custom Design to Standard Models | By John Noble Wilford | TX 2-512027 | 1989-03-15 |
| 1989-03-07 | https://www.nytimes.com/1989/03/07/science/peripherals-package-for-quick-start.html | PERIPHERALS Package for Quick Start | By L r Shannon | TX 2-512027 | 1989-03-15 |
| 1989-03-07 | https://www.nytimes.com/1989/03/07/science/personal-computers-electronic-help-at-tax-time.html | PERSONAL COMPUTERS Electronic Help at Tax Time | By Peter H Lewis | TX 2-512027 | 1989-03-15 |
| 1989-03-07 | https://www.nytimes.com/1989/03/07/science/shuttle-delayed-at-least-2-days.html | Shuttle Delayed At Least 2 Days | AP | TX 2-512027 | 1989-03-15 |
| 1989-03-07 | https://www.nytimes.com/1989/03/07/science/some-addicts-find-medication-can-ease-craving-for-cocaine.html | Some Addicts Find Medication Can Ease Craving for Cocaine | By Gina Kolata | TX 2-512027 | 1989-03-15 |
| 1989-03-07 | https://www.nytimes.com/1989/03/07/science/soviets-delay-joining-new-ozone-pact.html | Soviets Delay Joining New Ozone Pact | AP | TX 2-512027 | 1989-03-15 |
| 1989-03-07 | https://www.nytimes.com/1989/03/07/science/strange-matter-may-one-day-fuel-reactors.html | Strange Matter May One Day Fuel Reactors | By Walter Sullivan | TX 2-512027 | 1989-03-15 |
| 1989-03-07 | https://www.nytimes.com/1989/03/07/science/the-self-from-tokyo-to-topeka-it-changes.html | The Self From Tokyo To Topeka It Changes | By Daniel Goleman | TX 2-512027 | 1989-03-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-03-07 | https://www.nytimes.com/1989/03/science/us-seeks-to-list-african-chimpanzees-as-endangered.html | US Seeks to List African Chimpanzees as Endangered | Special to the New York Times | TX 2-512027 | 1989-03-15 |
| 1989-03-07 | https://www.nytimes.com/1989/03/07/sports/agents-trial-begins-in-racketeering-case.html | Agents Trial Begins In Racketeering Case | Special to the New York Times | TX 2-512027 | 1989-03-15 |
| 1989-03-07 | https://www.nytimes.com/1989/03/07/sports/baseball-yankees-overcome-gooden-and-ojeda.html | BASEBALL Yankees Overcome Gooden And Ojeda | By Joseph Durso Special To the New York Times | TX 2-512027 | 1989-03-15 |
| 1989-03-07 | https://www.nytimes.com/1989/03/07/sports/basketball-harper-helps-mavericks-top-nets.html | BASKETBALL Harper Helps Mavericks Top Nets | AP | TX 2-512027 | 1989-03-15 |
| 1989-03-07 | https://www.nytimes.com/1989/03/07/sports/basketball-la-salle-wins-title-with-potent-offense.html | BASKETBALL La Salle Wins Title With Potent Offense | Special to the New York Times | TX 2-512027 | 1989-03-15 |
| 1989-03-07 | https://www.nytimes.com/1989/03/07/sports/camacho-triumphs-on-split-decision.html | Camacho Triumphs on Split Decision | By Phil Berger Special To the New York Times | TX 2-512027 | 1989-03-15 |
| 1989-03-07 | https://www.nytimes.com/1989/03/07/sports/college-pipeline-at-the-top-level-of-play-it-s-often-all-work.html | COLLEGE PIPELINE At the Top Level of Play Its Often All Work | By William C Rhoden | TX 2-512027 | 1989-03-15 |
| 1989-03-07 | https://www.nytimes.com/1989/03/07/sports/expansion-to-europe-considered-by-nfl.html | Expansion to Europe Considered by NFL | By Gerald Eskenazi | TX 2-512027 | 1989-03-15 |
| 1989-03-07 | https://www.nytimes.com/1989/03/07/sports/hockey-notebook-roughhouse-tactics-spoil-college-image.html | HOCKEY NOTEBOOK Roughhouse Tactics Spoil College Image | By William N Wallace | TX 2-512027 | 1989-03-15 |
| 1989-03-07 | https://www.nytimes.com/1989/03/07/sports/jackson-has-surgery-to-repair-injured-knee.html | Jackson Has Surgery To Repair Injured Knee | By Sam Goldaper | TX 2-512027 | 1989-03-15 |
| 1989-03-07 | https://www.nytimes.com/1989/03/07/sports/lady-vols-top-no-1-auburn.html | Lady Vols Top No 1 Auburn | AP | TX 2-512027 | 1989-03-15 |
| 1989-03-07 | https://www.nytimes.com/1989/03/07/sports/on-horse-racing-gulfstream-is-big-test-for-the-breeders-cup.html | ON HORSE RACING Gulfstream Is Big Test For the Breeders Cup | By Steven Crist | TX 2-512027 | 1989-03-15 |
| 1989-03-07 | https://www.nytimes.com/1989/03/07/sports/sports-of-the-times-inside-story-doc-dusts-rickey.html | SPORTS OF THE TIMES Inside Story Doc Dusts Rickey | By George Vecsey | TX 2-512027 | 1989-03-15 |
| 1989-03-07 | https://www.nytimes.com/1989/03/07/sports/track-and-field-creative-training-nurtures-hurdler.html | TRACK AND FIELD Creative Training Nurtures Hurdler | By Frank Litsky | TX 2-512027 | 1989-03-15 |

| | | | | |
|---|---|---|---|---|
| 1989-03-07 | https://www.nytimes.com/1989/03/07/sports/track-field-johnson-s-coach-asserts-sprinter-s-olympic-drug-test-may-have-been.html | TRACK AND FIELD Johnsons Coach Asserts the Sprinters Olympic Drug Test May Have Been Sabotaged | By Michael Janofsky Special To the New York Times | TX 2-512027 | 1989-03-15 |
| 1989-03-07 | https://www.nytimes.com/1989/03/07/style/by-design-scarf-appeal.html | By DesignScarf Appeal | By Carrie Donovan | TX 2-512027 | 1989-03-15 |
| 1989-03-07 | https://www.nytimes.com/1989/03/07/style/in-milan-a-softer-and-brighter-autumn.html | In Milan a Softer and Brighter Autumn | By Bernadine Morris | TX 2-512027 | 1989-03-15 |
| 1989-03-07 | https://www.nytimes.com/1989/03/07/style/patterns-894189.html | Patterns | By Woody Hochswender | TX 2-512027 | 1989-03-15 |
| 1989-03-07 | https://www.nytimes.com/1989/03/07/theater/review-theater-baryshnikov-in-metamorphosis.html | ReviewTheater Baryshnikov in Metamorphosis | By Frank Rich | TX 2-512027 | 1989-03-15 |
| 1989-03-07 | https://www.nytimes.com/1989/03/07/us/26-airlines-fined-for-failures-in-arms-detection-screening.html | 26 Airlines Fined for Failures In Arms Detection Screening | AP | TX 2-512027 | 1989-03-15 |
| 1989-03-07 | https://www.nytimes.com/1989/03/07/us/52-illegal-aliens-found.html | 52 Illegal Aliens Found | AP | TX 2-512027 | 1989-03-15 |
| 1989-03-07 | https://www.nytimes.com/1989/03/07/us/arkansas-youth-wins-the-science-talent-search.html | Arkansas Youth Wins the Science Talent Search | Special to the New York Times | TX 2-512027 | 1989-03-15 |
| 1989-03-07 | https://www.nytimes.com/1989/03/07/us/army-aide-says-he-was-in-plot-to-spy-for-east.html | Army Aide Says He Was in Plot To Spy for East | AP | TX 2-512027 | 1989-03-15 |
| 1989-03-07 | https://www.nytimes.com/1989/03/07/us/barbara-bush-announces-formation-of-literacy-foundation.html | Barbara Bush Announces Formation of Literacy Foundation | By Barbara Gamarekian Special To the New York Times | TX 2-512027 | 1989-03-15 |
| 1989-03-07 | https://www.nytimes.com/1989/03/07/us/barry-associate-faces-april-trial.html | BARRY ASSOCIATE FACES APRIL TRIAL | By B Drummond Ayres Jr Special To the New York Times | TX 2-512027 | 1989-03-15 |
| 1989-03-07 | https://www.nytimes.com/1989/03/07/us/damage-estimate-at-nuclear-plant-rises.html | Damage Estimate at Nuclear Plant Rises | By Keith Schneider Special To the New York Times | TX 2-512027 | 1989-03-15 |
| 1989-03-07 | https://www.nytimes.com/1989/03/07/us/eastern-slashes-all-but-3-routes-and-lays-off-5000.html | EASTERN SLASHES ALL BUT 3 ROUTES AND LAYS OFF 5000 | By James Barron | TX 2-512027 | 1989-03-15 |
| 1989-03-07 | https://www.nytimes.com/1989/03/07/us/elderly-suffer-mental-ills-without-hope-of-aid-congress-panel-told.html | Elderly Suffer Mental Ills Without Hope of Aid Congress Panel Told | By Julie Johnson Special To the New York Times | TX 2-512027 | 1989-03-15 |
| 1989-03-07 | https://www.nytimes.com/1989/03/07/us/house-braces-for-battle-after-ruling-on-wright.html | House Braces for Battle After Ruling on Wright | By Susan F Rasky Special To the New York Times | TX 2-512027 | 1989-03-15 |

| | | | | |
|---|---|---|---|---|
| 1989-03-07 | https://www.nytimes.com/1989/03/07/us/kennedy-says-democrats-can-learn-from-reagan.html | Kennedy Says Democrats Can Learn From Reagan | By E J Dionne Jr Special To the New York Times | TX 2-512027 | 1989-03-15 |
| 1989-03-07 | https://www.nytimes.com/1989/03/07/us/letter-by-jackson-hints-at-a-shift.html | LETTER BY JACKSON HINTS AT A SHIFT | By Andrew Rosenthal Special To the New York Times | TX 2-512027 | 1989-03-15 |
| 1989-03-07 | https://www.nytimes.com/1989/03/07/us/marietta-journal-winds-of-change-rock-a-classic-rocking-chair.html | Marietta Journal Winds of Change Rock A Classic Rocking Chair | By Peter Applebome Special To the New York Times | TX 2-512027 | 1989-03-15 |
| 1989-03-07 | https://www.nytimes.com/1989/03/07/us/news-shows-with-ads-are-tested-in-6-schools.html | News Shows With Ads Are Tested in 6 Schools | By Deirdre Carmody | TX 2-512027 | 1989-03-15 |
| 1989-03-07 | https://www.nytimes.com/1989/03/07/us/north-trial-jury-hears-testimony-on-us-arms-for-hostages-plan.html | North Trial Jury Hears Testimony On US ArmsforHostages Plan | By David Johnston Special To the New York Times | TX 2-512027 | 1989-03-15 |
| 1989-03-07 | https://www.nytimes.com/1989/03/07/us/overturned-murder-conviction-spotlights-dallas-style-justice.html | Overturned Murder Conviction Spotlights DallasStyle Justice | By Peter Applebome Special To the New York Times | TX 2-512027 | 1989-03-15 |
| 1989-03-07 | https://www.nytimes.com/1989/03/07/us/school-embezzlement-charged.html | School Embezzlement Charged | AP | TX 2-512027 | 1989-03-15 |
| 1989-03-07 | https://www.nytimes.com/1989/03/07/us/supreme-court-roundup-justices-to-study-cases-involving-mentally-ill.html | Supreme Court Roundup Justices to Study Cases Involving Mentally Ill | By Linda Greenhouse Special To the New York Times | TX 2-512027 | 1989-03-15 |
| 1989-03-07 | https://www.nytimes.com/1989/03/07/us/tower-wins-his-first-supporter-from-democratic-ranks-in-senate.html | Tower Wins His First Supporter From Democratic Ranks in Senate | By Michael Oreskes Special To the New York Times | TX 2-512027 | 1989-03-15 |
| 1989-03-07 | https://www.nytimes.com/1989/03/07/us/washington-talk-briefing-food-for-thirst.html | Washington Talk Briefing Food for Thirst | By Julie Johnson  Robert D Hershey Jr | TX 2-512027 | 1989-03-15 |
| 1989-03-07 | https://www.nytimes.com/1989/03/07/us/washington-talk-briefing-greenspan-the-witness.html | Washington Talk Briefing Greenspan the Witness | By Julie Johnson  Robert D Hershey Jr | TX 2-512027 | 1989-03-15 |
| 1989-03-07 | https://www.nytimes.com/1989/03/07/us/washington-talk-briefing-news-man-finds-job.html | Washington Talk Briefing News Man Finds Job | By Julie Johnson  Robert D Hershey Jr | TX 2-512027 | 1989-03-15 |
| 1989-03-07 | https://www.nytimes.com/1989/03/07/us/washington-talk-briefing-of-vines-and-snakes.html | Washington Talk Briefing Of Vines and Snakes | By Julie Johnson  Robert D Hershey Jr | TX 2-512027 | 1989-03-15 |
| 1989-03-07 | https://www.nytimes.com/1989/03/07/us/washington-talk-the-environment-clean-air-backers-like-way-wind-is-blowing.html | Washington Talk The Environment Clean Air Backers Like Way Wind Is Blowing | By Philip Shabecoff Special To the New York Times | TX 2-512027 | 1989-03-15 |

| | | | | |
|---|---|---|---|---|
| 1989-03-07 | https://www.nytimes.com/1989/03/07/world/125-die-in-india-after-drinking-illicit-liquor.html | 125 Die in India After Drinking Illicit Liquor | Special to the New York Times | TX 2-512027 | 1989-03-15 |
| 1989-03-07 | https://www.nytimes.com/1989/03/07/world/3-die-in-occupied-territories.html | 3 Die in Occupied Territories | Special to the New York Times | TX 2-512027 | 1989-03-15 |
| 1989-03-07 | https://www.nytimes.com/1989/03/07/world/arafat-refusing-to-condemn-raids.html | ARAFAT REFUSING TO CONDEMN RAIDS | By Alan Cowell Special To the New York Times | TX 2-512027 | 1989-03-15 |
| 1989-03-07 | https://www.nytimes.com/1989/03/07/world/botha-faces-rival-in-new-party-chief.html | Botha Faces Rival in New Party Chief | By Christopher S Wren Special To the New York Times | TX 2-512027 | 1989-03-15 |
| 1989-03-07 | https://www.nytimes.com/1989/03/07/world/brasilia-journal-for-brazil-s-political-elite-rock-bottom-ratings.html | Brasilia Journal For Brazils Political Elite RockBottom Ratings | By Alan Riding Special To the New York Times | TX 2-512027 | 1989-03-15 |
| 1989-03-07 | https://www.nytimes.com/1989/03/07/world/good-signs-on-arms-cuts.html | Good Signs on Arms Cuts | By Michael R Gordon Special To the New York Times | TX 2-512027 | 1989-03-15 |
| 1989-03-07 | https://www.nytimes.com/1989/03/07/world/india-to-provide-aid-to-government-in-afghanistan.html | India to Provide Aid to Government in Afghanistan | By Barbara Crossette Special To the New York Times | TX 2-512027 | 1989-03-15 |
| 1989-03-07 | https://www.nytimes.com/1989/03/07/world/japan-ready-to-share-burden-but-also-the-power-with-us.html | Japan Ready to Share Burden But Also the Power With US | By Susan Chira | TX 2-512027 | 1989-03-15 |
| 1989-03-07 | https://www.nytimes.com/1989/03/07/world/laos-delays-hunt-for-us-war-dead.html | LAOS DELAYS HUNT FOR US WAR DEAD | By Elaine Sciolino Special To the New York Times | TX 2-512027 | 1989-03-15 |
| 1989-03-07 | https://www.nytimes.com/1989/03/07/world/mass-migration-of-chinese-floods-a-prosperous-canton.html | Mass Migration of Chinese Floods a Prosperous Canton | By Nicholas D Kristof Special To the New York Times | TX 2-512027 | 1989-03-15 |
| 1989-03-07 | https://www.nytimes.com/1989/03/07/world/soviets-propose-three-stage-cuts-in-european-arms.html | SOVIETS PROPOSE THREESTAGE CUTS IN EUROPEAN ARMS | By Thomas L Friedman Special To the New York Times | TX 2-512027 | 1989-03-15 |
| 1989-03-07 | https://www.nytimes.com/1989/03/07/world/takeshita-now-admits-world-war-ii-aggression.html | Takeshita Now Admits World War II Aggression | By David E Sanger Special To the New York Times | TX 2-512027 | 1989-03-15 |
| 1989-03-07 | https://www.nytimes.com/1989/03/07/world/un-human-rights-group-faces-a-key-test.html | UN Human Rights Group Faces a Key Test | By Paul Lewis Special To the New York Times | TX 2-512027 | 1989-03-15 |
| 1989-03-07 | https://www.nytimes.com/1989/03/07/world/us-deplores-violence-in-tibet.html | US Deplores Violence in Tibet | By Elaine Sciolino Special To the New York Times | TX 2-512027 | 1989-03-15 |
| 1989-03-07 | https://www.nytimes.com/1989/03/07/world/vatican-newspaper-faults-rushdie-book.html | Vatican Newspaper Faults Rushdie Book | By Clyde Haberman Special To the New York Times | TX 2-512027 | 1989-03-15 |
| 1989-03-08 | https://www.nytimes.com/1989/03/08/arts/review-dance-twyla-tharp-goes-to-paris.html | ReviewDance Twyla Tharp Goes to Paris | By Anna Kisselgoff Special To the New York Times | TX 2-512036 | 1989-03-15 |

| | | | | |
|---|---|---|---|---|
| 1989-03-08 | https://www.nytimes.com/1989/03/08/arts/review-music-from-yemen-and-iran.html | ReviewMusic From Yemen and Iran | By Peter Watrous | TX 2-512036 | 1989-03-15 |
| 1989-03-08 | https://www.nytimes.com/1989/03/08/arts/review-opera-aprile-millo-takes-on-a-callas-vehicle.html | ReviewOpera Aprile Millo Takes On a Callas Vehicle | By Donal Henahan | TX 2-512036 | 1989-03-15 |
| 1989-03-08 | https://www.nytimes.com/1989/03/08/arts/review-television-the-dark-side-of-an-american-political-phoenix.html | ReviewTelevision The Dark Side of an American Political Phoenix | By Walter Goodman | TX 2-512036 | 1989-03-15 |
| 1989-03-08 | https://www.nytimes.com/1989/03/08/arts/reviews-music-a-choir-s-conviction.html | ReviewsMusic A Choirs Conviction | By Allan Kozinn | TX 2-512036 | 1989-03-15 |
| 1989-03-08 | https://www.nytimes.com/1989/03/08/arts/reviews-music-brahms-not-by-the-book.html | ReviewsMusic Brahms Not by the Book | By Will Crutchfield | TX 2-512036 | 1989-03-15 |
| 1989-03-08 | https://www.nytimes.com/1989/03/08/books/book-notes-121889.html | Book Notes | By Edwin McDowell | TX 2-512036 | 1989-03-15 |
| 1989-03-08 | https://www.nytimes.com/1989/03/08/books/books-of-the-times-john-irving-s-owen-meany-life-with-booby-traps.html | Books of The Times John Irvings Owen Meany Life With Booby Traps | By Caryn James | TX 2-512036 | 1989-03-15 |
| 1989-03-08 | https://www.nytimes.com/1989/03/08/business/a-mix-up-on-adviser-at-texaco.html | A MixUp On Adviser At Texaco | By Robert J Cole | TX 2-512036 | 1989-03-15 |
| 1989-03-08 | https://www.nytimes.com/1989/03/08/business/affluent-german-unions-fear-1992.html | Affluent German Unions Fear 1992 | By Ferdinand Protzman Special To the New York Times | TX 2-512036 | 1989-03-15 |
| 1989-03-08 | https://www.nytimes.com/1989/03/08/business/bank-yields-continue-rise.html | Bank Yields Continue Rise | By Robert Hurtado | TX 2-512036 | 1989-03-15 |
| 1989-03-08 | https://www.nytimes.com/1989/03/08/business/boeing-short-of-workers-borrows-some-at-lockheed.html | Boeing Short of Workers Borrows Some at Lockheed | By Lawrence M Fisher Special To the New York Times | TX 2-512036 | 1989-03-15 |
| 1989-03-08 | https://www.nytimes.com/1989/03/08/business/business-people-hartmarx-shifts-jobs-as-a-retirement-nears.html | BUSINESS PEOPLE Hartmarx Shifts Jobs As a Retirement Nears | By Julia Flynn Siler | TX 2-512036 | 1989-03-15 |
| 1989-03-08 | https://www.nytimes.com/1989/03/08/business/business-people-ryder-picks-president-for-vehicle-lease-unit.html | BUSINESS PEOPLE Ryder Picks President For Vehicle Lease Unit | By Daniel F Cuff | TX 2-512036 | 1989-03-15 |
| 1989-03-08 | https://www.nytimes.com/1989/03/08/business/business-technology-for-pc-s-a-new-class-of-software.html | BUSINESS TECHNOLOGY For PCs a New Class of Software | By John Markoff | TX 2-512036 | 1989-03-15 |
| 1989-03-08 | https://www.nytimes.com/1989/03/08/business/charge-and-countercharge-as-gaf-trial-nears-end.html | Charge and Countercharge As GAF Trial Nears End | By Stephen Labaton | TX 2-512036 | 1989-03-15 |
| 1989-03-08 | https://www.nytimes.com/1989/03/08/business/company-news-cincinnati-milacron-to-sell-subsidiary.html | COMPANY NEWS Cincinnati Milacron To Sell Subsidiary | AP | TX 2-512036 | 1989-03-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-03-08 | https://www.nytimes.com/1989/03/08/business/company-news-dillard-to-buy-d-h-holmes.html | COMPANY NEWS Dillard to Buy D H Holmes | AP | TX 2-512036 | 1989-03-15 |
| 1989-03-08 | https://www.nytimes.com/1989/03/08/business/company-news-fairchild-stake-raised-by-carlyle.html | COMPANY NEWS Fairchild Stake Raised by Carlyle | Special to the New York Times | TX 2-512036 | 1989-03-15 |
| 1989-03-08 | https://www.nytimes.com/1989/03/08/business/company-news-federal-express-s-afternoon-delivery.html | COMPANY NEWS Federal Expresss Afternoon Delivery | AP | TX 2-512036 | 1989-03-15 |
| 1989-03-08 | https://www.nytimes.com/1989/03/08/business/company-news-gm-buyer-incentives-less-than-predicted.html | COMPANY NEWS GM Buyer Incentives Less Than Predicted | By Philip E Ross Special To the New York Times | TX 2-512036 | 1989-03-15 |
| 1989-03-08 | https://www.nytimes.com/1989/03/08/business/credit-markets-us-notes-and-bonds-down-a-bit.html | CREDIT MARKETS US Notes and Bonds Down a Bit | By Kenneth N Gilpin | TX 2-512036 | 1989-03-15 |
| 1989-03-08 | https://www.nytimes.com/1989/03/08/business/critics-of-bush-savings-plan-face-senate.html | Critics of Bush Savings Plan Face Senate | By Nathaniel C Nash Special To the New York Times | TX 2-512036 | 1989-03-15 |
| 1989-03-08 | https://www.nytimes.com/1989/03/08/business/details-of-accusations-in-extortion-of-du-pont.html | Details of Accusations In Extortion of Du Pont | AP | TX 2-512036 | 1989-03-15 |
| 1989-03-08 | https://www.nytimes.com/1989/03/08/business/dow-declines-411-points-in-quiet-trading.html | Dow Declines 411 Points in Quiet Trading | By Lawrence J Demaria | TX 2-512036 | 1989-03-15 |
| 1989-03-08 | https://www.nytimes.com/1989/03/08/business/drexel-us-plea-agreement-assailed.html | DrexelUS Plea Agreement Assailed | By Kurt Eichenwald | TX 2-512036 | 1989-03-15 |
| 1989-03-08 | https://www.nytimes.com/1989/03/08/business/economic-scene-slowing-down-wall-street.html | Economic Scene Slowing Down Wall Street | By Peter Passell | TX 2-512036 | 1989-03-15 |
| 1989-03-08 | https://www.nytimes.com/1989/03/08/business/first-union-to-acquire-florida-national-bank.html | First Union to Acquire Florida National Bank | By Michael Quint | TX 2-512036 | 1989-03-15 |
| 1989-03-08 | https://www.nytimes.com/1989/03/08/business/gatt-bid-by-paraguay.html | GATT Bid By Paraguay | AP | TX 2-512036 | 1989-03-15 |
| 1989-03-08 | https://www.nytimes.com/1989/03/08/business/heinz-earnings-increase-13.1.html | Heinz Earnings Increase 131 | AP | TX 2-512036 | 1989-03-15 |
| 1989-03-08 | https://www.nytimes.com/1989/03/08/business/in-a-surprise-microsoft-expects-a-lower-profit.html | In a Surprise Microsoft Expects a Lower Profit | By Andrew Pollack Special To the New York Times | TX 2-512036 | 1989-03-15 |
| 1989-03-08 | https://www.nytimes.com/1989/03/08/business/labor-data-signals-rise-in-inflation.html | Labor Data Signals Rise In Inflation | AP | TX 2-512036 | 1989-03-15 |

| | | | | |
|---|---|---|---|---|
| 1989-03-08 | https://www.nytimes.com/1989/03/08/business/market-place-unusual-advice-offered-by-a-pro.html | Market PlaceUnusual Advice Offered by a Pro | By Lawrence J Demaria | TX 2-512036 | 1989-03-15 |
| 1989-03-08 | https://www.nytimes.com/1989/03/08/business/real-estate-warehouse-demand-high-in-new-jersey.html | Real Estate Warehouse Demand High In New Jersey | By Shawn G Kennedy | TX 2-512036 | 1989-03-15 |
| 1989-03-08 | https://www.nytimes.com/1989/03/08/business/saatchi-suit-is-amended.html | Saatchi Suit Is Amended | Special to the New York Times | TX 2-512036 | 1989-03-15 |
| 1989-03-08 | https://www.nytimes.com/1989/03/08/business/sec-chief-s-budget-plea.html | SEC Chiefs Budget Plea | Special to the New York Times | TX 2-512036 | 1989-03-15 |
| 1989-03-08 | https://www.nytimes.com/1989/03/08/business/settlement-by-ford-and-fiat.html | Settlement by Ford and Fiat | AP | TX 2-512036 | 1989-03-15 |
| 1989-03-08 | https://www.nytimes.com/1989/03/08/business/swedish-electronic-mail.html | Swedish Electronic Mail | AP | TX 2-512036 | 1989-03-15 |
| 1989-03-08 | https://www.nytimes.com/1989/03/08/business/testimony-due-by-northrop.html | Testimony Due By Northrop | Special to the New York Times | TX 2-512036 | 1989-03-15 |
| 1989-03-08 | https://www.nytimes.com/1989/03/08/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS ADVERTISING Accounts | By Randall Rothenberg | TX 2-512036 | 1989-03-15 |
| 1989-03-08 | https://www.nytimes.com/1989/03/08/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS ADVERTISING Addenda | By Randall Rothenberg | TX 2-512036 | 1989-03-15 |
| 1989-03-08 | https://www.nytimes.com/1989/03/08/business/the-media-business-advertising-jordan-group-expands-into-newspapers.html | THE MEDIA BUSINESS ADVERTISING Jordan Group Expands Into Newspapers | By Randall Rothenberg | TX 2-512036 | 1989-03-15 |
| 1989-03-08 | https://www.nytimes.com/1989/03/08/business/the-media-business-advertising-ogilvy-unit-gains.html | THE MEDIA BUSINESS ADVERTISING Ogilvy Unit Gains | By Randall Rothenberg | TX 2-512036 | 1989-03-15 |
| 1989-03-08 | https://www.nytimes.com/1989/03/08/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING People | By Randall Rothenberg | TX 2-512036 | 1989-03-15 |
| 1989-03-08 | https://www.nytimes.com/1989/03/08/business/the-media-business-advertising-pro-bono.html | THE MEDIA BUSINESS ADVERTISING Pro Bono | By Randall Rothenberg | TX 2-512036 | 1989-03-15 |
| 1989-03-08 | https://www.nytimes.com/1989/03/08/business/the-media-business-advertising-slogan-barred-to-pizza-hut.html | THE MEDIA BUSINESS ADVERTISING Slogan Barred To Pizza Hut | By Randall Rothenberg | TX 2-512036 | 1989-03-15 |
| 1989-03-08 | https://www.nytimes.com/1989/03/08/business/the-media-business-advertising-valvoline-ads-make-comparative-claims.html | THE MEDIA BUSINESS ADVERTISING Valvoline Ads Make Comparative Claims | By Randall Rothenberg | TX 2-512036 | 1989-03-15 |

| | | | | |
|---|---|---|---|---|
| 1989-03-08 | https://www.nytimes.com/1989/03/08/busine ss/time-soars-9.25-amid-rumors.html | Time Soars 925 Amid Rumors | By Sarah Bartlett | TX 2-512036 | 1989-03-15 |
| 1989-03-08 | https://www.nytimes.com/1989/03/08/busine ss/us-agencies-asked-for-landsat-aid.html | US Agencies Asked for Landsat Aid | AP | TX 2-512036 | 1989-03-15 |
| 1989-03-08 | https://www.nytimes.com/1989/03/08/garden /3-michelin-stars-in-strasbourg.html | 3 Michelin Stars in Strasbourg | By Patricia Wells | TX 2-512036 | 1989-03-15 |
| 1989-03-08 | https://www.nytimes.com/1989/03/08/garden /60-minute-gourmet-195089.html | 60Minute Gourmet | By Pierre Franey | TX 2-512036 | 1989-03-15 |
| 1989-03-08 | https://www.nytimes.com/1989/03/08/garden /at-the-nation-s-table-190689.html | At the Nations Table | By Marialisa Calta | TX 2-512036 | 1989-03-15 |
| 1989-03-08 | https://www.nytimes.com/1989/03/08/garden /at-the-nation-s-table-190789.html | At the Nations Table | By Jeannette Ferrary | TX 2-512036 | 1989-03-15 |
| 1989-03-08 | https://www.nytimes.com/1989/03/08/garden /de-gustibus-the-singing-chef-jean-stapleton- plays-julia-child.html | DE GUSTIBUS The Singing Chef Jean Stapleton Plays Julia Child | By Marian Burros | TX 2-512036 | 1989-03-15 |
| 1989-03-08 | https://www.nytimes.com/1989/03/08/garden /food-notes-195989.html | Food Notes | By Florence Fabricant | TX 2-512036 | 1989-03-15 |
| 1989-03-08 | https://www.nytimes.com/1989/03/08/garden /food-of-the-future-is-ethnic-and-fast.html | Food of the Future Is Ethnic and Fast | By Joan Nathan | TX 2-512036 | 1989-03-15 |
| 1989-03-08 | https://www.nytimes.com/1989/03/08/garden /metropolitan-diary-192989.html | Metropolitan Diary | By Ron Alexander | TX 2-512036 | 1989-03-15 |
| 1989-03-08 | https://www.nytimes.com/1989/03/08/garden /milan-s-season-grows-brighter-and- bolder.html | Milans Season Grows Brighter and Bolder | By Bernadine Morris | TX 2-512036 | 1989-03-15 |
| 1989-03-08 | https://www.nytimes.com/1989/03/08/garden /noteworthy-wine-lists-turn-up-these-days-in- unlikely-places.html | Noteworthy Wine Lists Turn Up These Days In Unlikely Places | By Frank J Prial | TX 2-512036 | 1989-03-15 |
| 1989-03-08 | https://www.nytimes.com/1989/03/08/garden /push-is-on-for-nutrition-labeling.html | Push Is On for Nutrition Labeling | By Marian Burros | TX 2-512036 | 1989-03-15 |
| 1989-03-08 | https://www.nytimes.com/1989/03/08/garden /regional-wineries-produce-winners.html | Regional Wineries Produce Winners | By Howard G Goldberg | TX 2-512036 | 1989-03-15 |
| 1989-03-08 | https://www.nytimes.com/1989/03/08/garden /wanted-a-lift-for-china-s-can-industry.html | Wanted A Lift for Chinas Can Industry | By Michel Marriott | TX 2-512036 | 1989-03-15 |
| 1989-03-08 | https://www.nytimes.com/1989/03/08/garden /wine-talk-193189.html | Wine Talk | By Frank J Prial | TX 2-512036 | 1989-03-15 |
| 1989-03-08 | https://www.nytimes.com/1989/03/08/movie s/review-film-boswell-of-the-rust-belt.html | ReviewFilm Boswell of the Rust Belt | By Janet Maslin | TX 2-512036 | 1989-03-15 |
| 1989-03-08 | https://www.nytimes.com/1989/03/08/nyregi on/2-announce-campaigns-for-jersey- governor.html | 2 Announce Campaigns for Jersey Governor | AP | TX 2-512036 | 1989-03-15 |

| | | | | |
|---|---|---|---|---|
| 1989-03-08 | https://www.nytimes.com/1989/03/08/nyregion/3-democrats-map-strategies-to-depose-koch.html | 3 Democrats Map Strategies to Depose Koch | By Josh Barbanel | TX 2-512036 | 1989-03-15 |
| 1989-03-08 | https://www.nytimes.com/1989/03/08/nyregion/5000-colleagues-pay-tribute-to-slain-officer-in-brooklyn.html | 5000 Colleagues Pay Tribute To Slain Officer in Brooklyn | By Thomas Morgan | TX 2-512036 | 1989-03-15 |
| 1989-03-08 | https://www.nytimes.com/1989/03/08/nyregion/about-new-york-in-williamsburg-hasidim-find-a-door-of-hope.html | About New York In Williamsburg Hasidim Find A Door of Hope | By Douglas Martin | TX 2-512036 | 1989-03-15 |
| 1989-03-08 | https://www.nytimes.com/1989/03/08/nyregion/an-angry-judge-unseals-a-transcript.html | An Angry Judge Unseals a Transcript | By William Glaberson | TX 2-512036 | 1989-03-15 |
| 1989-03-08 | https://www.nytimes.com/1989/03/08/nyregion/bridge-988689.html | Bridge | By Alan Truscott | TX 2-512036 | 1989-03-15 |
| 1989-03-08 | https://www.nytimes.com/1989/03/08/nyregion/judge-implies-jailed-defendants-made-calls-to-terrify-witnesses.html | Judge Implies Jailed Defendants Made Calls to Terrify Witnesses | By Joseph P Fried | TX 2-512036 | 1989-03-15 |
| 1989-03-08 | https://www.nytimes.com/1989/03/08/nyregion/pollution-by-kodak-brings-sense-of-betrayal.html | Pollution By Kodak Brings Sense Of Betrayal | By Lisa W Foderaro Special To the New York Times | TX 2-512036 | 1989-03-15 |
| 1989-03-08 | https://www.nytimes.com/1989/03/08/nyregion/publishers-swear-off-acidic-paper.html | Publishers Swear Off Acidic Paper | By Eleanor Blau | TX 2-512036 | 1989-03-15 |
| 1989-03-08 | https://www.nytimes.com/1989/03/08/nyregion/tide-charts-to-help-fight-beach-debris.html | Tide Charts To Help Fight Beach Debris | By Richard Severo | TX 2-512036 | 1989-03-15 |
| 1989-03-08 | https://www.nytimes.com/1989/03/08/nyregion/to-some-koch-book-is-artful-politics.html | To Some Koch Book Is Artful Politics | By Josh Barbanel | TX 2-512036 | 1989-03-15 |
| 1989-03-08 | https://www.nytimes.com/1989/03/08/nyregion/trial-in-jersey-may-highlight-mob-operations.html | Trial in Jersey May Highlight Mob Operations | By Joseph F Sullivan Special To the New York Times | TX 2-512036 | 1989-03-15 |
| 1989-03-08 | https://www.nytimes.com/1989/03/08/nyregion/youth-16-held-in-fire-at-catskill-tire-dump.html | Youth 16 Held in Fire At Catskill Tire Dump | AP | TX 2-512036 | 1989-03-15 |
| 1989-03-08 | https://www.nytimes.com/1989/03/08/obituaries/harry-andrews-actor-dies-at-77-in-the-hill-and-50-other-movies.html | Harry Andrews Actor Dies at 77 In The Hill and 50 Other Movies | By Andrew L Yarrow | TX 2-512036 | 1989-03-15 |
| 1989-03-08 | https://www.nytimes.com/1989/03/08/obituaries/roger-patrice-pelat-french-scandal-figure.html | RogerPatrice Pelat French Scandal Figure | AP | TX 2-512036 | 1989-03-15 |
| 1989-03-08 | https://www.nytimes.com/1989/03/08/opinion/arafat-cannot-negotiate-peace.html | Arafat Cannot Negotiate Peace | By Clinton Bailey | TX 2-512036 | 1989-03-15 |

| | | | | |
|---|---|---|---|---|
| 1989-03-08 | https://www.nytimes.com/1989/03/08/opinion/foreign-affairs-for-a-better-man-at-defense.html | FOREIGN AFFAIRS For a Better Man At Defense | By Flora Lewis | TX 2-512036 | 1989-03-15 |
| 1989-03-08 | https://www.nytimes.com/1989/03/08/opinion/israel-and-arafat-can-talk.html | Israel and Arafat Can Talk | By Salah Khalaf | TX 2-512036 | 1989-03-15 |
| 1989-03-08 | https://www.nytimes.com/1989/03/08/opinion/observer-trace-that-call-no-more.html | OBSERVER Trace That Call No More | By Russell Baker | TX 2-512036 | 1989-03-15 |
| 1989-03-08 | https://www.nytimes.com/1989/03/08/opinion/skeletons-in-the-attic.html | Skeletons in the Attic | By Clara Spotted Elk | TX 2-512036 | 1989-03-15 |
| 1989-03-08 | https://www.nytimes.com/1989/03/08/sports/braves-murphy-says-he-ll-likely-stay-put.html | Braves Murphy Says Hell Likely Stay Put | By Joseph Durso Special To the New York Times | TX 2-512036 | 1989-03-15 |
| 1989-03-08 | https://www.nytimes.com/1989/03/08/sports/burke-is-ineffective-in-loss-to-blues.html | Burke Is Ineffective in Loss to Blues | AP | TX 2-512036 | 1989-03-15 |
| 1989-03-08 | https://www.nytimes.com/1989/03/08/sports/ewing-scores-40-points-as-knicks-defeat-suns.html | Ewing Scores 40 Points as Knicks Defeat Suns | By Sam Goldaper | TX 2-512036 | 1989-03-15 |
| 1989-03-08 | https://www.nytimes.com/1989/03/08/sports/former-seahawk-dies-by-suicide.html | Former Seahawk Dies by Suicide | AP | TX 2-512036 | 1989-03-15 |
| 1989-03-08 | https://www.nytimes.com/1989/03/08/sports/islanders-lose-to-bruins-gilbert-and-larson-traded.html | Islanders Lose to Bruins Gilbert and Larson Traded | By Robin Finn Special To the New York Times | TX 2-512036 | 1989-03-15 |
| 1989-03-08 | https://www.nytimes.com/1989/03/08/sports/johnson-coach-s-testimony-disputed.html | Johnson Coachs Testimony Disputed | By Michael Janofsky Special To the New York Times | TX 2-512036 | 1989-03-15 |
| 1989-03-08 | https://www.nytimes.com/1989/03/08/sports/johnson-paces-victory-by-lakers.html | Johnson Paces Victory by Lakers | AP | TX 2-512036 | 1989-03-15 |
| 1989-03-08 | https://www.nytimes.com/1989/03/08/sports/jury-hears-bid-by-agent-to-sign-iowa-star.html | Jury Hears Bid by Agent to Sign Iowa Star | By Steve Fiffer Special To the New York Times | TX 2-512036 | 1989-03-15 |
| 1989-03-08 | https://www.nytimes.com/1989/03/08/sports/money-and-the-will-to-win-are-schmidt-s-motivation.html | Money and the Will to Win Are Schmidts Motivation | By Murray Chass Special To the New York Times | TX 2-512036 | 1989-03-15 |
| 1989-03-08 | https://www.nytimes.com/1989/03/08/sports/notebook-last-minute-trades-having-little-effect.html | NOTEBOOK LastMinute Trades Having Little Effect | By Sam Goldaper | TX 2-512036 | 1989-03-15 |
| 1989-03-08 | https://www.nytimes.com/1989/03/08/sports/randolph-makes-best-of-a-sentimental-trip.html | Randolph Makes Best Of a Sentimental Trip | By Michael Martinez Special To the New York Times | TX 2-512036 | 1989-03-15 |
| 1989-03-08 | https://www.nytimes.com/1989/03/08/sports/spencer-paces-lincoln-in-psal-semifinal.html | Spencer Paces Lincoln In PSAL Semifinal | By Al Harvin | TX 2-512036 | 1989-03-15 |

| | | | | |
|---|---|---|---|---|
| 1989-03-08 | https://www.nytimes.com/1989/03/08/sports/sports-of-the-times-the-nephew-who-doesnt-cry-uncle.html | SPORTS OF THE TIMES The Nephew Who Doesnt Cry Uncle | By Dave Anderson | TX 2-512036 | 1989-03-15 |
| 1989-03-08 | https://www.nytimes.com/1989/03/08/sports/when-the-alternative-route-is-the-way-to-go.html | When the Alternative Route Is the Way to Go | By Peter Alfano | TX 2-512036 | 1989-03-15 |
| 1989-03-08 | https://www.nytimes.com/1989/03/08/style/at-the-nations-table.html | At the Nations Table | By John Martin Taylor | TX 2-512036 | 1989-03-15 |
| 1989-03-08 | https://www.nytimes.com/1989/03/08/style/at-the-nations-table.html | At the Nations Table | By Linda Garman Weimer | TX 2-512036 | 1989-03-15 |
| 1989-03-08 | https://www.nytimes.com/1989/03/08/style/eating-well.html | Eating Well | By Jonathan Probber | TX 2-512036 | 1989-03-15 |
| 1989-03-08 | https://www.nytimes.com/1989/03/08/theater/review-comedy-2-who-spoof-worlds-old-and-new.html | ReviewComedy 2 Who Spoof Worlds Old and New | By Stephen Holden | TX 2-512036 | 1989-03-15 |
| 1989-03-08 | https://www.nytimes.com/1989/03/08/theater/review-theater-a-farce-in-the-british-tradition-of-the-1950-s.html | ReviewTheater A Farce in the British Tradition of the 1950s | By Mel Gussow | TX 2-512036 | 1989-03-15 |
| 1989-03-08 | https://www.nytimes.com/1989/03/08/theater/the-pop-life-944689.html | The Pop Life | By Stephen Holden | TX 2-512036 | 1989-03-15 |
| 1989-03-08 | https://www.nytimes.com/1989/03/08/theater/tony-battle-over-robbinss-show.html | Tony Battle Over Robbinss Show | By Mervyn Rothstein | TX 2-512036 | 1989-03-15 |
| 1989-03-08 | https://www.nytimes.com/1989/03/08/us/airline-dispute-rite-of-passage-for-bush.html | Airline Dispute Rite of Passage for Bush | By Bernard Weinraub Special To the New York Times | TX 2-512036 | 1989-03-15 |
| 1989-03-08 | https://www.nytimes.com/1989/03/08/us/alabama-black-mayor-loses-in-a-congressional-primary.html | Alabama Black Mayor Loses In a Congressional Primary | AP | TX 2-512036 | 1989-03-15 |
| 1989-03-08 | https://www.nytimes.com/1989/03/08/us/bush-tries-to-dispel-drift-image-says-administration-is-on-track.html | Bush Tries to Dispel Drift Image Says Administration Is on Track | By Gerald M Boyd Special To the New York Times | TX 2-512036 | 1989-03-15 |
| 1989-03-08 | https://www.nytimes.com/1989/03/08/us/civil-rights-caravan-to-mark-deaths.html | Civil Rights Caravan to Mark Deaths | AP | TX 2-512036 | 1989-03-15 |
| 1989-03-08 | https://www.nytimes.com/1989/03/08/us/court-s-fear-of-aids-is-cited-in-reversal-of-a-jury-verdict.html | Courts Fear of AIDS Is Cited In Reversal of a Jury Verdict | By Constance L Hays | TX 2-512036 | 1989-03-15 |
| 1989-03-08 | https://www.nytimes.com/1989/03/08/us/court-says-pilots-can-observe-lines-in-eastern-strike.html | COURT SAYS PILOTS CAN OBSERVE LINES IN EASTERN STRIKE | By John H Cushman Jr Special To the New York Times | TX 2-512036 | 1989-03-15 |
| 1989-03-08 | https://www.nytimes.com/1989/03/08/us/dodd-decides-to-back-tower-in-defense-post.html | Dodd Decides To Back Tower In Defense Post | By Robin Toner Special To the New York Times | TX 2-512036 | 1989-03-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-03-08 | https://www.nytimes.com/1989/03/08/us/education-curriculum-seeks-to-lift-blacks-self-image.html | EDUCATION Curriculum Seeks to Lift Blacks SelfImage | By Julie Johnson Special To the New York Times | TX 2-512036 | 1989-03-15 |
| 1989-03-08 | https://www.nytimes.com/1989/03/08/us/education-gop-chairman-a-sit-in-target-quits-howard-university-board.html | EDUCATION GOP Chairman a SitIn Target Quits Howard University Board | By Philip Shenon Special To the New York Times | TX 2-512036 | 1989-03-15 |
| 1989-03-08 | https://www.nytimes.com/1989/03/08/us/education-group-wants-tutu-named-as-an-overseer-at-harvard.html | EDUCATION Group Wants Tutu Named As an Overseer at Harvard | Special to the New York Times | TX 2-512036 | 1989-03-15 |
| 1989-03-08 | https://www.nytimes.com/1989/03/08/us/education-lessons.html | EDUCATION LESSONS | By Edward B Fiske | TX 2-512036 | 1989-03-15 |
| 1989-03-08 | https://www.nytimes.com/1989/03/08/us/education-wheaton-assesses-first-coed-year.html | EDUCATION Wheaton Assesses First Coed Year | By Deirdre Carmody Special To the New York Times | TX 2-512036 | 1989-03-15 |
| 1989-03-08 | https://www.nytimes.com/1989/03/08/us/evidence-is-lacking-on-texas-visit.html | Evidence Is Lacking on Texas Visit | By Andrew Rosenthal Special To the New York Times | TX 2-512036 | 1989-03-15 |
| 1989-03-08 | https://www.nytimes.com/1989/03/08/us/humphrey-will-leave-senate.html | Humphrey Will Leave Senate | AP | TX 2-512036 | 1989-03-15 |
| 1989-03-08 | https://www.nytimes.com/1989/03/08/us/judge-in-north-case-assails-us-over-handling-of-secret.html | Judge in North Case Assails US Over Handling of Secret | By David Johnston Special To the New York Times | TX 2-512036 | 1989-03-15 |
| 1989-03-08 | https://www.nytimes.com/1989/03/08/us/justice-department-signals-a-tougher-stand-on-mergers-by-airlines.html | Justice Department Signals a Tougher Stand on Mergers by Airlines | By Robert D Hershey Jr Special To the New York Times | TX 2-512036 | 1989-03-15 |
| 1989-03-08 | https://www.nytimes.com/1989/03/08/us/kemp-vows-to-oust-tenants-on-drugs.html | KEMP VOWS TO OUST TENANTS ON DRUGS | By Martin Tolchin Special To the New York Times | TX 2-512036 | 1989-03-15 |
| 1989-03-08 | https://www.nytimes.com/1989/03/08/us/largest-solar-flaring-in-5-years-could-break-up-communications.html | Largest Solar Flaring in 5 Years Could Break Up Communications | By William K Stevens | TX 2-512036 | 1989-03-15 |
| 1989-03-08 | https://www.nytimes.com/1989/03/08/us/los-angeles-journal-books-then-records-flames-climb-higher.html | Los Angeles Journal Books Then Records Flames Climb Higher | By Richard W Stevenson Special To the New York Times | TX 2-512036 | 1989-03-15 |
| 1989-03-08 | https://www.nytimes.com/1989/03/08/us/mommy-career-track-sets-off-a-furor.html | Mommy Career Track Sets Off a Furor | By Tamar Lewin | TX 2-512036 | 1989-03-15 |
| 1989-03-08 | https://www.nytimes.com/1989/03/08/us/reporter-s-notebook-bluster-but-not-filibuster-over-tower.html | Reporters Notebook Bluster but Not Filibuster Over Tower | By Michael Oreskes Special To the New York Times | TX 2-512036 | 1989-03-15 |
| 1989-03-08 | https://www.nytimes.com/1989/03/08/us/socialists-retain-mayoralty-in-burlington-vt.html | Socialists Retain Mayoralty in Burlington Vt | AP | TX 2-512036 | 1989-03-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-03-08 | https://www.nytimes.com/1989/03/08/us/sununu-s-campaign-charges-come-home-to-roost.html | Sununus Campaign Charges Come Home to Roost | By Allan R Gold Special To the New York Times | TX 2-512036 | 1989-03-15 |
| 1989-03-08 | https://www.nytimes.com/1989/03/08/us/washington-talk-briefing-a-friend-in-need.html | WASHINGTON TALK BRIEFING A Friend in Need | By David Johnston and Stephen Engelberg | TX 2-512036 | 1989-03-15 |
| 1989-03-08 | https://www.nytimes.com/1989/03/08/us/washington-talk-briefing-dispute-with-arias.html | WASHINGTON TALK BRIEFING Dispute With Arias | By David Johnston and Stephen Engelberg | TX 2-512036 | 1989-03-15 |
| 1989-03-08 | https://www.nytimes.com/1989/03/08/us/washington-talk-briefing-pan-am-victim-honored.html | WASHINGTON TALK BRIEFING Pan Am Victim Honored | By David Johnston and Stephen Engelberg | TX 2-512036 | 1989-03-15 |
| 1989-03-08 | https://www.nytimes.com/1989/03/08/us/washington-talk-international-monetary-fund-under-fire-usual-third-world.html | WASHINGTON TALK INTERNATIONAL MONETARY FUND Under Fire as Usual From the Third World | By Clyde H Farnsworth Special To the New York Times | TX 2-512036 | 1989-03-15 |
| 1989-03-08 | https://www.nytimes.com/1989/03/08/us/whistle-blowers-win-bush-backing.html | WHISTLEBLOWERS WIN BUSH BACKING | By Susan F Rasky Special To the New York Times | TX 2-512036 | 1989-03-15 |
| 1989-03-08 | https://www.nytimes.com/1989/03/08/world/20-nations-agree-to-join-ozone-pact.html | 20 Nations Agree to Join Ozone Pact | By Craig R Whitney Special To the New York Times | TX 2-512036 | 1989-03-15 |
| 1989-03-08 | https://www.nytimes.com/1989/03/08/world/3-slain-in-northern-ireland.html | 3 Slain in Northern Ireland | AP | TX 2-512036 | 1989-03-15 |
| 1989-03-08 | https://www.nytimes.com/1989/03/08/world/87-blast-claimed-by-north-korean.html | 87 BLAST CLAIMED BY NORTH KOREAN | AP | TX 2-512036 | 1989-03-15 |
| 1989-03-08 | https://www.nytimes.com/1989/03/08/world/anti-sandinistas-seek-the-help-of-venezuelan.html | AntiSandinistas Seek the Help of Venezuelan | By Mark A Uhlig Special To the New York Times | TX 2-512036 | 1989-03-15 |
| 1989-03-08 | https://www.nytimes.com/1989/03/08/world/baker-plans-visit-to-moscow-in-may-to-discuss-summit.html | BAKER PLANS VISIT TO MOSCOW IN MAY TO DISCUSS SUMMIT | By Thomas L Friedman Special To the New York Times | TX 2-512036 | 1989-03-15 |
| 1989-03-08 | https://www.nytimes.com/1989/03/08/world/cambodian-wants-us-aid-to-emphasize-arms.html | Cambodian Wants US Aid to Emphasize Arms | By Steven Erlanger Special To the New York Times | TX 2-512036 | 1989-03-15 |
| 1989-03-08 | https://www.nytimes.com/1989/03/08/world/car-bomb-breaks-beirut-lull-2-are-dead-and-20-wounded.html | Car Bomb Breaks Beirut Lull 2 Are Dead and 20 Wounded | Special to the New York Times | TX 2-512036 | 1989-03-15 |
| 1989-03-08 | https://www.nytimes.com/1989/03/08/world/for-west-berlin-is-socialist-green-rule-coming.html | For West Berlin Is SocialistGreen Rule Coming | By Serge Schmemann | TX 2-512036 | 1989-03-15 |
| 1989-03-08 | https://www.nytimes.com/1989/03/08/world/glasnost-debate-divides-east-germany-s-officials.html | Glasnost Debate Divides East Germanys Officials | By Henry Kamm Special To the New York Times | TX 2-512036 | 1989-03-15 |

| | | | | |
|---|---|---|---|---|
| 1989-03-08 | https://www.nytimes.com/1989/03/08/world/iran-breaks-off-relations-with-britian.html | Iran Breaks Off Relations With Britian | By Sheila Rule Special To the New York Times | TX 2-512036 | 1989-03-15 |
| 1989-03-08 | https://www.nytimes.com/1989/03/08/world/israelis-kill-arab-in-west-bank.html | Israelis Kill Arab in West Bank | Special to the New York Times | TX 2-512036 | 1989-03-15 |
| 1989-03-08 | https://www.nytimes.com/1989/03/08/world/lagos-journal-once-a-month-an-unruly-city-scrapes-itself-clean.html | Lagos Journal Once a Month an Unruly City Scrapes Itself Clean | By Kenneth B Noble Special To the New York Times | TX 2-512036 | 1989-03-15 |
| 1989-03-08 | https://www.nytimes.com/1989/03/08/world/muslims-find-deep-isolation-in-british-life.html | Muslims Find Deep Isolation In British Life | By Sheila Rule Special To the New York Times | TX 2-512036 | 1989-03-15 |
| 1989-03-08 | https://www.nytimes.com/1989/03/08/world/palestinian-to-be-given-visa-for-conference-at-columbia.html | Palestinian to Be Given Visa For Conference at Columbia | Special to the New York Times | TX 2-512036 | 1989-03-15 |
| 1989-03-08 | https://www.nytimes.com/1989/03/08/world/poland-officially-shifts-the-blame-to-soviets-for-wartime-massacre.html | Poland Officially Shifts the Blame To Soviets for Wartime Massacre | By John Tagliabue Special To the New York Times | TX 2-512036 | 1989-03-15 |
| 1989-03-08 | https://www.nytimes.com/1989/03/08/world/procedures-tested-for-a-chemical-arms-ban.html | Procedures Tested for a Chemical Arms Ban | By Paul Lewis Special To the New York Times | TX 2-512036 | 1989-03-15 |
| 1989-03-08 | https://www.nytimes.com/1989/03/08/world/senate-backs-un-delegate.html | Senate Backs UN Delegate | AP | TX 2-512036 | 1989-03-15 |
| 1989-03-08 | https://www.nytimes.com/1989/03/08/world/tibet-strife-seen-as-major-challenge-to-china.html | Tibet Strife Seen as Major Challenge to China | By Fox Butterfield | TX 2-512036 | 1989-03-15 |
| 1989-03-09 | https://www.nytimes.com/1989/03/09/arts/review-dance-a-massine-revival-by-the-paris-opera-troupe.html | ReviewDance A Massine Revival by the Paris Opera Troupe | By Anna Kisselgoff Special To the New York Times | TX 2-512028 | 1989-03-15 |
| 1989-03-09 | https://www.nytimes.com/1989/03/09/arts/review-music-danish-radio-big-band.html | ReviewMusic Danish Radio Big Band | By Jon Pareles | TX 2-512028 | 1989-03-15 |
| 1989-03-09 | https://www.nytimes.com/1989/03/09/arts/review-music-remembering-villa-lobos.html | ReviewMusic Remembering VillaLobos | By Bernard Holland | TX 2-512028 | 1989-03-15 |
| 1989-03-09 | https://www.nytimes.com/1989/03/09/arts/review-opera-cast-changes-in-salome.html | ReviewOpera Cast Changes in Salome | By Will Crutchfield | TX 2-512028 | 1989-03-15 |
| 1989-03-09 | https://www.nytimes.com/1989/03/09/arts/review-pop-a-leprechaun-s-search.html | ReviewPop A Leprechauns Search | By Stephen Holden | TX 2-512028 | 1989-03-15 |
| 1989-03-09 | https://www.nytimes.com/1989/03/09/arts/reviews-dance-fleeting-patterns-evoke-an-ephemeral-world.html | ReviewsDance Fleeting Patterns Evoke An Ephemeral World | By Jack Anderson | TX 2-512028 | 1989-03-15 |
| 1989-03-09 | https://www.nytimes.com/1989/03/09/arts/reviews-dance-stories-of-mixed-emotional-signals.html | ReviewsDance Stories of Mixed Emotional Signals | By Jack Anderson | TX 2-512028 | 1989-03-15 |

| | | | | |
|---|---|---|---|---|
| 1989-03-09 | https://www.nytimes.com/1989/03/09/arts/reviews-dance-with-a-foolish-hat-fancy-footwork.html | ReviewsDance With a Foolish Hat Fancy Footwork | By Jennifer Dunning | TX 2-512028 | 1989-03-15 |
| 1989-03-09 | https://www.nytimes.com/1989/03/09/arts/reviews-television-miss-marple-looks-for-the-corpse.html | ReviewsTelevision Miss Marple Looks for the Corpse | By John J OConnor | TX 2-512028 | 1989-03-15 |
| 1989-03-09 | https://www.nytimes.com/1989/03/09/arts/tv-notes.html | TV Notes | By Eleanor Blau | TX 2-512028 | 1989-03-15 |
| 1989-03-09 | https://www.nytimes.com/1989/03/09/books/books-of-the-times-why-updike-writes-and-what-he-writes-about.html | Books of The Times Why Updike Writes and What He Writes About | By Christopher LehmannHaupt | TX 2-512028 | 1989-03-15 |
| 1989-03-09 | https://www.nytimes.com/1989/03/09/books/doctorow-s-people-old-souls-new-bodies.html | Doctorows People Old Souls New Bodies | By Herbert Mitgang | TX 2-512028 | 1989-03-15 |
| 1989-03-09 | https://www.nytimes.com/1989/03/09/business/2-pillsbury-chains-to-be-sold.html | 2 Pillsbury Chains To Be Sold | By Eric N Berg Special To the New York Times | TX 2-512028 | 1989-03-15 |
| 1989-03-09 | https://www.nytimes.com/1989/03/09/business/3-are-fined-at-chicago-merc.html | 3 Are Fined at Chicago Merc | Special to the New York Times | TX 2-512028 | 1989-03-15 |
| 1989-03-09 | https://www.nytimes.com/1989/03/09/business/a-nintendo-labyrinth-filled-with-lawyers-not-dragons.html | A Nintendo Labyrinth Filled With Lawyers Not Dragons | By Douglas C McGill | TX 2-512028 | 1989-03-15 |
| 1989-03-09 | https://www.nytimes.com/1989/03/09/business/amgen-beats-japanese-on-protein-patent.html | Amgen Beats Japanese on Protein Patent | By Lawrence M Fisher Special To the New York Times | TX 2-512028 | 1989-03-15 |
| 1989-03-09 | https://www.nytimes.com/1989/03/09/business/angolan-oil-output-cut.html | Angolan Oil Output Cut | AP | TX 2-512028 | 1989-03-15 |
| 1989-03-09 | https://www.nytimes.com/1989/03/09/business/another-setback-for-seabrook.html | Another Setback for Seabrook | By Matthew Wald | TX 2-512028 | 1989-03-15 |
| 1989-03-09 | https://www.nytimes.com/1989/03/09/business/applicants-for-the-grants.html | Applicants for the Grants | Special to the New York Times | TX 2-512028 | 1989-03-15 |
| 1989-03-09 | https://www.nytimes.com/1989/03/09/business/atari-plans-to-divest-retail-unit.html | Atari Plans To Divest Retail Unit | By Andrew Pollack Special To the New York Times | TX 2-512028 | 1989-03-15 |
| 1989-03-09 | https://www.nytimes.com/1989/03/09/business/bankamerica-to-take-reserve-for-defaults.html | BankAmerica to Take Reserve for Defaults | By Andrew Pollack Special To the New York Times | TX 2-512028 | 1989-03-15 |
| 1989-03-09 | https://www.nytimes.com/1989/03/09/business/business-people-chairman-is-selected-at-worlds-of-wonder.html | BUSINESS PEOPLE Chairman Is Selected At Worlds of Wonder | By Daniel F Cuff | TX 2-512028 | 1989-03-15 |
| 1989-03-09 | https://www.nytimes.com/1989/03/09/business/business-people-trust-company-of-west-names-a-new-president.html | BUSINESS PEOPLE Trust Company of West Names a New President | By Daniel F Cuff | TX 2-512028 | 1989-03-15 |

| | | | | |
|---|---|---|---|---|
| 1989-03-09 | https://www.nytimes.com/1989/03/09/business/china-buys-more-wheat.html | China Buys More Wheat | AP | TX 2-512028 | 1989-03-15 |
| 1989-03-09 | https://www.nytimes.com/1989/03/09/business/chip-index-rebounds.html | Chip Index Rebounds | Special to the New York Times | TX 2-512028 | 1989-03-15 |
| 1989-03-09 | https://www.nytimes.com/1989/03/09/business/company-news-toyota-wins-ruling-on-use-of-lexus-name.html | COMPANY NEWS Toyota Wins Ruling On Use of Lexus Name | By Philip E Ross Special To the New York Times | TX 2-512028 | 1989-03-15 |
| 1989-03-09 | https://www.nytimes.com/1989/03/09/business/consumer-rates-money-fund-yields-rise.html | CONSUMER RATES Money Fund Yields Rise | By Robert Hurtado | TX 2-512028 | 1989-03-15 |
| 1989-03-09 | https://www.nytimes.com/1989/03/09/business/credit-markets-us-notes-and-bonds-are-higher.html | CREDIT MARKETS US Notes and Bonds Are Higher | By Kenneth N Gilpin | TX 2-512028 | 1989-03-15 |
| 1989-03-09 | https://www.nytimes.com/1989/03/09/business/currency-markets-new-york-fed-describes-its-efforts-to-control-dollar.html | CURRENCY MARKETS New York Fed Describes Its Efforts to Control Dollar | By Jonathan Fuerbringer | TX 2-512028 | 1989-03-15 |
| 1989-03-09 | https://www.nytimes.com/1989/03/09/business/debate-on-high-definition-tv-policy.html | Debate on HighDefinition TV Policy | By Calvin Sims Special To the New York Times | TX 2-512028 | 1989-03-15 |
| 1989-03-09 | https://www.nytimes.com/1989/03/09/business/deutsche-bank-sells-eab-stake.html | Deutsche Bank Sells EAB Stake | By Michael Quint | TX 2-512028 | 1989-03-15 |
| 1989-03-09 | https://www.nytimes.com/1989/03/09/business/dow-tops-2300-but-selling-trims-gain.html | Dow Tops 2300 but Selling Trims Gain | By Lawrence J Demaria | TX 2-512028 | 1989-03-15 |
| 1989-03-09 | https://www.nytimes.com/1989/03/09/business/fdic-chairman-asks-changes-in-rescue-plan.html | FDIC Chairman Asks Changes in Rescue Plan | By Nathaniel C Nash Special To the New York Times | TX 2-512028 | 1989-03-15 |
| 1989-03-09 | https://www.nytimes.com/1989/03/09/business/fragile-recovery-found-in-sub-saharan-africa.html | Fragile Recovery Found In SubSaharan Africa | By Clyde H Farnsworth Special To the New York Times | TX 2-512028 | 1989-03-15 |
| 1989-03-09 | https://www.nytimes.com/1989/03/09/business/france-seeks-more-power-for-its-sec.html | France Seeks More Power For Its SEC | By Steven Greenhouse Special To the New York Times | TX 2-512028 | 1989-03-15 |
| 1989-03-09 | https://www.nytimes.com/1989/03/09/business/ftc-said-to-have-sought-suit-against-rales-brothers.html | FTC Said to Have Sought Suit Against Rales Brothers | By Sarah Bartlett | TX 2-512028 | 1989-03-15 |
| 1989-03-09 | https://www.nytimes.com/1989/03/09/business/fur-venture-in-moscow.html | Fur Venture in Moscow | AP | TX 2-512028 | 1989-03-15 |
| 1989-03-09 | https://www.nytimes.com/1989/03/09/business/imf-position-on-venezuela.html | IMF Position On Venezuela | Special to the New York Times | TX 2-512028 | 1989-03-15 |
| 1989-03-09 | https://www.nytimes.com/1989/03/09/business/japan-spending-in-us-realty.html | Japan Spending In US Realty | AP | TX 2-512028 | 1989-03-15 |

| | | | | |
|---|---|---|---|---|
| 1989-03-09 | https://www.nytimes.com/1989/03/09/business/market-place-valuing-assets-of-eastern-air.html | Market Place Valuing Assets Of Eastern Air | By Floyd Norris | TX 2-512028 | 1989-03-15 |
| 1989-03-09 | https://www.nytimes.com/1989/03/09/business/sec-settles-toth-case.html | SEC Settles Toth Case | Special to the New York Times | TX 2-512028 | 1989-03-15 |
| 1989-03-09 | https://www.nytimes.com/1989/03/09/business/shift-is-seen-in-us-policy-to-ease-repayment-costs-for-third-world.html | Shift Is Seen in US Policy to Ease Repayment Costs for Third World | By Peter T Kilborn Special To the New York Times | TX 2-512028 | 1989-03-15 |
| 1989-03-09 | https://www.nytimes.com/1989/03/09/business/talking-deals-texaco-s-security-is-still-questioned.html | Talking Deals Texacos Security Is Still Questioned | By Robert J Cole | TX 2-512028 | 1989-03-15 |
| 1989-03-09 | https://www.nytimes.com/1989/03/09/business/the-car-boom-sweeping-europe.html | The Car Boom Sweeping Europe | By Steven Greenhouse Special To the New York Times | TX 2-512028 | 1989-03-15 |
| 1989-03-09 | https://www.nytimes.com/1989/03/09/business/the-media-business-advertising-a-rush-job-on-whittle-s-school-fight.html | THE MEDIA BUSINESS Advertising A Rush Job On Whittles School Fight | By Randall Rothenberg | TX 2-512028 | 1989-03-15 |
| 1989-03-09 | https://www.nytimes.com/1989/03/09/business/the-media-business-advertising-bozell-s-korean-deal.html | THE MEDIA BUSINESS Advertising Bozells Korean Deal | By Randall Rothenberg | TX 2-512028 | 1989-03-15 |
| 1989-03-09 | https://www.nytimes.com/1989/03/09/business/the-media-business-advertising-kobs-daft-is-chosen-to-promote-new-coins.html | THE MEDIA BUSINESS Advertising Kobs Daft Is Chosen To Promote New Coins | By Randall Rothenberg | TX 2-512028 | 1989-03-15 |
| 1989-03-09 | https://www.nytimes.com/1989/03/09/business/the-media-business-senator-asks-study-of-time-deal.html | THE MEDIA BUSINESS Senator Asks Study of Time Deal | By Robert D Hershey Jr Special To the New York Times | TX 2-512028 | 1989-03-15 |
| 1989-03-09 | https://www.nytimes.com/1989/03/09/business/twa-s-chairman-wants-to-discuss-acquiring-eastern.html | TWAS CHAIRMAN WANTS TO DISCUSS ACQUIRING EASTERN | By Agis Salpukas | TX 2-512028 | 1989-03-15 |
| 1989-03-09 | https://www.nytimes.com/1989/03/09/garden/an-ill-starred-house-is-sold.html | An IllStarred House Is Sold | AP | TX 2-512028 | 1989-03-15 |
| 1989-03-09 | https://www.nytimes.com/1989/03/09/garden/articles-of-faith-lawn-shrines-embody-devotion.html | Articles of Faith Lawn Shrines Embody Devotion | By Eve M Kahn | TX 2-512028 | 1989-03-15 |
| 1989-03-09 | https://www.nytimes.com/1989/03/09/garden/at-home-in-college-commuters-seek-to-balance-2-lives.html | At Home in College Commuters Seek To Balance 2 Lives | By Franny Heller Zorn | TX 2-512028 | 1989-03-15 |
| 1989-03-09 | https://www.nytimes.com/1989/03/09/garden/close-to-home.html | CLOSE TO HOME | By Mary Cantwell | TX 2-512028 | 1989-03-15 |
| 1989-03-09 | https://www.nytimes.com/1989/03/09/garden/currents-business-card-collector.html | CURRENTS BusinessCard Collector | By Elaine Louie | TX 2-512028 | 1989-03-15 |

| 1989-03-09 | https://www.nytimes.com/1989/03/09/garden/currents-chairs-share-the-glory-with-a-chinese-menu.html | CURRENTS Chairs Share the Glory With a Chinese Menu | By Elaine Louie | TX 2-512028 | 1989-03-15 |
|---|---|---|---|---|---|
| 1989-03-09 | https://www.nytimes.com/1989/03/09/garden/currents-cupboards-of-bavaria.html | CURRENTS Cupboards Of Bavaria | By Elaine Louie | TX 2-512028 | 1989-03-15 |
| 1989-03-09 | https://www.nytimes.com/1989/03/09/garden/currents-from-ireland-s-past-ghosts-of-grand-manors.html | CURRENTS From Irelands Past Ghosts of Grand Manors | By Elaine Louie | TX 2-512028 | 1989-03-15 |
| 1989-03-09 | https://www.nytimes.com/1989/03/09/garden/currents-mixing-sports-art-and-classicism.html | CURRENTS Mixing Sports Art and Classicism | By Elaine Louie | TX 2-512028 | 1989-03-15 |
| 1989-03-09 | https://www.nytimes.com/1989/03/09/garden/currents-see-spot-spot-s-a-table-spot-is-450.html | CURRENTS See Spot Spots a Table Spot Is 450 | By Elaine Louie | TX 2-512028 | 1989-03-15 |
| 1989-03-09 | https://www.nytimes.com/1989/03/09/garden/fendi-s-revolution-feather-light-reversible-furs.html | Fendis Revolution FeatherLight Reversible Furs | By Bernadine Morris | TX 2-512028 | 1989-03-15 |
| 1989-03-09 | https://www.nytimes.com/1989/03/09/garden/handiwork-that-also-is-handy.html | Handiwork That Also Is Handy | By Lisa Hammel | TX 2-512028 | 1989-03-15 |
| 1989-03-09 | https://www.nytimes.com/1989/03/09/garden/home-improvement.html | Home Improvement | By John Warde | TX 2-512028 | 1989-03-15 |
| 1989-03-09 | https://www.nytimes.com/1989/03/09/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 2-512028 | 1989-03-15 |
| 1989-03-09 | https://www.nytimes.com/1989/03/09/garden/pick-an-ancestor-a-handsome-one-from-old-portraits.html | Pick an Ancestor A Handsome One From Old Portraits | By Suzanne Slesin | TX 2-512028 | 1989-03-15 |
| 1989-03-09 | https://www.nytimes.com/1989/03/09/garden/q-a-484489.html | QA | By Bernard Gladstone | TX 2-512028 | 1989-03-15 |
| 1989-03-09 | https://www.nytimes.com/1989/03/09/garden/venturi-a-la-carte-a-signature-series-in-florida.html | Venturi a la Carte A Signature Series In Florida | By Patricia Leigh Brown | TX 2-512028 | 1989-03-15 |
| 1989-03-09 | https://www.nytimes.com/1989/03/09/garden/where-to-find-it-transfering-memories-from-film-to-video.html | WHERE TO FIND IT Transfering Memories From Film to Video | By Daryln Brewer | TX 2-512028 | 1989-03-15 |
| 1989-03-09 | https://www.nytimes.com/1989/03/09/movies/review-concert-the-sounds-of-movies.html | ReviewConcert The Sounds of Movies | By John Rockwell | TX 2-512028 | 1989-03-15 |
| 1989-03-09 | https://www.nytimes.com/1989/03/09/movies/reviews-television-soviet-writers-revel-in-new-found-freedom.html | ReviewsTelevision Soviet Writers Revel in NewFound Freedom | By Walter Goodman | TX 2-512028 | 1989-03-15 |

| | | | | |
|---|---|---|---|---|
| 1989-03-09 | https://www.nytimes.com/1989/03/09/nyregion/2-manhattan-hospitals-shut-pharmacies-used-by-needy.html | 2 Manhattan Hospitals Shut Pharmacies Used by Needy | By Howard W French | TX 2-512028 | 1989-03-15 |
| 1989-03-09 | https://www.nytimes.com/1989/03/09/nyregion/3-white-youths-held-in-attack-on-black-man.html | 3 White Youths Held in Attack On Black Man | By David E Pitt | TX 2-512028 | 1989-03-15 |
| 1989-03-09 | https://www.nytimes.com/1989/03/09/nyregion/board-to-study-disputed-tower-plan.html | Board to Study Disputed Tower Plan | By David W Dunlap | TX 2-512028 | 1989-03-15 |
| 1989-03-09 | https://www.nytimes.com/1989/03/09/nyregion/bridge-296389.html | Bridge | By Alan Truscott | TX 2-512028 | 1989-03-15 |
| 1989-03-09 | https://www.nytimes.com/1989/03/09/nyregion/ex-chief-of-child-center-rebuts-sex-charge.html | ExChief of Child Center Rebuts Sex Charge | AP | TX 2-512028 | 1989-03-15 |
| 1989-03-09 | https://www.nytimes.com/1989/03/09/nyregion/in-new-york-a-fence-has-its-obstacles.html | In New York A Fence Has Its Obstacles | By Todd S Purdum | TX 2-512028 | 1989-03-15 |
| 1989-03-09 | https://www.nytimes.com/1989/03/09/nyregion/jersey-youth-accused-of-strangling-mother.html | Jersey Youth Accused of Strangling Mother | AP | TX 2-512028 | 1989-03-15 |
| 1989-03-09 | https://www.nytimes.com/1989/03/09/nyregion/koch-to-fight-any-subpoena-for-private-testimony.html | Koch to Fight Any Subpoena for Private Testimony | By Richard Levine | TX 2-512028 | 1989-03-15 |
| 1989-03-09 | https://www.nytimes.com/1989/03/09/nyregion/metro-matters-a-new-giuliani-from-tough-guy-to-statesman.html | Metro Matters A New Giuliani From Tough Guy To Statesman | By Sam Roberts | TX 2-512028 | 1989-03-15 |
| 1989-03-09 | https://www.nytimes.com/1989/03/09/nyregion/new-york-legislature-acts-to-shift-money-to-cover-budget-shortfall.html | New York Legislature Acts to Shift Money to Cover Budget Shortfall | By Elizabeth Kolbert Special To the New York Times | TX 2-512028 | 1989-03-15 |
| 1989-03-09 | https://www.nytimes.com/1989/03/09/nyregion/political-debt-and-a-son-s-enduring-loyalty.html | Political Debt and a Sons Enduring Loyalty | By Kirk Johnson Special To the New York Times | TX 2-512028 | 1989-03-15 |
| 1989-03-09 | https://www.nytimes.com/1989/03/09/nyregion/regan-under-fire-comptroller-tends-to-job-not-image.html | Regan Under Fire Comptroller Tends to Job Not Image | By Elizabeth Kolbert Special To the New York Times | TX 2-512028 | 1989-03-15 |
| 1989-03-09 | https://www.nytimes.com/1989/03/09/nyregion/royalton-hotel-is-called-biased-against-hasidim.html | Royalton Hotel Is Called Biased Against Hasidim | By Felicia R Lee | TX 2-512028 | 1989-03-15 |
| 1989-03-09 | https://www.nytimes.com/1989/03/09/nyregion/ruling-by-judge-blocks-purging-of-voter-rolls.html | Ruling by Judge Blocks Purging of Voter Rolls | By Thomas Morgan | TX 2-512028 | 1989-03-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-03-09 | https://www.nytimes.com/1989/03/09/nyregion/the-latest-swindle-peddling-fake-crack.html | The Latest Swindle Peddling Fake Crack | By David E Pitt | TX 2-512028 | 1989-03-15 |
| 1989-03-09 | https://www.nytimes.com/1989/03/09/nyregion/witness-says-she-saw-men-fire-at-officer.html | Witness Says She Saw Men Fire at Officer | By Joseph P Fried | TX 2-512028 | 1989-03-15 |
| 1989-03-09 | https://www.nytimes.com/1989/03/09/nyregion/woman-in-coma-faces-move.html | Woman in Coma Faces Move | AP | TX 2-512028 | 1989-03-15 |
| 1989-03-09 | https://www.nytimes.com/1989/03/09/obituaries/edward-powers-75-agent-in-brinks-case.html | Edward Powers 75 Agent in Brinks Case | AP | TX 2-512028 | 1989-03-15 |
| 1989-03-09 | https://www.nytimes.com/1989/03/09/obituaries/jacob-kossman-79-defended-racketeers.html | Jacob Kossman 79 Defended Racketeers | AP | TX 2-512028 | 1989-03-15 |
| 1989-03-09 | https://www.nytimes.com/1989/03/09/obituaries/judson-philips-85-author-dies.html | Judson Philips 85 Author Dies | By C Gerald Fraser | TX 2-512028 | 1989-03-15 |
| 1989-03-09 | https://www.nytimes.com/1989/03/09/obituaries/stuart-hamblen-80-singer-and-candidate.html | Stuart Hamblen 80 Singer and Candidate | AP | TX 2-512028 | 1989-03-15 |
| 1989-03-09 | https://www.nytimes.com/1989/03/09/opinion/abroad-at-home-what-kind-of-judges.html | ABROAD AT HOME What Kind of Judges | By Anthony Lewis | TX 2-512028 | 1989-03-15 |
| 1989-03-09 | https://www.nytimes.com/1989/03/09/opinion/baker-derwinski-worse-than-tower.html | Baker Derwinski  Worse Than Tower | By C Robert Zelnick | TX 2-512028 | 1989-03-15 |
| 1989-03-09 | https://www.nytimes.com/1989/03/09/opinion/bush-s-lip-service-on-drugs.html | Bushs Lip Service on Drugs | By Robert M Morgenthau | TX 2-512028 | 1989-03-15 |
| 1989-03-09 | https://www.nytimes.com/1989/03/09/opinion/essay-struggle-naught-availeth.html | ESSAY Struggle Naught Availeth | By William Safire | TX 2-512028 | 1989-03-15 |
| 1989-03-09 | https://www.nytimes.com/1989/03/09/sports/baseball-prospects-are-slim-for-mets-prospects.html | BASEBALL Prospects Are Slim For Mets Prospects | By Joseph Durso Special To the New York Times | TX 2-512028 | 1989-03-15 |
| 1989-03-09 | https://www.nytimes.com/1989/03/09/sports/basketball-carnesecca-tries-to-save-redmen.html | BASKETBALL Carnesecca Tries to Save Redmen | By William C Rhoden | TX 2-512028 | 1989-03-15 |
| 1989-03-09 | https://www.nytimes.com/1989/03/09/sports/basketball-douglas-paves-way-for-syracuse.html | BASKETBALL Douglas Paves Way for Syracuse | By Clifton Brown | TX 2-512028 | 1989-03-15 |
| 1989-03-09 | https://www.nytimes.com/1989/03/09/sports/basketball-illinois-keeps-big-ten-title-hopes-alive.html | BASKETBALL Illinois Keeps Big Ten Title Hopes Alive | AP | TX 2-512028 | 1989-03-15 |

| | | | | |
|---|---|---|---|---|
| 1989-03-09 | https://www.nytimes.com/1989/03/09/sports/basketball-myers-is-another-find-for-bianchi.html | BASKETBALLMyers Is Another Find for Bianchi | By Sam Goldpaper | TX 2-512028 | 1989-03-15 |
| 1989-03-09 | https://www.nytimes.com/1989/03/09/sports/basketball-stevenson-lincoln-psal-final-again.html | BASKETBALL StevensonLincoln PSAL Final Again | By Al Harvin | TX 2-512028 | 1989-03-15 |
| 1989-03-09 | https://www.nytimes.com/1989/03/09/sports/candelaria-s-knee-gives-yanks-a-pain-and-may-require-surgery.html | Candelarias Knee Gives Yanks a Pain and May Require Surgery | By Michael Martinez Special To the New York Times | TX 2-512028 | 1989-03-15 |
| 1989-03-09 | https://www.nytimes.com/1989/03/09/sports/college-pipeline-visions-of-the-pros-come-early.html | COLLEGE PIPELINE Visions of the Pros Come Early | By Peter Alfano | TX 2-512028 | 1989-03-15 |
| 1989-03-09 | https://www.nytimes.com/1989/03/09/sports/hockey-devils-defeat-blackhawks.html | HOCKEY Devils Defeat Blackhawks | AP | TX 2-512028 | 1989-03-15 |
| 1989-03-09 | https://www.nytimes.com/1989/03/09/sports/outdoors-learning-better-ways-to-give-ski-instruction.html | OUTDOORS Learning Better Ways To Give Ski Instruction | By Janet Nelson | TX 2-512028 | 1989-03-15 |
| 1989-03-09 | https://www.nytimes.com/1989/03/09/sports/rangers-fortunes-are-taking-a-dip.html | Rangers Fortunes Are Taking A Dip | By Joe Sexton | TX 2-512028 | 1989-03-15 |
| 1989-03-09 | https://www.nytimes.com/1989/03/09/sports/sports-of-the-times-jim-abbott-baseball-s-real-phenom.html | SPORTS OF THE TIMES Jim Abbott Baseballs Real Phenom | By Dave Anderson | TX 2-512028 | 1989-03-15 |
| 1989-03-09 | https://www.nytimes.com/1989/03/09/sports/track-coach-says-johnson-knew-effects.html | TRACK Coach Says Johnson Knew Effects | By Michael Janofsky Special To the New York Times | TX 2-512028 | 1989-03-15 |
| 1989-03-09 | https://www.nytimes.com/1989/03/09/sports/university-of-iowa-official-defends-school-s-actions-on-harmon.html | University of Iowa Official Defends Schools Actions on Harmon | By Steve Fiffer Special To the New York Times | TX 2-512028 | 1989-03-15 |
| 1989-03-09 | https://www.nytimes.com/1989/03/09/theater/review-theater-a-subversive-farce-from-joe-orton.html | ReviewTheater A Subversive Farce From Joe Orton | By Frank Rich | TX 2-512028 | 1989-03-15 |
| 1989-03-09 | https://www.nytimes.com/1989/03/09/us/16-states-failing-to-pay-medicare-costs-of-the-poor.html | 16 States Failing to Pay Medicare Costs of the Poor | By Martin Tolchin Special To the New York Times | TX 2-512028 | 1989-03-15 |
| 1989-03-09 | https://www.nytimes.com/1989/03/09/us/4-more-democrats-to-oppose-tower-dole-expects-loss.html | 4 MORE DEMOCRATS TO OPPOSE TOWER DOLE EXPECTS LOSS | By Michael Oreskes Special To the New York Times | TX 2-512028 | 1989-03-15 |
| 1989-03-09 | https://www.nytimes.com/1989/03/09/us/bush-s-anti-drug-chief-gets-job-of-weighing-rifle-policy.html | Bushs AntiDrug Chief Gets Job of Weighing Rifle Policy | AP | TX 2-512028 | 1989-03-15 |

| 1989-03-09 | https://www.nytimes.com/1989/03/09/us/co-winners-for-religion-award.html | CoWinners for Religion Award | By Ari L Goldman | TX 2-512028 | 1989-03-15 |
|---|---|---|---|---|---|
| 1989-03-09 | https://www.nytimes.com/1989/03/09/us/day-of-decision-mixing-politics-and-conscience.html | Day of Decision Mixing Politics And Conscience | By Robin Toner Special To the New York Times | TX 2-512028 | 1989-03-15 |
| 1989-03-09 | https://www.nytimes.com/1989/03/09/us/deal-reported-between-teamster-official-and-us.html | Deal Reported Between Teamster Official and US | By William Glaberson | TX 2-512028 | 1989-03-15 |
| 1989-03-09 | https://www.nytimes.com/1989/03/09/us/ethics-disclosure-filed-with-panel.html | ETHICS DISCLOSURE FILED WITH PANEL | By Jeff Gerth Special To the New York Times | TX 2-512028 | 1989-03-15 |
| 1989-03-09 | https://www.nytimes.com/1989/03/09/us/fund-raising-trip-by-north-detailed.html | FUNDRAISING TRIP BY NORTH DETAILED | By David Johnston Special To the New York Times | TX 2-512028 | 1989-03-15 |
| 1989-03-09 | https://www.nytimes.com/1989/03/09/us/health-gasoline-additive-aids-in-treating-gallstones.html | HEALTH Gasoline Additive Aids In Treating Gallstones | AP | TX 2-512028 | 1989-03-15 |
| 1989-03-09 | https://www.nytimes.com/1989/03/09/us/health-new-york-cancer-specialist-says-bush-has-chosen-him-as-physician.html | HEALTH New York Cancer Specialist Says Bush Has Chosen Him as Physician | By Lawrence K Altman | TX 2-512028 | 1989-03-15 |
| 1989-03-09 | https://www.nytimes.com/1989/03/09/us/health-personal-health.html | HEALTH Personal Health | By Jane E Brody | TX 2-512028 | 1989-03-15 |
| 1989-03-09 | https://www.nytimes.com/1989/03/09/us/health-psychology-experts-find-extramarital-affairs-have-profound-impact.html | HEALTH Psychology Experts Find Extramarital Affairs Have a Profound Impact on Children | By Andree Brooks | TX 2-512028 | 1989-03-15 |
| 1989-03-09 | https://www.nytimes.com/1989/03/09/us/howard-university-president-threatens-to-arrest-student-protesters.html | Howard University President Threatens to Arrest Student Protesters | By Philip Shenon Special To the New York Times | TX 2-512028 | 1989-03-15 |
| 1989-03-09 | https://www.nytimes.com/1989/03/09/us/ibm-gives-scholarship-fund-2-million.html | IBM Gives Scholarship Fund 2 Million | Special to the New York Times | TX 2-512028 | 1989-03-15 |
| 1989-03-09 | https://www.nytimes.com/1989/03/09/us/lawyer-is-suspended-for-keeping-money.html | Lawyer Is Suspended For Keeping Money | AP | TX 2-512028 | 1989-03-15 |
| 1989-03-09 | https://www.nytimes.com/1989/03/09/us/massachusetts-arts-council-given-reprieve.html | Massachusetts Arts Council Given Reprieve | By William H Honan | TX 2-512028 | 1989-03-15 |
| 1989-03-09 | https://www.nytimes.com/1989/03/09/us/radio-shouts-of-scab-are-reported-by-pilot.html | Radio Shouts of Scab Are Reported by Pilot | By Jeffrey Schmalz Special To the New York Times | TX 2-512028 | 1989-03-15 |
| 1989-03-09 | https://www.nytimes.com/1989/03/09/us/rare-labor-unity-strike-renewing-unions-solidarity-but-unlikely-end-their.html | Rare Labor Unity Strike Is Renewing Unions Solidarity But Is Unlikely to End Their Decline | By Louis Uchitelle | TX 2-512028 | 1989-03-15 |
| 1989-03-09 | https://www.nytimes.com/1989/03/09/us/s-carolina-challenges-us-on-waste.html | S Carolina Challenges US on Waste | By Ronald Smothers Special To the New York Times | TX 2-512028 | 1989-03-15 |

| | | | | |
|---|---|---|---|---|
| 1989-03-09 | https://www.nytimes.com/1989/03/09/us/satellites-offer-chance-to-monitor-volcanoes.html | Satellites Offer Chance to Monitor Volcanoes | By William J Broad | TX 2-512028 | 1989-03-15 |
| 1989-03-09 | https://www.nytimes.com/1989/03/09/us/senate-panel-approves-minimum-wage-increase.html | Senate Panel Approves Minimum Wage Increase | AP | TX 2-512028 | 1989-03-15 |
| 1989-03-09 | https://www.nytimes.com/1989/03/09/us/sullivan-backs-needle-trading-to-fight-aids.html | Sullivan Backs Needle Trading To Fight AIDS | AP | TX 2-512028 | 1989-03-15 |
| 1989-03-09 | https://www.nytimes.com/1989/03/09/us/threat-of-major-air-and-rail-disruptions-is-easing.html | Threat of Major Air and Rail Disruptions Is Easing | By James Barron | TX 2-512028 | 1989-03-15 |
| 1989-03-09 | https://www.nytimes.com/1989/03/09/us/washington-talk-briefing-better-late.html | Washington Talk Briefing Better Late | By Clifford D May  Martin Tolchin | TX 2-512028 | 1989-03-15 |
| 1989-03-09 | https://www.nytimes.com/1989/03/09/us/washington-talk-briefing-focus-on-the-sudan.html | Washington Talk Briefing Focus on the Sudan | By Clifford D May  Martin Tolchin | TX 2-512028 | 1989-03-15 |
| 1989-03-09 | https://www.nytimes.com/1989/03/09/us/washington-talk-briefing-legal-backbone.html | Washington Talk Briefing Legal Backbone | By Clifford D May  Martin Tolchin | TX 2-512028 | 1989-03-15 |
| 1989-03-09 | https://www.nytimes.com/1989/03/09/us/washington-talk-briefing-missed-connection.html | Washington Talk Briefing Missed Connection | By Clifford D May  Martin Tolchin | TX 2-512028 | 1989-03-15 |
| 1989-03-09 | https://www.nytimes.com/1989/03/09/us/washington-talk-supreme-court-justices-rulings-have-ripple-effect-law.html | Washington Talk The Supreme Court Justices Rulings Have a Ripple Effect on the Law | By Linda Greenhouse Special To the New York Times | TX 2-512028 | 1989-03-15 |
| 1989-03-09 | https://www.nytimes.com/1989/03/09/world/britain-citing-death-threats-expels-20-iranians.html | Britain Citing Death Threats Expels 20 Iranians | By Craig R Whitney Special To the New York Times | TX 2-512028 | 1989-03-15 |
| 1989-03-09 | https://www.nytimes.com/1989/03/09/world/cutting-arms-in-europe-it-s-down-to-the-details.html | Cutting Arms in Europe Its Down to the Details | By Michael R Gordon Special To the New York Times | TX 2-512028 | 1989-03-15 |
| 1989-03-09 | https://www.nytimes.com/1989/03/09/world/former-top-bureaucrat-held-in-japan-scandal.html | Former Top Bureaucrat Held in Japan Scandal | Special to the New York Times | TX 2-512028 | 1989-03-15 |
| 1989-03-09 | https://www.nytimes.com/1989/03/09/world/ira-admits-error-in-slaying-2-protestants.html | IRA Admits Error in Slaying 2 Protestants | Special to the New York Times | TX 2-512028 | 1989-03-15 |
| 1989-03-09 | https://www.nytimes.com/1989/03/09/world/iran-guards-in-us-fbi-says.html | Iran Guards in US FBI Says | Special to the New York Times | TX 2-512028 | 1989-03-15 |

| | | | | |
|---|---|---|---|---|
| 1989-03-09 | https://www.nytimes.com/1989/03/09/world/israeli-study-group-sees-eventual-arab-state.html | Israeli Study Group Sees Eventual Arab State | Special to the New York Times | TX 2-512028 | 1989-03-15 |
| 1989-03-09 | https://www.nytimes.com/1989/03/09/world/jaffna-journal-if-the-war-has-ended-why-are-so-many-dying.html | Jaffna Journal If the War Has Ended Why Are So Many Dying | By Barbara Crossette Special To the New York Times | TX 2-512028 | 1989-03-15 |
| 1989-03-09 | https://www.nytimes.com/1989/03/09/world/papandreou-linked-to-scandal-charges-plot.html | Papandreou Linked to Scandal Charges Plot | By Paul Anastasi Special To the New York Times | TX 2-512028 | 1989-03-15 |
| 1989-03-09 | https://www.nytimes.com/1989/03/09/world/politics-polish-forest-indictment-soviets-katyn-massacre-reflects-warsaw-s.html | Politics of a Polish Forest Indictment of Soviets in Katyn Massacre Reflects Warsaws Opening to Opposition | By John Tagliabue Special To the New York Times | TX 2-512028 | 1989-03-15 |
| 1989-03-09 | https://www.nytimes.com/1989/03/09/world/pretoria-s-rulers-looking-past-botha.html | Pretorias Rulers Looking Past Botha | By Christopher S Wren Special To the New York Times | TX 2-512028 | 1989-03-15 |
| 1989-03-09 | https://www.nytimes.com/1989/03/09/world/rebels-say-they-attack-big-afghan-city.html | Rebels Say They Attack Big Afghan City | By Donatella Lorch Special To the New York Times | TX 2-512028 | 1989-03-15 |
| 1989-03-09 | https://www.nytimes.com/1989/03/09/world/report-is-urging-an-overhaul-of-us-latin-policy.html | Report Is Urging an Overhaul of US Latin Policy | By Robert Pear Special To the New York Times | TX 2-512028 | 1989-03-15 |
| 1989-03-09 | https://www.nytimes.com/1989/03/09/world/soviets-to-accept-world-court-role-in-human-rights.html | SOVIETS TO ACCEPT WORLD COURT ROLE IN HUMAN RIGHTS | By Paul Lewis Special To the New York Times | TX 2-512028 | 1989-03-15 |
| 1989-03-09 | https://www.nytimes.com/1989/03/09/world/sudan-army-believed-waiting-to-oust-mahdi-government.html | Sudan Army Believed Waiting To Oust Mahdi Government | By Jane Perlez Special To the New York Times | TX 2-512028 | 1989-03-15 |
| 1989-03-09 | https://www.nytimes.com/1989/03/09/world/tibetans-houses-raided-by-chinese-troops.html | Tibetans Houses Raided by Chinese Troops | AP | TX 2-512028 | 1989-03-15 |
| 1989-03-09 | https://www.nytimes.com/1989/03/09/world/ukraine-intellectuals-lead-challenge-to-communists.html | Ukraine Intellectuals Lead Challenge to Communists | By Bill Keller Special To the New York Times | TX 2-512028 | 1989-03-15 |
| 1989-03-09 | https://www.nytimes.com/1989/03/09/world/us-grants-visas-to-three-plo-members.html | US Grants Visas to Three PLO Members | Special to the New York Times | TX 2-512028 | 1989-03-15 |
| 1989-03-09 | https://www.nytimes.com/1989/03/09/world/us-prelates-open-talks-in-vatican.html | US PRELATES OPEN TALKS IN VATICAN | By Peter Steinfels Special To the New York Times | TX 2-512028 | 1989-03-15 |
| 1989-03-10 | https://www.nytimes.com/1989/03/10/arts/an-exhibition-of-instruments-at-the-met-museum.html | An Exhibition of Instruments at the Met Museum | By Allan Kozinn | TX 2-512043 | 1989-03-15 |
| 1989-03-10 | https://www.nytimes.com/1989/03/10/arts/auctions.html | Auctions | By Rita Reif | TX 2-512043 | 1989-03-15 |

| | | | | |
|---|---|---|---|---|
| 1989-03-10 | https://www.nytimes.com/1989/03/10/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-512043 | 1989-03-15 |
| 1989-03-10 | https://www.nytimes.com/1989/03/10/arts/for-children.html | For Children | By Phyllis A Ehrlich | TX 2-512043 | 1989-03-15 |
| 1989-03-10 | https://www.nytimes.com/1989/03/10/arts/man-tied-to-art-thefts-in-northeast-is-arrested.html | Man Tied to Art Thefts In Northeast Is Arrested | By Andrew L Yarrow | TX 2-512043 | 1989-03-15 |
| 1989-03-10 | https://www.nytimes.com/1989/03/10/arts/nine-who-have-the-certain-something.html | Nine Who Have the Certain Something | By Jennifer Dunning | TX 2-512043 | 1989-03-15 |
| 1989-03-10 | https://www.nytimes.com/1989/03/10/arts/norton-simon-resigns-from-art-museum-post.html | Norton Simon Resigns From Art Museum Post | Special to the New York Times | TX 2-512043 | 1989-03-15 |
| 1989-03-10 | https://www.nytimes.com/1989/03/10/arts/pop-jazz-the-sounds-of-brazil-citified-in-sao-paulo.html | POPJAZZ The Sounds of Brazil Citified in Sao Paulo | By Jon Pareles | TX 2-512043 | 1989-03-15 |
| 1989-03-10 | https://www.nytimes.com/1989/03/10/arts/restaurants-544489.html | Restaurants | By Bryan Miller | TX 2-512043 | 1989-03-15 |
| 1989-03-10 | https://www.nytimes.com/1989/03/10/arts/review-art-flashing-aphorisms-by-jenny-holzer-at-dia.html | ReviewArt Flashing Aphorisms By Jenny Holzer at Dia | By Roberta Smith | TX 2-512043 | 1989-03-15 |
| 1989-03-10 | https://www.nytimes.com/1989/03/10/arts/review-art-sad-memory-and-hope-from-louise-fishman.html | ReviewArt Sad Memory and Hope From Louise Fishman | By Michael Brenson | TX 2-512043 | 1989-03-15 |
| 1989-03-10 | https://www.nytimes.com/1989/03/10/arts/review-art-spanish-sensuality-in-paintings-by-zuloaga.html | ReviewArt Spanish Sensuality In Paintings by Zuloaga | By John Russell | TX 2-512043 | 1989-03-15 |
| 1989-03-10 | https://www.nytimes.com/1989/03/10/arts/review-music-a-purist-approach-to-modernism.html | ReviewMusic A Purist Approach to Modernism | By John Rockwell | TX 2-512043 | 1989-03-15 |
| 1989-03-10 | https://www.nytimes.com/1989/03/10/arts/review-recital-ysaye-sonata-by-violinist-at-tully-hall.html | ReviewRecital Ysaye Sonata By Violinist At Tully Hall | By Will Crutchfield | TX 2-512043 | 1989-03-15 |
| 1989-03-10 | https://www.nytimes.com/1989/03/10/arts/sounds-around-town-606389.html | SOUNDS AROUND TOWN | By Stephen Holden | TX 2-512043 | 1989-03-15 |
| 1989-03-10 | https://www.nytimes.com/1989/03/10/arts/sounds-around-town-859489.html | SOUNDS AROUND TOWN | By Peter Watrous | TX 2-512043 | 1989-03-15 |
| 1989-03-10 | https://www.nytimes.com/1989/03/10/arts/tv-weekend-big-bands-and-swing-in-memories-and-song.html | TV Weekend Big Bands and Swing In Memories and Song | By John J OConnor | TX 2-512043 | 1989-03-15 |
| 1989-03-10 | https://www.nytimes.com/1989/03/10/arts/weekender-guide.html | WEEKENDER GUIDE | By Andrew L Yarrow | TX 2-512043 | 1989-03-15 |

| | | | | |
|---|---|---|---|---|
| 1989-03-10 | https://www.nytimes.com/1989/03/10/books/books-of-the-times-descent-from-a-flawed-paradise.html | Books of The Times Descent From a Flawed Paradise | By Michiko Kakutani | TX 2-512043 | 1989-03-15 |
| 1989-03-10 | https://www.nytimes.com/1989/03/10/business-people-columbia-names-dean-of-business-school.html | BUSINESS PEOPLE Columbia Names Dean Of Business School | By Daniel F Cuff | TX 2-512043 | 1989-03-15 |
| 1989-03-10 | https://www.nytimes.com/1989/03/10/business-people-safelite-glass-investor-gets-chance-to-be-no-1.html | BUSINESS PEOPLE Safelite Glass Investor Gets Chance to Be No 1 | By Daniel F Cuff | TX 2-512043 | 1989-03-15 |
| 1989-03-10 | https://www.nytimes.com/1989/03/10/business/campeau-plans-shifts-at-federated.html | Campeau Plans Shifts At Federated | By Isadore Barmash | TX 2-512043 | 1989-03-15 |
| 1989-03-10 | https://www.nytimes.com/1989/03/10/business/company-news-5.5-bass-stake-in-bay-financial.html | COMPANY NEWS 55 Bass Stake In Bay Financial | Special to the New York Times | TX 2-512043 | 1989-03-15 |
| 1989-03-10 | https://www.nytimes.com/1989/03/10/business/company-news-bsn-reviews-plan-for-athlone-seats.html | COMPANY NEWS BSN Reviews Plan For Athlone Seats | Special to the New York Times | TX 2-512043 | 1989-03-15 |
| 1989-03-10 | https://www.nytimes.com/1989/03/10/business/company-news-chrysler-incentives-to-counter-gm.html | COMPANY NEWS Chrysler Incentives To Counter GM | Special to the New York Times | TX 2-512043 | 1989-03-15 |
| 1989-03-10 | https://www.nytimes.com/1989/03/10/business/company-news-gap-said-to-be-in-talks-on-men-s-wear-chain.html | COMPANY NEWS Gap Said to Be in Talks On Mens Wear Chain | By Isadore Barmash | TX 2-512043 | 1989-03-15 |
| 1989-03-10 | https://www.nytimes.com/1989/03/10/business/company-news-ibm-to-sell-3m-a-tape-operation.html | COMPANY NEWS IBM to Sell 3M A Tape Operation | AP | TX 2-512043 | 1989-03-15 |
| 1989-03-10 | https://www.nytimes.com/1989/03/10/business/computer-stars-on-collision-course.html | Computer Stars on Collision Course | By Andrew Pollack Special To the New York Times | TX 2-512043 | 1989-03-15 |
| 1989-03-10 | https://www.nytimes.com/1989/03/10/business/credit-markets-dog-days-of-summer-in-march.html | CREDIT MARKETS Dog Days of Summer in March | By Kenneth N Gilpin | TX 2-512043 | 1989-03-15 |
| 1989-03-10 | https://www.nytimes.com/1989/03/10/business/dow-slips-4.11-points-in-listless-trading.html | Dow Slips 411 Points in Listless Trading | By Lawrence J Demaria | TX 2-512043 | 1989-03-15 |
| 1989-03-10 | https://www.nytimes.com/1989/03/10/business/drexel-pact-said-to-save-bond-unit.html | Drexel Pact Said to Save Bond Unit | By Robert J Cole | TX 2-512043 | 1989-03-15 |
| 1989-03-10 | https://www.nytimes.com/1989/03/10/business/economic-scene-us-and-japan-revising-the-ties.html | Economic Scene US and Japan Revising the Ties | By Leonard Silk | TX 2-512043 | 1989-03-15 |

| | | | | |
|---|---|---|---|---|
| 1989-03-10 | https://www.nytimes.com/1989/03/10/business/ex-unisys-official-admits-paying-bribes-to-get-pentagon-contracts.html | ExUnisys Official Admits Paying Bribes to Get Pentagon Contracts | By Michael Wines Special To the New York Times | TX 2-512043 | 1989-03-15 |
| 1989-03-10 | https://www.nytimes.com/1989/03/10/business/french-ease-currency-rules.html | French Ease Currency Rules | Special to the New York Times | TX 2-512043 | 1989-03-15 |
| 1989-03-10 | https://www.nytimes.com/1989/03/10/business/lvmh-chief-wins-ruling-in-fight-with-vuitton-head.html | LVMH Chief Wins Ruling In Fight With Vuitton Head | By Steven Greenhouse Special To the New York Times | TX 2-512043 | 1989-03-15 |
| 1989-03-10 | https://www.nytimes.com/1989/03/10/business/market-place-wickes-investors-left-in-the-cold.html | Market Place Wickes Investors Left in the Cold | By Floyd Norris | TX 2-512043 | 1989-03-15 |
| 1989-03-10 | https://www.nytimes.com/1989/03/10/business/new-snags-for-japan-jet-project.html | New Snags For Japan Jet Project | By Clyde H Farnsworth Special To the New York Times | TX 2-512043 | 1989-03-15 |
| 1989-03-10 | https://www.nytimes.com/1989/03/10/business/northrop-accused-of-selling-us-a-faulty-missile-system.html | Northrop Accused Of Selling US a Faulty Missile System | AP | TX 2-512043 | 1989-03-15 |
| 1989-03-10 | https://www.nytimes.com/1989/03/10/business/real-estate-pre-retirement-homes-in-jersey-grow-fancier.html | Real Estate PreRetirement Homes In Jersey Grow Fancier | By Andree Brooks | TX 2-512043 | 1989-03-15 |
| 1989-03-10 | https://www.nytimes.com/1989/03/10/business/road-to-a-new-debt-policy-fed-treasury-tug-of-war.html | Road to a New Debt Policy FedTreasury TugofWar | By Peter T Kilborn Special To the New York Times | TX 2-512043 | 1989-03-15 |
| 1989-03-10 | https://www.nytimes.com/1989/03/10/business/spanish-bank-may-get-bid.html | Spanish Bank May Get Bid | Special to the New York Times | TX 2-512043 | 1989-03-15 |
| 1989-03-10 | https://www.nytimes.com/1989/03/10/business/stake-raised-in-infotech.html | Stake Raised In Infotech | Special to the New York Times | TX 2-512043 | 1989-03-15 |
| 1989-03-10 | https://www.nytimes.com/1989/03/10/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS ADVERTISING Accounts | By Douglas C McGill | TX 2-512043 | 1989-03-15 |
| 1989-03-10 | https://www.nytimes.com/1989/03/10/business/the-media-business-advertising-acura-legend-ad-shows-appreciation-of-shapes.html | THE MEDIA BUSINESS ADVERTISING Acura Legend Ad Shows Appreciation of Shapes | By Douglas C McGill | TX 2-512043 | 1989-03-15 |
| 1989-03-10 | https://www.nytimes.com/1989/03/10/business/the-media-business-advertising-jane-maas-resigns-post.html | THE MEDIA BUSINESS ADVERTISING Jane Maas Resigns Post | By Douglas C McGill | TX 2-512043 | 1989-03-15 |
| 1989-03-10 | https://www.nytimes.com/1989/03/10/business/the-media-business-advertising-new-saatchi-division.html | THE MEDIA BUSINESS ADVERTISING New Saatchi Division | By Douglas C McGill | TX 2-512043 | 1989-03-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-03-10 | https://www.nytimes.com/1989/03/10/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING People | By Douglas C McGill | TX 2-512043 | 1989-03-15 |
| 1989-03-10 | https://www.nytimes.com/1989/03/10/business/the-media-business-advertising-pro-bono.html | THE MEDIA BUSINESS ADVERTISING Pro Bono | By Douglas C McGill | TX 2-512043 | 1989-03-15 |
| 1989-03-10 | https://www.nytimes.com/1989/03/10/business/the-media-business-advertising-strategies-for-social-visionaries.html | THE MEDIA BUSINESS ADVERTISING Strategies For Social Visionaries | By Douglas C McGill | TX 2-512043 | 1989-03-15 |
| 1989-03-10 | https://www.nytimes.com/1989/03/10/business/the-media-business-advertising-y-r-ex-chairman-seen-as-bush-choice.html | THE MEDIA BUSINESS ADVERTISING YR ExChairman Seen as Bush Choice | By Douglas C McGill | TX 2-512043 | 1989-03-15 |
| 1989-03-10 | https://www.nytimes.com/1989/03/10/business/us-savings-bailouts-pass-halfway-point.html | US Savings Bailouts Pass Halfway Point | By Nathaniel C Nash Special To the New York Times | TX 2-512043 | 1989-03-15 |
| 1989-03-10 | https://www.nytimes.com/1989/03/10/business/us-sprint-in-atlantic-cable-deal.html | US Sprint in Atlantic Cable Deal | By Calvin Sims Special To the New York Times | TX 2-512043 | 1989-03-15 |
| 1989-03-10 | https://www.nytimes.com/1989/03/10/business/william-clay-ford-retires-two-in-family-may-get-posts.html | William Clay Ford Retires Two in Family May Get Posts | By Doron P Levin Special To the New York Times | TX 2-512043 | 1989-03-15 |
| 1989-03-10 | https://www.nytimes.com/1989/03/10/movies/at-the-movies.html | At The Movies | By Lawrence Van Gelder | TX 2-512043 | 1989-03-15 |
| 1989-03-10 | https://www.nytimes.com/1989/03/10/movies/review-film-brandauer-in-szabo-s-hanussen.html | ReviewFilm Brandauer In Szabos Hanussen | By Vincent Canby | TX 2-512043 | 1989-03-15 |
| 1989-03-10 | https://www.nytimes.com/1989/03/10/movies/review-film-caught-and-not-caught-in-cameroon.html | ReviewFilm Caught and Not Caught in Cameroon | By Vincent Canby | TX 2-512043 | 1989-03-15 |
| 1989-03-10 | https://www.nytimes.com/1989/03/10/movies/review-film-how-a-notorious-liar-might-have-lived.html | ReviewFilm How a Notorious Liar Might Have Lived | By Vincent Canby | TX 2-512043 | 1989-03-15 |
| 1989-03-10 | https://www.nytimes.com/1989/03/10/movies/review-film-keeping-love-alive-indefinitely.html | ReviewFilm Keeping Love Alive Indefinitely | By Janet Maslin | TX 2-512043 | 1989-03-15 |
| 1989-03-10 | https://www.nytimes.com/1989/03/10/movies/reviews-film-de-niro-as-vietnam-vet-and-angler-in-jacknife.html | ReviewsFilm De Niro as Vietnam Vet and Angler in Jacknife | By Janet Maslin | TX 2-512043 | 1989-03-15 |
| 1989-03-10 | https://www.nytimes.com/1989/03/10/movies/reviews-film-seeking-romance-in-paradise.html | ReviewsFilm Seeking Romance In Paradise | By Janet Maslin | TX 2-512043 | 1989-03-15 |

| 1989-03-10 | https://www.nytimes.com/1989/03/10/nyregion/4-ex-aids-officials-indicted-in-the-theft-of-centers-money.html | 4 ExAIDS Officials Indicted in the Theft Of Centers Money | By Ronald Sullivan | TX 2-512043 | 1989-03-15 |
|---|---|---|---|---|---|
| 1989-03-10 | https://www.nytimes.com/1989/03/10/nyregion/a-former-jersey-mayor-tearfully-pleads-guilty.html | A Former Jersey Mayor Tearfully Pleads Guilty | AP | TX 2-512043 | 1989-03-15 |
| 1989-03-10 | https://www.nytimes.com/1989/03/10/nyregion/board-of-estimate-sets-a-midnight-curfew-for-itself.html | Board of Estimate Sets a Midnight Curfew for Itself | By Todd S Purdum | TX 2-512043 | 1989-03-15 |
| 1989-03-10 | https://www.nytimes.com/1989/03/10/nyregion/credibility-of-prostitute-at-issue-in-queens-trial.html | Credibility of Prostitute At Issue in Queens Trial | By Joseph P Fried | TX 2-512043 | 1989-03-15 |
| 1989-03-10 | https://www.nytimes.com/1989/03/10/nyregion/east-orange-mayor-charged-in-theft-of-golf-course-funds.html | East Orange Mayor Charged In Theft of Golf Course Funds | AP | TX 2-512043 | 1989-03-15 |
| 1989-03-10 | https://www.nytimes.com/1989/03/10/nyregion/federal-drug-agency-takes-center-stage.html | Federal Drug Agency Takes Center Stage | By Robert D McFadden | TX 2-512043 | 1989-03-15 |
| 1989-03-10 | https://www.nytimes.com/1989/03/10/nyregion/give-an-owl-a-home-kill-a-rodent.html | Give an Owl A Home Kill a Rodent | By Todd S Purdum | TX 2-512043 | 1989-03-15 |
| 1989-03-10 | https://www.nytimes.com/1989/03/10/nyregion/is-life-in-new-york-city-really-getting-worse.html | Is Life in New York City Really Getting Worse | By Fox Butterfield | TX 2-512043 | 1989-03-15 |
| 1989-03-10 | https://www.nytimes.com/1989/03/10/nyregion/jersey-water-main-bursts-disrupting-60-communities.html | Jersey Water Main Bursts Disrupting 60 Communities | By Robert Hanley Special To the New York Times | TX 2-512043 | 1989-03-15 |
| 1989-03-10 | https://www.nytimes.com/1989/03/10/nyregion/judge-limits-punitive-claims-for-products.html | Judge Limits Punitive Claims for Products | By Joseph F Sullivan | TX 2-512043 | 1989-03-15 |
| 1989-03-10 | https://www.nytimes.com/1989/03/10/nyregion/jurors-are-asked-to-acquit-officers-in-false-arrest-case.html | Jurors Are Asked to Acquit Officers in FalseArrest Case | By Constance L Hays | TX 2-512043 | 1989-03-15 |
| 1989-03-10 | https://www.nytimes.com/1989/03/10/nyregion/killer-ruled-eligible-for-work-payments.html | Killer Ruled Eligible For Work Payments | AP | TX 2-512043 | 1989-03-15 |
| 1989-03-10 | https://www.nytimes.com/1989/03/10/nyregion/officer-on-foot-patrol-is-stabbed-in-midtown.html | Officer on Foot Patrol Is Stabbed in Midtown | By John T McQuiston | TX 2-512043 | 1989-03-15 |
| 1989-03-10 | https://www.nytimes.com/1989/03/10/nyregion/our-towns-for-girls-team-in-boys-league-hope-then-glory.html | Our Towns For Girls Team In Boys League Hope Then Glory | By Michael Winerip | TX 2-512043 | 1989-03-15 |

| | | | | |
|---|---|---|---|---|
| 1989-03-10 | https://www.nytimes.com/1989/03/10/nyregion/slain-agent-also-helped-prison-inquiry.html | Slain Agent Also Helped Prison Inquiry | By Selwyn Raab | TX 2-512043 | 1989-03-15 |
| 1989-03-10 | https://www.nytimes.com/1989/03/10/nyregion/tax-rise-voted-in-connecticut.html | Tax Rise Voted in Connecticut | AP | TX 2-512043 | 1989-03-15 |
| 1989-03-10 | https://www.nytimes.com/1989/03/10/nyregion/the-law-judge-refuses-to-open-proceeding.html | THE LAW Judge Refuses to Open Proceeding | By William Glaberson | TX 2-512043 | 1989-03-15 |
| 1989-03-10 | https://www.nytimes.com/1989/03/10/obituaries/edward-powers-75-agent-in-brinks-case.html | Edward Powers 75 Agent in Brinks Case | AP | TX 2-512043 | 1989-03-15 |
| 1989-03-10 | https://www.nytimes.com/1989/03/10/obituaries/general-james-h-rumbaugh-49-director-of-army-medical-center.html | General James H Rumbaugh 49 Director of Army Medical Center | AP | TX 2-512043 | 1989-03-15 |
| 1989-03-10 | https://www.nytimes.com/1989/03/10/obituaries/robert-mapplethrope-photographer-dies-at-42.html | Robert Mapplethrope Photographer Dies at 42 | By Andy Grundberg | TX 2-512043 | 1989-03-15 |
| 1989-03-10 | https://www.nytimes.com/1989/03/10/opinion/harelm-s-promise.html | Harelms Promise | By Mary Schmidt Campbell | TX 2-512043 | 1989-03-15 |
| 1989-03-10 | https://www.nytimes.com/1989/03/10/opinion/in-the-nation-why-a-new-missile.html | IN THE NATION Why A New Missile | By Tom Wicker | TX 2-512043 | 1989-03-15 |
| 1989-03-10 | https://www.nytimes.com/1989/03/10/opinion/jews-too-died-in-the-katyn-forest.html | Jews Too Died In the Katyn Forest | By Haskell Nordon | TX 2-512043 | 1989-03-15 |
| 1989-03-10 | https://www.nytimes.com/1989/03/10/opinion/on-my-mind-quayle-and-the-camel.html | ON MY MIND Quayle and the Camel | By A M Rosenthal | TX 2-512043 | 1989-03-15 |
| 1989-03-10 | https://www.nytimes.com/1989/03/10/opinion/urgent-relief-for-mexico.html | Urgent Relief for Mexico | By Bill Bradley | TX 2-512043 | 1989-03-15 |
| 1989-03-10 | https://www.nytimes.com/1989/03/10/sports/2-players-say-they-signed-with-agents-in-school.html | 2 Players Say They Signed With Agents in School | By Steve Fiffer Special To the New York Times | TX 2-512043 | 1989-03-15 |
| 1989-03-10 | https://www.nytimes.com/1989/03/10/sports/big-east-starts-its-annual-run-with-4-games-at-garden-today.html | Big East Starts Its Annual Run With 4 Games at Garden Today | By William C Rhoden | TX 2-512043 | 1989-03-15 |
| 1989-03-10 | https://www.nytimes.com/1989/03/10/sports/big-ten-title-to-indiana.html | Big Ten Title To Indiana | AP | TX 2-512043 | 1989-03-15 |
| 1989-03-10 | https://www.nytimes.com/1989/03/10/sports/candelaria-feels-better.html | Candelaria Feels Better | Special to the New York Times | TX 2-512043 | 1989-03-15 |
| 1989-03-10 | https://www.nytimes.com/1989/03/10/sports/jefferies-still-trying-to-swing-out-of-slump.html | Jefferies Still Trying To Swing Out of Slump | By Joseph Durso Special To the New York Times | TX 2-512043 | 1989-03-15 |

| | | | | |
|---|---|---|---|---|
| 1989-03-10 | https://www.nytimes.com/1989/03/10/sports/johnson-had-control-coach-insists.html | Johnson Had Control Coach Insists | By Michael Janofsky Special To the New York Times | TX 2-512043 | 1989-03-15 |
| 1989-03-10 | https://www.nytimes.com/1989/03/10/sports/measles-cools-basketball-fever.html | Measles Cools Basketball Fever | By Peter Alfano Special To the New York Times | TX 2-512043 | 1989-03-15 |
| 1989-03-10 | https://www.nytimes.com/1989/03/10/sports/notebook-chavez-mayweather-back-in-on-again-stage.html | NOTEBOOK Chavez Mayweather Back in OnAgain Stage | By Phil Berger | TX 2-512043 | 1989-03-15 |
| 1989-03-10 | https://www.nytimes.com/1989/03/10/sports/notebook-truce-may-be-closer-in-florida.html | NOTEBOOK Truce May Be Closer in Florida | By Steven Crist Special To the New York Times | TX 2-512043 | 1989-03-15 |
| 1989-03-10 | https://www.nytimes.com/1989/03/10/sports/quiet-time-in-trading-circles.html | Quiet Time in Trading Circles | By Murray Chass Special To the New York Times | TX 2-512043 | 1989-03-15 |
| 1989-03-10 | https://www.nytimes.com/1989/03/10/sports/rangers-losing-streak-grows-to-4.html | Rangers Losing Streak Grows to 4 | By Joe Sexton Special To the New York Times | TX 2-512043 | 1989-03-15 |
| 1989-03-10 | https://www.nytimes.com/1989/03/10/sports/redmen-are-eliminated-as-barros-sets-record.html | Redmen Are Eliminated As Barros Sets Record | By William C Rhoden | TX 2-512043 | 1989-03-15 |
| 1989-03-10 | https://www.nytimes.com/1989/03/10/sports/referee-angers-arbour.html | Referee Angers Arbour | By Robin Finn Special To the New York Times | TX 2-512043 | 1989-03-15 |
| 1989-03-10 | https://www.nytimes.com/1989/03/10/sports/sports-of-the-times-protecting-athletes-from-adults.html | SPORTS OF THE TIMES Protecting Athletes From Adults | By George Vecsey | TX 2-512043 | 1989-03-15 |
| 1989-03-10 | https://www.nytimes.com/1989/03/10/sports/surging-rutgers-gains-ncaa-bid.html | Surging Rutgers Gains NCAA Bid | Special to the New York Times | TX 2-512043 | 1989-03-15 |
| 1989-03-10 | https://www.nytimes.com/1989/03/10/sports/turnovers-thwart-nets.html | Turnovers Thwart Nets | AP | TX 2-512043 | 1989-03-15 |
| 1989-03-10 | https://www.nytimes.com/1989/03/10/style/from-armani-a-tailored-look-that-s-softer.html | From Armani a Tailored Look Thats Softer | By Bernadine Morris | TX 2-512043 | 1989-03-15 |
| 1989-03-10 | https://www.nytimes.com/1989/03/10/theater/on-stage.html | On Stage | By Enid Nemy | TX 2-512043 | 1989-03-15 |
| 1989-03-10 | https://www.nytimes.com/1989/03/10/theater/review-theater-mark-lamos-s-cleaned-up-version-of-shakespeare-s-vice.html | ReviewTheater Mark Lamoss CleanedUp Version of Shakespeares Vice | By Frank Rich | TX 2-512043 | 1989-03-15 |
| 1989-03-10 | https://www.nytimes.com/1989/03/10/theater/robbins-show-eligible-for-top-musical-tony.html | Robbins Show Eligible For TopMusical Tony | By Mervyn Rothstein | TX 2-512043 | 1989-03-15 |
| 1989-03-10 | https://www.nytimes.com/1989/03/10/us/2-committees-urge-congress-to-stop-abuse-at-adult-care-centers.html | 2 Committees Urge Congress to Stop Abuse at Adult Care Centers | By Julie Johnson Special To the New York Times | TX 2-512043 | 1989-03-15 |

| 1989-03-10 | https://www.nytimes.com/1989/03/10/us/aboard-the-shuttle-leg-room-and-extras.html | Aboard the Shuttle Leg Room and Extras | By Matthew L Wald Special To the New York Times | TX 2-512043 | 1989-03-15 |
|---|---|---|---|---|---|
| 1989-03-10 | https://www.nytimes.com/1989/03/10/us/article-704289-no-title.html | Article 704289  No Title | AP | TX 2-512043 | 1989-03-15 |
| 1989-03-10 | https://www.nytimes.com/1989/03/10/us/birch-headquarters-to-move.html | Birch Headquarters to Move | AP | TX 2-512043 | 1989-03-15 |
| 1989-03-10 | https://www.nytimes.com/1989/03/10/us/bleak-day-for-eastern-ticketholders.html | Bleak Day for Eastern Ticketholders | By James Barron | TX 2-512043 | 1989-03-15 |
| 1989-03-10 | https://www.nytimes.com/1989/03/10/us/bork-says-his-ordeal-set-stage-for-tower-s.html | Bork Says His Ordeal Set Stage for Towers | AP | TX 2-512043 | 1989-03-15 |
| 1989-03-10 | https://www.nytimes.com/1989/03/10/us/bush-s-fierce-loyalty-raises-debate-on-whether-it-hinders-his-judgment.html | Bushs Fierce Loyalty Raises Debate On Whether It Hinders His Judgment | By Maureen Dowd Special To the New York Times | TX 2-512043 | 1989-03-15 |
| 1989-03-10 | https://www.nytimes.com/1989/03/10/us/bush-seeks-mandatory-execution-in-slaying-of-federal-law-officers.html | Bush Seeks Mandatory Execution In Slaying of Federal Law Officers | By Gerald M Boyd | TX 2-512043 | 1989-03-15 |
| 1989-03-10 | https://www.nytimes.com/1989/03/10/us/bush-vows-prompt-cleanup-of-federal-nuclear-wastes.html | Bush Vows Prompt Cleanup Of Federal Nuclear Wastes | AP | TX 2-512043 | 1989-03-15 |
| 1989-03-10 | https://www.nytimes.com/1989/03/10/us/court-upholds-law-denying-tax-break-for-a-golf-course.html | Court Upholds Law Denying Tax Break for a Golf Course | AP | TX 2-512043 | 1989-03-15 |
| 1989-03-10 | https://www.nytimes.com/1989/03/10/us/eastern-requests-bankrupt-status-to-cut-strike-loss.html | EASTERN REQUESTS BANKRUPT STATUS TO CUT STRIKE LOSS | By Agis Salpukas | TX 2-512043 | 1989-03-15 |
| 1989-03-10 | https://www.nytimes.com/1989/03/10/us/health-chief-seeks-better-care-for-poor.html | Health Chief Seeks Better Care for Poor | By Martin Tolchin Special To the New York Times | TX 2-512043 | 1989-03-15 |
| 1989-03-10 | https://www.nytimes.com/1989/03/10/us/honolulu-journal-apartment-owners-live-on-time-bomb-leases.html | Honolulu Journal Apartment Owners Live On Time Bomb Leases | By Robert Reinhold Special To the New York Times | TX 2-512043 | 1989-03-15 |
| 1989-03-10 | https://www.nytimes.com/1989/03/10/us/how-they-voted.html | How They Voted | AP | TX 2-512043 | 1989-03-15 |
| 1989-03-10 | https://www.nytimes.com/1989/03/10/us/in-miami-no-songs-for-castro.html | In Miami No Songs For Castro | By Jeffrey Schmalz Special To the New York Times | TX 2-512043 | 1989-03-15 |
| 1989-03-10 | https://www.nytimes.com/1989/03/10/us/in-vitro-fertilization-clinics-vary-widely-in-success-rates.html | In Vitro Fertilization Clinics Vary Widely in Success Rates | By Warren E Leary Special To the New York Times | TX 2-512043 | 1989-03-15 |
| 1989-03-10 | https://www.nytimes.com/1989/03/10/us/kitty-dukakis-seeks-privacy-to-recover-from-alcoholism.html | Kitty Dukakis Seeks Privacy To Recover from Alcoholism | By Allan R Gold Special To the New York Times | TX 2-512043 | 1989-03-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-03-10 | https://www.nytimes.com/1989/03/10/us/law-bar-enclave-exclusivity-trumpets-its-high-purpose-trial-law-though-critics.html | THE LAW At the Bar Enclave of exclusivity trumpets its high purpose in trial law though critics hold their noses | By David Margolick Special To the New York Times | TX 2-512043 | 1989-03-15 |
| 1989-03-10 | https://www.nytimes.com/1989/03/10/us/lorenzo-defends-bankruptcy-as-easterns-last-hope.html | Lorenzo Defends Bankruptcy as Easterns Last Hope | By James Hirsch | TX 2-512043 | 1989-03-15 |
| 1989-03-10 | https://www.nytimes.com/1989/03/10/us/north-accuser-questioned-sharply-on-varying-accounts-of-a-meeting.html | North Accuser Questioned Sharply On Varying Accounts of a Meeting | By David Johnston Special To the New York Times | TX 2-512043 | 1989-03-15 |
| 1989-03-10 | https://www.nytimes.com/1989/03/10/us/partial-solar-eclipse-in-west.html | Partial Solar Eclipse in West | AP | TX 2-512043 | 1989-03-15 |
| 1989-03-10 | https://www.nytimes.com/1989/03/10/us/scientists-discover-site-of-cold-virus-attacks.html | Scientists Discover Site of Cold Virus Attacks | By Harold M Schmeck Jr | TX 2-512043 | 1989-03-15 |
| 1989-03-10 | https://www.nytimes.com/1989/03/10/us/senate-confirms-bennett-to-lead-the-war-on-drugs.html | Senate Confirms Bennett to Lead the War on Drugs | AP | TX 2-512043 | 1989-03-15 |
| 1989-03-10 | https://www.nytimes.com/1989/03/10/us/senate-rejects-tower-53-47-first-cabinet-veto-since-59-bush-confers-new-choice.html | SENATE REJECTS TOWER 5347 FIRST CABINET VETO SINCE 59 BUSH CONFERS ON NEW CHOICE | By Michael Oreskes Special To the New York Times | TX 2-512043 | 1989-03-15 |
| 1989-03-10 | https://www.nytimes.com/1989/03/10/us/statements-after-defeat.html | Statements After Defeat | Special to the New York Times | TX 2-512043 | 1989-03-15 |
| 1989-03-10 | https://www.nytimes.com/1989/03/10/us/the-law-old-copyright-treaty-new-shield-for-us-artists.html | THE LAW Old Copyright Treaty New Shield for US Artists | By Herbert Mitgang | TX 2-512043 | 1989-03-15 |
| 1989-03-10 | https://www.nytimes.com/1989/03/10/us/tower-s-final-day-of-limbo-ends-with-defiant-farewell.html | Towers Final Day of Limbo Ends With Defiant Farewell | By Andrew Rosenthal | TX 2-512043 | 1989-03-15 |
| 1989-03-10 | https://www.nytimes.com/1989/03/10/us/washington-talk-briefing-hot-seat-in-thrift-crisis.html | Washington Talk Briefing Hot Seat in Thrift Crisis | By Nathaniel C Nash Charles Mohr | TX 2-512043 | 1989-03-15 |
| 1989-03-10 | https://www.nytimes.com/1989/03/10/us/washington-talk-briefing-meeting-for-volunteers.html | Washington Talk Briefing Meeting for Volunteers | By Nathaniel C Nash  Charles Mohr | TX 2-512043 | 1989-03-15 |
| 1989-03-10 | https://www.nytimes.com/1989/03/10/us/washington-talk-briefing-vigil-for-tibetan-rights.html | Washington Talk Briefing Vigil for Tibetan Rights | By Nathaniel C Nash  Charles Mohr | TX 2-512043 | 1989-03-15 |
| 1989-03-10 | https://www.nytimes.com/1989/03/10/us/washington-talk-the-cabinet-new-transport-chief-pursues-the-big-picture.html | Washington Talk The Cabinet New Transport Chief Pursues the Big Picture | By John H Cushman Jr Special To the New York Times | TX 2-512043 | 1989-03-15 |

| | | | | |
|---|---|---|---|---|
| 1989-03-10 | https://www.nytimes.com/1989/03/10/us/with-politicians-mediating-howard-protest-ends.html | With Politicians Mediating Howard Protest Ends | By B Drummond Ayres Jr Special To the New York Times | TX 2-512043 | 1989-03-15 |
| 1989-03-10 | https://www.nytimes.com/1989/03/10/world/30-nations-move-to-deter-boat-people.html | 30 Nations Move to Deter Boat People | By Steven Erlanger Special To the New York Times | TX 2-512043 | 1989-03-15 |
| 1989-03-10 | https://www.nytimes.com/1989/03/10/world/american-to-lose-vatican-bank-job.html | AMERICAN TO LOSE VATICAN BANK JOB | By Clyde Haberman Special To the New York Times | TX 2-512043 | 1989-03-15 |
| 1989-03-10 | https://www.nytimes.com/1989/03/10/world/army-s-old-foe-rides-high-in-brazil.html | Armys Old Foe Rides High in Brazil | By Alan Riding Special To the New York Times | TX 2-512043 | 1989-03-15 |
| 1989-03-10 | https://www.nytimes.com/1989/03/10/world/british-now-lie-low-with-rushdie.html | British Now Lie Low With Rushdie | By Craig R Whitney Special To the New York Times | TX 2-512043 | 1989-03-15 |
| 1989-03-10 | https://www.nytimes.com/1989/03/10/world/canada-rules-out-new-crash-inquiry.html | CANADA RULES OUT NEW CRASH INQUIRY | By Richard Witkin | TX 2-512043 | 1989-03-15 |
| 1989-03-10 | https://www.nytimes.com/1989/03/10/world/egypt-accused-of-big-advance-on-poison-gas.html | Egypt Accused Of Big Advance On Poison Gas | By Michael R Gordon With Stephen Engelberg Special To the New York Times | TX 2-512043 | 1989-03-15 |
| 1989-03-10 | https://www.nytimes.com/1989/03/10/world/ex-us-sergeant-s-spy-case-is-said-to-grow-in-seriousness.html | ExUS Sergeants Spy Case Is Said to Grow in Seriousness | By Jeff Gerth Special To the New York Times | TX 2-512043 | 1989-03-15 |
| 1989-03-10 | https://www.nytimes.com/1989/03/10/world/israeli-leftists-to-see-plo-aides.html | ISRAELI LEFTISTS TO SEE PLO AIDES | Special to the New York Times | TX 2-512043 | 1989-03-15 |
| 1989-03-10 | https://www.nytimes.com/1989/03/10/world/kabul-homecoming-the-war-looms-ever-larger.html | Kabul Homecoming The War Looms Ever Larger | By John F Burns Special To the New York Times | TX 2-512043 | 1989-03-15 |
| 1989-03-10 | https://www.nytimes.com/1989/03/10/world/mayerling-journal-lurid-truth-and-lurid-legend-a-hapsburg-tale.html | Mayerling Journal Lurid Truth and Lurid Legend A Hapsburg Tale | By Serge Schmemann Special To the New York Times | TX 2-512043 | 1989-03-15 |
| 1989-03-10 | https://www.nytimes.com/1989/03/10/world/nigeria-and-israel-may-restore-ties.html | NIGERIA AND ISRAEL MAY RESTORE TIES | By Kenneth B Noble Special To the New York Times | TX 2-512043 | 1989-03-15 |
| 1989-03-10 | https://www.nytimes.com/1989/03/10/world/poland-s-senate-to-be-resurrected-in-election-pact.html | POLANDS SENATE TO BE RESURRECTED IN ELECTION PACT | By John Tagliabue Special To the New York Times | TX 2-512043 | 1989-03-15 |
| 1989-03-10 | https://www.nytimes.com/1989/03/10/world/simple-shrine-symbolizes-hindu-muslim-rift.html | Simple Shrine Symbolizes HinduMuslim Rift | By Sanjoy Hazarika Special To the New York Times | TX 2-512043 | 1989-03-15 |
| 1989-03-10 | https://www.nytimes.com/1989/03/10/world/south-africa-s-ruling-party-fails-to-persuade-botha-to-step-down.html | South Africas Ruling Party Fails to Persuade Botha to Step Down | By Christopher S Wren Special To the New York Times | TX 2-512043 | 1989-03-15 |
| 1989-03-10 | https://www.nytimes.com/1989/03/10/world/state-dept-reports-arab-militants-held-2-embassy-attaches.html | State Dept Reports Arab Militants Held 2 Embassy Attaches | By Elaine Sciolino Special To the New York Times | TX 2-512043 | 1989-03-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-03-10 | https://www.nytimes.com/1989/03/10/world/un-rights-panel-takes-limited-action-on-cuba.html | UN Rights Panel Takes Limited Action on Cuba | By Paul Lewis Special To the New York Times | TX 2-512043 | 1989-03-15 |
| 1989-03-10 | https://www.nytimes.com/1989/03/10/world/us-charges-russian-with-spying-and-says-he-will-be-sent-home.html | US Charges Russian With Spying And Says He Will Be Sent Home | By Robert Pear Special To the New York Times | TX 2-512043 | 1989-03-15 |
| 1989-03-11 | https://www.nytimes.com/1989/03/11/arts/archivists-of-the-arts-organize.html | Archivists Of the Arts Organize | By Jennifer Dunning | TX 2-523775 | 1989-03-20 |
| 1989-03-11 | https://www.nytimes.com/1989/03/11/arts/review-dance-recalling-the-spirit-of-doris-humphrey.html | ReviewDance Recalling the Spirit of Doris Humphrey | By Jennifer Dunning | TX 2-523775 | 1989-03-20 |
| 1989-03-11 | https://www.nytimes.com/1989/03/11/arts/review-music-a-leinsdorf-20th-century-sampler.html | ReviewMusic A Leinsdorf 20thCentury Sampler | By John Rockwell | TX 2-523775 | 1989-03-20 |
| 1989-03-11 | https://www.nytimes.com/1989/03/11/arts/review-music-mehta-conducts-israelis.html | ReviewMusic Mehta Conducts Israelis | By John Rockwell | TX 2-523775 | 1989-03-20 |
| 1989-03-11 | https://www.nytimes.com/1989/03/11/arts/review-music-soviet-soprano-returns-as-tatyana-in-onegin.html | ReviewMusic Soviet Soprano Returns As Tatyana in Onegin | By Donal Henahan | TX 2-523775 | 1989-03-20 |
| 1989-03-11 | https://www.nytimes.com/1989/03/11/arts/review-recital-troyanos-sings-mahler.html | ReviewRecital Troyanos Sings Mahler | By Will Crutchfield | TX 2-523775 | 1989-03-20 |
| 1989-03-11 | https://www.nytimes.com/1989/03/11/books/books-of-the-times-from-benazir-bhutto-a-life-story-of-drama-and-paradox.html | BOOKS OF THE TIMES From Benazir Bhutto a Life Story of Drama and Paradox | By Caryn James | TX 2-523775 | 1989-03-20 |
| 1989-03-11 | https://www.nytimes.com/1989/03/11/business/a-raider-and-owner-the-unions-respect.html | A Raider and Owner The Unions Respect | By Douglas C McGill | TX 2-523775 | 1989-03-20 |
| 1989-03-11 | https://www.nytimes.com/1989/03/11/business/audi-gets-a-lift-from-safety-study.html | Audi Gets a Lift From Safety Study | By Doron P Levin Special To the New York Times | TX 2-523775 | 1989-03-20 |
| 1989-03-11 | https://www.nytimes.com/1989/03/11/business/bank-board-chief-assailed-on-savings-crisis-record.html | Bank Board Chief Assailed On SavingsCrisis Record | By Thomas C Hayes Special To the New York Times | TX 2-523775 | 1989-03-20 |
| 1989-03-11 | https://www.nytimes.com/1989/03/11/business/bankruptcy-judge-lets-eastern-pay-nonstriking-staff.html | BANKRUPTCY JUDGE LETS EASTERN PAY NONSTRIKING STAFF | By Stephen Labaton | TX 2-523775 | 1989-03-20 |
| 1989-03-11 | https://www.nytimes.com/1989/03/11/business/changes-at-drexel-continue.html | Changes at Drexel Continue | By Kurt Eichenwald | TX 2-523775 | 1989-03-20 |
| 1989-03-11 | https://www.nytimes.com/1989/03/11/business/company-news-bresler-s-ice-cream.html | COMPANY NEWS Breslers Ice Cream | AP | TX 2-523775 | 1989-03-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-03-11 | https://www.nytimes.com/1989/03/11/business/company-news-eagle-industries-ends-ransburg-bid.html | COMPANY NEWS Eagle Industries Ends Ransburg Bid | Special to the New York Times | TX 2-523775 | 1989-03-20 |
| 1989-03-11 | https://www.nytimes.com/1989/03/11/business/company-news-group-gains-7.2-stake-in-anacomp.html | COMPANY NEWS Group Gains 72 Stake in Anacomp | Special to the New York Times | TX 2-523775 | 1989-03-20 |
| 1989-03-11 | https://www.nytimes.com/1989/03/11/business/company-news-illinois-central-agrees-to-prospect-merger.html | COMPANY NEWS Illinois Central Agrees To Prospect Merger | By Julia Flynn Siler Special To the New York Times | TX 2-523775 | 1989-03-20 |
| 1989-03-11 | https://www.nytimes.com/1989/03/11/business/company-news-nissan-price-rise.html | COMPANY NEWS Nissan Price Rise | Special to the New York Times | TX 2-523775 | 1989-03-20 |
| 1989-03-11 | https://www.nytimes.com/1989/03/11/business/damages-in-pipeline-case.html | Damages in Pipeline Case | Special to the New York Times | TX 2-523775 | 1989-03-20 |
| 1989-03-11 | https://www.nytimes.com/1989/03/11/business/debt-policy-shift-set-on-3d-world.html | DebtPolicy Shift Set on 3d World | By Peter T Kilborn Special To the New York Times | TX 2-523775 | 1989-03-20 |
| 1989-03-11 | https://www.nytimes.com/1989/03/11/business/dow-off-929-to-228214-on-jobless-report.html | Dow Off 929 to 228214 on Jobless Report | By Lawrence J Demaria | TX 2-523775 | 1989-03-20 |
| 1989-03-11 | https://www.nytimes.com/1989/03/11/business/europe-facing-tough-decisions-now-cautious-on-a-single-market.html | Europe Facing Tough Decisions Now Cautious on a Single Market | By James M Markham Special To the New York Times | TX 2-523775 | 1989-03-20 |
| 1989-03-11 | https://www.nytimes.com/1989/03/11/business/excerpts-from-brady-remarks-on-debt.html | Excerpts From Brady Remarks on Debt | Special to the New York Times | TX 2-523775 | 1989-03-20 |
| 1989-03-11 | https://www.nytimes.com/1989/03/11/business/imf-world-bank-harmony-sought.html | IMFWorld Bank Harmony Sought | By Clyde H Farnsworth Special To the New York Times | TX 2-523775 | 1989-03-20 |
| 1989-03-11 | https://www.nytimes.com/1989/03/11/business/iowa-tv-station-for-sale.html | Iowa TV Station for Sale | AP | TX 2-523775 | 1989-03-20 |
| 1989-03-11 | https://www.nytimes.com/1989/03/11/business/kinney-chief-makes-bid-for-a-posner-company.html | Kinney Chief Makes Bid For a Posner Company | By Robert J Cole | TX 2-523775 | 1989-03-20 |
| 1989-03-11 | https://www.nytimes.com/1989/03/11/business/new-curbs-on-gasoline-by-epa.html | New Curbs On Gasoline By EPA | By Philip Shabecoff Special To the New York Times | TX 2-523775 | 1989-03-20 |
| 1989-03-11 | https://www.nytimes.com/1989/03/11/business/patents-financing-inventors-lawsuits.html | Patents Financing Inventors Lawsuits | By Edmund L Andrews | TX 2-523775 | 1989-03-20 |
| 1989-03-11 | https://www.nytimes.com/1989/03/11/business/patents-new-supercomputer-called-much-speedier.html | Patents New Supercomputer Called Much Speedier | By Edmund L Andrews | TX 2-523775 | 1989-03-20 |
| 1989-03-11 | https://www.nytimes.com/1989/03/11/business/rates-soar-on-big-rise-in-new-jobs.html | Rates Soar On Big Rise In New Jobs | By H J Maidenberg | TX 2-523775 | 1989-03-20 |

| 1989-03-11 | https://www.nytimes.com/1989/03/11/business/us-european-trade-talks.html | USEuropean Trade Talks | AP | TX 2-523775 | 1989-03-20 |
|---|---|---|---|---|---|
| 1989-03-11 | https://www.nytimes.com/1989/03/11/business/us-soviet-trade-talks.html | USSoviet Trade Talks | AP | TX 2-523775 | 1989-03-20 |
| 1989-03-11 | https://www.nytimes.com/1989/03/11/business/your-money-long-term-care-and-insurance.html | Your Money LongTerm Care And Insurance | By Jan M Rosen | TX 2-523775 | 1989-03-20 |
| 1989-03-11 | https://www.nytimes.com/1989/03/11/movies/reflections-by-and-plaudits-for-gregory-peck.html | Reflections by and Plaudits for Gregory Peck | By Aljean Harmetz Special To the New York Times | TX 2-523775 | 1989-03-20 |
| 1989-03-11 | https://www.nytimes.com/1989/03/11/movies/review-film-bungling-as-a-fine-art.html | ReviewFilm Bungling as a Fine Art | By Richard Bernstein | TX 2-523775 | 1989-03-20 |
| 1989-03-11 | https://www.nytimes.com/1989/03/11/nyregion/about-new-york-kitty-genovese-would-new-york-still-turn-away.html | About New York Kitty Genovese Would New York Still Turn Away | By Douglas Martin | TX 2-523775 | 1989-03-20 |
| 1989-03-11 | https://www.nytimes.com/1989/03/11/nyregion/bridge-as-spring-nationals-begin-in-reno-pairs-championship-ends.html | Bridge As spring nationals begin in Reno pairs championship ends | By Alan Truscott | TX 2-523775 | 1989-03-20 |
| 1989-03-11 | https://www.nytimes.com/1989/03/11/nyregion/cuomo-and-abrams-tell-ethics-panel-of-fund-raising.html | Cuomo and Abrams Tell Ethics Panel of FundRaising | By Frank Lynn | TX 2-523775 | 1989-03-20 |
| 1989-03-11 | https://www.nytimes.com/1989/03/11/nyregion/judge-accepts-insanity-plea-from-a-former-prosecutor.html | Judge Accepts Insanity Plea From a Former Prosecutor | AP | TX 2-523775 | 1989-03-20 |
| 1989-03-11 | https://www.nytimes.com/1989/03/11/nyregion/judge-derides-steinberg-for-giving-interviews.html | Judge Derides Steinberg For Giving Interviews | By Ronald Sullivan | TX 2-523775 | 1989-03-20 |
| 1989-03-11 | https://www.nytimes.com/1989/03/11/nyregion/moving-day-arrives-for-disputed-sculpture.html | Moving Day Arrives for Disputed Sculpture | By David W Dunlap | TX 2-523775 | 1989-03-20 |
| 1989-03-11 | https://www.nytimes.com/1989/03/11/nyregion/on-li-appropriately-a-tribute-to-motoring.html | On LI Appropriately a Tribute to Motoring | By Eric Schmitt Special To the New York Times | TX 2-523775 | 1989-03-20 |
| 1989-03-11 | https://www.nytimes.com/1989/03/11/nyregion/principal-to-be-suspended-over-strippers.html | Principal to Be Suspended Over Strippers | AP | TX 2-523775 | 1989-03-20 |
| 1989-03-11 | https://www.nytimes.com/1989/03/11/nyregion/ruling-raises-the-question-are-unlimited-damages-safeguards-or-overkill.html | Ruling Raises the Question Are Unlimited Damages Safeguards or Overkill | By Tamar Lewin Special To the New York Times | TX 2-523775 | 1989-03-20 |

| | | | | |
|---|---|---|---|---|
| 1989-03-11 | https://www.nytimes.com/1989/03/11/nyregion/stein-seeking-support-of-gop-and-liberals.html | STEIN SEEKING SUPPORT OF GOP AND LIBERALS | By Frank Lynn | TX 2-523775 | 1989-03-20 |
| 1989-03-11 | https://www.nytimes.com/1989/03/11/nyregion/students-reach-out-to-help-the-poor.html | Students Reach Out to Help the Poor | By Felicia R Lee | TX 2-523775 | 1989-03-20 |
| 1989-03-11 | https://www.nytimes.com/1989/03/11/nyregion/subway-crash-in-manhattan-injures-50.html | Subway Crash In Manhattan Injures 50 | By Robert D McFadden | TX 2-523775 | 1989-03-20 |
| 1989-03-11 | https://www.nytimes.com/1989/03/11/nyregion/unlikely-aids-sufferer-s-message-even-you-you-can-get-it.html | Unlikely AIDS Sufferers Message Even You Can Get It | By Bruce Lambert | TX 2-523775 | 1989-03-20 |
| 1989-03-11 | https://www.nytimes.com/1989/03/11/nyregion/ward-lists-steps-to-improve-services-in-hispanic-precincts.html | Ward Lists Steps to Improve Services in Hispanic Precincts | By David E Pitt | TX 2-523775 | 1989-03-20 |
| 1989-03-11 | https://www.nytimes.com/1989/03/11/obituaries/kermit-beahan-70-bombardier-on-plane-that-dropped-a-bomb.html | Kermit Beahan 70 Bombardier On Plane That Dropped ABomb | AP | TX 2-523775 | 1989-03-20 |
| 1989-03-11 | https://www.nytimes.com/1989/03/11/obituaries/philip-d-reed-former-chairman-of-general-electric-is-dead-at-89.html | Philip D Reed Former Chairman Of General Electric Is Dead at 89 | By Susan Heller Anderson | TX 2-523775 | 1989-03-20 |
| 1989-03-11 | https://www.nytimes.com/1989/03/11/opinion/a-european-arms-pact.html | A European Arms Pact | By Seymour Weiss | TX 2-523775 | 1989-03-20 |
| 1989-03-11 | https://www.nytimes.com/1989/03/11/opinion/famous-writers-under-attack.html | Famous Writers Under Attack | By Joyce Carol Oates | TX 2-523775 | 1989-03-20 |
| 1989-03-11 | https://www.nytimes.com/1989/03/11/opinion/observer-the-brats-of-spring.html | OBSERVER The Brats of Spring | By Russell Baker | TX 2-523775 | 1989-03-20 |
| 1989-03-11 | https://www.nytimes.com/1989/03/11/opinion/on-campus-flirting-with-farrakhan.html | On Campus Flirting with Farrakhan | By Martin Kilson | TX 2-523775 | 1989-03-20 |
| 1989-03-11 | https://www.nytimes.com/1989/03/11/sports/basketball-coach-is-hospitalized-after-maryland-wins.html | BASKETBALL Coach Is Hospitalized After Maryland Wins | By Barry Jacobs Special To the New York Times | TX 2-523775 | 1989-03-20 |
| 1989-03-11 | https://www.nytimes.com/1989/03/11/sports/big-east-tournament-georgetown-erases-boston-college-moves-into-semifinals.html | BIG EAST TOURNAMENT Georgetown Erases Boston College and Moves Into the Semifinals | By William C Rhoden | TX 2-523775 | 1989-03-20 |
| 1989-03-11 | https://www.nytimes.com/1989/03/11/sports/big-east-tournament-seton-hall-shuts-down-connecticut.html | BIG EAST TOURNAMENT Seton Hall Shuts Down Connecticut | By William C Rhoden | TX 2-523775 | 1989-03-20 |
| 1989-03-11 | https://www.nytimes.com/1989/03/11/sports/big-east-tournament-syracuse-turns-back-providence.html | BIG EAST TOURNAMENT Syracuse Turns Back Providence | By Clifton Brown | TX 2-523775 | 1989-03-20 |

| | | | | |
|---|---|---|---|---|
| 1989-03-11 | https://www.nytimes.com/1989/03/11/sports/hockey-vermont-stuns-harvard-in-overtime.html | HOCKEY Vermont Stuns Harvard in Overtime | By William N Wallace Special To the New York Times | TX 2-523775 | 1989-03-20 |
| 1989-03-11 | https://www.nytimes.com/1989/03/11/sports/pittsburgh-storms-back-to-defeat-villanova.html | Pittsburgh Storms Back To Defeat Villanova | By Clifton Brown | TX 2-523775 | 1989-03-20 |
| 1989-03-11 | https://www.nytimes.com/1989/03/11/sports/sports-of-the-times-eyeball-to-eyeball-with-eternity.html | SPORTS OF THE TIMES Eyeball To Eyeball With Eternity | By Ira Berkow | TX 2-523775 | 1989-03-20 |
| 1989-03-11 | https://www.nytimes.com/1989/03/11/sports/track-and-field-newcomer-claims-the-title-in-35-pound-weight-toss.html | TRACK AND FIELD Newcomer Claims the Title In 35Pound Weight Toss | AP | TX 2-523775 | 1989-03-20 |
| 1989-03-11 | https://www.nytimes.com/1989/03/11/sports/yanks-lose-in-bid-for-dykstra-but-beat-mets-on-the-field.html | Yanks Lose in Bid for Dykstra but Beat Mets on the Field | By Michael Martinez Special To the New York Times | TX 2-523775 | 1989-03-20 |
| 1989-03-11 | https://www.nytimes.com/1989/03/11/style/consumer-s-world-a-way-to-go-from-a-to-b.html | CONSUMERS WORLD A Way to Go From A to B | By Ron Alexander | TX 2-523775 | 1989-03-20 |
| 1989-03-11 | https://www.nytimes.com/1989/03/11/style/consumer-s-world-ads-warn-of-bankruptcy-s-costs.html | CONSUMERS WORLD ADS WARN OF BANKRUPTCYS COSTS | By Michael Decourcy Hinds | TX 2-523775 | 1989-03-20 |
| 1989-03-11 | https://www.nytimes.com/1989/03/11/style/consumer-s-world-finding-someone-to-file-the-insurance-forms.html | CONSUMERS WORLD Finding Someone to File the Insurance Forms | By Leonard Sloane | TX 2-523775 | 1989-03-20 |
| 1989-03-11 | https://www.nytimes.com/1989/03/11/style/consumer-s-world-private-care-managers-one-on-one-assistance-for-the-aged.html | CONSUMERS WORLD Private Care Managers OneonOne Assistance for the Aged | By Leonard Sloane | TX 2-523775 | 1989-03-20 |
| 1989-03-11 | https://www.nytimes.com/1989/03/11/style/coping-with-tires.html | COPING WITH TIRES | By Marshall Schuon | TX 2-523775 | 1989-03-20 |
| 1989-03-11 | https://www.nytimes.com/1989/03/11/theater/review-theater-vacation-incest-and-the-h-bomb-in-3-one-acters.html | ReviewTheater Vacation Incest and the HBomb in 3 OneActers | By Wilborn Hampton | TX 2-523775 | 1989-03-20 |
| 1989-03-11 | https://www.nytimes.com/1989/03/11/us/2-bush-aides-at-odds-on-giving-needles-to-addicts.html | 2 Bush Aides at Odds on Giving Needles to Addicts | By Martin Tolchin Special To the New York Times | TX 2-523775 | 1989-03-20 |
| 1989-03-11 | https://www.nytimes.com/1989/03/11/us/an-attempt-to-recover-bush-seeks-to-end-rancor-over-tower.html | An Attempt To Recover Bush Seeks to End Rancor Over Tower | By R W Apple Jr Special To the New York Times | TX 2-523775 | 1989-03-20 |
| 1989-03-11 | https://www.nytimes.com/1989/03/11/us/announcing-divorce-rep-kennedy-drops-bid-for-dukakis-job.html | Announcing Divorce Rep Kennedy Drops Bid for Dukakis Job | AP | TX 2-523775 | 1989-03-20 |

| 1989-03-11 | https://www.nytimes.com/1989/03/11/us/army-spy-gets-long-term-and-50000-fine.html | Army Spy Gets Long Term and 50000 Fine | AP | TX 2-523775 | 1989-03-20 |
|---|---|---|---|---|---|
| 1989-03-11 | https://www.nytimes.com/1989/03/11/us/blast-wrecks-van-of-skipper-who-downed-iran-jet.html | Blast Wrecks Van of Skipper Who Downed Iran Jet | By Robert Reinhold Special To the New York Times | TX 2-523775 | 1989-03-20 |
| 1989-03-11 | https://www.nytimes.com/1989/03/11/us/bush-ethics-panel-would-limit-officials-extra-income.html | Bush Ethics Panel Would Limit Officials Extra Income | By Philip Shenon Special To the New York Times | TX 2-523775 | 1989-03-20 |
| 1989-03-11 | https://www.nytimes.com/1989/03/11/us/countdown-starts-for-flight-of-space-shuttle-on-monday.html | Countdown Starts for Flight Of Space Shuttle on Monday | By William J Broad Special To the New York Times | TX 2-523775 | 1989-03-20 |
| 1989-03-11 | https://www.nytimes.com/1989/03/11/us/drive-to-strip-north-from-dakota-gains.html | Drive to Strip North From Dakota Gains | AP | TX 2-523775 | 1989-03-20 |
| 1989-03-11 | https://www.nytimes.com/1989/03/11/us/eastern-and-union-vie-for-loyalty-of-pilots.html | Eastern and Union Vie for Loyalty of Pilots | By Agis Salpukas | TX 2-523775 | 1989-03-20 |
| 1989-03-11 | https://www.nytimes.com/1989/03/11/us/eastern-shuttle-s-bargain-fare-draws-thousands.html | Eastern Shuttles Bargain Fare Draws Thousands | By Calvin Sims | TX 2-523775 | 1989-03-20 |
| 1989-03-11 | https://www.nytimes.com/1989/03/11/us/excerpts-from-remarks-by-the-president-and-his-nominee.html | Excerpts From Remarks by the President and His Nominee | Special to the New York Times | TX 2-523775 | 1989-03-20 |
| 1989-03-11 | https://www.nytimes.com/1989/03/11/us/falwell-bids-employees-give-10-of-earnings-to-church.html | Falwell Bids Employees Give 10 of Earnings to Church | AP | TX 2-523775 | 1989-03-20 |
| 1989-03-11 | https://www.nytimes.com/1989/03/11/us/immigration-official-warns-aliens-may-be-held-in-jail.html | Immigration Official Warns Aliens May Be Held in Jail | By Richard L Berke Special To the New York Times | TX 2-523775 | 1989-03-20 |
| 1989-03-11 | https://www.nytimes.com/1989/03/11/us/man-in-the-news-richard-bruce-cheney-bush-s-safer-choice.html | MAN IN THE NEWS Richard Bruce Cheney Bushs Safer Choice | By Andrew Rosenthal Special To the New York Times | TX 2-523775 | 1989-03-20 |
| 1989-03-11 | https://www.nytimes.com/1989/03/11/us/north-trial-told-of-reagan-order.html | NORTH TRIAL TOLD OF REAGAN ORDER | By David Johnston Special To the New York Times | TX 2-523775 | 1989-03-20 |
| 1989-03-11 | https://www.nytimes.com/1989/03/11/us/president-selects-a-leader-in-house-for-defense-post.html | PRESIDENT SELECTS A LEADER IN HOUSE FOR DEFENSE POST | By Gerald M Boyd Special To the New York Times | TX 2-523775 | 1989-03-20 |
| 1989-03-11 | https://www.nytimes.com/1989/03/11/us/rate-of-jobless-in-a-sharp-drop-to-15-year-low.html | Rate of Jobless In a Sharp Drop To 15Year Low | By Robert D Hershey Jr Special To the New York Times | TX 2-523775 | 1989-03-20 |
| 1989-03-11 | https://www.nytimes.com/1989/03/11/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 2-523775 | 1989-03-20 |

| | | | | |
|---|---|---|---|---|
| 1989-03-11 | https://www.nytimes.com/1989/03/11/world/45-people-are-reported-to-survive-the-crash-of-a-jetliner-in-ontario.html | 45 People Are Reported to Survive The Crash of a Jetliner in Ontario | By Richard Witkin | TX 2-523775 | 1989-03-20 |
| 1989-03-11 | https://www.nytimes.com/1989/03/11/world/afghanistan-says-airport-is-reopened-as-battle-for-eastern-city-continues.html | Afghanistan Says Airport Is Reopened as Battle for Eastern City Continues | By John F Burns Special To the New York Times | TX 2-523775 | 1989-03-20 |
| 1989-03-11 | https://www.nytimes.com/1989/03/11/world/burn-rushdie-book-iran-says.html | Burn Rushdie Book Iran Says | AP | TX 2-523775 | 1989-03-20 |
| 1989-03-11 | https://www.nytimes.com/1989/03/11/world/egypt-denies-swiss-machinery-was-acquired-to-make-poison-gas.html | Egypt Denies Swiss Machinery Was Acquired to Make Poison Gas | By Alan Cowell Special To the New York Times | TX 2-523775 | 1989-03-20 |
| 1989-03-11 | https://www.nytimes.com/1989/03/11/world/ex-allies-say-angola-rebels-torture-and-slay-dissenters.html | ExAllies Say Angola Rebels Torture and Slay Dissenters | By Craig R Whitney With Jill Jolliffe Special To the New York Times | TX 2-523775 | 1989-03-20 |
| 1989-03-11 | https://www.nytimes.com/1989/03/11/world/israel-to-use-talks-to-gauge-us-on-mideast-peace.html | Israel to Use Talks to Gauge US on Mideast Peace | By Joel Brinkley Special To the New York Times | TX 2-523775 | 1989-03-20 |
| 1989-03-11 | https://www.nytimes.com/1989/03/11/world/main-white-church-in-south-africa-says-apartheid-is-sinful.html | Main White Church In South Africa Says Apartheid Is Sinful | By John D Battersby Special To the New York Times | TX 2-523775 | 1989-03-20 |
| 1989-03-11 | https://www.nytimes.com/1989/03/11/world/new-poland-is-either-side-doomed.html | New Poland Is Either Side Doomed | By John Tagliabue Special To the New York Times | TX 2-523775 | 1989-03-20 |
| 1989-03-11 | https://www.nytimes.com/1989/03/11/world/nicaragua-gives-date-for-freeing-1894-prisoners.html | Nicaragua Gives Date for Freeing 1894 Prisoners | By Mark A Uhlig Special To the New York Times | TX 2-523775 | 1989-03-20 |
| 1989-03-11 | https://www.nytimes.com/1989/03/11/world/pope-names-3-bishops-for-lithuania.html | Pope Names 3 Bishops for Lithuania | By Clyde Haberman Special To the New York Times | TX 2-523775 | 1989-03-20 |
| 1989-03-11 | https://www.nytimes.com/1989/03/11/world/sokoto-journal-a-sultan-with-his-feet-planted-in-two-worlds.html | SOKOTO JOURNAL A Sultan With His Feet Planted in Two Worlds | By Kenneth B Noble Special To the New York Times | TX 2-523775 | 1989-03-20 |
| 1989-03-11 | https://www.nytimes.com/1989/03/11/world/soviet-arms-control-expert-tells-congress-of-cutbacks.html | Soviet Arms Control Expert Tells Congress of Cutbacks | By Michael R Gordon Special To the New York Times | TX 2-523775 | 1989-03-20 |
| 1989-03-11 | https://www.nytimes.com/1989/03/11/world/sudan-agrees-to-food-relief-but-skepticism-persists.html | Sudan Agrees to Food Relief but Skepticism Persists | By Jane Perlez Special To the New York Times | TX 2-523775 | 1989-03-20 |
| 1989-03-11 | https://www.nytimes.com/1989/03/11/world/tibetan-asks-deng-to-lift-martial-law.html | Tibetan Asks Deng to Lift Martial Law | By Barbara Crossette Special To the New York Times | TX 2-523775 | 1989-03-20 |
| 1989-03-11 | https://www.nytimes.com/1989/03/11/world/un-rights-panel-avoids-cuba-issue.html | UN Rights Panel Avoids Cuba Issue | By Paul Lewis Special To the New York Times | TX 2-523775 | 1989-03-20 |

| | | | | |
|---|---|---|---|---|
| 1989-03-11 | https://www.nytimes.com/1989/03/11/world/west-berlin-social-democrats-and-greens-in-pact.html | West Berlin Social Democrats and Greens in Pact | By Serge Schmemann Special To the New York Times | TX 2-523775 | 1989-03-20 |
| 1989-03-11 | https://www.nytimes.com/1989/03/11/world/zimbabwe-defense-minister-quits-in-corruption-scandal.html | Zimbabwe Defense Minister Quits in Corruption Scandal | Special to the New York Times | TX 2-523775 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/archives/style-makers-larry-bridges-film-maker.html | STYLE MAKERS LARRY BRIDGESFILM MAKER | By James Hirsch | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/arts/a-farmer-takes-a-knife-and-fills-an-art-gallery.html | A Farmer Takes a Knife And Fills an Art Gallery | By Edith Evans Asbury Special To the New York Times | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/arts/architecture-view-in-pursuit-of-intimate-monumentality.html | ARCHITECTURE VIEW In Pursuit of Intimate Monumentality | By Paul Goldberger | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/arts/art-view-black-artists-a-place-in-the-sun.html | ART VIEW Black Artists A Place in the Sun | By Michael Brenson | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/arts/art-view-ideas-as-ammunition-in-the-french-revolution.html | ART VIEW Ideas as Ammunition in the French Revolution | By John Russell | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/arts/dance-view-variety-spices-creativity-for-the-feld-ballet.html | DANCE VIEW Variety Spices Creativity for The Feld Ballet | By Anna Kisselgoff | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/arts/debuts-flutist-cellist-and-pianist-in-recitals.html | Debuts Flutist Cellist and Pianist in Recitals | By Allan Kozinn | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/arts/home-entertainmentvideo-fast-forward-longer-kong-a-shaggyape-story.html | HOME ENTERTAINMENTVIDEO FAST FORWARDLonger Kong A ShaggyApe Story | By Barbara Shulgasser | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/arts/music-the-twain-are-meeting-on-the-world-s-opera-stages.html | MUSIC The Twain Are Meeting On the Worlds Opera Stages | By Will Crutchfield | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/arts/music-view-reductios-absurd-or-valuable.html | MUSIC VIEW Reductios Absurd or Valuable | By John Rockwell | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/arts/pop-view-second-guessing-the-first-amendment.html | POP VIEW SecondGuessing The First Amendment | By Jon Pareles | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/arts/recordings-italian-opera-in-a-less-than-golden-age.html | RECORDINGS ITALIAN OPERA IN A LESSTHANGOLDEN AGE | By George Jellinek | TX 2-523678 | 1989-03-20 |

| | | | | |
|---|---|---|---|---|
| 1989-03-12 | https://www.nytimes.com/1989/03/12/arts/recordings-rap-as-public-forum-on-matters-of-life-and-death.html | RECORDINGS Rap as Public Forum on Matters of Life and Death | BY John Leland | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/arts/review-jazz-eddie-bert-a-trombone-and-friends.html | ReviewJazz Eddie Bert A Trombone And Friends | By Jon Pareles | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/arts/review-music-cellist-plays-solo-and-chamber-pieces.html | ReviewMusic Cellist Plays Solo and Chamber Pieces | By Allan Kozinn | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/arts/review-opera-problems-of-the-heart-in-two-weisgall-works.html | ReviewOpera Problems of the Heart In Two Weisgall Works | By Bernard Holland | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/arts/reviews-dance-a-new-dancetale-from-sally-hess.html | ReviewsDance A New Dancetale From Sally Hess | By Jack Anderson | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/arts/reviews-dance-exaltation-in-sky-eye-by-dunn.html | ReviewsDance Exaltation In Sky Eye By Dunn | By Jack Anderson | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/arts/reviews-dance-merce-cunningham-s-native-green.html | ReviewsDance Merce Cunninghams Native Green | By Jennifer Dunning | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/arts/reviews-music-from-haydn-to-bolcom-by-st-paul-orchestra.html | ReviewsMusic From Haydn to Bolcom By St Paul Orchestra | By John Rockwell | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/arts/reviews-music-handy-four-part-harmonies-with-humor.html | ReviewsMusic Handy FourPart Harmonies With Humor | By Peter Watrous | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/arts/reviews-music-jazz-reminiscences-in-red-rodney-tribute.html | ReviewsMusic Jazz Reminiscences in Red Rodney Tribute | By Peter Watrous | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/arts/reviews-music-premiere-of-quintet-by-rorem.html | ReviewsMusic Premiere Of Quintet By Rorem | By Will Crutchfield | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/arts/sound-loudspeakers-climb-the-walls.html | SOUND Loudspeakers Climb the Walls | By Hans Fantel | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/arts/television-oprah-winfrey-s-odyssey-talk-show-host-to-mogul.html | TELEVISION Oprah Winfreys Odyssey TalkShow Host to Mogul | By Pat Colander | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/arts/tv-view-pay-dirt-at-the-ol-spinoff-corral.html | TV VIEWPay Dirt at the Ol Spinoff Corral | By Steve Zousmer | TX 2-523678 | 1989-03-20 |

| | | | | |
|---|---|---|---|---|
| 1989-03-12 | https://www.nytimes.com/1989/03/12/arts/video-tips-to-help-polish-the-picture.html | VIDEO Tips to Help Polish the Picture | By Hans Fantel | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/arts/weather-vanes-get-attention-at-eye-level.html | Weather Vanes Get Attention At Eye Level | By Rita Reif | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/arts/why-modern-dancers-say-merci-to-france.html | Why Modern Dancers Say Merci to France | By William Harris | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/books/about-books-from-dickens-to-beckett-in-grand-central.html | ABOUT BOOKS FROM DICKENS TO BECKETT IN GRAND CENTRAL | By Anatole Broyard | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/books/another-bloomsbury.html | ANOTHER BLOOMSBURY | By Rachel M Brownstein | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/books/article-623189-no-title.html | Article 623189  No Title | By Alfred Kazin | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/books/at-the-mercy-of-strangers.html | AT THE MERCY OF STRANGERS | By Susan Jacoby | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/books/children-s-books-619789.html | CHILDRENS BOOKS | By Philip Isaacson | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/books/crime-625689.html | CRIME | By Marilyn Stasio | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/books/daddy-sometimes-a-particle-sometimes-a-wave.html | DADDY SOMETIMES A PARTICLE SOMETIMES A WAVE | By Ron Loweinsohn | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/books/dirk-gently-holistic-detective.html | DIRK GENTLY HOLISTIC DETECTIVE | By Cathleen Schine | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/books/dissatisfactions-and-contents.html | DISSATISFACTIONS AND CONTENTS | By Bruce Bennett | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/books/doing-a-business-in-people.html | DOING A BUSINESS IN PEOPLE | By Stuart B Schwartz | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/books/father-tongue-mother-tongue.html | FATHER TONGUE MOTHER TONGUE | By Noel Perrin | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/books/grace-abounded.html | GRACE ABOUNDED | By Margaret Ferguson | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/books/in-short-fiction-625789.html | IN SHORT FICTION | By Richard Goodman | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/books/in-short-fiction-625989.html | IN SHORT FICTION | By Andy Solomon | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/books/in-short-fiction-818889.html | IN SHORT FICTION | By Katherine Burkett | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/books/in-short-fiction-818989.html | IN SHORT FICTION | By William Grimes | TX 2-523678 | 1989-03-20 |

| | | | | |
|---|---|---|---|---|
| 1989-03-12 | https://www.nytimes.com/1989/03/12/books/in-short-fiction-tracking-the-green-fairy.html | IN SHORT FICTION Tracking the Green Fairy | By Lynne Tillman | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/books/in-short-fiction.html | IN SHORTFICTION | By Bethami Probst | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/books/in-short-fiction.html | IN SHORTFICTION | By Diane Jacobs | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/books/in-short-fiction.html | IN SHORTFICTION | By Richard C Skidmore | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/books/in-short-nonfiction-619689.html | IN SHORT NONFICTION | By Elizabeth Hanson | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/books/in-short-nonfiction-622589.html | IN SHORT NONFICTION | By Barbara Lovenheim | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Barbara Finkelstein | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/books/in-short-nonfiction.html | IN SHORTNONFICTION | By James Bloom | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Wendy Kaminer | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/books/on-a-camel-moving-forward-in-time.html | ON A CAMEL MOVING FORWARD IN TIME | By Anton Shammas | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/books/on-the-brink-of-bagdom.html | ON THE BRINK OF BAGDOM | By Susan Chace | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/books/photography-view-views-from-the-territories-by-a-visionary-snapshooter.html | PHOTOGRAPHY VIEW VIEWS FROM THE TERRITORIES BY A VISIONARY SNAPSHOOTER | By Andy Grundberg | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/books/the-age-of-brass.html | THE AGE OF BRASS | By Russell F Weigley | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/books/the-frank-sinatra-of-shakespeare.html | THE FRANK SINATRA OF SHAKESPEARE | By David Kaufman | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/books/the-great-unwashed.html | THE GREAT UNWASHED | By Wendy Doniger OFlaherty | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/books/the-other-orwellian-nightmare.html | THE OTHER ORWELLIAN NIGHTMARE | By Patricia Vigderman | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/books/triumphing-still.html | TRIUMPHING STILL | By Susan Allen Toth | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/books/war-s-booted-night.html | WARS BOOTED NIGHT | By Andrea Barnet | TX 2-523678 | 1989-03-20 |

| 1989-03-12 | https://www.nytimes.com/1989/03/12/books/what-lil-abner-said.html | WHAT LIL ABNER SAID | By Lorrie Moore | TX 2-523678 | 1989-03-20 |
|---|---|---|---|---|---|
| 1989-03-12 | https://www.nytimes.com/1989/03/12/books/where-was-solomon.html | WHERE WAS SOLOMON | By Josh Greenfield | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/business/a-shaky-lid-on-an-inflation-threat.html | A Shaky Lid on an Inflation Threat | By Louis Uchitelle | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/business/business-forum-getting-there-first-it-takes-planning-to-put-plans-into-action.html | BUSINESS FORUM GETTING THERE FIRST It Takes Planning to Put Plans Into Action | By Gary Reiner | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/business/business-forum-rico-goes-to-congress-keep-the-teeth-in-the.html | BUSINESS FORUM RICO GOES TO CONGRESSKeep the Teeth in the WhiteCollar Law | By Michael Waldman and Pamela Gilbert | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/business/business-forum-rico-goes-to-congress-trying-to-fix-a-statute-run-amok.html | BUSINESS FORUM RICO GOES TO CONGRESS Trying to Fix a Statute Run Amok | By Rick Boucher | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/business/goodrich-finally-gets-it-right.html | Goodrich Finally Gets It Right | By Claudia H Deutsch | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/business/grand-met-s-man-in-america-ian-a-martin-de-clutteirng-a-british-conglomerate.html | GRAND METS MAN IN AMERICA IAN A MARTIN DECLUTTEIRNG A BRITISH CONGLOMERATE | By Daniel F Cuff | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/business/investing-a-time-for-caution-on-asian-funds.html | INVESTINGA Time for Caution on Asian Funds | By Stan Luxenberg | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/business/investing-an-unrewarded-transformation.html | INVESTINGAn Unrewarded Transformation | By Stan Luxenberg | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/business/personal-finance-paying-for-employee-education-benefits.html | PERSONAL FINANCE Paying for Employee Education Benefits | By Carole Gould | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/business/prospects-two-giants-become-one.html | Prospects Two Giants Become One | By Joel Kurtzman | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/business/showdown-at-gunbelt-savings.html | Showdown At Gunbelt Savings | By Leslie Wayne | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/business/the-executive-computer-e-mail-searches-for-a-missing-link.html | THE EXECUTIVE COMPUTER EMail Searches for a Missing Link | By Peter H Lewis | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/business/week-in-business-eastern-takes-a-drastic-step.html | WEEK IN BUSINESS Eastern Takes A Drastic Step | By Steve Dodson | TX 2-523678 | 1989-03-20 |

| | | | | |
|---|---|---|---|---|
| 1989-03-12 | https://www.nytimes.com/1989/03/12/business/what-s-new-in-diapers-cloth-fights-for-favor-as-disposables-fill-the-dumps.html | WHATS NEW IN DIAPERS Cloth Fights for Favor as Disposables Fill the Dumps | By Barnaby J Feder | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/business/what-s-new-in-diapers-diaper-plup-out-of-the-garbage-and-into-the-garden.html | WHATS NEW IN DIAPERS Diaper Plup Out of the Garbage and Into the Garden | By Barnaby J Feder | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/business/what-s-new-in-diapers-for-delivery-services-buying-from-china-is-cheaper.html | WHATS NEW IN DIAPERS For Delivery Services Buying From China is Cheaper | By Barnaby J Feder | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/business/what-s-new-in-diapers-fretting-over-demographics-and-disposal.html | WHATS NEW IN DIAPERS Fretting Over Demographics and Disposal | By Barnaby J Feder | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/business/where-were-the-accountants.html | WHERE WERE THE ACCOUNTANTS | By Leslie Wayne | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/magazine/a-diver-s-map-of-bermuda-here-there-be-treasures.html | A Divers Map of Bermuda Here There Be Treasures | By Peter Benchley | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/magazine/a-puritan-at-the-helm.html | A Puritan At the Helm | By Roxana Robinson | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/magazine/body-and-mind-why-some-hands-get-so-cold.html | BODY AND MINDWhy Some Hands Get So Cold | BY John Stone Md John Stone Is A Cardiologist At the Emory University School of Medicine and Is A Poet | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/magazine/edna-o-brien-reveling-in-heartbreak.html | EDNA OBRIEN Reveling In Heartbreak | By Richard B Woodward | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/magazine/fashion-preview-paris.html | FASHION PREVIEWPARIS | By Patricia McColl | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/magazine/food-club-comfort.html | FOOD CLUB COMFORT | BY Christopher Idone Christopher Idone Is A Frequent Contributor To the Food Column | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/magazine/harvard-s-kennedy-school-is-competence-enough.html | HARVARDS KENNEDY SCHOOL IS COMPETENCE ENOUGH | By J Anthony Lukas J Anthony Lukas A Frequent Contributor To the Times Magazine Won A Pulitzer Prize For His Most Recent Book Common Ground | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/magazine/hers-the-little-red-chair.html | HERS The Little Red Chair | BY Lucinda Franks Lucinda Franks Is Working On A Novel | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/magazine/men-s-style-tested-by-time.html | MENS STYLE Tested by Time | By Ruth La Ferla | TX 2-523678 | 1989-03-20 |

| 1989-03-12 | https://www.nytimes.com/1989/03/12/magazine/midsummer-magic-in-the-lands-of-the-midnight-sun.html | Midsummer Magic in the Lands of the Midnight Sun | By Dan Hofstadter | TX 2-523678 | 1989-03-20 |
|---|---|---|---|---|---|
| 1989-03-12 | https://www.nytimes.com/1989/03/12/magazine/on-language-recuse-j-accuse.html | ON LANGUAGE Recuse Jaccuse | BY William Safire | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/magazine/oxford-s-festive-first-of-may.html | Oxfords Festive First of May | By A N Wilson | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/magazine/rites-of-spring-training.html | Rites of Spring Training | By Dave Anderson | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/magazine/rocker-john-hiatt-as-good-as-his-words.html | ROCKER JOHN HIATT AS GOOD AS HIS WORDS | By Peter J Smith | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/magazine/rome-s-venerable-ghetto.html | Romes Venerable Ghetto | By Barbara Grizzuti Harrison | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/magazine/sunshine-and-shallows.html | Sunshine and Shallows | By Nelson Bryant | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/magazine/the-city-of-light-throws-a-party.html | The City of Light Throws a Party | By Katherine Knorr | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/magazine/the-razzle-dazzle-world-of-kabuki.html | The RazzleDazzle World of Kabuki | By Faubion Bowers | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/magazine/tips-for-the-sophisticated-traveler-i-hear-america-singing.html | TIPS FOR THE SOPHISTICATED TRAVELER I Hear America Singing | By Corby Kummer | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/magazine/too-young-to-die.html | TOO YOUNG TO DIE | By Ron Rosenbaum Ron Rosenbaum A Contributing Editor of Vanity Fair Is At Work On A Novel For Viking | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/magazine/uganda-after-the-terror.html | UGANDA AFTER THE TERROR | By Ryszard Kapuscinski Ryszard Kapuscinski Has Written Extensively About the Third World For 30 Years His Many Books Includethe EmperorShah of Shahs and Another Day of Life This article was translated from the Polish by Klara Glowczewska | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/magazine/works-in-progress-dance-theory.html | WORKS IN PROGRESS Dance Theory | By Bruce Weber | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/movies/douglas-fairbanks-jr-is-turning-80-going-like-60.html | Douglas Fairbanks Jr Is Turning 80 Going Like 60 | By John Gruen | TX 2-523678 | 1989-03-20 |

| | | | | |
|---|---|---|---|---|
| 1989-03-12 | https://www.nytimes.com/1989/03/12/movies/film-hanussen-foreseeing-the-hitler-nightmare.html | FILM Hanussen Foreseeing the Hitler Nightmare | By Richard Bernstein | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/movies/film-merchant-and-ivory-traffic-in-slaves-of-new-york.html | FILM Merchant and Ivory Traffic in Slaves of New York | By Erica Abeel | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/movies/film-view-anthologies-can-be-a-bargain.html | FILM VIEW Anthologies Can Be A Bargain | By Vincent Canby | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/movies/home-entertainment-video-critics-choices-return-of-an-impudent-original.html | HOME ENTERTAINMENTVIDEO CRITICS CHOICES Return of an Impudent Original | By Walter Goodman | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/2-hopefuls-battle-old-images.html | 2 Hopefuls Battle Old Images | By Joseph F Sullivan | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/2-men-save-children-on-tracks.html | 2 Men Save Children on Tracks | By Wolfgang Saxon | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/a-departing-mayor-reflects-on-the-rewards-of-village-service.html | A Departing Mayor Reflects On the Rewards of Village Service | By Ina Aronow | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/a-tradition-of-irish-fraterntiy.html | A Tradition of Irish Fraterntiy | By Lynne Ames | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/agency-offers-help.html | Agency Offers Help | By Dorothy M Wegard | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/angry-merchants-in-renewals-path.html | Angry Merchants in Renewals Path | By Ina Aronow | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/answering-the-mail-122389.html | Answering The Mail | By Bernard Gladstone | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/answering-the-mail-122489.html | Answering The Mail | By Bernard Gladstone | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/answering-the-mail-122589.html | Answering The Mail | By Bernard Gladstone | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/answering-the-mail-804689.html | Answering The Mail | By Bernard Gladstone | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/art-a-black-perspective-on-the-1930-s.html | ART A Black Perspective on the 1930s | By Vivien Raynor | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/art-behind-the-vedder-mystique.html | ARTBehind the Vedder Mystique | By Helen A Harrison | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/art-dynamism-diversity-imagery.html | ARTDynamism Diversity Imagery | By Phyllis Braff | TX 2-523678 | 1989-03-20 |

| 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/art-photographic-works-of-fantasy.html | ART Photographic Works of Fantasy | By Vivien Raynor | TX 2-523678 | 1989-03-20 |
|---|---|---|---|---|---|
| 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/art-photos-by-japanese-in-us-from-192040.html | ARTPhotos by Japanese in US From 192040 | By William Zimmer | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/arts-trust-attracts-praise-and-funds.html | Arts Trust Attracts Praise and Funds | By Tessa Melvin | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/assault-rifles-inspire-a-bill.html | Assault Rifles Inspire a Bill | By Amy Hill Hearth | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/bond-plan-for-schools-faces-test-in-hewlett.html | Bond Plan For Schools Faces Test In Hewlett | By Phillip Lutz | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/building-break-ins-fall-using-stucco-sealant.html | Building BreakIns Fall Using Stucco Sealant | By Alan Finder | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/cases-of-parental-abduction-increasing.html | Cases of Parental Abduction Increasing | By Dorothy G Wegard | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/cedarhurst-is-considering-its-direction.html | Cedarhurst Is Considering Its Direction | By Eric Schmitt Special To the New York Times | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/closing-of-2-hospital-pharmacies-prompts-outcry.html | Closing of 2 Hospital Pharmacies Prompts Outcry | By Howard W French | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/comatose-patients-and-ethics.html | Comatose Patients and Ethics | By Cheryl P Weinstock | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/connecticut-opinion-house-for-sale-a-neighbor-s-anxiety.html | CONNECTICUT OPINION House for Sale A Neighbors Anxiety | By Mary Adamczyk | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/connecticut-opinion-i-call-it-making-supper.html | CONNECTICUT OPINION I Call It Making Supper | By Sharon White Taylor | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/connecticut-opinion-the-glory-of-tara-will-never-fade.html | CONNECTICUT OPINION The Glory of Tara Will Never Fade | By Gladys H Walker | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/connecticut-opinion-the-shaming-of-america-s-elderly.html | CONNECTICUT OPINION The Shaming of Americas Elderly | By Susan L Sandel | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/connecticut-q-a-douglas-daring-students-are-a-lot-more-self-concerned.html | CONNECTICUT Q  A DOUGLAS DARING Students Are a Lot More SelfConcerned | By Sharon L Bass | TX 2-523678 | 1989-03-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/dance-ballet-adorned-with-rich-details.html | DANCEBallet Adorned With Rich Details | By Barbara Gilford | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/dancers-inspired-by-a-mix-of-eras.html | Dancers Inspired By a Mix of Eras | By Jennifer Dunning | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/demand-slows-for-home-equity-loans.html | Demand Slows for Home Equity Loans | By David Winzelberg | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/dentist-takes-his-office-to-the-homebound.html | Dentist Takes His Office to the Homebound | By Nicole Wise | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/depression-no-minimum-age.html | Depression No Minimum Age | By Cheryl P Weinstock | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/despite-uncertainty-a-family-makes-maple-syrup.html | Despite Uncertainty a Family Makes Maple Syrup | By Charlotte Libov | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/dining-out-a-kaleidoscope-of-italian-surprises.html | DINING OUT A Kaleidoscope of Italian Surprises | By Joanne Starkey | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/dining-out-a-rebirth-with-elegance-in-hoboken.html | DINING OUTA Rebirth With Elegance in Hoboken | By Anne Semmes | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/dining-out-a-respect-for-ingredients-in-eastchester.html | DINING OUTA Respect for Ingredients in Eastchester | By M H Reed | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/dining-out-serene-setting-for-sichuan-and-hunan.html | DINING OUT Serene Setting for Sichuan and Hunan | By Patricia Brooks | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/federal-fee-plan-irks-saltwater-anglers.html | Federal Fee Plan Irks Saltwater Anglers | By States News Service | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/food-for-brunch-try-something-unusual.html | FOOD For Brunch Try Something Unusual | By Florence Fabricant | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/for-cuban-musician-a-family-reunion.html | For Cuban Musician a Family Reunion | By Lyn Mautner | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/free-library-cards-halted-for-aged.html | Free Library Cards Halted for Aged | By Sharon Monahan | TX 2-523678 | 1989-03-20 |

| | | | | |
|---|---|---|---|---|
| 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/from-adi-to-skittles-to-yoot-making-fun.html | From Adi to Skittles to Yoot Making Fun | By Carolyn Battista | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/gardening-construction-can-be-hazardous-to-trees.html | GARDENINGConstruction Can Be Hazardous to Trees | By Carl Totemeier | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/gardening-construction-can-be-hazardous-to-trees.html | GARDENINGConstruction Can Be Hazardous to Trees | By Carl Totemeier | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/gardening-construction-can-be-hazardous-to-trees.html | GARDENINGConstruction Can Be Hazardous to Trees | By Carl Totemeier | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/gardening-construction-can-be-hazardous-to-trees.html | GARDENINGConstruction Can Be Hazardous to Trees | By Carl Totemeier | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/grand-buildings-undergoing-restoration.html | Grand Buildings Undergoing Restoration | By Randall Kirkpatrick | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/hockey-pads-and-ponytails.html | Hockey Pads And Ponytails | By Richard W Bruner | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/home-clinic-leaky-basements.html | HOME CLINIC Leaky Basements | By John Warde | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/house-prices-dropping-as-market-hits-slump.html | House Prices Dropping as Market Hits Slump | By Robert A Hamilton | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/in-new-haven-an-informed-welcome.html | In New Haven an Informed Welcome | By Sharon L Bass | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/jersey-panel-backs-limits-on-unpaid-surrogacy-pacts.html | Jersey Panel Backs Limits On Unpaid Surrogacy Pacts | By Robert Hanley Special To the New York Times | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/jerseyana.html | JERSEYANA | By Marc Mappen | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/jury-trial-is-videotaped-to-teach-the-young.html | Jury Trial Is Videotaped to Teach the Young | By Thomas Morgan | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/kean-seeks-support-for-change-in-welfare.html | Kean Seeks Support For Change In Welfare | By Jerry Cheslow | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/lack-of-water-curbing-hotel-projects.html | Lack of Water Curbing Hotel Projects | By Linda Saslow | TX 2-523678 | 1989-03-20 |

| | | | | |
|---|---|---|---|---|
| 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/long-island-interview-louise-simpson-keeping-the-dream-of-justice.html | Long Island Interview Louise SimpsonKeeping the Dream of Justice Alive | By John Rather | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/long-island-journal-801889.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/long-island-opinion-cold-comfort-the-ordeal-of-renovating-a-home-in-winter.html | LONG ISLAND OPINION Cold Comfort The Ordeal Of Renovating a Home in Winter | By Ellen Stein | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/long-island-opinion-it-s-not-easy-being-green.html | LONG ISLAND OPINION Its Not Easy Being Green | By Harvey Rachlin | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/long-island-opinion-shoreham-excruciating-minuet.html | LONG ISLAND OPINION Shoreham Excruciating Minuet | By Vincent Polimeni | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/long-island-opinion-the-joy-of-sharing-our-colonial-past.html | LONG ISLAND OPINION The Joy of Sharing Our Colonial Past | By Rebecca V Terry | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/long-island-sound-split-ends-and-other-terminal-illnesses.html | LONG ISLAND SOUNDSplit Ends and Other Terminal Illnesses | By Barbara Klaus | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/mall-may-rise-in-woodmere-marsh.html | Mall May Rise in Woodmere Marsh | By Sharon Monahan | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/music-concerts-to-feature-young-performers.html | MUSIC Concerts to Feature Young Performers | By Robert Sherman | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/music-opera-to-flim-comes-to-emelin.html | MUSIC Opera to Flim Comes to Emelin | By Robert Sherman | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/music-pianist-to-make-ensemble-debut.html | MUSICPianist to Make Ensemble Debut | By Rena Fruchter | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/navigating-the-changes-in-cable-tv.html | Navigating the Changes in Cable TV | By Penny Singer | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By M L Emblen | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/new-jersey-opinion-needed-a-new-governor-who-ll-shake-things-up.html | NEW JERSEY OPINION Needed A New Governor Wholl Shake Things Up | By Robert F Guaraschi | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/o-rourke-strengthens-his-position-for-race.html | ORourke Strengthens His Position for Race | By James Feron | TX 2-523678 | 1989-03-20 |

| 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/panel-by-panel-a-quilt-commemorates-the-victims-of-aids.html | Panel by Panel a Quilt Commemorates the Victims of AIDS | By Sharon L Bass | TX 2-523678 | 1989-03-20 |
|---|---|---|---|---|---|
| 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/people-meet-on-plan-opinions-do-not.html | People Meet on Plan Opinions Do Not | By Jeffrey Hoff | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/philharmonic-broadens-its-base.html | Philharmonic Broadens Its Base | By Barbara Delatiner | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/philharmonic-symphony-registers-30000-deficit.html | Philharmonic Symphony Registers 30000 Deficit | By Lynne Ames | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/planners-find-silver-lining-in-office-glut.html | Planners Find Silver Lining In Office Glut | By Anthony Depalma | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/playground-divides-adults-in-westport.html | Playground Divides Adults in Westport | By Lili Wright | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/police-turning-to-9-mm-guns-to-fight-crime.html | Police Turning to 9mm Guns to Fight Crime | By Amy Hill Hearth | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/recycling-bill-draws-mixed-reviews.html | Recycling Bill Draws Mixed Reviews | By Richard Severo | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/reflections-from-death-row.html | Reflections From Death Row | By Joseph Deitch | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/rockefeller-archive-center-selects-scholar.html | Rockefeller Archive Center Selects Scholar | By Rhoda M Gilinsky | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/rumson-journal-couples-plight-raises-questions-of-a-towns-heart.html | RUMSON JOURNALCouples Plight Raises Questions of a Towns Heart | By Eileen N Moon | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/schools-fate-put-to-elmonts-voters.html | Schools Fate Put to Elmonts Voters | By Michael Barry | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/sculpture-s-move-delayed-by-judge.html | SCULPTURES MOVE DELAYED BY JUDGE | By Todd S Purdum | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/small-colleges-offering-child-care-on-campus.html | Small Colleges Offering Child Care on Campus | By Marcia Saft | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/sociologist-studies-weekenders.html | Sociologist Studies Weekenders | By Charlotte Libov | TX 2-523678 | 1989-03-20 |

| | | | | |
|---|---|---|---|---|
| 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/study-criticizes-low-enrollment-in-food-program.html | Study Criticizes Low Enrollment in Food Program | By Nadine Brozan | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/the-view-from-archie-comic-publications-archie-and-his-pals.html | The View From Archie Comic Publications Archie and His Pals Perennial TeenAgers and a Way of Life | By Lynne Ames | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/the-view-from-the-stamford-museum-and-nature-center-art-among-the.html | THE VIEW FROM THE STAMFORD MUSEUM AND NATURE CENTERArt Among the Cows and Geese | By Alberta Eiseman | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/theater-after-the-rainmaker-a-dark-bluebird.html | THEATER After The Rainmaker a Dark Bluebird | By Alvin Klein | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/theater-aftershocks-fantasy-s-aftermath.html | THEATER Aftershocks Fantasys Aftermath | By Leah D Frank | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/theater-stamford-theater-opts-for-a-daring-image.html | THEATER STAMFORD THEATER OPTS FOR A DARING IMAGE | By Alvin Klein | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/tiny-insect-decimates-hemlocks.html | Tiny Insect Decimates Hemlocks | By Harold Faber Special To the New York Times | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/unseen-levies-confound-the-issue-of-tax-burden.html | Unseen Levies Confound the Issue of Tax Burden | By Kirk Johnson | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/westchester-opinion-appreciating-birds-and-their-vulnerable-place-in-the-county.html | WESTCHESTER OPINION Appreciating Birds and Their Vulnerable Place in the County | By William Lawyer | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/westchester-opinionnear-the-heart-of-white-plains-a-neighborhood.html | WESTCHESTER OPINIONNear the Heart Of White Plains A Neighborhood | By Kathleen O Maria | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/westchester-q-a-salvatore-a-celona-monitoring-the-shortfall-of.html | WESTCHESTER Q  A SALVATORE A CELONAMonitoring the Shortfall of Water | By Donna Greene | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/westhelp-wins-in-white-plains.html | WestHELP Wins in White Plains | By Ina Aronow | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/white-plains-parents-choosing-schools.html | White Plains Parents Choosing Schools | By Patricia Keegan | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/nyregion/yonkers-in-a-smoking-study.html | Yonkers in a Smoking Study | By Rhoda M Gilinsky | TX 2-523678 | 1989-03-20 |

| | | | | |
|---|---|---|---|---|
| 1989-03-12 | https://www.nytimes.com/1989/03/12/opinion/abroad-at-home-the-narrow-margin.html | ABROAD AT HOME The Narrow Margin | By Anthony Lewis | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/opinion/an-untapped-pool-of-teachers.html | An Untapped Pool of Teachers | By A Alfred Taubman | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/opinion/dance-history-robbins-style.html | Dance History Robbins Style | By Jay H Lefkowitch | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/opinion/foreign-affairs-the-questions-are-right.html | FOREIGN AFFAIRS The Questions Are Right | By Flora Lewis | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/opinion/im-choose-one-conservative-liberal.html | Im Choose One Conservative Liberal | By Don Hewitt | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/realestate/commercial-property-adaptive-use-plugging-future-into-vibrant-architectural.html | COMMERCIAL PROPERTY Adaptive Use Plugging the Future Into Vibrant Architectural Relics | By Mark McCain | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/realestate/focus-fannie-mae-disclosures-foreclosed-homes-for-people-with-modest-incomes.html | FOCUS Fannie Mae Disclosures Foreclosed Homes for People With Modest Incomes | By Lettice Stuart | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/realestate/if-youre-thinking-of-living-in-new-london.html | If Youre Thinking of Living in New London | By Bruce MacDonald | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/realestate/in-the-region-connecticut-and-westchester-the-condo-watch-in-downtown-stamford.html | IN THE REGION Connecticut and Westchester The Condo Watch in Downtown Stamford | By Eleanor Charles | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/realestate/in-the-region-long-island-federal-funds-spur-private-investment.html | IN THE REGION Long IslandFederal Funds Spur Private Investment | By Diana Shaman | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/realestate/in-the-region-new-jersey-meadowlands-developers-moving-west.html | IN THE REGION New JerseyMeadowlands Developers Moving West | By Rachelle Garbarine | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/realestate/northeast-notebook-bretton-woods-nh-20year-plan-for-big-resort.html | NORTHEAST NOTEBOOK Bretton Woods NH20Year Plan For Big Resort | By Nancy Pieretti | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/realestate/northeast-notebook-philadelphia-a-reuse-study-for-403-acres.html | NORTHEAST NOTEBOOK PhiladelphiaA Reuse Study For 403 Acres | By Margaret O Kirk | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/realestate/northeast-notebook-waltham-mass-squeezing-in-567-condos.html | NORTHEAST NOTEBOOK Waltham MassSqueezing In 567 Condos | By Susan Diesenhouse | TX 2-523678 | 1989-03-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-03-12 | https://www.nytimes.com/1989/03/12/realestate/perspectives-low-income-housing-rent-supplement-review-nears.html | PERSPECTIVES LowIncome Housing Rent Supplement Review Nears | By Alan S Oser | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/realestate/postings-ambiguity-in-mount-kisco-offices-at-issue.html | POSTINGS Ambiguity in Mount Kisco Offices at Issue | By Richard D Lyons | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/realestate/postings-crystal-ball-computer-predicting-co-op-prices.html | POSTINGS CrystalBall Computer Predicting Coop Prices | By Richard D Lyons | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/realestate/postings-hot-topic-energy-exposition.html | POSTINGS Hot Topic Energy Exposition | By Richard D Lyons | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/realestate/postings-on-28-acres-1820-house-getting-14-neighbors.html | POSTINGS On 28 Acres 1820 House Getting 14 Neighbors | By Richard D Lyons | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/realestate/q-and-a-785689.html | Q and A | By Shawn G Kennedy | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/realestate/streetscapes-litchfield-villa-back-past-for-landmark-prospect-park.html | STREETSCAPES The Litchfield Villa Back to the Past for a Landmark in Prospect Park | By Christopher Gray | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/realestate/talking-asbestos-removal-problems-in-homes.html | TALKING Asbestos Removal Problems In Homes | By Andree Brooks | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/realestate/the-new-teeth-in-the-fair-housing-law.html | The New Teeth in the Fair Housing Law | By Thomas J Leuck | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/sports/about-cars-new-bentley-for-young-buyer.html | About Cars New Bentley for Young Buyer | By Marshall Schuon | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/sports/baseball-notebook-giants-craig-balks-at-criticism-of-the-split-fingered-fastball.html | BASEBALL NOTEBOOK Giants Craig Balks at Criticism of the SplitFingered Fastball | By Murray Chass | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/sports/baseball-rodgers-is-an-early-mets-detractor.html | BASEBALL Rodgers Is an Early Mets Detractor | By Joseph Durso | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/sports/baseball-yanks-look-closely-at-braves-blauser.html | BASEBALL Yanks Look Closely at Braves Blauser | By Michael Martinez Special To the New York Times | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/sports/boxing-dokes-is-stopped-by-holyfield-in-10th.html | BOXING Dokes Is Stopped By Holyfield in 10th | Special to the New York Times | TX 2-523678 | 1989-03-20 |

| | | | | |
|---|---|---|---|---|
| 1989-03-12 | https://www.nytimes.com/1989/03/12/sports/college-basketball-hoyas-breeze-past-pittsburgh.html | COLLEGE BASKETBALL Hoyas Breeze Past Pittsburgh | By Clifton Brown | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/sports/college-basketball-north-carolina-cruises-into-final-to-face-duke.html | COLLEGE BASKETBALL North Carolina Cruises Into Final to Face Duke | By Barry Jacobs Special To the New York Times | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/sports/college-basketball-siena-wins-with-01-left-to-gain-berth-in-tourney.html | COLLEGE BASKETBALL Siena Wins With 01 Left To Gain Berth in Tourney | AP | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/sports/college-basketball-syracuse-rallies-to-frustrate-seton-hall.html | COLLEGE BASKETBALL Syracuse Rallies to Frustrate Seton Hall | By William C Rhoden | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/sports/college-hockey-one-harvard-goal-unrealized.html | COLLEGE HOCKEY One Harvard Goal Unrealized | By William N Wallace | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/sports/colleges-defense-attorneys-in-agents-trial-put-spotlight-on-colleges.html | COLLEGESDefense Attorneys in Agents Trial Put Spotlight on Colleges | By Steve Fiffer | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/sports/ferry-davis-no-1-players.html | Ferry Davis No 1 Players | AP | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/sports/golf-love-stands-alone-in-lead.html | GOLF Love Stands Alone In Lead | By Gordon S White Jr Special To the New York Times | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/sports/outdoors-limit-is-weighed-for-atlantic-bluefish.html | Outdoors Limit Is Weighed for Atlantic Bluefish | By Nelson Bryant | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/sports/pro-basketball-knicks-victory-keeps-home-fires-burning.html | PRO BASKETBALL Knicks Victory Keeps Home Fires Burning | By Sam Goldaper | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/sports/pro-basketball-thorpe-and-olajuwon-propel-rockets-over-nets.html | PRO BASKETBALL Thorpe and Olajuwon Propel Rockets Over Nets | AP | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/sports/pro-football-free-agent-deals-there-s-still-time.html | PRO FOOTBALL FreeAgent Deals Theres Still Time | By Frank Litsky | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/sports/pro-hockey-happy-night-for-islanders.html | PRO HOCKEY Happy Night for Islanders | By Robin Finn Special To the New York Times | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/sports/pro-hockey-rangers-drop-out-of-first.html | PRO HOCKEY Rangers Drop Out Of First | By Joe Sexton Special To the New York Times | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/sports/pro-hockey-the-probert-case-a-swift-punishment-a-shattered-career.html | PRO HOCKEY The Probert Case A Swift Punishment A Shattered Career | By Robin Finn | TX 2-523678 | 1989-03-20 |

| 1989-03-12 | https://www.nytimes.com/1989/03/12/sports/roughed-up-and-ready.html | Roughed Up And Ready | By Robert Mcg Thomas Jr | TX 2-523678 | 1989-03-20 |
|---|---|---|---|---|---|
| 1989-03-12 | https://www.nytimes.com/1989/03/12/sports/sports-of-the-times-roy-rubin-knows-how-it-feels-to-lose-and-lose.html | Sports of The Times Roy Rubin Knows How It Feels to Lose and Lose | By George Vecsey | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/sports/sports-of-the-times-the-world-series-that-still-haunts-oakland.html | SPORTS OF THE TIMES THE WORLD SERIES THAT STILL HAUNTS OAKLAND | By Dave Anderson | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/sports/tac-to-discuss-testing-for-drugs.html | TAC to Discuss Testing for Drugs | AP | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/sports/track-and-field-upsets-and-records-in-new-york-meet.html | TRACK AND FIELD Upsets and Records In New York Meet | Special to the New York Times | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/sports/views-of-sport-prop-48-makes-athletes-study.html | VIEWS OF SPORT Prop 48 Makes Athletes Study | By Cliff Sjogren | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/sports/views-of-sport.html | VIEWS OF SPORT | By Harry L Usher | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/style/fashion-for-men-clothes-that-make-the-character.html | FASHION For Men Clothes That Make the Character | By AnneMarie Schiro | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/style/fashion-tv-outfits-that-work-in-real-life.html | FASHION TV Outfits That Work in Real Life | By AnneMarie Schiro | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/style/lifestyle-for-young-executives-free-travel-is-fun-for-a-while.html | LIFESTYLE For Young Executives Free Travel Is Fun for a While | By Michael Freitag | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/style/lifestyle-high-society-satire-for-hire.html | LIFESTYLE HighSociety Satire for Hire | By Georgia Dullea | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/style/new-yorkers-etc.html | NEW YORKERS Etc | By Enid Nemy | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/style/pastimes-around-the-garden.html | PASTIMES Around the Garden | By Joan Lee Faust | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/style/pastimes-bridge.html | PASTIMES Bridge | By Alan Truscott | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/style/pastimes-camera.html | PASTIMES Camera | By Andy Grundberg | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/style/pastimes-chess.html | PASTIMES Chess | By Robert Byrne | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/style/pastimes-numismatics.html | PASTIMES Numismatics | By Jed Stevenson | TX 2-523678 | 1989-03-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-03-12 | https://www.nytimes.com/1989/03/12/style/pastimes-ornamental-alliums-deserve-a-place.html | PASTIMES Ornamental Alliums Deserve a Place | By Patricia A Taylor | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/style/pastimes-stamps.html | PASTIMES Stamps | By Barth Healey | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/style/social-events.html | Social Events | By Robert E Tomasson | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/style/style-makers-red-alert-disk-jockey.html | STYLE MAKERS RED ALERT DISK JOCKEY | By Michael Freitag | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/style/style-makers-robert-comstock-fashion-designer.html | STYLE MAKERS ROBERT COMSTOCK FASHION DESIGNER | By Elaine Louie | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/t-magazine/home-of-the-original-surf-and-turf.html | Home of the Original Surf and Turf | By William Murray | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/t-magazine/inhabited-by-history-charleston-sc.html | Inhabited by History Charleston SC | By Josephine Humphreys | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/t-magazine/paris-1989-200-years-of-liberte-are-remembered.html | Paris 1989 200 Years of Liberte Are Remembered | By Mavis Gallant | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/t-magazine/tribal-rites-and-public-rituals.html | Tribal rites and Public Rituals | By Robert Barnard | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/theater/review-theater-exploring-improbabilities-and-the-human-comedy.html | ReviewTheater Exploring Improbabilities And the Human Comedy | By D J R Bruckner | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/theater/theater-in-moving-uptown-a-hopeful-heidi-takes-a-gamble.html | THEATER In Moving Uptown A Hopeful Heidi Takes a Gamble | By Laurie Winer | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/theater/theater-recapturing-a-vintage-romp.html | THEATER Recapturing a Vintage Romp | By Jennifer Dunning | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/travel/a-reluctant-burden.html | A Reluctant Burden | By Eleanor N Schwartz | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/travel/a-turreted-corner-of-tuscany.html | A Turreted Corner of Tuscany | By William B Whitman | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/travel/at-the-end-of-a-hard-drive-maui-luxury.html | At the End of A Hard Drive Maui Luxury | By Malabar Hornblower | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/travel/chianti-s-renaissance-landscapes.html | Chiantis Renaissance Landscapes | By Beth Archer Brombert | TX 2-523678 | 1989-03-20 |

| | | | | |
|---|---|---|---|---|
| 1989-03-12 | https://www.nytimes.com/1989/03/12/travel/fare-of-the-country-sugan-pie-montreal-s-winter-comfort-food.html | FARE OF THE COUNTRY Sugan Pie Montreals Winter Comfort Food | By Katherine Ashenburg | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/travel/practical-traveler-getting-around-fees-on-singles.html | PRACTICAL TRAVELER Getting Around Fees on Singles | By Betsy Wade | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/travel/q-a-178389.html | QA | By Stanley Carr | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/travel/seeing-ground-zero-in-nevada.html | Seeing Ground Zero in Nevada | By Philip G Schrag | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/travel/shopper-s-world-vibrant-printed-cottons-in-alsace.html | SHOPPERS WORLD Vibrant Printed Cottons in Alsace | By S Irene Virbila | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/travel/taking-the-mud-at-saturnia.html | Taking the Mud at Saturnia | By Anne Marshall Zwack | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/travel/two-keys-two-moods-off-sarasota.html | Two Keys Two Moods Off Sarasota | By Corinne K Hoexter | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/travel/visiting-a-club-med-fit-for-children.html | Visiting a Club Med Fit for Children | By Tony Schwartz | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/travel/what-s-doing-in-san-francisco.html | Whats Doing in San Francisco | By Katherine Bishop | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/us/actor-well-after-heart-bypass.html | Actor Well After Heart Bypass | AP | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/us/article-269189-no-title.html | Article 269189  No Title | By Kurt Eichenwald | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/us/california-s-supreme-court-hears-insurance-case.html | Californias Supreme Court Hears Insurance Case | By Seth Mydans Special To the New York Times | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/us/cheney-a-conservative-is-also-a-compromiser.html | Cheney a Conservative Is Also a Compromiser | By Andrew Rosenthal Special To the New York Times | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/us/court-limits-woman-s-right-to-male-guests.html | Court Limits Womans Right to Male Guests | Special to the New York Times | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/us/dukakis-out-of-us-limelight-fights-no-new-taxes-again.html | Dukakis Out of US Limelight Fights No New Taxes Again | By R W Apple Jr Special To the New York Times | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/us/fbi-tells-of-clue-to-bombing-of-van.html | FBI TELLS OF CLUE TO BOMBING OF VAN | By Robert Reinhold Special To the New York Times | TX 2-523678 | 1989-03-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-03-12 | https://www.nytimes.com/1989/03/12/us/federal-work-at-home-plan-assailed-at-hearing.html | Federal WorkatHome Plan Assailed at Hearing | Special to the New York Times | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/us/fewer-refugees-in-texas-but-not-elsewhere.html | Fewer Refugees in Texas but Not Elsewhere | By Roberto Suro Special To the New York Times | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/us/how-cheney-s-name-came-up-again.html | How Cheneys Name Came Up Again | By Maureen Dowd Special To the New York Times | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/us/inmate-on-leave-held-in-death-of-his-ex-wife.html | Inmate on Leave Held in Death Of His ExWife | By Isabel Wilkerson Special To the New York Times | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/us/its-schedule-tight-nasa-prepares-to-launch-shuttle.html | Its Schedule Tight NASA Prepares to Launch Shuttle | By William J Broad Special To the New York Times | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/us/meeting-with-vatican-soothes-us-archbishops.html | Meeting With Vatican Soothes US Archbishops | By Peter Steinfels Special To the New York Times | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/us/nature-sows-life-where-man-brewed-death.html | Nature Sows Life Where Man Brewed Death | By William E Schmidt Special To the New York Times | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/us/new-study-finds-the-poor-getting-poorer-younger-and-more-urban.html | New Study Finds the Poor Getting Poorer Younger and More Urban | AP | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/us/parenthood-ii-the-nest-won-t-stay-empty.html | Parenthood II The Nest Wont Stay Empty | By Alison Leigh Cowan | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/us/party-told-to-win-middle-class-vote.html | PARTY TOLD TO WIN MIDDLECLASS VOTE | By E J Dionne Jr Special To the New York Times | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/us/poll-finds-public-favors-sharp-cut-in-arms-funds.html | Poll Finds Public Favors Sharp Cut in Arms Funds | By E J Dionne Jr | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/us/quest-for-a-us-budget-is-about-to-start-in-earnest.html | Quest for a US Budget Is About to Start in Earnest | By David E Rosenbaum Special To the New York Times | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/us/reagan-drug-center-gets-provisional-permit.html | Reagan Drug Center Gets Provisional Permit | AP | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/us/soviets-deny-asylum-to-kidnapping-suspect.html | Soviets Deny Asylum to Kidnapping Suspect | AP | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/us/special-prosecutor-urged-in-inquiry-in-capital.html | Special Prosecutor Urged in Inquiry in Capital | AP | TX 2-523678 | 1989-03-20 |

| | | | | |
|---|---|---|---|---|
| 1989-03-12 | https://www.nytimes.com/1989/03/12/us/strike-at-eastern-prompting-worry-on-deregulation.html | STRIKE AT EASTERN PROMPTING WORRY ON DEREGULATION | By John H Cushman Jr Special To the New York Times | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/us/strikers-worry-eastern-as-a-family.html | Strikers Worry Eastern as a Family | By Jeffrey Schmalz Special To the New York Times | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/us/tower-vote-party-power-deftly-shown.html | Tower Vote Party Power Deftly Shown | By Robin Toner With Michael Oreskes Special To the New York Times | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/us/voter-decline-is-found-among-most-groups.html | Voter Decline Is Found Among Most Groups | By Richard L Berke Special To the New York Times | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/weekinreview/collision-course-eastern-and-the-unions-play-winner-take-all.html | COLLISION COURSE Eastern and the Unions Play Winner Take All | By John H Cushman Jr | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/weekinreview/ideas-trends-advancing-on-colds-virus-stakeout.html | IDEAS  TRENDS Advancing on Colds Virus Stakeout | By Harold M Schmeck Jr | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/weekinreview/ideas-trends-detroit-says-efficiency-has-gone-far-enough.html | IDEAS  TRENDS Detroit Says Efficiency Has Gone Far Enough | By Philip Shabecoff | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/weekinreview/ideas-trends-mathematicians-are-troubled-by-claims-on-their-recipes.html | IDEAS  TRENDS Mathematicians Are Troubled by Claims on Their Recipes | By Gina Kolata | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/weekinreview/ideas-trends-west-germany-and-its-biotechnology-anxiety.html | IDEAS  TRENDS West Germany and Its Biotechnology Anxiety | By Serge Schmemann | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/weekinreview/ideas-trends-why-americans-consume-more-energy-to-produce-less.html | IDEAS  TRENDS Why Americans Consume More Energy to Produce Less | By Matthew L Wald | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/weekinreview/the-nation-after-tower-debacle-washington-wonders-about-the-fallout.html | THE NATION After Tower Debacle Washington Wonders About the Fallout | By Susan F Rasky | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/weekinreview/the-nation-as-racketeering-law-expands-so-does-pressure-to-rein-it-in.html | THE NATION As Racketeering Law Expands So Does Pressure to Rein It In | By Laura Mansnerus | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/weekinreview/the-nation-deciding-what-to-do-next-about-civil-rights.html | THE NATION Deciding What to Do Next About Civil Rights | By Julie Johnson | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/weekinreview/the-region-a-list-of-repairs-for-new-york-city.html | THE REGION A List of Repairs For New York City | By Michel Marriott | TX 2-523678 | 1989-03-20 |

| | | | | |
|---|---|---|---|---|
| 1989-03-12 | https://www.nytimes.com/1989/03/12/weekinreview/the-region-one-more-time-koch-bares-his-soul.html | THE REGION One More Time Koch Bares His Soul | By Richard Levine | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/weekinreview/the-region-q-a-new-york-s-drug-commander-report-from-the-field-on-an-endless-war.html | THE REGION  Q  A New Yorks Drug Commander Report From the Field On an Endless War | By David E Pitt | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/weekinreview/the-world-as-soviet-elections-near-the-party-itself-is-the-issue.html | THE WORLD As Soviet Elections Near The Party Itself Is the Issue | By Bill Keller | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/weekinreview/the-world-behind-the-arms-plans-a-clash-of-visions.html | THE WORLD Behind the Arms Plans A Clash Of Visions | By Michael R Gordon | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/weekinreview/the-world-japan-s-bad-mix-of-money-and-politics.html | THE WORLD Japans Bad Mix Of Money And Politics | By David E Sanger | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/weekinreview/the-world-segregation-in-law-and-in-practice.html | THE WORLD Segregation in Law and in Practice | By Christopher S Wren | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/weekinreview/the-world-the-amazon-forest-brazil-wants-its-dams-but-at-what-cost.html | THE WORLD The Amazon Forest Brazil Wants Its Dams but At What Cost | By Marlise Simons | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/weekinreview/the-world-tibet-s-days-of-despair-and-china-s-harsh-response.html | THE WORLD Tibets Days of Despair And Chinas Harsh Response | By Fox Butterfield | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/weekinreview/world-overlooking-unworkable-apartheid-frays-edges-but-its-core-unchanged.html | THE WORLD Overlooking the Unworkable Apartheid Frays at the Edges But Its Core Is Unchanged | By Christopher S Wren | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/world/a-onetime-backer-accuses-savimbi.html | A ONETIME BACKER ACCUSES SAVIMBI | By Craig R Whitney Special To the New York Times | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/world/aloof-giant-brazil-warms-to-neighbors.html | Aloof Giant Brazil Warms To Neighbors | By Alan Riding Special To the New York Times | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/world/as-salvador-vote-nears-which-way-for-the-right.html | As Salvador Vote Nears Which Way for the Right | By Lindsey Gruson Special To the New York Times | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/world/chile-communists-split-on-violence.html | CHILE COMMUNISTS SPLIT ON VIOLENCE | By Shirley Christian Special To the New York Times | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/world/christian-units-in-lebanon-battle-a-druse-militia.html | Christian Units in Lebanon Battle a Druse Militia | Special to the New York Times | TX 2-523678 | 1989-03-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-03-12 | https://www.nytimes.com/1989/03/12/world/early-exodus-portends-sudan-famine.html | Early Exodus Portends Sudan Famine | By Jane Perlez Special To the New York Times | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/world/ex-contra-seeking-to-broadcast-in-nicaragua.html | ExContra Seeking to Broadcast in Nicaragua | By Mark A Uhlig Special To the New York Times | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/world/guardian-angels-the-originals-on-stage-in-rome.html | Guardian Angels the Originals on Stage in Rome | By Clyde Haberman Special To the New York Times | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/world/israel-s-border-police-replace-gaza-troops.html | Israels Border Police Replace Gaza Troops | Special to the New York Times | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/world/mao-s-portrait-in-the-plaza-is-it-next-to-go.html | Maos Portrait in the Plaza Is It Next to Go | By Nicholas D Kristof Special To the New York Times | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/world/nicaragua-announces-a-date-for-releasing-1894-prisoners.html | Nicaragua Announces a Date For Releasing 1894 Prisoners | By Mark A Uhlig Special To the New York Times | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/world/plo-and-israel-to-get-bush-ideas-on-mideast-peace.html | PLO AND ISRAEL TO GET BUSH IDEAS ON MIDEAST PEACE | By Thomas L Friedman Special To the New York Times | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/world/rapid-spread-of-aids-alarms-residents-of-the-ivory-coast.html | Rapid Spread of AIDS Alarms Residents of the Ivory Coast | By James Brooke Special To the New York Times | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/world/report-urges-universal-voting-for-south-africans.html | Report Urges Universal Voting for South Africans | By Christopher S Wren Special To the New York Times | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/world/rescuers-search-canada-crash-site.html | RESCUERS SEARCH CANADA CRASH SITE | AP | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/world/sectarian-killings-in-ulster-continue-to-mount.html | Sectarian Killings in Ulster Continue to Mount | By Craig R Whitney Special To the New York Times | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/world/soviets-gone-najibullah-boasts-and-life-in-kabul-changes-little.html | SOVIETS GONE NAJIBULLAH BOASTS AND LIFE IN KABUL CHANGES LITTLE | By John F Burns Special To the New York Times | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/world/struggle-for-polish-port-reflects-rifts-in-east-bloc.html | Struggle for Polish Port Reflects Rifts in East Bloc | By John Tagliabue Special To the New York Times | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/world/ten-die-in-peru-plane-crash-eight-victims-are-americans.html | Ten Die in Peru Plane Crash Eight Victims Are Americans | AP | TX 2-523678 | 1989-03-20 |

| | | | | |
|---|---|---|---|---|
| 1989-03-12 | https://www.nytimes.com/1989/03/12/world/un-population-plan-for-china-a-test-for-us.html | UN Population Plan for China a Test for US | By Paul Lewis Special To the New York Times | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/world/un-units-arrive-in-namibia-to-check-transition-process.html | UN Units Arrive in Namibia To Check Transition Process | AP | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/world/us-psychiatrists-fault-soviet-units.html | US PSYCHIATRISTS FAULT SOVIET UNITS | By Bill Keller Special To the New York Times | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/world/us-shapes-plan-to-get-missiles-from-afghans.html | US Shapes Plan to Get Missiles From Afghans | By Elaine Sciolino Special To the New York Times | TX 2-523678 | 1989-03-20 |
| 1989-03-12 | https://www.nytimes.com/1989/03/12/world/west-german-neo-nazi-speaks-of-a-revival.html | West German NeoNazi Speaks of a Revival | By Ferdinand Protzman Special To the New York Times | TX 2-523678 | 1989-03-20 |
| 1989-03-13 | https://www.nytimes.com/1989/03/13/arts/critic-s-notebook-musical-world-has-room-at-the-top-but-who-ll-fill-it.html | Critics Notebook Musical World Has Room at the Top But Wholl Fill It | By John Rockwell | TX 2-523667 | 1989-03-16 |
| 1989-03-13 | https://www.nytimes.com/1989/03/13/arts/restorers-gather-to-review-their-successes.html | Restorers Gather to Review Their Successes | By Michael Kimmelman | TX 2-523667 | 1989-03-16 |
| 1989-03-13 | https://www.nytimes.com/1989/03/13/arts/review-ballet-sylphide-shows-off-paris-ballet-fledglings.html | ReviewBallet Sylphide Shows Off Paris Ballet Fledglings | By Anna Kisselgoff Special To the New York Times | TX 2-523667 | 1989-03-16 |
| 1989-03-13 | https://www.nytimes.com/1989/03/13/arts/review-dance-serving-up-a-blend-of-ideas.html | ReviewDance Serving Up a Blend of Ideas | By Jennifer Dunning | TX 2-523667 | 1989-03-16 |
| 1989-03-13 | https://www.nytimes.com/1989/03/13/arts/review-music-elliott-sharp-s-urban-sound.html | ReviewMusic Elliott Sharps Urban Sound | By Peter Watrous | TX 2-523667 | 1989-03-16 |
| 1989-03-13 | https://www.nytimes.com/1989/03/13/arts/review-recital-a-boston-pianist-at-merkin.html | ReviewRecital A Boston Pianist at Merkin | By Will Crutchfield | TX 2-523667 | 1989-03-16 |
| 1989-03-13 | https://www.nytimes.com/1989/03/13/arts/review-recital-american-pieces-for-piano.html | ReviewRecital American Pieces for Piano | By Allan Kozinn | TX 2-523667 | 1989-03-16 |
| 1989-03-13 | https://www.nytimes.com/1989/03/13/arts/reviews-music-a-new-mimi-in-la-boheme.html | ReviewsMusic A New Mimi in La Boheme | By Bernard Holland | TX 2-523667 | 1989-03-16 |
| 1989-03-13 | https://www.nytimes.com/1989/03/13/arts/reviews-music-preludes-in-a-piano-recital.html | ReviewsMusic Preludes in a Piano Recital | By Bernard Holland | TX 2-523667 | 1989-03-16 |

| | | | | |
|---|---|---|---|---|
| 1989-03-13 | https://www.nytimes.com/1989/03/13/arts/reviews-music-subtly-echoing-the-past.html | ReviewsMusic Subtly Echoing the Past | By Allan Kozinn | TX 2-523667 | 1989-03-16 |
| 1989-03-13 | https://www.nytimes.com/1989/03/13/arts/tv-notes.html | TV Notes | By Jeremy Gerard | TX 2-523667 | 1989-03-16 |
| 1989-03-13 | https://www.nytimes.com/1989/03/13/books/books-of-the-times-modernism-rites-of-spring-rites-of-destruction.html | Books of The Times Modernism Rites of Spring Rites of Destruction | By Christopher LehmannHaupt | TX 2-523667 | 1989-03-16 |
| 1989-03-13 | https://www.nytimes.com/1989/03/13/business/accusations-expected-at-securities-hearing.html | Accusations Expected At Securities Hearing | By Kurt Eichenwald | TX 2-523667 | 1989-03-16 |
| 1989-03-13 | https://www.nytimes.com/1989/03/13/business/appeal-due-by-centaur.html | Appeal Due By Centaur | AP | TX 2-523667 | 1989-03-16 |
| 1989-03-13 | https://www.nytimes.com/1989/03/13/business/bankers-wary-on-plan-to-shrink-foreign-debt.html | Bankers Wary on Plan To Shrink Foreign Debt | By Michael Quint | TX 2-523667 | 1989-03-16 |
| 1989-03-13 | https://www.nytimes.com/1989/03/13/business/business-people-banker-sees-a-need-to-digest-acquisitions.html | BUSINESS PEOPLE Banker Sees a Need To Digest Acquisitions | By Daniel F Cuff | TX 2-523667 | 1989-03-16 |
| 1989-03-13 | https://www.nytimes.com/1989/03/13/business/business-people-retail-merger-expert-leaves-shearson-post.html | BUSINESS PEOPLE Retail Merger Expert Leaves Shearson Post | By Isadore Barmash | TX 2-523667 | 1989-03-16 |
| 1989-03-13 | https://www.nytimes.com/1989/03/13/business/commodity-exchanges-see-threat.html | Commodity Exchanges See Threat | By Eric N Berg Special To the New York Times | TX 2-523667 | 1989-03-16 |
| 1989-03-13 | https://www.nytimes.com/1989/03/13/business/credit-markets-analysts-divided-on-rate-outlook.html | CREDIT MARKETS Analysts Divided on Rate Outlook | By Kenneth N Gilpin | TX 2-523667 | 1989-03-16 |
| 1989-03-13 | https://www.nytimes.com/1989/03/13/business/debt-plan-faces-test-in-mexico.html | Debt Plan Faces Test In Mexico | By Larry Rohter Special To the New York Times | TX 2-523667 | 1989-03-16 |
| 1989-03-13 | https://www.nytimes.com/1989/03/13/business/international-report-hothouses-give-hope-to-poor-part-of-spain.html | INTERNATIONAL REPORT Hothouses Give Hope To Poor Part of Spain | By Paul Delaney Special To the New York Times | TX 2-523667 | 1989-03-16 |
| 1989-03-13 | https://www.nytimes.com/1989/03/13/business/market-place-california-energy-vs-an-analyst.html | Market Place California Energy Vs an Analyst | By Floyd Norris | TX 2-523667 | 1989-03-16 |
| 1989-03-13 | https://www.nytimes.com/1989/03/13/business/move-expected-on-cocoa-levy.html | Move Expected On Cocoa Levy | AP | TX 2-523667 | 1989-03-16 |
| 1989-03-13 | https://www.nytimes.com/1989/03/13/business/orange-crop-forecast.html | Orange Crop Forecast | AP | TX 2-523667 | 1989-03-16 |
| 1989-03-13 | https://www.nytimes.com/1989/03/13/business/pentagon-change-assessed.html | Pentagon Change Assessed | AP | TX 2-523667 | 1989-03-16 |

| | | | | |
|---|---|---|---|---|
| 1989-03-13 | https://www.nytimes.com/1989/03/13/business/pressure-for-a-savings-plan-adds-to-cost-panel-is-told.html | Pressure for a Savings Plan Adds to Cost Panel Is Told | By Thomas C Hayes Special To the New York Times | TX 2-523667 | 1989-03-16 |
| 1989-03-13 | https://www.nytimes.com/1989/03/13/business/savings-industry-vs-rising-rates.html | Savings Industry vs Rising Rates | By Richard W Stevenson Special To the New York Times | TX 2-523667 | 1989-03-16 |
| 1989-03-13 | https://www.nytimes.com/1989/03/13/business/tax-watch-help-from-books-and-computers.html | Tax Watch Help From Books And Computers | By Jan M Rosen | TX 2-523667 | 1989-03-16 |
| 1989-03-13 | https://www.nytimes.com/1989/03/13/business/the-media-business-advertising-account.html | THE MEDIA BUSINESS Advertising Account | By Randall Rothenberg | TX 2-523667 | 1989-03-16 |
| 1989-03-13 | https://www.nytimes.com/1989/03/13/business/the-media-business-advertising-no-winners-in-lord-geller-split.html | THE MEDIA BUSINESS Advertising No Winners in Lord Geller Split | By Randall Rothenberg | TX 2-523667 | 1989-03-16 |
| 1989-03-13 | https://www.nytimes.com/1989/03/13/business/the-media-business-britons-debating-book-discounts.html | THE MEDIA BUSINESS Britons Debating Book Discounts | By Steve Lohr Special To the New York Times | TX 2-523667 | 1989-03-16 |
| 1989-03-13 | https://www.nytimes.com/1989/03/13/business/the-media-business-miller-beer-drops-ad-after-protest.html | THE MEDIA BUSINESS Miller Beer Drops Ad After Protest | Special to the New York Times | TX 2-523667 | 1989-03-16 |
| 1989-03-13 | https://www.nytimes.com/1989/03/13/business/the-media-business-morrow-s-all-out-push-helps-wambaugh-book-to-the-top.html | THE MEDIA BUSINESS Morrows AllOut Push Helps Wambaugh Book to the Top | By Edwin McDowell | TX 2-523667 | 1989-03-16 |
| 1989-03-13 | https://www.nytimes.com/1989/03/13/business/the-media-business-television-cbs-abc-race-for-2d-means-nothing-and-everything.html | THE MEDIA BUSINESS Television CBSABC Race for 2d Means Nothing and Everything | By Bill Carter | TX 2-523667 | 1989-03-16 |
| 1989-03-13 | https://www.nytimes.com/1989/03/13/business/us-corporations-expand-in-europe-for-92-prospects.html | US CORPORATIONS EXPAND IN EUROPE FOR 92 PROSPECTS | By Steven Greenhouse Special To the New York Times | TX 2-523667 | 1989-03-16 |
| 1989-03-13 | https://www.nytimes.com/1989/03/13/business/wheat-crop-estimated.html | Wheat Crop Estimated | AP | TX 2-523667 | 1989-03-16 |
| 1989-03-13 | https://www.nytimes.com/1989/03/13/business/worker-departures-vex-hong-kong.html | Worker Departures Vex Hong Kong | By Sheryl Wudunn Special To the New York Times | TX 2-523667 | 1989-03-16 |
| 1989-03-13 | https://www.nytimes.com/1989/03/13/movies/levinson-wins-directors-award-for-rain-man.html | Levinson Wins Directors Award for Rain Man | By Aljean Harmetz Special To the New York Times | TX 2-523667 | 1989-03-16 |
| 1989-03-13 | https://www.nytimes.com/1989/03/13/nyregion/350-year-old-farm-survives-the-odds.html | 350YearOld Farm Survives the Odds | By Kirk Johnson Special To the New York Times | TX 2-523667 | 1989-03-16 |

| 1989-03-13 | https://www.nytimes.com/1989/03/13/nyregion/a-corner-of-connecticut-sees-a-modest-revival.html | A Corner of Connecticut Sees a Modest Revival | By Nick Ravo Special To the New York Times | TX 2-523667 | 1989-03-16 |
|---|---|---|---|---|---|
| 1989-03-13 | https://www.nytimes.com/1989/03/13/nyregion/blacks-remain-shut-out-of-housing-in-white-areas.html | Blacks Remain Shut Out of Housing in White Areas | By Alan Finder | TX 2-523667 | 1989-03-16 |
| 1989-03-13 | https://www.nytimes.com/1989/03/13/nyregion/bridge-334689.html | Bridge | By Alan Truscott Special To the New York Times | TX 2-523667 | 1989-03-16 |
| 1989-03-13 | https://www.nytimes.com/1989/03/13/nyregion/cuomo-to-fight-lilco-request.html | Cuomo to Fight Lilco Request | AP | TX 2-523667 | 1989-03-16 |
| 1989-03-13 | https://www.nytimes.com/1989/03/13/nyregion/metro-matters-five-scripts-but-only-room-for-one-hero.html | Metro Matters Five Scripts But Only Room For One Hero | By Sam Roberts | TX 2-523667 | 1989-03-16 |
| 1989-03-13 | https://www.nytimes.com/1989/03/13/nyregion/noted-maverick-fights-to-be-jersey-governor.html | Noted Maverick Fights To Be Jersey Governor | By Peter Kerr Special To the New York Times | TX 2-523667 | 1989-03-16 |
| 1989-03-13 | https://www.nytimes.com/1989/03/13/nyregion/proposed-law-would-protect-press-in-court.html | Proposed Law Would Protect Press in Court | By Sam Howe Verhovek | TX 2-523667 | 1989-03-16 |
| 1989-03-13 | https://www.nytimes.com/1989/03/13/nyregion/queens-district-split-over-shift-on-death-penalty.html | Queens District Split Over Shift on Death Penalty | By Elizabeth Kolbert | TX 2-523667 | 1989-03-16 |
| 1989-03-13 | https://www.nytimes.com/1989/03/13/nyregion/tiny-liberal-party-set-to-wag-some-big-dogs.html | Tiny Liberal Party Set To Wag Some Big Dogs | By Sam Roberts | TX 2-523667 | 1989-03-16 |
| 1989-03-13 | https://www.nytimes.com/1989/03/13/obituaries/joseph-ferriola-61-reputed-mob-leader.html | Joseph Ferriola 61 Reputed Mob Leader | AP | TX 2-523667 | 1989-03-16 |
| 1989-03-13 | https://www.nytimes.com/1989/03/13/obituaries/lord-crook-un-delegate-88.html | Lord Crook UN Delegate 88 | AP | TX 2-523667 | 1989-03-16 |
| 1989-03-13 | https://www.nytimes.com/1989/03/13/opinion/a-proposition-the-soviets-shouldn-t-refuse.html | A Proposition the Soviets Shouldnt Refuse | By Zbigniew Brzezinski | TX 2-523667 | 1989-03-16 |
| 1989-03-13 | https://www.nytimes.com/1989/03/13/opinion/essay-not-mad-but-even.html | ESSAY Not Mad But Even | By William Safire | TX 2-523667 | 1989-03-16 |
| 1989-03-13 | https://www.nytimes.com/1989/03/13/opinion/ill-meet-you-beneath-the-national-debt.html | Ill Meet You Beneath the National Debt | By Hal Lux | TX 2-523667 | 1989-03-16 |
| 1989-03-13 | https://www.nytimes.com/1989/03/13/opinion/one-person-four-bedrooms-its-a-crime.html | One Person Four Bedrooms  Its a Crime | By Abraham Biderman | TX 2-523667 | 1989-03-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-03-13 | https://www.nytimes.com/1989/03/13/sports/acc-tournament-north-carolina-is-finally-back-on-top.html | ACC Tournament North Carolina Is Finally Back on Top | By Barry Jacobs Special To the New York Times | TX 2-523667 | 1989-03-16 |
| 1989-03-13 | https://www.nytimes.com/1989/03/13/sports/as-rangers-falter-so-does-granato.html | As Rangers Falter So Does Granato | By Joe Sexton Special To the New York Times | TX 2-523667 | 1989-03-16 |
| 1989-03-13 | https://www.nytimes.com/1989/03/13/sports/boxing-holyfield-polishes-resume.html | Boxing Holyfield Polishes Resume | By Phil Berger Special To the New York Times | TX 2-523667 | 1989-03-16 |
| 1989-03-13 | https://www.nytimes.com/1989/03/13/sports/college-basketball-oklahoma-upset-by-missouri-98-86.html | College Basketball Oklahoma Upset By Missouri 9886 | AP | TX 2-523667 | 1989-03-16 |
| 1989-03-13 | https://www.nytimes.com/1989/03/13/sports/college-hockey-maine-gains-top-seeded-spot-in-east.html | College Hockey Maine Gains TopSeeded Spot in East | By William N Wallace | TX 2-523667 | 1989-03-16 |
| 1989-03-13 | https://www.nytimes.com/1989/03/13/sports/georgetown-storms-to-the-big-east-title.html | Georgetown Storms to the Big East Title | By William C Rhoden | TX 2-523667 | 1989-03-16 |
| 1989-03-13 | https://www.nytimes.com/1989/03/13/sports/golf-kite-catches-love-and-wins-playoff.html | GOLF Kite Catches Love And Wins Playoff | By Gordon S White Jr Special To the New York Times | TX 2-523667 | 1989-03-16 |
| 1989-03-13 | https://www.nytimes.com/1989/03/13/sports/horse-racing-dispersal-is-first-in-louisiana-derby.html | Horse Racing Dispersal Is First In Louisiana Derby | By Steven Crist Special To the New York Times | TX 2-523667 | 1989-03-16 |
| 1989-03-13 | https://www.nytimes.com/1989/03/13/sports/hoyas-seeded-first-in-east.html | Hoyas Seeded First In East | By Thomas George | TX 2-523667 | 1989-03-16 |
| 1989-03-13 | https://www.nytimes.com/1989/03/13/sports/indiana-draws-strength-from-setbacks.html | Indiana Draws Strength From Setbacks | By Thomas George | TX 2-523667 | 1989-03-16 |
| 1989-03-13 | https://www.nytimes.com/1989/03/13/sports/lyons-ready-if-carter-slips.html | Lyons Ready if Carter Slips | By Joseph Durso Special To the New York Times | TX 2-523667 | 1989-03-16 |
| 1989-03-13 | https://www.nytimes.com/1989/03/13/sports/ncaa-women-auburn-gains-a-no-1-berth.html | NCAA Women Auburn Gains a No 1 Berth | AP | TX 2-523667 | 1989-03-16 |
| 1989-03-13 | https://www.nytimes.com/1989/03/13/sports/new-ken-griffey-is-on-rise.html | New Ken Griffey Is on Rise | By Murray Chass Special To the New York Times | TX 2-523667 | 1989-03-16 |
| 1989-03-13 | https://www.nytimes.com/1989/03/13/sports/olympics-voy-is-still-a-voice-without-portfolio.html | Olympics Voy Is Still a Voice Without Portfolio | By Michael Janofsky | TX 2-523667 | 1989-03-16 |
| 1989-03-13 | https://www.nytimes.com/1989/03/13/sports/on-your-own-a-pocket-sized-source-of-oxygen-for-athletes.html | ON YOUR OWN A PocketSized Source of Oxygen for Athletes | By Barbara Lloyd | TX 2-523667 | 1989-03-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-03-13 | https://www.nytimes.com/1989/03/13/sports/on-your-own-crosscountry-skiing-a-labor-of-love.html | ON YOUR OWNCrossCountry Skiing A Labor of Love | By Jim Kaplan | TX 2-523667 | 1989-03-16 |
| 1989-03-13 | https://www.nytimes.com/1989/03/13/sports/on-your-own-fitness-taking-precautions-for-outdoor-exercise.html | ON YOUR OWN Fitness Taking Precautions For Outdoor Exercise | By William Stockton | TX 2-523667 | 1989-03-16 |
| 1989-03-13 | https://www.nytimes.com/1989/03/13/sports/on-your-own-racing-into-spring-with-canoes-and-skis-too.html | ON YOUR OWNRacing Into Spring With Canoes and Skis Too | By Stan Wass | TX 2-523667 | 1989-03-16 |
| 1989-03-13 | https://www.nytimes.com/1989/03/13/sports/outdoors-old-era-in-downhill-skiing-returns.html | Outdoors Old Era in Downhill Skiing Returns | By Janet Nelson | TX 2-523667 | 1989-03-16 |
| 1989-03-13 | https://www.nytimes.com/1989/03/13/sports/question-box.html | Question Box | By Ray Corio | TX 2-523667 | 1989-03-16 |
| 1989-03-13 | https://www.nytimes.com/1989/03/13/sports/school-basketball-psal-titles-on-line-at-the-felt-forum.html | School Basketball PSAL Titles on Line at the Felt Forum | By Al Harvin | TX 2-523667 | 1989-03-16 |
| 1989-03-13 | https://www.nytimes.com/1989/03/13/sports/slim-playoff-shot-leaves-devils-blue.html | Slim Playoff Shot Leaves Devils Blue | By Alex Yannis | TX 2-523667 | 1989-03-16 |
| 1989-03-13 | https://www.nytimes.com/1989/03/13/sports/sports-news-briefs-cards-cox-to-miss-entire-season.html | Sports News Briefs Cards Cox to Miss Entire Season | AP | TX 2-523667 | 1989-03-16 |
| 1989-03-13 | https://www.nytimes.com/1989/03/13/sports/sports-news-briefs-tac-approves-drug-testing-plan.html | Sports News Briefs TAC Approves DrugTesting Plan | AP | TX 2-523667 | 1989-03-16 |
| 1989-03-13 | https://www.nytimes.com/1989/03/13/sports/sports-of-the-times-smith-started-at-zero.html | SPORTS OF THE TIMES Smith Started At Zero | By Ira Berkow | TX 2-523667 | 1989-03-16 |
| 1989-03-13 | https://www.nytimes.com/1989/03/13/sports/sports-world-specials-music-to-their-ears.html | Sports World Specials Music to Their Ears | By Barry Jacobs  Robert Mcg Thomas Jr | TX 2-523667 | 1989-03-16 |
| 1989-03-13 | https://www.nytimes.com/1989/03/13/sports/sports-world-specials-mutual-love.html | Sports World Specials Mutual Love | By Barry Jacobs  Robert Mcg Thomas Jr | TX 2-523667 | 1989-03-16 |
| 1989-03-13 | https://www.nytimes.com/1989/03/13/sports/sports-world-specials-who-s-on-first.html | Sports World Specials Whos on First | By Barry Jacobs  Robert Mcg Thomas Jr | TX 2-523667 | 1989-03-16 |
| 1989-03-13 | https://www.nytimes.com/1989/03/13/sports/sports-world-specials-wrestling-with-success.html | Sports World Specials Wrestling With Success | By Barry Jacobs  Robert Mcg Thomas Jr | TX 2-523667 | 1989-03-16 |
| 1989-03-13 | https://www.nytimes.com/1989/03/13/sports/talk-now-yanks-are-told.html | Talk Now Yanks Are Told | By Michael Martinez Special To the New York Times | TX 2-523667 | 1989-03-16 |

| | | | | |
|---|---|---|---|---|
| 1989-03-13 | https://www.nytimes.com/1989/03/13/sports/the-mourning-era-begins-for-hoyas.html | The Mourning Era Begins for Hoyas | By Clifton Brown | TX 2-523667 | 1989-03-16 |
| 1989-03-13 | https://www.nytimes.com/1989/03/13/sports/track-schoolboy-records-broken.html | TRACK Schoolboy Records Broken | By William J Miller Special To the New York Times | TX 2-523667 | 1989-03-16 |
| 1989-03-13 | https://www.nytimes.com/1989/03/13/sports/yachting-rounding-cape-horn-is-once-enough.html | Yachting Rounding Cape Horn Is Once Enough | By Barbara Lloyd | TX 2-523667 | 1989-03-16 |
| 1989-03-13 | https://www.nytimes.com/1989/03/13/us/12-killed-and-3-missing-in-helicopter-crash.html | 12 Killed and 3 Missing in Helicopter Crash | AP | TX 2-523667 | 1989-03-16 |
| 1989-03-13 | https://www.nytimes.com/1989/03/13/us/2-tier-minimum-wage-gains-ground-among-its-foes.html | 2Tier Minimum Wage Gains Ground Among Its Foes | By Susan F Rasky Special To the New York Times | TX 2-523667 | 1989-03-16 |
| 1989-03-13 | https://www.nytimes.com/1989/03/13/us/after-delays-drama-in-north-s-trial.html | After Delays Drama in Norths Trial | By David Johnston Special To the New York Times | TX 2-523667 | 1989-03-16 |
| 1989-03-13 | https://www.nytimes.com/1989/03/13/us/amtrak-rolls-up-records-in-riders-and-is-expanding.html | AMTRAK ROLLS UP RECORDS IN RIDERS AND IS EXPANDING | By William E Schmidt Special To the New York Times | TX 2-523667 | 1989-03-16 |
| 1989-03-13 | https://www.nytimes.com/1989/03/13/us/b-2-s-first-flight-delayed.html | B2s First Flight Delayed | AP | TX 2-523667 | 1989-03-16 |
| 1989-03-13 | https://www.nytimes.com/1989/03/13/us/bomb-investigators-gain-a-sense-of-man-seeking-captain-s-house.html | Bomb Investigators Gain a Sense Of Man Seeking Captains House | By Stephen Engelberg Special To the New York Times | TX 2-523667 | 1989-03-16 |
| 1989-03-13 | https://www.nytimes.com/1989/03/13/us/bush-fights-perception-that-he-is-adrift.html | Bush Fights Perception That He Is Adrift | By Bernard Weinraub Special To the New York Times | TX 2-523667 | 1989-03-16 |
| 1989-03-13 | https://www.nytimes.com/1989/03/13/us/bush-seeks-control-on-waste.html | Bush Seeks Control on Waste | AP | TX 2-523667 | 1989-03-16 |
| 1989-03-13 | https://www.nytimes.com/1989/03/13/us/disguised-federal-inmate-escapes.html | Disguised Federal Inmate Escapes | AP | TX 2-523667 | 1989-03-16 |
| 1989-03-13 | https://www.nytimes.com/1989/03/13/us/gambles-for-eastern.html | Gambles for Eastern | By William Stockton | TX 2-523667 | 1989-03-16 |
| 1989-03-13 | https://www.nytimes.com/1989/03/13/us/large-solar-flares-erupt-anew.html | Large Solar Flares Erupt Anew | AP | TX 2-523667 | 1989-03-16 |
| 1989-03-13 | https://www.nytimes.com/1989/03/13/us/nasa-says-the-space-shuttle-is-ready-for-launching-today.html | NASA Says the Space Shuttle Is Ready for Launching Today | By William J Broad Special To the New York Times | TX 2-523667 | 1989-03-16 |
| 1989-03-13 | https://www.nytimes.com/1989/03/13/us/new-pornography-curb-challenged.html | New Pornography Curb Challenged | By Tamar Lewin | TX 2-523667 | 1989-03-16 |
| 1989-03-13 | https://www.nytimes.com/1989/03/13/us/new-stage-in-government-s-long-war-against-the-teamsters.html | New Stage in Governments Long War Against the Teamsters | By William Glaberson | TX 2-523667 | 1989-03-16 |

| | | | | |
|---|---|---|---|---|
| 1989-03-13 | https://www.nytimes.com/1989/03/13/us/port-isabel-journal-new-policies-at-border-trip-2-alien-mothers.html | Port Isabel Journal New Policies at Border Trip 2 Alien Mothers | By Lisa Belkin Special To the New York Times | TX 2-523667 | 1989-03-16 |
| 1989-03-13 | https://www.nytimes.com/1989/03/13/us/quayle-campaigns-for-respect.html | Quayle Campaigns for Respect | By E J Dionne Jr Special To the New York Times | TX 2-523667 | 1989-03-16 |
| 1989-03-13 | https://www.nytimes.com/1989/03/13/us/studies-find-drugs-still-overused-to-control-nursing-home-elderly.html | Studies Find Drugs Still Overused To Control Nursing Home Elderly | By Katherine Bishop Special To the New York Times | TX 2-523667 | 1989-03-16 |
| 1989-03-13 | https://www.nytimes.com/1989/03/13/us/treasury-aide-finds-no-baker-violation-in-brazil-debt-issue.html | Treasury Aide Finds No Baker Violation In BrazilDebt Issue | Special to the New York Times | TX 2-523667 | 1989-03-16 |
| 1989-03-13 | https://www.nytimes.com/1989/03/13/us/veterans-demonstrate-against-flag-artwork.html | Veterans Demonstrate Against Flag Artwork | AP | TX 2-523667 | 1989-03-16 |
| 1989-03-13 | https://www.nytimes.com/1989/03/13/us/washington-talk-briefing-a-role-for-brady.html | Washington Talk Briefing A Role for Brady | By David Binder  Ej Dionne Jr | TX 2-523667 | 1989-03-16 |
| 1989-03-13 | https://www.nytimes.com/1989/03/13/us/washington-talk-briefing-holiday-from-trial.html | Washington Talk Briefing Holiday From Trial | By David Binder  Ej Dionne Jr | TX 2-523667 | 1989-03-16 |
| 1989-03-13 | https://www.nytimes.com/1989/03/13/us/washington-talk-briefing-new-broom-at-work.html | Washington Talk Briefing New Broom at Work | By David Binder  Ej Dionne Jr | TX 2-523667 | 1989-03-16 |
| 1989-03-13 | https://www.nytimes.com/1989/03/13/us/washington-talk-briefing-the-buck-stopped-here.html | Washington Talk Briefing The Buck Stopped Here | By David Binder  Ej Dionne Jr | TX 2-523667 | 1989-03-16 |
| 1989-03-13 | https://www.nytimes.com/1989/03/13/us/washington-talk-congressional-budget-office-helm-centrist-respected-his-foes.html | Washington Talk Congressional Budget Office At Helm a Centrist Respected by His Foes | By David E Rosenbaum Special To the New York Times | TX 2-523667 | 1989-03-16 |
| 1989-03-13 | https://www.nytimes.com/1989/03/13/world/a-riddle-for-communists-why-does-the-east-german-economy-prosper.html | A Riddle for Communists Why Does the East German Economy Prosper | By Henry Kamm Special To the New York Times | TX 2-523667 | 1989-03-16 |
| 1989-03-13 | https://www.nytimes.com/1989/03/13/world/botha-again-rejects-pressure-to-give-up-pretoria-presidency.html | Botha Again Rejects Pressure to Give Up Pretoria Presidency | By John D Battersby Special To the New York Times | TX 2-523667 | 1989-03-16 |
| 1989-03-13 | https://www.nytimes.com/1989/03/13/world/bush-to-ask-new-aid-for-contras-in-honduras.html | Bush to Ask New Aid for Contras in Honduras | By Robert Pear Special To the New York Times | TX 2-523667 | 1989-03-16 |
| 1989-03-13 | https://www.nytimes.com/1989/03/13/world/israeli-soldiers-kill-2-plo-guerrillas-north-of-the-border.html | Israeli Soldiers Kill 2 PLO Guerrillas North of the Border | By Ihsan A Hijazi Special To the New York Times | TX 2-523667 | 1989-03-16 |

| | | | | |
|---|---|---|---|---|
| 1989-03-13 | https://www.nytimes.com/1989/03/13/world/kabul-troops-scoff-at-notion-they-are-on-their-last-legs.html | Kabul Troops Scoff at Notion They Are on Their Last Legs | By John F Burns Special To the New York Times | TX 2-523667 | 1989-03-16 |
| 1989-03-13 | https://www.nytimes.com/1989/03/13/world/kohl-party-dealt-new-setback-in-local-vote.html | Kohl Party Dealt New Setback in Local Vote | Special to the New York Times | TX 2-523667 | 1989-03-16 |
| 1989-03-13 | https://www.nytimes.com/1989/03/13/world/korea-s-road-to-democracy-paved-with-contrary-legacy.html | Koreas Road to Democracy Paved With Contrary Legacy | By Susan Chira Special To the New York Times | TX 2-523667 | 1989-03-16 |
| 1989-03-13 | https://www.nytimes.com/1989/03/13/world/paris-journal-historian-gives-france-a-1789-it-can-live-with.html | Paris Journal Historian Gives France a 1789 It Can Live With | By James M Markham Special To the New York Times | TX 2-523667 | 1989-03-16 |
| 1989-03-13 | https://www.nytimes.com/1989/03/13/world/salvador-army-admits-massacre-2-officers-held.html | Salvador Army Admits Massacre 2 Officers Held | By Lindsey Gruson Special To the New York Times | TX 2-523667 | 1989-03-16 |
| 1989-03-13 | https://www.nytimes.com/1989/03/13/world/sudanese-premier-seeks-new-cabinet.html | SUDANESE PREMIER SEEKS NEW CABINET | By Jane Perlez Special To the New York Times | TX 2-523667 | 1989-03-16 |
| 1989-03-13 | https://www.nytimes.com/1989/03/13/world/us-plan-faulty-a-plo-aide-says.html | US Plan Faulty a PLO Aide Says | By Celestine Bohlen | TX 2-523667 | 1989-03-16 |
| 1989-03-13 | https://www.nytimes.com/1989/03/13/world/us-rebuts-greece-on-claim-that-cia-fans-bank-scandal.html | US Rebuts Greece On Claim That CIA Fans Bank Scandal | Special to the New York Times | TX 2-523667 | 1989-03-16 |
| 1989-03-14 | https://www.nytimes.com/1989/03/14/arts/a-set-to-upstage-the-dancers.html | A Set to Upstage the Dancers | By Jennifer Dunning | TX 2-523677 | 1989-03-20 |
| 1989-03-14 | https://www.nytimes.com/1989/03/14/arts/a-sinfonietta-by-perle.html | A Sinfonietta by Perle | By Bernard Holland | TX 2-523677 | 1989-03-20 |
| 1989-03-14 | https://www.nytimes.com/1989/03/14/arts/critic-s-notebook-is-genius-nothing-but-quirk.html | Critics Notebook Is Genius Nothing but Quirk | By Michiko Kakutani | TX 2-523677 | 1989-03-20 |
| 1989-03-14 | https://www.nytimes.com/1989/03/14/arts/review-ballet-bujones-choreography.html | ReviewBallet Bujones Choreography | By Jennifer Dunning Special To the New York Times | TX 2-523677 | 1989-03-20 |
| 1989-03-14 | https://www.nytimes.com/1989/03/14/arts/review-dance-whimsy-from-siberia.html | ReviewDance Whimsy From Siberia | By Jack Anderson | TX 2-523677 | 1989-03-20 |
| 1989-03-14 | https://www.nytimes.com/1989/03/14/arts/review-opera-orlando-by-handel.html | ReviewOpera Orlando by Handel | By Will Crutchfield | TX 2-523677 | 1989-03-20 |
| 1989-03-14 | https://www.nytimes.com/1989/03/14/arts/reviews-music-joan-sutherland-in-recital-at-the-met.html | ReviewsMusic Joan Sutherland in Recital at the Met | By Will Crutchfield | TX 2-523677 | 1989-03-20 |
| 1989-03-14 | https://www.nytimes.com/1989/03/14/arts/reviews-television-pop-culture-as-insults-and-threatened-violence.html | ReviewsTelevision Pop Culture as Insults and Threatened Violence | By John J OConnor | TX 2-523677 | 1989-03-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-03-14 | https://www.nytimes.com/1989/03/14/books/books-of-the-times-a-german-jewish-survivor-in-solitude-in-india.html | Books of The Times A GermanJewish Survivor in Solitude in India | By Michiko Kakutani | TX 2-523677 | 1989-03-20 |
| 1989-03-14 | https://www.nytimes.com/1989/03/14/business/a-record-year-for-banks-but-fdic-s-worst-ever.html | A Record Year for Banks But FDICs Worst Ever | By Michael Quint | TX 2-523677 | 1989-03-20 |
| 1989-03-14 | https://www.nytimes.com/1989/03/14/business/antitrust-fine-for-california-trash-hauler.html | Antitrust Fine For California Trash Hauler | By Richard W Stevenson Special To the New York Times | TX 2-523677 | 1989-03-20 |
| 1989-03-14 | https://www.nytimes.com/1989/03/14/business/business-people-ford-great-grandson-to-assume-new-post.html | BUSINESS PEOPLE Ford GreatGrandson To Assume New Post | By Doron P Levin | TX 2-523677 | 1989-03-20 |
| 1989-03-14 | https://www.nytimes.com/1989/03/14/business/business-people-official-quits-shearson-to-form-his-own-firm.html | BUSINESS PEOPLE Official Quits Shearson To Form His Own Firm | By Daniel F Cuff | TX 2-523677 | 1989-03-20 |
| 1989-03-14 | https://www.nytimes.com/1989/03/14/business/canadian-trade-pact-accelerated.html | Canadian Trade Pact Accelerated | By Clyde H Farnsworth Special To the New York Times | TX 2-523677 | 1989-03-20 |
| 1989-03-14 | https://www.nytimes.com/1989/03/14/business/careers-finding-jobs-for-middle-managers.html | Careers Finding Jobs For Middle Managers | By Elizabeth M Fowler | TX 2-523677 | 1989-03-20 |
| 1989-03-14 | https://www.nytimes.com/1989/03/14/business/company-news-8.8-stake-in-cnw-is-bought-by-japonica.html | COMPANY NEWS 88 Stake in CNW Is Bought by Japonica | By Gregory A Robb Special To the New York Times | TX 2-523677 | 1989-03-20 |
| 1989-03-14 | https://www.nytimes.com/1989/03/14/business/company-news-bilzerian-to-buy-division-of-ssmc.html | COMPANY NEWS Bilzerian to Buy Division of SSMC | Special to the New York Times | TX 2-523677 | 1989-03-20 |
| 1989-03-14 | https://www.nytimes.com/1989/03/14/business/company-news-coastal-extends-texas-eastern-bid.html | COMPANY NEWS Coastal Extends Texas Eastern Bid | AP | TX 2-523677 | 1989-03-20 |
| 1989-03-14 | https://www.nytimes.com/1989/03/14/business/company-news-eastern-s-flights-up-to-104-from-66.html | COMPANY NEWS Easterns Flights Up to 104 From 66 | By Agis Salpukas | TX 2-523677 | 1989-03-20 |
| 1989-03-14 | https://www.nytimes.com/1989/03/14/business/company-news-hhm-group-to-restructure.html | COMPANY NEWS HHM Group To Restructure | Special to the New York Times | TX 2-523677 | 1989-03-20 |
| 1989-03-14 | https://www.nytimes.com/1989/03/14/business/company-news-mining-unit-s-sale-by-baker-hughes.html | COMPANY NEWS Mining Units Sale By Baker Hughes | Special to the New York Times | TX 2-523677 | 1989-03-20 |
| 1989-03-14 | https://www.nytimes.com/1989/03/14/business/company-news-trustcorp-losses.html | COMPANY NEWS Trustcorp Losses | AP | TX 2-523677 | 1989-03-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-03-14 | https://www.nytimes.com/1989/03/14/business/company-news-trusts-weigh-sale-of-cameron-stake.html | COMPANY NEWS Trusts Weigh Sale Of Cameron Stake | Special to the New York Times | TX 2-523677 | 1989-03-20 |
| 1989-03-14 | https://www.nytimes.com/1989/03/14/business/consultants-sue-andersen.html | Consultants Sue Andersen | Special to the New York Times | TX 2-523677 | 1989-03-20 |
| 1989-03-14 | https://www.nytimes.com/1989/03/14/business/cray-will-add-models-to-most-powerful-line.html | Cray Will Add Models To Most Powerful Line | By John Markoff | TX 2-523677 | 1989-03-20 |
| 1989-03-14 | https://www.nytimes.com/1989/03/14/business/credit-markets-treasury-notes-and-bonds-drop.html | CREDIT MARKETS Treasury Notes and Bonds Drop | By Kenneth N Gilpin | TX 2-523677 | 1989-03-20 |
| 1989-03-14 | https://www.nytimes.com/1989/03/14/business/dow-with-continued-strength-rises-24.11.html | Dow With Continued Strength Rises 2411 | By Phillip H Wiggins | TX 2-523677 | 1989-03-20 |
| 1989-03-14 | https://www.nytimes.com/1989/03/14/business/futures-options-crude-oil-at-16-month-high-prices-of-fuels-also-climb.html | FUTURESOPTIONS Crude Oil at 16Month High Prices of Fuels Also Climb | By H J Maidenberg | TX 2-523677 | 1989-03-20 |
| 1989-03-14 | https://www.nytimes.com/1989/03/14/business/gm-planning-solar-car-race.html | GM Planning Solar Car Race | Special to the New York Times | TX 2-523677 | 1989-03-20 |
| 1989-03-14 | https://www.nytimes.com/1989/03/14/business/henkel-to-pay-quantum-480-million-for-division.html | Henkel to Pay Quantum 480 Million for Division | By Jonathan P Hicks | TX 2-523677 | 1989-03-20 |
| 1989-03-14 | https://www.nytimes.com/1989/03/14/business/in-texas-2-paths-to-bank-profits.html | In Texas 2 Paths to Bank Profits | By Thomas C Hayes Special To the New York Times | TX 2-523677 | 1989-03-20 |
| 1989-03-14 | https://www.nytimes.com/1989/03/14/business/investigator-silent-before-house-panel.html | Investigator Silent Before House Panel | By Kurt Eichenwald Special To the New York Times | TX 2-523677 | 1989-03-20 |
| 1989-03-14 | https://www.nytimes.com/1989/03/14/business/japan-drug-maker-to-buy-shaklee.html | Japan Drug Maker to Buy Shaklee | By Lawrence M Fisher Special To the New York Times | TX 2-523677 | 1989-03-20 |
| 1989-03-14 | https://www.nytimes.com/1989/03/14/business/market-place-american-express-holds-up-well.html | Market Place American Express Holds Up Well | By Floyd Norris | TX 2-523677 | 1989-03-20 |
| 1989-03-14 | https://www.nytimes.com/1989/03/14/business/masco-buying-universal-furniture.html | Masco Buying Universal Furniture | By Philip E Ross Special To the New York Times | TX 2-523677 | 1989-03-20 |
| 1989-03-14 | https://www.nytimes.com/1989/03/14/business/rjr-picks-a-financial-man-as-chief.html | RJR Picks a Financial Man as Chief | By James Hirsch | TX 2-523677 | 1989-03-20 |
| 1989-03-14 | https://www.nytimes.com/1989/03/14/business/sears-in-shift-on-financial-services.html | Sears in Shift On Financial Services | By Isadore Barmash | TX 2-523677 | 1989-03-20 |
| 1989-03-14 | https://www.nytimes.com/1989/03/14/business/talking-business-with-locke-of-morton-thiokol-a-look-beyond-the-big-spinoff.html | Talking Business with Locke of Morton Thiokol A Look Beyond The Big Spinoff | By Julia Flynn Siler | TX 2-523677 | 1989-03-20 |

| | | | | |
|---|---|---|---|---|
| 1989-03-14 | https://www.nytimes.com/1989/03/14/business/the-media-business-a-new-head-for-conde-nast-international.html | THE MEDIA BUSINESS A New Head for Conde Nast International | By Geraldine Fabrikant | TX 2-523677 | 1989-03-20 |
| 1989-03-14 | https://www.nytimes.com/1989/03/14/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS ADVERTISING Accounts | By Randall Rothenberg | TX 2-523677 | 1989-03-20 |
| 1989-03-14 | https://www.nytimes.com/1989/03/14/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS ADVERTISING Addenda | By Randall Rothenberg | TX 2-523677 | 1989-03-20 |
| 1989-03-14 | https://www.nytimes.com/1989/03/14/business/the-media-business-advertising-d-arcy-tries-to-burnish-staid-image.html | THE MEDIA BUSINESS ADVERTISING DArcy Tries To Burnish Staid Image | By Randall Rothenberg | TX 2-523677 | 1989-03-20 |
| 1989-03-14 | https://www.nytimes.com/1989/03/14/business/the-media-business-advertising-insight-magazine-shifts-to-smith-burke.html | THE MEDIA BUSINESS ADVERTISING Insight Magazine Shifts To Smith Burke | By Randall Rothenberg | TX 2-523677 | 1989-03-20 |
| 1989-03-14 | https://www.nytimes.com/1989/03/14/business/the-media-business-advertising-new-york-perspectives.html | THE MEDIA BUSINESS ADVERTISING New York Perspectives | By Randall Rothenberg | TX 2-523677 | 1989-03-20 |
| 1989-03-14 | https://www.nytimes.com/1989/03/14/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING People | By Randall Rothenberg | TX 2-523677 | 1989-03-20 |
| 1989-03-14 | https://www.nytimes.com/1989/03/14/business/the-media-business-advertising-political-pitchman.html | THE MEDIA BUSINESS ADVERTISING Political Pitchman | By Randall Rothenberg | TX 2-523677 | 1989-03-20 |
| 1989-03-14 | https://www.nytimes.com/1989/03/14/movies/reviews-television-endangered-species.html | ReviewsTelevision Endangered Species | By Walter Goodman | TX 2-523677 | 1989-03-20 |
| 1989-03-14 | https://www.nytimes.com/1989/03/14/movies/the-earliest-images-the-lumiere-brothers-films.html | The Earliest Images The Lumiere Brothers Films | By Andy Grundberg | TX 2-523677 | 1989-03-20 |
| 1989-03-14 | https://www.nytimes.com/1989/03/14/nyregion/700-vie-for-288-new-york-city-school-board-posts.html | 700 Vie for 288 New York City School Board Posts | By Leonard Buder | TX 2-523677 | 1989-03-20 |
| 1989-03-14 | https://www.nytimes.com/1989/03/14/nyregion/a-federal-plan-will-track-medical-waste-in-10-states.html | A Federal Plan Will Track Medical Waste in 10 States | AP | TX 2-523677 | 1989-03-20 |
| 1989-03-14 | https://www.nytimes.com/1989/03/14/nyregion/as-the-image-of-furs-suffers-so-does-profit.html | As the Image of Furs Suffers So Does Profit | By Woody Hochswender | TX 2-523677 | 1989-03-20 |
| 1989-03-14 | https://www.nytimes.com/1989/03/14/nyregion/bridge-546689.html | Bridge | By Alan Truscott Special To the New York Times | TX 2-523677 | 1989-03-20 |

| | | | | |
|---|---|---|---|---|
| 1989-03-14 | https://www.nytimes.com/1989/03/14/nyregion/campaign-notes-backers-see-dinkins-as-a-skipper-badly-in-need-of-a-crew.html | Campaign Notes Backers See Dinkins as a Skipper Badly in Need of a Crew | By Josh Barbanel | TX 2-523677 | 1989-03-20 |
| 1989-03-14 | https://www.nytimes.com/1989/03/14/nyregion/chess-517489.html | Chess | By Robert Byrne | TX 2-523677 | 1989-03-20 |
| 1989-03-14 | https://www.nytimes.com/1989/03/14/nyregion/church-in-protest-will-reopen.html | Church in Protest Will Reopen | AP | TX 2-523677 | 1989-03-20 |
| 1989-03-14 | https://www.nytimes.com/1989/03/14/nyregion/cuomo-witness-fund-raising-details-prove-elusive-ethics-panel-treads-gingerly.html | Cuomo as a Witness FundRaising Details Prove Elusive And the Ethics Panel Treads Gingerly | By Frank Lynn | TX 2-523677 | 1989-03-20 |
| 1989-03-14 | https://www.nytimes.com/1989/03/14/nyregion/in-wake-of-bombing-paper-sticks-to-values.html | In Wake of Bombing Paper Sticks to Values | By Don Terry | TX 2-523677 | 1989-03-20 |
| 1989-03-14 | https://www.nytimes.com/1989/03/14/nyregion/inmate-from-jersey-jail-dies-family-says-guards-beat-him.html | Inmate From Jersey Jail Dies Family Says Guards Beat Him | AP | TX 2-523677 | 1989-03-20 |
| 1989-03-14 | https://www.nytimes.com/1989/03/14/nyregion/jersey-murder-trial-is-bias-issue-for-indians.html | Jersey Murder Trial Is Bias Issue for Indians | By George James | TX 2-523677 | 1989-03-20 |
| 1989-03-14 | https://www.nytimes.com/1989/03/14/nyregion/medicaid-bilking-is-admitted.html | Medicaid Bilking Is Admitted | By Craig Wolff | TX 2-523677 | 1989-03-20 |
| 1989-03-14 | https://www.nytimes.com/1989/03/14/nyregion/our-towns-a-neat-woman-finds-her-calling-in-creating-order.html | Our Towns A Neat Woman Finds Her Calling In Creating Order | By Michael Winerip | TX 2-523677 | 1989-03-20 |
| 1989-03-14 | https://www.nytimes.com/1989/03/14/nyregion/recycling-of-new-york-garbage-approved-by-council-committee.html | Recycling of New York Garbage Approved by Council Committee | By Arnold H Lubasch | TX 2-523677 | 1989-03-20 |
| 1989-03-14 | https://www.nytimes.com/1989/03/14/nyregion/states-struggle-with-budgets-after-boom.html | States Struggle With Budgets After Boom | By Kirk Johnson Special To the New York Times | TX 2-523677 | 1989-03-20 |
| 1989-03-14 | https://www.nytimes.com/1989/03/14/nyregion/taxi-license-broker-admits-guilt.html | TaxiLicense Broker Admits Guilt | By Thomas Morgan | TX 2-523677 | 1989-03-20 |
| 1989-03-14 | https://www.nytimes.com/1989/03/14/nyregion/two-legislators-urge-retaining-courtroom-tv.html | Two Legislators Urge Retaining Courtroom TV | By Same Howe Verhovek Special To the New York Times | TX 2-523677 | 1989-03-20 |
| 1989-03-14 | https://www.nytimes.com/1989/03/14/obituaries/edward-a-weeks-91-an-editor-of-the-atlantic-monthly-is-dead.html | Edward A Weeks 91 an Editor Of The Atlantic Monthly Is Dead | By Glenn Collins | TX 2-523677 | 1989-03-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-03-14 | https://www.nytimes.com/1989/03/14/obituaries/james-kee-dies-at-71-former-house-member.html | James Kee Dies at 71 Former House Member | AP | TX 2-523677 | 1989-03-20 |
| 1989-03-14 | https://www.nytimes.com/1989/03/14/obituaries/theodore-i-koskoff-75-lawyer.html | Theodore I Koskoff 75 Lawyer | By Wolfgang Saxon | TX 2-523677 | 1989-03-20 |
| 1989-03-14 | https://www.nytimes.com/1989/03/14/opinion/has-south-africa-found-its-nixon.html | Has South Africa Found Its Nixon | By Robert I Rotberg | TX 2-523677 | 1989-03-20 |
| 1989-03-14 | https://www.nytimes.com/1989/03/14/opinion/in-the-nation-enough-is-enough.html | IN THE NATION Enough Is Enough | By Tom Wicker | TX 2-523677 | 1989-03-20 |
| 1989-03-14 | https://www.nytimes.com/1989/03/14/opinion/on-my-mind-tale-of-two-mayors.html | ON MY MIND Tale of Two Mayors | By A M Rosenthal | TX 2-523677 | 1989-03-20 |
| 1989-03-14 | https://www.nytimes.com/1989/03/14/opinion/tv-insults-men-too.html | TV Insults Men Too | By Bernard R Goldberg | TX 2-523677 | 1989-03-20 |
| 1989-03-14 | https://www.nytimes.com/1989/03/14/science/5-days-in-a-self-contained-imitation-world.html | 5 Days in a SelfContained Imitation World | Special to the New York Times | TX 2-523677 | 1989-03-20 |
| 1989-03-14 | https://www.nytimes.com/1989/03/14/science/despite-vaccine-perilous-measles-won-t-go-away.html | Despite Vaccine Perilous Measles Wont Go Away | By William K Stevens | TX 2-523677 | 1989-03-20 |
| 1989-03-14 | https://www.nytimes.com/1989/03/14/science/epa-proposes-rules-to-curb-warming.html | EPA Proposes Rules To Curb Warming | By Philip Shabecoff Special To the New York Times | TX 2-523677 | 1989-03-20 |
| 1989-03-14 | https://www.nytimes.com/1989/03/14/science/genetic-analysis-upsets-theory-on-turtle-trek.html | Genetic Analysis Upsets Theory on Turtle Trek | By Walter Sullivan | TX 2-523677 | 1989-03-20 |
| 1989-03-14 | https://www.nytimes.com/1989/03/14/science/mercury-in-everglades-fish-worries-experts.html | Mercury in Everglades Fish Worries Experts | AP | TX 2-523677 | 1989-03-20 |
| 1989-03-14 | https://www.nytimes.com/1989/03/14/science/nasa-chief-to-leave-soon.html | NASA Chief To Leave Soon | Special to the New York Times | TX 2-523677 | 1989-03-20 |
| 1989-03-14 | https://www.nytimes.com/1989/03/14/science/new-approaches-bring-predators-back-to-the-wild.html | New Approaches Bring Predators Back to the Wild | By Jon R Luoma | TX 2-523677 | 1989-03-20 |
| 1989-03-14 | https://www.nytimes.com/1989/03/14/science/peripherals-headstart-iii-software.html | PERIPHERALS HeadStart III Software | By L R Shannon | TX 2-523677 | 1989-03-20 |
| 1989-03-14 | https://www.nytimes.com/1989/03/14/science/personal-computers-linebacker-for-the-team-from-apple.html | PERSONAL COMPUTERS Linebacker For the Team From Apple | By Peter H Lewis | TX 2-523677 | 1989-03-20 |
| 1989-03-14 | https://www.nytimes.com/1989/03/14/science/scientists-find-point-of-polio-virus-attack.html | Scientists Find Point Of Polio Virus Attack | By Harold M Schmeck Jr | TX 2-523677 | 1989-03-20 |

| | | | | |
|---|---|---|---|---|
| 1989-03-14 | https://www.nytimes.com/1989/03/14/science/shuttle-experiments-seek-clues-to-building-blocks-of-life.html | Shuttle Experiments Seek Clues to Building Blocks of Life | By William J Broad Special To the New York Times | TX 2-523677 | 1989-03-20 |
| 1989-03-14 | https://www.nytimes.com/1989/03/14/science/the-doctor-s-world-a-clinician-reflects-on-30-years-of-change.html | THE DOCTORS WORLD A Clinician Reflects On 30 Years of Change | By Lawrence K Altman Md | TX 2-523677 | 1989-03-20 |
| 1989-03-14 | https://www.nytimes.com/1989/03/14/science/weather-and-new-tactics-slow-budworm-s-advance.html | Weather and New Tactics Slow Budworms Advance | AP | TX 2-523677 | 1989-03-20 |
| 1989-03-14 | https://www.nytimes.com/1989/03/14/sports/a-permanent-home-for-no-1.html | A Permanent Home for No 1 | By Joe Sexton | TX 2-523677 | 1989-03-20 |
| 1989-03-14 | https://www.nytimes.com/1989/03/14/sports/celtics-over-.500-after-beating-nets.html | Celtics Over 500 After Beating Nets | By Clifton Brown Special To the New York Times | TX 2-523677 | 1989-03-20 |
| 1989-03-14 | https://www.nytimes.com/1989/03/14/sports/darling-pursuing-dream-season.html | Darling Pursuing Dream Season | By Joseph Durso Special To the New York Times | TX 2-523677 | 1989-03-20 |
| 1989-03-14 | https://www.nytimes.com/1989/03/14/sports/five-from-big-east-emerge-seeking-title.html | Five From Big East Emerge Seeking Title | By William C Rhoden | TX 2-523677 | 1989-03-20 |
| 1989-03-14 | https://www.nytimes.com/1989/03/14/sports/for-want-of-200000-yanks-lost-washington.html | For Want of 200000 Yanks Lost Washington | By Murray Chass Special To the New York Times | TX 2-523677 | 1989-03-20 |
| 1989-03-14 | https://www.nytimes.com/1989/03/14/sports/hesburgh-testifies-signings-clearly-broke-rules.html | Hesburgh Testifies Signings Clearly Broke Rules | By Steve Fiffer Special To the New York Times | TX 2-523677 | 1989-03-20 |
| 1989-03-14 | https://www.nytimes.com/1989/03/14/sports/late-fast-goals-spark-islanders.html | Late Fast Goals Spark Islanders | AP | TX 2-523677 | 1989-03-20 |
| 1989-03-14 | https://www.nytimes.com/1989/03/14/sports/on-horse-racing-texas-track-plans-are-slow-out-of-the-gate.html | ON HORSE RACING Texas Track Plans Are Slow Out of the Gate | By Steven Crist | TX 2-523677 | 1989-03-20 |
| 1989-03-14 | https://www.nytimes.com/1989/03/14/sports/rangers-defeat-flames-and-curtail-losing-streak.html | Rangers Defeat Flames And Curtail Losing Streak | By Joe Sexton | TX 2-523677 | 1989-03-20 |
| 1989-03-14 | https://www.nytimes.com/1989/03/14/sports/sax-makes-his-debut-winfield-remains-out.html | Sax Makes His Debut Winfield Remains Out | By George Vecsey Special To the New York Times | TX 2-523677 | 1989-03-20 |
| 1989-03-14 | https://www.nytimes.com/1989/03/14/sports/sports-of-the-times-end-of-era-no-big-chaw-for-zimmer.html | SPORTS OF THE TIMES End of Era No Big Chaw For Zimmer | By Dave Anderson | TX 2-523677 | 1989-03-20 |
| 1989-03-14 | https://www.nytimes.com/1989/03/14/sports/stevenson-captures-second-title-in-row.html | Stevenson Captures Second Title in Row | By Al Harvin | TX 2-523677 | 1989-03-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-03-14 | https://www.nytimes.com/1989/03/14/sports/track-star-admits-to-use-of-steroids.html | Track Star Admits to Use of Steroids | By Michael Janofsky Special To the New York Times | TX 2-523677 | 1989-03-20 |
| 1989-03-14 | https://www.nytimes.com/1989/03/14/style/by-design-fake-antiquities.html | By Design Fake Antiquities | By Carrie Donovan | TX 2-523677 | 1989-03-20 |
| 1989-03-14 | https://www.nytimes.com/1989/03/14/style/in-london-shows-some-winners-amid-the-chaos.html | In London Shows Some Winners Amid the Chaos | By Bernadine Morris | TX 2-523677 | 1989-03-20 |
| 1989-03-14 | https://www.nytimes.com/1989/03/14/us/bombing-inquiry-moving-from-state-terror-theory.html | Bombing Inquiry Moving From State Terror Theory | By Robert Reinhold Special To the New York Times | TX 2-523677 | 1989-03-20 |
| 1989-03-14 | https://www.nytimes.com/1989/03/14/us/boys-town-planning-to-bring-flanagan-spirit-to-new-york.html | Boys Town Planning to Bring Flanagan Spirit to New York | By William Robbins Special To the New York Times | TX 2-523677 | 1989-03-20 |
| 1989-03-14 | https://www.nytimes.com/1989/03/14/us/bush-sees-congress-friends-tipping-his-hat-to-the-house.html | Bush Sees Congress Friends Tipping His Hat to the House | By Michael Oreskes | TX 2-523677 | 1989-03-20 |
| 1989-03-14 | https://www.nytimes.com/1989/03/14/us/california-becomes-the-first-state-to-vote-curbs-on-assault-rifles.html | California Becomes the First State To Vote Curbs on Assault Rifles | By Jane Gross Special To the New York Times | TX 2-523677 | 1989-03-20 |
| 1989-03-14 | https://www.nytimes.com/1989/03/14/us/cheney-hearings-scheduled.html | Cheney Hearings Scheduled | AP | TX 2-523677 | 1989-03-20 |
| 1989-03-14 | https://www.nytimes.com/1989/03/14/us/dean-is-selected-at-kennedy-school.html | DEAN IS SELECTED AT KENNEDY SCHOOL | By Allan R Gold | TX 2-523677 | 1989-03-20 |
| 1989-03-14 | https://www.nytimes.com/1989/03/14/us/democratic-leader-bowing-to-pressure-to-stump-in-chicago.html | Democratic Leader Bowing to Pressure To Stump in Chicago | By Ej Dionne Jr Special To the New York Times | TX 2-523677 | 1989-03-20 |
| 1989-03-14 | https://www.nytimes.com/1989/03/14/us/drug-chief-declares-capital-a-test-case.html | Drug Chief Declares Capital a Test Case | By Richard L Berke Special To the New York Times | TX 2-523677 | 1989-03-20 |
| 1989-03-14 | https://www.nytimes.com/1989/03/14/us/federal-land-sales-are-assailed-as-giveaway.html | Federal Land Sales Are Assailed as Giveaway | By Philip Shabecoff Special To the New York Times | TX 2-523677 | 1989-03-20 |
| 1989-03-14 | https://www.nytimes.com/1989/03/14/us/flight-of-shuttle-begins-flawlessly.html | FLIGHT OF SHUTTLE BEGINS FLAWLESSLY | By William J Broad Special To the New York Times | TX 2-523677 | 1989-03-20 |
| 1989-03-14 | https://www.nytimes.com/1989/03/14/us/gop-focuses-on-cheney-succession.html | GOP Focuses on Cheney Succession | By Robin Toner Special To the New York Times | TX 2-523677 | 1989-03-20 |
| 1989-03-14 | https://www.nytimes.com/1989/03/14/us/helicopter-crash-kills-15-in-arizona.html | HELICOPTER CRASH KILLS 15 IN ARIZONA | AP | TX 2-523677 | 1989-03-20 |
| 1989-03-14 | https://www.nytimes.com/1989/03/14/us/local-560-says-it-helped-to-set-stage-for-accord.html | Local 560 Says It Helped To Set Stage for Accord | By Joseph F Sullivan Special To the New York Times | TX 2-523677 | 1989-03-20 |

| | | | | |
|---|---|---|---|---|
| 1989-03-14 | https://www.nytimes.com/1989/03/14/us/mcf arlane-testifies-he-told-bush-in-85-of-north-s-aid-to-contras.html | McFarlane Testifies He Told Bush in 85 of Norths Aid to Contras | By David Johnston Special To the New York Times | TX 2-523677 | 1989-03-20 |
| 1989-03-14 | https://www.nytimes.com/1989/03/14/us/ne w-test-for-entrance-to-medical-school-set.html | New Test for Entrance To Medical School Set | AP | TX 2-523677 | 1989-03-20 |
| 1989-03-14 | https://www.nytimes.com/1989/03/14/us/patt erns-731689.html | PATTERNS | By Woody Hochswender | TX 2-523677 | 1989-03-20 |
| 1989-03-14 | https://www.nytimes.com/1989/03/14/us/rain-is-late-but-now-hope-flowers.html | Rain Is Late but Now Hope Flowers | By Robert Reinhold Special To the New York Times | TX 2-523677 | 1989-03-20 |
| 1989-03-14 | https://www.nytimes.com/1989/03/14/us/rig ht-to-die-case-sent-to-the-supreme-court.html | RighttoDie Case Sent To the Supreme Court | Special to the New York Times | TX 2-523677 | 1989-03-20 |
| 1989-03-14 | https://www.nytimes.com/1989/03/14/us/san-francisco-journal-one-man-s-daily-fight-for-a-home-for-many.html | San Francisco Journal One Mans Daily Fight For a Home for Many | By Jane Gross Special To the New York Times | TX 2-523677 | 1989-03-20 |
| 1989-03-14 | https://www.nytimes.com/1989/03/14/us/sec urity-guards-go-on-strike-at-the-los-alamos-laboratory.html | Security Guards Go on Strike At the Los Alamos Laboratory | AP | TX 2-523677 | 1989-03-20 |
| 1989-03-14 | https://www.nytimes.com/1989/03/14/us/tea msters-and-the-us-love-hate-relationship.html | Teamsters and the US LoveHate Relationship | By E J Dionne Jr Special To the New York Times | TX 2-523677 | 1989-03-20 |
| 1989-03-14 | https://www.nytimes.com/1989/03/14/us/us-and-teamsters-reach-accord-that-avoids-a-racketeering-trial.html | US and Teamsters Reach Accord That Avoids a Racketeering Trial | By William Glaberson | TX 2-523677 | 1989-03-20 |
| 1989-03-14 | https://www.nytimes.com/1989/03/14/us/us-urges-consumers-not-to-eat-fruit-from-chile.html | US Urges Consumers Not to Eat Fruit From Chile | By Warren E Leary Special To the New York Times | TX 2-523677 | 1989-03-20 |
| 1989-03-14 | https://www.nytimes.com/1989/03/14/us/was hington-talk-briefing-professor-weicker.html | WASHINGTON TALK BRIEFING Professor Weicker | By Irvin Molotsky and Martin Tolchin | TX 2-523677 | 1989-03-20 |
| 1989-03-14 | https://www.nytimes.com/1989/03/14/us/was hington-talk-briefing-revolutionary-roots.html | WASHINGTON TALK BRIEFING Revolutionary Roots | By Irvin Molotsky and Martin Tolchin | TX 2-523677 | 1989-03-20 |
| 1989-03-14 | https://www.nytimes.com/1989/03/14/us/was hington-talk-immigration-naturalization-service-s-chief-tilts-against-oblique.html | WASHINGTON TALK IMMIGRATION AND NATURALIZATION Services Chief Tilts Against an Oblique Attack on His Policies | By Richard L Berke Special To the New York Times | TX 2-523677 | 1989-03-20 |
| 1989-03-14 | https://www.nytimes.com/1989/03/14/world/ 23-missing-in-a-fire-on-tanker-off-japan.html | 23 Missing in a Fire On Tanker Off Japan | AP | TX 2-523677 | 1989-03-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-03-14 | https://www.nytimes.com/1989/03/14/world/angola-rebel-leader-denies-torture-charge.html | Angola Rebel Leader Denies Torture Charge | AP | TX 2-523677 | 1989-03-20 |
| 1989-03-14 | https://www.nytimes.com/1989/03/14/world/asians-put-new-curbs-on-boat-people.html | Asians Put New Curbs on Boat People | By Steven Erlanger Special To the New York Times | TX 2-523677 | 1989-03-20 |
| 1989-03-14 | https://www.nytimes.com/1989/03/14/world/at-mideast-conference-a-touch-of-symbolism.html | At Mideast Conference A Touch of Symbolism | By Celestine Bohlen | TX 2-523677 | 1989-03-20 |
| 1989-03-14 | https://www.nytimes.com/1989/03/14/world/baker-gives-israel-outline-for-peace.html | BAKER GIVES ISRAEL OUTLINE FOR PEACE | By Thomas L Friedman Special To the New York Times | TX 2-523677 | 1989-03-20 |
| 1989-03-14 | https://www.nytimes.com/1989/03/14/world/far-right-and-ecologists-gain-in-french-voting.html | Far Right and Ecologists Gain in French Voting | Special to the New York Times | TX 2-523677 | 1989-03-20 |
| 1989-03-14 | https://www.nytimes.com/1989/03/14/world/german-state-vote-seen-as-anti-bonn-protest.html | German State Vote Seen as AntiBonn Protest | By Serge Schmemann Special To the New York Times | TX 2-523677 | 1989-03-20 |
| 1989-03-14 | https://www.nytimes.com/1989/03/14/world/israeli-army-kills-3-arab-guerrillas.html | ISRAELI ARMY KILLS 3 ARAB GUERRILLAS | Special to the New York Times | TX 2-523677 | 1989-03-20 |
| 1989-03-14 | https://www.nytimes.com/1989/03/14/world/kabul-uses-heavy-missiles-on-rebels.html | Kabul Uses Heavy Missiles on Rebels | By John F Burns Special To the New York Times | TX 2-523677 | 1989-03-20 |
| 1989-03-14 | https://www.nytimes.com/1989/03/14/world/lithuania-nationalists-a-fine-and-fragile-line.html | Lithuania Nationalists A Fine and Fragile Line | By Bill Keller Special To the New York Times | TX 2-523677 | 1989-03-20 |
| 1989-03-14 | https://www.nytimes.com/1989/03/14/world/long-wait-to-leave-russia-is-over-for-american.html | Long Wait to Leave Russia Is Over for American | AP | TX 2-523677 | 1989-03-20 |
| 1989-03-14 | https://www.nytimes.com/1989/03/14/world/ouster-of-botha-urged-by-party-in-south-africa.html | Ouster of Botha Urged by Party In South Africa | By Christopher S Wren Special To the New York Times | TX 2-523677 | 1989-03-20 |
| 1989-03-14 | https://www.nytimes.com/1989/03/14/world/papandreou-survives-no-confidence-motion.html | Papandreou Survives NoConfidence Motion | Special to the New York Times | TX 2-523677 | 1989-03-20 |
| 1989-03-14 | https://www.nytimes.com/1989/03/14/world/santa-tecla-journal-party-s-prayer-is-that-the-skeptics-come-home.html | Santa Tecla Journal Partys Prayer Is That the Skeptics Come Home | By Lindsey Gruson Special To the New York Times | TX 2-523677 | 1989-03-20 |
| 1989-03-14 | https://www.nytimes.com/1989/03/14/world/sudan-leader-of-many-hats-and-2-worlds.html | Sudan Leader Of Many Hats And 2 Worlds | By Jane Perlez Special To the New York Times | TX 2-523677 | 1989-03-20 |
| 1989-03-14 | https://www.nytimes.com/1989/03/14/world/us-envoy-urges-hondurans-to-let-the-contras-stay.html | US ENVOY URGES HONDURANS TO LET THE CONTRAS STAY | By Robert Pear Special To the New York Times | TX 2-523677 | 1989-03-20 |

| | | | | |
|---|---|---|---|---|
| 1989-03-15 | https://www.nytimes.com/1989/03/15/arts/critic-s-notebook-religion-on-tv-whether-more-is-better.html | Critics Notebook Religion on TV Whether More Is Better | By Walter Goodman | TX 2-523773 | 1989-03-20 |
| 1989-03-15 | https://www.nytimes.com/1989/03/15/arts/florida-bank-ordered-to-sell-part-of-28-million-art-holdings.html | Florida Bank Ordered to Sell Part of 28 Million Art Holdings | By Grace Glueck Special To the New York Times | TX 2-523773 | 1989-03-20 |
| 1989-03-15 | https://www.nytimes.com/1989/03/15/arts/medici-portrait-removed-from-frick.html | Medici Portrait Removed From Frick | By Rita Reif | TX 2-523773 | 1989-03-20 |
| 1989-03-15 | https://www.nytimes.com/1989/03/15/arts/review-art-a-fuller-view-of-a-soviet-artist.html | ReviewArt A Fuller View of a Soviet Artist | By John Russell Special To the New York Times | TX 2-523773 | 1989-03-20 |
| 1989-03-15 | https://www.nytimes.com/1989/03/15/arts/review-blues-a-one-woman-revival.html | ReviewBlues A OneWoman Revival | By Jon Pareles | TX 2-523773 | 1989-03-20 |
| 1989-03-15 | https://www.nytimes.com/1989/03/15/arts/review-music-a-swiss-quartet-visits.html | ReviewMusic A Swiss Quartet Visits | By Allan Kozinn | TX 2-523773 | 1989-03-20 |
| 1989-03-15 | https://www.nytimes.com/1989/03/15/arts/review-music-alfred-brendel-through-the-looking-glass.html | ReviewMusic Alfred Brendel Through the Looking Glass | By Donal Henahan | TX 2-523773 | 1989-03-20 |
| 1989-03-15 | https://www.nytimes.com/1989/03/15/arts/review-music-program-of-violin-sonatas.html | ReviewMusic Program of Violin Sonatas | By Allan Kozinn | TX 2-523773 | 1989-03-20 |
| 1989-03-15 | https://www.nytimes.com/1989/03/15/arts/review-television-a-new-season-for-jake.html | ReviewTelevision A New Season for Jake | By John J OConnor | TX 2-523773 | 1989-03-20 |
| 1989-03-15 | https://www.nytimes.com/1989/03/15/arts/reviews-music-two-last-testaments.html | ReviewsMusic Two Last Testaments | By Bernard Holland | TX 2-523773 | 1989-03-20 |
| 1989-03-15 | https://www.nytimes.com/1989/03/15/arts/the-pop-life-817989.html | The Pop Life | By Stephen Holden | TX 2-523773 | 1989-03-20 |
| 1989-03-15 | https://www.nytimes.com/1989/03/15/books/book-notes-839489.html | Book Notes | By Edwin McDowell | TX 2-523773 | 1989-03-20 |
| 1989-03-15 | https://www.nytimes.com/1989/03/15/books/books-of-the-times-restoring-the-french-revolution.html | Books of The Times Restoring the French Revolution | By Caryn James | TX 2-523773 | 1989-03-20 |
| 1989-03-15 | https://www.nytimes.com/1989/03/15/business/about-real-estate-chic-retailers-are-flocking-to-lower-fifth-ave.html | About Real Estate Chic Retailers Are Flocking to Lower Fifth Ave | By Shawn G Kennedy | TX 2-523773 | 1989-03-20 |
| 1989-03-15 | https://www.nytimes.com/1989/03/15/business/administration-seeks-to-explain-debt-plan.html | Administration Seeks to Explain Debt Plan | By Peter T Kilborn Special To the New York Times | TX 2-523773 | 1989-03-20 |
| 1989-03-15 | https://www.nytimes.com/1989/03/15/business/agreement-said-to-be-near-on-digital-tape-recorders.html | Agreement Said to Be Near On Digital Tape Recorders | By Andrew Pollack Special To the New York Times | TX 2-523773 | 1989-03-20 |

| | | | | |
|---|---|---|---|---|
| 1989-03-15 | https://www.nytimes.com/1989/03/15/business/alaska-air-s-strategy-profits-from-service.html | Alaska Airs Strategy Profits From Service | By Lawrence M Fisher Special To the New York Times | TX 2-523773 | 1989-03-20 |
| 1989-03-15 | https://www.nytimes.com/1989/03/15/business/alcoa-can-collection.html | Alcoa Can Collection | AP | TX 2-523773 | 1989-03-20 |
| 1989-03-15 | https://www.nytimes.com/1989/03/15/business/auto-sales-fell-14.8-in-early-march.html | Auto Sales Fell 148 in Early March | By Philip E Ross Special To the New York Times | TX 2-523773 | 1989-03-20 |
| 1989-03-15 | https://www.nytimes.com/1989/03/15/business/belgium-reduces-rates.html | Belgium Reduces Rates | AP | TX 2-523773 | 1989-03-20 |
| 1989-03-15 | https://www.nytimes.com/1989/03/15/business/broad-gauge-trade-deficit-shrinks-2.1.html | BroadGauge Trade Deficit Shrinks 21 | AP | TX 2-523773 | 1989-03-20 |
| 1989-03-15 | https://www.nytimes.com/1989/03/15/business/business-people-american-is-president-of-matsushita-in-us.html | BUSINESS PEOPLE American Is President Of Matsushita in US | By Daniel F Cuff | TX 2-523773 | 1989-03-20 |
| 1989-03-15 | https://www.nytimes.com/1989/03/15/business/business-people-division-head-named-by-bertelsmann-music.html | BUSINESS PEOPLE Division Head Named By Bertelsmann Music | By Allan Kozinn | TX 2-523773 | 1989-03-20 |
| 1989-03-15 | https://www.nytimes.com/1989/03/15/business/business-technology-putting-space-age-materials-to-use.html | BUSINESS TECHNOLOGY Putting SpaceAge Materials to Use | By John Holusha | TX 2-523773 | 1989-03-20 |
| 1989-03-15 | https://www.nytimes.com/1989/03/15/business/business-technology-turning-a-microwave-into-a-tv-transmitter.html | BUSINESS TECHNOLOGY Turning a Microwave Into a TV Transmitter | By John Markoff | TX 2-523773 | 1989-03-20 |
| 1989-03-15 | https://www.nytimes.com/1989/03/15/business/cd-and-money-market-yields-go-higher.html | CD and Money Market Yields Go Higher | By Robert Hurtado | TX 2-523773 | 1989-03-20 |
| 1989-03-15 | https://www.nytimes.com/1989/03/15/business/company-news-10-boeing-jets-ordered-by-ups.html | COMPANY NEWS 10 Boeing Jets Ordered by UPS | AP | TX 2-523773 | 1989-03-20 |
| 1989-03-15 | https://www.nytimes.com/1989/03/15/business/company-news-aetna-life-to-sell-federated-investors.html | COMPANY NEWS Aetna Life to Sell Federated Investors | AP | TX 2-523773 | 1989-03-20 |
| 1989-03-15 | https://www.nytimes.com/1989/03/15/business/company-news-big-sky-transport-files-bankruptcy.html | COMPANY NEWS Big Sky Transport Files Bankruptcy | Special to the New York Times | TX 2-523773 | 1989-03-20 |
| 1989-03-15 | https://www.nytimes.com/1989/03/15/business/company-news-deal-set-by-mcdonnell-and-general-dynamics.html | COMPANY NEWS Deal Set by McDonnell And General Dynamics | By Thomas C Hayes Special To the New York Times | TX 2-523773 | 1989-03-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-03-15 | https://www.nytimes.com/1989/03/15/business/company-news-holly-sets-meeting-to-vote-on-conagra.html | COMPANY NEWS Holly Sets Meeting To Vote on Conagra | Special to the New York Times | TX 2-523773 | 1989-03-20 |
| 1989-03-15 | https://www.nytimes.com/1989/03/15/business/company-news-jacobs-cuts-stake-in-shaklee-to-10.5.html | COMPANY NEWS Jacobs Cuts Stake In Shaklee to 105 | Special to the New York Times | TX 2-523773 | 1989-03-20 |
| 1989-03-15 | https://www.nytimes.com/1989/03/15/business/credit-markets-treasury-notes-and-bonds-move-higher.html | CREDIT MARKETS Treasury Notes and Bonds Move Higher | By Kenneth N Gilpin | TX 2-523773 | 1989-03-20 |
| 1989-03-15 | https://www.nytimes.com/1989/03/15/business/dow-unchanged-trade-figures-awaited.html | Dow Unchanged Trade Figures Awaited | By Lawrence J Demaria | TX 2-523773 | 1989-03-20 |
| 1989-03-15 | https://www.nytimes.com/1989/03/15/business/economic-scene-minimum-wage-a-reality-test.html | Economic Scene Minimum Wage A Reality Test | By Peter Passell | TX 2-523773 | 1989-03-20 |
| 1989-03-15 | https://www.nytimes.com/1989/03/15/business/europe-sets-standards-for-tv-programs.html | Europe Sets Standards for TV Programs | By Paul L Montgomery Special To the New York Times | TX 2-523773 | 1989-03-20 |
| 1989-03-15 | https://www.nytimes.com/1989/03/15/business/group-bids-for-lincoln.html | Group Bids For Lincoln | AP | TX 2-523773 | 1989-03-20 |
| 1989-03-15 | https://www.nytimes.com/1989/03/15/business/heavy-drain-of-deposits-afflicts-savings-industry.html | Heavy Drain of Deposits Afflicts Savings Industry | By Nathaniel C Nash Special To the New York Times | TX 2-523773 | 1989-03-20 |
| 1989-03-15 | https://www.nytimes.com/1989/03/15/business/house-panel-backs-time-merger.html | House Panel Backs Time Merger | By Robert D Hershey Jr Special To the New York Times | TX 2-523773 | 1989-03-20 |
| 1989-03-15 | https://www.nytimes.com/1989/03/15/business/idea-of-sale-of-eastern-is-explored.html | Idea of Sale Of Eastern Is Explored | By Agis Salpukas | TX 2-523773 | 1989-03-20 |
| 1989-03-15 | https://www.nytimes.com/1989/03/15/business/index-products-backed-by-sec-for-exchanges.html | Index Products Backed By SEC for Exchanges | By Kurt Eichenwald | TX 2-523773 | 1989-03-20 |
| 1989-03-15 | https://www.nytimes.com/1989/03/15/business/market-place-atts-time-may-have-come.html | Market PlaceATTs Time May Have Come | By Lawrence J Demaria | TX 2-523773 | 1989-03-20 |
| 1989-03-15 | https://www.nytimes.com/1989/03/15/business/pilots-ask-court-to-name-trustee-to-run-eastern.html | PILOTS ASK COURT TO NAME TRUSTEE TO RUN EASTERN | By Stephen Labaton | TX 2-523773 | 1989-03-20 |
| 1989-03-15 | https://www.nytimes.com/1989/03/15/business/president-to-mediate-jet-dispute.html | President To Mediate Jet Dispute | By Clyde H Farnsworth Special To the New York Times | TX 2-523773 | 1989-03-20 |
| 1989-03-15 | https://www.nytimes.com/1989/03/15/business/retail-sales-dropped-0.4-in-february.html | Retail Sales Dropped 04 In February | AP | TX 2-523773 | 1989-03-20 |

| | | | | |
|---|---|---|---|---|
| 1989-03-15 | https://www.nytimes.com/1989/03/15/business/soviet-wheat-purchase.html | Soviet Wheat Purchase | AP | TX 2-523773 | 1989-03-20 |
| 1989-03-15 | https://www.nytimes.com/1989/03/15/business/testimony-begins-in-perjury-trial-of-a-drexel-employee.html | Testimony Begins in Perjury Trial of a Drexel Employee | By Kurt Eichenwald | TX 2-523773 | 1989-03-20 |
| 1989-03-15 | https://www.nytimes.com/1989/03/15/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS Advertising Accounts | By Randall Rothenberg | TX 2-523773 | 1989-03-20 |
| 1989-03-15 | https://www.nytimes.com/1989/03/15/business/the-media-business-advertising-big-accounts-to-trone.html | THE MEDIA BUSINESS Advertising Big Accounts to Trone | By Randall Rothenberg | TX 2-523773 | 1989-03-20 |
| 1989-03-15 | https://www.nytimes.com/1989/03/15/business/the-media-business-advertising-commercial-cost-dispute-heats-up.html | THE MEDIA BUSINESS Advertising Commercial Cost Dispute Heats Up | By Randall Rothenberg | TX 2-523773 | 1989-03-20 |
| 1989-03-15 | https://www.nytimes.com/1989/03/15/business/the-media-business-advertising-ephron-ephron-a-new-consulting-firm.html | THE MEDIA BUSINESS Advertising Ephron Ephron A New Consulting Firm | By Randall Rothenberg | TX 2-523773 | 1989-03-20 |
| 1989-03-15 | https://www.nytimes.com/1989/03/15/business/the-media-business-advertising-final-issue-due-of-sports-inc.html | THE MEDIA BUSINESS Advertising Final Issue Due Of Sports inc | By Randall Rothenberg | TX 2-523773 | 1989-03-20 |
| 1989-03-15 | https://www.nytimes.com/1989/03/15/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising People | By Randall Rothenberg | TX 2-523773 | 1989-03-20 |
| 1989-03-15 | https://www.nytimes.com/1989/03/15/business/the-media-business-advertising-pro-bono.html | THE MEDIA BUSINESS Advertising Pro Bono | By Randall Rothenberg | TX 2-523773 | 1989-03-20 |
| 1989-03-15 | https://www.nytimes.com/1989/03/15/business/unbundled-stock-delay.html | Unbundled Stock Delay | Special to the New York Times | TX 2-523773 | 1989-03-20 |
| 1989-03-15 | https://www.nytimes.com/1989/03/15/business/us-sues-singer-on-contracts.html | US Sues Singer on Contracts | By Jeff Gerth Special To the New York Times | TX 2-523773 | 1989-03-20 |
| 1989-03-15 | https://www.nytimes.com/1989/03/15/garden/60-minute-gourmet-025789.html | 60MINUTE GOURMET | By Pierre Franey | TX 2-523773 | 1989-03-20 |
| 1989-03-15 | https://www.nytimes.com/1989/03/15/garden/a-new-temperance-is-taking-root-in-america.html | A New Temperance Is Taking Root in America | By Trish Hall | TX 2-523773 | 1989-03-20 |
| 1989-03-15 | https://www.nytimes.com/1989/03/15/garden/de-gustibus-an-american-rice-stands-in-for-risotto.html | De Gustibus An American Rice Stands In for Risotto | By Marian Burros | TX 2-523773 | 1989-03-20 |
| 1989-03-15 | https://www.nytimes.com/1989/03/15/garden/eating-well-is-that-food-really-safe.html | EATING WELL Is That Food Really Safe | By Marian Burros | TX 2-523773 | 1989-03-20 |

| 1989-03-15 | https://www.nytimes.com/1989/03/15/garden/food-notes-024889.html | FOOD NOTES | By Florence Fabricant | TX 2-523773 | 1989-03-20 |
|---|---|---|---|---|---|
| 1989-03-15 | https://www.nytimes.com/1989/03/15/garden/irish-food-a-cuisine-that-warms-the-cockles-of-the-heart.html | Irish Food A Cuisine That Warms the Cockles of the Heart | By Jeannette Ferrary | TX 2-523773 | 1989-03-20 |
| 1989-03-15 | https://www.nytimes.com/1989/03/15/garden/irish-whisky-is-seeking-new-status.html | Irish Whisky Is Seeking New Status | By Florence Fabricant | TX 2-523773 | 1989-03-20 |
| 1989-03-15 | https://www.nytimes.com/1989/03/15/garden/metropolitan-diary-026489.html | METROPOLITAN DIARY | By Ron Alexander | TX 2-523773 | 1989-03-20 |
| 1989-03-15 | https://www.nytimes.com/1989/03/15/garden/on-menus-with-high-style-a-new-accent-on-black.html | On Menus With High Style A New Accent on Black | By Florence Fabricant | TX 2-523773 | 1989-03-20 |
| 1989-03-15 | https://www.nytimes.com/1989/03/15/garden/points-west-when-a-loving-nest-remains-empty.html | POINTS WEST When a Loving Nest Remains Empty | By Anne Taylor Fleming | TX 2-523773 | 1989-03-20 |
| 1989-03-15 | https://www.nytimes.com/1989/03/15/garden/regional-vintners-gather-and-smile.html | Regional Vintners Gather and Smile | By Howard G Goldberg | TX 2-523773 | 1989-03-20 |
| 1989-03-15 | https://www.nytimes.com/1989/03/15/garden/shades-of-diamond-jim-brady-stag-dinner-lives-on-and-on.html | Shades of Diamond Jim Brady Stag Dinner Lives On and On | By Ron Alexander | TX 2-523773 | 1989-03-20 |
| 1989-03-15 | https://www.nytimes.com/1989/03/15/garden/wine-talk-026789.html | WINE TALK | By Frank J Prial | TX 2-523773 | 1989-03-20 |
| 1989-03-15 | https://www.nytimes.com/1989/03/15/nyregion/2-new-york-city-transit-officers-are-guilty-in-false-arrest-scheme.html | 2 New York City Transit Officers Are Guilty in FalseArrest Scheme | By William Glaberson | TX 2-523773 | 1989-03-20 |
| 1989-03-15 | https://www.nytimes.com/1989/03/15/nyregion/4-banks-called-biased-on-new-accounts.html | 4 Banks Called Biased on New Accounts | By James Hirsch | TX 2-523773 | 1989-03-20 |
| 1989-03-15 | https://www.nytimes.com/1989/03/15/nyregion/a-county-s-last-ditch-bid-to-stay-suburban.html | A Countys LastDitch Bid to Stay Suburban | By George James | TX 2-523773 | 1989-03-20 |
| 1989-03-15 | https://www.nytimes.com/1989/03/15/nyregion/about-new-york-a-timepiece-for-the-tasteful-merely-3-million.html | About New York A Timepiece For the Tasteful Merely 3 Million | By Douglas Martin | TX 2-523773 | 1989-03-20 |
| 1989-03-15 | https://www.nytimes.com/1989/03/15/nyregion/bridge-835889.html | Bridge | By Alan Truscott | TX 2-523773 | 1989-03-20 |
| 1989-03-15 | https://www.nytimes.com/1989/03/15/nyregion/doctor-tells-how-officer-was-slain.html | Doctor Tells How Officer Was Slain | By Joseph P Fried | TX 2-523773 | 1989-03-20 |
| 1989-03-15 | https://www.nytimes.com/1989/03/15/nyregion/education-about-education.html | EDUCATION About Education | By Fred M Hechinger | TX 2-523773 | 1989-03-20 |

| | | | | |
|---|---|---|---|---|
| 1989-03-15 | https://www.nytimes.com/1989/03/15/nyregion/education-lessons.html | EDUCATION Lessons | By Edward B Fiske | TX 2-523773 | 1989-03-20 |
| 1989-03-15 | https://www.nytimes.com/1989/03/15/nyregion/grinker-s-hard-ride-atop-the-social-services-beast.html | Grinkers Hard Ride Atop the Social Services Beast | By M A Farber | TX 2-523773 | 1989-03-20 |
| 1989-03-15 | https://www.nytimes.com/1989/03/15/nyregion/judge-will-hear-2-guardsmen-in-aids-bias-case.html | Judge Will Hear 2 Guardsmen in AIDSBias Case | By Wolfgang Saxon | TX 2-523773 | 1989-03-20 |
| 1989-03-15 | https://www.nytimes.com/1989/03/15/nyregion/limousine-owners-protesting-fees.html | Limousine Owners Protesting Fees | By Robert Hanley | TX 2-523773 | 1989-03-20 |
| 1989-03-15 | https://www.nytimes.com/1989/03/15/nyregion/motorist-berating-2d-driver-dies-in-crash.html | Motorist Berating 2d Driver Dies in Crash | AP | TX 2-523773 | 1989-03-20 |
| 1989-03-15 | https://www.nytimes.com/1989/03/15/nyregion/official-faces-bribe-charge-on-school-job.html | Official Faces Bribe Charge On School Job | By Leonard Buder | TX 2-523773 | 1989-03-20 |
| 1989-03-15 | https://www.nytimes.com/1989/03/15/nyregion/stern-seeks-expanded-rules-to-curb-abuse-of-parks-in-new-york.html | Stern Seeks Expanded Rules to Curb Abuse of Parks in New York | By David W Dunlap | TX 2-523773 | 1989-03-20 |
| 1989-03-15 | https://www.nytimes.com/1989/03/15/nyregion/suffolk-property-owners-demand-tax-reductions.html | Suffolk Property Owners Demand Tax Reductions | By Eric Schmitt Special To the New York Times | TX 2-523773 | 1989-03-20 |
| 1989-03-15 | https://www.nytimes.com/1989/03/15/nyregion/taunting-led-to-killing-of-executive-trial-is-told.html | Taunting Led to Killing of Executive Trial Is Told | By George James Special To the New York Times | TX 2-523773 | 1989-03-20 |
| 1989-03-15 | https://www.nytimes.com/1989/03/15/obituaries/stephen-d-bechtel-is-dead-at-88-led-major-construction-concern.html | Stephen D Bechtel Is Dead at 88 Led Major Construction Concern | By Andrew Pollack Special To the New York Times | TX 2-523773 | 1989-03-20 |
| 1989-03-15 | https://www.nytimes.com/1989/03/15/opinion/foreign-affairs-now-for-new-think.html | FOREIGN AFFAIRS Now for New Think | By Flora Lewis | TX 2-523773 | 1989-03-20 |
| 1989-03-15 | https://www.nytimes.com/1989/03/15/opinion/in-el-salvador-a-new-arena-party.html | In El Salvador A New Arena Party | By Alfredo Cristiani | TX 2-523773 | 1989-03-20 |
| 1989-03-15 | https://www.nytimes.com/1989/03/15/opinion/observer-and-all-for-a-worm.html | OBSERVER And All for a Worm | By Russell Baker | TX 2-523773 | 1989-03-20 |
| 1989-03-15 | https://www.nytimes.com/1989/03/15/opinion/the-plo-s-forked-tongue.html | The PLOs Forked Tongue | By Johanan Bein | TX 2-523773 | 1989-03-20 |
| 1989-03-15 | https://www.nytimes.com/1989/03/15/sports/a-course-dominates-a-tourney.html | A Course Dominates A Tourney | By Gordon S White Jr Special To the New York Times | TX 2-523773 | 1989-03-20 |
| 1989-03-15 | https://www.nytimes.com/1989/03/15/sports/baseball-norris-tries-to-make-comeback-after-ordeal-of-drugs-and-alcohol.html | BASEBALL Norris Tries to Make Comeback After Ordeal of Drugs and Alcohol | By Murray Chass Special To the New York Times | TX 2-523773 | 1989-03-20 |

| | | | | |
|---|---|---|---|---|
| 1989-03-15 | https://www.nytimes.com/1989/03/15/sports/baseball-things-can-t-be-better-for-gooden.html | BASEBALL Things Cant Be Better for Gooden | By Joseph Durso Special To the New York Times | TX 2-523773 | 1989-03-20 |
| 1989-03-15 | https://www.nytimes.com/1989/03/15/sports/basketball-unfamiliar-spotlight-for-ball-state.html | BASKETBALL Unfamiliar Spotlight for Ball State | By William C Rhoden | TX 2-523773 | 1989-03-20 |
| 1989-03-15 | https://www.nytimes.com/1989/03/15/sports/crime-figure-testifies-to-link-with-sports-agent.html | Crime Figure Testifies to Link With Sports Agent | By Steve Fiffer Special To the New York Times | TX 2-523773 | 1989-03-20 |
| 1989-03-15 | https://www.nytimes.com/1989/03/15/sports/graduation-rates-sought.html | Graduation Rates Sought | Special to the New York Times | TX 2-523773 | 1989-03-20 |
| 1989-03-15 | https://www.nytimes.com/1989/03/15/sports/guidry-has-ailing-elbow.html | Guidry Has Ailing Elbow | Special to the New York Times | TX 2-523773 | 1989-03-20 |
| 1989-03-15 | https://www.nytimes.com/1989/03/15/sports/hockey-devils-fade-out-rangers-cash-in.html | HOCKEY Devils Fade Out Rangers Cash In | By Alex Yannis Special To the New York Times | TX 2-523773 | 1989-03-20 |
| 1989-03-15 | https://www.nytimes.com/1989/03/15/sports/hockey-islanders-are-pounded.html | HOCKEY Islanders Are Pounded | AP | TX 2-523773 | 1989-03-20 |
| 1989-03-15 | https://www.nytimes.com/1989/03/15/sports/johnson-aware-of-drug-use-inquiry-told.html | Johnson Aware of Drug Use Inquiry Told | By Michael Janofsky | TX 2-523773 | 1989-03-20 |
| 1989-03-15 | https://www.nytimes.com/1989/03/15/sports/knicks-scramble-to-victory.html | Knicks Scramble To Victory | By Sam Goldaper | TX 2-523773 | 1989-03-20 |
| 1989-03-15 | https://www.nytimes.com/1989/03/15/sports/mcfadden-is-1-of-3-giants-lost-to-new-free-agency.html | McFadden Is 1 of 3 Giants Lost to New Free Agency | By Frank Litsky | TX 2-523773 | 1989-03-20 |
| 1989-03-15 | https://www.nytimes.com/1989/03/15/sports/ncaa-tournament-scarlet-knights-regain-poise.html | NCAA TOURNAMENT Scarlet Knights Regain Poise | Special to the New York Times | TX 2-523773 | 1989-03-20 |
| 1989-03-15 | https://www.nytimes.com/1989/03/15/sports/ncaa-tournament-tigers-stay-in-a-steady-state.html | NCAA TOURNAMENT Tigers Stay in a Steady State | Special to the New York Times | TX 2-523773 | 1989-03-20 |
| 1989-03-15 | https://www.nytimes.com/1989/03/15/sports/oklahoma-st-loses-star.html | Oklahoma St Loses Star | AP | TX 2-523773 | 1989-03-20 |
| 1989-03-15 | https://www.nytimes.com/1989/03/15/sports/schoolboys-get-5-year-cable-pact.html | Schoolboys Get 5Year Cable Pact | By Thomas Rogers | TX 2-523773 | 1989-03-20 |
| 1989-03-15 | https://www.nytimes.com/1989/03/15/sports/sports-of-the-times-mets-yanks-still-under-trade-clouds.html | SPORTS OF THE TIMES Mets Yanks Still Under Trade Clouds | By George Vecsey | TX 2-523773 | 1989-03-20 |
| 1989-03-15 | https://www.nytimes.com/1989/03/15/us/aids-viruses-found-resistant-to-azt.html | AIDS Viruses Found Resistant to AZT | By Lawrence K Altman | TX 2-523773 | 1989-03-20 |

| | | | | |
|---|---|---|---|---|
| 1989-03-15 | https://www.nytimes.com/1989/03/15/us/cheney-gets-warm-reception-in-senate-hearing.html | Cheney Gets Warm Reception in Senate Hearing | By Andrew Rosenthal Special To the New York Times | TX 2-523773 | 1989-03-20 |
| 1989-03-15 | https://www.nytimes.com/1989/03/15/us/chilean-fruit-pulled-from-shelves-as-us-widens-inquiry-on-poison.html | Chilean Fruit Pulled From Shelves As US Widens Inquiry on Poison | By Philip Shenon Special To the New York Times | TX 2-523773 | 1989-03-20 |
| 1989-03-15 | https://www.nytimes.com/1989/03/15/us/education-from-2d-graders-to-choice-for-2d-job.html | EDUCATION From 2d Graders to Choice for 2d Job | By Julie Johnson Special To the New York Times | TX 2-523773 | 1989-03-20 |
| 1989-03-15 | https://www.nytimes.com/1989/03/15/us/education-spurring-students-to-go-beyond-2-year-degrees.html | EDUCATION Spurring Students to Go Beyond 2Year Degrees | By Lee A Daniels | TX 2-523773 | 1989-03-20 |
| 1989-03-15 | https://www.nytimes.com/1989/03/15/us/education-states-planting-seeds-to-grow-crop-of-scientists.html | EDUCATION States Planting Seeds to Grow Crop of Scientists | By Joseph Berger | TX 2-523773 | 1989-03-20 |
| 1989-03-15 | https://www.nytimes.com/1989/03/15/us/finding-fruits-origins.html | Finding Fruits Origins | By Marian Burros | TX 2-523773 | 1989-03-20 |
| 1989-03-15 | https://www.nytimes.com/1989/03/15/us/helicopter-repaired-before-crash.html | Helicopter Repaired Before Crash | AP | TX 2-523773 | 1989-03-20 |
| 1989-03-15 | https://www.nytimes.com/1989/03/15/us/house-speaker-concedes-cases-of-poor-judgment.html | House Speaker Concedes Cases of Poor Judgment | By Susan F Rasky Special To the New York Times | TX 2-523773 | 1989-03-20 |
| 1989-03-15 | https://www.nytimes.com/1989/03/15/us/inmate-plans-plea-of-insanity-in-slaying-during-furlough.html | Inmate Plans Plea of Insanity In Slaying During Furlough | AP | TX 2-523773 | 1989-03-20 |
| 1989-03-15 | https://www.nytimes.com/1989/03/15/us/judge-approves-accord-settling-teamsters-suit.html | Judge Approves Accord Settling Teamsters Suit | By William Glaberson | TX 2-523773 | 1989-03-20 |
| 1989-03-15 | https://www.nytimes.com/1989/03/15/us/mcfarlane-emotional-in-jousting-with-prosecutor-about-87-letter.html | McFarlane Emotional in Jousting With Prosecutor About 87 Letter | By David Johnston Special To the New York Times | TX 2-523773 | 1989-03-20 |
| 1989-03-15 | https://www.nytimes.com/1989/03/15/us/mound-city-journal-money-is-flying-away-as-the-geese-fly-over.html | Mound City Journal Money Is Flying Away As the Geese Fly Over | By William Robbins Special To the New York Times | TX 2-523773 | 1989-03-20 |
| 1989-03-15 | https://www.nytimes.com/1989/03/15/us/navajos-trust-funds-frozen-by-government.html | Navajos Trust Funds Frozen by Government | AP | TX 2-523773 | 1989-03-20 |
| 1989-03-15 | https://www.nytimes.com/1989/03/15/us/regulating-pickup-rides.html | Regulating Pickup Rides | AP | TX 2-523773 | 1989-03-20 |
| 1989-03-15 | https://www.nytimes.com/1989/03/15/us/scowcroft-tells-of-private-income.html | SCOWCROFT TELLS OF PRIVATE INCOME | AP | TX 2-523773 | 1989-03-20 |

| 1989-03-15 | https://www.nytimes.com/1989/03/15/us/shoppers-exasperated-by-new-peril.html | Shoppers Exasperated by New Peril | By Craig Wolff | TX 2-523773 | 1989-03-20 |
|---|---|---|---|---|---|
| 1989-03-15 | https://www.nytimes.com/1989/03/15/us/space-shuttle-problem-could-cut-flight-short.html | Space Shuttle Problem Could Cut Flight Short | By William J Broad Special To the New York Times | TX 2-523773 | 1989-03-20 |
| 1989-03-15 | https://www.nytimes.com/1989/03/15/us/states-working-to-avert-evictions-of-thousands-from-subsidized-units.html | States Working to Avert Evictions Of Thousands from Subsidized Units | By Allan R Gold | TX 2-523773 | 1989-03-20 |
| 1989-03-15 | https://www.nytimes.com/1989/03/15/us/us-bans-imports-of-assault-rifles-in-shift-by-bush.html | US BANS IMPORTS OF ASSAULT RIFLES IN SHIFT BY BUSH | By Charles Mohr Special To the New York Times | TX 2-523773 | 1989-03-20 |
| 1989-03-15 | https://www.nytimes.com/1989/03/15/us/us-sending-mixed-signals-on-trade-ins-of-dirty-needles.html | US Sending Mixed Signals On TradeIns of Dirty Needles | AP | TX 2-523773 | 1989-03-20 |
| 1989-03-15 | https://www.nytimes.com/1989/03/15/us/washington-talk-briefing-dropping-a-hot-potato.html | Washington Talk Briefing Dropping a Hot Potato | By Elaine Sciolino  Bernard Weinraub | TX 2-523773 | 1989-03-20 |
| 1989-03-15 | https://www.nytimes.com/1989/03/15/us/washington-talk-briefing-inevitable-touches.html | Washington Talk Briefing Inevitable Touches | By Elaine Sciolino  Bernard Weinraub | TX 2-523773 | 1989-03-20 |
| 1989-03-15 | https://www.nytimes.com/1989/03/15/us/washington-talk-briefing-looking-for-mikhail.html | Washington Talk Briefing Looking for Mikhail | By Elaine Sciolino  Bernard Weinraub | TX 2-523773 | 1989-03-20 |
| 1989-03-15 | https://www.nytimes.com/1989/03/15/us/washington-talk-briefing-mark-mark-mark.html | Washington Talk Briefing Mark Mark  Mark | By Elaine Sciolino  Bernard Weinraub | TX 2-523773 | 1989-03-20 |
| 1989-03-15 | https://www.nytimes.com/1989/03/15/us/washington-talk-briefing-white-house-dog-day.html | Washington Talk Briefing White House Dog Day | By Elaine Sciolino  Bernard Weinraub | TX 2-523773 | 1989-03-20 |
| 1989-03-15 | https://www.nytimes.com/1989/03/15/us/washington-talk-the-soviet-embassy-the-thaw-of-glasnost-warms-social-circuit.html | Washington Talk The Soviet Embassy The Thaw of Glasnost Warms Social Circuit | By Barbara Gamarekian Special To the New York Times | TX 2-523773 | 1989-03-20 |
| 1989-03-15 | https://www.nytimes.com/1989/03/15/us/wisconsin-considers-2-tier-welfare.html | Wisconsin Considers 2Tier Welfare | By Dirk Johnson Special To the New York Times | TX 2-523773 | 1989-03-20 |
| 1989-03-15 | https://www.nytimes.com/1989/03/15/world/a-legacy-of-the-uprising-bitter-west-bank-town.html | A Legacy of the Uprising Bitter West Bank Town | By Youssef M Ibrahim Special To the New York Times | TX 2-523773 | 1989-03-20 |
| 1989-03-15 | https://www.nytimes.com/1989/03/15/world/a-spot-of-trouble-in-thatcher-rule.html | A SPOT OF TROUBLE IN THATCHER RULE | By Craig R Whitney Special To the new York Times | TX 2-523773 | 1989-03-20 |
| 1989-03-15 | https://www.nytimes.com/1989/03/15/world/bolivia-race-ex-dictator-is-out-front.html | Bolivia Race ExDictator Is Out Front | By Shirley Christian Special To the New York Times | TX 2-523773 | 1989-03-20 |

| | | | | |
|---|---|---|---|---|
| 1989-03-15 | https://www.nytimes.com/1989/03/15/world/bush-effort-to-aid-contras-is-seen-as-inconsistent-with-peace-plan.html | Bush Effort to Aid Contras Is Seen As Inconsistent With Peace Plan | By Robert Pear Special To the New York Times | TX 2-523773 | 1989-03-20 |
| 1989-03-15 | https://www.nytimes.com/1989/03/15/world/ethnic-russians-march-in-estonia.html | ETHNIC RUSSIANS MARCH IN ESTONIA | AP | TX 2-523773 | 1989-03-20 |
| 1989-03-15 | https://www.nytimes.com/1989/03/15/world/foes-deal-bhutto-a-blow-in-punjab.html | FOES DEAL BHUTTO A BLOW IN PUNJAB | By Barbara Crossette Special To the New York Times | TX 2-523773 | 1989-03-20 |
| 1989-03-15 | https://www.nytimes.com/1989/03/15/world/gorbachev-s-plan-to-revive-farms-produces-opposition-in-kremlin.html | Gorbachevs Plan to Revive Farms Produces Opposition in Kremlin | By Bill Keller Special To the New York Times | TX 2-523773 | 1989-03-20 |
| 1989-03-15 | https://www.nytimes.com/1989/03/15/world/greek-deputy-premier-resigns-amid-scandal.html | Greek Deputy Premier Resigns Amid Scandal | Special to the New York Times | TX 2-523773 | 1989-03-20 |
| 1989-03-15 | https://www.nytimes.com/1989/03/15/world/kabul-accuses-us-of-a-military-role.html | KABUL ACCUSES US OF A MILITARY ROLE | By John F Burns Special To the New York Times | TX 2-523773 | 1989-03-20 |
| 1989-03-15 | https://www.nytimes.com/1989/03/15/world/lebanon-fighting-takes-heavy-toll.html | LEBANON FIGHTING TAKES HEAVY TOLL | By Ihsan A Hijazi Special To the New York Times | TX 2-523773 | 1989-03-20 |
| 1989-03-15 | https://www.nytimes.com/1989/03/15/world/public-support-for-israel-slipping-foreign-minister-told-by-senators.html | Public Support for Israel Slipping Foreign Minister Told by Senators | By Thomas L Friedman Special To the New York Times | TX 2-523773 | 1989-03-20 |
| 1989-03-15 | https://www.nytimes.com/1989/03/15/world/return-of-botha-presages-battle.html | RETURN OF BOTHA PRESAGES BATTLE | By Christopher S Wren Special To the New York Times | TX 2-523773 | 1989-03-20 |
| 1989-03-15 | https://www.nytimes.com/1989/03/15/world/tindivanam-journal-seeking-its-share-rural-caste-tries-disobedience.html | Tindivanam Journal Seeking Its Share Rural Caste Tries Disobedience | By Barbara Crossette Special To the New York Times | TX 2-523773 | 1989-03-20 |
| 1989-03-15 | https://www.nytimes.com/1989/03/15/world/us-convicts-arab-in-jet-s-hijacking.html | US Convicts Arab in Jets Hijacking | By Stephen Engelberg Special To the New York Times | TX 2-523773 | 1989-03-20 |
| 1989-03-15 | https://www.nytimes.com/1989/03/15/world/us-rethinks-razing-of-chancery-in-moscow.html | US Rethinks Razing Of Chancery in Moscow | By Elaine Sciolino Special To the New York Times | TX 2-523773 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/arts/review-art-old-master-drawings-at-the-morgan-library.html | ReviewArt Old Master Drawings at the Morgan Library | By John Russell | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/arts/review-dance-brave-new-world-of-movement-activated-sound.html | ReviewDance Brave New World of MovementActivated Sound | By Anna Kisselgoff | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/arts/review-dance-it-s-business-as-usual-and-that-business-is-chic.html | ReviewDance Its Business as Usual and That Business Is Chic | By Jennifer Dunning | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/arts/review-jazz-ed-thigpen-is-back.html | ReviewJazz Ed Thigpen Is Back | By John S Wilson | TX 2-523774 | 1989-03-20 |

| | | | | |
|---|---|---|---|---|
| 1989-03-16 | https://www.nytimes.com/1989/03/16/arts/review-music-three-romantic-offerings.html | ReviewMusic Three Romantic Offerings | By Allan Kozinn | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/arts/review-oboe-by-vivaldi-and-saint-saens.html | ReviewOboe By Vivaldi and SaintSaens | By Will Crutchfield | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/arts/review-piano-romantic-to-modern-pollini-reforges-links.html | ReviewPiano Romantic to Modern Pollini Reforges Links | By John Rockwell | TX 2-523774 | |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/arts/review-piano-the-works-of-julius-reubke.html | ReviewPiano The Works of Julius Reubke | By Bernard Holland | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/arts/reviews-pop-a-playful-brazilian-pianist.html | ReviewsPop A Playful Brazilian Pianist | By Stephen Holden | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/arts/reviews-pop-in-perpetual-youth.html | ReviewsPop In Perpetual Youth | By Stephen Holden | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/arts/tv-notes.html | TV Notes | By Jeremy Gerard | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/books/books-of-the-times-new-novels-from-pete-hamill-and-peter-maas.html | Books of The Times New Novels From Pete Hamill and Peter Maas | By Christopher LehmannHaupt | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/business/a-warning-on-effects-of-bailouts.html | A Warning On Effects Of Bailouts | By Nathaniel C Nash Special To the New York Times | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/business/bush-move-on-japan-jet-is-reported.html | Bush Move On Japan Jet Is Reported | By Clyde H Farnsworth Special To the New York Times | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/business/bush-role-on-eastern-required-by-house-vote.html | Bush Role on Eastern Required by House Vote | By John H Cushman Jr Special To the New York Times | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/business/business-people-general-public-utilities-picks-chief-executive.html | BUSINESS PEOPLE General Public Utilities Picks Chief Executive | By Daniel F Cuff | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/business/business-people-professor-at-stanford-seen-joining-bush-panel.html | BUSINESS PEOPLE Professor at Stanford Seen Joining Bush Panel | By Michael Quint | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/business/chicago-board-of-trade-challenges-rival-globex-system.html | Chicago Board of Trade Challenges Rival Globex System | By Eric N Berg Special to the New York Times | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/business/chile-halts-exports-of-fruit-but-assails-us-warnings.html | Chile Halts Exports of Fruit But Assails US Warnings | AP | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/business/coke-says-buffett-has-6.3-stake.html | Coke Says Buffett Has 63 Stake | By Robert J Cole | TX 2-523774 | 1989-03-20 |

| | | | | |
|---|---|---|---|---|
| 1989-03-16 | https://www.nytimes.com/1989/03/16/business/company-news-buyout-is-backed-at-hospital-corp.html | COMPANY NEWS Buyout Is Backed At Hospital Corp | AP | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/business/company-news-farah-reports-two-offers.html | COMPANY NEWS Farah Reports Two Offers | Special to the New York Times | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/business/company-news-pickens-plans-to-cut-mesa-dividend-by-25.html | COMPANY NEWS Pickens Plans to Cut Mesa Dividend by 25 | By Thomas C Hayes Special To the New York Times | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/business/consumer-rates-money-fund-yields-rise.html | CONSUMER RATES Money Fund Yields Rise | By Robert Hurtado | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/business/credit-markets-prices-end-session-little-changed.html | CREDIT MARKETS Prices End Session Little Changed | By Kenneth N Gilpin | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/business/currency-markets-dollar-increases-sharply-causing-fed-intervention.html | CURRENCY MARKETS Dollar Increases Sharply Causing Fed Intervention | By Jonathan Fuerbringer | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/business/eastern-may-prove-hard-to-sell.html | Eastern May Prove Hard to Sell | By Floyd Norris | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/business/elxsi-names-chairman.html | Elxsi Names Chairman | Special to the New York Times | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/business/european-tv-s-vast-growth-cultural-effect-stirs-concern.html | European TVs Vast Growth Cultural Effect Stirs Concern | By Steve Lohr Special To the New York Times | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/business/fujitsu-unit-sets-venture.html | Fujitsu Unit Sets Venture | Special to the New York Times | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/business/inventories-and-sales-up-in-january.html | Inventories And Sales Up In January | AP | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/business/market-place-when-regulators-cannot-agree.html | Market Place When Regulators Cannot Agree | By Kurt Eichenwald | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/business/maxwell-plans-a-weekly.html | Maxwell Plans a Weekly | AP | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/business/mcorp-losses-at-903-million.html | Mcorp Losses At 903 Million | Special to the New York Times | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/business/nathan-s-investors-predict-national-growth-for-chain.html | Nathans Investors Predict National Growth for Chain | By Isadore Barmash | TX 2-523774 | 1989-03-20 |

| 1989-03-16 | https://www.nytimes.com/1989/03/16/business/oil-prices-stage-rally-nearing-the-20-level.html | Oil Prices Stage Rally Nearing the 20 Level | By Matthew L Wald | TX 2-523774 | 1989-03-20 |
|---|---|---|---|---|---|
| 1989-03-16 | https://www.nytimes.com/1989/03/16/business/savings-group-cancels-parley.html | Savings Group Cancels Parley | Special to the New York Times | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/business/scare-on-grapes-prompts-worries-of-major-losses.html | SCARE ON GRAPES PROMPTS WORRIES OF MAJOR LOSSES | By Richard W Stevenson Special To the New York Times | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/business/secret-tape-leads-panel-to-oust-aide.html | Secret Tape Leads Panel To Oust Aide | By Kurt Eichenwald | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/business/singer-case-whistleblower-says-a-reward-was-motive.html | Singer Case WhistleBlower Says a Reward Was Motive | By James Hirsch | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/business/strike-casts-doubt-on-sale-of-shuttle.html | Strike Casts Doubt on Sale of Shuttle | By Agis Salpukas | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/business/talking-deals-empire-savings-plea-for-new-aid.html | Talking Deals Empire Savings Plea for New Aid | By Michael Quint | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/business/the-media-business-2-thomson-companies-in-a-proposal-to-merge.html | THE MEDIA BUSINESS 2 Thomson Companies In a Proposal to Merge | By Geraldine Fabrikant | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS ADVERTISING Accounts | By Randall Rothenberg | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/business/the-media-business-advertising-coke-expands-ties-to-big-league-baseball.html | THE MEDIA BUSINESS ADVERTISING Coke Expands Ties To BigLeague Baseball | By Randall Rothenberg | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/business/the-media-business-advertising-jane-maas-is-enlisted-by-brown.html | THE MEDIA BUSINESS ADVERTISING Jane Maas Is Enlisted By Brown | By Randall Rothenberg | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/business/the-media-business-advertising-sheraton-hotels-switch-to-wells-rich-greene.html | THE MEDIA BUSINESS ADVERTISING Sheraton Hotels Switch To Wells Rich Greene | By Randall Rothenberg | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/business/trade-data-help-dow-rise-1429-to-232054.html | Trade Data Help Dow Rise 1429 to 232054 | By Lawrence J Demaria | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/business/trade-gap-shrinks-as-us-exports-dip-less-than-imports.html | TRADE GAP SHRINKS AS US EXPORTS DIP LESS THAN IMPORTS | By Robert D Hershey Jr Special To the New York Times | TX 2-523774 | 1989-03-20 |

| | | | | |
|---|---|---|---|---|
| 1989-03-16 | https://www.nytimes.com/1989/03/16/business/unitel-video-rejects-offer.html | Unitel Video Rejects Offer | Special to the New York Times | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/garden/a-gardener-s-world-the-hardy-hellebores-offer-sturdy-blooms-in-late-winter.html | A GARDENERS WORLD The Hardy Hellebores Offer Sturdy Blooms in Late Winter | By Allen Lacy | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/garden/child-care-at-job-site-easing-fears.html | Child Care At Job Site Easing Fears | By Lena Williams | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/garden/close-to-home.html | Close to Home | By Mary Cantwell | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/garden/currents-20-s-curves-inspire-a-new-furniture-line.html | Currents 20s Curves Inspire a New Furniture Line | By Carol Vogel | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/garden/currents-first-aid-for-tapestries-and-other-old-textiles.html | Currents First Aid for Tapestries And Other Old Textiles | By Carol Vogel | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/garden/currents-from-regency-to-70-s-antiques-at-2-new-sites.html | Currents From Regency to 70s Antiques at 2 New Sites | By Carol Vogel | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/garden/currents-rocking-chairs-the-historic-and-the-contemporary.html | Currents Rocking Chairs the Historic and the Contemporary | By Carol Vogel | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/garden/currents-video-tour-of-miami-s-art-deco.html | Currents Video Tour Of Miamis Art Deco | By Carol Vogel | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/garden/forging-a-new-rough-hewn-terrain-in-ceramics.html | Forging a New RoughHewn Terrain in Ceramics | By Lisa Hammel | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/garden/home-improvement.html | Home Improvement | By John Warde | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/garden/new-british-accents-are-ethnic-ones.html | New British Accents Are Ethnic Ones | By Woody Hochswender | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/garden/not-so-old-designs-the-latest-thing-in-nostalgia.html | NotSoOld Designs The Latest Thing In Nostalgia | By Suzanne Slesin | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/garden/parent-child.html | Parent Child | By Lawrence Kutner | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/garden/q-a-346589.html | QA | By Bernard Gladstone | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/garden/warp-woof-and-waulk-shrinking-the-tweeds-in-vermont.html | Warp Woof and Waulk Shrinking the Tweeds in Vermont | By Marialisa Calta | TX 2-523774 | 1989-03-20 |

| | | | | |
|---|---|---|---|---|
| 1989-03-16 | https://www.nytimes.com/1989/03/16/garden/where-to-find-it-piano-movers-do-the-job-when-others-may-balk.html | WHERE TO FIND IT Piano Movers Do the Job When Others May Balk | By Daryln Brewer | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/movies/federal-report-criticizes-the-coloring-of-films.html | Federal Report Criticizes the Coloring of Films | By William H Honan Special To the New York Times | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/nyregion/artist-abandons-fight-to-bar-uprooting-of-plaza-sculpture.html | Artist Abandons Fight to Bar Uprooting of Plaza Sculpture | By David W Dunlap | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/nyregion/blue-buckets-may-be-in-new-york-city-s-future.html | Blue Buckets May Be in New York Citys Future | By Constance L Hays | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/nyregion/bridge-143689.html | Bridge | By Alan Truscott Special To the New York Times | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/nyregion/center-for-66-aids-patients-to-be-built-in-the-bronx.html | Center for 66 AIDS Patients to Be Built in the Bronx | By Elizabeth Kolbert Special To the New York Times | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/nyregion/drug-witness-puts-2-at-scene-of-officer-s-killing.html | Drug Witness Puts 2 at Scene of Officers Killing | By Joseph P Fried | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/nyregion/fall-of-a-political-star-splitting-danbury.html | Fall of a Political Star Splitting Danbury | By Nick Ravo | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/nyregion/for-residents-dirty-sidewalks-and-dry-lawns.html | For Residents Dirty Sidewalks and Dry Lawns | By Arnold H Lubasch | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/nyregion/little-money-in-albany-but-many-are-asking.html | Little Money in Albany But Many Are Asking | By Elizabeth Kolbert Special To the New York Times | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/nyregion/metro-matters-volunteer-finds-good-intentions-can-t-protect-her.html | Metro Matters Volunteer Finds Good Intentions Cant Protect Her | By Sam Roberts | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/nyregion/new-york-facing-major-water-shortage.html | New York Facing Major Water Shortage | By Philip S Gutis Special To the New York Times | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/nyregion/no-charges-to-be-filed-in-death-by-cyanide.html | No Charges to Be Filed in Death by Cyanide | AP | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/nyregion/police-brutality-is-asserted-by-family-in-south-jamaica.html | Police Brutality Is Asserted By Family in South Jamaica | By David E Pitt | TX 2-523774 | 1989-03-20 |

| | | | | |
|---|---|---|---|---|
| 1989-03-16 | https://www.nytimes.com/1989/03/16/nyregion/prosecuting-officers-false-arrest-case-shows-it-can-take-time-publicity-redress.html | Prosecuting Officers FalseArrest Case Shows It Can Take Time and Publicity to Redress Wrongs | By Todd S Purdum | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/nyregion/salute-st-patrick-s-day-but-easy-on-the-drinking.html | Salute St Patricks Day But Easy on the Drinking | By Robert Hanley | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/nyregion/the-murderer-of-a-sheriff-wins-parole.html | The Murderer Of a Sheriff Wins Parole | By Craig Wolff | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/nyregion/traffic-charges-for-nussbaum.html | Traffic Charges for Nussbaum | AP | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/nyregion/warden-and-2-jail-guards-held-in-death.html | Warden and 2 Jail Guards Held in Death | By George James | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/obituaries/claude-zobell-84-marine-microbiologist.html | Claude ZoBell 84 Marine Microbiologist | AP | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/obituaries/ex-rep-james-o-hara-63-dies.html | ExRep James OHara 63 Dies | AP | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/obituaries/frederick-j-du-plessis-business-executive-57.html | Frederick J Du Plessis Business Executive 57 | AP | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/obituaries/richmond-barthe-sculptor-dies.html | Richmond Barthe Sculptor Dies | By Grace Glueck | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/opinion/at-home-abroad-news-of-the-world.html | AT HOME ABROAD News Of the World | By Anthony Lewis | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/opinion/essay-the-pointing-finger.html | ESSAY The Pointing Finger | By William Safire | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/opinion/in-chicago-a-holy-war-over-the-flag.html | In Chicago A Holy War Over the Flag | By J Anthony Lukas | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/opinion/shuttlers-rebuttal.html | Shuttlers Rebuttal | By Felicia Lamport | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/sports/64-team-field-opens-door-for-underdogs.html | 64Team Field Opens Door For Underdogs | By Malcolm Moran | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/sports/basketball-coach-is-leaving-penn.html | Basketball Coach Is Leaving Penn | AP | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/sports/bear-says-agent-made-vow-to-break-my-legs.html | Bear Says Agent Made Vow to Break My Legs | By Steve Fiffer Special To the New York Times | TX 2-523774 | 1989-03-20 |

| | | | | |
|---|---|---|---|---|
| 1989-03-16 | https://www.nytimes.com/1989/03/16/sports/connecticut-advances-in-67-62-nit-victory.html | Connecticut Advances In 6762 NIT Victory | AP | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/sports/frieder-is-dropped-for-taking-a-new-job.html | Frieder Is Dropped For Taking A New Job | AP | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/sports/giacomin-hailed-before-rangers-fail.html | Giacomin Hailed Before Rangers Fail | By Joe Sexton | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/sports/nets-16-point-lead-isn-t-enough.html | Nets 16Point Lead Isnt Enough | By Clifton Brown Special To the New York Times | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/sports/notebook-bernard-king-finding-new-ways-to-score.html | NOTEBOOK Bernard King Finding New Ways to Score | By Sam Goldaper | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/sports/oklahoma-basketball-team-carrying-a-burden.html | Oklahoma Basketball Team Carrying a Burden | By Peter Alfano Special To the New York Times | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/sports/runyan-captures-iditarod-ending-butcher-s-streak.html | Runyan Captures Iditarod Ending Butchers Streak | AP | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/sports/rutgers-women-capture-ncaa-tourney-opener.html | Rutgers Women Capture NCAA Tourney Opener | Special to the New York Times | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/sports/sports-of-the-times-yanks-revolving-door-for-pitching-coaches.html | Sports of The Times Yanks Revolving Door For Pitching Coaches | By Dave Anderson | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/sports/st-john-s-has-to-rally-for-nit-victory.html | St Johns Has to Rally For NIT Victory | By Alex Yannis | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/sports/strawberry-stands-by-his-actions-on-field.html | Strawberry Stands By His Actions on Field | By Joseph Durso Special To the New York Times | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/sports/trainer-focus-of-testimony-in-canadian-drug-inquiry.html | Trainer Focus of Testimony In Canadian Drug Inquiry | By Michael Janofsky Special To the New York Times | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/sports/yankees-injuries-are-mounting.html | Yankees Injuries Are Mounting | By George Vecsey Special To the New York Times | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/theater/review-theater-reno-solo-lashes-out.html | ReviewTheater Reno Solo Lashes Out | By Stephen Holden | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/theater/review-theater-whimsical-magic-act.html | ReviewTheater Whimsical Magic Act | By Wilborn Hampton | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/us/animals-run-down-on-tracks.html | Animals Run Down on Tracks | AP | TX 2-523774 | 1989-03-20 |

| 1989-03-16 | https://www.nytimes.com/1989/03/16/us/bush-proposes-tax-credits-to-aid-child-care.html | Bush Proposes Tax Credits to Aid Child Care | By Bernard Weinraub | TX 2-523774 | 1989-03-20 |
|---|---|---|---|---|---|
| 1989-03-16 | https://www.nytimes.com/1989/03/16/us/caller-claims-pro-iran-group-bombed-van.html | Caller Claims ProIran Group Bombed Van | By Michael Wines Special To the New York Times | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/us/chile-envoy-in-us-on-tainted-fruit.html | CHILE ENVOY IN US ON TAINTED FRUIT | By Philip Shenon Special To the New York Times | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/us/diggers-find-mortar-rounds-believed-to-contain-poison.html | Diggers Find Mortar Rounds Believed to Contain Poison | AP | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/us/energy-dept-chief-disputes-estimates-of-nuclear-cleanup.html | Energy Dept Chief Disputes Estimates Of Nuclear Cleanup | AP | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/us/health-aids-incubation-time-often-exceeds-9-years.html | HEALTH AIDS Incubation Time Often Exceeds 9 Years | By Gina Kolata | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/us/health-diagnostic-procedures-home-tests-for-aids-concept-attractive-but-experts.html | HEALTH DIAGNOSTIC PROCEDURES Home Tests for AIDS Concept Is Attractive But Experts Are Wary | By Warren E Leary Special To the New York Times | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/us/health-official-rebukes-schools-over-apple-bans.html | Health Official Rebukes Schools Over Apple Bans | AP | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/us/health-personal-health.html | HEALTH Personal Health | By Jane E Brody | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/us/high-court-blocks-execution.html | High Court Blocks Execution | AP | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/us/impact-of-curbs-on-guns-debated.html | IMPACT OF CURBS ON GUNS DEBATED | By Charles Mohr Special To the New York Times | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/us/in-life-expectancy-racial-differences-widen.html | In Life Expectancy Racial Differences Widen | AP | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/us/inmates-and-guards-join-in-suit-on-conditions.html | Inmates and Guards Join in Suit on Conditions | Special to the New York Times | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/us/irs-auditing-finances-of-tv-ministries.html | IRS Auditing Finances of TV Ministries | AP | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/us/judge-allows-timber-cutting-in-owl-habitat.html | Judge Allows Timber Cutting in Owl Habitat | By Timothy Egan Special To the New York Times | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/us/los-angeles-teachers-authorize-june-strike.html | Los Angeles Teachers Authorize June Strike | Special to the New York Times | TX 2-523774 | 1989-03-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-03-16 | https://www.nytimes.com/1989/03/16/us/mcfarlane-testifies-on-role-reagan-played-in-contra-aid.html | McFarlane Testifies on Role Reagan Played in Contra Aid | By David Johnston Special To the New York Times | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/us/passengers-are-told-of-threat-to-pan-am.html | Passengers Are Told Of Threat to Pan Am | AP | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/us/pesticide-barred-in-70-s-is-found-to-taint-poultry.html | Pesticide Barred In 70s Is Found To Taint Poultry | By Keith Schneider Special To the New York Times | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/us/protest-at-howard-u-brings-a-surprising-review.html | Protest at Howard U Brings a Surprising Review | By B Drummond Ayres Jr Special To the New York Times | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/us/quick-senate-approval-of-cheney-as-defense-secretary-is-expected.html | Quick Senate Approval of Cheney As Defense Secretary Is Expected | By Andrew Rosenthal Special To the New York Times | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/us/redmond-journal-pain-relived-in-war-on-drunken-driving.html | Redmond Journal Pain Relived in War on Drunken Driving | By Timothy Egan Special To the New York Times | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/us/rehnquist-in-rare-plea-urges-raise-for-judges.html | Rehnquist in Rare Plea Urges Raise for Judges | By Linda Greenhouse Special To the New York Times | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/us/school-district-slashes-staff.html | School District Slashes Staff | AP | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/us/search-for-issue-president-s-reversal-assault-weapons-was-response-pressing.html | THE SEARCH FOR AN ISSUE Presidents Reversal on Assault Weapons Was Response to a Pressing Political Need | By R W Apple Jr Special To the New York Times | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/us/senate-gets-housing-measure-aimed-at-keeping-costs-low.html | Senate Gets Housing Measure Aimed at Keeping Costs Low | By Robin Toner Special To the New York Times | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/us/sex-education-found-to-bring-few-changes.html | Sex Education Found to Bring Few Changes | AP | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/us/soldier-suing-to-stay-in-us.html | Soldier Suing to Stay in US | AP | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/us/space-shuttle-gets-go-ahead-to-complete-5-day-mission.html | Space Shuttle Gets GoAhead To Complete 5Day Mission | By William J Broad Special To the New York Times | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/us/teamster-accord-each-side-finds-some-different-meanings.html | Teamster Accord Each Side Finds Some Different Meanings | By William Glaberson | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/us/washington-talk-briefing-bradley-s-visits.html | WASHINGTON TALK BRIEFING Bradleys Visits | By Clifford D May and Bernard E Trainor | TX 2-523774 | 1989-03-20 |

| 1989-03-16 | https://www.nytimes.com/1989/03/16/us/washington-talk-briefing-dinosaurs-for-parents.html | WASHINGTON TALK BRIEFING Dinosaurs for Parents | By Clifford D May and Bernard E Trainor | TX 2-523774 | 1989-03-20 |
|---|---|---|---|---|---|
| 1989-03-16 | https://www.nytimes.com/1989/03/16/us/washington-talk-briefing-servicewomen-s-reward.html | WASHINGTON TALK BRIEFING Servicewomens Reward | By Clifford D May and Bernard E Trainor | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/us/washington-talk-briefing-tower-reflex.html | WASHINGTON TALK BRIEFING Tower Reflex | By Clifford D May and Bernard E Trainor | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/us/washington-talk-working-profile-paul-m-weyrich-it-s-straight-narrow-for.html | WASHINGTON TALK WORKING PROFILE PAUL M WEYRICH Its Straight and Narrow for Architect of the Right | By Ej Dionne Jr Special To the New York Times | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/us/wright-says-he-has-backing-of-fellow-house-democrats.html | Wright Says He Has Backing Of Fellow House Democrats | By Michael Oreskes Special To the New York Times | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/world/18-ulster-officers-are-reprimanded.html | 18 ULSTER OFFICERS ARE REPRIMANDED | By Craig R Whitney Special To the New York Times | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/world/a-close-adviser-to-indira-gandhi-was-investigated-in-her-killing.html | A Close Adviser to Indira Gandhi Was Investigated in Her Killing | By Barbara Crossette Special To the New York Times | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/world/baker-s-pace-for-mideast-experience-tells-him-gradual-approach-puts-onus-warring.html | BAKERS PACE FOR MIDEAST Experience Tells Him Gradual Approach Puts Onus on Warring Parties to Plan Peace | By Thomas L Friedman Special To the New York Times | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/world/botha-ignores-calls-for-his-resignation-and-returns-to-job.html | Botha Ignores Calls For His Resignation And Returns to Job | By Christopher S Wren Special To the New York Times | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/world/bush-s-courting-splits-democrats.html | BUSHS COURTING SPLITS DEMOCRATS | By Robert Pear Special To the New York Times | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/world/church-qualifies-apartheid-stand.html | CHURCH QUALIFIES APARTHEID STAND | By John D Battersby Special To the New York Times | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/world/city-under-siege-afghan-rebels-foiled-for-now.html | City Under Siege Afghan Rebels Foiled for Now | By Bernard E Trainor Special To the New York Times | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/world/duarte-fears-vote-could-finally-lead-to-a-rebel-triumph.html | Duarte Fears Vote Could Finally Lead To a Rebel Triumph | By Lindsey Gruson Special To the New York Times | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/world/gorbachev-urges-new-farm-policy-and-freer-market.html | GORBACHEV URGES NEW FARM POLICY AND FREER MARKET | By Bill Keller Special To the New York Times | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/world/israel-gives-disputed-resort-to-egypt.html | Israel Gives Disputed Resort to Egypt | By Alan Cowell Special To the New York Times | TX 2-523774 | 1989-03-20 |

| | | | | |
|---|---|---|---|---|
| 1989-03-16 | https://www.nytimes.com/1989/03/16/world/latin-officials-agree-on-peacekeeper-plan.html | Latin Officials Agree On Peacekeeper Plan | Special to the New York Times | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/world/lull-in-beirut-shelling-allows-lebanese-militias-to-regroup.html | Lull in Beirut Shelling Allows Lebanese Militias to Regroup | Special to the New York Times | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/world/moscow-expels-us-attache-in-response-to-provocation.html | Moscow Expels US Attache In Response to Provocation | By Bill Keller Special To the New York Times | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/world/nominee-for-deputy-post-at-state-is-challenged-on-consulting-ties.html | Nominee for Deputy Post at State Is Challenged on Consulting Ties | By Elaine Sciolino Special To the New York Times | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/world/ortega-makes-conciliatory-moves-to-church.html | Ortega Makes Conciliatory Moves to Church | By Mark A Uhlig Special To the New York Times | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/world/rebels-fire-at-salvador-presidential-palace.html | Rebels Fire at Salvador Presidential Palace | AP | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/world/soviets-apparently-resume-arms-airlift-to-kabul.html | Soviets Apparently Resume Arms Airlift to Kabul | By John F Burns Special To the New York Times | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/world/soviets-in-shift-press-for-accord-in-south-africa.html | Soviets in Shift Press for Accord In South Africa | By John F Burns Special To the New York Times | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/world/thousands-of-hungarians-march-to-commemorate-revolt-in-1848.html | Thousands of Hungarians March To Commemorate Revolt in 1848 | By Henry Kamm Special To the New York Times | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/world/tokyo-journal-us-lawyer-makes-japan-sit-up-and-take-note.html | Tokyo Journal US Lawyer Makes Japan Sit Up and Take Note | By David E Sanger Special To the New York Times | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/world/wide-brazilian-strike-winds-down-in-2d-day.html | Wide Brazilian Strike Winds Down in 2d Day | AP | TX 2-523774 | 1989-03-20 |
| 1989-03-16 | https://www.nytimes.com/1989/03/16/world/writers-urge-action-by-un-to-support-salman-rushdie.html | Writers Urge Action by UN To Support Salman Rushdie | Special to the New York Times | TX 2-523774 | 1989-03-20 |
| 1989-03-17 | https://www.nytimes.com/1989/03/17/arts/auctions.html | Auctions | By Rita Reif | TX 2-523689 | 1989-03-31 |
| 1989-03-17 | https://www.nytimes.com/1989/03/17/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-523689 | 1989-03-31 |

| | | | | |
|---|---|---|---|---|
| 1989-03-17 | https://www.nytimes.com/1989/03/17/arts/for-children.html | For Children | By Phyllis A Ehrlich | TX 2-523689 | 1989-03-31 |
| 1989-03-17 | https://www.nytimes.com/1989/03/17/arts/oratorios-hosannas-and-glorias-in-celebration-of-easter.html | Oratorios Hosannas and Glorias In Celebration of Easter | By John Rockwell | TX 2-523689 | 1989-03-31 |
| 1989-03-17 | https://www.nytimes.com/1989/03/17/arts/pop-jazz-lilting-about-manhattan-the-tunes-of-ireland.html | POPJAZZ Lilting About Manhattan The Tunes Of Ireland | By Jon Pareles | TX 2-523689 | 1989-03-31 |
| 1989-03-17 | https://www.nytimes.com/1989/03/17/arts/restaurants-399689.html | Restaurants | By Bryan Miller | TX 2-523689 | 1989-03-31 |
| 1989-03-17 | https://www.nytimes.com/1989/03/17/arts/review-art-a-show-s-instructive-provocation.html | ReviewArt A Shows Instructive Provocation | By Michael Brenson | TX 2-523689 | 1989-03-31 |
| 1989-03-17 | https://www.nytimes.com/1989/03/17/arts/review-art-the-interplay-of-real-and-painted-forms.html | ReviewArt The Interplay of Real And Painted Forms | By Roberta Smith | TX 2-523689 | 1989-03-31 |
| 1989-03-17 | https://www.nytimes.com/1989/03/17/arts/review-dance-a-troupe-with-a-love-of-things-wiggly.html | ReviewDance A Troupe With a Love Of Things Wiggly | By Jack Anderson | TX 2-523689 | 1989-03-31 |
| 1989-03-17 | https://www.nytimes.com/1989/03/17/arts/review-dance-athletic-rapture-in-quirky-metaphorical-waters.html | ReviewDance Athletic Rapture in Quirky Metaphorical Waters | By Anna Kisselgoff | TX 2-523689 | 1989-03-31 |
| 1989-03-17 | https://www.nytimes.com/1989/03/17/arts/review-music-2-major-vila-sonatas.html | REviewMusic 2 Major Vila Sonatas | By John Rockwell | TX 2-523689 | 1989-03-31 |
| 1989-03-17 | https://www.nytimes.com/1989/03/17/arts/review-music-feltsman-and-guarneri-play-schnittke-quintet.html | ReviewMusic Feltsman and Guarneri Play Schnittke Quintet | By Donal Henahan | TX 2-523689 | 1989-03-31 |
| 1989-03-17 | https://www.nytimes.com/1989/03/17/arts/sounds-around-town-414989.html | Sounds Around Town | By John S Wilson | TX 2-523689 | 1989-03-31 |
| 1989-03-17 | https://www.nytimes.com/1989/03/17/arts/sounds-around-town-704489.html | Sounds Around Town | By Jon Pareles | TX 2-523689 | 1989-03-31 |
| 1989-03-17 | https://www.nytimes.com/1989/03/17/arts/tv-weekend-tapping-with-hines-and-clapping-with-bernstein.html | TV Weekend Tapping With Hines and Clapping With Bernstein | By John J OConnor | TX 2-523689 | 1989-03-31 |
| 1989-03-17 | https://www.nytimes.com/1989/03/17/arts/weekender-guide.html | WEEKENDER GUIDE | By Andrew L Yarrow | TX 2-523689 | 1989-03-31 |
| 1989-03-17 | https://www.nytimes.com/1989/03/17/books/books-of-the-times-the-making-of-a-prime-minister.html | Books of The Times The Making of a Prime Minister | By Drew Middleton | TX 2-523689 | 1989-03-31 |

| | | | | |
|---|---|---|---|---|
| 1989-03-17 | https://www.nytimes.com/1989/03/17/business/about-real-estate-eight-onefamily-homes-going-up-in-west-village.html | About Real EstateEight OneFamily Homes Going Up in West Village | By Diana Shaman | TX 2-523689 | 1989-03-31 |
| 1989-03-17 | https://www.nytimes.com/1989/03/17/business/at-t-is-granted-greater-freedom-in-setting-prices.html | ATT IS GRANTED GREATER FREEDOM IN SETTING PRICES | By Calvin Sims Special To the New York Times | TX 2-523689 | 1989-03-31 |
| 1989-03-17 | https://www.nytimes.com/1989/03/17/business/austerity-accord-for-seamen-s.html | Austerity Accord for Seamens | By Nathaniel C Nash Special To the New York Times | TX 2-523689 | 1989-03-31 |
| 1989-03-17 | https://www.nytimes.com/1989/03/17/business/basic-issues-still-face-bush-on-japan-jet-deal.html | Basic Issues Still Face Bush on Japan Jet Deal | By Clyde H Farnsworth Special To the New York Times | TX 2-523689 | 1989-03-31 |
| 1989-03-17 | https://www.nytimes.com/1989/03/17/business/business-people-a-car-industry-veteran-will-try-to-revive-yugo.html | BUSINESS PEOPLE A Car Industry Veteran Will Try to Revive Yugo | By Daniel F Cuff | TX 2-523689 | 1989-03-31 |
| 1989-03-17 | https://www.nytimes.com/1989/03/17/business/business-people-from-lord-taylor-to-elder-beerman.html | BUSINESS PEOPLE From Lord  Taylor To ElderBeerman | By Isadore Barmash | TX 2-523689 | 1989-03-31 |
| 1989-03-17 | https://www.nytimes.com/1989/03/17/business/company-news-investor-sweetens-offer-for-ssmc.html | COMPANY NEWS Investor Sweetens Offer for SSMC | Special to the New York Times | TX 2-523689 | 1989-03-31 |
| 1989-03-17 | https://www.nytimes.com/1989/03/17/business/company-news-japonica-nominees-for-cnw-board.html | COMPANY NEWS Japonica Nominees For CNW Board | Special to the New York Times | TX 2-523689 | 1989-03-31 |
| 1989-03-17 | https://www.nytimes.com/1989/03/17/business/company-news-maxicare-health-seeks-bankruptcy-protection.html | COMPANY NEWS Maxicare Health Seeks Bankruptcy Protection | By Milt Freudenheim | TX 2-523689 | 1989-03-31 |
| 1989-03-17 | https://www.nytimes.com/1989/03/17/business/company-news-texaco-sets-new-pill-to-block-takeovers.html | COMPANY NEWS Texaco Sets New Pill To Block Takeovers | By Robert J Cole | TX 2-523689 | 1989-03-31 |
| 1989-03-17 | https://www.nytimes.com/1989/03/17/business/credit-markets-little-activity-in-treasury-issues.html | CREDIT MARKETS Little Activity in Treasury Issues | By Kenneth N Gilpin | TX 2-523689 | 1989-03-31 |
| 1989-03-17 | https://www.nytimes.com/1989/03/17/business/crucial-technologies-22-make-the-us-list.html | Crucial Technologies 22 Make the US List | By Martin Tolchin Special To the New York Times | TX 2-523689 | 1989-03-31 |
| 1989-03-17 | https://www.nytimes.com/1989/03/17/business/currency-markets-dollar-finishes-day-mixed-after-intervention-abroad.html | CURRENCY MARKETS Dollar Finishes Day Mixed After Intervention Abroad | By H J Maidenberg | TX 2-523689 | 1989-03-31 |
| 1989-03-17 | https://www.nytimes.com/1989/03/17/business/economic-scene-the-obstacles-facing-gorbachev.html | Economic Scene The Obstacles Facing Gorbachev | By Leonard Silk | TX 2-523689 | 1989-03-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-03-17 | https://www.nytimes.com/1989/03/17/business/fdic-takes-over-47-more-savings-units.html | FDIC Takes Over 47 More Savings Units | Special to the New York Times | TX 2-523689 | 1989-03-31 |
| 1989-03-17 | https://www.nytimes.com/1989/03/17/business/ginnie-mae-has-a-default-in-texas.html | Ginnie Mae Has a Default in Texas | By Nina Andrews Special To the New York Times | TX 2-523689 | 1989-03-31 |
| 1989-03-17 | https://www.nytimes.com/1989/03/17/business/greenspan-backs-shift-on-debt.html | Greenspan Backs Shift On Debt | By Peter T Kilborn Special To the New York Times | TX 2-523689 | 1989-03-31 |
| 1989-03-17 | https://www.nytimes.com/1989/03/17/business/housing-construction-declines-11.4.html | Housing Construction Declines 114 | AP | TX 2-523689 | 1989-03-31 |
| 1989-03-17 | https://www.nytimes.com/1989/03/17/business/industrial-operating-rate-drops.html | Industrial Operating Rate Drops | AP | TX 2-523689 | 1989-03-31 |
| 1989-03-17 | https://www.nytimes.com/1989/03/17/business/market-place-ohio-mattress-a-value-puzzle.html | Market Place Ohio Mattress A Value Puzzle | By Floyd Norris | TX 2-523689 | 1989-03-31 |
| 1989-03-17 | https://www.nytimes.com/1989/03/17/business/pilots-assert-eastern-transferred-airport-slots-before-bankruptcy.html | Pilots Assert Eastern Transferred Airport Slots Before Bankruptcy | By Agis Salpukas | TX 2-523689 | 1989-03-31 |
| 1989-03-17 | https://www.nytimes.com/1989/03/17/business/sears-gets-outside-designer-for-new-women-s-apparel.html | Sears Gets Outside Designer For New Womens Apparel | By Isadore Barmash | TX 2-523689 | 1989-03-31 |
| 1989-03-17 | https://www.nytimes.com/1989/03/17/business/stocks-move-higher-with-dow-up-2017.html | Stocks Move Higher With Dow Up 2017 | By Lawrence J Demaria | TX 2-523689 | 1989-03-31 |
| 1989-03-17 | https://www.nytimes.com/1989/03/17/business/the-media-business-advertising-backer-spielvogel-loses-creative-work-for-cbs.html | THE MEDIA BUSINESS Advertising Backer Spielvogel Loses Creative Work for CBS | By Randall Rothenberg | TX 2-523689 | 1989-03-31 |
| 1989-03-17 | https://www.nytimes.com/1989/03/17/business/the-media-business-advertising-brown-williamson-drops-ogilvy-mather.html | THE MEDIA BUSINESS Advertising Brown  Williamson Drops Ogilvy  Mather | By Randall Rothenberg | TX 2-523689 | 1989-03-31 |
| 1989-03-17 | https://www.nytimes.com/1989/03/17/business/the-media-business-advertising-campaign-by-mensa.html | THE MEDIA BUSINESS Advertising Campaign by Mensa | By Randall Rothenberg | TX 2-523689 | 1989-03-31 |
| 1989-03-17 | https://www.nytimes.com/1989/03/17/business/the-media-business-advertising-campbell-mithun-esty-s-new-york-chairman.html | THE MEDIA BUSINESS Advertising CampbellMithunEstys New York Chairman | By Randall Rothenberg | TX 2-523689 | 1989-03-31 |
| 1989-03-17 | https://www.nytimes.com/1989/03/17/business/the-media-business-advertising-fcc-overturns-ruling-on-video-cigarette-ads.html | THE MEDIA BUSINESS Advertising FCC Overturns Ruling On Video Cigarette Ads | By Randall Rothenberg | TX 2-523689 | 1989-03-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-03-17 | https://www.nytimes.com/1989/03/17/business/the-media-business-advertising-new-anti-drug-spots.html | THE MEDIA BUSINESS Advertising New AntiDrug Spots | By Randall Rothenberg | TX 2-523689 | 1989-03-31 |
| 1989-03-17 | https://www.nytimes.com/1989/03/17/business/the-media-business-advertising-newspaper-ad-spending-rises.html | THE MEDIA BUSINESS Advertising Newspaper Ad Spending Rises | By Randall Rothenberg | TX 2-523689 | 1989-03-31 |
| 1989-03-17 | https://www.nytimes.com/1989/03/17/business/the-media-business-advertising-the-struggle-to-make-it-in-new-york.html | THE MEDIA BUSINESS Advertising The Struggle To Make It In New York | By Randall Rothenberg | TX 2-523689 | 1989-03-31 |
| 1989-03-17 | https://www.nytimes.com/1989/03/17/business/the-media-business-tv-network-rule-lifted.html | THE MEDIA BUSINESS TV Network Rule Lifted | AP | TX 2-523689 | 1989-03-31 |
| 1989-03-17 | https://www.nytimes.com/1989/03/17/movies/angry-youth-in-festival-of-new-films.html | Angry Youth In Festival Of New Films | By Stephen Holden | TX 2-523689 | 1989-03-31 |
| 1989-03-17 | https://www.nytimes.com/1989/03/17/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 2-523689 | 1989-03-31 |
| 1989-03-17 | https://www.nytimes.com/1989/03/17/movies/review-film-festival-a-quest-for-knowing-on-the-outskirts-of-paris.html | ReviewFilm Festival A Quest for Knowing on the Outskirts of Paris | By Vincent Canby | TX 2-523689 | 1989-03-31 |
| 1989-03-17 | https://www.nytimes.com/1989/03/17/movies/review-film-festival-taiwanese-rouge-of-the-north.html | ReviewFilm Festival Taiwanese Rouge of The North | By Richard Bernstein | TX 2-523689 | 1989-03-31 |
| 1989-03-17 | https://www.nytimes.com/1989/03/17/movies/review-film-fletch-goes-south.html | ReviewFilm Fletch Goes South | By Vincent Canby | TX 2-523689 | 1989-03-31 |
| 1989-03-17 | https://www.nytimes.com/1989/03/17/movies/review-film-horror-in-the-depths-on-a-sunken-soviet-ship.html | ReviewFilm Horror in the Depths On a Sunken Soviet Ship | By Janet Maslin | TX 2-523689 | 1989-03-31 |
| 1989-03-17 | https://www.nytimes.com/1989/03/17/movies/review-film-in-a-bordello-innocence-mixes-with-experience.html | ReviewFilm In a Bordello Innocence Mixes With Experience | By Richard Bernstein | TX 2-523689 | 1989-03-31 |
| 1989-03-17 | https://www.nytimes.com/1989/03/17/movies/review-film-james-ivory-s-version-of-janowitz-s-slaves.html | ReviewFilm James Ivorys Version Of Janowitzs Slaves | By Janet Maslin | TX 2-523689 | 1989-03-31 |
| 1989-03-17 | https://www.nytimes.com/1989/03/17/movies/review-film-pioneers-in-the-wilds-of-commercial-video.html | ReviewFilm Pioneers in the Wilds Of Commercial Video | By Janet Maslin | TX 2-523689 | 1989-03-31 |
| 1989-03-17 | https://www.nytimes.com/1989/03/17/nyregion/anti-bias-plan-for-hospitals-wins-approval.html | AntiBias Plan For Hospitals Wins Approval | By Howard W French | TX 2-523689 | 1989-03-31 |
| 1989-03-17 | https://www.nytimes.com/1989/03/17/nyregion/boy-11-takes-pistol-to-class.html | Boy 11 Takes Pistol to Class | AP | TX 2-523689 | 1989-03-31 |

| | | | | |
|---|---|---|---|---|
| 1989-03-17 | https://www.nytimes.com/1989/03/17/nyregion/bridge-476689.html | Bridge | By Alan Truscott | TX 2-523689 | 1989-03-31 |
| 1989-03-17 | https://www.nytimes.com/1989/03/17/nyregion/budget-sword-hangs-over-schools-for-disabled.html | Budget Sword Hangs Over Schools for Disabled | By Sam Howe Verhovek Special To the New York Times | TX 2-523689 | 1989-03-31 |
| 1989-03-17 | https://www.nytimes.com/1989/03/17/nyregion/death-of-outpatient-in-brooklyn-hospital-under-investigation.html | Death of Outpatient In Brooklyn Hospital Under Investigation | By Don Terry | TX 2-523689 | 1989-03-31 |
| 1989-03-17 | https://www.nytimes.com/1989/03/17/nyregion/emotions-and-history-tied-to-colt-abandonment-of-semiautomatics.html | Emotions and History Tied to Colt Abandonment of Semiautomatics | By Kirk Johnson Special To the New York Times | TX 2-523689 | 1989-03-31 |
| 1989-03-17 | https://www.nytimes.com/1989/03/17/nyregion/ex-weapons-worker-indicted-in-theft-of-hundreds-of-guns.html | ExWeapons Worker Indicted In Theft of Hundreds of Guns | AP | TX 2-523689 | 1989-03-31 |
| 1989-03-17 | https://www.nytimes.com/1989/03/17/nyregion/for-illegal-irish-immigrants-a-time-to-test-that-luck.html | For Illegal Irish Immigrants A Time to Test That Luck | By Celestine Bohlen | TX 2-523689 | 1989-03-31 |
| 1989-03-17 | https://www.nytimes.com/1989/03/17/nyregion/holtzman-said-to-want-goldin-s-post.html | Holtzman Said to Want Goldins Post | By Frank Lynn | TX 2-523689 | 1989-03-31 |
| 1989-03-17 | https://www.nytimes.com/1989/03/17/nyregion/jersey-speaker-sprints-for-governor-s-job.html | Jersey Speaker Sprints for Governors Job | By Peter Kerr | TX 2-523689 | 1989-03-31 |
| 1989-03-17 | https://www.nytimes.com/1989/03/17/nyregion/on-eve-of-tough-campaign-koch-says-he-s-heterosexual.html | On Eve of Tough Campaign Koch Says Hes Heterosexual | By Richard Levine | TX 2-523689 | 1989-03-31 |
| 1989-03-17 | https://www.nytimes.com/1989/03/17/nyregion/our-towns-a-lot-of-poems-the-joy-of-books-in-a-poor-town.html | Our Towns A Lot of Poems The Joy of Books In a Poor Town | By Michael Winerip | TX 2-523689 | 1989-03-31 |
| 1989-03-17 | https://www.nytimes.com/1989/03/17/nyregion/pick-today-or-any-day-as-a-holiday-in-new-york.html | Pick Today or Any Day As a Holiday in New York | By Elizabeth Kolbert Special To the New York Times | TX 2-523689 | 1989-03-31 |
| 1989-03-17 | https://www.nytimes.com/1989/03/17/nyregion/revised-probation-program-to-require-drug-treatment.html | Revised Probation Program To Require Drug Treatment | By Michel Marriott | TX 2-523689 | 1989-03-31 |
| 1989-03-17 | https://www.nytimes.com/1989/03/17/nyregion/us-offers-250000-reward-in-drug-agent-killing-on-si.html | US Offers 250000 Reward In Drug Agent Killing on SI | By Jesus Rangel | TX 2-523689 | 1989-03-31 |
| 1989-03-17 | https://www.nytimes.com/1989/03/17/nyregion/wall-st-analyst-guilty-in-murder-of-second-wife.html | Wall St Analyst Guilty in Murder Of Second Wife | By James Feron Special To the New York Times | TX 2-523689 | 1989-03-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-03-17 | https://www.nytimes.com/1989/03/17/obituaries/john-p-scripps-76-newspaper-executive.html | John P Scripps 76 Newspaper Executive | AP | TX 2-523689 | 1989-03-31 |
| 1989-03-17 | https://www.nytimes.com/1989/03/17/opinion/in-the-nation-looking-for-the-lumina.html | IN THE NATION Looking For the Lumina | By Tom Wicker | TX 2-523689 | 1989-03-31 |
| 1989-03-17 | https://www.nytimes.com/1989/03/17/opinion/no-vengeance-against-wright.html | No Vengeance Against Wright | By Bob Dole | TX 2-523689 | 1989-03-31 |
| 1989-03-17 | https://www.nytimes.com/1989/03/17/opinion/on-my-mind-something-is-happening.html | ON MY MIND Something Is Happening | By A M Rosenthal | TX 2-523689 | 1989-03-31 |
| 1989-03-17 | https://www.nytimes.com/1989/03/17/opinion/terry-anderson-s-jailer-is.html | Terry Andersons Jailer Is | By Don Mell | TX 2-523689 | 1989-03-31 |
| 1989-03-17 | https://www.nytimes.com/1989/03/17/opinion/the-teamsters-take-it-on-the-chin.html | The Teamsters Take It on the Chin | By Ah Raskin | TX 2-523689 | 1989-03-31 |
| 1989-03-17 | https://www.nytimes.com/1989/03/17/sports/arizona-breezes-past-robert-morris-to-gain.html | Arizona Breezes Past Robert Morris to Gain | AP | TX 2-523689 | 1989-03-31 |
| 1989-03-17 | https://www.nytimes.com/1989/03/17/sports/ball-st-upsets-pittsburgh-arkansas-louisville-gain.html | Ball St Upsets Pittsburgh Arkansas Louisville Gain | By William C Rhoden Special To the New York Times | TX 2-523689 | 1989-03-31 |
| 1989-03-17 | https://www.nytimes.com/1989/03/17/sports/brewers-goal-stay-healthy.html | Brewers Goal Stay Healthy | By Murray Chass Special To the New York Times | TX 2-523689 | 1989-03-31 |
| 1989-03-17 | https://www.nytimes.com/1989/03/17/sports/clearwater-leads-at-65.html | Clearwater Leads at 65 | By Gordon S White Jr Special To the New York Times | TX 2-523689 | 1989-03-31 |
| 1989-03-17 | https://www.nytimes.com/1989/03/17/sports/ingram-of-giants-testifies-he-broke-ncaa-rules.html | Ingram of Giants Testifies He Broke NCAA Rules | By Steve Fiffer Special To the New York Times | TX 2-523689 | 1989-03-31 |
| 1989-03-17 | https://www.nytimes.com/1989/03/17/sports/mattingly-is-sidelined-by-hamstring-injury.html | Mattingly Is Sidelined By Hamstring Injury | By Michael Martinez Special To the New York Times | TX 2-523689 | 1989-03-31 |
| 1989-03-17 | https://www.nytimes.com/1989/03/17/sports/no-1-seeded-sooners-struggle-past-east-tennessee-st-72-71.html | No 1Seeded Sooners Struggle Past East Tennessee St 7271 | AP | TX 2-523689 | 1989-03-31 |
| 1989-03-17 | https://www.nytimes.com/1989/03/17/sports/notebook-otb-s-parlay-still-an-unpopular-bet.html | NOTEBOOK OTBs Parlay Still an Unpopular Bet | By Steven Crist | TX 2-523689 | 1989-03-31 |
| 1989-03-17 | https://www.nytimes.com/1989/03/17/sports/past-adversity-present-dreams.html | Past Adversity Present Dreams | By Malcolm Moran Special To the New York Times | TX 2-523689 | 1989-03-31 |
| 1989-03-17 | https://www.nytimes.com/1989/03/17/sports/penguins-top-devils-for-a-spot-in-playoffs.html | Penguins Top Devils For a Spot In Playoffs | By Alex Yannis Special To the New York Times | TX 2-523689 | 1989-03-31 |

| | | | | |
|---|---|---|---|---|
| 1989-03-17 | https://www.nytimes.com/1989/03/17/sports/second-half-rally-lifts-michigan-st-over-kent-st.html | SecondHalf Rally Lifts Michigan St Over Kent St | AP | TX 2-523689 | 1989-03-31 |
| 1989-03-17 | https://www.nytimes.com/1989/03/17/sports/seton-hall-has-a-simple-plan-to-win-it-all.html | Seton Hall Has A Simple Plan To Win It All | By Thomas George Special To the New York Times | TX 2-523689 | 1989-03-31 |
| 1989-03-17 | https://www.nytimes.com/1989/03/17/sports/sports-of-the-times-but-what-do-you-really-think.html | SPORTS OF THE TIMES But What Do You Really Think | By George Vecsey | TX 2-523689 | 1989-03-31 |
| 1989-03-17 | https://www.nytimes.com/1989/03/17/sports/sprinter-suggests-johnson-was-misled.html | Sprinter Suggests Johnson Was Misled | By Michael Janofsky Special To the New York Times | TX 2-523689 | 1989-03-31 |
| 1989-03-17 | https://www.nytimes.com/1989/03/17/sports/with-fans-watching-siena-shocks-stanford.html | With Fans Watching Siena Shocks Stanford | By Barry Jacobs Special To the New York Times | TX 2-523689 | 1989-03-31 |
| 1989-03-17 | https://www.nytimes.com/1989/03/17/sports/you-can-t-win-them-all-knicks-halted-at-26.html | You Cant Win Them All Knicks Halted at 26 | By Sam Goldaper | TX 2-523689 | 1989-03-31 |
| 1989-03-17 | https://www.nytimes.com/1989/03/17/style/blasts-of-color-and-invention-in-paris.html | Blasts of Color and Invention in Paris | By Bernadine Morris | TX 2-523689 | 1989-03-31 |
| 1989-03-17 | https://www.nytimes.com/1989/03/17/theater/on-stage.html | On Stage | By Enid Nemy | TX 2-523689 | 1989-03-31 |
| 1989-03-17 | https://www.nytimes.com/1989/03/17/us/3-us-agencies-to-allay-public-s-fears-declare-apples-safe.html | 3 US Agencies to Allay Publics Fears Declare Apples Safe | By Philip Shabecoff Special To the New York Times | TX 2-523689 | 1989-03-31 |
| 1989-03-17 | https://www.nytimes.com/1989/03/17/us/300-try-to-uproot-a-fence-at-aliens-center.html | 300 Try to Uproot a Fence at Aliens Center | Special to the New York Times | TX 2-523689 | 1989-03-31 |
| 1989-03-17 | https://www.nytimes.com/1989/03/17/us/assault-rifles-are-selling-like-blue-chip-stocks.html | Assault Rifles Are Selling Like BlueChip Stocks | By Ronald Smothers Special To the New York Times | TX 2-523689 | 1989-03-31 |
| 1989-03-17 | https://www.nytimes.com/1989/03/17/us/boston-journal-city-s-irish-newcomers-are-illegal-but-not-alien.html | Boston Journal Citys Irish Newcomers Are Illegal but Not Alien | By Allan R Gold Special To the New York Times | TX 2-523689 | 1989-03-31 |
| 1989-03-17 | https://www.nytimes.com/1989/03/17/us/bush-says-his-agenda-is-preparing-for-21st-century.html | Bush Says His Agenda Is Preparing for 21st Century | By Bernard Weinraub Special To the New York Times | TX 2-523689 | 1989-03-31 |
| 1989-03-17 | https://www.nytimes.com/1989/03/17/us/bush-talks-to-shuttle-crew-praising-orbiting-of-satellite.html | Bush Talks to Shuttle Crew Praising Orbiting of Satellite | By William J Broad Special To the New York Times | TX 2-523689 | 1989-03-31 |
| 1989-03-17 | https://www.nytimes.com/1989/03/17/us/disputed-exhibit-of-flag-is-ended.html | DISPUTED EXHIBIT OF FLAG IS ENDED | By William E Schmidt Special To the New York Times | TX 2-523689 | 1989-03-31 |

| | | | | |
|---|---|---|---|---|
| 1989-03-17 | https://www.nytimes.com/1989/03/17/us/ex-radical-leader-sentenced.html | ExRadical Leader Sentenced | AP | TX 2-523689 | 1989-03-31 |
| 1989-03-17 | https://www.nytimes.com/1989/03/17/us/execution-halted-indefinitely.html | Execution Halted Indefinitely | AP | TX 2-523689 | 1989-03-31 |
| 1989-03-17 | https://www.nytimes.com/1989/03/17/us/fbi-document-on-tower-cited-pattern-of-alcohol-abuse.html | FBI Document on Tower Cited Pattern of Alcohol Abuse | By Andrew Rosenthal Special To the New York Times | TX 2-523689 | 1989-03-31 |
| 1989-03-17 | https://www.nytimes.com/1989/03/17/us/heart-study-hails-an-older-drug.html | Heart Study Hails an Older Drug | AP | TX 2-523689 | 1989-03-31 |
| 1989-03-17 | https://www.nytimes.com/1989/03/17/us/koop-says-abortion-report-couldnt-survive-challenge.html | Koop Says Abortion Report Couldnt Survive Challenge | By Warren E Leary Special To the New York Times | TX 2-523689 | 1989-03-31 |
| 1989-03-17 | https://www.nytimes.com/1989/03/17/us/law-bar-annual-race-for-clerks-becomes-mad-dash-with-judicial-decorum-left-dust.html | THE LAW AT THE BAR ANNUAL RACE FOR CLERKS BECOMES A MAD DASH WITH JUDICIAL DECORUM LEFT IN THE DUST | By David Margolick | TX 2-523689 | 1989-03-31 |
| 1989-03-17 | https://www.nytimes.com/1989/03/17/us/memo-hints-reagan-backed-85-contra-supplies.html | Memo Hints Reagan Backed 85 Contra Supplies | By David Johnston Special To the New York Times | TX 2-523689 | 1989-03-31 |
| 1989-03-17 | https://www.nytimes.com/1989/03/17/us/quayle-defends-bush-on-agenda-saying-the-critics-prefer-dazzle.html | Quayle Defends Bush on Agenda Saying the Critics Prefer Dazzle | By E J Dionne Jr Special To the New York Times | TX 2-523689 | 1989-03-31 |
| 1989-03-17 | https://www.nytimes.com/1989/03/17/us/senate-panel-gives-cheney-unanimous-approval.html | Senate Panel Gives Cheney Unanimous Approval | By Andrew Rosenthal Special To the New York Times | TX 2-523689 | 1989-03-31 |
| 1989-03-17 | https://www.nytimes.com/1989/03/17/us/senate-refuses-to-drop-charges-against-a-judge.html | Senate Refuses to Drop Charges Against a Judge | AP | TX 2-523689 | 1989-03-31 |
| 1989-03-17 | https://www.nytimes.com/1989/03/17/us/some-tour-operators-file-for-bankruptcy.html | Some Tour Operators File for Bankruptcy | By Michael Freitag | TX 2-523689 | 1989-03-31 |
| 1989-03-17 | https://www.nytimes.com/1989/03/17/us/taxes-fail-to-cover-drinking-s-costs-study-finds.html | Taxes Fail to Cover Drinkings Costs Study Finds | By Gina Kolata | TX 2-523689 | 1989-03-31 |
| 1989-03-17 | https://www.nytimes.com/1989/03/17/us/the-law-giving-law-teeth-and-using-them-on-lawyers.html | THE LAW Giving Law Teeth and Using Them on Lawyers | By Felicity Barringer Special To the New York Times | TX 2-523689 | 1989-03-31 |
| 1989-03-17 | https://www.nytimes.com/1989/03/17/us/top-teamster-informer-told-fbi-that-mccarthy-asked-mafia-help.html | Top Teamster Informer Told FBI That McCarthy Asked Mafia Help | By Selwyn Raab | TX 2-523689 | 1989-03-31 |

| | | | | |
|---|---|---|---|---|
| 1989-03-17 | https://www.nytimes.com/1989/03/17/us/us-and-chile-to-work-together-to-put-fruit-back-on-the-shelves.html | US and Chile to Work Together To Put Fruit Back on the Shelves | By Philip Shenon Special To the New York Times | TX 2-523689 | 1989-03-31 |
| 1989-03-17 | https://www.nytimes.com/1989/03/17/us/us-halts-plan-to-turn-off-the-landsat-satellites.html | US Halts Plan to Turn Off the Landsat Satellites | By John Noble Wilford | TX 2-523689 | 1989-03-31 |
| 1989-03-17 | https://www.nytimes.com/1989/03/17/us/washington-talk-briefing-behind-the-smile.html | WASHINGTON TALK BRIEFING Behind the Smile | By Andrew Rosenthal and Robin Toner | TX 2-523689 | 1989-03-31 |
| 1989-03-17 | https://www.nytimes.com/1989/03/17/us/washington-talk-briefing-honor-for-moynihan.html | WASHINGTON TALK BRIEFING Honor for Moynihan | By Andrew Rosenthal and Robin Toner | TX 2-523689 | 1989-03-31 |
| 1989-03-17 | https://www.nytimes.com/1989/03/17/us/washington-talk-briefing-the-race-for-the-whip.html | WASHINGTON TALK BRIEFING The Race for the Whip | By Andrew Rosenthal and Robin Toner | TX 2-523689 | 1989-03-31 |
| 1989-03-17 | https://www.nytimes.com/1989/03/17/us/washington-talk-briefing-the-real-inside-stuff.html | WASHINGTON TALK BRIEFING The Real Inside Stuff | By Andrew Rosenthal and Robin Toner | TX 2-523689 | 1989-03-31 |
| 1989-03-17 | https://www.nytimes.com/1989/03/17/us/washington-talk-supreme-court-notebook-scrutinizing-theory-new-rehnquist.html | WASHINGTON TALK SUPREME COURT NOTEBOOK Scrutinizing the Theory of a New Rehnquist | By Linda Greenhouse Special To the New York Times | TX 2-523689 | 1989-03-31 |
| 1989-03-17 | https://www.nytimes.com/1989/03/17/us/whistle-blower-bill-approved.html | WhistleBlower Bill Approved | AP | TX 2-523689 | 1989-03-31 |
| 1989-03-17 | https://www.nytimes.com/1989/03/17/world/46-muslim-nations-oppose-iran-s-view-on-rushdie-s-death.html | 46 Muslim Nations Oppose Irans View On Rushdies Death | AP | TX 2-523689 | 1989-03-31 |
| 1989-03-17 | https://www.nytimes.com/1989/03/17/world/a-fingerhold-for-dissent-in-salvador.html | A Fingerhold for Dissent in Salvador | By Lindsey Gruson Special to the New York Times | TX 2-523689 | 1989-03-31 |
| 1989-03-17 | https://www.nytimes.com/1989/03/17/world/a-gi-in-germany-accused-of-spying.html | A GI IN GERMANY ACCUSED OF SPYING | AP | TX 2-523689 | 1989-03-31 |
| 1989-03-17 | https://www.nytimes.com/1989/03/17/world/baker-s-remarks-on-plo-upset-israel.html | Bakers Remarks on PLO Upset Israel | By Thomas L Friedman Special To the New York Times | TX 2-523689 | 1989-03-31 |
| 1989-03-17 | https://www.nytimes.com/1989/03/17/world/carletonville-journal-whites-only-is-one-thing-the-blacks-won-t-buy.html | Carletonville Journal Whites Only Is One Thing the Blacks Wont Buy | By John D Battersby Special to the New York Times | TX 2-523689 | 1989-03-31 |
| 1989-03-17 | https://www.nytimes.com/1989/03/17/world/china-rebuffs-us-scrutiny-of-policy-on-family-planning.html | China Rebuffs US Scrutiny Of Policy on Family Planning | By Nicholas D Kristof Special To the New York Times | TX 2-523689 | 1989-03-31 |
| 1989-03-17 | https://www.nytimes.com/1989/03/17/world/committee-backs-baker-aide-choice.html | COMMITTEE BACKS BAKERAIDE CHOICE | By Elaine Sciolino Special To the New York Times | TX 2-523689 | 1989-03-31 |

| 1989-03-17 | https://www.nytimes.com/1989/03/17/world/failure-to-publicize-warning-on-terror-assailed-in-britain.html | Failure to Publicize Warning on Terror Assailed in Britain | By Craig R Whitney Special To the New York Times | TX 2-523689 | 1989-03-31 |
|---|---|---|---|---|---|
| 1989-03-17 | https://www.nytimes.com/1989/03/17/world/federal-funds-hard-to-spend-new-york-s-lawmakers-find.html | Federal Funds Hard to Spend New Yorks Lawmakers Find | By Clifford D May Special To the New York Times | TX 2-523689 | 1989-03-31 |
| 1989-03-17 | https://www.nytimes.com/1989/03/17/world/mexico-assisting-in-us-plan-to-cut-illegal-migration.html | MEXICO ASSISTING IN US PLAN TO CUT ILLEGAL MIGRATION | By Larry Rohter Special To the New York Times | TX 2-523689 | 1989-03-31 |
| 1989-03-17 | https://www.nytimes.com/1989/03/17/world/moscow-cites-danger-of-wider-afghan-war.html | Moscow Cites Danger Of Wider Afghan War | By John F Burns Special To the New York Times | TX 2-523689 | 1989-03-31 |
| 1989-03-17 | https://www.nytimes.com/1989/03/17/world/somoza-s-soldiers-rejoining-a-society-divided-on-pardon.html | Somozas Soldiers Rejoining A Society Divided on Pardon | By Mark A Uhlig Special To the New York Times | TX 2-523689 | 1989-03-31 |
| 1989-03-17 | https://www.nytimes.com/1989/03/17/world/soviets-to-allow-private-farmers-to-lease-state-land-for-a-lifetime.html | Soviets to Allow Private Farmers To Lease State Land for a Lifetime | By Bill Keller Special To the New York Times | TX 2-523689 | 1989-03-31 |
| 1989-03-17 | https://www.nytimes.com/1989/03/17/world/us-again-demands-release-of-hostage-held-in-lebanon.html | US Again Demands Release Of Hostage Held in Lebanon | AP | TX 2-523689 | 1989-03-31 |
| 1989-03-17 | https://www.nytimes.com/1989/03/17/world/us-charges-salvador-guerrillas-get-more-arms-from-soviet-bloc.html | US Charges Salvador Guerrillas Get More Arms From Soviet Bloc | By Lindsey Gruson Special To the New York Times | TX 2-523689 | 1989-03-31 |
| 1989-03-18 | https://www.nytimes.com/1989/03/18/arts/egypt-s-neglected-art-trove.html | Egypts Neglected Art Trove | By Alan Cowell Special To the New York Times | TX 2-523823 | 1989-03-31 |
| 1989-03-18 | https://www.nytimes.com/1989/03/18/arts/eva-marton-quits-salome.html | Eva Marton Quits Salome | By John Rockwell | TX 2-523823 | 1989-03-31 |
| 1989-03-18 | https://www.nytimes.com/1989/03/18/arts/review-music-the-leinsdorf-brand-of-program-making.html | ReviewMusic The Leinsdorf Brand of ProgramMaking | By Donal Henahan | TX 2-523823 | 1989-03-31 |
| 1989-03-18 | https://www.nytimes.com/1989/03/18/arts/review-opera-rigoletto-with-new-cast-and-old-set.html | ReviewOpera Rigoletto With New Cast and Old Set | By John Rockwell | TX 2-523823 | 1989-03-31 |
| 1989-03-18 | https://www.nytimes.com/1989/03/18/arts/review-pop-cute-fit-and-leather-clad.html | ReviewPop Cute Fit and LeatherClad | By Jon Pareles | TX 2-523823 | 1989-03-31 |
| 1989-03-18 | https://www.nytimes.com/1989/03/18/books/books-of-the-times-medicine-broadly-speaking-and-victoria.html | BOOKS OF THE TIMES Medicine Broadly Speaking and Victoria | By Caryn James | TX 2-523823 | 1989-03-31 |
| 1989-03-18 | https://www.nytimes.com/1989/03/18/business/a-s-moves-to-fill-gimbels-void.html | AS Moves to Fill Gimbels Void | By Isadore Barmash | TX 2-523823 | 1989-03-31 |

| | | | | |
|---|---|---|---|---|
| 1989-03-18 | https://www.nytimes.com/1989/03/18/busine ss/apple-wins-round-in-microsoft-suit.html | Apple Wins Round in Microsoft Suit | By Andrew Pollack Special To the New York Times | TX 2-523823 | 1989-03-31 |
| 1989-03-18 | https://www.nytimes.com/1989/03/18/busine ss/british-jobless-rate-dips.html | British Jobless Rate Dips | AP | TX 2-523823 | 1989-03-31 |
| 1989-03-18 | https://www.nytimes.com/1989/03/18/busine ss/company-news-american-express-unit-in-expansion.html | COMPANY NEWS American Express Unit in Expansion | AP | TX 2-523823 | 1989-03-31 |
| 1989-03-18 | https://www.nytimes.com/1989/03/18/busine ss/company-news-ashton-to-raise-interbase-holding.html | COMPANY NEWS Ashton to Raise Interbase Holding | Special to the New York Times | TX 2-523823 | 1989-03-31 |
| 1989-03-18 | https://www.nytimes.com/1989/03/18/busine ss/company-news-halliburton-to-sell-insurance-division.html | COMPANY NEWS Halliburton to Sell Insurance Division | Special to the New York Times | TX 2-523823 | 1989-03-31 |
| 1989-03-18 | https://www.nytimes.com/1989/03/18/busine ss/company-news-petrie-stores-chief-may-seek-deb-shops.html | COMPANY NEWS Petrie Stores Chief May Seek Deb Shops | By Gregory A Robb Special To the New York Times | TX 2-523823 | 1989-03-31 |
| 1989-03-18 | https://www.nytimes.com/1989/03/18/busine ss/development-bank-to-raise-26.4-billion.html | Development Bank to Raise 264 Billion | By Ferdinand Protzman Special To the New York Times | TX 2-523823 | 1989-03-31 |
| 1989-03-18 | https://www.nytimes.com/1989/03/18/busine ss/dow-falls-48.57-most-since-april.html | Dow Falls 4857 Most Since April | By Phillip H Wiggins | TX 2-523823 | 1989-03-31 |
| 1989-03-18 | https://www.nytimes.com/1989/03/18/busine ss/ibm-expects-profits-to-be-disappointing.html | IBM Expects Profits To Be Disappointing | By John Markoff | TX 2-523823 | 1989-03-31 |
| 1989-03-18 | https://www.nytimes.com/1989/03/18/busine ss/negotiating-role-is-curbed-for-main-seabrook-owner.html | Negotiating Role Is Curbed For Main Seabrook Owner | By Matthew L Wald | TX 2-523823 | 1989-03-31 |
| 1989-03-18 | https://www.nytimes.com/1989/03/18/busine ss/new-sec-move-seen-against-milken.html | New SEC Move Seen Against Milken | By Kurt Eichenwald | TX 2-523823 | 1989-03-31 |
| 1989-03-18 | https://www.nytimes.com/1989/03/18/busine ss/patents-a-method-to-prevent-the-formation-of-fat.html | Patents A Method to Prevent The Formation of Fat | By Edmund L Andrews | TX 2-523823 | 1989-03-31 |
| 1989-03-18 | https://www.nytimes.com/1989/03/18/busine ss/patents-a-new-method-to-store-data-on-optical-disks.html | Patents A New Method to Store Data on Optical Disks | By Edmund L Andrews | TX 2-523823 | 1989-03-31 |
| 1989-03-18 | https://www.nytimes.com/1989/03/18/busine ss/patents-foreign-licenses-at-record-high.html | Patents Foreign Licenses at Record High | By Edmund L Andrews | TX 2-523823 | 1989-03-31 |
| 1989-03-18 | https://www.nytimes.com/1989/03/18/busine ss/producer-prices-show-big-increase-for-second-month.html | PRODUCER PRICES SHOW BIG INCREASE FOR SECOND MONTH | By Robert D Hershey Jr Special To the New York Times | TX 2-523823 | 1989-03-31 |

| | | | | |
|---|---|---|---|---|
| 1989-03-18 | https://www.nytimes.com/1989/03/18/business/rates-soar-on-producer-price-data.html | Rates Soar on Producer Price Data | By H J Maidenberg | TX 2-523823 | 1989-03-31 |
| 1989-03-18 | https://www.nytimes.com/1989/03/18/business/savings-bond-sales-decline.html | Savings Bond Sales Decline | AP | TX 2-523823 | 1989-03-31 |
| 1989-03-18 | https://www.nytimes.com/1989/03/18/business/takeover-bid-for-polaroid-is-set-back.html | Takeover Bid For Polaroid Is Set Back | By Robert J Cole | TX 2-523823 | 1989-03-31 |
| 1989-03-18 | https://www.nytimes.com/1989/03/18/business/your-money-pitfalls-of-homes-as-investments.html | Your Money Pitfalls of Homes As Investments | By Jan M Rosen | TX 2-523823 | 1989-03-31 |
| 1989-03-18 | https://www.nytimes.com/1989/03/18/movies/life-in-an-andean-village-as-duelists-prepare-to-die.html | Life in an Andean Village As Duelists Prepare to Die | By Janet Maslin | TX 2-523823 | 1989-03-31 |
| 1989-03-18 | https://www.nytimes.com/1989/03/18/movies/movie-and-tv-producers-reach-accord-with-actors.html | Movie and TV Producers Reach Accord With Actors | By Aljean Harmetz Special To the New York Times | TX 2-523823 | 1989-03-31 |
| 1989-03-18 | https://www.nytimes.com/1989/03/18/movies/review-movie-battling-crack-dealers-on-rooftops-of-new-york.html | ReviewMovie Battling Crack Dealers On Rooftops of New York | By Richard Bernstein | TX 2-523823 | 1989-03-31 |
| 1989-03-18 | https://www.nytimes.com/1989/03/18/movies/reviews-film-festival-a-soviet-youth-finds-brooding-is-his-forte.html | ReviewsFilm Festival A Soviet Youth Finds Brooding Is His Forte | By Walter Goodman | TX 2-523823 | 1989-03-31 |
| 1989-03-18 | https://www.nytimes.com/1989/03/18/nyregion/about-new-york-mother-struggles-to-fill-the-void-left-by-flight-103.html | About New York Mother Struggles To Fill the Void Left by Flight 103 | By Douglas Martin | TX 2-523823 | 1989-03-31 |
| 1989-03-18 | https://www.nytimes.com/1989/03/18/nyregion/agreement-ends-sit-in-at-college-after-fifth-day.html | Agreement Ends SitIn at College After Fifth Day | By James Feron Special To the New York Times | TX 2-523823 | 1989-03-31 |
| 1989-03-18 | https://www.nytimes.com/1989/03/18/nyregion/bridge-old-friends-and-rivals-battle-at-spring-nationals.html | Bridge Old friends and rivals battle at Spring Nationals | By Alan Truscott Special To the New York Times | TX 2-523823 | 1989-03-31 |
| 1989-03-18 | https://www.nytimes.com/1989/03/18/nyregion/campaign-fund-hearings-end-quietly.html | CampaignFund Hearings End Quietly | By Frank Lynn | TX 2-523823 | 1989-03-31 |
| 1989-03-18 | https://www.nytimes.com/1989/03/18/nyregion/cuomo-plans-bigger-grants-to-pay-nurses.html | Cuomo Plans Bigger Grants To Pay Nurses | By Philip S Gutis Special To the New York Times | TX 2-523823 | 1989-03-31 |
| 1989-03-18 | https://www.nytimes.com/1989/03/18/nyregion/drought-worry-no-snowpack-in-the-catskills.html | Drought Worry No Snowpack In the Catskills | By Craig Wolff | TX 2-523823 | 1989-03-31 |

| | | | | |
|---|---|---|---|---|
| 1989-03-18 | https://www.nytimes.com/1989/03/18/nyregion/family-s-night-of-abduction-we-started-to-pray-out-loud.html | Familys Night of Abduction We Started to Pray Out Loud | By Don Terry | TX 2-523823 | 1989-03-31 |
| 1989-03-18 | https://www.nytimes.com/1989/03/18/nyregion/koch-and-rivals-march-in-hunt-for-luck.html | Koch and Rivals March in Hunt for Luck | By Todd S Purdum | TX 2-523823 | 1989-03-31 |
| 1989-03-18 | https://www.nytimes.com/1989/03/18/nyregion/mcgivern-freed-from-prison-and-says-it-s-nice-to-be-out.html | McGivern Freed From Prison And Says Its Nice to Be Out | AP | TX 2-523823 | 1989-03-31 |
| 1989-03-18 | https://www.nytimes.com/1989/03/18/nyregion/planners-try-to-ease-tappan-zee-traffic.html | Planners Try to Ease Tappan Zee Traffic | By James Feron Special To the New York Times | TX 2-523823 | 1989-03-31 |
| 1989-03-18 | https://www.nytimes.com/1989/03/18/nyregion/top-rated-female-chess-player-is-just-one-of-three-stars-at-home.html | TopRated Female Chess Player Is Just One of Three Stars at Home | By Harold C Schonberg | TX 2-523823 | 1989-03-31 |
| 1989-03-18 | https://www.nytimes.com/1989/03/18/obituaries/charles-billingslea-is-dead-at-74-retired-major-general-in-army.html | Charles Billingslea Is Dead at 74 Retired Major General in Army | By Alfonso A Narvaez | TX 2-523823 | 1989-03-31 |
| 1989-03-18 | https://www.nytimes.com/1989/03/18/obituaries/edwin-janss-jr-74-a-developer-of-suburbs-and-two-ski-resorts.html | Edwin Janss Jr 74 a Developer Of Suburbs and Two Ski Resorts | By Susan Heller Anderson | TX 2-523823 | 1989-03-31 |
| 1989-03-18 | https://www.nytimes.com/1989/03/18/obituaries/jesus-de-leizaola-92-a-basque-leader-dies.html | Jesus de Leizaola 92 A Basque Leader Dies | AP | TX 2-523823 | 1989-03-31 |
| 1989-03-18 | https://www.nytimes.com/1989/03/18/opinion/israel-im-with-you.html | Israel Im With You | By Edgar M Bronfman | TX 2-523823 | 1989-03-31 |
| 1989-03-18 | https://www.nytimes.com/1989/03/18/opinion/observer-words-to-get-gulled-by.html | OBSERVER Words To Get Gulled By | By Russell Baker | TX 2-523823 | 1989-03-31 |
| 1989-03-18 | https://www.nytimes.com/1989/03/18/opinion/sheer-effrontery.html | Sheer Effrontery | By Laura Akgulian | TX 2-523823 | 1989-03-31 |
| 1989-03-18 | https://www.nytimes.com/1989/03/18/opinion/should-steel-quotas-be-extended-they-saved-the-industry.html | SHOULD STEEL QUOTAS BE EXTENDED They Saved The Industry | By John Heinz and John P Murtha | TX 2-523823 | 1989-03-31 |
| 1989-03-18 | https://www.nytimes.com/1989/03/18/sports/baseball-yanks-shift-focus-of-trade-talks.html | BASEBALL Yanks Shift Focus of Trade Talks | By Michael Martinez Special To the New York Times | TX 2-523823 | 1989-03-31 |
| 1989-03-18 | https://www.nytimes.com/1989/03/18/sports/basketball-pfft-nets-waste-another-big-lead.html | BASKETBALL Pfft Nets Waste Another Big Lead | By Clifton Brown Special To the New York Times | TX 2-523823 | 1989-03-31 |

| | | | | |
|---|---|---|---|---|
| 1989-03-18 | https://www.nytimes.com/1989/03/18/sports/bsketball-christ-the-king-to-meet-stevenson-in-final.html | BSKETBALL Christ the King to Meet Stevenson in Final | By Al Harvin Special To the New York Times | TX 2-523823 | 1989-03-31 |
| 1989-03-18 | https://www.nytimes.com/1989/03/18/sports/ncaa-tournament-east-georgetown-survives-princeton-scare.html | NCAA TOURNAMENT EAST Georgetown Survives Princeton Scare | By Malcolm Moran Special To the New York Times | TX 2-523823 | 1989-03-31 |
| 1989-03-18 | https://www.nytimes.com/1989/03/18/sports/ncaa-tournament-midwest-seton-hall-holds-on-to-win-syracuse-rolls.html | NCAA TOURNAMENT MIDWEST Seton Hall Holds On to Win Syracuse Rolls | By Peter Alfano Special To the New York Times | TX 2-523823 | 1989-03-31 |
| 1989-03-18 | https://www.nytimes.com/1989/03/18/sports/ncaa-tournament-pitt-coach-is-angered.html | NCAA TOURNAMENT Pitt Coach Is Angered | By William C Rhoden Special To the New York Times | TX 2-523823 | 1989-03-31 |
| 1989-03-18 | https://www.nytimes.com/1989/03/18/sports/ncaa-tournament-siena-leader-is-following-his-father-s-example.html | NCAA TOURNAMENT Siena Leader Is Following His Fathers Example | By Barry Jacobs Special To the New York Times | TX 2-523823 | 1989-03-31 |
| 1989-03-18 | https://www.nytimes.com/1989/03/18/sports/ncaa-tournament-southeast-south-alabama-3-pointer-stuns-the-crimson-tide.html | NCAA TOURNAMENT SOUTHEAST South Alabama 3Pointer Stuns the Crimson Tide | By Jerry Schwartz Special To the New York Times | TX 2-523823 | 1989-03-31 |
| 1989-03-18 | https://www.nytimes.com/1989/03/18/sports/ncaa-tournament-west-seton-hall-holds-on-to-win-syracuse-rolls.html | NCAA TOURNAMENT WEST Seton Hall Holds On to Win Syracuse Rolls | By Thomas George Special To the New York Times | TX 2-523823 | 1989-03-31 |
| 1989-03-18 | https://www.nytimes.com/1989/03/18/sports/pro-basketball-too-little-too-late-for-the-knicks-against-the-bulls.html | PRO BASKETBALL Too Little Too Late for the Knicks Against the Bulls | By Sam Goldaper Special To the New York Times | TX 2-523823 | 1989-03-31 |
| 1989-03-18 | https://www.nytimes.com/1989/03/18/sports/sports-of-the-times-carlton-tries-a-comeback.html | SPORTS OF THE TIMES Carlton Tries A Comeback | By Ira Berkow | TX 2-523823 | 1989-03-31 |
| 1989-03-18 | https://www.nytimes.com/1989/03/18/sports/westchester-classic-has-new-sponsor-in-its-future.html | Westchester Classic Has New Sponsor In Its Future | By Gordon S White Jr Special To the New York Times | TX 2-523823 | 1989-03-31 |
| 1989-03-18 | https://www.nytimes.com/1989/03/18/style/consumer-s-world-copingwith-spring-cleaning-before-you-hire-service-for-those.html | CONSUMERS WORLD CopingWith Spring Cleaning Before you hire a service for those heavy chores it pays to check around | By Deborah Blumenthal | TX 2-523823 | 1989-03-31 |
| 1989-03-18 | https://www.nytimes.com/1989/03/18/style/consumer-s-world-from-sun-more-power-to-people.html | CONSUMERS WORLD From Sun More Power to People | By Matthew L Wald | TX 2-523823 | 1989-03-31 |
| 1989-03-18 | https://www.nytimes.com/1989/03/18/style/consumer-s-world-troubles-of-a-safety-agency-a-battle-to-keep-functioning.html | CONSUMERS WORLD Troubles of a Safety Agency A Battle to Keep Functioning | By Michael Decourcy Hinds | TX 2-523823 | 1989-03-31 |
| 1989-03-18 | https://www.nytimes.com/1989/03/18/style/thierry-mugler-nuts-bolts-and-sequins.html | Thierry Mugler Nuts Bolts and Sequins | By Woody Hochswender Special To the New York Times | TX 2-523823 | 1989-03-31 |

| | | | | |
|---|---|---|---|---|
| 1989-03-18 | https://www.nytimes.com/1989/03/18/theater/review-theater-perplexity-of-meaning-in-translation.html | ReviewTheater Perplexity of Meaning in Translation | By Mel Gussow | TX 2-523823 | 1989-03-31 |
| 1989-03-18 | https://www.nytimes.com/1989/03/18/us/anti-drug-steps-imposed-on-us-contractors.html | AntiDrug Steps Imposed on US Contractors | By Richard L Berke Special To the New York Times | TX 2-523823 | 1989-03-31 |
| 1989-03-18 | https://www.nytimes.com/1989/03/18/us/apples-pass-tests-for-return-to-los-angeles-school-menu.html | Apples Pass Tests for Return To Los Angeles School Menu | AP | TX 2-523823 | 1989-03-31 |
| 1989-03-18 | https://www.nytimes.com/1989/03/18/us/bennett-starts-anti-drug-job-with-a-fresh-display-of-his-old-flair.html | Bennett Starts AntiDrug Job With a Fresh Display of His Old Flair | By Richard L Berke Special To the New York Times | TX 2-523823 | 1989-03-31 |
| 1989-03-18 | https://www.nytimes.com/1989/03/18/us/bush-explains-his-shift-on-gun-control.html | Bush Explains His Shift on Gun Control | By Bernard Weinraub Special To the New York Times | TX 2-523823 | 1989-03-31 |
| 1989-03-18 | https://www.nytimes.com/1989/03/18/us/bush-is-shooed-by-wife-as-puppy-love-intrudes.html | Bush Is Shooed by Wife As Puppy Love Intrudes | By Bernard Weinraub Special To the New York Times | TX 2-523823 | 1989-03-31 |
| 1989-03-18 | https://www.nytimes.com/1989/03/18/us/chairman-s-arrest-jars-rights-panel.html | CHAIRMANS ARREST JARS RIGHTS PANEL | By Julie Johnson Special To the New York Times | TX 2-523823 | 1989-03-31 |
| 1989-03-18 | https://www.nytimes.com/1989/03/18/us/cheney-confirmed-with-no-dissent.html | Cheney Confirmed With No Dissent | By Richard Halloran Special To the New York Times | TX 2-523823 | 1989-03-31 |
| 1989-03-18 | https://www.nytimes.com/1989/03/18/us/drastic-steps-are-voted-to-reduce-southern-california-air-pollution.html | Drastic Steps Are Voted to Reduce Southern California Air Pollution | By Robert Reinhold Special To the New York Times | TX 2-523823 | 1989-03-31 |
| 1989-03-18 | https://www.nytimes.com/1989/03/18/us/drive-in-house-on-acid-rain.html | Drive in House on Acid Rain | AP | TX 2-523823 | 1989-03-31 |
| 1989-03-18 | https://www.nytimes.com/1989/03/18/us/louisiana-battling-counterfeit-cajun.html | Louisiana Battling Counterfeit Cajun | By Peter Applebome Special To the New York Times | TX 2-523823 | 1989-03-31 |
| 1989-03-18 | https://www.nytimes.com/1989/03/18/us/maine-town-of-607-weighs-its-fate.html | Maine Town of 607 Weighs Its Fate | By Lyn Riddle Special To the New York Times | TX 2-523823 | 1989-03-31 |
| 1989-03-18 | https://www.nytimes.com/1989/03/18/us/program-to-extend-aids-drug-program-is-stalled-in-senate.html | Program to Extend AIDS Drug Program Is Stalled in Senate | AP | TX 2-523823 | 1989-03-31 |
| 1989-03-18 | https://www.nytimes.com/1989/03/18/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 2-523823 | 1989-03-31 |
| 1989-03-18 | https://www.nytimes.com/1989/03/18/us/senate-democrats-offer-a-policy-agenda-for-us.html | Senate Democrats Offer a Policy Agenda for US | By Robin Toner Special To the New York Times | TX 2-523823 | 1989-03-31 |
| 1989-03-18 | https://www.nytimes.com/1989/03/18/us/soldier-sues-for-a-discharge-so-she-can-stay-with-baby.html | Soldier Sues for a Discharge So She Can Stay With Baby | By Tamar Lewin | TX 2-523823 | 1989-03-31 |

| | | | | |
|---|---|---|---|---|
| 1989-03-18 | https://www.nytimes.com/1989/03/18/us/space-shuttle-set-to-return-today.html | SPACE SHUTTLE SET TO RETURN TODAY | By William J Broad Special To the New York Times | TX 2-523823 | 1989-03-31 |
| 1989-03-18 | https://www.nytimes.com/1989/03/18/us/temporary-halt-is-ordered-in-northwest-timber-sales.html | Temporary Halt Is Ordered In Northwest Timber Sales | AP | TX 2-523823 | 1989-03-31 |
| 1989-03-18 | https://www.nytimes.com/1989/03/18/us/us-to-study-gm-and-ford-cars-control-systems.html | US to Study GM and Ford Cars Control Systems | AP | TX 2-523823 | 1989-03-31 |
| 1989-03-18 | https://www.nytimes.com/1989/03/18/us/us-will-permit-fruit-from-chile-to-enter-market.html | US Will Permit Fruit From Chile To Enter Market | By Philip Shenon Special To the New York Times | TX 2-523823 | 1989-03-31 |
| 1989-03-18 | https://www.nytimes.com/1989/03/18/us/vibrations-force-jet-to-land.html | Vibrations Force Jet to Land | AP | TX 2-523823 | 1989-03-31 |
| 1989-03-18 | https://www.nytimes.com/1989/03/18/world/2-are-killed-as-medieval-tower-collapses-in-italy.html | 2 Are Killed as Medieval Tower Collapses in Italy | AP | TX 2-523823 | 1989-03-31 |
| 1989-03-18 | https://www.nytimes.com/1989/03/18/world/2-israeli-soldiers-hurt-in-a-battle-with-gunmen-near-jordan-border.html | 2 Israeli Soldiers Hurt in a Battle With Gunmen Near Jordan Border | Special to the New York Times | TX 2-523823 | 1989-03-31 |
| 1989-03-18 | https://www.nytimes.com/1989/03/18/world/belfast-man-killed-at-home.html | Belfast Man Killed at Home | AP | TX 2-523823 | 1989-03-31 |
| 1989-03-18 | https://www.nytimes.com/1989/03/18/world/bomb-victim-relatives-urge-tighter-security.html | Bomb Victim Relatives Urge Tighter Security | By Robert D McFadden | TX 2-523823 | 1989-03-31 |
| 1989-03-18 | https://www.nytimes.com/1989/03/18/world/cambodian-prince-says-bush-promised-him-full-support.html | Cambodian Prince Says Bush Promised Him Full Support | By Marvine Howe Special To the New York Times | TX 2-523823 | 1989-03-31 |
| 1989-03-18 | https://www.nytimes.com/1989/03/18/world/car-bomb-in-lebanon-kills-12-and-wounds-120.html | Car Bomb in Lebanon Kills 12 and Wounds 120 | By Ihsan A Hijazi Special To the New York Times | TX 2-523823 | 1989-03-31 |
| 1989-03-18 | https://www.nytimes.com/1989/03/18/world/election-officials-quit-in-fear-of-salvador-rebels.html | Election Officials Quit in Fear of Salvador Rebels | By Lindsey Gruson Special To the New York Times | TX 2-523823 | 1989-03-31 |
| 1989-03-18 | https://www.nytimes.com/1989/03/18/world/foreign-medical-workers-help-fight-afghan-war-s-legacy.html | Foreign Medical Workers Help Fight Afghan Wars Legacy | By John F Burns Special To the New York Times | TX 2-523823 | 1989-03-31 |
| 1989-03-18 | https://www.nytimes.com/1989/03/18/world/gandhi-to-release-report-on-mother-s-slaying.html | Gandhi to Release Report on Mothers Slaying | By Barbara Crossette Special To the New York Times | TX 2-523823 | 1989-03-31 |
| 1989-03-18 | https://www.nytimes.com/1989/03/18/world/italian-jet-crash-is-laid-to-missile.html | ITALIAN JET CRASH IS LAID TO MISSILE | By Clyde Haberman Special To the New York Times | TX 2-523823 | 1989-03-31 |

| | | | | |
|---|---|---|---|---|
| 1989-03-18 | https://www.nytimes.com/1989/03/18/world/nicaragua-frees-1894-ex-guardsmen.html | Nicaragua Frees 1894 ExGuardsmen | By Mark A Uhlig Special To the New York Times | TX 2-523823 | 1989-03-31 |
| 1989-03-18 | https://www.nytimes.com/1989/03/18/world/papandreou-realigns-greek-cabinet-posts.html | Papandreou Realigns Greek Cabinet Posts | Special to the New York Times | TX 2-523823 | 1989-03-31 |
| 1989-03-18 | https://www.nytimes.com/1989/03/18/world/sao-paulo-journal-a-mayor-bent-on-inverting-priorities.html | Sao Paulo Journal A Mayor Bent on Inverting Priorities | By Alan Riding Special To the New York Times | TX 2-523823 | 1989-03-31 |
| 1989-03-18 | https://www.nytimes.com/1989/03/18/world/suitcase-shards-may-offer-clues-to-identities-of-pan-am-bombers.html | Suitcase Shards May Offer Clues To Identities of Pan Am Bombers | By Michael Wines Special To the New York Times | TX 2-523823 | 1989-03-31 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/archives/pastimes-gardening-trees-that-bloom-after-spring.html | PASTIMES GardeningTrees That Bloom After Spring | By Jw Oliver | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/arts/antiques-the-complex-art-of-egypt-after-the-pharaohs.html | ANTIQUES The Complex Art Of Egypt After the Pharaohs | By Rita Reif | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/arts/architecture-view.html | ARCHITECTURE VIEW | By Paul Goldberger | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/arts/art-view-an-art-school-that-also-taught-life.html | ART VIEW An Art School That Also Taught Life | By John Russell | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/arts/bitter-harvest-aids-and-the-arts.html | Bitter Harvest AIDS and the Arts | By Michael Kimmelman | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/arts/dance-view-cunningham-far-from-arbitrary-abstractions.html | DANCE VIEW Cunningham Far From Arbitrary Abstractions | By Anna Kisselgoff | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/arts/debuts-a-pianist-and-a-soprano-give-first-recital.html | Debuts A Pianist and a Soprano Give First Recital | By Bernard Holland | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/arts/gallery-view-from-the-50-s-a-series-of-brushes-with-greatness.html | GALLERY VIEW From the 50s a Series of Brushes With Greatness | By Roberta Smith | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/arts/home-entertainment-recordings-soundings-wagner-in-bits-and-pieces.html | HOME ENTERTAINMENT RECORDINGS SOUNDINGS Wagner in Bits And Pieces | By Donal Henahan | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/arts/it-seems-me-ve-heard-that-song-before-photo-cover-sheet-music-song-be-heard.html | It Seems to Me Ive Heard That Song Before Photo of the cover of the sheet music of a song to be heard at the Vineyard | By Richard F Shepard | TX 2-553984 | 1989-04-11 |

| | | | | |
|---|---|---|---|---|
| 1989-03-19 | https://www.nytimes.com/1989/03/19/arts/louis-malle-diagnoses-his-murmur-of-the-heart.html | Louis Malle Diagnoses His Murmur of the Heart | By Paul Chutkow | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/arts/madonna-re-creates-herself-again.html | Madonna ReCreates Herself  Again | By Stephen Holden | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/arts/music-finally-a-composer-s-music-catches-up-to-his-words.html | MUSIC Finally a Composers Music Catches Up to His Words | By Mark Swed | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/arts/music-view-a-wooden-nickel-in-the-tin-cup.html | MUSIC VIEW A Wooden Nickel in The Tin Cup | By Donal Henahan | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/arts/recordings-a-notable-new-reading-of-strauss-frau.html | RECORDINGS A Notable New Reading of Strauss Frau | By John Rockwell | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/arts/recordings-lifted-voices-from-women-of-a-certain-age.html | RECORDINGS Lifted Voices From Women Of a Certain Age | By Jon Pareles | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/arts/review-dance-2-clowns-who-indulge-their-taste-for-the-zany.html | ReviewDance 2 Clowns Who Indulge Their Taste for the Zany | By Jack Anderson | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/arts/review-music-fiddling-on-the-piano.html | ReviewMusic Fiddling On the Piano | By Jon Pareles | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/arts/reviews-dance-subtle-contrarities-in-movement-and-sound.html | ReviewsDance Subtle Contrarities in Movement and Sound | By Jennifer Dunning | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/arts/reviews-music-bach-s-st-john-passion-with-a-few-additions.html | ReviewsMusic Bachs St John Passion With a Few Additions | By Will Crutchfield | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/arts/reviews-music-strings-winds-percussion-and-computer.html | ReviewsMusic Strings Winds Percussion and Computer | By Allan Kozinn | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/arts/reviews-music-the-mystical-golem-as-subject-of-a-concert.html | ReviewsMusic The Mystical Golem as Subject of a Concert | By Allan Kozinn | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/arts/sound-now-concert-halls-pay-house-calls.html | SOUND Now Concert Halls Pay House Calls | By Hans Fantel | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/arts/television-sensitive-mission-retelling-oliver-north-s-story.html | TELEVISION Sensitive Mission Retelling Oliver Norths Story | By Maureen Dowd | TX 2-553984 | 1989-04-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-03-19 | https://www.nytimes.com/1989/03/19/arts/tv-view-in-brewster-place-women-lead-the-way.html | TV VIEW In Brewster Place Women Lead the Way | By John J OConnor | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/books/a-classic-and-a-brawler.html | A CLASSIC AND A BRAWLER | By David Bevington | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/books/biografiends-and-other-folk.html | BIOGRAFIENDS AND OTHER FOLK | By Angeline Goreau | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/books/childrens-books.html | CHILDRENS BOOKS | By Eli N Evans | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/books/dear-dr-karl.html | DEAR DR KARL | By Gerald N Grob | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/books/faust-on-the-boardwalk.html | FAUST ON THE BOARDWALK | By Barbara Raskin | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/books/glasnost-writing-son-where-s-the-golden-age.html | GLASNOST WRITING SON WHERES THE GOLDEN AGE | By Craig R Whitney | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/books/goodness-as-a-tactic.html | GOODNESS AS A TACTIC | By Daniel Schorr | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/books/in-short-fiction-476389.html | IN SHORT FICTION | By Marta Mestrovic | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/books/in-short-fiction-476689.html | IN SHORT FICTION | By Laurel Graeber | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/books/in-short-fiction-685589.html | IN SHORT FICTION | By Bill Kent | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/books/in-short-fiction.html | IN SHORTFICTION | By Denise Lewis Patrick | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/books/in-short-fiction.html | IN SHORTFICTION | By Michael Pellecchia | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/books/in-short-fiction.html | IN SHORTFICTION | By Vicki Weissman | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/books/in-short-nonfiction-475889.html | IN SHORT NONFICTION | By Andrea Barnet | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/books/in-short-nonfiction-689789.html | IN SHORT NONFICTION | By Caroline Rand Herron | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/books/in-short-nonfiction-songs-of-norway.html | IN SHORT NONFICTIONSONGS OF NORWAY | By Laura Kuhn | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/books/in-short-nonfiction.html | IN SHORTNONFICTION | By George Winslow | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Hal Goodman | TX 2-553984 | 1989-04-11 |

| 1989-03-19 | https://www.nytimes.com/1989/03/19/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Lyn May | TX 2-553984 | 1989-04-11 |
|---|---|---|---|---|---|
| 1989-03-19 | https://www.nytimes.com/1989/03/19/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Ruth Bayard Smith | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/books/new-noteworthy.html | NEW  NOTEWORTHY | By George Johnson | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/books/once-more-into-the-embassy.html | ONCE MORE INTO THE EMBASSY | By David Wise | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/books/prints-of-the-city.html | PRINTS OF THE CITY | By Hugh Brogan | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/books/spies-thrillers.html | SPIES  THRILLERS | By Newgate Callendar | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/books/sweet-revenge-in-pakistan.html | SWEET REVENGE IN PAKISTAN | By Bruce Palling | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/books/the-brotherhood-of-the-wasp.html | THE BROTHERHOOD OF THE WASP | By Elizabeth Janeway | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/books/the-good-ones-never-make-your-virtuous.html | THE GOOD ONES NEVER MAKE YOUR VIRTUOUS | By Robert Sklar | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/books/the-remarkable-journey-of-marco-stanley-fogg.html | THE REMARKABLE JOURNEY OF MARCO STANLEY FOGG | By Joyce Reiser Kornblatt | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/books/the-suffering-of-little-children.html | THE SUFFERING OF LITTLE CHILDREN | By Mary Martin McLaughlin Mary Martin McLaughlin A Historian of the Middle Ages Is the CoAuthor of the ForthcomingPowers of Their Own Women In Western Society From Antiquity To the Fifteenth Century | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/books/true-believers-and-troublemakers.html | TRUE BELIEVERS AND TROUBLEMAKERS | By John Garvey | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/books/upwardly-mobile-in-prague.html | UPWARDLY MOBILE IN PRAGUE | By Richard Lourie Richard LourieS Latest Novel IsZero Gravity He Is Working On An Oral History of the Soviet Union | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/books/violence-made-it-happen.html | VIOLENCE MADE IT HAPPEN | By Eugen Weber | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/books/your-mother-is-in-your-bones.html | YOUR MOTHER IS IN YOUR BONES | By Orville Schell | TX 2-553984 | 1989-04-11 |

| | | | | |
|---|---|---|---|---|
| 1989-03-19 | https://www.nytimes.com/1989/03/19/business/a-ticking-bomb-but-no-explosion.html | A Ticking Bomb but No Explosion | By Barnaby J Feder | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/business/business-forum-growth-versus-inflation-make-more-goods-and-prices-will-fall.html | BUSINESS FORUM GROWTH VERSUS INFLATION Make More Goods and Prices Will Fall | By Donald V Potter | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/business/business-forum-growth-versus-inflation-mr-greenspan-lower-rates-now.html | BUSINESS FORUM GROWTH VERSUS INFLATION Mr Greenspan Lower Rates Now | By Colby H Chandler | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/business/business-forum-wall-street-ethics-fuzzy-laws-help-blur-the-boundaries.html | BUSINESS FORUM WALL STREET ETHICS Fuzzy Laws Help Blur the Boundaries | By Tim Stone | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/business/corporate-property-where-the-wild-things-are.html | Corporate Property Where the Wild Things Are | By Philip Shabecoff | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/business/in-search-of-the-next-medium.html | In Search Of the Next Medium | By N R Kleinfield | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/business/investing-a-new-market-for-old-partnerships.html | INVESTING A New Market for Old Partnerships | By Donald Jay Korn | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/business/personal-finance-a-big-deadline-looms-for-keogh-plans.html | PERSONAL FINANCE A Big Deadline Looms for Keogh Plans | BY Carole Gould | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/business/prospects-brady-s-debt-plan-debuts.html | Prospects Bradys Debt Plan Debuts | By Joel Kurtzman | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/business/setting-the-table-for-kids-cuisine.html | Setting the Table for Kids Cuisine | By Peter Applebome | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/business/the-executive-computer-and-now-a-word-from-the-sponsor.html | THE EXECUTIVE COMPUTER And Now a Word from the Sponsor | By Peter H Lewis | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/business/the-pilots-crusade-at-eastern.html | The Pilots Crusade At Eastern | By John H Cushman Jr | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/business/week-in-business-report-on-prices-delivers-a-jolt.html | WEEK IN BUSINESS Report on Prices Delivers a Jolt | By Steve Dodson | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/business/what-s-new-employing-disabled-people-economy-civil-rights-bill-what-s-new.html | WHATS NEW IN EMPLOYING DISABLED PEOPLE From the Economy and a Civil Rights Bill WHATS NEW IN EMPLOYING DISABLED PEOPLE | By Len Egol | TX 2-553984 | 1989-04-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-03-19 | https://www.nytimes.com/1989/03/19/business/what-s-new-employing-disabled-people-elcetronic-gear-prized-but-few-can-afford.html | WHATS NEW IN EMPLOYING DISABLED PEOPLE Elcetronic Gear Is Prized But Few Can Afford It | By Len Egol | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/business/what-s-new-employing-disabled-people-for-mentally-ill-escape-sheltered-workshops.html | WHATS NEW IN EMPLOYING DISABLED PEOPLE For the Mentally Ill an Escape From Sheltered Workshops | By Len Egol | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/business/what-s-new-employing-disabled-people-preventing-work-injuires-can-curb-corporate.html | WHATS NEW IN EMPLOYING DISABLED PEOPLE Preventing Work Injuires Can Curb Corporate Health Costs | By Len Egol | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/magazine/about-men-a-return-to-no-man-s-land.html | ABOUT MEN A Return To No Mans Land | BY Bernard E Trainor Bernard E Trainor Is the Military Correspondent For the New York Times | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/magazine/back-in-time.html | BACK IN TIME | By Vincent Boucher | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/magazine/body-and-mind-paranoia-fearful-delusions.html | BODY AND MIND Paranoia Fearful Delusions | BY Wray Herbert | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/magazine/fashion-the-power-of-accessories.html | FASHION The Power of Accessories | By Carrie Donovan | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/magazine/food-pure-and-simple.html | FOOD PURE AND SIMPLE | BY Regina Schrambling | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/magazine/harry-oppenheimer-s-empire-going-for-the-gold.html | HARRY OPPENHEIMERS EMPIRE GOING FOR THE GOLD | By Peter Schmeisser | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/magazine/hollywood-s-uncommon-everyman.html | HOLLYWOODS UNCOMMON EVERYMAN | By Michael Norman | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/magazine/home-work.html | HOME WORK | By Laurel Graeber | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/magazine/my-father-my-fiction.html | MY FATHER MY FICTION | By Joyce Carol Oates | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/magazine/novel-appeal.html | NOVEL APPEAL | BY Bruce Weber | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/magazine/on-language-pen-palindromes.html | ON LANGUAGE Pen Palindromes | BY William Safire | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/magazine/one-man-s-odyssey.html | ONE MANS ODYSSEY | James Atlas | TX 2-553984 | 1989-04-11 |

| | | | | |
|---|---|---|---|---|
| 1989-03-19 | https://www.nytimes.com/1989/03/19/magazine/reagan-and-the-philippines-setting-marcos-adrift.html | REAGAN AND THE PHILIPPINES Setting Marcos Adrift | By Stanley Karnow | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/magazine/rio-is-the-carnival-over.html | RIO IS THE CARNIVAL OVER | By Alex Shoumatoff | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/magazine/sporting-life.html | SPORTING LIFE | By Alison Moore | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/magazine/suit-yourself.html | SUIT YOURSELF | BY Ruth La Ferla | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/magazine/suits-a-new-twist.html | SUITS A NEW TWIST | BY G Bruce Boyer | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/magazine/tailor-made.html | TAILORMADE | BY Abbott Combes | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/magazine/wine-it-s-kosher.html | WINE ITS KOSHER | BY Frank Prial | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/magazine/works-in-progress-spouting-off.html | WORKS IN PROGRESS Spouting Off | By Bruce Weber | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/movies/deneuve-depardieu-and-happenstance.html | Deneuve Depardieu And Happenstance | By Janet Maslin | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/movies/film-view-to-look-at-the-hits-is-often-to-see-the-misses.html | FILM VIEW To Look at the Hits Is Often to See the Misses | By Janet Maslin | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/movies/film-war-s-face-seen-intimately.html | FILM Wars Face Seen Intimately | By Michael Norman | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/movies/reviews-film-festival-swindling-in-jugglers-cotillion-in-coming-out.html | ReviewsFilm Festival Swindling in Jugglers Cotillion in Coming Out | By Vincent Canby | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/a-10minute-chance-to-win-overa-small-but-demanding-audience.html | A 10Minute Chance to Win OverA Small but Demanding Audience | By Herbert Hadad | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/a-calendar-of-music-events-for-holy-week.html | A Calendar of Music Events for Holy Week | By Eleanor Charles | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/a-nun-with-a-secular-mission.html | A Nun With a Secular Mission | By Elizabeth M Sullivan | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/a-stamford-haven-for-retired-priests.html | A Stamford Haven for Retired Priests | By Peter J Reilly | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/a-winter-windfall-from-empty-skies.html | A Winter Windfall From Empty Skies | By Fred Musante | TX 2-553984 | 1989-04-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/about-long-island-the-video-yearbook.html | About Long Island The Video Yearbook | By Diane Ketcham | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/answering-the-mail-002889.html | Answering The Mail | By Bernard Gladstone | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/answering-the-mail-002989.html | Answering The Mail | By Bernard Gladstone | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/answering-the-mail-003089.html | Answering The Mail | By Bernard Gladstone | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/answering-the-mail-665289.html | Answering The Mail | By Bernard Gladstone | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/approval-of-lilco-rate-increases-is-predicted.html | Approval of Lilco Rate Increases Is Predicted | By Philip S Gutis Special To the New York Times | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/art-a-diverse-array-of-gardens-fills-the-gallery-at-hastings.html | ART A Diverse Array of Gardens Fills the Gallery at Hastings | By Vivien Raynor | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/art-banks-works-focus-on-80s.html | ARTBanks Works Focus on 80s | By William Zimmer | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/art-black-artists-past-and-present.html | ART Black Artists Past and Present | By Vivien Raynor | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/automobile-insurance-paying-more-for-less.html | Automobile Insurance Paying More for Less | By Michael Wald | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/brigantine-journal-mammal-aid-center-s-use-of-town-name-criticized.html | Brigantine Journal Mammal Aid Centers Use of Town Name Criticized | By Albert J Parisi | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/coalition-helps-stem-dropout-tide.html | Coalition Helps Stem Dropout Tide | By Lynne Ames | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/collecting-the-relgious-legends-of-plants.html | Collecting the Relgious Legends of Plants | By Carolyn Battista | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/company-monitors-energy.html | Company Monitors Energy | By Jeffrey H Brainard | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/connecticut-opinion-an-indifferent-death-on-the-7-38.html | CONNECTICUT OPINION An Indifferent Death on the 738 | By Peter P Hanson | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/connecticut-opinion-tapping-income-buried-in-public-land.html | CONNECTICUT OPINION Tapping Income Buried in Public Land | By Astrid T Hanzalek | TX 2-553984 | 1989-04-11 |

| | | | | |
|---|---|---|---|---|
| 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/connecticut-opinion-the-time-has-come-for-equitable-pay-in-all-professions.html | CONNECTICUT OPINION The Time Has Come for Equitable Pay in All Professions | By Joyce L Maher | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/connecticut-q-a-roberta-willis-we-re-concerned-about-children.html | CONNECTICUT Q  A ROBERTA WILLIS Were Concerned About Children | By Charlotte Libov | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/county-expands-meals-for-the-aged.html | County Expands Meals for the Aged | By Tom Callahan | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/cuomo-and-suny-say-theyll-temper-tempers.html | Cuomo and SUNY Say Theyll Temper Tempers | By Sam Howe Verhovek Special To the New York Times | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/dining-out-chinese-cuisine-in-an-elegant-setting.html | DINING OUTChinese Cuisine in an Elegant Setting | By Valerie Sinclair | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/dining-out-italian-with-imaginative-informality.html | DINING OUT Italian With Imaginative Informality | By Patricia Brooks | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/dining-out-reincarnation-of-a-chinese-pace-setter.html | DINING OUT Reincarnation of a Chinese Pace Setter | By Joanne Starkey | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/dining-out-some-artful-presentation-in-brewster.html | DINING OUTSome Artful Presentation in Brewster | By M H Reed | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/dismantling-shoreham-plant-uncharted-waters.html | Dismantling Shoreham Plant Uncharted Waters | By Matthew L Wald | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/farmers-market-to-open-in-weston.html | Farmers Market to Open in Weston | By Robert A Hamilton | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/fate-of-church-divides-a-neighborhood.html | Fate of Church Divides a Neighborhood | By David W Dunlap | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/favored-players-advance-in-bridge.html | FAVORED PLAYERS ADVANCE IN BRIDGE | Special to the New York Times | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/federal-fee-plan-angers-fishermen.html | Federal Fee Plan Angers Fishermen | By States News Service | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/fine-art-of-rulrers-and-lines.html | Fine Art of Rulrers and Lines | By Joe Glickman | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/fires-burn-4000-acres-of-new-jersey-pinelands.html | Fires Burn 4000 Acres of New Jersey Pinelands | By Dennis Hevesi | TX 2-553984 | 1989-04-11 |

| 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/food-marinades-and-herbs-enhance-the-flavor-of-fish.html | FOOD Marinades and Herbs Enhance the Flavor of Fish | By Moira Hodgson | TX 2-553984 | 1989-04-11 |
|---|---|---|---|---|---|
| 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/gardening-nasturtiums-please-the-eye-and-palate.html | GARDENINGNasturtiums Please the Eye and Palate | By Carl Totemeier | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/gardening-nasturtiums-please-the-eye-and-palate.html | GARDENINGNasturtiums Please the Eye and Palate | By Carl Totemeier | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/gardening-nasturtiums-please-the-eye-and-palate.html | GARDENINGNasturtiums Please the Eye and Palate | By Carl Totemeier | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/gardening-nasturtiums-please-the-eye-and-palate.html | GARDENINGNasturtiums Please the Eye and Palate | By Carl Totemeier | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/helping-jurors-handle-stress-in-death-cases.html | Helping Jurors Handle Stress In Death Cases | By Fredda Sacharow | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/home-clinic-installing-counter-tops.html | HOME CLINIC Installing Counter Tops | By John Warde | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/horse-farms-face-future-of-uncertainty.html | Horse Farms Face Future Of Uncertainty | By Linda Saslow | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/indictment-to-be-sought-in-li-girl-s-slaying.html | Indictment to Be Sought in LI Girls Slaying | By Eric Schmitt Special To the New York Times | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/jersey-man-kills-girl-10-and-shoots-2-more-children.html | Jersey Man Kills Girl 10 And Shoots 2 More Children | By Anthony Depalma Special To the New York Times | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/learnng-to-handle-trouble.html | Learnng to Handle Trouble | By Roberta Hershenson | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/long-island-journal-663689.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/long-island-opinion-an-island-odyssey-from-england-to-big-apple-to-long.html | LONG ISLAND OPINION An Island Odyssey From England to Big Apple to Long | By Peg Barber | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/long-island-opinion-burning-the-mortgage-savoring-the-years.html | LONG ISLAND OPINION Burning The Mortgage Savoring the Years | By Betsy Barton Cope | TX 2-553984 | 1989-04-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/long-island-opinion-oh-say-can-you-see-shelter-island.html | LONG ISLAND OPINION Oh Say Can You See Shelter Island | By Daniel Thomas Moran | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/metronorth-joins-the-hunt-for-parking.html | MetroNorth Joins the Hunt for Parking | By Milena Jovanovitch | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/motorbikes-seen-as-peril-to-nature.html | Motorbikes Seen as Peril to Nature | By Sharon Monahan | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/music-a-program-returns-to-church.html | MUSIC A Program Returns to Church | By Robert Sherman | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/music-chamber-music-plus-on-bill-with-fidelio.html | MUSIC Chamber Music Plus On Bill With Fidelio | By Robert Sherman | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/music-helping-prevent-injuries-to-pianists.html | MUSICHelping Prevent Injuries to Pianists | By Rena Fruchter | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By M L Emblen | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/new-jersey-opinion-filling-out-tax-forms-it-s-still-a-chore.html | NEW JERSEY OPINION Filling Out Tax Forms Its Still A Chore | By Edson J Atwood | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/new-jersey-opinion-it-s-time-to-stop-our-busy-busy-lives.html | NEW JERSEY OPINION Its Time To Stop Our Busy Busy Lives | By Meg Peterson | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/new-jersey-q-a-garfield-lowe-toward-understanding-truckers.html | New Jersey Q  A Garfield LoweToward Understanding Truckers | By Lyn Mautner | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/newark-will-hold-meeting-on-auto-thefts.html | Newark Will Hold Meeting on Auto Thefts | By Jerry Cheslow | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/opinion-split-on-plan-to-drop-compulsory-physical-education.html | Opinion Split on Plan to Drop Compulsory Physical Education | By Louise Saul | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/out-patient-surgery-is-making-gains.html | OutPatient Surgery Is Making Gains | By Penny Singer | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/photography-as-it-was-and-still-is.html | PHOTOGRAPHYAs It Was and Still Is | By Helen A Harrison | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/pierpoint-project-moving-forward.html | Pierpoint Project Moving Forward | By Joseph P Griffith | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/pine-valleys-incorporation-blues.html | Pine Valleys Incorporation Blues | By John Rather | TX 2-553984 | 1989-04-11 |

| | | | | |
|---|---|---|---|---|
| 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/private-efforts-are-made-to-provide-lower-cost-housing.html | Private Efforts Are Made to Provide Lower Cost Housing | By Charlotte Libov | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/sampling-the-music-of-the-easter-season.html | Sampling the Music of the Easter Season | By Eleanor Charles | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/school-debates-indian-as-mascot.html | School Debates Indian as Mascot | By Charlotte Libov | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/services-bring-out-big-bidders.html | Services Bring Out Big Bidders | By Linda Lynwander | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/show-of-19thcentury-prints-emphasizes-utility-over-art.html | Show of 19thCentury Prints Emphasizes Utility Over Art | By Bess Liebenson | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/snacks-arent-all-bad.html | Snacks Arent All Bad | By Luba Vikhanski | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/state-ties-funds-to-li-commissioner-s-fate.html | State Ties Funds to LI Commissioners Fate | By Eric Schmitt Special To the New York Times | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/suffolk-court-project-stalled.html | Suffolk Court Project Stalled | By John Rather | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/tall-ships-and-modern-times.html | Tall Ships and Modern Times | By Florence S Kramer | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/the-perils-of-adolescent-dieting.html | The Perils of Adolescent Dieting | By Luba Vikhanski | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/the-sound-of-music-at-easter.html | The Sound of Music at Easter | By Barbara Delatiner | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/the-view-from-refined-sugars-inc-a-plants-output-combines-mystique.html | The View From Refined Sugars IncA Plants Output Combines Mystique and a Product | By Lynne Ames | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/the-view-from-thomaston-when-think-pink-day-comes-can-spring-be-far.html | THE VIEW FROM THOMASTONWhen Think Pink Day Comes Can Spring Be Far Behind | By Laurie A ONeill | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/theater-2-troupes-team-up-for-new-play.html | THEATER 2 Troupes Team Up for New Play | By Alvin Klein | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/theater-educating-rita-on-fairfield-stage.html | THEATER Educating Rita on Fairfield Stage | By Alvin Klein | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/theater-rita-is-staged-in-fairfield.html | THEATER Rita Is Staged in Fairfield | By Alvin Klein | TX 2-553984 | 1989-04-11 |

| | | | | |
|---|---|---|---|---|
| 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/theater-the-dark-side-of-holmes.html | THEATER The Dark Side of Holmes | By Leah D Frank | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/troupe-s-topic-mental-illness.html | Troupes Topic Mental Illness | By Jerry Cheslow | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/water-companies-filing-requests-for-big-rate-rises.html | Water Companies Filing Requests For Big Rate Rises | By Robert A Hamilton | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/westchester-opinion-a-rite-of-passage-for-a-4-year-old-girl.html | WESTCHESTER OPINION A Rite of Passage for a 4YearOld Girl | By Rebecca R Tsurumi | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/westchester-opinion-discovering-the-true-tragedy-of-the-projects.html | WESTCHESTER OPINION Discovering The True Tragedy Of the Projects | By Barbara R Walker | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/westchester-opinion-staking-a-claim-to-territory-still-uncharted.html | WESTCHESTER OPINION Staking a Claim To Territory Still Uncharted | By Rhonda Barnat | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/westchester-qa-karen-j-fersht-a-focus-on-helping-smokers-quit.html | Westchester QA Karen J FershtA Focus on Helping Smokers Quit | By Donna Greene | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/where-doors-can-open-for-troubled-youths.html | Where Doors Can Open for Troubled Youths | By Kathleen Teltsch | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/nyregion/youth-agencies-protest-trims-in-cuomo-s-budget.html | Youth Agencies Protest Trims in Cuomos Budget | By Tessa Melvin | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/opinion/an-ecological-kristallnacht-listen.html | An Ecological Kristallnacht Listen | By Albert Gore | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/opinion/at-home-abroad-winds-of-change.html | AT HOME ABROAD Winds Of Change | By Anthony Lewis | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/opinion/foreign-affairs-bush-must-keep-steady-fording-the-rapids.html | FOREIGN AFFAIRS Bush Must Keep Steady Fording the Rapids | By Flora Lewis | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/opinion/the-pits-in-the-grapefruit-league.html | The Pits in the Grapefruit League | By David Holahan | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/opinion/young-america-sagging.html | Young America Sagging | By Ron Jaworski | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/realestate/commercial-property-times-square-center-west-side-getting-too-much-office-space.html | COMMERCIAL PROPERTY Times Square Center Is the West Side Getting Too Much Office Space | By Mark McCain | TX 2-553984 | 1989-04-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-03-19 | https://www.nytimes.com/1989/03/19/realestate/focus-the-bay-area-development-renews-hopes-for-bart.html | FOCUS The Bay AreaDevelopment Renews Hopes for BART | By John McCloud | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/realestate/if-youre-thinking-of-living-in-allendale.html | IF YOURE THINKING OF LIVING IN Allendale | By Rachelle Garbarine | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/realestate/in-the-region-long-island-reversemortgage-availability-gaining.html | IN THE REGION Long IslandReverseMortgage Availability Gaining | By Diana Shaman | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/realestate/in-the-region-new-jersey-casino-acts-second-7-construction-funds.html | IN THE REGION New JerseyCasino Acts Second 7 Construction Funds | By Rachelle Garbarine | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/realestate/in-the-region-westchester-and-connecticut-for-westchester-3.html | IN THE REGION Westchester and ConnecticutFor Westchester 3 Hotels With 710 Rooms | By Joseph P Griffith | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/realestate/northeast-notebook-great-barrington-controls-on-growth.html | NORTHEAST NOTEBOOK Great BarringtonControls On Growth | By John A Townes | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/realestate/northeast-notebook-oxon-hill-md.html | NORTHEAST NOTEBOOK Oxon Hill Md | By Heidi Daniel | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/realestate/northeast-notebook-pittsburgh-vacant-schools-get-new-roles.html | NORTHEAST NOTEBOOK PittsburghVacant Schools Get New Roles | By Gary L Rhodes | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/realestate/perspectives-south-bronx-homes-the-housing-shift-near-charlotte-street.html | PERSPECTIVES South Bronx Homes The Housing Shift Near Charlotte Street | By Alan S Oser | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/realestate/postings-across-fifth-avenue-polishing-a-new-facet.html | POSTINGS Across Fifth Avenue Polishing A New Facet | By Richard D Lyons | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/realestate/postings-condos-for-maplewood-tall-story.html | POSTINGS Condos for Maplewood Tall Story | By Richard D Lyons | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/realestate/postings-expansion-in-li-city-warehousing-art.html | POSTINGS Expansion in LI City Warehousing Art | By Richard D Lyons | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/realestate/postings-wired-for-law-firms-125000-square-feet-in-white-plains.html | POSTINGS Wired for Law Firms 125000 Square Feet in White Plains | By Richard D Lyons | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/realestate/q-and-a-652689.html | Q and A | By Shawn G Kennedy | TX 2-553984 | 1989-04-11 |

| | | | | |
|---|---|---|---|---|
| 1989-03-19 | https://www.nytimes.com/1989/03/19/realestate/spring-sprouting-buds-of-uncertainty.html | Spring Sprouting Buds of Uncertainty | By Iver Peterson | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/realestate/streetscapes-metropolitan-museum-a-diminished-garden-courtyard-for-an-old-facade.html | STREETSCAPES Metropolitan Museum A Diminished Garden Courtyard for an Old Facade | By Christopher Gray | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/realestate/talking-gardens-planning-plots-for-condos.html | TALKING Gardens Planning Plots for Condos | By Andree Brooks | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/sports/baseball-belligerent-day-for-mets-jays.html | BASEBALL Belligerent Day For Mets Jays | By Ira Berkow Special To the New York Times | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/sports/baseball-chiles-sells-rangers.html | BASEBALL Chiles Sells Rangers | AP | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/sports/baseball-john-not-pitching-his-way-off-staff.html | BASEBALL John Not Pitching His Way Off Staff | By Michael Martinez Special To the New York Times | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/sports/baseball-notebook-a-tommy-john-operation-so-successful-it-s-old-hat.html | BASEBALL NOTEBOOK A Tommy John Operation So Successful Its Old Hat | By Murray Chass | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/sports/college-basketball-ncaa-tournament-124-81-rout-restores-oklahoma.html | COLLEGE BASKETBALL NCAA TOURNAMENT 12481 Rout Restores Oklahoma | AP | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/sports/college-basketball-ncaa-tournament-arizona-stops-clemson.html | COLLEGE BASKETBALL NCAA TOURNAMENT Arizona Stops Clemson | AP | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/sports/college-basketball-reid-is-suspended.html | COLLEGE BASKETBALL Reid Is Suspended | AP | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/sports/college-basketball-tenacious-princeton-defies-expectations.html | COLLEGE BASKETBALL Tenacious Princeton Defies Expectations | By Malcolm Moran Special To the New York Times | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/sports/college-football-football-returns-to-smu-but-not-as-king.html | COLLEGE FOOTBALL Football Returns to SMU but Not as King | By Peter Alfano | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/sports/college-hockey-wisconsin-tops-st-lawrence-42.html | COLLEGE HOCKEY Wisconsin Tops St Lawrence 42 | AP | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/sports/golf-inch-putt-evades-mccumber.html | GOLF Inch Putt Evades McCumber | By Gordon S White Jr Special To the New York Times | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/sports/horse-racing-lay-down-wins-grey-lag.html | HORSE RACING LAY DOWN WINS GREY LAG | By Steven Crist | TX 2-553984 | 1989-04-11 |

| | | | | |
|---|---|---|---|---|
| 1989-03-19 | https://www.nytimes.com/1989/03/19/sports/ncaa-tournament-midwest-regional-louisville-stops-pesky-arkansas.html | NCAA TOURNAMENT MIDWEST REGIONAL Louisville Stops Pesky Arkansas | By William C Rhoden Special To the New York Times | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/sports/ncaa-tournament-midwest-regional-spotlight-on-colorado-state.html | NCAA TOURNAMENT MIDWEST REGIONAL Spotlight on Colorado State | By Peter Alfano Special To the New York Times | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/sports/ncaa-tournament-siena-is-beaten-duke-advances.html | NCAA TOURNAMENT Siena Is Beaten Duke Advances | By Barry Jacobs Special To the New York Times | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/sports/ncaa-tournament-west-regional-new-yorkers-strengthen-seton-hall.html | NCAA TOURNAMENT WEST REGIONAL New Yorkers Strengthen Seton Hall | By Thomas George | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/sports/outdoors-poor-man-s-salmon-arrives-in-april.html | OUTDOORS Poor Mans Salmon Arrives in April | By Nelson Bryant | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/sports/pro-basketball-best-place-to-play-as-usual-is-home.html | PRO BASKETBALL BEST PLACE TO PLAY AS USUAL IS HOME | By Sam Goldaper | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/sports/pro-hockey-chevrier-returns-in-triumph.html | PRO HOCKEY Chevrier Returns in Triumph | By Alex Yannis Special To the New York Times | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/sports/pro-hockey-the-rangers-continue-to-falter.html | Pro Hockey The Rangers Continue to Falter | By Joe Sexton Special To the New York Times | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/sports/school-basketball-christ-the-king-captures-state-title.html | SCHOOL BASKETBALL Christ the King Captures State Title | By Al Harvin Special To the New York Times | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/sports/sports-of-the-times-how-about-an-academic-media-guide.html | Sports of The Times How About an Academic Media Guide | By Dave Anderson | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/sports/sports-of-the-times-spring-training-catch-it-while-you-can.html | Sports of The Times Spring Training Catch It While You Can | By George Vecsey | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/sports/views-of-sport-a-team-divided-can-still-win.html | VIEWS OF SPORT A Team Divided Can Still Win | By Pat Jordan | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/sports/women-s-ncaa-north-carolina-state-edges-rutgers.html | WOMENS NCAA North Carolina State Edges Rutgers | AP | TX 2-553984 | 1989-04-11 |

| | | | | |
|---|---|---|---|---|
| 1989-03-19 | https://www.nytimes.com/1989/03/19/style/fashion-children-make-the-60-s-new-again.html | FASHION Children Make the 60s New Again | By Deborah Hofmann | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/style/fashion-new-store-brings-us-a-less-serious-armani.html | FASHION New Store Brings US A Less Serious Armani | By AnneMarie Schiro | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/style/life-style-dog-lovers-plot-in-the-parks-to-throw-away-their-leashes.html | LIFE STYLE Dog Lovers Plot in the Parks To Throw Away Their Leashes | By Georgia Dullea | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/style/life-style-sunday-menu-a-hearty-flexible-lunch-that-can-stand-in-for-dinner.html | LIFE STYLE Sunday Menu A Hearty Flexible Lunch That Can Stand In for Dinner | By Marian Burros | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/style/life-style-sunday-outing-outwitting-trout-with-data.html | LIFE STYLE Sunday Outing Outwitting Trout With Data | AP | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/style/pastimes-around-the-garden.html | PASTIMES Around the Garden | By Joan Lee Faust | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/style/pastimes-bridge.html | PASTIMES Bridge | By Alan Truscott | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/style/pastimes-camera.html | PASTIMES Camera | By Andy Grundberg | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/style/pastimes-chess.html | PASTIMES Chess | By Robert Byrne | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/style/pastimes-numismatics.html | PASTIMES Numismatics | By Jed Stevenson | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/style/pastimes-stamps.html | PASTIMES Stamps | By Barth Healey | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/style/social-events.html | Social Events | By Robert E Tomasson | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/style/style-makers-izhar-patkin-artist.html | STYLE MAKERS Izhar Patkin  Artist | By Suzanne Slesin | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/style/style-makers-kevin-zraly-and-raymond-wellington-wine-buyers.html | STYLE MAKERS Kevin Zraly and Raymond Wellington  Wine Buyers | By Bryan Miller | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/style/style-makers-steven-meisel-photographer.html | STYLE MAKERS Steven Meisel Photographer | By AnneMarie Schiro | TX 2-553984 | 1989-04-11 |

| | | | | |
|---|---|---|---|---|
| 1989-03-19 | https://www.nytimes.com/1989/03/19/theater/dance-dorothy-lands-in-the-strange-country-of-the-sports-arena.html | DANCE Dorothy Lands in the Strange Country of the Sports Arena | By Aljean Harmetz | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/theater/reviews-theater-a-poet-fights-to-write-her-verses.html | ReviewsTheater A Poet Fights To Write Her Verses | By Stephen Holden | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/theater/reviews-theater-light-touch-for-the-book-of-revelation.html | ReviewsTheater Light Touch For the Book Of Revelation | By D J R Bruckner | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/theater/reviews-theater-second-series-of-one-act-plays.html | ReviewsTheater Second Series of OneAct Plays | By Wilborn Hampton | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/theater/reviews-theater-seeking-life-s-meaning-in-musical-cradle-song.html | ReviewsTheater Seeking Lifes Meaning In Musical Cradle Song | By Richard F Shepard | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/theater/theater-james-lapine-seasons-the-winter-s-tale.html | THEATER James Lapine Seasons The Winters Tale | By Marilyn Stasio | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/theater/theater-on-german-stages-a-society-explores-itself.html | THEATER On German Stages a Society Explores Itself | By Richard Riddell | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/theater/theater-on-stage-and-off-the-many-voices-of-mandy-patinkin.html | THEATER On Stage and Off The Many Voices Of Mandy Patinkin | By Stephen Holden | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/travel/boone-country-rugged-land-for-recreation.html | Boone Country Rugged Land For Recreation | By Wilma Dykeman | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/travel/fare-of-the-country-the-dark-secret-of-risotto-nero.html | FARE OF THE COUNTRY The Dark Secret of Risotto Nero | By Ann Pringle Harris | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/travel/in-other-towns-memories-of-1789.html | In Other Towns Memories of 1789 | By Olivier Bernier | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/travel/in-the-revolution-s-footsteps.html | In the Revolutions Footsteps | By James M Markham | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/travel/oregon-s-high-desert-on-display.html | Oregons High Desert On Display | By Susan Herrmann Loomis | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/travel/practical-traveler-knowing-the-rules-of-the-road-wherever-you-are.html | PRACTICAL TRAVELER Knowing the Rules of the Road Wherever You Are | By Betsy Wade | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/travel/q-and-a-010089.html | Q and A | By Stanley Carr | TX 2-553984 | 1989-04-11 |

| | | | | |
|---|---|---|---|---|
| 1989-03-19 | https://www.nytimes.com/1989/03/19/travel/reading-between-the-lines.html | Reading Between the Lines | By Ruth Wolff | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/travel/shopper-s-world-riding-high-in-british-boots.html | SHOPPERS WORLD Riding High in British Boots | By Emily Looney | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/travel/the-bicentennial-what-to-do-abroad.html | The Bicentennial What to Do Abroad | By Daphne Angles | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/travel/trout-grow-big-in-a-wilderness-in-labrador.html | Trout Grow Big In a Wilderness In Labrador | By Robert M Poole | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/travel/versailles-recovers-its-gilded-glory.html | Versailles Recovers Its Gilded Glory | By Charles Lockwood | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/travel/what-s-doing-in-new-delhi.html | WHATS DOING IN New Delhi | By Barbara Crossette | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/us/2-senators-suggest-capital-needs-federal-police-to-stem-crime-wave.html | 2 Senators Suggest Capital Needs Federal Police to Stem Crime Wave | AP | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/us/4-senators-charge-auto-group-is-a-foreign-agent.html | 4 Senators Charge Auto Group Is a Foreign Agent | AP | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/us/bad-day-for-capistrano-here-come-the-swallows.html | Bad Day for Capistrano Here Come the Swallows | By Seth Mydans Special To the New York Times | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/us/cheney-acts-quickly-to-put-personal-stamp-on-defense.html | Cheney Acts Quickly to Put Personal Stamp on Defense | By Andrew Rosenthal Special To the New York Times | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/us/commuter-air-services-hurt-by-eastern-strike.html | Commuter Air Services Hurt by Eastern Strike | By James Hirsch | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/us/crop-dried-in-kansas-focus-now-is-the-land.html | Crop Dried In Kansas Focus Now Is the Land | By William Robbins Special To the New York Times | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/us/following-killer-s-directions-searchers-in-utah-find-bones.html | Following Killers Directions Searchers in Utah Find Bones | AP | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/us/jury-appears-deadlocked-in-gaf-stock-manipulation-case.html | Jury Appears Deadlocked in GAF Stock Manipulation Case | By Stephen Labaton | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/us/laxity-found-in-checks-on-hiring-of-illegal-aliens.html | Laxity Found in Checks on Hiring of Illegal Aliens | By Richard L Berke Special to the New York Times | TX 2-553984 | 1989-04-11 |

| | | | | |
|---|---|---|---|---|
| 1989-03-19 | https://www.nytimes.com/1989/03/19/us/limits-risk-apples-terrorism-governments-try-answer-safe-safe-enough.html | THE LIMITS OF RISK From Apples to Terrorism Governments Try to Answer How Safe Is Safe Enough | By E J Dionne Jr Special To the New York Times | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/us/medics-sleep-patient-dies.html | Medics Sleep Patient Dies | AP | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/us/nasa-spirits-soar-as-shuttle-lands.html | NASA SPIRITS SOAR AS SHUTTLE LANDS | By Sandra Blakeslee Special To the New York Times | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/us/president-witnesses-a-birth-as-pet-dog-has-litter-of-6.html | President Witnesses a Birth As Pet Dog Has Litter of 6 | AP | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/us/prisoner-swallows-bedsprings.html | Prisoner Swallows Bedsprings | AP | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/us/research-supported-by-pentagon-stirs-u4germ-warfare-accusations.html | Research Supported by Pentagon Stirs u4Germ Warfare Accusations | Special to the New York Times | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/us/strike-at-pan-am-is-threatened.html | Strike at Pan Am Is Threatened | AP | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/us/study-warns-of-threats-to-the-national-parks.html | Study Warns of Threats to the National Parks | By Philip Shabecoff Special To the New York Times | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/us/the-bush-style-of-management-after-reagan-it-s-back-to-details.html | The Bush Style of Management After Reagan Its Back to Details | By Gerald M Boyd Special To the New York Times | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/us/thornburgh-seems-prepared-to-shut-anti-mafia-units.html | THORNBURGH SEEMS PREPARED TO SHUT ANTIMAFIA UNITS | By Michael Wines Special To the New York Times | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/us/trend-gaining-in-public-schools-to-add-teaching-about-religion.html | Trend Gaining in Public Schools To Add Teaching About Religion | By Peter Steinfels Special To the New York Times | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/us/under-siege-nra-fights-the-hysteria.html | Under Siege NRA Fights The Hysteria | By Maureen Dowd Special To the New York Times | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/weekinreview/ideas-trends-for-minors-abortion-limits-have-side-effects.html | IDEAS  TRENDSFor Minors Abortion Limits Have Side Effects | By Susan Diesenhouse | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/weekinreview/ideas-trends-media-mergers-an-urge-to-get-bigger-and-more-global.html | IDEAS  TRENDS Media Mergers An Urge to Get Bigger And More Global | By Steve Lohr | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/weekinreview/ideas-trends-pesticide-regulation-slow-and-unsteady.html | IDEAS  TRENDS Pesticide Regulation Slow and Unsteady | By Keith Schneider | TX 2-553984 | 1989-04-11 |

| | | | | |
|---|---|---|---|---|
| 1989-03-19 | https://www.nytimes.com/1989/03/19/weekinreview/ideas-trends-the-vatican-and-the-american-ways.html | IDEAS  TRENDS The Vatican and the American Ways | By Peter Steinfels | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/weekinreview/lowered-sights-the-military-prepares-for-relative-austerity.html | LOWERED SIGHTS The Military Prepares for Relative Austerity | By Andrew Rosenthal | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/weekinreview/the-nation-americans-are-still-fighting-over-foreign-steel.html | THE NATION Americans Are Still Fighting Over Foreign Steel | By Jonathan P Hicks | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/weekinreview/the-nation-bringing-jobs-and-housing-closer-by-force-if-necessary.html | THE NATION Bringing Jobs and Housing Closer  By Force if Necessary | By Robert Reinhold | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/weekinreview/the-nation-for-some-officials-the-revolving-door-turns-smoothly.html | THE NATION For Some Officials the Revolving Door Turns Smoothly | By Jeff Gerth | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/weekinreview/the-nation-limiting-the-arms-that-citizens-may-bear.html | THE NATION Limiting the Arms That Citizens May Bear | By Jane Gross | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/weekinreview/the-region-in-new-jersey-s-race-the-principal-issues-are-taxes-and-taxes.html | THE REGION In New Jerseys Race The Principal Issues Are Taxes and Taxes | By Peter Kerr | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/weekinreview/the-region-in-seattle-a-garbage-success-story.html | THE REGION In Seattle A Garbage Success Story | By Timothy Egan | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/weekinreview/the-region-recycling-reality-and-the-new-york-city-apartment.html | THE REGION Recycling Reality and the New York City Apartment | By Constance L Hays | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/weekinreview/the-world-as-warsaw-relaxes-hints-of-a-looser-bloc.html | THE WORLD As Warsaw Relaxes Hints of a Looser Bloc | By John Tagliabue | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/weekinreview/the-world-central-america-negotiates-on-its-own.html | THE WORLD Central America Negotiates on Its Own | By Robert Pear | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/weekinreview/the-world-waiting-for-the-new-soviet-economy.html | THE WORLD Waiting for the New Soviet Economy | By Bill Keller | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/weekinreview/the-world-war-of-starvation-in-the-sudan-is-frustrating-us-diplomacy.html | THE WORLD War of Starvation In the Sudan Is Frustrating US Diplomacy | By Jane Perlez | TX 2-553984 | 1989-04-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-03-19 | https://www.nytimes.com/1989/03/19/weekinreview/the-world-with-soviet-weapons-to-lean-on-kabul-is-no-pushover.html | THE WORLD With Soviet Weapons to Lean On Kabul Is No Pushover | By John F Burns | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/world/4400-year-old-mummy-unearthed-smiling.html | 4400YearOld Mummy Unearthed Smiling | AP | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/world/colombia-signs-a-pact-for-talks-with-rebels.html | Colombia Signs a Pact For Talks With Rebels | AP | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/world/for-china-s-congress-how-much-democracy.html | For Chinas Congress How Much Democracy | By Nicholas D Kristof Special To the New York Times | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/world/general-describes-soviet-rift-on-war.html | GENERAL DESCRIBES SOVIET RIFT ON WAR | By Bill Keller Special To the New York Times | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/world/in-israelis-view-the-frostiness-is-undeserved.html | In Israelis View the Frostiness Is Undeserved | By Joel Brinkley Special To the New York Times | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/world/in-kabul-soviet-officials-make-themselves-scarce.html | In Kabul Soviet Officials Make Themselves Scarce | By John F Burns Special To the New York Times | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/world/india-women-feel-harassed-by-hindu-rite.html | India Women Feel Harassed By Hindu Rite | By Barbara Crossette Special To the New York Times | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/world/kuwait-orders-a-crackdown-on-its-shiite-minority.html | Kuwait Orders a Crackdown on Its Shiite Minority | By Alan Cowell Special To the New York Times | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/world/likely-rightist-victory-in-el-salvador-poses-major-policy-challenge-for-us.html | Likely Rightist Victory in El Salvador Poses Major Policy Challenge for US | By Lindsey Gruson Special To the New York Times | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/world/london-broil-sex-fleet-st-and-a-qaddafi.html | London Broil Sex Fleet St And a Qaddafi | By Craig R Whitney Special To the New York Times | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/world/poland-tying-political-reform-to-aid-from-west.html | Poland Tying Political Reform to Aid From West | By John Tagliabue Special To the New York Times | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/world/rabin-faults-jordan-in-border-ambush-israeli-soldier-dead.html | Rabin Faults Jordan In Border Ambush Israeli Soldier Dead | By Joel Brinkley Special To the New York Times | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/world/south-african-party-avoiding-clash-with-botha.html | South African Party Avoiding Clash With Botha | By Christopher S Wren Special To the New York Times | TX 2-553984 | 1989-04-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-03-19 | https://www.nytimes.com/1989/03/19/world/soviet-maverick-is-charging-dirty-tricks-in-election-drive.html | Soviet Maverick Is Charging Dirty Tricks in Election Drive | By Bill Keller Special To the New York Times | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/world/the-roof-s-no-limit-for-britain-s-thatchers.html | The Roofs No Limit for Britains Thatchers | By Steve Lohr Special To the New York Times | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/world/thousands-gather-in-bilbao-to-ask-longer-basque-truce.html | Thousands Gather in Bilbao To Ask Longer Basque Truce | Special to the New York Times | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/world/to-egypt-peace-pact-is-a-stigma-on-its-arab-soul.html | To Egypt Peace Pact Is a Stigma on Its Arab Soul | By Alan Cowell Special To the New York Times | TX 2-553984 | 1989-04-11 |
| 1989-03-19 | https://www.nytimes.com/1989/03/19/world/us-considering-diplomatic-shift-on-afghanistan.html | US Considering Diplomatic Shift on Afghanistan | By Elaine Sciolino Special To the New York Times | TX 2-553984 | 1989-04-11 |
| 1989-03-20 | https://www.nytimes.com/1989/03/20/arts/many-candidates-enter-race-for-top-national-arts-post.html | Many Candidates Enter Race For Top National Arts Post | By William H Honan | TX 2-532678 | 1989-04-04 |
| 1989-03-20 | https://www.nytimes.com/1989/03/20/arts/review-art-renewed-luster-for-a-baroque-master.html | ReviewArt Renewed Luster for a Baroque Master | By Michael Kimmelman Special To the New York Times | TX 2-532678 | 1989-04-04 |
| 1989-03-20 | https://www.nytimes.com/1989/03/20/arts/review-dance-allegra-kent-with-the-ballet-of-los-angeles.html | ReviewDance Allegra Kent With the Ballet of Los Angeles | By Jennifer Dunning Special To the New York Times | TX 2-532678 | 1989-04-04 |
| 1989-03-20 | https://www.nytimes.com/1989/03/20/arts/review-dance-jones-zane-company-and-loss.html | ReviewDance JonesZane Company And Loss | By Anna Kisselgoff | TX 2-532678 | 1989-04-04 |
| 1989-03-20 | https://www.nytimes.com/1989/03/20/arts/review-dance-juilliard-school-students.html | ReviewDance Juilliard School Students | By Jack Anderson | TX 2-532678 | 1989-04-04 |
| 1989-03-20 | https://www.nytimes.com/1989/03/20/arts/review-pop-west-german-star-plays-new-york.html | ReviewPop West German Star Plays New York | By Stephen Holden | TX 2-532678 | 1989-04-04 |
| 1989-03-20 | https://www.nytimes.com/1989/03/20/arts/reviews-music-erie-mills-in-a-song-recital.html | ReviewsMusic Erie Mills in a Song Recital | By Bernard Holland | TX 2-532678 | 1989-04-04 |
| 1989-03-20 | https://www.nytimes.com/1989/03/20/arts/reviews-television-2-premieres-teen-age-lust-and-a-lovable-bigot.html | ReviewsTelevision 2 Premieres TeenAge Lust and a Lovable Bigot | By John J OConnor | TX 2-532678 | 1989-04-04 |
| 1989-03-20 | https://www.nytimes.com/1989/03/20/arts/tv-notes.html | TV Notes | By Jeremy Gerard | TX 2-532678 | 1989-04-04 |

| | | | | |
|---|---|---|---|---|
| 1989-03-20 | https://www.nytimes.com/1989/03/20/books/books-of-the-times-the-man-who-linked-mind-and-medium.html | Books of The Times The Man Who Linked Mind and Medium | By Christopher LehmannHaupt | TX 2-532678 | 1989-04-04 |
| 1989-03-20 | https://www.nytimes.com/1989/03/20/business/barneys-and-japan-partner-plan-stores-in-us-and-asia.html | Barneys and Japan Partner Plan Stores in US and Asia | By Isadore Barmash | TX 2-532678 | 1989-04-04 |
| 1989-03-20 | https://www.nytimes.com/1989/03/20/business/boeing-spending-plans.html | Boeing Spending Plans | AP | TX 2-532678 | 1989-04-04 |
| 1989-03-20 | https://www.nytimes.com/1989/03/20/business/business-and-the-law-fslic-s-role-in-insolvencies.html | Business and the Law FSLICs Role In Insolvencies | By Thomas C Hayes | TX 2-532678 | 1989-04-04 |
| 1989-03-20 | https://www.nytimes.com/1989/03/20/business/business-people-british-merger-official-named-natwest-chief.html | BUSINESS PEOPLE British Merger Official Named Natwest Chief | By Marion Underhill | TX 2-532678 | 1989-04-04 |
| 1989-03-20 | https://www.nytimes.com/1989/03/20/business/business-people-growth-of-existing-units-stressed-by-head-of-pet.html | BUSINESS PEOPLEGrowth of Existing Units Stressed by Head of Pet Inc | By Jessica Stein | TX 2-532678 | 1989-04-04 |
| 1989-03-20 | https://www.nytimes.com/1989/03/20/business/business-people-illinois-central-leader-part-of-railroad-family.html | BUSINESS PEOPLE Illinois Central Leader Part of Railroad Family | By Daniel F Cuff | TX 2-532678 | 1989-04-04 |
| 1989-03-20 | https://www.nytimes.com/1989/03/20/business/charges-over-sundstrand.html | Charges Over Sundstrand | AP | TX 2-532678 | 1989-04-04 |
| 1989-03-20 | https://www.nytimes.com/1989/03/20/business/concern-grows-on-fdic-power.html | Concern Grows on FDIC Power | By Nathaniel C Nash Special To the New York Times | TX 2-532678 | 1989-04-04 |
| 1989-03-20 | https://www.nytimes.com/1989/03/20/business/credit-markets-rate-rise-expected-from-fed.html | CREDIT MARKETS Rate Rise Expected From Fed | By Kenneth N Gilpin | TX 2-532678 | 1989-04-04 |
| 1989-03-20 | https://www.nytimes.com/1989/03/20/business/fcc-plans-freer-pricing-at-baby-bells.html | FCC Plans Freer Pricing At Baby Bells | By Calvin Sims | TX 2-532678 | 1989-04-04 |
| 1989-03-20 | https://www.nytimes.com/1989/03/20/business/for-avid-traders-endless-data.html | For Avid Traders Endless Data | By Jonathan Fuerbringer | TX 2-532678 | 1989-04-04 |
| 1989-03-20 | https://www.nytimes.com/1989/03/20/business/ford-to-test-health-plan-for-long-term-care.html | Ford to Test Health Plan For LongTerm Care | By Milt Freudenheim | TX 2-532678 | 1989-04-04 |
| 1989-03-20 | https://www.nytimes.com/1989/03/20/business/international-report-sgs-thomson-s-goal-big-enough-to-survive.html | INTERNATIONAL REPORT SGSThomsons Goal Big Enough to Survive | By Deborah Wise Special To the New York Times | TX 2-532678 | 1989-04-04 |
| 1989-03-20 | https://www.nytimes.com/1989/03/20/business/international-report-state-s-share-of-businesses-falls-in-china.html | INTERNATIONAL REPORT States Share Of Businesses Falls in China | By Nicholas D Kristof Special To the New York Times | TX 2-532678 | 1989-04-04 |

| | | | | |
|---|---|---|---|---|
| 1989-03-20 | https://www.nytimes.com/1989/03/20/business/jaguar-s-profits-fell-54-in-88.html | Jaguars Profits Fell 54 in 88 | AP | TX 2-532678 | 1989-04-04 |
| 1989-03-20 | https://www.nytimes.com/1989/03/20/business/market-place-drillers-to-benefit-as-oil-price-rises.html | Market Place Drillers to Benefit As Oil Price Rises | By Matthew L Wald | TX 2-532678 | 1989-04-04 |
| 1989-03-20 | https://www.nytimes.com/1989/03/20/business/study-looks-at-oil-supply.html | Study Looks At Oil Supply | AP | TX 2-532678 | 1989-04-04 |
| 1989-03-20 | https://www.nytimes.com/1989/03/20/business/television-one-queen-two-thrones-the-fight-for-connie-chung.html | Television One Queen Two Thrones The Fight for Connie Chung | By Bill Carter | TX 2-532678 | 1989-04-04 |
| 1989-03-20 | https://www.nytimes.com/1989/03/20/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS ADVERTISING Accounts | By Randall Rothenberg | TX 2-532678 | 1989-04-04 |
| 1989-03-20 | https://www.nytimes.com/1989/03/20/business/the-media-business-advertising-bic-begins-campaign-for-new-perfume-line.html | THE MEDIA BUSINESS ADVERTISING Bic Begins Campaign For New Perfume Line | By Randall Rothenberg | TX 2-532678 | 1989-04-04 |
| 1989-03-20 | https://www.nytimes.com/1989/03/20/business/the-media-business-advertising-grace-rothschild.html | THE MEDIA BUSINESS ADVERTISING Grace  Rothschild | By Randall Rothenberg | TX 2-532678 | 1989-04-04 |
| 1989-03-20 | https://www.nytimes.com/1989/03/20/business/the-media-business-advertising-light-touch-for-channel-on-business.html | THE MEDIA BUSINESS ADVERTISING Light Touch For Channel On Business | By Randall Rothenberg | TX 2-532678 | 1989-04-04 |
| 1989-03-20 | https://www.nytimes.com/1989/03/20/business/the-media-business-advertising-lois-ggk-is-the-name.html | THE MEDIA BUSINESS ADVERTISING LoisGGK Is the Name | By Randall Rothenberg | TX 2-532678 | 1989-04-04 |
| 1989-03-20 | https://www.nytimes.com/1989/03/20/business/the-media-business-advertising-new-warwick-official.html | THE MEDIA BUSINESS ADVERTISING New Warwick Official | By Randall Rothenberg | TX 2-532678 | 1989-04-04 |
| 1989-03-20 | https://www.nytimes.com/1989/03/20/business/the-media-business-advertising-ogilvy-quits-2-jobs-of-brown-williamson.html | THE MEDIA BUSINESS ADVERTISING Ogilvy Quits 2 Jobs Of Brown  Williamson | By Randall Rothenberg | TX 2-532678 | 1989-04-04 |
| 1989-03-20 | https://www.nytimes.com/1989/03/20/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING People | By Randall Rothenberg | TX 2-532678 | 1989-04-04 |
| 1989-03-20 | https://www.nytimes.com/1989/03/20/business/the-media-business-advertising-public-affairs-at-edelman.html | THE MEDIA BUSINESS ADVERTISING Public Affairs At Edelman | By Randall Rothenberg | TX 2-532678 | 1989-04-04 |
| 1989-03-20 | https://www.nytimes.com/1989/03/20/business/the-media-business-an-odd-couple-fills-a-gap-in-los-angeles.html | THE MEDIA BUSINESS An Odd Couple Fills A Gap in Los Angeles | By Geraldine Fabrikant Special To the New York Times | TX 2-532678 | 1989-04-04 |

| | | | | |
|---|---|---|---|---|
| 1989-03-20 | https://www.nytimes.com/1989/03/20/business/the-media-business-india-paper-s-investment-bothers-rival-publishers.html | THE MEDIA BUSINESS India Papers Investment Bothers Rival Publishers | By Sanjoy Hazarika Special To the New York Times | TX 2-532678 | 1989-04-04 |
| 1989-03-20 | https://www.nytimes.com/1989/03/20/business/the-media-business-vintage-sells-set-of-classics-from-abroad.html | THE MEDIA BUSINESS Vintage Sells Set of Classics From Abroad | By Edwin McDowell | TX 2-532678 | 1989-04-04 |
| 1989-03-20 | https://www.nytimes.com/1989/03/20/movies/for-film-director-78-a-second-wind-of-success.html | For Film Director 78 a Second Wind of Success | By Aljean Harmetz Special To the New York Times | TX 2-532678 | 1989-04-04 |
| 1989-03-20 | https://www.nytimes.com/1989/03/20/movies/reviews-television-a-look-at-200-years-of-congress-and-its-members.html | ReviewsTelevision A Look at 200 Years of Congress and Its Members | By Walter Goodman | TX 2-532678 | 1989-04-04 |
| 1989-03-20 | https://www.nytimes.com/1989/03/20/nyregion/5-in-family-killed-in-fire-in-jersey-city.html | 5 in Family Killed in Fire In Jersey City | By Anthony Depalma Special To the New York Times | TX 2-532678 | 1989-04-04 |
| 1989-03-20 | https://www.nytimes.com/1989/03/20/nyregion/a-torn-gop-dreams-of-a-mayoral-triumph.html | A Torn GOP Dreams Of a Mayoral Triumph | By Josh Barbanel | TX 2-532678 | 1989-04-04 |
| 1989-03-20 | https://www.nytimes.com/1989/03/20/nyregion/bridge-206789.html | Bridge | By Alan Truscott | TX 2-532678 | 1989-04-04 |
| 1989-03-20 | https://www.nytimes.com/1989/03/20/nyregion/campaign-matters-the-harlem-fox-when-tammany-spelled-power.html | Campaign Matters The Harlem Fox When Tammany Spelled Power | By Sam Roberts | TX 2-532678 | 1989-04-04 |
| 1989-03-20 | https://www.nytimes.com/1989/03/20/nyregion/condo-boom-by-investors-outside-us.html | Condo Boom By Investors Outside US | By Thomas J Lueck | TX 2-532678 | 1989-04-04 |
| 1989-03-20 | https://www.nytimes.com/1989/03/20/nyregion/court-allows-fishermen-s-suit-on-pcb-s-in-hudson.html | Court Allows Fishermens Suit on PCBs in Hudson | By Thomas Morgan | TX 2-532678 | 1989-04-04 |
| 1989-03-20 | https://www.nytimes.com/1989/03/20/nyregion/eastern-advertises-for-pilots-strikers-assail-intimidation.html | Eastern Advertises for Pilots Strikers Assail Intimidation | By Agis Salpukas | TX 2-532678 | 1989-04-04 |
| 1989-03-20 | https://www.nytimes.com/1989/03/20/nyregion/higher-fees-threaten-beach-pioneers.html | Higher Fees Threaten Beach Pioneers | By Sarah Lyall Special To the New York Times | TX 2-532678 | 1989-04-04 |
| 1989-03-20 | https://www.nytimes.com/1989/03/20/nyregion/in-brooklyn-a-hospital-faces-its-own-mortality.html | In Brooklyn a Hospital Faces Its Own Mortality | By Howard W French | TX 2-532678 | 1989-04-04 |
| 1989-03-20 | https://www.nytimes.com/1989/03/20/nyregion/latest-weapon-in-drought-war-is-a-remodeled-toilet.html | Latest Weapon in Drought War Is a Remodeled Toilet | By Robert Hanley | TX 2-532678 | 1989-04-04 |

| | | | | |
|---|---|---|---|---|
| 1989-03-20 | https://www.nytimes.com/1989/03/20/nyregion/palm-sprigs-and-protest-at-a-church-still-in-flux.html | Palm Sprigs and Protest At a Church Still in Flux | By Ari L Goldman Special To the New York Times | TX 2-532678 | 1989-04-04 |
| 1989-03-20 | https://www.nytimes.com/1989/03/20/nyregion/police-find-body-of-rabbi-floating-in-bay-off-brooklyn.html | Police Find Body of Rabbi Floating in Bay off Brooklyn | By John T McQuiston | TX 2-532678 | 1989-04-04 |
| 1989-03-20 | https://www.nytimes.com/1989/03/20/nyregion/soviet-american-group-plans-voyage-for-peace.html | SovietAmerican Group Plans Voyage for Peace | By Richard Severo | TX 2-532678 | 1989-04-04 |
| 1989-03-20 | https://www.nytimes.com/1989/03/20/nyregion/struggle-between-eastern-and-unions-enters-a-crucial-phase.html | Struggle Between Eastern and Unions Enters a Crucial Phase | By Stephen Labaton and Floyd Norris | TX 2-532678 | 1989-04-04 |
| 1989-03-20 | https://www.nytimes.com/1989/03/20/obituaries/max-tishler-is-dead-pioneer-in-making-of-cortisone-was-82.html | Max Tishler Is Dead Pioneer in Making Of Cortisone Was 82 | By Michel Marriott | TX 2-532678 | 1989-04-04 |
| 1989-03-20 | https://www.nytimes.com/1989/03/20/opinion/call-it-amnesia-international.html | Call It Amnesia International | By William Ratliff | TX 2-532678 | 1989-04-04 |
| 1989-03-20 | https://www.nytimes.com/1989/03/20/opinion/essay-first-dog-delivers.html | ESSAY First Dog Delivers | By William Safire | TX 2-532678 | 1989-04-04 |
| 1989-03-20 | https://www.nytimes.com/1989/03/20/opinion/even-if-gorbachev-falls-detente-will-last.html | Even If Gorbachev Falls Detente Will Last | By Dimitri K Simes | TX 2-532678 | 1989-04-04 |
| 1989-03-20 | https://www.nytimes.com/1989/03/20/opinion/grass-roots-crack-new-york-s-concrete.html | Grass Roots Crack New Yorks Concrete | By Osborn Elliott | TX 2-532678 | 1989-04-04 |
| 1989-03-20 | https://www.nytimes.com/1989/03/20/opinion/the-editorial-notebook-the-ghosts-of-katyn.html | The Editorial Notebook The Ghosts of Katyn | By Karl E Meyer | TX 2-532678 | 1989-04-04 |
| 1989-03-20 | https://www.nytimes.com/1989/03/20/sports/3-point-baskets-lift-knicks-over-bucks.html | 3Point Baskets Lift Knicks Over Bucks | By Sam Goldaper | TX 2-532678 | 1989-04-04 |
| 1989-03-20 | https://www.nytimes.com/1989/03/20/sports/cavs-hand-nets-7th-straight-loss.html | Cavs Hand Nets 7th Straight Loss | By Clifton Brown Special To the New York Times | TX 2-532678 | 1989-04-04 |
| 1989-03-20 | https://www.nytimes.com/1989/03/20/sports/college-hockey-providence-tops-n-michigan.html | COLLEGE HOCKEY Providence Tops N Michigan | By William N Wallace | TX 2-532678 | 1989-04-04 |
| 1989-03-20 | https://www.nytimes.com/1989/03/20/sports/east-regional-smith-leads-hoyas-past-irish.html | EAST REGIONAL Smith Leads Hoyas Past Irish | By Malcolm Moran Special To the New York Times | TX 2-532678 | 1989-04-04 |
| 1989-03-20 | https://www.nytimes.com/1989/03/20/sports/fencing-frenchman-is-victorious-in-saber-event.html | FENCING Frenchman Is Victorious in Saber Event | By David E Pitt | TX 2-532678 | 1989-04-04 |

| | | | | |
|---|---|---|---|---|
| 1989-03-20 | https://www.nytimes.com/1989/03/20/sports/golf-2d-victory-in-a-row-for-kite.html | GOLF 2d Victory in a Row for Kite | By Gordon S White Jr Special To the New York Times | TX 2-532678 | 1989-04-04 |
| 1989-03-20 | https://www.nytimes.com/1989/03/20/sports/hall-a-productive-hitter.html | Hall a Productive Hitter | Special to the New York Times | TX 2-532678 | 1989-04-04 |
| 1989-03-20 | https://www.nytimes.com/1989/03/20/sports/in-control-of-the-mets-and-himself.html | In Control Of the Mets And Himself | By Joseph Durso | TX 2-532678 | 1989-04-04 |
| 1989-03-20 | https://www.nytimes.com/1989/03/20/sports/islanders-fall-to-oilers.html | Islanders Fall to Oilers | AP | TX 2-532678 | 1989-04-04 |
| 1989-03-20 | https://www.nytimes.com/1989/03/20/sports/midwest-regional-coleman-returns-to-spark-syracuse.html | MIDWEST REGIONAL Coleman Returns To Spark Syracuse | By Peter Alfano Special To the New York Times | TX 2-532678 | 1989-04-04 |
| 1989-03-20 | https://www.nytimes.com/1989/03/20/sports/midwest-regional-illinois-looks-very-strong.html | MIDWEST REGIONAL Illinois Looks Very Strong | By William C Rhoden Special To the New York Times | TX 2-532678 | 1989-04-04 |
| 1989-03-20 | https://www.nytimes.com/1989/03/20/sports/new-gooden-pitch-served-to-cards.html | New Gooden Pitch Served To Cards | By Ira Berkow Special To the New York Times | TX 2-532678 | 1989-04-04 |
| 1989-03-20 | https://www.nytimes.com/1989/03/20/sports/olympics-officials-suspended-for-events-in-seoul.html | OLYMPICS Officials Suspended For Events in Seoul | AP | TX 2-532678 | 1989-04-04 |
| 1989-03-20 | https://www.nytimes.com/1989/03/20/sports/on-your-own-building-strength-on-the-run.html | ON YOUR OWN Building Strength on the Run | By Marc Bloom | TX 2-532678 | 1989-04-04 |
| 1989-03-20 | https://www.nytimes.com/1989/03/20/sports/on-your-own-fitness-making-child-s-play-count.html | ON YOUR OWN FITNESS Making Childs Play Count | By William Stockton | TX 2-532678 | 1989-04-04 |
| 1989-03-20 | https://www.nytimes.com/1989/03/20/sports/on-your-own-running-in-the-path-of-explorers.html | ON YOUR OWN Running in the Path of Explorers | By Barbara Lloyd | TX 2-532678 | 1989-04-04 |
| 1989-03-20 | https://www.nytimes.com/1989/03/20/sports/on-your-own-tutor-s-tireless-service.html | ON YOUR OWN Tutors Tireless Service | By Barbara Lloyd | TX 2-532678 | 1989-04-04 |
| 1989-03-20 | https://www.nytimes.com/1989/03/20/sports/outdoors-choosing-the-ultimate-angling-delight.html | Outdoors Choosing the Ultimate Angling Delight | By Nelson Bryant | TX 2-532678 | 1989-04-04 |
| 1989-03-20 | https://www.nytimes.com/1989/03/20/sports/question-box.html | Question Box | By Ray Corio | TX 2-532678 | 1989-04-04 |
| 1989-03-20 | https://www.nytimes.com/1989/03/20/sports/school-basketball-st-anthony-takes-title-to-end-at-32-0.html | SCHOOL BASKETBALL St Anthony Takes Title to End at 320 | Special to the New York Times | TX 2-532678 | 1989-04-04 |
| 1989-03-20 | https://www.nytimes.com/1989/03/20/sports/siena-fans-hail-returning-heroes.html | Siena Fans Hail Returning Heroes | By Al Harvin Special To the New York Times | TX 2-532678 | 1989-04-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-03-20 | https://www.nytimes.com/1989/03/20/sports/southeast-regional-michigan-and-north-carolina-regroup-to-advance.html | SOUTHEAST REGIONAL Michigan and North Carolina Regroup to Advance | By Jerry Schwartz Special To the New York Times | TX 2-532678 | 1989-04-04 |
| 1989-03-20 | https://www.nytimes.com/1989/03/20/sports/sports-of-the-times-methuselah-is-back-in-the-saddle.html | SPORTS OF THE TIMES Methuselah Is Back in the Saddle | By Ira Berkow | TX 2-532678 | 1989-04-04 |
| 1989-03-20 | https://www.nytimes.com/1989/03/20/sports/sports-world-specials-going-to-camp.html | SPORTS WORLD SPECIALS Going to Camp | By Robert Mcg Thomas Jr and Alex Yannis | TX 2-532678 | 1989-04-04 |
| 1989-03-20 | https://www.nytimes.com/1989/03/20/sports/sports-world-specials-going-to-the-top.html | SPORTS WORLD SPECIALS Going to the Top | By Robert Mcg Thomas Jr and Alex Yannis | TX 2-532678 | 1989-04-04 |
| 1989-03-20 | https://www.nytimes.com/1989/03/20/sports/sports-world-specials-less-is-better.html | SPORTS WORLD SPECIALS Less Is Better | By Robert Mcg Thomas Jr and Alex Yannis | TX 2-532678 | 1989-04-04 |
| 1989-03-20 | https://www.nytimes.com/1989/03/20/sports/sutton-quits-as-kentucky-coach.html | Sutton Quits as Kentucky Coach | AP | TX 2-532678 | 1989-04-04 |
| 1989-03-20 | https://www.nytimes.com/1989/03/20/sports/tennis-graf-not-in-top-form-but-she-defeats-evert.html | TENNIS Graf Not in Top Form But She Defeats Evert | AP | TX 2-532678 | 1989-04-04 |
| 1989-03-20 | https://www.nytimes.com/1989/03/20/sports/west-regional-seton-hall-stops-evansville-by-87-73.html | WEST REGIONAL Seton Hall Stops Evansville by 8773 | By Thomas George Special To the New York Times | TX 2-532678 | 1989-04-04 |
| 1989-03-20 | https://www.nytimes.com/1989/03/20/sports/winfield-to-miss-opener-by-michael-martinez.html | Winfield To Miss Opener By MICHAEL MARTINEZ | Special to the New York Times | TX 2-532678 | 1989-04-04 |
| 1989-03-20 | https://www.nytimes.com/1989/03/20/sports/women-s-ncaa-auburn-routs-temple-to-gain.html | WOMENS NCAA Auburn Routs Temple to Gain | AP | TX 2-532678 | 1989-04-04 |
| 1989-03-20 | https://www.nytimes.com/1989/03/20/theater/for-angry-innaurato-no-self-effacement.html | For Angry Innaurato No SelfEffacement | By Mervyn Rothstein | TX 2-532678 | 1989-04-04 |
| 1989-03-20 | https://www.nytimes.com/1989/03/20/us/150-trapped-on-cable-cars-at-disneyland.html | 150 Trapped on Cable Cars at Disneyland | AP | TX 2-532678 | 1989-04-04 |
| 1989-03-20 | https://www.nytimes.com/1989/03/20/us/anti-drug-official-backs-a-ban-on-assault-rifles.html | AntiDrug Official Backs a Ban on Assault Rifles | By Philip Shenon Special To the New York Times | TX 2-532678 | 1989-04-04 |
| 1989-03-20 | https://www.nytimes.com/1989/03/20/us/berkeley-gets-15-million-gift.html | Berkeley Gets 15 Million Gift | Special to the New York Times | TX 2-532678 | 1989-04-04 |
| 1989-03-20 | https://www.nytimes.com/1989/03/20/us/budget-agreement-is-elusive-as-talks-define-differences.html | Budget Agreement Is Elusive As Talks Define Differences | By David E Rosenbaum Special To the New York Times | TX 2-532678 | 1989-04-04 |
| 1989-03-20 | https://www.nytimes.com/1989/03/20/us/bushes-attend-church-service.html | Bushes Attend Church Service | AP | TX 2-532678 | 1989-04-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-03-20 | https://www.nytimes.com/1989/03/20/us/dead-officer-dropped-charges-a-scandal-in-boston.html | Dead Officer Dropped Charges a Scandal in Boston | By Allan R Gold Special To the New York Times | TX 2-532678 | 1989-04-04 |
| 1989-03-20 | https://www.nytimes.com/1989/03/20/us/doubts-grow-in-house-about-wright.html | Doubts Grow in House About Wright | By Michael Oreskes Special To the New York Times | TX 2-532678 | 1989-04-04 |
| 1989-03-20 | https://www.nytimes.com/1989/03/20/us/group-urges-huge-forest-preserve-in-north-maine.html | Group Urges Huge Forest Preserve in North Maine | By Philip Shabecoff Special To the New York Times | TX 2-532678 | 1989-04-04 |
| 1989-03-20 | https://www.nytimes.com/1989/03/20/us/indiana-lawmaking-is-fit-to-be-tied.html | Indiana Lawmaking Is Fit to Be Tied | By Isabel Wilkerson Special To the New York Times | TX 2-532678 | 1989-04-04 |
| 1989-03-20 | https://www.nytimes.com/1989/03/20/us/iranians-in-california-wary-after-van-bomb.html | Iranians in California Wary After Van Bomb | By Dirk Johnson Special To the New York Times | TX 2-532678 | 1989-04-04 |
| 1989-03-20 | https://www.nytimes.com/1989/03/20/us/nasa-says-shuttle-returned-in-best-shape-of-any-flight.html | NASA Says Shuttle Returned In Best Shape of Any Flight | AP | TX 2-532678 | 1989-04-04 |
| 1989-03-20 | https://www.nytimes.com/1989/03/20/us/north-trial-challenges-image-of-aloof-reagan.html | North Trial Challenges Image of Aloof Reagan | By David Johnston Special To the New York Times | TX 2-532678 | 1989-04-04 |
| 1989-03-20 | https://www.nytimes.com/1989/03/20/us/police-kill-fugitive-freeing-children-held-hostage.html | Police Kill Fugitive Freeing Children Held Hostage | AP | TX 2-532678 | 1989-04-04 |
| 1989-03-20 | https://www.nytimes.com/1989/03/20/us/san-francisco-journal-bar-s-regulars-prefer-applesauce-to-applejack.html | SAN FRANCISCO JOURNAL Bars Regulars Prefer Applesauce to Applejack | By Katherine Bishop Special To the New York Times | TX 2-532678 | 1989-04-04 |
| 1989-03-20 | https://www.nytimes.com/1989/03/20/us/senators-goal-make-new-ideas-pay-their-own-way.html | Senators Goal Make New Ideas Pay Their Own Way | By R W Apple Jr Special To the New York Times | TX 2-532678 | 1989-04-04 |
| 1989-03-20 | https://www.nytimes.com/1989/03/20/us/unusual-arrangement-on-gingrich-book-disclosed.html | Unusual Arrangement on Gingrich Book Disclosed | Special to the New York Times | TX 2-532678 | 1989-04-04 |
| 1989-03-20 | https://www.nytimes.com/1989/03/20/us/washington-talk-briefing-big-wordsmith.html | WASHINGTON TALK BRIEFING BigWordsmith | By Andrew Rosenthal and Philip Shenon | TX 2-532678 | 1989-04-04 |
| 1989-03-20 | https://www.nytimes.com/1989/03/20/us/washington-talk-briefing-justice-official-back.html | WASHINGTON TALK BRIEFING Justice Official Back | By Andrew Rosenthal and Philip Shenon | TX 2-532678 | 1989-04-04 |
| 1989-03-20 | https://www.nytimes.com/1989/03/20/us/washington-talk-briefing-kemp-s-ball.html | WASHINGTON TALK BRIEFING Kemps Ball | By Andrew Rosenthal and Philip Shenon | TX 2-532678 | 1989-04-04 |
| 1989-03-20 | https://www.nytimes.com/1989/03/20/us/washington-talk-briefing-pentagon-reunion.html | WASHINGTON TALK BRIEFING Pentagon Reunion | By Andrew Rosenthal and Philip Shenon | TX 2-532678 | 1989-04-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-03-20 | https://www.nytimes.com/1989/03/20/us/was hington-talk-briefing-special-delivery.html | WASHINGTON TALK BRIEFING Special Delivery | By Andrew Rosenthal and Philip Shenon | TX 2-532678 | 1989-04-04 |
| 1989-03-20 | https://www.nytimes.com/1989/03/20/us/was hington-talk-state-department-the-new-no-2-heavyweight-with-his-guard-up.html | WASHINGTON TALK STATE DEPARTMENT The New No 2 Heavyweight With His Guard Up | By Elaine Sciolino Special To the New York Times | TX 2-532678 | 1989-04-04 |
| 1989-03-20 | https://www.nytimes.com/1989/03/20/us/wit h-fate-of-the-forests-at-stake-power-saws-and-arguments-echo.html | With Fate of the Forests at Stake Power Saws and Arguments Echo | By Timothy Egan Special To the New York Times | TX 2-532678 | 1989-04-04 |
| 1989-03-20 | https://www.nytimes.com/1989/03/20/world/ 22-marines-are-killed-in-crash-of-us-helicopter-in-south-korea.html | 22 Marines Are Killed in Crash Of US Helicopter in South Korea | By David E Sanger Special To the New York Times | TX 2-532678 | 1989-04-04 |
| 1989-03-20 | https://www.nytimes.com/1989/03/20/world/ 4-palestinians-killed-reports-by-arabs-say.html | 4 Palestinians Killed Reports by Arabs Say | AP | TX 2-532678 | 1989-04-04 |
| 1989-03-20 | https://www.nytimes.com/1989/03/20/world/ afghan-aide-takes-on-a-thankless-task.html | Afghan Aide Takes On a Thankless Task | By John F Burns Special To the New York Times | TX 2-532678 | 1989-04-04 |
| 1989-03-20 | https://www.nytimes.com/1989/03/20/world/ beijing-voices-indignation-over-us-remarks-on-tibet.html | Beijing Voices Indignation Over US Remarks on Tibet | Special to the New York Times | TX 2-532678 | 1989-04-04 |
| 1989-03-20 | https://www.nytimes.com/1989/03/20/world/ confusion-is-operative-word-in-us-policy-toward-japan.html | Confusion Is Operative Word In US Policy Toward Japan | By Robert Pear Special To the New York Times | TX 2-532678 | 1989-04-04 |
| 1989-03-20 | https://www.nytimes.com/1989/03/20/world/ french-socialists-gain-in-cities-right-and-far-left-lose-ground.html | French Socialists Gain in Cities Right and Far Left Lose Ground | By Steven Greenhouse Special To the New York Times | TX 2-532678 | 1989-04-04 |
| 1989-03-20 | https://www.nytimes.com/1989/03/20/world/ gun-battles-flare-as-salvadorans-vote-for-a-leader.html | GUN BATTLES FLARE AS SALVADORANS VOTE FOR A LEADER | By Lindsey Gruson Special To the New York Times | TX 2-532678 | 1989-04-04 |
| 1989-03-20 | https://www.nytimes.com/1989/03/20/world/ in-one-town-election-fear-and-charges.html | In One Town Election Fear And Charges | By Mark A Uhlig Special To the New York Times | TX 2-532678 | 1989-04-04 |
| 1989-03-20 | https://www.nytimes.com/1989/03/20/world/ marchers-in-moscow-cheer-maverick.html | Marchers in Moscow Cheer Maverick | By Bill Keller Special To the New York Times | TX 2-532678 | 1989-04-04 |
| 1989-03-20 | https://www.nytimes.com/1989/03/20/world/ new-airport-rules-issued-in-britain.html | NEW AIRPORT RULES ISSUED IN BRITAIN | AP | TX 2-532678 | 1989-04-04 |
| 1989-03-20 | https://www.nytimes.com/1989/03/20/world/ obscure-soviet-magazine-breaks-the-ban-on-solzhenitsyn-s-work.html | Obscure Soviet Magazine Breaks The Ban on Solzhenitsyns Work | By Bill Keller Special To the New York Times | TX 2-532678 | 1989-04-04 |
| 1989-03-20 | https://www.nytimes.com/1989/03/20/world/ skye-journal-to-keep-the-peace-on-the-isle-never-say-bridge.html | Skye Journal To Keep the Peace on the Isle Never Say Bridge | By Sheila Rule Special To the New York Times | TX 2-532678 | 1989-04-04 |

| | | | | |
|---|---|---|---|---|
| 1989-03-20 | https://www.nytimes.com/1989/03/20/world/south-korea-chief-reneges-on-pledge-for-a-referendum.html | SOUTH KOREA CHIEF RENEGES ON PLEDGE FOR A REFERENDUM | By David E Sanger Special To the New York Times | TX 2-532678 | 1989-04-04 |
| 1989-03-20 | https://www.nytimes.com/1989/03/20/world/wife-is-happy-about-essay.html | Wife Is Happy About Essay | By Celestine Bohlen | TX 2-532678 | 1989-04-04 |
| 1989-03-21 | https://www.nytimes.com/1989/03/21/arts/ethics-reporters-and-the-new-yorker.html | Ethics Reporters and The New Yorker | By Albert Scardino | TX 2-523688 | 1989-03-31 |
| 1989-03-21 | https://www.nytimes.com/1989/03/21/arts/original-instruments-orchestra-set-for-new-york.html | OriginalInstruments Orchestra Set for New York | By Will Crutchfield | TX 2-523688 | 1989-03-31 |
| 1989-03-21 | https://www.nytimes.com/1989/03/21/arts/review-dance-choreographer-who-s-no-slave-to-fashion.html | ReviewDance Choreographer Whos No Slave to Fashion | By Jennifer Dunning | TX 2-523688 | 1989-03-31 |
| 1989-03-21 | https://www.nytimes.com/1989/03/21/arts/review-guitar-adding-to-flamenco-s-form.html | ReviewGuitar Adding to Flamencos Form | By Allan Kozinn | TX 2-523688 | 1989-03-31 |
| 1989-03-21 | https://www.nytimes.com/1989/03/21/arts/review-music-rock-s-cool-observer-turns-into-a-chatterbox.html | ReviewMusic Rocks Cool Observer Turns Into a Chatterbox | By Jon Pareles | TX 2-523688 | 1989-03-31 |
| 1989-03-21 | https://www.nytimes.com/1989/03/21/arts/review-television-hunting-the-vast-oil-supply-that-experts-say-is-waiting.html | ReviewTelevision Hunting the Vast Oil Supply That Experts Say Is Waiting | By Walter Goodman | TX 2-523688 | 1989-03-31 |
| 1989-03-21 | https://www.nytimes.com/1989/03/21/arts/soviet-poets-are-heard-in-philadelphia.html | Soviet Poets Are Heard in Philadelphia | By Celestine Bohlen Special To the New York Times | TX 2-523688 | 1989-03-31 |
| 1989-03-21 | https://www.nytimes.com/1989/03/21/arts/top-anchor-shifts-at-cbs-and-nbc.html | Top Anchor Shifts at CBS and NBC | By Bill Carter | TX 2-523688 | 1989-03-31 |
| 1989-03-21 | https://www.nytimes.com/1989/03/21/books/books-of-the-times-an-unrepentant-traitor-s-last-words.html | Books of The Times An Unrepentant Traitors Last Words | By Michiko Kakutani | TX 2-523688 | 1989-03-31 |
| 1989-03-21 | https://www.nytimes.com/1989/03/21/business/business-and-health-new-incentives-to-take-care.html | Business and Health New Incentives To Take Care | By Glenn Kramon | TX 2-523688 | 1989-03-31 |
| 1989-03-21 | https://www.nytimes.com/1989/03/21/business/business-people-baskin-robbins-chief-foresees-few-changes.html | BUSINESS PEOPLE BaskinRobbins Chief Foresees Few Changes | By Daniel F Cuff | TX 2-523688 | 1989-03-31 |
| 1989-03-21 | https://www.nytimes.com/1989/03/21/business/business-people-new-interco-president-looks-down-the-road.html | BUSINESS PEOPLENew Interco President Looks Down the Road | By Philip E Ross | TX 2-523688 | 1989-03-31 |
| 1989-03-21 | https://www.nytimes.com/1989/03/21/business/car-industry-protests-california-antipollution-plan.html | Car Industry Protests California Antipollution Plan | By Doron P Levin Special To the New York Times | TX 2-523688 | 1989-03-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-03-21 | https://www.nytimes.com/1989/03/21/business/careers-managerial-prestige-and-bankruptcy.html | Careers Managerial Prestige and Bankruptcy | By Elizabeth M Fowler | TX 2-523688 | 1989-03-31 |
| 1989-03-21 | https://www.nytimes.com/1989/03/21/business/company-news-del-monte-studied-by-rjr-nabisco.html | COMPANY NEWS Del Monte Studied By RJR Nabisco | AP | TX 2-523688 | 1989-03-31 |
| 1989-03-21 | https://www.nytimes.com/1989/03/21/business/company-news-injunction-set-on-polaroid.html | COMPANY NEWS Injunction Set On Polaroid | AP | TX 2-523688 | 1989-03-31 |
| 1989-03-21 | https://www.nytimes.com/1989/03/21/business/company-news-macandrews-to-acquire-coleman.html | COMPANY NEWS MacAndrews To Acquire Coleman | By Jonathan P Hicks | TX 2-523688 | 1989-03-31 |
| 1989-03-21 | https://www.nytimes.com/1989/03/21/business/company-news-panhandle-eastern.html | COMPANY NEWS Panhandle Eastern | Special to the New York Times | TX 2-523688 | 1989-03-31 |
| 1989-03-21 | https://www.nytimes.com/1989/03/21/business/company-news-syrup-maker-stake-to-archer-daniels.html | COMPANY NEWS Syrup Maker Stake To ArcherDaniels | Special to the New York Times | TX 2-523688 | 1989-03-31 |
| 1989-03-21 | https://www.nytimes.com/1989/03/21/business/conflict-at-sematech-forces-out-no-2-man.html | Conflict at Sematech Forces Out No 2 Man | By Andrew Pollack Special To the New York Times | TX 2-523688 | 1989-03-31 |
| 1989-03-21 | https://www.nytimes.com/1989/03/21/business/credit-markets-prices-of-treasuries-sag-further.html | CREDIT MARKETS Prices of Treasuries Sag Further | By Kenneth N Gilpin | TX 2-523688 | 1989-03-31 |
| 1989-03-21 | https://www.nytimes.com/1989/03/21/business/data-network-to-use-code-to-insure-privacy.html | Data Network to Use Code to Insure Privacy | By Vin McLellan Special To the New York Times | TX 2-523688 | 1989-03-31 |
| 1989-03-21 | https://www.nytimes.com/1989/03/21/business/dow-slumps-29.64-more-to-2262.50.html | Dow Slumps 2964 More To 226250 | By Phillip H Wiggins | TX 2-523688 | 1989-03-31 |
| 1989-03-21 | https://www.nytimes.com/1989/03/21/business/elf-aquitaine-to-acquire-pennwalt.html | Elf Aquitaine To Acquire Pennwalt | By Robert J Cole | TX 2-523688 | 1989-03-31 |
| 1989-03-21 | https://www.nytimes.com/1989/03/21/business/emhart-plans-merger-with-black-decker.html | Emhart Plans Merger With Black  Decker | By John Holusha | TX 2-523688 | 1989-03-31 |
| 1989-03-21 | https://www.nytimes.com/1989/03/21/business/ex-haas-head-indicted-on-securities-violations.html | ExHaas Head Indicted On Securities Violations | By Kurt Eichenwald | TX 2-523688 | 1989-03-31 |
| 1989-03-21 | https://www.nytimes.com/1989/03/21/business/imf-wary-but-positive-on-debt-plan.html | IMF Wary But Positive On Debt Plan | By Ferdinand Protzman Special To the New York Times | TX 2-523688 | 1989-03-31 |

| | | | | |
|---|---|---|---|---|
| 1989-03-21 | https://www.nytimes.com/1989/03/21/business/japanese-test-illustrates-big-lead-in-tv-of-future.html | Japanese Test Illustrates Big Lead in TV of Future | By David E Sanger Special To the New York Times | TX 2-523688 | 1989-03-31 |
| 1989-03-21 | https://www.nytimes.com/1989/03/21/business/market-place-stagflation-fears-rise-on-wall-st.html | Market Place Stagflation Fears Rise on Wall St | By Floyd Norris | TX 2-523688 | 1989-03-31 |
| 1989-03-21 | https://www.nytimes.com/1989/03/21/business/news-report-stirs-dispute.html | News Report Stirs Dispute | Special to the New York Times | TX 2-523688 | 1989-03-31 |
| 1989-03-21 | https://www.nytimes.com/1989/03/21/business/private-investigator-intends-to-testify-he-was-framed.html | Private Investigator Intends To Testify He Was Framed | By Kurt Eichenwald | TX 2-523688 | 1989-03-31 |
| 1989-03-21 | https://www.nytimes.com/1989/03/21/business/retirement-due-at-chip-maker.html | Retirement Due At Chip Maker | Special to the New York Times | TX 2-523688 | 1989-03-31 |
| 1989-03-21 | https://www.nytimes.com/1989/03/21/business/salomon-kelly-joint-venture-agrees-to-buy-envirodyne.html | SalomonKelly Joint Venture Agrees to Buy Envirodyne | By Julia Flynn Siler Special To the New York Times | TX 2-523688 | 1989-03-31 |
| 1989-03-21 | https://www.nytimes.com/1989/03/21/business/suit-says-boetsky-had-cash-in-86.html | Suit Says Boetsky Had Cash in 86 | By Stephen Labaton | TX 2-523688 | 1989-03-31 |
| 1989-03-21 | https://www.nytimes.com/1989/03/21/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS Advertising Accounts | By Randall Rothenberg | TX 2-523688 | 1989-03-31 |
| 1989-03-21 | https://www.nytimes.com/1989/03/21/business/the-media-business-advertising-cigarette-advertising-attacked-on-new-front.html | THE MEDIA BUSINESS Advertising Cigarette Advertising Attacked on New Front | By Randall Rothenberg | TX 2-523688 | 1989-03-31 |
| 1989-03-21 | https://www.nytimes.com/1989/03/21/business/the-media-business-advertising-d-arcy-masius-sells-office-to-ddb-needham.html | THE MEDIA BUSINESS Advertising DArcy Masius Sells Office to DDB Needham | By Randall Rothenberg | TX 2-523688 | 1989-03-31 |
| 1989-03-21 | https://www.nytimes.com/1989/03/21/business/the-media-business-advertising-networks-vs-cable-battle-heating-up.html | THE MEDIA BUSINESS Advertising Networks vs Cable Battle Heating Up | By Randall Rothenberg | TX 2-523688 | 1989-03-31 |
| 1989-03-21 | https://www.nytimes.com/1989/03/21/business/the-media-business-advertising-ogilvy-to-sell-subsidiary.html | THE MEDIA BUSINESS Advertising Ogilvy to Sell Subsidiary | By Randall Rothenberg | TX 2-523688 | 1989-03-31 |
| 1989-03-21 | https://www.nytimes.com/1989/03/21/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising People | By Randall Rothenberg | TX 2-523688 | 1989-03-31 |
| 1989-03-21 | https://www.nytimes.com/1989/03/21/business/the-media-business-advertising-schmertz-hilton-formed.html | THE MEDIA BUSINESS Advertising SchmertzHilton Formed | By Randall Rothenberg | TX 2-523688 | 1989-03-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-03-21 | https://www.nytimes.com/1989/03/21/business/the-media-business-supreme-court-ends-delay-in-linking-of-detroit-papers.html | THE MEDIA BUSINESS Supreme Court Ends Delay In Linking of Detroit Papers | AP | TX 2-523688 | 1989-03-31 |
| 1989-03-21 | https://www.nytimes.com/1989/03/21/business/trump-balking-on-shuttle.html | Trump Balking On Shuttle | By Agis Salpukas | TX 2-523688 | 1989-03-31 |
| 1989-03-21 | https://www.nytimes.com/1989/03/21/business/white-house-keeps-an-eye-on-inflation.html | White House Keeps an Eye On Inflation | By Robert D Hershey Jr Special To the New York Times | TX 2-523688 | 1989-03-31 |
| 1989-03-21 | https://www.nytimes.com/1989/03/21/movies/reviews-film-festival-hungarian-family-life-amid-the-soviet-invasion.html | ReviewsFilm Festival Hungarian Family Life Amid the Soviet Invasion | By Vincent Canby | TX 2-523688 | 1989-03-31 |
| 1989-03-21 | https://www.nytimes.com/1989/03/21/movies/reviews-film-festival-when-despair-ruins-hope-for-a-new-life.html | ReviewsFilm Festival When Despair Ruins Hope for a New Life | By Stephen Holden | TX 2-523688 | 1989-03-31 |
| 1989-03-21 | https://www.nytimes.com/1989/03/21/nyregion/beating-death-at-jail-prompts-us-inquiry.html | Beating Death at Jail Prompts US Inquiry | Special to the New York Times | TX 2-523688 | 1989-03-31 |
| 1989-03-21 | https://www.nytimes.com/1989/03/21/nyregion/bomb-like-gift-for-gotti-is-found-in-little-italy.html | BombLike Gift for Gotti Is Found in Little Italy | By Craig Wolff | TX 2-523688 | 1989-03-31 |
| 1989-03-21 | https://www.nytimes.com/1989/03/21/nyregion/bridge-406789.html | Bridge | By Alan Truscott | TX 2-523688 | 1989-03-31 |
| 1989-03-21 | https://www.nytimes.com/1989/03/21/nyregion/campaign-notes-mayoral-perks-political-sweep-for-mr-ed.html | Campaign Notes Mayoral Perks Political Sweep for Mr Ed | By Frank Lynn | TX 2-523688 | 1989-03-31 |
| 1989-03-21 | https://www.nytimes.com/1989/03/21/nyregion/chess-431589.html | Chess | By Robert Byrne | TX 2-523688 | 1989-03-31 |
| 1989-03-21 | https://www.nytimes.com/1989/03/21/nyregion/cuomo-shifts-stance-on-blocking-state-university-tuition-increase.html | Cuomo Shifts Stance on Blocking State University Tuition Increase | By Sam Howe Verhovek Special To the New York Times | TX 2-523688 | 1989-03-31 |
| 1989-03-21 | https://www.nytimes.com/1989/03/21/nyregion/cuomo-vetoes-death-penalty-seventh-time.html | Cuomo Vetoes Death Penalty Seventh Time | By Elizabeth Kolbert Special To the New York Times | TX 2-523688 | 1989-03-31 |
| 1989-03-21 | https://www.nytimes.com/1989/03/21/nyregion/emigres-deluge-new-york-agencies.html | Emigres Deluge New York Agencies | By Marvine Howe | TX 2-523688 | 1989-03-31 |
| 1989-03-21 | https://www.nytimes.com/1989/03/21/nyregion/first-murder-then-rage-on-a-quiet-long-island-street.html | First Murder Then Rage on a Quiet Long Island Street | By Sarah Lyall Special To the New York Times | TX 2-523688 | 1989-03-31 |
| 1989-03-21 | https://www.nytimes.com/1989/03/21/nyregion/girlfriend-offers-hotel-alibi-for-suspect-in-officer-killing.html | Girlfriend Offers Hotel Alibi For Suspect in Officer Killing | By Joseph P Fried | TX 2-523688 | 1989-03-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-03-21 | https://www.nytimes.com/1989/03/21/nyregion/gun-valley-tries-to-adapt-to-the-winds-of-change.html | Gun Valley Tries to Adapt To the Winds Of Change | By Kirk Johnson Special To the New York Times | TX 2-523688 | 1989-03-31 |
| 1989-03-21 | https://www.nytimes.com/1989/03/21/nyregion/inquiry-on-school-corruption-quickens.html | Inquiry on School Corruption Quickens | By Ralph Blumenthal | TX 2-523688 | 1989-03-31 |
| 1989-03-21 | https://www.nytimes.com/1989/03/21/nyregion/judge-orders-jail-transfer-for-capasso.html | Judge Orders Jail Transfer For Capasso | By William Glaberson | TX 2-523688 | 1989-03-31 |
| 1989-03-21 | https://www.nytimes.com/1989/03/21/nyregion/messinger-starts-drive-to-become-borough-leader.html | Messinger Starts Drive to Become Borough Leader | By Frank Lynn | TX 2-523688 | 1989-03-31 |
| 1989-03-21 | https://www.nytimes.com/1989/03/21/nyregion/new-york-tax-on-limos-stirs-jersey-protests.html | New York Tax On Limos Stirs Jersey Protests | By Robert Hanley Special To the New York Times | TX 2-523688 | 1989-03-31 |
| 1989-03-21 | https://www.nytimes.com/1989/03/21/nyregion/our-towns-where-recycling-is-spoken-fines-add-some-clarity.html | Our Towns Where Recycling Is Spoken Fines Add Some Clarity | By Michael Winerip | TX 2-523688 | 1989-03-31 |
| 1989-03-21 | https://www.nytimes.com/1989/03/21/nyregion/shield-law-bill-advances.html | Shield Law Bill Advances | AP | TX 2-523688 | 1989-03-31 |
| 1989-03-21 | https://www.nytimes.com/1989/03/21/nyregion/shooting-victim-undergoes-surgery-to-determine-sight.html | Shooting Victim Undergoes Surgery to Determine Sight | AP | TX 2-523688 | 1989-03-31 |
| 1989-03-21 | https://www.nytimes.com/1989/03/21/nyregion/westchester-orders-curbs-on-water-use.html | Westchester Orders Curbs On Water Use | By James Feron Special To the New York Times | TX 2-523688 | 1989-03-31 |
| 1989-03-21 | https://www.nytimes.com/1989/03/21/obituaries/archie-bleyer-79-musical-director-dies.html | Archie Bleyer 79 Musical Director Dies | AP | TX 2-523688 | 1989-03-31 |
| 1989-03-21 | https://www.nytimes.com/1989/03/21/obituaries/george-mahoney-87-maryland-candidate.html | George Mahoney 87 Maryland Candidate | AP | TX 2-523688 | 1989-03-31 |
| 1989-03-21 | https://www.nytimes.com/1989/03/21/obituaries/noboru-gotoh-japanese-businessman-72.html | Noboru Gotoh Japanese Businessman 72 | AP | TX 2-523688 | 1989-03-31 |
| 1989-03-21 | https://www.nytimes.com/1989/03/21/obituaries/richard-barr-a-figure-in-theater-is-recalled-at-a-sardi-s-gathering.html | Richard Barr a Figure in Theater Is Recalled at a Sardis Gathering | By Andrew L Yarrow | TX 2-523688 | 1989-03-31 |
| 1989-03-21 | https://www.nytimes.com/1989/03/21/opinion/in-the-nation-stripping-america-s-forests.html | IN THE NATION Stripping Americas Forests | By Tom Wicker | TX 2-523688 | 1989-03-31 |

| | | | | |
|---|---|---|---|---|
| 1989-03-21 | https://www.nytimes.com/1989/03/21/opinion/on-my-mind-the-middle-east-lie.html | ON MY MIND The Middle East Lie | By A M Rosenthal | TX 2-523688 | 1989-03-31 |
| 1989-03-21 | https://www.nytimes.com/1989/03/21/opinion/peel-me-a-poison-grape.html | Peel Me a Poison Grape | By Ronald Steel | TX 2-523688 | 1989-03-31 |
| 1989-03-21 | https://www.nytimes.com/1989/03/21/opinion/the-editorial-notebook-the-librarian-priest.html | The Editorial Notebook The Librarian Priest | By Don Wycliff | TX 2-523688 | 1989-03-31 |
| 1989-03-21 | https://www.nytimes.com/1989/03/21/opinion/will-the-banks-block-debt-relief.html | Will the Banks Block Debt Relief | By Jeffrey Sachs | TX 2-523688 | 1989-03-31 |
| 1989-03-21 | https://www.nytimes.com/1989/03/21/science/chemists-create-a-new-state-of-matter-one-molecule-inside-another.html | Chemists Create a New State of Matter One Molecule Inside Another | By Malcolm W Browne | TX 2-523688 | 1989-03-31 |
| 1989-03-21 | https://www.nytimes.com/1989/03/21/science/huge-drifting-nets-raise-fears-for-an-oceans-fish.html | Huge Drifting Nets Raise Fears for an Oceans Fish | By Philip Shabecoff | TX 2-523688 | 1989-03-31 |
| 1989-03-21 | https://www.nytimes.com/1989/03/21/science/intriquing-studies-link-nutrition-to-immunity.html | Intriquing Studies Link Nutrition to Immunity | By Jane E Brody | TX 2-523688 | 1989-03-31 |
| 1989-03-21 | https://www.nytimes.com/1989/03/21/science/long-term-forest-studies-offer-insight-into-effect-of-pollutants.html | LongTerm Forest Studies Offer Insight Into Effect of Pollutants | Special to the New York Times | TX 2-523688 | 1989-03-31 |
| 1989-03-21 | https://www.nytimes.com/1989/03/21/science/more-organs-being-donated-by-survivors-for-transplant.html | More Organs Being Donated By Survivors for Transplant | AP | TX 2-523688 | 1989-03-31 |
| 1989-03-21 | https://www.nytimes.com/1989/03/21/science/nutrition-therapy-new-to-aids-patients-raises-ethical-issues.html | Nutrition Therapy New to AIDS Patients Raises Ethical Issues | By Gina Kolata | TX 2-523688 | 1989-03-31 |
| 1989-03-21 | https://www.nytimes.com/1989/03/21/science/peripherals-how-to-say-a-lot-in-a-hurry.html | PERIPHERALS How to Say a Lot in a Hurry | By L R Shannon | TX 2-523688 | 1989-03-31 |
| 1989-03-21 | https://www.nytimes.com/1989/03/21/science/personal-computers-the-etiquette-of-fax-transmission.html | PERSONAL COMPUTERS The Etiquette of Fax Transmission | By Peter H Lewis | TX 2-523688 | 1989-03-31 |
| 1989-03-21 | https://www.nytimes.com/1989/03/21/science/toxic-chemicals-found-in-great-lakes-birds.html | Toxic Chemicals Found in Great Lakes Birds | AP | TX 2-523688 | 1989-03-31 |
| 1989-03-21 | https://www.nytimes.com/1989/03/21/sports/2d-resignation-at-kentucky.html | 2d Resignation At Kentucky | AP | TX 2-523688 | 1989-03-31 |
| 1989-03-21 | https://www.nytimes.com/1989/03/21/sports/agent-s-injury-delays-trial.html | Agents Injury Delays Trial | Special to the New York Times | TX 2-523688 | 1989-03-31 |

| | | | | |
|---|---|---|---|---|
| 1989-03-21 | https://www.nytimes.com/1989/03/21/sports/baseball-jefferies-is-looking-almost-natural-at-2d.html | BASEBALL Jefferies Is Looking Almost Natural at 2d | By Ira Berkow Special To the New York Times | TX 2-523688 | 1989-03-31 |
| 1989-03-21 | https://www.nytimes.com/1989/03/21/sports/basketball-ncaa-tourney-gets-serious.html | BASKETBALL NCAA Tourney Gets Serious | By William C Rhoden | TX 2-523688 | 1989-03-31 |
| 1989-03-21 | https://www.nytimes.com/1989/03/21/sports/building-from-the-ground-up-falwell-sees-liberty-as-an-athletic-powerhouse.html | Building From the Ground Up Falwell Sees Liberty as an Athletic Powerhouse | By Barry Jacobs Special To the New York Times | TX 2-523688 | 1989-03-31 |
| 1989-03-21 | https://www.nytimes.com/1989/03/21/sports/football-nfl-minor-league-a-possibility-for-1990.html | FOOTBALL NFL Minor League A Possibility for 1990 | By Thomas George Special To the New York Times | TX 2-523688 | 1989-03-31 |
| 1989-03-21 | https://www.nytimes.com/1989/03/21/sports/hockey-burke-s-lively-goaltending-keeps-devils-hopes-alive.html | HOCKEY Burkes Lively Goaltending Keeps Devils Hopes Alive | By Alex Yannis Special To the New York Times | TX 2-523688 | 1989-03-31 |
| 1989-03-21 | https://www.nytimes.com/1989/03/21/sports/hockey-notebook-maine-inspired-by-center-s-return.html | HOCKEY NOTEBOOK Maine Inspired by Centers Return | By William N Wallace | TX 2-523688 | 1989-03-31 |
| 1989-03-21 | https://www.nytimes.com/1989/03/21/sports/hockey-rangers-skid-is-slowed.html | HOCKEY Rangers Skid Is Slowed | By Joe Sexton | TX 2-523688 | 1989-03-31 |
| 1989-03-21 | https://www.nytimes.com/1989/03/21/sports/knicks-rout-76ers-at-the-spectrum-to-end-four-game-road-slide.html | Knicks Rout 76ers at the Spectrum to End FourGame Road Slide | By Sam Goldaper Special To the New York Times | TX 2-523688 | 1989-03-31 |
| 1989-03-21 | https://www.nytimes.com/1989/03/21/sports/nit-uconn-tops-california-on-george-s-foul-shots.html | NIT UConn Tops California On Georges Foul Shots | AP | TX 2-523688 | 1989-03-31 |
| 1989-03-21 | https://www.nytimes.com/1989/03/21/sports/on-horse-racing-latest-entry-in-speed-ratings.html | On Horse Racing Latest Entry in Speed Ratings | By Steven Crist | TX 2-523688 | 1989-03-31 |
| 1989-03-21 | https://www.nytimes.com/1989/03/21/sports/sports-of-the-times-yankees-had-the-slugger-needed-now.html | SPORTS OF THE TIMES Yankees Had The Slugger Needed Now | By Dave Anderson | TX 2-523688 | 1989-03-31 |
| 1989-03-21 | https://www.nytimes.com/1989/03/21/sports/ueberroth-confirms-inquiry-on-rose.html | Ueberroth Confirms Inquiry On Rose | AP | TX 2-523688 | 1989-03-31 |
| 1989-03-21 | https://www.nytimes.com/1989/03/21/sports/winfield-seeks-a-2d-opinion-on-back.html | Winfield Seeks a 2d Opinion on Back | By Michael Martinez Special To the New York Times | TX 2-523688 | 1989-03-31 |
| 1989-03-21 | https://www.nytimes.com/1989/03/21/style/by-design-in-the-cafes-the-look-is-short.html | By Design In the Cafes the Look Is Short | By Carrie Donovan | TX 2-523688 | 1989-03-31 |
| 1989-03-21 | https://www.nytimes.com/1989/03/21/style/from-paris-tiny-skirts-or-covered-legs.html | From Paris Tiny Skirts or Covered Legs | By Bernadine Morris | TX 2-523688 | 1989-03-31 |

| | | | | |
|---|---|---|---|---|
| 1989-03-21 | https://www.nytimes.com/1989/03/21/style/patterns-buying-what-people-wear.html | Patterns Buying What People Wear | By Woody Hochswender | TX 2-523688 | 1989-03-31 |
| 1989-03-21 | https://www.nytimes.com/1989/03/21/theater/review-theater-plays-classic-and-modern-stripped-to-bare-essentials.html | ReviewTheater Plays Classic and Modern Stripped to Bare Essentials | By D J R Bruckner | TX 2-523688 | 1989-03-31 |
| 1989-03-21 | https://www.nytimes.com/1989/03/21/us/1-in-5-school-districts-violate-asbestos-law.html | 1 in 5 School Districts Violate Asbestos Law | AP | TX 2-523688 | 1989-03-31 |
| 1989-03-21 | https://www.nytimes.com/1989/03/21/us/7-missing-10-hurt-in-gulf-rig-blast.html | 7 MISSING 10 HURT IN GULF RIG BLAST | By Frances Frank Marcus Special To the New York Times | TX 2-523688 | 1989-03-31 |
| 1989-03-21 | https://www.nytimes.com/1989/03/21/us/bush-considers-calling-in-guard-to-fight-drug-violence-in-capital.html | Bush Considers Calling in Guard To Fight Drug Violence in Capital | By Bernard Weinraub Special To the New York Times | TX 2-523688 | 1989-03-31 |
| 1989-03-21 | https://www.nytimes.com/1989/03/21/us/curbs-on-deadly-insecticide-are-urged.html | Curbs on Deadly Insecticide Are Urged | By Keith Schneider Special To the New York Times | TX 2-523688 | 1989-03-31 |
| 1989-03-21 | https://www.nytimes.com/1989/03/21/us/dallas-prosecutors-resist-freeing-murder-figure-who-won-appeal.html | Dallas Prosecutors Resist Freeing Murder Figure Who Won Appeal | By Lisa Belkin Special To the New York Times | TX 2-523688 | 1989-03-31 |
| 1989-03-21 | https://www.nytimes.com/1989/03/21/us/drug-labs-seized-in-undercover-operation.html | Drug Labs Seized in Undercover Operation | AP | TX 2-523688 | 1989-03-31 |
| 1989-03-21 | https://www.nytimes.com/1989/03/21/us/dummerston-journal-a-plague-in-vermont-clouds-sugaring-time.html | Dummerston Journal A Plague in Vermont Clouds Sugaring Time | By Allan R Gold Special To the New York Times | TX 2-523688 | 1989-03-31 |
| 1989-03-21 | https://www.nytimes.com/1989/03/21/us/miami-pupils-future-hope-is-crisis-now.html | Miami Pupils Future Hope Is Crisis Now | By Jeffrey Schmalz Special To the New York Times | TX 2-523688 | 1989-03-31 |
| 1989-03-21 | https://www.nytimes.com/1989/03/21/us/new-helicopter-deaths-spur-debate.html | New Helicopter Deaths Spur Debate | By Richard Halloran Special To the New York Times | TX 2-523688 | 1989-03-31 |
| 1989-03-21 | https://www.nytimes.com/1989/03/21/us/north-as-the-trial-heats-up-is-depicted-as-liar-or-patriot.html | North as the Trial Heats Up Is Depicted as Liar or Patriot | By David Johnston Special To the New York Times | TX 2-523688 | 1989-03-31 |
| 1989-03-21 | https://www.nytimes.com/1989/03/21/us/nuclear-site-faces-new-obstacles.html | Nuclear Site Faces New Obstacles | By Matthew L Wald | TX 2-523688 | 1989-03-31 |
| 1989-03-21 | https://www.nytimes.com/1989/03/21/us/odd-book-deal-for-gingrich.html | Odd Book Deal for Gingrich | Special to the New York Times | TX 2-523688 | 1989-03-31 |
| 1989-03-21 | https://www.nytimes.com/1989/03/21/us/organic-produce-preferred.html | Organic Produce Preferred | AP | TX 2-523688 | 1989-03-31 |
| 1989-03-21 | https://www.nytimes.com/1989/03/21/us/strong-quake-in-alaska.html | Strong Quake in Alaska | AP | TX 2-523688 | 1989-03-31 |
| 1989-03-21 | https://www.nytimes.com/1989/03/21/us/supreme-court-roundup-justices-to-hear-case-on-drugs-in-religions.html | Supreme Court Roundup Justices to Hear Case on Drugs in Religions | By Linda Greenhouse Special To the New York Times | TX 2-523688 | 1989-03-31 |

| | | | | |
|---|---|---|---|---|
| 1989-03-21 | https://www.nytimes.com/1989/03/21/us/washington-talk-briefing-he-ll-be-delighted.html | WASHINGTON TALK BRIEFING Hell Be Delighted | By Nathaniel C Nash and Gerald M Boyd | TX 2-523688 | 1989-03-31 |
| 1989-03-21 | https://www.nytimes.com/1989/03/21/us/washington-talk-briefing-informality-reigns.html | WASHINGTON TALK BRIEFING Informality Reigns | By Nathaniel C Nash and Gerald M Boyd | TX 2-523688 | 1989-03-31 |
| 1989-03-21 | https://www.nytimes.com/1989/03/21/us/washington-talk-briefing-oh-nyet.html | WASHINGTON TALK BRIEFING Oh Nyet | By Nathaniel C Nash and Gerald M Boyd | TX 2-523688 | 1989-03-31 |
| 1989-03-21 | https://www.nytimes.com/1989/03/21/us/washington-talk-politics-nunn-bipartisan-image-fades-in-tower-fight.html | WASHINGTON TALK POLITICS Nunn Bipartisan Image Fades in Tower Fight | By Robin Toner Special To the New York Times | TX 2-523688 | 1989-03-31 |
| 1989-03-21 | https://www.nytimes.com/1989/03/21/world/160-demonstrators-are-arrested-in-us-for-salvador-sit-ins.html | 160 Demonstrators Are Arrested in US For Salvador SitIns | By Nadine Brozan | TX 2-523688 | 1989-03-31 |
| 1989-03-21 | https://www.nytimes.com/1989/03/21/world/2-ulster-police-officers-are-slain.html | 2 Ulster Police Officers Are Slain | AP | TX 2-523688 | 1989-03-31 |
| 1989-03-21 | https://www.nytimes.com/1989/03/21/world/20-die-as-israelis-bomb-lebanon.html | 20 Die as Israelis Bomb Lebanon | By Ihsan A Hijazi Special to the New York Times | TX 2-523688 | 1989-03-31 |
| 1989-03-21 | https://www.nytimes.com/1989/03/21/world/4-jailed-blacks-flee-to-embassy-in-pretoria.html | 4 Jailed Blacks Flee to Embassy in Pretoria | AP | TX 2-523688 | 1989-03-31 |
| 1989-03-21 | https://www.nytimes.com/1989/03/21/world/as-brazil-vote-approaches-magic-of-democracy-wanes.html | As Brazil Vote Approaches Magic of Democracy Wanes | By Alan Riding | TX 2-523688 | 1989-03-31 |
| 1989-03-21 | https://www.nytimes.com/1989/03/21/world/bush-sets-foreign-policy-study-deadline.html | Bush Sets ForeignPolicy Study Deadline | By R W Apple Jr Special To the New York Times | TX 2-523688 | 1989-03-31 |
| 1989-03-21 | https://www.nytimes.com/1989/03/21/world/china-again-moves-central-planning-to-center-stage.html | CHINA AGAIN MOVES CENTRAL PLANNING TO CENTER STAGE | By Nicholas D Kristof Special To the New York Times | TX 2-523688 | 1989-03-31 |
| 1989-03-21 | https://www.nytimes.com/1989/03/21/world/cristiani-s-victory-complicates-us-decisions.html | Cristianis Victory Complicates US Decisions | By Robert Pear Special to the New York Times | TX 2-523688 | 1989-03-31 |
| 1989-03-21 | https://www.nytimes.com/1989/03/21/world/honduras-bars-journalists-from-the-contras-base-area.html | Honduras Bars Journalists From the Contras Base Area | AP | TX 2-523688 | 1989-03-31 |
| 1989-03-21 | https://www.nytimes.com/1989/03/21/world/israeli-intelligence-report-links-peace-hopes-to-talks-with-plo.html | Israeli Intelligence Report Links Peace Hopes to Talks With PLO | By Joel Brinkley Special To the New York Times | TX 2-523688 | 1989-03-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-03-21 | https://www.nytimes.com/1989/03/21/world/man-in-the-news-the-new-face-of-the-right-alfredo-cristiani.html | MAN IN THE NEWS The New Face of the Right Alfredo Cristiani | By Lindsey Gruson Special To the New York Times | TX 2-523688 | 1989-03-31 |
| 1989-03-21 | https://www.nytimes.com/1989/03/21/world/paris-journal-when-europe-s-walls-tumble-who-ll-rush-in.html | Paris Journal When Europes Walls Tumble Wholl Rush In | By James M Markham Special To the New York Times | TX 2-523688 | 1989-03-31 |
| 1989-03-21 | https://www.nytimes.com/1989/03/21/world/salvador-rightist-wins-presidency-big-parties-agree.html | SALVADOR RIGHTIST WINS PRESIDENCY BIG PARTIES AGREE | By Lindsey Gruson Special To the New York Times | TX 2-523688 | 1989-03-31 |
| 1989-03-21 | https://www.nytimes.com/1989/03/21/world/seoul-seems-unruffled-by-referendum-delay.html | Seoul Seems Unruffled by Referendum Delay | By David E Sanger Special To the New York Times | TX 2-523688 | 1989-03-31 |
| 1989-03-21 | https://www.nytimes.com/1989/03/21/world/terrorism-alert-a-system-shows-gaps.html | Terrorism Alert A System Shows Gaps | By Craig R Whitney Special To the New York Times | TX 2-523688 | 1989-03-31 |
| 1989-03-21 | https://www.nytimes.com/1989/03/21/world/women-attacked-at-the-wailing-wall.html | Women Attacked at the Wailing Wall | Special to the New York Times | TX 2-523688 | 1989-03-31 |
| 1989-03-22 | https://www.nytimes.com/1989/03/22/arts/bach-s-art-of-the-fugue-as-he-wrote-it.html | Bachs Art of the Fugue as He Wrote It | By John Rockwell | TX 2-523821 | 1989-03-31 |
| 1989-03-22 | https://www.nytimes.com/1989/03/22/arts/chamber-society-in-soho-tryout.html | Chamber Society in SoHo Tryout | By Bernard Holland | TX 2-523821 | 1989-03-31 |
| 1989-03-22 | https://www.nytimes.com/1989/03/22/arts/oed-2-all-20-volumes-of-it-adds-to-the-queen-s-english.html | OED 2 All 20 Volumes of It Adds to the Queens English | By Herbert Mitgang | TX 2-523821 | 1989-03-31 |
| 1989-03-22 | https://www.nytimes.com/1989/03/22/arts/review-dance-another-version-of-carmen-by-luisillo.html | ReviewDance Another Version of Carmen by Luisillo | By Jack Anderson | TX 2-523821 | 1989-03-31 |
| 1989-03-22 | https://www.nytimes.com/1989/03/22/arts/reviews-music-a-szymanowski-symphony-by-polish-radio-orchestra.html | ReviewsMusic A Szymanowski Symphony By Polish Radio Orchestra | By Donal Henahan | TX 2-523821 | 1989-03-31 |
| 1989-03-22 | https://www.nytimes.com/1989/03/22/arts/reviews-music-dialogues-of-the-carmelites-at-the-manhattan-school.html | ReviewsMusic Dialogues of the Carmelites At the Manhattan School | By Will Crutchfield | TX 2-523821 | 1989-03-31 |
| 1989-03-22 | https://www.nytimes.com/1989/03/22/arts/reviews-music-gidon-kremer-and-friends-make-their-case-for-lourie.html | ReviewsMusic Gidon Kremer and Friends Make Their Case for Lourie | By John Rockwell | TX 2-523821 | 1989-03-31 |
| 1989-03-22 | https://www.nytimes.com/1989/03/22/arts/reviews-music-james-levine-as-soloist-with-met-chamber-group.html | ReviewsMusic James Levine as Soloist With Met Chamber Group | By Bernard Holland | TX 2-523821 | 1989-03-31 |
| 1989-03-22 | https://www.nytimes.com/1989/03/22/arts/schubert-theme-in-hoiby-piece-for-quintet.html | Schubert Theme In Hoiby Piece For Quintet | By Allan Kozinn | TX 2-523821 | 1989-03-31 |

| | | | | |
|---|---|---|---|---|
| 1989-03-22 | https://www.nytimes.com/1989/03/22/arts/stoddard-abc-entertainment-chief-to-head-new-division.html | Stoddard ABC Entertainment Chief to Head New Division | By Bill Carter | TX 2-523821 | 1989-03-31 |
| 1989-03-22 | https://www.nytimes.com/1989/03/22/arts/the-pop-life-658089.html | The Pop Life | By Stephen Holden | TX 2-523821 | 1989-03-31 |
| 1989-03-22 | https://www.nytimes.com/1989/03/22/arts/west-german-concert-duo.html | West German Concert Duo | By Bernard Holland | TX 2-523821 | 1989-03-31 |
| 1989-03-22 | https://www.nytimes.com/1989/03/22/books/book-notes-826836.html | Book Notes | By Edwin McDowell | TX 2-523821 | 1989-03-31 |
| 1989-03-22 | https://www.nytimes.com/1989/03/22/books/books-of-the-times-659189.html | Books of The Times | By Caryn James | TX 2-523821 | 1989-03-31 |
| 1989-03-22 | https://www.nytimes.com/1989/03/22/business/18-month-term-in-zzzz-case.html | 18Month Term In ZZZZ Case | AP | TX 2-523821 | 1989-03-31 |
| 1989-03-22 | https://www.nytimes.com/1989/03/22/business/2-are-accused-of-intel-scheme.html | 2 Are Accused Of Intel Scheme | Special to the New York Times | TX 2-523821 | 1989-03-31 |
| 1989-03-22 | https://www.nytimes.com/1989/03/22/business/air-reservation-deal-faces-intense-scrutiny.html | Air Reservation Deal Faces Intense Scrutiny | By John H Cushman Jr Special To the New York Times | TX 2-523821 | 1989-03-31 |
| 1989-03-22 | https://www.nytimes.com/1989/03/22/business/bank-yields-again-post-strong-gains.html | Bank Yields Again Post Strong Gains | By Robert Hurtado | TX 2-523821 | 1989-03-31 |
| 1989-03-22 | https://www.nytimes.com/1989/03/22/business/britain-blocks-bid-by-elders.html | Britain Blocks Bid by Elders | AP | TX 2-523821 | 1989-03-31 |
| 1989-03-22 | https://www.nytimes.com/1989/03/22/business/business-people-chief-executive-resigns-his-dual-posts-at-invest.html | BUSINESS PEOPLE Chief Executive Resigns His Dual Posts at Invest | By Daniel F Cuff | TX 2-523821 | 1989-03-31 |
| 1989-03-22 | https://www.nytimes.com/1989/03/22/business/business-people-new-president-named-at-us-unit-of-bovis.html | BUSINESS PEOPLE New President Named At US Unit of Bovis | By Daniel F Cuff | TX 2-523821 | 1989-03-31 |
| 1989-03-22 | https://www.nytimes.com/1989/03/22/business/business-technology-battle-over-a-blood-clotting-protein-is-avoided.html | BUSINESS TECHNOLOGY Battle Over a BloodClotting Protein Is Avoided | By Milt Freudenheim | TX 2-523821 | 1989-03-31 |
| 1989-03-22 | https://www.nytimes.com/1989/03/22/business/business-technology-fast-curing-cement-may-help-road-builders.html | BUSINESS TECHNOLOGY FastCuring Cement May Help Road Builders | By Calvin Sims | TX 2-523821 | 1989-03-31 |
| 1989-03-22 | https://www.nytimes.com/1989/03/22/business/company-news-lotus-intends-to-offer-intermediate-program.html | COMPANY NEWS Lotus Intends to Offer Intermediate Program | By John Markoff Special To the New York Times | TX 2-523821 | 1989-03-31 |
| 1989-03-22 | https://www.nytimes.com/1989/03/22/business/company-news-maxicare-resumes-doctor-payments.html | COMPANY NEWS Maxicare Resumes Doctor Payments | AP | TX 2-523821 | 1989-03-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-03-22 | https://www.nytimes.com/1989/03/22/business/company-news-system-introduced-for-compact-disks.html | COMPANY NEWS System Introduced For Compact Disks | Special to the New York Times | TX 2-523821 | 1989-03-31 |
| 1989-03-22 | https://www.nytimes.com/1989/03/22/business/company-news-talks-on-seabrook-are-set-to-resume.html | COMPANY NEWS Talks on Seabrook Are Set to Resume | AP | TX 2-523821 | 1989-03-31 |
| 1989-03-22 | https://www.nytimes.com/1989/03/22/business/company-news-tosco-acquisition.html | COMPANY NEWS Tosco Acquisition | AP | TX 2-523821 | 1989-03-31 |
| 1989-03-22 | https://www.nytimes.com/1989/03/22/business/continental-strike-impact-is-disputed.html | Continental Strike Impact Is Disputed | By Agis Salpukas | TX 2-523821 | 1989-03-31 |
| 1989-03-22 | https://www.nytimes.com/1989/03/22/business/credit-markets-treasury-issues-advance-slightly.html | CREDIT MARKETS Treasury Issues Advance Slightly | By Kenneth N Gilpin | TX 2-523821 | 1989-03-31 |
| 1989-03-22 | https://www.nytimes.com/1989/03/22/business/debt-help-for-venezuela-and-mexico-is-prepared.html | Debt Help for Venezuela And Mexico Is Prepared | By Clyde H Farnsworth | TX 2-523821 | 1989-03-31 |
| 1989-03-22 | https://www.nytimes.com/1989/03/22/business/dingell-calls-off-inquiry-into-investigators-role.html | Dingell Calls Off Inquiry Into Investigators Role | By Kurt Eichenwald Special To the New York Times | TX 2-523821 | 1989-03-31 |
| 1989-03-22 | https://www.nytimes.com/1989/03/22/business/economic-scene-shuffling-toward-debt-reduction.html | Economic Scene Shuffling Toward Debt Reduction | By Peter Passell | TX 2-523821 | 1989-03-31 |
| 1989-03-22 | https://www.nytimes.com/1989/03/22/business/griffin-to-buy-radio-stations.html | Griffin to Buy Radio Stations | Special to the New York Times | TX 2-523821 | 1989-03-31 |
| 1989-03-22 | https://www.nytimes.com/1989/03/22/business/high-court-limits-power-of-fslic.html | High Court Limits Power Of FSLIC | By Linda Greenhouse Special to the New York Times | TX 2-523821 | 1989-03-31 |
| 1989-03-22 | https://www.nytimes.com/1989/03/22/business/lawyer-for-boesky-rebuts-assertions-in-investors-suit.html | Lawyer for Boesky Rebuts Assertions in Investors Suit | By Stephen Labaton | TX 2-523821 | 1989-03-31 |
| 1989-03-22 | https://www.nytimes.com/1989/03/22/business/market-place-art-investments-by-pension-funds.html | Market Place Art Investments By Pension Funds | By Anise C Wallace | TX 2-523821 | 1989-03-31 |
| 1989-03-22 | https://www.nytimes.com/1989/03/22/business/marvin-davis-to-buy-spectradyne.html | Marvin Davis to Buy Spectradyne | By Robert J Cole | TX 2-523821 | 1989-03-31 |
| 1989-03-22 | https://www.nytimes.com/1989/03/22/business/microsoft-copyright-ruling.html | Microsoft Copyright Ruling | Special to the New York Times | TX 2-523821 | 1989-03-31 |
| 1989-03-22 | https://www.nytimes.com/1989/03/22/business/moderate-rises-shown-in-prices-for-consumers.html | Moderate Rises Shown in Prices For Consumers | By Robert D Hershey Jr Special To the New York Times | TX 2-523821 | 1989-03-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-03-22 | https://www.nytimes.com/1989/03/22/business/price-data-put-dow-back-on-the-plus-side.html | Price Data Put Dow Back on the Plus Side | By Phillip H Wiggins | TX 2-523821 | 1989-03-31 |
| 1989-03-22 | https://www.nytimes.com/1989/03/22/business/rate-caution-by-fed-seen.html | Rate Caution By Fed Seen | By Peter T Kilborn Special To the New York Times | TX 2-523821 | 1989-03-31 |
| 1989-03-22 | https://www.nytimes.com/1989/03/22/business/real-estate-lower-costs-in-queens-for-auto-dealers.html | Real Estate Lower Costs In Queens for Auto Dealers | By Shawn G Kennedy | TX 2-523821 | 1989-03-31 |
| 1989-03-22 | https://www.nytimes.com/1989/03/22/business/savings-loss-put-at-2.3-billion.html | Savings Loss Put at 23 Billion | By Nathaniel C Nash Special To the New York Times | TX 2-523821 | 1989-03-31 |
| 1989-03-22 | https://www.nytimes.com/1989/03/22/business/the-media-business-advertising-a-year-old-7-days-faces-new-tests.html | THE MEDIA BUSINESS ADVERTISING A Year Old 7 Days Faces New Tests | By Randall Rothenberg | TX 2-523821 | 1989-03-31 |
| 1989-03-22 | https://www.nytimes.com/1989/03/22/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING People | By Randall Rothenberg | TX 2-523821 | 1989-03-31 |
| 1989-03-22 | https://www.nytimes.com/1989/03/22/business/the-media-business-time-inc-soars-on-reports-of-a-small-stake-by-bass.html | THE MEDIA BUSINESS Time Inc Soars on Reports Of a Small Stake by Bass | By Geraldine Fabrikant | TX 2-523821 | 1989-03-31 |
| 1989-03-22 | https://www.nytimes.com/1989/03/22/business/turner-offer-for-fnn-seen.html | Turner Offer For FNN Seen | Special to the New York Times | TX 2-523821 | 1989-03-31 |
| 1989-03-22 | https://www.nytimes.com/1989/03/22/business/us-budget-gap-widens.html | US Budget Gap Widens | AP | TX 2-523821 | 1989-03-31 |
| 1989-03-22 | https://www.nytimes.com/1989/03/22/business/us-farm-stockpile-cut.html | US Farm Stockpile Cut | AP | TX 2-523821 | 1989-03-31 |
| 1989-03-22 | https://www.nytimes.com/1989/03/22/garden/60-minute-gourmet-899789.html | 60Minute Gourmet | By Pierre Franey | TX 2-523821 | 1989-03-31 |
| 1989-03-22 | https://www.nytimes.com/1989/03/22/garden/a-deli-downs-legal-eagles.html | A Deli Downs Legal Eagles | By Allan R Gold | TX 2-523821 | 1989-03-31 |
| 1989-03-22 | https://www.nytimes.com/1989/03/22/garden/a-gentler-touch-and-more-short-skirts.html | A Gentler Touch and More Short Skirts | By Bernadine Morris | TX 2-523821 | 1989-03-31 |
| 1989-03-22 | https://www.nytimes.com/1989/03/22/garden/a-vintner-s-labors-in-war-torn-land.html | A Vintners Labors In WarTorn Land | By Howard G Goldberg | TX 2-523821 | 1989-03-31 |
| 1989-03-22 | https://www.nytimes.com/1989/03/22/garden/asian-food-that-s-finger-licking-good.html | Asian Food Thats FingerLicking Good | By Florence Fabricant | TX 2-523821 | 1989-03-31 |
| 1989-03-22 | https://www.nytimes.com/1989/03/22/garden/at-the-nation-s-table-897989.html | At the Nations Table | By Nick Ravo | TX 2-523821 | 1989-03-31 |
| 1989-03-22 | https://www.nytimes.com/1989/03/22/garden/at-the-nation-s-table-900589.html | At the Nations Table | By Suzie Boss | TX 2-523821 | 1989-03-31 |
| 1989-03-22 | https://www.nytimes.com/1989/03/22/garden/at-the-nation-s-table-902589.html | At The Nations Table | By Dennis Ray Wheaton | TX 2-523821 | 1989-03-31 |

| | | | | |
|---|---|---|---|---|
| 1989-03-22 | https://www.nytimes.com/1989/03/22/garden/de-gustibus-oat-bran-may-be-on-the-label-but-how-much-is-in-the-box.html | DE GUSTIBUS Oat Bran May Be on the Label but How Much Is in the Box | By Marian Burros | TX 2-523821 | 1989-03-31 |
| 1989-03-22 | https://www.nytimes.com/1989/03/22/garden/eating-well.html | Eating Well | By Marian Burros | TX 2-523821 | 1989-03-31 |
| 1989-03-22 | https://www.nytimes.com/1989/03/22/garden/food-notes-900089.html | Food Notes | By Florence Fabricant | TX 2-523821 | 1989-03-31 |
| 1989-03-22 | https://www.nytimes.com/1989/03/22/garden/metropolitan-diary-900889.html | Metropolitan Diary | By Ron Alexander | TX 2-523821 | 1989-03-31 |
| 1989-03-22 | https://www.nytimes.com/1989/03/22/garden/overture-a-crisp-california-medley.html | Overture a Crisp California Medley | By Howard G Goldberg | TX 2-523821 | 1989-03-31 |
| 1989-03-22 | https://www.nytimes.com/1989/03/22/garden/spring-fever-down-to-a-science.html | Spring Fever Down to a Science | By Michael Freitag | TX 2-523821 | 1989-03-31 |
| 1989-03-22 | https://www.nytimes.com/1989/03/22/garden/vermonters-tap-maple-syrup-for-more-and-more-recipes.html | Vermonters Tap Maple Syrup For More and More Recipes | By Marialisa Calta | TX 2-523821 | 1989-03-31 |
| 1989-03-22 | https://www.nytimes.com/1989/03/22/garden/where-chocolate-bunnies-come-from.html | Where Chocolate Bunnies Come From | By Dena Kleiman | TX 2-523821 | 1989-03-31 |
| 1989-03-22 | https://www.nytimes.com/1989/03/22/garden/wine-talk-898389.html | Wine Talk | By Frank J Prial | TX 2-523821 | 1989-03-31 |
| 1989-03-22 | https://www.nytimes.com/1989/03/22/movies/review-film-a-tragic-history-in-lodz-ghetto.html | ReviewFilm A Tragic History in Lodz Ghetto | By Stephen Holden | TX 2-523821 | 1989-03-31 |
| 1989-03-22 | https://www.nytimes.com/1989/03/22/movies/review-film-vietnam-from-a-cameramans-vantage.html | ReviewFilm Vietnam From a Cameramans Vantage | By Richard Bernstein | TX 2-523821 | 1989-03-31 |
| 1989-03-22 | https://www.nytimes.com/1989/03/22/nyregion/4-state-panel-adopts-a-water-saving-plan.html | 4State Panel Adopts a WaterSaving Plan | Special to the New York Times | TX 2-523821 | 1989-03-31 |
| 1989-03-22 | https://www.nytimes.com/1989/03/22/nyregion/a-2700-mile-running-path-to-a-sacred-cree-symbol.html | A 2700Mile Running Path To a Sacred Cree Symbol | By Nadine Brozan | TX 2-523821 | 1989-03-31 |
| 1989-03-22 | https://www.nytimes.com/1989/03/22/nyregion/a-boy-who-killed-coldly-is-now-a-prison-monster.html | A Boy Who Killed Coldly Is Now a Prison Monster | By Fox Butterfield | TX 2-523821 | 1989-03-31 |
| 1989-03-22 | https://www.nytimes.com/1989/03/22/nyregion/about-new-york-singles-bars-not-really-gone-just-forgotten.html | About New York Singles Bars Not Really Gone Just Forgotten | By Douglas Martin | TX 2-523821 | 1989-03-31 |
| 1989-03-22 | https://www.nytimes.com/1989/03/22/nyregion/article-839689-no-title.html | Article 839689  No Title | By Celestine Bohlen | TX 2-523821 | 1989-03-31 |

| 1989-03-22 | https://www.nytimes.com/1989/03/22/nyregion/bridge-710489.html | Bridge | By Alan Truscott | TX 2-523821 | 1989-03-31 |
|---|---|---|---|---|---|
| 1989-03-22 | https://www.nytimes.com/1989/03/22/nyregion/brutality-inquiry-looks-at-a-police-distress-call.html | Brutality Inquiry Looks At a Police Distress Call | By David E Pitt | TX 2-523821 | 1989-03-31 |
| 1989-03-22 | https://www.nytimes.com/1989/03/22/nyregion/court-issue-is-a-group-in-a-home-a-family.html | Court Issue Is a Group in a Home a Family | By Philip S Gutis | TX 2-523821 | 1989-03-31 |
| 1989-03-22 | https://www.nytimes.com/1989/03/22/nyregion/defendant-in-officer-s-slaying-won-t-take-stand.html | Defendant in Officers Slaying Wont Take Stand | By Joseph P Fried | TX 2-523821 | 1989-03-31 |
| 1989-03-22 | https://www.nytimes.com/1989/03/22/nyregion/few-officers-face-charges-in-park-melee.html | Few Officers Face Charges In Park Melee | By David E Pitt | TX 2-523821 | 1989-03-31 |
| 1989-03-22 | https://www.nytimes.com/1989/03/22/nyregion/new-cabs-would-be-air-conditioned-under-a-new-york-city-plan.html | New Cabs Would Be AirConditioned Under a New York City Plan | By Winston Williams | TX 2-523821 | 1989-03-31 |
| 1989-03-22 | https://www.nytimes.com/1989/03/22/nyregion/principal-s-lawyer-ejected-and-a-mistrial-is-declared.html | Principals Lawyer Ejected And a Mistrial Is Declared | By Ronald Sullivan | TX 2-523821 | 1989-03-31 |
| 1989-03-22 | https://www.nytimes.com/1989/03/22/nyregion/town-bans-the-homeless-at-motels.html | Town Bans the Homeless at Motels | By Nick Ravo Special To the New York Times | TX 2-523821 | 1989-03-31 |
| 1989-03-22 | https://www.nytimes.com/1989/03/22/nyregion/two-sponsors-chosen-for-primary-debates.html | Two Sponsors Chosen For Primary Debates | AP | TX 2-523821 | 1989-03-31 |
| 1989-03-22 | https://www.nytimes.com/1989/03/22/nyregion/youth-in-jersey-denies-account-of-man-s-death.html | Youth in Jersey Denies Account Of Mans Death | By George James Special To the New York Times | TX 2-523821 | 1989-03-31 |
| 1989-03-22 | https://www.nytimes.com/1989/03/22/obituaries/alan-civil-hornist-of-bbc-and-beatles-londoner-was-59.html | Alan Civil Hornist Of BBC and Beatles Londoner Was 59 | By Allan Kozinn | TX 2-523821 | 1989-03-31 |
| 1989-03-22 | https://www.nytimes.com/1989/03/22/obituaries/charles-suppon-40-a-designer-and-a-legs-diamond-co-author.html | Charles Suppon 40 a Designer And a Legs Diamond Coauthor | By Constance L Hays | TX 2-523821 | 1989-03-31 |
| 1989-03-22 | https://www.nytimes.com/1989/03/22/obituaries/francis-russell-79-a-historian-and-a-harding-biographer-dies.html | Francis Russell 79 a Historian And a Harding Biographer Dies | By Albin Krebs | TX 2-523821 | 1989-03-31 |
| 1989-03-22 | https://www.nytimes.com/1989/03/22/opinion/foreign-affairs-failure-in-el-salvador.html | FOREIGN AFFAIRS Failure in El Salvador | By Flora Lewis | TX 2-523821 | 1989-03-31 |
| 1989-03-22 | https://www.nytimes.com/1989/03/22/opinion/is-there-a-hangman-in-the-house.html | Is There a Hangman in the House | By David A Kaplan | TX 2-523821 | 1989-03-31 |

| | | | | |
|---|---|---|---|---|
| 1989-03-22 | https://www.nytimes.com/1989/03/22/opinio n/observer-loosening-the-grip-of-texas.html | OBSERVER Loosening the Grip of Texas | By Russell Baker | TX 2-523821 | 1989-03-31 |
| 1989-03-22 | https://www.nytimes.com/1989/03/22/opinio n/pushers-best-friend-the-nra.html | Pushers Best Friend the NRA | By Edward M Kennedy | TX 2-523821 | 1989-03-31 |
| 1989-03-22 | https://www.nytimes.com/1989/03/22/opinio n/the-editorial-notebook-arafat-s-audiences.html | The Editorial Notebook Arafats Audiences | By Leslie H Gelb | TX 2-523821 | 1989-03-31 |
| 1989-03-22 | https://www.nytimes.com/1989/03/22/opinio n/the-mommy-track-isnt-antiwoman.html | The Mommy Track Isnt AntiWoman | By Felice N Schwartz | TX 2-523821 | 1989-03-31 |
| 1989-03-22 | https://www.nytimes.com/1989/03/22/sports/ 2-players-testify-about-threats.html | 2 Players Testify About Threats | By Steve Fiffer Special To the New York Times | TX 2-523821 | 1989-03-31 |
| 1989-03-22 | https://www.nytimes.com/1989/03/22/sports/ it-s-not-just-blocks-for-mourning.html | Its Not Just Blocks For Mourning | By Malcolm Moran | TX 2-523821 | 1989-03-31 |
| 1989-03-22 | https://www.nytimes.com/1989/03/22/sports/ macdonald-scores-500th-to-help-top-islanders.html | MacDonald Scores 500th To Help Top Islanders | AP | TX 2-523821 | 1989-03-31 |
| 1989-03-22 | https://www.nytimes.com/1989/03/22/sports/ nets-can-t-shoot-on-time-lose-eighth-straight-game.html | Nets Cant Shoot on Time Lose Eighth Straight Game | By Alex Yannis Special To the New York Times | TX 2-523821 | 1989-03-31 |
| 1989-03-22 | https://www.nytimes.com/1989/03/22/sports/ nfl-players-face-ban-for-steroid-use.html | NFL Players Face Ban for Steroid Use | By Thomas George Special To the New York Times | TX 2-523821 | 1989-03-31 |
| 1989-03-22 | https://www.nytimes.com/1989/03/22/sports/ notebook-no-progress-as-usual-in-cayton-king-talks.html | NOTEBOOK No Progress as Usual in CaytonKing Talks | By Phil Berger | TX 2-523821 | 1989-03-31 |
| 1989-03-22 | https://www.nytimes.com/1989/03/22/sports/ outdoors-as-spring-arrives-so-does-ski-slope-frivolity.html | OUTDOORS As Spring Arrives So Does SkiSlope Frivolity | By Janet Nelson | TX 2-523821 | 1989-03-31 |
| 1989-03-22 | https://www.nytimes.com/1989/03/22/sports/ santana-injury-brings-quick-woe-for-thrift.html | Santana Injury Brings Quick Woe for Thrift | By Michael Martinez Special To the New York Times | TX 2-523821 | 1989-03-31 |
| 1989-03-22 | https://www.nytimes.com/1989/03/22/sports/ soccer-in-the-heart-of-texas.html | Soccer in the Heart of Texas | By Paul Gardner Special To the New York Times | TX 2-523821 | 1989-03-31 |
| 1989-03-22 | https://www.nytimes.com/1989/03/22/sports/ special-toughness-from-new-ranger.html | Special Toughness From New Ranger | By Joe Sexton Special To the New York Times | TX 2-523821 | 1989-03-31 |
| 1989-03-22 | https://www.nytimes.com/1989/03/22/sports/ sports-of-the-times-roy-jones-jr-still-fighting-for-the-gold.html | SPORTS OF THE TIMES Roy Jones Jr Still Fighting For the Gold | By Dave Anderson | TX 2-523821 | 1989-03-31 |
| 1989-03-22 | https://www.nytimes.com/1989/03/22/style/a t-the-nations-table.html | At the Nations Table | By Margaret Shakespeare | TX 2-523821 | 1989-03-31 |

| | | | | |
|---|---|---|---|---|
| 1989-03-22 | https://www.nytimes.com/1989/03/22/style/in-a-monastery-smokehouse-hickory-is-incense-enough.html | In a Monastery Smokehouse Hickory Is Incense Enough | By Roger Cohn | TX 2-523821 | 1989-03-31 |
| 1989-03-22 | https://www.nytimes.com/1989/03/22/theater/review-theater-a-2d-drama-in-a-shakespeare-play.html | ReviewTheater A 2d Drama in a Shakespeare Play | By Frank Rich | TX 2-523821 | 1989-03-31 |
| 1989-03-22 | https://www.nytimes.com/1989/03/22/us/30th-inmate-is-executed-in-texas.html | 30th Inmate Is Executed in Texas | AP | TX 2-523821 | 1989-03-31 |
| 1989-03-22 | https://www.nytimes.com/1989/03/22/us/agency-allowing-more-fruit-from-chile-back-on-market.html | Agency Allowing More Fruit From Chile Back on Market | AP | TX 2-523821 | 1989-03-31 |
| 1989-03-22 | https://www.nytimes.com/1989/03/22/us/antisubmarine-plans-criticized-for-lacking-focus-on-the-future.html | Antisubmarine Plans Criticized For Lacking Focus on the Future | By Richard Halloran Special To the New York Times | TX 2-523821 | 1989-03-31 |
| 1989-03-22 | https://www.nytimes.com/1989/03/22/us/article-847589-no-title.html | Article 847589  No Title | Special to the New York Times | TX 2-523821 | 1989-03-31 |
| 1989-03-22 | https://www.nytimes.com/1989/03/22/us/at-last-crime-too-heavy-for-capital-to-bear.html | At Last Crime Too Heavy for Capital to Bear | By B Drummond Ayres Jr Special To the New York Times | TX 2-523821 | 1989-03-31 |
| 1989-03-22 | https://www.nytimes.com/1989/03/22/us/court-backs-tests-of-some-workers-to-deter-drug-use.html | COURT BACKS TESTS OF SOME WORKERS TO DETER DRUG USE | By Linda Greenhouse Special To the New York Times | TX 2-523821 | 1989-03-31 |
| 1989-03-22 | https://www.nytimes.com/1989/03/22/us/dallas-frees-man-in-verdict-appeal.html | DALLAS FREES MAN IN VERDICT APPEAL | By Lisa Belkin Special To the New York Times | TX 2-523821 | 1989-03-31 |
| 1989-03-22 | https://www.nytimes.com/1989/03/22/us/education-lessons.html | EDUCATION Lessons | By Edward B Fiske | TX 2-523821 | 1989-03-31 |
| 1989-03-22 | https://www.nytimes.com/1989/03/22/us/education-math-teachers-push-for-reasoning-over-rote.html | EDUCATION Math Teachers Push for Reasoning Over Rote | By Lee A Daniels Special To the New York Times | TX 2-523821 | 1989-03-31 |
| 1989-03-22 | https://www.nytimes.com/1989/03/22/us/education-private-schools-seeking-allies-beyond-parents.html | EDUCATION Private Schools Seeking Allies Beyond Parents | By Andree Brooks | TX 2-523821 | 1989-03-31 |
| 1989-03-22 | https://www.nytimes.com/1989/03/22/us/education-the-math-of-tomorrow-in-a-classroom-today.html | EDUCATION The Math of Tomorrow In a Classroom Today | By Lisa W Foderaro Special To the New York Times | TX 2-523821 | 1989-03-31 |
| 1989-03-22 | https://www.nytimes.com/1989/03/22/us/future-of-louisiana-and-governor-ride-on-his-campaign-for-taxes.html | Future of Louisiana and Governor Ride on His Campaign for Taxes | By Peter Applebome Special To the New York Times | TX 2-523821 | 1989-03-31 |
| 1989-03-22 | https://www.nytimes.com/1989/03/22/us/is-honor-due-house-that-was-home-to-capone.html | Is Honor Due House That Was Home to Capone | By William E Schmidt Special To the New York Times | TX 2-523821 | 1989-03-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-03-22 | https://www.nytimes.com/1989/03/22/us/legislators-in-arizona-reject-move-to-pay-mecham-costs.html | Legislators in Arizona Reject Move to Pay Mecham Costs | AP | TX 2-523821 | 1989-03-31 |
| 1989-03-22 | https://www.nytimes.com/1989/03/22/us/nasa-chief-to-leave-in-april.html | NASA Chief to Leave in April | AP | TX 2-523821 | 1989-03-31 |
| 1989-03-22 | https://www.nytimes.com/1989/03/22/us/navy-trident-2-missile-explodes-in-its-first-underwater-test-firing.html | Navy Trident 2 Missile Explodes In Its First Underwater Test Firing | By Richard Halloran Special To the New York Times | TX 2-523821 | 1989-03-31 |
| 1989-03-22 | https://www.nytimes.com/1989/03/22/us/north-lied-to-conceal-gift-witness-tells-jury.html | North Lied to Conceal Gift Witness Tells Jury | By David Johnston Special To the New York Times | TX 2-523821 | 1989-03-31 |
| 1989-03-22 | https://www.nytimes.com/1989/03/22/us/reporter-s-notebook-race-for-whip-hyperspeed-vs-slow-motion.html | Reporters Notebook Race for Whip Hyperspeed vs Slow Motion | By Robin Toner Special To the New York Times | TX 2-523821 | 1989-03-31 |
| 1989-03-22 | https://www.nytimes.com/1989/03/22/us/russian-river-journal-courage-is-an-ingredient-at-banana-slug-festival.html | Russian River Journal Courage Is an Ingredient At Banana Slug Festival | By Jane Gross Special To the New York Times | TX 2-523821 | 1989-03-31 |
| 1989-03-22 | https://www.nytimes.com/1989/03/22/us/us-trying-to-halt-abuses-of-incompetent-pensioners.html | US Trying to Halt Abuses Of Incompetent Pensioners | By Martin Tolchin Special To the New York Times | TX 2-523821 | 1989-03-31 |
| 1989-03-22 | https://www.nytimes.com/1989/03/22/us/washington-talk-briefing-bush-s-pantheon.html | Washington Talk Briefing Bushs Pantheon | By Maureen Dowd  David Rosenbaum | TX 2-523821 | 1989-03-31 |
| 1989-03-22 | https://www.nytimes.com/1989/03/22/us/washington-talk-briefing-down-but-not-out.html | Washington Talk Briefing Down but Not Out | By Maureen Jdowd  David Rosenbaum | TX 2-523821 | 1989-03-31 |
| 1989-03-22 | https://www.nytimes.com/1989/03/22/us/washington-talk-trade-policy-scholar-stirs-passions-of-japan-s-friends-and-foes.html | WASHINGTON Talk Trade Policy Scholar Stirs Passions of Japans Friends and Foes | By Clyde H Farnsworth Special To the New York Times | TX 2-523821 | 1989-03-31 |
| 1989-03-22 | https://www.nytimes.com/1989/03/22/us/white-house-considers-replacing-head-of-civil-rights-commission.html | White House Considers Replacing Head of Civil Rights Commission | By Julie Johnson Special To the New York Times | TX 2-523821 | 1989-03-31 |
| 1989-03-22 | https://www.nytimes.com/1989/03/22/us/wright-fate-may-be-decided-by-fine-distinctions-in-rules.html | Wright Fate May Be Decided By Fine Distinctions in Rules | By Michael Oreskes Special To the New York Times | TX 2-523821 | 1989-03-31 |
| 1989-03-22 | https://www.nytimes.com/1989/03/22/world/afghan-insurgent-siege-planning-appears-weak.html | Afghan Insurgent Siege Planning Appears Weak | By Bernard E Trainor Special To the New York Times | TX 2-523821 | 1989-03-31 |
| 1989-03-22 | https://www.nytimes.com/1989/03/22/world/at-least-16-die-as-brazilian-jet-hits-shantytown.html | At Least 16 Die as Brazilian Jet Hits Shantytown | AP | TX 2-523821 | 1989-03-31 |

| | | | | |
|---|---|---|---|---|
| 1989-03-22 | https://www.nytimes.com/1989/03/22/world/at-meeting-jewish-unity-is-tested-by-issue-of-plo-talks.html | At Meeting Jewish Unity Is Tested by Issue of PLO Talks | By Joel Brinkley Special To the New York Times | TX 2-523821 | 1989-03-31 |
| 1989-03-22 | https://www.nytimes.com/1989/03/22/world/beijing-puts-new-restrictions-on-businesses.html | Beijing Puts New Restrictions on Businesses | By Nicholas D Kristof Special To the New York Times | TX 2-523821 | 1989-03-31 |
| 1989-03-22 | https://www.nytimes.com/1989/03/22/world/bolivia-shifts-tactics-in-drug-fight.html | Bolivia Shifts Tactics in Drug Fight | By Shirley Christian Special To the New York Times | TX 2-523821 | 1989-03-31 |
| 1989-03-22 | https://www.nytimes.com/1989/03/22/world/bomb-kills-five-in-colombia.html | Bomb Kills Five in Colombia | AP | TX 2-523821 | 1989-03-31 |
| 1989-03-22 | https://www.nytimes.com/1989/03/22/world/castro-foe-reports-trip-to-havana-and-a-possible-thaw-in-hostility.html | Castro Foe Reports Trip to Havana And a Possible Thaw in Hostility | By George Volsky Special To the New York Times | TX 2-523821 | 1989-03-31 |
| 1989-03-22 | https://www.nytimes.com/1989/03/22/world/dalai-lama-sees-a-culture-endangered.html | Dalai Lama Sees a Culture Endangered | By Barbara Crossette Special To the New York Times | TX 2-523821 | 1989-03-31 |
| 1989-03-22 | https://www.nytimes.com/1989/03/22/world/in-moscow-s-tv-political-debates-the-unspeakable-is-now-routine.html | In Moscows TV Political Debates The Unspeakable Is Now Routine | By Bill Keller Special To the New York Times | TX 2-523821 | 1989-03-31 |
| 1989-03-22 | https://www.nytimes.com/1989/03/22/world/john-j-mccloy-is-eulogized-in-manhattan-service.html | John J McCloy Is Eulogized in Manhattan Service | By William G Blair | TX 2-523821 | 1989-03-31 |
| 1989-03-22 | https://www.nytimes.com/1989/03/22/world/kabul-shuns-its-image-and-courts-some-foes.html | Kabul Shuns Its Image And Courts Some Foes | By John F Burns Special To the New York Times | TX 2-523821 | 1989-03-31 |
| 1989-03-22 | https://www.nytimes.com/1989/03/22/world/marital-lapse-by-australian.html | Marital Lapse by Australian | AP | TX 2-523821 | 1989-03-31 |
| 1989-03-22 | https://www.nytimes.com/1989/03/22/world/mine-kills-3-irish-un-soldiers-in-south-lebanon.html | Mine Kills 3 Irish UN Soldiers in South Lebanon | By Ihsan A Hijazi Special to the New York Times | TX 2-523821 | 1989-03-31 |
| 1989-03-22 | https://www.nytimes.com/1989/03/22/world/palestinian-is-given-life-imprisonment-in-2-settlers-deaths.html | Palestinian Is Given Life Imprisonment In 2 Settlers Deaths | Special to the New York Times | TX 2-523821 | 1989-03-31 |
| 1989-03-22 | https://www.nytimes.com/1989/03/22/world/political-winds-shift-in-sakharov-s-favor.html | Political Winds Shift In Sakharovs Favor | Special to the New York Times | TX 2-523821 | 1989-03-31 |
| 1989-03-22 | https://www.nytimes.com/1989/03/22/world/prague-court-reduce-playwright-s-sentence.html | Prague Court Reduce Playwrights Sentence | AP | TX 2-523821 | 1989-03-31 |
| 1989-03-22 | https://www.nytimes.com/1989/03/22/world/pretoria-defuses-incident-at-bonn-s-embassy.html | Pretoria Defuses Incident at Bonns Embassy | By John D Battersby Special To the New York Times | TX 2-523821 | 1989-03-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-03-22 | https://www.nytimes.com/1989/03/22/world/string-of-military-defeats-deepens-the-isolation-of-ethiopia-s-rulers.html | String of Military Defeats Deepens The Isolation of Ethiopias Rulers | By Jane Perlez Special To the New York Times | TX 2-523821 | 1989-03-31 |
| 1989-03-22 | https://www.nytimes.com/1989/03/22/world/us-delegation-to-press-iraq-on-reparations-in-stark-case.html | US Delegation to Press Iraq On Reparations in Stark Case | By Elaine Sciolino Special To the New York Times | TX 2-523821 | 1989-03-31 |
| 1989-03-22 | https://www.nytimes.com/1989/03/22/world/us-to-seek-talks-between-israelis-and-local-arabs.html | US TO SEEK TALKS BETWEEN ISRAELIS AND LOCAL ARABS | By Thomas L Friedman Special To the New York Times | TX 2-523821 | 1989-03-31 |
| 1989-03-22 | https://www.nytimes.com/1989/03/22/world/velen-journal-tricks-of-capitalist-trade-for-fast-track-russians.html | Velen Journal Tricks of Capitalist Trade for FastTrack Russians | By Serge Schmemann Special To the New York Times | TX 2-523821 | 1989-03-31 |
| 1989-03-22 | https://www.nytimes.com/1989/03/22/world/who-ll-profit-from-victory-in-salvador.html | Wholl Profit From Victory In Salvador | By Lindsey Gruson Special To the New York Times | TX 2-523821 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/arts/critic-s-notebook-the-rockers-discover-broadway.html | Critics Notebook The Rockers Discover Broadway | By Jon Pareles | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/arts/nbc-announces-tv-series-plans-for-1989-90.html | NBC Announces TV Series Plans For 198990 | By Aljean Harmetz Special To the New York Times | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/arts/review-dance-king-troupe-in-works-on-motion.html | ReviewDance King Troupe In Works On Motion | By Jack Anderson | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/arts/review-music-heinz-holliger-and-winds-with-mozart.html | ReviewMusic Heinz Holliger and Winds With Mozart | By John Rockwell | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/arts/review-recital-pianist-plays-mendelssohn.html | ReviewRecital Pianist Plays Mendelssohn | By Will Crutchfield | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/arts/review-television-13-hours-worth-of-british-spying-on-the-mystery-series.html | ReviewTelevision 13 Hours Worth of British Spying on the Mystery Series | By John J OConnor | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/arts/review-television-pilot-news-program-for-schools.html | ReviewTelevision Pilot News Program for Schools | By Walter Goodman Special To the New York Times | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/arts/reviews-dance-sampling-the-wares-of-several-troupes-in-annual-series.html | ReviewsDance Sampling the Wares of Several Troupes in Annual Series | By Anna Kisselgoff | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/arts/reviews-dance-traveling-through-the-states-of-emotion.html | ReviewsDance Traveling Through the States of Emotion | By Jennifer Dunning | TX 2-523822 | 1989-03-31 |

| | | | | |
|---|---|---|---|---|
| 1989-03-23 | https://www.nytimes.com/1989/03/23/arts/reviews-music-bridging-of-east-and-west.html | ReviewsMusic Bridging of East and West | By Jon Pareles | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/arts/reviews-music-julie-wilson-sings-porter.html | ReviewsMusic Julie Wilson Sings Porter | By John S Wilson | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/arts/tv-notes.html | TV Notes | By Jeremy Gerard | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/books/books-of-the-times-goldwyn-a-biographical-ode-to-a-hollywood-monument.html | Books of The Times Goldwyn a Biographical Ode to a Hollywood Monument | By Christopher LehmannHaupt | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/business/10-years-after-three-mile-island.html | 10 Years After Three Mile Island | By Matthew L Wald | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/business/2-british-firms-in-setbacks.html | 2 British Firms in Setbacks | AP | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/business/2d-mistrial-declared-in-gaf-case.html | 2d Mistrial Declared in GAF Case | By Stephen Labaton | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/business/american-plans-to-buy-185-planes.html | American Plans to Buy 185 Planes | By James Hirsch | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/business/big-ticket-orders-down-for-2d-month.html | Big Ticket Orders Down For 2d Month | AP | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/business/business-people-frank-b-hall-official-joins-corroon-black.html | BUSINESS PEOPLE Frank B Hall Official Joins Corroon  Black | By Daniel F Cuff | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/business/business-people-westin-hotels-names-chairman-s-wife-chief.html | BUSINESS PEOPLE Westin Hotels Names Chairmans Wife Chief | By Daniel F Cuff | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/business/company-news-emhart-is-seeking-higher-topper-bid.html | COMPANY NEWS Emhart Is Seeking Higher Topper Bid | AP | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/business/company-news-popeye-s-finishes-church-s-takeover.html | COMPANY NEWS Popeyes Finishes Churchs Takeover | AP | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/business/company-news-semi-tech-is-winner-38-a-share-for-ssmc.html | COMPANY NEWS SemiTech Is Winner 38 a Share for SSMC | By Gregory A Robb Special To the New York Times | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/business/company-news-unions-included-on-eastern-air-creditors-panel.html | COMPANY NEWS Unions Included on Eastern Air Creditors Panel | By Agis Salpukas | TX 2-523822 | 1989-03-31 |

| | | | | |
|---|---|---|---|---|
| 1989-03-23 | https://www.nytimes.com/1989/03/23/business/consumer-rates-fund-yields-go-up-again.html | CONSUMER RATES Fund Yields Go Up Again | By Robert Hurtado | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/business/credit-markets-treasury-notes-and-bonds-rise.html | CREDIT MARKETS Treasury Notes and Bonds Rise | By Kenneth N Gilpin | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/business/debt-relief-for-farmers.html | Debt Relief for Farmers | AP | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/business/digital-stock-plummets-on-glum-outlook.html | Digital Stock Plummets on Glum Outlook | By Calvin Sims | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/business/dow-opens-strongly-but-closes-down-3.04.html | Dow Opens Strongly but Closes Down 304 | By Phillip H Wiggins | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/business/employee-of-drexel-convicted-of-perjury.html | Employee of Drexel Convicted of Perjury | By Kurt Eichenwald | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/business/fear-mounts-that-inflation-threatens-world-economy.html | Fear Mounts That Inflation Threatens World Economy | By Steve Lohr Special To the New York Times | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/business/fed-implies-wait-and-see-view-on-rates.html | Fed Implies WaitandSee View on Rates | By Nathaniel C Nash Special To the New York Times | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/business/high-definition-tv-hearings.html | HighDefinition TV Hearings | Special to the New York Times | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/business/market-place-a-sector-coughs-are-others-sick.html | Market Place A Sector Coughs Are Others Sick | By Floyd Norris | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/business/new-chief-is-named-by-arthur-andersen.html | New Chief Is Named by Arthur Andersen | By Julia Flynn Siler Special To the New York Times | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/business/salomon-sees-modest-loss-in-quarter-because-of-trades.html | Salomon Sees Modest Loss In Quarter Because of Trades | By Sarah Bartlett | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/business/schering-sues-over-drug.html | Schering Sues Over Drug | AP | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/business/snags-in-us-japan-fighter-deal.html | Snags in USJapan Fighter Deal | By Clyde H Farnsworth Special To the New York Times | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/business/talking-deals-citicorp-strategy-on-glass-steagall.html | Talking Deals Citicorp Strategy On GlassSteagall | By Jonathan Fuerbringer | TX 2-523822 | 1989-03-31 |

| | | | | |
|---|---|---|---|---|
| 1989-03-23 | https://www.nytimes.com/1989/03/23/business/the-media-business-advertising-hdm-s-paris-office-gets-disney-account.html | THE MEDIA BUSINESS Advertising HDMs Paris Office Gets Disney Account | By Randall Rothenberg | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising People | By Randall Rothenberg | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/business/the-media-business-advertising-saatchi-growth-strategy-falters.html | THE MEDIA BUSINESS Advertising Saatchi Growth Strategy Falters | By Randall Rothenberg | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/business/the-media-business-advertising-tv-ad-unit-set-by-paramount.html | THE MEDIA BUSINESS Advertising TV Ad Unit Set By Paramount | By Randall Rothenberg | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/business/us-court-blocks-bid-for-gold-fields.html | US Court Blocks Bid for Gold Fields | By Floyd Norris | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/business/us-studies-military-job-by-hughes.html | US Studies Military Job By Hughes | By Andrew Rosenthal Special To the New York Times | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/business/virus-affects-computers.html | Virus Affects Computers | By James Hirsch | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/garden/a-constant-star-called-saint-laurent.html | A Constant Star Called Saint Laurent | By Bernadine Morris | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/garden/atop-gramercy-a-tribute-to-women.html | Atop Gramercy A Tribute to Women | By Suzanne Slesin | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/garden/close-to-home.html | CLOSE TO HOME | By Mary Cantwell | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/garden/currents-a-preview-of-life-in-2020.html | CURRENTS A Preview Of Life In 2020 | By Patricia Leigh Brown | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/garden/currents-bauhaus-furniture-stars-at-a-los-angeles-gallery.html | CURRENTS Bauhaus Furniture Stars At a Los Angeles Gallery | By Patricia Leigh Brown | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/garden/currents-french-chair-design-it-didn-t-stop-with-louis-xiv.html | CURRENTS French Chair Design It Didnt Stop With Louis XIV | By Patricia Leigh Brown | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/garden/currents-living-the-beautiful-life-by-3-who-should-know.html | CURRENTS Living the Beautiful Life By 3 Who Should Know | By Patricia Leigh Brown | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/garden/currents-seriously-folks-this-is-design.html | CURRENTS Seriously Folks This Is Design | By Patricia Leigh Brown | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/garden/finding-original-designs-in-unlikely-places.html | Finding Original Designs in Unlikely Places | By Daralice D Boles | TX 2-523822 | 1989-03-31 |

| 1989-03-23 | https://www.nytimes.com/1989/03/23/garden/good-cheer-in-dainty-porcelain.html | Good Cheer In Dainty Porcelain | By Lisa Hammel | TX 2-523822 | 1989-03-31 |
|---|---|---|---|---|---|
| 1989-03-23 | https://www.nytimes.com/1989/03/23/garden/hit-at-a-home-show-is-great-outdoors.html | Hit at a Home Show Is Great Outdoors | By Linda Starke | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/garden/q-a-193489.html | QA | By Bernard Gladstone | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/garden/reporter-s-notebook-in-paris-twiddle-and-twitter.html | REPORTERS NOTEBOOK In Paris Twiddle and Twitter | By Woody Hochswender | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/garden/where-to-find-it-when-camping-gear-needs-repair.html | WHERE TO FIND IT When Camping Gear Needs Repair | By Daryln Brewer | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/garden/young-writers-learn-tricks-of-the-trade.html | Young Writers Learn Tricks of the Trade | By J R Moehringer | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/movies/review-film-the-lush-life-in-troop-beverly-hills.html | ReviewFilm The Lush Life in Troop Beverly Hills | By Janet Maslin | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/movies/reviews-film-festival-a-dead-man-what-he-hated-and-those-who-loved-him.html | ReviewsFilm Festival A Dead Man What He Hated and Those Who Loved Him | By Anet Maslin | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/movies/reviews-film-festival-tribute-to-an-emotionally-shattered-monk.html | ReviewsFilm Festival Tribute to an Emotionally Shattered Monk | By Vincent Canby | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/nyregion/aids-in-new-york-to-cost-7-billion.html | AIDS IN NEW YORK TO COST 7 BILLION | By Bruce Lambert | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/nyregion/boy-who-sold-crack-is-ordered-to-a-home.html | Boy Who Sold Crack Is Ordered to a Home | AP | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/nyregion/bridge-139089.html | Bridge | By Alan Truscott | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/nyregion/campaign-matters-get-no-respect-try-hiring-a-media-trainer.html | Campaign MattersGet No Respect Try Hiring A Media Trainer | By Josh Barnabel | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/nyregion/coliseum-plan-moves-ahead-with-agency.html | Coliseum Plan Moves Ahead With Agency | By David W Dunlap | TX 2-523822 | 1989-03-31 |

| 1989-03-23 | https://www.nytimes.com/1989/03/23/nyregion/defender-of-system-now-changing-it.html | Defender of System Now Changing It | By Celestine Bohlen | TX 2-523822 | 1989-03-31 |
|---|---|---|---|---|---|
| 1989-03-23 | https://www.nytimes.com/1989/03/23/nyregion/estimate-board-upset-by-an-underdog-battler.html | Estimate Board Upset By an Underdog Battler | By Suzanne Daley | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/nyregion/excerpts-from-board-of-estimate-ruling-the-voting-power-is-debased.html | Excerpts From Board of Estimate Ruling The Voting Power Is Debased | Special to the New York Times | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/nyregion/in-shift-suspect-testifies-in-officer-s-killing.html | In Shift Suspect Testifies in Officers Killing | By Joseph P Fried | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/nyregion/jersey-candidate-pins-hopes-on-drug-issue.html | Jersey Candidate Pins Hopes on Drug Issue | By Peter Kerr Special To the New York Times | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/nyregion/justices-void-new-york-city-s-government-demand-voter-equality-in-all-boroughs.html | JUSTICES VOID NEW YORK CITYS GOVERNMENT DEMAND VOTER EQUALITY IN ALL BOROUGHS | By Linda Greenhouse Special To the New York Times | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/nyregion/koch-backs-pilot-plan-to-aid-the-mentally-ill.html | Koch Backs Pilot Plan to Aid the Mentally Ill | By Howard W French | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/nyregion/koch-orders-strong-steps-to-bar-wasting-of-water.html | Koch Orders Strong Steps to Bar Wasting of Water | By Arnold H Lubasch | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/nyregion/nearly-10-of-law-partners-fail-to-file-new-york-taxes.html | Nearly 10 of Law Partners Fail to File New York Taxes | By Elizabeth Kolbert Special To the New York Times | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/nyregion/parents-and-a-brother-slain-by-self-styled-rambo-16.html | Parents and a Brother Slain By SelfStyled Rambo 16 | By Lisa W Foderaro Special To the New York Times | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/nyregion/politicians-scrambling-to-decide-who-won.html | Politicians Scrambling To Decide Who Won | By Todd S Purdum | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/nyregion/ruling-pushes-charter-commission-into-spotlight.html | Ruling Pushes Charter Commission Into Spotlight | By Richard Levine | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/nyregion/sentencing-is-delayed-for-monster-convict.html | Sentencing Is Delayed for Monster Convict | AP | TX 2-523822 | 1989-03-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-03-23 | https://www.nytimes.com/1989/03/23/nyregion/suspect-in-li-slaying-told-to-surrender-lawyer-says-by-eric-schmitt.html | Suspect in LI Slaying Told To Surrender Lawyer Says By ERIC SCHMITT | Special to the New York Times | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/nyregion/the-board-center-of-gravity-from-which-modern-new-york-sprung.html | The Board Center of Gravity From Which Modern New York Sprung | By Alan Finder | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/obituaries/louis-dupree-63-anthropologist-and-expert-on-afghanistan-dies.html | Louis Dupree 63 Anthropologist And Expert on Afghanistan Dies | By Alfonso A Narvaez | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/obituaries/otis-douglas-coach-77.html | Otis Douglas Coach 77 | AP | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/obituaries/peter-kilham-ecologist-45.html | Peter Kilham Ecologist 45 | AP | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/opinion/at-home-abroad-is-it-thatcher-s-britain.html | AT HOME ABROAD Is It Thatchers Britain | By Anthony Lewis | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/opinion/essay-madness-of-crowds.html | ESSAY Madness of Crowds | By William Safire | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/opinion/homeless-a-product-of-policy.html | Homeless A Product of Policy | By Todd Swanstrom | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/opinion/shamir-can-expect-a-cooler-u-s.html | Shamir Can Expect A Cooler U S | By Judith Kipper | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/sports/baseball-west-sent-to-minors-by-overstaffed-mets.html | BASEBALL West Sent to Minors By Overstaffed Mets | By Joseph Durso Special To the New York Times | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/sports/basketball-ala-birmingham-michigan-state-gain.html | BASKETBALL AlaBirmingham Michigan State Gain | AP | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/sports/basketball-contrasting-styles-on-a-collision-course-in-the-ncaa-tournament.html | BASKETBALL Contrasting Styles on a Collision Course in the NCAA Tournament | By William C Rhoden | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/sports/basketball-miami-league-s-worst-team-stuns-knicks.html | BASKETBALL Miami Leagues Worst Team Stuns Knicks | By Sam Goldaper Special To the New York Times | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/sports/basketball-missouri-s-daly-passes-big-tests.html | BASKETBALL Missouris Daly Passes Big Tests | By Peter Alfano | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/sports/boxing-cayton-gives-deposition-in-lawsuit-filed-by-tyson.html | BOXING Cayton Gives Deposition In Lawsuit Filed by Tyson | By Phil Berger | TX 2-523822 | 1989-03-31 |

| | | | | |
|---|---|---|---|---|
| 1989-03-23 | https://www.nytimes.com/1989/03/23/sports/drysdale-group-buys-visalia-club.html | Drysdale Group Buys Visalia Club | AP | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/sports/football-nfl-owners-place-limits-on-off-season-rosters.html | FOOTBALL NFL Owners Place Limits on OffSeason Rosters | By Thomas George Special To the New York Times | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/sports/football-unexpected-choice-transformed-nfl.html | FOOTBALL Unexpected Choice Transformed NFL | By Michael Janofsky | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/sports/his-players-broke-rules-schembechler-testifies.html | His Players Broke Rules Schembechler Testifies | By Steve Fiffer Special To the New York Times | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/sports/hockey-no-playoffs-for-devils.html | HOCKEY No Playoffs for Devils | AP | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/sports/some-quips-but-little-more-from-rose.html | Some Quips but Little More From Rose | By Ira Berkow Special To the New York Times | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/sports/stunning-owners-rozelle-says-he-s-retiring.html | Stunning Owners Rozelle Says Hes Retiring | By Thomas George Special To the New York Times | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/sports/vanbiesbrouck-loses-a-shutout-but-turns-the-jeers-to-cheers.html | Vanbiesbrouck Loses a Shutout but Turns the Jeers to Cheers | By Joe Sexton | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/sports/yanks-plan-to-renew-trade-talk-with-braves.html | Yanks Plan To Renew Trade Talk With Braves | By Michael Martinez Special To the New York Times | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/theater/a-dream-come-true-growing-up-to-direct-plays.html | A Dream Come True Growing Up to Direct Plays | By Glenn Collins | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/theater/in-london-a-new-hamlet-opens-to-mixed-reviews.html | In London a New Hamlet Opens to Mixed Reviews | By Terry Trucco Special To the New York Times | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/theater/reviews-theater-a-flirt-is-on-the-loose-rooting-for-the-home-team.html | ReviewsTheater A Flirt Is on the Loose Rooting for the Home Team | By Stephen Holden | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/theater/reviews-theater-insurance-chicanery-in-comedy-sleeping-dogs.html | ReviewsTheater Insurance Chicanery In Comedy Sleeping Dogs | By Mel Gussow | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/us/bill-to-protect-whistle-blowers-sent-to-bush.html | Bill to Protect WhistleBlowers Sent to Bush | AP | TX 2-523822 | 1989-03-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-03-23 | https://www.nytimes.com/1989/03/23/us/broad-coalitions-are-urged-to-solve-urban-school-crisis.html | Broad Coalitions Are Urged To Solve Urban School Crisis | Special to the New York Times | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/us/bush-takes-fight-against-drugs-to-pennsylvania-dutch-country.html | Bush Takes Fight Against Drugs To Pennsylvania Dutch Country | By Bernard Weinraub Special To the New York Times | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/us/daley-confident-in-chicago-race-as-voting-nears.html | Daley Confident In Chicago Race As Voting Nears | By William E Schmidt Special To the New York Times | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/us/dayton-acts-on-assault-rifles.html | Dayton Acts on Assault Rifles | AP | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/us/directory-guesswork.html | Directory Guesswork | By Michael Wines  Thomas L Friedman | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/us/federal-agency-to-begin-a-survey-on-use-of-semiautomatic-guns.html | Federal Agency to Begin a Survey On Use of Semiautomatic Guns | By Charles Mohr Special To the New York Times | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/us/federal-judge-dismissed-suit-by-3-students-at-dartmouth.html | Federal Judge Dismissed Suit By 3 Students at Dartmouth | AP | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/us/for-aids-patients-a-special-insurance-plan.html | For AIDS Patients a Special Insurance Plan | By Tamar Lewin | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/us/fugitive-indian-drops-his-extradition-fight.html | Fugitive Indian Drops His Extradition Fight | AP | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/us/health-cardiology-doctors-split-over-best-way-to-treat-heart-attack-victims.html | HEALTH Cardiology Doctors Split Over Best Way to Treat Heart Attack Victims | By Sandra Blakeslee Special To the New York Times | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/us/health-pediatrics-infants-need-psychotherapy-fledgling-field-growing-fast.html | HEALTH Pediatrics Infants in Need of Psychotherapy A Fledgling Field Is Growing Fast | By Daniel Goleman | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/us/health-personal-health.html | HEALTH Personal Health | By Jane E Brody | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/us/health-study-ties-drugs-to-impaired-fetuses.html | HEALTH Study Ties Drugs to Impaired Fetuses | By Gina Kolata | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/us/house-republicans-elect-gingrich-of-georgia-as-whip.html | House Republicans Elect Gingrich of Georgia as Whip | By Robin Toner Special To the New York Times | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/us/in-debt-and-desperation-a-city-fights-to-survive.html | In Debt and Desperation A City Fights to Survive | By Isabel Wilkerson Special To the New York Times | TX 2-523822 | 1989-03-31 |

| 1989-03-23 | https://www.nytimes.com/1989/03/23/us/justices-bar-disclosure-of-fbi-criminal-files.html | Justices Bar Disclosure of FBI Criminal Files | By Linda Greenhouse Special To the New York Times | TX 2-523822 | 1989-03-31 |
|---|---|---|---|---|---|
| 1989-03-23 | https://www.nytimes.com/1989/03/23/us/motherhood-wins-out-in-battle-with-army.html | Motherhood Wins Out in Battle With Army | AP | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/us/norths-ex-secretary-tells-of-altering-memos.html | Norths ExSecretary Tells of Altering Memos | By David Johnston Special To the New York Times | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/us/panel-in-west-virginia-votes-to-impeach-state-treasurer.html | Panel in West Virginia Votes To Impeach State Treasurer | AP | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/us/prosecutors-are-faulted-in-dallas-murder-case.html | Prosecutors Are Faulted In Dallas Murder Case | By Lisa Belkin Special To the New York Times | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/us/queries-on-benefit-checks-handlers-urged.html | Queries on Benefit Checks Handlers Urged | Special to the New York Times | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/us/richest-got-richer-and-poorest-poorer-in-1979-87.html | Richest Got Richer and Poorest Poorer in 197987 | By Martin Tolchin Special To the New York Times | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/us/rights-panel-chairman-says-he-will-not-resig.html | Rights Panel Chairman Says He Will Not Resig | By Julie Johnson Special to the New York Times | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/us/shelf-space-gone-harvard-to-disperse-collection.html | Shelf Space Gone Harvard to Disperse Collection | Special to the New York Times | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/us/some-clues-to-budgetspeak-in-the-bush-administration.html | Some Clues to Budgetspeak in the Bush Administration | By David Rosenbaum Special To the New York Times | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/us/storey-county-journal-for-sale-nevada-ranch-w-105-rms.html | Storey County Journal For Sale Nevada Ranch w105 Rms | By Katherine Bishop Special To the New York Times | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/us/texas-man-executed-for-1978-beating-death.html | Texas Man Executed for 1978 Beating Death | AP | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/us/us-calls-poisoning-of-air-far-worse-than-expected-and-threat-to-public.html | US Calls Poisoning of Air Far Worse Than Expected and Threat to Public | By Philip Shabecoff Special To the New York Times | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/us/washington-talk-briefing-baker-filling-post.html | Washington Talk Briefing Baker Filling Post | By Michael Wines  Thomas L Friedman | TX 2-523822 | 1989-03-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-03-23 | https://www.nytimes.com/1989/03/23/us/washington-talk-housing-bush-team-is-no-boon-to-real-estate-agents.html | Washington Talk Housing Bush Team Is No Boon To Real Estate Agents | By Barbara Gamarekian Special To the New York Times | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/world/brazil-smarting-from-the-outcry-over-the-amazon-charges-foreign-plot.html | Brazil Smarting From the Outcry Over the Amazon Charges Foreign Plot | By Marlise Simons Special To the New York Times | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/world/escapees-leave-haven-of-pretoria-embassy.html | Escapees Leave Haven Of Pretoria Embassy | AP | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/world/faa-tells-airlines-of-threat-paper-says.html | FAA Tells Airlines Of Threat Paper Says | Special to the New York Times | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/world/honduras-shifting-to-us-stand-won-t-evict-contras-from-bases.html | Honduras Shifting to US Stand Wont Evict Contras From Bases | By Mark A Uhlig Special To the New York Times | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/world/israel-says-its-allies-killed-3-in-a-southern-lebanon-clash.html | Israel Says Its Allies Killed 3 In a Southern Lebanon Clash | AP | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/world/japan-reports-130-boat-people-lost-in-collision.html | Japan Reports 130 Boat People Lost in Collision | By David E Sanger Special To the New York Times | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/world/johannesburg-journal-apartheid-divides-2-brothers-of-the-white-tribe.html | JOHANNESBURG JOURNAL Apartheid Divides 2 Brothers of the White Tribe | By Christopher S Wren Special To the New York Times | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/world/kabul-urges-washington-to-reopen-embassy.html | Kabul Urges Washington to Reopen Embassy | By John F Burns Special To the New York Times | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/world/plo-turns-down-a-halt-to-uprising.html | PLO TURNS DOWN A HALT TO UPRISING | By James M Markham Special To the New York Times | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/world/poland-s-official-spokesman-leaves-for-2-week-us-visit.html | Polands Official Spokesman Leaves for 2Week US Visit | Special to the New York Times | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/world/power-war-chinese-way-nation-is-watching-struggle-for-the-helm.html | POWER WAR CHINESE WAY Nation Is Watching Struggle for the Helm | By Nicholas D Kristof Special To the New York Times | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/world/salvador-victor-urges-peace-talks.html | SALVADOR VICTOR URGES PEACE TALKS | By Lindsey Gruson Special To the New York Times | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/world/seoul-crackdown-aimed-at-leftists.html | SEOUL CRACKDOWN AIMED AT LEFTISTS | By Davie E Sanger Special To the New York Times | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/world/shipment-of-us-chemical-seized-on-way-to-iran.html | Shipment of US Chemical Seized on Way to Iran | By Michael R Gordon Special To the New York Times | TX 2-523822 | 1989-03-31 |

| | | | | |
|---|---|---|---|---|
| 1989-03-23 | https://www.nytimes.com/1989/03/23/world/un-conference-supports-curbs-on-exporting-of-hazardous-waste.html | UN Conference Supports Curbs On Exporting of Hazardous Waste | By Steven Greenhouse Special To the New York Times | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/world/us-agency-suspends-work-in-mexico.html | US Agency Suspends Work in Mexico | By Larry Rohter Special To the New York Times | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/world/us-believes-some-contras-abused-prisoners.html | US Believes Some Contras Abused Prisoners | By Robert Pear Special To the New York Times | TX 2-523822 | 1989-03-31 |
| 1989-03-23 | https://www.nytimes.com/1989/03/23/world/us-opposes-release-of-soviet-nuclear-test-data.html | US Opposes Release of Soviet Nuclear Test Data | By Michael R Gordon Special To the New York Times | TX 2-523822 | 1989-03-31 |
| 1989-03-24 | https://www.nytimes.com/1989/03/24/arts/abc-names-its-president-of-entertainment.html | ABC Names Its President of Entertainment | By Bill Carter | TX 2-536291 | 1989-03-31 |
| 1989-03-24 | https://www.nytimes.com/1989/03/24/arts/and-there-are-decent-wines-that-aren-t-indecently-priced.html | And There Are Decent Wines That Arent Indecently Priced | By Frank J Prial | TX 2-536291 | 1989-03-31 |
| 1989-03-24 | https://www.nytimes.com/1989/03/24/arts/arthur-aviles-s-life-in-dance-nonstop-exhilaration.html | Arthur Aviless Life in Dance Nonstop Exhilaration | By Jennifer Dunning | TX 2-536291 | 1989-03-31 |
| 1989-03-24 | https://www.nytimes.com/1989/03/24/arts/auctions.html | Auctions | By Rita Reif | TX 2-536291 | 1989-03-31 |
| 1989-03-24 | https://www.nytimes.com/1989/03/24/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-536291 | 1989-03-31 |
| 1989-03-24 | https://www.nytimes.com/1989/03/24/arts/for-children-shows-nature-museums.html | For Children Shows Nature Museums | By Phyllis A Ehrlich | TX 2-536291 | 1989-03-31 |
| 1989-03-24 | https://www.nytimes.com/1989/03/24/arts/restaurants-244889.html | Restaurants | By Bryan Miller | TX 2-536291 | 1989-03-31 |
| 1989-03-24 | https://www.nytimes.com/1989/03/24/arts/review-art-an-artist-animates-her-life-and-her-time.html | ReviewArt An Artist Animates Her Life and Her Time | By John Russell | TX 2-536291 | 1989-03-31 |
| 1989-03-24 | https://www.nytimes.com/1989/03/24/arts/review-art-public-art-at-new-federal-building-in-queens.html | ReviewArt Public Art at New Federal Building in Queens | By Michael Brenson | TX 2-536291 | 1989-03-31 |
| 1989-03-24 | https://www.nytimes.com/1989/03/24/arts/review-cabaret-a-belter-grins-through-the-tears.html | ReviewCabaret A Belter Grins Through The Tears | By Stephen Holden | TX 2-536291 | 1989-03-31 |
| 1989-03-24 | https://www.nytimes.com/1989/03/24/arts/review-concert-japanese-flute-and-percussion-instruments.html | ReviewConcert Japanese Flute and Percussion Instruments | By Allan Kozinn | TX 2-536291 | 1989-03-31 |

| | | | | |
|---|---|---|---|---|
| 1989-03-24 | https://www.nytimes.com/1989/03/24/arts/review-music-of-the-romantic-viennese.html | ReviewMusic Of the Romantic Viennese | By Allan Kozinn | TX 2-536291 | 1989-03-31 |
| 1989-03-24 | https://www.nytimes.com/1989/03/24/arts/review-music-sextet-mixes-the-unknown-and-known.html | ReviewMusic Sextet Mixes the Unknown and Known | By John Rockwell | TX 2-536291 | 1989-03-31 |
| 1989-03-24 | https://www.nytimes.com/1989/03/24/arts/sounds-around-town-310489.html | SOUNDS AROUND TOWN | By Stephen Holden | TX 2-536291 | 1989-03-31 |
| 1989-03-24 | https://www.nytimes.com/1989/03/24/arts/sounds-around-town-528189.html | SOUNDS AROUND TOWN | By Jon Pareles | TX 2-536291 | 1989-03-31 |
| 1989-03-24 | https://www.nytimes.com/1989/03/24/arts/tv-weekend-mary-martin-flies-again-in-peter-pan.html | TV Weekend Mary Martin Flies Again in Peter Pan | By John J OConnor | TX 2-536291 | 1989-03-31 |
| 1989-03-24 | https://www.nytimes.com/1989/03/24/arts/weekender-guide.html | WEEKENDER GUIDE | By Andrew L Yarrow | TX 2-536291 | 1989-03-31 |
| 1989-03-24 | https://www.nytimes.com/1989/03/24/arts/where-value-is-a-specialty-of-the-house.html | Where Value Is a Specialty of the House | By Bryan Miller | TX 2-536291 | 1989-03-31 |
| 1989-03-24 | https://www.nytimes.com/1989/03/24/books/books-of-the-times-questions-of-honor-and-family-in-italy-and-america.html | Books of The Times Questions of Honor and Family in Italy and America | By Michiko Kakutani | TX 2-536291 | 1989-03-31 |
| 1989-03-24 | https://www.nytimes.com/1989/03/24/business/20.17-drop-puts-dow-at-2243.04.html | 2017 Drop Puts Dow At 224304 | By Phillip H Wiggins | TX 2-536291 | 1989-03-31 |
| 1989-03-24 | https://www.nytimes.com/1989/03/24/business/24-hour-trading-is-planned.html | 24Hour Trading Is Planned | By Julia Flynn Siler Special To the New York Times | TX 2-536291 | 1989-03-31 |
| 1989-03-24 | https://www.nytimes.com/1989/03/24/business/7.8-inflation-in-britain.html | 78 Inflation in Britain | AP | TX 2-536291 | 1989-03-31 |
| 1989-03-24 | https://www.nytimes.com/1989/03/24/business/abboud-said-to-pursue-mcorp-banks.html | Abboud Said To Pursue Mcorp Banks | By Thomas C Hayes Special To the New York Times | TX 2-536291 | 1989-03-31 |
| 1989-03-24 | https://www.nytimes.com/1989/03/24/business/about-real-estate-urban-benefits-in-rural-type-setting.html | About Real Estate Urban Benefits in RuralType Setting | By Andree Brooks | TX 2-536291 | 1989-03-31 |
| 1989-03-24 | https://www.nytimes.com/1989/03/24/business/british-company-acquiring-georgeson-a-proxy-solicitor.html | British Company Acquiring Georgeson a Proxy Solicitor | By Robert J Cole | TX 2-536291 | 1989-03-31 |
| 1989-03-24 | https://www.nytimes.com/1989/03/24/business/business-people-amdahl-names-head-of-european-activities.html | BUSINESS PEOPLE Amdahl Names Head Of European Activities | By Lawrence M Fisher | TX 2-536291 | 1989-03-31 |
| 1989-03-24 | https://www.nytimes.com/1989/03/24/business/business-people-importer-to-be-president-of-glenmore-distilleries.html | BUSINESS PEOPLE Importer to Be President Of Glenmore Distilleries | By Daniel F Cuff | TX 2-536291 | 1989-03-31 |

| 1989-03-24 | https://www.nytimes.com/1989/03/24/business/centaur-ends-pennwalt-bid.html | Centaur Ends Pennwalt Bid | AP | TX 2-536291 | 1989-03-31 |
|---|---|---|---|---|---|
| 1989-03-24 | https://www.nytimes.com/1989/03/24/business/centel-to-sell-cable-units.html | Centel to Sell Cable Units | AP | TX 2-536291 | 1989-03-31 |
| 1989-03-24 | https://www.nytimes.com/1989/03/24/business/company-news-consolidated-founder-s-plan.html | COMPANY NEWS Consolidated Founders Plan | Special to the New York Times | TX 2-536291 | 1989-03-31 |
| 1989-03-24 | https://www.nytimes.com/1989/03/24/business/company-news-cooper-buys-83.2-stake-in-champion.html | COMPANY NEWS Cooper Buys 832 Stake in Champion | AP | TX 2-536291 | 1989-03-31 |
| 1989-03-24 | https://www.nytimes.com/1989/03/24/business/company-news-sun-and-cray-pact-on-work-stations.html | COMPANY NEWS Sun and Cray Pact On Work Stations | Special to the New York Times | TX 2-536291 | 1989-03-31 |
| 1989-03-24 | https://www.nytimes.com/1989/03/24/business/credit-markets-treasury-issues-rise-moderately.html | CREDIT MARKETS Treasury Issues Rise Moderately | By H J Maidenberg | TX 2-536291 | 1989-03-31 |
| 1989-03-24 | https://www.nytimes.com/1989/03/24/business/economic-scene-markets-puzzling-over-3-riddles.html | Economic Scene Markets Puzzling Over 3 Riddles | By Leonard Silk | TX 2-536291 | 1989-03-31 |
| 1989-03-24 | https://www.nytimes.com/1989/03/24/business/gannett-sells-paper.html | Gannett Sells Paper | AP | TX 2-536291 | 1989-03-31 |
| 1989-03-24 | https://www.nytimes.com/1989/03/24/business/gnp-revised-upward-to-2.4-rate.html | GNP Revised Upward to 24 Rate | AP | TX 2-536291 | 1989-03-31 |
| 1989-03-24 | https://www.nytimes.com/1989/03/24/business/in-autos-us-makes-strides.html | In Autos US Makes Strides | By Doron P Levin Special To the New York Times | TX 2-536291 | 1989-03-31 |
| 1989-03-24 | https://www.nytimes.com/1989/03/24/business/market-place-holly-farms-holders-await-conagra-tyson-winner.html | Market Place Holly Farms Holders Await ConagraTyson Winner | By Floyd Norris | TX 2-536291 | 1989-03-31 |
| 1989-03-24 | https://www.nytimes.com/1989/03/24/business/more-wheat-for-china.html | More Wheat for China | AP | TX 2-536291 | 1989-03-31 |
| 1989-03-24 | https://www.nytimes.com/1989/03/24/business/nissan-sees-higher-profit.html | Nissan Sees Higher Profit | Special to the New York Times | TX 2-536291 | 1989-03-31 |
| 1989-03-24 | https://www.nytimes.com/1989/03/24/business/novell-and-excelan-to-merge.html | Novell and Excelan to Merge | Special to the New York Times | TX 2-536291 | 1989-03-31 |
| 1989-03-24 | https://www.nytimes.com/1989/03/24/business/phone-rates-cut-by-fcc.html | Phone Rates Cut by FCC | AP | TX 2-536291 | 1989-03-31 |
| 1989-03-24 | https://www.nytimes.com/1989/03/24/business/suzuki-agrees-to-warnings-on-samurai-ads-in-7-states.html | Suzuki Agrees to Warnings On Samurai Ads in 7 States | By James Hirsch | TX 2-536291 | 1989-03-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-03-24 | https://www.nytimes.com/1989/03/24/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS ADVERTISING Addenda | By Randall Rothenberg | TX 2-536291 | 1989-03-31 |
| 1989-03-24 | https://www.nytimes.com/1989/03/24/business/the-media-business-advertising-arcature-to-chiat-day.html | THE MEDIA BUSINESS ADVERTISING Arcature to ChiatDay | By Randall Rothenberg | TX 2-536291 | 1989-03-31 |
| 1989-03-24 | https://www.nytimes.com/1989/03/24/business/the-media-business-advertising-cbs-and-nbc-drop-mgm-ua-commercial.html | THE MEDIA BUSINESS ADVERTISING CBS and NBC Drop MGMUA Commercial | By Randall Rothenberg | TX 2-536291 | 1989-03-31 |
| 1989-03-24 | https://www.nytimes.com/1989/03/24/business/the-media-business-advertising-emotional-approach-for-hardee-s.html | THE MEDIA BUSINESS ADVERTISING Emotional Approach For Hardees | By Randall Rothenberg | TX 2-536291 | 1989-03-31 |
| 1989-03-24 | https://www.nytimes.com/1989/03/24/business/the-media-business-advertising-foote-cone-belding-s-president-resigns-post.html | THE MEDIA BUSINESS ADVERTISING Foote Cone  Beldings President Resigns Post | By Randall Rothenberg | TX 2-536291 | 1989-03-31 |
| 1989-03-24 | https://www.nytimes.com/1989/03/24/business/the-media-business-advertising-new-system-to-deliver-tv-spots-by-satellite.html | THE MEDIA BUSINESS ADVERTISING New System to Deliver TV Spots by Satellite | By Randall Rothenberg | TX 2-536291 | 1989-03-31 |
| 1989-03-24 | https://www.nytimes.com/1989/03/24/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING People | By Randall Rothenberg | TX 2-536291 | 1989-03-31 |
| 1989-03-24 | https://www.nytimes.com/1989/03/24/business/turner-ends-board-meeting-without-making-fnn-bid.html | Turner Ends Board Meeting Without Making FNN Bid | By Jerry Schwartz Special To the New York Times | TX 2-536291 | 1989-03-31 |
| 1989-03-24 | https://www.nytimes.com/1989/03/24/business/us-eases-restraints-on-exports-to-soviets.html | US Eases Restraints On Exports to Soviets | By Clyde H Farnsworth Special To the New York Times | TX 2-536291 | 1989-03-31 |
| 1989-03-24 | https://www.nytimes.com/1989/03/24/business/us-japan-fighter-deal.html | USJapan Fighter Deal | Special to the New York Times | TX 2-536291 | 1989-03-31 |
| 1989-03-24 | https://www.nytimes.com/1989/03/24/business/us-vehicle-sales-are-sluggish.html | US Vehicle Sales Are Sluggish | By Philip E Ross Special To the New York Times | TX 2-536291 | 1989-03-31 |
| 1989-03-24 | https://www.nytimes.com/1989/03/24/business/vegetable-acreage-plans.html | Vegetable Acreage Plans | AP | TX 2-536291 | 1989-03-31 |
| 1989-03-24 | https://www.nytimes.com/1989/03/24/movies/at-the-movies.html | AT THE MOVIES | By Lawrence Van Gelder | TX 2-536291 | 1989-03-31 |
| 1989-03-24 | https://www.nytimes.com/1989/03/24/movies/new-face-isaach-de-bankole-an-actor-s-road-taken-to-cameroon-of-chocolat.html | New Face Isaach de Bankole An Actors Road Taken To Cameroon Of Chocolat | By G S Bourdain | TX 2-536291 | 1989-03-31 |
| 1989-03-24 | https://www.nytimes.com/1989/03/24/movies/review-film-a-cheyenne-mystic-who-transmutes-bitterness.html | ReviewFilm A Cheyenne Mystic Who Transmutes Bitterness | By Janet Maslin | TX 2-536291 | 1989-03-31 |

| | | | | |
|---|---|---|---|---|
| 1989-03-24 | https://www.nytimes.com/1989/03/24/movies/review-film-festival-romantic-summer-break-at-a-japanese-boys-school.html | ReviewFilm Festival Romantic Summer Break At a Japanese Boys School | By Vincent Canby | TX 2-536291 | 1989-03-31 |
| 1989-03-24 | https://www.nytimes.com/1989/03/24/movies/review-film-festival-the-history-of-a-musician-s-disintegration.html | ReviewFilm Festival The History of a Musicians Disintegration | By Janet Maslin | TX 2-536291 | 1989-03-31 |
| 1989-03-24 | https://www.nytimes.com/1989/03/24/movies/review-film-glass-cage-torture-murder-and-revenge.html | ReviewFilm Glass Cage Torture Murder And Revenge | By Stephen Holden | TX 2-536291 | 1989-03-31 |
| 1989-03-24 | https://www.nytimes.com/1989/03/24/movies/review-film-hayseed-to-hipster-in-the-east-village.html | ReviewFilm Hayseed to Hipster In the East Village | By Richard Bernstein | TX 2-536291 | 1989-03-31 |
| 1989-03-24 | https://www.nytimes.com/1989/03/24/nyregion/albany-remains-divided-over-a-budget-solution.html | Albany Remains Divided Over a Budget Solution | By Elizabeth Kolbert | TX 2-536291 | 1989-03-31 |
| 1989-03-24 | https://www.nytimes.com/1989/03/24/nyregion/charter-unit-sees-stronger-council-in-new-york-city.html | CHARTER UNIT SEES STRONGER COUNCIL IN NEW YORK CITY | By Todd S Purdum | TX 2-536291 | 1989-03-31 |
| 1989-03-24 | https://www.nytimes.com/1989/03/24/nyregion/court-upsets-li-zoning-law-on-unrelated-people-in-home.html | Court Upsets LI Zoning Law On Unrelated People in Home | By Philip S Gutis | TX 2-536291 | 1989-03-31 |
| 1989-03-24 | https://www.nytimes.com/1989/03/24/nyregion/development-changes-urged-for-west-side.html | Development Changes Urged for West Side | By David W Dunlap | TX 2-536291 | 1989-03-31 |
| 1989-03-24 | https://www.nytimes.com/1989/03/24/nyregion/heavy-drug-use-in-middle-class-noted-by-ward.html | Heavy Drug Use In Middle Class Noted by Ward | By David E Pitt | TX 2-536291 | 1989-03-31 |
| 1989-03-24 | https://www.nytimes.com/1989/03/24/nyregion/judge-sets-court-date-in-2-states-tax-war.html | Judge Sets Court Date in 2 States Tax War | AP | TX 2-536291 | 1989-03-31 |
| 1989-03-24 | https://www.nytimes.com/1989/03/24/nyregion/koch-and-3-rivals-spar-in-the-same-ring.html | Koch and 3 Rivals Spar in the Same Ring | By Frank Lynn | TX 2-536291 | 1989-03-31 |
| 1989-03-24 | https://www.nytimes.com/1989/03/24/nyregion/neighbor-is-charged-in-murder-of-13-year-old.html | Neighbor Is Charged in Murder of 13YearOld | By Eric Schmitt | TX 2-536291 | 1989-03-31 |
| 1989-03-24 | https://www.nytimes.com/1989/03/24/nyregion/on-a-friendly-street-suspect-is-called-aloof.html | On a Friendly Street Suspect Is Called Aloof | By Sarah Lyall Special To the New York Times | TX 2-536291 | 1989-03-31 |

| | | | | |
|---|---|---|---|---|
| 1989-03-24 | https://www.nytimes.com/1989/03/24/nyregion/our-towns-a-child-s-cry-goes-unheard-tess-is-dead.html | Our Towns A Childs Cry Goes Unheard Tess Is Dead | By Michael Winerip | TX 2-536291 | 1989-03-31 |
| 1989-03-24 | https://www.nytimes.com/1989/03/24/nyregion/police-curb-complaint-board-s-power.html | Police Curb Complaint Boards Power | By David E Pitt | TX 2-536291 | 1989-03-31 |
| 1989-03-24 | https://www.nytimes.com/1989/03/24/nyregion/preserving-a-shaky-balance-of-power.html | Preserving a Shaky Balance of Power | By Richard Levine | TX 2-536291 | 1989-03-31 |
| 1989-03-24 | https://www.nytimes.com/1989/03/24/nyregion/senate-votes-tax-increases-in-connecticut.html | Senate Votes Tax Increases In Connecticut | By Kirk Johnson Special To the New York Times | TX 2-536291 | 1989-03-31 |
| 1989-03-24 | https://www.nytimes.com/1989/03/24/nyregion/the-rent-s-due-and-for-many-it-s-homelessness-knocking.html | The Rents Due and for Many Its Homelessness Knocking | By Sara Rimer | TX 2-536291 | 1989-03-31 |
| 1989-03-24 | https://www.nytimes.com/1989/03/24/nyregion/the-talk-of-staten-island-little-island-with-power-feels-weaker.html | The Talk of Staten Island Little Island With Power Feels Weaker | By Craig Wolff | TX 2-536291 | 1989-03-31 |
| 1989-03-24 | https://www.nytimes.com/1989/03/24/obituaries/milton-frome-is-dead-tv-straight-man-78.html | Milton Frome Is Dead TV Straight Man 78 | AP | TX 2-536291 | 1989-03-31 |
| 1989-03-24 | https://www.nytimes.com/1989/03/24/obituaries/william-schieffelin-3d-67-dies-headed-wine-and-spirit-importer.html | William Schieffelin 3d 67 Dies Headed Wine and Spirit Importer | By Alfonso A Narvaez | TX 2-536291 | 1989-03-31 |
| 1989-03-24 | https://www.nytimes.com/1989/03/24/opinion/how-the-democrats-can-harness-whites-and-blacks-in-92.html | How the Democrats Can Harness Whites And Blacks in 92 | By William Julius Wilson | TX 2-536291 | 1989-03-31 |
| 1989-03-24 | https://www.nytimes.com/1989/03/24/opinion/in-brussels-a-gucci-gulch.html | In Brussels a Gucci Gulch | By Ernest Wittenberg | TX 2-536291 | 1989-03-31 |
| 1989-03-24 | https://www.nytimes.com/1989/03/24/opinion/in-the-nation-forests-are-still-vanishing.html | IN THE NATION Forests Are Still Vanishing | By Tom Wicker | TX 2-536291 | 1989-03-31 |
| 1989-03-24 | https://www.nytimes.com/1989/03/24/opinion/on-my-mind-fighting-the-silence.html | ON MY MIND Fighting the Silence | By A M Rosenthal | TX 2-536291 | 1989-03-31 |
| 1989-03-24 | https://www.nytimes.com/1989/03/24/sports/basketball-west-no-1-arizona-upset-on-3-pointer-at-002.html | BASKETBALL WEST No 1 Arizona Upset On 3Pointer at 002 | By Thomas George Special To the New York Times | TX 2-536291 | 1989-03-31 |
| 1989-03-24 | https://www.nytimes.com/1989/03/24/sports/carter-and-his-knee-face-test.html | Carter and His Knee Face Test | By Joseph Durso Special To the New York Times | TX 2-536291 | 1989-03-31 |
| 1989-03-24 | https://www.nytimes.com/1989/03/24/sports/devils-lose-again-and-share-the-blame.html | Devils Lose Again And Share the Blame | By Alex Yannis Special To the New York Times | TX 2-536291 | 1989-03-31 |

| | | | | |
|---|---|---|---|---|
| 1989-03-24 | https://www.nytimes.com/1989/03/24/sports/east-aches-pains-for-ncaa-teams.html | East Aches Pains for NCAA Teams | By Malcolm Moran Special To the New York Times | TX 2-536291 | 1989-03-31 |
| 1989-03-24 | https://www.nytimes.com/1989/03/24/sports/islanders-survive-a-close-one-end-streak.html | Islanders Survive a Close One End Streak | By Robin Finn Special To the New York Times | TX 2-536291 | 1989-03-31 |
| 1989-03-24 | https://www.nytimes.com/1989/03/24/sports/jackson-after-workout-eager-for-real-action.html | Jackson After Workout Eager for Real Action | By Sam Goldaper Special To the New York Times | TX 2-536291 | 1989-03-31 |
| 1989-03-24 | https://www.nytimes.com/1989/03/24/sports/midwest-regional-with-final-four-appeal.html | Midwest Regional With Final Four Appeal | By William C Rhoden Special To the New York Times | TX 2-536291 | 1989-03-31 |
| 1989-03-24 | https://www.nytimes.com/1989/03/24/sports/nfl-is-looking-ahead-as-rozelle-looks-back.html | NFL Is Looking Ahead As Rozelle Looks Back | Special to the New York Times | TX 2-536291 | 1989-03-31 |
| 1989-03-24 | https://www.nytimes.com/1989/03/24/sports/nit-st-john-s-wins-by-83-80-to-advance-to-semifinals.html | NIT St Johns Wins by 8380 To Advance to Semifinals | Special to the New York Times | TX 2-536291 | 1989-03-31 |
| 1989-03-24 | https://www.nytimes.com/1989/03/24/sports/notebook-horse-racing-houston-remains-a-mystery.html | NOTEBOOK Horse Racing Houston Remains A Mystery | By Steven Crist | TX 2-536291 | 1989-03-31 |
| 1989-03-24 | https://www.nytimes.com/1989/03/24/sports/replay-for-instant-replay.html | Replay for Instant Replay | AP | TX 2-536291 | 1989-03-31 |
| 1989-03-24 | https://www.nytimes.com/1989/03/24/sports/southeast-michigan-s-fervor-thwarts-tar-heels.html | Southeast Michigans Fervor Thwarts Tar Heels | By Peter Alfano Special To the New York Times | TX 2-536291 | 1989-03-31 |
| 1989-03-24 | https://www.nytimes.com/1989/03/24/sports/southeast-oklahoma-is-outmuscled-by-virginia.html | Southeast Oklahoma Is Outmuscled by Virginia | By Peter Alfano Special To the New York Times | TX 2-536291 | 1989-03-31 |
| 1989-03-24 | https://www.nytimes.com/1989/03/24/sports/sports-of-the-times-pete-rozelle-integrity-s-clean-hands.html | SPORTS OF THE TIMES Pete Rozelle Integritys Clean Hands | By Dave Anderson | TX 2-536291 | 1989-03-31 |
| 1989-03-24 | https://www.nytimes.com/1989/03/24/sports/stewart-gets-go-ahead.html | Stewart Gets GoAhead | AP | TX 2-536291 | 1989-03-31 |
| 1989-03-24 | https://www.nytimes.com/1989/03/24/sports/top-seeded-maryland-routs-austin-89-54.html | TopSeeded Maryland Routs Austin 8954 | AP | TX 2-536291 | 1989-03-31 |
| 1989-03-24 | https://www.nytimes.com/1989/03/24/sports/west-seton-hall-surprises-indiana-by-78-65.html | West Seton Hall Surprises Indiana By 7865 | By Thomas George Special To the New York Times | TX 2-536291 | 1989-03-31 |

| | | | | |
|---|---|---|---|---|
| 1989-03-24 | https://www.nytimes.com/1989/03/24/sports/winfield-to-have-surgery-to-repair-ruptured-disk.html | Winfield to Have Surgery To Repair Ruptured Disk | By Michael Martinez Special To the New York Times | TX 2-536291 | 1989-03-31 |
| 1989-03-24 | https://www.nytimes.com/1989/03/24/theater/jewish-theater-is-making-a-comeback.html | Jewish Theater Is Making a Comeback | By Richard F Shepard | TX 2-536291 | 1989-03-31 |
| 1989-03-24 | https://www.nytimes.com/1989/03/24/theater/on-stage.html | On Stage | By Enid Nemy | TX 2-536291 | 1989-03-31 |
| 1989-03-24 | https://www.nytimes.com/1989/03/24/theater/pop-jazz-with-a-sob-and-twang-songwriters-from-texas.html | POPJAZZ With a Sob And Twang Songwriters From Texas | By Jon Pareles | TX 2-536291 | 1989-03-31 |
| 1989-03-24 | https://www.nytimes.com/1989/03/24/theater/review-theater-dorothy-and-her-dotty-disciples-off-again-for-oz.html | ReviewTheater Dorothy and Her Dotty Disciples Off Again for Oz | By Richard F Shepard | TX 2-536291 | 1989-03-31 |
| 1989-03-24 | https://www.nytimes.com/1989/03/24/us/100-vaccinations-for-measles.html | 100 Vaccinations for Measles | AP | TX 2-536291 | 1989-03-31 |
| 1989-03-24 | https://www.nytimes.com/1989/03/24/us/abortion-protest-leads-to-arrests.html | ABORTION PROTEST LEADS TO ARRESTS | AP | TX 2-536291 | 1989-03-31 |
| 1989-03-24 | https://www.nytimes.com/1989/03/24/us/colorado-man-kills-2-women-then-himself.html | Colorado Man Kills 2 Women Then Himself | AP | TX 2-536291 | 1989-03-31 |
| 1989-03-24 | https://www.nytimes.com/1989/03/24/us/crime-in-capital-fuels-assault-on-home-rule.html | Crime in Capital Fuels Assault on Home Rule | By E J Dionne Jr Special To the New York Times | TX 2-536291 | 1989-03-31 |
| 1989-03-24 | https://www.nytimes.com/1989/03/24/us/dallas-will-not-retry-man-in-killing-of-officer.html | Dallas Will Not Retry Man in Killing of Officer | By Lisa Belkin Special To the New York Times | TX 2-536291 | 1989-03-31 |
| 1989-03-24 | https://www.nytimes.com/1989/03/24/us/democrats-in-house-warn-bush-against-gop-partisan-warfare.html | Democrats in House Warn Bush Against GOP Partisan Warfare | By Robin Toner Special To the New York Times | TX 2-536291 | 1989-03-31 |
| 1989-03-24 | https://www.nytimes.com/1989/03/24/us/examiner-to-get-job-of-reviving-eastern-airlines.html | Examiner to Get Job of Reviving Eastern Airlines | By Stephen Labaton | TX 2-536291 | 1989-03-31 |
| 1989-03-24 | https://www.nytimes.com/1989/03/24/us/fear-is-target-in-this-war-on-crime.html | Fear Is Target in This War on Crime | By Andrew H Malcolm Special To the New York Times | TX 2-536291 | 1989-03-31 |
| 1989-03-24 | https://www.nytimes.com/1989/03/24/us/house-defying-threat-of-a-veto-backs-increase-in-minimum-wage.html | House Defying Threat of a Veto Backs Increase in Minimum Wage | By Susan F Rasky Special To the New York Times | TX 2-536291 | 1989-03-31 |
| 1989-03-24 | https://www.nytimes.com/1989/03/24/us/house-roll-call-vote-approving-rise-in-the-minimum-wage.html | House RollCall Vote Approving Rise in the Minimum Wage | AP | TX 2-536291 | 1989-03-31 |

| 1989-03-24 | https://www.nytimes.com/1989/03/24/us/is-relief-for-airport-crowds-in-middle-of-nowhere.html | Is Relief for Airport Crowds in Middle of Nowhere | By Carl H Lavin | TX 2-536291 | 1989-03-31 |
|---|---|---|---|---|---|
| 1989-03-24 | https://www.nytimes.com/1989/03/24/us/mx-midgetman-battle-turns-toward-compromise.html | MXMidgetman Battle Turns Toward Compromise | By Andrew Rosenthal Special To the New York Times | TX 2-536291 | 1989-03-31 |
| 1989-03-24 | https://www.nytimes.com/1989/03/24/us/nozzle-linked-to-trident-blast.html | Nozzle Linked to Trident Blast | By Richard Halloran Special To the New York Times | TX 2-536291 | 1989-03-31 |
| 1989-03-24 | https://www.nytimes.com/1989/03/24/us/nuclear-power-gain-reported-but-experts-express-doubts.html | Nuclear Power Gain Reported But Experts Express Doubts | By Malcolm W Browne | TX 2-536291 | 1989-03-31 |
| 1989-03-24 | https://www.nytimes.com/1989/03/24/us/one-citizen-s-war-on-drugs-a-lonely-fight-then-death.html | One Citizens War on Drugs A Lonely Fight Then Death | By Jeffrey Schmalz Special To the New York Times | TX 2-536291 | 1989-03-31 |
| 1989-03-24 | https://www.nytimes.com/1989/03/24/us/risk-seen-in-pain-relief-drugs.html | Risk Seen in Pain Relief Drugs | AP | TX 2-536291 | 1989-03-31 |
| 1989-03-24 | https://www.nytimes.com/1989/03/24/us/tearful-north-secretary-backs-ex-chief.html | Tearful North Secretary Backs ExChief | By David Johnston Special To the New York Times | TX 2-536291 | 1989-03-31 |
| 1989-03-24 | https://www.nytimes.com/1989/03/24/us/the-law-at-the-bar.html | THE LAW At the Bar | By David Margolick | TX 2-536291 | 1989-03-31 |
| 1989-03-24 | https://www.nytimes.com/1989/03/24/us/the-law-space-law-anticipating-conflict-in-new-frontier.html | THE LAWSpace Law Anticipating Conflict in New Frontier | By Lis Wiehl | TX 2-536291 | 1989-03-31 |
| 1989-03-24 | https://www.nytimes.com/1989/03/24/us/to-alaska-station-today-funnyman-is-funny-no-more.html | To Alaska Station Today Funnyman Is Funny No More | Special to the New York Times | TX 2-536291 | 1989-03-31 |
| 1989-03-24 | https://www.nytimes.com/1989/03/24/us/two-plead-guilty-to-a-conspiracy-in-pentagon-case.html | TWO PLEAD GUILTY TO A CONSPIRACY IN PENTAGON CASE | By Michael Wines Special To the New York Times | TX 2-536291 | 1989-03-31 |
| 1989-03-24 | https://www.nytimes.com/1989/03/24/us/washington-talk-briefing-concorde-to-visit.html | Washington Talk Briefing Concorde to Visit | By Richard Halloran  Irvin Molotsky | TX 2-536291 | 1989-03-31 |
| 1989-03-24 | https://www.nytimes.com/1989/03/24/us/washington-talk-briefing-hollywood-imperialism.html | Washington Talk Briefing Hollywood Imperialism | By Richard Halloran  Irvin Molotsky | TX 2-536291 | 1989-03-31 |
| 1989-03-24 | https://www.nytimes.com/1989/03/24/us/washington-talk-briefing-memorial-exchange.html | Washington Talk Briefing Memorial Exchange | By Richard Halloran  Irvin Molotsky | TX 2-536291 | 1989-03-31 |
| 1989-03-24 | https://www.nytimes.com/1989/03/24/us/washington-talk-briefing-protocol-photo.html | Washington Talk Briefing Protocol Photo | By Richard Halloran  Irvin Molotsky | TX 2-536291 | 1989-03-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-03-24 | https://www.nytimes.com/1989/03/24/us/washington-talk-congress-garn-and-bush-aides-hit-snag-on-savings-plan.html | Washington Talk Congress Garn and Bush Aides Hit Snag on Savings Plan | By Nathaniel C Nash Special To the New York Times | TX 2-536291 | 1989-03-31 |
| 1989-03-24 | https://www.nytimes.com/1989/03/24/us/yakima-valley-journal-farming-without-alar-suffering-with-the-rest.html | Yakima Valley Journal Farming Without Alar Suffering With the Rest | By Timothy Egan Special To the New York Times | TX 2-536291 | 1989-03-31 |
| 1989-03-24 | https://www.nytimes.com/1989/03/24/world/destruction-of-afghan-bridge-seen-as-blow-to-defense-of-jalalabad.html | Destruction of Afghan Bridge Seen as Blow to Defense of Jalalabad | By John F Burns Special To the New York Times | TX 2-536291 | 1989-03-31 |
| 1989-03-24 | https://www.nytimes.com/1989/03/24/world/ex-papandreou-ally-says-he-took-bribes-for-the-government.html | ExPapandreou Ally Says He Took Bribes For the Government | By Paul Anastasi Special To the New York Times | TX 2-536291 | 1989-03-31 |
| 1989-03-24 | https://www.nytimes.com/1989/03/24/world/for-the-palestinians-in-diaspora-the-vision-fades-but-won-t-die.html | For the Palestinians in Diaspora The Vision Fades but Wont Die | By Alan Cowell Special To the New York Times | TX 2-536291 | 1989-03-31 |
| 1989-03-24 | https://www.nytimes.com/1989/03/24/world/heavy-shelling-continues-in-besieged-beirut.html | Heavy Shelling Continues in Besieged Beirut | Special to the New York Times | TX 2-536291 | 1989-03-31 |
| 1989-03-24 | https://www.nytimes.com/1989/03/24/world/japanese-say-3-ships-refused-to-aid-boat-people.html | Japanese Say 3 Ships Refused to Aid Boat People | By David E Sanger Special To the New York Times | TX 2-536291 | 1989-03-31 |
| 1989-03-24 | https://www.nytimes.com/1989/03/24/world/la-paz-journal-election-talking-point-does-gringo-accent-hurt.html | LA PAZ JOURNAL Election Talking Point Does Gringo Accent Hurt | By Shirley Christian Special To the New York Times | TX 2-536291 | 1989-03-31 |
| 1989-03-24 | https://www.nytimes.com/1989/03/24/world/leader-of-choice-for-polish-radicals.html | Leader of Choice for Polish Radicals | By John Tagliabue Special To the New York Times | TX 2-536291 | 1989-03-31 |
| 1989-03-24 | https://www.nytimes.com/1989/03/24/world/south-africa-party-said-to-mend-rift.html | South Africa Party Said to Mend Rift | By Christopher S Wren Special To the New York Times | TX 2-536291 | 1989-03-31 |
| 1989-03-24 | https://www.nytimes.com/1989/03/24/world/spread-of-missiles-is-seen-as-soviet-worry-in-mideast.html | Spread of Missiles Is Seen As Soviet Worry in Mideast | By Thomas L Friedman Special To the New York Times | TX 2-536291 | 1989-03-31 |
| 1989-03-24 | https://www.nytimes.com/1989/03/24/world/sudanese-factions-agree-to-allow-relief-agencies-into-famine-area.html | Sudanese Factions Agree to Allow Relief Agencies Into Famine Area | Special to the New York Times | TX 2-536291 | 1989-03-31 |
| 1989-03-24 | https://www.nytimes.com/1989/03/24/world/tentative-accord-set-in-washington-on-aid-to-contras.html | TENTATIVE ACCORD SET IN WASHINGTON ON AID TO CONTRAS | By Robert Pear Special To the New York Times | TX 2-536291 | 1989-03-31 |
| 1989-03-24 | https://www.nytimes.com/1989/03/24/world/us-officials-see-greater-staying-power-in-afghan-regime.html | US Officials See Greater Staying Power in Afghan Regime | By Elaine Sciolino Special To the New York Times | TX 2-536291 | 1989-03-31 |

| | | | | |
|---|---|---|---|---|
| 1989-03-24 | https://www.nytimes.com/1989/03/24/world/us-saying-it-hopes-to-end-expulsions-ousts-soviet-trade-envoy.html | US Saying It Hopes to End Expulsions Ousts Soviet Trade Envoy | By Michael R Gordon Special To the New York Times | TX 2-536291 | 1989-03-31 |
| 1989-03-24 | https://www.nytimes.com/1989/03/24/world/us-voices-dismay-on-release-of-hijacking-warning.html | US Voices Dismay on Release of Hijacking Warning | By John H Cushman Jr Special To the New York Times | TX 2-536291 | 1989-03-31 |
| 1989-03-24 | https://www.nytimes.com/1989/03/24/world/vote-is-latest-survival-test-for-turkish-premier.html | Vote Is Latest Survival Test for Turkish Premier | By Clyde Haberman Special To the New York Times | TX 2-536291 | 1989-03-31 |
| 1989-03-24 | https://www.nytimes.com/1989/03/24/world/west-bank-palestinian-youth-is-killed-by-israeli-soldiers.html | West Bank Palestinian Youth Is Killed by Israeli Soldiers | Special to the New York Times | TX 2-536291 | 1989-03-31 |
| 1989-03-25 | https://www.nytimes.com/1989/03/25/arts/review-circus-star-animal-trainer-s-farewell.html | ReviewCircus Star Animal Trainers Farewell | By Richard F Shepard | TX 2-541152 | 1989-04-06 |
| 1989-03-25 | https://www.nytimes.com/1989/03/25/arts/review-music-yoel-levi-replaces-tennstedt.html | ReviewMusic Yoel Levi Replaces Tennstedt | By Donal Henahan | TX 2-541152 | 1989-04-06 |
| 1989-03-25 | https://www.nytimes.com/1989/03/25/arts/reviews-dance-5-works-some-whimsical-by-dancer-choreographer.html | ReviewsDance 5 Works Some Whimsical By DancerChoreographer | By Anna Kisselgoff | TX 2-541152 | 1989-04-06 |
| 1989-03-25 | https://www.nytimes.com/1989/03/25/arts/reviews-dance-nine-pieces-in-homage-to-ruth-st-denis-and-ted-shawn.html | ReviewsDance Nine Pieces in Homage to Ruth St Denis and Ted Shawn | By Jennifer Dunning | TX 2-541152 | 1989-04-06 |
| 1989-03-25 | https://www.nytimes.com/1989/03/25/arts/reviews-music-eight-amateur-choruses-have-their-day-in-the-sun.html | ReviewsMusic Eight Amateur Choruses Have Their Day in the Sun | By John Rockwell | TX 2-541152 | 1989-04-06 |
| 1989-03-25 | https://www.nytimes.com/1989/03/25/arts/reviews-music-japanese-college-students-are-a-symphony-orchestra.html | ReviewsMusic Japanese College Students Are a Symphony Orchestra | By Will Crutchfield | TX 2-541152 | 1989-04-06 |
| 1989-03-25 | https://www.nytimes.com/1989/03/25/arts/reviews-the-music-of-the-minotaurs-as-composed-by-a-canadian.html | ReviewsMusic The Music of the Minotaurs As Composed by a Canadian | By Bernard Holland | TX 2-541152 | 1989-04-06 |
| 1989-03-25 | https://www.nytimes.com/1989/03/25/books/books-of-the-times-tv-doctors-an-image-made-too-well.html | BOOKS OF THE TIMES TV Doctors An Image Made Too Well | By Caryn James | TX 2-541152 | 1989-04-06 |
| 1989-03-25 | https://www.nytimes.com/1989/03/25/business/company-news-british-concern-s-unitel-video-stake.html | COMPANY NEWS British Concerns Unitel Video Stake | Special to the New York Times | TX 2-541152 | 1989-04-06 |
| 1989-03-25 | https://www.nytimes.com/1989/03/25/business/company-news-gm-plant-to-shut.html | COMPANY NEWS GM Plant to Shut | AP | TX 2-541152 | 1989-04-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-03-25 | https://www.nytimes.com/1989/03/25/business/company-news-high-voltage-increases-its-offer-for-universal.html | COMPANY NEWS High Voltage Increases Its Offer for Universal | By Gregory A Robb Special To the New York Times | TX 2-541152 | 1989-04-06 |
| 1989-03-25 | https://www.nytimes.com/1989/03/25/business/company-news-prospect-talks-with-brinkmann.html | COMPANY NEWS Prospect Talks With Brinkmann | Special to the New York Times | TX 2-541152 | 1989-04-06 |
| 1989-03-25 | https://www.nytimes.com/1989/03/25/business/company-news-tw-sees-talks-with-third-parties.html | COMPANY NEWS TW Sees Talks With Third Parties | Special to the New York Times | TX 2-541152 | 1989-04-06 |
| 1989-03-25 | https://www.nytimes.com/1989/03/25/business/diesel-fuel-tax-exemption.html | Diesel Fuel Tax Exemption | AP | TX 2-541152 | 1989-04-06 |
| 1989-03-25 | https://www.nytimes.com/1989/03/25/business/epa-backing-states-on-gasoline-vapor.html | EPA Backing States on Gasoline Vapor | By Matthew L Wald | TX 2-541152 | 1989-04-06 |
| 1989-03-25 | https://www.nytimes.com/1989/03/25/business/hard-driving-banker-hits-high-rate-wall.html | HardDriving Banker Hits HighRate Wall | By George Volsky Special To the New York Times | TX 2-541152 | 1989-04-06 |
| 1989-03-25 | https://www.nytimes.com/1989/03/25/business/incomes-post-1-rise-but-spending-pace-lags.html | Incomes Post 1 Rise But Spending Pace Lags | AP | TX 2-541152 | 1989-04-06 |
| 1989-03-25 | https://www.nytimes.com/1989/03/25/business/lockheed-accused-on-plant-safety.html | Lockheed Accused on Plant Safety | By Richard W Stevenson Special To the New York Times | TX 2-541152 | 1989-04-06 |
| 1989-03-25 | https://www.nytimes.com/1989/03/25/business/patents-a-satellite-for-small-businesses.html | Patents A Satellite For Small Businesses | By Edmund L Andrews | TX 2-541152 | 1989-04-06 |
| 1989-03-25 | https://www.nytimes.com/1989/03/25/business/patents-cooling-off-a-car.html | Patents Cooling Off a Car | By Edmund L Andrews | TX 2-541152 | 1989-04-06 |
| 1989-03-25 | https://www.nytimes.com/1989/03/25/business/patents-gas-air-conditioner-said-to-reduce-costs.html | Patents Gas AirConditioner Said to Reduce Costs | By Edmund L Andrews | TX 2-541152 | 1989-04-06 |
| 1989-03-25 | https://www.nytimes.com/1989/03/25/business/picketing-of-eastern-is-curbed.html | Picketing Of Eastern Is Curbed | By Agis Salpukas | TX 2-541152 | 1989-04-06 |
| 1989-03-25 | https://www.nytimes.com/1989/03/25/business/shift-seen-on-reactor-licensing.html | Shift Seen On Reactor Licensing | By Matthew L Wald | TX 2-541152 | 1989-04-06 |
| 1989-03-25 | https://www.nytimes.com/1989/03/25/business/soviet-computing-an-inside-view.html | SOVIET COMPUTING AN INSIDE VIEW | By John Markoff | TX 2-541152 | 1989-04-06 |
| 1989-03-25 | https://www.nytimes.com/1989/03/25/business/us-is-assured-by-japanese-of-a-35-stake-in-jet-work.html | US Is Assured by Japanese Of a 35 Stake in Jet Work | By Clyde H Farnsworth Special To the New York Times | TX 2-541152 | 1989-04-06 |
| 1989-03-25 | https://www.nytimes.com/1989/03/25/business/us-wool-output-up-5.html | US Wool Output Up 5 | AP | TX 2-541152 | 1989-04-06 |

| 1989-03-25 | https://www.nytimes.com/1989/03/25/business/washington-developer-sets-purchase-of-2-ritz-carltons.html | Washington Developer Sets Purchase of 2 RitzCarltons | By Milt Freudenheim | TX 2-541152 | 1989-04-06 |
|---|---|---|---|---|---|
| 1989-03-25 | https://www.nytimes.com/1989/03/25/business/your-money-financial-advice-for-executives.html | Your Money Financial Advice For Executives | By Jan M Rosen | TX 2-541152 | 1989-04-06 |
| 1989-03-25 | https://www.nytimes.com/1989/03/25/movies/odyssey-of-emigre-with-nerve.html | Odyssey Of Emigre With Nerve | By Vincent Canby | TX 2-541152 | 1989-04-06 |
| 1989-03-25 | https://www.nytimes.com/1989/03/25/movies/review-film-festival-18-out-of-sync-with-the-world-and-vaguely-disbelieving.html | ReviewFilm Festival 18 Out of Sync With the World and Vaguely Disbelieving | By Janet Maslin | TX 2-541152 | 1989-04-06 |
| 1989-03-25 | https://www.nytimes.com/1989/03/25/movies/reviews-film-a-tippling-detective-vs-a-low-iq-mob.html | ReviewsFilm A Tippling Detective vs a LowIQ Mob | By Vincent Canby | TX 2-541152 | 1989-04-06 |
| 1989-03-25 | https://www.nytimes.com/1989/03/25/movies/reviews-film-gruesome-toll-for-teen-age-phone-calls.html | ReviewsFilm Gruesome Toll for TeenAge Phone Calls | By Richard Bernstein | TX 2-541152 | 1989-04-06 |
| 1989-03-25 | https://www.nytimes.com/1989/03/25/nyregion/about-new-york-parents-in-terror-could-my-child-be-my-killer.html | About New York Parents in Terror Could My Child Be My Killer | By Douglas Martin | TX 2-541152 | 1989-04-06 |
| 1989-03-25 | https://www.nytimes.com/1989/03/25/nyregion/bishop-moore-retiring-renews-a-warning.html | Bishop Moore Retiring Renews a Warning | By Ari L Goldman | TX 2-541152 | 1989-04-06 |
| 1989-03-25 | https://www.nytimes.com/1989/03/25/nyregion/casinos-challenge-ordinance-requiring-spending-for-arts.html | Casinos Challenge Ordinance Requiring Spending for Arts | AP | TX 2-541152 | 1989-04-06 |
| 1989-03-25 | https://www.nytimes.com/1989/03/25/nyregion/charter-panel-chairman-sees-a-larger-role-for-minorities.html | Charter Panel Chairman Sees A Larger Role for Minorities | By Todd S Purdum | TX 2-541152 | 1989-04-06 |
| 1989-03-25 | https://www.nytimes.com/1989/03/25/nyregion/charter-panel-members-back-borough-influence.html | Charter Panel Members Back Borough Influence | By Frank Lynn | TX 2-541152 | 1989-04-06 |
| 1989-03-25 | https://www.nytimes.com/1989/03/25/nyregion/homeless-urban-woe-lands-on-si.html | Homeless Urban Woe Lands on SI | By Felicia R Lee | TX 2-541152 | 1989-04-06 |
| 1989-03-25 | https://www.nytimes.com/1989/03/25/nyregion/in-hartford-a-debate-over-art-for-a-captive-audience.html | In Hartford a Debate Over Art for a Captive Audience | By Kirk Johnson | TX 2-541152 | 1989-04-06 |
| 1989-03-25 | https://www.nytimes.com/1989/03/25/nyregion/new-york-schools-miss-a-100-million-deadline.html | New York Schools Miss a 100 Million Deadline | By Sam Howe Verhovek Special To the New York Times | TX 2-541152 | 1989-04-06 |

| | | | | |
|---|---|---|---|---|
| 1989-03-25 | https://www.nytimes.com/1989/03/25/nyregion/o-neill-signs-tax-increases.html | ONeill Signs Tax Increases | AP | TX 2-541152 | 1989-04-06 |
| 1989-03-25 | https://www.nytimes.com/1989/03/25/nyregion/one-girl-killed-and-4-are-hurt-as-car-crashes.html | One Girl Killed And 4 Are Hurt As Car Crashes | AP | TX 2-541152 | 1989-04-06 |
| 1989-03-25 | https://www.nytimes.com/1989/03/25/nyregion/planners-must-satisfy-voting-law-in-the-shifting-of-municipal-power.html | Planners Must Satisfy Voting Law In the Shifting of Municipal Power | By Josh Barbanel | TX 2-541152 | 1989-04-06 |
| 1989-03-25 | https://www.nytimes.com/1989/03/25/nyregion/steinberg-given-maximum-term-of-8y-to-25-years-in-child-s-death.html | Steinberg Given Maximum Term Of 8Y to 25 Years in Childs Death | By Ronald Sullivan | TX 2-541152 | 1989-04-06 |
| 1989-03-25 | https://www.nytimes.com/1989/03/25/nyregion/ye-gods-it-s-a-heist-get-tracy.html | Ye Gods Its a Heist Get Tracy | By Lisa W Foderaro Special To the New York Times | TX 2-541152 | 1989-04-06 |
| 1989-03-25 | https://www.nytimes.com/1989/03/25/obituaries/wally-heider-is-dead-recording-engineer66.html | Wally Heider Is Dead Recording Engineer66 | AP | TX 2-541152 | 1989-04-06 |
| 1989-03-25 | https://www.nytimes.com/1989/03/25/opinion/dialogue-whats-happening-inside-iran-behind-khomeinis-antirushdie.html | DIALOGUE WHATS HAPPENING INSIDE IRANBehind Khomeinis AntiRushdie EdictPolitics No Religion | By Shahrough Akhavi | TX 2-541152 | 1989-04-06 |
| 1989-03-25 | https://www.nytimes.com/1989/03/25/opinion/dialogue-whats-happening-inside-iran-behind-khomeinis-antirushdie.html | DIALOGUE WHATS HAPPENING INSIDE IRANBehind Khomeinis AntiRushdie EdictReligion No Politics | By Ahmad Ashraf | TX 2-541152 | 1989-04-06 |
| 1989-03-25 | https://www.nytimes.com/1989/03/25/opinion/observer-outcome-of-the-pie-pickle.html | OBSERVER Outcome Of the Pie Pickle | By Russell Baker | TX 2-541152 | 1989-04-06 |
| 1989-03-25 | https://www.nytimes.com/1989/03/25/opinion/why-new-york-should-reject-the-death-penalty.html | Why New York Should Reject the Death Penalty | By Jonathan Lang | TX 2-541152 | 1989-04-06 |
| 1989-03-25 | https://www.nytimes.com/1989/03/25/sports/baseball-aase-once-a-long-shot-is-now-a-contender.html | BASEBALL Aase Once a Long Shot Is Now a Contender | By Joseph Durso Special To the New York Times | TX 2-541152 | 1989-04-06 |
| 1989-03-25 | https://www.nytimes.com/1989/03/25/sports/baseball-winfield-feels-better-after-back-surgery.html | BASEBALL Winfield Feels Better After Back Surgery | By Michael Martinez Special To the New York Times | TX 2-541152 | 1989-04-06 |
| 1989-03-25 | https://www.nytimes.com/1989/03/25/sports/basketball-dumars-adds-to-nets-frustration.html | BASKETBALL Dumars Adds to Nets Frustration | By Clifton Brown Special To the New York Times | TX 2-541152 | 1989-04-06 |
| 1989-03-25 | https://www.nytimes.com/1989/03/25/sports/basketball-perfect-touch-for-barkley.html | BASKETBALL Perfect Touch For Barkley | AP | TX 2-541152 | 1989-04-06 |
| 1989-03-25 | https://www.nytimes.com/1989/03/25/sports/football-taylor-cited-for-drunken-driving.html | FOOTBALL Taylor Cited for Drunken Driving | By Frank Litsky | TX 2-541152 | 1989-04-06 |

| 1989-03-25 | https://www.nytimes.com/1989/03/25/sports/hockey-harvard-minnesota-bc-providence-take-1-0-leads.html | HOCKEY Harvard Minnesota BC Providence Take 10 Leads | AP | TX 2-541152 | 1989-04-06 |
|---|---|---|---|---|---|
| 1989-03-25 | https://www.nytimes.com/1989/03/25/sports/ncaa-tournament-east-duke-rolls-past-minnesota-and-into-regional-final.html | NCAA TOURNAMENT East Duke Rolls Past Minnesota and Into Regional Final | Special to the New York Times | TX 2-541152 | 1989-04-06 |
| 1989-03-25 | https://www.nytimes.com/1989/03/25/sports/ncaa-tournament-east-resourceful-hoyas-turn-back-wolfpack.html | NCAA TOURNAMENT East Resourceful Hoyas Turn Back Wolfpack | By Malcolm Moran Special To the New York Times | TX 2-541152 | 1989-04-06 |
| 1989-03-25 | https://www.nytimes.com/1989/03/25/sports/ncaa-tournament-midwest-louisville-crumbles-under-illini-pressure.html | NCAA TOURNAMENT Midwest Louisville Crumbles Under Illini Pressure | By William C Rhoden Special To the New York Times | TX 2-541152 | 1989-04-06 |
| 1989-03-25 | https://www.nytimes.com/1989/03/25/sports/ncaa-tournament-midwest-orangemen-hold-off-missouri-83-80.html | NCAA TOURNAMENT Midwest Orangemen Hold Off Missouri 8380 | By William C Rhoden Special To the New York Times | TX 2-541152 | 1989-04-06 |
| 1989-03-25 | https://www.nytimes.com/1989/03/25/sports/ncaa-tournament-southeast-wolverines-victory-is-icing-on-the-cake-for-new-coach.html | NCAA TOURNAMENT Southeast Wolverines Victory Is Icing on the Cake for New Coach | By Peter Alfano Special To the New York Times | TX 2-541152 | 1989-04-06 |
| 1989-03-25 | https://www.nytimes.com/1989/03/25/sports/ncaa-tournament-west-friends-and-relatives-lift-pirates-walker.html | NCAA TOURNAMENT West Friends and Relatives Lift Pirates Walker | By Thomas George Special To the New York Times | TX 2-541152 | 1989-04-06 |
| 1989-03-25 | https://www.nytimes.com/1989/03/25/sports/parish-mchale-combine-for-50-thwart-knicks.html | Parish McHale Combine for 50 Thwart Knicks | By Sam Goldaper Special To the New York Times | TX 2-541152 | 1989-04-06 |
| 1989-03-25 | https://www.nytimes.com/1989/03/25/sports/sports-of-the-times-pete-rose-waits-to-hear-the-verdict.html | SPORTS OF THE TIMES Pete Rose Waits to Hear The Verdict | By Ira Berkow | TX 2-541152 | 1989-04-06 |
| 1989-03-25 | https://www.nytimes.com/1989/03/25/style/consumer-s-world-air-fare-discounters-savings-for-careful-fliers.html | CONSUMERS WORLD AirFare Discounters Savings for Careful Fliers | By Leonard Sloane | TX 2-541152 | 1989-04-06 |
| 1989-03-25 | https://www.nytimes.com/1989/03/25/style/consumer-s-world-concern-over-water-safety-is-growing.html | CONSUMERS WORLD Concern Over Water Safety Is Growing | By Michael Decourcy Hinds | TX 2-541152 | 1989-04-06 |
| 1989-03-25 | https://www.nytimes.com/1989/03/25/style/consumer-s-world-coping-with-learning-to-drive.html | CONSUMERS WORLD Coping With Learning to Drive | By Marshall Schuon | TX 2-541152 | 1989-04-06 |
| 1989-03-25 | https://www.nytimes.com/1989/03/25/style/consumer-s-world-plants-that-bloom-anew.html | CONSUMERS WORLD Plants That Bloom Anew | By Joan Lee Faust | TX 2-541152 | 1989-04-06 |

| | | | | |
|---|---|---|---|---|
| 1989-03-25 | https://www.nytimes.com/1989/03/25/us/answers-to-quiz.html | ANSWERS TO QUIZ | By Alan Truscott | TX 2-541152 | 1989-04-06 |
| 1989-03-25 | https://www.nytimes.com/1989/03/25/us/anti-drug-effort-in-capital-seen-as-part-of-federal-role.html | AntiDrug Effort in Capital Seen as Part of Federal Role | By Gerald M Boyd Special To the New York Times | TX 2-541152 | 1989-04-06 |
| 1989-03-25 | https://www.nytimes.com/1989/03/25/us/bill-would-ban-some-bullets.html | Bill Would Ban Some Bullets | AP | TX 2-541152 | 1989-04-06 |
| 1989-03-25 | https://www.nytimes.com/1989/03/25/us/boat-with-10-aboard-is-reported-sinking.html | Boat With 10 Aboard Is Reported Sinking | AP | TX 2-541152 | 1989-04-06 |
| 1989-03-25 | https://www.nytimes.com/1989/03/25/us/bond-of-100000-is-set-for-indian-who-took-over-newspaper-office.html | Bond of 100000 Is Set for Indian Who Took Over Newspaper Office | AP | TX 2-541152 | 1989-04-06 |
| 1989-03-25 | https://www.nytimes.com/1989/03/25/us/cheney-rebukes-air-force-chief-for-arms-talk-with-legislators.html | Cheney Rebukes Air Force Chief For Arms Talk With Legislators | By Andrew Rosenthal Special To the New York Times | TX 2-541152 | 1989-04-06 |
| 1989-03-25 | https://www.nytimes.com/1989/03/25/us/epa-will-review-dam-in-colorado.html | EPA WILL REVIEW DAM IN COLORADO | By Philip Shenon Special to the New York Times | TX 2-541152 | 1989-04-06 |
| 1989-03-25 | https://www.nytimes.com/1989/03/25/us/four-brothers-sentenced-to-jail-in-drug-case.html | Four Brothers Sentenced to Jail in Drug Case | AP | TX 2-541152 | 1989-04-06 |
| 1989-03-25 | https://www.nytimes.com/1989/03/25/us/largest-us-tanker-spill-spews-270000-barrels-of-oil-off-alaska.html | Largest US Tanker Spill Spews 270000 Barrels of Oil Off Alaska | By Philip Shabecoff | TX 2-541152 | 1989-04-06 |
| 1989-03-25 | https://www.nytimes.com/1989/03/25/us/legislator-tunes-in-to-foes-of-guns.html | Legislator Tunes In To Foes Of Guns | By Susan F Rasky Special To the New York Times | TX 2-541152 | 1989-04-06 |
| 1989-03-25 | https://www.nytimes.com/1989/03/25/us/lost-in-pentagon-s-depths.html | Lost in Pentagons Depths | Special to the New York Times | TX 2-541152 | 1989-04-06 |
| 1989-03-25 | https://www.nytimes.com/1989/03/25/us/many-catholics-choose-baptism-by-immersion.html | Many Catholics Choose Baptism by Immersion | By Peter Steinfels | TX 2-541152 | 1989-04-06 |
| 1989-03-25 | https://www.nytimes.com/1989/03/25/us/more-fruit-from-chile-is-cleared-for-us-sale.html | More Fruit From Chile Is Cleared for US Sale | AP | TX 2-541152 | 1989-04-06 |
| 1989-03-25 | https://www.nytimes.com/1989/03/25/us/north-s-defense-asks-that-the-court-call-reagan.html | Norths Defense Asks That the Court Call Reagan | By David Johnston Special To the New York Times | TX 2-541152 | 1989-04-06 |
| 1989-03-25 | https://www.nytimes.com/1989/03/25/us/satellite-is-lofted-for-anti-missile-test.html | Satellite Is Lofted for AntiMissile Test | By William J Broad | TX 2-541152 | 1989-04-06 |
| 1989-03-25 | https://www.nytimes.com/1989/03/25/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 2-541152 | 1989-04-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-03-25 | https://www.nytimes.com/1989/03/25/us/watkins-offers-a-plan-to-focus-on-atom-waste.html | Watkins Offers A Plan to Focus On Atom Waste | By Matthew L Wald Special To the New York Times | TX 2-541152 | 1989-04-06 |
| 1989-03-25 | https://www.nytimes.com/1989/03/25/world/85-truck-supply-convoy-reaches-besieged-city-kabul-officials-say.html | 85Truck Supply Convoy Reaches Besieged City Kabul Officials Say | By John F Burns Special To the New York Times | TX 2-541152 | 1989-04-06 |
| 1989-03-25 | https://www.nytimes.com/1989/03/25/world/baker-plan-a-new-deal.html | Baker Plan A New Deal | By Robert Pear Special To the New York Times | TX 2-541152 | 1989-04-06 |
| 1989-03-25 | https://www.nytimes.com/1989/03/25/world/bush-and-congress-sign-policy-accord-on-aid-to-contras.html | BUSH AND CONGRESS SIGN POLICY ACCORD ON AID TO CONTRAS | By Bernard Weinraub Special To the New York Times | TX 2-541152 | 1989-04-06 |
| 1989-03-25 | https://www.nytimes.com/1989/03/25/world/cotonou-journal-benin-s-gift-contraband-as-high-art.html | Cotonou Journal Benins Gift Contraband as High Art | By Kenneth B Noble Special To the New York Times | TX 2-541152 | 1989-04-06 |
| 1989-03-25 | https://www.nytimes.com/1989/03/25/world/crumbling-english-cathedrals-go-abroad-for-aid.html | Crumbling English Cathedrals Go Abroad for Aid | By Craig R Whitney Special To the New York Times | TX 2-541152 | 1989-04-06 |
| 1989-03-25 | https://www.nytimes.com/1989/03/25/world/italy-s-battered-communists-reinvent-themselves-again.html | Italys Battered Communists Reinvent Themselves Again | By Alan Riding Special To the New York Times | TX 2-541152 | 1989-04-06 |
| 1989-03-25 | https://www.nytimes.com/1989/03/25/world/korean-leader-turns-to-compromise.html | Korean Leader Turns to Compromise | By David E Sanger Special To the New York Times | TX 2-541152 | 1989-04-06 |
| 1989-03-25 | https://www.nytimes.com/1989/03/25/world/no-mention-of-jews-at-buchenwald.html | No Mention of Jews at Buchenwald | By Henry Kamm Special To the New York Times | TX 2-541152 | 1989-04-06 |
| 1989-03-25 | https://www.nytimes.com/1989/03/25/world/salvadoran-leftist-views-failed-candidacy-as-a-casualty-of-war.html | Salvadoran Leftist Views Failed Candidacy as a Casualty of War | By Lindsey Gruson Special To the New York Times | TX 2-541152 | 1989-04-06 |
| 1989-03-25 | https://www.nytimes.com/1989/03/25/world/sandinistas-assail-renewed-rebel-aid.html | SANDINISTAS ASSAIL RENEWED REBEL AID | By Mark A Uhlig Special To the New York Times | TX 2-541152 | 1989-04-06 |
| 1989-03-25 | https://www.nytimes.com/1989/03/25/world/sluggish-iran-iraq-talks-worry-kuwait.html | Sluggish IranIraq Talks Worry Kuwait | By Alan Cowell Special To the New York Times | TX 2-541152 | 1989-04-06 |
| 1989-03-25 | https://www.nytimes.com/1989/03/25/world/some-legislators-oppose-plan-to-aid-contras.html | Some Legislators Oppose Plan to Aid Contras | By David E Rosenbaum Special To the New York Times | TX 2-541152 | 1989-04-06 |
| 1989-03-25 | https://www.nytimes.com/1989/03/25/world/the-un-s-gulf-war-balancing-act.html | The UNs Gulf War Balancing Act | By Paul Lewis Special To the New York Times | TX 2-541152 | 1989-04-06 |
| 1989-03-25 | https://www.nytimes.com/1989/03/25/world/ukraine-grave-found-to-hold-stalin-victims.html | Ukraine Grave Found To Hold Stalin Victims | AP | TX 2-541152 | 1989-04-06 |

| | | | | |
|---|---|---|---|---|
| 1989-03-26 | https://www.nytimes.com/1989/03/26/archives/pastimes-gardening-think-small-when-growing-tomatoes.html | PASTIMES GardeningThink Small When Growing Tomatoes | By George Bria | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/arts/antiques-madagascar-s-mysterious-artifacts.html | ANTIQUES Madagascars Mysterious Artifacts | By Rita Reif | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/arts/architecture-view-a-short-skyscraper-with-a-tall-assignment.html | ARCHITECTURE VIEW A Short Skyscraper With a Tall Assignment | By Paul Goldberger | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/arts/art-two-wild-and-crazy-emigres-discover-bayonne.html | ART Two Wild and Crazy Emigres Discover Bayonne | By Richard B Woodward | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/arts/art-view-spiritual-energy-reaching-out-to-this-day.html | ART VIEW Spiritual Energy Reaching Out To This Day | By John Russell | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/arts/dance-view-creating-theatrical-worlds-for-dancers-to-inhabit.html | DANCE VIEW Creating Theatrical Worlds for Dancers to Inhabit | By Jack Anderson | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/arts/glory-resurrects-its-black-heroes.html | Glory Resurrects Its Black Heroes | By Glenn Collins | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/arts/home-entertainmentvideo-fast-forward-to-raise-awareness-drop-the-price.html | HOME ENTERTAINMENTVIDEO FAST FORWARDTo Raise Awareness Drop the Price | By Barbara Shulgasser | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/arts/music-view-why-seek-the-sound-of-the-past.html | MUSIC VIEW Why Seek The Sound Of the Past | By Donal Henahan | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/arts/music-visits-to-valhalla-the-ectasy-and-the-agony.html | MUSIC Visits to Valhalla The Ectasy And the Agony | By Carolyn Abbatte | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/arts/pop-view-sex-censors-and-rock.html | POP VIEW Sex Censors and Rock | By Jon Pareles | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/arts/recordings-still-the-nevilles-but-reaching-out-for-a-pop-audience.html | RECORDINGS Still the Nevilles But Reaching Out For a Pop Audience | By Peter Watrous | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/arts/recordings-the-mystical-enigma-that-is-arvo-part.html | RECORDINGS The Mystical Enigma That Is Arvo Part | By Allan Kozinn | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/arts/review-cabaret-marti-stevens-and-memories.html | ReviewCabaret Marti Stevens and Memories | By Stephen Holden | TX 2-536170 | 1989-04-10 |

| 1989-03-26 | https://www.nytimes.com/1989/03/26/arts/review-country-lyle-lovett-s-song-styles.html | ReviewCountry Lyle Lovetts Song Styles | By Stephen Holden | TX 2-536170 | 1989-04-10 |
|---|---|---|---|---|---|
| 1989-03-26 | https://www.nytimes.com/1989/03/26/arts/review-dance-five-ambitious-works-by-blue-mercury-troupe.html | ReviewDance Five Ambitious Works By Blue Mercury Troupe | By Jennifer Dunning | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/arts/review-music-80-singing-men-of-estonias-state-choir.html | ReviewMusic 80 Singing Men of Estonias State Choir | By Bernard Holland | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/arts/review-opera-first-walkure-of-met-season.html | ReviewOpera First Walkure Of Met Season | By Donal Henahan | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/arts/review-recital-jean-jordan-a-soprano.html | ReviewRecital Jean Jordan A Soprano | By Allan Kozinn | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/arts/review-rock-guitar-and-harmony-by-the-bangles.html | ReviewRock Guitar and Harmony by the Bangles | By Jon Pareles | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/arts/sound-little-speakers-with-big-voices.html | SOUND Little Speakers With Big Voices | By Hans Fantel | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/arts/television-black-family-shares-spotlight-in-a-new-soap-opera.html | TELEVISION Black Family Shares Spotlight in a New Soap Opera | By Mimi Torchin | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/arts/tv-view-parrots-dragons-and-the-uses-of-enchantment.html | TV VIEW Parrots Dragons And the Uses of Enchantment | By John J OConnor | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/arts/wagner-s-ring-stagecraft-as-ideology.html | Wagners Ring Stagecraft As Ideology | By John Rockwell | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/books/a-pep-talk-for-the-home-team.html | A PEP TALK FOR THE HOME TEAM | By Dennis H Wrong | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/books/adventures-of-a-sensitivo.html | ADVENTURES OF A SENSITIVO | By Jessica Anderson | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/books/caribbean-revenge.html | CARIBBEAN REVENGE | By Vicki Weissman | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/books/children-s-books-poetry-328289.html | CHILDRENS BOOKSPOETRY | By Liz Rosenberg | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/books/children-s-books-poetry-332689.html | CHILDRENS BOOKSPOETRY | By Laurel Graeber | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/books/children-s-books-poetry-332789.html | CHILDRENS BOOKSPOETRY | By Katha Pollitt | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/books/childrens-bookspoetry.html | CHILDRENS BOOKSPOETRY | By Myra Cohn Livingston | TX 2-536170 | 1989-04-10 |

| | | | | |
|---|---|---|---|---|
| 1989-03-26 | https://www.nytimes.com/1989/03/26/books/in-short-fiction-333789.html | IN SHORT FICTION | By David Murray | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/books/in-short-fiction-516289.html | IN SHORT FICTION | By James Polk | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/books/in-short-fiction-516489.html | IN SHORT FICTION | By Stewart Kellerman | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/books/in-short-fiction.html | IN SHORTFICTION | By Andrew st George | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/books/in-short-fiction.html | IN SHORTFICTION | By Anna Husarska | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/books/in-short-fiction.html | IN SHORTFICTION | By Chris Goodrich | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/books/in-short-fiction.html | IN SHORTFICTION | By Susan Spano Wells | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/books/in-short-nonfiction-331789.html | IN SHORT NONFICTION | By Deborah A Hofmann | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/books/in-short-nonfiction-517089.html | IN SHORT NONFICTION | By Karen Ray | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/books/in-short-nonfiction-in-here-we-got-time.html | IN SHORT NONFICTIONIN HERE WE GOT TIME | By Robin Lippincott | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Adrienne Edgar | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/books/in-short-nonfiction.html | IN SHORTNONFICTION | By George Harmon | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Lynn Wenzel | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/books/language-lovers-move-their-lips.html | LANGUAGE LOVERS MOVE THEIR LIPS | By Helen Benedict | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/books/on-writing-let-there-be-less.html | ON WRITING LET THERE BE LESS | By Arthur Krystal | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/books/plenty-of-rooms-to-grow.html | PLENTY OF ROOMS TO GROW | By Frances Wells Burck | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/books/the-artist-soaring-at-last.html | THE ARTIST SOARING AT LAST | By S Frederick Starr | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/books/the-journalism-game.html | THE JOURNALISM GAME | By Karen Stabiner | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/books/the-man-who-was-hollywood.html | THE MAN WHO WAS HOLLYWOOD | By Mordecai Richler | TX 2-536170 | 1989-04-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-03-26 | https://www.nytimes.com/1989/03/26/books/the-priest-the-politician-and-the-party-line.html | THE PRIEST THE POLITICIAN AND THE PARTY LINE | By Andrew Hacker | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/books/the-simple-sorrows-of-the-rich.html | THE SIMPLE SORROWS OF THE RICH | By Isabel Colegate | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/books/the-taming-of-the-tube.html | THE TAMING OF THE TUBE | By Marie Winn | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/books/the-teflon-daddy.html | THE TEFLON DADDY | By Delia Ephron | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/books/the-telephone-watches-the-processor-screams.html | THE TELEPHONE WATCHES THE PROCESSOR SCREAMS | By Miranda Seymour | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/books/writing-as-communism-burns.html | WRITING AS COMMUNISM BURNS | by Gail Lapidus | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/business/a-big-bite-for-nolan-archibald.html | A Big Bite For Nolan Archibald | By Claudia H Deutsch | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/business/business-forum-a-strategy-for-american-industry-cooperation-not-competition-wins.html | BUSINESS FORUM A STRATEGY FOR AMERICAN INDUSTRY Cooperation Not Competition Wins | By Elizabeth H Edersheim | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/business/business-forum-the-new-smog-plan-it-s-expensive-but-the-benefits-are-clear.html | BUSINESS FORUM THE NEW SMOG PLAN Its Expensive but the Benefits Are Clear | By Mark Abramowitz | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/business/business-forum-the-new-smog-plan-yes-to-clean-air-but-at-what-cost.html | BUSINESS FORUM THE NEW SMOG PLANYes to Clean Air But at What Cost | By David Harrison | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/business/investing-a-new-world-for-sears-suppliers.html | INVESTINGA New World for Sears Suppliers | By Stan Luxenberg | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/business/investing-what-to-make-of-coopers-rise.html | INVESTINGWhat to Make of Coopers Rise | By Stan Luxenberg | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/business/personal-finance-some-tips-on-taxes-and-bank-ads.html | PERSONAL FINANCE Some Tips on Taxes and Bank Ads | By Deborah Rankin | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/business/prospects-inflation-s-upward-stroll.html | Prospects Inflations Upward Stroll | By Joel Kurtzman | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/business/the-executive-computer-all-s-not-quiet-on-the-legal-front.html | THE EXECUTIVE COMPUTER Alls Not Quiet on the Legal Front | By Peter H Lewis | TX 2-536170 | 1989-04-10 |

| | | | | |
|---|---|---|---|---|
| 1989-03-26 | https://www.nytimes.com/1989/03/26/business/week-in-business-some-slight-signs-of-a-cooling.html | WEEK IN BUSINESS Some Slight Signs Of a Cooling | By Steve Dodson | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/business/what-s-new-in-real-estate-brokerage-a-gaggle-of-gimicks-to-entice-buyers.html | WHATS NEW IN REAL ESTATE BROKERAGE A Gaggle of Gimicks to Entice Buyers | By Debora Toth | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/business/what-s-new-real-estate-brokerage-no-luck-unloading-your-house-sell-it-your.html | WHATS NEW IN REAL ESTATE BROKERAGE No Luck in Unloading Your House Sell It to Your Employer | By Debora Toth | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/business/what-s-new-real-estate-brokerage-shopping-for-house-home-flipping-tv.html | WHATS NEW IN REAL ESTATE BROKERAGE Shopping for a House From Home  by Flipping on the TV | By Debora Toth | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/business/what-s-new-real-estate-brokerage-surplus-listings-few-buyers-sight.html | WHATS NEW IN REAL ESTATE BROKERAGE A Surplus of Listings and Few Buyers in Sight | By Debora Toth | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/business/why-business-turns-to-teen-agers.html | Why Business Turns to TeenAgers | By Froma Joselow | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/business/why-the-check-is-no-longer-in-the-mail.html | Why the Check Is No Longer in the Mail | By Teresa L Petramala | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/business/with-futures-under-fire-a-watchdog-feels-the-heat.html | With Futures Under Fire A Watchdog Feels the Heat | By Leslie Wayne | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/business/wntd-cfo-with-flair-for-funk.html | Wntd CFO With Flair for Funk | By N R Kleinfield | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/magazine/beauty-au-naturel.html | BEAUTY Au Naturel | By Linda Wells | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/magazine/body-and-mind-the-aging-eye.html | BODY AND MIND The Aging Eye | By Robin Marantz Henig | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/magazine/design-outside-in.html | DESIGN Outside In | By Carol Vogel | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/magazine/fashion-what-they-re-wearing-hats.html | FASHION WHAT THEYRE WEARING HATS | By Ruth La Ferla | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/magazine/fashion-what-they-re-wearing-sheer-black.html | FASHION WHAT THEYRE WEARING SHEER BLACK | By Linda Wells | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/magazine/food-bites-of-spring.html | FOOD BITES OF SPRING | By Christopher Idone | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/magazine/gm-vs-ross-perot-breaking-up-is-hard-to-do.html | GM vs ROSS PEROT BREAKING UP IS HARD TO DO | By Doron P Levin | TX 2-536170 | 1989-04-10 |

| | | | | |
|---|---|---|---|---|
| 1989-03-26 | https://www.nytimes.com/1989/03/26/magazine/guatemala-what-has-democracy-wrought.html | GUATEMALA WHAT HAS DEMOCRACY WROUGHT | By Stephen Kinzer | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/magazine/hers-half-a-century-of-sex-education.html | HERSHalf a Century Of Sex Education | By Nardi Reeder Campion | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/magazine/new-yankee-manger-dallas-green-on-the-spot.html | NEW YANKEE MANGER DALLAS GREEN ON THE SPOT | By Eliot Asinof | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/magazine/on-language-in-nine-little-words.html | ON LANGUAGE In Nine Little Words | By William Safire | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/magazine/the-view-from-st-patrick-s.html | THE VIEW FROM ST PATRICKS | By Joseph Berger | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/magazine/works-in-progress-twinkle-twinkle-little-car.html | WORKS IN PROGRESS Twinkle Twinkle Little Car | By Bruce Weber | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/movies/film-for-oscar-s-producer-the-key-is-c.html | FILM For Oscars Producer the Key Is C | By John Culhane | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/movies/film-view-stanley-takes-aim-at-the-nra.html | FILM VIEW Stanley Takes Aim at the NRA | By Vincent Canby | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/movies/home-entertainment-video-critics-choices-louis-malle-s-world-of-innocence.html | HOME ENTERTAINMENTVIDEO CRITICS CHOICES Louis Malles World of Innocence | By Caryn James | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/movies/review-film-festival-iranian-director-s-mournful-trilogy.html | ReviewFilm Festival Iranian Directors Mournful Trilogy | By Janet Maslin | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/10-people-are-hurt-in-new-jersey-as-car-crashes-into-market.html | 10 People Are Hurt In New Jersey as Car Crashes Into Market | By Jesus Rangel | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/a-crowded-race-for-mayor-in-jersey-city.html | A Crowded Race for Mayor In Jersey City | By Jeffrey Hoff | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/about-books.html | ABOUT BOOKS | By Shirley Horner | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/answering-the-mail-497689.html | Answering The Mail | By Bernard Gladstone | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/answering-the-mail-820489.html | Answering The Mail | By Bernard Gladstone | TX 2-536170 | 1989-04-10 |

| 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/answering-the-mail-820589.html | Answering The Mail | By Bernard Gladstone | TX 2-536170 | 1989-04-10 |
|---|---|---|---|---|---|
| 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/answering-the-mail-820689.html | Answering The Mail | By Bernard Gladstone | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/art-connecticut-artists-are-given-rooms-of-their-own.html | ARTConnecticut Artists Are Given Rooms of Their Own | By William Zimmer | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/art-influential-abstractionist.html | ARTInfluential Abstractionist | By Helen A Harrison | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/art-modern-sculpture-of-11-black-artists-at-bronx-museum.html | ART Modern Sculpture Of 11 Black Artists At Bronx Museum | By Vivien Raynor | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/art-stolen-from-6-museums-is-recovered-2-men-are-held.html | Art Stolen From 6 Museums Is Recovered 2 Men Are Held | By Lisa W Foderaro | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/art-the-male-figure-dual-images-and-landscapes.html | ART The Male Figure Dual Images and Landscapes | By Vivien Raynor | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/back-to-a-dream-after-nazi-nightmare.html | Back to a Dream After Nazi Nightmare | By Herbert Hadad | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/battle-is-building-over-abortion.html | Battle Is Building Over Abortion | By States News Service | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/celebratng-france-s-bicentennial.html | Celebratng Frances Bicentennial | By Carolyn Battista | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/charter-panel-looks-past-ruling-and-sees-far-reaching-changes.html | CHARTER PANEL LOOKS PAST RULING AND SEES FARREACHING CHANGES | By Sam Roberts | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/classes-on-construction-for-women.html | Classes on Construction for Women | By Marcia Saft | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/connecticut-opinion-6l-missing-from-the-classroom.html | CONNECTICUT OPINION 6L Missing From the Classroom | By Tedd Levy | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/connecticut-opinion-resisting-the-temptations-of-wall-street.html | CONNECTICUT OPINION Resisting The Temptations of Wall Street | By Isser Gallogly | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/connecticut-opinion-shutting-doors-closes-out-possibilities.html | CONNECTICUT OPINION Shutting Doors Closes Out Possibilities | By Mary Lou Evans | TX 2-536170 | 1989-04-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/connecticut-opinion-the-frustration-of-not-being-a-grandmother.html | CONNECTICUT OPINION The Frustration of Not Being a Grandmother | By Dulcianne Vye | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/connecticut-q-a-david-a-kollas-they-have-to-see-the-whole-picture.html | CONNECTICUT Q  A DAVID A KOLLAS They Have to See the Whole Picture | By Robert A Hamilton | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/county-outlines-its-federal-agenda.html | County Outlines Its Federal Agenda | By James Feron White Plains | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/countys-libraries-plan-events-for-young-readers.html | Countys Libraries Plan Events for Young Readers | By Felice Buckvar | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/crowded-jail-in-new-jersey-is-focus-of-4-investigations.html | Crowded Jail in New Jersey Is Focus of 4 Investigations | By George James Special To the New York Times | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/dining-out-a-cozy-oasis-in-busy-new-haven.html | DINING OUT A Cozy Oasis in Busy New Haven | By Patricia Brooks | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/dining-out-french-fare-with-new-american-dash.html | DINING OUTFrench Fare With New American Dash | By Anne Semmes | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/dining-out-northern-italian-with-no-surprises.html | DINING OUT Northern Italian With No Surprises | By Joanne Starkey | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/dining-out-old-world-hospitality-alive-in-yonkers.html | DINING OUTOld World Hospitality Alive in Yonkers | By M H Reed | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/divisions-paralyze-li-power-authority.html | Divisions Paralyze LI Power Authority | By John Rather | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/driver-kills-woman-in-crash.html | Driver Kills Woman in Crash | AP | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/exactress-teaches-the-art-of-speech.html | ExActress Teaches the Art of Speech | By Jacqueline Shaheen | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/extortion-plan-outlined-by-ex-school-inspector.html | Extortion Plan Outlined By ExSchool Inspector | By Thomas Morgan | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/food-time-to-be-frivolous-with-artichokes.html | FOOD Time to Be Frivolous With Artichokes | By Florence Fabricant | TX 2-536170 | 1989-04-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/for-disabled-youths-a-center-for-learning.html | For Disabled Youths a Center for Learning | By Bess Liebenson | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/from-tv-secret-lives-revealed.html | From TV Secret Lives Revealed | By Barbara Delatiner | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/gardening-taming-vines-on-trees-or-on-the-ground.html | GARDENINGTaming Vines on Trees or on the Ground | By Carl Totemeier | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/gardening-taming-vines-on-trees-or-on-the-ground.html | GARDENINGTaming Vines on Trees or on the Ground | By Carl Totemeier | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/gardening-taming-vines-on-trees-or-on-the-ground.html | GARDENINGTaming Vines on Trees or on the Ground | By Carl Totemeier | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/gardening-taming-vines-on-trees-or-on-the-ground.html | GARDENINGTaming Vines on Trees or on the Ground | By Carl Totemeier | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/hatchery-as-a-watchdog.html | Hatchery as a Watchdog | By Bea Tusiani | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/having-a-good-time-to-help-a-good-cause.html | Having a Good Time To Help a Good Cause | By Lynne Ames | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/home-clinic-wobbly-chair-woes.html | HOME CLINIC Wobbly Chair Woes | By John Warde | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/in-li-murder-case-focus-turns-to-science.html | In LI Murder Case Focus Turns to Science | By Eric Schmitt Special To the New York Times | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/incinerators-and-pollution-thorny-issue.html | Incinerators and Pollution Thorny Issue | By Stephen Barr | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/just-loafing-around-cab-calloway-says.html | Just Loafing Around Cab Calloway Says | By Milena Jovanovitch | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/lakewood-township-journal-residents-upset-by-cost-of-hookup-to-public-water.html | Lakewood Township Journal Residents Upset by Cost of Hookup to Public Water | By Jay Romano | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/long-island-journal-496289.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/long-island-opinion-for-sale.html | LONG ISLAND OPINION For Sale | By Joseph J Neuschatz | TX 2-536170 | 1989-04-10 |

| | | | | |
|---|---|---|---|---|
| 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/long-island-opinion-paths-of-glory-giant-steps-of-prudence.html | LONG ISLAND OPINION Paths of Glory Giant Steps of Prudence | By Anne Donlon Achenbach | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/long-island-opinion-reliving-the-simple-joys-of-stickball.html | LONG ISLAND OPINION Reliving the Simple Joys of Stickball | By Paul J Edelson | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/long-island-opinion-they-also-serve-who-sit-and-wait-for-the-lirr.html | LONG ISLAND OPINION They Also Serve Who Sit and Wait For the LIRR | By M J Patterson | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/long-island-q-a-frank-t-manheim-life-on-a-wet-planet-using-the.html | LONG ISLAND Q  A FRANK T MANHEIMLife on a Wet Planet Using the Oceans Wisely | By Sandra J Weber | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/long-island-sound-at-the-tone-hang-up.html | LONG ISLAND SOUNDAt the Tone Hang Up | By Barbara Klaus | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/many-weapons-arrayed-in-battle-to-safeguard-air.html | Many Weapons Arrayed In Battle to Safeguard Air | By Stephen Barr | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/move-to-oust-hunter-shakes-refuge-he-runs.html | Move to Oust Hunter Shakes Refuge He Runs | By Sue Halpern Special To the New York Times | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/music-composers-work-meeting-challenges.html | MUSICComposers Work Meeting Challenges | By Rena Fruchter | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/music-orion-quartet-to-give-the-county-a-preview.html | MUSIC Orion Quartet To Give the County a Preview | By Robert Sherman | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/music-this-concert-weekend-the-guests-have-it.html | MUSIC This Concert Weekend the Guests Have It | By Robert Sherman | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/necessity-creates-nanny-businesses.html | Necessity Creates Nanny Businesses | By Penny Singer | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By M L Emblen | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/new-jersey-opinion-getting-the-first-taste-of-an-idea.html | NEW JERSEY OPINION Getting the First Taste of an Idea | By Doris Willens | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/new-jersey-opinion-inflation-s-threat-to-pensions.html | NEW JERSEY OPINION Inflations Threat To Pensions | By David R Kotok | TX 2-536170 | 1989-04-10 |

| | | | | |
|---|---|---|---|---|
| 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/new-jersey-q-a-midge-guerrera-telling-youth-about-careers-in-the.html | New Jersey Q  A Midge GuerreraTelling Youth About Careers in the Arts | By Eileen N Moon | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/once-upon-a-time-before-the-5-popcorn.html | Once Upon a Time Before the 5 Popcorn | By Irving Kamil | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/pipeline-proposal-is-still-unloved-but-very-much-alive.html | Pipeline Proposal Is Still Unloved But Very Much Alive | By Charlotte Libov | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/plans-for-waterfront-stir-oyster-bay.html | Plans for Waterfront Stir Oyster Bay | By Bea Tusiani | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/pursuing-computer-crimes.html | Pursuing Computer Crimes | By Herbert Hadad | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/request-backlog-slows-access-to-data.html | Request Backlog Slows Access to Data | By Robert A Hamilton | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/requests-soar-to-obtain-gun-permits.html | Requests Soar To Obtain Gun Permits | By Kirk Johnson | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/sing-producer-saves-a-school.html | Sing Producer Saves a School | By Leslie Berman | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/study-finds-more-new-york-trash-despite-crisis.html | Study Finds More New York Trash Despite Crisis | By Sam Howe Verhovek Special To the New York Times | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/the-bones-of-indians-but-not-the-cheif.html | The Bones of Indians But Not the Cheif | By Amy Hill Hearth | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/the-easter-egg-as-a-vocation-and-as-art.html | The Easter Egg as a Vocation and as Art | By Charlotte Libov | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/the-view-from-branford-trolley-rides-in-the-cause-of-open-space.html | The View From Branford Trolley Rides in the Cause of Open Space | By Sharon L Bass | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/the-view-from-the-cloister-at-maryknoll-behind-the-walls-silence-is.html | THE VIEW FROM THE CLOISTER AT MARYKNOLLBehind the Walls Silence Is Golden | By Lynne Ames | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/theater-a-rivalry-haunted-by-a-bombing.html | THEATER A Rivalry Haunted by a Bombing | By Alvin Klein | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/theater-grey-holds-stage-as-cabaret-mc.html | THEATER Grey Holds Stage as Cabaret MC | By Leah D Frank | TX 2-536170 | 1989-04-10 |

| | | | | |
|---|---|---|---|---|
| 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/theater-review-immigrant-s-tale-inspires-grandson.html | THEATER REVIEW Immigrants Tale Inspires Grandson | By Leah D Frank | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/theater-when-audience-and-cast-combine.html | THEATER When Audience and Cast Combine | By Alvin Klein | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/water-curbs-higher-fees-loom-for-li-this-summer.html | Water Curbs Higher Fees Loom for LI This Summer | By Peter Crescenti | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/we-re-basically-writing-a-constitution-says-charter-panel-chairman.html | Were Basically Writing a Constitution Says Charter Panel Chairman | By Richard Levine | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/westchester-opinion-an-old-man-lifts-spirits-of-walker.html | WESTCHESTER OPINION An Old Man Lifts Spirits Of Walker | By Karen Markoe | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/westchester-opinion-reunion-draws-near-housewife-determines-that-she-has-no.html | WESTCHESTER OPINION As a Reunion Draws Near a Housewife Determines That She Has No Regrets | By Jane Keiter | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/westchester-opinion-when-the-ballpark-cost-just-a-nickel.html | WESTCHESTER OPINION When the Ballpark Cost Just a Nickel | By Robert P Levine | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/westchester-qa-dr-norbert-w-sander-jr-taking-a-stand-on-athletes.html | Westchester QA Dr Norbert W Sander JrTaking a Stand on Athletes and Steroids | By Donna Greene | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/what-the-forensic-team-found.html | What the Forensic Team Found | By Amy Hill Hearth | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/when-the-job-is-done-the-play-s-the-thing.html | When the Job is Done the Plays the Thing | By Carolyn Battista | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/woman-keeping-alive-old-ukrainian-folk-art.html | Woman Keeping Alive Old Ukrainian Folk Art | By Carlotta Gulvas Swarden | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/nyregion/young-inventors-solve-life-s-problems.html | Young Inventors Solve Lifes Problems | By Tessa Melvin | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/obituaries/no-headline-980389.html | No Headline | AP | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/opinion/a-new-blueprint-for-us-forces.html | A New Blueprint For US Forces | By John Lehman | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/opinion/article-592589-no-title.html | Article 592589  No Title | By Frank A Weil | TX 2-536170 | 1989-04-10 |

| 1989-03-26 | https://www.nytimes.com/1989/03/26/opinion/foreign-affairs-notes-of-coming-times.html | FOREIGN AFFAIRS Notes of Coming Times | By Flora Lewis | TX 2-536170 | 1989-04-10 |
|---|---|---|---|---|---|
| 1989-03-26 | https://www.nytimes.com/1989/03/26/opinion/now-im-against-abortion.html | Now Im Against Abortion | By Lawrence E Lynn Jr | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/realestate/commercial-property-store-interiors-seducing-customers-highly-competitive.html | COMMERCIAL PROPERTY Store Interiors Seducing Customers in Highly Competitive Markets | By Mark McCain | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/realestate/focus-miami-a-recovery-on-luxury-condominium-row.html | FOCUS MiamiA Recovery on Luxury Condominium Row | By George Volsky | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/realestate/handyman-special-bargain-with-a-but.html | Handyman Special Bargain With a but | By Jerry Cheslow | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/realestate/if-you-re-thinking-of-living-in-hastings-on-hudson.html | IF YOURE THINKING OF LIVING IN HastingsonHudson | By David S Hawkins | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/realestate/in-the-region-connecticut-and-westchester-a-huge-condo-project-for-new-london.html | IN THE REGION Connecticut and Westchester A Huge Condo Project for New London | By Eleanor Charles | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/realestate/in-the-region-long-island-sparing-trees-the-laws-get-tougher.html | IN THE REGION Long IslandSparing Trees The Laws Get Tougher | By Diana Shaman | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/realestate/in-the-region-new-jersey-housing-spreads-along-sussex-border.html | IN THE REGION New JerseyHousing Spreads Along Sussex Border | By Rachelle Garbarine | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/realestate/national-notebook-indianapolis.html | NATIONAL NOTEBOOK Indianapolis | By Thomas A Harton | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/realestate/northeast-notebook-nashua-nh-li-developer-to-the-rescue.html | NORTHEAST NOTEBOOK Nashua NHLI Developer To the Rescue | By Micky Baca | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/realestate/northeast-notebook-pittsburgh-making-a-splash-of-a-mill.html | NORTHEAST NOTEBOOK PittsburghMaking A Splash Of a Mill | By Richard E Stouffer | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/realestate/northeast-notebook-rehoboth-beach-del-discount-outlet-by-the-seaside.html | NORTHEAST NOTEBOOK Rehoboth Beach Del Discount Outlet By the Seaside | By Maureen Milford | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/realestate/postings-1-for-3-in-carnegie-hill-30-condo-units.html | POSTINGS 1 for 3 in Carnegie Hill 30 Condo Units | By Richard D Lyons | TX 2-536170 | 1989-04-10 |

| | | | | |
|---|---|---|---|---|
| 1989-03-26 | https://www.nytimes.com/1989/03/26/realestate/postings-43d-st-photo-gallery-home-again-on-6th-ave.html | POSTINGS 43d St Photo Gallery Home Again On 6th Ave | By Richard D Lyons | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/realestate/postings-bonus-in-greenwich-mixed-use-mansions.html | POSTINGS Bonus in Greenwich MixedUse Mansions | By Richard D Lyons | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/realestate/postings-subsidized-rentals-in-warwick-housing-the-elderly.html | POSTINGS Subsidized Rentals in Warwick Housing the Elderly | By Richard D Lyons | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/realestate/q-and-a-490389.html | Q and A | By Shawn G Kennedy | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/realestate/selling-mortgages-as-the-rates-rise.html | Selling Mortgages as the Rates Rise | By Mark McCain | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/realestate/streetscapes-603-park-avenue-a-grand-mystery-house-up-for-sale-at-20-million.html | STREETSCAPES 603 Park Avenue A Grand Mystery House Up for Sale at 20 Million | By Christopher Gray | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/realestate/talking-jumbo-loans-shopping-around-for-good-deals.html | TALKING Jumbo Loans Shopping Around for Good Deals | By Andree Brooks | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/sports/about-cars-range-rover-s-fancier-entry.html | About Cars Range Rovers Fancier Entry | By Marshall Schuon | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/sports/baseball-mets-trade-a-question-of-whether.html | BASEBALL Mets Trade a Question of Whether | By Joseph Durso Special To the New York Times | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/sports/baseball-notebook-rivals-say-self-destruction-is-mets-biggest-threat-in-east.html | BASEBALL NOTEBOOK Rivals Say SelfDestruction Is Mets Biggest Threat in East | By Murray Chass | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/sports/baseball-rose-finally-breaks-his-silence.html | BASEBALL Rose Finally Breaks His Silence | AP | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/sports/baseball-yanks-narrow-field-in-shortstop-berby.html | BASEBALL YANKS NARROW FIELD IN SHORTSTOP BERBY | By Michael Martinez Special To the New York Times | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/sports/college-basketball-women-s-ncaa-lady-vols-in-final-four.html | COLLEGE BASKETBALL WOMENS NCAA Lady Vols In Final Four | AP | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/sports/college-hockey-ncaa-friday-s-games-badgers-put-focus-on-defense.html | COLLEGE HOCKEY NCAAFridays Games BADGERS PUT FOCUS ON DEFENSE | AP | TX 2-536170 | 1989-04-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-03-26 | https://www.nytimes.com/1989/03/26/sports/college-sports-agents-trial-is-a-hot-ticket.html | COLLEGE SPORTSAgents Trial Is a Hot Ticket | By Steve Fiffer | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/sports/final-64-needs-the-ivy-league-automatically-sports-of-the-times.html | Final 64 Needs the Ivy League Automatically Sports of The Times | By George Vecsey | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/sports/horse-racing-houston-romps-in-bay-shore.html | HORSE RACING Houston Romps in Bay Shore | By Steven Crist | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/sports/horseshoes-anyone.html | Horseshoes Anyone | MAUREEN DOWD | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/sports/kimball-to-seek-shorter-sentence.html | Kimball to Seek Shorter Sentence | AP | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/sports/ncaa-tournament-east-regional-duke-plays-defense-too.html | NCAA TOURNAMENT EAST REGIONAL Duke Plays Defense Too | Special to the New York Times | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/sports/ncaa-tournament-east-regional-similar-teams-meet-in-final.html | NCAA TOURNAMENT EAST REGIONAL Similar Teams Meet in Final | By Malcolm Moran Special To the New York Times | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/sports/ncaa-tournament-midwest-regional-illinois-lookalikes-have-a-leader.html | NCAA TOURNAMENT MIDWEST REGIONAL Illinois Lookalikes Have a Leader | By William C Rhoden Special To the New York Times | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/sports/ncaa-tournament-southeast-regional-michigan-routs-virginia-102-65.html | NCAA TOURNAMENT SOUTHEAST REGIONAL Michigan Routs Virginia 10265 | By Peter Alfano Special To the New York Times | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/sports/ncaa-tournament-west-regional-unlikely-seton-hall-moves-to-final-four.html | NCAA TOURNAMENT WEST REGIONAL Unlikely Seton Hall Moves to Final Four | By Thomas George Special To the New York Times | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/sports/nhl-friday-s-games-capitals-impress-themselves.html | NHLFridays Games Capitals Impress Themselves | AP | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/sports/no-sign-of-drugs-in-taylor-police-say.html | No Sign of Drugs In Taylor Police Say | AP | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/sports/outdoors-gear-improves-with-age.html | OUTDOORSGEAR IMPROVES WITH AGE | By Nelson Bryant | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/sports/pro-basketball-knicks-put-jackson-back-in-the-lineup.html | PRO BASKETBALL Knicks Put Jackson Back in the Lineup | By Sam Goldaper | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/sports/pro-basketball-nets-frustration-grows-with-losing-streak.html | PRO BASKETBALL NETS FRUSTRATION GROWS WITH LOSING STREAK | By Clifton Brown Special To the New York Times | TX 2-536170 | 1989-04-10 |

| 1989-03-26 | https://www.nytimes.com/1989/03/26/sports/pro-hockey-poeschek-bolsters-defense.html | PRO HOCKEY Poeschek Bolsters Defense | By Joe Sexton | TX 2-536170 | 1989-04-10 |
|---|---|---|---|---|---|
| 1989-03-26 | https://www.nytimes.com/1989/03/26/sports/problems-run-deep-in-celtics-transition.html | Problems Run Deep In Celtics Transition | By Clifton Brown | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/sports/rowing-princeton-varsity-edges-navy.html | ROWING Princeton Varsity Edges Navy | By Norman HildesHeim Special To the New York Times | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/sports/sports-of-the-times-l-t-s-tightrope-did-he-slip-or-did-he-fall.html | Sports of The Times L Ts Tightrope Did He Slip Or Did He Fall | By Dave Anderson | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/sports/views-of-sport-keep-profit-motive-out-of-high-school-sports.html | VIEWS OF SPORT Keep Profit Motive Out of High School Sports | By Larry Hawkins | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/sports/views-of-sport-the-olympics-should-be-about-winning.html | VIEWS OF SPORT The Olympics Should Be About Winning | By George M Steinbrenner 3d | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/sports/yachting-cup-defense-plans-proceed.html | YACHTING CupDefense Plans Proceed | By Barbara Lloyd | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/style/fashion-knapsacks-for-urban-survival.html | FASHION Knapsacks for Urban Survival | By Woody Hochswender | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/style/fashion-stylish-swimsuits-to-minimize-flaws.html | FASHION Stylish Swimsuits to Minimize Flaws | By Elaine Louie | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/style/life-style-artist-s-hot-new-medium-cha-cha.html | LIFE STYLE Artists Hot New Medium ChaCha | By Ron Alexander | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/style/life-style-rover-and-mittens-offered-chance-to-give-gift-of-life.html | LIFE STYLE Rover and Mittens Offered Chance to Give Gift of Life | AP | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/style/life-style-sunday-menu-tempest-in-an-asparagus-pot-are-fingers-fair.html | LIFE STYLE Sunday Menu Tempest in an Asparagus Pot Are Fingers Fair | By Marian Burros | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/style/pastimes-around-the-garden.html | PASTIMES Around the Garden | Joan Lee Faust | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/style/pastimes-bridge.html | PASTIMES Bridge | By Alan Truscott | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/style/pastimes-camera.html | PASTIMES Camera | By Andy Grundberg | TX 2-536170 | 1989-04-10 |

| 1989-03-26 | https://www.nytimes.com/1989/03/26/style/pastimes-chess.html | PASTIMES Chess | By Robert Byrne | TX 2-536170 | 1989-04-10 |
|---|---|---|---|---|---|
| 1989-03-26 | https://www.nytimes.com/1989/03/26/style/pastimes-numismatics.html | PASTIMES Numismatics | By Jed Stevenson | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/style/pastimes-stamps.html | PASTIMES Stamps | By Barth Healey | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/style/social-events.html | SOCIAL EVENTS | By Robert E Tomasson | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/style/stylemakers-frederic-fekkai-hair-stylist.html | STYLEMAKERS Frederic Fekkai Hair Stylist | By AnneMarie Schiro | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/style/stylemakers-john-head-television-producer.html | STYLEMAKERS John Head Television Producer | By Michael Freitag | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/theater/theater-a-period-piece-troubles-and-challenges.html | THEATER A Period Piece Troubles and Challenges | By Deborah Stead | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/theater/theater-louisville-tries-noted-authors-as-playwrights.html | THEATER LOUISVILLE TRIES NOTED AUTHORS AS PLAYWRIGHTS | By Hilary de Vires | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/travel/a-boy-s-best-friend-is-his-llama.html | A Boys Best Friend Is His Llama | By BetteJane Raphael | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/travel/a-bristol-visit-anchored-in-the-past.html | A Bristol Visit Anchored In the Past | By Karl Zimmermann | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/travel/dont-show-a-sole-in-arabia.html | Dont Show a Sole in Arabia | By Paul st Pierre | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/travel/not-a-lost-art-dining-aboard-in-europe.html | Not a Lost Art Dining Aboard In Europe | By Bruce E Woelfel | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/travel/practical-traveler-going-on-a-grand-tour-with-the-grandchildren.html | PRACTICAL TRAVELER Going on a Grand Tour With the Grandchildren | By Betsy Wade | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/travel/q-and-a-872989.html | Q and A | By Stanley Carr | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/travel/shopper-s-world-good-prices-and-caveats-in-hong-kong-pearls.html | SHOPPERS WORLD Good Prices and Caveats in Hong Kong Pearls | By Susan Heller Anderson | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/travel/south-carolina-s-wildlife-kingdom.html | South Carolinas Wildlife Kingdom | By David Laskin | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/travel/trekking-with-the-kids-in-nepal.html | Trekking With the Kids in Nepal | By Jeanie Puleston Fleming | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/travel/what-s-doing-in-beijing.html | WHATS DOING IN Beijing | By Sheryl Wudunn | TX 2-536170 | 1989-04-10 |

| | | | | |
|---|---|---|---|---|
| 1989-03-26 | https://www.nytimes.com/1989/03/26/us/alaska-aide-assails-oil-industry-for-inadequate-response-to-spill.html | Alaska Aide Assails Oil Industry For Inadequate Response to Spill | By Richard Mauer Special To the New York Times | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/us/capital-official-sees-crime-drop-once-pushers-divide-markets.html | Capital Official Sees Crime Drop Once Pushers Divide Markets | AP | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/us/denver-zoning-fight-turns-on-defining-a-family.html | Denver Zoning Fight Turns on Defining a Family | Special to the New York Times | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/us/for-gambling-in-tennessee-all-bets-are-off.html | For Gambling in Tennessee All Bets Are Off | By Ronald Smothers Special To the New York Times | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/us/hospitals-drive-for-more-nurses-brings-pay-rise.html | Hospitals Drive For More Nurses Brings Pay Rise | By Martin Tolchin Special To the New York Times | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/us/justice-dept-lawyers-assail-anti-abortion-effort.html | Justice Dept Lawyers Assail AntiAbortion Effort | By Michael Wines Special To the New York Times | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/us/military-life-a-roadblock-to-adoption.html | Military Life a Roadblock to Adoption | By Lyn Riddle Special To the New York Times | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/us/new-name-dakota-gets-a-cold-shoulder.html | New Name Dakota Gets a Cold Shoulder | AP | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/us/san-francisco-s-airport-must-grow-but-where.html | San Franciscos Airport Must Grow but Where | By Lawrence M Fisher Special To the New York Times | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/us/spread-of-us-plants-abroad-is-slowing-exports.html | Spread of US Plants Abroad Is Slowing Exports | By Louis Uchitelle | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/us/thornburgh-designee-failed-exam-and-quit.html | Thornburgh Designee Failed Exam and Quit | AP | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/us/tight-white-house-control-marks-bush-economic-policy.html | Tight White House Control Marks Bush Economic Policy | By Peter T Kilborn Special To the New York Times | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/us/vessel-that-downed-iran-jet-to-get-a-new-captain-in-may.html | Vessel That Downed Iran Jet To Get a New Captain in May | AP | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/weekinreview/ideas-trends-ecological-threats-rich-poor-tensions.html | IDEAS  TRENDS Ecological Threats RichPoor Tensions | By William K Stevens | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/weekinreview/ideas-trends-fears-confine-abortion-pill-to-france.html | IDEAS  TRENDS Fears Confine Abortion Pill To France | By Steven Greenhouse | TX 2-536170 | 1989-04-10 |

| | | | | |
|---|---|---|---|---|
| 1989-03-26 | https://www.nytimes.com/1989/03/26/weeki nreview/ideas-trends-pleas-for-the-arts-take-on-a-nervous-edge.html | IDEAS  TRENDS Pleas for the Arts Take On a Nervous Edge | By William H Honan | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/weeki nreview/the-nation-child-care-no-shortage-of-proposals.html | THE NATION Child Care No Shortage of Proposals | By Julie Johnson | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/weeki nreview/the-nation-congress-s-slow-start-seems-to-have-no-end.html | THE NATION Congresss Slow Start Seems to Have No End | By Michael Oreskes | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/weeki nreview/the-nation-home-buying-is-an-official-cause-again.html | THE NATION Home Buying Is an Official Cause Again | By William E Schmidt | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/weeki nreview/the-nation-the-government-still-waits-to-test-millions-for-drugs.html | THE NATION The Government Still Waits to Test Millions for Drugs | By Martin Tolchin | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/weeki nreview/the-region-end-of-a-power-in-new-york-city.html | THE REGION End of a Power In New York City | RICHARD LEVINE and TODD S PURDUM | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/weeki nreview/the-region-his-party-aside-giuliani-has-an-edge.html | THE REGION His Party Aside Giuliani Has an Edge | By Frank Lynn | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/weeki nreview/the-region-tales-from-elsewhere-entering-the-new-era-of-municipal-rule.html | THE REGION Tales From Elsewhere Entering the New Era Of Municipal Rule | By John Herbers | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/weeki nreview/the-region-there-s-a-rain-problem-but-the-one-at-the-tap-is-worse.html | THE REGION Theres a Rain Problem but the One at the Tap Is Worse | By Philip S Gutis | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/weeki nreview/the-world-change-and-its-record-in-salvador.html | THE WORLD Change And Its Record in Salvador | By Lindsey Gruson | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/weeki nreview/the-world-for-israel-a-clash-of-information-and-policy.html | THE WORLD For Israel A Clash of Information And Policy | By Joel Brinkley | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/weeki nreview/the-world-the-soviet-vote-today-gorbachev-s-strategy-undergoes-a-big-test.html | THE WORLD The Soviet Vote Today Gorbachevs Strategy Undergoes A Big Test | By Bill Keller | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/weeki nreview/the-world-the-struggle-for-land-in-latin-america.html | THE WORLD The Struggle for Land in Latin America | By Alan Riding | TX 2-536170 | 1989-04-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-03-26 | https://www.nytimes.com/1989/03/26/weeki nreview/the-world-turkey-is-feeling-the-pull-of-the-islamic.html | THE WORLD Turkey Is Feeling The Pull of The Islamic | By Clyde Haberman | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/weeki nreview/time-to-roll-budget-nears-the-point-of-no-pretense.html | TIME TO ROLL Budget Nears The Point of No Pretense | By David E Rosenbaum | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/world/as-islam-is-revived-secular-turks-wince.html | As Islam Is Revived Secular Turks Wince | By Clyde Haberman Special To the New York Times | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/world/in-pakistan-women-seek-basic-rights.html | In Pakistan Women Seek Basic Rights | By Barbara Crossette Special To the New York Times | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/world/in-taiwan-foreign-degrees-spell-s-t-a-t-u-s.html | In Taiwan Foreign Degrees Spell Status | By Nicholas D Kristof Special To the New York Times | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/world/iran-and-iraq-still-hold-thousands-of-pow-s.html | Iran and Iraq Still Hold Thousands of POWs | By Paul Lewis Special To the New York Times | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/world/london-restaurant-cleared-of-health-violation-charges.html | London Restaurant Cleared Of Health Violation Charges | AP | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/world/poison-gas-fears-lead-us-to-plan-new-export-curbs.html | POISON GAS FEARS LEAD US TO PLAN NEW EXPORT CURBS | By Michael R Gordon With Stephen Engelberg Special To the New York Times | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/world/polish-easter-eggs-and-politics-hard-boiled.html | Polish Easter Eggs and Politics HardBoiled | By John Tagliabue Special To the New York Times | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/world/soviet-people-go-to-polls-today-for-many-a-real-choice-awaits.html | Soviet People Go to Polls Today For Many a Real Choice Awaits | By Bill Keller Special To the New York Times | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/world/three-mideast-figures-meet-to-plan-strategy.html | Three Mideast Figures Meet to Plan Strategy | AP | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/world/ulster-victims-including-innocent-keep-growing.html | Ulster Victims Including Innocent Keep Growing | By Sheila Rule Special To the New York Times | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/world/unease-is-voiced-on-contra-accord.html | UNEASE IS VOICED ON CONTRA ACCORD | By Robert Pear Special To the New York Times | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/world/united-747-loses-piece-of-wing-over-pacific.html | United 747 Loses Piece of Wing Over Pacific | AP | TX 2-536170 | 1989-04-10 |

| | | | | |
|---|---|---|---|---|
| 1989-03-26 | https://www.nytimes.com/1989/03/26/world/us-urging-afghan-rebels-to-limit-opium.html | US Urging Afghan Rebels to Limit Opium | By Elaine Sciolino Special To the New York Times | TX 2-536170 | 1989-04-10 |
| 1989-03-26 | https://www.nytimes.com/1989/03/26/world/why-camp-david-turned-bitter-the-carter-view.html | Why Camp David Turned Bitter The Carter View | By Thomas L Friedman Special To the New York Times | TX 2-536170 | 1989-04-10 |
| 1989-03-27 | https://www.nytimes.com/1989/03/27/arts/manhattan-town-house-by-johnson-being-sold.html | Manhattan Town House By Johnson Being Sold | By Rita Reif | TX 2-532671 | 1989-04-05 |
| 1989-03-27 | https://www.nytimes.com/1989/03/27/arts/review-music-bare-boned-country-truths.html | ReviewMusic BareBoned Country Truths | By Stephen Holden | TX 2-532671 | 1989-04-05 |
| 1989-03-27 | https://www.nytimes.com/1989/03/27/arts/review-music-harmonizing-the-sounds-of-east-and-west.html | ReviewMusic Harmonizing the Sounds of East and West | By Allan Kozinn | TX 2-532671 | 1989-04-05 |
| 1989-03-27 | https://www.nytimes.com/1989/03/27/arts/review-opera-two-newcomers-in-final-cast-of-met-werther.html | ReviewOpera Two Newcomers In Final Cast Of Met Werther | By Allan Kozinn | TX 2-532671 | 1989-04-05 |
| 1989-03-27 | https://www.nytimes.com/1989/03/27/arts/south-americans-use-us-tv-programming.html | South Americans Use US TV Programming | By Shirley Christian Special To the New York Times | TX 2-532671 | 1989-04-05 |
| 1989-03-27 | https://www.nytimes.com/1989/03/27/arts/tv-notes.html | TV Notes | By Jeremy Gerard | TX 2-532671 | 1989-04-05 |
| 1989-03-27 | https://www.nytimes.com/1989/03/27/arts/van-cliburn-man-behind-the-contest.html | Van Cliburn Man Behind the Contest | By Bernard Holland Special To the New York Times | TX 2-532671 | 1989-04-05 |
| 1989-03-27 | https://www.nytimes.com/1989/03/27/books/a-child-of-the-movies-writes-about-a-mogul.html | A Child of the Movies Writes About a Mogul | By Aljean Harmetz Special To the New York Times | TX 2-532671 | 1989-04-05 |
| 1989-03-27 | https://www.nytimes.com/1989/03/27/books/books-of-the-times-a-small-life-in-a-large-evil-world.html | Books of The Times A Small Life in a Large Evil World | By Christopher LehmannHaupt | TX 2-532671 | 1989-04-05 |
| 1989-03-27 | https://www.nytimes.com/1989/03/27/business/a-22.3-rise-in-machine-tool-orders.html | A 223 Rise In Machine Tool Orders | By Jonathan P Hicks | TX 2-532671 | 1989-04-05 |
| 1989-03-27 | https://www.nytimes.com/1989/03/27/business/amgen-loses-ortho-ruling.html | Amgen Loses Ortho Ruling | Special to the New York Times | TX 2-532671 | 1989-04-05 |
| 1989-03-27 | https://www.nytimes.com/1989/03/27/business/battle-over-eastern-shifts-to-two-fronts.html | Battle Over Eastern Shifts to Two Fronts | By Stephen Labaton | TX 2-532671 | 1989-04-05 |
| 1989-03-27 | https://www.nytimes.com/1989/03/27/business/business-people-chief-of-porta-systems-quits-in-dispute-on-sale.html | BUSINESS PEOPLE Chief of Porta Systems Quits in Dispute on Sale | By Daniel F Cuff | TX 2-532671 | 1989-04-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-03-27 | https://www.nytimes.com/1989/03/27/business/business-people-sasson-jeans-founder-rebounds-from-woes.html | BUSINESS PEOPLE Sasson Jeans Founder Rebounds From Woes | By Isadore Barmash | TX 2-532671 | 1989-04-05 |
| 1989-03-27 | https://www.nytimes.com/1989/03/27/business/credit-markets-analysts-vigilant-for-fed-moves.html | CREDIT MARKETS Analysts Vigilant for Fed Moves | By Kenneth N Gilpin | TX 2-532671 | 1989-04-05 |
| 1989-03-27 | https://www.nytimes.com/1989/03/27/business/fraud-in-savings-industry.html | Fraud in Savings Industry | AP | TX 2-532671 | 1989-04-05 |
| 1989-03-27 | https://www.nytimes.com/1989/03/27/business/health-care-company-gets-2-plans.html | HealthCare Company Gets 2 Plans | By Richard W Stevenson Special To the New York Times | TX 2-532671 | 1989-04-05 |
| 1989-03-27 | https://www.nytimes.com/1989/03/27/business/international-report-a-bumper-crop-of-grapes-and-uncertainty.html | INTERNATIONAL REPORT A Bumper Crop Of Grapes And Uncertainty | By Shirley Christian Special To the New York Times | TX 2-532671 | 1989-04-05 |
| 1989-03-27 | https://www.nytimes.com/1989/03/27/business/international-report-a-top-gossip-s-focus-the-latin-debt-crisis.html | INTERNATIONAL REPORT A Top Gossips Focus The Latin Debt Crisis | By Larry Rohter Special To the New York Times | TX 2-532671 | 1989-04-05 |
| 1989-03-27 | https://www.nytimes.com/1989/03/27/business/international-report-investment-adviser-seeks-funds-for-soviet-foundation.html | INTERNATIONAL REPORT Investment Adviser Seeks Funds for Soviet Foundation | By Kathleen Teltsch | TX 2-532671 | 1989-04-05 |
| 1989-03-27 | https://www.nytimes.com/1989/03/27/business/market-place-behind-the-slump-in-ntt-shares.html | Market Place Behind the Slump In NTT Shares | By Floyd Norris | TX 2-532671 | 1989-04-05 |
| 1989-03-27 | https://www.nytimes.com/1989/03/27/business/nuclear-safety-goals-are-not-met.html | Nuclear Safety Goals Are Not Met | AP | TX 2-532671 | 1989-04-05 |
| 1989-03-27 | https://www.nytimes.com/1989/03/27/business/recruit-cuts-officials-pay.html | Recruit Cuts Officials Pay | AP | TX 2-532671 | 1989-04-05 |
| 1989-03-27 | https://www.nytimes.com/1989/03/27/business/sears-promotes-price-policy-with-big-advertising-surge.html | Sears Promotes Price Policy With Big Advertising Surge | By Isadore Barmash | TX 2-532671 | 1989-04-05 |
| 1989-03-27 | https://www.nytimes.com/1989/03/27/business/steel-prices-going-up-about-5-next-month.html | Steel Prices Going Up About 5 Next Month | By Jonathan P Hicks | TX 2-532671 | 1989-04-05 |
| 1989-03-27 | https://www.nytimes.com/1989/03/27/business/tax-watch-how-a-1040-helps-investor-planning.html | Tax Watch How a 1040 Helps Investor Planning | By Jan M Rosen | TX 2-532671 | 1989-04-05 |
| 1989-03-27 | https://www.nytimes.com/1989/03/27/business/the-media-business-advertising-1991-special-olympics-plan.html | THE MEDIA BUSINESS Advertising 1991 Special Olympics Plan | By Julia Flynn Siler | TX 2-532671 | 1989-04-05 |
| 1989-03-27 | https://www.nytimes.com/1989/03/27/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS Advertising Accounts | By Julia Flynn Siler | TX 2-532671 | 1989-04-05 |

| | | | | |
|---|---|---|---|---|
| 1989-03-27 | https://www.nytimes.com/1989/03/27/business/the-media-business-advertising-chick-fil-a-account.html | THE MEDIA BUSINESS Advertising ChickFilA Account | By Julia Flynn Siler | TX 2-532671 | 1989-04-05 |
| 1989-03-27 | https://www.nytimes.com/1989/03/27/business/the-media-business-advertising-ogilvy-unit-on-top.html | THE MEDIA BUSINESS Advertising Ogilvy Unit on Top | By Julia Flynn Siler | TX 2-532671 | 1989-04-05 |
| 1989-03-27 | https://www.nytimes.com/1989/03/27/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising People | By Julia Flynn Siler | TX 2-532671 | 1989-04-05 |
| 1989-03-27 | https://www.nytimes.com/1989/03/27/business/the-media-business-advertising-pro-bono.html | THE MEDIA BUSINESS Advertising Pro Bono | By Julia Flynn Siler | TX 2-532671 | 1989-04-05 |
| 1989-03-27 | https://www.nytimes.com/1989/03/27/business/the-media-business-advertising-public-service-ads.html | THE MEDIA BUSINESS Advertising PublicService Ads | By Julia Flynn Siler | TX 2-532671 | 1989-04-05 |
| 1989-03-27 | https://www.nytimes.com/1989/03/27/business/the-media-business-advertising-refinements-in-corporate-sponsorship.html | THE MEDIA BUSINESS Advertising Refinements In Corporate Sponsorship | By Julia Flynn Siler | TX 2-532671 | 1989-04-05 |
| 1989-03-27 | https://www.nytimes.com/1989/03/27/business/the-media-business-advertising-tv-syndication.html | THE MEDIA BUSINESS Advertising TV Syndication | By Julia Flynn Siler | TX 2-532671 | 1989-04-05 |
| 1989-03-27 | https://www.nytimes.com/1989/03/27/business/the-media-business-for-literature-in-a-hurry-a-renaissance.html | THE MEDIA BUSINESS For Literature in a Hurry a Renaissance | By Edwin McDowell | TX 2-532671 | 1989-04-05 |
| 1989-03-27 | https://www.nytimes.com/1989/03/27/business/the-media-business-press-fearful-of-losing-the-young-newspapers-look-to-schools.html | THE MEDIA BUSINESS Press Fearful of Losing the Young Newspapers Look to Schools | By Albert Scardino | TX 2-532671 | 1989-04-05 |
| 1989-03-27 | https://www.nytimes.com/1989/03/27/business/the-media-business-star-wars-in-cola-advertising.html | THE MEDIA BUSINESS Star Wars in Cola Advertising | By Douglas C McGill | TX 2-532671 | 1989-04-05 |
| 1989-03-27 | https://www.nytimes.com/1989/03/27/business/us-soviet-magazine-plan.html | USSoviet Magazine Plan | By Eleanor Blau | TX 2-532671 | 1989-04-05 |
| 1989-03-27 | https://www.nytimes.com/1989/03/27/movies/review-television-a-new-series-grades-america-s-schools.html | ReviewTelevision A New Series Grades Americas Schools | By Walter Goodman | TX 2-532671 | 1989-04-05 |
| 1989-03-27 | https://www.nytimes.com/1989/03/27/nyregion/albany-at-odds-on-fees-to-raise-budget-money.html | Albany at Odds on Fees To Raise Budget Money | By Sam Howe Verhovek Special To The New York Times | TX 2-532671 | 1989-04-05 |
| 1989-03-27 | https://www.nytimes.com/1989/03/27/nyregion/bridge-050689.html | Bridge | By Alan Truscott | TX 2-532671 | 1989-04-05 |

| | | | | |
|---|---|---|---|---|
| 1989-03-27 | https://www.nytimes.com/1989/03/27/nyregion/campaign-matters-charter-change-shaping-a-future-of-clearer-vision.html | Campaign Matters Charter Change Shaping a Future Of Clearer Vision | By Sam Roberts | TX 2-532671 | 1989-04-05 |
| 1989-03-27 | https://www.nytimes.com/1989/03/27/nyregion/chilean-fruit-sells-quickly-upon-return.html | Chilean Fruit Sells Quickly Upon Return | By Michael Freitag | TX 2-532671 | 1989-04-05 |
| 1989-03-27 | https://www.nytimes.com/1989/03/27/nyregion/cuomo-warns-liberal-party-on-giuliani.html | Cuomo Warns Liberal Party On Giuliani | By Frank Lynn | TX 2-532671 | 1989-04-05 |
| 1989-03-27 | https://www.nytimes.com/1989/03/27/nyregion/gunmen-rake-social-clubs-killing-4-and-wounding-8.html | Gunmen Rake Social Clubs Killing 4 and Wounding 8 | By Michel Marriott | TX 2-532671 | 1989-04-05 |
| 1989-03-27 | https://www.nytimes.com/1989/03/27/nyregion/hospital-police-no-guns-no-respect-lots-of-trouble.html | Hospital Police No Guns No Respect Lots of Trouble | By David E Pitt | TX 2-532671 | 1989-04-05 |
| 1989-03-27 | https://www.nytimes.com/1989/03/27/nyregion/needy-people-get-new-ally-in-foundation.html | Needy People Get New Ally In Foundation | By Kathleen Teltsch | TX 2-532671 | 1989-04-05 |
| 1989-03-27 | https://www.nytimes.com/1989/03/27/nyregion/official-sees-revolution-in-recycling-of-garbage.html | Official Sees Revolution In Recycling Of Garbage | By Arnold H Lubasch | TX 2-532671 | 1989-04-05 |
| 1989-03-27 | https://www.nytimes.com/1989/03/27/nyregion/on-easter-any-stroll-is-a-parade.html | On Easter Any Stroll Is a Parade | By Ari L Goldman | TX 2-532671 | 1989-04-05 |
| 1989-03-27 | https://www.nytimes.com/1989/03/27/nyregion/the-talk-of-westport-in-a-town-that-grew-up-a-tempest-over-jungle-gyms.html | THE TALK OF WESTPORT In a Town That Grew Up a Tempest Over Jungle Gyms | By Nick Ravo | TX 2-532671 | 1989-04-05 |
| 1989-03-27 | https://www.nytimes.com/1989/03/27/opinion/essay-break-up-the-russkies.html | ESSAY Break Up the Russkies | By William Safire | TX 2-532671 | 1989-04-05 |
| 1989-03-27 | https://www.nytimes.com/1989/03/27/opinion/gingrich-spells-trouble-for-bush.html | Gingrich Spells Trouble for Bush | By Norman J Ornstein | TX 2-532671 | 1989-04-05 |
| 1989-03-27 | https://www.nytimes.com/1989/03/27/opinion/no-more-1-person-1-4-vote-for-nyc.html | No More 1 Person 14 Vote for NYC | By Peter F Vallone | TX 2-532671 | 1989-04-05 |
| 1989-03-27 | https://www.nytimes.com/1989/03/27/opinion/riding-icbm-s-into-the-past.html | Riding ICBMs Into the Past | By Fred C Ikle | TX 2-532671 | 1989-04-05 |
| 1989-03-27 | https://www.nytimes.com/1989/03/27/sports/canadiens-employ-peter-pan-defense.html | Canadiens Employ Peter Pan Defense | By Robin Finn | TX 2-532671 | 1989-04-05 |
| 1989-03-27 | https://www.nytimes.com/1989/03/27/sports/college-bound-no-pitino-replies.html | College Bound No Pitino Replies | By Sam Goldaper | TX 2-532671 | 1989-04-05 |
| 1989-03-27 | https://www.nytimes.com/1989/03/27/sports/east-regional-duke-holds-off-georgetown-85-77.html | East Regional Duke Holds Off Georgetown 8577 | By Malcolm Moran Special To the New York Times | TX 2-532671 | 1989-04-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-03-27 | https://www.nytimes.com/1989/03/27/sports/golf-simpson-s-drought-comes-to-an-end.html | Golf Simpsons Drought Comes to an End | AP | TX 2-532671 | 1989-04-05 |
| 1989-03-27 | https://www.nytimes.com/1989/03/27/sports/islanders-lose-to-capitals.html | Islanders Lose to Capitals | By Robin Finn Special To the New York Times | TX 2-532671 | 1989-04-05 |
| 1989-03-27 | https://www.nytimes.com/1989/03/27/sports/john-to-open-for-yankees.html | John to Open for Yankees | By Michael Martinez Special To the New York Times | TX 2-532671 | 1989-04-05 |
| 1989-03-27 | https://www.nytimes.com/1989/03/27/sports/mets-thrive-when-going-gets-tough.html | Mets Thrive When Going Gets Tough | By Joseph Durso Special To the New York Times | TX 2-532671 | 1989-04-05 |
| 1989-03-27 | https://www.nytimes.com/1989/03/27/sports/midwest-regional-battling-illinois-defeats-syracuse-89-86.html | Midwest Regional Battling Illinois Defeats Syracuse 8986 | By William C Rhoden Special To the New York Times | TX 2-532671 | 1989-04-05 |
| 1989-03-27 | https://www.nytimes.com/1989/03/27/sports/ncaa-hockey-crimson-in-final-four-again.html | NCAA Hockey Crimson in Final Four Again | By William N Wallace | TX 2-532671 | 1989-04-05 |
| 1989-03-27 | https://www.nytimes.com/1989/03/27/sports/on-your-own-an-inflatable-sneaker.html | ON YOUR OWN An Inflatable Sneaker | By Barbara Lloyd | TX 2-532671 | 1989-04-05 |
| 1989-03-27 | https://www.nytimes.com/1989/03/27/sports/on-your-own-bodybuilding-business-bulks-up.html | ON YOUR OWNBodybuilding Business Bulks Up | By Kim Brizzolara | TX 2-532671 | 1989-04-05 |
| 1989-03-27 | https://www.nytimes.com/1989/03/27/sports/on-your-own-fitness-researchers-study-effects-of-exercise-during-pregnancy.html | ON YOUR OWN Fitness Researchers Study Effects of Exercise During Pregnancy | By William Stockton | TX 2-532671 | 1989-04-05 |
| 1989-03-27 | https://www.nytimes.com/1989/03/27/sports/on-your-own-in-slushy-conditions-lift-and-swivel.html | ON YOUR OWN In Slushy Conditions Lift and Swivel | By Janet Nelson | TX 2-532671 | 1989-04-05 |
| 1989-03-27 | https://www.nytimes.com/1989/03/27/sports/outdoors-in-anticipation-of-the-trout-opener.html | Outdoors In Anticipation of the Trout Opener | By Nelson Bryant | TX 2-532671 | 1989-04-05 |
| 1989-03-27 | https://www.nytimes.com/1989/03/27/sports/question-box.html | Question Box | By Ray Corio | TX 2-532671 | 1989-04-05 |
| 1989-03-27 | https://www.nytimes.com/1989/03/27/sports/rangers-lose-to-penguins-6-4.html | Rangers Lose To Penguins 64 | By Joe Sexton | TX 2-532671 | 1989-04-05 |
| 1989-03-27 | https://www.nytimes.com/1989/03/27/sports/southeast-regional-for-interim-coach-lots-of-opportunity.html | Southeast Regional For Interim Coach Lots of Opportunity | By Peter Alfano | TX 2-532671 | 1989-04-05 |
| 1989-03-27 | https://www.nytimes.com/1989/03/27/sports/sports-of-the-times-snyder-kept-em-moving.html | Sports of The Times Snyder Kept Em Moving | By Ira Berkow | TX 2-532671 | 1989-04-05 |
| 1989-03-27 | https://www.nytimes.com/1989/03/27/sports/sports-world-specials-golfer-s-delights.html | Sports World Specials Golfers Delights | By Robert Mcg Thomas Jr | TX 2-532671 | 1989-04-05 |

| | | | | |
|---|---|---|---|---|
| 1989-03-27 | https://www.nytimes.com/1989/03/27/sports/sports-world-specials-not-so-sporting.html | Sports World Specials Not So Sporting | By Robert Mcg Thomas Jr | TX 2-532671 | 1989-04-05 |
| 1989-03-27 | https://www.nytimes.com/1989/03/27/sports/sports-world-specials-the-ring-of-truth.html | Sports World Specials The Ring of Truth | By Robert Mcg Thomas Jr | TX 2-532671 | 1989-04-05 |
| 1989-03-27 | https://www.nytimes.com/1989/03/27/sports/the-other-freshman-earns-acclaim.html | The Other Freshman Earns Acclaim | Special to the New York Times | TX 2-532671 | 1989-04-05 |
| 1989-03-27 | https://www.nytimes.com/1989/03/27/sports/west-regional-pirates-reserves-to-the-rescue.html | West Regional Pirates Reserves To the Rescue | By Thomas George Special To the New York Times | TX 2-532671 | 1989-04-05 |
| 1989-03-27 | https://www.nytimes.com/1989/03/27/theater/review-theater-at-a-family-reunion-the-elusiveness-of-kinship.html | ReviewTheater At a Family Reunion the Elusiveness of Kinship | By Mel Gussow Special To the New York Times | TX 2-532671 | 1989-04-05 |
| 1989-03-27 | https://www.nytimes.com/1989/03/27/us/accord-on-computer-security.html | Accord on Computer Security | AP | TX 2-532671 | 1989-04-05 |
| 1989-03-27 | https://www.nytimes.com/1989/03/27/us/army-delays-accepting-new-missile-until-homing-flaw-is-corrected.html | Army Delays Accepting New Missile Until Homing Flaw Is Corrected | By Elaine Sciolino Special To the New York Times | TX 2-532671 | 1989-04-05 |
| 1989-03-27 | https://www.nytimes.com/1989/03/27/us/carville-journal-leprosy-patients-recall-a-pain-beyond-disease.html | Carville Journal Leprosy Patients Recall A Pain Beyond Disease | By Peter Applebome Special To the New York Times | TX 2-532671 | 1989-04-05 |
| 1989-03-27 | https://www.nytimes.com/1989/03/27/us/first-black-superintendent-of-schools-in-boston-may-lose-his-job.html | First Black Superintendent of Schools in Boston May Lose His Job | By Allan R Gold Special To the New York Times | TX 2-532671 | 1989-04-05 |
| 1989-03-27 | https://www.nytimes.com/1989/03/27/us/food-industry-now-testing-crops-for-pesticides-to-calm-consumers.html | Food Industry Now Testing Crops For Pesticides to Calm Consumers | By Keith Schneider Special To the New York Times | TX 2-532671 | 1989-04-05 |
| 1989-03-27 | https://www.nytimes.com/1989/03/27/us/four-killed-in-massachusetts-as-plane-crashes-in-a-forest.html | Four Killed in Massachusetts As Plane Crashes in a Forest | AP | TX 2-532671 | 1989-04-05 |
| 1989-03-27 | https://www.nytimes.com/1989/03/27/us/inmate-faces-1st-hanging-in-us-since-1965.html | Inmate Faces 1st Hanging in US Since 1965 | AP | TX 2-532671 | 1989-04-05 |
| 1989-03-27 | https://www.nytimes.com/1989/03/27/us/jackie-presser-s-secret-lives-detailed-in-government-files.html | Jackie Pressers Secret Lives Detailed in Government Files | By William Serrin | TX 2-532671 | 1989-04-05 |
| 1989-03-27 | https://www.nytimes.com/1989/03/27/us/maryland-legislators-back-a-bill-barring-job-bias-against-smokers.html | Maryland Legislators Back a Bill Barring Job Bias Against Smokers | AP | TX 2-532671 | 1989-04-05 |
| 1989-03-27 | https://www.nytimes.com/1989/03/27/us/paying-for-84-gramm-drive.html | Paying for 84 Gramm Drive | AP | TX 2-532671 | 1989-04-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-03-27 | https://www.nytimes.com/1989/03/27/us/rise-of-private-prisons-how-much-of-a-bargain.html | Rise of Private Prisons How Much of a Bargain | By Lisa Belkin Special To the New York Times | TX 2-532671 | 1989-04-05 |
| 1989-03-27 | https://www.nytimes.com/1989/03/27/us/special-race-in-indiana-tests-democratic-gains.html | Special Race in Indiana Tests Democratic Gains | By Susan F Rasky Special To the New York Times | TX 2-532671 | 1989-04-05 |
| 1989-03-27 | https://www.nytimes.com/1989/03/27/us/unlicensed-mate-was-in-charge-of-ship-that-hit-reef-exxon-says.html | Unlicensed Mate Was in Charge Of Ship That Hit Reef Exxon Says | By Richard Mauer Special To the New York Times | TX 2-532671 | 1989-04-05 |
| 1989-03-27 | https://www.nytimes.com/1989/03/27/us/washington-talk-guest-list-turkey-on-table-eggs-on-lawn.html | WASHINGTON TALK Guest List Turkey on Table Eggs on Lawn | Special to the New York Times | TX 2-532671 | 1989-04-05 |
| 1989-03-27 | https://www.nytimes.com/1989/03/27/us/washington-talk-gun-toting-accountants-battle-tax-cheats.html | WASHINGTON TALK GunToting Accountants Battle Tax Cheats | By Robert D Hershey Jr Special To the New York Times | TX 2-532671 | 1989-04-05 |
| 1989-03-27 | https://www.nytimes.com/1989/03/27/us/washington-talk-on-the-hill-an-imperial-congress-in-conservatives-sights.html | WASHINGTON TALK ON THE HILL An Imperial Congress In Conservatives Sights | By Michael Oreskes Special To the New York Times | TX 2-532671 | 1989-04-05 |
| 1989-03-27 | https://www.nytimes.com/1989/03/27/us/what-medical-care-the-poor-can-have-lists-are-drawn-up.html | What Medical Care The Poor Can Have Lists Are Drawn Up | By Jane Gross Special To the New York Times | TX 2-532671 | 1989-04-05 |
| 1989-03-27 | https://www.nytimes.com/1989/03/27/world/arabs-with-egypt-in-forefront-push-us-harder-on-peace-talks.html | Arabs With Egypt in Forefront Push US Harder on Peace Talks | By Alan Cowell Special To the New York Times | TX 2-532671 | 1989-04-05 |
| 1989-03-27 | https://www.nytimes.com/1989/03/27/world/baker-brings-an-inner-circle-of-outsiders-to-state-dept.html | Baker Brings an Inner Circle Of Outsiders to State Dept | By Thomas L Friedman Special To the State Dept | TX 2-532671 | 1989-04-05 |
| 1989-03-27 | https://www.nytimes.com/1989/03/27/world/baker-says-accord-on-contra-aid-enhances-powers-of-the-president.html | Baker Says Accord on Contra Aid Enhances Powers of the President | By Thomas L Friedman Special To the New York Times | TX 2-532671 | 1989-04-05 |
| 1989-03-27 | https://www.nytimes.com/1989/03/27/world/begin-says-he-awaits-normal-ties-to-egypt.html | Begin Says He Awaits Normal Ties to Egypt | Special to the New York Times | TX 2-532671 | 1989-04-05 |
| 1989-03-27 | https://www.nytimes.com/1989/03/27/world/contra-tribunal-says-6-guerrillas-committed-serious-rights-abuses.html | Contra Tribunal Says 6 Guerrillas Committed Serious Rights Abuses | By Robert Pear Special To the New York Times | TX 2-532671 | 1989-04-05 |
| 1989-03-27 | https://www.nytimes.com/1989/03/27/world/jailed-south-african-says-he-ll-suspend-long-hunger-strike.html | Jailed South African Says Hell Suspend Long Hunger Strike | By Christopher S Wren Special To the New York Times | TX 2-532671 | 1989-04-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-03-27 | https://www.nytimes.com/1989/03/27/world/jerusalem-marks-easter-but-the-mood-is-less-than-joyous.html | Jerusalem Marks Easter but the Mood Is Less Than Joyous | Special to the New York Times | TX 2-532671 | 1989-04-05 |
| 1989-03-27 | https://www.nytimes.com/1989/03/27/world/lebanese-continue-artillery-exchanges.html | Lebanese Continue Artillery Exchanges | By Ihsan A Hijazi Special To the New York Times | TX 2-532671 | 1989-04-05 |
| 1989-03-27 | https://www.nytimes.com/1989/03/27/world/soviets-savor-vote-freest-election-since-17-revolution-space-voice-vote-has.html | SOVIETS SAVOR VOTE IN FREEST ELECTION SINCE 17 REVOLUTION From Space A Voice Vote Has to Suffice | By Francis X Clines Special To the New York Times | TX 2-532671 | 1989-04-05 |
| 1989-03-27 | https://www.nytimes.com/1989/03/27/world/soviets-savor-vote-in-freest-election-since-17-revolution-yeltsin-may-be-in.html | SOVIETS SAVOR VOTE IN FREEST ELECTION SINCE 17 REVOLUTION Yeltsin May Be In | By Bill Keller Special To the New York Times | TX 2-532671 | 1989-04-05 |
| 1989-03-27 | https://www.nytimes.com/1989/03/27/world/turkish-premier-weakened-as-party-falters-in-elections.html | Turkish Premier Weakened As Party Falters in Elections | By Clyde Haberman Special To the New York Times | TX 2-532671 | 1989-04-05 |
| 1989-03-27 | https://www.nytimes.com/1989/03/27/world/western-nations-are-raising-barriers-to-refugees.html | Western Nations Are Raising Barriers to Refugees | By Henry Kamm Special To the New York Times | TX 2-532671 | 1989-04-05 |
| 1989-03-27 | https://www.nytimes.com/1989/03/27/world/worthing-journal-sign-painter-s-sistine-ceiling-acrylic-on-plywood.html | Worthing Journal Sign Painters Sistine Ceiling Acrylic on Plywood | By Sheila Rule Special To the New York Times | TX 2-532671 | 1989-04-05 |
| 1989-03-28 | https://www.nytimes.com/1989/03/28/arts/review-dance-a-mix-of-steps-between-god-and-the-devil.html | ReviewDance A Mix of Steps Between God and the Devil | By Jennifer Dunning | TX 2-532672 | 1989-04-05 |
| 1989-03-28 | https://www.nytimes.com/1989/03/28/arts/review-music-chicago-youth-orchestra.html | ReviewMusic Chicago Youth Orchestra | By Allan Kozinn | TX 2-532672 | 1989-04-05 |
| 1989-03-28 | https://www.nytimes.com/1989/03/28/arts/review-recital-violinist-offers-beethoven.html | ReviewRecital Violinist Offers Beethoven | By Will Crutchfield | TX 2-532672 | 1989-04-05 |
| 1989-03-28 | https://www.nytimes.com/1989/03/28/arts/review-television-two-shows-on-teen-agers-in-trouble.html | ReviewTelevision Two Shows on TeenAgers in Trouble | By John J OConnor | TX 2-532672 | 1989-04-05 |
| 1989-03-28 | https://www.nytimes.com/1989/03/28/arts/reviews-music-a-taste-of-the-zarzuela-with-victoria-de-los-angeles.html | ReviewsMusic A Taste of the Zarzuela With Victoria de los Angeles | By Will Crutchfield | TX 2-532672 | 1989-04-05 |
| 1989-03-28 | https://www.nytimes.com/1989/03/28/arts/reviews-music-tin-pan-alley-goes-to-war-a-mix-of-love-and-the-flag.html | ReviewsMusic Tin Pan Alley Goes to War A Mix of Love and the Flag | By John S Wilson | TX 2-532672 | 1989-04-05 |
| 1989-03-28 | https://www.nytimes.com/1989/03/28/books/book-publishers-reflect-little-of-common-market.html | Book Publishers Reflect Little of Common Market | By Craig R Whitney Special To the New York Times | TX 2-532672 | 1989-04-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-03-28 | https://www.nytimes.com/1989/03/28/books/books-of-the-times-kingsley-amis-s-couple-grown-older-but-not-wiser.html | Books of The Times Kingsley Amiss Couple Grown Older but Not Wiser | By Michiko Kakutani | TX 2-532672 | 1989-04-05 |
| 1989-03-28 | https://www.nytimes.com/1989/03/28/books/riches-of-jazz-history-just-keep-growing.html | Riches of Jazz History Just Keep Growing | By Allan Kozinn | TX 2-532672 | 1989-04-05 |
| 1989-03-28 | https://www.nytimes.com/1989/03/28/business/a-spandex-shortage-and-industrial-intrigue.html | A Spandex Shortage And Industrial Intrigue | By James Hirsch | TX 2-532672 | 1989-04-05 |
| 1989-03-28 | https://www.nytimes.com/1989/03/28/business/avondale-navy-contract.html | Avondale Navy Contract | AP | TX 2-532672 | 1989-04-05 |
| 1989-03-28 | https://www.nytimes.com/1989/03/28/business/business-people-former-irving-bank-officer-to-head-a-unit-of-chemical.html | BUSINESS PEOPLE Former Irving Bank Officer To Head a Unit of Chemical | By Daniel F Cuff | TX 2-532672 | 1989-04-05 |
| 1989-03-28 | https://www.nytimes.com/1989/03/28/business/business-people-mit-economist-to-be-bush-adviser.html | BUSINESS PEOPLE MIT Economist to Be Bush Adviser | By Peter T Kilborn | TX 2-532672 | 1989-04-05 |
| 1989-03-28 | https://www.nytimes.com/1989/03/28/business/careers-horizontal-or-vertical-education.html | Careers Horizontal Or Vertical Education | By Elizabeth M Fowler | TX 2-532672 | 1989-04-05 |
| 1989-03-28 | https://www.nytimes.com/1989/03/28/business/company-adviser-files-guilty-plea-in-pentagon-case.html | COMPANY ADVISER FILES GUILTY PLEA IN PENTAGON CASE | By Michael Wines Special To the New York Times | TX 2-532672 | 1989-04-05 |
| 1989-03-28 | https://www.nytimes.com/1989/03/28/business/company-news-american-medical-s-stock-climbs.html | COMPANY NEWS American Medicals Stock Climbs | By Richard W Stevenson Special To the New York Times | TX 2-532672 | 1989-04-05 |
| 1989-03-28 | https://www.nytimes.com/1989/03/28/business/company-news-distributor-stakes-to-ford-and-mazda.html | COMPANY NEWS Distributor Stakes To Ford and Mazda | Special to the New York Times | TX 2-532672 | 1989-04-05 |
| 1989-03-28 | https://www.nytimes.com/1989/03/28/business/company-news-gte-plans-to-cut-600-jobs-in-texas.html | COMPANY NEWS GTE Plans to Cut 600 Jobs in Texas | AP | TX 2-532672 | 1989-04-05 |
| 1989-03-28 | https://www.nytimes.com/1989/03/28/business/company-news-loral-to-sell-two-divisions.html | COMPANY NEWS Loral to Sell Two Divisions | Special to the New York Times | TX 2-532672 | 1989-04-05 |
| 1989-03-28 | https://www.nytimes.com/1989/03/28/business/company-news-motorola-sets-stage-for-battle-with-intel.html | COMPANY NEWS Motorola Sets Stage For Battle With Intel | By Andrew Pollack Special To the New York Times | TX 2-532672 | 1989-04-05 |
| 1989-03-28 | https://www.nytimes.com/1989/03/28/business/company-news-proxy-fight-set-for-banknote.html | COMPANY NEWS Proxy Fight Set For Banknote | Special to the New York Times | TX 2-532672 | 1989-04-05 |

| | | | | |
|---|---|---|---|---|
| 1989-03-28 | https://www.nytimes.com/1989/03/28/business/credit-card-accord-due.html | Credit Card Accord Due | Special to the New York Times | TX 2-532672 | 1989-04-05 |
| 1989-03-28 | https://www.nytimes.com/1989/03/28/business/credit-markets-treasury-bond-prices-weaken.html | CREDIT MARKETS Treasury Bond Prices Weaken | By Kenneth N Gilpin | TX 2-532672 | 1989-04-05 |
| 1989-03-28 | https://www.nytimes.com/1989/03/28/business/currency-markets-dollar-posts-sharp-advance-against-the-mark-and-yen.html | CURRENCY MARKETS Dollar Posts Sharp Advance Against the Mark and Yen | By Jonathan Fuerbringer | TX 2-532672 | 1989-04-05 |
| 1989-03-28 | https://www.nytimes.com/1989/03/28/business/dow-rises-14.82-on-slowest-day-of-year.html | Dow Rises 1482 on Slowest Day of Year | By Phillip H Wiggins | TX 2-532672 | 1989-04-05 |
| 1989-03-28 | https://www.nytimes.com/1989/03/28/business/emery-asked-to-search-for-new-suitor.html | Emery Asked To Search for New Suitor | By Jonathan P Hicks | TX 2-532672 | 1989-04-05 |
| 1989-03-28 | https://www.nytimes.com/1989/03/28/business/goldome-picks-chief-executive.html | Goldome Picks Chief Executive | AP | TX 2-532672 | 1989-04-05 |
| 1989-03-28 | https://www.nytimes.com/1989/03/28/business/greenspan-willing-to-wait-for-years-for-zero-inflation.html | Greenspan Willing to Wait For Years for Zero Inflation | By Peter T Kilborn Special To the New York Times | TX 2-532672 | 1989-04-05 |
| 1989-03-28 | https://www.nytimes.com/1989/03/28/business/home-resales-drop-again.html | Home Resales Drop Again | AP | TX 2-532672 | 1989-04-05 |
| 1989-03-28 | https://www.nytimes.com/1989/03/28/business/icahn-is-said-to-confer-with-eastern-s-unions.html | Icahn Is Said to Confer With Easterns Unions | By Agis Salpukas | TX 2-532672 | 1989-04-05 |
| 1989-03-28 | https://www.nytimes.com/1989/03/28/business/market-place-an-expert-shuns-risk-arbitrage.html | Market Place An Expert Shuns Risk Arbitrage | By Floyd Norris | TX 2-532672 | 1989-04-05 |
| 1989-03-28 | https://www.nytimes.com/1989/03/28/business/mcorp-says-it-may-seek-chapter-11.html | Mcorp Says It May Seek Chapter 11 | By Thomas C Hayes Special To the New York Times | TX 2-532672 | 1989-04-05 |
| 1989-03-28 | https://www.nytimes.com/1989/03/28/business/merger-in-plant-research.html | Merger in Plant Research | Special to the New York Times | TX 2-532672 | 1989-04-05 |
| 1989-03-28 | https://www.nytimes.com/1989/03/28/business/minkow-of-zzzz-best-gets-25-years.html | Minkow of ZZZZ Best Gets 25 Years | AP | TX 2-532672 | 1989-04-05 |
| 1989-03-28 | https://www.nytimes.com/1989/03/28/business/needed-fast-at-continental-profits.html | Needed Fast at Continental Profits | By Thomas C Hayes Special To the New York Times | TX 2-532672 | 1989-04-05 |
| 1989-03-28 | https://www.nytimes.com/1989/03/28/business/ntt-figure-indicted-in-japan-bribery-case.html | NTT Figure Indicted In Japan Bribery Case | By David E Sanger Special To the New York Times | TX 2-532672 | 1989-04-05 |
| 1989-03-28 | https://www.nytimes.com/1989/03/28/business/nuclear-war-plan-by-irs.html | Nuclear War Plan by IRS | AP | TX 2-532672 | 1989-04-05 |

| | | | | |
|---|---|---|---|---|
| 1989-03-28 | https://www.nytimes.com/1989/03/28/business/polaroid-payout-plan-helps-it-reach-shamrock-accord.html | Polaroid Payout Plan Helps It Reach Shamrock Accord | By Robert J Cole | TX 2-532672 | 1989-04-05 |
| 1989-03-28 | https://www.nytimes.com/1989/03/28/business/rig-count-up-in-week.html | Rig Count Up in Week | AP | TX 2-532672 | 1989-04-05 |
| 1989-03-28 | https://www.nytimes.com/1989/03/28/business/sears-agrees-to-sell-coldwell-commercial.html | Sears Agrees to Sell Coldwell Commercial | By James Hirsch | TX 2-532672 | 1989-04-05 |
| 1989-03-28 | https://www.nytimes.com/1989/03/28/business/talking-business-with-shea-of-worldwatch-institute-cleaning-up-on-cleaning-up.html | Talking Business with Shea of Worldwatch Institute Cleaning Up On Cleaning Up | By Douglas C McGill | TX 2-532672 | 1989-04-05 |
| 1989-03-28 | https://www.nytimes.com/1989/03/28/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS ADVERTISING Accounts | By Randall Rothenberg | TX 2-532672 | 1989-04-05 |
| 1989-03-28 | https://www.nytimes.com/1989/03/28/business/the-media-business-advertising-addendum.html | THE MEDIA BUSINESS ADVERTISING Addendum | By Randall Rothenberg | TX 2-532672 | 1989-04-05 |
| 1989-03-28 | https://www.nytimes.com/1989/03/28/business/the-media-business-advertising-american-express-ads-strike-back-at-visa.html | THE MEDIA BUSINESS ADVERTISING American Express Ads Strike Back at Visa | By Randall Rothenberg | TX 2-532672 | 1989-04-05 |
| 1989-03-28 | https://www.nytimes.com/1989/03/28/business/the-media-business-advertising-an-elder-statesman-is-honored.html | THE MEDIA BUSINESS ADVERTISING An Elder Statesman Is Honored | By Randall Rothenberg | TX 2-532672 | 1989-04-05 |
| 1989-03-28 | https://www.nytimes.com/1989/03/28/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING People | By Randall Rothenberg | TX 2-532672 | 1989-04-05 |
| 1989-03-28 | https://www.nytimes.com/1989/03/28/business/the-media-business-advertising-radio-s-ad-revenue-increased-8.2-in-1988.html | THE MEDIA BUSINESS ADVERTISING Radios Ad Revenue Increased 82 in 1988 | By Randall Rothenberg | TX 2-532672 | 1989-04-05 |
| 1989-03-28 | https://www.nytimes.com/1989/03/28/business/the-media-business-advertising-winners-at-the-oscars-may-be-the-tv-spots.html | THE MEDIA BUSINESS ADVERTISING Winners at the Oscars May Be the TV Spots | By Randall Rothenberg | TX 2-532672 | 1989-04-05 |
| 1989-03-28 | https://www.nytimes.com/1989/03/28/business/twa-order-to-airbus-is-expected.html | TWA Order To Airbus Is Expected | By Agis Salpukas | TX 2-532672 | 1989-04-05 |
| 1989-03-28 | https://www.nytimes.com/1989/03/28/movies/reviews-film-festival-from-iceland-2-brothers-with-a-grudge.html | ReviewsFilm Festival From Iceland 2 Brothers With a Grudge | By Janet Maslin | TX 2-532672 | 1989-04-05 |

| | | | | |
|---|---|---|---|---|
| 1989-03-28 | https://www.nytimes.com/1989/03/28/movies/reviews-film-festival-japanese-and-chinese-find-a-bond-in-wartime.html | ReviewsFilm Festival Japanese And Chinese Find a Bond In Wartime | By Richard Bernstein | TX 2-532672 | 1989-04-05 |
| 1989-03-28 | https://www.nytimes.com/1989/03/28/nyregion/3-borough-leaders-seek-strategy-to-save-board.html | 3 Borough Leaders Seek Strategy to Save Board | By Todd S Purdum | TX 2-532672 | 1989-04-05 |
| 1989-03-28 | https://www.nytimes.com/1989/03/28/nyregion/architecture-rejuvenates-main-streets.html | Architecture Rejuvenates Main Streets | By Anthony Depalma Special To the New York Times | TX 2-532672 | 1989-04-05 |
| 1989-03-28 | https://www.nytimes.com/1989/03/28/nyregion/bridge-386389.html | Bridge | By Alan Truscott | TX 2-532672 | 1989-04-05 |
| 1989-03-28 | https://www.nytimes.com/1989/03/28/nyregion/chancellor-citing-indictments-suspends-bronx-school-board.html | Chancellor Citing Indictments Suspends Bronx School Board | By Neil A Lewis | TX 2-532672 | 1989-04-05 |
| 1989-03-28 | https://www.nytimes.com/1989/03/28/nyregion/chess-228689.html | Chess | By Robert Byrne | TX 2-532672 | 1989-04-05 |
| 1989-03-28 | https://www.nytimes.com/1989/03/28/nyregion/fan-s-prize-bon-jovi-s-jersey-roots.html | Fans Prize Bon Jovis Jersey Roots | By Wayne King Special To the New York Times | TX 2-532672 | 1989-04-05 |
| 1989-03-28 | https://www.nytimes.com/1989/03/28/nyregion/jury-to-get-wells-fargo-robbery-case.html | Jury to Get Wells Fargo Robbery Case | By Nick Ravo | TX 2-532672 | 1989-04-05 |
| 1989-03-28 | https://www.nytimes.com/1989/03/28/nyregion/legal-bills-mount-as-yonkers-tries-resisting-housing-order.html | Legal Bills Mount as Yonkers Tries Resisting Housing Order | By James Feron Special To the New York Times | TX 2-532672 | 1989-04-05 |
| 1989-03-28 | https://www.nytimes.com/1989/03/28/nyregion/li-minister-sentenced-to-jail.html | LI Minister Sentenced to Jail | AP | TX 2-532672 | 1989-04-05 |
| 1989-03-28 | https://www.nytimes.com/1989/03/28/nyregion/neighbors-ask-what-lured-li-teen-ager-to-her-death.html | Neighbors Ask What Lured LI TeenAger to Her Death | By Eric Schmitt Special To the New York Times | TX 2-532672 | 1989-04-05 |
| 1989-03-28 | https://www.nytimes.com/1989/03/28/nyregion/new-york-files-suit-to-recoup-foster-aid.html | New York Files Suit To Recoup Foster Aid | Special to the New York Times | TX 2-532672 | 1989-04-05 |
| 1989-03-28 | https://www.nytimes.com/1989/03/28/nyregion/new-york-will-ban-new-pit-bulls-after-oct-1-and-restrict-others.html | New York Will Ban New Pit Bulls After Oct 1 and Restrict Others | By Arnold H Lubasch | TX 2-532672 | 1989-04-05 |
| 1989-03-28 | https://www.nytimes.com/1989/03/28/nyregion/non-hispanic-catholics-and-koch-after-three-terms-a-crisis-in-faith.html | NonHispanic Catholics and Koch After Three Terms a Crisis in Faith | By Sam Roberts | TX 2-532672 | 1989-04-05 |
| 1989-03-28 | https://www.nytimes.com/1989/03/28/nyregion/our-towns-abuse-goes-on-but-caseworkers-often-cannot.html | Our Towns Abuse Goes On But Caseworkers Often Cannot | By Michael Winerip | TX 2-532672 | 1989-04-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-03-28 | https://www.nytimes.com/1989/03/28/nyregion/prosecutor-told-to-stick-to-facts-in-police-killing.html | Prosecutor Told To Stick to Facts In Police Killing | By Joseph P Fried | TX 2-532672 | 1989-04-05 |
| 1989-03-28 | https://www.nytimes.com/1989/03/28/nyregion/subway-police-shift-tactics-on-fare-beaters.html | Subway Police Shift Tactics on Fare Beaters | By David W Dunlap | TX 2-532672 | 1989-04-05 |
| 1989-03-28 | https://www.nytimes.com/1989/03/28/obituaries/arnett-cobb-70-a-saxophonist.html | Arnett Cobb 70 a Saxophonist | By Stephen Holden | TX 2-532672 | 1989-04-05 |
| 1989-03-28 | https://www.nytimes.com/1989/03/28/obituaries/barney-tobey-82-a-cartoonist-in-the-new-yorker-for-5-decades.html | Barney Tobey 82 a Cartoonist In The New Yorker for 5 Decades | By Glenn Collins | TX 2-532672 | 1989-04-05 |
| 1989-03-28 | https://www.nytimes.com/1989/03/28/obituaries/lewis-w-walt-marine-corps-general-dies-at-76.html | Lewis W Walt Marine Corps General Dies at 76 | By Richard Halloran Special To the New York Times | TX 2-532672 | 1989-04-05 |
| 1989-03-28 | https://www.nytimes.com/1989/03/28/obituaries/maris-liepa-52-dies-in-moscow-bolshoi-star-was-popular-in-west.html | Maris Liepa 52 Dies in Moscow Bolshoi Star Was Popular in West | By Anna Kisselgoff | TX 2-532672 | 1989-04-05 |
| 1989-03-28 | https://www.nytimes.com/1989/03/28/obituaries/ruth-fox-93-dies-psychoanalyst-pioneered-in-treating-alcoholism.html | Ruth Fox 93 Dies Psychoanalyst Pioneered in Treating Alcoholism | By Joan Cook | TX 2-532672 | 1989-04-05 |
| 1989-03-28 | https://www.nytimes.com/1989/03/28/opinion/black-tyranny-a-deafening-silence.html | Black Tyranny A Deafening Silence | By George B N Ayittey | TX 2-532672 | 1989-04-05 |
| 1989-03-28 | https://www.nytimes.com/1989/03/28/opinion/in-the-nation-baker-s-nice-try.html | IN THE NATION Bakers Nice Try | By Tom Wicker | TX 2-532672 | 1989-04-05 |
| 1989-03-28 | https://www.nytimes.com/1989/03/28/opinion/on-my-mind-the-lausanne-initiative.html | ON MY MIND The Lausanne Initiative | By A M Rosenthal | TX 2-532672 | 1989-04-05 |
| 1989-03-28 | https://www.nytimes.com/1989/03/28/opinion/three-mile-island-good-for-america.html | Three Mile Island Good for America | By Thomas H Pigford | TX 2-532672 | 1989-04-05 |
| 1989-03-28 | https://www.nytimes.com/1989/03/28/opinion/yeltsin-does-an-old-friend-a-favor.html | Yeltsin Does an Old Friend a Favor | By Olin Robison | TX 2-532672 | 1989-04-05 |
| 1989-03-28 | https://www.nytimes.com/1989/03/28/science/biologists-fear-droughts-effect-on-north-american-wetlands.html | Biologists Fear Droughts Effect on North American Wetlands | By Jon R Luoma | TX 2-532672 | 1989-04-05 |
| 1989-03-28 | https://www.nytimes.com/1989/03/28/science/cell-growth-factors-emerge-as-potent-therapies.html | Cell Growth Factors Emerge as Potent Therapies | By Harold M Schmeck Jr | TX 2-532672 | 1989-04-05 |
| 1989-03-28 | https://www.nytimes.com/1989/03/28/science/fusion-in-a-jar-announcement-by-2-chemists-ignites-uproar.html | Fusion in a Jar Announcement By 2 Chemists Ignites Uproar | By Malcolm W Browne | TX 2-532672 | 1989-04-05 |

| | | | | |
|---|---|---|---|---|
| 1989-03-28 | https://www.nytimes.com/1989/03/28/science/medical-science-a-cancer-finding-thanks-to-chickens.html | MEDICAL SCIENCE A Cancer Finding Thanks to Chickens | By Harold M Schmeck Jr | TX 2-532672 | 1989-04-05 |
| 1989-03-28 | https://www.nytimes.com/1989/03/28/science/medical-science-doctor-s-world-scientists-hoping-end-measles-find-surprisingly.html | MEDICAL SCIENCE The Doctors World Scientists Hoping to End Measles Find a Surprisingly Resilient Foe | By Lawrence K Altman Md | TX 2-532672 | 1989-04-05 |
| 1989-03-28 | https://www.nytimes.com/1989/03/28/science/officials-call-microbes-most-urgent-food-threat.html | Officials Call Microbes Most Urgent Food Threat | By William K Stevens | TX 2-532672 | 1989-04-05 |
| 1989-03-28 | https://www.nytimes.com/1989/03/28/science/peripherals-so-you-want-to-run-the-world.html | PERIPHERALS So You Want to Run the World | By L R Shannon | TX 2-532672 | 1989-04-05 |
| 1989-03-28 | https://www.nytimes.com/1989/03/28/science/personal-computers-loving-hands-at-home.html | PERSONAL COMPUTERS Loving Hands at Home | By Peter H Lewis | TX 2-532672 | 1989-04-05 |
| 1989-03-28 | https://www.nytimes.com/1989/03/28/science/rare-condor-lays-an-egg.html | Rare Condor Lays an Egg | AP | TX 2-532672 | 1989-04-05 |
| 1989-03-28 | https://www.nytimes.com/1989/03/28/science/researchers-trace-empathy-s-roots-to-infancy.html | Researchers Trace Empathys Roots to Infancy | By Daniel Goleman | TX 2-532672 | 1989-04-05 |
| 1989-03-28 | https://www.nytimes.com/1989/03/28/sports/a-matador-at-2d-base-ole-for-mets-jefferies.html | A Matador at 2d Base Ole for Mets Jefferies | By Joseph Durso Special To the New York Times | TX 2-532672 | 1989-04-05 |
| 1989-03-28 | https://www.nytimes.com/1989/03/28/sports/burt-refuses-offers-stays-a-giant.html | Burt Refuses Offers Stays a Giant | By Frank Litsky Special To the New York Times | TX 2-532672 | 1989-04-05 |
| 1989-03-28 | https://www.nytimes.com/1989/03/28/sports/champaign-toasts-illini.html | Champaign Toasts Illini | AP | TX 2-532672 | 1989-04-05 |
| 1989-03-28 | https://www.nytimes.com/1989/03/28/sports/ewing-s-45-tie-career-mark-as-knicks-stop-streak.html | Ewings 45 Tie Career Mark as Knicks Stop Streak | By Sam Goldaper Special To the New York Times | TX 2-532672 | 1989-04-05 |
| 1989-03-28 | https://www.nytimes.com/1989/03/28/sports/fast-start-helps-devils-to-defeat-flyers.html | Fast Start Helps Devils To Defeat Flyers | By Alex Yannis Special To the New York Times | TX 2-532672 | 1989-04-05 |
| 1989-03-28 | https://www.nytimes.com/1989/03/28/sports/final-four-illinois-overcomes-adversity-success-built-perseverance-teamwork.html | FINAL FOUR ILLINOIS OVERCOMES ADVERSITY Success Is Built on Perseverance and Teamwork | By William C Rhoden | TX 2-532672 | 1989-04-05 |
| 1989-03-28 | https://www.nytimes.com/1989/03/28/sports/lapoint-s-shoulder-stiff.html | LaPoints Shoulder Stiff | Special to the New York Times | TX 2-532672 | 1989-04-05 |
| 1989-03-28 | https://www.nytimes.com/1989/03/28/sports/nets-routed-by-heat-for-10th-loss-in-row.html | Nets Routed by Heat For 10th Loss in Row | AP | TX 2-532672 | 1989-04-05 |

| 1989-03-28 | https://www.nytimes.com/1989/03/28/sports/on-horse-racing-amid-a-dull-outing-an-exciting-breakaway.html | On Horse Racing Amid a Dull Outing an Exciting Breakaway | By Steven Crist | TX 2-532672 | 1989-04-05 |
|---|---|---|---|---|---|
| 1989-03-28 | https://www.nytimes.com/1989/03/28/sports/pirates-resurgence-vindicates-carlesimo.html | Pirates Resurgence Vindicates Carlesimo | Special to the New York Times | TX 2-532672 | 1989-04-05 |
| 1989-03-28 | https://www.nytimes.com/1989/03/28/sports/rangers-hopes-turn-to-anxiety.html | Rangers Hopes Turn to Anxiety | By Joe Sexton Special To the New York Times | TX 2-532672 | 1989-04-05 |
| 1989-03-28 | https://www.nytimes.com/1989/03/28/sports/soviet-lab-report-called-plausible.html | SovietLab Report Called Plausible | By Michael Janofsky | TX 2-532672 | 1989-04-05 |
| 1989-03-28 | https://www.nytimes.com/1989/03/28/sports/sports-of-the-times-when-yogi-threw-his-cigarettes.html | SPORTS OF THE TIMES When Yogi Threw His Cigarettes | By Dave Anderson | TX 2-532672 | 1989-04-05 |
| 1989-03-28 | https://www.nytimes.com/1989/03/28/sports/st-john-s-and-st-louis-breeze-into-nit-final.html | St Johns and St Louis Breeze Into NIT Final | By Clifton Brown | TX 2-532672 | 1989-04-05 |
| 1989-03-28 | https://www.nytimes.com/1989/03/28/sports/yankees-get-balboni-as-designated-hitter.html | Yankees Get Balboni as Designated Hitter | By Michael Martinez Special To the New York Times | TX 2-532672 | 1989-04-05 |
| 1989-03-28 | https://www.nytimes.com/1989/03/28/style/at-paris-shows-shorter-was-better.html | At Paris Shows Shorter Was Better | By Bernadine Morris | TX 2-532672 | 1989-04-05 |
| 1989-03-28 | https://www.nytimes.com/1989/03/28/style/by-design-a-shakeup-on-shoulders.html | By Design A Shakeup on Shoulders | By Carrie Donovan | TX 2-532672 | 1989-04-05 |
| 1989-03-28 | https://www.nytimes.com/1989/03/28/style/patterns-433589.html | PATTERNS | By Woody Hochswender | TX 2-532672 | 1989-04-05 |
| 1989-03-28 | https://www.nytimes.com/1989/03/28/theater/review-theater-our-town-with-don-ameche-as-stage-manager.html | ReviewTheater Our Town With Don Ameche as Stage Manager | By Mel Gussow | TX 2-532672 | 1989-04-05 |
| 1989-03-28 | https://www.nytimes.com/1989/03/28/us/air-force-and-union-agree-on-furnishing-civilian-child-care.html | Air Force and Union Agree on Furnishing Civilian Child Care | AP | TX 2-532672 | 1989-04-05 |
| 1989-03-28 | https://www.nytimes.com/1989/03/28/us/anti-missile-test-fails-in-space.html | AntiMissile Test Fails in Space | By William J Broad | TX 2-532672 | 1989-04-05 |
| 1989-03-28 | https://www.nytimes.com/1989/03/28/us/apologies-sent-to-the-apaches-by-rights-chief.html | Apologies Sent To the Apaches By Rights Chief | By Philip Shenon Special To the New York Times | TX 2-532672 | 1989-04-05 |
| 1989-03-28 | https://www.nytimes.com/1989/03/28/us/bush-and-aides-meet-on-assault-rifle-issue.html | Bush and Aides Meet On Assault Rifle Issue | AP | TX 2-532672 | 1989-04-05 |

| 1989-03-28 | https://www.nytimes.com/1989/03/28/us/capital-offers-a-ripe-market-to-drug-dealers.html | Capital Offers A Ripe Market To Drug Dealers | By Richard L Berke Special To the New York Times | TX 2-532672 | 1989-04-05 |
|---|---|---|---|---|---|
| 1989-03-28 | https://www.nytimes.com/1989/03/28/us/captain-has-history-of-drinking-and-driving.html | Captain Has History of Drinking and Driving | Special to the New York Times | TX 2-532672 | 1989-04-05 |
| 1989-03-28 | https://www.nytimes.com/1989/03/28/us/customs-will-be-streamlined.html | Customs Will Be Streamlined | AP | TX 2-532672 | 1989-04-05 |
| 1989-03-28 | https://www.nytimes.com/1989/03/28/us/decision-on-reagan-is-delayed.html | Decision on Reagan Is Delayed | Special to the New York Times | TX 2-532672 | 1989-04-05 |
| 1989-03-28 | https://www.nytimes.com/1989/03/28/us/elburn-journal-after-21-years-the-law-pays-a-call.html | Elburn Journal After 21 Years the Law Pays a Call | By Dirk Johnson Special To the New York Times | TX 2-532672 | 1989-04-05 |
| 1989-03-28 | https://www.nytimes.com/1989/03/28/us/expiration-dates-on-condoms.html | Expiration Dates on Condoms | Special to the New York Times | TX 2-532672 | 1989-04-05 |
| 1989-03-28 | https://www.nytimes.com/1989/03/28/us/exxon-may-have-small-liabiltiy-for-spill-claims.html | Exxon May Have Small Liabiltiy for Spill Claims | By Matthew L Wald | TX 2-532672 | 1989-04-05 |
| 1989-03-28 | https://www.nytimes.com/1989/03/28/us/georgia-island-s-road-to-fortune-is-well-paved.html | Georgia Islands Road to Fortune Is Well Paved | By Ronald Smothers Special To the New York Times | TX 2-532672 | 1989-04-05 |
| 1989-03-28 | https://www.nytimes.com/1989/03/28/us/high-winds-hamper-oil-spill-cleanup-off-alaska.html | High Winds Hamper Oil Spill Cleanup Off Alaska | By Timothy Egan Special To the New York Times | TX 2-532672 | 1989-04-05 |
| 1989-03-28 | https://www.nytimes.com/1989/03/28/us/judge-leaving-a-personal-imprint-on-north-trial.html | Judge Leaving a Personal Imprint on North Trial | By David Johnston Special To the New York Times | TX 2-532672 | 1989-04-05 |
| 1989-03-28 | https://www.nytimes.com/1989/03/28/us/navy-captain-s-wife-goes-on-tv-in-an-effort-to-catch-van-bomber.html | Navy Captains Wife Goes on TV In an Effort to Catch Van Bomber | AP | TX 2-532672 | 1989-04-05 |
| 1989-03-28 | https://www.nytimes.com/1989/03/28/us/new-york-colleges-rebuffed-in-effort-for-share-of-estate.html | New York Colleges Rebuffed In Effort for Share of Estate | AP | TX 2-532672 | 1989-04-05 |
| 1989-03-28 | https://www.nytimes.com/1989/03/28/us/plan-to-end-police-dog-benefits-is-debated.html | Plan to End Police Dog Benefits Is Debated | AP | TX 2-532672 | 1989-04-05 |
| 1989-03-28 | https://www.nytimes.com/1989/03/28/us/spy-s-wife-asks-court-for-change-of-prisons.html | Spys Wife Asks Court For Change of Prisons | AP | TX 2-532672 | 1989-04-05 |
| 1989-03-28 | https://www.nytimes.com/1989/03/28/us/standoff-settled-with-250-refugees.html | STANDOFF SETTLED WITH 250 REFUGEES | AP | TX 2-532672 | 1989-04-05 |

| | | | | |
|---|---|---|---|---|
| 1989-03-28 | https://www.nytimes.com/1989/03/28/us/supreme-court-roundup-justices-to-rule-on-pennsylvania-s-mandatory-death-penalty.html | Supreme Court Roundup Justices to Rule on Pennsylvanias Mandatory Death Penalty | By Linda Greenhouse Special To the New York Times | TX 2-532672 | 1989-04-05 |
| 1989-03-28 | https://www.nytimes.com/1989/03/28/us/teachers-needed-catholics-warned.html | TEACHERS NEEDED CATHOLICS WARNED | Special to the New York Times | TX 2-532672 | 1989-04-05 |
| 1989-03-28 | https://www.nytimes.com/1989/03/28/us/parks-are-confronting-outside-threats.html | US Parks Are Confronting Outside Threats | By Jim Robbins Special To the New York Times | TX 2-532672 | 1989-04-05 |
| 1989-03-28 | https://www.nytimes.com/1989/03/28/us/washington-talk-c-span-in-the-house-10-years-of-gavel-to-gavel.html | WASHINGTON TALK CSpan in the House 10 Years of Gavel to Gavel | By Warren Weaver Jr Special To the New York Times | TX 2-532672 | 1989-04-05 |
| 1989-03-28 | https://www.nytimes.com/1989/03/28/us/washington-talk-exact-words-when-i-don-t-know-i-will-tell-you.html | WASHINGTON TALK EXACT WORDS When I Dont Know I Will Tell You | Special to the New York Times | TX 2-532672 | 1989-04-05 |
| 1989-03-28 | https://www.nytimes.com/1989/03/28/us/washington-talk-politics-has-gun-lobby-become-one-unexpected-casualties.html | WASHINGTON TALK POLITICS Has the Gun Lobby Become One of the Unexpected Casualties of the Presidents War Against Drugs | By E J Dionne Jr | TX 2-532672 | 1989-04-05 |
| 1989-03-28 | https://www.nytimes.com/1989/03/28/us/white-house-rebukes-counsel-on-pact.html | White House Rebukes Counsel on Pact | By Bernard Weinraub Special To the New York Times | TX 2-532672 | 1989-04-05 |
| 1989-03-28 | https://www.nytimes.com/1989/03/28/world/4-year-old-boy-killed-in-clash-in-west-bank.html | 4YearOld Boy Killed In Clash in West Bank | Special to the New York Times | TX 2-532672 | 1989-04-05 |
| 1989-03-28 | https://www.nytimes.com/1989/03/28/world/at-least-5-more-killed-by-shelling-in-lebanon.html | At Least 5 More Killed By Shelling in Lebanon | Special to the New York Times | TX 2-532672 | 1989-04-05 |
| 1989-03-28 | https://www.nytimes.com/1989/03/28/world/baker-outlining-world-view-assesses-plan-for-soviet-bloc.html | Baker Outlining World View Assesses Plan for Soviet Bloc | By Thomas L Friedman Special To the New York Times | TX 2-532672 | 1989-04-05 |
| 1989-03-28 | https://www.nytimes.com/1989/03/28/world/beijing-calls-for-a-new-pattern-in-its-relations-with-washington.html | Beijing Calls for a New Pattern In Its Relations With Washington | By Nicholas D Kristof | TX 2-532672 | 1989-04-05 |
| 1989-03-28 | https://www.nytimes.com/1989/03/28/world/bomb-explodes-in-pakistan-near-british-cultural-center.html | Bomb Explodes in Pakistan Near British Cultural Center | AP | TX 2-532672 | 1989-04-05 |
| 1989-03-28 | https://www.nytimes.com/1989/03/28/world/cape-town-journal-a-cradle-of-apartheid-looks-for-a-way-around-it.html | Cape Town Journal A Cradle of Apartheid Looks for a Way Around It | By Christopher S Wren Special To the New York Times | TX 2-532672 | 1989-04-05 |
| 1989-03-28 | https://www.nytimes.com/1989/03/28/world/convicts-holding-guatemala-prison.html | CONVICTS HOLDING GUATEMALA PRISON | By Joseph B Treaster Special To the New York Times | TX 2-532672 | 1989-04-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-03-28 | https://www.nytimes.com/1989/03/28/world/in-mexico-a-bold-new-president-is-surprising-both-friends-and-enemies.html | In Mexico a Bold New President Is Surprising Both Friends and Enemies | By Larry Rohter Special To the New York Times | TX 2-532672 | 1989-04-05 |
| 1989-03-28 | https://www.nytimes.com/1989/03/28/world/india-releases-stinging-report-on-gandhi-s-death.html | India Releases Stinging Report on Gandhis Death | By Sanjoy Hazarika Special To the New York Times | TX 2-532672 | 1989-04-05 |
| 1989-03-28 | https://www.nytimes.com/1989/03/28/world/iraq-is-to-pay-us-in-sailors-deaths.html | IRAQ IS TO PAY US IN SAILORS DEATHS | By Elaine Sciolino Special To the New York Times | TX 2-532672 | 1989-04-05 |
| 1989-03-28 | https://www.nytimes.com/1989/03/28/world/japanese-warn-of-repercussions-from-us-move-to-alter-jet-deal.html | Japanese Warn of Repercussions From US Move to Alter Jet Deal | By Steven R Weisman Special To the New York Times | TX 2-532672 | 1989-04-05 |
| 1989-03-28 | https://www.nytimes.com/1989/03/28/world/muscovites-taste-polling.html | Muscovites Taste Polling | Special to the New York Times | TX 2-532672 | 1989-04-05 |
| 1989-03-28 | https://www.nytimes.com/1989/03/28/world/ortega-attacks-aid-for-contras.html | Ortega Attacks Aid for Contras | By Mark A Uhlig Special To the New York Times | TX 2-532672 | 1989-04-05 |
| 1989-03-28 | https://www.nytimes.com/1989/03/28/world/soldiers-missings-in-afghan-war-now-urgent-problem-for-moscow.html | Soldiers Missings in Afghan War Now Urgent Problem for Moscow | By John F Burns Special To the New York Times | TX 2-532672 | 1989-04-05 |
| 1989-03-28 | https://www.nytimes.com/1989/03/28/world/soviet-voters-deal-humiliating-blow-to-party-officials.html | SOVIET VOTERS DEAL HUMILIATING BLOW TO PARTY OFFICIALS | By Bill Keller Special To the New York Times | TX 2-532672 | 1989-04-05 |
| 1989-03-28 | https://www.nytimes.com/1989/03/28/world/turkish-leader-bars-early-elections.html | Turkish Leader Bars Early Elections | By Clyde Haberman Special To the New York Times | TX 2-532672 | 1989-04-05 |
| 1989-03-29 | https://www.nytimes.com/1989/03/29/arts/new-music-festival-celebrating-10-years.html | NewMusic Festival Celebrating 10 Years | By Allan Kozinn | TX 2-532676 | 1989-04-05 |
| 1989-03-29 | https://www.nytimes.com/1989/03/29/arts/pei-pyramid-and-new-louvre-open-today.html | Pei Pyramid and New Louvre Open Today | By Paul Goldberger Special To the New York Times | TX 2-532676 | 1989-04-05 |
| 1989-03-29 | https://www.nytimes.com/1989/03/29/arts/review-music-double-edge-a-piano-duo-with-a-double-gimmick.html | ReviewMusic Double Edge A Piano Duo With a Double Gimmick | By John Rockwell | TX 2-532676 | 1989-04-05 |
| 1989-03-29 | https://www.nytimes.com/1989/03/29/arts/review-music-student-chamber-players-offer-six-modern-works.html | ReviewMusic Student Chamber Players Offer Six Modern Works | By Allan Kozinn | TX 2-532676 | 1989-04-05 |
| 1989-03-29 | https://www.nytimes.com/1989/03/29/arts/review-piano-filling-in-for-a-recitalist.html | ReviewPiano Filling In for a Recitalist | By Bernard Holland | TX 2-532676 | 1989-04-05 |
| 1989-03-29 | https://www.nytimes.com/1989/03/29/arts/reviews-music-folk-rock-from-israel.html | ReviewsMusic FolkRock From Israel | By Jon Pareles | TX 2-532676 | 1989-04-05 |
| 1989-03-29 | https://www.nytimes.com/1989/03/29/arts/reviews-music-repertorio-espanol-offers-work-of-falla-in-granada.html | ReviewsMusic Repertorio Espanol Offers Work of Falla in Granada | By Will Crutchfield | TX 2-532676 | 1989-04-05 |

| | | | | |
|---|---|---|---|---|
| 1989-03-29 | https://www.nytimes.com/1989/03/29/arts/the-pop-life-512089.html | The Pop Life | Stephen Holden | TX 2-532676 | 1989-04-05 |
| 1989-03-29 | https://www.nytimes.com/1989/03/29/books/books-of-the-times-stumbling-into-colonialism-in-the-philippines.html | Books of The Times Stumbling Into Colonialism in the Philippines | By Steve Lohr | TX 2-532676 | 1989-04-05 |
| 1989-03-29 | https://www.nytimes.com/1989/03/29/business/after-rumors-nwa-cites-buyout-approach.html | After Rumors NWA Cites Buyout Approach | By Robert J Cole | TX 2-532676 | 1989-04-05 |
| 1989-03-29 | https://www.nytimes.com/1989/03/29/business/brady-plea-on-savings-crisis-plan.html | Brady Plea On Savings Crisis Plan | By Thomas C Hayes Special To the New York Times | TX 2-532676 | 1989-04-05 |
| 1989-03-29 | https://www.nytimes.com/1989/03/29/business/buisness-people-bechtel-names-new-president.html | BUISNESS PEOPLE Bechtel Names New President | Special to the New York Times | TX 2-532676 | 1989-04-05 |
| 1989-03-29 | https://www.nytimes.com/1989/03/29/business/business-people-lawyer-tries-to-force-mcorp-s-liquidation.html | BUSINESS PEOPLE Lawyer Tries to Force Mcorps Liquidation | By Daniel F Cuff | TX 2-532676 | 1989-04-05 |
| 1989-03-29 | https://www.nytimes.com/1989/03/29/business/business-people-rent-a-wreck-names-a-new-chief-executive.html | BUSINESS PEOPLE RentAWreck Names A New Chief Executive | By Daniel F Cuff | TX 2-532676 | 1989-04-05 |
| 1989-03-29 | https://www.nytimes.com/1989/03/29/business/business-technology-extending-the-life-of-a-bottle-of-beer.html | BUSINESS TECHNOLOGY Extending the Life Of a Bottle of Beer | By Lawrence M Fisher | TX 2-532676 | 1989-04-05 |
| 1989-03-29 | https://www.nytimes.com/1989/03/29/business/business-technology-improving-a-computer-network-s-efficiency.html | BUSINESS TECHNOLOGY Improving a Computer Networks Efficiency | By John Markoff Special To the New York Times | TX 2-532676 | 1989-04-05 |
| 1989-03-29 | https://www.nytimes.com/1989/03/29/business/company-news-chip-maker-to-shut-connecticut-plant.html | COMPANY NEWS Chip Maker to Shut Connecticut Plant | AP | TX 2-532676 | 1989-04-05 |
| 1989-03-29 | https://www.nytimes.com/1989/03/29/business/company-news-emhart-to-provide-data-to-topper.html | COMPANY NEWS Emhart to Provide Data to Topper | Special to the New York Times | TX 2-532676 | 1989-04-05 |
| 1989-03-29 | https://www.nytimes.com/1989/03/29/business/company-news-fruehauf-sale-of-operations.html | COMPANY NEWS Fruehauf Sale Of Operations | Special to the New York Times | TX 2-532676 | 1989-04-05 |
| 1989-03-29 | https://www.nytimes.com/1989/03/29/business/company-news-johnson-johnson-and-merck-in-venture.html | COMPANY NEWS Johnson  Johnson And Merck in Venture | By Milt Freudenheim | TX 2-532676 | 1989-04-05 |
| 1989-03-29 | https://www.nytimes.com/1989/03/29/business/company-news-opposition-to-emery-bid-is-dropped.html | COMPANY NEWS Opposition To Emery Bid Is Dropped | By Leslie Wayne | TX 2-532676 | 1989-04-05 |

| | | | | |
|---|---|---|---|---|
| 1989-03-29 | https://www.nytimes.com/1989/03/29/business/company-news-ueberroth-bid-likely-for-eastern.html | COMPANY NEWS Ueberroth Bid Likely For Eastern | By Agis Salpukas | TX 2-532676 | 1989-04-05 |
| 1989-03-29 | https://www.nytimes.com/1989/03/29/business/credit-markets-treasury-prices-rise-in-quiet-day.html | CREDIT MARKETS Treasury Prices Rise in Quiet Day | By Kenneth N Gilpin | TX 2-532676 | 1989-04-05 |
| 1989-03-29 | https://www.nytimes.com/1989/03/29/business/crude-oil-drops-below-20-gold-silver-and-platinum-off.html | Crude Oil Drops Below 20 Gold Silver and Platinum Off | By H J Maidenberg | TX 2-532676 | 1989-04-05 |
| 1989-03-29 | https://www.nytimes.com/1989/03/29/business/currency-markets-central-bank-intervention-fails-to-halt-dollar-s-rise.html | CURRENCY MARKETS Central Bank Intervention Fails to Halt Dollars Rise | By Jonathan Fuerbringer | TX 2-532676 | 1989-04-05 |
| 1989-03-29 | https://www.nytimes.com/1989/03/29/business/economic-scene-big-brother-in-the-bathroom.html | Economic Scene Big Brother In the Bathroom | By Peter Passell | TX 2-532676 | 1989-04-05 |
| 1989-03-29 | https://www.nytimes.com/1989/03/29/business/ingersoll-paper-to-challenge-post-dispatch-in-st-louis.html | Ingersoll Paper to Challenge PostDispatch in St Louis | By Albert Scardino | TX 2-532676 | 1989-04-05 |
| 1989-03-29 | https://www.nytimes.com/1989/03/29/business/intel-in-pact-with-ibm.html | Intel in Pact With IBM | Special to the New York Times | TX 2-532676 | 1989-04-05 |
| 1989-03-29 | https://www.nytimes.com/1989/03/29/business/japan-official-unable-to-be-at-group-of-7.html | Japan Official Unable to Be At Group of 7 | By Peter T Kilborn Special To the New York Times | TX 2-532676 | 1989-04-05 |
| 1989-03-29 | https://www.nytimes.com/1989/03/29/business/market-place-advantages-seen-in-smaller-banks.html | MARKET PLACE Advantages Seen In Smaller Banks | By Phillip H Wiggins | TX 2-532676 | 1989-04-05 |
| 1989-03-29 | https://www.nytimes.com/1989/03/29/business/next-hurdle-for-cleaner-cars-find-a-fuel-besides-gasoline.html | Next Hurdle for Cleaner Cars Find a Fuel Besides Gasoline | By Doron P Levin Special To the New York Times | TX 2-532676 | 1989-04-05 |
| 1989-03-29 | https://www.nytimes.com/1989/03/29/business/opec-wants-its-prices-to-stay-under-a-20-top.html | OPEC Wants Its Prices To Stay Under a 20 Top | By Youssef M Ibrahim Special To the New York Times | TX 2-532676 | 1989-04-05 |
| 1989-03-29 | https://www.nytimes.com/1989/03/29/business/real-estate-recycling-a-new-issue-for-builders.html | Real Estate Recycling A New Issue For Builders | By Shawn G Kennedy | TX 2-532676 | 1989-04-05 |
| 1989-03-29 | https://www.nytimes.com/1989/03/29/business/sec-objection-dooms-unbundled-stock-units.html | SEC Objection Dooms Unbundled Stock Units | By Floyd Norris | TX 2-532676 | 1989-04-05 |
| 1989-03-29 | https://www.nytimes.com/1989/03/29/business/state-dept-challenged-on-trade.html | State Dept Challenged On Trade | By Clyde H Farnsworth Special To the New York Times | TX 2-532676 | 1989-04-05 |

| | | | | |
|---|---|---|---|---|
| 1989-03-29 | https://www.nytimes.com/1989/03/business/strong-dollar-helps-to-push-dow-up-17.68.html | Strong Dollar Helps to Push Dow Up 1768 | By Phillip H Wiggins | TX 2-532676 | 1989-04-05 |
| 1989-03-29 | https://www.nytimes.com/1989/03/business/tax-curb-on-raiders-proposed-in-albany.html | Tax Curb on Raiders Proposed in Albany | By Philip S Gutis Special To the New York Times | TX 2-532676 | 1989-04-05 |
| 1989-03-29 | https://www.nytimes.com/1989/03/business/the-media-business-advertising-a-mad-parody-of-adweek.html | THE MEDIA BUSINESS Advertising A Mad Parody Of Adweek | By Randall Rothenberg | TX 2-532676 | 1989-04-05 |
| 1989-03-29 | https://www.nytimes.com/1989/03/business/the-media-business-advertising-image-drive-for-overseas-hilton-unit.html | THE MEDIA BUSINESS Advertising Image Drive For Overseas Hilton Unit | By Randall Rothenberg | TX 2-532676 | 1989-04-05 |
| 1989-03-29 | https://www.nytimes.com/1989/03/business/the-media-business-advertising-no-ocean-spray-worry-its-spokesman-is-a-star.html | THE MEDIA BUSINESS Advertising No Ocean Spray Worry Its Spokesman Is a Star | By Randall Rothenberg | TX 2-532676 | 1989-04-05 |
| 1989-03-29 | https://www.nytimes.com/1989/03/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising People | By Randall Rothenberg | TX 2-532676 | 1989-04-05 |
| 1989-03-29 | https://www.nytimes.com/1989/03/business/the-media-business-advertising-pro-bono.html | THE MEDIA BUSINESS Advertising Pro Bono | By Randall Rothenberg | TX 2-532676 | 1989-04-05 |
| 1989-03-29 | https://www.nytimes.com/1989/03/business/the-media-business-advertising-special-cd-is-offered-in-cigarette-promotion.html | THE MEDIA BUSINESS Advertising Special CD Is Offered In Cigarette Promotion | By Randall Rothenberg | TX 2-532676 | 1989-04-05 |
| 1989-03-29 | https://www.nytimes.com/1989/03/business/the-media-business-hard-times-for-books-on-hard-times.html | THE MEDIA BUSINESS Hard Times For Books on Hard Times | By Jonathan Fuerbringer | TX 2-532676 | 1989-04-05 |
| 1989-03-29 | https://www.nytimes.com/1989/03/business/tokyo-stocks-rise-again-after-soaring-on-tuesday.html | Tokyo Stocks Rise Again After Soaring on Tuesday | AP | TX 2-532676 | 1989-04-05 |
| 1989-03-29 | https://www.nytimes.com/1989/03/business/unisys-settles-charges.html | Unisys Settles Charges | AP | TX 2-532676 | 1989-04-05 |
| 1989-03-29 | https://www.nytimes.com/1989/03/business/us-agency-data-stolen.html | US Agency Data Stolen | Special to the New York Times | TX 2-532676 | 1989-04-05 |
| 1989-03-29 | https://www.nytimes.com/1989/03/business/us-tells-milken-s-lawyers-that-he-ll-be-indicted-today.html | US Tells Milkens Lawyers That Hell Be Indicted Today | By Kurt Eichenwald | TX 2-532676 | 1989-04-05 |
| 1989-03-29 | https://www.nytimes.com/1989/03/business/yields-post-modest-rise-for-the-week.html | Yields Post Modest Rise For the Week | By Robert Hurtado | TX 2-532676 | 1989-04-05 |

| 1989-03-29 | https://www.nytimes.com/1989/03/29/garden/60-minute-gorumet.html | 60MINUTE GORUMET | By Pierre Franey | TX 2-532676 | 1989-04-05 |
|---|---|---|---|---|---|
| 1989-03-29 | https://www.nytimes.com/1989/03/29/garden/a-growing-harvest-of-organic-produce.html | A Growing Harvest Of Organic Produce | By Marian Burros | TX 2-532676 | 1989-04-05 |
| 1989-03-29 | https://www.nytimes.com/1989/03/29/garden/books-for-cooks-and-stove-top-travelers.html | Books for Cooks and StoveTop Travelers | By Nancy Harmon Jenkins | TX 2-532676 | 1989-04-05 |
| 1989-03-29 | https://www.nytimes.com/1989/03/29/garden/food-notes-751789.html | Food Notes | By Florence Fabricant | TX 2-532676 | 1989-04-05 |
| 1989-03-29 | https://www.nytimes.com/1989/03/29/garden/in-hallowed-kitchens-chefs-redefine-the-sauce.html | In Hallowed Kitchens Chefs Redefine the Sauce | By Dena Kleiman | TX 2-532676 | 1989-04-05 |
| 1989-03-29 | https://www.nytimes.com/1989/03/29/garden/metropolitan-diary-750489.html | METROPOLITAN DIARY | By Ron Alexander | TX 2-532676 | 1989-04-05 |
| 1989-03-29 | https://www.nytimes.com/1989/03/29/garden/pointing-the-way-to-wine.html | Pointing The Way To Wine | By Howard G Goldberg | TX 2-532676 | 1989-04-05 |
| 1989-03-29 | https://www.nytimes.com/1989/03/29/garden/points-west-getting-serious-about-smog-at-last.html | POINTS WEST Getting Serious About Smog at Last | By Anne Taylor Fleming Special To the New York Times | TX 2-532676 | 1989-04-05 |
| 1989-03-29 | https://www.nytimes.com/1989/03/29/garden/wardrobes-tailored-by-social-concerns.html | Wardrobes Tailored By Social Concerns | By Lena Williams | TX 2-532676 | 1989-04-05 |
| 1989-03-29 | https://www.nytimes.com/1989/03/29/garden/wine-talk-750889.html | WINE TALK | By Frank J Prial | TX 2-532676 | 1989-04-05 |
| 1989-03-29 | https://www.nytimes.com/1989/03/29/movies/soviet-documentaries-that-face-up-to-reality.html | Soviet Documentaries That Face Up to Reality | By Felicity Barringer Special To the New York Times | TX 2-532676 | 1989-04-05 |
| 1989-03-29 | https://www.nytimes.com/1989/03/29/nyregion/20-retarded-children-shunted-to-squalid-foster-care-home.html | 20 Retarded Children Shunted To Squalid FosterCare Home | By Suzanne Daley | TX 2-532676 | 1989-04-05 |
| 1989-03-29 | https://www.nytimes.com/1989/03/29/nyregion/3-months-on-overnight-circuit-for-boy-9.html | 3 Months on Overnight Circuit for Boy 9 | By Suzanne Daley | TX 2-532676 | 1989-04-05 |
| 1989-03-29 | https://www.nytimes.com/1989/03/29/nyregion/3000-assailing-policy-on-aids-ring-city-hall.html | 3000 Assailing Policy on AIDS Ring City hall | By Bruce Lambert | TX 2-532676 | 1989-04-05 |
| 1989-03-29 | https://www.nytimes.com/1989/03/29/nyregion/about-new-york-a-genteel-war-billiards-stars-engage-in-battle.html | About New York A Genteel War Billiards Stars Engage in Battle | By Douglas Martin | TX 2-532676 | 1989-04-05 |

| | | | | |
|---|---|---|---|---|
| 1989-03-29 | https://www.nytimes.com/1989/03/29/nyregion/article-686789-no-title.html | Article 686789  No Title | By Thomas Morgan | TX 2-532676 | 1989-04-05 |
| 1989-03-29 | https://www.nytimes.com/1989/03/29/nyregion/bridge-552089.html | Bridge | Alan Truscott | TX 2-532676 | 1989-04-05 |
| 1989-03-29 | https://www.nytimes.com/1989/03/29/nyregion/cousin-sought-for-questioning-in-li-slayings.html | Cousin Sought For Questioning In LI Slayings | By Eric Schmitt Special To the New York Times | TX 2-532676 | 1989-04-05 |
| 1989-03-29 | https://www.nytimes.com/1989/03/29/nyregion/cuomo-s-budget-splits-democrats-over-aid-to-the-poor.html | Cuomos Budget Splits Democrats Over Aid to the Poor | By Elizabeth Kolbert | TX 2-532676 | 1989-04-05 |
| 1989-03-29 | https://www.nytimes.com/1989/03/29/nyregion/giuliani-stretching-before-a-run-lambastes-both-koch-and-cuomo.html | Giuliani Stretching Before a Run Lambastes Both Koch and Cuomo | By Frank Lynn | TX 2-532676 | 1989-04-05 |
| 1989-03-29 | https://www.nytimes.com/1989/03/29/nyregion/it-s-not-us-toms-river-says-of-protrayal-in-book.html | Its Not Us Toms River Says of Protrayal in Book | By Wayne King Special To the New York Times | TX 2-532676 | 1989-04-05 |
| 1989-03-29 | https://www.nytimes.com/1989/03/29/nyregion/mayor-of-new-haven-won-t-seek-sixth-term.html | Mayor of New Haven Wont Seek Sixth Term | By Nick Ravo Special To the New York Times | TX 2-532676 | 1989-04-05 |
| 1989-03-29 | https://www.nytimes.com/1989/03/29/nyregion/mysterious-gusher-fills-elevator-pit.html | Mysterious Gusher Fills Elevator Pit | By Arnold H Lubasch | TX 2-532676 | 1989-04-05 |
| 1989-03-29 | https://www.nytimes.com/1989/03/29/nyregion/panel-rejects-zoning-shift-for-developer.html | Panel Rejects Zoning Shift For Developer | By David W Dunlap | TX 2-532676 | 1989-04-05 |
| 1989-03-29 | https://www.nytimes.com/1989/03/29/nyregion/recycling-plan-gains-final-approval.html | Recycling Plan Gains Final Approval | By Arnold H Lubasch | TX 2-532676 | 1989-04-05 |
| 1989-03-29 | https://www.nytimes.com/1989/03/29/nyregion/rule-change-to-add-500-beds-to-jails-is-rejected.html | Rule Change to Add 500 Beds to jails Is Rejected | By Celestine Bohlen | TX 2-532676 | 1989-04-05 |
| 1989-03-29 | https://www.nytimes.com/1989/03/29/obituaries/dr-albert-guerisse-belgian-war-hero-78.html | Dr Albert Guerisse Belgian War Hero 78 | AP | TX 2-532676 | 1989-04-05 |
| 1989-03-29 | https://www.nytimes.com/1989/03/29/obituaries/joel-fineman-42-shakespearean-scholar.html | Joel Fineman 42 Shakespearean Scholar | AP | TX 2-532676 | 1989-04-05 |
| 1989-03-29 | https://www.nytimes.com/1989/03/29/obituaries/malcolm-cowley-writer-is-dead-at-90.html | Malcolm Cowley Writer Is Dead at 90 | By Albin Krebs | TX 2-532676 | 1989-04-05 |
| 1989-03-29 | https://www.nytimes.com/1989/03/29/obituaries/nick-bremigan-baseball-umpire-43.html | Nick Bremigan Baseball Umpire 43 | AP | TX 2-532676 | 1989-04-05 |

| 1989-03-29 | https://www.nytimes.com/1989/03/29/obituaries/stanley-e-dimond-educator-83.html | Stanley E Dimond Educator 83 | AP | TX 2-532676 | 1989-04-05 |
|---|---|---|---|---|---|
| 1989-03-29 | https://www.nytimes.com/1989/03/29/opinion/foreign-affairs-a-reign-of-fear.html | FOREIGN AFFAIRS A Reign of Fear | By Flora Lewis | TX 2-532676 | 1989-04-05 |
| 1989-03-29 | https://www.nytimes.com/1989/03/29/opinion/new-threat-poison-tipped-missiles.html | New Threat PoisonTipped Missiles | By Jeff Bingaman | TX 2-532676 | 1989-04-05 |
| 1989-03-29 | https://www.nytimes.com/1989/03/29/opinion/observer-oscars-ludwigs-shad-roe.html | OBSERVER Oscars Ludwigs Shad Roe | By Russell Baker | TX 2-532676 | 1989-04-05 |
| 1989-03-29 | https://www.nytimes.com/1989/03/29/opinion/protect-medical-records.html | Protect Medical Records | By Cory Franklin | TX 2-532676 | 1989-04-05 |
| 1989-03-29 | https://www.nytimes.com/1989/03/29/sports/answering-the-call-of-the-dugout.html | Answering the Call of the Dugout | By William N Wallace | TX 2-532676 | 1989-04-05 |
| 1989-03-29 | https://www.nytimes.com/1989/03/29/sports/basketball-much-needed-victory-is-salvaged-by-nets.html | BASKETBALL MuchNeeded Victory Is Salvaged by Nets | By Clifton Brown Special To the New York Times | TX 2-532676 | 1989-04-05 |
| 1989-03-29 | https://www.nytimes.com/1989/03/29/sports/colleges-in-testimony-at-agents-trial-warwick-denies-threats.html | COLLEGES In Testimony at Agents Trial Warwick Denies Threats | By Steve Fiffer Special To the New York Times | TX 2-532676 | 1989-04-05 |
| 1989-03-29 | https://www.nytimes.com/1989/03/29/sports/darling-and-aguilera-displaying-top-form.html | Darling and Aguilera Displaying Top Form | By Joseph Durso Special To the New York Times | TX 2-532676 | 1989-04-05 |
| 1989-03-29 | https://www.nytimes.com/1989/03/29/sports/final-four-michigan-takes-success-in-stride-mood-on-campus-quiet-excitement.html | FINAL FOUR Michigan Takes Success in Stride Mood on Campus Quiet Excitement | By Joe Lapointe Special To the New York Times | TX 2-532676 | 1989-04-05 |
| 1989-03-29 | https://www.nytimes.com/1989/03/29/sports/hockey-rookie-gives-lift-to-islanders.html | HOCKEY Rookie Gives Lift To Islanders | BY Robin Finn Special To the New York Times | TX 2-532676 | 1989-04-05 |
| 1989-03-29 | https://www.nytimes.com/1989/03/29/sports/investigator-says-he-is-not-close-to-completing-rose-inquiry.html | Investigator Says He Is Not Close to Completing Rose Inquiry | By Murray Chass | TX 2-532676 | 1989-04-05 |
| 1989-03-29 | https://www.nytimes.com/1989/03/29/sports/knicks-rally-to-clinch-a-spot-in-the-playoffs.html | Knicks Rally to Clinch A Spot in the Playoffs | By Sam Goldaper | TX 2-532676 | 1989-04-05 |
| 1989-03-29 | https://www.nytimes.com/1989/03/29/sports/notebook-injury-to-starling-may-affect-his-future-on-hbo.html | NOTEBOOK Injury to Starling May Affect His Future on HBO | By Phil Berger | TX 2-532676 | 1989-04-05 |
| 1989-03-29 | https://www.nytimes.com/1989/03/29/sports/outdoors-fishing-areas-nurtured-by-conservation-group.html | OUTDOORS Fishing Areas Nurtured By Conservation Group | By Nelson Bryant | TX 2-532676 | 1989-04-05 |
| 1989-03-29 | https://www.nytimes.com/1989/03/29/sports/sports-of-the-times-a-step-ahead-of-college-lynch-mobs.html | SPORTS OF THE TIMES A Step Ahead Of College Lynch Mobs | By Peter Alfano | TX 2-532676 | 1989-04-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-03-29 | https://www.nytimes.com/1989/03/29/sports/yacht-racing-court-rules-america-s-cup-is-new-zealand-s-by-forfeit.html | YACHT RACING Court Rules Americas Cup Is New Zealands by Forfeit | By Barbara Lloyd | TX 2-532676 | 1989-04-05 |
| 1989-03-29 | https://www.nytimes.com/1989/03/29/sports/yankees-go-with-espinoza-as-the-starting-shortstop.html | Yankees Go With Espinoza As the Starting Shortstop | By Michael Martinez Special To the New York Times | TX 2-532676 | 1989-04-05 |
| 1989-03-29 | https://www.nytimes.com/1989/03/29/style/eating-well.html | EATING WELL | By Jonathan Probber | TX 2-532676 | 1989-04-05 |
| 1989-03-29 | https://www.nytimes.com/1989/03/29/style/foods-that-play-april-fools-jokes-on-palate-and-eye.html | Foods That Play April Fools Jokes On Palate and Eye | By Marcy GoldmanPosluns | TX 2-532676 | 1989-04-05 |
| 1989-03-29 | https://www.nytimes.com/1989/03/29/theater/critic-s-notebook-the-farce-is-back-and-it-s-as-lord-as-ever.html | CRITICS NOTEBOOK The Farce Is Back and Its as Lord as Ever | By Mel Gussow | TX 2-532676 | 1989-04-05 |
| 1989-03-29 | https://www.nytimes.com/1989/03/29/us/5-men-found-slain-in-tucson.html | 5 Men Found Slain in Tucson | AP | TX 2-532676 | 1989-04-05 |
| 1989-03-29 | https://www.nytimes.com/1989/03/29/us/air-force-grounds-b-1-s-after-a-wing-punctures-a-tank.html | AIR FORCE GROUNDS B1S AFTER A WING PUNCTURES A TANK | By Andrew Rosenthal Special To the New York Times | TX 2-532676 | 1989-04-05 |
| 1989-03-29 | https://www.nytimes.com/1989/03/29/us/arsenal-of-lasers-vs-an-angry-oily-sea.html | Arsenal of Lasers vs an Angry Oily Sea | By Malcolm W Browne | TX 2-532676 | 1989-04-05 |
| 1989-03-29 | https://www.nytimes.com/1989/03/29/us/bush-sends-team-to-assess-cleanup.html | Bush Sends Team to Assess Cleanup | By Gerald M Boyd Special To the New York Times | TX 2-532676 | 1989-04-05 |
| 1989-03-29 | https://www.nytimes.com/1989/03/29/us/cities-try-out-new-approach-in-police-work.html | Cities Try Out New Approach In Police Work | By Andrew H Malcolm Special To the New York Times | TX 2-532676 | 1989-04-05 |
| 1989-03-29 | https://www.nytimes.com/1989/03/29/us/democrat-wins-indiana-race.html | Democrat Wins Indiana Race | AP | TX 2-532676 | 1989-04-05 |
| 1989-03-29 | https://www.nytimes.com/1989/03/29/us/education-about-education.html | EDUCATION ABOUT EDUCATION | Fred M Hechinger | TX 2-532676 | 1989-04-05 |
| 1989-03-29 | https://www.nytimes.com/1989/03/29/us/education-lessons.html | EDUCATION LESSONS | Edward B Fiske | TX 2-532676 | 1989-04-05 |
| 1989-03-29 | https://www.nytimes.com/1989/03/29/us/education-on-front-line-of-fight-for-better-math-teaching.html | EDUCATION On Front Line of Fight for Better Math Teaching | By Lee A Daniels Special To the New York Times | TX 2-532676 | 1989-04-05 |
| 1989-03-29 | https://www.nytimes.com/1989/03/29/us/evangelist-in-child-prostitution-ring-gets-20-years.html | Evangelist in Child Prostitution Ring Gets 20 Years | AP | TX 2-532676 | 1989-04-05 |
| 1989-03-29 | https://www.nytimes.com/1989/03/29/us/fishermen-and-state-take-charge-of-efforts-to-control-alaska-spill.html | Fishermen and State Take Charge Of Efforts to Control Alaska Spill | By Timothy Egan Special To the New York Times | TX 2-532676 | 1989-04-05 |

| | | | | |
|---|---|---|---|---|
| 1989-03-29 | https://www.nytimes.com/1989/03/29/us/fishermen-fear-spill-will-hurt-into-the-90-s.html | Fishermen Fear Spill Will Hurt Into the 90s | By Timothy Egan Special To the New York Times | TX 2-532676 | 1989-04-05 |
| 1989-03-29 | https://www.nytimes.com/1989/03/29/us/galveston-journal-beer-and-money-flow-where-the-revelers-are.html | Galveston Journal Beer and Money Flow Where the Revelers Are | By Roberto Suro Special To the New York Times | TX 2-532676 | 1989-04-05 |
| 1989-03-29 | https://www.nytimes.com/1989/03/29/us/mayoral-candidate-rallies-the-faithful-in-chicago.html | Mayoral Candidate Rallies the Faithful in Chicago | By Dirk Johnson Special To the New York Times | TX 2-532676 | 1989-04-05 |
| 1989-03-29 | https://www.nytimes.com/1989/03/29/us/meese-testifies-that-impeachment-was-a-worry.html | Meese Testifies That Impeachment Was a Worry | By David Johnston Special To the New York Times | TX 2-532676 | 1989-04-05 |
| 1989-03-29 | https://www.nytimes.com/1989/03/29/us/missile-shield-must-be-balanced-against-other-goals-cheney-says.html | Missile Shield Must Be Balanced Against Other Goals Cheney Says | By Andrew Rosenthal Special To the New York Times | TX 2-532676 | 1989-04-05 |
| 1989-03-29 | https://www.nytimes.com/1989/03/29/us/more-than-a-fifth-of-school-buses-are-unsafe-agency-says.html | More Than a Fifth of School Buses Are Unsafe Agency Says | AP | TX 2-532676 | 1989-04-05 |
| 1989-03-29 | https://www.nytimes.com/1989/03/29/us/nasa-is-urged-to-focus-on-cutting-shuttle-s-risks.html | NASA Is Urged to Focus on Cutting Shuttles Risks | By William J Broad | TX 2-532676 | 1989-04-05 |
| 1989-03-29 | https://www.nytimes.com/1989/03/29/us/phoenix-rejects-expansion-of-transit-system.html | Phoenix Rejects Expansion of Transit System | AP | TX 2-532676 | 1989-04-05 |
| 1989-03-29 | https://www.nytimes.com/1989/03/29/us/public-private-venture-aims-to-improve-child-health-care.html | PublicPrivate Venture Aims to Improve Child Health Care | By Kathleen Teltsch | TX 2-532676 | 1989-04-05 |
| 1989-03-29 | https://www.nytimes.com/1989/03/29/us/school-rights-lawsuit-ended-in-los-angeles.html | School Rights Lawsuit Ended in Los Angeles | AP | TX 2-532676 | 1989-04-05 |
| 1989-03-29 | https://www.nytimes.com/1989/03/29/us/supreme-court-roundup-justices-broaden-basis-for-incentive-civil-rights-cases.html | Supreme Court Roundup Justices Broaden Basis for an Incentive in Civil Rights Cases | By Linda Greenhouse Special To the New York Times | TX 2-532676 | 1989-04-05 |
| 1989-03-29 | https://www.nytimes.com/1989/03/29/us/unorthodox-path-to-a-language-teaches-schoolchildren-to-live-it.html | Unorthodox Path to a Language Teaches Schoolchildren to Live It | By Joseph Berger | TX 2-532676 | 1989-04-05 |
| 1989-03-29 | https://www.nytimes.com/1989/03/29/us/washington-talk-gray-baker-vendetta-a-long-running-tale-of-potomac-intrigue.html | Washington Talk GrayBaker Vendetta A LongRunning Tale Of Potomac Intrigue | By Bernard Weinraub Special To the New York Times | TX 2-532676 | 1989-04-05 |
| 1989-03-29 | https://www.nytimes.com/1989/03/29/us/washington-talk-in-the-capital.html | Washington Talk In the Capital | By R W Apple Jrdtlrrwashington March 28 | TX 2-532676 | 1989-04-05 |

| 1989-03-29 | https://www.nytimes.com/1989/03/29/us/washington-talk-snapshot-writing-cheney-better-make-it-richard-b.html | Washington Talk Snapshot Writing Cheney Better Make it Richard B | By Andrew Rosenthal Special To the New York Times | TX 2-532676 | 1989-04-05 |
| 1989-03-29 | https://www.nytimes.com/1989/03/29/world/2-south-korean-generals-ousted-from-posts.html | 2 South Korean Generals Ousted From Posts | By David E Sanger Special To the New York Times | TX 2-532676 | 1989-04-05 |
| 1989-03-29 | https://www.nytimes.com/1989/03/29/world/21-reported-killed-in-yugoslavia-in-ethnic-albanian-disturbances.html | 21 Reported Killed in Yugoslavia In Ethnic Albanian Disturbances | By John Tagliabue Special To the New York Times | TX 2-532676 | 1989-04-05 |
| 1989-03-29 | https://www.nytimes.com/1989/03/29/world/arab-league-re-elects-klibi.html | Arab League Reelects Klibi | AP | TX 2-532676 | 1989-04-05 |
| 1989-03-29 | https://www.nytimes.com/1989/03/29/world/beijing-journal-democracy-s-martyr-unsung-by-the-democracies.html | Beijing Journal Democracys Martyr Unsung by the Democracies | By Nicholas D Kristof Special To the New York Times | TX 2-532676 | 1989-04-05 |
| 1989-03-29 | https://www.nytimes.com/1989/03/29/world/chemical-for-iran-won-t-be-released.html | CHEMICAL FOR IRAN WONT BE RELEASED | By Michael R Gordon Special To the New York Times | TX 2-532676 | 1989-04-05 |
| 1989-03-29 | https://www.nytimes.com/1989/03/29/world/contras-leaders-urged-to-return-home-for-election.html | CONTRAS LEADERS URGED TO RETURN HOME FOR ELECTION | By Thomas L Friedman Special To the New York Times | TX 2-532676 | 1989-04-05 |
| 1989-03-29 | https://www.nytimes.com/1989/03/29/world/greeks-halt-extradition-jailing-palestinian.html | Greeks Halt Extradition Jailing Palestinian | Special to the New York Times | TX 2-532676 | 1989-04-05 |
| 1989-03-29 | https://www.nytimes.com/1989/03/29/world/israel-astir-over-press-imposters.html | Israel Astir Over Press Imposters | Special to the New York Times | TX 2-532676 | 1989-04-05 |
| 1989-03-29 | https://www.nytimes.com/1989/03/29/world/israel-reports-a-plo-buildup-in-lebanon.html | Israel Reports a PLO Buildup in Lebanon | AP | TX 2-532676 | 1989-04-05 |
| 1989-03-29 | https://www.nytimes.com/1989/03/29/world/mexico-s-foreign-debt-is-wagging-diplomacy.html | Mexicos Foreign Debt Is Wagging Diplomacy | By Larry Rohter Special To the New York Times | TX 2-532676 | 1989-04-05 |
| 1989-03-29 | https://www.nytimes.com/1989/03/29/world/montazeri-khomeini-s-designated-successor-in-iran-quits-under-pressure.html | Montazeri Khomeinis Designated Successor in Iran Quits Under Pressure | By Elaine Sciolino Special To the New York Times | TX 2-532676 | 1989-04-05 |
| 1989-03-29 | https://www.nytimes.com/1989/03/29/world/soviet-insurgent-basks-in-victory-s-glow.html | Soviet Insurgent Basks in Victorys Glow | By Francis X Clines Special To the New York Times | TX 2-532676 | 1989-04-05 |
| 1989-03-29 | https://www.nytimes.com/1989/03/29/world/soviet-mars-craft-is-reported-lost.html | SOVIET MARS CRAFT IS REPORTED LOST | By Esther B Fein Special To the New York Times | TX 2-532676 | 1989-04-05 |
| 1989-03-29 | https://www.nytimes.com/1989/03/29/world/soviet-press-s-telling-silence-reveals-chagrin-over-the-vote.html | Soviet Presss Telling Silence Reveals Chagrin Over the Vote | By Esther B Fein Special To the New York Times | TX 2-532676 | 1989-04-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-03-29 | https://www.nytimes.com/1989/03/29/world/soviets-to-put-a-japanese-in-space.html | Soviets to Put a Japanese in Space | By David E Sanger Special To the New York Times | TX 2-532676 | 1989-04-05 |
| 1989-03-29 | https://www.nytimes.com/1989/03/29/world/us-is-said-to-cut-payments-to-the-contras-political-arm.html | US Is Said to Cut Payments To the Contras Political Arm | By George Volsky | TX 2-532676 | 1989-04-05 |
| 1989-03-29 | https://www.nytimes.com/1989/03/29/world/vietnamese-official-warns-us-against-aiding-sihanouk-forces.html | Vietnamese Official Warns US Against Aiding Sihanouk Forces | By Steven Erlanger Special To the New York Times | TX 2-532676 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/arts/mobs-delight-and-a-president-for-guide-as-the-louvre-pyramid-opens-to-the-public.html | Mobs Delight and a President for Guide As the Louvre Pyramid Opens to the Public | By James M Markham Special To the New York Times | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/arts/review-ballet-patrelle-troupe-abandons-simplicity.html | ReviewBallet Patrelle Troupe Abandons Simplicity | By Jennifer Dunning | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/arts/review-jazz-the-new-orleans-in-wynton-marsalis.html | ReviewJazz The New Orleans in Wynton Marsalis | By Jon Pareles | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/arts/review-music-familiar-faces-make-debut-as-a-quartet.html | ReviewMusic Familiar Faces Make Debut As a Quartet | By Michael Kimmelman | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/arts/review-music-song-cycles-in-spanish.html | ReviewMusic Song Cycles in Spanish | By Allan Kozinn | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/arts/review-television-comeback-for-wimps-in-new-series.html | ReviewTelevision Comeback for Wimps in New Series | By John J OConnor | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/arts/reviews-music-composers-guild-program-for-chorus-and-organ.html | ReviewsMusic Composers Guild Program For Chorus and Organ | By John Rockwell | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/arts/reviews-music-recital-by-a-viola-teacher.html | ReviewsMusic Recital by a Viola Teacher | By Will Crutchfield | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/arts/tv-notes.html | TV Notes | By Jeremy Gerard | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/books/books-of-the-times-steinbeck-s-grapes-with-his-diary-of-writing-it.html | Books of The Times Steinbecks Grapes With His Diary of Writing It | By Christopher LehmannHaupt | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/books/lincoln-s-notes-on-slavery-among-book-fair-gems.html | Lincolns Notes on Slavery Among BookFair Gems | By Herbert Mitgang | TX 2-532677 | 1989-04-05 |

| | | | | |
|---|---|---|---|---|
| 1989-03-30 | https://www.nytimes.com/1989/03/30/business/accord-seems-near-on-roles-of-imf-and-world-bank.html | Accord Seems Near on Roles Of IMF and World Bank | By Clyde H Farnsworth Special To the New York Times | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/business/british-trade-gap-widens.html | British Trade Gap Widens | AP | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/business/business-people-south-bronx-job-proves-fruitful-for-terex-chief.html | BUSINESS PEOPLESouth Bronx Job Proves Fruitful for Terex Chief | By Philip E Ross | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/business/business-people-valley-national-head-to-stick-to-our-niche.html | BUSINESS PEOPLE Valley National Head To Stick to Our Niche | By Daniel F Cuff | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/business/company-news-7-insurers-buy-stake-in-goldman.html | COMPANY NEWS 7 Insurers Buy Stake In Goldman | By Robert J Cole | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/business/company-news-bid-to-buy-and-revive-eastern-is-awaited.html | COMPANY NEWS Bid to Buy and Revive Eastern Is Awaited | By Agis Salpukas | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/business/company-news-cell-technology-in-china-venture.html | COMPANY NEWS Cell Technology In China Venture | Special to the New York Times | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/business/company-news-ford-offers-rate-cuts-and-rebates.html | COMPANY NEWS Ford Offers Rate Cuts And Rebates | By Doron P Levin Special To the New York Times | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/business/company-news-hewlett-packard-distribution-shift.html | COMPANY NEWS HewlettPackard Distribution Shift | AP | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/business/company-news-magnet-buyout-bid-of-1.07-billion.html | COMPANY NEWS Magnet Buyout Bid Of 107 Billion | AP | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/business/company-news-polaroid-suit-delay.html | COMPANY NEWS Polaroid Suit Delay | AP | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/business/company-news-stake-in-mobile-communications.html | COMPANY NEWS Stake in Mobile Communications | Special to the New York Times | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/business/company-news-stena-files-intent-on-sea-containers.html | COMPANY NEWS Stena Files Intent On Sea Containers | Special to the New York Times | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/business/company-news-unisys-expects-a-loss-for-the-first-quarter.html | COMPANY NEWS Unisys Expects a Loss For the First Quarter | By John Markoff | TX 2-532677 | 1989-04-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-03-30 | https://www.nytimes.com/1989/03/30/business/consumer-rates-yields-post-rise-in-week.html | CONSUMER RATES Yields Post Rise in Week | By Robert Hurtado | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/business/credit-markets-treasury-bond-prices-rise-again.html | CREDIT MARKETS Treasury Bond Prices Rise Again | By Kenneth N Gilpin | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/business/currency-markets-dollar-ends-slightly-lower-after-central-banks-sales.html | CURRENCY MARKETS Dollar Ends Slightly Lower After Central Banks Sales | By Jonathan Fuerbringer | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/business/dow-advances-5.98-for-third-straight-gain.html | Dow Advances 598 for Third Straight Gain | By Phillip H Wiggins | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/business/drexel-prepares-itself-for-life-after-milken.html | Drexel Prepares Itself For Life After Milken | By Kurt Eichenwald | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/business/futures-options-oil-goes-over-20-a-barrel-after-a-late-trading-rally.html | FUTURESOPTIONS Oil Goes Over 20 a Barrel After a Late Trading Rally | By H J Maidenberg | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/business/irs-count-on-returns.html | IRS Count on Returns | AP | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/business/japan-to-let-contract-on-disputed-jet-project.html | Japan to Let Contract On Disputed Jet Project | By David E Sanger Special To the New York Times | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/business/junk-bond-leader-is-indicted-by-us-in-criminal-action.html | JUNK BOND LEADER IS INDICTED BY US IN CRIMINAL ACTION | By Stephen Labaton | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/business/junk-bond-revolution-will-outlive-its-creator.html | Junk Bond Revolution Will Outlive Its Creator | By James Sterngold | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/business/leading-indicators-down-0.3.html | Leading Indicators Down 03 | By Michael Quint | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/business/litton-sued-by-former-employee.html | Litton Sued By Former Employee | By Jeff Gerth Special To the New York Times | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/business/market-place-farmland-next-in-pension-funds.html | MARKET PLACE Farmland Next In Pension Funds | By Floyd Norris | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/business/mcorp-chapter-11-filing-expected.html | Mcorp Chapter 11 Filing Expected | By Thomas C Hayes Special To the New York Times | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/business/new-home-sales-sagged-in-february.html | NewHome Sales Sagged In February | AP | TX 2-532677 | 1989-04-05 |

| | | | | |
|---|---|---|---|---|
| 1989-03-30 | https://www.nytimes.com/1989/03/30/business/private-rocket-industry-in-giant-step-skyward.html | Private Rocket Industry In Giant Step Skyward | By William J Broad | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/business/support-for-brady-debt-plan-seen-among-latin-leaders.html | Support for Brady Debt Plan Seen Among Latin Leaders | By Jerry Schwartz Special To the New York Times | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/business/talking-deals-lorals-chairman-wearing-2-hats.html | TALKING DEALSLorals Chairman Wearing 2 Hats | By James Hirsch | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/business/talks-on-farm-subsidies.html | Talks on Farm Subsidies | AP | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/business/the-drama-started-with-a-sunday-call.html | The Drama Started With a Sunday Call | By Nathaniel C Nash Special To the New York Times | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS Advertising Addenda | By Randall Rothenberg | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/business/the-media-business-advertising-official-named-by-the-four-a-s.html | THE MEDIA BUSINESS Advertising Official Named By the Four As | By Randall Rothenberg | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/business/the-media-business-advertising-ogilvy-offers-its-clients-single-voices.html | THE MEDIA BUSINESS Advertising Ogilvy Offers Its Clients Single Voices | By Randall Rothenberg | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising People | By Randall Rothenberg | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/business/the-media-business-advertising-wpp-to-buy-millward.html | THE MEDIA BUSINESS Advertising WPP to Buy Millward | By Randall Rothenberg | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/business/us-takes-over-20-texas-banks-high-costs-seen.html | US Takes Over 20 Texas Banks High Costs Seen | By Nathaniel C Nash Special To the New York Times | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/business/volcker-hails-fed-moves.html | Volcker Hails Fed Moves | AP | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/garden/a-gardener-s-world-not-just-cactus-grows-in-drought.html | A GARDENERS WORLD Not Just Cactus Grows in Drought | By Allen Lacy | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/garden/a-museum-store-in-the-truest-sense.html | A Museum Store In the Truest Sense | By Lyn Riddle | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/garden/an-la-bungalow-heavy-metal.html | An LA Bungalow Heavy Metal | By Patricia Leigh Brown | TX 2-532677 | 1989-04-05 |

| 1989-03-30 | https://www.nytimes.com/1989/03/30/garden/close-to-home.html | Close to Home | By Mary Cantwell | TX 2-532677 | 1989-04-05 |
|---|---|---|---|---|---|
| 1989-03-30 | https://www.nytimes.com/1989/03/30/garden/currents-buatta-in-bits-and-pieces.html | Currents Buatta In Bits And Pieces | By Suzanne Slesin | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/garden/currents-luxuriant-handmade-linens.html | Currents Luxuriant Handmade Linens | By Suzanne Slesin | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/garden/currents-painter-s-change-of-art-from-murder-to-comfort.html | Currents Painters Change of Art From Murder to Comfort | By Suzanne Slesin | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/garden/currents-prizes-from-the-bottom-of-the-box.html | Currents Prizes From The Bottom Of the Box | By Suzanne Slesin | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/garden/currents-when-inspiration-strikes-twice.html | Currents When Inspiration Strikes Twice | By Suzanne Slesin | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/garden/design-notebook-honoring-the-past-renewed-zeal.html | DESIGN NOTEBOOK Honoring The Past Renewed Zeal | By Jane Holtz Kay | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/garden/home-improvement.html | Home Improvement | By John Warde | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/garden/liberte-egalite-decoration.html | Liberte Egalite Decoration | By Suzanne Slesin | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/garden/parent-child.html | Parent  Child | By Lawrence Kutner | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/garden/precise-subtle-ceramics-from-denmark.html | Precise Subtle Ceramics From Denmark | By Lisa Hammel | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/garden/q-a-049389.html | QA | By Bernard Gladstone | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/garden/teacups-with-windows-and-without-bottoms.html | Teacups With Windows And Without Bottoms | By Lisa Hammel | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/garden/where-to-find-it-restoration-and-repair-of-interior-brick-walls.html | WHERE TO FIND IT Restoration and Repair Of Interior Brick Walls | By Daryln Brewer | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/movies/no-headline-009889.html | No Headline | By Aljean Harmetz Special To the New York Times | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/movies/review-film-festival-an-advertising-man-battles-the-boil.html | ReviewFilm Festival An Advertising Man Battles the Boil | By Vincent Canby | TX 2-532677 | 1989-04-05 |

| | | | | |
|---|---|---|---|---|
| 1989-03-30 | https://www.nytimes.com/1989/03/30/movies/soviet-actress-talks-about-sex-and-symbolism.html | Soviet Actress Talks About Sex and Symbolism | By Glenn Collins | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/movies/the-expensive-oscar-nomination-manipulations.html | The Expensive OscarNomination Manipulations | By Aljean Harmetz Special To the New York Times | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/nyregion/2-juries-convict-all-3-defendants-in-queens-murder-of-officer-byrne.html | 2 Juries Convict All 3 Defendants In Queens Murder of Officer Byrne | By Joseph P Fried | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/nyregion/a-panel-presses-to-reopen-case-in-black-s-death.html | A Panel Presses To Reopen Case In Blacks Death | By Sam Howe Verhovek Special To the New York Times | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/nyregion/a-pollution-warning-from-california.html | A Pollution Warning From California | By Ralph Blumenthal | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/nyregion/bridge-863389.html | Bridge | By Alan Truscott | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/nyregion/campaign-matters-in-new-jersey-silent-candidate-leads-the-pack.html | Campaign Matters In New Jersey Silent Candidate Leads the Pack | By Peter Kerr | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/nyregion/cuomo-shoreham-plan-gains-as-2-are-backed-for-agency.html | Cuomo Shoreham Plan Gains As 2 Are Backed for Agency | By Philip S Gutis Special To the New York Times | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/nyregion/from-budget-to-land-use-the-powers-of-the-board-of-estimate.html | From Budget to Land Use The Powers of the Board of Estimate | By Alan Finder | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/nyregion/insurance-unit-s-ex-manager-and-wife-indicted-in-jersey.html | Insurance Units ExManager And Wife Indicted in Jersey | AP | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/nyregion/koch-responds-to-a-panel-on-blacks.html | Koch Responds to a Panel on Blacks | By Arnold H Lubasch | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/nyregion/new-jersey-denies-casino-license-to-admitted-compulsive-gambler.html | New Jersey Denies Casino License To Admitted Compulsive Gambler | By Wayne King Special To the New York Times | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/nyregion/newark-suit-would-keep-high-rises.html | Newark Suit Would Keep HighRises | By Anthony Depalma Special To the New York Times | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/nyregion/rabbi-and-son-held-in-beating-of-black-man.html | Rabbi and Son Held in Beating Of Black Man | By David E Pitt | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/nyregion/secession-bill-gains-in-senate.html | Secession Bill Gains in Senate | Special to the New York Times | TX 2-532677 | 1989-04-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-03-30 | https://www.nytimes.com/1989/03/30/nyregion/selling-milk-bread-and-cocaine-in-new-york.html | Selling Milk Bread and Cocaine in New York | By Michel Marriott | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/nyregion/subways-later-but-cleaner-group-asserts.html | Subways Later But Cleaner Group Asserts | By Craig Wolff | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/obituaries/glenn-sheline-neurologist-70.html | Glenn Sheline Neurologist 70 | AP | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/obituaries/jehiel-r-elyachar-is-dead-at-90-a-developer-and-a-philanthropist.html | Jehiel R Elyachar Is Dead at 90 A Developer and a Philanthropist | By Alfonso A Narvaez | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/obituaries/william-d-cox-79-team-owner-who-was-banned-from-baseball.html | William D Cox 79 Team Owner Who Was Banned From Baseball | By Robert Mcg Thomas Jr | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/opinion/a-silent-spring-for-kids.html | A Silent Spring for Kids | By John B Oakes | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/opinion/an-idle-us-debate-about-gorbachev.html | An Idle US Debate About Gorbachev | By Ed A Hewett | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/opinion/essay-sand-in-his-shoes.html | ESSAY Sand in His Shoes | By William Safire | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/opinion/lorenzo-youre-no-nelson.html | Lorenzo Youre No Nelson | By Lawrence M Miller | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/sports/baseball-green-impatient-over-yankee-mistakes.html | BASEBALL Green Impatient Over Yankee Mistakes | By Michael Martinez Special To the New York Times | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/sports/baseball-mets-are-confident-for-the-opening-game.html | Baseball Mets Are Confident For the Opening Game | By Joseph Durso Special To the New York Times | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/sports/baseball-sports-illustrated-clarifies-report-on-rose-and-signals.html | Baseball Sports Illustrated Clarifies Report on Rose and Signals | ROBERT McG THOMAS Jr | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/sports/colleges-agents-were-advised-signings-were-not-illegal-lawyer-says.html | Colleges Agents Were Advised Signings Were Not Illegal Lawyer Says | By Steve Fiffer Special To the New York Times | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/sports/final-four-seton-hall-discovers-joy-winning-after-wandering-wilderness-priates.html | FINAL FOUR Seton Hall Discovers the Joy of Winning After Wandering in Wilderness Priates See the Promised Land | By Thomas George Special To the New York Times | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/sports/golf-longer-tour-courses-appeal-to-women.html | GOLF Longer Tour Courses Appeal to Women | By Gordon S White Jr Special To the New York Times | TX 2-532677 | 1989-04-05 |

| | | | | |
|---|---|---|---|---|
| 1989-03-30 | https://www.nytimes.com/1989/03/30/sports/hockey-captials-make-trades-and-shift-gears.html | HOCKEY Captials Make Trades and Shift Gears | By Robin Finn | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/sports/islanders-set-back-devils-on-kerr-s-overtime-goal.html | Islanders Set Back Devils On Kerrs Overtime Goal | By Alex Yannis Special To the New York Times | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/sports/nhl-team-signs-first-soviet-player-and-he-s-a-surprise.html | NHL Team Signs First Soviet Player And Hes a Surprise | By Lawrie Mifflin | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/sports/notebook-olympics-basketball-proposal-would-allow-pros.html | NOTEBOOK OLYMPICS Basketball Proposal Would Allow Pros | By Michael Janofsky | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/sports/red-wings-send-rangers-to-3d-straight-loss.html | Red Wings Send Rangers to 3d Straight Loss | By Joe Sexton Special To the New York Times | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/sports/sports-of-the-times-a-yachting-pox-on-both-spinnakers.html | SPORTS OF THE TIMES A Yachting Pox on Both Spinnakers | By Dave Anderson | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/sports/st-john-s-beats-st-louis-for-fifth-nit-title.html | St Johns Beats St Louis for Fifth NIT Title | By Clifton Brown | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/sports/yacht-racing-it-s-more-than-losing-a-trophy.html | YACHT RACING Its More Than Losing a Trophy | By Richard W Stevenson Special To the New York Times | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/us/air-force-inspects-25-most-used-b-1-s.html | AIR FORCE INSPECTS 25 MOSTUSED B1S | By Andrew Rosenthal Special To the New York Times | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/us/barbara-bush-links-her-weight-loss-to-thyroid-condition.html | Barbara Bush Links Her Weight Loss to Thyroid Condition | By Bernard Weinraub Special To the New York Times | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/us/bush-rejects-tax-break-for-private-school-cost.html | Bush Rejects Tax Break For Private School Cost | Special to the New York Times | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/us/cancer-study-backs-less-radical-operation.html | Cancer Study Backs Less Radical Operation | By Gina Kolata | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/us/charge-dismissed-in-boston-officer-s-slaying.html | Charge Dismissed in Boston Officers Slaying | AP | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/us/company-is-fined-764000-for-selling-bad-pacemakers.html | Company Is Fined 764000 For Selling Bad Pacemakers | AP | TX 2-532677 | 1989-04-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-03-30 | https://www.nytimes.com/1989/03/30/us/exxon-concedes-it-can-t-contain-most-of-oil-spill.html | EXXON CONCEDES IT CANT CONTAIN MOST OF OIL SPILL | By Timothy Egan Special To the New York Times | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/us/exxon-reduced-its-staff-of-oil-spill-experts.html | Exxon Reduced Its Staff of Oil Spill Experts | AP | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/us/federal-appeals-court-halts-an-execution-in-washington.html | Federal Appeals Court Halts An Execution in Washington | AP | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/us/health-dentistry-overly-secret-weapon-against-tooth-decay-plastic-sealant.html | HEALTH DENTISTRY Overly Secret Weapon Against Tooth Decay Plastic Sealant | By Warren E Leary Special To the New York Times | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/us/health-new-treatments-promise-a-more-powerful-attack-on-diarrhea.html | HEALTHNew Treatments Promise a More Powerful Attack on Diarrhea | By Philip E Ross | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/us/health-personal-health.html | HEALTH PERSONAL HEALTH | By Jane E Brody | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/us/health-psychology-depressed-parents-put-children-at-a-greater-risk-of-depression.html | HEALTH PSYCHOLOGY Depressed Parents Put Children At a Greater Risk of Depression | By Daniel Goleman | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/us/health-scientist-says-he-transplanted-tissue-into-fetus.html | HEALTH Scientist Says He Transplanted Tissue Into Fetus | By Steven Greenhouse Special To the New York Times | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/us/health-secretary-to-get-severance.html | HEALTH SECRETARY TO GET SEVERANCE | By Martin Tolchin Special To the New York Times | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/us/high-court-extends-protection-of-religious-liberty.html | High Court Extends Protection of Religious Liberty | By Linda Greenhouse Special To the New York Times | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/us/impeachment-in-west-virginia.html | Impeachment in West Virginia | AP | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/us/loss-of-house-seat-dims-gop-hopes.html | Loss of House Seat Dims GOP Hopes | By Robin Toner Special To the New York Times | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/us/mississippi-private-school-to-test-everyone-for-drugs.html | Mississippi Private School To Test Everyone for Drugs | AP | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/us/panel-asks-raise-for-us-judges-and-officials.html | Panel Asks Raise for US Judges and Officials | By Charles Mohr Special To the New York Times | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/us/plan-would-speed-tenant-evictions.html | PLAN WOULD SPEED TENANT EVICTIONS | By Philip Shenon Special To the New York Times | TX 2-532677 | 1989-04-05 |

| | | | | |
|---|---|---|---|---|
| 1989-03-30 | https://www.nytimes.com/1989/03/30/us/rabbinical-group-to-widen-its-role.html | RABBINICAL GROUP TO WIDEN ITS ROLE | By Ari L Goldman | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/us/reactor-to-be-restarted.html | Reactor to Be Restarted | AP | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/us/reagan-objects-to-appearing-as-witness-for-north.html | Reagan Objects to Appearing as Witness for North | By David Johnston Special To the New York Times | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/us/replacement-is-named-for-boston-prosecutor.html | Replacement Is Named For Boston Prosecutor | AP | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/us/richard-h-ellis-69-was-sac-commander.html | Richard H Ellis 69 Was SAC Commander | AP | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/us/study-finds-no-difference-in-2-heart-attach-drugs.html | Study Finds No Difference in 2 Heart Attach Drugs | By Lawrence K Altman | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/us/test-data-differ-on-ripening-agent.html | TEST DATA DIFFER ON RIPENING AGENT | By Warren E Leary | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/us/says-it-broke-vast-drug-money-scheme.html | US Says It Broke Vast Drug Money Scheme | By Michael Wines Special To the New York Times | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/us/wary-on-giving-social-security-numbers.html | US Wary on Giving Social Security Numbers | By Martin Tolchin Special To the New York Times | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/us/use-of-military-prisons-for-drug-inmates-proposed.html | Use of Military Prisons for Drug Inmates Proposed | By Richard Halloran Special To the New York Times | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/us/washington-journal-tourists-swarm-capital-in-this-violent-season.html | Washington Journal Tourists Swarm Capital In This Violent Season | By B Drummond Ayres Jr Special To the New York Times | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/us/washington-talk-policy.html | WASHINGTON TALK Policy | By Richard L Berke | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/us/washington-talk-real-life-politics-in-deep-south.html | WASHINGTON TALK RealLife Politics in Deep South | By Robin Toner Special To the New York Times | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/world/afghans-ask-un-to-monitor-pakistani-troop-movements.html | Afghans Ask UN to Monitor Pakistani Troop Movements | Special to the New York Times | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/world/chinese-official-rules-out-an-amnesty-for-political-prisoners.html | Chinese Official Rules Out an Amnesty for Political Prisoners | Special to the New York Times | TX 2-532677 | 1989-04-05 |

| | | | | |
|---|---|---|---|---|
| 1989-03-30 | https://www.nytimes.com/1989/03/30/world/in-stormy-yugoslav-region-a-fragile-lull-in-ethnic-strife.html | In Stormy Yugoslav Region A Fragile Lull in Ethnic Strife | By John Tagliabue Special To the New York Times | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/world/israelis-vs-palestinians-tactics-are-refined.html | Israelis vs Palestinians Tactics Are Refined | By Bernard E Trainor Special To the New York Times | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/world/kabul-journal-voices-of-urban-fear-war-s-end-is-worth-a-deal.html | Kabul Journal Voices of Urban Fear Wars End Is Worth a Deal | By John F Burns Special To the New York Times | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/world/lebanese-exchange-shellfire-ignore-appeal-for-cease-fire.html | Lebanese Exchange Shellfire Ignore Appeal for CeaseFire | Special to the New York Times | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/world/leningrad-s-communist-party-left-in-tatters-wonders-what-to-do-next.html | Leningrads Communist Party Left in Tatters Wonders What to Do Next | By Bill Keller Special To the New York Times | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/world/liberal-muslim-is-killed-in-brussels-mosque.html | Liberal Muslim Is Killed in Brussels Mosque | By Paul L Montgomery Special To the New York Times | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/world/loss-of-a-soviet-mars-spacecraft-shakes-project-to-explore-planet.html | Loss of a Soviet Mars Spacecraft Shakes Project to Explore Planet | By Esther B Fein Special To the New York Times | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/world/new-burdens-for-nicaragua-s-civilian-opposition.html | New Burdens for Nicaraguas Civilian Opposition | By Mark A Uhlig | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/world/polls-say-kohl-is-in-political-trouble.html | Polls Say Kohl Is in Political Trouble | By Serge Schmemann Special To the New York Times | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/world/south-africa-to-tighten-controls-on-detainees.html | South Africa to Tighten Controls on Detainees | By John D Battersby Special To the New York Times | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/world/space-failure-us-partnership-fades.html | Space Failure US Partnership Fades | By John Noble Wilford | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/world/thriving-sex-industry-in-bangkok-is-raising-fears-of-an-aids-epidemic.html | Thriving Sex Industry in Bangkok Is Raising Fears of an AIDS Epidemic | By Steven Erlanger Special To the New York Times | TX 2-532677 | 1989-04-05 |
| 1989-03-30 | https://www.nytimes.com/1989/03/30/world/us-asks-soviets-to-aid-latin-peace-on-gorbachev-trip.html | US ASKS SOVIETS TO AID LATIN PEACE ON GORBACHEV TRIP | By Thomas L Friedman Special To the New York Times | TX 2-532677 | 1989-04-05 |
| 1989-03-31 | https://www.nytimes.com/1989/03/31/arts/auctions.html | Auctions | By Rita Reif | TX 2-535723 | 1989-04-10 |
| 1989-03-31 | https://www.nytimes.com/1989/03/31/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-535723 | 1989-04-10 |

| | | | | |
|---|---|---|---|---|
| 1989-03-31 | https://www.nytimes.com/1989/03/31/arts/french-dancers-to-the-us.html | French Dancers to the US | By Jennifer Dunning | TX 2-535723 | 1989-04-10 |
| 1989-03-31 | https://www.nytimes.com/1989/03/31/arts/musical-traditions-some-hardy-breeds-with-staying-power.html | Musical Traditions Some Hardy Breeds With Staying Power | By Allan Kozinn | TX 2-535723 | 1989-04-10 |
| 1989-03-31 | https://www.nytimes.com/1989/03/31/arts/pop-jazz-little-anthony-happy-at-last.html | PopJazz Little Anthony Happy At Last | By Stephen Holden | TX 2-535723 | 1989-04-10 |
| 1989-03-31 | https://www.nytimes.com/1989/03/31/arts/radio-city-to-promote-at-pier-84.html | Radio City to Promote at Pier 84 | By Andrew L Yarrow | TX 2-535723 | 1989-04-10 |
| 1989-03-31 | https://www.nytimes.com/1989/03/31/arts/restaurants-152789.html | Restaurants | By Bryan Miller | TX 2-535723 | 1989-04-10 |
| 1989-03-31 | https://www.nytimes.com/1989/03/31/arts/review-art-charting-2-centuries-of-design-in-france.html | ReviewArt Charting 2 Centuries Of Design in France | By John Russell | TX 2-535723 | 1989-04-10 |
| 1989-03-31 | https://www.nytimes.com/1989/03/31/arts/review-art-otto-dix-s-one-sided-view-of-war.html | ReviewArt Otto Dixs OneSided View of War | By Michael Brenson | TX 2-535723 | 1989-04-10 |
| 1989-03-31 | https://www.nytimes.com/1989/03/31/arts/review-art-tales-of-ordinary-people-told-in-bits-and-pieces.html | ReviewArt Tales of Ordinary People Told in Bits and Pieces | By Roberta Smith | TX 2-535723 | 1989-04-10 |
| 1989-03-31 | https://www.nytimes.com/1989/03/31/arts/review-cabaret-jerry-herman-and-friends.html | ReviewCabaret Jerry Herman and Friends | By John S Wilson | TX 2-535723 | 1989-04-10 |
| 1989-03-31 | https://www.nytimes.com/1989/03/31/arts/review-photography-slices-of-time-preserved-in-deft-images.html | ReviewPhotography Slices of Time Preserved in Deft Images | By Andy Grundberg | TX 2-535723 | 1989-04-10 |
| 1989-03-31 | https://www.nytimes.com/1989/03/31/arts/review-piano-bartok-with-humor.html | ReviewPiano Bartok With Humor | By Will Crutchfield | TX 2-535723 | 1989-04-10 |
| 1989-03-31 | https://www.nytimes.com/1989/03/31/arts/review-recital-an-evening-of-the-old-and-the-new.html | ReviewRecital An Evening of the Old and the New | By Donal Henahan | TX 2-535723 | 1989-04-10 |
| 1989-03-31 | https://www.nytimes.com/1989/03/31/arts/sounds-around-town-113289.html | Sounds Around Town | By John S Wilson | TX 2-535723 | 1989-04-10 |
| 1989-03-31 | https://www.nytimes.com/1989/03/31/arts/sounds-around-town-429789.html | Sounds Around Town | By Jon Pareles | TX 2-535723 | 1989-04-10 |
| 1989-03-31 | https://www.nytimes.com/1989/03/31/arts/tv-weekend-the-hillside-stranglers-based-on-fact.html | TV Weekend The Hillside Stranglers Based on Fact | By John J OConnorby John J OConnor | TX 2-535723 | 1989-04-10 |
| 1989-03-31 | https://www.nytimes.com/1989/03/31/arts/weekender-guide.html | WEEKENDER GUIDE | By Andrew L Yarrow | TX 2-535723 | 1989-04-10 |

| | | | | |
|---|---|---|---|---|
| 1989-03-31 | https://www.nytimes.com/1989/03/31/books/books-of-the-times-disoriented-desperate-and-adrift-in-moontown.html | Books of The Times Disoriented Desperate And Adrift in Moontown | By Michiko Kakutani | TX 2-535723 | 1989-04-10 |
| 1989-03-31 | https://www.nytimes.com/1989/03/31/business/about-real-estate-avoiding-that-lookalike-syndrome.html | About Real Estate Avoiding That Lookalike Syndrome | By Diana Shaman Special To the New York Times | TX 2-535723 | 1989-04-10 |
| 1989-03-31 | https://www.nytimes.com/1989/03/31/business/british-battle-over-harrods-tiny-vs-phoney-pharaoh.html | British Battle Over Harrods Tiny vs Phoney Pharaoh | By Steve Lohr Special To the New York Times | TX 2-535723 | 1989-04-10 |
| 1989-03-31 | https://www.nytimes.com/1989/03/31/business/business-people-chairman-steps-down-at-troubled-trustcorp.html | BUSINESS PEOPLE Chairman Steps Down At Troubled Trustcorp | By Daniel F Cuff | TX 2-535723 | 1989-04-10 |
| 1989-03-31 | https://www.nytimes.com/1989/03/31/business/business-people-world-energy-expert-will-head-british-gas.html | BUSINESS PEOPLE World Energy Expert Will Head British Gas | By Suzanne Cassidy | TX 2-535723 | 1989-04-10 |
| 1989-03-31 | https://www.nytimes.com/1989/03/31/business/clouds-on-credit-union-horizon.html | Clouds on Credit Union Horizon | By Nathaniel C Nash Special To the New York Times | TX 2-535723 | 1989-04-10 |
| 1989-03-31 | https://www.nytimes.com/1989/03/31/business/company-news-amoco-subsidiary.html | COMPANY NEWS Amoco Subsidiary | AP | TX 2-535723 | 1989-04-10 |
| 1989-03-31 | https://www.nytimes.com/1989/03/31/business/company-news-cfm-gets-order-worth-1-billion.html | COMPANY NEWS CFM Gets Order Worth 1 Billion | AP | TX 2-535723 | 1989-04-10 |
| 1989-03-31 | https://www.nytimes.com/1989/03/31/business/company-news-convictions-are-overturned-in-beech-nut-labeling-case.html | COMPANY NEWS Convictions Are Overturned In BeechNut Labeling Case | By Douglas C McGill | TX 2-535723 | 1989-04-10 |
| 1989-03-31 | https://www.nytimes.com/1989/03/31/business/company-news-davis-makes-a-2.6-billion-offer-for-nwa.html | COMPANY NEWS Davis Makes a 26 Billion Offer for NWA | By Agis Salpukas | TX 2-535723 | 1989-04-10 |
| 1989-03-31 | https://www.nytimes.com/1989/03/31/business/company-news-gm-sweetens-incentive-program.html | COMPANY NEWS GM Sweetens Incentive Program | Special to the New York Times | TX 2-535723 | 1989-04-10 |
| 1989-03-31 | https://www.nytimes.com/1989/03/31/business/company-news-memory-chips-by-sematech.html | COMPANY NEWS Memory Chips By Sematech | Special to the New York Times | TX 2-535723 | 1989-04-10 |
| 1989-03-31 | https://www.nytimes.com/1989/03/31/business/company-news-midway-airlines-buys-md-80-jets.html | COMPANY NEWS Midway Airlines Buys MD80 Jets | Special to the New York Times | TX 2-535723 | 1989-04-10 |
| 1989-03-31 | https://www.nytimes.com/1989/03/31/business/company-news-nissan-is-said-to-plan-new-us-production.html | COMPANY NEWS Nissan Is Said to Plan New US Production | By Doron P Levin Special To the New York Times | TX 2-535723 | 1989-04-10 |

| | | | | |
|---|---|---|---|---|
| 1989-03-31 | https://www.nytimes.com/1989/03/31/business/company-news-pritzker-joins-bidding-for-eastern.html | COMPANY NEWS Pritzker Joins Bidding For Eastern | By Agis Salpukas | TX 2-535723 | 1989-04-10 |
| 1989-03-31 | https://www.nytimes.com/1989/03/31/business/company-news-sears-to-shift-management-and-eliminate-800-positions.html | COMPANY NEWS Sears to Shift Management And Eliminate 800 Positions | By Eric N Berg Special To the New York Times | TX 2-535723 | 1989-04-10 |
| 1989-03-31 | https://www.nytimes.com/1989/03/31/business/consumers-resist-price-rises-putting-squeeze-on-retailers.html | Consumers Resist Price Rises Putting Squeeze on Retailers | By Louis Uchitelle | TX 2-535723 | 1989-04-10 |
| 1989-03-31 | https://www.nytimes.com/1989/03/31/business/credit-markets-treasury-prices-dip-in-hectic-day.html | CREDIT MARKETS Treasury Prices Dip in Hectic Day | By Kenneth N Gilpin | TX 2-535723 | 1989-04-10 |
| 1989-03-31 | https://www.nytimes.com/1989/03/31/business/currency-markets-dollar-declines-as-the-fed-intervenes-to-purchase-yen.html | CURRENCY MARKETS Dollar Declines as the Fed Intervenes to Purchase Yen | By Jonathan Fuerbringer | TX 2-535723 | 1989-04-10 |
| 1989-03-31 | https://www.nytimes.com/1989/03/31/business/dow-dips-0.18-after-three-days-of-gains.html | Dow Dips 018 After Three Days of Gains | By Phillip H Wiggins | TX 2-535723 | 1989-04-10 |
| 1989-03-31 | https://www.nytimes.com/1989/03/31/business/economic-scene-third-world-debt-the-brady-plan.html | ECONOMIC SCENE Third World Debt The Brady Plan | By Leonard Silk | TX 2-535723 | 1989-04-10 |
| 1989-03-31 | https://www.nytimes.com/1989/03/31/business/factory-orders-off-2.3.html | Factory Orders Off 23 | AP | TX 2-535723 | 1989-04-10 |
| 1989-03-31 | https://www.nytimes.com/1989/03/31/business/futures-options-2-alaska-oil-producers-halt-deliveries-because-of-spill.html | FUTURESOPTIONS 2 Alaska Oil Producers Halt Deliveries Because of Spill | By H J Maidenberg | TX 2-535723 | 1989-04-10 |
| 1989-03-31 | https://www.nytimes.com/1989/03/31/business/georgia-bank-gets-ncnb-bid.html | Georgia Bank Gets NCNB Bid | By Michael Quint | TX 2-535723 | 1989-04-10 |
| 1989-03-31 | https://www.nytimes.com/1989/03/31/business/market-place-universal-foods-takeover-defense.html | MARKET PLACE Universal Foods Takeover Defense | By Floyd Norris | TX 2-535723 | 1989-04-10 |
| 1989-03-31 | https://www.nytimes.com/1989/03/31/business/mcorp-offers-reassurances.html | Mcorp Offers Reassurances | Special to the New York Times | TX 2-535723 | 1989-04-10 |
| 1989-03-31 | https://www.nytimes.com/1989/03/31/business/milken-case-an-instant-classic.html | Milken Case An Instant Classic | By Stephen Labaton | TX 2-535723 | 1989-04-10 |
| 1989-03-31 | https://www.nytimes.com/1989/03/31/business/next-inc-and-businessland-confirm-distribution-accord.html | Next Inc and Businessland Confirm Distribution Accord | By Andrew Pollack Special To the New York Times | TX 2-535723 | 1989-04-10 |
| 1989-03-31 | https://www.nytimes.com/1989/03/31/business/opec-s-price-outlook.html | OPECs Price Outlook | Special to the New York Times | TX 2-535723 | 1989-04-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-03-31 | https://www.nytimes.com/1989/03/31/business/prices-paid-to-farmers-rise-0.7-in-month.html | Prices Paid to Farmers Rise 07 in Month | AP | TX 2-535723 | 1989-04-10 |
| 1989-03-31 | https://www.nytimes.com/1989/03/31/business/riegle-mulls-proposal-on-bailout-plan.html | Riegle Mulls Proposal on Bailout Plan | By Nathaniel C Nash Special To the New York Times | TX 2-535723 | 1989-04-10 |
| 1989-03-31 | https://www.nytimes.com/1989/03/31/business/ruling-on-delorean-assets.html | Ruling on DeLorean Assets | Special to the New York Times | TX 2-535723 | 1989-04-10 |
| 1989-03-31 | https://www.nytimes.com/1989/03/31/business/sec-charges-specialist.html | SEC Charges Specialist | Special to the New York Times | TX 2-535723 | 1989-04-10 |
| 1989-03-31 | https://www.nytimes.com/1989/03/31/business/soviet-corn-purchase.html | Soviet Corn Purchase | AP | TX 2-535723 | 1989-04-10 |
| 1989-03-31 | https://www.nytimes.com/1989/03/31/business/soviets-and-6-us-concerns-sign-trade-pact.html | Soviets and 6 US Concerns Sign Trade Pact | By Francis X Clines Special To the New York Times | TX 2-535723 | 1989-04-10 |
| 1989-03-31 | https://www.nytimes.com/1989/03/31/business/the-media-business-advertising-addendum.html | THE MEDIA BUSINESS Advertising Addendum | By Randall Rothenberg | TX 2-535723 | 1989-04-10 |
| 1989-03-31 | https://www.nytimes.com/1989/03/31/business/the-media-business-advertising-atari-games-subsidiary-chooses-keye-donna.html | THE MEDIA BUSINESS Advertising Atari Games Subsidiary Chooses KeyeDonna | By Randall Rothenberg | TX 2-535723 | 1989-04-10 |
| 1989-03-31 | https://www.nytimes.com/1989/03/31/business/the-media-business-advertising-bid-for-boase-is-regarded-as-credible.html | THE MEDIA BUSINESS Advertising Bid for Boase Is Regarded As Credible | By Randall Rothenberg | TX 2-535723 | 1989-04-10 |
| 1989-03-31 | https://www.nytimes.com/1989/03/31/business/the-media-business-advertising-bozell-jacobs-trims-its-name.html | THE MEDIA BUSINESS Advertising Bozell Jacobs Trims Its Name | By Randall Rothenberg | TX 2-535723 | 1989-04-10 |
| 1989-03-31 | https://www.nytimes.com/1989/03/31/business/the-media-business-advertising-grey-acquisition.html | THE MEDIA BUSINESS Advertising Grey Acquisition | By Randall Rothenberg | TX 2-535723 | 1989-04-10 |
| 1989-03-31 | https://www.nytimes.com/1989/03/31/business/the-media-business-advertising-hill-and-burson-at-top-of-latest-survey.html | THE MEDIA BUSINESS Advertising Hill and Burson at Top Of Latest Survey | By Randall Rothenberg | TX 2-535723 | 1989-04-10 |
| 1989-03-31 | https://www.nytimes.com/1989/03/31/business/the-media-business-advertising-ogilvy-sells-division.html | THE MEDIA BUSINESS Advertising Ogilvy Sells Division | By Randall Rothenberg | TX 2-535723 | 1989-04-10 |
| 1989-03-31 | https://www.nytimes.com/1989/03/31/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising People | By Randall Rothenberg | TX 2-535723 | 1989-04-10 |

| | | | | |
|---|---|---|---|---|
| 1989-03-31 | https://www.nytimes.com/1989/03/31/business/us-is-moving-to-end-doubts-on-debt-proposal.html | US Is Moving to End Doubts on Debt Proposal | By Peter T Kilborn Special To the New York Times | TX 2-535723 | 1989-04-10 |
| 1989-03-31 | https://www.nytimes.com/1989/03/31/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 2-535723 | 1989-04-10 |
| 1989-03-31 | https://www.nytimes.com/1989/03/31/movies/disney-company-sues-over-snow-white-use.html | Disney Company Sues Over Snow White Use | AP | TX 2-535723 | 1989-04-10 |
| 1989-03-31 | https://www.nytimes.com/1989/03/31/movies/review-film-a-new-telling-of-the-crusoe-story.html | ReviewFilm A New Telling of the Crusoe Story | By Vincent Canby | TX 2-535723 | 1989-04-10 |
| 1989-03-31 | https://www.nytimes.com/1989/03/31/movies/review-film-harmonies-in-high-school.html | ReviewFilm Harmonies in High School | By Janet Maslin | TX 2-535723 | 1989-04-10 |
| 1989-03-31 | https://www.nytimes.com/1989/03/31/movies/review-film-when-a-not-so-bad-girl-turns-very-very-bad.html | ReviewFilm When a NotSoBad Girl Turns Very Very Bad | By Janet Maslin | TX 2-535723 | 1989-04-10 |
| 1989-03-31 | https://www.nytimes.com/1989/03/31/movies/review-television-the-oscars-as-home-entertainment.html | ReviewTelevision The Oscars as Home Entertainment | By Janet Maslin | TX 2-535723 | 1989-04-10 |
| 1989-03-31 | https://www.nytimes.com/1989/03/31/movies/reviews-film-a-greek-exile-returns-amid-existential-anguish.html | ReviewsFilm A Greek Exile Returns Amid Existential Anguish | By Richard Bernstein | TX 2-535723 | 1989-04-10 |
| 1989-03-31 | https://www.nytimes.com/1989/03/31/movies/reviews-film-a-story-of-obsession-and-jealousy.html | ReviewsFilm A Story Of Obsession And Jealousy | By Janet Maslin | TX 2-535723 | 1989-04-10 |
| 1989-03-31 | https://www.nytimes.com/1989/03/31/movies/reviews-film-festival-a-comic-island-melodrama.html | ReviewsFilm Festival A Comic Island Melodrama | By Vincent Canby | TX 2-535723 | 1989-04-10 |
| 1989-03-31 | https://www.nytimes.com/1989/03/31/movies/reviews-film-festival-vera-a-russian-love-story-abrasive-and-comic.html | ReviewsFilm Festival Vera a Russian Love Story Abrasive and Comic | By Vincent Canby | TX 2-535723 | 1989-04-10 |
| 1989-03-31 | https://www.nytimes.com/1989/03/31/nyregion/2-subway-workers-killed-by-a-train-rounding-a-curve.html | 2 Subway Workers Killed by a Train Rounding a Curve | By Robert D McFadden | TX 2-535723 | 1989-04-10 |
| 1989-03-31 | https://www.nytimes.com/1989/03/31/nyregion/7-in-abuse-case-are-disciplined-by-foster-unit.html | 7 in Abuse Case Are Disciplined By Foster Unit | By Anthony Depalma Special To the New York Times | TX 2-535723 | 1989-04-10 |
| 1989-03-31 | https://www.nytimes.com/1989/03/31/nyregion/a-fish-story-from-the-city-you-say-read-on.html | A Fish Story From the City You Say Read On | By Patricia Leigh Brown | TX 2-535723 | 1989-04-10 |

| | | | | |
|---|---|---|---|---|
| 1989-03-31 | https://www.nytimes.com/1989/03/31/nyregion/article-241389-no-title.html | Article 241389  No Title | By Constance L Hays | TX 2-535723 | 1989-04-10 |
| 1989-03-31 | https://www.nytimes.com/1989/03/31/nyregion/belle-epoque-is-revived-for-a-night.html | Belle Epoque Is Revived for a Night | By Georgia Dullea | TX 2-535723 | 1989-04-10 |
| 1989-03-31 | https://www.nytimes.com/1989/03/31/nyregion/board-of-estimate-approves-new-staten-island-jail.html | Board of Estimate Approves New Staten Island Jail | By Arnold H Lubasch | TX 2-535723 | 1989-04-10 |
| 1989-03-31 | https://www.nytimes.com/1989/03/31/nyregion/books-focusing-on-60-s-among-pulitzer-winners.html | Books Focusing on 60s Among Pulitzer Winners | By Michael T Kaufman | TX 2-535723 | 1989-04-10 |
| 1989-03-31 | https://www.nytimes.com/1989/03/31/nyregion/can-it-be-income-tax-talk-in-connecticut.html | Can It Be IncomeTax Talk in Connecticut | By Kirk Johnson | TX 2-535723 | 1989-04-10 |
| 1989-03-31 | https://www.nytimes.com/1989/03/31/nyregion/condemned-but-cozy-board-goes-on.html | Condemned but Cozy Board Goes On | By Todd S Purdum | TX 2-535723 | 1989-04-10 |
| 1989-03-31 | https://www.nytimes.com/1989/03/31/nyregion/cuomo-favors-building-ban-along-hudson.html | Cuomo Favors Building Ban Along Hudson | By Elizabeth Kolbert Special To the New York Times | TX 2-535723 | 1989-04-10 |
| 1989-03-31 | https://www.nytimes.com/1989/03/31/nyregion/fan-wins-singer-s-house.html | Fan Wins Singers House | AP | TX 2-535723 | 1989-04-10 |
| 1989-03-31 | https://www.nytimes.com/1989/03/31/nyregion/koch-promises-400-apartments-for-city-nurses.html | Koch Promises 400 Apartments For City Nurses | By Felicia R Lee | TX 2-535723 | 1989-04-10 |
| 1989-03-31 | https://www.nytimes.com/1989/03/31/nyregion/lauder-urges-dismissal-of-schools-chancellor.html | Lauder Urges Dismissal Of Schools Chancellor | By Josh Barbanel | TX 2-535723 | 1989-04-10 |
| 1989-03-31 | https://www.nytimes.com/1989/03/31/nyregion/our-towns-taking-control-in-the-wake-of-mount-laurel.html | Our Towns Taking Control In the Wake Of Mount Laurel | By Michael Winerip | TX 2-535723 | 1989-04-10 |
| 1989-03-31 | https://www.nytimes.com/1989/03/31/nyregion/owner-of-li-chateau-loses-a-bitter-lawsuit.html | Owner of LI Chateau Loses a Bitter Lawsuit | By Eric Schmitt | TX 2-535723 | 1989-04-10 |
| 1989-03-31 | https://www.nytimes.com/1989/03/31/nyregion/reporter-s-notebook-the-silence-in-albany-is-meant-to-be-soothing.html | Reporters Notebook The Silence in Albany Is Meant to Be Soothing | By Elizabeh Kolbert Special To the New York Times | TX 2-535723 | 1989-04-10 |
| 1989-03-31 | https://www.nytimes.com/1989/03/31/obituaries/bill-chappell-jr-is-dead-at-67-served-in-the-house-for-20-years.html | Bill Chappell Jr Is Dead at 67 Served in the House for 20 Years | AP | TX 2-535723 | 1989-04-10 |
| 1989-03-31 | https://www.nytimes.com/1989/03/31/opinion/accept-the-fsx-deal-as-is.html | Accept the FSX Deal  As Is | By Dov S Zakheim | TX 2-535723 | 1989-04-10 |

| | | | | |
|---|---|---|---|---|
| 1989-03-31 | https://www.nytimes.com/1989/03/31/opinion/finally-the-slavophiles-triumph.html | Finally the Slavophiles Triumph | By Lev Loseff | TX 2-535723 | 1989-04-10 |
| 1989-03-31 | https://www.nytimes.com/1989/03/31/opinion/in-namibia-jubilation-and-caution.html | In Namibia Jubilation and Caution | By Sam Nujoma | TX 2-535723 | 1989-04-10 |
| 1989-03-31 | https://www.nytimes.com/1989/03/31/opinion/in-the-nation-reagan-and-north.html | IN THE NATION Reagan And North | By Tom Wicker | TX 2-535723 | 1989-04-10 |
| 1989-03-31 | https://www.nytimes.com/1989/03/31/sports/baseball-mattingly-staying-in-florida.html | BASEBALL Mattingly Staying In Florida | By Michael Martinez Special To the New York Times | TX 2-535723 | 1989-04-10 |
| 1989-03-31 | https://www.nytimes.com/1989/03/31/sports/city-cable-tv-operators-won-t-give-in-to-msg.html | City Cable TV Operators Wont Give In to MSG | By Robert Mcg Thomas Jr | TX 2-535723 | 1989-04-10 |
| 1989-03-31 | https://www.nytimes.com/1989/03/31/sports/defense-case-rested-in-agents-trial.html | Defense Case Rested in Agents Trial | By Steve Fiffer Special To the New York Times | TX 2-535723 | 1989-04-10 |
| 1989-03-31 | https://www.nytimes.com/1989/03/31/sports/final-four-duke-succeeds-despite-stress-injury-blue-devils-peaking-right-time.html | FINAL FOUR Duke Succeeds Despite Stress and Injury Blue Devils Peaking at Right Time | By Malcolm Moran Special To the New York Times | TX 2-535723 | 1989-04-10 |
| 1989-03-31 | https://www.nytimes.com/1989/03/31/sports/frieder-finds-himself-in-role-of-wallflower.html | Frieder Finds Himself In Role of Wallflower | By Malcolm Moran Special To the New York Times | TX 2-535723 | 1989-04-10 |
| 1989-03-31 | https://www.nytimes.com/1989/03/31/sports/golf-ailing-daniel-stalks-dinah-shore-leader.html | GOLF Ailing Daniel Stalks Dinah Shore Leader | By Gordon S White Jr Special To the New York Times | TX 2-535723 | 1989-04-10 |
| 1989-03-31 | https://www.nytimes.com/1989/03/31/sports/hockey-harvard-gains-final-in-rout.html | HOCKEY Harvard Gains Final in Rout | By William N Wallace Special To the New York Times | TX 2-535723 | 1989-04-10 |
| 1989-03-31 | https://www.nytimes.com/1989/03/31/sports/no-help-is-in-sight-as-mets-head-north.html | No Help Is in Sight As Mets Head North | By Joseph Durso Special To the New York Times | TX 2-535723 | 1989-04-10 |
| 1989-03-31 | https://www.nytimes.com/1989/03/31/sports/notebook-horse-racing-florida-track-scheduling-goes-down-to-wire.html | NOTEBOOK Horse Racing Florida Track Scheduling Goes Down to Wire | By Steven Crist | TX 2-535723 | 1989-04-10 |
| 1989-03-31 | https://www.nytimes.com/1989/03/31/sports/olajuwon-gives-rockets-a-most-valuable-performance.html | Olajuwon Gives Rockets a Most Valuable Performance | By Alex Yannis Special To the New York Times | TX 2-535723 | 1989-04-10 |
| 1989-03-31 | https://www.nytimes.com/1989/03/31/sports/rewards-of-final-four-lots-of-pride-and-profit.html | Rewards of Final Four Lots of Pride and Profit | By William C Rhoden | TX 2-535723 | 1989-04-10 |
| 1989-03-31 | https://www.nytimes.com/1989/03/31/sports/sports-of-the-times-we-had-to-play-with-gloves.html | SPORTS OF THE TIMES We Had To Play With Gloves | By George Vecsey | TX 2-535723 | 1989-04-10 |
| 1989-03-31 | https://www.nytimes.com/1989/03/31/sports/stable-mets-are-thriving-as-chaotic-yanks-struggle.html | Stable Mets Are Thriving As Chaotic Yanks Struggle | By Murray Chass | TX 2-535723 | 1989-04-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-03-31 | https://www.nytimes.com/1989/03/31/sports/swimming-fastest-backstroker-loses-a-revolution.html | SWIMMING Fastest Backstroker Loses a Revolution | By Frank Litsky Special To the New York Times | TX 2-535723 | 1989-04-10 |
| 1989-03-31 | https://www.nytimes.com/1989/03/31/sports/walker-s-19-help-lift-knicks-over-mavericks.html | Walkers 19 Help Lift Knicks Over Mavericks | By Clifton Brown | TX 2-535723 | 1989-04-10 |
| 1989-03-31 | https://www.nytimes.com/1989/03/31/theater/on-stage.html | On Stage | By Enid Nemy | TX 2-535723 | 1989-04-10 |
| 1989-03-31 | https://www.nytimes.com/1989/03/31/theater/review-theater-a-play-about-baseball-with-echoes-in-the-news.html | ReviewTheater A Play About Baseball With Echoes in the News | By Frank Rich Special To the New York Times | TX 2-535723 | 1989-04-10 |
| 1989-03-31 | https://www.nytimes.com/1989/03/31/theater/review-theater-in-person-update-on-one-man-s-wit.html | ReviewTheater InPerson Update on One Mans Wit | By Stephen Holden | TX 2-535723 | 1989-04-10 |
| 1989-03-31 | https://www.nytimes.com/1989/03/31/us/black-talk-radio-a-vital-force-is-emerging-to-mobilize-opinion.html | Black Talk Radio A Vital Force Is Emerging to Mobilize Opinion | By William E Schmidt Special To the New York Times | TX 2-535723 | 1989-04-10 |
| 1989-03-31 | https://www.nytimes.com/1989/03/31/us/captain-of-tanker-had-been-drinking-blood-tests-show.html | CAPTAIN OF TANKER HAD BEEN DRINKING BLOOD TESTS SHOW | By Philip Shabecoff Special To the New York Times | TX 2-535723 | 1989-04-10 |
| 1989-03-31 | https://www.nytimes.com/1989/03/31/us/egg-experiment-in-space-prompts-questions.html | Egg Experiment in Space Prompts Questions | Special to the New York Times | TX 2-535723 | 1989-04-10 |
| 1989-03-31 | https://www.nytimes.com/1989/03/31/us/house-race-in-alabama-takes-on-a-biting-tone.html | House Race in Alabama Takes on a Biting Tone | By R W Apple Jr Special To the New York Times | TX 2-535723 | 1989-04-10 |
| 1989-03-31 | https://www.nytimes.com/1989/03/31/us/inquiry-in-trident-missile-loss-reports-no-electrical-flaw.html | Inquiry in Trident Missile Loss Reports No Electrical Flaw | By Andrew Rosenthal Special To the New York Times | TX 2-535723 | 1989-04-10 |
| 1989-03-31 | https://www.nytimes.com/1989/03/31/us/jail-cases-raise-questions-on-justice-dept-nominee.html | Jail Cases Raise Questions On Justice Dept Nominee | By Philip Shenon Special To the New York Times | TX 2-535723 | 1989-04-10 |
| 1989-03-31 | https://www.nytimes.com/1989/03/31/us/judge-denies-spy-s-wife-a-change-of-prison.html | Judge Denies Spys Wife a Change of Prison | AP | TX 2-535723 | 1989-04-10 |
| 1989-03-31 | https://www.nytimes.com/1989/03/31/us/kennebunkport-lobstermen-irked-by-presidential-security.html | Kennebunkport Lobstermen Irked by Presidential Security | AP | TX 2-535723 | 1989-04-10 |
| 1989-03-31 | https://www.nytimes.com/1989/03/31/us/law-bar-high-bar-official-draws-fire-over-dismissals-flamboyance-dalmatians.html | THE LAW At the Bar High bar official draws fire over dismissals flamboyance and Dalmatians | David Margolick | TX 2-535723 | 1989-04-10 |

| | | | | |
|---|---|---|---|---|
| 1989-03-31 | https://www.nytimes.com/1989/03/31/us/law-enabled-us-to-seize-proceeds-of-drug-money-scheme.html | Law Enabled US to Seize Proceeds of Drug Money Scheme | By Michael Wines Special To the New York Times | TX 2-535723 | 1989-04-10 |
| 1989-03-31 | https://www.nytimes.com/1989/03/31/us/national-guard-in-12-states-gets-pentagon-money-to-battle-drugs.html | National Guard in 12 States Gets Pentagon Money to Battle Drugs | By Andrew Rosenthal Special To the New York Times | TX 2-535723 | 1989-04-10 |
| 1989-03-31 | https://www.nytimes.com/1989/03/31/us/oil-on-surface-covers-deeper-threat.html | Oil on Surface Covers Deeper Threat | By Malcolm W Browne Special To the New York Times | TX 2-535723 | 1989-04-10 |
| 1989-03-31 | https://www.nytimes.com/1989/03/31/us/prosecution-rests-in-the-iran-contra-trial-of-north.html | Prosecution Rests in the IranContra Trial of North | By David Johnston Special To the New York Times | TX 2-535723 | 1989-04-10 |
| 1989-03-31 | https://www.nytimes.com/1989/03/31/us/the-law-fight-over-500-million-estate-fallout-continues.html | THE LAW Fight Over 500 Million Estate Fallout Continues | By Ronald Sullivan | TX 2-535723 | 1989-04-10 |
| 1989-03-31 | https://www.nytimes.com/1989/03/31/us/washington-talk-districtspeak-way-to-read-baker-is-between-the-lines.html | Washington Talk Districtspeak Way to Read Baker Is Between the Lines | Special to the New York Times | TX 2-535723 | 1989-04-10 |
| 1989-03-31 | https://www.nytimes.com/1989/03/31/us/washington-talk-the-legislative-veto-an-accommodation-that-goes-on-and-on.html | Washington Talk The Legislative Veto An Accommodation That Goes On and On | By Martin Tolchin Special To the New York Times | TX 2-535723 | 1989-04-10 |
| 1989-03-31 | https://www.nytimes.com/1989/03/31/us/washington-talk-the-white-house.html | Washington Talk The White House | By Maureen Dowd Special To the New York Times | TX 2-535723 | 1989-04-10 |
| 1989-03-31 | https://www.nytimes.com/1989/03/31/world/2-killed-in-blast-as-rockets-hit-beirut-suburb-gas-tanks.html | 2 Killed in Blast as Rockets Hit Beirut Suburb Gas Tanks | Special to the New York Times | TX 2-535723 | 1989-04-10 |
| 1989-03-31 | https://www.nytimes.com/1989/03/31/world/3-palestinians-are-killed-in-protests-on-land-day.html | 3 Palestinians Are Killed In Protests on Land Day | Special to the New York Times | TX 2-535723 | 1989-04-10 |
| 1989-03-31 | https://www.nytimes.com/1989/03/31/world/brazil-wants-foreign-aid-to-fight-pollution-but-no-strings.html | Brazil Wants Foreign Aid to Fight Pollution but No Strings | By James Brooke Special To the New York Times | TX 2-535723 | 1989-04-10 |
| 1989-03-31 | https://www.nytimes.com/1989/03/31/world/cia-s-chief-campaigns-against-missile-making-by-third-world.html | CIAs Chief Campaigns Against MissileMaking by Third World | By Stephen Engelberg Special To the New York Times | TX 2-535723 | 1989-04-10 |
| 1989-03-31 | https://www.nytimes.com/1989/03/31/world/end-of-segregation-laws-in-namibia-delayed.html | End of Segregation Laws in Namibia Delayed | By Christopher S Wren Special To the New York Times | TX 2-535723 | 1989-04-10 |
| 1989-03-31 | https://www.nytimes.com/1989/03/31/world/greek-prime-minister-files-suit-for-divorce.html | Greek Prime Minister Files Suit for Divorce | Special to the New York Times | TX 2-535723 | 1989-04-10 |

| 1989-03-31 | https://www.nytimes.com/1989/03/31/world/kabul-offering-rebels-local-power.html | Kabul Offering Rebels Local Power | By John F Burns Special To the New York Times | TX 2-535723 | 1989-04-10 |
|---|---|---|---|---|---|
| 1989-03-31 | https://www.nytimes.com/1989/03/31/world/managua-asks-drug-effort-with-us.html | Managua Asks Drug Effort With US | By Mark A Uhlig Special To the New York Times | TX 2-535723 | 1989-04-10 |
| 1989-03-31 | https://www.nytimes.com/1989/03/31/world/mardin-journal-how-the-kurds-are-cared-for-7-months-in-tents.html | Mardin Journal How the Kurds Are Cared For 7 Months in Tents | By Clyde Haberman Special To the New York Times | TX 2-535723 | 1989-04-10 |
| 1989-03-31 | https://www.nytimes.com/1989/03/31/world/plo-council-picks-arafat-as-head-of-proclaimed-state.html | PLO Council Picks Arafat As Head of Proclaimed State | By Ihsan A Hijazi Special To the New York Times | TX 2-535723 | 1989-04-10 |
| 1989-03-31 | https://www.nytimes.com/1989/03/31/world/prison-uprising-in-guatemala-ends-with-accord.html | Prison Uprising in Guatemala Ends With Accord | AP | TX 2-535723 | 1989-04-10 |
| 1989-03-31 | https://www.nytimes.com/1989/03/31/world/shamir-says-his-proposal-to-bush-is-to-allow-palestinian-elections.html | Shamir Says His Proposal to Bush Is to Allow Palestinian Elections | By Joel Brinkley Special To the New York Times | TX 2-535723 | 1989-04-10 |
| 1989-03-31 | https://www.nytimes.com/1989/03/31/world/soviets-change-draft-rules-to-give-students-deferments.html | Soviets Change Draft Rules To Give Students Deferments | AP | TX 2-535723 | 1989-04-10 |
| 1989-03-31 | https://www.nytimes.com/1989/03/31/world/the-war-over-iraq-s-ruler-announces-plans-for-liberalization.html | The War Over Iraqs Ruler Announces Plans for Liberalization | By Paul Lewis Special To the New York Times | TX 2-535723 | 1989-04-10 |
| 1989-03-31 | https://www.nytimes.com/1989/03/31/world/to-north-korea-tokyo-regrets-the-past.html | To North Korea Tokyo Regrets the Past | By Steven R Weisman Special To the New York Times | TX 2-535723 | 1989-04-10 |
| 1989-03-31 | https://www.nytimes.com/1989/03/31/world/us-asks-venezuela-to-put-pressure-on-the-sandinistas.html | US Asks Venezuela to Put Pressure on the Sandinistas | By Thomas L Friedman Special To the New York Times | TX 2-535723 | 1989-04-10 |
| 1989-03-31 | https://www.nytimes.com/1989/03/31/world/world-psychiatrists-panel-votes-to-readmit-soviets-to-membership.html | World Psychiatrists Panel Votes To Readmit Soviets to Membership | By Elaine Sciolino Special To the New York Times | TX 2-535723 | 1989-04-10 |
| 1989-04-01 | https://www.nytimes.com/1989/04/01/arts/exiled-artist-now-a-star-in-moscow.html | Exiled Artist Now a Star in Moscow | By Francis X Clines Special To the New York Times | TX 2-538545 | 1989-04-07 |
| 1989-04-01 | https://www.nytimes.com/1989/04/01/arts/review-music-bernstein-s-conception-of-mahler-s-resurrection.html | ReviewMusic Bernsteins Conception Of Mahlers Resurrection | By Donal Henahan | TX 2-538545 | 1989-04-07 |
| 1989-04-01 | https://www.nytimes.com/1989/04/01/arts/review-music-peter-sellars-couples-brecht-weill-despair-with-bach-s-faith.html | ReviewMusic Peter Sellars Couples BrechtWeill Despair With Bachs Faith | By John Rockwell | TX 2-538545 | 1989-04-07 |
| 1989-04-01 | https://www.nytimes.com/1989/04/01/books/books-of-the-times-leadership-as-seen-by-a-scourge-and-a-philosopher.html | BOOKS OF THE TIMES Leadership as Seen by a Scourge and a Philosopher | By Herbert Mitgang | TX 2-538545 | 1989-04-07 |

| | | | | |
|---|---|---|---|---|
| 1989-04-01 | https://www.nytimes.com/1989/04/01/business/2-sides-in-milken-case-fail-to-agree-on-bond.html | 2 Sides in Milken Case Fail to Agree on Bond | By Stephen Labaton | TX 2-538545 | 1989-04-07 |
| 1989-04-01 | https://www.nytimes.com/1989/04/01/business/argentine-minister-resigns-after-candidates-demand.html | Argentine Minister Resigns After Candidates Demand | By Shirley Christian Special To the New York Times | TX 2-538545 | 1989-04-07 |
| 1989-04-01 | https://www.nytimes.com/1989/04/01/business/at-factory-outlets-a-bright-outlook.html | At Factory Outlets a Bright Outlook | By Isadore Barmash Special To the New York Times | TX 2-538545 | 1989-04-07 |
| 1989-04-01 | https://www.nytimes.com/1989/04/01/business/business-leaders-take-ad-that-backs-milken.html | Business Leaders Take Ad That Backs Milken | By Douglas C McGill | TX 2-538545 | 1989-04-07 |
| 1989-04-01 | https://www.nytimes.com/1989/04/01/business/citizens-and-southern-maps-ncnb-strategy.html | Citizens and Southern Maps NCNB Strategy | By Michael Quint | TX 2-538545 | 1989-04-07 |
| 1989-04-01 | https://www.nytimes.com/1989/04/01/business/company-news-bank-of-america.html | COMPANY NEWS Bank of America | Special to the New York Times | TX 2-538545 | 1989-04-07 |
| 1989-04-01 | https://www.nytimes.com/1989/04/01/business/company-news-kroger-to-proceed-with-settlement.html | COMPANY NEWS Kroger to Proceed With Settlement | AP | TX 2-538545 | 1989-04-07 |
| 1989-04-01 | https://www.nytimes.com/1989/04/01/business/company-news-manville-to-sell-holophane-unit.html | COMPANY NEWS Manville to Sell Holophane Unit | AP | TX 2-538545 | 1989-04-07 |
| 1989-04-01 | https://www.nytimes.com/1989/04/01/business/company-news-new-kodak-film.html | COMPANY NEWS New Kodak Film | AP | TX 2-538545 | 1989-04-07 |
| 1989-04-01 | https://www.nytimes.com/1989/04/01/business/company-news-p-g-acquires-sundor-group.html | COMPANY NEWS PG Acquires Sundor Group | AP | TX 2-538545 | 1989-04-07 |
| 1989-04-01 | https://www.nytimes.com/1989/04/01/business/company-news-prospect-group-seeks-brinkmann.html | COMPANY NEWS Prospect Group Seeks Brinkmann | Special to the New York Times | TX 2-538545 | 1989-04-07 |
| 1989-04-01 | https://www.nytimes.com/1989/04/01/business/company-news-sec-inquiry-of-first-fidelity.html | COMPANY NEWS SEC Inquiry Of First Fidelity | Special to the New York Times | TX 2-538545 | 1989-04-07 |
| 1989-04-01 | https://www.nytimes.com/1989/04/01/business/company-news-sugarman-sells-barris-stake.html | COMPANY NEWS Sugarman Sells Barris Stake | AP | TX 2-538545 | 1989-04-07 |
| 1989-04-01 | https://www.nytimes.com/1989/04/01/business/company-news-us-court-approves-supermarket-merger.html | COMPANY NEWS US Court Approves Supermarket Merger | AP | TX 2-538545 | 1989-04-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-04-01 | https://www.nytimes.com/1989/04/01/business/dow-up-12.28-to-2293.62-in-broad-advance.html | Dow Up 1228 to 229362 in Broad Advance | By Phillip H Wiggins | TX 2-538545 | 1989-04-07 |
| 1989-04-01 | https://www.nytimes.com/1989/04/01/business/fcc-policy-assisting-minorities-is-overturned.html | FCC Policy Assisting Minorities Is Overturned | By Martin Tolchin Special To the New York Times | TX 2-538545 | 1989-04-07 |
| 1989-04-01 | https://www.nytimes.com/1989/04/01/business/guilty-plea-in-pentagon-fraud-case.html | Guilty Plea In Pentagon Fraud Case | By Michael Wines Special To the New York Times | TX 2-538545 | 1989-04-07 |
| 1989-04-01 | https://www.nytimes.com/1989/04/01/business/mcorp-sues-us-on-seizure-and-files-for-chapter-11.html | Mcorp Sues US on Seizure And Files for Chapter 11 | By Thomas C Hayes Special To the New York Times | TX 2-538545 | 1989-04-07 |
| 1989-04-01 | https://www.nytimes.com/1989/04/01/business/mgm-ua-assets-sold-to-qintex.html | MGMUA ASSETS SOLD TO QINTEX | By Richard W Stevenson Special To the New York Times | TX 2-538545 | 1989-04-07 |
| 1989-04-01 | https://www.nytimes.com/1989/04/01/business/mortgage-rates-mixed.html | Mortgage Rates Mixed | AP | TX 2-538545 | 1989-04-07 |
| 1989-04-01 | https://www.nytimes.com/1989/04/01/business/new-japan-sales-tax-gift-to-small-retailers.html | New Japan Sales Tax Gift to Small Retailers | By David E Sanger Special To the New York Times | TX 2-538545 | 1989-04-07 |
| 1989-04-01 | https://www.nytimes.com/1989/04/01/business/nwa-stock-rises-on-2.6-billion-bid.html | NWA Stock Rises on 26 Billion Bid | By Robert J Cole | TX 2-538545 | 1989-04-07 |
| 1989-04-01 | https://www.nytimes.com/1989/04/01/business/patents-a-plastic-bottle-to-ship-frozen-fruit-juice.html | PATENTS A Plastic Bottle to Ship Frozen Fruit Juice | By Edmund L Andrews | TX 2-538545 | 1989-04-07 |
| 1989-04-01 | https://www.nytimes.com/1989/04/01/business/patents-corrugating-wood-to-increase-strength.html | PATENTS Corrugating Wood To Increase Strength | By Edmund L Andrews | TX 2-538545 | 1989-04-07 |
| 1989-04-01 | https://www.nytimes.com/1989/04/01/business/patents-creating-the-illusion-of-3-d-sound.html | Patents Creating The Illusion Of 3D Sound | By Edmund L Andrews | TX 2-538545 | 1989-04-07 |
| 1989-04-01 | https://www.nytimes.com/1989/04/01/business/patents-two-kits-developed-for-on-site-drug-tests.html | PATENTS Two Kits Developed For OnSite Drug Tests | By Edmund L Andrews | TX 2-538545 | 1989-04-07 |
| 1989-04-01 | https://www.nytimes.com/1989/04/01/business/reuters-will-convert-stock.html | Reuters Will Convert Stock | AP | TX 2-538545 | 1989-04-07 |
| 1989-04-01 | https://www.nytimes.com/1989/04/01/business/search-of-firm-ruled-legal.html | Search of Firm Ruled Legal | AP | TX 2-538545 | 1989-04-07 |
| 1989-04-01 | https://www.nytimes.com/1989/04/01/business/smithkline-s-stock-surges.html | SmithKlines Stock Surges | By Milt Freudenheim | TX 2-538545 | 1989-04-07 |
| 1989-04-01 | https://www.nytimes.com/1989/04/01/business/stable-policy-voted-by-fed.html | Stable Policy Voted by Fed | AP | TX 2-538545 | 1989-04-07 |

| | | | | |
|---|---|---|---|---|
| 1989-04-01 | https://www.nytimes.com/1989/04/01/business/treasury-issues-rally-on-late-surge.html | Treasury Issues Rally on Late Surge | By H J Maidenberg | TX 2-538545 | 1989-04-07 |
| 1989-04-01 | https://www.nytimes.com/1989/04/01/business/trump-deal-for-shuttle-is-revived.html | Trump Deal For Shuttle Is Revived | By Agis Salpukas | TX 2-538545 | 1989-04-07 |
| 1989-04-01 | https://www.nytimes.com/1989/04/01/business/two-savings-units-with-large-losses-taken-over-by-us.html | TWO SAVINGS UNITS WITH LARGE LOSSES TAKEN OVER BY US | By Richard W Stevenson Special To the New York Times | TX 2-538545 | 1989-04-07 |
| 1989-04-01 | https://www.nytimes.com/1989/04/01/business/your-money-tax-problems-for-retirees.html | Your Money Tax Problems For Retirees | By Jan M Rosen | TX 2-538545 | 1989-04-07 |
| 1989-04-01 | https://www.nytimes.com/1989/04/01/movies/reviews-film-festival-cultures-collide-in-papua-new-guinea.html | ReviewsFilm Festival Cultures Collide in Papua New Guinea | By Richard Bernstein | TX 2-538545 | 1989-04-07 |
| 1989-04-01 | https://www.nytimes.com/1989/04/01/movies/women-s-status-in-vietnam-in-documentary-form.html | Womens Status in Vietnam In Documentary Form | By Vincent Canby | TX 2-538545 | 1989-04-07 |
| 1989-04-01 | https://www.nytimes.com/1989/04/01/nyregion/2-planes-collide-on-runway.html | 2 Planes Collide on Runway | AP | TX 2-538545 | 1989-04-07 |
| 1989-04-01 | https://www.nytimes.com/1989/04/01/nyregion/about-new-york-a-zoo-story-2-hefty-tenants-facing-eviction.html | About New York A Zoo Story 2 Hefty Tenants Facing Eviction | By Douglas Martin | TX 2-538545 | 1989-04-07 |
| 1989-04-01 | https://www.nytimes.com/1989/04/01/nyregion/bellevue-and-social-agency-turn-a-disabled-girl-away.html | BELLEVUE AND SOCIAL AGENCY TURN A DISABLED GIRL AWAY | By Dennis Hevesi | TX 2-538545 | 1989-04-07 |
| 1989-04-01 | https://www.nytimes.com/1989/04/01/nyregion/bridge-a-nonstop-trans-atlantic-battle-of-the-sexes-begins-today.html | Bridge A nonstop transAtlantic battle of the sexes begins today | By Alan Truscott | TX 2-538545 | 1989-04-07 |
| 1989-04-01 | https://www.nytimes.com/1989/04/01/nyregion/commission-backs-stronger-council.html | COMMISSION BACKS STRONGER COUNCIL | By Todd S Purdum | TX 2-538545 | 1989-04-07 |
| 1989-04-01 | https://www.nytimes.com/1989/04/01/nyregion/cuomo-names-prosecutor-in-choke-case.html | Cuomo Names Prosecutor In Choke Case | By Sam Howe Verhovek Special To the New York Times | TX 2-538545 | 1989-04-07 |
| 1989-04-01 | https://www.nytimes.com/1989/04/01/nyregion/emigres-moving-with-skill-give-us-chess-a-soviet-cast.html | Emigres Moving With Skill Give US Chess a Soviet Cast | By Celestine Bohlen | TX 2-538545 | 1989-04-07 |
| 1989-04-01 | https://www.nytimes.com/1989/04/01/nyregion/hole-in-bridge-closes-2-lanes.html | Hole in Bridge Closes 2 Lanes | AP | TX 2-538545 | 1989-04-07 |
| 1989-04-01 | https://www.nytimes.com/1989/04/01/nyregion/new-crises-from-jails-to-sludge-force-new-york-to-rethink-budget.html | New Crises From Jails to Sludge Force New York to Rethink Budget | By Richard Levine | TX 2-538545 | 1989-04-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-04-01 | https://www.nytimes.com/1989/04/01/nyregion/new-york-missing-budget-deadline-again.html | New York Missing Budget Deadline Again | Special to the New York Times | TX 2-538545 | 1989-04-07 |
| 1989-04-01 | https://www.nytimes.com/1989/04/01/nyregion/o-neill-suggests-he-could-back-8.5-sales-tax.html | ONeill Suggests He Could Back 85 Sales Tax | AP | TX 2-538545 | 1989-04-07 |
| 1989-04-01 | https://www.nytimes.com/1989/04/01/nyregion/pub-raid-fuels-debate-on-college-drinking.html | Pub Raid Fuels Debate on College Drinking | BY George James | TX 2-538545 | 1989-04-07 |
| 1989-04-01 | https://www.nytimes.com/1989/04/01/nyregion/reservoirs-see-a-gain-just-barely.html | Reservoirs See a Gain Just Barely | By Wolfgang Saxon | TX 2-538545 | 1989-04-07 |
| 1989-04-01 | https://www.nytimes.com/1989/04/01/nyregion/the-low-key-style-of-giuliani-s-successor.html | The LowKey Style Of Giulianis Successor | By William Glaberson | TX 2-538545 | 1989-04-07 |
| 1989-04-01 | https://www.nytimes.com/1989/04/01/nyregion/women-in-local-offices-find-high-goals-elusive.html | Women in Local Offices Find High Goals Elusive | By Lisa W Foderaro | TX 2-538545 | 1989-04-07 |
| 1989-04-01 | https://www.nytimes.com/1989/04/01/nyregion/youths-convicted-of-assault-in-death-of-an-indian-man.html | Youths Convicted of Assault In Death of an Indian Man | By George James Special To the New York Times | TX 2-538545 | 1989-04-07 |
| 1989-04-01 | https://www.nytimes.com/1989/04/01/obituaries/bethuel-m-webster-88-founder-of-law-firm-and-lindsay-adviser.html | Bethuel M Webster 88 Founder Of Law Firm and Lindsay Adviser | By Susan Heller Anderson | TX 2-538545 | 1989-04-07 |
| 1989-04-01 | https://www.nytimes.com/1989/04/01/obituaries/ferdinand-brickwedde-dies-at-86-first-to-measure-heavy-hydrogen.html | Ferdinand Brickwedde Dies at 86 First to Measure Heavy Hydrogen | By Walter Sullivan | TX 2-538545 | 1989-04-07 |
| 1989-04-01 | https://www.nytimes.com/1989/04/01/obituaries/xiao-jingguang-admiral-86.html | Xiao Jingguang Admiral 86 | AP | TX 2-538545 | 1989-04-07 |
| 1989-04-01 | https://www.nytimes.com/1989/04/01/opinion/a-soviet-tonic-for-european-tensions.html | A Soviet Tonic for European Tensions | By Kurt Gottfried and David Holloway | TX 2-538545 | 1989-04-07 |
| 1989-04-01 | https://www.nytimes.com/1989/04/01/opinion/americas-forgotten-war-in-the-philippines.html | Americas Forgotten War in the Philippines | By Stanley Karnow | TX 2-538545 | 1989-04-07 |
| 1989-04-01 | https://www.nytimes.com/1989/04/01/opinion/observer-a-little-sincerity-please.html | OBSERVER A Little Sincerity Please | By Russell Baker | TX 2-538545 | 1989-04-07 |
| 1989-04-01 | https://www.nytimes.com/1989/04/01/opinion/the-pollsters-are-coming.html | The Pollsters Are Coming | By Warren J Mitofsky | TX 2-538545 | 1989-04-07 |
| 1989-04-01 | https://www.nytimes.com/1989/04/01/sports/back-problem-may-force-mattingly-out-of-opener.html | Back Problem May Force Mattingly Out of Opener | By Michael Martinez Special To the New York Times | TX 2-538545 | 1989-04-07 |

| | | | | |
|---|---|---|---|---|
| 1989-04-01 | https://www.nytimes.com/1989/04/01/sports/baseball-sasser-wins-the-mets-24th-spot.html | BASEBALL Sasser Wins the Mets 24th Spot | By Joseph Durso Special To the New York Times | TX 2-538545 | 1989-04-07 |
| 1989-04-01 | https://www.nytimes.com/1989/04/01/sports/basketball-at-michigan-a-wrangle-unfolds-as-a-locker-videotape-unwinds.html | BASKETBALL At Michigan a Wrangle Unfolds As a Locker Videotape Unwinds | By Joe Lapointe Special To the New York Times | TX 2-538545 | 1989-04-07 |
| 1989-04-01 | https://www.nytimes.com/1989/04/01/sports/basketball-hawks-avenge-loss-to-nets.html | BASKETBALL Hawks Avenge Loss To Nets | AP | TX 2-538545 | 1989-04-07 |
| 1989-04-01 | https://www.nytimes.com/1989/04/01/sports/four-tough-teams-but-no-big-favorite.html | Four Tough Teams but No Big Favorite | By William C Rhoden Special To the New York Times | TX 2-538545 | 1989-04-07 |
| 1989-04-01 | https://www.nytimes.com/1989/04/01/sports/golf-inkster-takes-4-shot-lead.html | GOLF Inkster Takes 4Shot Lead | By Gordon S White Jr Special To the New York Times | TX 2-538545 | 1989-04-07 |
| 1989-04-01 | https://www.nytimes.com/1989/04/01/sports/hockey-minnesota-defeats-maine-to-gain-tournament-final.html | HOCKEY MINNESOTA DEFEATS MAINE TO GAIN TOURNAMENT FINAL | By William N Wallace Special To the New York Times | TX 2-538545 | 1989-04-07 |
| 1989-04-01 | https://www.nytimes.com/1989/04/01/sports/hockey-rangers-are-aiming-for-winning-finale.html | HOCKEY Rangers Are Aiming for Winning Finale | By Joe Sexton Special To the New York Times | TX 2-538545 | 1989-04-07 |
| 1989-04-01 | https://www.nytimes.com/1989/04/01/sports/hockey-soviet-player-makes-debut.html | HOCKEY Soviet Player Makes Debut | AP | TX 2-538545 | 1989-04-07 |
| 1989-04-01 | https://www.nytimes.com/1989/04/01/sports/tennis-muster-injured-in-accident-shortly-after-gaining-final.html | TENNIS Muster Injured in Accident Shortly After Gaining Final | AP | TX 2-538545 | 1989-04-07 |
| 1989-04-01 | https://www.nytimes.com/1989/04/01/sports/warriors-rout-knicks-at-garden.html | Warriors Rout Knicks at Garden | By Sam Goldaper | TX 2-538545 | 1989-04-07 |
| 1989-04-01 | https://www.nytimes.com/1989/04/01/sports/women-s-ncaa-tennessee-and-auburn-in-tournament-final.html | Womens NCAA Tennessee and Auburn In Tournament Final | By Thomas George Special To the New York Times | TX 2-538545 | 1989-04-07 |
| 1989-04-01 | https://www.nytimes.com/1989/04/01/style/consumer-s-world-car-insurance-two-choices.html | CONSUMERS WORLD Car Insurance Two Choices | By Leonard Sloane | TX 2-538545 | 1989-04-07 |
| 1989-04-01 | https://www.nytimes.com/1989/04/01/style/consumer-s-world-coping-with-gardening-in-a-drought.html | CONSUMERS WORLD Coping With Gardening in a Drought | By Joan Lee Faust | TX 2-538545 | 1989-04-07 |
| 1989-04-01 | https://www.nytimes.com/1989/04/01/style/consumer-s-world-some-pay-phones-are-booby-trapped-with-high-rates.html | CONSUMERS WORLD Some Pay Phones Are BoobyTrapped With High Rates | By Calvin Sims | TX 2-538545 | 1989-04-07 |
| 1989-04-01 | https://www.nytimes.com/1989/04/01/theater/review-theater-frankie-is-still-searching-for-togetherness.html | ReviewTheater Frankie Is Still Searching for Togetherness | By Mel Gussow | TX 2-538545 | 1989-04-07 |

| | | | | |
|---|---|---|---|---|
| 1989-04-01 | https://www.nytimes.com/1989/04/01/us/5-are-killed-as-plane-crashes-at-tennis-club.html | 5 Are Killed as Plane Crashes at Tennis Club | AP | TX 2-538545 | 1989-04-07 |
| 1989-04-01 | https://www.nytimes.com/1989/04/01/us/alaska-s-stain-delicate-balance-undone.html | Alaskas Stain Delicate Balance Undone | By Timothy Egan Special To the New York Times | TX 2-538545 | 1989-04-07 |
| 1989-04-01 | https://www.nytimes.com/1989/04/01/us/bush-sees-history-as-basically-kind-to-presidents.html | Bush Sees History as Basically Kind to Presidents | By Bernard Weinraub Special To the New York Times | TX 2-538545 | 1989-04-07 |
| 1989-04-01 | https://www.nytimes.com/1989/04/01/us/composer-replaces-siren-s-wail-with-melody-and-meaning.html | Composer Replaces Sirens Wail With Melody and Meaning | By Jane Gross Special To the New York Times | TX 2-538545 | 1989-04-07 |
| 1989-04-01 | https://www.nytimes.com/1989/04/01/us/du-pont-relinquishes-nuclear-plant.html | Du Pont Relinquishes Nuclear Plant | By Matthew L Wald Special To the New York Times | TX 2-538545 | 1989-04-07 |
| 1989-04-01 | https://www.nytimes.com/1989/04/01/us/first-of-agent-orange-grants-given-to-veterans-agencies.html | First of Agent Orange Grants Given to Veterans Agencies | AP | TX 2-538545 | 1989-04-07 |
| 1989-04-01 | https://www.nytimes.com/1989/04/01/us/fund-transfer-granted-to-supply-aids-drug.html | Fund Transfer Granted To Supply AIDS Drug | Special to the New York Times | TX 2-538545 | 1989-04-07 |
| 1989-04-01 | https://www.nytimes.com/1989/04/01/us/indianian-named-parks-chief.html | Indianian Named Parks Chief | AP | TX 2-538545 | 1989-04-07 |
| 1989-04-01 | https://www.nytimes.com/1989/04/01/us/judge-won-t-order-reagan-testimony.html | JUDGE WONT ORDER REAGAN TESTIMONY | By David Johnston Special To the New York Times | TX 2-538545 | 1989-04-07 |
| 1989-04-01 | https://www.nytimes.com/1989/04/01/us/maine-official-is-criticized-for-comment-on-blacks-in-sports.html | Maine Official Is Criticized for Comment on Blacks in Sports | By Lyn Riddle Special To the New York Times | TX 2-538545 | 1989-04-07 |
| 1989-04-01 | https://www.nytimes.com/1989/04/01/us/most-throwaway-plastics-face-a-ban-in-minneapolis.html | Most Throwaway Plastics Face a Ban in Minneapolis | By William E Schmidt Special To the New York Times | TX 2-538545 | 1989-04-07 |
| 1989-04-01 | https://www.nytimes.com/1989/04/01/us/new-fusion-gain-reported-in-us.html | NEW FUSION GAIN REPORTED IN US | By Walter Sullivan | TX 2-538545 | 1989-04-07 |
| 1989-04-01 | https://www.nytimes.com/1989/04/01/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 2-538545 | 1989-04-07 |
| 1989-04-01 | https://www.nytimes.com/1989/04/01/us/us-won-t-press-case-in-boston.html | US Wont Press Case in Boston | Special to the New York Times | TX 2-538545 | 1989-04-07 |
| 1989-04-01 | https://www.nytimes.com/1989/04/01/us/valdez-townspeople-angered-as-oil-slick-continues-to-expand-off-alaska.html | Valdez Townspeople Angered as Oil Slick Continues to Expand Off Alaska | By Philip Shabecoff Special To the New York Times | TX 2-538545 | 1989-04-07 |
| 1989-04-01 | https://www.nytimes.com/1989/04/01/us/waste-cited-in-washington-virgin-islands-project.html | Waste Cited in WashingtonVirgin Islands Project | By B Drummond Ayres Jr Special To the New York Times | TX 2-538545 | 1989-04-07 |

| | | | | |
|---|---|---|---|---|
| 1989-04-01 | https://www.nytimes.com/1989/04/01/world/gorbachev-hails-people-s-power-in-election.html | Gorbachev Hails Peoples Power in Election | By Francis X Clines Special To the New York Times | TX 2-538545 | 1989-04-07 |
| 1989-04-01 | https://www.nytimes.com/1989/04/01/world/hopes-for-peace-rise-for-the-basques.html | Hopes for Peace Rise for the Basques | By James M Markham Special To the New York Times | TX 2-538545 | 1989-04-07 |
| 1989-04-01 | https://www.nytimes.com/1989/04/01/world/japan-company-in-scandal-aided-takeshita-campaign.html | Japan Company in Scandal Aided Takeshita Campaign | By Steven R Weisman Special To the New York Times | TX 2-538545 | 1989-04-07 |
| 1989-04-01 | https://www.nytimes.com/1989/04/01/world/latin-nations-ask-for-un-presence.html | LATIN NATIONS ASK FOR UN PRESENCE | By Mark A Uhlig Special To the New York Times | TX 2-538545 | 1989-04-07 |
| 1989-04-01 | https://www.nytimes.com/1989/04/01/world/on-mountain-highway-kabul-defends-a-lifeline.html | On Mountain Highway Kabul Defends a Lifeline | By John F Burns Special To the New York Times | TX 2-538545 | 1989-04-07 |
| 1989-04-01 | https://www.nytimes.com/1989/04/01/world/rights-alliance-in-cuba-appeals-to-gorbachev-to-back-its-cause.html | Rights Alliance in Cuba Appeals To Gorbachev to Back Its Cause | By Bill Keller Special To the New York Times | TX 2-538545 | 1989-04-07 |
| 1989-04-01 | https://www.nytimes.com/1989/04/01/world/saudis-support-return-of-egypt-to-arab-fold.html | Saudis Support Return Of Egypt to Arab Fold | By Alan Cowell Special To the New York Times | TX 2-538545 | 1989-04-07 |
| 1989-04-01 | https://www.nytimes.com/1989/04/01/world/south-africa-says-650-free.html | South Africa Says 650 Free | Special to the New York Times | TX 2-538545 | 1989-04-07 |
| 1989-04-01 | https://www.nytimes.com/1989/04/01/world/space-scoop-for-japanese-annoys-soviet-journalists.html | Space Scoop for Japanese Annoys Soviet Journalists | By Esther B Fein Special To the New York Times | TX 2-538545 | 1989-04-07 |
| 1989-04-01 | https://www.nytimes.com/1989/04/01/world/successors-ready-us-oilmen-bow-out-of-their-saudi-empire.html | Successors Ready US Oilmen Bow Out of Their Saudi Empire | By Youssef M Ibrahim Special To the New York Times | TX 2-538545 | 1989-04-07 |
| 1989-04-01 | https://www.nytimes.com/1989/04/01/world/tibet-says-300-are-in-detention.html | Tibet Says 300 Are in Detention | Special to the New York Times | TX 2-538545 | 1989-04-07 |
| 1989-04-01 | https://www.nytimes.com/1989/04/01/world/us-and-moscow-agree-to-exchange-diplomacy-experts.html | US and Moscow Agree to Exchange Diplomacy Experts | By Elaine Sciolino Special To the New York Times | TX 2-538545 | 1989-04-07 |
| 1989-04-01 | https://www.nytimes.com/1989/04/01/world/xapuri-journal-where-back-to-nature-is-wave-of-the-future.html | Xapuri Journal Where Back to Nature Is Wave of the Future | By Marlise Simons Special To the New York Times | TX 2-538545 | 1989-04-07 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/arts/antiques-innovative-classics-art-deco-furniture-in-the-paris-style.html | ANTIQUES Innovative Classics Art Deco Furniture In the Paris Style | By Rita Reif | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/arts/architecture-view-in-paris-a-love-affair-between-new-and-old.html | ARCHITECTURE VIEW In Paris a Love Affair Between New and Old | By Paul Goldberger | TX 2-536123 | 1989-04-10 |

| | | | | |
|---|---|---|---|---|
| 1989-04-02 | https://www.nytimes.com/1989/04/02/arts/art-view-inch-for-inch-one-of-the-great-museums.html | ART VIEW Inch for Inch One of the Great Museums | By John Russell | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/arts/art-view-the-messy-saga-of-tilted-arc-is-far-from-over.html | ART VIEW The Messy Saga of Tilted Arc Is Far From Over | By Michael Brenson | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/arts/from-bali-demons-heroes-and-lovers.html | From Bali Demons Heroes and Lovers | By Eileen Blumenthal | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/arts/home-entertainment-recordings-soundings-from-paris-algerian-pop.html | HOME ENTERTAINMENTRECORDINGS SOUNDINGS From Paris Algerian Pop | By Jon Pareles | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/arts/lately-early-music-is-getting-much-later.html | Lately Early Music Is Getting Much Later | By John Rockwell | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/arts/music-view-the-ring-bypasses-the-brain.html | MUSIC VIEW The Ring Bypasses The Brain | By Donal Henahan | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/arts/record-notes-reissue-bubble-is-still-aloft.html | RECORD NOTES Reissue Bubble Is Still Aloft | By Gerald Gold | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/arts/recordings-a-label-with-its-feet-firmly-on-two-sides.html | RECORDINGSA Label With Its Feet Firmly on Two Sides | By K Robert Schwarz | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/arts/recordings-najma-an-old-new-voice-in-international-pop-music.html | RECORDINGS Najma An OldNew Voice In International Pop Music | By James Hunter | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/arts/review-dance-a-curiosity-shop-of-sound-and-motion.html | ReviewDance A Curiosity Shop Of Sound and Motion | By Jack Anderson | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/arts/review-dance-barnard-looks-ahead-with-a-retrospective.html | ReviewDance Barnard Looks Ahead With a Retrospective | By Jennifer Dunning | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/arts/review-dance-states-of-doom-and-destiny-crisis-and-alienation.html | ReviewDance States of Doom and Destiny Crisis and Alienation | By Jack Anderson | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/arts/review-opera-shifting-faces-and-voices-in-mets-eugene-onegin.html | ReviewOpera Shifting Faces and Voices In Mets Eugene Onegin | By John Rockwell | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/arts/review-recital-performance-as-an-award.html | ReviewRecital Performance as an Award | By Allan Kozinn | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/arts/reviews-music-an-evening-of-finnish-works-honors-a-composer.html | ReviewsMusic An Evening of Finnish Works Honors a Composer | By Bernard Holland | TX 2-536123 | 1989-04-10 |

| | | | | |
|---|---|---|---|---|
| 1989-04-02 | https://www.nytimes.com/1989/04/02/arts/reviews-music-an-overview-of-vocal-songs-by-elie-siegmeister.html | ReviewsMusic An Overview of Vocal Songs by Elie Siegmeister | By Allan Kozinn | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/arts/reviews-music-the-minnesota-in-a-messiaen-aviary.html | ReviewsMusic The Minnesota in a Messiaen Aviary | By John Rockwell | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/arts/sound-a-debate-over-an-fm-innovation.html | SOUND A Debate Over an FM Innovation | By Hans Fantel | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/arts/television-jimmy-breslin-goes-hollywood-family-and-all.html | TELEVISION Jimmy Breslin Goes Hollywood Family and All | By Sam Roberts | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/arts/theater-beyond-maninthemoon-marigolds.html | THEATERBeyond ManintheMoon Marigolds | By Helen Dudar | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/arts/theater-the-trick-to-writing-a-play-about-the-homeless.html | THEATERThe Trick to Writing a Play About the Homeless | By Wiliam Harris | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/arts/tv-view-today-after-that-infamous-memo.html | TV VIEW Today After That Infamous Memo | By Walter Goodman | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/books/all-men-are-martyrs-patrick-is-a-man.html | ALL MEN ARE MARTYRS PATRICK IS A MAN | By Judith Grossman | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/books/ashby-lives-again.html | ASHBY LIVES AGAIN | By Liz Rosenberg | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/books/at-sea-in-volume-three.html | AT SEA IN VOLUME THREE | By Dierdre Bair | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/books/big-money-meets-big-science.html | BIG MONEY MEETS BIG SCIENCE | By Natalie Angier | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/books/blackened-red-dirt-and-other-delicacies.html | BLACKENED RED DIRT AND OTHER DELICACIES | By Deborah Mason | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/books/children-s-books-179189.html | CHILDRENS BOOKS | By Patty Campbell | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/books/crime-182389.html | CRIME | By Marilyn Stasio | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/books/for-god-for-golf-and-for-country.html | FOR GOD FOR GOLF AND FOR COUNTRY | By Peter Keepnews | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/books/hoping-for-something-worse.html | HOPING FOR SOMETHING WORSE | By Stephen Dobyns | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/books/in-short-fiction-183189.html | IN SHORT FICTION | By Deborah Stead | TX 2-536123 | 1989-04-10 |

| 1989-04-02 | https://www.nytimes.com/1989/04/02/books/in-short-fiction.html | IN SHORTFICTION | By Burt Hochberg | TX 2-536123 | 1989-04-10 |
|---|---|---|---|---|---|
| 1989-04-02 | https://www.nytimes.com/1989/04/02/books/in-short-fiction.html | IN SHORTFICTION | By Cheri Fein | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/books/in-short-fiction.html | IN SHORTFICTION | By Jennifer Krauss | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/books/in-short-fiction.html | IN SHORTFICTION | By Katrinka Blickle | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/books/in-short-fiction.html | IN SHORTFICTION | By Sheila Paulos | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/books/in-short-nonfiction-182789.html | IN SHORT NONFICTION | By Suzanne MacNeille | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/books/in-short-nonfiction-183389.html | IN SHORT NONFICTION | By Katharine Weber | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/books/in-short-nonfiction-396089.html | IN SHORT NONFICTION | By Judith Shapiro | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/books/in-short-nonfiction-396789.html | IN SHORT NONFICTION | By Cory Dean | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/books/in-short-nonfiction-397389.html | IN SHORT NONFICTION | By Bill Kent | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/books/in-short-nonfiction-over-el-greco-s-shoulder.html | IN SHORT NONFICTION OVER EL GRECOS SHOULDER | By Laurel Gross | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Gloria Hochman | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/books/invisible-in-the-foreground.html | INVISIBLE IN THE FOREGROUND | By Albert Boime | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/books/land-grab-on-the-rio-grande.html | LAND GRAB ON THE RIO GRANDE | By Stephen W Sears | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/books/learning-to-love-inflation.html | LEARNING TO LOVE INFLATION | By Louis Uchitelle | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/books/look-we-have-come-thorugh.html | LOOK WE HAVE COME THORUGH | By David Leavitt | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/books/messages-from-a-hunger-strike.html | MESSAGES FROM A HUNGER STRIKE | By Jo Thomas | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/books/remade-in-america.html | REMADE IN AMERICA | By Andrei Codrescu | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/books/she-made-a-man-of-him.html | SHE MADE A MAN OF HIM | By Thomas Fleming | TX 2-536123 | 1989-04-10 |

| 1989-04-02 | https://www.nytimes.com/1989/04/02/books/sisters-in-arms.html | SISTERS IN ARMS | By George Garrett | TX 2-536123 | 1989-04-10 |
|---|---|---|---|---|---|
| 1989-04-02 | https://www.nytimes.com/1989/04/02/books/soy-sauce-culture.html | SOYSAUCE CULTURE | By Andrew J Nathan | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/books/the-accidental-colony.html | THE ACCIDENTAL COLONY | By Paul Kriesberg | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/books/the-duke-the-king-and-the-city-of-jazz.html | THE DUKE THE KING AND THE CITY OF JAZZ | By Stanley Crouch | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/books/the-third-wife-may-be-the-charm.html | THE THIRD WIFE MAY BE THE CHARM | By Carolyn Banks | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/books/the-typewriter-made-me-do-it.html | THE TYPEWRITER MADE ME DO IT | By Jan Novak | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/books/the-view-from-glasnost.html | THE VIEW FROM GLASNOST | By Adam B Ulam | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/books/under-the-rock.html | UNDER THE ROCK | By Barbara Kingsolver | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/books/who-lost-nicaragua.html | WHO LOST NICARAGUA | By Pamela S Falk | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/business/a-british-buyout-cashes-in.html | A British Buyout Cashes In | By Steve Lohr | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/business/a-patriarch-retires-cautiously.html | A Patriarch Retires  Cautiously | By Patrick Houston | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/business/asbestos-the-saga-drags-on.html | Asbestos The Saga Drags On | By Barnaby J Feder | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/business/business-forum-if-marx-only-knew-the-rise-of-the-atari-communists.html | BUSINESS FORUM IF MARX ONLY KNEW The Rise of the Atari Communists | By Nathan Gardels | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/business/business-forum-unwilling-to-lead-why-japan-would-rather-be-no-2.html | BUSINESS FORUM UNWILLING TO LEAD Why Japan Would Rather Be No 2 | By Joel Kurtzman | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/business/but-how-will-it-play-in-prague.html | But How Will It Play in Prague | By Steven Beschloss | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/business/investing.html | INVESTING | By Anise C Wallace | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/business/personal-finance-dealing-with-mortgage-rate-shock.html | PERSONAL FINANCE Dealing With MortgageRate Shock | By Janice M Horowitz | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/business/prospects-as-the-economy-cools.html | Prospects As the Economy Cools | By Joel Kurtzman | TX 2-536123 | 1989-04-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-04-02 | https://www.nytimes.com/1989/04/02/business/the-executive-computer-how-to-extend-a-monitor-s-life.html | THE EXECUTIVE COMPUTER How to Extend a Monitors Life | By Peter H Lewis | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/business/the-giant-with-a-black-eye.html | The Giant With a Black Eye | By Claudia H Deutsch | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/business/to-start-with-better-never-than-late.html | TO START WITHBetter Never Than Late | By Michael J Weiss | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/business/week-in-business-michael-milken-is-indicted.html | WEEK IN BUSINESS Michael Milken Is Indicted | By William S Niederkorn | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/business/what-s-new-in-gun-manufacturing-hard-times-gun-makers-retrench-toughen-their.html | WHATS NEW IN GUN MANUFACTURING Hard Times Gun Makers Retrench and Toughen Their Tactics | By Pamela Cytrynbaum | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/business/what-s-new-gun-manufacturing-moving-hunting-rifles-away-target-ban.html | WHATS NEW IN GUN MANUFACTURING Moving Hunting Rifles Away From the Target of a Ban | By Pamela Cytrynbaum | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/business/what-s-new-in-gun-manufacturing-a-drive-to-woo-women-and-invigorate-sales.html | WHATS NEW IN GUN MANUFACTURING A Drive to Woo Women  and Invigorate Sales | By Pamela Cytrynbaum | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/business/what-s-new-in-gun-manufacturing-reeling-from-a-wave-of-anti-gun-sentiment.html | WHATS NEW IN GUN MANUFACTURING Reeling From a Wave of AntiGun Sentiment | By Pamela Cytrynbaum | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/magazine/a-life-in-limbo.html | A LIFE IN LIMBO | By Peter Brandon BayerPeter Brandon Bayer Is An Attorney and Law Teacher | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/magazine/about-men-the-boy-in-the-photograph.html | About Men The Boy in the Photograph | BY Donald I Fine Donald I Fine Is A Book Publisher Who Lives In New York | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/magazine/an-asian-tale-young-girls-red-roses.html | AN ASIAN TALE YOUNG GIRLS RED ROSES | By Seth Mydans Seth Mydans Now Reporting For the Times From Los Angeles Was Until Recently the PaperS Bureau Chief In Manila | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/magazine/anatomy-of-a-sitcom.html | ANATOMY OF A Sitcom | By Linda Blandford Linda Blandford Writes From Los Angeles For the Guardian of London | TX 2-536123 | 1989-04-10 |

| | | | | |
|---|---|---|---|---|
| 1989-04-02 | https://www.nytimes.com/1989/04/02/magazine/as-incentive-anything-goes.html | As Incentive Anything Goes | By Leslie Aldridge Westoff | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/magazine/beyond-savile-row.html | Beyond Savile Row | By Terry Trucco | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/magazine/body-and-mind-homosexuality-who-and-why.html | Body and MindHomosexuality Who and Why | BY Melvin Konner Md Melvin Konner An Anthropologist and Physician Teaches At Emory University | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/magazine/chukkers-anyone.html | Chukkers Anyone | By John Stravinsky | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/magazine/dede-brooks-makes-her-bid.html | Dede Brooks Makes Her Bid | By Rita Reif | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/magazine/design-preview-easy-comfort.html | DESIGN PREVIEW EASY COMFORT | BY Carol Vogel | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/magazine/dog-days-cat-nights-and-pogonips.html | DOG DAYS CAT NIGHTS AND POGONIPS | By Martha White Martha White Is An Editor of the Old FarmerS Almanac and A Freelance Writer In Southern New Hampshire | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/magazine/fashion-preview-new-york.html | FASHION PREVIEW New York | BY Carrie Donovan | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/magazine/food-new-england-fancy.html | FOOD NEW ENGLAND FANCY | BY Nancy Harmon Jenkins Nancy Harmon Jenkins A Frequent Contributor To the Food Column Lives In the Boston Area | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/magazine/guiding-lights.html | Guiding Lights | By Ulric Haynes Jr | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/magazine/john-gotti-running-the-mob.html | JOHN GOTTI RUNNING THE MOB | By Selwyn Raab Selwyn Raab Is A Reporter On the Metropolitan Staff of the Times | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/magazine/on-language-title-search-follow-up.html | On Language Title Search FollowUp | BY William Safire | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/magazine/the-dilemma-of-open-skies.html | The Dilemma of Open Skies | By Joan M Feldman | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/magazine/to-start-with-china-s-hotels-mean-business.html | TO START WITH Chinas Hotels Mean Business | By Sheryl Wudunn | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/magazine/to-start-with-discipline-has-its-limits.html | TO START WITH Discipline Has Its Limits | By Albert Scardino | TX 2-536123 | 1989-04-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-04-02 | https://www.nytimes.com/1989/04/02/magazine/to-start-with-trying-to-swim-in-the-newstream.html | TO START WITH Trying to Swim in the Newstream | By Rosabeth Moss Kanter | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/magazine/value-hounds-in-hot-pursuit.html | Value Hounds In Hot Pursuit | By Christopher Wood | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/magazine/what-s-in-a-name.html | Whats in a Name | By Liz Roman Gallese | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/magazine/when-wal-mart-comes-to-town.html | When WalMart Comes To Town | By Jon Bowermaster | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/magazine/windsong-was-on-his-mind.html | Windsong Was on His Mind | By J Max Robins | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/magazine/wine-aging-gracefully.html | WINE AGING GRACEFULLY | By Frank J Prial | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/magazine/works-in-progress-looking-forward-to-looking-back.html | WORKS IN PROGRESS Looking Forward to Looking Back | By Bruce Weber | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/movies/film-lina-wertmuller-zeroes-in-on-aids.html | FILM Lina Wertmuller Zeroes In on AIDS | By Jeannie Park | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/movies/film-makers-of-handmaid-s-tale-analyze-a-grim-fantasy.html | FILM Makers of Handmaids Tale Analyze a Grim Fantasy | By Myra Forsberg | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/movies/film-view-star-power-can-t-propel-all-vehicles.html | FILM VIEW Star Power Cant Propel All Vehicles | By Janet Maslin | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/movies/pop-view-lost-in-the-bohemian-fog.html | POP VIEW Lost in the Bohemian Fog | By Stephen Holden | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/11-sites-awarded-restoration-grants.html | 11 Sites Awarded Restoration Grants | By David W Dunlap | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/30-improper-strip-searches-follow-aids-rally-arrests.html | 30 Improper StripSearches Follow AIDS Rally Arrests | By Robert D McFadden | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/40-years-behind-the-camera.html | 40 Years Behind the Camera | By Barbara Delatiner | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/9-held-in-protest-near-tompkins-square-park.html | 9 Held in Protest Near Tompkins Square Park | By Lisa W Foderaro | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | on/a-mother-finds-help-with-alcoholism.html | A Mother Finds Help With Alcoholism | By Ina Aronow | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/a-taste-of-glasnost-in-sparta.html | A Taste of Glasnost in Sparta | By Patricia Squires | TX 2-536123 | 1989-04-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/about-long-island-it-was-a-very-good-year-revisited.html | ABOUT LONG ISLAND It Was A Very Good Year Revisited | By Diane Ketcham | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/alternate-school-s-future-debated.html | Alternate Schools Future Debated | By Judy Glass | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/answering-the-mail-368189.html | Answering The Mail | By Bernard Gladstone | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/answering-the-mail-690989.html | Answering The Mail | By Bernard Gladstone | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/answering-the-mail-691089.html | Answering The Mail | By Bernard Gladstone | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/answering-the-mail-691189.html | Answering The Mail | By Bernard Gladstone | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/approval-due-on-rise-in-lilco-rates.html | Approval Due on Rise In Lilco Rates | By John Rather | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/art-43-artists-at-hudson-museum-examine-nature-of-the-beast.html | ART 43 Artists at Hudson Museum Examine Nature of the Beast | By Vivien Raynor | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/art-bridging-art-and-technology.html | ARTBridging Art and Technology | By Phyllis Braff | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/art-finding-a-role-for-decoration.html | ARTFinding a Role For Decoration | By Helen A Harrison | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/art-the-poetic-and-the-visual.html | ARTThe Poetic and the Visual | By William Zimmer | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/art-the-spiritual-side-of-art.html | ARTThe Spiritual Side of Art | By William Zimmer | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/automobile-insurance-debate-intensifies.html | Automobile Insurance Debate Intensifies | By Robert Hanley | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/books-beautiful-and-rare-in-show-in-new-rochelle.html | Books Beautiful And Rare in Show In New Rochelle | By Ann B Silverman | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/coach-leads-a-school-without-a-gym-to-basketball-glory.html | Coach Leads a School Without a Gym to Basketball Glory | By Jack Curry | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/concrete-reefs-to-face-test.html | Concrete Reefs to Face Test | By Leo H Carney | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/connecticut-opinion-cinderella-is-a-story-not-real-life.html | CONNECTICUT OPINION Cinderella Is a Story Not Real Life | By Leon Tec | TX 2-536123 | 1989-04-10 |

| 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/connecticut-opinion-interior-decorating-can-cause-emotional-damage.html | CONNECTICUT OPINION Interior Decorating Can Cause Emotional Damage | By Phyllis Lapin | TX 2-536123 | 1989-04-10 |
|---|---|---|---|---|---|
| 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/connecticut-opinion-state-shell-no-oyster-double-no.html | CONNECTICUT OPINION State Shell No Oyster Double No | By Alma Roberts Giordan | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/connecticut-opinion.html | CONNECTICUT OPINION | By Sylvia Simmons | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/connecticut-q-a-joseph-grau-productivity-and-creativity-will-increase.html | Connecticut QA Joseph Grau Productivity and Creativity Will Increase | By Sharon L Bass | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/dance-a-dancescape-full-of-premieres.html | DANCEA Dancescape Full of Premieres | By Barbara Gilford | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/dance-school-honnors-nossen-legacy.html | Dance School Honnors Nossen Legacy | By Roberta Hershenson | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/dining-out-an-italian-success-story-continues.html | DINING OUT An Italian Success Story Continues | By Patricia Brooks | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/dining-out-contemporary-and-italian-in-scarsdale-374789.html | DINING OUTContemporary and Italian in Scarsdale | By M H Reed | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/dining-out-italian-cuisine-in-chic-surroundings.html | DINING OUTItalian Cuisine in Chic Surroundings | By Valerie Sinclair | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/dining-out-the-name-rings-a-familiar-bell.html | DINING OUT The Name Rings a Familiar Bell | By Joanne Starkey | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/flexibility-at-work-helps-parents-at-home.html | Flexibility at Work Helps Parents at Home | By Sharon L Bass | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/food-from-the-garden-to-the-table.html | FOOD From the Garden to the Table | By Florence Fabricant | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/for-students-dance-is-part-of-life.html | For Students Dance Is Part of Life | By Barbara Delatiner | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/gardening-tomatoes-that-please-the-tastebuds.html | GARDENINGTomatoes That Please the Tastebuds | By Carl Totemeier | TX 2-536123 | 1989-04-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/gardening-tomatoes-that-please-the-tastebuds.html | GARDENINGTomatoes That Please the Tastebuds | By Carl Totemeier | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/gardening-tomatoes-that-please-the-tastebuds.html | GARDENINGTomatoes That Please the Tastebuds | By Carl Totemeier | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/gardening-tomatoes-that-please-the-tastebuds.html | GARDENINGTomatoes That Please the Tastebuds | By Carl Totemeier | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/group-homes-gaining-acceptance.html | Group Homes Gaining Acceptance | By Joan Cook | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/hoboken-journal-kitchentable-strategy-on-shaping-citys-future.html | Hoboken JournalKitchenTable Strategy on Shaping Citys Future | By Marian Courtney | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/home-clinic-on-using-a-portable-circular-saw.html | HOME CLINIC On Using a Portable Circular Saw | By John Warde | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/hospitals-warn-legislators.html | Hospitals Warn Legislators | By Tessa Melvin | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/japanese-school-planned-for-purchase.html | Japanese School Planned for Purchase | By Joseph P Griffith | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/largest-fine-yet-for-trade-school.html | LARGEST FINE YET FOR TRADE SCHOOL | By Sam Howe Verhovek | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/learning-history-through-paintings.html | Learning History Through Paintings | By Valerie J Mercer | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/legal-aid-project-strives-to-help-poor.html | LegalAid Project Strives to Help Poor | By Craig Bloom | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/li-man-burned-in-wire-theft.html | LI Man Burned in Wire Theft | AP | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/little-rain-in-forecast-brings-lots-of-worry.html | Little Rain in Forecast Brings Lots of Worry | By Robert A Hamilton | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/long-island-journal-367289.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/long-island-opinion-believe-it-or-not-joy-lies-ahead.html | LONG ISLAND OPINION Believe It or Not Joy Lies Ahead | By Antonia Petrash | TX 2-536123 | 1989-04-10 |

| | | | | |
|---|---|---|---|---|
| 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/long-island-opinion-it-was-a-party-house-and-it-will-always-be-a-party-house.html | LONG ISLAND OPINION It Was a Party House and It Will Always Be a Party House | By Kathleen Parrish | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/long-island-opinion-pssst-heres-how-to-empty-the-nest.html | LONG ISLAND OPINIONPssst Heres How to Empty the Nest | By Marge Stickevers | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/long-island-opinion-who-s-ready-for-perfection.html | LONG ISLAND OPINION Whos Ready for Perfection | By Doris M Whitney | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/music-3-concerts-offer-diverse-attractions.html | MUSIC 3 Concerts Offer Diverse Attractions | By Robert Sherman | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/music-another-side-of-mitch-miller.html | MUSICAnother Side Of Mitch Miller | By Rena Fruchter | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/music-hollywood-s-tunes-are-concerts-themes.html | MUSIC Hollywoods Tunes Are Concerts Themes | By Robert Sherman | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By M L Emblen | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/new-jersey-opinion-help-wanted-but-certainly-not-today.html | NEW JERSEY OPINION Help Wanted But Certainly Not Today | By Stephen Cuce | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/new-jersey-opinion-needed-a-price-tag-for-state-plan.html | NEW JERSEY OPINION Needed A Price Tag For State Plan | By Garabed Haytaian | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/new-jersey-opinion-roles-of-uncommon-women.html | NEW JERSEY OPINION Roles of Uncommon Women | By Edie Scher | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/new-jersey-q-a-neal-m-rosen-surprises-for-a-school-board-member.html | New Jersey Q  A Neal M RosenSurprises for a School Board Member | By Louise Saul | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/no-headline-375089.html | No Headline | By James Feron | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/perjury-trial-starts-for-figure-in-brawley-case.html | Perjury Trial Starts for Figure in Brawley Case | By William Glaberson | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/pianist-is-a-guide-to-the-landmarks-of-music-composition.html | Pianist Is a Guide to the Landmarks of Music Composition | By Roberta Hershenson | TX 2-536123 | 1989-04-10 |

| 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/poet-takes-his-passion-for-words-on-the-road.html | Poet Takes His Passion for Words on the Road | By Lawrence Strauss | TX 2-536123 | 1989-04-10 |
|---|---|---|---|---|---|
| 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/president-s-brother-is-promoting-a-giuliani-lauder-alliance.html | Presidents Brother Is Promoting a GiulianiLauder Alliance | By Frank Lynn | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/priest-picked-for-library-post-responds-to-critics.html | Priest Picked for Library Post Responds to Critics | By Peter Steinfels | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/radioactive-sand-is-detected-in-abundance.html | Radioactive Sand Is Detected in Abundance | By Marisa Venegas | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/ridgefield-dollmaker-creates-brides-with-a-past.html | Ridgefield Dollmaker Creates Brides With a Past | By Charlotte Libov | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/rise-in-child-abuse-tied-to-drugs.html | Rise in Child Abuse Tied to Drugs | By Ina Aronow | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/rye-is-handing-out-boxes-to-promote-recyclng-paper.html | Rye Is Handing Out Boxes to Promote Recyclng Paper | By Lynne Ames | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/salesmanship-with-a-magic-touch.html | Salesmanship With a Magic Touch | By Carlotta Gulvas Swarden | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/sand-bars-threaten-shinnecock-bay.html | Sand Bars Threaten Shinnecock Bay | By Richard Weissmann | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/star-island-developers-seek-to-restore-its-glory-days.html | Star Island Developers Seek To Restore Its Glory Days | By Joanne Furio | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/struggle-to-meet-rush-of-new-taxes.html | Struggle to Meet Rush of New Taxes | By Kirk Johnson | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/tax-exempt-college-bonds-planned.html | TaxExempt College Bonds Planned | By Andi Rierden | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/the-view-from-stonington-sale-of-waterfront-parcel-stirs-concern-in.html | The View From StoningtonSale of Waterfront Parcel Stirs Concern in a Seafaring Village | By Clare Collins | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/the-view-from-the-state-ombudsmans-office-without-question-its.html | THE VIEW FROM THE STATE OMBUDSMANS OFFICEWithout Question Its Great to Have Contacts in High Places | By Lynne Ames | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/theater-hungarian-writer-taps-universal-ideas.html | THEATER Hungarian Writer Taps Universal Ideas | By Alvin Klein | TX 2-536123 | 1989-04-10 |

| | | | | |
|---|---|---|---|---|
| 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/theater-i-m-not-rappaport-park-bench-pathos.html | THEATER Im Not Rappaport Park Bench Pathos | By Leah D Frank | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/theater-ludlamania-flourishes-in-a-gleeful-irma-vep.html | THEATER Ludlamania Flourishes in a Gleeful Irma Vep | By Alvin Klein | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/three-new-hotels-to-rise-in-the-county.html | Three New Hotels to Rise in the County | By Penny Singer | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/to-close-shortfall-officials-say-cuomo-must-find-new-revenues.html | To Close Shortfall Officials Say Cuomo Must Find New Revenues | By Elizabeth Kolbert Special To the New York Times | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/turning-12-story-bank-into-an-art-gallery.html | Turning 12Story Bank Into an Art Gallery | By Andrew L Yarrow | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/uconn-hopes-to-manage-its-parking-problems.html | UConn Hopes to Manage Its Parking Problems | By Robert A Hamilton | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/westchester-opinion-a-do-it-yourselfer-builds-self-esteem.html | WESTCHESTER OPINION A DoItYourselfer Builds SelfEsteem | By James C Tanner | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/westchester-opinion-back-to-basics-with-children.html | WESTCHESTER OPINION Back to Basics With Children | By Mary OBryan | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/westchester-qa-thomas-berry-the-good-earth-examining-the-odds.html | Westchester QA Thomas BerryThe Good Earth Examining the Odds | By Donna Greene | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/nyregion/wine-selections-at-local-restaurants.html | WINESelections At Local Restaurants | By Geoff Kalish | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/obituaries/bethuel-m-webster-88-founder-of-a-law-firm.html | Bethuel M Webster 88 Founder of a Law Firm | By Susan Heller Anderson | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/obituaries/franklin-a-korn-telephone-researcher-83.html | Franklin A Korn Telephone Researcher 83 | AP | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/obituaries/leverett-edwards-labor-mediator-is-dead-at-87.html | Leverett Edwards Labor Mediator Is Dead at 87 | By Wolfgang Saxon | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/opinion/abroad-at-home-world-upside-down.html | ABROAD AT HOME World Upside Down | By Anthony Lewis | TX 2-536123 | 1989-04-10 |

| | | | | |
|---|---|---|---|---|
| 1989-04-02 | https://www.nytimes.com/1989/04/02/opinion/foreign-affairs-new-allies-in-the-drug-war.html | FOREIGN AFFAIRS New Allies In the Drug War | By Flora Lewis | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/opinion/gorbachevs-hope-us-bails-out-cuba.html | Gorbachevs Hope US Bails Out Cuba | By Susan Kaufman Purcell | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/opinion/justice-o-connor-s-second-indiscretion.html | Justice OConnors Second Indiscretion | By Alan M Dershowitz | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/realestate/commercial-property-quid-pro-quo-developers-using-private-funds-for-public.html | COMMERCIAL PROPERTY Quid Pro Quo From Developers Using Private Funds for Public Improvements | By Mark McCain | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/realestate/focus-los-angeles-in-watts-signs-of-a-longawaited-renaissance.html | FOCUS LOS ANGELESIn Watts Signs of a LongAwaited Renaissance | By David S Wilson | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/realestate/focus-los-angeles-signs-of-a-renaissance-emerge-in-watts.html | FOCUS Los AngelesSigns of a Renaissance Emerge in Watts | By David S Wilson | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/realestate/if-you-re-thinking-of-living-in-mountain-lakes.html | IF YOURE THINKING OF LIVING IN Mountain Lakes | By Dulcie Leimbach | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/realestate/in-the-region-long-island-summer-rentals-increasing-in-nassau.html | IN THE REGION Long IslandSummer Rentals Increasing in Nassau | By Diana Shaman | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/realestate/in-the-region-new-jersey-taxexempts-growing-in-existing-space.html | IN THE REGION New JerseyTaxExempts Growing in Existing Space | By Rachelle Garbarine | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/realestate/in-the-region-westchester-and-connecticut-hastingsonhudson.html | IN THE REGION Westchester and ConnecticutHastingsonHudson Debates Development | By Joseph P Griffith | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/realestate/national-notebook-bar-harbor-me-getting-ready-for-vacationers.html | NATIONAL NOTEBOOK BAR HARBOR ME Getting Ready For Vacationers | By Lyn Riddle | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/realestate/national-notebook-cincinnati-downtown-plan-in-jeopardy.html | NATIONAL NOTEBOOK CINCINNATI Downtown Plan In Jeopardy | By Jennifer Stoffel | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/realestate/national-notebook-las-vegas-pace-picks-up-at-sun-city-4.html | NATIONAL NOTEBOOK LAS VEGASPace Picks Up At Sun City 4 | By Michael Robison | TX 2-536123 | 1989-04-10 |

| | | | | |
|---|---|---|---|---|
| 1989-04-02 | https://www.nytimes.com/1989/04/02/realestate/northeast-notebook-bar-harbor-me-getting-ready-for-vacationers.html | NORTHEAST NOTEBOOK Bar Harbor Me Getting Ready For Vacationers | By Lyn Riddle | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/realestate/northeast-notebook-palmer-mass-mall-welcome-but-not-traffic.html | NORTHEAST NOTEBOOK Palmer MassMall Welcome But Not Traffic | By AnneGerard Flynn | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/realestate/northeast-notebook-providence-ri-lowrent-units-in-empty-homes.html | NORTHEAST NOTEBOOK Providence RILowRent Units In Empty Homes | By Bruce MacDonald | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/realestate/perspectives-after-mount-laurel-reshaping-new-jersey-housing-patterns.html | PERSPECTIVES After Mount Laurel Reshaping New Jersey Housing Patterns | By Alan S Oserscotch Plains N J | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/realestate/postings-antebellum-buildings-seaport-living.html | POSTINGS Antebellum Buildings Seaport Living | By Richard D Lyons | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/realestate/postings-bronx-professional-center-new-offices-on-the-medical-mile.html | POSTINGS Bronx Professional Center New Offices on the Medical Mile | By Richard D Lyons | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/realestate/postings-building-up-newark-33-story-tower.html | POSTINGS Building Up Newark 33Story Tower | By Richard D Lyons | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/realestate/postings-condos-cum-commerce-tapping-a-market.html | POSTINGS Condos cum Commerce Tapping a Market | By Richard D Lyons | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/realestate/q-and-a-350789.html | Q and A | By Shawn G Kennedy | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/realestate/streetscapes-st-thomas-more-roman-catholic-church-touch-english-countryside.html | STREETSCAPES St Thomas More Roman Catholic Church A Touch of the English Countryside in Manhattan | By Christopher Gray | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/realestate/talking-co-op-leases-commercial-caveats-for-boards.html | TALKING Coop Leases Commercial Caveats For Boards | By Andree Brooks | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/realestate/time-share-industry-at-the-crossroads.html | TimeShare Industry at the Crossroads | By Iver Peterson | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/sports/baseball-89-a-cloud-darkens-opening-day.html | BASEBALL 89 A Cloud Darkens Opening Day | By Murray Chass | TX 2-536123 | 1989-04-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-04-02 | https://www.nytimes.com/1989/04/02/sports/baseball-89-blue-jays-may-be-the-strongest-of-a-weak-bunch.html | BASEBALL 89 BLUE JAYS MAY BE THE STRONGEST OF A WEAK BUNCH | By Murray Chass | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/sports/baseball-89-long-summer-looms-for-troubled-yankees.html | BASEBALL 89 Long Summer Looms For Troubled Yankees | By Michael Martinez | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/sports/baseball-89-mets-are-strong-again-padres-are-strong-at-last.html | BASEBALL 89 METS ARE STRONG AGAIN PADRES ARE STRONG AT LAST | By Murray Chass | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/sports/baseball-89-mets-look-very-strong-but-not-invulnerable.html | BASEBALL 89 Mets Look Very Strong But Not Invulnerable | By Joseph Durso | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/sports/baseball-89-misery-goes-on-for-met-reliever.html | BASEBALL 89 Misery Goes On For Met Reliever | By Murray Chass | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/sports/baseball-89-yanks-beat-mets-but-darling-stars.html | BASEBALL 89 Yanks Beat Mets But Darling Stars | By Michael Martinez | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/sports/college-hockey-harvard-claims-its-first-ncaa-hockey-title.html | COLLEGE HOCKEY Harvard Claims Its First NCAA Hockey Title | By William N Wallace Special To the New York Times | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/sports/devils-can-t-match-sundstom-s-efforts.html | Devils Cant Match Sundstoms Efforts | By Alex Yannis Special To the New York Times | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/sports/golf-inkster-leads-dinah-shore-by-5-strokes.html | GOLF Inkster Leads Dinah Shore by 5 Strokes | By Gordon S White Jr Special To the New York Times | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/sports/ncaa-tournament-greene-s-spirit-won-t-let-pirates-die.html | NCAA TOURNAMENT Greenes Spirit Wont Let Pirates Die | By William C Rhoden Special To the New York Times | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/sports/ncaa-tournament-michigan-survives-back-and-forth-battle.html | NCAA TOURNAMENT Michigan Survives BackAndForth Battle | By Thomas George Special To the New York Times | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/sports/ncaa-tournament-seton-hall-shocks-duke-to-reach-final.html | NCAA TOURNAMENT Seton Hall Shocks Duke to Reach Final | By Malcolm Moran Special To the New York Times | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/sports/no-olympic-bid-by-lake-placid.html | No Olympic Bid By Lake Placid | AP | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/sports/notebook-managers-work-on-keeping-players-in-good-mental-shape.html | NOTEBOOK Managers Work on Keeping Players in Good Mental Shape | By Murray Chass | TX 2-536123 | 1989-04-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-04-02 | https://www.nytimes.com/1989/04/02/sports/outdoors-anglers-throw-out-the-first-hooks.html | OUTDOORS Anglers Throw Out the First Hooks | Special to the New York Times | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/sports/pro-hockey-esposito-replaces-bergeron.html | PRO HOCKEY Esposito Replaces Bergeron | By Joe Sexton Special To the New York Times | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/sports/pro-hockey-islanders-lose-morrow-bows.html | PRO HOCKEY Islanders Lose Morrow Bows | By Robin Finn Special To the New York Times | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/sports/pro-hockey-rangers-hope-for-2d-ends.html | PRO HOCKEY RANGERS HOPE FOR 2d ENDS | By Joe Sexton Special To the New York Times | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/sports/racing-victory-for-lord-of-the-night.html | RACING Victory for Lord of the Night | By Steven Crist | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/sports/rowing-penn-has-big-sweep-at-san-diego-regatta.html | ROWING Penn Has Big Sweep At San Diego Regatta | By Norman HildesHeim Special To the New York Times | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/sports/sports-of-the-times-a-turnaround-to-remember.html | Sports of The Times A Turnaround to Remember | By George Vecsey | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/sports/sports-of-the-times-memo-to-giamatti-make-it-one-game-not-two.html | Sports of The Times Memo to Giamatti Make It One Game Not Two | By Dave Anderson | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/sports/swimming-wharton-is-his-own-cheerleader.html | SWIMMING WHARTON IS HIS OWN CHEERLEADER | By Frank Litsky Special To the New York Times | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/sports/tennis-muster-in-car-mishap-lendl-is-awarded-title.html | TENNIS Muster in Car Mishap Lendl Is Awarded Title | AP | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/sports/views-of-sport-the-story-of-baseball-you-can-go-home-again.html | VIEWS OF SPORT The Story Of Baseball You Can Go Home Again | By A Bartlett Giamatti | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/sports/women-s-ncaa-in-title-game-no-1-is-playing-no-2.html | WOMENS NCAA In Title Game No 1 Is Playing No 2 | By Thomas George Special To the New York Times | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/sports/yachting-cup-group-wants-ruling-appealed.html | YACHTING Cup Group Wants Ruling Appealed | By Barbara Lloyd | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/style/braids-intricate-and-expressive.html | Braids Intricate and Expressive | By Lena Williams | TX 2-536123 | 1989-04-10 |

| | | | | |
|---|---|---|---|---|
| 1989-04-02 | https://www.nytimes.com/1989/04/02/style/cherry-blossoms-ready-for-washington-festival.html | Cherry Blossoms Ready For Washington Festival | Special to the New York Times | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/style/fashion-fashion-iconoclasts-rediscover-subtleties.html | FASHION Fashion Iconoclasts Rediscover Subtleties | By Woody Hochswender | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/style/fashion-this-spring-kick-up-your-heels-for-less.html | FASHION This Spring Kick Up Your Heels for Less | By Elaine Louie | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/style/life-style-as-computer-bulletin-boards-grow-if-it-s-out-there-it-s-posted-here.html | LIFE STYLE As Computer Bulletin Boards Grow If Its Out There Its Posted Here | By Michael Freitag | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/style/life-style-sunday-menu-stuffed-lamb-chops-simple-but-elegant.html | LIFE STYLE Sunday Menu Stuffed Lamb Chops Simple but Elegant | By Marian Burros | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/style/pastimes-around-the-garden.html | PASTIMES Around the Garden | By Joan Lee Faust | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/style/pastimes-bridge.html | PASTIMES Bridge | By Alan Truscott | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/style/pastimes-camera.html | PASTIMES Camera | By Andy Grundberg | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/style/pastimes-chess.html | PASTIMES Chess | By Robert Byrne | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/style/pastimes-gardening-nature-s-signals-provide-accurate-clues-for-planting.html | PASTIMES Gardening Natures Signals Provide Accurate Clues for Planting | By Joan Lee Faust | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/style/pastimes-numismatics.html | PASTIMES Numismatics | By Jed Stevenson | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/style/pastimes-stamps.html | PASTIMES Stamps | By Barth Healey | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/style/review-recital-romantic-statements-on-the-piano.html | ReviewRecital Romantic Statements On the Piano | By Bernard Holland | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/style/social-events.html | Social Events | By Robert E Tomasson | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/style/style-makers-emma-hope-shoe-designer.html | STYLE MAKERS EMMA HOPE Shoe Designer | By Terry Trucco | TX 2-536123 | 1989-04-10 |

| | | | | |
|---|---|---|---|---|
| 1989-04-02 | https://www.nytimes.com/1989/04/02/style/style-makers-paul-ludick-furniture-designer.html | STYLE MAKERS PAUL LUDICK Furniture Designer | By Georgia Dullea | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/style/style-makers-scott-byron-music-journal-editor.html | STYLE MAKERS SCOTT BYRON Music Journal Editor | By Michael Freitag | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/theater/a-mind-s-eye-view-of-beckett-s-world.html | A MindsEye View of Becketts World | By Mel Gussow | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/theater/dance-view-the-robbins-magic-characterization-on-the-move.html | DANCE VIEW The Robbins Magic Characterization on the Move | By Anna Kisselgoff | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/theater/music-a-festival-without-boundaries.html | MUSIC A Festival Without Boundaries | By Mark Swed | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/theater/review-theater-an-acting-equation-2-equals-6-or7.html | ReviewTheater An Acting Equation 2 Equals 6 or7 | By D J R Bruckner | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/travel/an-epicures-night-out-in-la.html | An Epicures Night Out in LA | By Colman Andrews | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/travel/catching-the-endless-wave.html | Catching the Endless Wave | By J M Fenster | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/travel/catching-the-spirit-of-a-place.html | Catching the Spirit of a Place | By Barbara Lazear Ascher | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/travel/closely-observed-in-burma.html | Closely Observed in Burma | By Steven Erlanger | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/travel/escaping-mexico-city-by-railroad.html | Escaping Mexico City By Railroad | By John C Welchman | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/travel/fare-of-the-country-england-s-realm-of-cider-with-a-kick.html | FARE OF THE COUNTRY Englands Realm Of Cider With a Kick | By Paul Lewis | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/travel/practical-traveler-what-s-ahead-for-renters-with-waiver-fee-gone.html | PRACTICAL TRAVELER Whats Ahead for Renters With Waiver Fee Gone | By Betsy Wade | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/travel/q-and-a-740589.html | Q and A | By Stanley Carr | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/travel/shoppers-world-loyalty-to-antiques-in-ontario.html | SHOPPERS WORLDLoyalty to Antiques in Ontario | By Katherine Ashenburg | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/travel/splendid-isolation-in-the-azores.html | Splendid Isolation In the Azores | By Barbara Paulsen | TX 2-536123 | 1989-04-10 |

| 1989-04-02 | https://www.nytimes.com/1989/04/02/travel/the-roar-of-the-freeways.html | The Roar of the Freeways | By Robert Reinhold | TX 2-536123 | 1989-04-10 |
|---|---|---|---|---|---|
| 1989-04-02 | https://www.nytimes.com/1989/04/02/travel/what-s-doing-in-philadelphia.html | WHATS DOING IN Philadelphia | By Kit Konolige | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/us/3-guards-leave-white-house-after-inquiry-into-drug-use.html | 3 Guards Leave White House After Inquiry Into Drug Use | Special to the New York Times | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/us/amendment-on-gun-curbs-causes-dismay-in-nebraska.html | Amendment on Gun Curbs Causes Dismay in Nebraska | By Dirk Johnson Special To the New York Times | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/us/atlanta-s-gold-forsythia-battles-its-purple-smog.html | Atlantas Gold Forsythia Battles Its Purple Smog | By Peter Applebome Special To the New York Times | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/us/brennan-s-advice-on-illness.html | Brennans Advice on Illness | Special to the New York Times | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/us/drug-riches-of-the-capital-luring-poor-youth-down-a-bloody-path.html | Drug Riches of the Capital Luring Poor Youth Down a Bloody Path | By Don Terry Special To the New York Times | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/us/eighth-body-is-discovered-on-massachusetts-highway.html | Eighth Body Is Discovered On Massachusetts Highway | AP | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/us/fiscally-battered-blue-cross-fights-to-remain-top-insurer.html | Fiscally Battered Blue Cross Fights to Remain Top Insurer | By Milt Freudenheim | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/us/fuzzy-computer-theory-how-to-mimic-the-mind.html | Fuzzy Computer Theory How to Mimic the Mind | By Andrew Pollack Special To the New York Times | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/us/helping-boston-harbor-a-big-job-begins-at-last.html | Helping Boston Harbor A Big Job Begins at Last | By Allan R Gold Special To the New York Times | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/us/higher-fines-urged-in-medicare-cases.html | HIGHER FINES URGED IN MEDICARE CASES | By Martin Tolchin Special To the New York Times | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/us/journalists-debate-the-risks-as-president-woos-the-press.html | Journalists Debate the Risks As President Woos the Press | By Maureen Dowd Special To the New York Times | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/us/more-waste-dumps-are-placed-on-list-for-federal-cleanup.html | More Waste Dumps Are Placed On List For Federal Cleanup | AP | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/us/oil-slick-sullies-beach-on-2-hawaiian-islands.html | Oil Slick Sullies Beach On 2 Hawaiian Islands | AP | TX 2-536123 | 1989-04-10 |

| | | | | |
|---|---|---|---|---|
| 1989-04-02 | https://www.nytimes.com/1989/04/02/us/pope-is-content-with-us-religious-orders.html | Pope Is Content With US Religious Orders | By Peter Steinfels | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/us/quake-in-yellowstone.html | Quake in Yellowstone | AP | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/us/studying-oil-spill-s-damage-to-wildlife-scientists-hope-to-salvage-lessons.html | Studying Oil Spills Damage to Wildlife Scientists Hope to Salvage Lessons | By Malcolm W Browne Special To the New York Times | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/us/transfer-of-remaining-oil-from-tanker-moves-slowly.html | Transfer of Remaining Oil From Tanker Moves Slowly | By Keith Schneider Special To the New York Times | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/us/under-oil-s-powerful-spell-alaska-was-off-guard.html | Under Oils Powerful Spell Alaska Was Off Guard | By Keith Schneider Special To the New York Times | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/us/wanted-good-role-models.html | Wanted Good Role Models | By Don Terry Special To the New York Times | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/weekinreview/ideas-trends-math-is-only-new-when-the-teacher-doesn-t-get-it.html | IDEAS  TRENDS Math Is Only New When the Teacher Doesnt Get It | By Gina Kolata | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/weekinreview/ideas-trends-oil-exacts-a-price-from-the-earth.html | IDEAS  TRENDS Oil Exacts A Price From The Earth | By William K Stevens | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/weekinreview/ideas-trends-suddenly-mars-seems-a-little-farther-away.html | IDEAS  TRENDS Suddenly Mars Seems a Little Farther Away | By John Noble Wilford | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/weekinreview/ideas-trends-the-post-arrest-drug-test-gets-a-foothold.html | IDEAS  TRENDS The PostArrest Drug Test Gets a Foothold | By Richard L Berke | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/weekinreview/left-behind-a-caribbean-communist-seeks-new-friends.html | LEFT BEHIND A Caribbean Communist Seeks New Friends | By Larry Rohter | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/weekinreview/the-nation-a-balance-of-bush-the-congress-and-the-contras.html | THE NATION A Balance of Bush The Congress And the Contras | By R W Apple Jr | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/weekinreview/the-nation-a-city-s-unwelcome-lesson-about-schools-and-class.html | THE NATION A Citys Unwelcome Lesson About Schools and Class | By Dirk Johnson | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/weekinreview/the-nation-calling-for-a-redesign-of-national-security.html | THE NATION Calling for a Redesign Of National Security | By Richard Halloran | TX 2-536123 | 1989-04-10 |

| | | | | |
|---|---|---|---|---|
| 1989-04-02 | https://www.nytimes.com/1989/04/02/weekinreview/the-nation-democrats-keep-capturing-offices-and-coming-apart.html | THE NATION Democrats Keep Capturing Offices And Coming Apart | By E J Dionne Jr | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/weekinreview/the-region-agencies-for-children-are-overwhelmed-too.html | THE REGION Agencies for Children Are Overwhelmed Too | By Suzanne Daley | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/weekinreview/the-region-how-despair-is-engulfing-a-generation-in-new-york.html | THE REGION How Despair Is Engulfing A Generation in New York | By Josh Barbanel | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/weekinreview/the-world-khomeini-purifies-and-confuses-iran-s-future.html | THE WORLD Khomeini Purifies and Confuses Irans Future | By Elaine Sciolino | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/weekinreview/the-world-montazeri-s-evolution-an-heir-is-gone.html | THE WORLD Montazeris Evolution An Heir Is Gone | By Youssef M Ibrahim | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/weekinreview/the-world-once-again-the-allies-get-touchy-about-bonn-s-commitment.html | THE WORLD Once Again the Allies Get Touchy About Bonns Commitment | By Serge Schmemann | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/weekinreview/the-world-the-island-where-the-middle-east-conducts-traffic.html | THE WORLD The Island Where The Middle East Conducts Traffic | By Alan Cowell | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/weekinreview/the-world-the-technology-that-the-us-doesn-t-want-japan-to-have.html | THE WORLD The Technology That the US Doesnt Want Japan to Have | By David E Sanger | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/world/europe-panel-favors-lifting-ban-on-drugs.html | Europe Panel Favors Lifting Ban on Drugs | By Alan Riding Special To the New York Times | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/world/gorbachev-castro-face-off-a-clash-of-style-and-policies.html | GorbachevCastro FaceOff A Clash of Style and Policies | By Bill Keller Special To the New York Times | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/world/gorbachev-said-to-reject-soviet-right-to-intervene.html | Gorbachev Said to Reject Soviet Right to Intervene | By Henry Kamm Special To the New York Times | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/world/hanoi-chief-assails-obstacles-to-renovation.html | Hanoi Chief Assails Obstacles to Renovation | By Steven Erlanger Special To the New York Times | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/world/hapsburg-grandeur-is-dusted-off-for-burial-of-our-sister-the-empress-zita.html | Hapsburg Grandeur Is Dusted Off for Burial of Our Sister the Empress Zita | By Serge Schmemann Special To the New York Times | TX 2-536123 | 1989-04-10 |

| | | | | |
|---|---|---|---|---|
| 1989-04-02 | https://www.nytimes.com/1989/04/02/world/imf-official-says-us-faces-criticism-at-talks.html | IMF Official Says US Faces Criticism at Talks | By Clyde H Farnsworth Special To the New York Times | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/world/in-india-one-ethnic-protest-leads-to-another.html | In India One Ethnic Protest Leads to Another | By Barbara Crossette Special To the New York Times | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/world/jews-divided-by-a-convent-at-auschwitz.html | Jews Divided By a Convent At Auschwitz | By Peter Steinfels | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/world/kenyan-is-given-award-on-rights.html | KENYAN IS GIVEN AWARD ON RIGHTS | By Jane Perlez Special To the New York Times | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/world/majority-in-israel-oppose-plo-talks-now-a-poll-shows.html | MAJORITY IN ISRAEL OPPOSE PLO TALKS NOW A POLL SHOWS | By Joel Brinkley Special To the New York Times | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/world/mubarak-rejects-shamir-s-request-for-talks-in-washington.html | Mubarak Rejects Shamirs Request for Talks in Washington | By Thomas L Friedman Special To the New York Times | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/world/namibia-rebel-clash-is-reported-as-independence-transition-starts.html | Namibia Rebel Clash Is Reported As Independence Transition Starts | By Christopher S Wren Special To the New York Times | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/world/nicaraguan-opposition-forging-election-demands.html | Nicaraguan Opposition Forging Election Demands | By Mark A Uhlig Special To the New York Times | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/world/palestinian-killed-by-troops-and-another-dies-of-wounds.html | Palestinian Killed by Troops And Another Dies of Wounds | AP | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/world/pravda-concedes-yeltsin-s-appeal.html | PRAVDA CONCEDES YELTSINS APPEAL | By Francis X Clines Special To the New York Times | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/world/rocket-kills-22-in-afghan-temple.html | Rocket Kills 22 in Afghan Temple | By John F Burns Special To the New York Times | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/world/us-asks-syria-to-curb-group-tied-to-terrorism.html | US Asks Syria to Curb Group Tied to Terrorism | By Elaine Sciolino Special To the New York Times | TX 2-536123 | 1989-04-10 |
| 1989-04-02 | https://www.nytimes.com/1989/04/02/world/us-experts-ponder-approach-to-changes-in-the-eastern-bloc.html | US Experts Ponder Approach to Changes in the Eastern Bloc | By Michael T Kaufman | TX 2-536123 | 1989-04-10 |
| 1989-04-03 | https://www.nytimes.com/1989/04/03/arts/four-publishers-collaborate-on-a-book-about-refugees.html | Four Publishers Collaborate On a Book About Refugees | By Eleanor Blau | TX 2-561052 | 1989-04-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-04-03 | https://www.nytimes.com/1989/04/03/arts/gary-lakes-lost-to-sports-is-a-wagnerian-gain.html | Gary Lakes Lost to Sports Is a Wagnerian Gain | By John Rockwell | TX 2-561052 | 1989-04-06 |
| 1989-04-03 | https://www.nytimes.com/1989/04/03/arts/he-prowls-english-stalking-new-words.html | He Prowls English Stalking New Words | By Richard Bernstein | TX 2-561052 | 1989-04-06 |
| 1989-04-03 | https://www.nytimes.com/1989/04/03/arts/review-dance-movement-as-a-mystery-without-program-notes.html | ReviewDance Movement as a Mystery Without Program Notes | By Jack Anderson | TX 2-561052 | 1989-04-06 |
| 1989-04-03 | https://www.nytimes.com/1989/04/03/arts/review-dance-what-a-company-does-and-doesn-t-do.html | ReviewDance What a Company Does and Doesnt Do | By Anna Kisselgoff | TX 2-561052 | 1989-04-06 |
| 1989-04-03 | https://www.nytimes.com/1989/04/03/arts/review-recital-caballe-in-4-languages.html | ReviewRecital Caballe in 4 Languages | By Bernard Holland | TX 2-561052 | 1989-04-06 |
| 1989-04-03 | https://www.nytimes.com/1989/04/03/arts/review-television-a-new-ingredient-race-spices-a-formula.html | ReviewTelevision A New Ingredient Race Spices a Formula | By John J OConnor | TX 2-561052 | 1989-04-06 |
| 1989-04-03 | https://www.nytimes.com/1989/04/03/arts/tv-notes.html | TV Notes | By Jeremy Gerard | TX 2-561052 | 1989-04-06 |
| 1989-04-03 | https://www.nytimes.com/1989/04/03/books/books-of-the-times-dazzy-makes-his-case-and-other-baseball-tales.html | Books of The Times Dazzy Makes His Case and Other Baseball Tales | By Christopher LehmannHaupt | TX 2-561052 | 1989-04-06 |
| 1989-04-03 | https://www.nytimes.com/1989/04/03/business/a-telephone-overhaul-in-mexico.html | A Telephone Overhaul in Mexico | By Larry Rohter Special To the New York Times | TX 2-561052 | 1989-04-06 |
| 1989-04-03 | https://www.nytimes.com/1989/04/03/business/bergner-makes-offer-to-buy-carson-pirie-for-282-million.html | Bergner Makes Offer to Buy Carson Pirie for 282 Million | AP | TX 2-561052 | 1989-04-06 |
| 1989-04-03 | https://www.nytimes.com/1989/04/03/business/bigger-taxpayer-role-on-world-debt.html | Bigger Taxpayer Role on World Debt | By Peter T Kilborn Special To the New York Times | TX 2-561052 | 1989-04-06 |
| 1989-04-03 | https://www.nytimes.com/1989/04/03/business/business-and-the-law-irs-vs-sec-on-insider-funds.html | Business and the Law IRS vs SEC On Insider Funds | By Stephen Labaton | TX 2-561052 | 1989-04-06 |
| 1989-04-03 | https://www.nytimes.com/1989/04/03/business/business-people-bear-stearns-newcomer-bullish-on-municipals.html | BUSINESS PEOPLE Bear Stearns Newcomer Bullish on Municipals | By Daniel F Cuff | TX 2-561052 | 1989-04-06 |
| 1989-04-03 | https://www.nytimes.com/1989/04/03/business/business-people-president-is-also-chief-at-smith-international.html | BUSINESS PEOPLEPresident Is Also Chief At Smith International | By Nina Andrews | TX 2-561052 | 1989-04-06 |
| 1989-04-03 | https://www.nytimes.com/1989/04/03/business/business-people-successor-is-named-for-anchor-banker.html | BUSINESS PEOPLE Successor Is Named For Anchor Banker | By Daniel F Cuff | TX 2-561052 | 1989-04-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-04-03 | https://www.nytimes.com/1989/04/03/business/credit-markets-rise-in-rates-expected-to-end.html | CREDIT MARKETS Rise in Rates Expected to End | By Kenneth N Gilpin | TX 2-561052 | 1989-04-06 |
| 1989-04-03 | https://www.nytimes.com/1989/04/03/business/facing-up-to-a-clean-air-plan.html | Facing Up to a CleanAir Plan | By Richard W Stevenson Special To the New York Times | TX 2-561052 | 1989-04-06 |
| 1989-04-03 | https://www.nytimes.com/1989/04/03/business/group-of-7-in-warning-on-dollar.html | Group of 7 In Warning On Dollar | By Peter T Kilborn Special To the New York Times | TX 2-561052 | 1989-04-06 |
| 1989-04-03 | https://www.nytimes.com/1989/04/03/business/international-report-global-stock-markets-rose-first-quarter-amid-few-surprises.html | INTERNATIONAL REPORT Global Stock Markets Rose in First Quarter Amid a Few Surprises | By Jonathan Fuerbringer | TX 2-561052 | 1989-04-06 |
| 1989-04-03 | https://www.nytimes.com/1989/04/03/business/market-place-tax-snags-facing-time-inc-bidders.html | Market Place Tax Snags Facing Time Inc Bidders | By Geraldine Fabrikant | TX 2-561052 | 1989-04-06 |
| 1989-04-03 | https://www.nytimes.com/1989/04/03/business/media-business-retailers-concerned-about-shift-ad-strategies-brought-mergers.html | THE MEDIA BUSINESS Retailers Concerned About Shift in Ad Strategies Brought by Mergers | By Isadore Barmash | TX 2-561052 | 1989-04-06 |
| 1989-04-03 | https://www.nytimes.com/1989/04/03/business/purchasers-say-growth-is-slowing.html | Purchasers Say Growth Is Slowing | By James Hirsch | TX 2-561052 | 1989-04-06 |
| 1989-04-03 | https://www.nytimes.com/1989/04/03/business/senator-shifts-on-bush-plan.html | Senator Shifts On Bush Plan | Special to the New York Times | TX 2-561052 | 1989-04-06 |
| 1989-04-03 | https://www.nytimes.com/1989/04/03/business/smithkline-and-beecham-in-talks.html | SmithKline and Beecham in Talks | By Milt Freudenheim | TX 2-561052 | 1989-04-06 |
| 1989-04-03 | https://www.nytimes.com/1989/04/03/business/soviets-buy-more-corn.html | Soviets Buy More Corn | AP | TX 2-561052 | 1989-04-06 |
| 1989-04-03 | https://www.nytimes.com/1989/04/03/business/stocks-that-rose-in-quarter-outnumbered-losers-2-to-1.html | Stocks That Rose in Quarter Outnumbered Losers 2 to 1 | By Jonathan P Hicks | TX 2-561052 | 1989-04-06 |
| 1989-04-03 | https://www.nytimes.com/1989/04/03/business/the-media-business-advertising-alaskan-oil-industry-cancels-its-campaign.html | THE MEDIA BUSINESS ADVERTISING Alaskan Oil Industry Cancels Its Campaign | By Randall Rothenberg | TX 2-561052 | 1989-04-06 |
| 1989-04-03 | https://www.nytimes.com/1989/04/03/business/the-media-business-advertising-bozell-wins-john-silver-s.html | THE MEDIA BUSINESS ADVERTISING Bozell Wins John Silvers | By Randall Rothenberg | TX 2-561052 | 1989-04-06 |
| 1989-04-03 | https://www.nytimes.com/1989/04/03/business/the-media-business-advertising-bsb-names-new-chief-for-us-unit.html | THE MEDIA BUSINESS ADVERTISING BSB Names New Chief For US Unit | By Randall Rothenberg | TX 2-561052 | 1989-04-06 |
| 1989-04-03 | https://www.nytimes.com/1989/04/03/business/the-media-business-advertising-smith-burke-azzam-sees-more-defections.html | THE MEDIA BUSINESS ADVERTISING Smith Burke  Azzam Sees More Defections | By Randall Rothenberg | TX 2-561052 | 1989-04-06 |

| | | | | |
|---|---|---|---|---|
| 1989-04-03 | https://www.nytimes.com/1989/04/03/business/the-media-business-an-imposing-rival-for-wouldbe-time-warner.html | THE MEDIA BUSINESSAn Imposing Rival for WouldBe Time Warner | By Ferdinand Protzman | TX 2-561052 | 1989-04-06 |
| 1989-04-03 | https://www.nytimes.com/1989/04/03/business/the-media-business-television-fox-broadcasting-s-successful-gambles.html | THE MEDIA BUSINESS TELEVISION Fox Broadcastings Successful Gambles | By Geraldine Fabrikant | TX 2-561052 | 1989-04-06 |
| 1989-04-03 | https://www.nytimes.com/1989/04/03/business/wages-even-wall-st-can-t-stomach.html | Wages Even Wall St Cant Stomach | By Kurt Eichenwald | TX 2-561052 | 1989-04-06 |
| 1989-04-03 | https://www.nytimes.com/1989/04/03/business/wall-street-in-a-slump-rethinks-its-business-998989.html | Wall Street in a Slump Rethinks Its Business | By Sarah Bartlett | TX 2-561052 | 1989-04-06 |
| 1989-04-03 | https://www.nytimes.com/1989/04/03/movies/cinematheque-honors-spielberg.html | Cinematheque Honors Spielberg | Special to the New York Times | TX 2-561052 | 1989-04-06 |
| 1989-04-03 | https://www.nytimes.com/1989/04/03/nyregion/5000-protest-a-bronx-housing-plan.html | 5000 Protest a Bronx Housing Plan | By James C McKinley Jr | TX 2-561052 | 1989-04-06 |
| 1989-04-03 | https://www.nytimes.com/1989/04/03/nyregion/albany-sees-tentative-pact-on-new-taxes.html | Albany Sees Tentative Pact On New Taxes | By Elizabeth Kolbert Special To the New York Times | TX 2-561052 | 1989-04-06 |
| 1989-04-03 | https://www.nytimes.com/1989/04/03/nyregion/assembly-is-expected-to-pass-bank-credit-card-penalty-bill.html | Assembly Is Expected to Pass Bank CreditCard Penalty Bill | By Philip S Gutis Special To the New York Times | TX 2-561052 | 1989-04-06 |
| 1989-04-03 | https://www.nytimes.com/1989/04/03/nyregion/bridge-921989.html | Bridge | By Alan Truscott | TX 2-561052 | 1989-04-06 |
| 1989-04-03 | https://www.nytimes.com/1989/04/03/nyregion/campaign-matters-studious-giuliani-crams-eagerly-for-his-big-test.html | Campaign Matters Studious Giuliani Crams Eagerly For His Big Test | By Sam Roberts | TX 2-561052 | 1989-04-06 |
| 1989-04-03 | https://www.nytimes.com/1989/04/03/nyregion/court-plan-foe-will-challenge-yonkers-mayor.html | Court Plan Foe Will Challenge Yonkers Mayor | By James Feron Special To the New York Times | TX 2-561052 | 1989-04-06 |
| 1989-04-03 | https://www.nytimes.com/1989/04/03/nyregion/ex-panther-in-prison-says-evidence-was-concealed.html | ExPanther in Prison Says Evidence Was Concealed | By John Kifner | TX 2-561052 | 1989-04-06 |
| 1989-04-03 | https://www.nytimes.com/1989/04/03/nyregion/for-want-of-jet-work-many-hurt.html | For Want Of Jet Work Many Hurt | By Eric Schmitt Special To the New York Times | TX 2-561052 | 1989-04-06 |
| 1989-04-03 | https://www.nytimes.com/1989/04/03/nyregion/li-teen-ager-charged-with-killing-his-mother.html | LI TeenAger Charged With Killing His Mother | By John T McQuiston | TX 2-561052 | 1989-04-06 |
| 1989-04-03 | https://www.nytimes.com/1989/04/03/nyregion/minority-voices-rise-in-reshaping-charter.html | Minority Voices Rise in Reshaping Charter | By Alan Finder | TX 2-561052 | 1989-04-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-04-03 | https://www.nytimes.com/1989/04/03/nyregion/new-jersey-skeptical-on-bid-for-casino-gaming-license.html | New Jersey Skeptical on Bid For Casino Gaming License | By Wayne King Special To the New York Times | TX 2-561052 | 1989-04-06 |
| 1989-04-03 | https://www.nytimes.com/1989/04/03/nyregion/party-on-li-celebrates-latin-adoptions.html | Party on LI Celebrates Latin Adoptions | By Sarah Lyall Special To the New York Times | TX 2-561052 | 1989-04-06 |
| 1989-04-03 | https://www.nytimes.com/1989/04/03/nyregion/sparks-fly-in-catskills-over-fantasyland-plan.html | Sparks Fly in Catskills Over Fantasyland Plan | Special to the New York Times | TX 2-561052 | 1989-04-06 |
| 1989-04-03 | https://www.nytimes.com/1989/04/03/obituaries/franklin-a-korn-telephone-researcher-83.html | Franklin A Korn Telephone Researcher 83 | AP | TX 2-561052 | 1989-04-06 |
| 1989-04-03 | https://www.nytimes.com/1989/04/03/obituaries/leverett-edwards-labor-mediator-is-dead-at-87.html | Leverett Edwards Labor Mediator Is Dead at 87 | By Wolfgang Saxon | TX 2-561052 | 1989-04-06 |
| 1989-04-03 | https://www.nytimes.com/1989/04/03/obituaries/nedda-h-logan-89-president-of-the-actors-fund-of-america.html | Nedda H Logan 89 President Of the Actors Fund of America | By Peter B Flint | TX 2-561052 | 1989-04-06 |
| 1989-04-03 | https://www.nytimes.com/1989/04/03/opinion/essay-sununu-s-different-template.html | ESSAY Sununus Different Template | By William Safire | TX 2-561052 | 1989-04-06 |
| 1989-04-03 | https://www.nytimes.com/1989/04/03/opinion/my-critic-s-cloudy-vision.html | My Critics Cloudy Vision | By Joe McGinniss | TX 2-561052 | 1989-04-06 |
| 1989-04-03 | https://www.nytimes.com/1989/04/03/opinion/the-drug-czars-ideas-are-a-bust.html | The Drug Czars Ideas Are a Bust | By Bruce Jackson | TX 2-561052 | 1989-04-06 |
| 1989-04-03 | https://www.nytimes.com/1989/04/03/opinion/why-israel-cannot-talk-with-the-plo.html | Why Israel Cannot Talk With the PLO | By David BarIllan | TX 2-561052 | 1989-04-06 |
| 1989-04-03 | https://www.nytimes.com/1989/04/03/sports/a-gala-send-off-into-the-season.html | A Gala SendOff Into the Season | By Joseph Durso | TX 2-561052 | 1989-04-06 |
| 1989-04-03 | https://www.nytimes.com/1989/04/03/sports/devils-reflecting-on-a-lost-season.html | Devils Reflecting On a Lost Season | By Alex Yannis Special To the New York Times | TX 2-561052 | 1989-04-06 |
| 1989-04-03 | https://www.nytimes.com/1989/04/03/sports/dual-celebration-for-harvard.html | Dual Celebration for Harvard | By William N Wallace Special To the New York Times | TX 2-561052 | 1989-04-06 |
| 1989-04-03 | https://www.nytimes.com/1989/04/03/sports/esposito-examines-role.html | Esposito Examines Role | By Joe Sexton | TX 2-561052 | 1989-04-06 |
| 1989-04-03 | https://www.nytimes.com/1989/04/03/sports/in-cincinnati-rose-casts-a-shadow.html | In Cincinnati Rose Casts A Shadow | By Ira Berkow Special To the New York Times | TX 2-561052 | 1989-04-06 |
| 1989-04-03 | https://www.nytimes.com/1989/04/03/sports/inkster-wins-dinah-shore.html | Inkster Wins Dinah Shore | By Gordon S White Jr Special To the New York Times | TX 2-561052 | 1989-04-06 |
| 1989-04-03 | https://www.nytimes.com/1989/04/03/sports/islanders-defeat-rangers-6-4.html | Islanders Defeat Rangers 64 | By Robin Finn | TX 2-561052 | 1989-04-06 |

| | | | | |
|---|---|---|---|---|
| 1989-04-03 | https://www.nytimes.com/1989/04/03/sports/kite-charges-into-the-masters.html | Kite Charges Into the Masters | By Gordon S White Jr | TX 2-561052 | 1989-04-06 |
| 1989-04-03 | https://www.nytimes.com/1989/04/03/sports/mets-extend-ojeda-s-contract.html | Mets Extend Ojedas Contract | By Joseph Durso | TX 2-561052 | 1989-04-06 |
| 1989-04-03 | https://www.nytimes.com/1989/04/03/sports/on-your-own-fitness-some-steps-backward-for-health.html | ON YOUR OWN FITNESS Some Steps Backward for Health | By William Stockton | TX 2-561052 | 1989-04-06 |
| 1989-04-03 | https://www.nytimes.com/1989/04/03/sports/on-your-own-portable-water-packs-for-athletes-on-the-go.html | ON YOUR OWN Portable Water Packs For Athletes on the Go | By Barbara Lloyd | TX 2-561052 | 1989-04-06 |
| 1989-04-03 | https://www.nytimes.com/1989/04/03/sports/on-your-own-take-a-tip-from-the-pros.html | ON YOUR OWNTake a Tip From the Pros | By Jerry Tarde | TX 2-561052 | 1989-04-06 |
| 1989-04-03 | https://www.nytimes.com/1989/04/03/sports/outdoors-tips-for-surf-fishermen.html | Outdoors Tips for Surf Fishermen | By Nelson Bryant | TX 2-561052 | 1989-04-06 |
| 1989-04-03 | https://www.nytimes.com/1989/04/03/sports/photos-of-pj-carlesimo-pg-c1-glen-rice-nytblake-sell-pg-c4-scouting.html | photos of PJ Carlesimo pg C1 Glen Rice NYTBlake Sell pg C4 SCOUTING REPORTSA Tale of 2 Underdogs | By Jack Rohan | TX 2-561052 | 1989-04-06 |
| 1989-04-03 | https://www.nytimes.com/1989/04/03/sports/question-box.html | Question Box | By Ray Corio | TX 2-561052 | 1989-04-06 |
| 1989-04-03 | https://www.nytimes.com/1989/04/03/sports/rangers-reel-into-playoffs.html | Rangers Reel Into Playoffs | By Joe Sexton | TX 2-561052 | 1989-04-06 |
| 1989-04-03 | https://www.nytimes.com/1989/04/03/sports/role-finally-fits-for-gaze.html | Role Finally Fits for Gaze | By Malcolm Moran Special To the New York Times | TX 2-561052 | 1989-04-06 |
| 1989-04-03 | https://www.nytimes.com/1989/04/03/sports/sports-of-the-times-steve-fisher-and-his-resume.html | SPORTS OF THE TIMES Steve Fisher and His Resume | By George Vecsey | TX 2-561052 | 1989-04-06 |
| 1989-04-03 | https://www.nytimes.com/1989/04/03/sports/sports-world-specials-history-and-arcana.html | SPORTS WORLD SPECIALS History and Arcana | By Robert Mcg Thomas Jr and Steve Fiffer | TX 2-561052 | 1989-04-06 |
| 1989-04-03 | https://www.nytimes.com/1989/04/03/sports/sports-world-specials-making-the-grades.html | SPORTS WORLD SPECIALS Making the Grades | By Robert Mcg Thomas Jr and Steve Fiffer | TX 2-561052 | 1989-04-06 |
| 1989-04-03 | https://www.nytimes.com/1989/04/03/sports/sports-world-specials-unofficial-verdict.html | SPORTS WORLD SPECIALS Unofficial Verdict | By Robert Mcg Thomas Jr and Steve Fiffer | TX 2-561052 | 1989-04-06 |
| 1989-04-03 | https://www.nytimes.com/1989/04/03/sports/surging-prevails-in-comely-stakes.html | Surging Prevails In Comely Stakes | By Steven Crist | TX 2-561052 | 1989-04-06 |
| 1989-04-03 | https://www.nytimes.com/1989/04/03/sports/tennessee-coasts-to-the-title.html | Tennessee Coasts to the Title | By Thomas George Special To the New York Times | TX 2-561052 | 1989-04-06 |
| 1989-04-03 | https://www.nytimes.com/1989/04/03/sports/the-year-for-an-unlikely-champion.html | The Year for an Unlikely Champion | By William C Rhoden Special To the New York Times | TX 2-561052 | 1989-04-06 |

| 1989-04-03 | https://www.nytimes.com/1989/04/03/sports/triple-double-for-jordan.html | TripleDouble for Jordan | AP | TX 2-561052 | 1989-04-06 |
|---|---|---|---|---|---|
| 1989-04-03 | https://www.nytimes.com/1989/04/03/sports/yankees-talk-with-gossage.html | Yankees Talk With Gossage | By Murray Chass | TX 2-561052 | 1989-04-06 |
| 1989-04-03 | https://www.nytimes.com/1989/04/03/theater/for-sarafina-cast-life-without-apartheid.html | For Sarafina Cast Life Without Apartheid | By Glenn Collins | TX 2-561052 | 1989-04-06 |
| 1989-04-03 | https://www.nytimes.com/1989/04/03/us/1000-urge-legalizing-of-drug.html | 1000 Urge Legalizing of Drug | AP | TX 2-561052 | 1989-04-06 |
| 1989-04-03 | https://www.nytimes.com/1989/04/03/us/63-of-freed-prisoners-are-jailed-within-3-years-us-study-finds.html | 63 of Freed Prisoners Are Jailed Within 3 Years US Study Finds | AP | TX 2-561052 | 1989-04-06 |
| 1989-04-03 | https://www.nytimes.com/1989/04/03/us/atlanta-finds-economy-in-slowdown.html | Atlanta Finds Economy in Slowdown | By Peter Applebome Special To the New York Times | TX 2-561052 | 1989-04-06 |
| 1989-04-03 | https://www.nytimes.com/1989/04/03/us/bridge-collapses-7-fall-to-death.html | BRIDGE COLLAPSES 7 FALL TO DEATH | AP | TX 2-561052 | 1989-04-06 |
| 1989-04-03 | https://www.nytimes.com/1989/04/03/us/daley-pinning-mayoral-hopes-on-party-ranks.html | Daley Pinning Mayoral Hopes On Party Ranks | By William E Schmidt Special To the New York Times | TX 2-561052 | 1989-04-06 |
| 1989-04-03 | https://www.nytimes.com/1989/04/03/us/end-to-beer-breaks-at-brewery.html | End to Beer Breaks at Brewery | AP | TX 2-561052 | 1989-04-06 |
| 1989-04-03 | https://www.nytimes.com/1989/04/03/us/firearms-market-thrives-despite-an-import-ban.html | Firearms Market Thrives Despite an Import Ban | By Charles Mohr Special To the New York Times | TX 2-561052 | 1989-04-06 |
| 1989-04-03 | https://www.nytimes.com/1989/04/03/us/how-much-is-too-much-to-pay-to-meet-standards-for-smog.html | How Much Is Too Much to Pay To Meet Standards for Smog | By Gina Kolata | TX 2-561052 | 1989-04-06 |
| 1989-04-03 | https://www.nytimes.com/1989/04/03/us/kansas-city-to-vote-on-return-to-a-strong-role-for-mayor.html | Kansas City to Vote on Return To a Strong Role for Mayor | By William Robbins Special To the New York Times | TX 2-561052 | 1989-04-06 |
| 1989-04-03 | https://www.nytimes.com/1989/04/03/us/las-vegas-journal-nevada-draws-the-line-no-hitler-in-the-casinos.html | Las Vegas Journal Nevada Draws the Line No Hitler in the Casinos | By Robert Reinhold Special To the New York Times | TX 2-561052 | 1989-04-06 |
| 1989-04-03 | https://www.nytimes.com/1989/04/03/us/maryland-finds-it-hard-to-define-illegal-guns.html | Maryland Finds It Hard To Define Illegal Guns | By B Drummond Ayres Jr Special To the New York Times | TX 2-561052 | 1989-04-06 |
| 1989-04-03 | https://www.nytimes.com/1989/04/03/us/medical-billing-faces-challenge-by-insurers.html | Medical Billing Faces Challenge by Insurers | By Glenn Kramon | TX 2-561052 | 1989-04-06 |
| 1989-04-03 | https://www.nytimes.com/1989/04/03/us/molokai-oil-spill-cleaned-up.html | Molokai Oil Spill Cleaned Up | AP | TX 2-561052 | 1989-04-06 |

| | | | | |
|---|---|---|---|---|
| 1989-04-03 | https://www.nytimes.com/1989/04/03/us/new-equipment-enables-alaska-to-intensify-cleanup.html | New Equipment Enables Alaska to Intensify Cleanup | By Keith Schneider Special To the New York Times | TX 2-561052 | 1989-04-06 |
| 1989-04-03 | https://www.nytimes.com/1989/04/03/us/off-he-goes-into-the-blue-yonder-of-legend.html | Off He Goes Into the Blue Yonder of Legend | AP | TX 2-561052 | 1989-04-06 |
| 1989-04-03 | https://www.nytimes.com/1989/04/03/us/officials-debate-asylum-for-chinese-fleeing-abortion-policy.html | Officials Debate Asylum for Chinese Fleeing Abortion Policy | By Katherine Bishop Special To the New York Times | TX 2-561052 | 1989-04-06 |
| 1989-04-03 | https://www.nytimes.com/1989/04/03/us/police-officer-dismissed-for-notches-in-gun.html | Police Officer Dismissed for Notches in Gun | AP | TX 2-561052 | 1989-04-06 |
| 1989-04-03 | https://www.nytimes.com/1989/04/03/us/political-memo-big-oil-spill-leaves-its-mark-on-politics-of-environment.html | Political Memo Big Oil Spill Leaves Its Mark On Politics of Environment | By E J Dionne Jr Special To the New York Times | TX 2-561052 | 1989-04-06 |
| 1989-04-03 | https://www.nytimes.com/1989/04/03/us/steelworkers-vote-to-end-strike-in-alabama.html | Steelworkers Vote to End Strike in Alabama | AP | TX 2-561052 | 1989-04-06 |
| 1989-04-03 | https://www.nytimes.com/1989/04/03/us/the-gridiron-bush-and-quayle-join-in-an-evenings-ribbing.html | The Gridiron Bush and Quayle Join In an Evenings Ribbing | By David E Rosenbaum Special To the New York Times | TX 2-561052 | 1989-04-06 |
| 1989-04-03 | https://www.nytimes.com/1989/04/03/us/us-challenged-on-immigration-arrest-tactic.html | US Challenged on Immigration Arrest Tactic | By Katherine Bishop Special To the New York Times | TX 2-561052 | 1989-04-06 |
| 1989-04-03 | https://www.nytimes.com/1989/04/03/us/washington-state-becomes-36th-with-national-primary.html | Washington State Becomes 36th With National Primary | AP | TX 2-561052 | 1989-04-06 |
| 1989-04-03 | https://www.nytimes.com/1989/04/03/us/washington-talk-congress.html | Washington Talk Congress | By Robin Toner Special to the New York Times | TX 2-561052 | 1989-04-06 |
| 1989-04-03 | https://www.nytimes.com/1989/04/03/us/washington-talk-exact-words-watchfires-of-a-thousand-points-of-light.html | Washington Talk Exact Words Watchfires of a Thousand Points of Light | Special to the New York Times | TX 2-561052 | 1989-04-06 |
| 1989-04-03 | https://www.nytimes.com/1989/04/03/world/arafat-is-elected-president-of-state-he-hopes-o-form.html | Arafat Is Elected President Of State He Hopes o Form | AP | TX 2-561052 | 1989-04-06 |
| 1989-04-03 | https://www.nytimes.com/1989/04/03/world/british-mp-s-form-caucus-to-advance-rights-of-minorities.html | British MPs Form Caucus to Advance Rights of Minorities | By Sheila Rule Special To the New York Times | TX 2-561052 | 1989-04-06 |
| 1989-04-03 | https://www.nytimes.com/1989/04/03/world/darjeeling-journal-for-gurkhas-little-time-to-stop-and-sip-the-tea.html | Darjeeling Journal For Gurkhas Little Time to Stop and Sip the Tea | By Barbara Crossette Special To the New York Times | TX 2-561052 | 1989-04-06 |
| 1989-04-03 | https://www.nytimes.com/1989/04/03/world/drug-link-reported.html | Drug Link Reported | By David E Rosenbaum Special To the New York Times | TX 2-561052 | 1989-04-06 |

| | | | | |
|---|---|---|---|---|
| 1989-04-03 | https://www.nytimes.com/1989/04/03/world/gorbachev-begins-his-visit-to-cuba-with-castro-s-hug.html | GORBACHEV BEGINS HIS VISIT TO CUBA WITH CASTROS HUG | By Bill Keller Special To the New York Times | TX 2-561052 | 1989-04-06 |
| 1989-04-03 | https://www.nytimes.com/1989/04/03/world/india-is-reportedly-ready-to-test-missile-with-range-of-1500-miles.html | India Is Reportedly Ready to Test Missile With Range of 1500 Miles | By Sanjoy Hazarika Special To the New York Times | TX 2-561052 | 1989-04-06 |
| 1989-04-03 | https://www.nytimes.com/1989/04/03/world/israeli-high-court-is-asked-to-reopen-demjanjuk-case.html | Israeli High Court Is Asked To Reopen Demjanjuk Case | AP | TX 2-561052 | 1989-04-06 |
| 1989-04-03 | https://www.nytimes.com/1989/04/03/world/lethal-game-of-chicken-emerges-for-israeli-boys.html | Lethal Game of Chicken Emerges for Israeli Boys | By Joel Brinkley Special To the New York Times | TX 2-561052 | 1989-04-06 |
| 1989-04-03 | https://www.nytimes.com/1989/04/03/world/namibia-guerrilla-spokesman-denies-infiltration.html | Namibia Guerrilla Spokesman Denies Infiltration | Special to the New York Times | TX 2-561052 | 1989-04-06 |
| 1989-04-03 | https://www.nytimes.com/1989/04/03/world/pretoria-suspends-the-demobilizing-of-namibia-force.html | PRETORIA SUSPENDS THE DEMOBILIZING OF NAMIBIA FORCE | By Christopher S Wren | TX 2-561052 | 1989-04-06 |
| 1989-04-03 | https://www.nytimes.com/1989/04/03/world/salvador-judge-clears-ex-officers-and-others-in-five-kidnappings.html | Salvador Judge Clears ExOfficers And Others in Five Kidnappings | By Lindsey Gruson Special To the New York Times | TX 2-561052 | 1989-04-06 |
| 1989-04-03 | https://www.nytimes.com/1989/04/03/world/sihanouk-agrees-to-return-to-cambodia-talks.html | Sihanouk Agrees to Return to Cambodia Talks | Special to the New York Times | TX 2-561052 | 1989-04-06 |
| 1989-04-03 | https://www.nytimes.com/1989/04/03/world/tokyo-scandal-public-disgust-soars.html | Tokyo Scandal Public Disgust Soars | By Steven R Weisman Special To the New York Times | TX 2-561052 | 1989-04-06 |
| 1989-04-04 | https://www.nytimes.com/1989/04/04/arts/critic-s-notebook-checking-out-the-tuesday-night-lineup-on-abc.html | Critics Notebook Checking Out the TuesdayNight Lineup on ABC | By Walter Goodman | TX 2-538544 | 1989-04-07 |
| 1989-04-04 | https://www.nytimes.com/1989/04/04/arts/in-jazz-and-tributes-a-tradition-continues.html | In Jazz and Tributes A Tradition Continues | By Jon Pareles | TX 2-538544 | 1989-04-07 |
| 1989-04-04 | https://www.nytimes.com/1989/04/04/arts/philadelphia-academy-is-closed-for-repairs.html | Philadelphia Academy Is Closed for Repairs | Special to the New York Times | TX 2-538544 | 1989-04-07 |
| 1989-04-04 | https://www.nytimes.com/1989/04/04/arts/review-dance-giving-movement-to-fitzgerald-s-words.html | ReviewDance Giving Movement to Fitzgeralds Words | By Jack Anderson | TX 2-538544 | 1989-04-07 |
| 1989-04-04 | https://www.nytimes.com/1989/04/04/arts/review-dance-potpourri-wraps-up-morningside-festival.html | ReviewDance Potpourri Wraps Up Morningside Festival | By Jennifer Dunning | TX 2-538544 | 1989-04-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-04-04 | https://www.nytimes.com/1989/04/04/arts/review-music-tomorrow-s-singers-in-met-concert.html | ReviewMusic Tomorrows Singers in Met Concert | By Bernard Holland | TX 2-538544 | 1989-04-07 |
| 1989-04-04 | https://www.nytimes.com/1989/04/04/arts/review-music-undermining-romance.html | ReviewMusic Undermining Romance | By Jon Pareles | TX 2-538544 | 1989-04-07 |
| 1989-04-04 | https://www.nytimes.com/1989/04/04/arts/review-music-viennese-chamber-works-by-an-american-ensemble.html | ReviewMusic Viennese Chamber Works By an American Ensemble | By Allan Kozinn | TX 2-538544 | 1989-04-07 |
| 1989-04-04 | https://www.nytimes.com/1989/04/04/arts/reviews-music-a-variety-from-flute-and-harp.html | ReviewsMusic A Variety From Flute And Harp | By Will Crutchfield | TX 2-538544 | 1989-04-07 |
| 1989-04-04 | https://www.nytimes.com/1989/04/04/arts/reviews-music-berlioz-schumann-and-a-tuxedoed-pied-piper.html | ReviewsMusic Berlioz Schumann and a Tuxedoed Pied Piper | By Allan Kozinn | TX 2-538544 | 1989-04-07 |
| 1989-04-04 | https://www.nytimes.com/1989/04/04/arts/reviews-music-like-a-literal-love-machine.html | ReviewsMusic Like a Literal Love Machine | By Stephen Holden | TX 2-538544 | 1989-04-07 |
| 1989-04-04 | https://www.nytimes.com/1989/04/04/arts/reviews-music-on-a-wild-joyride-with-the-replacements.html | ReviewsMusic On a Wild Joyride With the Replacements | By Jon Pareles | TX 2-538544 | 1989-04-07 |
| 1989-04-04 | https://www.nytimes.com/1989/04/04/arts/reviews-music-uncelebrated-composer-finds-new-friends.html | ReviewsMusic Uncelebrated Composer Finds New Friends | By Bernard Holland | TX 2-538544 | 1989-04-07 |
| 1989-04-04 | https://www.nytimes.com/1989/04/04/arts/the-jewish-museum-reaches-out.html | The Jewish Museum Reaches Out | By Grace Glueck | TX 2-538544 | 1989-04-07 |
| 1989-04-04 | https://www.nytimes.com/1989/04/04/books/books-of-the-times-wrestling-with-the-beast-of-the-holocaust.html | Books of The Times Wrestling With the Beast of the Holocaust | By Michiko Kakutani | TX 2-538544 | 1989-04-07 |
| 1989-04-04 | https://www.nytimes.com/1989/04/04/business/business-and-health-new-guidelines-to-control-costs.html | Business and Health New Guidelines To Control Costs | By Milt Freudenheim | TX 2-538544 | 1989-04-07 |
| 1989-04-04 | https://www.nytimes.com/1989/04/04/business/business-people-big-british-organization-elects-director-general.html | BUSINESS PEOPLE Big British Organization Elects Director General | By Marion Underhill | TX 2-538544 | 1989-04-07 |
| 1989-04-04 | https://www.nytimes.com/1989/04/04/business/business-people-keefe-bruyette-chief-quits-over-differences.html | BUSINESS PEOPLE Keefe Bruyette Chief Quits Over Differences | By Daniel F Cuff | TX 2-538544 | 1989-04-07 |
| 1989-04-04 | https://www.nytimes.com/1989/04/04/business/careers-new-ways-to-present-resumes.html | Careers New Ways To Present Resumes | By Elizabeth M Fowler | TX 2-538544 | 1989-04-07 |

| | | | | |
|---|---|---|---|---|
| 1989-04-04 | https://www.nytimes.com/1989/04/04/business/carson-pirie-shares-soar-52-on-bid.html | Carson Pirie Shares Soar 52 on Bid | By Isadore Barmash | TX 2-538544 | 1989-04-07 |
| 1989-04-04 | https://www.nytimes.com/1989/04/04/business/changes-offered-in-bush-rescue-plan.html | Changes Offered in Bush Rescue Plan | By Nathaniel C Nash Special To the New York Times | TX 2-538544 | 1989-04-07 |
| 1989-04-04 | https://www.nytimes.com/1989/04/04/business/chrysler-offers-loan-incentives.html | Chrysler Offers Loan Incentives | By Philip E Ross Special To the New York Times | TX 2-538544 | 1989-04-07 |
| 1989-04-04 | https://www.nytimes.com/1989/04/04/business/citizens-rejects-bid-by-ncnb.html | Citizens Rejects Bid By NCNB | By Michael Quint | TX 2-538544 | 1989-04-07 |
| 1989-04-04 | https://www.nytimes.com/1989/04/04/business/company-news-burger-king-to-cut-550-jobs-in-revamping.html | COMPANY NEWS Burger King to Cut 550 Jobs in Revamping | AP | TX 2-538544 | 1989-04-07 |
| 1989-04-04 | https://www.nytimes.com/1989/04/04/business/company-news-illinois-tool-works.html | COMPANY NEWS Illinois Tool Works | Special to the New York Times | TX 2-538544 | 1989-04-07 |
| 1989-04-04 | https://www.nytimes.com/1989/04/04/business/company-news-mesa-plans-sales.html | COMPANY NEWS Mesa Plans Sales | Special to the New York Times | TX 2-538544 | 1989-04-07 |
| 1989-04-04 | https://www.nytimes.com/1989/04/04/business/company-news-nissan-s-us-plant-to-build-new-car.html | COMPANY NEWS Nissans US Plant To Build New Car | Special to the New York Times | TX 2-538544 | 1989-04-07 |
| 1989-04-04 | https://www.nytimes.com/1989/04/04/business/company-news-varity-in-3d-offer-for-fruehauf.html | COMPANY NEWS Varity in 3d Offer For Fruehauf | AP | TX 2-538544 | 1989-04-07 |
| 1989-04-04 | https://www.nytimes.com/1989/04/04/business/construction-spending-flat-worst-month-since-august.html | Construction Spending Flat Worst Month Since August | AP | TX 2-538544 | 1989-04-07 |
| 1989-04-04 | https://www.nytimes.com/1989/04/04/business/credit-markets-notes-and-bonds-up-in-volatile-day.html | CREDIT MARKETS Notes and Bonds Up in Volatile Day | By Kenneth N Gilpin | TX 2-538544 | 1989-04-07 |
| 1989-04-04 | https://www.nytimes.com/1989/04/04/business/dollar-falls-after-allies-warning.html | Dollar Falls After Allies Warning | By Jonathan Fuerbringer Special To the New York Times | TX 2-538544 | 1989-04-07 |
| 1989-04-04 | https://www.nytimes.com/1989/04/04/business/first-pentagon-fraud-trial-opens.html | First Pentagon Fraud Trial Opens | By Philip Shenon Special To the New York Times | TX 2-538544 | 1989-04-07 |
| 1989-04-04 | https://www.nytimes.com/1989/04/04/business/for-leader-at-citizens-a-renewed-uncertainty.html | For Leader at Citizens A Renewed Uncertainty | By Jerry Schwartz Special To the New York Times | TX 2-538544 | 1989-04-07 |
| 1989-04-04 | https://www.nytimes.com/1989/04/04/business/high-court-supports-states-on-taxing-of-oil-companies.html | High Court Supports States On Taxing of Oil Companies | By Linda Greenhouse Special To the New York Times | TX 2-538544 | 1989-04-07 |
| 1989-04-04 | https://www.nytimes.com/1989/04/04/business/ibm-caution-on-travel-angers-us-airlines.html | IBM Caution on Travel Angers US Airlines | By John H Cushman Jr Special To the New York Times | TX 2-538544 | 1989-04-07 |

| | | | | |
|---|---|---|---|---|
| 1989-04-04 | https://www.nytimes.com/1989/04/04/business/imf-sees-trade-deficit-of-us-rising-next-year.html | IMF Sees Trade Deficit Of US Rising Next Year | By Clyde H Farnsworth Special To the New York Times | TX 2-538544 | 1989-04-07 |
| 1989-04-04 | https://www.nytimes.com/1989/04/04/business/in-an-age-when-tiny-is-all-big-computers-are-hurting.html | In an Age When Tiny Is All Big Computers Are Hurting | By John Markoff | TX 2-538544 | 1989-04-07 |
| 1989-04-04 | https://www.nytimes.com/1989/04/04/business/in-hartford-news-by-fax.html | In Hartford News by Fax | AP | TX 2-538544 | 1989-04-07 |
| 1989-04-04 | https://www.nytimes.com/1989/04/04/business/lamar-hunt-settles-suits.html | Lamar Hunt Settles Suits | AP | TX 2-538544 | 1989-04-07 |
| 1989-04-04 | https://www.nytimes.com/1989/04/04/business/market-place-ncnb-pursues-growth-in-texas.html | Market Place NCNB Pursues Growth in Texas | By Thomas C Hayes | TX 2-538544 | 1989-04-07 |
| 1989-04-04 | https://www.nytimes.com/1989/04/04/business/ncnb-chairman-s-southern-empire.html | NCNB Chairmans Southern Empire | By Ronald Smothers | TX 2-538544 | 1989-04-07 |
| 1989-04-04 | https://www.nytimes.com/1989/04/04/business/publisher-quits-at-new-york-post.html | Publisher Quits at New York Post | By Randall Rothenberg | TX 2-538544 | 1989-04-07 |
| 1989-04-04 | https://www.nytimes.com/1989/04/04/business/sri-lanka-investment-up.html | Sri Lanka Investment Up | AP | TX 2-538544 | 1989-04-07 |
| 1989-04-04 | https://www.nytimes.com/1989/04/04/business/stocks-up-modestly-as-dow-gains-11.18.html | Stocks Up Modestly as Dow Gains 1118 | By Phillip H Wiggins | TX 2-538544 | 1989-04-07 |
| 1989-04-04 | https://www.nytimes.com/1989/04/04/business/texas-raider-holds-5.3-lockheed-stake.html | Texas Raider Holds 53 Lockheed Stake | By Richard W Stevenson Special To the New York Times | TX 2-538544 | 1989-04-07 |
| 1989-04-04 | https://www.nytimes.com/1989/04/04/business/us-europe-farm-talks.html | USEurope Farm Talks | AP | TX 2-538544 | 1989-04-07 |
| 1989-04-04 | https://www.nytimes.com/1989/04/04/nyregion/60-s-militant-to-end-flight-after-18-years.html | 60s Militant To End Flight After 18 Years | By Michael T Kaufman | TX 2-538544 | 1989-04-07 |
| 1989-04-04 | https://www.nytimes.com/1989/04/04/nyregion/bridge-147989.html | Bridge | By Alan Truscott | TX 2-538544 | 1989-04-07 |
| 1989-04-04 | https://www.nytimes.com/1989/04/04/nyregion/brooklyn-fish-market-closed.html | Brooklyn Fish Market Closed | By Michael Quint | TX 2-538544 | 1989-04-07 |
| 1989-04-04 | https://www.nytimes.com/1989/04/04/nyregion/chess-128189.html | Chess | By Robert Byrne | TX 2-538544 | 1989-04-07 |
| 1989-04-04 | https://www.nytimes.com/1989/04/04/nyregion/courter-runs-upbeat-new-jersey-race.html | Courter Runs Upbeat New Jersey Race | By Peter Kerr | TX 2-538544 | 1989-04-07 |

| 1989-04-04 | https://www.nytimes.com/1989/04/04/nyregion/dispute-on-access-to-beach-in-new-jersey-goes-to-court.html | Dispute on Access to Beach In New Jersey Goes to Court | By Joseph F Sullivan Special To the New York Times | TX 2-538544 | 1989-04-07 |
|---|---|---|---|---|---|
| 1989-04-04 | https://www.nytimes.com/1989/04/04/nyregion/firefighters-lose-challenge-to-new-york-residency-act.html | Firefighters Lose Challenge To New York Residency Act | By Arnold H Lubasch | TX 2-538544 | 1989-04-07 |
| 1989-04-04 | https://www.nytimes.com/1989/04/04/nyregion/officer-kills-bronx-man-after-attack-police-say.html | Officer Kills Bronx Man After Attack Police Say | By Robert D McFadden | TX 2-538544 | 1989-04-07 |
| 1989-04-04 | https://www.nytimes.com/1989/04/04/nyregion/on-the-mayoral-trail-if-it-s-tuesday-this-must-be-queens.html | On the Mayoral Trail If Its Tuesday This Must Be Queens | By Josh Barbanel | TX 2-538544 | 1989-04-07 |
| 1989-04-04 | https://www.nytimes.com/1989/04/04/nyregion/our-towns-new-lives-start-at-group-home-feels-beautiful.html | OUR TOWNS New Lives Start At Group Home Feels Beautiful | By Michael Winerip | TX 2-538544 | 1989-04-07 |
| 1989-04-04 | https://www.nytimes.com/1989/04/04/nyregion/science-teacher-is-held-in-bronx-heroin-sale.html | Science Teacher Is Held in Bronx Heroin Sale | By James C McKinley Jr | TX 2-538544 | 1989-04-07 |
| 1989-04-04 | https://www.nytimes.com/1989/04/04/nyregion/surge-in-new-york-drug-arrests-sets-off-criminal-justice-crisis.html | Surge in New York Drug Arrests Sets Off CriminalJustice Crisis | By David E Pitt | TX 2-538544 | 1989-04-07 |
| 1989-04-04 | https://www.nytimes.com/1989/04/04/nyregion/trial-involving-therapy-group-gets-under-way.html | Trial Involving Therapy Group Gets Under Way | By Ronald Sullivan | TX 2-538544 | 1989-04-07 |
| 1989-04-04 | https://www.nytimes.com/1989/04/04/nyregion/vallone-urges-stronger-bigger-council.html | Vallone Urges Stronger Bigger Council | By Todd S Purdum | TX 2-538544 | 1989-04-07 |
| 1989-04-04 | https://www.nytimes.com/1989/04/04/nyregion/westchester-passes-anti-smoking-bill-despite-opposition.html | Westchester Passes AntiSmoking Bill Despite Opposition | By James Feron Special To the New York Times | TX 2-538544 | 1989-04-07 |
| 1989-04-04 | https://www.nytimes.com/1989/04/04/obituaries/norman-e-zinberg-67-pioneer-in-treatments-for-abuse-of-drugs.html | Norman E Zinberg 67 Pioneer In Treatments for Abuse of Drugs | By Glenn Fowler | TX 2-538544 | 1989-04-07 |
| 1989-04-04 | https://www.nytimes.com/1989/04/04/obituaries/pinchas-h-peli-59-dies-in-israel-noted-author-and-judaic-scholar.html | Pinchas H Peli 59 Dies in Israel Noted Author and Judaic Scholar | By Ari L Goldman | TX 2-538544 | 1989-04-07 |
| 1989-04-04 | https://www.nytimes.com/1989/04/04/opinion/famous-potatoes-and-nazis.html | Famous Potatoes  and Nazis | By Paula Skreslet | TX 2-538544 | 1989-04-07 |
| 1989-04-04 | https://www.nytimes.com/1989/04/04/opinion/how-to-guarantee-a-mediocre-judiciary.html | How to Guarantee a Mediocre Judiciary | By Lawrence Grey | TX 2-538544 | 1989-04-07 |

| 1989-04-04 | https://www.nytimes.com/1989/04/04/opinion/in-the-nation-oil-can-be-replaced.html | IN THE NATION Oil Can Be Replaced | By Tom Wicker | TX 2-538544 | 1989-04-07 |
|---|---|---|---|---|---|
| 1989-04-04 | https://www.nytimes.com/1989/04/04/opinion/no-peace-from-mr-shamir.html | No Peace From Mr Shamir | By Rashid Khalidi | TX 2-538544 | 1989-04-07 |
| 1989-04-04 | https://www.nytimes.com/1989/04/04/opinion/on-my-mind-the-syrian-empire.html | ON MY MIND The Syrian Empire | By A M Rosenthal | TX 2-538544 | 1989-04-07 |
| 1989-04-04 | https://www.nytimes.com/1989/04/04/science/charge-dropped-on-bogus-work.html | Charge Dropped on Bogus Work | By Daniel Goleman | TX 2-538544 | 1989-04-07 |
| 1989-04-04 | https://www.nytimes.com/1989/04/04/science/fusion-claim-is-put-to-the-test-worldwide.html | Fusion Claim Is Put to the Test Worldwide | By William J Broad | TX 2-538544 | 1989-04-07 |
| 1989-04-04 | https://www.nytimes.com/1989/04/04/science/in-once-pristine-sound-wildlife-reels-under-oil-s-impact.html | In OncePristine Sound Wildlife Reels Under Oils Impact | By Malcolm W Browne Special To the New York Times | TX 2-538544 | 1989-04-07 |
| 1989-04-04 | https://www.nytimes.com/1989/04/04/science/infant-iq-tests-found-to-predict-scores-in-school.html | Infant IQ Tests Found to Predict Scores in School | By Gina Kolata | TX 2-538544 | 1989-04-07 |
| 1989-04-04 | https://www.nytimes.com/1989/04/04/science/is-star-spinning-or-vibrating-is-it-even-real.html | Is Star Spinning or Vibrating Is It Even Real | By John Noble Wilford | TX 2-538544 | 1989-04-07 |
| 1989-04-04 | https://www.nytimes.com/1989/04/04/science/linguists-solve-riddles-of-ancient-mayan-language.html | Linguists Solve Riddles of Ancient Mayan Language | By Sandra Blakeslee | TX 2-538544 | 1989-04-07 |
| 1989-04-04 | https://www.nytimes.com/1989/04/04/science/off-with-his-head-and-other-pastimes.html | Off With His Head And Other Pastimes | By L R Shannon | TX 2-538544 | 1989-04-07 |
| 1989-04-04 | https://www.nytimes.com/1989/04/04/science/personal-computers-an-enhanced-compaq-at-a-lower-price.html | PERSONAL COMPUTERS An Enhanced Compaq At a Lower Price | By Peter H Lewis | TX 2-538544 | 1989-04-07 |
| 1989-04-04 | https://www.nytimes.com/1989/04/04/science/rescuers-create-a-mash-unit-for-hundreds-of-stricken-animals.html | Rescuers Create a MASH Unit For Hundreds of Stricken Animals | By Malcolm W Browne Special To the New York Times | TX 2-538544 | 1989-04-07 |
| 1989-04-04 | https://www.nytimes.com/1989/04/04/science/size-of-oil-spill-may-be-no-guide-to-its-impact.html | Size of Oil Spill May Be No Guide to Its Impact | By William K Stevens | TX 2-538544 | 1989-04-07 |
| 1989-04-04 | https://www.nytimes.com/1989/04/04/science/tobacco-may-one-day-be-factory-for-anti-cancer-drugs.html | Tobacco May One Day Be Factory for AntiCancer Drugs | By Sandra Blakeslee Special To the New York Times | TX 2-538544 | 1989-04-07 |
| 1989-04-04 | https://www.nytimes.com/1989/04/04/sports/ann-arbor-goes-into-overtime-too.html | Ann Arbor Goes Into Overtime Too | AP | TX 2-538544 | 1989-04-07 |

| | | | | |
|---|---|---|---|---|
| 1989-04-04 | https://www.nytimes.com/1989/04/04/sports/bands-march-flags-fly-and-the-mets-beat-the-cards.html | Bands March Flags Fly and the Mets Beat the Cards | By Joseph Durso | TX 2-538544 | 1989-04-07 |
| 1989-04-04 | https://www.nytimes.com/1989/04/04/sports/cincinnati-fans-stand-up-for-rose.html | Cincinnati Fans Stand Up for Rose | By Ira Berkow Special To the New York Times | TX 2-538544 | 1989-04-07 |
| 1989-04-04 | https://www.nytimes.com/1989/04/04/sports/club-to-appeal-cup-ruling.html | Club to Appeal Cup Ruling | By Barbara Lloyd | TX 2-538544 | 1989-04-07 |
| 1989-04-04 | https://www.nytimes.com/1989/04/04/sports/flames-are-expected-among-the-final-cast.html | Flames Are Expected Among the Final Cast | By Alex Yannis | TX 2-538544 | 1989-04-07 |
| 1989-04-04 | https://www.nytimes.com/1989/04/04/sports/hershiser-remains-on-minds-of-reds.html | Hershiser Remains On Minds Of Reds | By Murray Chass Special To the New York Times | TX 2-538544 | 1989-04-07 |
| 1989-04-04 | https://www.nytimes.com/1989/04/04/sports/in-rangers-goal-a-question-mark.html | In Rangers Goal a Question Mark | By Joe Sexton Special To the New York Times | TX 2-538544 | 1989-04-07 |
| 1989-04-04 | https://www.nytimes.com/1989/04/04/sports/michigan-works-overtime-but-it-s-worth-it.html | Michigan Works Overtime but Its Worth It | By William C Rhoden Special To the New York Times | TX 2-538544 | 1989-04-07 |
| 1989-04-04 | https://www.nytimes.com/1989/04/04/sports/on-horse-racing-easy-goer-is-back-in-town-and-ready-to-roll.html | ON HORSE RACING Easy Goer Is Back in Town and Ready to Roll | By Steven Crist | TX 2-538544 | 1989-04-07 |
| 1989-04-04 | https://www.nytimes.com/1989/04/04/sports/orioles-go-1-0-to-start-89-at-top.html | Orioles Go 10 to Start 89 at Top | AP | TX 2-538544 | 1989-04-07 |
| 1989-04-04 | https://www.nytimes.com/1989/04/04/sports/party-ends-but-pride-stays.html | Party Ends but Pride Stays | Special to the New York Times | TX 2-538544 | 1989-04-07 |
| 1989-04-04 | https://www.nytimes.com/1989/04/04/sports/pirates-aren-t-dwelling-on-defeat.html | Pirates Arent Dwelling on Defeat | By Malcolm Moran Special To the New York Times | TX 2-538544 | 1989-04-07 |
| 1989-04-04 | https://www.nytimes.com/1989/04/04/sports/rice-claims-scoring-mark.html | Rice Claims Scoring Mark | AP | TX 2-538544 | 1989-04-07 |
| 1989-04-04 | https://www.nytimes.com/1989/04/04/sports/sports-of-the-times-hall-mania-will-last-beyond-loss.html | SPORTS OF THE TIMES HallMania Will Last Beyond Loss | By George Vecsey | TX 2-538544 | 1989-04-07 |
| 1989-04-04 | https://www.nytimes.com/1989/04/04/sports/sports-of-the-times-the-mets-unwritten-burden.html | SPORTS OF THE TIMES The Mets Unwritten Burden | By Dave Anderson | TX 2-538544 | 1989-04-07 |
| 1989-04-04 | https://www.nytimes.com/1989/04/04/sports/testimony-on-steroid-use-by-olympians.html | Testimony on Steroid Use by Olympians | By Michael Janofsky Special To the New York Times | TX 2-538544 | 1989-04-07 |
| 1989-04-04 | https://www.nytimes.com/1989/04/04/sports/timeouts-will-be-longer.html | Timeouts Will Be Longer | AP | TX 2-538544 | 1989-04-07 |
| 1989-04-04 | https://www.nytimes.com/1989/04/04/sports/we-re-no-1-has-a-nice-ring-to-it.html | Were No 1 Has a Nice Ring to It | By Thomas George Special To the New York Times | TX 2-538544 | 1989-04-07 |

| | | | | |
|---|---|---|---|---|
| 1989-04-04 | https://www.nytimes.com/1989/04/04/sports/witness-rebuts-agents.html | Witness Rebuts Agents | Special to the New York Times | TX 2-538544 | 1989-04-07 |
| 1989-04-04 | https://www.nytimes.com/1989/04/04/sports/yankees-will-open-show-with-stand-ins-for-stars.html | Yankees Will Open Show With StandIns for Stars | By Michael Martinez Special To the New York Times | TX 2-538544 | 1989-04-07 |
| 1989-04-04 | https://www.nytimes.com/1989/04/04/style/fashion-by-design-perennial-patterns.html | FASHION BY DESIGN Perennial Patterns | By Carrie Donovan | TX 2-538544 | 1989-04-07 |
| 1989-04-04 | https://www.nytimes.com/1989/04/04/style/fashion-new-york-preview-the-look-is-short-but-not-extreme.html | FASHION New York Preview The Look Is Short but Not Extreme | By Bernadine Morris | TX 2-538544 | 1989-04-07 |
| 1989-04-04 | https://www.nytimes.com/1989/04/04/style/fashion-patterns.html | FASHION Patterns | By Woody Hochswender | TX 2-538544 | 1989-04-07 |
| 1989-04-04 | https://www.nytimes.com/1989/04/04/us/8th-victim-of-bridge-hunted.html | 8th Victim of Bridge Hunted | AP | TX 2-538544 | 1989-04-07 |
| 1989-04-04 | https://www.nytimes.com/1989/04/04/us/abortion-rights-backers-set-to-march.html | AbortionRights Backers Set to March | By Susan F Rasky Special To the New York Times | TX 2-538544 | 1989-04-07 |
| 1989-04-04 | https://www.nytimes.com/1989/04/04/us/airlines-urged-to-act-quickly-against-threats.html | Airlines Urged To Act Quickly Against Threats | By John H Cushman Jr Special To the New York Times | TX 2-538544 | 1989-04-07 |
| 1989-04-04 | https://www.nytimes.com/1989/04/04/us/alaska-bans-herring-fishing-in-oil-fouled-sound-new-line-of-booms-set.html | Alaska Bans Herring Fishing in OilFouled Sound New Line of Booms Set | By Keith Schneider Special To the New York Times | TX 2-538544 | 1989-04-07 |
| 1989-04-04 | https://www.nytimes.com/1989/04/04/us/alaska-bans-herring-fishing-in-oil-fouled-sound.html | Alaska Bans Herring Fishing in OilFouled Sound | By Malcolm W Browne Special To the New York Times | TX 2-538544 | 1989-04-07 |
| 1989-04-04 | https://www.nytimes.com/1989/04/04/us/disease-carrying-mice-freed.html | DiseaseCarrying Mice Freed | AP | TX 2-538544 | 1989-04-07 |
| 1989-04-04 | https://www.nytimes.com/1989/04/04/us/eastern-strike-leaves-island-resorts-in-lurch.html | Eastern Strike Leaves Island Resorts in Lurch | Special to the New York Times | TX 2-538544 | 1989-04-07 |
| 1989-04-04 | https://www.nytimes.com/1989/04/04/us/extent-of-wright-friend-s-interest-in-savings-bill-is-under-scrutiny.html | Extent of Wright Friends Interest In Savings Bill Is Under Scrutiny | By Michael Oreskes Special To the New York Times | TX 2-538544 | 1989-04-07 |
| 1989-04-04 | https://www.nytimes.com/1989/04/04/us/high-court-backs-airport-detention-based-on-profile.html | HIGH COURT BACKS AIRPORT DETENTION BASED ON PROFILE | By Linda Greenhouse Special To the New York Times | TX 2-538544 | 1989-04-07 |
| 1989-04-04 | https://www.nytimes.com/1989/04/04/us/inner-problems-shackle-the-washington-police.html | Inner Problems Shackle The Washington Police | By B Drummond Ayres Jr Special To the New York Times | TX 2-538544 | 1989-04-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-04-04 | https://www.nytimes.com/1989/04/04/us/johnston-journal-drive-to-shut-landfill-ends-on-artistic-note.html | Johnston Journal Drive to Shut Landfill Ends on Artistic Note | Special to the New York Times | TX 2-538544 | 1989-04-07 |
| 1989-04-04 | https://www.nytimes.com/1989/04/04/us/jury-is-told-that-reagan-and-casey-picked-north.html | Jury Is Told That Reagan and Casey Picked North | By David Johnston Special To the New York Times | TX 2-538544 | 1989-04-07 |
| 1989-04-04 | https://www.nytimes.com/1989/04/04/us/mayoral-election-in-chicago-today.html | MAYORAL ELECTION IN CHICAGO TODAY | By Dirk Johnson Special To the New York Times | TX 2-538544 | 1989-04-07 |
| 1989-04-04 | https://www.nytimes.com/1989/04/04/us/oil-industry-gets-warning-on-image.html | OIL INDUSTRY GETS WARNING ON IMAGE | By Philip Shabecoff Special To the New York Times | TX 2-538544 | 1989-04-07 |
| 1989-04-04 | https://www.nytimes.com/1989/04/04/us/older-pilots-challenge-a-rule-that-closes-careers-after-60.html | Older Pilots Challenge a Rule That Closes Careers After 60 | By Carl H Lavin Special To the New York Times | TX 2-538544 | 1989-04-07 |
| 1989-04-04 | https://www.nytimes.com/1989/04/04/us/student-blamed-for-rogue-computer-program.html | Student Blamed for Rogue Computer Program | By John Markoff | TX 2-538544 | 1989-04-07 |
| 1989-04-04 | https://www.nytimes.com/1989/04/04/us/two-arrested-in-grocer-s-slaying.html | Two Arrested in Grocers Slaying | Special to the New York Times | TX 2-538544 | 1989-04-07 |
| 1989-04-04 | https://www.nytimes.com/1989/04/04/us/washington-talk-the-budget.html | WASHINGTON TALK The Budget | By David E Rosenbaum | TX 2-538544 | 1989-04-07 |
| 1989-04-04 | https://www.nytimes.com/1989/04/04/us/washington-talk-the-many-tv-faces-of-a-presidency.html | WASHINGTON TALK The Many TV Faces of a Presidency | By Michael Oreskes Special To the New York Times | TX 2-538544 | 1989-04-07 |
| 1989-04-04 | https://www.nytimes.com/1989/04/04/world/bush-takes-mubarak-out-to-the-ball-game.html | Bush Takes Mubarak Out to the Ball Game | By Maureen Dowd Special To the New York Times | TX 2-538544 | 1989-04-07 |
| 1989-04-04 | https://www.nytimes.com/1989/04/04/world/bush-urges-israel-to-end-occupation-of-arab-territory.html | BUSH URGES ISRAEL TO END OCCUPATION OF ARAB TERRITORY | By Thomas L Friedman Special To the New York Times | TX 2-538544 | 1989-04-07 |
| 1989-04-04 | https://www.nytimes.com/1989/04/04/world/heavy-shelling-in-lebanon-takes-12-more-lives.html | Heavy Shelling in Lebanon Takes 12 More Lives | By Ihsan A Hijazi Special To the New York Times | TX 2-538544 | 1989-04-07 |
| 1989-04-04 | https://www.nytimes.com/1989/04/04/world/in-a-yugoslav-province-aflame-for-six-days-the-resentments-still-smolder.html | In a Yugoslav Province Aflame for Six Days the Resentments Still Smolder | By John Tagliabue Special To the New York Times | TX 2-538544 | 1989-04-07 |
| 1989-04-04 | https://www.nytimes.com/1989/04/04/world/in-cuba-remembering-hemingway.html | In Cuba Remembering Hemingway | Special to the New York Times | TX 2-538544 | 1989-04-07 |
| 1989-04-04 | https://www.nytimes.com/1989/04/04/world/kabul-urges-us-to-shift-policy.html | Kabul Urges US to Shift Policy | By John F Burns Special To the New York Times | TX 2-538544 | 1989-04-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-04-04 | https://www.nytimes.com/1989/04/04/world/kenya-s-leader-attacks-visit-by-ethel-and-kerry-kennedy.html | Kenyas Leader Attacks Visit By Ethel and Kerry Kennedy | Special to the New York Times | TX 2-538544 | 1989-04-07 |
| 1989-04-04 | https://www.nytimes.com/1989/04/04/world/namibia-rebels-crossed-border-un-believes-a-violation-us-says.html | Namibia Rebels Crossed Border UN Believes A Violation US Says | By Elaine Sciolino Special To the New York Times | TX 2-538544 | 1989-04-07 |
| 1989-04-04 | https://www.nytimes.com/1989/04/04/world/namibia-rebels-crossed-border-un-believes.html | Namibia Rebels Crossed Border UN Believes | By James Barron Special To the New York Times | TX 2-538544 | 1989-04-07 |
| 1989-04-04 | https://www.nytimes.com/1989/04/04/world/official-says-beijing-won-t-copy-moscow-s-political-restructuring.html | Official Says Beijing Wont Copy Moscows Political Restructuring | By Nicholas D Kristof Special To the New York Times | TX 2-538544 | 1989-04-07 |
| 1989-04-04 | https://www.nytimes.com/1989/04/04/world/palestinian-killed-during-riot.html | Palestinian Killed During Riot | AP | TX 2-538544 | 1989-04-07 |
| 1989-04-04 | https://www.nytimes.com/1989/04/04/world/rebellious-troops-hold-out-in-haiti.html | REBELLIOUS TROOPS HOLD OUT IN HAITI | By Howard W French Special To the New York Times | TX 2-538544 | 1989-04-07 |
| 1989-04-04 | https://www.nytimes.com/1989/04/04/world/rebels-intruded-south-africa-says-rebels-see-provocation.html | REBELS INTRUDED SOUTH AFRICA SAYS Rebels See Provocation | By Kenneth B Noble Special To the New York Times | TX 2-538544 | 1989-04-07 |
| 1989-04-04 | https://www.nytimes.com/1989/04/04/world/rebels-intruded-south-africa-says.html | REBELS INTRUDED SOUTH AFRICA SAYS | By Christopher S Wren Special To the New York Times | TX 2-538544 | 1989-04-07 |
| 1989-04-04 | https://www.nytimes.com/1989/04/04/world/soviets-and-cubans-seem-to-be-making-progress-on-debt-question.html | Soviets and Cubans Seem to Be Making Progress on Debt Question | By Bill Keller Special To the New York Times | TX 2-538544 | 1989-04-07 |
| 1989-04-04 | https://www.nytimes.com/1989/04/04/world/un-relief-convoy-leaves-for-sudan.html | UN RELIEF CONVOY LEAVES FOR SUDAN | By Jane Perlez Special To the New York Times | TX 2-538544 | 1989-04-07 |
| 1989-04-04 | https://www.nytimes.com/1989/04/04/world/with-iraqi-troops-at-the-truce-line-where-legions-died-deathly-quiet.html | With Iraqi Troops at the Truce Line Where Legions Died Deathly Quiet | By Paul Lewis Special To the New York Times | TX 2-538544 | 1989-04-07 |
| 1989-04-04 | https://www.nytimes.com/1989/04/04/world/zurich-journal-in-a-clean-land-even-dirty-money-gets-washed.html | Zurich Journal In a Clean Land Even Dirty Money Gets Washed | By Steven Greenhouse Special To the New York Times | TX 2-538544 | 1989-04-07 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/arts/anchors-are-drawn-into-gorbachev-orbit.html | Anchors Are Drawn Into Gorbachev Orbit | By Bill Carter | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/arts/british-pension-fund-sells-65.6-million-in-artworks.html | British Pension Fund Sells 656 Million in Artworks | By Terry Trucco Special To the New York Times | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/arts/review-jazz-the-gil-evans-orchestra.html | ReviewJazz The Gil Evans Orchestra | By Peter Watrous | TX 2-553806 | 1989-04-10 |

| | | | | |
|---|---|---|---|---|
| 1989-04-05 | https://www.nytimes.com/1989/04/05/arts/review-music-an-early-instruments-man-makes-new-york-debut.html | ReviewMusic An EarlyInstruments Man Makes New York Debut | By Will Crutchfield | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/arts/review-opera-thomas-allen-in-billy-budd-revival-at-the-met.html | ReviewOpera Thomas Allen in Billy Budd Revival at the Met | By Donal Henahan | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/arts/the-pop-life-556789.html | The Pop Life | By Stephen Holden | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/books/book-notes-431189.html | Book Notes | By Edwin McDowell | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/books/books-of-the-times-war-and-the-tragic-mechanics-of-manifest-destiny.html | BOOKS OF THE TIMES War and the Tragic Mechanics of Manifest Destiny | By Herbert Mitgang | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/books/fledgling-soviet-pen-chapter-backs-rushdie.html | Fledgling Soviet PEN Chapter Backs Rushdie | By Francis X Clines Special To the New York Times | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/business/about-real-estate-orange-county-is-promoting-its-free-trade-zone.html | ABOUT REAL ESTATE Orange County Is Promoting Its Free Trade Zone | By Shawn G Kennedy Special To the New York Times | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/business/argentina-s-economy-minister-has-no-miracle-to-offer.html | Argentinas Economy Minister Has No Miracle to Offer | By Shirley Christian Special To the New York Times | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/business/as-more-insurance-concerns-fail-fears-mount-of-an-industry-crisis.html | As More Insurance Concerns Fail Fears Mount of an Industry Crisis | By Nathaniel C Nash Special To the New York Times | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/business/business-people-csx-official-is-named-chairman-of-conrail.html | BUSINESS PEOPLE CSX Official Is Named Chairman of Conrail | By Daniel F Cuff | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/business/business-people-whirlpool-s-no-2-quits-a-job-as-no-1-his-goal.html | BUSINESS PEOPLE Whirlpools No 2 Quits A Job as No 1 His Goal | By Daniel F Cuff | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/business/cd-yields-are-higher-easing-seen.html | CD Yields Are Higher Easing Seen | By Robert Hurtado | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/business/chevrolet-lumina.html | Chevrolet Lumina | AP | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/business/company-news-american-air-flights-cleared.html | COMPANY NEWS American Air Flights Cleared | Special to the New York Times | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/business/company-news-american-building-holding-sale-talks.html | COMPANY NEWS American Building Holding Sale Talks | Special to the New York Times | TX 2-553806 | 1989-04-10 |

| | | | | |
|---|---|---|---|---|
| 1989-04-05 | https://www.nytimes.com/1989/04/05/business/company-news-boeing-jet-order.html | COMPANY NEWS Boeing Jet Order | AP | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/business/company-news-british-group-gets-stake-in-somerset.html | COMPANY NEWS British Group Gets Stake in Somerset | Special to the New York Times | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/business/company-news-dow-in-china-deal.html | COMPANY NEWS Dow in China Deal | AP | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/business/company-news-du-pont-toyo-ink.html | COMPANY NEWS Du PontToyo Ink | AP | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/business/company-news-genentech-s-aids-drug.html | COMPANY NEWS Genentechs AIDS Drug | Special to the New York Times | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/business/company-news-handy-harman.html | COMPANY NEWS Handy  Harman | Special to the New York Times | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/business/company-news-ibm-making-version-of-powerful-intel-chip.html | COMPANY NEWS IBM Making Version Of Powerful Intel Chip | By John Markoff | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/business/company-news-ncr-plans-to-sell-south-africa-unit.html | COMPANY NEWS NCR Plans to Sell South Africa Unit | AP | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/business/company-news-noble-and-apache-to-buy-marketer.html | COMPANY NEWS Noble and Apache To Buy Marketer | Special to the New York Times | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/business/company-news-us-firm-holds-blue-arrow-stake.html | COMPANY NEWS US Firm Holds Blue Arrow Stake | AP | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/business/credit-markets-prices-continue-to-rise-soft-auto-sales-a-factor.html | CREDIT MARKETS Prices Continue to Rise Soft Auto Sales a Factor | By Kenneth N Gilpin | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/business/drexel-chief-s-tough-task-to-regain-client-confidence.html | Drexel Chiefs Tough Task To Regain Client Confidence | By Kurt Eichenwald | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/business/eastern-sale-by-ueberroth-appears-near.html | Eastern Sale By Ueberroth Appears Near | By Agis Salpukas | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/business/economic-scene-managed-trade-or-open-trade.html | Economic Scene Managed Trade Or Open Trade | By Peter Passell | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/business/gold-fields-acts-to-bar-a-takeover.html | Gold Fields Acts to Bar A Takeover | By Robert J Cole | TX 2-553806 | 1989-04-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-04-05 | https://www.nytimes.com/1989/04/05/business/let-s-make-deal-entertainment-mergers-show-desire-run-production-distribution.html | Lets Make a Deal Entertainment Mergers Show Desire To Run Production and Distribution | By Geraldine Fabrikant | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/business/lockheed-will-focus-on-military.html | Lockheed Will Focus On Military | By Richard W Stevenson Special To the New York Times | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/business/locomotives-in-high-gear-again.html | Locomotives in High Gear Again | By John Holusha Special To the New York Times | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/business/market-place-discount-brokers-big-price-range.html | Market PlaceDiscount Brokers Big Price Range | By Lawrence J Demaria | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/business/pension-fund-shifts-urged.html | PensionFund Shifts Urged | Special to the New York Times | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/business/pickens-group-confirms-stake.html | Pickens Group Confirms Stake | Special to the New York Times | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/business/scripps-may-make-bid.html | Scripps May Make Bid | Special to the New York Times | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/business/stocks-lose-ground-in-moderate-trading.html | Stocks Lose Ground in Moderate Trading | By Lawrence J Demaria | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/business/the-media-business-advertising-4-books-by-professionals-in-academia.html | THE MEDIA BUSINESS ADVERTISING 4 Books by Professionals In Academia | By Randall Rothenberg | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS ADVERTISING Accounts | By Randall Rothenberg | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/business/the-media-business-advertising-burson-marsteller.html | THE MEDIA BUSINESS ADVERTISING BursonMarsteller | By Randall Rothenberg | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/business/the-media-business-advertising-new-york-magazine.html | THE MEDIA BUSINESS ADVERTISING New York Magazine | By Randall Rothenberg | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/business/the-media-business-advertising-paul-stuart-account.html | THE MEDIA BUSINESS ADVERTISING Paul Stuart Account | By Randall Rothenberg | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING People | By Randall Rothenberg | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/business/the-media-business-advertising-perfume-that-kills-flies.html | THE MEDIA BUSINESS ADVERTISING Perfume That Kills Flies | By Randall Rothenbergspecial To the New York Times | TX 2-553806 | 1989-04-10 |

| | | | | |
|---|---|---|---|---|
| 1989-04-05 | https://www.nytimes.com/1989/04/05/business/the-media-business-advertising-shandwick-reports-gain-in-pretax-profit.html | THE MEDIA BUSINESS ADVERTISING Shandwick Reports Gain in Pretax Profit | By Randall Rothenberg | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/business/the-media-business-advertising-your-family-debut.html | THE MEDIA BUSINESS ADVERTISING Your Family Debut | By Randall Rothenberg | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/business/tribune-co-to-buy-stock.html | Tribune Co To Buy Stock | AP | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/business/vehicle-sales-are-weakest-in-17-months.html | Vehicle Sales Are Weakest In 17 Months | Special to the New York Times | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/garden/60-minute-gourmet-627189.html | 60MINUTE GOURMET | By Pierre Franey | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/garden/a-mutual-admiration-flourishes.html | A Mutual Admiration Flourishes | By Howard G Goldberg | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/garden/at-the-nation-s-table-austin-tex.html | AT THE NATIONS TABLE Austin Tex | By Anne S Lewis | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/garden/at-the-nation-s-table-washington.html | AT THE NATIONS TABLE Washington | By Joan Nathan | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/garden/fish-for-the-daring.html | Fish for the Daring | By Florence Fabricant | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/garden/food-notes-628389.html | FOOD NOTES | By Florence Fabricant | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/garden/metropolitan-diary-627089.html | Metropolitan Diary | By Ron Alexander | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/garden/microwave-cooking.html | MICROWAVE COOKING | By Barbara Kafka | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/garden/nouvelle-tex-mex-mole-and-riesling.html | Nouvelle TexMex Mole and Riesling | By Anne S Lewis Special To the New York Times | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/garden/savory-marriages-made-in-california.html | Savory Marriages Made in California | By Marian Burros | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/garden/will-china-embrace-the-fortune-cookie.html | Will China Embrace the Fortune Cookie | By Sheryl Wudunn | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/garden/wine-talk-627489.html | WINE TALK | By Frank J Prial | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/movies/a-double-bill-that-stars-simplicity-itself.html | A Double Bill That Stars Simplicity Itself | By Caryn James | TX 2-553806 | 1989-04-10 |

| | | | | |
|---|---|---|---|---|
| 1989-04-05 | https://www.nytimes.com/1989/04/05/movies/critic-s-notebook-the-art-world-painted-in-films.html | CRITICS NOTEBOOK The Art World Painted in Films | By Roberta Smith | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/nyregion/a-dominican-suspect-indicted-in-killing-of-officer.html | A Dominican Suspect Indicted in Killing of Officer | By Ronald Sullivan | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/nyregion/a-limit-on-doctors-hours-is-debated.html | A Limit on Doctors Hours Is Debated | By Howard W French | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/nyregion/about-new-york-his-era-gone-a-harlem-doctor-still-reaches-out.html | About New York His Era Gone A Harlem Doctor Still Reaches Out | By Douglas Martin | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/nyregion/apple-juice-maker-in-layoffs.html | AppleJuice Maker in Layoffs | AP | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/nyregion/borough-chiefs-offer-plans-to-retain-power.html | Borough Chiefs Offer Plans to Retain Power | By Alan Finder | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/nyregion/bridge-674089.html | BRIDGE | By Alan Truscott | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/nyregion/education-lessons.html | EDUCATION Lessons | By Edward B Fiske | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/nyregion/florio-opens-offensive-in-joining-jersey-race.html | Florio Opens Offensive In Joining Jersey Race | AP | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/nyregion/holtzman-may-appeal-probation-for-immigrant-in-wife-s-slaying.html | Holtzman May Appeal Probation For Immigrant in Wifes Slaying | By Celestine Bohlen | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/nyregion/judge-nanette-dembitz-76-dies-served-in-new-york-family-court.html | Judge Nanette Dembitz 76 Dies Served in New York Family Court | By Susan Heller Anderson | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/nyregion/kean-offers-plan-to-teach-4-core-values-in-schools.html | Kean Offers Plan to Teach 4 Core Values in Schools | By Robert Hanley Special To the New York Times | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/nyregion/koch-extends-freeze-on-hiring-and-orders-20-cut-in-spending.html | Koch Extends Freeze on Hiring And Orders 20 Cut in Spending | By Arnold H Lubasch | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/nyregion/liberal-party-breaking-with-democrats-to-endorse-giuliani.html | Liberal Party Breaking With Democrats to Endorse Giuliani | By Frank Lynn | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/nyregion/new-york-court-backs-wide-claims-on-the-drug-des.html | NEW YORK COURT BACKS WIDE CLAIMS ON THE DRUG DES | By Sam Howe Verhovek Special To the New York Times | TX 2-553806 | 1989-04-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-04-05 | https://www.nytimes.com/1989/04/05/nyregion/new-york-officials-reject-joint-aids-group.html | New York Officials Reject Joint AIDS Group | By Bruce Lambert | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/nyregion/ritz-shuns-glitz-for-charming-past.html | Ritz Shuns Glitz for Charming Past | By David W Dunlap | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/nyregion/search-for-brooklyn-baby-expands.html | Search for Brooklyn Baby Expands | By Constance L Hays | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/nyregion/to-many-in-north-salem-skyglow-has-no-romance.html | To many in North Salem Skyglow Has No Romance | By Lisa W Foderaro Special To the New York Times | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/nyregion/two-inspectors-for-the-schools-are-convicted.html | Two Inspectors For the Schools Are Convicted | By Thomas Morgan | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/nyregion/workers-tell-of-patronage-by-koch-aides.html | Workers Tell Of Patronage By Koch Aides | By Richard Levine | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/obituaries/andrea-busiri-vici-architect-86.html | Andrea Busiri Vici Architect 86 | AP | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/opinion/boroughsclerosis.html | BoroughSclerosis | By Stephen Berger | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/opinion/foreign-affairs-more-soviet-surprises.html | FOREIGN AFFAIRS More Soviet Surprises | By Flora Lewis | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/opinion/observer-now-that-s-a-payday.html | OBSERVER Now Thats A Payday | By Russell Baker | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/opinion/race-relations-on-campus-stanford-university.html | RACE RELATIONS ON CAMPUSStanford University | By Eric Young | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/opinion/race-relations-on-campus-university-of-georgia.html | RACE RELATIONS ON CAMPUSUniversity Of Georgia | By Jeff Turner | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/opinion/race-relations-on-campus-university-of-michigan.html | RACE RELATIONS ON CAMPUSUniversity Of Michigan | By Veronica Woolridge | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/sports/a-masters-landmark-is-given-a-new-look.html | A Masters Landmark Is Given a New Look | By Gordon S White Jr Special To the New York Times | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/sports/age-is-certainly-no-barrier-for-reuss-40-and-fisk-41.html | Age Is Certainly No Barrier For Reuss 40 and Fisk 41 | AP | TX 2-553806 | 1989-04-10 |

| | | | | |
|---|---|---|---|---|
| 1989-04-05 | https://www.nytimes.com/1989/04/05/sports/both-sides-winners-in-showdown-game.html | Both Sides Winners In Showdown Game | By William C Rhoden Special To the New York Times | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/sports/irs-is-said-to-believe-rose-made-baseball-bets.html | IRS Is Said to Believe Rose Made Baseball Bets | AP | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/sports/john-in-26th-season-helps-yankees-to-an-improbable-start.html | John in 26th Season Helps Yankees to an Improbable Start | By Michael Martinez Special To the New York Times | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/sports/king-scores-43-points-as-bullets-set-back-nets-104-96.html | King Scores 43 Points as Bullets Set Back Nets 10496 | AP | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/sports/knicks-defense-fails-to-deter-the-76ers.html | Knicks Defense Fails to Deter the 76ers | By Sam Goldaper | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/sports/lemieux-is-ready-to-show-still-more.html | Lemieux Is Ready To Show Still More | By Joe Sexton | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/sports/michigan-campus-hails-victors-return.html | Michigan Campus Hails Victors Return | By Joe Lapointe Special To the New York Times | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/sports/new-season-for-john-starts-same-old-way.html | New Season for John Starts Same Old Way | By Murray Chass Special To the New York Times | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/sports/rangers-penguins-face-inner-demons.html | Rangers Penguins Face Inner Demons | By Joe Sexton | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/sports/rozelle-rules-that-sanders-can-enter-the-nfl-draft.html | Rozelle Rules That Sanders Can Enter the NFL Draft | By Frank Litsky | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/sports/runnerup-pirates-return-to-a-winner-s-welcome.html | Runnerup Pirates Return To a Winners Welcome | Special to the New York Times | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/sports/sports-of-the-times-rumeal-could-handle-it.html | SPORTS OF THE TIMES Rumeal Could Handle It | By George Vecsey | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/sports/sports-people-basketball-brown-eyes-michigan.html | SPORTS PEOPLE BASKETBALL Brown Eyes Michigan | AP | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/sports/summations-under-way.html | Summations Under Way | Special to the New York Times | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/style/at-the-nations-table-atlanta.html | AT THE NATIONS TABLEAtlanta | By Liza Nelson | TX 2-553806 | 1989-04-10 |

| | | | | |
|---|---|---|---|---|
| 1989-04-05 | https://www.nytimes.com/1989/04/05/style/at-the-nations-table-georgetown-sc.html | AT THE NATIONS TABLE Georgetown SC | By John Martin Taylor | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/style/eating-well.html | EATING WELL | By Jonathan Prober | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/style/shopping-thats-all-in-a-days-work.html | Shopping Thats All in A Days Work | By Joy Darlington | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/theater/review-theater-a-3-day-immersion-in-new-plays.html | ReviewTheater A 3Day Immersion in New Plays | By Mel Gussow Special To the New York Times | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/us/agnew-asks-refund-in-bribes.html | Agnew Asks Refund in Bribes | AP | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/us/case-dating-to-mccarthy-era-takes-a-new-twist.html | Case Dating to McCarthy Era Takes a New Twist | Special to the New York Times | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/us/daley-wins-as-mayor-of-chicago-ending-six-years-of-black-control.html | Daley Wins as Mayor of Chicago Ending Six Years of Black Control | By Dirk Johnson Special To the New York Times | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/us/doctor-at-center-of-legal-swirl-is-kept-from-trial.html | Doctor at Center of Legal Swirl Is Kept From Trial | By Peter Applebome Special To the New York Times | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/us/education-colleges-caught-in-tuition-student-aid-squeeze.html | EDUCATION Colleges Caught in TuitionStudent Aid Squeeze | By Deirdre Carmody | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/us/education-immigrant-is-teacher-of-the-year.html | EDUCATION Immigrant Is Teacher of the Year | AP | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/us/education-vermont-seeks-tighter-rules-for-prviate-schools.html | EDUCATION Vermont Seeks Tighter Rules for Prviate Schools | By Sally Johnson Special To the New York Times | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/us/education-women-at-princeton-20-years-later.html | EDUCATION Women at Princeton 20 Years Later | By Lee A Daniels Special To the New York Times | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/us/ethics-committee-expected-to-find-violations-by-wright-on-finances.html | Ethics Committee Expected to Find Violations by Wright on Finances | The following article is based on reporting by Susan F Rasky Nathaniel C Nash and Michael Oreskes and Was Written By Mr Oreskes | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/us/ethics-unit-has-wide-power.html | Ethics Unit Has Wide Power | Special to the New York Times | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/us/fuel-prices-rise-in-california.html | Fuel Prices Rise in California | Special to the New York Times | TX 2-553806 | 1989-04-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-04-05 | https://www.nytimes.com/1989/04/05/us/houston-journal-firm-but-helping-hand-is-transforming-slum.html | Houston Journal Firm but Helping Hand Is Transforming Slum | By Lisa Belkin Special To the New York Times | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/us/impeached-governor-to-seek-office-again.html | Impeached Governor To Seek Office Again | AP | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/us/jury-hears-a-description-of-north-as-dissembler-and-vietnam-hero.html | Jury Hears a Description of North As Dissembler and Vietnam Hero | By David Johnston Special To the New York Times | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/us/lubricant-found-lacking-on-b-1.html | Lubricant Found Lacking on B1 | By Andrew Rosenthal Special To the New York Times | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/us/man-in-the-news-chicago-mayor-from-a-new-mold-richard-michael-daley.html | MAN IN THE NEWS Chicago Mayor From a New Mold Richard Michael Daley | By William E Schmidt Special To the New York Times | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/us/medical-groups-ask-high-court-to-reject-restrictions-on-abortion.html | Medical Groups Ask High Court to Reject Restrictions on Abortion | By Martin Tolchin Special To the New York Times | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/us/ousted-tanker-captain-still-in-hiding.html | Ousted Tanker Captain Still in Hiding | By Wolfgang Saxon | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/us/radar-could-have-tracked-tanker.html | Radar Could Have Tracked Tanker | By Malcolm W Browne Special To the New York Times | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/us/senators-fault-capital-mayor-on-crime.html | Senators Fault Capital Mayor on Crime | By B Drummond Ayres Jr Special To the New York Times | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/us/smuggling-suspect-in-air-chase-bails-out.html | Smuggling Suspect in Air Chase Bails Out | AP | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/us/substance-in-meat-is-found-to-fight-cancer.html | Substance in Meat Is Found to Fight Cancer | By Sandra Blakeslee Special To the New York Times | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/us/teamster-chief-links-2-predecessors-to-mafia.html | Teamster Chief Links 2 Predecessors to Mafia | AP | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/us/us-asked-to-release-foreigner-with-aids.html | US Asked to Release Foreigner With AIDS | AP | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/us/washington-talk-capital-gop-chairman-s-southern-strategy-mission-that-looks.html | WASHINGTON TALK THE CAPITAL The GOP Chairmans Southern Strategy A Mission That Looks Impossible | By R W Apple Jrspecial To the New York Times | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/us/washington-talk-the-man-who-got-the-pentagon-s-attention.html | WASHINGTON TALK The Man Who Got the Pentagons Attention | By Andrew Rosenthal Special To the New York Times | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/world/4000-soviet-jews-migrated-in-march-highest-in-a-decade.html | 4000 Soviet Jews Migrated in March Highest in a Decade | By Ari Goldman | TX 2-553806 | 1989-04-10 |

| | | | | |
|---|---|---|---|---|
| 1989-04-05 | https://www.nytimes.com/1989/04/05/world/a-jet-crash-lands-in-flames-at-peru-airport-injuring-11.html | A Jet CrashLands in Flames At Peru Airport Injuring 11 | AP | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/world/an-israeli-settler-is-arrested-in-fatal-clash-on-west-bank.html | An Israeli Settler Is Arrested In Fatal Clash on West Bank | Special to the New York Times | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/world/basques-announce-truce-breakdown.html | BASQUES ANNOUNCE TRUCE BREAKDOWN | Special to the New York Times | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/world/china-s-congress-airs-some-discord.html | CHINAS CONGRESS AIRS SOME DISCORD | By Nicholas D Kristof Special To the New York Times | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/world/costa-rican-hails-bush-s-latin-policy.html | Costa Rican Hails Bushs Latin Policy | By Elaine Sciolino Special To the New York Times | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/world/cubans-arrested-during-soviet-visit.html | CUBANS ARRESTED DURING SOVIET VISIT | By Joseph B Treaster Special to the New York Times | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/world/europe-unsettled-by-gorbachev-drive.html | Europe Unsettled by Gorbachev Drive | By Craig R Whitney Special To the New York Times | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/world/gorbachev-signs-treaty-with-cuba.html | GORBACHEV SIGNS TREATY WITH CUBA | By Bill Keller Special To the New York Times | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/world/government-unions-put-polish-pact-in-doubt.html | Government Unions Put Polish Pact in Doubt | By John Tagliabue Special To the New York Times | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/world/haiti-deports-3-leaders-of-failed-coup.html | Haiti Deports 3 Leaders of Failed Coup | By Howard W French Special To the New York Times | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/world/latin-intellectuals-urge-brazil-to-save-amazon-rain-forest.html | Latin Intellectuals Urge Brazil to Save Amazon Rain Forest | By Larry Rohter Special To the New York Times | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/world/london-journal-now-quoth-the-queen-s-ravenmaster-evermore.html | London Journal Now Quoth the Queens Ravenmaster Evermore | By Sheila Rule Special To the New York Times | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/world/new-inquiry-urged-in-killing-of-3-on-gibraltar.html | New Inquiry Urged in Killing of 3 on Gibraltar | By Craig R Whitney Special To the New York Times | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/world/pretoria-warns-un-about-namibia.html | PRETORIA WARNS UN ABOUT NAMIBIA | By Christopher S Wren Special To the New York Times | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/world/rise-in-hunger-seen-as-world-s-harvests-fall-and-costs-soar.html | Rise in Hunger Seen As Worlds Harvests Fall and Costs Soar | By Paul Lewis Special To the New York Times | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/world/shrinking-from-the-artillery-beirut-turns-to-tv-for-solace.html | Shrinking From the Artillery Beirut Turns to TV for Solace | By Ihsan A Hijazi Special To the New York Times | TX 2-553806 | 1989-04-10 |

| | | | | |
|---|---|---|---|---|
| 1989-04-05 | https://www.nytimes.com/1989/04/05/world/soviets-sold-libya-advanced-bomber-us-officials-say.html | SOVIETS SOLD LIBYA ADVANCED BOMBER US OFFICIALS SAY | By Stephen Engelberg With Bernard E Trainor Special To the New York Times | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/world/sri-lankan-refugees-in-india-return-home.html | Sri Lankan Refugees In India Return Home | Special to the New York Times | TX 2-553806 | 1989-04-10 |
| 1989-04-05 | https://www.nytimes.com/1989/04/05/world/world-bank-and-imf-approve-plan-to-cut-debt-of-poorer-lands.html | World Bank and IMF Approve Plan to Cut Debt of Poorer Lands | By Clyde H Farnsworth Special To the New York Times | TX 2-553806 | 1989-04-10 |
| 1989-04-06 | https://www.nytimes.com/1989/04/06/arts/house-panel-backs-bill-for-fairness-doctrine.html | House Panel Backs Bill For Fairness Doctrine | AP | TX 2-535724 | 1989-04-10 |
| 1989-04-06 | https://www.nytimes.com/1989/04/06/arts/review-blues-ac-reed-in-raucous-form.html | ReviewBlues AC Reed in Raucous Form | By Peter Watrous | TX 2-535724 | 1989-04-10 |
| 1989-04-06 | https://www.nytimes.com/1989/04/06/arts/review-dance-balinese-troupe-to-the-sound-of-the-gamelan.html | ReviewDance Balinese Troupe to the Sound of the Gamelan | By Anna Kisselgoff | TX 2-535724 | 1989-04-10 |
| 1989-04-06 | https://www.nytimes.com/1989/04/06/arts/review-music-a-night-of-richard-peaslee-theater-songs.html | ReviewMusic A Night of Richard Peaslee Theater Songs | By John Rockwell | TX 2-535724 | 1989-04-10 |
| 1989-04-06 | https://www.nytimes.com/1989/04/06/arts/review-music-bach-s-goldberg-variations-by-string-trio.html | ReviewMusic Bachs Goldberg Variations by String Trio | By Will Crutchfield | TX 2-535724 | 1989-04-10 |
| 1989-04-06 | https://www.nytimes.com/1989/04/06/arts/reviews-television-a-look-at-the-toy-business-on-48-hours.html | ReviewsTelevision A Look at the Toy Business on 48 Hours | By Walter Goodman | TX 2-535724 | 1989-04-10 |
| 1989-04-06 | https://www.nytimes.com/1989/04/06/arts/tv-notes.html | TV Notes | By Jeremy Gerard | TX 2-535724 | 1989-04-10 |
| 1989-04-06 | https://www.nytimes.com/1989/04/06/arts/yeats-at-the-end-still-writing.html | Yeats at the End Still Writing | By Stewart Kellerman | TX 2-535724 | 1989-04-10 |
| 1989-04-06 | https://www.nytimes.com/1989/04/06/books/books-of-the-times-blood-and-brine-the-course-of-naval-warfare.html | Books of The Times Blood and Brine The Course of Naval Warfare | By Christopher LehmannHaupt | TX 2-535724 | 1989-04-10 |
| 1989-04-06 | https://www.nytimes.com/1989/04/06/business/a-warning-on-savings-bailout-plan.html | A Warning On Savings Bailout Plan | By Peter T Kilborn Special To the New York Times | TX 2-535724 | 1989-04-10 |
| 1989-04-06 | https://www.nytimes.com/1989/04/06/business/accord-is-seen-for-ueberroth-to-buy-eastern.html | Accord Is Seen For Ueberroth To Buy Eastern | By Stephen Labaton | TX 2-535724 | 1989-04-10 |
| 1989-04-06 | https://www.nytimes.com/1989/04/06/business/broadcaster-gets-6month-prison-term.html | Broadcaster Gets 6Month Prison Term | By James Hirsch | TX 2-535724 | 1989-04-10 |

| | | | | |
|---|---|---|---|---|
| 1989-04-06 | https://www.nytimes.com/1989/04/06/business/business-people-bidermann-head-named-as-chief-at-russ-togs.html | BUSINESS PEOPLE Bidermann Head Named As Chief at Russ Togs | By Daniel F Cuff | TX 2-535724 | 1989-04-10 |
| 1989-04-06 | https://www.nytimes.com/1989/04/06/business/business-people-gerber-products-fills-new-operating-post.html | BUSINESS PEOPLEGerber Products Fills New Operating Post | By Philip E Ross | TX 2-535724 | 1989-04-10 |
| 1989-04-06 | https://www.nytimes.com/1989/04/06/business/chicago-merc-disciplines-8.html | Chicago Merc Disciplines 8 | AP | TX 2-535724 | 1989-04-10 |
| 1989-04-06 | https://www.nytimes.com/1989/04/06/business/company-news-gm-plans-wider-use-of-airbags.html | COMPANY NEWS GM Plans Wider Use Of Airbags | By Philip E Ross Special To the New York Times | TX 2-535724 | 1989-04-10 |
| 1989-04-06 | https://www.nytimes.com/1989/04/06/business/company-news-porsche-reduces-some-prices-in-us.html | COMPANY NEWS Porsche Reduces Some Prices in US | Special to the New York Times | TX 2-535724 | 1989-04-10 |
| 1989-04-06 | https://www.nytimes.com/1989/04/06/business/company-news-proxy-fight-set-by-union-capital.html | COMPANY NEWS Proxy Fight Set By Union Capital | Special to the New York Times | TX 2-535724 | 1989-04-10 |
| 1989-04-06 | https://www.nytimes.com/1989/04/06/business/company-news-simmons-lowers-stake-in-lockheed.html | COMPANY NEWS Simmons Lowers Stake in Lockheed | Special to the New York Times | TX 2-535724 | 1989-04-10 |
| 1989-04-06 | https://www.nytimes.com/1989/04/06/business/company-news-wang-trims-jobs-plans-more-cuts.html | COMPANY NEWS Wang Trims Jobs Plans More Cuts | AP | TX 2-535724 | 1989-04-10 |
| 1989-04-06 | https://www.nytimes.com/1989/04/06/business/consumer-rates-fund-yields-up-slightly.html | CONSUMER RATES Fund Yields Up Slightly | By Robert Hurtado | TX 2-535724 | 1989-04-10 |
| 1989-04-06 | https://www.nytimes.com/1989/04/06/business/credit-markets-treasury-notes-and-bonds-ease.html | CREDIT MARKETS Treasury Notes and Bonds Ease | By Kenneth N Gilpin | TX 2-535724 | 1989-04-10 |
| 1989-04-06 | https://www.nytimes.com/1989/04/06/business/debt-reduction-ways-to-do-it.html | Debt Reduction Ways to Do It | By Peter T Kilborn Special To the New York Times | TX 2-535724 | 1989-04-10 |
| 1989-04-06 | https://www.nytimes.com/1989/04/06/business/dow-offsets-loss-with-a-6.60-point-gain.html | Dow Offsets Loss With a 660Point Gain | By Phillip H Wiggins | TX 2-535724 | 1989-04-10 |
| 1989-04-06 | https://www.nytimes.com/1989/04/06/business/drexel-chief-talks-about-firm-s-future.html | Drexel Chief Talks About Firms Future | By Kurt Eichenwald Special To the New York Times | TX 2-535724 | 1989-04-10 |
| 1989-04-06 | https://www.nytimes.com/1989/04/06/business/indian-court-asks-data-on-bhopal-deal.html | Indian Court Asks Data on Bhopal Deal | By Jonathan Fuerbringer | TX 2-535724 | 1989-04-10 |

| | | | | |
|---|---|---|---|---|
| 1989-04-06 | https://www.nytimes.com/1989/04/06/business/market-place-growth-funds-show-strength.html | Market PlaceGrowth Funds Show Strength | By Lawrence J Demaria | TX 2-535724 | 1989-04-10 |
| 1989-04-06 | https://www.nytimes.com/1989/04/06/business/mcorp-case-is-moved.html | Mcorp Case Is Moved | AP | TX 2-535724 | 1989-04-10 |
| 1989-04-06 | https://www.nytimes.com/1989/04/06/business/mortgage-rates-rose-in-march.html | Mortgage Rates Rose in March | AP | TX 2-535724 | 1989-04-10 |
| 1989-04-06 | https://www.nytimes.com/1989/04/06/business/new-chairman-at-blue-arrow.html | New Chairman At Blue Arrow | AP | TX 2-535724 | 1989-04-10 |
| 1989-04-06 | https://www.nytimes.com/1989/04/06/business/new-england-electric-bids-for-public-service.html | New England Electric Bids for Public Service | Special to the New York Times | TX 2-535724 | 1989-04-10 |
| 1989-04-06 | https://www.nytimes.com/1989/04/06/business/patrick-quits-as-chairman-of-the-fcc.html | Patrick Quits As Chairman Of the FCC | By Robert D Hershey Jr Special To the New York Times | TX 2-535724 | 1989-04-10 |
| 1989-04-06 | https://www.nytimes.com/1989/04/06/business/precedent-is-seen-in-des-decision.html | Precedent Is Seen in DES Decision | By Milt Freudenheim | TX 2-535724 | 1989-04-10 |
| 1989-04-06 | https://www.nytimes.com/1989/04/06/business/soviets-buy-more-corn.html | Soviets Buy More Corn | AP | TX 2-535724 | 1989-04-10 |
| 1989-04-06 | https://www.nytimes.com/1989/04/06/business/talking-deals-armco-s-accord-with-kawasaki.html | Talking Deals Armcos Accord With Kawasaki | By Jonathan P Hicks | TX 2-535724 | 1989-04-10 |
| 1989-04-06 | https://www.nytimes.com/1989/04/06/business/tax-return-extensions.html | Tax Return Extensions | AP | TX 2-535724 | 1989-04-10 |
| 1989-04-06 | https://www.nytimes.com/1989/04/06/business/the-media-business-ad-research-shifts-from-products-to-people.html | THE MEDIA BUSINESS Ad Research Shifts From Products to People | By Randall Rothenberg | TX 2-535724 | 1989-04-10 |
| 1989-04-06 | https://www.nytimes.com/1989/04/06/business/the-media-business-de-laurentiis-bid-is-made.html | THE MEDIA BUSINESS De Laurentiis Bid Is Made | Special to the New York Times | TX 2-535724 | 1989-04-10 |
| 1989-04-06 | https://www.nytimes.com/1989/04/06/business/the-media-business-new-york-cable-systems-agree-on-yankee-games.html | THE MEDIA BUSINESS New York Cable Systems Agree on Yankee Games | By Robert Mcg Thomas Jr | TX 2-535724 | 1989-04-10 |
| 1989-04-06 | https://www.nytimes.com/1989/04/06/business/the-media-business-publisher-of-tv-guide-joins-new-york-post.html | THE MEDIA BUSINESS Publisher of TV Guide Joins New York Post | By Alex S Jones | TX 2-535724 | 1989-04-10 |
| 1989-04-06 | https://www.nytimes.com/1989/04/06/business/the-media-business-xerox-is-sued-by-metaphor.html | THE MEDIA BUSINESS Xerox Is Sued By Metaphor | Special to the New York Times | TX 2-535724 | 1989-04-10 |
| 1989-04-06 | https://www.nytimes.com/1989/04/06/business/us-banks-await-debt-plan-details.html | US Banks Await Debt Plan Details | By Michael Quint | TX 2-535724 | 1989-04-10 |

| 1989-04-06 | https://www.nytimes.com/1989/04/06/busine ss/us-bars-beech-nut.html | US Bars BeechNut | AP | TX 2-535724 | 1989-04-10 |
|---|---|---|---|---|---|
| 1989-04-06 | https://www.nytimes.com/1989/04/06/garden /a-designer-s-first-solo-first-store-and-first-restaurant.html | A Designers First Solo First Store and First Restaurant | By Suzanne Slesin | TX 2-535724 | 1989-04-10 |
| 1989-04-06 | https://www.nytimes.com/1989/04/06/garden /close-to-home.html | CLOSE TO HOME | By Mary Cantwell | TX 2-535724 | 1989-04-10 |
| 1989-04-06 | https://www.nytimes.com/1989/04/06/garden /complex-textile-miniatures-and-spare-sculptures.html | Complex Textile Miniatures and Spare Sculptures | By Lisa Hammel | TX 2-535724 | 1989-04-10 |
| 1989-04-06 | https://www.nytimes.com/1989/04/06/garden /currents-a-guide-to-park-houses.html | CURRENTS A Guide to Park Houses | By Patricia Leigh Brown | TX 2-535724 | 1989-04-10 |
| 1989-04-06 | https://www.nytimes.com/1989/04/06/garden /currents-americana-from-the-near-past.html | CURRENTS Americana From the Near Past | By Patricia Leigh Brown | TX 2-535724 | 1989-04-10 |
| 1989-04-06 | https://www.nytimes.com/1989/04/06/garden /currents-an-orbital-spaceship-to-put-magazines-on.html | CURRENTS An Orbital Spaceship To Put Magazines On | By Patricia Leigh Brown | TX 2-535724 | 1989-04-10 |
| 1989-04-06 | https://www.nytimes.com/1989/04/06/garden /currents-chronicling-the-romance-of-tudor-city.html | CURRENTS Chronicling the Romance of Tudor City | By Patricia Leigh Brown | TX 2-535724 | 1989-04-10 |
| 1989-04-06 | https://www.nytimes.com/1989/04/06/garden /currents-new-york-primitivism-in-boston.html | CURRENTS New York Primitivism In Boston | By Patricia Leigh Brown | TX 2-535724 | 1989-04-10 |
| 1989-04-06 | https://www.nytimes.com/1989/04/06/garden /currents-smithsonian-accents.html | CURRENTS Smithsonian Accents | By Patricia Leigh Brown | TX 2-535724 | 1989-04-10 |
| 1989-04-06 | https://www.nytimes.com/1989/04/06/garden /desert-foliage-in-an-eastern-garden.html | Desert Foliage in An Eastern Garden | By Robert Strauss | TX 2-535724 | 1989-04-10 |
| 1989-04-06 | https://www.nytimes.com/1989/04/06/garden /grasses-elegant-and-thrifty-in-backyards-and-on-rooftops.html | Grasses Elegant and Thrifty In Backyards and on Rooftops | By Linda Yang | TX 2-535724 | 1989-04-10 |
| 1989-04-06 | https://www.nytimes.com/1989/04/06/garden /home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 2-535724 | 1989-04-10 |
| 1989-04-06 | https://www.nytimes.com/1989/04/06/garden /moving-a-cabinet-can-give-it-achy-joints.html | Moving a Cabinet Can Give It Achy Joints | By Michael Varese | TX 2-535724 | 1989-04-10 |
| 1989-04-06 | https://www.nytimes.com/1989/04/06/garden /parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 2-535724 | 1989-04-10 |
| 1989-04-06 | https://www.nytimes.com/1989/04/06/garden /q-a-919289.html | QA | By Bernard Gladstone | TX 2-535724 | 1989-04-10 |

| 1989-04-06 | https://www.nytimes.com/1989/04/06/garden/san-francisco-s-cottage-industry-big-boom-in-small-spaces.html | San Franciscos Cottage Industry Big Boom in Small Spaces | By Julie Lew | TX 2-535724 | 1989-04-10 |
|---|---|---|---|---|---|
| 1989-04-06 | https://www.nytimes.com/1989/04/06/garden/the-porcelain-art-of-mottahedeh-knows-no-age.html | The Porcelain Art Of Mottahedeh Knows No Age | By Barbara Gamarekian | TX 2-535724 | 1989-04-10 |
| 1989-04-06 | https://www.nytimes.com/1989/04/06/garden/where-to-find-it-rooms-for-the-well-heeled-doll.html | WHERE TO FIND IT Rooms for the WellHeeled Doll | By Daryln Brewer | TX 2-535724 | 1989-04-10 |
| 1989-04-06 | https://www.nytimes.com/1989/04/06/movies/new-head-of-cannes-jury.html | New Head of Cannes Jury | AP | TX 2-535724 | 1989-04-10 |
| 1989-04-06 | https://www.nytimes.com/1989/04/06/movies/reviews-television-a-city-s-reactions-to-its-first-aids-cases.html | ReviewsTelevision A Citys Reactions to Its First AIDS Cases | By Walter Goodman | TX 2-535724 | 1989-04-10 |
| 1989-04-06 | https://www.nytimes.com/1989/04/06/nyregion/a-tough-principal-turns-a-school-around.html | A Tough Principal Turns a School Around | By Neil A Lewis | TX 2-535724 | 1989-04-10 |
| 1989-04-06 | https://www.nytimes.com/1989/04/06/nyregion/albany-chiefs-want-to-add-300-million-to-budget.html | Albany Chiefs Want to Add 300 Million to Budget | By Elizabeth Kolbert Special To the New York Times | TX 2-535724 | 1989-04-10 |
| 1989-04-06 | https://www.nytimes.com/1989/04/06/nyregion/bridge-749989.html | Bridge | By Alan Truscott | TX 2-535724 | 1989-04-10 |
| 1989-04-06 | https://www.nytimes.com/1989/04/06/nyregion/business-leaders-agree-to-seek-money-for-aids.html | Business Leaders Agree to Seek Money for AIDS | By Bruce Lambert | TX 2-535724 | 1989-04-10 |
| 1989-04-06 | https://www.nytimes.com/1989/04/06/nyregion/campaign-matters-party-at-risk-can-giuliani-save-the-liberals.html | Campaign Matters Party at Risk Can Giuliani Save The Liberals | By Frank Lynn | TX 2-535724 | 1989-04-10 |
| 1989-04-06 | https://www.nytimes.com/1989/04/06/nyregion/connecticut-schools-get-a-voluntary-racial-plan.html | Connecticut Schools Get A Voluntary Racial Plan | By Kirk Johnson Special To the New York Times | TX 2-535724 | 1989-04-10 |
| 1989-04-06 | https://www.nytimes.com/1989/04/06/nyregion/for-the-most-helpless-of-the-homeless-brief-refuge.html | For the Most Helpless of the Homeless Brief Refuge | By Sara Rimer | TX 2-535724 | 1989-04-10 |
| 1989-04-06 | https://www.nytimes.com/1989/04/06/nyregion/groups-protest-drug-unit-list-of-suspects.html | Groups Protest Drug Unit List Of Suspects | By Ronald Sullivan | TX 2-535724 | 1989-04-10 |
| 1989-04-06 | https://www.nytimes.com/1989/04/06/nyregion/how-koch-aide-facing-dismissal-saved-his-52000-pension.html | How Koch Aide Facing Dismissal Saved His 52000 Pension | By Celestine Bohlen | TX 2-535724 | 1989-04-10 |

| | | | | |
|---|---|---|---|---|
| 1989-04-06 | https://www.nytimes.com/1989/04/06/nyregion/koch-defends-practices-in-hiring-in-testimony-before-ethics-panel.html | Koch Defends Practices in Hiring In Testimony Before Ethics Panel | By Richard Levine | TX 2-535724 | 1989-04-10 |
| 1989-04-06 | https://www.nytimes.com/1989/04/06/nyregion/psc-approves-rate-rises-and-shutdown-of-shoreham.html | PSC Approves Rate Rises And Shutdown of Shoreham | By Philip S Gutis | TX 2-535724 | 1989-04-10 |
| 1989-04-06 | https://www.nytimes.com/1989/04/06/nyregion/state-overrules-censorship-of-student-publication-on-li.html | State Overrules Censorship Of Student Publication on LI | By Philip S Gutis Special To the New York Times | TX 2-535724 | 1989-04-10 |
| 1989-04-06 | https://www.nytimes.com/1989/04/06/nyregion/stein-proposes-a-stronger-oversight-role-for-his-office.html | Stein Proposes a Stronger Oversight Role for His Office | By Todd S Purdum | TX 2-535724 | 1989-04-10 |
| 1989-04-06 | https://www.nytimes.com/1989/04/06/nyregion/why-asks-couple-did-our-son-die-in-police-chokehold.html | Why Asks Couple Did Our Son Die in Police Chokehold | By Sam Howe Verhovek | TX 2-535724 | 1989-04-10 |
| 1989-04-06 | https://www.nytimes.com/1989/04/06/obituaries/lawrence-pope-bank-robber-70.html | Lawrence Pope Bank Robber 70 | AP | TX 2-535724 | 1989-04-10 |
| 1989-04-06 | https://www.nytimes.com/1989/04/06/opinion/abroad-at-home-a-time-for-healing.html | ABROAD AT HOME A Time for Healing | By Anthony Lewis | TX 2-535724 | 1989-04-10 |
| 1989-04-06 | https://www.nytimes.com/1989/04/06/opinion/bushs-missing-link-in-nicaragua.html | Bushs Missing Link in Nicaragua | By S Neil MacFarlane | TX 2-535724 | 1989-04-10 |
| 1989-04-06 | https://www.nytimes.com/1989/04/06/opinion/dialatax.html | DialaTax | By Mitchell L Moss | TX 2-535724 | 1989-04-10 |
| 1989-04-06 | https://www.nytimes.com/1989/04/06/opinion/essay-you-tell-him-this.html | ESSAY You Tell Him This | By William Safire | TX 2-535724 | 1989-04-10 |
| 1989-04-06 | https://www.nytimes.com/1989/04/06/sports/acquittal-bid-for-walters.html | Acquittal Bid for Walters | Special to the New York Times | TX 2-535724 | 1989-04-10 |
| 1989-04-06 | https://www.nytimes.com/1989/04/06/sports/canucks-defeat-flames-in-overtime-of-playoff-opener.html | Canucks Defeat Flames in Overtime of Playoff Opener | AP | TX 2-535724 | 1989-04-10 |
| 1989-04-06 | https://www.nytimes.com/1989/04/06/sports/coffey-scores-twice-as-rangers-lose-opener.html | Coffey Scores Twice as Rangers Lose Opener | By Joe Sexton Special To the New York Times | TX 2-535724 | 1989-04-10 |
| 1989-04-06 | https://www.nytimes.com/1989/04/06/sports/dodgers-payroll-record-844002-per-player.html | Dodgers Payroll Record 844002 Per Player | By Murray Chass | TX 2-535724 | 1989-04-10 |
| 1989-04-06 | https://www.nytimes.com/1989/04/06/sports/froese-wins-a-start-on-past-performance.html | Froese Wins a Start on Past Performance | By Alex Yannis Special To the New York Times | TX 2-535724 | 1989-04-10 |

| | | | | |
|---|---|---|---|---|
| 1989-04-06 | https://www.nytimes.com/1989/04/06/sports/greens-are-softer-at-augusta-for-the-masters.html | Greens Are Softer at Augusta for the Masters | By Gordon S White Jr Special To the New York Times | TX 2-535724 | 1989-04-10 |
| 1989-04-06 | https://www.nytimes.com/1989/04/06/sports/hawkins-routed-in-yankee-debut.html | Hawkins Routed in Yankee Debut | By Michael Martinez Special To the New York Times | TX 2-535724 | 1989-04-10 |
| 1989-04-06 | https://www.nytimes.com/1989/04/06/sports/hershiser-loses-game-and-streak.html | Hershiser Loses Game and Streak | AP | TX 2-535724 | 1989-04-10 |
| 1989-04-06 | https://www.nytimes.com/1989/04/06/sports/knicks-falling-into-their-own-traps.html | Knicks Falling Into Their Own Traps | By Sam Goldaper | TX 2-535724 | 1989-04-10 |
| 1989-04-06 | https://www.nytimes.com/1989/04/06/sports/lawyer-says-doctor-permitted-steroid-use.html | Lawyer Says Doctor Permitted Steroid Use | AP | TX 2-535724 | 1989-04-10 |
| 1989-04-06 | https://www.nytimes.com/1989/04/06/sports/many-black-college-athletes-express-feelings-of-isolation.html | Many Black College Athletes Express Feelings of Isolation | By William C Rhoden Special To the New York Times | TX 2-535724 | 1989-04-10 |
| 1989-04-06 | https://www.nytimes.com/1989/04/06/sports/ojeda-s-comeback-provides-mets-with-a-gain-in-defeat.html | Ojedas Comeback Provides Mets With a Gain in Defeat | By Joseph Durso | TX 2-535724 | 1989-04-10 |
| 1989-04-06 | https://www.nytimes.com/1989/04/06/theater/review-theater-h-y-m-a-n-k-a-p-l-a-n-a-musical.html | ReviewTheater HYMAN KAPLAN a Musical | By Richard F Shepard | TX 2-535724 | 1989-04-10 |
| 1989-04-06 | https://www.nytimes.com/1989/04/06/theater/review-theater-overcoming-a-loveless-childhood.html | ReviewTheater Overcoming a Loveless Childhood | By Frank Rich | TX 2-535724 | 1989-04-10 |
| 1989-04-06 | https://www.nytimes.com/1989/04/06/theater/tony-panel-to-ponder-if-words-a-drama-make.html | Tony Panel to Ponder if Words a Drama Make | By Mervyn Rothstein | TX 2-535724 | 1989-04-10 |
| 1989-04-06 | https://www.nytimes.com/1989/04/06/us/bush-is-said-to-weigh-25-raise-for-judges.html | Bush Is Said to Weigh 25 Raise for Judges | AP | TX 2-535724 | 1989-04-10 |
| 1989-04-06 | https://www.nytimes.com/1989/04/06/us/daley-reaches-out-to-dispirited-blacks.html | Daley Reaches Out to Dispirited Blacks | By William E Schmidt Special To the New York Times | TX 2-535724 | 1989-04-10 |
| 1989-04-06 | https://www.nytimes.com/1989/04/06/us/dallas-prosecutors-in-76-slaying-case-are-leaving-office.html | Dallas Prosecutors In 76 Slaying Case Are Leaving Office | Special to the New York Times | TX 2-535724 | 1989-04-10 |
| 1989-04-06 | https://www.nytimes.com/1989/04/06/us/drive-seeks-to-make-sex-in-therapy-a-crime.html | Drive Seeks to Make Sex in Therapy a Crime | By Susan Diesenhouse Special To the New York Times | TX 2-535724 | 1989-04-10 |
| 1989-04-06 | https://www.nytimes.com/1989/04/06/us/gop-s-southern-hopes-set-back-in-alabama.html | GOPs Southern Hopes Set Back in Alabama | By Peter Applebome Special To the New York Times | TX 2-535724 | 1989-04-10 |

| | | | | |
|---|---|---|---|---|
| 1989-04-06 | https://www.nytimes.com/1989/04/06/us/gunshots-fired-at-abortion-activist-s-house.html Gunshots Fired at Abortion Activists House | AP | TX 2-535724 | 1989-04-10 |
| 1989-04-06 | https://www.nytimes.com/1989/04/06/us/health-disease-detection-high-breast-density-identified-federal-scientist-cancer.html HEALTH Disease Detection High Breast Density Is Identified By Federal Scientist as Cancer Risk | By Sandra Blakeslee Special To the New York Times | TX 2-535724 | 1989-04-10 |
| 1989-04-06 | https://www.nytimes.com/1989/04/06/us/health-drug-research-team-sets-a-conflict-of-interest-code.html HEALTH Drug Research Team Sets A ConflictofInterest Code | By Warren E Leary Special To the New York Times | TX 2-535724 | 1989-04-10 |
| 1989-04-06 | https://www.nytimes.com/1989/04/06/us/health-epidemiology-some-black-groups-are-found-at-high-risk-of-kidney-failure.html HEALTH Epidemiology Some Black Groups Are Found at High Risk Of Kidney Failure | By Warren E Leary | TX 2-535724 | 1989-04-10 |
| 1989-04-06 | https://www.nytimes.com/1989/04/06/us/health-personal-health.html HEALTH Personal Health | By Jane E Brody | TX 2-535724 | 1989-04-10 |
| 1989-04-06 | https://www.nytimes.com/1989/04/06/us/health-study-absolves-ex-smokers-weight-gain-is-not-their-fault.html HEALTH Study Absolves ExSmokers Weight Gain Is Not Their Fault | By Gina Kolata | TX 2-535724 | 1989-04-10 |
| 1989-04-06 | https://www.nytimes.com/1989/04/06/us/indian-school-long-a-citadel-of-hope-is-troubled.html Indian School Long a Citadel of Hope Is Troubled | By William Robbins Special To the New York Times | TX 2-535724 | 1989-04-10 |
| 1989-04-06 | https://www.nytimes.com/1989/04/06/us/kansas-city-voters-turn-down-a-plan-for-a-strong-mayor.html Kansas City Voters Turn Down a Plan For a Strong Mayor | Special to the New York Times | TX 2-535724 | 1989-04-10 |
| 1989-04-06 | https://www.nytimes.com/1989/04/06/us/man-convicted-in-killing-of-6.html Man Convicted in Killing of 6 | AP | TX 2-535724 | 1989-04-10 |
| 1989-04-06 | https://www.nytimes.com/1989/04/06/us/north-jury-won-t-hear-poindexter-videotape.html North Jury Wont Hear Poindexter Videotape | Special to the New York Times | TX 2-535724 | 1989-04-10 |
| 1989-04-06 | https://www.nytimes.com/1989/04/06/us/palm-beach-journal-noisy-jetliners-annoy-an-enclave-of-the-rich.html Palm Beach Journal Noisy Jetliners Annoy An Enclave of the Rich | By Nick Madigan Special To the New York Times | TX 2-535724 | 1989-04-10 |
| 1989-04-06 | https://www.nytimes.com/1989/04/06/us/pentagon-nominee-outlines-finances.html PENTAGON NOMINEE OUTLINES FINANCES | By Andrew Rosenthal Special To the New York Times | TX 2-535724 | 1989-04-10 |
| 1989-04-06 | https://www.nytimes.com/1989/04/06/us/philadelphia-mob-leader-is-convicted-of-murder.html Philadelphia Mob Leader Is Convicted of Murder | AP | TX 2-535724 | 1989-04-10 |
| 1989-04-06 | https://www.nytimes.com/1989/04/06/us/president-unveils-schools-proposal.html PRESIDENT UNVEILS SCHOOLS PROPOSAL | By Maureen Dowd Special To the New York Times | TX 2-535724 | 1989-04-10 |
| 1989-04-06 | https://www.nytimes.com/1989/04/06/us/ship-may-have-been-on-autopilot.html Ship May Have Been on Autopilot | By Keith Schneider Special To the New York Times | TX 2-535724 | 1989-04-10 |

| | | | | |
|---|---|---|---|---|
| 1989-04-06 | https://www.nytimes.com/1989/04/06/us/tanker-captain-surrenders-judge-sets-1-million-bail.html | Tanker Captain Surrenders Judge Sets 1 Million Bail | By Eric Schmitt Special To the New York Times | TX 2-535724 | 1989-04-10 |
| 1989-04-06 | https://www.nytimes.com/1989/04/06/us/us-said-to-censor-memo-on-oil-risks.html | US SAID TO CENSOR MEMO ON OIL RISKS | By Philip Shabecoff Special To the New York Times | TX 2-535724 | 1989-04-10 |
| 1989-04-06 | https://www.nytimes.com/1989/04/06/us/us-widens-import-curbs-on-military-like-rifles.html | US Widens Import Curbs on MilitaryLike Rifles | By Charles Mohr Special To the New York Times | TX 2-535724 | 1989-04-10 |
| 1989-04-06 | https://www.nytimes.com/1989/04/06/us/washington-talk-images-are-weapons-on-abortion-battlefield.html | Washington Talk Images Are Weapons On Abortion Battlefield | By Julie Johnson Special To the New York Times | TX 2-535724 | 1989-04-10 |
| 1989-04-06 | https://www.nytimes.com/1989/04/06/us/washington-talk-the-court.html | Washington Talk The Court | By Linda Greenhousedtlrrwashington April 5  Special To the New York Times | TX 2-535724 | 1989-04-10 |
| 1989-04-06 | https://www.nytimes.com/1989/04/06/us/wright-says-purchase-of-books-was-his-idea.html | Wright Says Purchase of Books Was His Idea | By Susan F Rasky Special To the New York Times | TX 2-535724 | 1989-04-10 |
| 1989-04-06 | https://www.nytimes.com/1989/04/06/world/22-reported-killed-by-artillery-barrages-in-beirut.html | 22 Reported Killed by Artillery Barrages in Beirut | By Ihsan A Hijazi Special To the New York Times | TX 2-535724 | 1989-04-10 |
| 1989-04-06 | https://www.nytimes.com/1989/04/06/world/250-arabs-freed-by-israel-s-army.html | 250 ARABS FREED BY ISRAELS ARMY | By Joel Brinkley Special To the New York Times | TX 2-535724 | 1989-04-10 |
| 1989-04-06 | https://www.nytimes.com/1989/04/06/world/baker-meets-with-shamir-calls-ideas-encouraging.html | Baker Meets With Shamir Calls Ideas Encouraging | By Thomas L Friedman Special To the New York Times | TX 2-535724 | 1989-04-10 |
| 1989-04-06 | https://www.nytimes.com/1989/04/06/world/beijing-journal-second-thoughts-laissez-faire-or-plain-unfair.html | Beijing Journal Second Thoughts Laissez Faire or Plain Unfair | By Nicholas D Kristof Special To the New York Times | TX 2-535724 | 1989-04-10 |
| 1989-04-06 | https://www.nytimes.com/1989/04/06/world/bush-names-envoy-to-afghan-rebels.html | BUSH NAMES ENVOY TO AFGHAN REBELS | By Elaine Sciolino Special To the New York Times | TX 2-535724 | 1989-04-10 |
| 1989-04-06 | https://www.nytimes.com/1989/04/06/world/bush-panel-rejects-arab-american-plea-to-curb-israeli-trade.html | Bush Panel Rejects ArabAmerican Plea to Curb Israeli Trade | By Clyde H Farnsworth Special To the New York Times | TX 2-535724 | 1989-04-10 |
| 1989-04-06 | https://www.nytimes.com/1989/04/06/world/bush-set-to-extend-economic-sanctions-against-panama-for-a-year.html | Bush Set to Extend Economic Sanctions Against Panama for a Year | By Elaine Sciolino Special To the New York Times | TX 2-535724 | 1989-04-10 |
| 1989-04-06 | https://www.nytimes.com/1989/04/06/world/drugs-and-terror-linked-in-colombia.html | DRUGS AND TERROR LINKED IN COLOMBIA | By James Brooke Special To the New York Times | TX 2-535724 | 1989-04-10 |

| | | | | |
|---|---|---|---|---|
| 1989-04-06 | https://www.nytimes.com/1989/04/06/world/gorbachev-eclipsed-soviet-chief-ends-3-hard-days-with-castro-who-spurns-change.html | GORBACHEV ECLIPSED Soviet Chief Ends 3 Hard Days With Castro Who Spurns Change as Too Steep a Luxury | By Bill Keller Special To the New York Times | TX 2-535724 | 1989-04-10 |
| 1989-04-06 | https://www.nytimes.com/1989/04/06/world/haitian-leader-challenged-by-new-army-mutiny.html | Haitian Leader Challenged by New Army Mutiny | By Howard W French Special To the New York Times | TX 2-535724 | 1989-04-10 |
| 1989-04-06 | https://www.nytimes.com/1989/04/06/world/india-s-envoy-to-sri-lanka-gets-a-hotter-seat-pakistan.html | Indias Envoy to Sri Lanka Gets a Hotter Seat Pakistan | Special to the New York Times | TX 2-535724 | 1989-04-10 |
| 1989-04-06 | https://www.nytimes.com/1989/04/06/world/kabul-court-puts-pakistan-on-trial.html | KABUL COURT PUTS PAKISTAN ON TRIAL | By John F Burns Special To the New York Times | TX 2-535724 | 1989-04-10 |
| 1989-04-06 | https://www.nytimes.com/1989/04/06/world/poland-sets-free-vote-in-june-first-since-45-solidarity-reinstated.html | POLAND SETS FREE VOTE IN JUNE FIRST SINCE 45 SOLIDARITY REINSTATED | By John Tagliabue Special To the New York Times | TX 2-535724 | 1989-04-10 |
| 1989-04-06 | https://www.nytimes.com/1989/04/06/world/pretoria-softens-stance-on-namibia.html | PRETORIA SOFTENS STANCE ON NAMIBIA | By Christopher S Wren Special To the New York Times | TX 2-535724 | 1989-04-10 |
| 1989-04-06 | https://www.nytimes.com/1989/04/06/world/soviet-envoy-who-knows-how-to-please.html | Soviet Envoy Who Knows How to Please | By Craig R Whitney Special To the New York Times | TX 2-535724 | 1989-04-10 |
| 1989-04-06 | https://www.nytimes.com/1989/04/06/world/soviets-after-33-years-publish-khrushchev-s-anti-stalin-speech.html | Soviets After 33 Years Publish Khrushchevs AntiStalin Speech | By Francis X Clines Special To the New York Times | TX 2-535724 | 1989-04-10 |
| 1989-04-06 | https://www.nytimes.com/1989/04/06/world/stockholm-to-charge-palme-suspect.html | Stockholm to Charge Palme Suspect | By Sheila Rule Special To the New York Times | TX 2-535724 | 1989-04-10 |
| 1989-04-06 | https://www.nytimes.com/1989/04/06/world/thatcher-and-gorbachev-far-apart-on-issues-rekindle-their-cordial-ties.html | Thatcher and Gorbachev Far Apart on Issues Rekindle Their Cordial Ties | By Craig R Whitney Special To the New York Times | TX 2-535724 | 1989-04-10 |
| 1989-04-06 | https://www.nytimes.com/1989/04/06/world/us-dismisses-call-by-gorbachev-to-end-latin-america-arms-aid.html | US Dismisses Call by Gorbachev To End Latin America Arms Aid | By Bernard Weinraub Special To the New York Times | TX 2-535724 | 1989-04-10 |
| 1989-04-06 | https://www.nytimes.com/1989/04/06/world/us-proposes-rise-of-up-to-150000-in-new-refugees.html | US PROPOSES RISE OF UP TO 150000 IN NEW REFUGEES | By Philip Shenon Special To the New York Times | TX 2-535724 | 1989-04-10 |
| 1989-04-06 | https://www.nytimes.com/1989/04/06/world/vietnam-promises-troops-will-leave-cambodia-by-fall.html | VIETNAM PROMISES TROOPS WILL LEAVE CAMBODIA BY FALL | By Steven Erlanger Special To the New York Times | TX 2-535724 | 1989-04-10 |
| 1989-04-07 | https://www.nytimes.com/1989/04/07/arts/an-apology-to-disney.html | An Apology to Disney | By Aljean Harmetz Special To the New York Times | TX 2-537886 | 1989-04-11 |
| 1989-04-07 | https://www.nytimes.com/1989/04/07/arts/auctions.html | Auctions | By Rita Reif | TX 2-537886 | 1989-04-11 |

| 1989-04-07 | https://www.nytimes.com/1989/04/07/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-537886 | 1989-04-11 |
|---|---|---|---|---|---|
| 1989-04-07 | https://www.nytimes.com/1989/04/07/arts/for-children.html | For Children | By Phyllis A Ehrlich | TX 2-537886 | 1989-04-11 |
| 1989-04-07 | https://www.nytimes.com/1989/04/07/arts/pop-jazz-two-full-days-when-jazz-is-king.html | POPJAZZ Two Full Days When Jazz Is King | By Jon Pareles | TX 2-537886 | 1989-04-11 |
| 1989-04-07 | https://www.nytimes.com/1989/04/07/arts/restaurants-959789.html | Restaurants | By Bryan Miller | TX 2-537886 | 1989-04-11 |
| 1989-04-07 | https://www.nytimes.com/1989/04/07/arts/review-art-george-grosz-elicitor-of-the-weimar-era.html | ReviewArt George Grosz Elicitor of the Weimar Era | By Michael Kimmelman | TX 2-537886 | 1989-04-11 |
| 1989-04-07 | https://www.nytimes.com/1989/04/07/arts/review-art-lean-muscular-energies-in-late-nevelson-sculptures.html | ReviewArt Lean Muscular Energies In Late Nevelson Sculptures | By John Russell | TX 2-537886 | 1989-04-11 |
| 1989-04-07 | https://www.nytimes.com/1989/04/07/arts/review-art-split-show-of-black-artists-using-nontraditional-media.html | ReviewArt Split Show of Black Artists Using Nontraditional Media | By Michael Brenson | TX 2-537886 | 1989-04-11 |
| 1989-04-07 | https://www.nytimes.com/1989/04/07/arts/review-dance-a-bill-by-kathryn-posin-who-does-it-her-way.html | ReviewDance A Bill by Kathryn Posin Who Does It Her Way | By Anna Kisselgoff | TX 2-537886 | 1989-04-11 |
| 1989-04-07 | https://www.nytimes.com/1989/04/07/arts/reviews-music-american-and-israeli-jews-performing-together.html | ReviewsMusic American and Israeli Jews Performing Together | By Bernard Holland | TX 2-537886 | 1989-04-11 |
| 1989-04-07 | https://www.nytimes.com/1989/04/07/arts/reviews-music-depreist-with-sharp-contrasts-of-loud-and-soft.html | ReviewsMusic DePreist With Sharp Contrasts of Loud and Soft | By Donal Henahan | TX 2-537886 | 1989-04-11 |
| 1989-04-07 | https://www.nytimes.com/1989/04/07/arts/sounds-around-town-264089.html | SOUNDS AROUND TOWN | By Peter Watrous | TX 2-537886 | 1989-04-11 |
| 1989-04-07 | https://www.nytimes.com/1989/04/07/arts/sounds-around-town-988789.html | SOUNDS AROUND TOWN | By Stephen Holden | TX 2-537886 | 1989-04-11 |
| 1989-04-07 | https://www.nytimes.com/1989/04/07/arts/tv-weekend-sesame-street-milestone-and-beginning.html | TV WEEKEND Sesame Street Milestone and Beginning | By John J OConnor | TX 2-537886 | 1989-04-11 |
| 1989-04-07 | https://www.nytimes.com/1989/04/07/arts/urban-adventures-touring-by-the-book.html | Urban Adventures Touring by the Book | By Andrew L Yarrow | TX 2-537886 | 1989-04-11 |
| 1989-04-07 | https://www.nytimes.com/1989/04/07/arts/weekender-guide.html | WEEKENDER GUIDE | By Andrew L Yarrow | TX 2-537886 | 1989-04-11 |
| 1989-04-07 | https://www.nytimes.com/1989/04/07/books/books-of-the-times-how-chaplin-the-artist-became-chaplin-the-star.html | Books of The Times How Chaplin the Artist Became Chaplin the Star | By Michiko Kakutani | TX 2-537886 | 1989-04-11 |

| | | | | |
|---|---|---|---|---|
| 1989-04-07 | https://www.nytimes.com/1989/04/07/business/a-warning-for-soviets.html | A Warning For Soviets | AP | TX 2-537886 | 1989-04-11 |
| 1989-04-07 | https://www.nytimes.com/1989/04/07/business/about-real-estate-2-rentals-in-the-bronx-are-turned-into-co-ops.html | About Real Estate 2 Rentals in the Bronx Are Turned Into Coops | By Andree Brooks | TX 2-537886 | 1989-04-11 |
| 1989-04-07 | https://www.nytimes.com/1989/04/07/business/alternative-fuel-vehicles-move-from-fancy-to-fact.html | AlternativeFuel Vehicles Move From Fancy to Fact | By Matthew L Wald | TX 2-537886 | 1989-04-11 |
| 1989-04-07 | https://www.nytimes.com/1989/04/07/business/american-air-to-add-flights.html | American Air To Add Flights | AP | TX 2-537886 | 1989-04-11 |
| 1989-04-07 | https://www.nytimes.com/1989/04/07/business/another-38-savings-units-taken-over.html | Another 38 Savings Units Taken Over | AP | TX 2-537886 | 1989-04-11 |
| 1989-04-07 | https://www.nytimes.com/1989/04/07/business/bentsen-warns-europeans-not-to-set-trade-curbs-in-92.html | Bentsen Warns Europeans Not to Set Trade Curbs in 92 | By Clyde H Farnsworth Special To the New York Times | TX 2-537886 | 1989-04-11 |
| 1989-04-07 | https://www.nytimes.com/1989/04/07/business/bush-plan-on-savings-is-set-back.html | Bush Plan On Savings Is Set Back | By Nathaniel C Nash Special To the New York Times | TX 2-537886 | 1989-04-11 |
| 1989-04-07 | https://www.nytimes.com/1989/04/07/business/business-people-new-president-of-a-s-faces-tough-challenge.html | BUSINESS PEOPLE New President of AS Faces Tough Challenge | By Daniel F Cuff | TX 2-537886 | 1989-04-11 |
| 1989-04-07 | https://www.nytimes.com/1989/04/07/business/business-people-president-is-ousted-at-national-intergroup.html | BUSINESS PEOPLE President Is Ousted At National Intergroup | By Jonathan P Hicks | TX 2-537886 | 1989-04-11 |
| 1989-04-07 | https://www.nytimes.com/1989/04/07/business/company-news-bass-interests-buying-a-7.5-stake-in-vons.html | COMPANY NEWS Bass Interests Buying A 75 Stake in Vons | By Richard W Stevenson Special To the New York Times | TX 2-537886 | 1989-04-11 |
| 1989-04-07 | https://www.nytimes.com/1989/04/07/business/company-news-pact-on-emhart-challenged-by-suit.html | COMPANY NEWS Pact on Emhart Challenged by Suit | Special to the New York Times | TX 2-537886 | 1989-04-11 |
| 1989-04-07 | https://www.nytimes.com/1989/04/07/business/company-news-vernitron-modifies-its-strategy-on-bid.html | COMPANY NEWS Vernitron Modifies Its Strategy on Bid | Special to the New York Times | TX 2-537886 | 1989-04-11 |
| 1989-04-07 | https://www.nytimes.com/1989/04/07/business/consumer-borrowing-up-just-a-bit.html | Consumer Borrowing Up Just a Bit | AP | TX 2-537886 | 1989-04-11 |
| 1989-04-07 | https://www.nytimes.com/1989/04/07/business/credit-markets-treasury-bonds-and-notes-sag.html | CREDIT MARKETS Treasury Bonds and Notes Sag | By Kenneth N Gilpin | TX 2-537886 | 1989-04-11 |
| 1989-04-07 | https://www.nytimes.com/1989/04/07/business/dow-drops-1283-as-jobs-report-is-awaited.html | Dow Drops 1283 as Jobs Report Is Awaited | By Lawrence J Demaria | TX 2-537886 | 1989-04-11 |

| | | | | |
|---|---|---|---|---|
| 1989-04-07 | https://www.nytimes.com/1989/04/07/business/economic-scene-debt-reduction-now-the-details.html | Economic Scene Debt Reduction Now the Details | By Leonard Silk | TX 2-537886 | 1989-04-11 |
| 1989-04-07 | https://www.nytimes.com/1989/04/07/business/ford-executive-shuffle-reported.html | Ford Executive Shuffle Reported | By Doron P Levin | TX 2-537886 | 1989-04-11 |
| 1989-04-07 | https://www.nytimes.com/1989/04/07/business/man-in-the-news-peter-victor-ueberroth-lost-cause-bring-it-on.html | MAN IN THE NEWS Peter Victor Ueberroth Lost Cause Bring It On | By Douglas C McGill Special To the New York Times | TX 2-537886 | 1989-04-11 |
| 1989-04-07 | https://www.nytimes.com/1989/04/07/business/market-place-hectic-trading-in-commodities.html | Market Place Hectic Trading In Commodities | By H J Maidenberg | TX 2-537886 | 1989-04-11 |
| 1989-04-07 | https://www.nytimes.com/1989/04/07/business/no-headline-018589.html | No Headline | AP | TX 2-537886 | 1989-04-11 |
| 1989-04-07 | https://www.nytimes.com/1989/04/07/business/shad-held-likely-to-join-drexel.html | Shad Held Likely to Join Drexel | By Kurt Eichenwald Special To the New York Times | TX 2-537886 | 1989-04-11 |
| 1989-04-07 | https://www.nytimes.com/1989/04/07/business/texas-air-agrees-with-ueberroth-on-eastern-sale.html | TEXAS AIR AGREES WITH UEBERROTH ON EASTERN SALE | By Stephen Labaton | TX 2-537886 | 1989-04-11 |
| 1989-04-07 | https://www.nytimes.com/1989/04/07/business/the-media-business-advertising-berenter-little-agency-that-could.html | THE MEDIA BUSINESS ADVERTISING Berenter Little Agency That Could | By Randall Rothenberg | TX 2-537886 | 1989-04-11 |
| 1989-04-07 | https://www.nytimes.com/1989/04/07/business/the-media-business-advertising-manning-selvage-lee-wins-four-silver-anvils.html | THE MEDIA BUSINESS ADVERTISING Manning Selvage  Lee Wins Four Silver Anvils | By Randall Rothenberg | TX 2-537886 | 1989-04-11 |
| 1989-04-07 | https://www.nytimes.com/1989/04/07/business/the-media-business-advertising-paine-webber-quits-venture.html | THE MEDIA BUSINESS ADVERTISING Paine Webber Quits Venture | By Randall Rothenberg | TX 2-537886 | 1989-04-11 |
| 1989-04-07 | https://www.nytimes.com/1989/04/07/business/two-fail-to-get-tokyo-routes.html | Two Fail to Get Tokyo Routes | AP | TX 2-537886 | 1989-04-11 |
| 1989-04-07 | https://www.nytimes.com/1989/04/07/movies/at-the-movies.html | AT THE MOVIES | By Lawrence Van Gelder | TX 2-537886 | 1989-04-11 |
| 1989-04-07 | https://www.nytimes.com/1989/04/07/movies/review-film-from-1938-a-comedy-by-pagnol-with-fernandel.html | ReviewFilm From 1938 A Comedy by Pagnol With Fernandel | By Vincent Canby | TX 2-537886 | 1989-04-11 |
| 1989-04-07 | https://www.nytimes.com/1989/04/07/movies/review-film-out-of-the-asylum-into-manhattan.html | ReviewFilm Out of the Asylum Into Manhattan | By Vincent Canby | TX 2-537886 | 1989-04-11 |
| 1989-04-07 | https://www.nytimes.com/1989/04/07/movies/review-film-toxic-avenger-busting-sludge-again.html | ReviewFilm Toxic Avenger Busting Sludge Again | By Vincent Canby | TX 2-537886 | 1989-04-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-04-07 | https://www.nytimes.com/1989/04/07/movies/reviews-film-a-psychological-drama-of-nightmares-and-death.html | ReviewsFilm A Psychological Drama Of Nightmares and Death | By Caryn James | TX 2-537886 | 1989-04-11 |
| 1989-04-07 | https://www.nytimes.com/1989/04/07/movies/reviews-film-idiocies-and-idiosyncrasies-of-bungling-ballplayers.html | ReviewsFilm Idiocies and Idiosyncrasies Of Bungling Ballplayers | By Caryn James | TX 2-537886 | 1989-04-11 |
| 1989-04-07 | https://www.nytimes.com/1989/04/07/nyregion/60-s-militant-returns-to-us-from-guyana-and-is-arrested.html | 60s Militant Returns to US From Guyana and Is Arrested | By John T McQuiston | TX 2-537886 | 1989-04-11 |
| 1989-04-07 | https://www.nytimes.com/1989/04/07/nyregion/a-10-year-battle-over-a-parcel-in-rye.html | A 10Year Battle Over a Parcel in Rye | By James Feron Special To the New York Times | TX 2-537886 | 1989-04-11 |
| 1989-04-07 | https://www.nytimes.com/1989/04/07/nyregion/a-homeless-shelter-from-the-1700-s.html | A Homeless Shelter From the 1700s | By David W Dunlap | TX 2-537886 | 1989-04-11 |
| 1989-04-07 | https://www.nytimes.com/1989/04/07/nyregion/charter-hopes-are-faulted-by-experts.html | Charter Hopes Are Faulted By Experts | By Alan Finder | TX 2-537886 | 1989-04-11 |
| 1989-04-07 | https://www.nytimes.com/1989/04/07/nyregion/court-frowns-on-civil-deals-by-prosecutors.html | Court Frowns On Civil Deals By Prosecutors | By Philip S Gutis Special To the New York Times | TX 2-537886 | 1989-04-11 |
| 1989-04-07 | https://www.nytimes.com/1989/04/07/nyregion/nj-transit-votes-fare-rise-but-delays-cuts-in-service.html | NJ Transit Votes Fare Rise But Delays Cuts in Service | By Anthony Depalma Special To the New York Times | TX 2-537886 | 1989-04-11 |
| 1989-04-07 | https://www.nytimes.com/1989/04/07/nyregion/nude-film-shot-in-school-is-rated-f.html | Nude Film Shot in School Is Rated F | By George James Special To the New York Times | TX 2-537886 | 1989-04-11 |
| 1989-04-07 | https://www.nytimes.com/1989/04/07/nyregion/officials-defend-their-posts-to-charter-panel.html | Officials Defend Their Posts to Charter Panel | By Todd S Purdum | TX 2-537886 | 1989-04-11 |
| 1989-04-07 | https://www.nytimes.com/1989/04/07/nyregion/our-towns-2-foster-brothers-reliving-a-story-as-old-as-adam.html | Our Towns 2 Foster Brothers Reliving a Story As Old as Adam | By Michael Winerip | TX 2-537886 | 1989-04-11 |
| 1989-04-07 | https://www.nytimes.com/1989/04/07/nyregion/prison-for-howard-beach-victim.html | Prison for Howard Beach Victim | By Joseph P Fried | TX 2-537886 | 1989-04-11 |
| 1989-04-07 | https://www.nytimes.com/1989/04/07/nyregion/rape-charge-splits-stony-brook-campus.html | Rape Charge Splits Stony Brook Campus | By Sarah Lyall | TX 2-537886 | 1989-04-11 |
| 1989-04-07 | https://www.nytimes.com/1989/04/07/nyregion/test-said-to-tie-suspect-to-rape-in-bellevue-case.html | Test Said to Tie Suspect To Rape in Bellevue Case | By Ronald Sullivan | TX 2-537886 | 1989-04-11 |

| | | | | |
|---|---|---|---|---|
| 1989-04-07 | https://www.nytimes.com/1989/04/07/nyregion/us-judge-refuses-to-allow-increase-in-inmates-for-jails.html | US Judge Refuses to Allow Increase in Inmates for Jails | By Celestine Bohlen | TX 2-537886 | 1989-04-11 |
| 1989-04-07 | https://www.nytimes.com/1989/04/07/obituaries/archibald-mcg-foster-73-dies-an-advertising-industry-leader.html | Archibald McG Foster 73 Dies An Advertising Industry Leader | By Alfonso A Narvaez | TX 2-537886 | 1989-04-11 |
| 1989-04-07 | https://www.nytimes.com/1989/04/07/obituaries/bill-gunn-playwright-and-actor-dies-at-54-on-eve-of-play-premiere.html | Bill Gunn Playwright and Actor Dies at 54 on Eve of Play Premiere | By C Gerald Fraser | TX 2-537886 | 1989-04-11 |
| 1989-04-07 | https://www.nytimes.com/1989/04/07/obituaries/ef-wagner-91-led-seamen-s-bank-and-bible-society.html | EF Wagner 91 Led Seamens Bank And Bible Society | By Peter B Flint | TX 2-537886 | 1989-04-11 |
| 1989-04-07 | https://www.nytimes.com/1989/04/07/obituaries/harold-hayes-62-esquire-editor-during-rise-of-new-journalism.html | Harold Hayes 62 Esquire Editor During Rise of New Journalism | By Susan Heller Anderson | TX 2-537886 | 1989-04-11 |
| 1989-04-07 | https://www.nytimes.com/1989/04/07/obituaries/natasha-romanov.html | Natasha Romanov | AP | TX 2-537886 | 1989-04-11 |
| 1989-04-07 | https://www.nytimes.com/1989/04/07/opinion/in-the-nation-a-tale-of-haste-and-waste.html | IN THE NATION A Tale Of Haste And Waste | By Tom Wicker | TX 2-537886 | 1989-04-11 |
| 1989-04-07 | https://www.nytimes.com/1989/04/07/opinion/on-my-mind-the-japanese-mystery.html | ON MY MIND The Japanese Mystery | By A M Rosenthal | TX 2-537886 | 1989-04-11 |
| 1989-04-07 | https://www.nytimes.com/1989/04/07/opinion/the-exxon-valdez-as-a-metaphor.html | The Exxon Valdez As a Metaphor | By Bill McKibben | TX 2-537886 | 1989-04-11 |
| 1989-04-07 | https://www.nytimes.com/1989/04/07/opinion/the-guilt-of-jews-threatens-israel.html | The Guilt of Jews Threatens Israel | By Meir Kahane | TX 2-537886 | 1989-04-11 |
| 1989-04-07 | https://www.nytimes.com/1989/04/07/opinion/tvs-nightingales-or-bird-brains.html | TVs Nightingales  Or Bird Brains | By Patricia Lone | TX 2-537886 | 1989-04-11 |
| 1989-04-07 | https://www.nytimes.com/1989/04/07/sports/3-goals-by-kontos-help-kings-tie-series.html | 3 Goals by Kontos Help Kings Tie Series | AP | TX 2-537886 | 1989-04-11 |
| 1989-04-07 | https://www.nytimes.com/1989/04/07/sports/benching-is-painful-for-mullen.html | Benching Is Painful for Mullen | By Alex Yannis Special To the New York Times | TX 2-537886 | 1989-04-11 |
| 1989-04-07 | https://www.nytimes.com/1989/04/07/sports/despit-losses-green-finds-hopeful-signs.html | Despit Losses Green Finds Hopeful Signs | By Michael Martinez Special To the New York Times | TX 2-537886 | 1989-04-11 |
| 1989-04-07 | https://www.nytimes.com/1989/04/07/sports/ekiden-marathon-minus-the-loneliness.html | Ekiden Marathon Minus the Loneliness | By Robert Mcg Thomas Jr | TX 2-537886 | 1989-04-11 |
| 1989-04-07 | https://www.nytimes.com/1989/04/07/sports/it-s-us-vs-france-at-davis-cup.html | Its US vs France at Davis Cup | By Peter Alfano Special To the New York Times | TX 2-537886 | 1989-04-11 |

| | | | | |
|---|---|---|---|---|
| 1989-04-07 | https://www.nytimes.com/1989/04/07/sports/knick-defense-forces-bucks-to-shoot-poorly.html | Knick Defense Forces Bucks to Shoot Poorly | By Sam Goldaper Special To the New York Times | TX 2-537886 | 1989-04-11 |
| 1989-04-07 | https://www.nytimes.com/1989/04/07/sports/leary-of-dodgers-stops-reds-4-1.html | Leary of Dodgers Stops Reds 41 | AP | TX 2-537886 | 1989-04-11 |
| 1989-04-07 | https://www.nytimes.com/1989/04/07/sports/navratilova-gains-easily-mcneil-is-upset-6-1-6-2.html | Navratilova Gains Easily McNeil Is Upset 61 62 | By Robin Finn Special To the New York Times | TX 2-537886 | 1989-04-11 |
| 1989-04-07 | https://www.nytimes.com/1989/04/07/sports/no-verdict-in-fraud-trial.html | No Verdict in Fraud Trial | Special to the New York Times | TX 2-537886 | 1989-04-11 |
| 1989-04-07 | https://www.nytimes.com/1989/04/07/sports/notebook-the-going-may-not-be-as-easy-for-houston.html | NOTEBOOK The Going May Not Be as Easy for Houston | By Steven Crist | TX 2-537886 | 1989-04-11 |
| 1989-04-07 | https://www.nytimes.com/1989/04/07/sports/priakin-adjusts-to-new-world.html | Priakin Adjusts To New World | By Malcolm Moran Special To the New York Times | TX 2-537886 | 1989-04-11 |
| 1989-04-07 | https://www.nytimes.com/1989/04/07/sports/rain-sends-fernandez-to-bullpen.html | Rain Sends Fernandez To Bullpen | By Clifton Brown | TX 2-537886 | 1989-04-11 |
| 1989-04-07 | https://www.nytimes.com/1989/04/07/sports/rangers-early-lapses-put-them-in-2-0-hole.html | Rangers Early Lapses Put Them in 20 Hole | By Joe Sexton Special To the New York Times | TX 2-537886 | 1989-04-11 |
| 1989-04-07 | https://www.nytimes.com/1989/04/07/sports/rose-indicted-man-is-no-longer-a-friend.html | Rose Indicted Man Is No Longer a Friend | AP | TX 2-537886 | 1989-04-11 |
| 1989-04-07 | https://www.nytimes.com/1989/04/07/sports/sports-of-the-times-let-golf-s-old-masters-compete.html | SPORTS OF THE TIMES Let Golfs Old Masters Compete | By Dave Anderson | TX 2-537886 | 1989-04-11 |
| 1989-04-07 | https://www.nytimes.com/1989/04/07/sports/trevino-at-the-age-of-49-shoots-67-to-lead-the-masters.html | Trevino at the Age of 49 Shoots 67 to Lead the Masters | By Gordon S White Jr Special To the New York Times | TX 2-537886 | 1989-04-11 |
| 1989-04-07 | https://www.nytimes.com/1989/04/07/theater/on-stage.html | On Stage | By Enid Nemy | TX 2-537886 | 1989-04-11 |
| 1989-04-07 | https://www.nytimes.com/1989/04/07/theater/review-theater-the-don-juan-character-that-inspired-the-others.html | ReviewTheater The Don Juan Character That Inspired the Others | By Wilborn Hampton | TX 2-537886 | 1989-04-11 |
| 1989-04-07 | https://www.nytimes.com/1989/04/07/theater/reviews-theater-a-mother-only-a-son-could-love.html | ReviewsTheater A Mother Only a Son Could Love | By Mel Gussow | TX 2-537886 | 1989-04-11 |
| 1989-04-07 | https://www.nytimes.com/1989/04/07/theater/reviews-theater-dramatizing-the-plight-of-homeless-women-in-ladies.html | ReviewsTheater Dramatizing the Plight of Homeless Women in Ladies | By Mel Gussow | TX 2-537886 | 1989-04-11 |

| | | | | |
|---|---|---|---|---|
| 1989-04-07 | https://www.nytimes.com/1989/04/07/us/2-hatches-on-b-1-s-fail-spurring-inspection.html | 2 Hatches on B1s Fail Spurring Inspection | Special to the New York Times | TX 2-537886 | 1989-04-11 |
| 1989-04-07 | https://www.nytimes.com/1989/04/07/us/administration-urges-plans-to-deal-with-offshore-spills.html | Administration Urges Plans To Deal With Offshore Spills | By Philip Shenon Special To the New York Times | TX 2-537886 | 1989-04-11 |
| 1989-04-07 | https://www.nytimes.com/1989/04/07/us/aircraft-landing-system-of-future-is-inaugurated.html | Aircraft Landing System of Future Is Inaugurated | By John H Cushman Jr Special To the New York Times | TX 2-537886 | 1989-04-11 |
| 1989-04-07 | https://www.nytimes.com/1989/04/07/us/airline-complaints-decline-us-says.html | Airline Complaints Decline US Says | AP | TX 2-537886 | 1989-04-11 |
| 1989-04-07 | https://www.nytimes.com/1989/04/07/us/alaska-officials-insist-us-must-intervene-in-oil-spill.html | Alaska Officials Insist US Must Intervene in Oil Spill | By Roberto Suro Special To the New York Times | TX 2-537886 | 1989-04-11 |
| 1989-04-07 | https://www.nytimes.com/1989/04/07/us/baby-sitter-indicted-in-slaying.html | Baby Sitter Indicted in Slaying | AP | TX 2-537886 | 1989-04-11 |
| 1989-04-07 | https://www.nytimes.com/1989/04/07/us/balancing-need-and-risk-in-pursuit-of-oil.html | Balancing Need and Risk in Pursuit of Oil | By Philip Shabecoff Special To the New York Times | TX 2-537886 | 1989-04-11 |
| 1989-04-07 | https://www.nytimes.com/1989/04/07/us/bush-renews-veto-vow-on-minimum-pay-bill.html | Bush Renews Veto Vow On Minimum Pay Bill | AP | TX 2-537886 | 1989-04-11 |
| 1989-04-07 | https://www.nytimes.com/1989/04/07/us/capital-s-war-on-drugs-an-assault-on-3-fronts.html | Capitals War on Drugs An Assault on 3 Fronts | By Richard L Berke Special To the New York Times | TX 2-537886 | 1989-04-11 |
| 1989-04-07 | https://www.nytimes.com/1989/04/07/us/diverse-law-faculties-are-urged.html | Diverse Law Faculties Are Urged | AP | TX 2-537886 | 1989-04-11 |
| 1989-04-07 | https://www.nytimes.com/1989/04/07/us/document-in-north-trial-suggests-stronger-bush-role-in-contra-aid.html | Document in North Trial Suggests Stronger Bush Role in Contra Aid | By Stephen Engelberg Special To the New York Times | TX 2-537886 | 1989-04-11 |
| 1989-04-07 | https://www.nytimes.com/1989/04/07/us/ex-aide-to-wright-testifies-on-book.html | EXAIDE TO WRIGHT TESTIFIES ON BOOK | By Michael Oreskes Special To the New York Times | TX 2-537886 | 1989-04-11 |
| 1989-04-07 | https://www.nytimes.com/1989/04/07/us/gasoline-prices-rise-sharply-on-west-coast-after-oil-spill.html | Gasoline Prices Rise Sharply On West Coast After Oil Spill | By Richard W Stevenson Special To the New York Times | TX 2-537886 | 1989-04-11 |
| 1989-04-07 | https://www.nytimes.com/1989/04/07/us/judge-bars-a-death-penalty-for-philadelphia-mob-leader.html | Judge Bars a Death Penalty For Philadelphia Mob Leader | AP | TX 2-537886 | 1989-04-11 |
| 1989-04-07 | https://www.nytimes.com/1989/04/07/us/law-bar-when-hard-working-judge-dies-are-his-survivors-entitled-compensation.html | THE LAW At the Bar When a hardworking judge dies are his survivors entitled to compensation | ByDavid Margolick | TX 2-537886 | 1989-04-11 |

| | | | | |
|---|---|---|---|---|
| 1989-04-07 | https://www.nytimes.com/1989/04/07/us/north-takes-the-stand-to-defend-himself.html | North Takes the Stand to Defend Himself | By David Johnston Special To the New York Times | TX 2-537886 | 1989-04-11 |
| 1989-04-07 | https://www.nytimes.com/1989/04/07/us/philadelphia-journal-market-street-opens-war-on-trash.html | Philadelphia Journal Market Street Opens War on Trash | By Robert S Strauss Special To the New York Times | TX 2-537886 | 1989-04-11 |
| 1989-04-07 | https://www.nytimes.com/1989/04/07/us/prosecutor-discharged-over-the-adams-case.html | Prosecutor Discharged Over the Adams Case | Special to the New York Times | TX 2-537886 | 1989-04-11 |
| 1989-04-07 | https://www.nytimes.com/1989/04/07/us/racial-differences-in-alimony.html | Racial Differences in Alimony | AP | TX 2-537886 | 1989-04-11 |
| 1989-04-07 | https://www.nytimes.com/1989/04/07/us/tanker-captain-freed-after-judge-cuts-bail.html | Tanker Captain Freed After Judge Cuts Bail | Special to the New York Times | TX 2-537886 | 1989-04-11 |
| 1989-04-07 | https://www.nytimes.com/1989/04/07/us/the-law-black-law-firm-forms-unusual-alliance.html | THE LAW Black Law Firm Forms Unusual Alliance | By Lis Wiehl Special To the New York Times | TX 2-537886 | 1989-04-11 |
| 1989-04-07 | https://www.nytimes.com/1989/04/07/us/the-law-liability-for-exxon-oil-spill-untested-waters.html | THE LAW Liability for Exxon Oil Spill Untested Waters | By Matthew L Wald | TX 2-537886 | 1989-04-11 |
| 1989-04-07 | https://www.nytimes.com/1989/04/07/us/victim-of-aids-gains-waiver.html | Victim of AIDS Gains Waiver | Special to the New York Times | TX 2-537886 | 1989-04-11 |
| 1989-04-07 | https://www.nytimes.com/1989/04/07/us/washington-talk-around-wright-a-loyalty-dance.html | Washington Talk Around Wright A Loyalty Dance | By Robin Toner Special To the New York Times | TX 2-537886 | 1989-04-11 |
| 1989-04-07 | https://www.nytimes.com/1989/04/07/us/washington-talk-snapshot-as-no-2-for-urban-affairs-a-child-of-the-city.html | Washington Talk Snapshot As No 2 for Urban Affairs a Child of the City | Special to the New York Times | TX 2-537886 | 1989-04-11 |
| 1989-04-07 | https://www.nytimes.com/1989/04/07/us/washington-talk-white-house.html | Washington Talk White House | By Bernard Weinraub Special To the New York Times | TX 2-537886 | 1989-04-11 |
| 1989-04-07 | https://www.nytimes.com/1989/04/07/us/what-government-admits-secret-documents-say.html | What Government Admits Secret Documents Say | Special to the New York Times | TX 2-537886 | 1989-04-11 |
| 1989-04-07 | https://www.nytimes.com/1989/04/07/world/18-indians-reported-killed-by-rebel-mine-in-sri-lanka.html | 18 Indians Reported Killed By Rebel Mine in Sri Lanka | AP | TX 2-537886 | 1989-04-11 |
| 1989-04-07 | https://www.nytimes.com/1989/04/07/world/botha-ends-effort-to-remain-president.html | Botha Ends Effort to Remain President | By John D Battersby Special To the New York Times | TX 2-537886 | 1989-04-11 |
| 1989-04-07 | https://www.nytimes.com/1989/04/07/world/brazil-announces-plan-to-protect-the-amazon.html | Brazil Announces Plan to Protect the Amazon | By James Brooke Special To the New York Times | TX 2-537886 | 1989-04-11 |

| 1989-04-07 | https://www.nytimes.com/1989/04/07/world/bush-is-accused-of-backing-away-from-promise-on-1988-arms-pact.html | Bush Is Accused Of Backing Away From Promise on 1988 Arms Pact | By Susan F Rasky Special To the New York Times | TX 2-537886 | 1989-04-11 |
|---|---|---|---|---|---|
| 1989-04-07 | https://www.nytimes.com/1989/04/07/world/bush-sees-benefit-in-shamir-s-plan-on-occupied-lands.html | BUSH SEES BENEFIT IN SHAMIRS PLAN ON OCCUPIED LANDS | By Thomas L Friedman Special To the New York Times | TX 2-537886 | 1989-04-11 |
| 1989-04-07 | https://www.nytimes.com/1989/04/07/world/did-namibia-rebel-misread-accord.html | Did Namibia Rebel Misread Accord | By Christopher S Wren Special To the New York Times | TX 2-537886 | 1989-04-11 |
| 1989-04-07 | https://www.nytimes.com/1989/04/07/world/for-many-the-accords-seem-to-be-a-nonevent.html | For Many the Accords Seem to Be a Nonevent | By John Tagliabue Special To the New York Times | TX 2-537886 | 1989-04-11 |
| 1989-04-07 | https://www.nytimes.com/1989/04/07/world/gorbachev-in-london-chides-us-on-arms-talks.html | Gorbachev in London Chides US on Arms Talks | By Craig R Whitney Special To the New York Times | TX 2-537886 | 1989-04-11 |
| 1989-04-07 | https://www.nytimes.com/1989/04/07/world/haitian-struggles-to-retain-control.html | HAITIAN STRUGGLES TO RETAIN CONTROL | By Joseph B Treaster Special To the New York Times | TX 2-537886 | 1989-04-11 |
| 1989-04-07 | https://www.nytimes.com/1989/04/07/world/isvestia-reports-poland-s-changes-in-detail-and-straightforwardly.html | Isvestia Reports Polands Changes In Detail and Straightforwardly | By Francis X Clines Special To the New York Times | TX 2-537886 | 1989-04-11 |
| 1989-04-07 | https://www.nytimes.com/1989/04/07/world/marcos-is-too-ill-to-stand-trial-federal-prosecutors-now-decide.html | Marcos Is Too Ill to Stand Trial Federal Prosecutors Now Decide | By William Glaberson | TX 2-537886 | 1989-04-11 |
| 1989-04-07 | https://www.nytimes.com/1989/04/07/world/nicosia-journal-2-lovers-torn-asunder-but-then-that-s-cyprus.html | Nicosia Journal 2 Lovers Torn Asunder but Then Thats Cyprus | By Alan Cowell Special To the New York Times | TX 2-537886 | 1989-04-11 |
| 1989-04-07 | https://www.nytimes.com/1989/04/07/world/sihanouk-asks-paris-for-help-on-cambodia.html | Sihanouk Asks Paris for Help on Cambodia | Special to the New York Times | TX 2-537886 | 1989-04-11 |
| 1989-04-07 | https://www.nytimes.com/1989/04/07/world/soviets-agree-to-discuss-terrorism-drugs-and-environmental-issues.html | Soviets Agree to Discuss Terrorism Drugs and Environmental Issues | By Stephen Engelberg Special To the New York Times | TX 2-537886 | 1989-04-11 |
| 1989-04-07 | https://www.nytimes.com/1989/04/07/world/struggle-poland-specter-severe-economic-ills-haunts-promise-striking-political.html | THE STRUGGLE IN POLAND A Specter of Severe Economic Ills Haunts The Promise of Striking Political Changes | By John Tagliabue Special To the New York Times | TX 2-537886 | 1989-04-11 |
| 1989-04-07 | https://www.nytimes.com/1989/04/07/world/taiwan-to-send-first-official-delegation-to-china.html | Taiwan to Send First Official Delegation to China | By Sheryl Wudunn Special To the New York Times | TX 2-537886 | 1989-04-11 |
| 1989-04-07 | https://www.nytimes.com/1989/04/07/world/us-is-urged-to-respond-to-soviet-initiatives.html | US Is Urged to Respond to Soviet Initiatives | By R W Apple Jr Special To the New York Times | TX 2-537886 | 1989-04-11 |

| | | | | |
|---|---|---|---|---|
| 1989-04-08 | https://www.nytimes.com/1989/04/08/arts/critic-s-notebook-at-times-square-a-music-festival-underground.html | CRITICS NOTEBOOK At Times Square a Music Festival Underground | By Peter Watrous | TX 2-552933 | 1989-04-11 |
| 1989-04-08 | https://www.nytimes.com/1989/04/08/arts/review-dance-echoes-of-joffrey-from-princeton-ballet.html | ReviewDance Echoes of Joffrey From Princeton Ballet | By Jennifer Dunning Special To the New York Times | TX 2-552933 | 1989-04-11 |
| 1989-04-08 | https://www.nytimes.com/1989/04/08/arts/review-music-a-happy-creation-with-a-genteel-adam-and-eve.html | ReviewMusic A Happy Creation With a Genteel Adam and Eve | By Donal Henahan | TX 2-552933 | 1989-04-11 |
| 1989-04-08 | https://www.nytimes.com/1989/04/08/arts/review-music-computer-inspired-works.html | ReviewMusic ComputerInspired Works | By John Rockwell | TX 2-552933 | 1989-04-11 |
| 1989-04-08 | https://www.nytimes.com/1989/04/08/arts/review-music-danish-mezzo-in-us-debut-sings-chausson.html | ReviewMusic Danish Mezzo In US Debut Sings Chausson | By Michael Kimmelman | TX 2-552933 | 1989-04-11 |
| 1989-04-08 | https://www.nytimes.com/1989/04/08/arts/review-music-men-and-boys-of-salisbury-cathedral-sing.html | ReviewMusic Men and Boys Of Salisbury Cathedral Sing | By John Rockwell | TX 2-552933 | 1989-04-11 |
| 1989-04-08 | https://www.nytimes.com/1989/04/08/books/books-of-the-times-hopeful-thesis-that-big-power-war-is-obsolete.html | BOOKS OF THE TIMES Hopeful Thesis That BigPower War Is Obsolete | By Herbert Mitgang | TX 2-552933 | 1989-04-11 |
| 1989-04-08 | https://www.nytimes.com/1989/04/08/business/big-victory-for-epa-in-court.html | Big Victory For EPA In Court | By Stephen Labaton | TX 2-552933 | 1989-04-11 |
| 1989-04-08 | https://www.nytimes.com/1989/04/08/business/buyout-talks-held-on-unit-of-sara-lee.html | Buyout Talks Held on Unit Of Sara Lee | By Eric N Berg Special To the New York Times | TX 2-552933 | 1989-04-11 |
| 1989-04-08 | https://www.nytimes.com/1989/04/08/business/commodity-exchange-chief-to-resign-at-the-end-of-june.html | Commodity Exchange Chief To Resign at the End of June | By Kenneth N Gilpin | TX 2-552933 | 1989-04-11 |
| 1989-04-08 | https://www.nytimes.com/1989/04/08/business/company-news-data-are-sought-on-elf-pennwalt.html | COMPANY NEWS Data Are Sought On ElfPennwalt | Special to the New York Times | TX 2-552933 | 1989-04-11 |
| 1989-04-08 | https://www.nytimes.com/1989/04/08/business/company-news-nacco-sets-purchase-of-hyster.html | COMPANY NEWSNacco Sets Purchase Of Hyster | By Philip E Ross | TX 2-552933 | 1989-04-11 |
| 1989-04-08 | https://www.nytimes.com/1989/04/08/business/company-news-triad-systems-data-to-be-given-volt.html | COMPANY NEWS Triad Systems Data To Be Given Volt | Special to the New York Times | TX 2-552933 | 1989-04-11 |
| 1989-04-08 | https://www.nytimes.com/1989/04/08/business/dow-up-in-a-statistically-odd-week.html | Dow Up in a Statistically Odd Week | By Lawrence J Demaria | TX 2-552933 | 1989-04-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-04-08 | https://www.nytimes.com/1989/04/08/business/employment-report-confuses-bond-market.html | Employment Report Confuses Bond Market | By H J Maidenberg | TX 2-552933 | 1989-04-11 |
| 1989-04-08 | https://www.nytimes.com/1989/04/08/business/gatt-farm-accord-to-freeze-subsidies.html | GATT Farm Accord To Freeze Subsidies | By Burton Bollag Special To the New York Times | TX 2-552933 | 1989-04-11 |
| 1989-04-08 | https://www.nytimes.com/1989/04/08/business/iacocca-earned-less-last-year.html | Iacocca Earned Less Last Year | Special to the New York Times | TX 2-552933 | 1989-04-11 |
| 1989-04-08 | https://www.nytimes.com/1989/04/08/business/italy-indicts-35-in-scandal.html | Italy Indicts 35 in Scandal | AP | TX 2-552933 | 1989-04-11 |
| 1989-04-08 | https://www.nytimes.com/1989/04/08/business/judge-orders-nabisco-halt.html | Judge Orders Nabisco Halt | AP | TX 2-552933 | 1989-04-11 |
| 1989-04-08 | https://www.nytimes.com/1989/04/08/business/judge-pushing-to-get-eastern-in-the-air-again.html | Judge Pushing to Get Eastern in the Air Again | By Carl H Lavin | TX 2-552933 | 1989-04-11 |
| 1989-04-08 | https://www.nytimes.com/1989/04/08/business/mortgage-rate-changes.html | Mortgage Rate Changes | AP | TX 2-552933 | 1989-04-11 |
| 1989-04-08 | https://www.nytimes.com/1989/04/08/business/new-rules-on-reactors.html | New Rules On Reactors | AP | TX 2-552933 | 1989-04-11 |
| 1989-04-08 | https://www.nytimes.com/1989/04/08/business/not-guilty-plea-given-by-milken.html | Not Guilty Plea Given By Milken | By Stephen Labaton | TX 2-552933 | 1989-04-11 |
| 1989-04-08 | https://www.nytimes.com/1989/04/08/business/patents-a-new-procedure-for-breeding-tomatoes.html | PATENTS A New Procedure For Breeding Tomatoes | By Edmund L Andrews | TX 2-552933 | 1989-04-11 |
| 1989-04-08 | https://www.nytimes.com/1989/04/08/business/patents-a-test-to-diagnose-certain-cancers.html | PATENTS A Test to Diagnose Certain Cancers | By Edmund L Andrews | TX 2-552933 | 1989-04-11 |
| 1989-04-08 | https://www.nytimes.com/1989/04/08/business/patents-for-the-erratic-golfer-a-shoulder-harness.html | PATENTS For the Erratic Golfer A Shoulder Harness | By Edmund L Andrews | TX 2-552933 | 1989-04-11 |
| 1989-04-08 | https://www.nytimes.com/1989/04/08/business/profit-regained-by-chip-maker.html | Profit Regained By Chip Maker | Special to the New York Times | TX 2-552933 | 1989-04-11 |
| 1989-04-08 | https://www.nytimes.com/1989/04/08/business/rescuers-quandary-investors-fight-regulatory-seizures-some-sick-but-solvent.html | RESCUERS QUANDARY Investors Fight Regulatory seizures Of Some Sick but solvent Institutions | By Sarah Bartlett | TX 2-552933 | 1989-04-11 |
| 1989-04-08 | https://www.nytimes.com/1989/04/08/business/sale-of-2-seattle-stations.html | Sale of 2 Seattle Stations | AP | TX 2-552933 | 1989-04-11 |
| 1989-04-08 | https://www.nytimes.com/1989/04/08/business/shultz-calls-for-limits-on-imf.html | Shultz Calls For Limits On IMF | By Peter T Kilborn Special To the New York Times | TX 2-552933 | 1989-04-11 |

| | | | | |
|---|---|---|---|---|
| 1989-04-08 | https://www.nytimes.com/1989/04/08/business/the-new-look-to-bankers-hours.html | The New Look to Bankers Hours | By Andrew Pollack Special To the New York Times | TX 2-552933 | 1989-04-11 |
| 1989-04-08 | https://www.nytimes.com/1989/04/08/business/the-sale-of-eastern-airlines-baseball-connection-pays-off.html | The Sale of Eastern Airlines Baseball Connection Pays Off | By Agis Salpukas | TX 2-552933 | 1989-04-11 |
| 1989-04-08 | https://www.nytimes.com/1989/04/08/business/us-is-considering-loans-and-credits-to-reward-poland.html | US IS CONSIDERING LOANS AND CREDITS TO REWARD POLAND | By Clyde H Farnsworth Special To the New York Times | TX 2-552933 | 1989-04-11 |
| 1989-04-08 | https://www.nytimes.com/1989/04/08/business/your-money-betting-on-future-of-interest-rates.html | Your MoneyBetting on Future Of Interest Rates | By James Hirsch | TX 2-552933 | 1989-04-11 |
| 1989-04-08 | https://www.nytimes.com/1989/04/08/movies/anti-iran-film-dropped-by-los-angeles-festival.html | AntiIran Film Dropped By Los Angeles Festival | By Aljean Harmetz Special To the New York Times | TX 2-552933 | 1989-04-11 |
| 1989-04-08 | https://www.nytimes.com/1989/04/08/movies/review-film-grunts-roars-and-screams.html | ReviewFilm Grunts Roars and Screams | By Stephen Holden | TX 2-552933 | 1989-04-11 |
| 1989-04-08 | https://www.nytimes.com/1989/04/08/nyregion/60-s-fugitive-returns-to-start-conspiracy-sentence.html | 60s Fugitive Returns to Start Conspiracy Sentence | By Joseph P Fried | TX 2-552933 | 1989-04-11 |
| 1989-04-08 | https://www.nytimes.com/1989/04/08/nyregion/about-new-york-question-raised-by-a-dead-son-haunts-parents.html | About New York Question Raised By a Dead Son Haunts Parents | By Douglas Martin | TX 2-552933 | 1989-04-11 |
| 1989-04-08 | https://www.nytimes.com/1989/04/08/nyregion/atlantis-casino-s-bid-to-renew-gambling-license-is-rejected.html | Atlantis Casinos Bid to Renew Gambling License Is Rejected | By Peter Kerr Special To the New York Times | TX 2-552933 | 1989-04-11 |
| 1989-04-08 | https://www.nytimes.com/1989/04/08/nyregion/battle-looms-between-legislators-and-axelrod-over-hospitals.html | Battle Looms Between Legislators and Axelrod Over Hospitals | By Philip S Gutis Special to the New York Times | TX 2-552933 | 1989-04-11 |
| 1989-04-08 | https://www.nytimes.com/1989/04/08/nyregion/bridge-365189.html | BRIDGE | By Alan Truscott | TX 2-552933 | 1989-04-11 |
| 1989-04-08 | https://www.nytimes.com/1989/04/08/nyregion/campaign-trail-politicians-turn-up-finance-law-loopholes.html | Campaign Trail Politicians Turn Up FinanceLaw Loopholes | By Frank Lynn | TX 2-552933 | 1989-04-11 |
| 1989-04-08 | https://www.nytimes.com/1989/04/08/nyregion/even-with-new-immigration-laws-aliens-confront-roadblocks-to-work.html | Even With New Immigration Laws Aliens Confront Roadblocks to Work | By Marvine Howe | TX 2-552933 | 1989-04-11 |
| 1989-04-08 | https://www.nytimes.com/1989/04/08/nyregion/for-inspectors-each-drop-is-a-clue.html | For Inspectors Each Drop Is a Clue | By Nadine Brozan | TX 2-552933 | 1989-04-11 |
| 1989-04-08 | https://www.nytimes.com/1989/04/08/nyregion/friends-back-up-alibi-of-man-accused-in-rape.html | Friends Back Up Alibi Of Man Accused in Rape | By Eric Schmitt | TX 2-552933 | 1989-04-11 |

| | | | | |
|---|---|---|---|---|
| 1989-04-08 | https://www.nytimes.com/1989/04/08/nyregion/its-boom-years-over-a-school-regroups.html | Its Boom Years Over a School Regroups | By Anthony Depalma Special To the New York Times | TX 2-552933 | 1989-04-11 |
| 1989-04-08 | https://www.nytimes.com/1989/04/08/nyregion/man-offering-brawley-tapes-is-acquitted.html | Man Offering Brawley Tapes Is Acquitted | By William Glaberson | TX 2-552933 | 1989-04-11 |
| 1989-04-08 | https://www.nytimes.com/1989/04/08/nyregion/principal-in-inquiry-is-removed.html | Principal in Inquiry Is Removed | By Neil A Lewis | TX 2-552933 | 1989-04-11 |
| 1989-04-08 | https://www.nytimes.com/1989/04/08/obituaries/betty-pinkston-campbell-olympic-diver-86.html | Betty Pinkston Campbell Olympic Diver 86 | AP | TX 2-552933 | 1989-04-11 |
| 1989-04-08 | https://www.nytimes.com/1989/04/08/obituaries/dr-aleksander-w-rudzinski-89-a-polish-diplomat-who-defected.html | Dr Aleksander W Rudzinski 89 A Polish Diplomat Who Defected | By Eric Pace | TX 2-552933 | 1989-04-11 |
| 1989-04-08 | https://www.nytimes.com/1989/04/08/obituaries/pembroke-squires-69-a-father-of-american-sportswear-is-dead.html | Pembroke Squires 69 a Father Of American Sportswear Is Dead | By Bernadine Morris | TX 2-552933 | 1989-04-11 |
| 1989-04-08 | https://www.nytimes.com/1989/04/08/obituaries/samuel-r-shaw-78-marine-corps-general.html | Samuel R Shaw 78 Marine Corps General | AP | TX 2-552933 | 1989-04-11 |
| 1989-04-08 | https://www.nytimes.com/1989/04/08/opinion/charter-revision-why-so-fast.html | Charter Revision Why So Fast | By Herbert Sturz | TX 2-552933 | 1989-04-11 |
| 1989-04-08 | https://www.nytimes.com/1989/04/08/opinion/observer-let-them-play-guitars.html | OBSERVER Let Them Play Guitars | By Russell Baker | TX 2-552933 | 1989-04-11 |
| 1989-04-08 | https://www.nytimes.com/1989/04/08/opinion/six-who-told-johnson-to-get-out-of-vietnam.html | Six Who Told Johnson To Get Out of Vietnam | By David M Barrett | TX 2-552933 | 1989-04-11 |
| 1989-04-08 | https://www.nytimes.com/1989/04/08/opinion/the-editorial-notebook-subway-repair-repaired.html | The Editorial Notebook Subway Repair Repaired | By Roger Starr | TX 2-552933 | 1989-04-11 |
| 1989-04-08 | https://www.nytimes.com/1989/04/08/opinion/would-new-york-dictate-to-picasso.html | Would New York Dictate to Picasso | By Peter Yarrow | TX 2-552933 | 1989-04-11 |
| 1989-04-08 | https://www.nytimes.com/1989/04/08/sports/baseball-expos-club-mets.html | BASEBALL Expos Club Mets | By Gerald Eskenazi Special To the New York Times | TX 2-552933 | 1989-04-11 |
| 1989-04-08 | https://www.nytimes.com/1989/04/08/sports/baseball-valenzuela-loses-his-first-start-since-injury-6-1.html | BASEBALL VALENZUELA LOSES HIS FIRST START SINCE INJURY 61 | AP | TX 2-552933 | 1989-04-11 |
| 1989-04-08 | https://www.nytimes.com/1989/04/08/sports/basketball-knicks-woes-highlighted-in-loss-to-nets.html | BASKETBALL Knicks Woes Highlighted in Loss to Nets | By Clifton Brown Special To the New York Times | TX 2-552933 | 1989-04-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-04-08 | https://www.nytimes.com/1989/04/08/sports/big-crowd-and-mattingly-can-t-help-yanks.html | Big Crowd and Mattingly Cant Help Yanks | By Michael Martinez | TX 2-552933 | 1989-04-11 |
| 1989-04-08 | https://www.nytimes.com/1989/04/08/sports/federation-rule-change-opens-olympics-to-nba-players.html | Federation Rule Change Opens Olympics to NBA Players | AP | TX 2-552933 | 1989-04-11 |
| 1989-04-08 | https://www.nytimes.com/1989/04/08/sports/hockey-rangers-need-a-spark-to-keep-the-heat-off.html | HOCKEY Rangers Need a Spark To Keep the Heat Off | By Joe Sexton Special To the New York Times | TX 2-552933 | 1989-04-11 |
| 1989-04-08 | https://www.nytimes.com/1989/04/08/sports/sports-of-the-times-the-glove-came-up-empty.html | SPORTS OF THE TIMES The Glove Came Up Empty | By Ira Berkow | TX 2-552933 | 1989-04-11 |
| 1989-04-08 | https://www.nytimes.com/1989/04/08/sports/tennis-us-leads-france-2-0-in-davis-cup.html | TENNIS US LEADS FRANCE 20 IN DAVIS CUP | By Peter Alfano Special To the New York Times | TX 2-552933 | 1989-04-11 |
| 1989-04-08 | https://www.nytimes.com/1989/04/08/sports/trevino-and-faldo-share-2-stroke-lead-in-masters.html | Trevino and Faldo Share 2Stroke Lead in Masters | By Gordon S White Jr Special To the New York Times | TX 2-552933 | 1989-04-11 |
| 1989-04-08 | https://www.nytimes.com/1989/04/08/style/consumer-s-world-a-shopper-s-guide-to-room-air-conditioners.html | CONSUMERS WORLD A Shoppers Guide to Room AirConditioners | By Leonard Sloane | TX 2-552933 | 1989-04-11 |
| 1989-04-08 | https://www.nytimes.com/1989/04/08/style/consumer-s-world-coping-with-property-taxes.html | CONSUMERS WORLD Coping With Property Taxes | By Shawn G Kennedy | TX 2-552933 | 1989-04-11 |
| 1989-04-08 | https://www.nytimes.com/1989/04/08/style/consumer-s-world-experts-call-warning-of-radon-test-failures-a-false-alarm.html | CONSUMERS WORLD Experts Call Warning of Radon Test Failures a False Alarm | By Michael Decourcy Hinds | TX 2-552933 | 1989-04-11 |
| 1989-04-08 | https://www.nytimes.com/1989/04/08/style/in-makeup-custom-blending-is-back.html | In Makeup Custom Blending Is Back | By Deborah Blumenthal | TX 2-552933 | 1989-04-11 |
| 1989-04-08 | https://www.nytimes.com/1989/04/08/theater/review-theater-sweeney-todd-revival-on-an-intimate-scale.html | ReviewTheater Sweeney Todd Revival On an Intimate Scale | By Stephen Holden | TX 2-552933 | 1989-04-11 |
| 1989-04-08 | https://www.nytimes.com/1989/04/08/us/13-inmates-break-out-of-massachusetts-jail.html | 13 Inmates Break Out Of Massachusetts Jail | AP | TX 2-552933 | 1989-04-11 |
| 1989-04-08 | https://www.nytimes.com/1989/04/08/us/agnew-rebuffed-on-refund-in-bribe-case.html | Agnew Rebuffed on Refund in Bribe Case | AP | TX 2-552933 | 1989-04-11 |
| 1989-04-08 | https://www.nytimes.com/1989/04/08/us/aids-award-may-be-trimmed.html | AIDS Award May Be Trimmed | AP | TX 2-552933 | 1989-04-11 |
| 1989-04-08 | https://www.nytimes.com/1989/04/08/us/alien-with-aids-is-ordered-freed.html | ALIEN WITH AIDS IS ORDERED FREED | AP | TX 2-552933 | 1989-04-11 |

| | | | | |
|---|---|---|---|---|
| 1989-04-08 | https://www.nytimes.com/1989/04/08/us/bush-orders-troops-to-help-clean-up-oil.html | Bush Orders Troops to Help Clean Up Oil | By Maureen Dowd Special To the New York Times | TX 2-552933 | 1989-04-11 |
| 1989-04-08 | https://www.nytimes.com/1989/04/08/us/bush-silent-on-contra-aid-role.html | Bush Silent on Contra Aid Role | By Bernard Weinraub Special To the New York Times | TX 2-552933 | 1989-04-11 |
| 1989-04-08 | https://www.nytimes.com/1989/04/08/us/california-urged-to-take-lead-in-genetic-tracking-of-crime.html | California Urged to Take Lead In Genetic Tracking of Crime | By Robert Reinhold Special To the New York Times | TX 2-552933 | 1989-04-11 |
| 1989-04-08 | https://www.nytimes.com/1989/04/08/us/democrats-open-attack-on-wright-accuser.html | Democrats Open Attack on Wright Accuser | By Susan F Rasky Special To the New York Times | TX 2-552933 | 1989-04-11 |
| 1989-04-08 | https://www.nytimes.com/1989/04/08/us/federal-strategy-is-planned-in-drive-on-capital-drugs.html | Federal Strategy Is Planned in Drive on Capital Drugs | By Richard L Berke Special To the New York Times | TX 2-552933 | 1989-04-11 |
| 1989-04-08 | https://www.nytimes.com/1989/04/08/us/fishermen-officials-and-exxon-defend-hatcheries-from-oil.html | Fishermen Officials and Exxon Defend Hatcheries From Oil | By Roberto Suro Special To the New York Times | TX 2-552933 | 1989-04-11 |
| 1989-04-08 | https://www.nytimes.com/1989/04/08/us/mob-chief-and-7-get-life.html | Mob Chief and 7 Get Life | AP | TX 2-552933 | 1989-04-11 |
| 1989-04-08 | https://www.nytimes.com/1989/04/08/us/new-image-is-surfacing-for-ford-s-presidency.html | New Image Is Surfacing For Fords Presidency | By E J Dionne Jr Special To the New York Times | TX 2-552933 | 1989-04-11 |
| 1989-04-08 | https://www.nytimes.com/1989/04/08/us/north-tells-court-he-lied-to-congressmen-on-contras.html | North Tells Court He Lied To Congressmen on Contras | By David Johnston Special To the New York Times | TX 2-552933 | 1989-04-11 |
| 1989-04-08 | https://www.nytimes.com/1989/04/08/us/now-leader-sees-big-turnout-at-abortion-rights-march.html | NOW Leader Sees Big Turnout at Abortion Rights March | Special to the New York Times | TX 2-552933 | 1989-04-11 |
| 1989-04-08 | https://www.nytimes.com/1989/04/08/us/saturday-news-quiz.html | Saturday News Quiz | By Linda Amster | TX 2-552933 | 1989-04-11 |
| 1989-04-08 | https://www.nytimes.com/1989/04/08/us/secretary-of-health-ordering-a-revision-on-us-sex-survey.html | Secretary of Health Ordering a Revision On US Sex Survey | AP | TX 2-552933 | 1989-04-11 |
| 1989-04-08 | https://www.nytimes.com/1989/04/08/us/us-inquiry-opens-on-billions-in-medicare-losses.html | US Inquiry Opens on Billions in Medicare Losses | By Martin Tolchin Special To the New York Times | TX 2-552933 | 1989-04-11 |
| 1989-04-08 | https://www.nytimes.com/1989/04/08/us/us-jobless-rate-declines-to-4.9-lowest-since-73.html | US Jobless Rate Declines To 49 Lowest Since 73 | By Robert D Hershey Jr Special To the New York Times | TX 2-552933 | 1989-04-11 |
| 1989-04-08 | https://www.nytimes.com/1989/04/08/world/4-sikhs-charged-in-gandhi-s-death.html | 4 SIKHS CHARGED IN GANDHIS DEATH | By Sanjoy Hazarika Special To the New York Times | TX 2-552933 | 1989-04-11 |

| | | | | |
|---|---|---|---|---|
| 1989-04-08 | https://www.nytimes.com/1989/04/08/world/a-bus-headed-for-new-york-is-briefly-hijacked-in-canada.html | A Bus Headed for New York Is Briefly Hijacked in Canada | AP | TX 2-552933 | 1989-04-11 |
| 1989-04-08 | https://www.nytimes.com/1989/04/08/world/a-soviet-nuclear-sub-catches-fire-and-reportedly-sinks-off-norway.html | A Soviet Nuclear Sub Catches Fire And Reportedly Sinks Off Norway | By Richard Halloran Special To the New York Times | TX 2-552933 | 1989-04-11 |
| 1989-04-08 | https://www.nytimes.com/1989/04/08/world/arabs-battle-police-at-mosque-in-jerusalem.html | Arabs Battle Police at Mosque in Jerusalem | Special to the New York Times | TX 2-552933 | 1989-04-11 |
| 1989-04-08 | https://www.nytimes.com/1989/04/08/world/bush-meets-with-salvadoran-victor.html | Bush Meets With Salvadoran Victor | By Gerald M Boyd Special To the New York Times | TX 2-552933 | 1989-04-11 |
| 1989-04-08 | https://www.nytimes.com/1989/04/08/world/china-ousts-prominent-dissident.html | China Ousts Prominent Dissident | Special to the New York Times | TX 2-552933 | 1989-04-11 |
| 1989-04-08 | https://www.nytimes.com/1989/04/08/world/gorbachev-plans-to-stop-producing-uranium-for-arms.html | GORBACHEV PLANS TO STOP PRODUCING URANIUM FOR ARMS | By Craig R Whitney Special To the New York Times | TX 2-552933 | 1989-04-11 |
| 1989-04-08 | https://www.nytimes.com/1989/04/08/world/janiyeh-journal-who-owns-the-land-arab-or-settler.html | Janiyeh Journal Who Owns the Land Arab or Settler | By Sabra Chartrand Special To the New York Times | TX 2-552933 | 1989-04-11 |
| 1989-04-08 | https://www.nytimes.com/1989/04/08/world/loyalist-haitian-troops-attack-mutinous-soldiers.html | Loyalist Haitian Troops Attack Mutinous Soldiers | By Joseph B Treaster Special To the New York Times | TX 2-552933 | 1989-04-11 |
| 1989-04-08 | https://www.nytimes.com/1989/04/08/world/mandela-pleads-for-black-unity.html | Mandela Pleads for Black Unity | By John D Battersby Special To the New York Times | TX 2-552933 | 1989-04-11 |
| 1989-04-08 | https://www.nytimes.com/1989/04/08/world/new-payment-to-takeshita-is-reported-in-japan-press.html | New Payment to Takeshita Is Reported in Japan Press | By Steven R Weisman Special To the New York Times | TX 2-552933 | 1989-04-11 |
| 1989-04-08 | https://www.nytimes.com/1989/04/08/world/opposition-gains-as-managua-moves-to-amend-voting-laws.html | Opposition Gains as Managua Moves to Amend Voting Laws | By Mark A Uhlig Special To the New York Times | TX 2-552933 | 1989-04-11 |
| 1989-04-08 | https://www.nytimes.com/1989/04/08/world/poland-s-changes-officially-adopted.html | Polands Changes Officially Adopted | By John Tagliabue Special To the New York Times | TX 2-552933 | 1989-04-11 |
| 1989-04-08 | https://www.nytimes.com/1989/04/08/world/soviets-recover-two-treasures.html | Soviets Recover Two Treasures | Special to the New York Times | TX 2-552933 | 1989-04-11 |
| 1989-04-08 | https://www.nytimes.com/1989/04/08/world/un-actions-in-namibia-under-fire.html | UN Actions in Namibia Under Fire | By Paul Lewis Special To the New York Times | TX 2-552933 | 1989-04-11 |
| 1989-04-08 | https://www.nytimes.com/1989/04/08/world/us-reaction-to-soviet-move-is-divided.html | US Reaction to Soviet Move Is Divided | By Michael R Gordon Special To the New York Times | TX 2-552933 | 1989-04-11 |
| 1989-04-08 | https://www.nytimes.com/1989/04/08/world/us-says-soviets-put-bugs-in-its-consulate.html | US Says Soviets Put Bugs in Its Consulate | Special to the New York Times | TX 2-552933 | 1989-04-11 |

| | | | | |
|---|---|---|---|---|
| 1989-04-09 | https://www.nytimes.com/1989/04/09/archives/gardening-for-the-senses.html | GARDENING FOR THE SENSES | By Stephen Lacey | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/archives-gardening-if-the-planting-site-is-difficult.html | PASTIMES GardeningIf the Planting Site Is Difficult | By Michael B Trimble | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/arts/antiques-heres-the-pitch-made-of-porcelain.html | ANTIQUES Heres the Pitch Made of Porcelain | By Rita Reif | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/arts/architecture-view-crossing-the-threshold-from-medieval-to-modern.html | ARCHITECTURE VIEW Crossing the Threshold from Medieval to Modern | By Paul Goldberger | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/arts/art-view-touching-all-the-bases-of-sculpture.html | ART VIEW Touching All the Bases of Sculpture | By John Russell | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/arts/chaplin-inventing-modern-times-how-a-classic-clown-keeps-inspiring.html | Chaplin Inventing Modern TimesHow a Classic Clown Keeps Inspiring Comedy | by Bill Irwin | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/arts/dance-view-tracing-the-echoes-of-mallarme-s-enigmatic-faun.html | DANCE VIEW Tracing the Echoes Of Mallarmes Enigmatic Faun | By Anna Kisselgoff | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/arts/debuts-pianists-and-flutist-play-first-recitals.html | Debuts Pianists and Flutist Play First Recitals | By Allan Kozinn | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/arts/film-lorraine-bracco-the-punch-is-spiked.html | FILMLorraine Bracco The Punch Is Spiked | By Sonia Taitz | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/arts/home-entertainmentvideo-fast-forward-good-things-in-small-repackages.html | HOME ENTERTAINMENTVIDEO FAST FORWARDGood Things In Small Repackages | By Barbara Shulgasser | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/arts/music-from-the-time-of-confucius.html | Music From the Time of Confucius | By Raphael Mostel | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/arts/music-how-kern-took-a-new-turn.html | MUSICHow Kern Took a New Turn | By John McGlinn | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/arts/music-the-trombone-slides-back-into-jazz.html | MUSIC The Trombone Slides Back Into Jazz | By Richard B Woodward | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/arts/music-view-tea-leaves-at-the-philharmonic.html | MUSIC VIEW Tea Leaves At the Philharmonic | By Donal Henahan | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/arts/on-tv-ms-macho-and-mr-wimp.html | On TV Ms Macho and Mr Wimp | By Joy Horowitz | TX 2-535174 | 1989-04-17 |

| | | | | |
|---|---|---|---|---|
| 1989-04-09 | https://www.nytimes.com/1989/04/09/arts/paul-taylor-dances-in-varied-vocabularies.html | Paul Taylor Dances In Varied Vocabularies | By Otis Stuart | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/arts/photography-view-images-of-the-sixties-drawn-from-life.html | PHOTOGRAPHY VIEW Images of the Sixties Drawn from Life | By Andy Grundberg | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/arts/pop-view-that-syncing-feeling.html | POP VIEW That Syncing Feeling | By Jon Pareles | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/arts/recordings-a-new-wave-of-interest-for-a-beguiling-melodist.html | RECORDINGSA New Wave of Interest For a Beguiling Melodist | By Barrymore L Scherer | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/arts/review-cabaret-dixie-carter-in-several-modes-and-moods.html | ReviewCabaret Dixie Carter in Several Modes and Moods | By John S Wilson | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/arts/review-concert-euterpean-ensemble.html | ReviewConcert Euterpean Ensemble | By Allan Kozinn | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/arts/review-dance-baking-bread-as-metaphor-in-martha-bowers-work.html | ReviewDance Baking Bread as Metaphor In Martha Bowers Work | By Jack Anderson | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/arts/review-dance-clacking-of-tap-shoes-in-village-gate-series.html | ReviewDance Clacking of Tap Shoes In Village Gate Series | By Jack Anderson | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/arts/review-music-a-lyrical-japanese-epic-on-life-s-fragility.html | ReviewMusic A Lyrical Japanese Epic on Lifes Fragility | By Bernard Holland | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/arts/review-music-organist-in-german-tradition.html | ReviewMusic Organist In German Tradition | By Will Crutchfield | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/arts/review-music-pugilistic-percussion-by-pugliese.html | ReviewMusic Pugilistic Percussion By Pugliese | By Allan Kozinn | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/arts/review-rock-a-band-with-roots-in-genesis.html | ReviewRock A Band With Roots In Genesis | By Stephen Holden | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/arts/review-rock-rock-unfettered-by-throwing-muses.html | ReviewRock Rock Unfettered by Throwing Muses | By Jon Pareles | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/arts/review-rock-roots-tinged-sounds-and-dance-floor-style.html | ReviewRock RootsTinged Sounds And DanceFloor Style | By Jon Pareles | TX 2-535174 | 1989-04-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-04-09 | https://www.nytimes.com/1989/04/09/arts/reviews-dance-multinational-depictions-by-hanna-q.html | ReviewsDance Multinational Depictions By Hanna Q | By Jennifer Dunning | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/arts/reviews-dance-serenity-and-bellicosity-in-jackson-tanabe-bill.html | ReviewsDance Serenity and Bellicosity In JacksonTanabe Bill | By Jennifer Dunning | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/arts/reviews-music-a-french-cellist-35-years-later.html | ReviewsMusic A French Cellist 35 Years Later | By Bernard Holland | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/arts/sound-becoming-a-hi-fi-detective.html | SOUND Becoming a HiFi Detective | By Hans Fantel | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/arts/television-mapping-the-terrain-of-jerseysomething.html | TELEVISION Mapping The Terrain of Jerseysomething | By Jeremy Gerard | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/arts/tv-view-why-johnny-s-watching-needs-watching.html | TV VIEW Why Johnnys Watching Needs Watching | By Jerome L Singer | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/arts/video-history-repeats-with-personal-tv.html | VIDEO History Repeats With Personal TV | By Hans Fantel | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/books/a-childhood-south-of-nowhere.html | A CHILDHOOD SOUTH OF NOWHERE | By Carolyn Kizer | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/books/a-sorry-way-to-say-thank-you.html | A SORRY WAY TO SAY THANK YOU | By Michael S Sherry | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/books/america-is-getting-stupider.html | AMERICA IS GETTING STUPIDER | By Frank Gannon | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/books/childrens-books.html | CHILDRENS BOOKS | By Natalie Babbitt | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/books/homeless-legion-of-the-lost.html | HOMELESS LEGION OF THE LOST | By Karl E Meyer | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Richard Dawkins | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/books/it-love-treason.html | IT LOVE TREASON | By Ellen Feldman | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/books/minds-that-never-met.html | MINDS THAT NEVER MET | By Lisa Anderson | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/books/my-work-is-no-good.html | My Work Is No Good | By William Kennedy | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/books/no-headline-031489.html | No Headline | By Adrew Feinberg | TX 2-535174 | 1989-04-17 |

| | | | | |
|---|---|---|---|---|
| 1989-04-09 | https://www.nytimes.com/1989/04/09/books/no-headline-034089.html | No Headline | By Diana Henriques | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/books/ordinary-folks-repulsive-and-otherwise.html | ORDINARY FOLKS REPULSIVE AND OTHERWISE | By Bill Henderson | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/books/out-of-purdah-into-politics.html | OUT OF PURDAH INTO POLITICS | By Rachel Billington | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/books/out-to-get-him.html | OUT TO GET HIM | By Cdbbryan | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/books/repentance-first-peace-later.html | REPENTANCE FIRST PEACE LATER | By Benjamin Weir | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/books/rotten-vicious-and-surrealist.html | ROTTEN VICIOUS AND SURREALIST | By Terry Eagleton | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/books/science-fiction-imaginary-wolrds-and-real-life-questions.html | SCIENCE FICTION IMAGINARY WOLRDS AND REALLIFE QUESTIONS | By Noel Perrin | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/books/sex-drugs-and-the-doors.html | Sex Drugs and the Doors | by Kate Lynch | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/books/staying-the-course-in-the-go-go-years.html | STAYING THE COURSE IN THE GOGO YEARS | By Ron Rosenbaum | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/books/the-man-who-didn-t-belong.html | THE MAN WHO DIDNT BELONG | By Paul West Paul WestS Next Novel Lord ByronS DoctorWill Be Published This Fall | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/books/the-president-who-oppressed-himself.html | THE PRESIDENT WHO OPPRESSED HIMSELF | By Daivd M Oshinsky | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/books/the-worlds-of-science-a-fair-shake-for-everything-on-earth.html | THE WORLDS OF SCIENCE A FAIR SHAKE FOR EVERYTHING ON EARTH | By Philip Shabecoff | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/books/the-worlds-of-science-and-man-said-let-there-be-light.html | THE WORLDS OF SCIENCE AND MAN SAID LET THERE BE LIGHT | By Brenda Maddox | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/books/the-worlds-of-science-aural-courtship-and-other-sensations.html | THE WORLDS OF SCIENCE AURAL COURTSHIP AND OTHER SENSATIONS | By Anna Fels | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/books/the-worlds-of-science-born-to-get-along-together.html | THE WORLDS OF SCIENCEBORN TO GET ALONG TOGETHER | By Sarah Blaffer Hrdy | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/books/the-worlds-of-science-exposing-the-myth-of-eureka.html | THE WORLDS OF SCIENCE EXPOSING THE MYTH OF EUREKA | By Ed Regis | TX 2-535174 | 1989-04-17 |

| | | | | |
|---|---|---|---|---|
| 1989-04-09 | https://www.nytimes.com/1989/04/09/books/the-worlds-of-science-in-short-nonfiction-033389.html | THE WORLDS OF SCIENCE IN SHORT NONFICTION | By Bill Sharp | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/books/the-worlds-of-science-in-short-nonfiction-251589.html | THE WORLDS OF SCIENCE IN SHORT NONFICTION | By Keith Schneider | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/books/the-worlds-of-science-in-short-nonfiction-251689.html | THE WORLDS OF SCIENCE IN SHORT NONFICTION | By Gina Kolata | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/books/the-worlds-of-science-in-short-nonfiction.html | THE WORLDS OF SCIENCEIN SHORT NONFICTION | By J I Weinberg | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/books/the-worlds-of-science-in-short-nonfiction.html | THE WORLDS OF SCIENCEIN SHORT NONFICTION | By Mike Oppenheim | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/books/the-worlds-of-science-in-short-nonfiction.html | THE WORLDS OF SCIENCEIN SHORT NONFICTION | By Richard C Skidmore | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/books/the-worlds-of-science-in-short-nonfiction.html | THE WORLDS OF SCIENCEIN SHORT NONFICTION | By Ronni Scheier | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/books/the-worlds-of-science-in-short-nonfiction.html | THE WORLDS OF SCIENCEIN SHORT NONFICTION | By Timothy Bay | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/books/the-worlds-of-science-in-short-nonfiction.html | THE WORLDS OF SCIENCEIN SHORT NONFICTION | By William B Ober | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/books/the-worlds-of-science-in-short-nonfiction.html | THE WORLDS OF SCIENCEIN SHORT NONFICTION | By William G Kolata | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/books/the-worlds-of-science-mining-the-golden-years.html | THE WORLDS OF SCIENCE MINING THE GOLDEN YEARS | By Judith Viorst | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/books/the-worlds-of-science-sticking-up-for-progress.html | THE WORLDS OF SCIENCE STICKING UP FOR PROGRESS | By Robert Kanigel | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/books/the-worlds-of-science-the-psychoanalyst-plays-polo.html | THE WORLDS OF SCIENCE THE PSYCHOANALYST PLAYS POLO | By Janet Malcolm | TX 2-535174 | 1989-04-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-04-09 | https://www.nytimes.com/1989/04/09/books/the-worlds-of-science-when-sexism-was-science.html | THE WORLDS OF SCIENCEWHEN SEXISM WAS SCIENCE | By Janet Horowitz Murray | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/books/the-worlds-of-sciencein-short-nonfiction-safe-for-the-time-being.html | THE WORLDS OF SCIENCEIN SHORT NONFICTIONSAFE FOR THE TIME BEING | By Maggie Nichols | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/books/two-semiautomatic-rifles-to-go-please.html | TWO SEMIAUTOMATIC RIFLES TO GO PLEASE | By Erica Abeel | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/books/two-sides-to-every-science-story.html | TWO SIDES TO EVERY SCIENCE STORY | By George Johnson | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/business/business-forum-life-at-johnson-wax-managing-when-it-s-all-in-the-family.html | BUSINESS FORUM LIFE AT JOHNSON WAX Managing When Its All in the Family | By Joel Kurtzman | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/business/business-forum-technology-and-the-markets-even-wall-street-is-paved-with-rust.html | BUSINESS FORUM TECHNOLOGY AND THE MARKETS Even Wall Street Is Paved With Rust | By Richard van Slyke Richard van Slyke Is Associate Director of the New York State Center For Telecommunications At Polytechnic University and Vice Chairman of the Committee On Computer and Information Policy of the Institute For Electrical and Electronic Engineers | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/business/cpa-turned-ceo-lawrence-weintraub-maintaining-delicate-balance-arthur-anderson.html | CPA TURNED CEO LAWRENCE A WEINTRAUB MAINTAINING A DELICATE BALANCE AT ARTHUR ANDERSON | By Eric N Berg | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/business/daimler-on-a-new-road.html | Daimler On a New Road | By Steven Greenhouse | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/business/in-california-a-brouhaha-over-pai-gow.html | In California a Brouhaha Over PaiGow | By Peternw Barnes | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/business/investing-a-bright-outlook-for-natural-resources.html | INVESTINGA Bright Outlook for Natural Resources | By Stan Luxenberg | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/business/investing-the-highestyielding-fund.html | INVESTINGThe HighestYielding Fund | By Stan Luxenberg | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/business/making-mashed-peas-pay-off.html | Making Mashed Peas Pay Off | By Douglas C McGill | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/business/personal-finance-shaking-up-executive-compensation.html | PERSONAL FINANCE Shaking Up Executive Compensation | By Carole Gould | TX 2-535174 | 1989-04-17 |

| | | | | |
|---|---|---|---|---|
| 1989-04-09 | https://www.nytimes.com/1989/04/09/business/prospects-banks-as-takeover-targets.html | Prospects Banks as Takeover Targets | By Joel Kurtzman | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/business/the-executive-computer-a-new-crop-of-services-takes-root.html | THE EXECUTIVE COMPUTER A New Crop of Services Takes Root | By Peter H Lewis | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/business/the-powerful-push-for-self-service.html | The Powerful Push for SelfService | By Claudia H Deutsch | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/business/week-in-business-winds-of-peace-at-eastern-airlines.html | WEEK IN BUSINESS Winds of Peace At Eastern Airlines | By William S Niederkorn | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/business/what-s-new-in-stand-up-comedy-clubs-rush-to-cash-in-on-the-comedy-craze.html | WHATS NEW IN STANDUP COMEDY CLUBS RUSH TO CASH IN ON THE COMEDY CRAZE | By Susan M Karlin | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/business/what-s-new-in-stand-up-comedy-laughter-the-best-medicine-for-stress.html | WHATS NEW IN STANDUP COMEDY Laughter  the Best Medicine for Stress | By Susan M Karlin | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/business/what-s-new-stand-up-comedy-comedians-who-become-actors-are-now-taken-seriously.html | WHATS NEW IN STANDUP COMEDY COMEDIANS WHO BECOME ACTORS ARE NOW TAKEN SERIOUSLY | By Susan M Karlin | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/business/what-s-new-stand-up-comedy-kepping-employees-stitches-raising-their-productivity.html | WHATS NEW IN STANDUP COMEDY KEPPING EMPLOYEES IN STITCHES AND RAISING THEIR PRODUCTIVITY | By Susan M Karlin | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/education/a-hard-look-at-software.html | A Hard Look at Software | By Peter H Lewis | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/education/as-the-world-learns-child-s-play.html | AS THE WORLD LEARNS Childs Play | By Ari L Goldman | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/education/as-the-world-learns-dear-diary.html | AS THE WORLD LEARNSDear Diary | By Yekatrina Kontor | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/education/as-the-world-learns-global-imperative.html | AS THE WORLD LEARNS Global Imperative | By Edward B Fiske | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/education/as-the-world-learns-the-ivory-tower-of-babel.html | AS THE WORLD LEARNS The Ivory Tower of Babel | By Deborah Wise | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/education/as-the-world-learns-tongue-untied.html | AS THE WORLD LEARNS Tongue Untied | By Lisa W Foderaro | TX 2-535174 | 1989-04-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-04-09 | https://www.nytimes.com/1989/04/09/education/blackboard-computers-cast-a-spell-over-spelling.html | BLACKBOARDcomputers Cast a Spell Over Spelling | By Sally Reed | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/education/blackboard-getting-an-mba-on-the-fly-via-cable-tv.html | BLACKBOARD Getting an MBA on the Fly Via Cable TV | By Pamela Cytrynbaum | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/education/blackboard-madison-avenue-intersects-with-college-avenue.html | BLACKBOARD Madison Avenue Intersects With College Avenue | By John Arundel | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/education/blackboard-one-way-to-beat-inflation-be-a-principal.html | BLACKBOARD One Way to Beat Inflation Be A Principal | By Joseph Michalak | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/education/blackboard-school-serve-a-new-course-good-nutrition.html | BLACKBOARD School Serve A New Course Good Nutrition | By Robin Pogrebin | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/education/blackboard-these-modern-schools-work-day-and-night.html | BLACKBOARD These Modern Schools Work Day and Night | By Elaine Louie | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/education/blackboard-whats-your-excuse.html | BLACKBOARDWhats Your Excuse | By Teresa L Petramala | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/education/ex-machina-hands-across-the-water.html | EX MACHINA Hands Across the Water | By Peter H Lewis | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/education/new-directions-many-sided-minds.html | NEW DIRECTIONS Many Sided Minds | By Gina Kolata | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/education/spring-report-as-easy-as-132.html | SPRING REPORTAs Easy As 132 | By Emily van Ness | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/education/spring-report-child-care-wars.html | SPRING REPORT Child Care Wars | By Sandra Salmans | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/education/spring-report-identity-crisis.html | SPRING REPORT Identity Crisis | By Larry Rohter | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/education/spring-report-laser-3-d-lessons.html | SPRING REPORT Laser 3D Lessons | By Craig Bloom | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/education/spring-report-morality-lessons-hear-hear.html | SPRING REPORT Morality LessonsHear Hear | By Douglas Hand | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/education/spring-report-silver-buffalo-reunion.html | SPRING REPORTSilver Buffalo Reunion | By Michael Berryhill | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/education/spring-report-teen-age-volunteers.html | SPRING REPORT Teenage Volunteers | By Alison France | TX 2-535174 | 1989-04-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-04-09 | https://www.nytimes.com/1989/04/09/education/spring-report-you-must-remember-this.html | SPRING REPORTYou Must Remember This | By Susan Ferraro | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/magazine/beauty-flirting-with-men.html | BEAUTY Flirting With Men | By Linda Wells | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/magazine/body-and-mind-when-the-world-turns.html | BODY AND MIND When the World Turns | By Bruce H Dobkin Md | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/magazine/can-gorbachev-feed-russia.html | CAN GORBACHEV FEED RUSSIA | By Mark Kramer | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/magazine/finding-the-zone.html | FINDING THE ZONE | By Lawrence Shainberg | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/magazine/food-seattle-crew.html | FOOD Seattle Crew | BY Betty Fussell | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/magazine/hers-face-to-face-with-the-new-me.html | HERS Face to Face With the New Me | By Dava Sobel | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/magazine/men-s-style-sacking-out.html | MENS STYLE Sacking Out | By Ruth La Ferla | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/magazine/on-language-gun-that-rumor-down.html | ON LANGUAGE Gun That Rumor Down | BY William Safire | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/magazine/philip-morriss-big-bite.html | PHILIP MORRISS BIG BITE | By Lj Davis | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/magazine/tim-burton-batman-and-the-joker.html | TIM BURTON BATMAN AND THE JOKER | By Joe Morgenstern | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/magazine/works-in-progress-call-me-speedo.html | WORKS IN PROGRESS Call Me Speedo | By Bruce Weber | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/movies/chaplin-inventing-modern-times-spinning-reels-of-memory-on-a-master-s-centenary.html | Chaplin Inventing Modern Times Spinning Reels of Memory On a Masters Centenary | By Walter Kerr | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/movies/film-view-no-depth-on-wuthering-heights.html | FILM VIEW No Depth on Wuthering Heights | By Caryn James | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/movies/home-entertainment-video-critics-choices-the-fine-distinctions-of-jeremy-irons.html | HOME ENTERTAINMENTVIDEO CRITICS CHOICES The Fine Distinctions of Jeremy Irons | By Caryn James | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/news/a-tale-of-two-closet.html | A TALE OF TWO CLOSET | By Dona Guimaraes | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/news/collecting-the-20th-century.html | COLLECTING THE 20th CENTURY | By Laurel Graeber | TX 2-535174 | 1989-04-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-04-09 | https://www.nytimes.com/1989/04/09/news/modern-architecture-a-style-with-many-faces.html | MODERN ARCHITECTURE A Style With Many Faces | By Paul Goldberger | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/news/new-angles-on-modern-creating-the-look-romantic-textures.html | NEW ANGLES ON MODERN Creating the Look Romantic Textures | BY Carol Vogel | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/news/new-angles-on-modern.html | NEW ANGLES ON MODERN | By Carol Vogel | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/news/simplifying-stereo.html | SIMPLIFYING STEREO | By Hans Fantel | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/news/softening-modern-spaces.html | SOFTENING MODERN SPACES | By Alison Moore | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/news/telephones-high-tech-options.html | TELEPHONES HIGHTECH OPTIONS | By Myron Berger | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/news/the-shape-of-things-to-come.html | THE SHAPE OF THINGS TO COME | BY Michelle Vaughen | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/a-fair-helps-children-to-understand-peace.html | A Fair Helps Children To Understand Peace | By Patricia Squires | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/a-neighborhood-plants-a-memento.html | A Neighborhood Plants a Memento | By Ina Aranow | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/a-penny-business-in-a-world-market.html | A Penny Business In a World Market | By Penny Singer | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/a-veterinarian-who-makes-house-calls.html | A Veterinarian Who Makes House Calls | By Robert Roehr | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/answering-the-mail-230489.html | Answering The Mail | By Bernard Gladstone | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/answering-the-mail-595590.html | Answering The Mail | By Bernard Gladstone | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/answering-the-mail-595689.html | Answering The Mail | By Bernard Gladstone | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/answering-the-mail-595789.html | Answering The Mail | By Bernard Gladstone | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/art-a-paterson-college-collection-is-on-view-for-the-first-time.html | ART A Paterson College Collection Is on View for the First Time | By Vivien Raynor | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/art-mementos-of-the-rise-and-staying-power-of-rock-and-roll.html | ART Mementos of the Rise and Staying Power of RockandRoll | By Vivien Raynor | TX 2-535174 | 1989-04-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/art-salvaged-discards-may-have-esthetic-appeal.html | ARTSalvaged Discards May Have Esthetic Appeal | By Helen A Harrison | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/art-two-exhibitions-elegant-pop-art-and-robust-sculpture.html | ARTTwo Exhibitions Elegant Pop Art And Robust Sculpture | By William Zimmer | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/benefits-law-vexes-experts.html | Benefits Law Vexes Experts | By Vivien Kellerman | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/boy-shoots-to-the-top-in-basketball.html | Boy Shoots to the Top in Basketball | By Dave Ruden | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/cable-tv-renews-interest-in-local-government.html | Cable TV Renews Interest in Local Government | By Ina Aranow | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/canal-symbolizes-long-reach-of-past.html | Canal Symbolizes Long Reach of Past | By Anthony Depalma Special To the New York Times | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/capturing-the-dreams-of-a-new-homeowner.html | Capturing The Dreams Of a New Homeowner | By Herbert Hadad | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/carey-beame-defend-ford-at-conference.html | Carey Beame Defend Ford At Conference | By Todd S Purdum Special To the New York Times | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/catholicschool-merger-talks.html | CatholicSchool Merger Talks | By Patricia Keegan | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/collector-turns-buttons-to-jewelry.html | Collector Turns Buttons to Jewelry | By Eve Nagler | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/connecticut-opinion-a-place-for-dreaming.html | CONNECTICUT OPINION A Place for Dreaming | By Robert Spiegel | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/connecticut-opinion-reach-out-and-touch-someone-by-mail.html | CONNECTICUT OPINION Reach Out and Touch Someone By Mail | By Gerry Eckber | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/connecticut-opinion-suffering-from-selection-overload.html | CONNECTICUT OPINION Suffering From Selection Overload | By Elizabeth Gower | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/connecticut-opinion-the-real-issue-of-victims-rights-is-the-lack-of-rights.html | CONNECTICUT OPINION The Real Issue of Victims Rights Is The Lack of Rights | By Terry Hogan | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/connecticut-q-a-stanley-schuler-old-houses-are-tremendously-strong.html | CONNECTICUT Q  A STANLEY SCHULEROld Houses Are Tremendously Strong | By Clare Collins | TX 2-535174 | 1989-04-17 |

| | | | | |
|---|---|---|---|---|
| 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/county-volunteers-are-awarded.html | County Volunteers Are Awarded | By Felice Buckvar | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/crafts-visions-and-prizes-in-a-world-of-quilts.html | CRAFTS Visions and Prizes in a World of Quilts | By Betty Freudenheim | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/crimes-at-historic-sites-reported-to-be-down.html | Crimes at Historic Sites Reported to Be Down | By Joan Cook | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/democrats-call-for-initiatives-on-three-fronts.html | Democrats Call for Initiatives On Three Fronts | By James Feron | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/device-is-just-music-to-a-gardens-ears.html | Device Is Just Music to a Gardens Ears | By Luba Vikhanski | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/dining-out-appealing-to-taste-buds-and-budget.html | DINING OUTAppealing to Taste Buds and Budget | ByBy Anne Semmes | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/dining-out-imaginative-presentation-in-harrison.html | DINING OUTImaginative Presentation in Harrison | By M H Reed | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/dining-out-mexican-decor-festive-mood.html | DINING OUT Mexican Decor Festive Mood | By Joanne Starkey | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/dining-out-traditional-thai-and-warm-hospitality.html | DINING OUT Traditional Thai and Warm Hospitality | By Patricia Brooks | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/effectiveness-of-drug-law-is-questioned.html | Effectiveness Of Drug Law Is Questioned | By Natalie Berkowitz | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/efforts-pressed-on-animal-abuse.html | Efforts Pressed on Animal Abuse | By Lynne Ames | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/epa-sues-new-york-on-disposal-of-pcbs.html | EPA Sues New York on Disposal of PCBs | By Harold Faber Special To the New York Times | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/food-taking-the-mystery-out-of-swiss-chard.html | FOOD Taking the Mystery Out of Swiss Chard | By Florence Fabricant | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/for-some-gardeners-the-mushy-tomato-is-all-the-rage.html | For Some Gardeners the Mushy Tomato is All the Rage | By Carolyn Battista | TX 2-535174 | 1989-04-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/friends-capture-plight-of-homeless-in-book.html | Friends Capture Plight of Homeless in Book | By Charlotte Libov | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/gardening-planting-with-water-shortages-in-mind.html | GARDENINGPlanting With Water Shortages in Mind | By Carl Totemeier | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/gardening-planting-with-water-shortages-in-mind.html | GARDENINGPlanting With Water Shortages in Mind | By Carl Totemeier | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/gardening-planting-with-water-shortages-in-mind.html | GARDENINGPlanting With Water Shortages in Mind | By Carl Totemeier | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/gardening-planting-with-water-shortages-in-mind.html | GARDENINGPlanting With Water Shortages in Mind | By Carl Totemeier | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/home-clinic-spring-inspection-time.html | HOME CLINIC Spring Inspection Time | By John Warde | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/homeowner-insurance-becoming-cheaper.html | Homeowner Insurance Becoming Cheaper | By Kathleen P Healy | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/jerseyana.html | JERSEYANA | By Marc Mappen | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/liberal-party-backs-giuliani.html | Liberal Party Backs Giuliani | By James C McKinley Jr | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/long-island-journal-229889.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/long-island-opinion-rental-roulette-on-the-island.html | LONG ISLAND OPINION Rental Roulette On the Island | By Mary Ryan Garcia | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/long-island-opinon-leaving-east-rockaway.html | LONG ISLAND OPINON Leaving East Rockaway | By Claire M Lynch | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/long-island-sound-do-you-know-where-your-exemptions-are.html | LONG ISLAND SOUNDDo You Know Where Your Exemptions Are | By Barbara Klaus | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/mahwah-journal-township-is-puzzled-by-telephoned-bomb-threats.html | Mahwah Journal Township Is Puzzled by Telephoned Bomb Threats | By Albert J Parisi | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/measles-precautions-hamper-blood-drives.html | Measles Precautions Hamper Blood Drives | By Robert A Hamilton | TX 2-535174 | 1989-04-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/minimum-size-for-school-districts-is-change-due.html | Minimum Size for School Districts Is Change Due | By Leonard Buder | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/more-help-on-the-way.html | More Help On the Way | By Sandra Friedland | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/music-a-week-for-the-voice-and-for-the-piano.html | MUSIC A Week for the Voice And for the Piano | By Robert Sherman | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/music-concerts-in-color-at-union-church.html | MUSIC Concerts in Color at Union Church | By Robert Sherman | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/music-volunteers-keep-alive-g-s.html | MUSICVolunteers Keep Alive G  S | By Rena Fruchter | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/new-attention-focused-on-pediatric-emergencies.html | New Attention Focused on Pediatric Emergencies | By Sandra Friedland | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By M L Emblen | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/new-jersey-opinion-i-don-t-want-another-car.html | NEW JERSEY OPINION I Dont Want Another Car | By Lois Brunner Bastian | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/new-jersey-opinion-the-library-connection.html | NEW JERSEY OPINION The Library Connection | By Helen Matwes | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/new-jersey-opinon-preventive-detention-may-save-lives.html | NEW JERSEY OPINON Preventive Detention May Save Lives | By Charles L Hardwick | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/new-jersey-q-a-cynthia-riker-how-to-run-a-bed-and-breakfast.html | New Jersey Q  A Cynthia RikerHow to Run a Bed and Breakfast | By Lyn Mautner | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/o-rourke-s-rejection-of-sheter-plan-cheers-hilton-staff.html | ORourkes Rejection of Sheter Plan Cheers Hilton Staff | By Roberta Hershenson | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/officer-shoots-another-in-hospital-hostage-siege.html | Officer Shoots Another in Hospital Hostage Siege | By Dennis Hevesi | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/passover-cantata-spans-cultures.html | Passover Cantata Spans Cultures | By Barbara Delatiner | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/photos-recall-the-westport-of-dirt-roads-and-trolleys.html | Photos Recall the Westport of Dirt Roads and Trolleys | By Bess Liebenson | TX 2-535174 | 1989-04-17 |

| 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/pont-lookout-fears-loss-of-beach-area.html | Pont Lookout Fears Loss of Beach Area | By Sharon Monahan | TX 2-535174 | 1989-04-17 |
|---|---|---|---|---|---|
| 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/portraitist-seeks-areas-character.html | Portraitist Seeks Areas Character | By Barbara Delatiner | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/raceways-future-undecided.html | Raceways Future Undecided | By Joan Reminick | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/reappraisal-urged-for-n-j-transit.html | Reappraisal Urged for N J Transit | By Jay Romano | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/ripples-of-change-threaten-to-upset-north-haven-calm.html | Ripples of Change Threaten to Upset North Haven Calm | By Anne C Fullam | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/rise-in-vd-cases-termed-alarming.html | Rise in VD Cases Termed Alarming | By Vivien Kellerman | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/schools-preparing-for-more-students.html | Schools Preparing For More Students | By Ina Aranow | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/sculpture-lines-redefining-space.html | SCULPTURELines Redefining Space | By Phyllis Braff | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/shoreham-opponents-see-victory-at-hand.html | Shoreham Opponents See Victory at Hand | By John Rather | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/signs-of-crisis-in-the-emergency-room.html | Signs of Crisis in the Emergency Room | By Amy Hill Hearth | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/soviet-travel-friendship-and-flexibility.html | Soviet Travel Friendship and Flexibility | By Roberta Hershenson | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/teaching-english-with-englsh.html | Teaching English With Englsh | By Lawrence Strauss | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/the-view-from-the-amawalk-outlet-humans-take-the-bait-as-trout.html | THE VIEW FROM THE AMAWALK OUTLETHumans Take the Bait as Trout Season Opens | By Lynne Ames | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/theater-1960-s-hair-in-bridgeport-revival.html | THEATER 1960s Hair in Bridgeport Revival | By Alvin Klein | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/theater-a-character-actor-respects-tradiiton.html | THEATER A Character Actor Respects Tradiiton | By Alvin Klein | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/theater-dividing-the-estate-a-texas-family-saga.html | THEATER Dividing the Estate A Texas Family Saga | By Alvin Klein | TX 2-535174 | 1989-04-17 |

| | | | | |
|---|---|---|---|---|
| 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/theater-playboy-brogue-becomes-creole.html | THEATER Playboy Brogue Becomes Creole | By Alvin Klein | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/time-executive-retires-to-another-job.html | Time Executive Retires to Another Job | By Maria Eftimiades | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/two-colleges-with-no-rooms-for-the-selfish.html | Two Colleges With No Rooms For the Selfish | By Robert A Hamilton | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/two-pound-ridge-authors-picked-as-favorites-by-readers.html | Two Pound Ridge Authors Picked as Favorites By Readers | By Lynne Ames | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/union-overseers-seek-more-time-and-support-in-curbing-mob-ties.html | UNION OVERSEERS SEEK MORE TIME AND SUPPORT IN CURBING MOB TIES | By Joseph F Sullivan Special To the New York Times | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/view-fairfield-university-where-complete-education-includes-serve-others.html | THE VIEW FROM FAIRFIELD UNIVERSITY Where a Complete Education Includes How to Serve Others | By Sharon L Bass | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/westchester-opinion-a-case-for-maintaining-some-formality.html | WESTCHESTER OPINION A Case For Maintaining Some Formality | By Jean Marks | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/westchester-opinion-language-proves-to-be-no-barrier.html | WESTCHESTER OPINION Language Proves To Be No Barrier | By Helene Verhaegen Buchen | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/westchester-opinion-mother-waits-for-fateful-letter-nursery-school-acceptance.html | WESTCHESTER OPINION A Mother Waits for a Fateful Letter On NurserySchool Acceptance | By Susan L Guzman | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/westchester-qa-maurice-j-freedman-library-system-entering-the.html | WESTCHESTER QA MAURICE J FREEDMANLibrary System Entering the Future | By Donna Greene | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/nyregion/what-to-expect-and-what-to-avoid.html | What to Expect and What to Avoid | By Amy Hill Hearth | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/obituaries/lloyd-f-macmahon-a-federal-judge-dies-at-76.html | Lloyd F MacMahon a Federal Judge Dies at 76 | By Craig Wolff | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/opinion/abroad-at-home-memo-to-the-plo.html | ABROAD AT HOME Memo To the PLO | By Anthony Lewis | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/opinion/foreign-affairs-talk-without-hearing.html | FOREIGN AFFAIRS Talk Without Hearing | By Flora Lewis | TX 2-535174 | 1989-04-17 |

| | | | | |
|---|---|---|---|---|
| 1989-04-09 | https://www.nytimes.com/1989/04/09/opinion/is-the-american-way-of-life-over.html | Is the American Way of Life Over | By Alan M Webber | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/opinion/just-another-great-power.html | Just Another Great Power | By George F Kennan | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/realestate/commercial-property-times-sq-signage-a-mandated-comeback-for-the-great-white.html | COMMERCIAL PROPERTY Times Sq Signage A Mandated Comeback for the Great White | By Mark McCain | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/realestate/focus-vermont-in-vermonts-regulatory-thicket-guides-proliferate.html | FOCUS VermontIn Vermonts Regulatory Thicket Guides Proliferate | By Susan Keese | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/realestate/focus-vermont-landuse-guides-in-a-regulatory-thicket.html | FOCUS VermontLandUse Guides in a Regulatory Thicket | By Susan Keese | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/realestate/hotel-security-low-profile-high-tech.html | Hotel Security LowProfile HighTech | By Richard D Lyons | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/realestate/if-youre-thinking-of-living-in-manhasset.html | IF YOURE THINKING OF LIVING IN Manhasset | By J R Moehringer | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/realestate/in-the-region-connecticut-and-westchester-day-care-growing-as-a-marketing-tool.html | IN THE REGION Connecticut and Westchester DayCare Growing as a Marketing Tool | By Eleanor Charles | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/realestate/in-the-region-long-island-old-mansions-with-modern-comforts.html | IN THE REGION Long IslandOld Mansions With Modern Comforts | By Diana Shaman | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/realestate/in-the-region-new-jersey-parsippany-returning-to-housing-focus.html | IN THE REGION New JerseyParsippany Returning to Housing Focus | By Rachelle Garbarine | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/realestate/national-notebook-chicago-recladding-a-tower.html | NATIONAL NOTEBOOK CHICAGO Recladding A Tower | By Cheryl Kent | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/realestate/national-notebook-harrisburg-pa-swapping-for-state-property.html | NATIONAL NOTEBOOK HARRISBURG PASwapping For State Property | By James C Merkel | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/realestate/national-notebook-west-palm-beach-fla-2-new-towers-seek-tenants.html | NATIONAL NOTEBOOK WEST PALM BEACH FLA2 New Towers Seek Tenants | By Ava van de Water | TX 2-535174 | 1989-04-17 |

| | | | | |
|---|---|---|---|---|
| 1989-04-09 | https://www.nytimes.com/1989/04/09/realestate/northeast-notebook-beckett-mass-fluffing-up-jacobs-pillow.html | NORTHEAST NOTEBOOK Beckett MassFluffing Up Jacobs Pillow | By John A Townes | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/realestate/northeast-notebook-burlington-vt-a-nonhostile-takeover.html | NORTHEAST NOTEBOOK Burlington VtA NonHostile Takeover | By Steve Larose | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/realestate/northeast-notebook-harrisburg-pa-swapping-land-with-the-state.html | NORTHEAST NOTEBOOK Harrisburg PaSwapping Land With the State | By James C Merkel | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/realestate/postings-north-salem-manor-a-place-in-the-county-piece-by-piece.html | POSTINGS North Salem Manor A Place in the County Piece by Piece | By Richard D Lyons | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/realestate/postings-offices-in-valhalla-stream-lined-space.html | POSTINGS Offices in Valhalla StreamLined Space | By Richard D Lyons | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/realestate/postings-turn-left-at-the-village-red-square.html | POSTINGS Turn Left at the Village Red Square | By Richard D Lyons | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/realestate/postings-waterbury-mall-lease-buy-option.html | POSTINGS Waterbury Mall LeaseBuy Option | By Richard D Lyons | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/realestate/q-and-a-241089.html | Q and A | By Shawn G Kennedy | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/realestate/streetscapes-sylvan-terrace-restoration-leaves-a-lot-of-unhappy-homeowners.html | STREETSCAPES Sylvan Terrace Restoration Leaves a Lot of Unhappy Homeowners | By Christopher Gray | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/realestate/talking-renovations-new-areas-of-concern-in-co-ops.html | TALKING Renovations New Areas Of Concern In Coops | By Andree Brooks | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/realestate/town-and-gown-clash-over-housing.html | Town and Gown Clash Over Housing | By Thomas J Lueck | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/sports/about-cars-solitaire-a-v12-is-star-of-cadillac-week.html | ABOUT CARS Solitaire a V12 Is Star of Cadillac Week | By Marshall Schuon | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/sports/baseball-abbott-is-shaky-in-angels-debut.html | BASEBALL Abbott Is Shaky In Angels Debut | AP | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/sports/baseball-american-league-royals-keep-it-close-again-but-still-win-2-1.html | BASEBALL American League ROYALS KEEP IT CLOSE AGAIN BUT STILL WIN 21 | AP | TX 2-535174 | 1989-04-17 |

| | | | | |
|---|---|---|---|---|
| 1989-04-09 | https://www.nytimes.com/1989/04/09/sports/baseball-glug-glug-glug-yanks-sink-further.html | BASEBALL Glug Glug Glug Yanks Sink Further | By Murray Chass | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/sports/baseball-it-s-play-ball-as-little-league-returns-to-harlem.html | BASEBALL Its Play Ball as Little League Returns to Harlem | By Al Harvin | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/sports/baseball-naional-league-ramos-and-sandberg-power-cubs-to-5-3-victory.html | BASEBALL Naional League Ramos and Sandberg Power Cubs to 53 Victory | AP | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/sports/baseball-with-only-four-hits-mets-fall-to-expos-again.html | BASEBALL With Only Four Hits Mets Fall to Expos Again | By Gerald Eskenazi Special To the New York Times | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/sports/golf-crenshaw-leads-delayed-masters.html | GOLF Crenshaw Leads Delayed Masters | By Gordon S White Jr Special To the New York Times | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/sports/horse-racing-easy-goer-romps.html | HORSE RACING Easy Goer Romps | By Steven Crist | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/sports/horse-racing-sunday-silence-soars.html | HORSE RACING Sunday Silence Soars | By Jay Hovdey Special To the New York Times | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/sports/notebook-fear-of-a-lockout-next-season-is-growing-among-players.html | NOTEBOOK Fear of a Lockout Next Season Is Growing Among Players | By Murray Chass | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/sports/outdoors-spilled-oil-is-something-to-cry-over.html | Outdoors Spilled Oil Is Something to Cry Over | By Nelson Bryant | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/sports/pro-basketball-pitino-uncovers-the-problem.html | PRO BASKETBALL Pitino Uncovers the Problem | By Clifton Brown | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/sports/pro-hockey-capitals-win-in-overtime.html | PRO HOCKEY Capitals Win in Overtime | AP | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/sports/pro-hockey-esposito-brothers-facing-off-again.html | PRO HOCKEY Esposito Brothers Facing Off Again | By Alex Yannis | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/sports/rangers-one-loss-from-the-end.html | RANGERS ONE LOSS FROM THE END | By Joe Sexton | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/sports/rowing-in-east-harvard-is-crew-to-beat.html | ROWING In East Harvard Is Crew to Beat | By William N Wallace Special To the New York Times | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/sports/sports-of-the-times-nancy-lieberman-still-wants-the-gold.html | Sports of The Times Nancy Lieberman Still Wants the Gold | By George Vecsey | TX 2-535174 | 1989-04-17 |

| 1989-04-09 | https://www.nytimes.com/1989/04/09/sports/sports-of-the-times-the-masters-forgotten-front-nine.html | SPORTS OF THE TIMES The Masters Forgotten Front Nine | By Dave Anderson | TX 2-535174 | 1989-04-17 |
|---|---|---|---|---|---|
| 1989-04-09 | https://www.nytimes.com/1989/04/09/sports/tennis-us-doubles-has-pair-of-aces.html | TENNIS US Doubles Has Pair of Aces | By Peter Alfano Special To the New York Times | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/sports/tennis-zvereva-blocks-navratilova-from-final.html | TENNIS Zvereva Blocks Navratilova From Final | By Robin Finn Special To the New York Times | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/sports/us-sports-heading-overseas-pro-leagues-in-america-eye-the-globe.html | US Sports Heading Overseas PRO LEAGUES IN AMERICA EYE THE GLOBE | By Gerald Eskenazi | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/sports/views-of-sport-rose-garden-ritual-athletes-on-parade.html | VIEWS OF SPORT Rose Garden Ritual Athletes on Parade | By Ken Duberstein | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/style/fashion-leading-questions-which-styles-work-best-after-work.html | FASHION Leading Questions Which Styles Work Best After Work | By AnneMarie Schiro | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/style/fashion-on-the-urban-frontier-clothes-reflect-the-spirit-of-the-west.html | FASHION On the Urban Frontier Clothes Reflect the Spirit of the West | By Woody Hochswender | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/style/fashion-where-poodle-skirts-and-crinolines-live-on.html | FASHION Where Poodle Skirts and Crinolines Live On | By Ron Alexander | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/style/lifestyle-cosmetic-surgery-for-pets.html | LIFESTYLE Cosmetic Surgery for Pets | AP | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/style/lifestyle-how-can-you-tell-the-people-from-the-monkeys-in-central-park.html | LIFESTYLE How Can You Tell the People From the Monkeys in Central Park | By Andrew L Yarrow | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/style/lifestyle-sunday-brunch-pre-theater-dining-in-a-bustling-bistro.html | LIFESTYLE Sunday Brunch PreTheater Dining In a Bustling Bistro | By Bryan Miller | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/style/lifestyle-sunday-menu-counterculture-potato-dish-but-hold-the-cholesterol.html | LIFESTYLE Sunday Menu Counterculture Potato Dish But Hold the Cholesterol | By Marian Burros | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/style/lifestyle-sunday-outing-piermont-ny-slow-paced-hipness.html | LIFESTYLE Sunday Outing Piermont NY SlowPaced Hipness | Special to the New York Times | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/style/new-yorkers-etc.html | New Yorkers Etc | By Enid Nemy | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/style/pastimes-around-the-garden.html | PASTIMES Around the Garden | Joan Lee Faust | TX 2-535174 | 1989-04-17 |

| 1989-04-09 | https://www.nytimes.com/1989/04/09/style/pastimes-bridge.html | PASTIMES Bridge | By Alan Truscott | TX 2-535174 | 1989-04-17 |
|---|---|---|---|---|---|
| 1989-04-09 | https://www.nytimes.com/1989/04/09/style/pastimes-camera.html | PASTIMES Camera | By Andy Grundberg | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/style/pastimes-chess.html | PASTIMES Chess | By Robert Byrne | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/style/pastimes-numismatics.html | PASTIMES Numismatics | By Jed Stevenson | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/style/pastimes-stamps.html | PASTIMES Stamps | By Barth Healey | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/style/social-events.html | Social Events | By Robert E Tomasson | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/style/stylemakers-judy-mcgrath-television-executive.html | STYLEMAKERS Judy McGrath Television Executive | By Michael Freitag | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/style/stylemakers-marlene-stewart-costume-designer.html | STYLEMAKERS Marlene Stewart Costume Designer | By Elaine Louie | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/style/stylemakers-sara-midda-illustrator.html | STYLEMAKERS Sara Midda Illustrator | By Suzanne Slesin | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/theater/review-theater-introspection-and-enigma-in-everywoman-drama.html | ReviewTheater Introspection and Enigma In Everywoman Drama | By Wilborn Hampton | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/theater/theater-cy-coleman-still-does-it-for-broadway.html | THEATER Cy Coleman Still Does It for Broadway | By Mervyn Rothstein | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/theater/theater-from-prison-a-playwright-yearns-for-a-stage.html | THEATER From Prison a Playwright Yearns for a Stage | By Marta Mestrovic | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/travel/a-crater-moonscape-in-maui.html | A Crater Moonscape In Maui | By Charles Lockwood | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/travel/a-spring-sampler-a-garden-that-spans-the-centuries.html | A SPRING SAMPLER A Garden That Spans the Centuries | By Penelope Hobhouse | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/travel/a-spring-sampler-a-sampling-of-the-season.html | A SPRING SAMPLER A Sampling of the Season | By Deborah Hofmann | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/travel/a-spring-sampler-charlotte-s-garden-for-the-birds.html | A SPRING SAMPLER Charlottes Garden for the Birds | By Katherine Whiteside | TX 2-535174 | 1989-04-17 |

| | | | | |
|---|---|---|---|---|
| 1989-04-09 | https://www.nytimes.com/1989/04/09/travel/a-spring-sampler-the-splendors-of-a-northwest-spring.html | A SPRING SAMPLER The Splendors of a Northwest Spring | By Ann Lovejoy | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/travel/fare-of-the-country-danish-pastry-at-the-source.html | FARE OF THE COUNTRY Danish Pastry at the Source | By Sandra J Weber | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/travel/old-galways-new-left-bank.html | Old Galways New Left Bank | By Christopher Burke | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/travel/practical-traveler-finding-cruise-ships-fitted-for-wheelchair-users.html | PRACTICAL TRAVELER Finding Cruise Ships Fitted for Wheelchair Users | By Betsy Wade | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/travel/q-and-a-619489.html | Q and A | By Stanley Carr | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/travel/shopper-s-world-spanish-handcrafts-faithful-to-tradition.html | SHOPPERS WORLD Spanish Handcrafts Faithful to Tradition | By Barbara Cansino | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/travel/taking-colette-on-a-holiday.html | Taking Colette on a Holiday | By Nicholas Fox Weber | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/travel/unearthing-a-roman-city-in-israel.html | Unearthing A Roman City In Israel | By Matthew J Reisz | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/travel/what-s-doing-in-louisville.html | WHATS DOING IN Louisville | By Robin Garr | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/travel/where-japan-opened-a-door-to-the-west.html | Where Japan Opened a Door To the West | By Sally Hassan | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/us/3d-arrest-made-in-miami-grocer-s-slaying.html | 3d Arrest Made in Miami Grocers Slaying | Special to the New York Times | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/us/abortion-marchers-gather-in-capital.html | Abortion Marchers Gather in Capital | By Robin Toner Special To the New York Times | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/us/alaska-orders-new-spill-plan.html | Alaska Orders New Spill Plan | Special to the New York Times | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/us/assault-victim-dies-after-feeding-tube-withheld-by-court.html | Assault Victim Dies After Feeding Tube Withheld by Court | AP | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/us/black-jewish-talks-produce-angry-clash-but-some-hope.html | BlackJewish Talks Produce Angry Clash But Some Hope | By Ronald Smothers Special To the New York Times | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/us/crowd-counts-differ-greatly.html | Crowd Counts Differ Greatly | Special to the New York Times | TX 2-535174 | 1989-04-17 |

| | | | | |
|---|---|---|---|---|
| 1989-04-09 | https://www.nytimes.com/1989/04/09/us/grandmothers-bear-a-burden-sired-by-drugs.html | Grandmothers Bear a Burden Sired by Drugs | By Jane Gross Special To the New York Times | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/us/high-risk-of-new-shuttle-disaster-leads-nasa-to-consider-options.html | High Risk of New Shuttle Disaster Leads NASA to Consider Options | By William J Broad | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/us/inquiry-report-near-democrats-fight-for-speaker.html | Inquiry Report Near Democrats Fight for Speaker | By Robin Toner Special To the New York Times | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/us/navy-unmoved-by-critics-presses-plan-for-dolphins-to-guard-subs.html | Navy Unmoved by Critics Presses Plan for Dolphins to Guard Subs | By Timothy Egan Special To the New York Times | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/us/north-trial-casts-light-on-reagan-and-raises-new-shadow-for-bush.html | North Trial Casts Light on Reagan And Raises New Shadow for Bush | By Stephen Engelberg Special To the New York Times | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/us/oil-platform-being-towed-off-south-carolina-topples.html | Oil Platform Being Towed Off South Carolina Topples | AP | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/us/political-action-committees-giving-more-to-incumbent-democrats.html | Political Action Committees Giving More to Incumbent Democrats | By Richard L Berke Special To the New York Times | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/us/protest-over-medicare-surtax-is-said-to-ease.html | Protest Over Medicare Surtax Is Said to Ease | By Martin Tolchin Special To the New York Times | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/us/report-accuses-pentagon-of-stalling-on-changes.html | Report Accuses Pentagon of Stalling on Changes | By Bernard E Trainor Special To the New York Times | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/us/reporter-s-notebook-jane-roe-has-part-in-a-drama-of-high-emotion.html | Reporters Notebook Jane Roe Has Part in a Drama of High Emotion | By Andrew Rosenthal Special To the New York Times | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/us/reporter-s-notebook-out-of-the-oil-spill-a-boon-for-science.html | Reporters Notebook Out of the Oil Spill a Boon for Science | By Malcolm W Browne Special To the New York Times | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/us/two-court-cases-that-inspired-the-march.html | Two Court Cases That Inspired the March | Special to the New York Times | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/us/ueberroth-makes-appeal-to-unions.html | UEBERROTH MAKES APPEAL TO UNIONS | By Kurt Eichenwald Special To the New York Times | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/us/victories-for-home-schooling.html | Victories for Home Schooling | Special to the New York Times | TX 2-535174 | 1989-04-17 |

| | | | | |
|---|---|---|---|---|
| 1989-04-09 | https://www.nytimes.com/1989/04/09/weekinreview/ideas-trends-another-season-and-baseball-still-seeks-truth-in-numbers.html | IDEAS  TRENDS Another Season and Baseball Still Seeks Truth in Numbers | By Bruce Weber | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/weekinreview/ideas-trends-fewer-problems-medical-record-des-emerges-after-years-research.html | IDEAS  TRENDS Fewer Problems The Medical Record On DES Emerges After Years of Research and Anxiety | By Gina Kolata | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/weekinreview/ideas-trends-soviet-writers-look-across-a-big-gap.html | IDEAS  TRENDS Soviet Writers Look Across A Big Gap | By Herbert Mitgang | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/weekinreview/poland-s-progress-eastern-europe-tests-the-limits-of-liberalism.html | POLANDS PROGRESS Eastern Europe Tests The Limits of Liberalism | By John Tagliabue | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/weekinreview/the-nation-chicago-race-divisions-begin-at-home.html | THE NATION Chicago Race Divisions Begin at Home | By Dirk Johnson | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/weekinreview/the-nation-public-and-private-deciding-who-should-pay-for-exploring-the-heavens.html | THE NATION Public and Private Deciding Who Should Pay For Exploring the Heavens | By William J Broad | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/weekinreview/the-nation-the-speaker-speaks-wright-s-strategy-a-pre-emptive-strike.html | THE NATION The Speaker Speaks Wrights Strategy A Preemptive Strike | By Michael Oreskes | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/weekinreview/the-nation-with-the-eastern-deal-did-labor-finally-win-a-war.html | THE NATION With the Eastern Deal Did Labor Finally Win a War | By William Stockton | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/weekinreview/the-region-q-a-drug-arrests-and-the-courts-pleas-for-help.html | THE REGION Q  A Drug Arrests And the Courts Pleas for Help | By David E Pitt | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/weekinreview/the-region-questions-keep-coming-about-hiring-at-koch-s-city-hall.html | THE REGION Questions Keep Coming About Hiring at Kochs City Hall | By Richard Levine | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/weekinreview/the-region-why-the-talking-stopped-in-albany.html | THE REGION Why the Talking Stopped in Albany | By Elizabeth Kolbert | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/weekinreview/the-world-haiti-s-hope-is-hostage-to-its-army.html | THE WORLD Haitis Hope Is Hostage To Its Army | By Howard W French | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/weekinreview/the-world-impatient-rebels-jump-the-gun.html | THE WORLD Impatient Rebels Jump the Gun | By Kenneth B Noble | TX 2-535174 | 1989-04-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-04-09 | https://www.nytimes.com/1989/04/09/weekinreview/the-world-last-colony-in-africa-nearing-independence-with-jitters-for-all.html | THE WORLD Last Colony in Africa Nearing Independence With Jitters For All | By Christopher S Wren | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/weekinreview/the-world-meeting-bush-to-shamir-washington-isn-t-as-warm-as-it-used-to-be.html | THE WORLD Meeting Bush To Shamir Washington Isnt As Warm as It Used to Be | By Thomas L Friedman | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/weekinreview/the-world-plan-or-no-plan-debt-relief-is-not-around-the-corner.html | THE WORLD Plan or No Plan Debt Relief Is Not Around the Corner | By Sarah Bartlett | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/weekinreview/the-world-vietnam-still-lives-hand-to-mouth-but-less-collectively.html | THE WORLD Vietnam Still Lives Hand to Mouth but Less Collectively | By Steven Erlanger | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/world/80-nations-clear-way-to-resume-trade-talks.html | 80 Nations Clear Way to Resume Trade Talks | By Burton Bollag Special To the New York Times | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/world/afghan-missile-strikes-pakistan.html | Afghan Missile Strikes Pakistan | By John F Burns Special To the New York Times | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/world/afghan-war-is-proving-the-hardest-on-the-young.html | Afghan War Is Proving the Hardest on the Young | By John F Burns Special To the New York Times | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/world/arafat-opposes-shamir-s-plan.html | Arafat Opposes Shamirs Plan | AP | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/world/bush-urged-to-find-a-middle-course-on-soviet-changes.html | BUSH URGED TO FIND A MIDDLE COURSE ON SOVIET CHANGES | By Michael R Gordon Special To the New York Times | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/world/china-s-intense-love-of-education-cools-off.html | Chinas Intense Love of Education Cools Off | By Sheryl Wudunn Special To the New York Times | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/world/defiant-still-chinese-dissident-ends-prison-term.html | Defiant Still Chinese Dissident Ends Prison Term | By Nicholas D Kristof Special To the New York Times | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/world/experts-caution-un-food-agency.html | EXPERTS CAUTION UN FOOD AGENCY | By Paul Lewis Special To the New York Times | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/world/house-panel-questions-un-relief-effort-in-sudan.html | House Panel Questions UN Relief Effort in Sudan | By Jane Perlez Special To the New York Times | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/world/india-loosens-travel-policies-to-woo-tourists.html | India Loosens Travel Policies to Woo Tourists | By Barbara Crossette Special To the New York Times | TX 2-535174 | 1989-04-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-04-09 | https://www.nytimes.com/1989/04/09/world/loyal-haitian-troops-seize-garrison-held-by-rebel-unit.html | Loyal Haitian Troops Seize Garrison Held by Rebel Unit | By Joseph B Treaster Special To the New York Times | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/world/moscow-confirms-blaze-and-deaths-aboard-lost-nuclear-sub.html | Moscow Confirms Blaze and Deaths Aboard Lost Nuclear Sub | By Francis X Clines Special To the New York Times | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/world/namibia-talks-proceed-rebel-chief-orders-pullout.html | Namibia Talks Proceed Rebel Chief Orders Pullout | By Christopher S Wren Special To the New York Times | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/world/new-party-meets-in-south-africa.html | NEW PARTY MEETS IN SOUTH AFRICA | By John D Battersby Special To the New York Times | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/world/norway-says-50-survive.html | Norway Says 50 Survive | By Michael Wines Special To the New York Times | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/world/palme-case-raises-doubts-in-sweden.html | PALME CASE RAISES DOUBTS IN SWEDEN | By Sheila Rule Special To the New York Times | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/world/polish-agreement-is-seen-as-putting-the-economic-ball-in-the-west-s-court.html | Polish Agreement Is Seen as Putting the Economic Ball in the Wests Court | By Serge Schmemann Special To the New York Times | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/world/rebuild-herod-s-temple-a-few-israelis-hope.html | Rebuild Herods Temple A Few Israelis Hope | Special to the New York Times | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/world/rights-violations-in-angola-cited.html | RIGHTS VIOLATIONS IN ANGOLA CITED | By Dennis Hevesi | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/world/soviet-georgians-continue-protests-for-more-autonomy.html | Soviet Georgians Continue Protests for More Autonomy | By Esther B Fein Special To the New York Times | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/world/thatcher-gets-bit-of-scolding-by-old-guard.html | Thatcher Gets Bit of Scolding By Old Guard | By Craig R Whitney Special To the New York Times | TX 2-535174 | 1989-04-17 |
| 1989-04-09 | https://www.nytimes.com/1989/04/09/world/vietnam-s-vietnam-scars-of-cambodia.html | Vietnams Vietnam Scars of Cambodia | By Steven Erlanger Special To the New York Times | TX 2-535174 | 1989-04-17 |
| 1989-04-10 | https://www.nytimes.com/1989/04/10/arts/composer-considers-his-pulitzer-and-then-gets-back-to-work.html | Composer Considers His Pulitzer And Then Gets Back to Work | By Allan Kozinn | TX 2-552932 | 1989-04-11 |
| 1989-04-10 | https://www.nytimes.com/1989/04/10/arts/ebbing-life-a-library-memorializes-egypt-s-jews.html | Ebbing Life A Library Memorializes Egypts Jews | By Alan Cowell | TX 2-552932 | 1989-04-11 |
| 1989-04-10 | https://www.nytimes.com/1989/04/10/arts/review-dance-an-enigmatic-couple-turn-from-boredom-to-oblivion.html | ReviewDance An Enigmatic Couple Turn From Boredom to Oblivion | By Jennifer Dunning | TX 2-552932 | 1989-04-11 |

| | | | | |
|---|---|---|---|---|
| 1989-04-10 | https://www.nytimes.com/1989/04/10/arts/review-dance-the-proceedings-in-a-bed-populated-by-the-restless.html | ReviewDance The Proceedings in a Bed Populated by the Restless | By Jack Anderson | TX 2-552932 | 1989-04-11 |
| 1989-04-10 | https://www.nytimes.com/1989/04/10/arts/review-pop-waiflike-appeal-and-caring-for-underdogs.html | ReviewPop Waiflike Appeal and Caring for Underdogs | By Stephen Holden | TX 2-552932 | 1989-04-11 |
| 1989-04-10 | https://www.nytimes.com/1989/04/10/arts/reviews-music-a-canadian-orchestra-as-metaphor-for-its-city-ottawa.html | ReviewsMusic A Canadian Orchestra as Metaphor for Its City Ottawa | By Bernard Holland | TX 2-552932 | 1989-04-11 |
| 1989-04-10 | https://www.nytimes.com/1989/04/10/arts/reviews-music-frederica-von-stade-with-the-chamber-music-society.html | ReviewsMusic Frederica von Stade With the Chamber Music Society | By John Rockwell | TX 2-552932 | 1989-04-11 |
| 1989-04-10 | https://www.nytimes.com/1989/04/10/arts/reviews-television-python-alumnus-consorts-with-sitcom.html | ReviewsTelevision Python Alumnus Consorts With Sitcom | By John J OConnor | TX 2-552932 | 1989-04-11 |
| 1989-04-10 | https://www.nytimes.com/1989/04/10/arts/rome-prize-fellowships-are-announced.html | Rome Prize Fellowships Are Announced | By Richard F Shepard | TX 2-552932 | 1989-04-11 |
| 1989-04-10 | https://www.nytimes.com/1989/04/10/arts/tv-notes.html | TV Notes | By Jeremy Gerard | TX 2-552932 | 1989-04-11 |
| 1989-04-10 | https://www.nytimes.com/1989/04/10/books/books-of-the-times-a-warrior-s-tale-of-combat-and-disillusionment.html | Books of The Times A Warriors Tale of Combat and Disillusionment | By Christopher LehmannHaupt | TX 2-552932 | 1989-04-11 |
| 1989-04-10 | https://www.nytimes.com/1989/04/10/business/business-people-change-by-hammacher-aims-at-catalogue-sales.html | BUSINESS PEOPLE Change by Hammacher Aims at Catalogue Sales | By Isadore Barmash | TX 2-552932 | 1989-04-11 |
| 1989-04-10 | https://www.nytimes.com/1989/04/10/business/business-people-mtel-chairman-has-hopes-for-national-paging-system.html | BUSINESS PEOPLE Mtel Chairman Has Hopes For National Paging System | By Daniel F Cuff | TX 2-552932 | 1989-04-11 |
| 1989-04-10 | https://www.nytimes.com/1989/04/10/business/business-people-public-service-co-bidder-sees-synergies-in-deal.html | BUSINESS PEOPLE Public Service Co Bidder Sees Synergies in Deal | By Daniel F Cuff | TX 2-552932 | 1989-04-11 |
| 1989-04-10 | https://www.nytimes.com/1989/04/10/business/credit-markets-further-rise-in-rates-is-expected.html | CREDIT MARKETS Further Rise in Rates Is Expected | By Kenneth N Gilpin | TX 2-552932 | 1989-04-11 |
| 1989-04-10 | https://www.nytimes.com/1989/04/10/business/divestiture-is-planned-by-g-w.html | Divestiture Is Planned By GW | By Geraldine Fabrikant | TX 2-552932 | 1989-04-11 |
| 1989-04-10 | https://www.nytimes.com/1989/04/10/business/eastern-talks-continue.html | Eastern Talks Continue | Special to the New York Times | TX 2-552932 | 1989-04-11 |
| 1989-04-10 | https://www.nytimes.com/1989/04/10/business/for-artificial-reality-wear-a-computer.html | For Artificial Reality Wear A Computer | By Andrew Pollack Special To the New York Times | TX 2-552932 | 1989-04-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-04-10 | https://www.nytimes.com/1989/04/10/business/for-both-buyer-and-seller-eastern-costs-are-uncertain.html | For Both Buyer and Seller Eastern Costs Are Uncertain | By Thomas C Hayes Special To the New York Times | TX 2-552932 | 1989-04-11 |
| 1989-04-10 | https://www.nytimes.com/1989/04/10/business/future-debt-plan-expectations-may-have-been-raised-that-turn-be-beyond-reach.html | Future of Debt Plan Expectations May Have Been Raised That Turn Out to Be Beyond Reach | By Jonathan Fuerbringer | TX 2-552932 | 1989-04-11 |
| 1989-04-10 | https://www.nytimes.com/1989/04/10/business/international-report-mexico-dismantles-controls-on-interest-rates.html | INTERNATIONAL REPORT Mexico Dismantles Controls on Interest Rates | By Larry Rohter Special To the New York Times | TX 2-552932 | 1989-04-11 |
| 1989-04-10 | https://www.nytimes.com/1989/04/10/business/international-report-south-korea-s-open-market-plan.html | INTERNATIONAL REPORT South Koreas Open Market Plan | AP | TX 2-552932 | 1989-04-11 |
| 1989-04-10 | https://www.nytimes.com/1989/04/10/business/international-report-stock-markets-role-grows-in-chinese-economy.html | INTERNATIONAL REPORT Stock Markets Role Grows in Chinese Economy | By Nicholas D Kristof Special To the New York Times | TX 2-552932 | 1989-04-11 |
| 1989-04-10 | https://www.nytimes.com/1989/04/10/business/market-place-behind-the-latest-takeover-surge.html | Market Place Behind the Latest Takeover Surge | By Anise C Wallace | TX 2-552932 | 1989-04-11 |
| 1989-04-10 | https://www.nytimes.com/1989/04/10/business/policy-shift-on-access-to-us-data.html | Policy Shift On Access To US Data | By John Markoff | TX 2-552932 | 1989-04-11 |
| 1989-04-10 | https://www.nytimes.com/1989/04/10/business/swiss-bank-turns-aggressive.html | Swiss Bank Turns Aggressive | By Steven Greenhouse Special To the New York Times | TX 2-552932 | 1989-04-11 |
| 1989-04-10 | https://www.nytimes.com/1989/04/10/business/talks-on-trade-enter-final-bargaining-stage.html | Talks on Trade Enter Final Bargaining Stage | By Clyde H Farnsworth Special To the New York Times | TX 2-552932 | 1989-04-11 |
| 1989-04-10 | https://www.nytimes.com/1989/04/10/business/tax-watch-waiting-to-file-can-limit-errors.html | Tax Watch Waiting to File Can Limit Errors | By Jan M Rosen | TX 2-552932 | 1989-04-11 |
| 1989-04-10 | https://www.nytimes.com/1989/04/10/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS Advertising Accounts | By Randall Rothenberg | TX 2-552932 | 1989-04-11 |
| 1989-04-10 | https://www.nytimes.com/1989/04/10/business/the-media-business-advertising-akzo-salt-to-jwt.html | THE MEDIA BUSINESS Advertising Akzo Salt to JWT | By Randall Rothenberg | TX 2-552932 | 1989-04-11 |
| 1989-04-10 | https://www.nytimes.com/1989/04/10/business/the-media-business-advertising-bloom-brings-back-girl-for-st-pauli.html | THE MEDIA BUSINESS Advertising Bloom Brings Back Girl For St Pauli | By Randall Rothenberg | TX 2-552932 | 1989-04-11 |
| 1989-04-10 | https://www.nytimes.com/1989/04/10/business/the-media-business-advertising-jamaica-tourist-board.html | THE MEDIA BUSINESS Advertising Jamaica Tourist Board | By Randall Rothenberg | TX 2-552932 | 1989-04-11 |

| 1989-04-10 | https://www.nytimes.com/1989/04/10/business/the-media-business-advertising-y-r-ventures.html | THE MEDIA BUSINESS Advertising YR Ventures | By Randall Rothenberg | TX 2-552932 | 1989-04-11 |
|---|---|---|---|---|---|
| 1989-04-10 | https://www.nytimes.com/1989/04/10/business/the-media-business-big-dailies-think-small-in-fight-for-suburbs.html | THE MEDIA BUSINESS Big Dailies Think Small in Fight for Suburbs | By Albert Scardino | TX 2-552932 | 1989-04-11 |
| 1989-04-10 | https://www.nytimes.com/1989/04/10/business/the-media-business-cable-industry-debationg-ways-to-sports-profits.html | THE MEDIA BUSINESS Cable Industry Debationg Ways to Sports Profits | By Geraldine Fabrikant | TX 2-552932 | 1989-04-11 |
| 1989-04-10 | https://www.nytimes.com/1989/04/10/business/the-media-business-first-novelists-with-six-figure-contracts.html | THE MEDIA BUSINESS First Novelists With SixFigure Contracts | By Edwin McDowell | TX 2-552932 | 1989-04-11 |
| 1989-04-10 | https://www.nytimes.com/1989/04/10/business/the-media-business-television-nbc-walks-into-a-cable-minefield.html | THE MEDIA BUSINESS Television NBC Walks Into a Cable Minefield | By Bill Carter | TX 2-552932 | 1989-04-11 |
| 1989-04-10 | https://www.nytimes.com/1989/04/10/business/waterford-chief-resigns.html | Waterford Chief Resigns | AP | TX 2-552932 | 1989-04-11 |
| 1989-04-10 | https://www.nytimes.com/1989/04/10/movies/reviews-television-the-ordeal-of-couples-fighting-infertility.html | ReviewsTelevision The Ordeal of Couples Fighting Infertility | By Walter Goodman | TX 2-552932 | 1989-04-11 |
| 1989-04-10 | https://www.nytimes.com/1989/04/10/nyregion/biaggi-gets-farewell-as-he-goes-to-prison-to-serve-sentence.html | Biaggi Gets Farewell As He Goes to Prison To Serve Sentence | AP | TX 2-552932 | 1989-04-11 |
| 1989-04-10 | https://www.nytimes.com/1989/04/10/nyregion/board-members-challenge-new-school-elections-law.html | Board Members Challenge New School Elections Law | By Leonard Buder | TX 2-552932 | 1989-04-11 |
| 1989-04-10 | https://www.nytimes.com/1989/04/10/nyregion/bridge-771889.html | Bridge | By Alan Truscott | TX 2-552932 | 1989-04-11 |
| 1989-04-10 | https://www.nytimes.com/1989/04/10/nyregion/business-is-divided-on-race-for-mayor.html | BUSINESS IS DIVIDED ON RACE FOR MAYOR | By Sam Roberts | TX 2-552932 | 1989-04-11 |
| 1989-04-10 | https://www.nytimes.com/1989/04/10/nyregion/campaign-matters-50-wherefores-and-what-ifs-worth-asking.html | Campaign Matters 50 Wherefores And What Ifs Worth Asking | By Sam Roberts | TX 2-552932 | 1989-04-11 |
| 1989-04-10 | https://www.nytimes.com/1989/04/10/nyregion/carving-up-the-budget.html | Carving Up The Budget | By Todd S Purdum | TX 2-552932 | 1989-04-11 |
| 1989-04-10 | https://www.nytimes.com/1989/04/10/nyregion/flying-the-flag-for-the-inventor-not-named-bell.html | Flying the Flag for the Inventor Not Named Bell | By Sarah Lyall | TX 2-552932 | 1989-04-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-04-10 | https://www.nytimes.com/1989/04/10/nyregion/li-woman-is-arrested-after-firing-at-officers.html | LI Woman Is Arrested After Firing at Officers | AP | TX 2-552932 | 1989-04-11 |
| 1989-04-10 | https://www.nytimes.com/1989/04/10/nyregion/new-jersey-school-budgets-defeated-in-broad-anti-tax-wave.html | New Jersey School Budgets Defeated in Broad AntiTax Wave | By Robert Hanley | TX 2-552932 | 1989-04-11 |
| 1989-04-10 | https://www.nytimes.com/1989/04/10/nyregion/officials-offer-sing-sing-prison-in-an-exchange.html | Officials Offer Sing Sing Prison In an Exchange | By Elizabeth Kolbert Special To the New York Times | TX 2-552932 | 1989-04-11 |
| 1989-04-10 | https://www.nytimes.com/1989/04/10/nyregion/owners-bewail-flood-of-cabs-in-new-york.html | Owners Bewail Flood of Cabs In New York | By Winston Williams | TX 2-552932 | 1989-04-11 |
| 1989-04-10 | https://www.nytimes.com/1989/04/10/nyregion/peculiar-weather-depletes-farmers-harvest-of-maple-sap-for-syrup.html | Peculiar Weather Depletes Farmers Harvest of Maple Sap for Syrup | By Harold Faber Special To the New York Times | TX 2-552932 | 1989-04-11 |
| 1989-04-10 | https://www.nytimes.com/1989/04/10/nyregion/physicians-call-for-dismissal-of-new-yorks-health-chief.html | Physicians Call for Dismissal Of New Yorks Health Chief | AP | TX 2-552932 | 1989-04-11 |
| 1989-04-10 | https://www.nytimes.com/1989/04/10/nyregion/with-water-low-focus-is-on-the-catskills.html | With Water Low Focus Is on the Catskills | By Craig Wolff | TX 2-552932 | 1989-04-11 |
| 1989-04-10 | https://www.nytimes.com/1989/04/10/opinion/dialogue-military-power-and-the-budget-realities-the-challenge-to.html | DIALOGUE MILITARY POWER AND THE BUDGET REALITIES  THE CHALLENGE TO CHENEY AT THE PENTAGONArm for the Real Threats | By Stansfield Turner | TX 2-552932 | 1989-04-11 |
| 1989-04-10 | https://www.nytimes.com/1989/04/10/opinion/dialogue-military-power-and-the-budget-realities-the-challenge-to.html | DIALOGUE MILITARY POWER AND THE BUDGET REALITIES  THE CHALLENGE TO CHENEY AT THE PENTAGONDefer Key Weapons | By Gordon Adams | TX 2-552932 | 1989-04-11 |
| 1989-04-10 | https://www.nytimes.com/1989/04/10/opinion/dialogue-military-power-and-the-budget-realities-the-challenge-to.html | DIALOGUE MILITARY POWER AND THE BUDGET REALITIES  THE CHALLENGE TO CHENEY AT THE PENTAGONDont Cut A Winner | By William J Crowe Jr | TX 2-552932 | 1989-04-11 |
| 1989-04-10 | https://www.nytimes.com/1989/04/10/opinion/essay-undoing-dooley-s-dictum.html | ESSAY Undoing Dooleys Dictum | By William Safire | TX 2-552932 | 1989-04-11 |
| 1989-04-10 | https://www.nytimes.com/1989/04/10/sports/2d-ekiden-same-as-the-first.html | 2d Ekiden Same as the First | By Robert Mcg Thomas Jr | TX 2-552932 | 1989-04-11 |
| 1989-04-10 | https://www.nytimes.com/1989/04/10/sports/a-walk-on-the-wide-side-for-tennis.html | A Walk on the Wide Side for Tennis | By Alexander McNab | TX 2-552932 | 1989-04-11 |
| 1989-04-10 | https://www.nytimes.com/1989/04/10/sports/abbott-has-a-rocky-debut.html | Abbott Has a Rocky Debut | By Peter Alfano Special To the New York Times | TX 2-552932 | 1989-04-11 |

| 1989-04-10 | https://www.nytimes.com/1989/04/10/sports/another-gamble-by-esposito-fails.html | Another Gamble By Esposito Fails | By Alex Yannis | TX 2-552932 | 1989-04-11 |
|---|---|---|---|---|---|
| 1989-04-10 | https://www.nytimes.com/1989/04/10/sports/davis-cup-mcenroe-s-back-and-so-is-us-team.html | Davis Cup McEnroes Back and So Is US Team | By Peter Alfano Special To the New York Times | TX 2-552932 | 1989-04-11 |
| 1989-04-10 | https://www.nytimes.com/1989/04/10/sports/dimples-help-a-ball-move.html | Dimples Help A Ball Move | By Barbara Lloyd | TX 2-552932 | 1989-04-11 |
| 1989-04-10 | https://www.nytimes.com/1989/04/10/sports/faldo-wins-masters-in-playoff.html | Faldo Wins Masters In Playoff | By Gordon S White Jr Special To the New York Times | TX 2-552932 | 1989-04-11 |
| 1989-04-10 | https://www.nytimes.com/1989/04/10/sports/fitness-each-idle-day-requires-2-days-of-exercising.html | Fitness Each Idle Day Requires 2 Days of Exercising | By William Stockton | TX 2-552932 | 1989-04-11 |
| 1989-04-10 | https://www.nytimes.com/1989/04/10/sports/flyers-tie-their-series-at-2-2.html | Flyers Tie Their Series at 22 | AP | TX 2-552932 | 1989-04-11 |
| 1989-04-10 | https://www.nytimes.com/1989/04/10/sports/gooden-salvages-weekend.html | Gooden Salvages Weekend | By Gerald Eskenazi Special To the New York Times | TX 2-552932 | 1989-04-11 |
| 1989-04-10 | https://www.nytimes.com/1989/04/10/sports/graf-easily-beats-zvereva-for-title.html | Graf Easily Beats Zvereva for Title | By Robin Finn Special To the New York Times | TX 2-552932 | 1989-04-11 |
| 1989-04-10 | https://www.nytimes.com/1989/04/10/sports/knicks-respond-to-pitino.html | Knicks Respond To Pitino | By Sam Goldaper Special To the New York Times | TX 2-552932 | 1989-04-11 |
| 1989-04-10 | https://www.nytimes.com/1989/04/10/sports/michigan-to-name-fisher.html | Michigan to Name Fisher | AP | TX 2-552932 | 1989-04-11 |
| 1989-04-10 | https://www.nytimes.com/1989/04/10/sports/mistake-prone-yanks-swept-by-indians.html | MistakeProne Yanks Swept by Indians | By Murray Chass | TX 2-552932 | 1989-04-11 |
| 1989-04-10 | https://www.nytimes.com/1989/04/10/sports/orioles-send-viola-to-2d-straight-loss.html | Orioles Send Viola To 2d Straight Loss | AP | TX 2-552932 | 1989-04-11 |
| 1989-04-10 | https://www.nytimes.com/1989/04/10/sports/outdoors-an-early-shutout.html | Outdoors An Early Shutout | By Nelson Bryant | TX 2-552932 | 1989-04-11 |
| 1989-04-10 | https://www.nytimes.com/1989/04/10/sports/question-box.html | Question Box | By Ray Corio | TX 2-552932 | 1989-04-11 |
| 1989-04-10 | https://www.nytimes.com/1989/04/10/sports/rangers-swept-out-of-cup-playoffs.html | Rangers Swept Out Of Cup Playoffs | By Joe Sexton | TX 2-552932 | 1989-04-11 |
| 1989-04-10 | https://www.nytimes.com/1989/04/10/sports/report-on-rose-inquiry.html | Report on Rose Inquiry | AP | TX 2-552932 | 1989-04-11 |
| 1989-04-10 | https://www.nytimes.com/1989/04/10/sports/safety-first-in-challenge-series.html | Safety First in Challenge Series | By Peter Sikowitz | TX 2-552932 | 1989-04-11 |
| 1989-04-10 | https://www.nytimes.com/1989/04/10/sports/small-field-likely-in-kentucky-derby.html | Small Field Likely in Kentucky Derby | By Steven Crist | TX 2-552932 | 1989-04-11 |
| 1989-04-10 | https://www.nytimes.com/1989/04/10/sports/sports-of-the-times-masters-ignored-the-weather-forecast.html | Sports of The Times Masters Ignored the Weather Forecast | By Dave Anderson | TX 2-552932 | 1989-04-11 |

| 1989-04-10 | https://www.nytimes.com/1989/04/10/sports/sports-world-specials-baseball.html | Sports World Specials Baseball | By Robert Mcg Thomas Jr  Robin Finn | TX 2-552932 | 1989-04-11 |
| 1989-04-10 | https://www.nytimes.com/1989/04/10/sports/sports-world-specials-football-7-blocks-of-granite-a-stone-s-throw-away.html | Sports World Specials Football 7 Blocks of Granite A Stones Throw Away | By Robert Mcg Thomas Jr  Robin Finn | TX 2-552932 | 1989-04-11 |
| 1989-04-10 | https://www.nytimes.com/1989/04/10/sports/sports-world-specials-tennis-a-russian-is-thinking-big-red-mercedes.html | Sports World Specials Tennis A Russian Is Thinking Big Red Mercedes | By Robert Mcg Thomas Jr  Robin Finn | TX 2-552932 | 1989-04-11 |
| 1989-04-10 | https://www.nytimes.com/1989/04/10/sports/the-great-one-is-now-the-bad-guy.html | The Great One Is Now the Bad Guy | By Malcolm Moran | TX 2-552932 | 1989-04-11 |
| 1989-04-10 | https://www.nytimes.com/1989/04/10/theater/duke-500-miles-off-broadway-is-an-out-of-town-for-tryouts.html | Duke 500 Miles Off Broadway Is an OutofTown for Tryouts | By Mervyn Rothstein Special To the New York Times | TX 2-552932 | 1989-04-11 |
| 1989-04-10 | https://www.nytimes.com/1989/04/10/theater/review-theater-a-cry-of-anger-from-an-enemy-of-the-state.html | ReviewTheater A Cry of Anger From an Enemy of the State | By Frank Rich | TX 2-552932 | 1989-04-11 |
| 1989-04-10 | https://www.nytimes.com/1989/04/10/us/31-people-hurt-as-explosion-damages-motel-in-montana.html | 31 People Hurt As Explosion Damages Motel in Montana | AP | TX 2-552932 | 1989-04-11 |
| 1989-04-10 | https://www.nytimes.com/1989/04/10/us/a-patchwork-of-responsibilities-marks-kennedy-airport-security.html | A Patchwork of Responsibilities Marks Kennedy Airport Security | By John H Cushman Jr | TX 2-552932 | 1989-04-11 |
| 1989-04-10 | https://www.nytimes.com/1989/04/10/us/agreement-on-budget-appears-near.html | Agreement on Budget Appears Near | By David E Rosenbaum Special To the New York Times | TX 2-552932 | 1989-04-11 |
| 1989-04-10 | https://www.nytimes.com/1989/04/10/us/berryville-journal-listening-for-bulldozers-while-seeking-serenity.html | Berryville Journal Listening for Bulldozers While Seeking Serenity | By B Drummond Ayres Jr Special To the New York Times | TX 2-552932 | 1989-04-11 |
| 1989-04-10 | https://www.nytimes.com/1989/04/10/us/burglaries-and-car-thefts-lead-increase-in-crime.html | Burglaries and Car Thefts Lead Increase in Crime | AP | TX 2-552932 | 1989-04-11 |
| 1989-04-10 | https://www.nytimes.com/1989/04/10/us/court-upholds-drug-testing-on-philadelphia-police-force.html | Court Upholds Drug Testing On Philadelphia Police Force | AP | TX 2-552932 | 1989-04-11 |
| 1989-04-10 | https://www.nytimes.com/1989/04/10/us/daley-s-election-daunts-hopes-of-chicago-blacks.html | Daleys Election Daunts Hopes of Chicago Blacks | By Isabel Wilkerson Special To the New York Times | TX 2-552932 | 1989-04-11 |
| 1989-04-10 | https://www.nytimes.com/1989/04/10/us/developers-money-threatening-northern-forests.html | Developers Money Threatening Northern Forests | By Allan R Gold Special To the New York Times | TX 2-552932 | 1989-04-11 |

| | | | | |
|---|---|---|---|---|
| 1989-04-10 | https://www.nytimes.com/1989/04/10/us/fires-damage-two-clinics-women-in-florida.html | Fires Damage Two Clinics Women in Florida | New York Times Regional Newspapers | TX 2-552932 | 1989-04-11 |
| 1989-04-10 | https://www.nytimes.com/1989/04/10/us/for-valdez-a-tide-of-newcomers-seeking-work.html | For Valdez a Tide of Newcomers Seeking Work | By Roberto Suro Special To the New York Times | TX 2-552932 | 1989-04-11 |
| 1989-04-10 | https://www.nytimes.com/1989/04/10/us/justice-and-the-public.html | Justice and the Public | By R W Apple Jr Special To the New York Times | TX 2-552932 | 1989-04-11 |
| 1989-04-10 | https://www.nytimes.com/1989/04/10/us/miami-tensions-simmering-3-months-after-violence.html | Miami Tensions Simmering 3 Months After Violence | By Jeffrey Schmalz Special To the New York Times | TX 2-552932 | 1989-04-11 |
| 1989-04-10 | https://www.nytimes.com/1989/04/10/us/military-flies-equipment-for-oil-cleanup-to-alaska.html | Military Flies Equipment for Oil Cleanup to Alaska | AP | TX 2-552932 | 1989-04-11 |
| 1989-04-10 | https://www.nytimes.com/1989/04/10/us/new-president-of-brown-inaugurated.html | New President of Brown Inaugurated | Special to the New York Times | TX 2-552932 | 1989-04-11 |
| 1989-04-10 | https://www.nytimes.com/1989/04/10/us/rhode-island-is-cited-for-sex-discrimination.html | Rhode Island Is Cited for Sex Discrimination | AP | TX 2-552932 | 1989-04-11 |
| 1989-04-10 | https://www.nytimes.com/1989/04/10/us/right-to-abortion-draws-thousands-to-capital-rally.html | RIGHT TO ABORTION DRAWS THOUSANDS TO CAPITAL RALLY | By Robin Toner Special To the New York Times | TX 2-552932 | 1989-04-11 |
| 1989-04-10 | https://www.nytimes.com/1989/04/10/us/sad-pasts-live-again-on-train-to-march.html | Sad Pasts Live Again on Train to March | By James C McKinley Jr Special To the New York Times | TX 2-552932 | 1989-04-11 |
| 1989-04-10 | https://www.nytimes.com/1989/04/10/us/texans-believe-they-duplicated-utah-nuclear-fusion-experiment.html | Texans Believe They Duplicated Utah Nuclear Fusion Experiment | By John T McQuiston | TX 2-552932 | 1989-04-11 |
| 1989-04-10 | https://www.nytimes.com/1989/04/10/us/washington-talk-districtspeak-the-causes-remain-under-investigation.html | Washington Talk Districtspeak The Causes Remain Under Investigation | Special to the New York Times | TX 2-552932 | 1989-04-11 |
| 1989-04-10 | https://www.nytimes.com/1989/04/10/us/washington-talk-limelight-is-elusive-if-arms-is-the-rub.html | Washington Talk Limelight Is Elusive If Arms Is the Rub | By Michael R Gordon Special To the New York Times | TX 2-552932 | 1989-04-11 |
| 1989-04-10 | https://www.nytimes.com/1989/04/10/us/washington-talk-politics-michael-oreskes.html | Washington Talk Politics Michael Oreskes | Special to the New York Times | TX 2-552932 | 1989-04-11 |
| 1989-04-10 | https://www.nytimes.com/1989/04/10/world/a-russian-s-visit-to-besieged-city-confirms-plight-of-kabul-soldiers.html | A Russians Visit to Besieged City Confirms Plight of Kabul Soldiers | By John F Burns Special To the New York Times | TX 2-552932 | 1989-04-11 |
| 1989-04-10 | https://www.nytimes.com/1989/04/10/world/at-least-16-killed-as-protesters-battle-the-police-in-soviet-georgia.html | At Least 16 Killed as Protesters Battle the Police in Soviet Georgia | By Esther B Fein Special To the New York Times | TX 2-552932 | 1989-04-11 |

| | | | | |
|---|---|---|---|---|
| 1989-04-10 | https://www.nytimes.com/1989/04/10/world/bar-arabs-from-mosque-maybe.html | Bar Arabs From Mosque Maybe | Special to the New York Times | TX 2-552932 | 1989-04-11 |
| 1989-04-10 | https://www.nytimes.com/1989/04/10/world/desert-sun-sets-on-the-camel-s-glory-days.html | Desert Sun Sets on the Camels Glory Days | By Youssef M Ibrahim Special To the New York Times | TX 2-552932 | 1989-04-11 |
| 1989-04-10 | https://www.nytimes.com/1989/04/10/world/georgia-a-cruel-proud-and-abundant-land.html | Georgia a Cruel Proud and Abundant Land | By Robert D McFadden | TX 2-552932 | 1989-04-11 |
| 1989-04-10 | https://www.nytimes.com/1989/04/10/world/lyons-journal-for-a-staid-city-neo-gaullism-with-gallic-verve.html | Lyons Journal For a Staid City NeoGaullism With Gallic Verve | By James M Markham Special To the New York Times | TX 2-552932 | 1989-04-11 |
| 1989-04-10 | https://www.nytimes.com/1989/04/10/world/making-choices-exquisite-agony-for-soviets.html | Making Choices Exquisite Agony for Soviets | By Francis X Clines Special To the New York Times | TX 2-552932 | 1989-04-11 |
| 1989-04-10 | https://www.nytimes.com/1989/04/10/world/mexico-s-south-fights-tide-of-us-bound-aliens.html | Mexicos South Fights Tide of USBound Aliens | By Larry Rohter Special To the New York Times | TX 2-552932 | 1989-04-11 |
| 1989-04-10 | https://www.nytimes.com/1989/04/10/world/rebellious-troops-in-haiti-say-they-are-ready-to-negotiate.html | Rebellious Troops in Haiti Say They Are Ready to Negotiate | By Joseph B Treaster Special To the New York Times | TX 2-552932 | 1989-04-11 |
| 1989-04-10 | https://www.nytimes.com/1989/04/10/world/scowcroft-sees-no-shift-in-bush-s-soviet-policy.html | Scowcroft Sees No Shift In Bushs Soviet Policy | AP | TX 2-552932 | 1989-04-11 |
| 1989-04-10 | https://www.nytimes.com/1989/04/10/world/soviets-put-death-toll-from-submarine-at-42.html | Soviets Put Death Toll From Submarine at 42 | By Francis X Clines Special To the New York Times | TX 2-552932 | 1989-04-11 |
| 1989-04-10 | https://www.nytimes.com/1989/04/10/world/sweeping-soviet-law-pushes-property-rights.html | Sweeping Soviet Law Pushes Property Rights | AP | TX 2-552932 | 1989-04-11 |
| 1989-04-10 | https://www.nytimes.com/1989/04/10/world/terms-fixed-for-pullout-of-guerrillas-from-namibia.html | Terms Fixed for Pullout of Guerrillas From Namibia | By Christopher S Wren Special To the New York Times | TX 2-552932 | 1989-04-11 |
| 1989-04-10 | https://www.nytimes.com/1989/04/10/world/tunisia-is-pulling-a-democratic-rabbit-out-of-a-dictator-s-hat.html | Tunisia Is Pulling a Democratic Rabbit Out of a Dictators Hat | By James M Markham Special To the New York Times | TX 2-552932 | 1989-04-11 |
| 1989-04-11 | https://www.nytimes.com/1989/04/11/arts/ars-longa-money-brevis-in-the-day-of-the-deficit.html | Ars Longa Money Brevis in the Day of the Deficit | By William H Honan | TX 2-536168 | 1989-04-17 |
| 1989-04-11 | https://www.nytimes.com/1989/04/11/arts/new-look-for-an-enclave-of-art.html | New Look for an Enclave of Art | By Grace Glueck | TX 2-536168 | 1989-04-17 |

| | | | | |
|---|---|---|---|---|
| 1989-04-11 | https://www.nytimes.com/1989/04/11/arts/review-television-matchmaking-as-a-sport-on-fox-network.html | ReviewTelevision Matchmaking as a Sport on Fox Network | By John J OConnor | TX 2-536168 | 1989-04-17 |
| 1989-04-11 | https://www.nytimes.com/1989/04/11/arts/reviews-dance-ailey-junior-ensemble-challenges-main-company.html | ReviewsDance Ailey Junior Ensemble Challenges Main Company | By Jennifer Dunning | TX 2-536168 | 1989-04-17 |
| 1989-04-11 | https://www.nytimes.com/1989/04/11/arts/reviews-dance-new-works-in-5th-choreographer-s-showcase.html | ReviewsDance New Works in 5th Choreographers Showcase | By Anna Kisselgoff | TX 2-536168 | 1989-04-17 |
| 1989-04-11 | https://www.nytimes.com/1989/04/11/arts/reviews-music-chamber-group-plays-the-music-suburbs-hear.html | ReviewsMusic Chamber Group Plays the Music Suburbs Hear | By Bernard Holland | TX 2-536168 | 1989-04-17 |
| 1989-04-11 | https://www.nytimes.com/1989/04/11/arts/reviews-music-underlying-melancholy-in-chamber-symphony-bill.html | ReviewsMusic Underlying Melancholy In Chamber Symphony Bill | By Allan Kozinn | TX 2-536168 | 1989-04-17 |
| 1989-04-11 | https://www.nytimes.com/1989/04/11/arts/study-reports-sex-bias-in-news-organizations.html | Study Reports Sex Bias in News Organizations | By Susan F Rasky Special To the New York Times | TX 2-536168 | 1989-04-17 |
| 1989-04-11 | https://www.nytimes.com/1989/04/11/books/books-of-the-times-the-heart-of-darkness-beats-again.html | Books of The Times The Heart of Darkness Beats Again | By Michiko Kakutani | TX 2-536168 | 1989-04-17 |
| 1989-04-11 | https://www.nytimes.com/1989/04/11/business/2-big-futures-exchanges-in-a-race.html | 2 Big Futures Exchanges in a Race | By Eric N Berg Special To the New York Times | TX 2-536168 | 1989-04-17 |
| 1989-04-11 | https://www.nytimes.com/1989/04/11/business/3-eastern-unions-back-concessions-in-ueberroth-deal.html | 3 EASTERN UNIONS BACK CONCESSIONS IN UEBERROTH DEAL | By Agis Salpukas Special To the New York Times | TX 2-536168 | 1989-04-17 |
| 1989-04-11 | https://www.nytimes.com/1989/04/11/business/airlines-benefit-from-leasing.html | Airlines Benefit From Leasing | Special to the New York Times | TX 2-536168 | 1989-04-17 |
| 1989-04-11 | https://www.nytimes.com/1989/04/11/business/article-116789-no-title.html | Article 116789  No Title | By Sarah Bartlett | TX 2-536168 | 1989-04-17 |
| 1989-04-11 | https://www.nytimes.com/1989/04/11/business/at-waterford-honeymoon-is-over.html | At Waterford Honeymoon Is Over | By Steve Lohr Special To the New York Times | TX 2-536168 | 1989-04-17 |
| 1989-04-11 | https://www.nytimes.com/1989/04/11/business/bush-camp-warns-of-veto-if-bailout-plan-is-altered.html | Bush Camp Warns of Veto If Bailout Plan Is Altered | By Nathaniel C Nash Special To the New York Times | TX 2-536168 | 1989-04-17 |
| 1989-04-11 | https://www.nytimes.com/1989/04/11/business/bush-said-to-seek-more-details-on-jet-plan.html | Bush Said to Seek More Details on Jet Plan | By Clyde H Farnsworth Special To the New York Times | TX 2-536168 | 1989-04-17 |
| 1989-04-11 | https://www.nytimes.com/1989/04/11/business/business-people-a-skadden-arps-partner-adds-post-at-barclays-bank.html | BUSINESS PEOPLE A Skadden Arps Partner Adds Post at Barclays Bank | By Daniel F Cuff | TX 2-536168 | 1989-04-17 |

| 1989-04-11 | https://www.nytimes.com/1989/04/11/business/business-people-s-p-rating-group-gets-president.html | BUSINESS PEOPLE SP Rating Group Gets President | By Daniel F Cuff | TX 2-536168 | 1989-04-17 |
|---|---|---|---|---|---|
| 1989-04-11 | https://www.nytimes.com/1989/04/11/business/careers-a-program-to-recruit-more-nurses.html | Careers A Program To Recruit More Nurses | By Elizabeth M Fowler | TX 2-536168 | 1989-04-17 |
| 1989-04-11 | https://www.nytimes.com/1989/04/11/business/company-news-banknote-stake.html | COMPANY NEWS Banknote Stake | Special to the New York Times | TX 2-536168 | 1989-04-17 |
| 1989-04-11 | https://www.nytimes.com/1989/04/11/business/company-news-belgian-retailer-bids-for-scotty-s.html | COMPANY NEWS Belgian Retailer Bids for Scottys | Special to the New York Times | TX 2-536168 | 1989-04-17 |
| 1989-04-11 | https://www.nytimes.com/1989/04/11/business/company-news-h-h-robertson.html | COMPANY NEWS H H Robertson | Special to the New York Times | TX 2-536168 | 1989-04-17 |
| 1989-04-11 | https://www.nytimes.com/1989/04/11/business/company-news-rolls-royce-to-buy-nei.html | COMPANY NEWS RollsRoyce To Buy NEI | AP | TX 2-536168 | 1989-04-17 |
| 1989-04-11 | https://www.nytimes.com/1989/04/11/business/company-news-savings-bank-deal-for-bankamerica.html | COMPANY NEWS Savings Bank Deal For BankAmerica | Special to the New York Times | TX 2-536168 | 1989-04-17 |
| 1989-04-11 | https://www.nytimes.com/1989/04/11/business/credit-markets-treasury-prices-little-changed.html | CREDIT MARKETS Treasury Prices Little Changed | By Kenneth N Gilpin | TX 2-536168 | 1989-04-17 |
| 1989-04-11 | https://www.nytimes.com/1989/04/11/business/deal-with-french-bank.html | Deal With French Bank | AP | TX 2-536168 | 1989-04-17 |
| 1989-04-11 | https://www.nytimes.com/1989/04/11/business/domino-s-pulls-saturday-night-ads.html | Dominos Pulls Saturday Night Ads | By Eleanor Blau | TX 2-536168 | 1989-04-17 |
| 1989-04-11 | https://www.nytimes.com/1989/04/11/business/dow-starts-week-down-in-a-slow-session.html | Dow Starts Week Down in a Slow Session | By Lawrence J Demaria | TX 2-536168 | 1989-04-17 |
| 1989-04-11 | https://www.nytimes.com/1989/04/11/business/drexel-talks-with-sec-hit-a-snag.html | Drexel Talks With SEC Hit a Snag | By Kurt Eichenwald | TX 2-536168 | 1989-04-17 |
| 1989-04-11 | https://www.nytimes.com/1989/04/11/business/ford-names-three-officers.html | Ford Names Three Officers | Special to the New York Times | TX 2-536168 | 1989-04-17 |
| 1989-04-11 | https://www.nytimes.com/1989/04/11/business/futures-options-gasoline-demand-pushes-crude-oil-prices-upward.html | FUTURESOPTIONS Gasoline Demand Pushes Crude Oil Prices Upward | By H J Maidenberg | TX 2-536168 | 1989-04-17 |
| 1989-04-11 | https://www.nytimes.com/1989/04/11/business/henley-to-buy-pa-holdings-stake.html | Henley to Buy PA Holdings Stake | AP | TX 2-536168 | 1989-04-17 |
| 1989-04-11 | https://www.nytimes.com/1989/04/11/business/high-speed-chip-introduced-by-intel.html | HighSpeed Chip Introduced by Intel | By John Markoff Special To the New York Times | TX 2-536168 | 1989-04-17 |

| | | | | |
|---|---|---|---|---|
| 1989-04-11 | https://www.nytimes.com/1989/04/11/business/in-lilcos-debt-sale-signs-of-a-new-vigor.html | In Lilcos Debt Sale Signs of a New Vigor | By Kenneth N Gilpin | TX 2-536168 | 1989-04-17 |
| 1989-04-11 | https://www.nytimes.com/1989/04/11/business/lessors-thrive-on-aircraft-boom.html | Lessors Thrive on Aircraft Boom | By Lawrence M Fisher Special To the New York Times | TX 2-536168 | 1989-04-17 |
| 1989-04-11 | https://www.nytimes.com/1989/04/11/business/market-place-a-sudden-change-at-campbell-soup.html | Market Place A Sudden Change At Campbell Soup | By Claudia H Deutsch | TX 2-536168 | 1989-04-17 |
| 1989-04-11 | https://www.nytimes.com/1989/04/11/business/minorco-lifts-its-offer-for-gold-fields.html | Minorco Lifts Its Offer for Gold Fields | By Robert J Cole | TX 2-536168 | 1989-04-17 |
| 1989-04-11 | https://www.nytimes.com/1989/04/11/business/nec-says-it-will-have-fastest-computer.html | NEC Says It Will Have Fastest Computer | By David E Sanger Special To the New York Times | TX 2-536168 | 1989-04-17 |
| 1989-04-11 | https://www.nytimes.com/1989/04/11/business/new-world-buyout-set.html | New World Buyout Set | AP | TX 2-536168 | 1989-04-17 |
| 1989-04-11 | https://www.nytimes.com/1989/04/11/business/paramount-pictures-success-key-to-revamping-at-g-w.html | Paramount Pictures Success Key to Revamping at GW | By Richard W Stevenson Special To the New York Times | TX 2-536168 | 1989-04-17 |
| 1989-04-11 | https://www.nytimes.com/1989/04/11/business/penny-stock-firm-charged.html | Penny Stock Firm Charged | Special to the New York Times | TX 2-536168 | 1989-04-17 |
| 1989-04-11 | https://www.nytimes.com/1989/04/11/business/pentagon-fraud-case-goes-to-jury.html | Pentagon Fraud Case Goes to Jury | By Philip Shenon Special To the New York Times | TX 2-536168 | 1989-04-17 |
| 1989-04-11 | https://www.nytimes.com/1989/04/11/business/rise-in-rig-count-ends.html | Rise in Rig Count Ends | AP | TX 2-536168 | 1989-04-17 |
| 1989-04-11 | https://www.nytimes.com/1989/04/11/business/silicon-systems-accepts-200-million-bid-by-tdk.html | Silicon Systems Accepts 200 Million Bid by TDK | By Lawrence M Fisher Special To the New York Times | TX 2-536168 | 1989-04-17 |
| 1989-04-11 | https://www.nytimes.com/1989/04/11/business/south-korean-airline-to-buy-9-boeing-jets.html | South Korean Airline to Buy 9 Boeing Jets | By John H Cushman Special To the New York Times | TX 2-536168 | 1989-04-17 |
| 1989-04-11 | https://www.nytimes.com/1989/04/11/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS ADVERTISING Accounts | By Isadore Barmash | TX 2-536168 | 1989-04-17 |
| 1989-04-11 | https://www.nytimes.com/1989/04/11/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING People | By Isadore Barmash | TX 2-536168 | 1989-04-17 |
| 1989-04-11 | https://www.nytimes.com/1989/04/11/business/the-media-business-advertising-study-to-cheer-ad-industry.html | THE MEDIA BUSINESS ADVERTISING Study to Cheer Ad Industry | By Isadore Barmash | TX 2-536168 | 1989-04-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-04-11 | https://www.nytimes.com/1989/04/11/business/the-media-business-advertising-the-drive-to-promote-kosher-food.html | THE MEDIA BUSINESS ADVERTISING The Drive To Promote Kosher Food | By Isadore Barmash | TX 2-536168 | 1989-04-17 |
| 1989-04-11 | https://www.nytimes.com/1989/04/11/nyregion/4-of-5-men-are-convicted-in-83-wells-fargo-robbery.html | 4 of 5 Men Are Convicted In 83 Wells Fargo Robbery | AP | TX 2-536168 | 1989-04-17 |
| 1989-04-11 | https://www.nytimes.com/1989/04/11/nyregion/45-years-for-court-clerk-s-killer.html | 45 Years for Court Clerks Killer | By Ronald Sullivan | TX 2-536168 | 1989-04-17 |
| 1989-04-11 | https://www.nytimes.com/1989/04/11/nyregion/6-men-shot-outside-grocery-in-far-rockaway-and-2-are-held.html | 6 Men Shot Outside Grocery in Far Rockaway and 2 Are Held | By John T McQuiston | TX 2-536168 | 1989-04-17 |
| 1989-04-11 | https://www.nytimes.com/1989/04/11/nyregion/an-exemplary-office-for-conservationists.html | An Exemplary Office For Conservationists | By David W Dunlap | TX 2-536168 | 1989-04-17 |
| 1989-04-11 | https://www.nytimes.com/1989/04/11/nyregion/assemblyman-changes-view-on-abortions.html | Assemblyman Changes View On Abortions | By Ari L Goldman | TX 2-536168 | 1989-04-17 |
| 1989-04-11 | https://www.nytimes.com/1989/04/11/nyregion/bridge-000689.html | Bridge | By Alan Truscott | TX 2-536168 | 1989-04-17 |
| 1989-04-11 | https://www.nytimes.com/1989/04/11/nyregion/chess-982989.html | Chess | By Robert Byrne | TX 2-536168 | 1989-04-17 |
| 1989-04-11 | https://www.nytimes.com/1989/04/11/nyregion/convictions-appealed-in-howard-beach-case.html | Convictions Appealed In Howard Beach Case | By Joseph P Fried | TX 2-536168 | 1989-04-17 |
| 1989-04-11 | https://www.nytimes.com/1989/04/11/nyregion/disabled-foster-care-youths-kept-in-new-york-hospitals.html | Disabled FosterCare Youths Kept in New York Hospitals | By Suzanne Daley | TX 2-536168 | 1989-04-17 |
| 1989-04-11 | https://www.nytimes.com/1989/04/11/nyregion/jersey-bid-to-halt-rise-in-commute-tax-fails.html | Jersey Bid to Halt Rise in Commute Tax Fails | AP | TX 2-536168 | 1989-04-17 |
| 1989-04-11 | https://www.nytimes.com/1989/04/11/nyregion/li-town-s-waste-crisis-burn-or-recycle.html | LI Towns Waste Crisis Burn or Recycle | By Sarah Lyall | TX 2-536168 | 1989-04-17 |
| 1989-04-11 | https://www.nytimes.com/1989/04/11/nyregion/lundine-surmounts-the-little-ignominies-of-being-no-2.html | Lundine Surmounts the Little Ignominies of Being No 2 | By Elizabeth Kolbert Special To the New York Times | TX 2-536168 | 1989-04-17 |
| 1989-04-11 | https://www.nytimes.com/1989/04/11/nyregion/man-held-in-slaying-of-brother-7-years-ago.html | Man Held in Slaying Of Brother 7 Years Ago | AP | TX 2-536168 | 1989-04-17 |

| 1989-04-11 | https://www.nytimes.com/1989/04/11/nyregion/needle-prick-suspect-to-get-aids-test.html | NeedlePrick Suspect to Get AIDS Test | By Constance L Hays | TX 2-536168 | 1989-04-17 |
|---|---|---|---|---|---|
| 1989-04-11 | https://www.nytimes.com/1989/04/11/nyregion/new-york-city-alters-2-homeless-shelters-for-more-jail-space.html | New York City Alters 2 Homeless Shelters For More Jail Space | By Sara Rimer | TX 2-536168 | 1989-04-17 |
| 1989-04-11 | https://www.nytimes.com/1989/04/11/nyregion/new-york-s-dropouts-to-be-a-grim-class-portrait.html | New Yorks DropoutstoBe A Grim Class Portrait | By Samuel Weiss | TX 2-536168 | 1989-04-17 |
| 1989-04-11 | https://www.nytimes.com/1989/04/11/nyregion/officer-kills-man-swinging-gurkha-knife.html | Officer Kills Man Swinging Gurkha Knife | By Robert D McFadden | TX 2-536168 | 1989-04-17 |
| 1989-04-11 | https://www.nytimes.com/1989/04/11/nyregion/our-towns-howdy-stranger-have-a-big-dose-of-realty-taxes.html | Our Towns Howdy Stranger Have a Big Dose Of Realty Taxes | By Michael Winerip | TX 2-536168 | 1989-04-17 |
| 1989-04-11 | https://www.nytimes.com/1989/04/11/obituaries/betty-farrally-dancer-73.html | Betty Farrally Dancer 73 | AP | TX 2-536168 | 1989-04-17 |
| 1989-04-11 | https://www.nytimes.com/1989/04/11/obituaries/ernest-e-williams-editor-72.html | Ernest E Williams Editor 72 | AP | TX 2-536168 | 1989-04-17 |
| 1989-04-11 | https://www.nytimes.com/1989/04/11/obituaries/john-paul-riddle-87-aviation-education-leader.html | John Paul Riddle 87 Aviation Education Leader | By Joan Cook | TX 2-536168 | 1989-04-17 |
| 1989-04-11 | https://www.nytimes.com/1989/04/11/obituaries/mario-chiari-costume-designer-79.html | Mario Chiari Costume Designer 79 | AP | TX 2-536168 | 1989-04-17 |
| 1989-04-11 | https://www.nytimes.com/1989/04/11/obituaries/willard-f-mccormick-85-dies-led-management-consulting-firm.html | Willard F McCormick 85 Dies Led Management Consulting Firm | By Alfonso A Narvaez | TX 2-536168 | 1989-04-17 |
| 1989-04-11 | https://www.nytimes.com/1989/04/11/opinion/in-the-nation-pushing-from-the-top.html | IN THE NATION Pushing From The Top | By Tom Wicker | TX 2-536168 | 1989-04-17 |
| 1989-04-11 | https://www.nytimes.com/1989/04/11/opinion/on-my-mind-when-poles-will-dance.html | ON MY MIND When Poles Will Dance | By A M Rosenthal | TX 2-536168 | 1989-04-17 |
| 1989-04-11 | https://www.nytimes.com/1989/04/11/opinion/orchestrating-a-decline-in-the-arts.html | Orchestrating a Decline in the Arts | By Michael Morgan | TX 2-536168 | 1989-04-17 |
| 1989-04-11 | https://www.nytimes.com/1989/04/11/opinion/vietnam-s-gift-to-cambodia.html | Vietnams Gift to Cambodia | By Elizabeth Becker | TX 2-536168 | 1989-04-17 |
| 1989-04-11 | https://www.nytimes.com/1989/04/11/science/archeologists-discover-a-lost-rival-to-babylon.html | Archeologists Discover A Lost Rival to Babylon | By John Noble Wilford | TX 2-536168 | 1989-04-17 |
| 1989-04-11 | https://www.nytimes.com/1989/04/11/science/degradable-plastics-show-promise-in-fight-against-trash.html | Degradable Plastics Show Promise in Fight Against Trash | By William K Stevens | TX 2-536168 | 1989-04-17 |

| | | | | |
|---|---|---|---|---|
| 1989-04-11 | https://www.nytimes.com/1989/04/11/science/doctor-s-world-new-findings-offer-clues-process-alzheimer-s-disease.html | THE DOCTORS WORLD New Findings Offer Clues to the Process of Alzheimers Disease | By Harold M Schmeck Jr | TX 2-536168 | 1989-04-17 |
| 1989-04-11 | https://www.nytimes.com/1989/04/11/science/experts-assess-a-decade-of-in-vitro-fertilization.html | Experts Assess a Decade of In Vitro Fertilization | By Sabra Chartrand Special To the New York Times | TX 2-536168 | 1989-04-17 |
| 1989-04-11 | https://www.nytimes.com/1989/04/11/science/peripherals-computers-in-the-corridors-of-power.html | PERIPHERALS Computers in the Corridors of Power | By L R Shannon | TX 2-536168 | 1989-04-17 |
| 1989-04-11 | https://www.nytimes.com/1989/04/11/science/personal-computers-on-the-way-color-for-portables.html | PERSONAL COMPUTERS On the Way Color for Portables | By Peter H Lewis Special To the New York Times | TX 2-536168 | 1989-04-17 |
| 1989-04-11 | https://www.nytimes.com/1989/04/11/science/subtle-but-intriguing-differences-found-in-the-brain-anatomy-of-men-and-women.html | Subtle but Intriguing Differences Found In the Brain Anatomy of Men and Women | By Daniel Goleman | TX 2-536168 | 1989-04-17 |
| 1989-04-11 | https://www.nytimes.com/1989/04/11/science/the-doctor-s-world-aids-finding-piques-curiosity-but-scientists-are-wary.html | THE DOCTORS WORLD AIDS Finding Piques Curiosity but Scientists Are Wary | By Lawrence K Altman Md | TX 2-536168 | 1989-04-17 |
| 1989-04-11 | https://www.nytimes.com/1989/04/11/sports/boggs-is-still-a-hit-in-boston.html | Boggs Is Still a Hit in Boston | By Murray Chass Special To the New York Times | TX 2-536168 | 1989-04-17 |
| 1989-04-11 | https://www.nytimes.com/1989/04/11/sports/celtics-defeat-nets-in-a-close-one.html | Celtics Defeat Nets in a Close One | By Clifton Brown Special To the New York Times | TX 2-536168 | 1989-04-17 |
| 1989-04-11 | https://www.nytimes.com/1989/04/11/sports/faldo-silences-critics-with-masters-victory.html | Faldo Silences Critics With Masters Victory | By Gordon S White Jr Special To the New York Times | TX 2-536168 | 1989-04-17 |
| 1989-04-11 | https://www.nytimes.com/1989/04/11/sports/fisher-given-basketball-coaching-job-at-michigan.html | Fisher Given Basketball Coaching Job at Michigan | By Joe Lapointe Special To the New York Times | TX 2-536168 | 1989-04-17 |
| 1989-04-11 | https://www.nytimes.com/1989/04/11/sports/hurst-throws-one-hitter.html | Hurst Throws OneHitter | AP | TX 2-536168 | 1989-04-17 |
| 1989-04-11 | https://www.nytimes.com/1989/04/11/sports/independent-testers-to-check-americans.html | Independent Testers To Check Americans | By Michael Janofsky | TX 2-536168 | 1989-04-17 |
| 1989-04-11 | https://www.nytimes.com/1989/04/11/sports/notebook-fans-are-discovering-that-isiah-thomas-isn-t-the-only-star-on-pistons.html | NOTEBOOK Fans Are Discovering That Isiah Thomas Isnt the Only Star on Pistons | By Sam Goldaper | TX 2-536168 | 1989-04-17 |
| 1989-04-11 | https://www.nytimes.com/1989/04/11/sports/on-horse-racing-quality-and-spring-slow-to-arrive-at-aqueduct.html | On Horse Racing Quality and Spring Slow to Arrive at Aqueduct | By Steven Crist | TX 2-536168 | 1989-04-17 |

| | | | | |
|---|---|---|---|---|
| 1989-04-11 | https://www.nytimes.com/1989/04/11/sports/rangers-downfall-ends-a-season-once-filled-with-hopes.html | Rangers Downfall Ends a Season Once Filled With Hopes | By Joe Sexton | TX 2-536168 | 1989-04-17 |
| 1989-04-11 | https://www.nytimes.com/1989/04/11/sports/sports-of-the-times-should-ballplayers-drive-cabs.html | SPORTS OF THE TIMES Should Ballplayers Drive Cabs | By Ira Berkow | TX 2-536168 | 1989-04-17 |
| 1989-04-11 | https://www.nytimes.com/1989/04/11/sports/the-prodigal-son-becomes-a-favorite-son-in-tennis.html | The Prodigal Son Becomes a Favorite Son in Tennis | By Peter Alfano Special To the New York Times | TX 2-536168 | 1989-04-17 |
| 1989-04-11 | https://www.nytimes.com/1989/04/11/sports/yanks-get-one-little-hit-in-another-big-flop.html | Yanks Get One Little Hit in Another Big Flop | By Michael Martinez | TX 2-536168 | 1989-04-17 |
| 1989-04-11 | https://www.nytimes.com/1989/04/11/style/by-design-flat-feet.html | By Design Flat Feet | By Carrie Donovan | TX 2-536168 | 1989-04-17 |
| 1989-04-11 | https://www.nytimes.com/1989/04/11/style/fall-shows-an-opening-full-of-promise.html | Fall Shows An Opening Full of Promise | By Bernadine Morris | TX 2-536168 | 1989-04-17 |
| 1989-04-11 | https://www.nytimes.com/1989/04/11/style/patterns-184989.html | PATTERNS | By Woody Hochswender | TX 2-536168 | 1989-04-17 |
| 1989-04-11 | https://www.nytimes.com/1989/04/11/theater/review-theater-peeling-ibsen-s-existential-onion.html | ReviewTheater Peeling Ibsens Existential Onion | By Mel Gussow Special To the New York Times | TX 2-536168 | 1989-04-17 |
| 1989-04-11 | https://www.nytimes.com/1989/04/11/us/bush-to-announce-ethics-proposal.html | BUSH TO ANNOUNCE ETHICS PROPOSAL | By Bernard Weinraub Special To the New York Times | TX 2-536168 | 1989-04-17 |
| 1989-04-11 | https://www.nytimes.com/1989/04/11/us/capital-s-government-denounced-by-bennett-opening-drug-drive.html | Capitals Government Denounced By Bennett Opening Drug Drive | By Richard L Berke Special To the New York Times | TX 2-536168 | 1989-04-17 |
| 1989-04-11 | https://www.nytimes.com/1989/04/11/us/claim-of-achieving-fusion-in-jar-gains-support-in-2-experiments.html | Claim of Achieving Fusion in Jar Gains Support in 2 Experiments | By Malcolm W Browne Special To the New York Times | TX 2-536168 | 1989-04-17 |
| 1989-04-11 | https://www.nytimes.com/1989/04/11/us/ethics-counsel-recommends-vote-against-wright.html | Ethics Counsel Recommends Vote Against Wright | By Michael Oreskes Special To the New York Times | TX 2-536168 | 1989-04-17 |
| 1989-04-11 | https://www.nytimes.com/1989/04/11/us/ex-marines-are-enemies-north-faces-his-accuser.html | ExMarines Are Enemies North Faces His Accuser | By David Johnston Special To the New York Times | TX 2-536168 | 1989-04-17 |
| 1989-04-11 | https://www.nytimes.com/1989/04/11/us/fountains-in-schools-called-health-threat.html | Fountains in Schools Called Health Threat | AP | TX 2-536168 | 1989-04-17 |
| 1989-04-11 | https://www.nytimes.com/1989/04/11/us/long-beach-journal-alaska-oil-pipeline-ends-in-california-sunshine.html | Long Beach Journal Alaska Oil Pipeline Ends In California Sunshine | By Robert Reinhold Special To the New York Times | TX 2-536168 | 1989-04-17 |

| | | | | |
|---|---|---|---|---|
| 1989-04-11 | https://www.nytimes.com/1989/04/11/us/los-angeles-selects-a-mayor-today-after-a-quiet-contest.html | Los Angeles Selects a Mayor Today After a Quiet Contest | By Robert Reinhold Special To the New York Times | TX 2-536168 | 1989-04-17 |
| 1989-04-11 | https://www.nytimes.com/1989/04/11/us/man-linked-to-riot-is-arrested.html | Man Linked to Riot Is Arrested | AP | TX 2-536168 | 1989-04-17 |
| 1989-04-11 | https://www.nytimes.com/1989/04/11/us/pentagon-tests-powerful-laser-as-antimissile-weapon.html | Pentagon Tests Powerful Laser as Antimissile Weapon | By William J Broad | TX 2-536168 | 1989-04-17 |
| 1989-04-11 | https://www.nytimes.com/1989/04/11/us/politics-race-seeing-chicago-s-election-signal-blacks-work-heal-new-divisions.html | The Politics of Race Seeing Chicagos Election as a Signal Blacks Work to Heal New Divisions | By E J Dionne Jr Special To the New York Times | TX 2-536168 | 1989-04-17 |
| 1989-04-11 | https://www.nytimes.com/1989/04/11/us/reagan-gets-bush-s-apology-for-remarks-by-staff.html | Reagan Gets Bushs Apology for Remarks by Staff | By Maureen Dowd Special To the New York Times | TX 2-536168 | 1989-04-17 |
| 1989-04-11 | https://www.nytimes.com/1989/04/11/us/san-francisco-drug-protest-follows-fatal-shootings-of-2.html | San Francisco Drug Protest Follows Fatal Shootings of 2 | AP | TX 2-536168 | 1989-04-17 |
| 1989-04-11 | https://www.nytimes.com/1989/04/11/us/school-suit-seeks-to-restore-dancing-ban.html | School Suit Seeks to Restore Dancing Ban | AP | TX 2-536168 | 1989-04-17 |
| 1989-04-11 | https://www.nytimes.com/1989/04/11/us/us-checked-private-data-for-business.html | US Checked Private Data For Business | By Martin Tolchin | TX 2-536168 | 1989-04-17 |
| 1989-04-11 | https://www.nytimes.com/1989/04/11/us/washington-talk-environment.html | WASHINGTON TALK ENVIRONMENT | By Philip Shabecoff Special To the New York Times | TX 2-536168 | 1989-04-17 |
| 1989-04-11 | https://www.nytimes.com/1989/04/11/us/washington-talk-tabloid-on-capitol-hill-finds-keys-to-success.html | WASHINGTON TALK Tabloid on Capitol Hill Finds Keys to Success | By Susan F Rasky Special To the New York Times | TX 2-536168 | 1989-04-17 |
| 1989-04-11 | https://www.nytimes.com/1989/04/11/us/weather-hampers-oil-spill-cleanup.html | WEATHER HAMPERS OIL SPILL CLEANUP | By Roberto Suro Special To the New York Times | TX 2-536168 | 1989-04-17 |
| 1989-04-11 | https://www.nytimes.com/1989/04/11/us/white-house-and-quayle-differ-about-impact-of-abortion-march.html | White House and Quayle Differ About Impact of Abortion March | AP | TX 2-536168 | 1989-04-17 |
| 1989-04-11 | https://www.nytimes.com/1989/04/11/world/22-reported-dead-in-a-french-plane-crash.html | 22 Reported Dead in a French Plane Crash | AP | TX 2-536168 | 1989-04-17 |
| 1989-04-11 | https://www.nytimes.com/1989/04/11/world/a-japanese-rite-of-spring-blooms-amid-unusual-grumbling.html | A Japanese Rite of Spring Blooms Amid Unusual Grumbling | By Steven R Weisman Special To the New York Times | TX 2-536168 | 1989-04-17 |
| 1989-04-11 | https://www.nytimes.com/1989/04/11/world/chile-aide-s-visit-to-argentina-eases-enmity.html | Chile Aides Visit to Argentina Eases Enmity | By Shirley Christian Special To the New York Times | TX 2-536168 | 1989-04-17 |

| | | | | |
|---|---|---|---|---|
| 1989-04-11 | https://www.nytimes.com/1989/04/11/world/dusseldorf-journal-look-at-the-new-germans-rich-and-living-it-up.html | Dusseldorf Journal Look at the New Germans Rich and Living It Up | By Serge Schmemann Special To the New York Times | TX 2-536168 | 1989-04-17 |
| 1989-04-11 | https://www.nytimes.com/1989/04/11/world/for-bhopal-gas-victims-the-new-enemy-is-fraud.html | For Bhopal Gas Victims the New Enemy Is Fraud | By Sanjoy Hazarika Special To the New York Times | TX 2-536168 | 1989-04-17 |
| 1989-04-11 | https://www.nytimes.com/1989/04/11/world/gunman-opens-fire-in-jerusalem.html | Gunman Opens Fire in Jerusalem | Special to the New York Times | TX 2-536168 | 1989-04-17 |
| 1989-04-11 | https://www.nytimes.com/1989/04/11/world/haitian-says-rebels-are-being-subdued.html | Haitian Says Rebels Are Being Subdued | By Joseph B Treaster Special To the New York Times | TX 2-536168 | 1989-04-17 |
| 1989-04-11 | https://www.nytimes.com/1989/04/11/world/mexicans-arrest-top-drug-figure-and-80-policemen.html | MEXICANS ARREST TOP DRUG FIGURE AND 80 POLICEMEN | By Larry Rohter Special To the New York Times | TX 2-536168 | 1989-04-17 |
| 1989-04-11 | https://www.nytimes.com/1989/04/11/world/nepal-s-economy-is-gasping-as-india-a-huge-neighbor-squeezes-it-hard.html | Nepals Economy Is Gasping as India a Huge Neighbor Squeezes It Hard | By Barbara Crossette Special To the New York Times | TX 2-536168 | 1989-04-17 |
| 1989-04-11 | https://www.nytimes.com/1989/04/11/world/no-radiation-leakage-from-sub-soviets-say.html | No Radiation Leakage From Sub Soviets Say | Special to the New York Times | TX 2-536168 | 1989-04-17 |
| 1989-04-11 | https://www.nytimes.com/1989/04/11/world/palestinians-cool-to-shamir-s-offer.html | PALESTINIANS COOL TO SHAMIRS OFFER | By Joel Brinkley Special To the New York Times | TX 2-536168 | 1989-04-17 |
| 1989-04-11 | https://www.nytimes.com/1989/04/11/world/sakharov-obtains-place-on-ballot.html | SAKHAROV OBTAINS PLACE ON BALLOT | By Francis X Clines Special To the New York Times | TX 2-536168 | 1989-04-17 |
| 1989-04-11 | https://www.nytimes.com/1989/04/11/world/shevardnadze-native-son-goes-to-restive-georgia.html | Shevardnadze Native Son Goes to Restive Georgia | By Esther B Fein Special To the New York Times | TX 2-536168 | 1989-04-17 |
| 1989-04-11 | https://www.nytimes.com/1989/04/11/world/some-in-vietnam-military-indicate-doubts-about-cambodia-s-future.html | Some in Vietnam Military Indicate Doubts About Cambodias Future | By Steven Erlanger Special To the New York Times | TX 2-536168 | 1989-04-17 |
| 1989-04-11 | https://www.nytimes.com/1989/04/11/world/takeshita-refusing-to-quit-calls-scandal-fund-overstated.html | Takeshita Refusing to Quit Calls Scandal Fund Overstated | By Steven R Weisman Special To the New York Times | TX 2-536168 | 1989-04-17 |
| 1989-04-11 | https://www.nytimes.com/1989/04/11/world/un-force-to-monitor-rebel-exit-from-namibia.html | UN Force to Monitor Rebel Exit From Namibia | By Christopher S Wren Special To the New York Times | TX 2-536168 | 1989-04-17 |
| 1989-04-11 | https://www.nytimes.com/1989/04/11/world/us-asks-moscow-to-use-restraint-in-georgia.html | US Asks Moscow to Use Restraint in Georgia | By Michael R Gordon Special To the New York Times | TX 2-536168 | 1989-04-17 |
| 1989-04-11 | https://www.nytimes.com/1989/04/11/world/us-praises-haitian-on-drug-efforts.html | US Praises Haitian on Drug Efforts | By Robert Pear Special To the New York Times | TX 2-536168 | 1989-04-17 |

| | | | | |
|---|---|---|---|---|
| 1989-04-12 | https://www.nytimes.com/1989/04/12/arts/florida-bank-is-ordered-to-sell-its-art-collection.html | Florida Bank Is Ordered To Sell Its Art Collection | By Grace Glueck | TX 2-535163 | 1989-04-17 |
| 1989-04-12 | https://www.nytimes.com/1989/04/12/arts/issue-for-editors-meeting-news-vs-profits.html | Issue for Editors Meeting News vs Profits | By Alex S Jones | TX 2-535163 | 1989-04-17 |
| 1989-04-12 | https://www.nytimes.com/1989/04/12/arts/review-dance-for-choreographers-a-stage-and-a-chance-to-shine.html | ReviewDance For Choreographers a Stage and a Chance to Shine | By Jack Anderson | TX 2-535163 | 1989-04-17 |
| 1989-04-12 | https://www.nytimes.com/1989/04/12/arts/review-music-an-american-with-west-german-winds.html | ReviewMusic An American With West German Winds | By John Rockwell | TX 2-535163 | 1989-04-17 |
| 1989-04-12 | https://www.nytimes.com/1989/04/12/arts/review-organ-yves-castagnet-in-recital.html | ReviewOrgan Yves Castagnet in Recital | By John Rockwell | TX 2-535163 | 1989-04-17 |
| 1989-04-12 | https://www.nytimes.com/1989/04/12/arts/review-recital-murray-perahia-beyond-the-classical.html | ReviewRecital Murray Perahia Beyond the Classical | By Donal Henahan | TX 2-535163 | 1989-04-17 |
| 1989-04-12 | https://www.nytimes.com/1989/04/12/arts/review-television-people-obsessed-with-themselves.html | ReviewTelevision People Obsessed With Themselves | By John J OConnor | TX 2-535163 | 1989-04-17 |
| 1989-04-12 | https://www.nytimes.com/1989/04/12/arts/reviews-music-bonga-in-three-languages.html | ReviewsMusic Bonga in Three Languages | By Peter Watrous | TX 2-535163 | 1989-04-17 |
| 1989-04-12 | https://www.nytimes.com/1989/04/12/arts/reviews-the-ordinaires-shed-irony-and-join-information-age.html | ReviewsMusic The Ordinaires Shed Irony And Join Information Age | By Peter Watrous | TX 2-535163 | 1989-04-17 |
| 1989-04-12 | https://www.nytimes.com/1989/04/12/arts/reviews-rock-neville-brothers-harmony.html | ReviewsRock Neville Brothers Harmony | By Peter Watrous | TX 2-535163 | 1989-04-17 |
| 1989-04-12 | https://www.nytimes.com/1989/04/12/arts/reviews-rock-playing-the-garden-at-night-rem-on-an-arena-scale.html | ReviewsRock Playing the Garden at Night REM on an Arena Scale | By Jon Pareles | TX 2-535163 | 1989-04-17 |
| 1989-04-12 | https://www.nytimes.com/1989/04/12/arts/the-pop-life-275589.html | The Pop Life | By Stephen Holden | TX 2-535163 | 1989-04-17 |
| 1989-04-12 | https://www.nytimes.com/1989/04/12/books/book-notes-306989.html | Book Notes | By Edwin McDowell | TX 2-535163 | 1989-04-17 |
| 1989-04-12 | https://www.nytimes.com/1989/04/12/books/books-of-the-times-the-post-chernobyl-blues-from-an-east-german-perspective.html | Books of The Times The PostChernobyl Blues From an East German Perspective | By Eva Hoffman | TX 2-535163 | 1989-04-17 |
| 1989-04-12 | https://www.nytimes.com/1989/04/12/books/kafka-s-homeland-lifts-its-ban.html | Kafkas Homeland Lifts Its Ban | By John Tagliabue | TX 2-535163 | 1989-04-17 |

| | | | | |
|---|---|---|---|---|
| 1989-04-12 | https://www.nytimes.com/1989/04/12/business/22-traders-face-charges.html | 22 Traders Face Charges | AP | TX 2-535163 | 1989-04-17 |
| 1989-04-12 | https://www.nytimes.com/1989/04/12/business/accord-is-reached-for-imf-to-lend-mexico-3.6-billion.html | ACCORD IS REACHED FOR IMF TO LEND MEXICO 36 BILLION | By Peter T Kilborn Special To the New York Times | TX 2-535163 | 1989-04-17 |
| 1989-04-12 | https://www.nytimes.com/1989/04/12/business/accord-seen-as-victory-for-mexico.html | Accord Seen as Victory for Mexico | By Larry Rohter Special To the New York Times | TX 2-535163 | 1989-04-17 |
| 1989-04-12 | https://www.nytimes.com/1989/04/12/business/bank-yields-rise-again-in-week.html | Bank Yields Rise Again In Week | By H J Maidenberg | TX 2-535163 | 1989-04-17 |
| 1989-04-12 | https://www.nytimes.com/1989/04/12/business/broadcasting-fairness-bill.html | Broadcasting Fairness Bill | AP | TX 2-535163 | 1989-04-17 |
| 1989-04-12 | https://www.nytimes.com/1989/04/12/business/business-people-eclectic-group-wages-banknote-proxy-fight.html | BUSINESS PEOPLEEclectic Group Wages Banknote Proxy Fight | By Gregory A Robb | TX 2-535163 | 1989-04-17 |
| 1989-04-12 | https://www.nytimes.com/1989/04/12/business/business-people-ex-rep-rousselot-heads-lincoln-savings.html | BUSINESS PEOPLE ExRep Rousselot Heads Lincoln Savings | By Daniel F Cuff | TX 2-535163 | 1989-04-17 |
| 1989-04-12 | https://www.nytimes.com/1989/04/12/business/business-technology-atari-weighs-in-with-a-one-pound-pc.html | BUSINESS TECHNOLOGY Atari Weighs In With a OnePound PC | By John Markoff Special To the New York Times | TX 2-535163 | 1989-04-17 |
| 1989-04-12 | https://www.nytimes.com/1989/04/12/business/business-technology-computer-animation-now-coming-of-age-by-lawrence-m-fisher.html | BUSINESS TECHNOLOGY Computer Animation Now Coming of Age By LAWRENCE M FISHER | Special to the New York Times | TX 2-535163 | 1989-04-17 |
| 1989-04-12 | https://www.nytimes.com/1989/04/12/business/company-news-cineplex-officials-to-acquire-control.html | COMPANY NEWS Cineplex Officials To Acquire Control | AP | TX 2-535163 | 1989-04-17 |
| 1989-04-12 | https://www.nytimes.com/1989/04/12/business/company-news-perot-is-limited-on-eds-hiring.html | COMPANY NEWS Perot Is Limited On EDS Hiring | Special to the New York Times | TX 2-535163 | 1989-04-17 |
| 1989-04-12 | https://www.nytimes.com/1989/04/12/business/company-news-scott-selling-land-to-crown-pacific.html | COMPANY NEWS Scott Selling Land To Crown Pacific | AP | TX 2-535163 | 1989-04-17 |
| 1989-04-12 | https://www.nytimes.com/1989/04/12/business/company-news-stake-in-ramada-cut-by-pritzkers.html | COMPANY NEWS Stake in Ramada Cut by Pritzkers | Special to the New York Times | TX 2-535163 | 1989-04-17 |
| 1989-04-12 | https://www.nytimes.com/1989/04/12/business/computers-are-due-from-sun.html | Computers Are Due From Sun | By Andrew Pollack Special To the New York Times | TX 2-535163 | 1989-04-17 |
| 1989-04-12 | https://www.nytimes.com/1989/04/12/business/credit-markets-us-notes-and-bonds-are-up-in-dull-trading.html | CREDIT MARKETS US Notes and Bonds Are Up in Dull Trading | By Kenneth N Gilpin | TX 2-535163 | 1989-04-17 |

| 1989-04-12 | https://www.nytimes.com/1989/04/12/business/dow-rises-9.71-to-2311.58-as-dollar-gains.html | Dow Rises 971 to 231158 as Dollar Gains | By Phillip H Wiggins | TX 2-535163 | 1989-04-17 |
|---|---|---|---|---|---|
| 1989-04-12 | https://www.nytimes.com/1989/04/12/business/economic-scene-michael-milken-s-other-accusers.html | Economic Scene Michael Milkens Other Accusers | By Peter Passell | TX 2-535163 | 1989-04-17 |
| 1989-04-12 | https://www.nytimes.com/1989/04/12/business/ford-proxy-on-salaries.html | Ford Proxy On Salaries | Special to the New York Times | TX 2-535163 | 1989-04-17 |
| 1989-04-12 | https://www.nytimes.com/1989/04/12/business/house-unit-in-bailout-vote-shift.html | House Unit In Bailout Vote Shift | By Nathaniel C Nash Special To the New York Times | TX 2-535163 | 1989-04-17 |
| 1989-04-12 | https://www.nytimes.com/1989/04/12/business/huge-plane-order-due-from-aircraft-lessor.html | Huge Plane Order Due From Aircraft Lessor | By Steven Greenhouse Special To the New York Times | TX 2-535163 | 1989-04-17 |
| 1989-04-12 | https://www.nytimes.com/1989/04/12/business/indictment-says-northrop-falsified-tests-on-missile-and-bomber-parts.html | Indictment Says Northrop Falsified Tests on Missile and Bomber Parts | By Richard W Stevenson Special To the New York Times | TX 2-535163 | 1989-04-17 |
| 1989-04-12 | https://www.nytimes.com/1989/04/12/business/japan-said-to-agree-to-allot-40-of-work-on-jet-to-us.html | Japan Said to Agree to Allot 40 of Work on Jet to US | By Clyde H Farnsworth Special To the New York Times | TX 2-535163 | 1989-04-17 |
| 1989-04-12 | https://www.nytimes.com/1989/04/12/business/market-place-brady-plan-lifts-big-bank-stocks.html | Market Place Brady Plan Lifts Big Bank Stocks | By Michael Quint | TX 2-535163 | 1989-04-17 |
| 1989-04-12 | https://www.nytimes.com/1989/04/12/business/north-is-angered-by-fierce-attack-on-his-integrity.html | NORTH IS ANGERED BY FIERCE ATTACK ON HIS INTEGRITY | By David Johnston Special To the New York Times | TX 2-535163 | 1989-04-17 |
| 1989-04-12 | https://www.nytimes.com/1989/04/12/business/real-estate-former-home-of-jc-penney-is-renovated.html | Real Estate Former Home Of JC Penney Is Renovated | By Shawn G Kennedy | TX 2-535163 | 1989-04-17 |
| 1989-04-12 | https://www.nytimes.com/1989/04/12/business/six-indicted-in-california-savings-case.html | Six Indicted In California Savings Case | By Richard W Stevenson Special To the New York Times | TX 2-535163 | 1989-04-17 |
| 1989-04-12 | https://www.nytimes.com/1989/04/12/business/swiss-move-to-curb-laundering-of-money.html | Swiss Move to Curb Laundering of Money | By Burton Bollag Special To the New York Times | TX 2-535163 | 1989-04-17 |
| 1989-04-12 | https://www.nytimes.com/1989/04/12/business/texas-unit-helps-ncnb-to-post-8.3-gain-in-earnings.html | Texas Unit Helps NCNB to Post 83 Gain in Earnings | By Michael Quint | TX 2-535163 | 1989-04-17 |
| 1989-04-12 | https://www.nytimes.com/1989/04/12/business/the-fight-for-northwest-heats-up.html | The Fight for Northwest Heats Up | By Eric N Berg Special To the New York Times | TX 2-535163 | 1989-04-17 |

| | | | | |
|---|---|---|---|---|
| 1989-04-12 | https://www.nytimes.com/1989/04/12/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS AdvertisingAccounts | By James Hirsch | TX 2-535163 | 1989-04-17 |
| 1989-04-12 | https://www.nytimes.com/1989/04/12/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS AdvertisingAddenda | By James Hirsch | TX 2-535163 | 1989-04-17 |
| 1989-04-12 | https://www.nytimes.com/1989/04/12/business/the-media-business-advertising-celebrity-portrait-campaigns.html | THE MEDIA BUSINESS AdvertisingCelebrity Portrait Campaigns | By James Hirsch | TX 2-535163 | 1989-04-17 |
| 1989-04-12 | https://www.nytimes.com/1989/04/12/business/the-media-business-advertising-hdm-in-shanghai.html | THE MEDIA BUSINESS AdvertisingHDM in Shanghai | By James Hirsch | TX 2-535163 | 1989-04-17 |
| 1989-04-12 | https://www.nytimes.com/1989/04/12/business/the-media-business-advertising-northwest-ads-offer-tips.html | THE MEDIA BUSINESS AdvertisingNorthwest Ads Offer Tips | By James Hirsch | TX 2-535163 | 1989-04-17 |
| 1989-04-12 | https://www.nytimes.com/1989/04/12/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS AdvertisingPeople | By James Hirsch | TX 2-535163 | 1989-04-17 |
| 1989-04-12 | https://www.nytimes.com/1989/04/12/business/the-media-business-advertising-rolling-stone-purchases-rest-of-us.html | THE MEDIA BUSINESS AdvertisingRolling Stone Purchases Rest of US Magazine | By James Hirsch | TX 2-535163 | 1989-04-17 |
| 1989-04-12 | https://www.nytimes.com/1989/04/12/business/the-media-business-advertising-the-artistic-pursuits-of-2-grey.html | THE MEDIA BUSINESS AdvertisingThe Artistic Pursuits Of 2 Grey Executives | By James Hirsch | TX 2-535163 | 1989-04-17 |
| 1989-04-12 | https://www.nytimes.com/1989/04/12/business/ueberroth-pessimistic-on-eastern.html | Ueberroth Pessimistic On Eastern | By Agis Salpukas | TX 2-535163 | 1989-04-17 |
| 1989-04-12 | https://www.nytimes.com/1989/04/12/garden/1773-ways-to-eat-jell-o-and-other-test-kitchen-tales.html | 1773 Ways to Eat JellO And Other TestKitchen Tales | By Dena Kleiman | TX 2-535163 | 1989-04-17 |
| 1989-04-12 | https://www.nytimes.com/1989/04/12/garden/60-minute-gourmet-483189.html | 60MINUTE GOURMET | By Pierre Franey | TX 2-535163 | 1989-04-17 |
| 1989-04-12 | https://www.nytimes.com/1989/04/12/garden/food-notes-484889.html | FOOD NOTES | By Florence Fabricant | TX 2-535163 | 1989-04-17 |
| 1989-04-12 | https://www.nytimes.com/1989/04/12/garden/for-klein-neatness-and-luxury-count.html | For Klein Neatness and Luxury Count | By Bernadine Morris | TX 2-535163 | 1989-04-17 |
| 1989-04-12 | https://www.nytimes.com/1989/04/12/garden/for-seven-weeks-only-california-moves-to-59th-and-lex.html | For Seven Weeks Only California Moves to 59th and Lex | By Georgia Dullea | TX 2-535163 | 1989-04-17 |
| 1989-04-12 | https://www.nytimes.com/1989/04/12/garden/from-charlotte-neuville-spirited-styles.html | From Charlotte Neuville Spirited Styles | By Woody Hochswender | TX 2-535163 | 1989-04-17 |

| 1989-04-12 | https://www.nytimes.com/1989/04/12/garden/metropolitan-diary-481989.html | METROPOLITAN DIARY | By Ron Alexander | TX 2-535163 | 1989-04-17 |
|---|---|---|---|---|---|
| 1989-04-12 | https://www.nytimes.com/1989/04/12/garden/new-york-vintners-to-promote-vinifera.html | New York Vintners To Promote Vinifera | By Howard G Goldberg | TX 2-535163 | 1989-04-17 |
| 1989-04-12 | https://www.nytimes.com/1989/04/12/garden/points-west-two-marches-in-washington-the-star-and-just-plain-folk.html | POINTS WEST Two Marches in Washington The Star and Just Plain Folk | By Anne Taylor Fleming | TX 2-535163 | 1989-04-17 |
| 1989-04-12 | https://www.nytimes.com/1989/04/12/garden/provincial-flavors-in-an-ageless-ritual.html | Provincial Flavors In an Ageless Ritual | By Joan Nathan | TX 2-535163 | 1989-04-17 |
| 1989-04-12 | https://www.nytimes.com/1989/04/12/garden/the-purposeful-cook-everyday-magic-leftovers-as-art.html | THE PURPOSEFUL COOK Everyday Magic Leftovers as Art | By Jacques Pepin A Monthly Column By the Cookbook Author Who In July Will Become Dean of the French Culinary Institute In New York | TX 2-535163 | 1989-04-17 |
| 1989-04-12 | https://www.nytimes.com/1989/04/12/garden/wine-talk-483889.html | WINE TALK | By Frank J Prial | TX 2-535163 | 1989-04-17 |
| 1989-04-12 | https://www.nytimes.com/1989/04/12/nyregion/about-new-york-after-30-years-a-saint-inspires-2-friends-to-meet.html | About New York After 30 Years A Saint Inspires 2 Friends to Meet | By Douglas Martin | TX 2-535163 | 1989-04-17 |
| 1989-04-12 | https://www.nytimes.com/1989/04/12/nyregion/bridge-300489.html | Bridge | By Alan Truscott | TX 2-535163 | 1989-04-17 |
| 1989-04-12 | https://www.nytimes.com/1989/04/12/nyregion/embarrassed-uft-shifts-campaign-policy.html | Embarrassed UFT Shifts Campaign Policy | By Leonard Buder | TX 2-535163 | 1989-04-17 |
| 1989-04-12 | https://www.nytimes.com/1989/04/12/nyregion/girls-catching-up-to-boys-in-scholarship-programs.html | Girls Catching Up to Boys in Scholarship Programs | By Elizabeth Kolbert Special To the New York Times | TX 2-535163 | 1989-04-17 |
| 1989-04-12 | https://www.nytimes.com/1989/04/12/nyregion/hospital-union-hopes-to-heal-a-bitter-split.html | Hospital Union Hopes to Heal A Bitter Split | By Felicia R Lee | TX 2-535163 | 1989-04-17 |
| 1989-04-12 | https://www.nytimes.com/1989/04/12/nyregion/lessons.html | Lessons | By Edward B Fiske | TX 2-535163 | 1989-04-17 |
| 1989-04-12 | https://www.nytimes.com/1989/04/12/nyregion/nassau-orders-drug-testing-for-all-narcotics-officers.html | Nassau Orders Drug Testing For All Narcotics Officers | By Eric Schmitt Special To the New York Times | TX 2-535163 | 1989-04-17 |
| 1989-04-12 | https://www.nytimes.com/1989/04/12/nyregion/new-jersey-trooper-kills-a-man.html | New Jersey Trooper Kills a Man | By Wolfgang Saxon | TX 2-535163 | 1989-04-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-04-12 | https://www.nytimes.com/1989/04/12/nyregion/new-york-plan-attacks-habits-of-heart-disease.html | New York Plan Attacks Habits of Heart Disease | By Lisa W Foderaro | TX 2-535163 | 1989-04-17 |
| 1989-04-12 | https://www.nytimes.com/1989/04/12/nyregion/pact-reached-for-36-rise-in-jobless-pay.html | Pact Reached For 36 Rise In Jobless Pay | By Sam Howe Verhovek Special To the New York Times | TX 2-535163 | 1989-04-17 |
| 1989-04-12 | https://www.nytimes.com/1989/04/12/nyregion/senators-offer-bill-to-combat-new-york-tax-on-commuters.html | Senators Offer Bill to Combat New York Tax on Commuters | CLIFFORD D MAY Special to the New York Times | TX 2-535163 | 1989-04-17 |
| 1989-04-12 | https://www.nytimes.com/1989/04/12/nyregion/sites-weighed-for-conversion-to-jails.html | Sites Weighed for Conversion to Jails | By Sara Rimer | TX 2-535163 | 1989-04-17 |
| 1989-04-12 | https://www.nytimes.com/1989/04/12/nyregion/slain-knife-wielder-had-troubled-past.html | Slain KnifeWielder Had Troubled Past | By Constance L Hays | TX 2-535163 | 1989-04-17 |
| 1989-04-12 | https://www.nytimes.com/1989/04/12/nyregion/the-talk-of-atlantic-city-a-dollop-of-gloom-in-giddy-casino-city.html | The Talk of Atlantic City A Dollop of Gloom in Giddy Casino City | By Joseph F Sullivan Special To the New York Times | TX 2-535163 | 1989-04-17 |
| 1989-04-12 | https://www.nytimes.com/1989/04/12/nyregion/threats-terrify-small-school.html | Threats Terrify Small School | AP | TX 2-535163 | 1989-04-17 |
| 1989-04-12 | https://www.nytimes.com/1989/04/12/obituaries/jl-muscarelle-builder-85-dies.html | JL Muscarelle Builder 85 Dies | By Alfonso A Narvaez | TX 2-535163 | 1989-04-17 |
| 1989-04-12 | https://www.nytimes.com/1989/04/12/opinion/billions-blown-on-health.html | Billions Blown on Health | By Joseph A Califano Jr | TX 2-535163 | 1989-04-17 |
| 1989-04-12 | https://www.nytimes.com/1989/04/12/opinion/foreign-affairs-the-post-cold-war-era.html | FOREIGN AFFAIRS The Post Cold War Era | By Flora Lewis | TX 2-535163 | 1989-04-17 |
| 1989-04-12 | https://www.nytimes.com/1989/04/12/opinion/observer-he-knew-when-to-stop.html | OBSERVER He Knew When To Stop | By Russell Baker | TX 2-535163 | 1989-04-17 |
| 1989-04-12 | https://www.nytimes.com/1989/04/12/sports/a-kinder-and-gentler-steinbrenner.html | A Kinder and Gentler Steinbrenner | By Michael Martinez | TX 2-535163 | 1989-04-17 |
| 1989-04-12 | https://www.nytimes.com/1989/04/12/sports/bruins-and-blues-clinch-series.html | Bruins and Blues Clinch Series | AP | TX 2-535163 | 1989-04-17 |
| 1989-04-12 | https://www.nytimes.com/1989/04/12/sports/candid-esposito-itemizes-a-long-list-of-complaints-on-bergeron.html | Candid Esposito Itemizes a Long List of Complaints on Bergeron | By Joe Sexton | TX 2-535163 | 1989-04-17 |
| 1989-04-12 | https://www.nytimes.com/1989/04/12/sports/hextall-does-it-all.html | Hextall Does It All | AP | TX 2-535163 | 1989-04-17 |
| 1989-04-12 | https://www.nytimes.com/1989/04/12/sports/knicks-win-a-title-on-day-off.html | Knicks Win a Title On Day Off | By Sam Goldaper | TX 2-535163 | 1989-04-17 |

| | | | | |
|---|---|---|---|---|
| 1989-04-12 | https://www.nytimes.com/1989/04/12/sports/nets-suffer-15th-loss-in-a-row-on-the-road.html | Nets Suffer 15th Loss In a Row on the Road | AP | TX 2-535163 | 1989-04-17 |
| 1989-04-12 | https://www.nytimes.com/1989/04/12/sports/notebook-in-quick-season-johns-hopkins-is-a-step-ahead.html | NOTEBOOK In Quick Season Johns Hopkins Is a Step Ahead | By William N Wallace | TX 2-535163 | 1989-04-17 |
| 1989-04-12 | https://www.nytimes.com/1989/04/12/sports/notebook-when-planning-a-bout-is-a-struggle.html | NOTEBOOK When Planning a Bout Is a Struggle | By Phil Berger | TX 2-535163 | 1989-04-17 |
| 1989-04-12 | https://www.nytimes.com/1989/04/12/sports/pirates-tie-in-9th-win-in-11th.html | Pirates Tie in 9th Win in 11th | By Joseph Durso Special To the New York Times | TX 2-535163 | 1989-04-17 |
| 1989-04-12 | https://www.nytimes.com/1989/04/12/sports/soviet-team-out-of-its-league-in-us-debut.html | Soviet Team Out of Its League in US Debut | By Andrew Rosenthal Special To the New York Times | TX 2-535163 | 1989-04-17 |
| 1989-04-12 | https://www.nytimes.com/1989/04/12/sports/sports-of-the-times-0-and-6-meets-6-and-0.html | SPORTS OF THE TIMES 0 and 6 Meets 6 and 0 | By George Vecsey | TX 2-535163 | 1989-04-17 |
| 1989-04-12 | https://www.nytimes.com/1989/04/12/sports/test-suspension-irks-a-star-us-hurdler.html | Test Suspension Irks A Star US Hurdler | By Michael Janofsky | TX 2-535163 | 1989-04-17 |
| 1989-04-12 | https://www.nytimes.com/1989/04/12/sports/twins-score-8-runs-in-8th-blank-tigers-by-14.html | Twins Score 8 Runs in 8th Blank Tigers by 14 | AP | TX 2-535163 | 1989-04-17 |
| 1989-04-12 | https://www.nytimes.com/1989/04/12/sports/yankees-lose-7th-in-a-row.html | Yankees Lose 7th In a Row | By Michael Martinez | TX 2-535163 | 1989-04-17 |
| 1989-04-12 | https://www.nytimes.com/1989/04/12/style/eating-well.html | EATING WELL | By Jonathan Probber | TX 2-535163 | 1989-04-17 |
| 1989-04-12 | https://www.nytimes.com/1989/04/12/style/hearth-cooking-for-modern-appetites.html | Hearth Cooking for Modern Appetites | By Bonnie Tandy Leblang | TX 2-535163 | 1989-04-17 |
| 1989-04-12 | https://www.nytimes.com/1989/04/12/theater/gallery-show-unites-o-casey-clan.html | Gallery Show Unites OCasey Clan | By Glenn Collins | TX 2-535163 | 1989-04-17 |
| 1989-04-12 | https://www.nytimes.com/1989/04/12/us/12-bodies-are-found-in-texas-near-border.html | 12 Bodies Are Found in Texas Near Border | AP | TX 2-535163 | 1989-04-17 |
| 1989-04-12 | https://www.nytimes.com/1989/04/12/us/3-soviet-astronauts-to-leave-the-mir-station-unmanned.html | 3 Soviet Astronauts to Leave The Mir Station Unmanned | AP | TX 2-535163 | 1989-04-17 |
| 1989-04-12 | https://www.nytimes.com/1989/04/12/us/about-education.html | About Education | Fred M Hechinger | TX 2-535163 | 1989-04-17 |
| 1989-04-12 | https://www.nytimes.com/1989/04/12/us/battle-brews-on-justice-dept-choice.html | Battle Brews on Justice Dept Choice | By Philip Shenon Special To the New York Times | TX 2-535163 | 1989-04-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-04-12 | https://www.nytimes.com/1989/04/12/us/boston-journal-blacks-and-jews-share-a-night-like-no-other.html | Boston Journal Blacks and Jews Share A Night Like No Other | By Allan R Gold Special To the New York Times | TX 2-535163 | 1989-04-17 |
| 1989-04-12 | https://www.nytimes.com/1989/04/12/us/bradley-takes-lead-in-los-angeles-race-early-returns-show.html | Bradley Takes Lead In Los Angeles Race Early Returns Show | AP | TX 2-535163 | 1989-04-17 |
| 1989-04-12 | https://www.nytimes.com/1989/04/12/us/centrist-is-named-archbishop-in-baltimore.html | Centrist Is Named Archbishop in Baltimore | By Peter Steinfels | TX 2-535163 | 1989-04-17 |
| 1989-04-12 | https://www.nytimes.com/1989/04/12/us/dana-foundation-to-help-blacks-become-college-teachers.html | Dana Foundation to Help Blacks Become College Teachers | By Kathleen Teltsch | TX 2-535163 | 1989-04-17 |
| 1989-04-12 | https://www.nytimes.com/1989/04/12/us/deadwood-favors-gambling.html | Deadwood Favors Gambling | AP | TX 2-535163 | 1989-04-17 |
| 1989-04-12 | https://www.nytimes.com/1989/04/12/us/education-ibn-batuta-and-sitar-challenging-marco-polo-and-violin-in-schools.html | EDUCATION Ibn Batuta and Sitar Challenging Marco Polo and Violin in Schools | By Joseph Berger | TX 2-535163 | 1989-04-17 |
| 1989-04-12 | https://www.nytimes.com/1989/04/12/us/everglades-fire-covers-south-florida-with-smoke.html | Everglades Fire Covers South Florida With Smoke | Special to the New York Times | TX 2-535163 | 1989-04-17 |
| 1989-04-12 | https://www.nytimes.com/1989/04/12/us/first-lady-to-have-treatment.html | First Lady to Have Treatment | Special to the New York Times | TX 2-535163 | 1989-04-17 |
| 1989-04-12 | https://www.nytimes.com/1989/04/12/us/honor-for-battling-aids-fear.html | Honor for Battling AIDS Fear | AP | TX 2-535163 | 1989-04-17 |
| 1989-04-12 | https://www.nytimes.com/1989/04/12/us/interior-is-renewing-water-lease-despite-concerns-on-environment.html | Interior Is Renewing Water Lease Despite Concerns on Environment | By Philip Shabecoff Special To the New York Times | TX 2-535163 | 1989-04-17 |
| 1989-04-12 | https://www.nytimes.com/1989/04/12/us/middle-schools-grow-in-academic-importance.html | Middle Schools Grow in Academic Importance | By William J Warren | TX 2-535163 | 1989-04-17 |
| 1989-04-12 | https://www.nytimes.com/1989/04/12/us/oil-slick-stalls-near-kodiak-crews-will-attack-with-nets.html | Oil Slick Stalls Near Kodiak Crews Will Attack With Nets | AP | TX 2-535163 | 1989-04-17 |
| 1989-04-12 | https://www.nytimes.com/1989/04/12/us/reaction-to-alaska-spill-derails-bill-to-allow-oil-drilling-in-refuge.html | Reaction to Alaska Spill Derails Bill to Allow Oil Drilling in Refuge | Special to the New York Times | TX 2-535163 | 1989-04-17 |
| 1989-04-12 | https://www.nytimes.com/1989/04/12/us/senate-rejecting-bush-program-backs-minimum-wage-of-4.55.html | Senate Rejecting Bush Program Backs Minimum Wage of 455 | By Susan F Rasky Special To the New York Times | TX 2-535163 | 1989-04-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-04-12 | https://www.nytimes.com/1989/04/12/us/top-school-official-in-boston-is-granted-shortened-contract.html | Top School Official In Boston Is Granted Shortened Contract | Special to the New York Times | TX 2-535163 | 1989-04-17 |
| 1989-04-12 | https://www.nytimes.com/1989/04/12/us/us-urged-not-to-back-private-space-station.html | US Urged Not to Back Private Space Station | By John Noble Wilford | TX 2-535163 | 1989-04-17 |
| 1989-04-12 | https://www.nytimes.com/1989/04/12/us/washington-talk-at-state-the-acid-of-distrust-corrodes.html | WASHINGTON TALK At State The Acid Of Distrust Corrodes | By Robert Pear Special To the New York Times | TX 2-535163 | 1989-04-17 |
| 1989-04-12 | https://www.nytimes.com/1989/04/12/us/washington-talk-guest-list-a-celebration-for-the-toast-of-two-continents.html | WASHINGTON TALK GUEST LIST A Celebration for the Toast of Two Continents | Special to the New York Times | TX 2-535163 | 1989-04-17 |
| 1989-04-12 | https://www.nytimes.com/1989/04/12/us/washington-talk-the-capital.html | WASHINGTON TALK THE CAPITAL | By R W Apple Jrspecial To the New York Times | TX 2-535163 | 1989-04-17 |
| 1989-04-12 | https://www.nytimes.com/1989/04/12/us/white-house-backs-drug-plan-but-shuns-a-brawl.html | White House Backs Drug Plan but Shuns a Brawl | By Richard L Berke Special To the New York Times | TX 2-535163 | 1989-04-17 |
| 1989-04-12 | https://www.nytimes.com/1989/04/12/us/wright-violated-disclosure-rules-ethics-panel-is-expected-to-decide.html | Wright Violated Disclosure Rules Ethics Panel Is Expected to Decide | By Michael Oreskes Special To the New York Times | TX 2-535163 | 1989-04-17 |
| 1989-04-12 | https://www.nytimes.com/1989/04/12/world/contra-aid-is-approved-by-house-committee.html | Contra Aid Is Approved by House Committee | By Robert Pear Special To the New York Times | TX 2-535163 | 1989-04-17 |
| 1989-04-12 | https://www.nytimes.com/1989/04/12/world/economic-leverage-is-urged-in-pressing-east-bloc-change.html | Economic Leverage Is Urged In Pressing East Bloc Change | By James M Markham Special To the New York Times | TX 2-535163 | 1989-04-17 |
| 1989-04-12 | https://www.nytimes.com/1989/04/12/world/europe-s-politicians-thinking-green-as-concern-grows-on-environment.html | Europes Politicians Thinking Green As Concern Grows on Environment | By James M Markham Special To the New York Times | TX 2-535163 | 1989-04-17 |
| 1989-04-12 | https://www.nytimes.com/1989/04/12/world/georgian-repast-food-and-then-debate.html | Georgian Repast Food and Then Debate | By Francis X Clines Special To the New York Times | TX 2-535163 | 1989-04-17 |
| 1989-04-12 | https://www.nytimes.com/1989/04/12/world/israel-assails-killing-of-arab-in-old-city.html | Israel Assails Killing of Arab in Old City | By Joel Brinkley Special To the New York Times | TX 2-535163 | 1989-04-17 |
| 1989-04-12 | https://www.nytimes.com/1989/04/12/world/mexico-city-s-filthy-air-world-s-worst-worsens.html | Mexico Citys Filthy Air Worlds Worst Worsens | By Larry Rohter Special To the New York Times | TX 2-535163 | 1989-04-17 |
| 1989-04-12 | https://www.nytimes.com/1989/04/12/world/moscow-tightens-georgia-security.html | MOSCOW TIGHTENS GEORGIA SECURITY | By Esther B Fein Special To the New York Times | TX 2-535163 | 1989-04-17 |
| 1989-04-12 | https://www.nytimes.com/1989/04/12/world/namibia-transition-again-goes-awry.html | NAMIBIA TRANSITION AGAIN GOES AWRY | By Christopher S Wren Special To the New York Times | TX 2-535163 | 1989-04-17 |

| | | | | |
|---|---|---|---|---|
| 1989-04-12 | https://www.nytimes.com/1989/04/12/world/pressure-on-jalalabad-tightening.html | Pressure on Jalalabad Tightening | By John F Burns Special To the New York Times | TX 2-535163 | 1989-04-17 |
| 1989-04-12 | https://www.nytimes.com/1989/04/12/world/rio-branco-journal-a-death-in-the-amazon-from-symbol-to-script.html | Rio Branco Journal A Death in the Amazon From Symbol to Script | By James Brooke Special To the New York Times | TX 2-535163 | 1989-04-17 |
| 1989-04-12 | https://www.nytimes.com/1989/04/12/world/russians-planning-recovery-of-sub-of-interest-to-us-navy.html | RUSSIANS PLANNING RECOVERY OF SUB Of Interest to US Navy | By Bernard E Trainor Special To the New York Times | TX 2-535163 | 1989-04-17 |
| 1989-04-12 | https://www.nytimes.com/1989/04/12/world/russians-planning-recovery-of-sub.html | RUSSIANS PLANNING RECOVERY OF SUB | By Francis X Clines Special To the New York Times | TX 2-535163 | 1989-04-17 |
| 1989-04-12 | https://www.nytimes.com/1989/04/12/world/soviet-strife-us-caution.html | Soviet Strife US Caution | By Thomas L Friedman Special To the New York Times | TX 2-535163 | 1989-04-17 |
| 1989-04-12 | https://www.nytimes.com/1989/04/12/world/takeshita-s-defense-fuels-the-doubts.html | Takeshitas Defense Fuels the Doubts | By Steven R Weisman Special To the New York Times | TX 2-535163 | 1989-04-17 |
| 1989-04-12 | https://www.nytimes.com/1989/04/12/world/western-lands-vow-133-million-in-aid-for-sudanese-relief.html | Western Lands Vow 133 Million in Aid For Sudanese Relief | By Paul Lewis Special To the New York Times | TX 2-535163 | 1989-04-17 |
| 1989-04-12 | https://www.nytimes.com/1989/04/12/world/young-in-china-being-stirred-by-an-old-time-christianity.html | Young in China Being Stirred By an OldTime Christianity | By Nicholas D Kristof Special To the New York Times | TX 2-535163 | 1989-04-17 |
| 1989-04-13 | https://www.nytimes.com/1989/04/13/arts/folk-art-museum-gets-a-home-after-years-on-the-move.html | Folk Art Museum Gets a Home After Years on the Move | By Rita Reif | TX 2-536260 | 1989-04-17 |
| 1989-04-13 | https://www.nytimes.com/1989/04/13/arts/historical-society-names-new-leaders.html | Historical Society Names New Leaders | By Andrew L Yarrow | TX 2-536260 | 1989-04-17 |
| 1989-04-13 | https://www.nytimes.com/1989/04/13/arts/review-dance-spring-is-back-and-with-it-the-paul-taylor-company.html | ReviewDance Spring Is Back and With the Paul Taylor Company | By Jennifer Dunning | TX 2-536260 | 1989-04-17 |
| 1989-04-13 | https://www.nytimes.com/1989/04/13/arts/review-dance-under-the-surface-glamour-a-concern-with-conflicts.html | ReviewDance Under the Surface Glamour A Concern With Conflicts | By Anna Kisselgoff | TX 2-536260 | 1989-04-17 |
| 1989-04-13 | https://www.nytimes.com/1989/04/13/arts/review-music-belgian-chamber-orchestra.html | ReviewMusic Belgian Chamber Orchestra | By Allan Kozinn | TX 2-536260 | 1989-04-17 |
| 1989-04-13 | https://www.nytimes.com/1989/04/13/arts/review-music-conductor-on-a-marathon-2-concert-day.html | ReviewMusic Conductor on a Marathon 2Concert Day | By Allan Kozinn | TX 2-536260 | 1989-04-17 |
| 1989-04-13 | https://www.nytimes.com/1989/04/13/arts/review-rock-elvis-costello-still-taking-risks.html | ReviewRock Elvis Costello Still Taking Risks | By Jon Pareles Special To the New York Times | TX 2-536260 | 1989-04-17 |

| | | | | |
|---|---|---|---|---|
| 1989-04-13 | https://www.nytimes.com/1989/04/13/arts/review-television-the-urban-working-class-in-dream-street-on-nbc.html | ReviewTelevision The Urban Working Class In Dream Street on NBC | By John J OConnor | TX 2-536260 | 1989-04-17 |
| 1989-04-13 | https://www.nytimes.com/1989/04/13/arts/reviews-music-a-pianist-plays-beethoven.html | ReviewsMusic A Pianist Plays Beethoven | By Will Crutchfield | TX 2-536260 | 1989-04-17 |
| 1989-04-13 | https://www.nytimes.com/1989/04/13/arts/reviews-music-hanne-berit-hahnemann-violinist-in-a-shortened-bill.html | ReviewsMusic HanneBerit Hahnemann Violinist in a Shortened Bill | By Will Crutchfield | TX 2-536260 | 1989-04-17 |
| 1989-04-13 | https://www.nytimes.com/1989/04/13/arts/reviews-music-songs-of-the-20th-century.html | ReviewsMusic Songs of the 20th Century | By Allan Kozinn | TX 2-536260 | 1989-04-17 |
| 1989-04-13 | https://www.nytimes.com/1989/04/13/arts/rostropovich-to-play-in-his-native-land.html | Rostropovich to Play In His Native Land | By Irvin Molotsky Special To the New York Times | TX 2-536260 | 1989-04-17 |
| 1989-04-13 | https://www.nytimes.com/1989/04/13/arts/trash-tv-debated-at-editors-convention.html | Trash TV Debated at Editors Convention | By Alex S Jones Special To the New York Times | TX 2-536260 | 1989-04-17 |
| 1989-04-13 | https://www.nytimes.com/1989/04/13/arts/tv-notes.html | TV Notes | By Jeremy Gerard | TX 2-536260 | 1989-04-17 |
| 1989-04-13 | https://www.nytimes.com/1989/04/13/books/books-of-the-times-a-couple-share-challenges-in-an-elmore-leonard-novel.html | Books of The Times A Couple Share Challenges In an Elmore Leonard Novel | By Christopher LehmannHaupt | TX 2-536260 | 1989-04-17 |
| 1989-04-13 | https://www.nytimes.com/1989/04/13/business/at-t-cited-on-illegal-service.html | ATT Cited On Illegal Service | By Calvin Sims | TX 2-536260 | 1989-04-17 |
| 1989-04-13 | https://www.nytimes.com/1989/04/13/business/bbdo-executive-gets-post-with-whittle-magazines.html | BBDO Executive Gets Post With Whittle Magazines | By Daniel F Cuff | TX 2-536260 | 1989-04-17 |
| 1989-04-13 | https://www.nytimes.com/1989/04/13/business/business-outlays-in-89.html | Business Outlays in 89 | AP | TX 2-536260 | 1989-04-17 |
| 1989-04-13 | https://www.nytimes.com/1989/04/13/business/business-people-2-new-division-heads-at-arthur-andersen.html | BUSINESS PEOPLE 2 New Division Heads At Arthur Andersen | By Eric N Berg | TX 2-536260 | 1989-04-17 |
| 1989-04-13 | https://www.nytimes.com/1989/04/13/business/business-people-ex-nabisco-executive-to-be-tambrands-chief.html | BUSINESS PEOPLE ExNabisco Executive To Be Tambrands Chief | By Daniel F Cuff | TX 2-536260 | 1989-04-17 |
| 1989-04-13 | https://www.nytimes.com/1989/04/13/business/company-news-apollo-computer-sale-to-hewlett-packard.html | COMPANY NEWS Apollo Computer Sale To HewlettPackard | By Lawrence M Fisher Special To the New York Times | TX 2-536260 | 1989-04-17 |
| 1989-04-13 | https://www.nytimes.com/1989/04/13/business/company-news-carlyle-raises-bid-for-fairchild.html | COMPANY NEWS Carlyle Raises Bid for Fairchild | Special to the New York Times | TX 2-536260 | 1989-04-17 |

| 1989-04-13 | https://www.nytimes.com/1989/04/13/business/company-news-korean-air-plans.html | COMPANY NEWS Korean Air Plans | AP | TX 2-536260 | 1989-04-17 |
|---|---|---|---|---|---|
| 1989-04-13 | https://www.nytimes.com/1989/04/13/business/company-news-sundstrand-selling-a-business-to-sony.html | COMPANY NEWS Sundstrand Selling A Business to Sony | AP | TX 2-536260 | 1989-04-17 |
| 1989-04-13 | https://www.nytimes.com/1989/04/13/business/company-news-swiss-judge-lifts-order-on-rjr-deal.html | COMPANY NEWS Swiss Judge Lifts Order on RJR Deal | AP | TX 2-536260 | 1989-04-17 |
| 1989-04-13 | https://www.nytimes.com/1989/04/13/business/company-news-transamerica-to-buy-criterion.html | COMPANY NEWS Transamerica To Buy Criterion | Special to the New York Times | TX 2-536260 | 1989-04-17 |
| 1989-04-13 | https://www.nytimes.com/1989/04/13/business/company-news-wickes-is-selling-hardware-division.html | COMPANY NEWS Wickes Is Selling Hardware Division | AP | TX 2-536260 | 1989-04-17 |
| 1989-04-13 | https://www.nytimes.com/1989/04/13/business/consumer-rates-fund-yields-rise-again.html | CONSUMER RATES Fund Yields Rise Again | By H J Maidenberg | TX 2-536260 | 1989-04-17 |
| 1989-04-13 | https://www.nytimes.com/1989/04/13/business/credit-markets-prices-lower-in-light-trading.html | CREDIT MARKETS Prices Lower in Light Trading | By Kenneth N Gilpin | TX 2-536260 | 1989-04-17 |
| 1989-04-13 | https://www.nytimes.com/1989/04/13/business/dioxin-ruling-in-new-jersey.html | Dioxin Ruling In New Jersey | AP | TX 2-536260 | 1989-04-17 |
| 1989-04-13 | https://www.nytimes.com/1989/04/13/business/dispute-on-trustee-blocks-sale-of-eastern-airlines.html | Dispute on Trustee Blocks Sale of Eastern Airlines | By Agis Salpukas | TX 2-536260 | 1989-04-17 |
| 1989-04-13 | https://www.nytimes.com/1989/04/13/business/fannie-mae-net-up-64.html | Fannie Mae Net Up 64 | AP | TX 2-536260 | 1989-04-17 |
| 1989-04-13 | https://www.nytimes.com/1989/04/13/business/frankfurt-bourse-bombed.html | Frankfurt Bourse Bombed | AP | TX 2-536260 | 1989-04-17 |
| 1989-04-13 | https://www.nytimes.com/1989/04/13/business/gasoline-prices-post-a-sharp-rise.html | Gasoline Prices Post a Sharp Rise | By Jonathan P Hicks | TX 2-536260 | 1989-04-17 |
| 1989-04-13 | https://www.nytimes.com/1989/04/13/business/market-place-an-overemphasis-on-bankruptcies.html | Market PlaceAn Overemphasis On Bankruptcies | By Lawrence J Demaria | TX 2-536260 | 1989-04-17 |
| 1989-04-13 | https://www.nytimes.com/1989/04/13/business/mexico-will-seek-debt-relief.html | Mexico Will Seek Debt Relief | By Peter T Kilborn Special To the New York Times | TX 2-536260 | 1989-04-17 |
| 1989-04-13 | https://www.nytimes.com/1989/04/13/business/morgan-says-net-off-more-than-expected.html | Morgan Says Net Off More Than Expected | By Michael Quint | TX 2-536260 | 1989-04-17 |
| 1989-04-13 | https://www.nytimes.com/1989/04/13/business/new-gatt-procedures-on-disputes.html | New GATT Procedures On Disputes | By Burton Bollag Special To the New York Times | TX 2-536260 | 1989-04-17 |

| | | | | |
|---|---|---|---|---|
| 1989-04-13 | https://www.nytimes.com/1989/04/13/business/orange-harvest-up-4.html | Orange Harvest Up 4 | AP | TX 2-536260 | 1989-04-17 |
| 1989-04-13 | https://www.nytimes.com/1989/04/13/business/peter-norton-names-chief.html | Peter Norton Names Chief | Special to the New York Times | TX 2-536260 | 1989-04-17 |
| 1989-04-13 | https://www.nytimes.com/1989/04/13/business/savings-bond-sales-up.html | Savings Bond Sales Up | AP | TX 2-536260 | 1989-04-17 |
| 1989-04-13 | https://www.nytimes.com/1989/04/13/business/senate-panel-approves-a-savings-bailout-bill.html | Senate Panel Approves A Savings Bailout Bill | By Nathaniel C Nash Special To the New York Times | TX 2-536260 | 1989-04-17 |
| 1989-04-13 | https://www.nytimes.com/1989/04/13/business/smithkline-beecham-to-merge.html | SmithKline Beecham to Merge | By Steve Lohr Special To the New York Times | TX 2-536260 | 1989-04-17 |
| 1989-04-13 | https://www.nytimes.com/1989/04/13/business/stocks-are-higher-with-dow-rising-8.07.html | Stocks Are Higher With Dow Rising 807 | By Phillip H Wiggins | TX 2-536260 | 1989-04-17 |
| 1989-04-13 | https://www.nytimes.com/1989/04/13/business/talking-deals-takeover-fever-is-high-in-britain.html | Talking Deals Takeover Fever Is High in Britain | By Robert J Cole | TX 2-536260 | 1989-04-17 |
| 1989-04-13 | https://www.nytimes.com/1989/04/13/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS ADVERTISING Accounts | By Douglas C McGill | TX 2-536260 | 1989-04-17 |
| 1989-04-13 | https://www.nytimes.com/1989/04/13/business/the-media-business-advertising-addendum.html | THE MEDIA BUSINESS ADVERTISING Addendum | By Douglas C McGill | TX 2-536260 | 1989-04-17 |
| 1989-04-13 | https://www.nytimes.com/1989/04/13/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING People | By Douglas C McGill | TX 2-536260 | 1989-04-17 |
| 1989-04-13 | https://www.nytimes.com/1989/04/13/business/the-media-business-advertising-questions-raised-on-product-placements.html | THE MEDIA BUSINESS ADVERTISING Questions Raised on Product Placements | By Douglas C McGill | TX 2-536260 | 1989-04-17 |
| 1989-04-13 | https://www.nytimes.com/1989/04/13/business/the-media-business-advertising-spoof-of-phone-sex-ads-from-smith-greenland.html | THE MEDIA BUSINESS ADVERTISING Spoof of PhoneSex Ads From Smith Greenland | By Douglas C McGill | TX 2-536260 | 1989-04-17 |
| 1989-04-13 | https://www.nytimes.com/1989/04/13/business/the-media-business-advertising-two-tv-spots-for-irs-by-mccann-erickson.html | THE MEDIA BUSINESS ADVERTISING Two TV Spots for IRS By McCannErickson | By Douglas C McGill | TX 2-536260 | 1989-04-17 |
| 1989-04-13 | https://www.nytimes.com/1989/04/13/business/us-says-many-taxpayers-fail-to-follow-86-revision.html | US Says Many Taxpayers Fail to Follow 86 Revision | By Robert D Hershey Jr Special To the New York Times | TX 2-536260 | 1989-04-17 |

| | | | | |
|---|---|---|---|---|
| 1989-04-13 | https://www.nytimes.com/1989/04/13/garden/3-collections-from-stark-to-sumptuous.html | 3 Collections From Stark To Sumptuous | By Bernadine Morris | TX 2-536260 | 1989-04-17 |
| 1989-04-13 | https://www.nytimes.com/1989/04/13/garden/antiques-war-jousting-for-position.html | Antiques War Jousting For Position | By Georgia Dullea | TX 2-536260 | 1989-04-17 |
| 1989-04-13 | https://www.nytimes.com/1989/04/13/garden/close-to-home.html | Close to Home | By Mary Cantwell | TX 2-536260 | 1989-04-17 |
| 1989-04-13 | https://www.nytimes.com/1989/04/13/garden/currents-a-fresh-and-faded-hint-of-italy.html | CurrentsA Fresh And Faded Hint of Italy | By Suzanne Stephens | TX 2-536260 | 1989-04-17 |
| 1989-04-13 | https://www.nytimes.com/1989/04/13/garden/currents-far-from-ussr-800-rugs.html | CurrentsFar From USSR 800 Rugs | By Suzanne Stephens | TX 2-536260 | 1989-04-17 |
| 1989-04-13 | https://www.nytimes.com/1989/04/13/garden/currents-how-does-your-plastic-grow.html | Currents How Does Your Plastic Grow | By Suzanne Slesin | TX 2-536260 | 1989-04-17 |
| 1989-04-13 | https://www.nytimes.com/1989/04/13/garden/currents-portraits-of-buildings-that-peek-inside.html | Currents Portraits of Buildings That Peek Inside | By Suzanne Slesin | TX 2-536260 | 1989-04-17 |
| 1989-04-13 | https://www.nytimes.com/1989/04/13/garden/currents-to-every-season-a-cautious-change.html | CurrentsTo Every Season a Cautious Change | By Suzanne Stephens | TX 2-536260 | 1989-04-17 |
| 1989-04-13 | https://www.nytimes.com/1989/04/13/garden/from-kors-hoods-and-lots-of-leg.html | From Kors Hoods and Lots of Leg | By Woody Hochswender | TX 2-536260 | 1989-04-17 |
| 1989-04-13 | https://www.nytimes.com/1989/04/13/garden/greek-revival-revival-an-1842-row-house-is-lovingly-restored.html | Greek Revival Revival An 1842 Row House Is Lovingly Restored | By Susan Hartman | TX 2-536260 | 1989-04-17 |
| 1989-04-13 | https://www.nytimes.com/1989/04/13/garden/home-improvement.html | Home Improvement | By John Warde | TX 2-536260 | 1989-04-17 |
| 1989-04-13 | https://www.nytimes.com/1989/04/13/garden/one-orchid-impossible.html | One Orchid Impossible | By Ron Alexander | TX 2-536260 | 1989-04-17 |
| 1989-04-13 | https://www.nytimes.com/1989/04/13/garden/parent-child.html | Parent  Child | By Lawrence J Kutner | TX 2-536260 | 1989-04-17 |
| 1989-04-13 | https://www.nytimes.com/1989/04/13/garden/q-a-777989.html | QA | By Bernard Gladstone | TX 2-536260 | 1989-04-17 |
| 1989-04-13 | https://www.nytimes.com/1989/04/13/garden/teasing-paint-out-of-carving-on-chairs.html | Teasing Paint Out of Carving on Chairs | By Michael Varese | TX 2-536260 | 1989-04-17 |
| 1989-04-13 | https://www.nytimes.com/1989/04/13/garden/where-to-find-it.html | WHERE TO FIND IT | By Daryln Brewer | TX 2-536260 | 1989-04-17 |
| 1989-04-13 | https://www.nytimes.com/1989/04/13/nyregion/a-wonder-of-waste-rises-on-si.html | A Wonder Of Waste Rises on SI | By Richard Severo | TX 2-536260 | 1989-04-17 |

| 1989-04-13 | https://www.nytimes.com/1989/04/13/nyregion/bridge-602489.html | Bridge | By Alan Truscott | TX 2-536260 | 1989-04-17 |
|---|---|---|---|---|---|
| 1989-04-13 | https://www.nytimes.com/1989/04/13/nyregion/campaign-fund-rules-befuddling-candidates.html | Campaign Fund Rules Befuddling Candidates | By Frank Lynn | TX 2-536260 | 1989-04-17 |
| 1989-04-13 | https://www.nytimes.com/1989/04/13/nyregion/campaign-matters-tune-in-comedy-drama-or-sports-you-ll-get-lauder.html | Campaign Matters Tune In Comedy Drama or Sports Youll Get Lauder | By Josh Barbanel | TX 2-536260 | 1989-04-17 |
| 1989-04-13 | https://www.nytimes.com/1989/04/13/nyregion/dropout-rate-unchanged-despite-more-spending.html | Dropout Rate Unchanged Despite More Spending | By Neil A Lewis | TX 2-536260 | 1989-04-17 |
| 1989-04-13 | https://www.nytimes.com/1989/04/13/nyregion/elderly-resident-of-strivers-row-is-found-slain.html | Elderly Resident Of Strivers Row Is Found Slain | By Constance L Hays | TX 2-536260 | 1989-04-17 |
| 1989-04-13 | https://www.nytimes.com/1989/04/13/nyregion/federal-hearing-to-focus-on-judge-s-words-to-jurors.html | Federal Hearing to Focus on Judges Words to Jurors | By William Glaberson | TX 2-536260 | 1989-04-17 |
| 1989-04-13 | https://www.nytimes.com/1989/04/13/nyregion/hasidim-s-cemetery-wins-approval-despite-neighbor-s-ire.html | Hasidims Cemetery Wins Approval Despite Neighbors Ire | By James Feron Special To the New York Times | TX 2-536260 | 1989-04-17 |
| 1989-04-13 | https://www.nytimes.com/1989/04/13/nyregion/jury-refuses-to-indict-rabbi-in-beating.html | Jury Refuses to Indict Rabbi in Beating | By Ari L Goldman | TX 2-536260 | 1989-04-17 |
| 1989-04-13 | https://www.nytimes.com/1989/04/13/nyregion/new-york-city-faces-big-cuts-in-services.html | New York City Faces Big Cuts In Services | By Richard Levine | TX 2-536260 | 1989-04-17 |
| 1989-04-13 | https://www.nytimes.com/1989/04/13/nyregion/right-to-die-order-revoked-as-patient-in-coma-wakes.html | RighttoDie Order Revoked As Patient in Coma Wakes | By Sam Howe Verhovek Special To the New York Times | TX 2-536260 | 1989-04-17 |
| 1989-04-13 | https://www.nytimes.com/1989/04/13/nyregion/sex-offender-held-in-cousin-s-57-hanging.html | Sex Offender Held in Cousins 57 Hanging | AP | TX 2-536260 | 1989-04-17 |
| 1989-04-13 | https://www.nytimes.com/1989/04/13/nyregion/unapproved-spending-upsets-trenton.html | Unapproved Spending Upsets Trenton | By Peter Kerr | TX 2-536260 | 1989-04-17 |
| 1989-04-13 | https://www.nytimes.com/1989/04/13/nyregion/with-on-off-and-on-again-events-new-jersey-school-will-greet-bush.html | With OnOffandOnAgain Events New Jersey School Will Greet Bush | By Robert Hanley Special To the New York Times | TX 2-536260 | 1989-04-17 |
| 1989-04-13 | https://www.nytimes.com/1989/04/13/obituaries/abbie-hoffman-antiwar-activist-and-puckish-protester-dies-at-52.html | Abbie Hoffman Antiwar Activist And Puckish Protester Dies at 52 | By John T McQuiston | TX 2-536260 | 1989-04-17 |

| | | | | |
|---|---|---|---|---|
| 1989-04-13 | https://www.nytimes.com/1989/04/13/obituaries/hiram-sherman-actor-was-81.html | Hiram Sherman Actor Was 81 | By C Gerald Fraser | TX 2-536260 | 1989-04-17 |
| 1989-04-13 | https://www.nytimes.com/1989/04/13/obituaries/john-warner-91-a-top-chemist-and-university-president-is-dead.html | John Warner 91 a Top Chemist And University President Is Dead | By Glenn Fowler | TX 2-536260 | 1989-04-17 |
| 1989-04-13 | https://www.nytimes.com/1989/04/13/obituaries/sugar-ray-robinson-boxing-s-best-is-dead.html | Sugar Ray Robinson Boxings Best Is Dead | By Dave Anderson | TX 2-536260 | 1989-04-17 |
| 1989-04-13 | https://www.nytimes.com/1989/04/13/opinion/abroad-at-home-how-to-prevent-peace.html | ABROAD AT HOME How to Prevent Peace | By Anthony Lewis | TX 2-536260 | 1989-04-17 |
| 1989-04-13 | https://www.nytimes.com/1989/04/13/opinion/drowning-in-a-crime-wave.html | Drowning in a Crime Wave | By Ted Robert Gurr | TX 2-536260 | 1989-04-17 |
| 1989-04-13 | https://www.nytimes.com/1989/04/13/opinion/why-not-a-42d-st-trolley.html | Why Not a 42d St Trolley | By Frederic Papert | TX 2-536260 | 1989-04-17 |
| 1989-04-13 | https://www.nytimes.com/1989/04/13/sports/break-up-the-yanks-they-win-a-game.html | Break Up the Yanks They Win a Game | By Michael Martinez | TX 2-536260 | 1989-04-17 |
| 1989-04-13 | https://www.nytimes.com/1989/04/13/sports/canadian-rider-wins-cup-event.html | Canadian Rider Wins Cup Event | Special to the New York Times | TX 2-536260 | 1989-04-17 |
| 1989-04-13 | https://www.nytimes.com/1989/04/13/sports/champs-cut-down-to-size.html | Champs Cut Down to Size | AP | TX 2-536260 | 1989-04-17 |
| 1989-04-13 | https://www.nytimes.com/1989/04/13/sports/elster-stands-tall-this-time-around.html | Elster Stands Tall This Time Around | By Joseph Durso Special To the New York Times | TX 2-536260 | 1989-04-17 |
| 1989-04-13 | https://www.nytimes.com/1989/04/13/sports/gretzky-delivers-fans-but-a-cup-is-harder.html | Gretzky Delivers Fans but a Cup Is Harder | By Peter Alfano Special To the New York Times | TX 2-536260 | 1989-04-17 |
| 1989-04-13 | https://www.nytimes.com/1989/04/13/sports/new-york-awarded-a-major-track-meet.html | New York Awarded A Major Track Meet | By Michael Janofsky | TX 2-536260 | 1989-04-17 |
| 1989-04-13 | https://www.nytimes.com/1989/04/13/sports/no-verdict-yet-in-agent-case.html | No Verdict Yet In Agent Case | Special to the New York Times | TX 2-536260 | 1989-04-17 |
| 1989-04-13 | https://www.nytimes.com/1989/04/13/sports/outdoors-following-the-clay-birdie-with-your-gun.html | OUTDOORS Following the Clay Birdie With Your Gun | By Nelson Bryant | TX 2-536260 | 1989-04-17 |
| 1989-04-13 | https://www.nytimes.com/1989/04/13/sports/pistons-stretch-lead-by-beating-cavaliers.html | Pistons Stretch Lead by Beating Cavaliers | AP | TX 2-536260 | 1989-04-17 |
| 1989-04-13 | https://www.nytimes.com/1989/04/13/sports/ryan-flirts-with-a-6th-no-hitter.html | Ryan Flirts With a 6th NoHitter | AP | TX 2-536260 | 1989-04-17 |
| 1989-04-13 | https://www.nytimes.com/1989/04/13/sports/some-of-the-reasons-yanks-are-so-bad.html | Some of the Reasons Yanks Are So Bad | By Murray Chass | TX 2-536260 | 1989-04-17 |

| 1989-04-13 | https://www.nytimes.com/1989/04/13/sports/sports-of-the-times-the-original-sugar-ray-never-lost.html | SPORTS OF THE TIMES The Original Sugar Ray Never Lost | By Dave Anderson | TX 2-536260 | 1989-04-17 |
|---|---|---|---|---|---|
| 1989-04-13 | https://www.nytimes.com/1989/04/13/sports/un-american-heritage.html | UnAmerican Heritage | Special to the New York Times | TX 2-536260 | 1989-04-17 |
| 1989-04-13 | https://www.nytimes.com/1989/04/13/sports/upset-by-hornets-turns-the-knicks-golden-moment-to-dust.html | Upset by Hornets Turns the Knicks Golden Moment to Dust | By Sam Goldaper | TX 2-536260 | 1989-04-17 |
| 1989-04-13 | https://www.nytimes.com/1989/04/13/us/7000-scientists-cheer-fusion-in-jar-experimenter.html | 7000 Scientists Cheer FusioninJar Experimenter | By Malcolm W Browne Special To the New York Times | TX 2-536260 | 1989-04-17 |
| 1989-04-13 | https://www.nytimes.com/1989/04/13/us/basic-particle-created-in-test-of-accelerator.html | Basic Particle Created in Test Of Accelerator | By John Noble Wilford | TX 2-536260 | 1989-04-17 |
| 1989-04-13 | https://www.nytimes.com/1989/04/13/us/bush-chooses-former-astronaut-to-head-nasa-in-a-first.html | Bush Chooses Former Astronaut to Head NASA in a First | By Warren E Leary Special To the New York Times | TX 2-536260 | 1989-04-17 |
| 1989-04-13 | https://www.nytimes.com/1989/04/13/us/bush-offers-wide-ranging-legislation-on-ethics.html | Bush Offers WideRanging Legislation on Ethics | By Bernard Weinraub Special To the New York Times | TX 2-536260 | 1989-04-17 |
| 1989-04-13 | https://www.nytimes.com/1989/04/13/us/bushes-taxed-62106-on-278171-income.html | Bushes Taxed 62106 On 278171 Income | AP | TX 2-536260 | 1989-04-17 |
| 1989-04-13 | https://www.nytimes.com/1989/04/13/us/ceremony-conceived-in-hope-becomes-a-memorial-service.html | Ceremony Conceived in Hope Becomes a Memorial Service | AP | TX 2-536260 | 1989-04-17 |
| 1989-04-13 | https://www.nytimes.com/1989/04/13/us/cold-fusion-patents-sought.html | Cold Fusion Patents Sought | By William J Broad | TX 2-536260 | 1989-04-17 |
| 1989-04-13 | https://www.nytimes.com/1989/04/13/us/congressman-and-legal-aide-report-a-robbery-at-capitol.html | Congressman and Legal Aide Report a Robbery at Capitol | Special to the New York Times | TX 2-536260 | 1989-04-17 |
| 1989-04-13 | https://www.nytimes.com/1989/04/13/us/deadwood-favors-gambling.html | Deadwood Favors Gambling | AP | TX 2-536260 | 1989-04-17 |
| 1989-04-13 | https://www.nytimes.com/1989/04/13/us/drugs-death-and-the-occult-meet-in-grisly-inquiry-at-mexico-border.html | Drugs Death and the Occult Meet In Grisly Inquiry at Mexico Border | By Peter Applebome Special To the New York Times | TX 2-536260 | 1989-04-17 |
| 1989-04-13 | https://www.nytimes.com/1989/04/13/us/ethics-issue-hurt-him-victorious-bradley-says.html | Ethics Issue Hurt Him Victorious Bradley Says | AP | TX 2-536260 | 1989-04-17 |
| 1989-04-13 | https://www.nytimes.com/1989/04/13/us/ethics-unit-ready-to-charge-wright-democrats-report.html | ETHICS UNIT READY TO CHARGE WRIGHT DEMOCRATS REPORT | By Michael Oreskes Special To the New York Times | TX 2-536260 | 1989-04-17 |

| | | | | |
|---|---|---|---|---|
| 1989-04-13 | https://www.nytimes.com/1989/04/13/us/exxon-turns-down-us-request-for-15-million-to-study-oil-spill.html | Exxon Turns Down US Request For 15 Million to Study Oil Spill | By Philip Shabecoff Special To the New York Times | TX 2-536260 | 1989-04-17 |
| 1989-04-13 | https://www.nytimes.com/1989/04/13/us/health-allergies-early-pollens-make-march-april-and-may-the-cruelest-months.html | HEALTH ALLERGIES Early Pollens Make March April and May The Cruelest Months | By William K Stevens | TX 2-536260 | 1989-04-17 |
| 1989-04-13 | https://www.nytimes.com/1989/04/13/us/health-first-lady-undergoes-radiation-treatment-for-thyroid-illness.html | HEALTH First Lady Undergoes Radiation Treatment for Thyroid Illness | By Lawrence K Altman | TX 2-536260 | 1989-04-17 |
| 1989-04-13 | https://www.nytimes.com/1989/04/13/us/health-latin-nations-at-high-risk-for-aids-doctors-say.html | HEALTH Latin Nations At High Risk For AIDS Doctors Say | AP | TX 2-536260 | 1989-04-17 |
| 1989-04-13 | https://www.nytimes.com/1989/04/13/us/health-personal-health.html | HEALTH Personal Health | By Jane E Brody | TX 2-536260 | 1989-04-17 |
| 1989-04-13 | https://www.nytimes.com/1989/04/13/us/industrial-pollution-called-startling.html | Industrial Pollution Called Startling | By Philip Shabecoff Special To the New York Times | TX 2-536260 | 1989-04-17 |
| 1989-04-13 | https://www.nytimes.com/1989/04/13/us/kansas-city-journal-museums-make-peace-with-an-artist-s-vision.html | Kansas City Journal Museums Make Peace With an Artists Vision | By William Robbins | TX 2-536260 | 1989-04-17 |
| 1989-04-13 | https://www.nytimes.com/1989/04/13/us/long-peril-is-seen-for-alaska-coast.html | LONG PERIL IS SEEN FOR ALASKA COAST | By Roberto Suro Special to the New York Times | TX 2-536260 | 1989-04-17 |
| 1989-04-13 | https://www.nytimes.com/1989/04/13/us/man-charged-in-fire-deaths-at-peoria-apartment-house.html | Man Charged in Fire Deaths At Peoria Apartment House | AP | TX 2-536260 | 1989-04-17 |
| 1989-04-13 | https://www.nytimes.com/1989/04/13/us/no-smoke-policy-on-flights-stalls.html | NOSMOKE POLICY ON FLIGHTS STALLS | By Glenn Kramon | TX 2-536260 | 1989-04-17 |
| 1989-04-13 | https://www.nytimes.com/1989/04/13/us/north-lays-blame-on-his-boss-for-several-misdeeds.html | North Lays Blame on His Boss for Several Misdeeds | By David Johnston Special To the New York Times | TX 2-536260 | 1989-04-17 |
| 1989-04-13 | https://www.nytimes.com/1989/04/13/us/seattle-s-prelate-says-fight-with-vatican-is-over.html | Seattles Prelate Says Fight With Vatican Is Over | By Timothy Egan Special to the New York Times | TX 2-536260 | 1989-04-17 |
| 1989-04-13 | https://www.nytimes.com/1989/04/13/us/seized-assets-to-go-to-areas-hardest-hit-by-drugs.html | Seized Assets to Go to Areas Hardest Hit by Drugs | By Richard L Berke Special To the New York Times | TX 2-536260 | 1989-04-17 |
| 1989-04-13 | https://www.nytimes.com/1989/04/13/us/senators-raise-cap-on-retiree-earnings-safe-from-penalty.html | Senators Raise Cap On Retiree Earnings Safe From Penalty | By Susan F Rasky Special to the New York Times | TX 2-536260 | 1989-04-17 |
| 1989-04-13 | https://www.nytimes.com/1989/04/13/us/skinner-assails-publicizing-of-terrorist-warnings.html | Skinner Assails Publicizing of Terrorist Warnings | By John H Cushman Jr Special To the New York Times | TX 2-536260 | 1989-04-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-04-13 | https://www.nytimes.com/1989/04/13/us/soviets-say-orbiter-will-be-unmanned-for-several-months.html | Soviets Say Orbiter Will Be Unmanned For Several Months | Special to the New York Times | TX 2-536260 | 1989-04-17 |
| 1989-04-13 | https://www.nytimes.com/1989/04/13/us/tepid-backing-is-seen-for-boston-school-chief.html | Tepid Backing Is Seen for Boston School Chief | By Allan R Gold Special To the New York Times | TX 2-536260 | 1989-04-17 |
| 1989-04-13 | https://www.nytimes.com/1989/04/13/us/trial-hints-at-wider-role-for-bush-in-aid-to-contras.html | Trial Hints at Wider Role For Bush in Aid to Contras | By Gerald M Boyd Special To the New York Times | TX 2-536260 | 1989-04-17 |
| 1989-04-13 | https://www.nytimes.com/1989/04/13/us/us-agency-chief-may-be-replaced.html | US AGENCY CHIEF MAY BE REPLACED | By Martin Tolchin Special To the New York Times | TX 2-536260 | 1989-04-17 |
| 1989-04-13 | https://www.nytimes.com/1989/04/13/us/washington-talk-taking-heat-when-the-boss-is-under-fire.html | Washington Talk Taking Heat When the Boss Is Under Fire | By Philip Shenon Special To the New York Times | TX 2-536260 | 1989-04-17 |
| 1989-04-13 | https://www.nytimes.com/1989/04/13/us/washington-talk-the-pentagon.html | Washington Talk The Pentagon | By Andrew Rosenthal Special To the New York Times | TX 2-536260 | 1989-04-17 |
| 1989-04-13 | https://www.nytimes.com/1989/04/13/us/white-house-seeking-a-shift-on-rights-panel.html | White House Seeking a Shift on Rights Panel | By Julie Johnson Special To the New York Times | TX 2-536260 | 1989-04-17 |
| 1989-04-13 | https://www.nytimes.com/1989/04/13/world/12-die-in-beirut-as-artillery-war-becomes-intense.html | 12 Die in Beirut As Artillery War Becomes Intense | By Ihsan A Hijazi Special To the New York Times | TX 2-536260 | 1989-04-17 |
| 1989-04-13 | https://www.nytimes.com/1989/04/13/world/amid-death-in-ulster-a-man-reflects.html | Amid Death in Ulster a Man Reflects | By Craig R Whitney Special To the New York Times | TX 2-536260 | 1989-04-17 |
| 1989-04-13 | https://www.nytimes.com/1989/04/13/world/baker-calls-latin-plan-a-test-for-the-kremlin.html | Baker Calls Latin Plan A Test for the Kremlin | Special to the New York Times | TX 2-536260 | 1989-04-17 |
| 1989-04-13 | https://www.nytimes.com/1989/04/13/world/concorde-loses-part-of-tail-in-pacific-leg-of-world-trip.html | Concorde Loses Part of Tail In Pacific Leg of World Trip | AP | TX 2-536260 | 1989-04-17 |
| 1989-04-13 | https://www.nytimes.com/1989/04/13/world/former-chinese-party-chief-reportedly-has-heart-attack.html | Former Chinese Party Chief Reportedly Has Heart Attack | Special to the New York Times | TX 2-536260 | 1989-04-17 |
| 1989-04-13 | https://www.nytimes.com/1989/04/13/world/gorbachev-appeals-for-calm-in-georgia.html | Gorbachev Appeals for Calm in Georgia | By Esther B Fein Special To the New York Times | TX 2-536260 | 1989-04-17 |
| 1989-04-13 | https://www.nytimes.com/1989/04/13/world/gunmen-kill-spanish-civil-guard.html | Gunmen Kill Spanish Civil Guard | Special to The New York Times | TX 2-536260 | 1989-04-17 |
| 1989-04-13 | https://www.nytimes.com/1989/04/13/world/hungary-ousts-4-conservatives-in-a-party-shuffle.html | Hungary Ousts 4 Conservatives in a Party Shuffle | By John Tagliabue Special To the New York Times | TX 2-536260 | 1989-04-17 |

| | | | | |
|---|---|---|---|---|
| 1989-04-13 | https://www.nytimes.com/1989/04/13/world/hussein-and-mubarak-discuss-israel-s-plan.html | Hussein and Mubarak Discuss Israels Plan | By Alan Cowell Special To the New York Times | TX 2-536260 | 1989-04-17 |
| 1989-04-13 | https://www.nytimes.com/1989/04/13/world/israelis-call-4-arrests-blow-to-arab-uprising.html | Israelis Call 4 Arrests Blow to Arab Uprising | AP | TX 2-536260 | 1989-04-17 |
| 1989-04-13 | https://www.nytimes.com/1989/04/13/world/kabul-journal-rome-s-mullah-sahib-at-home-in-allah-s-land.html | Kabul Journal Romes Mullah Sahib at Home in Allahs Land | By John F Burns Special To the New York Times | TX 2-536260 | 1989-04-17 |
| 1989-04-13 | https://www.nytimes.com/1989/04/13/world/mexico-using-special-squad-in-drug-war.html | Mexico Using Special Squad In Drug War | By Larry Rohter Special To the New York Times | TX 2-536260 | 1989-04-17 |
| 1989-04-13 | https://www.nytimes.com/1989/04/13/world/moscow-rations-sugar-a-first-since-45.html | Moscow Rations Sugar a First Since 45 | By Francis X Clines Special To the New York Times | TX 2-536260 | 1989-04-17 |
| 1989-04-13 | https://www.nytimes.com/1989/04/13/world/ottawa-is-moving-to-tighten-budget.html | OTTAWA IS MOVING TO TIGHTEN BUDGET | Special to the New York Times | TX 2-536260 | 1989-04-17 |
| 1989-04-13 | https://www.nytimes.com/1989/04/13/world/settlers-leader-indicted-in-israel-in-death-of-arab.html | SETTLERS LEADER INDICTED IN ISRAEL IN DEATH OF ARAB | By Joel Brinkley Special To the New York Times | TX 2-536260 | 1989-04-17 |
| 1989-04-13 | https://www.nytimes.com/1989/04/13/world/silence-and-glee-eastern-bloc-reacts-to-poland.html | Silence and Glee Eastern Bloc Reacts to Poland | By Serge Schmemann Special To the New York Times | TX 2-536260 | 1989-04-17 |
| 1989-04-13 | https://www.nytimes.com/1989/04/13/world/the-lessons-of-jalalabad-afghan-guerrillas-see-weaknesses-exposed.html | The Lessons Of Jalalabad Afghan Guerrillas See Weaknesses Exposed | By Henry Kamm Special To the New York Times | TX 2-536260 | 1989-04-17 |
| 1989-04-13 | https://www.nytimes.com/1989/04/13/world/tibetan-s-tale-unrest-explosion-crackdown.html | Tibetans Tale Unrest Explosion Crackdown | By Barbara Crossette Special To the New York Times | TX 2-536260 | 1989-04-17 |
| 1989-04-13 | https://www.nytimes.com/1989/04/13/world/us-inquiry-names-carrier-of-bomb.html | US INQUIRY NAMES CARRIER OF BOMB | By Thomas L Friedman Special To the New York Times | TX 2-536260 | 1989-04-17 |
| 1989-04-14 | https://www.nytimes.com/1989/04/14/arts/auctions.html | Auctions | By Rita Reif | TX 2-537872 | 1989-04-19 |
| 1989-04-14 | https://www.nytimes.com/1989/04/14/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-537872 | 1989-04-19 |
| 1989-04-14 | https://www.nytimes.com/1989/04/14/arts/for-children.html | For Children | By Phyllis A Ehrlich | TX 2-537872 | 1989-04-19 |
| 1989-04-14 | https://www.nytimes.com/1989/04/14/arts/pop-jazz-3-performers-who-thrive-in-cabaret-or-on-stage.html | PopJazz 3 Performers Who Thrive In Cabaret Or on Stage | By Stephen Holden | TX 2-537872 | 1989-04-19 |
| 1989-04-14 | https://www.nytimes.com/1989/04/14/arts/restaurants-828289.html | Restaurants | By Bryan Miller | TX 2-537872 | 1989-04-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-04-14 | https://www.nytimes.com/1989/04/14/arts/review-art-images-without-solace-thrones-without-kings.html | ReviewArt Images Without Solace Thrones Without Kings | By Michael Brenson | TX 2-537872 | 1989-04-19 |
| 1989-04-14 | https://www.nytimes.com/1989/04/14/arts/review-art-the-architectural-drawings-of-a-17th-century-master.html | ReviewArt The Architectural Drawings Of a 17thCentury Master | By John Russell | TX 2-537872 | 1989-04-19 |
| 1989-04-14 | https://www.nytimes.com/1989/04/14/arts/review-art.html | ReviewArt | By Roberta Smith | TX 2-537872 | 1989-04-19 |
| 1989-04-14 | https://www.nytimes.com/1989/04/14/arts/review-dance-taylor-puts-paradox-into-sin-and-piety.html | ReviewDance Taylor Puts Paradox Into Sin and Piety | By Anna Kisselgoff | TX 2-537872 | 1989-04-19 |
| 1989-04-14 | https://www.nytimes.com/1989/04/14/arts/review-music-english-organist-in-recital.html | ReviewMusic English Organist in Recital | By Bernard Holland | TX 2-537872 | 1989-04-19 |
| 1989-04-14 | https://www.nytimes.com/1989/04/14/arts/review-music-errol-garner-impressions.html | ReviewMusic Errol Garner Impressions | By John S Wilson | TX 2-537872 | 1989-04-19 |
| 1989-04-14 | https://www.nytimes.com/1989/04/14/arts/review-music-in-101-parts-a-premiere-by-john-cage.html | ReviewMusic In 101 Parts a Premiere by John Cage | By Donal Henahan | TX 2-537872 | 1989-04-19 |
| 1989-04-14 | https://www.nytimes.com/1989/04/14/arts/review-pop-re-creating-staple-sound-of-rock-era.html | ReviewPop Recreating Staple Sound Of Rock Era | By Stephen Holden | TX 2-537872 | 1989-04-19 |
| 1989-04-14 | https://www.nytimes.com/1989/04/14/arts/sounds-around-town-843289.html | Sounds Around Town | By John S Wilson | TX 2-537872 | 1989-04-19 |
| 1989-04-14 | https://www.nytimes.com/1989/04/14/arts/sounds-around-town-877289.html | Sounds Around Town | By Jon Pareles | TX 2-537872 | 1989-04-19 |
| 1989-04-14 | https://www.nytimes.com/1989/04/14/arts/tv-weekend-incest-murder-and-misleading-appearances.html | TV Weekend Incest Murder and Misleading Appearances | By John J OConnor | TX 2-537872 | 1989-04-19 |
| 1989-04-14 | https://www.nytimes.com/1989/04/14/arts/washington-drug-crisis-dominates-local-news.html | Washington Drug Crisis Dominates Local News | By Richard L Berke Special To the New York Times | TX 2-537872 | 1989-04-19 |
| 1989-04-14 | https://www.nytimes.com/1989/04/14/arts/weekender-guide.html | WEEKENDER GUIDE | By Andrew L Yarrow | TX 2-537872 | 1989-04-19 |
| 1989-04-14 | https://www.nytimes.com/1989/04/14/books/books-of-the-times-being-of-2-cultures-and-liking-and-loathing-it.html | Books of The Times Being of 2 Cultures and Liking and Loathing It | By Michiko Kakutani | TX 2-537872 | 1989-04-19 |
| 1989-04-14 | https://www.nytimes.com/1989/04/14/business/a-broad-fall-for-stocks-dow-off-23.65.html | A Broad Fall For Stocks Dow Off 2365 | By Phillip H Wiggins | TX 2-537872 | 1989-04-19 |

| | | | | |
|---|---|---|---|---|
| 1989-04-14 | https://www.nytimes.com/1989/04/14/business/about-real-estate-converting-brownstones-to-coops.html | About Real EstateConverting Brownstones to Coops | By Diana Shaman | TX 2-537872 | 1989-04-19 |
| 1989-04-14 | https://www.nytimes.com/1989/04/14/business/accord-reached-to-acquire-national-enquirer-publisher.html | Accord Reached to Acquire National Enquirer Publisher | By Geraldine Fabrikant | TX 2-537872 | 1989-04-19 |
| 1989-04-14 | https://www.nytimes.com/1989/04/14/business/bhopal-relief-is-ordered.html | Bhopal Relief Is Ordered | Special to the New York Times | TX 2-537872 | 1989-04-19 |
| 1989-04-14 | https://www.nytimes.com/1989/04/14/business/broker-charges-dismissed.html | Broker Charges Dismissed | AP | TX 2-537872 | 1989-04-19 |
| 1989-04-14 | https://www.nytimes.com/1989/04/14/business/business-people-criterions-head-keeps-job-after-the-firms-sale.html | BUSINESS PEOPLECriterions Head Keeps Job After the Firms Sale | By Nina Andrews | TX 2-537872 | 1989-04-19 |
| 1989-04-14 | https://www.nytimes.com/1989/04/14/business/business-people-perfume-unit-s-chief-is-promoted-by-avon.html | BUSINESS PEOPLE Perfume Units Chief Is Promoted by Avon | By Daniel F Cuff | TX 2-537872 | 1989-04-19 |
| 1989-04-14 | https://www.nytimes.com/1989/04/14/business/chemical-s-profits-drop-6.1-bank-of-new-york-up-85.8.html | Chemicals Profits Drop 61 Bank of New York Up 858 | By Barnaby J Feder | TX 2-537872 | 1989-04-19 |
| 1989-04-14 | https://www.nytimes.com/1989/04/14/business/chip-index-still-strong.html | Chip Index Still Strong | Special to the New York Times | TX 2-537872 | 1989-04-19 |
| 1989-04-14 | https://www.nytimes.com/1989/04/14/business/company-news-burlington-resources-plans-sale.html | COMPANY NEWS Burlington Resources Plans Sale | By Thomas C Hayes Special To the New York Times | TX 2-537872 | 1989-04-19 |
| 1989-04-14 | https://www.nytimes.com/1989/04/14/business/company-news-conagra-deal-on-holly-farms.html | COMPANY NEWS Conagra Deal On Holly Farms | AP | TX 2-537872 | 1989-04-19 |
| 1989-04-14 | https://www.nytimes.com/1989/04/14/business/company-news-dow-chemical-s-stock-repurchase.html | COMPANY NEWS Dow Chemicals Stock Repurchase | AP | TX 2-537872 | 1989-04-19 |
| 1989-04-14 | https://www.nytimes.com/1989/04/14/business/company-news-ncnb-increasing-texas-bank-stake.html | COMPANY NEWS NCNB Increasing Texas Bank Stake | Special to the New York Times | TX 2-537872 | 1989-04-19 |
| 1989-04-14 | https://www.nytimes.com/1989/04/14/business/company-news-northwest-air-bidder-blocked.html | COMPANY NEWS Northwest Air Bidder Blocked | AP | TX 2-537872 | 1989-04-19 |
| 1989-04-14 | https://www.nytimes.com/1989/04/14/business/continental-increases-low-fares.html | Continental Increases Low Fares | By Agis Salpukas | TX 2-537872 | 1989-04-19 |
| 1989-04-14 | https://www.nytimes.com/1989/04/14/business/credit-markets-prices-decline-in-light-trading.html | CREDIT MARKETS Prices Decline in Light Trading | By Kenneth N Gilpin | TX 2-537872 | 1989-04-19 |

| | | | | |
|---|---|---|---|---|
| 1989-04-14 | https://www.nytimes.com/1989/04/14/business/drexel-reaches-sec-accord-in-civil-charges.html | Drexel Reaches SEC Accord In Civil Charges | By Kurt Eichenwald | TX 2-537872 | 1989-04-19 |
| 1989-04-14 | https://www.nytimes.com/1989/04/14/business/economic-scene-pressures-for-shift-in-trade-policy.html | Economic Scene Pressures for Shift In Trade Policy | By Leonard Silk | TX 2-537872 | 1989-04-19 |
| 1989-04-14 | https://www.nytimes.com/1989/04/14/business/europe-acts-to-reassure-us-banks.html | Europe Acts To Reassure US Banks | By Steven Greenhouse Special To the New York Times | TX 2-537872 | 1989-04-19 |
| 1989-04-14 | https://www.nytimes.com/1989/04/14/business/ge-profits-rise-by-17.1.html | GE Profits Rise by 171 | AP | TX 2-537872 | 1989-04-19 |
| 1989-04-14 | https://www.nytimes.com/1989/04/14/business/house-banking-panel-backs-measure-for-savings-bailout.html | House Banking Panel Backs Measure for Savings Bailout | By Nathaniel C Nash Special To the New York Times | TX 2-537872 | 1989-04-19 |
| 1989-04-14 | https://www.nytimes.com/1989/04/14/business/irs-offering-extra-tax-aid.html | IRS Offering Extra Tax Aid | AP | TX 2-537872 | 1989-04-19 |
| 1989-04-14 | https://www.nytimes.com/1989/04/14/business/junk-bond-prices-fall-sharply.html | Junk Bond Prices Fall Sharply | By Anise C Wallace | TX 2-537872 | 1989-04-19 |
| 1989-04-14 | https://www.nytimes.com/1989/04/14/business/market-place-closed-end-funds-are-easy-targets.html | Market Place ClosedEnd Funds Are Easy Targets | By Lawrence J Demaria | TX 2-537872 | 1989-04-19 |
| 1989-04-14 | https://www.nytimes.com/1989/04/14/business/plan-is-filed-in-hunts-case.html | Plan Is Filed In Hunts Case | Special to the New York Times | TX 2-537872 | 1989-04-19 |
| 1989-04-14 | https://www.nytimes.com/1989/04/14/business/prospective-eastern-bids-face-conflict.html | Prospective Eastern Bids Face Conflict | By Stephen Labaton | TX 2-537872 | 1989-04-19 |
| 1989-04-14 | https://www.nytimes.com/1989/04/14/business/retail-sales-in-reversal-rose-by-0.1-in-march.html | Retail Sales in Reversal Rose by 01 in March | AP | TX 2-537872 | 1989-04-19 |
| 1989-04-14 | https://www.nytimes.com/1989/04/14/business/talks-on-export-curbs-stall.html | Talks on Export Curbs Stall | Special to the New York Times | TX 2-537872 | 1989-04-19 |
| 1989-04-14 | https://www.nytimes.com/1989/04/14/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS Advertising Accounts | By Doron P Levin | TX 2-537872 | 1989-04-19 |
| 1989-04-14 | https://www.nytimes.com/1989/04/14/business/the-media-business-advertising-addendum.html | THE MEDIA BUSINESS Advertising Addendum | By Doron P Levin | TX 2-537872 | 1989-04-19 |
| 1989-04-14 | https://www.nytimes.com/1989/04/14/business/the-media-business-advertising-boase-massimi-rebuffs-offer.html | THE MEDIA BUSINESS Advertising Boase Massimi Rebuffs Offer | Special to the New York Times | TX 2-537872 | 1989-04-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-04-14 | https://www.nytimes.com/1989/04/14/business/the-media-business-advertising-bozell-wins-avanti.html | THE MEDIA BUSINESS Advertising Bozell Wins Avanti | By Doron P Levin | TX 2-537872 | 1989-04-19 |
| 1989-04-14 | https://www.nytimes.com/1989/04/14/business/the-media-business-advertising-famous-mouths-eating-klondike-ice-cream.html | THE MEDIA BUSINESS Advertising Famous Mouths Eating Klondike Ice Cream | By Doron P Levin | TX 2-537872 | 1989-04-19 |
| 1989-04-14 | https://www.nytimes.com/1989/04/14/business/the-media-business-advertising-goodwill-games-ads.html | THE MEDIA BUSINESS Advertising Goodwill Games Ads | By Doron P Levin | TX 2-537872 | 1989-04-19 |
| 1989-04-14 | https://www.nytimes.com/1989/04/14/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising People | By Doron P Levin | TX 2-537872 | 1989-04-19 |
| 1989-04-14 | https://www.nytimes.com/1989/04/14/business/the-media-business-advertising-truck-talk-when-tough-isn-t-enough.html | THE MEDIA BUSINESS Advertising Truck Talk When Tough Isnt Enough | By Doron P Levin | TX 2-537872 | 1989-04-19 |
| 1989-04-14 | https://www.nytimes.com/1989/04/14/business/two-found-guilty-on-fraud-charges-in-pentagon-trial.html | TWO FOUND GUILTY ON FRAUD CHARGES IN PENTAGON TRIAL | By Michael Wines Special To the New York Times | TX 2-537872 | 1989-04-19 |
| 1989-04-14 | https://www.nytimes.com/1989/04/14/business/vehicle-sales-up-but-slump-is-seen.html | Vehicle Sales Up but Slump Is Seen | By Philip E Ross Special To the New York Times | TX 2-537872 | 1989-04-19 |
| 1989-04-14 | https://www.nytimes.com/1989/04/14/business/where-british-remain-a-power-advertising.html | Where British Remain A Power Advertising | By Randall Rothenberg Special To the New York Times | TX 2-537872 | 1989-04-19 |
| 1989-04-14 | https://www.nytimes.com/1989/04/14/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 2-537872 | 1989-04-19 |
| 1989-04-14 | https://www.nytimes.com/1989/04/14/movies/review-film-anthony-perkins-plays-a-modern-jekyll-and-hyde.html | ReviewFilm Anthony Perkins Plays a Modern Jekyll and Hyde | By Vincent Canby | TX 2-537872 | 1989-04-19 |
| 1989-04-14 | https://www.nytimes.com/1989/04/14/movies/review-film-fighting-hypocrisy-in-sautet-s-few-days.html | ReviewFilm Fighting Hypocrisy in Sautets Few Days | By Vincent Canby | TX 2-537872 | 1989-04-19 |
| 1989-04-14 | https://www.nytimes.com/1989/04/14/movies/review-film-mismatched-teen-agers-fall-in-love-of-course.html | ReviewFilm Mismatched TeenAgers Fall in Love Of Course | By Caryn James | TX 2-537872 | 1989-04-19 |
| 1989-04-14 | https://www.nytimes.com/1989/04/14/movies/review-film-old-twists-bank-heist-and-inept-detectives.html | ReviewFilm Old Twists Bank Heist And Inept Detectives | By Caryn James | TX 2-537872 | 1989-04-19 |
| 1989-04-14 | https://www.nytimes.com/1989/04/14/movies/review-film-shocked-father-finds-daughter-has-grown-up.html | ReviewFilm Shocked Father Finds Daughter Has Grown Up | By Caryn James | TX 2-537872 | 1989-04-19 |

| | | | | |
|---|---|---|---|---|
| 1989-04-14 | https://www.nytimes.com/1989/04/14/movies/review-film-winter-people-of-love-in-the-depression.html | ReviewFilm Winter People of Love in the Depression | By Caryn James | TX 2-537872 | 1989-04-19 |
| 1989-04-14 | https://www.nytimes.com/1989/04/14/movies/the-charlie-chaplin-centennial-a-genius-is-revisited.html | The Charlie Chaplin Centennial A Genius Is Revisited | By Vincent Canby | TX 2-537872 | 1989-04-19 |
| 1989-04-14 | https://www.nytimes.com/1989/04/14/nyregion/17-restaurant-workers-are-accused-of-bribery.html | 17 Restaurant Workers Are Accused of Bribery | By Robert D McFadden | TX 2-537872 | 1989-04-19 |
| 1989-04-14 | https://www.nytimes.com/1989/04/14/nyregion/asbestos-peril-pits-new-york-against-itself.html | Asbestos Peril Pits New York Against Itself | By Ralph Blumenthal | TX 2-537872 | 1989-04-19 |
| 1989-04-14 | https://www.nytimes.com/1989/04/14/nyregion/caged-for-life-and-his-jailers-stand-back.html | Caged for Life and His Jailers Stand Back | By Fox Butterfield Special To the New York Times | TX 2-537872 | 1989-04-19 |
| 1989-04-14 | https://www.nytimes.com/1989/04/14/nyregion/cuomo-settles-suit-on-a-share-in-a-law-firm.html | Cuomo Settles Suit on a Share In a Law Firm | By Selwyn Raab | TX 2-537872 | 1989-04-19 |
| 1989-04-14 | https://www.nytimes.com/1989/04/14/nyregion/estimate-board-approves-plan-for-jail-barge.html | Estimate Board Approves Plan For Jail Barge | By Arnold H Lubasch | TX 2-537872 | 1989-04-19 |
| 1989-04-14 | https://www.nytimes.com/1989/04/14/nyregion/integrating-school-and-home-rochester-experiment-falters.html | Integrating School and Home Rochester Experiment Falters | By Lisa W Foderaro Special To the New York Times | TX 2-537872 | 1989-04-19 |
| 1989-04-14 | https://www.nytimes.com/1989/04/14/nyregion/new-york-financed-apartments-for-the-elderly-to-open-in-queens.html | New YorkFinanced Apartments For the Elderly to Open in Queens | By Dennis Hevesi | TX 2-537872 | 1989-04-19 |
| 1989-04-14 | https://www.nytimes.com/1989/04/14/nyregion/officials-fight-rates-in-lilco-pact.html | Officials Fight Rates In Lilco Pact | By Philip S Gutis Special To the New York Times | TX 2-537872 | 1989-04-19 |
| 1989-04-14 | https://www.nytimes.com/1989/04/14/nyregion/on-42d-street-a-tour-back-to-the-future.html | On 42d Street a Tour Back to the Future | By Craig Wolff | TX 2-537872 | 1989-04-19 |
| 1989-04-14 | https://www.nytimes.com/1989/04/14/nyregion/our-towns-number-please-adieu-anonymity-on-the-telephone.html | OUR TOWNS Number Please Adieu Anonymity On the Telephone | By Wayne King | TX 2-537872 | 1989-04-19 |
| 1989-04-14 | https://www.nytimes.com/1989/04/14/nyregion/outlaw-clubs-move-to-an-elusive-beat.html | Outlaw Clubs Move to an Elusive Beat | By Michael Freitag | TX 2-537872 | 1989-04-19 |
| 1989-04-14 | https://www.nytimes.com/1989/04/14/nyregion/senators-assail-deal-for-closing-shoreham-plant.html | Senators Assail Deal for Closing Shoreham Plant | By Clifford D May Special To the New York Times | TX 2-537872 | 1989-04-19 |

| | | | | |
|---|---|---|---|---|
| 1989-04-14 | https://www.nytimes.com/1989/04/14/obituaries/abbie-hoffman-60-s-icon-dies-yippie-movement-founder-was-52.html | Abbie Hoffman 60s Icon Dies Yippie Movement Founder Was 52 | By John T McQuiston | TX 2-537872 | 1989-04-19 |
| 1989-04-14 | https://www.nytimes.com/1989/04/14/obituaries/denys-w-knoll-retired-admiral-82.html | Denys W Knoll Retired Admiral 82 | AP | TX 2-537872 | 1989-04-19 |
| 1989-04-14 | https://www.nytimes.com/1989/04/14/obituaries/dilson-funaro-55-brazil-aide.html | Dilson Funaro 55 Brazil Aide | By Glenn Fowler | TX 2-537872 | 1989-04-19 |
| 1989-04-14 | https://www.nytimes.com/1989/04/14/obituaries/georges-sebastian-85-orchestra-conductor.html | Georges Sebastian 85 Orchestra Conductor | AP | TX 2-537872 | 1989-04-19 |
| 1989-04-14 | https://www.nytimes.com/1989/04/14/opinion/in-the-nation-a-different-north.html | IN THE NATION A Different North | By Tom Wicker | TX 2-537872 | 1989-04-19 |
| 1989-04-14 | https://www.nytimes.com/1989/04/14/opinion/on-my-mind-the-emergency-room.html | ON MY MIND The Emergency Room | By A M Rosenthal | TX 2-537872 | 1989-04-19 |
| 1989-04-14 | https://www.nytimes.com/1989/04/14/opinion/secret-letters-japanese-dodge.html | Secret Letters  Japanese Dodge | By Clyde V Prestowitz | TX 2-537872 | 1989-04-19 |
| 1989-04-14 | https://www.nytimes.com/1989/04/14/opinion/the-aged-sidelined-by-taxes.html | The Aged Sidelined by Taxes | By John C Goodman | TX 2-537872 | 1989-04-19 |
| 1989-04-14 | https://www.nytimes.com/1989/04/14/sports/3-sooners-to-stand-trial.html | 3 Sooners to Stand Trial | AP | TX 2-537872 | 1989-04-19 |
| 1989-04-14 | https://www.nytimes.com/1989/04/14/sports/after-loss-to-pirates-mets-are-in-last-place.html | After Loss to Pirates Mets Are in Last Place | By Joseph Durso Special To the New York Times | TX 2-537872 | 1989-04-19 |
| 1989-04-14 | https://www.nytimes.com/1989/04/14/sports/capitals-are-eliminated-by-flyers.html | Capitals Are Eliminated by Flyers | By Joe Sexton Special To the New York Times | TX 2-537872 | 1989-04-19 |
| 1989-04-14 | https://www.nytimes.com/1989/04/14/sports/for-abbott-some-firsts-but-no-run-or-victory.html | For Abbott Some Firsts But No Run Or Victory | AP | TX 2-537872 | 1989-04-19 |
| 1989-04-14 | https://www.nytimes.com/1989/04/14/sports/gaze-is-gone-but-questions-arise.html | Gaze Is Gone But Questions Arise | By William C Rhoden | TX 2-537872 | 1989-04-19 |
| 1989-04-14 | https://www.nytimes.com/1989/04/14/sports/hawks-gain-kings-canucks-still-alive.html | Hawks Gain Kings Canucks Still Alive | AP | TX 2-537872 | 1989-04-19 |
| 1989-04-14 | https://www.nytimes.com/1989/04/14/sports/more-betting-links-surface-on-rose.html | More Betting Links Surface on Rose | AP | TX 2-537872 | 1989-04-19 |
| 1989-04-14 | https://www.nytimes.com/1989/04/14/sports/notebook-easy-goer-isn-t-the-retiring-type.html | NOTEBOOK Easy Goer Isnt the Retiring Type | By Steven Crist | TX 2-537872 | 1989-04-19 |
| 1989-04-14 | https://www.nytimes.com/1989/04/14/sports/sports-of-the-times-old-tune-from-1966.html | SPORTS OF THE TIMES Old Tune From 1966 | By George Vecsey | TX 2-537872 | 1989-04-19 |

| | | | | |
|---|---|---|---|---|
| 1989-04-14 | https://www.nytimes.com/1989/04/14/sports/the-knicks-are-struggling-at-just-the-wrong-time.html | The Knicks Are Struggling At Just the Wrong Time | By Sam Goldaper | TX 2-537872 | 1989-04-19 |
| 1989-04-14 | https://www.nytimes.com/1989/04/14/sports/the-selections-are-in-the-mail-for-nfl-successor-to-rozelle.html | The Selections Are in the Mail For NFL Successor to Rozelle | By Thomas George | TX 2-537872 | 1989-04-19 |
| 1989-04-14 | https://www.nytimes.com/1989/04/14/sports/tough-in-or-out-of-ring.html | Tough In or Out of Ring | By Phil Berger | TX 2-537872 | 1989-04-19 |
| 1989-04-14 | https://www.nytimes.com/1989/04/14/sports/two-sports-agents-convicted-of-fraud-and-racketeering.html | Two Sports Agents Convicted of Fraud And Racketeering | By Steve Fiffer Special To the New York Times | TX 2-537872 | 1989-04-19 |
| 1989-04-14 | https://www.nytimes.com/1989/04/14/style/from-louis-dell-olio-clean-cuts-and-colors.html | From Louis DellOlio Clean Cuts and Colors | By Bernadine Morris | TX 2-537872 | 1989-04-19 |
| 1989-04-14 | https://www.nytimes.com/1989/04/14/style/shamask-tries-out-soft-new-shapes.html | Shamask Tries Out Soft New Shapes | By AnneMarie Schiro | TX 2-537872 | 1989-04-19 |
| 1989-04-14 | https://www.nytimes.com/1989/04/14/theater/on-stage.html | On Stage | By Enid Nemy | TX 2-537872 | 1989-04-19 |
| 1989-04-14 | https://www.nytimes.com/1989/04/14/theater/review-theater-some-divine-intervention-from-a-man-named-joe.html | ReviewTheater Some Divine Intervention From a Man Named Joe | By Mel Gussow | TX 2-537872 | 1989-04-19 |
| 1989-04-14 | https://www.nytimes.com/1989/04/14/theater/review-theater-welcome-to-the-club-a-musical-about-divorce.html | ReviewTheater Welcome to the Club A Musical About Divorce | By Frank Rich | TX 2-537872 | 1989-04-19 |
| 1989-04-14 | https://www.nytimes.com/1989/04/14/theater/revisiting-eight-musicals-with-new-casts.html | Revisiting Eight Musicals With New Casts | By Mel Gussow | TX 2-537872 | 1989-04-19 |
| 1989-04-14 | https://www.nytimes.com/1989/04/14/us/13th-victim-is-found-on-ranch-where-drugs-and-occult-mixed.html | 13th Victim Is Found on Ranch Where Drugs and Occult Mixed | By Peter Applebome Special To the New York Times | TX 2-537872 | 1989-04-19 |
| 1989-04-14 | https://www.nytimes.com/1989/04/14/us/agreement-is-reached-on-us-budget-outline.html | Agreement Is Reached On US Budget Outline | By David E Rosenbaum Special To the New York Times | TX 2-537872 | 1989-04-19 |
| 1989-04-14 | https://www.nytimes.com/1989/04/14/us/bush-asks-backing-for-school-plans.html | BUSH ASKS BACKING FOR SCHOOL PLANS | By Bernard Weinraub Special To the New York Times | TX 2-537872 | 1989-04-19 |
| 1989-04-14 | https://www.nytimes.com/1989/04/14/us/exxon-will-help-pay-for-study-of-oil-spill.html | Exxon Will Help Pay For Study of Oil Spill | Special to the New York Times | TX 2-537872 | 1989-04-19 |
| 1989-04-14 | https://www.nytimes.com/1989/04/14/us/foreign-repairs-on-jets-prompt-concern-in-us.html | Foreign Repairs on Jets Prompt Concern in US | By Eric Weiner | TX 2-537872 | 1989-04-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-04-14 | https://www.nytimes.com/1989/04/14/us/georgia-tech-team-reports-flaw-in-critical-experiment-on-fusion.html | Georgia Tech Team Reports Flaw In Critical Experiment on Fusion | By William J Broad | TX 2-537872 | 1989-04-19 |
| 1989-04-14 | https://www.nytimes.com/1989/04/14/us/law-bar-different-brand-bait-lure-top-law-students-appeal-conscience-instead.html | THE LAW AT THE BAR Different brand of bait to lure top law students appeal to conscience instead of craving | By David Margolick | TX 2-537872 | 1989-04-19 |
| 1989-04-14 | https://www.nytimes.com/1989/04/14/us/longtime-friend-of-capital-mayor-indicted-on-federal-drug-charges.html | Longtime Friend of Capital Mayor Indicted on Federal Drug Charges | By B Drummond Ayres Jr Special To the New York Times | TX 2-537872 | 1989-04-19 |
| 1989-04-14 | https://www.nytimes.com/1989/04/14/us/north-s-defense-ends-its-case-after-his-testimony.html | Norths Defense Ends Its Case After His Testimony | By David Johnston Special To the New York Times | TX 2-537872 | 1989-04-19 |
| 1989-04-14 | https://www.nytimes.com/1989/04/14/us/north-s-trial-a-glossary.html | Norths Trial A Glossary | Special to the New York Times | TX 2-537872 | 1989-04-19 |
| 1989-04-14 | https://www.nytimes.com/1989/04/14/us/oil-cleanup-project-bogs-down-in-confusion.html | Oil Cleanup Project Bogs Down in Confusion | By Roberto Suro Special To the New York Times | TX 2-537872 | 1989-04-19 |
| 1989-04-14 | https://www.nytimes.com/1989/04/14/us/reporter-s-notebook-loyalists-are-enlisted-for-wright-s-defense.html | Reporters Notebook Loyalists Are Enlisted For Wrights Defense | By Robin Toner Special To the New York Times | TX 2-537872 | 1989-04-19 |
| 1989-04-14 | https://www.nytimes.com/1989/04/14/us/santa-monica-journal-aerobics-for-homeless-dancing-from-the-brink.html | Santa Monica Journal Aerobics for Homeless Dancing From the Brink | By Seth Mydans Special To the New York Times | TX 2-537872 | 1989-04-19 |
| 1989-04-14 | https://www.nytimes.com/1989/04/14/us/smithsonian-to-get-concorde.html | Smithsonian to Get Concorde | AP | TX 2-537872 | 1989-04-19 |
| 1989-04-14 | https://www.nytimes.com/1989/04/14/us/study-sees-better-outlook-for-bypass-patients.html | Study Sees Better Outlook for Bypass Patients | By Lawrence K Altman | TX 2-537872 | 1989-04-19 |
| 1989-04-14 | https://www.nytimes.com/1989/04/14/us/the-law-read-congress-s-words-not-its-mind-judges-say.html | THE LAW Read Congresss Words Not its Mind Judges Say | By Charles Rothfeld Special To the New York Times | TX 2-537872 | 1989-04-19 |
| 1989-04-14 | https://www.nytimes.com/1989/04/14/us/the-north-trial-papers-a-window-on-the-effort-to-circumvent-congress.html | The North Trial Papers A Window on the Effort to Circumvent Congress | By Andrew Rosenthal Special To the New York Times | TX 2-537872 | 1989-04-19 |
| 1989-04-14 | https://www.nytimes.com/1989/04/14/us/thornburgh-revives-an-investigative-power.html | Thornburgh Revives an Investigative Power | AP | TX 2-537872 | 1989-04-19 |
| 1989-04-14 | https://www.nytimes.com/1989/04/14/us/washington-talk-new-us-trade-chief-set-use-big-stick-against-any-barriers.html | WASHINGTON TALK New US Trade Chief Is Set to Use a Big Stick Against Any Barriers | By Clyde H Farnsworth Special To the New York Times | TX 2-537872 | 1989-04-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-04-14 | https://www.nytimes.com/1989/04/14/us/washington-talk-the-lighter-touch-winning-over-the-winner-you-didn-t-back.html | WASHINGTON TALK THE LIGHTER TOUCH Winning Over the Winner You Didnt Back | By Special To the New York Times | TX 2-537872 | 1989-04-19 |
| 1989-04-14 | https://www.nytimes.com/1989/04/14/us/washington-talk-white-house.html | WASHINGTON TALK WHITE HOUSE | By Maureen Dowd Special To the New York Times | TX 2-537872 | 1989-04-19 |
| 1989-04-14 | https://www.nytimes.com/1989/04/14/us/whip-denies-converting-campaign-money-for-personal-use.html | Whip Denies Converting Campaign Money for Personal Use | By Robert D Hershey Jr Special To the New York Times | TX 2-537872 | 1989-04-19 |
| 1989-04-14 | https://www.nytimes.com/1989/04/14/us/wright-declares-he-will-fight-back-on-ethics-charges.html | WRIGHT DECLARES HE WILL FIGHT BACK ON ETHICS CHARGES | By Michael Oreskes Special To the New York Times | TX 2-537872 | 1989-04-19 |
| 1989-04-14 | https://www.nytimes.com/1989/04/14/world/artillery-duels-spread-in-lebanon-killing-15.html | Artillery Duels Spread in Lebanon Killing 15 | By Ihsan A Hijazi Special To the New York Times | TX 2-537872 | 1989-04-19 |
| 1989-04-14 | https://www.nytimes.com/1989/04/14/world/big-shift-in-posts-for-bonn-cabinet.html | BIG SHIFT IN POSTS FOR BONN CABINET | By Serge Schmemann Special To the New York Times | TX 2-537872 | 1989-04-19 |
| 1989-04-14 | https://www.nytimes.com/1989/04/14/world/congress-votes-49.7-million-in-aid-for-contras.html | Congress Votes 497 Million in Aid for Contras | By Robert Pear Special To the New York Times | TX 2-537872 | 1989-04-19 |
| 1989-04-14 | https://www.nytimes.com/1989/04/14/world/foreign-policy-hurt-drug-war-senators-say.html | Foreign Policy Hurt Drug War Senators Say | By Richard L Berke Special To the New York Times | TX 2-537872 | 1989-04-19 |
| 1989-04-14 | https://www.nytimes.com/1989/04/14/world/israelis-kill-5-in-west-bank-village-in-one-of-highest-tolls-of-uprising.html | Israelis Kill 5 in West Bank Village In One of Highest Tolls of Uprising | By Joel Brinkley Special To the New York Times | TX 2-537872 | 1989-04-19 |
| 1989-04-14 | https://www.nytimes.com/1989/04/14/world/moscow-pledges-new-arms-aid-to-kabul.html | Moscow Pledges New Arms Aid to Kabul | By John F Burns Special To the New York Times | TX 2-537872 | 1989-04-19 |
| 1989-04-14 | https://www.nytimes.com/1989/04/14/world/namibia-standoff-over-guerrillas.html | NAMIBIA STANDOFF OVER GUERRILLAS | By Christopher S Wren Special To the New York Times | TX 2-537872 | 1989-04-19 |
| 1989-04-14 | https://www.nytimes.com/1989/04/14/world/new-phase-of-iran-iraq-talks-is-set-next-week-in-geneva.html | New Phase of IranIraq Talks Is Set Next Week in Geneva | Special to the New York Times | TX 2-537872 | 1989-04-19 |
| 1989-04-14 | https://www.nytimes.com/1989/04/14/world/papandreou-friend-jailed-in-scandal.html | Papandreou Friend Jailed in Scandal | By Paul Anastasi Special To the New York Times | TX 2-537872 | 1989-04-19 |
| 1989-04-14 | https://www.nytimes.com/1989/04/14/world/russians-acknowledge-a-combat-role-in-vietnam.html | Russians Acknowledge a Combat Role in Vietnam | By Francis X Clines Special To the New York Times | TX 2-537872 | 1989-04-19 |
| 1989-04-14 | https://www.nytimes.com/1989/04/14/world/soviet-georgians-hold-march-to-mourn-victims-of-protests.html | Soviet Georgians Hold March To Mourn Victims of Protests | By Esther B Fein Special To the New York Times | TX 2-537872 | 1989-04-19 |

| | | | | |
|---|---|---|---|---|
| 1989-04-14 | https://www.nytimes.com/1989/04/14/world/syria-hits-soviet-ships-and-then-apologizes.html | Syria Hits Soviet Ships And Then Apologizes | Special to the New York Times | TX 2-537872 | 1989-04-19 |
| 1989-04-14 | https://www.nytimes.com/1989/04/14/world/tunis-journal-a-song-of-democracy-in-a-distinctly-islamic-key.html | Tunis Journal A Song of Democracy in a Distinctly Islamic Key | By James M Markham Special To the New York Times | TX 2-537872 | 1989-04-19 |
| 1989-04-14 | https://www.nytimes.com/1989/04/14/world/walesa-isn-t-among-candidates-solidarity-lists-for-june-elections.html | Walesa Isnt Among Candidates Solidarity Lists for June Elections | By John Tagliabue Special To the New York Times | TX 2-537872 | 1989-04-19 |
| 1989-04-15 | https://www.nytimes.com/1989/04/15/arts/composer-named-dean-of-yale-music-school.html | Composer Named Dean Of Yale Music School | AP | TX 2-537474 | 1989-04-19 |
| 1989-04-15 | https://www.nytimes.com/1989/04/15/arts/reporter-s-notebook-of-hiring-of-minorities-and-newsroom-ethics.html | Reporters Notebook Of Hiring of Minorities And Newsroom Ethics | By Alex Jones Special To the New York Times | TX 2-537474 | 1989-04-19 |
| 1989-04-15 | https://www.nytimes.com/1989/04/15/arts/review-art-idyllic-view-of-a-darkening-era.html | ReviewArt Idyllic View of a Darkening Era | By Michael Kimmelman | TX 2-537474 | 1989-04-19 |
| 1989-04-15 | https://www.nytimes.com/1989/04/15/arts/review-dance-a-taylor-dancer-choreographs-her-farewell.html | ReviewDance A Taylor Dancer Choreographs Her Farewell | By Anna Kisselgoff | TX 2-537474 | 1989-04-19 |
| 1989-04-15 | https://www.nytimes.com/1989/04/15/arts/review-rock-the-joys-of-maladjustment.html | ReviewRock The Joys of Maladjustment | By Jon Pareles | TX 2-537474 | 1989-04-19 |
| 1989-04-15 | https://www.nytimes.com/1989/04/15/arts/with-soviet-blessing-pianist-resumes-us-career.html | With Soviet Blessing Pianist Resumes US Career | By Allan Kozinn | TX 2-537474 | 1989-04-19 |
| 1989-04-15 | https://www.nytimes.com/1989/04/15/books/books-of-the-times-fulbright-has-the-last-laugh-on-many-critics.html | BOOKS OF THE TIMES Fulbright Has the Last Laugh on Many Critics | By Herbert Mitgang | TX 2-537474 | 1989-04-19 |
| 1989-04-15 | https://www.nytimes.com/1989/04/15/business/3-airlines-increase-fares-matching-continental-move.html | 3 Airlines Increase Fares Matching Continental Move | AP | TX 2-537474 | 1989-04-19 |
| 1989-04-15 | https://www.nytimes.com/1989/04/15/business/bond-prices-soar-on-economic-data.html | Bond Prices Soar on Economic Data | By H J Maidenberg | TX 2-537474 | 1989-04-19 |
| 1989-04-15 | https://www.nytimes.com/1989/04/15/business/business-inventories-increase-as-sales-fall.html | Business Inventories Increase as Sales Fall | AP | TX 2-537474 | 1989-04-19 |
| 1989-04-15 | https://www.nytimes.com/1989/04/15/business/capacity-use-down-to-84-output-flat.html | Capacity Use Down to 84 Output Flat | AP | TX 2-537474 | 1989-04-19 |

| | | | | |
|---|---|---|---|---|
| 1989-04-15 | https://www.nytimes.com/1989/04/15/business/company-news-2-basses-weighing-bid-for-american-medical.html | COMPANY NEWS 2 Basses Weighing Bid For American Medical | By Gregory A Robb Special To the New York Times | TX 2-537474 | 1989-04-19 |
| 1989-04-15 | https://www.nytimes.com/1989/04/15/business/company-news-disclosure-by-tw-on-possible-suitors.html | COMPANY NEWS Disclosure by TW On Possible Suitors | Special to the New York Times | TX 2-537474 | 1989-04-19 |
| 1989-04-15 | https://www.nytimes.com/1989/04/15/business/company-news-freeport-buyback-at-600-million.html | COMPANY NEWS Freeport Buyback At 600 Million | AP | TX 2-537474 | 1989-04-19 |
| 1989-04-15 | https://www.nytimes.com/1989/04/15/business/company-news-group-considers-an-offer-for-craig.html | COMPANY NEWS Group Considers An Offer for Craig | Special to the New York Times | TX 2-537474 | 1989-04-19 |
| 1989-04-15 | https://www.nytimes.com/1989/04/15/business/company-news-higher-rebates-due-from-gm.html | COMPANY NEWS Higher Rebates Due From GM | Special to the New York Times | TX 2-537474 | 1989-04-19 |
| 1989-04-15 | https://www.nytimes.com/1989/04/15/business/dow-surges-4106-points-bonds-a-spur.html | Dow Surges 4106 Points Bonds a Spur | By Lawrence J Demaria | TX 2-537474 | 1989-04-19 |
| 1989-04-15 | https://www.nytimes.com/1989/04/15/business/holly-s-move-on-meeting.html | Hollys Move On Meeting | Special to the New York Times | TX 2-537474 | 1989-04-19 |
| 1989-04-15 | https://www.nytimes.com/1989/04/15/business/ibm-gain-eases-fear-of-a-slump.html | IBM Gain Eases Fear Of a Slump | By John Markoff | TX 2-537474 | 1989-04-19 |
| 1989-04-15 | https://www.nytimes.com/1989/04/15/business/mci-says-at-t-pricing-on-us-contract-is-unfair.html | MCI Says ATT Pricing On US Contract Is Unfair | By Calvin Sims | TX 2-537474 | 1989-04-19 |
| 1989-04-15 | https://www.nytimes.com/1989/04/15/business/merrill-s-net-income-falls-45.5.html | Merrills Net Income Falls 455 | By Sarah Bartlett | TX 2-537474 | 1989-04-19 |
| 1989-04-15 | https://www.nytimes.com/1989/04/15/business/milken-will-put-up-700-million-guarantee.html | Milken Will Put Up 700 Million Guarantee | By Stephen Labaton | TX 2-537474 | 1989-04-19 |
| 1989-04-15 | https://www.nytimes.com/1989/04/15/business/mortgage-rates-are-up.html | Mortgage Rates Are Up | AP | TX 2-537474 | 1989-04-19 |
| 1989-04-15 | https://www.nytimes.com/1989/04/15/business/patents-4-at-genentech-honored-for-tpa-development.html | Patents 4 at Genentech Honored For TPA Development | By Edmund L Andrews | TX 2-537474 | 1989-04-19 |
| 1989-04-15 | https://www.nytimes.com/1989/04/15/business/patents-chambers-separated-in-heart-design.html | Patents Chambers Separated in Heart Design | By Edmund L Andrews | TX 2-537474 | 1989-04-19 |
| 1989-04-15 | https://www.nytimes.com/1989/04/15/business/patents-design-said-to-extend-contact-lens-wear.html | Patents Design Said to Extend Contact Lens Wear | By Edmund L Andrews | TX 2-537474 | 1989-04-19 |

| | | | | |
|---|---|---|---|---|
| 1989-04-15 | https://www.nytimes.com/1989/04/15/business/patents-method-to-aid-fertility-in-aging-animals.html | Patents Method to Aid Fertility In Aging Animals | By Edmund L Andrews | TX 2-537474 | 1989-04-19 |
| 1989-04-15 | https://www.nytimes.com/1989/04/15/business/producer-prices-show-modest-rise-after-two-jumps.html | PRODUCER PRICES SHOW MODEST RISE AFTER TWO JUMPS | By Robert D Hershey Jr Special To the New York Times | TX 2-537474 | 1989-04-19 |
| 1989-04-15 | https://www.nytimes.com/1989/04/15/business/sheffield-knife-maker-beats-the-odds.html | Sheffield Knife Maker Beats the Odds | By Steve Lohr Special To the New York Times | TX 2-537474 | 1989-04-19 |
| 1989-04-15 | https://www.nytimes.com/1989/04/15/business/us-seizes-savings-unit-in-california.html | US Seizes Savings Unit in California | By Richard W Stevenson Special To the New York Times | TX 2-537474 | 1989-04-19 |
| 1989-04-15 | https://www.nytimes.com/1989/04/15/business/us-trade-deficit-widens-sharply.html | US Trade Deficit Widens Sharply | By Clyde H Farnsworth Special To the New York Times | TX 2-537474 | 1989-04-19 |
| 1989-04-15 | https://www.nytimes.com/1989/04/15/business/your-money-where-iras-still-have-appeal.html | Your MoneyWhere IRAs Still Have Appeal | By James Hirsch | TX 2-537474 | 1989-04-19 |
| 1989-04-15 | https://www.nytimes.com/1989/04/15/movies/movie-on-belushi-finds-a-distributor.html | Movie on Belushi Finds a Distributor | By Aljean Harmetz Special To the New York Times | TX 2-537474 | 1989-04-19 |
| 1989-04-15 | https://www.nytimes.com/1989/04/15/nyregion/about-new-york-learning-to-kick-one-disease-fighting-another.html | About New York Learning to Kick One Disease Fighting Another | By David W Dunlap | TX 2-537474 | 1989-04-19 |
| 1989-04-15 | https://www.nytimes.com/1989/04/15/nyregion/albany-s-costly-game-of-brinkmanship.html | Albanys Costly Game of Brinkmanship | By Elizabeth Kolbert | TX 2-537474 | 1989-04-19 |
| 1989-04-15 | https://www.nytimes.com/1989/04/15/nyregion/as-new-jersey-s-budget-tightens-one-city-feels-the-pain-of-layoffs.html | As New Jerseys Budget Tightens One City Feels the Pain of Layoffs | By George James Special To the New York Times | TX 2-537474 | 1989-04-19 |
| 1989-04-15 | https://www.nytimes.com/1989/04/15/nyregion/bridge-183589.html | Bridge | By Alan Truscott | TX 2-537474 | 1989-04-19 |
| 1989-04-15 | https://www.nytimes.com/1989/04/15/nyregion/brooklyn-company-charged-with-dumping-blood-vials.html | Brooklyn Company Charged With Dumping Blood Vials | AP | TX 2-537474 | 1989-04-19 |
| 1989-04-15 | https://www.nytimes.com/1989/04/15/nyregion/drug-smuggler-pleads-guilty-in-heroin-case.html | Drug Smuggler Pleads Guilty In Heroin Case | By Marvine Howe | TX 2-537474 | 1989-04-19 |
| 1989-04-15 | https://www.nytimes.com/1989/04/15/nyregion/killer-of-5-in-east-harlem-gets-maximum-term.html | Killer of 5 in East Harlem Gets Maximum Term | By Ronald Sullivan | TX 2-537474 | 1989-04-19 |
| 1989-04-15 | https://www.nytimes.com/1989/04/15/nyregion/lilco-board-endorses-sale-of-shoreham.html | Lilco Board Endorses Sale Of Shoreham | By Philip S Gutis Special To the New York Times | TX 2-537474 | 1989-04-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-04-15 | https://www.nytimes.com/1989/04/15/nyregion/new-zoning-strictures-proposed-for-nightclubs.html | New Zoning Strictures Proposed for Nightclubs | By Andrew L Yarrow | TX 2-537474 | 1989-04-19 |
| 1989-04-15 | https://www.nytimes.com/1989/04/15/nyregion/old-family-feuds-over-its-ancestral-island.html | Old Family Feuds Over Its Ancestral Island | By Eric Schmitt Special To the New York Times | TX 2-537474 | 1989-04-19 |
| 1989-04-15 | https://www.nytimes.com/1989/04/15/nyregion/ranks-of-the-homeless-grow-despite-the-millions-spent.html | Ranks of the Homeless Grow Despite the Millions Spent | By Sara Rimer | TX 2-537474 | 1989-04-19 |
| 1989-04-15 | https://www.nytimes.com/1989/04/15/nyregion/rape-charge-bypasses-campus-panel-criminal-case-proceeds.html | Rape Charge Bypasses Campus Panel Criminal Case Proceeds | By Robert D McFadden | TX 2-537474 | 1989-04-19 |
| 1989-04-15 | https://www.nytimes.com/1989/04/15/nyregion/so-long-apart-so-precious-their-visit.html | So Long Apart So Precious Their Visit | By Marvine Howe | TX 2-537474 | 1989-04-19 |
| 1989-04-15 | https://www.nytimes.com/1989/04/15/nyregion/the-tax-returns-of-politicians-are-released.html | The Tax Returns Of Politicians Are Released | By Frank Lynn | TX 2-537474 | 1989-04-19 |
| 1989-04-15 | https://www.nytimes.com/1989/04/15/obituaries/chiang-hsiao-wen-ex-business-executive-54.html | Chiang Hsiaowen ExBusiness Executive 54 | AP | TX 2-537474 | 1989-04-19 |
| 1989-04-15 | https://www.nytimes.com/1989/04/15/obituaries/george-burrows-89-an-aclu-founder.html | George Burrows 89 an ACLU Founder | AP | TX 2-537474 | 1989-04-19 |
| 1989-04-15 | https://www.nytimes.com/1989/04/15/obituaries/hu-yaobang-73-dies-in-china-led-communist-party-in-1980-s.html | Hu Yaobang 73 Dies in China Led Communist Party in 1980s | By Nicholas D Kristof Special To the New York Times | TX 2-537474 | 1989-04-19 |
| 1989-04-15 | https://www.nytimes.com/1989/04/15/obituaries/philip-j-furlong-96-a-retired-auxiliary-bishop.html | Philip J Furlong 96 a Retired Auxiliary Bishop | By Alfonso A Narvaez | TX 2-537474 | 1989-04-19 |
| 1989-04-15 | https://www.nytimes.com/1989/04/15/opinion/dialogue-national-service-in-exchange-for-education-does-america.html | DIALOGUE National Service in Exchange for EducationDoes America Need a GI Bill for Youth A Boon For the Poor | By Charles Moskos | TX 2-537474 | 1989-04-19 |
| 1989-04-15 | https://www.nytimes.com/1989/04/15/opinion/dialogue-national-service-in-exchange-for-education-does-america.html | DIALOGUE National Service in Exchange for EducationDoes America Need a GI Bill for Youth Indentured Servitude | By Williamson M Evers | TX 2-537474 | 1989-04-19 |
| 1989-04-15 | https://www.nytimes.com/1989/04/15/opinion/observer-high-exclusion-quotient.html | OBSERVER High Exclusion Quotient | By Russell Baker | TX 2-537474 | 1989-04-19 |
| 1989-04-15 | https://www.nytimes.com/1989/04/15/opinion/on-the-contrary-blacks-and-jews-remain-friends.html | On the Contrary Blacks and Jews Remain Friends | By Melvin Drimmer | TX 2-537474 | 1989-04-19 |

| | | | | |
|---|---|---|---|---|
| 1989-04-15 | https://www.nytimes.com/1989/04/15/realestate/postings-condos-off-lower-fifth-the-british-touch.html | POSTINGS Condos off Lower Fifth The British Touch | By Richard D Lyons | TX 2-537474 | 1989-04-19 |
| 1989-04-15 | https://www.nytimes.com/1989/04/15/realestate/postings-lic-housing-survey-secondary-displacement.html | POSTINGS LIC Housing Survey Secondary Displacement | By Richard D Lyons | TX 2-537474 | 1989-04-19 |
| 1989-04-15 | https://www.nytimes.com/1989/04/15/realestate/postings-luxury-homes-in-new-jersey-watershed-project.html | POSTINGS Luxury Homes in New Jersey Watershed Project | By Richard D Lyons | TX 2-537474 | 1989-04-19 |
| 1989-04-15 | https://www.nytimes.com/1989/04/15/realestate/postings-new-store-space-upgrading-delancey.html | POSTINGS New Store Space Upgrading Delancey | By Richard D Lyons | TX 2-537474 | 1989-04-19 |
| 1989-04-15 | https://www.nytimes.com/1989/04/15/sports/baseball-a-wild-night-for-leiter.html | Baseball A Wild Night For Leiter | By Michael Martinez | TX 2-537474 | 1989-04-19 |
| 1989-04-15 | https://www.nytimes.com/1989/04/15/sports/baseball-cubs-beat-phillies-for-sixth-straight.html | Baseball Cubs Beat Phillies for Sixth Straight | AP | TX 2-537474 | 1989-04-19 |
| 1989-04-15 | https://www.nytimes.com/1989/04/15/sports/basketball-nets-3-point-shooting-downs-bulls.html | BASKETBALL Nets 3Point Shooting Downs Bulls | Special to the New York Times | TX 2-537474 | 1989-04-19 |
| 1989-04-15 | https://www.nytimes.com/1989/04/15/sports/beating-nba-s-best-knicks-win-their-50th.html | Beating NBAs Best Knicks Win Their 50th | By Sam Goldaper | TX 2-537474 | 1989-04-19 |
| 1989-04-15 | https://www.nytimes.com/1989/04/15/sports/colleges-agreement-reached-on-agents-forfeiture.html | COLLEGES Agreement Reached On Agents Forfeiture | By Steve Fiffer Special To the New York Times | TX 2-537474 | 1989-04-19 |
| 1989-04-15 | https://www.nytimes.com/1989/04/15/sports/mets-and-cone-revive-in-soul-searching-outing.html | Mets and Cone Revive In SoulSearching Outing | By Joseph Durso Special To the New York Times | TX 2-537474 | 1989-04-19 |
| 1989-04-15 | https://www.nytimes.com/1989/04/15/sports/nordiques-bring-back-bergeron-to-replace-perron-as-coach.html | Nordiques Bring Back Bergeron to Replace Perron as Coach | By Joe Sexton | TX 2-537474 | 1989-04-19 |
| 1989-04-15 | https://www.nytimes.com/1989/04/15/sports/sports-of-the-times-sugar-ray-danced-in-a-deadly-game.html | SPORTS OF THE TIMES Sugar Ray Danced in a Deadly Game | By Ira Berkow | TX 2-537474 | 1989-04-19 |
| 1989-04-15 | https://www.nytimes.com/1989/04/15/sports/tennis-soviet-tennis-star-reaches-break-point.html | TENNIS Soviet Tennis Star Reaches Break Point | By Robin Finn | TX 2-537474 | 1989-04-19 |
| 1989-04-15 | https://www.nytimes.com/1989/04/15/style/a-bold-display-of-mizrahi-spirit.html | A Bold Display of Mizrahi Spirit | By AnneMarie Schiro | TX 2-537474 | 1989-04-19 |

| 1989-04-15 | https://www.nytimes.com/1989/04/15/style/beene-the-inventor-maintains-the-mystery.html | Beene the Inventor Maintains the Mystery | By Bernadine Morris | TX 2-537474 | 1989-04-19 |
|---|---|---|---|---|---|
| 1989-04-15 | https://www.nytimes.com/1989/04/15/style/consumer-s-world-coping-with-wide-screen-television.html | CONSUMERS WORLD Coping With WideScreen Television | By Ivan Berger | TX 2-537474 | 1989-04-19 |
| 1989-04-15 | https://www.nytimes.com/1989/04/15/style/consumer-s-world-when-an-insurer-fails-all-coverage-isn-t-lost.html | CONSUMERS WORLD When an Insurer Fails All Coverage Isnt Lost | By Leonard Sloane | TX 2-537474 | 1989-04-19 |
| 1989-04-15 | https://www.nytimes.com/1989/04/15/us/adoption-lost-on-care-issue.html | Adoption Lost on Care Issue | AP | TX 2-537474 | 1989-04-19 |
| 1989-04-15 | https://www.nytimes.com/1989/04/15/us/aids-still-increasing-in-us-but-rate-slows.html | AIDS Still Increasing in US but Rate Slows | AP | TX 2-537474 | 1989-04-19 |
| 1989-04-15 | https://www.nytimes.com/1989/04/15/us/alaska-radio-is-reimbursed-by-exxon-for-covering-spill.html | Alaska Radio Is Reimbursed By Exxon for Covering Spill | AP | TX 2-537474 | 1989-04-19 |
| 1989-04-15 | https://www.nytimes.com/1989/04/15/us/alternatives-to-alaska-oil-spill-raises-the-question-again.html | Alternatives to Alaska Oil Spill Raises the Question Again | By Matthew L Wald | TX 2-537474 | 1989-04-19 |
| 1989-04-15 | https://www.nytimes.com/1989/04/15/us/bush-and-leaders-reach-agreement-on-budget-outline.html | BUSH AND LEADERS REACH AGREEMENT ON BUDGET OUTLINE | By David E Rosenbaum Special To the New York Times | TX 2-537474 | 1989-04-19 |
| 1989-04-15 | https://www.nytimes.com/1989/04/15/us/counsel-to-bush-alters-asset-data.html | COUNSEL TO BUSH ALTERS ASSET DATA | By Jeff Gerth Special To the New York Times | TX 2-537474 | 1989-04-19 |
| 1989-04-15 | https://www.nytimes.com/1989/04/15/us/federal-investigation-of-ex-mayor-of-boston-ends-without-charges.html | Federal Investigation of ExMayor Of Boston Ends Without Charges | Special to the New York Times | TX 2-537474 | 1989-04-19 |
| 1989-04-15 | https://www.nytimes.com/1989/04/15/us/five-people-killed-in-california-shootings.html | Five People Killed in California Shootings | AP | TX 2-537474 | 1989-04-19 |
| 1989-04-15 | https://www.nytimes.com/1989/04/15/us/gop-tide-rises-in-the-south-but-democrats-say-it-will-ebb.html | GOP Tide Rises in the South but Democrats Say It Will Ebb | By Peter Applebome Special To the New York Times | TX 2-537474 | 1989-04-19 |
| 1989-04-15 | https://www.nytimes.com/1989/04/15/us/gun-vote-in-rhode-island.html | Gun Vote in Rhode Island | AP | TX 2-537474 | 1989-04-19 |
| 1989-04-15 | https://www.nytimes.com/1989/04/15/us/hoffman-autopsy-inconclusive.html | Hoffman Autopsy Inconclusive | AP | TX 2-537474 | 1989-04-19 |
| 1989-04-15 | https://www.nytimes.com/1989/04/15/us/house-set-for-bitter-battle-on-wright-ethics-issue.html | House Set for Bitter Battle on Wright Ethics Issue | By Michael Oreskes Special To the New York Times | TX 2-537474 | 1989-04-19 |
| 1989-04-15 | https://www.nytimes.com/1989/04/15/us/illinois-mayor-jailed-briefly.html | Illinois Mayor Jailed Briefly | AP | TX 2-537474 | 1989-04-19 |

| | | | | |
|---|---|---|---|---|
| 1989-04-15 | https://www.nytimes.com/1989/04/15/us/liberal-backs-nominee-for-civil-rights-post.html | Liberal Backs Nominee For Civil Rights Post | AP | TX 2-537474 | 1989-04-19 |
| 1989-04-15 | https://www.nytimes.com/1989/04/15/us/next-flight-of-space-shuttle-is-set-by-nasa-for-april-28.html | Next Flight of Space Shuttle Is Set by NASA for April 28 | AP | TX 2-537474 | 1989-04-19 |
| 1989-04-15 | https://www.nytimes.com/1989/04/15/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 2-537474 | 1989-04-19 |
| 1989-04-15 | https://www.nytimes.com/1989/04/15/us/social-security-agency-ends-verification-on-credit-checks.html | Social Security Agency Ends Verification on Credit Checks | By Martin Tolchin Special To the New York Times | TX 2-537474 | 1989-04-19 |
| 1989-04-15 | https://www.nytimes.com/1989/04/15/us/testimony-ended-at-north-s-trial.html | TESTIMONY ENDED AT NORTHS TRIAL | By David Johnston Special To the New York Times | TX 2-537474 | 1989-04-19 |
| 1989-04-15 | https://www.nytimes.com/1989/04/15/us/tougher-fuel-economy-rules-planned-in-shift-from-reagan.html | Tougher Fuel Economy Rules Planned in Shift From Reagan | By John H Cushman Jr Special To the New York Times | TX 2-537474 | 1989-04-19 |
| 1989-04-15 | https://www.nytimes.com/1989/04/15/us/us-sets-deadline-for-cleanup-plan.html | US SETS DEADLINE FOR CLEANUP PLAN | AP | TX 2-537474 | 1989-04-19 |
| 1989-04-15 | https://www.nytimes.com/1989/04/15/world/admiral-to-visit-soviet-union.html | Admiral to Visit Soviet Union | AP | TX 2-537474 | 1989-04-19 |
| 1989-04-15 | https://www.nytimes.com/1989/04/15/world/bonn-says-it-can-t-verify-reports-of-who-put-bomb-on-flight-103.html | Bonn Says It Cant Verify Reports Of Who Put Bomb on Flight 103 | By Serge Schmemann Special To the New York Times | TX 2-537474 | 1989-04-19 |
| 1989-04-15 | https://www.nytimes.com/1989/04/15/world/china-and-vietnam-try-some-trade-diplomacy.html | China and Vietnam Try Some Trade Diplomacy | By Steven Erlanger Special To the New York Times | TX 2-537474 | 1989-04-19 |
| 1989-04-15 | https://www.nytimes.com/1989/04/15/world/father-of-crash-victim-calls-inquiry-anti-arab.html | Father of Crash Victim Calls Inquiry AntiArab | By Doron P Levin Special To the New York Times | TX 2-537474 | 1989-04-19 |
| 1989-04-15 | https://www.nytimes.com/1989/04/15/world/for-the-first-time-israel-restricts-palestinians-freedom-of-worship.html | For the First Time Israel Restricts Palestinians Freedom of Worship | By Sabra Chartrand Special To the New York Times | TX 2-537474 | 1989-04-19 |
| 1989-04-15 | https://www.nytimes.com/1989/04/15/world/haitians-grow-weary-on-long-road-to-relief.html | Haitians Grow Weary on Long Road to Relief | By Joseph B Treaster Special To the New York Times | TX 2-537474 | 1989-04-19 |
| 1989-04-15 | https://www.nytimes.com/1989/04/15/world/japanese-scandal-stark-parable-of-the-country-s-postwar-transformation.html | Japanese Scandal Stark Parable of the Countrys Postwar Transformation | By Steven R Weisman Special To the New York Times | TX 2-537474 | 1989-04-19 |
| 1989-04-15 | https://www.nytimes.com/1989/04/15/world/local-governments-across-china-are-said-to-face-a-cash-shortage.html | Local Governments Across China Are Said to Face a Cash Shortage | By Nicholas D Kristof Special To the New York Times | TX 2-537474 | 1989-04-19 |

| | | | | |
|---|---|---|---|---|
| 1989-04-15 | https://www.nytimes.com/1989/04/15/world/no-excuse-for-killings-shevardnadze-asserts.html | No Excuse for Killings Shevardnadze Asserts | By Esther B Fein Special To the New York Times | TX 2-537474 | 1989-04-19 |
| 1989-04-15 | https://www.nytimes.com/1989/04/15/world/review-of-nagy-trial-of-50-s-is-sought-by-hungary-panel.html | Review of Nagy Trial of 50s Is Sought by Hungary Panel | AP | TX 2-537474 | 1989-04-19 |
| 1989-04-15 | https://www.nytimes.com/1989/04/15/world/rome-journal-vatican-saint-factory-is-it-working-too-hard.html | Rome Journal Vatican Saint Factory Is It Working Too Hard | By Alan Riding Special To the New York Times | TX 2-537474 | 1989-04-19 |
| 1989-04-15 | https://www.nytimes.com/1989/04/15/world/rumania-says-it-has-repaid-its-11-billion-external-debt.html | Rumania Says It Has Repaid Its 11 Billion External Debt | AP | TX 2-537474 | 1989-04-19 |
| 1989-04-15 | https://www.nytimes.com/1989/04/15/world/sandinistas-denounce-a-meeting-of-opposition-and-contra-figures.html | Sandinistas Denounce a Meeting Of Opposition and Contra Figures | By Mark A Uhlig Special To the New York Times | TX 2-537474 | 1989-04-19 |
| 1989-04-15 | https://www.nytimes.com/1989/04/15/world/sinhalese-flee-after-bombing.html | Sinhalese Flee After Bombing | AP | TX 2-537474 | 1989-04-19 |
| 1989-04-15 | https://www.nytimes.com/1989/04/15/world/west-bank-leaders-reply-to-shamir-with-own-election-plan.html | West Bank Leaders Reply to Shamir With Own Election Plan | By Alan Cowell Special To the New York Times | TX 2-537474 | 1989-04-19 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/archives/lifestyle-boston-bartenders-try-to-do-something-about-those-tales.html | LIFESTYLEBoston Bartenders Try to Do Something About Those Tales of Woe | By Anne Driscoll | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/archives/new-fights-over-spoiling-your-baby.html | New Fights Over Spoiling Your Baby | By Marie Winn | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/archives/taking-care-playing-dice-with-medicine.html | TAKING CAREPlaying Dice With Medicine | By Linda J Heller | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/archives/the-shrink-on-the-couch.html | The Shrink on the Couch | By Barbara Hey | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/arts/antiques-800-years-of-oriental-bronzes-on-show.html | ANTIQUES 800 Years of Oriental Bronzes on Show | By Rita Reif | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/arts/architecture-view-voila-in-paris-the-romance-of-the-century.html | ARCHITECTURE VIEW Voila In Paris the Romance of the Century | By Paul Goldberger | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/arts/art-view-a-second-look-renews-old-masters.html | ART VIEW A Second Look Renews Old Masters | By John Russell A Detail of MelendezSStill Life With A Melon Pears and Kitchen Containers Museum of Fine Arts Boston PG 40 | TX 2-543148 | 1989-04-24 |

| | | | | |
|---|---|---|---|---|
| 1989-04-16 | https://www.nytimes.com/1989/04/16/arts/art-view-rearranging-the-brancusis.html | ART VIEW Rearranging the Brancusis | By Michael Brenson | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/arts/artistic-director-to-quit-the-royal-shakespeare.html | Artistic Director to Quit The Royal Shakespeare | AP | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/arts/collaboration-is-her-dance-partner.html | Collaboration Is Her Dance Partner | By David Gere | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/arts/dance-view-from-toronto-a-fresh-voice-in-modern-dance.html | DANCE VIEW From Toronto A Fresh Voice In Modern Dance | By Anna Kisselgoff | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/arts/film-mioumiou-tells-a-tale-worthy-of-la-lectrice.html | FILMMiouMiou Tells A Tale Worthy Of La Lectrice | By Paul Chutkow | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/arts/film-psychiatry-looks-at-the-appeal-of-rain-man.html | FILMPsychiatry Looks At the Appeal Of Rain Man | By Mathew J Klein | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/arts/gallery-view-warhol-before-the-soup.html | GALLERY VIEW Warhol Before The Soup | By Roberta Smith | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/arts/home-entertainment-recordings-soundings-the-feldman-project.html | HOME ENTERTAINMENTRECORDINGS SOUNDINGS THE FELDMAN PROJECT | By John Rockwell | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/arts/music-china-s-great-leap-into-the-world-of-rock-music.html | MUSIC Chinas Great Leap Into the World Of Rock Music | By Charles Hamm | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/arts/music-maestra-please.html | Music Maestra Please | By Heidi Walseon | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/arts/music-view-tick-tock-and-now-it-s-time-for-tempo.html | MUSIC VIEW Tick Tock and Now Its Time for Tempo | By Donal Henahan | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/arts/pop-view-pushing-the-sincerity-button.html | POP VIEW Pushing the Sincerity Button | By John Rockwell | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/arts/recordings-for-the-pixies-irony-begins-at-home.html | RECORDINGS For the Pixies Irony Begins At Home | By Jon Pareles | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/arts/review-dance-new-works-from-donald-byrd-company.html | ReviewDance New Works From Donald Byrd Company | By Jack Anderson | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/arts/review-music-a-merger-of-classics-and-jazz.html | ReviewMusic A Merger Of Classics And Jazz | By Allan Kozinn | TX 2-543148 | 1989-04-24 |

| | | | | |
|---|---|---|---|---|
| 1989-04-16 | https://www.nytimes.com/1989/04/16/arts/review-recital-christa-ludwig-sings-works-by-schubert.html | ReviewRecital Christa Ludwig Sings Works by Schubert | By Bernard Holland | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/arts/reviews-music-chinese-song-and-dance-to-the-sound-of-ancient-bells.html | ReviewsMusic Chinese Song and Dance to the Sound of Ancient Bells | By Stephen Holden | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/arts/reviews-music-composers-from-russia-new-and-old.html | ReviewsMusic Composers From Russia New and Old | By Allan Kozinn | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/arts/reviews-music-mascagni-s-opera-of-a-romantic-mismatch.html | ReviewsMusic Mascagnis Opera of a Romantic Mismatch | By Bernard Holland | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/arts/reviews-music-mozart-s-9th-concerto-by-alicia-de-larrocha.html | ReviewsMusic Mozarts 9th Concerto By Alicia de Larrocha | By Will Crutchfield | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/arts/reviews-music-music-from-germany-in-a-six-day-festival.html | ReviewsMusic Music From Germany In a SixDay Festival | By John Rockwell | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/arts/reviews-music-new-voices-in-the-met-s-rigoletto.html | ReviewsMusic New Voices In the Mets Rigoletto | By Bernard Holland | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/arts/reviews-pop-a-voice-of-the-indiana-heartland.html | ReviewsPop A Voice of the Indiana Heartland | By Stephen Holden | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/arts/reviews-pop-one-british-songwriter-takes-a-dim-view-of-love.html | ReviewsPop One British Songwriter Takes a Dim View of Love | By Jon Pareles | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/arts/sound-new-tapes-strive-for-cd-standards.html | SOUND New Tapes Strive For CD Standards | By Hans Fantel | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/arts/television-a-e-a-cable-success-story.html | TELEVISION AE A Cable Success Story | By N R Kleinfield | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/arts/television-on-nbc-a-second-helping-of-tattingers.html | TELEVISION On NBC A Second Helping of Tattingers | By David A Kaplan | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/arts/tv-view-solid-casting-helps-keep-this-phileas-fogg-aloft.html | TV VIEW SOLID CASTING HELPS KEEP THIS PHILEAS FOGG ALOFT | By John J OConnor | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/books/a-natural-furhrer.html | A NATURAL FURHRER | By Gordon A Craig | TX 2-543148 | 1989-04-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-04-16 | https://www.nytimes.com/1989/04/16/books/about-books-does-your-analyst-read-henry-james.html | ABOUT BOOKS DOES YOUR ANALYST READ HENRY JAMES | by Anatole Broyard | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/books/across-the-river-and-into-harrys-bar.html | ACROSS THE RIVER AND INTO HARRYS BAR | By George Plimpton | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/books/and-he-was-good-at-arms-control-too.html | AND HE WAS GOOD AT ARMS CONTROL TOO | By Charles William Maynes Charles William Maynes the Editor of Foreign Policy Magazine Was Assistant Secretary of State For International Organization Affairs During the Carter Administration | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/books/children-s-books-906389.html | CHILDRENS BOOKS | By Meg Wolitzer | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/books/crime-905689.html | CRIME | By Marilyn Stasio | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/books/e-pluribus-brazil.html | E PLURIBUS BRAZIL | By Mary Morris | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/books/gaudy-spiders-and-pushy-armadillos.html | GAUDY SPIDERS AND PUSHY ARMADILLOS | By Jack Rudloe | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/books/half-mad-billionaries-and-electronic-whatsits.html | HALFMAD BILLIONARIES AND ELECTRONIC WHATSITS | By Richard Condon | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/books/he-has-become-a-fetish.html | HE HAS BECOME A FETISH | By Richard Kendall | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/books/imagining-pure-horror.html | IMAGINING PURE HORROR | By Edmund White | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/books/in-short-fiction-087289.html | IN SHORT FICTION | By Gary Krist | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/books/in-short-fiction-906689.html | IN SHORT FICTION | By Zofia Smardz | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/books/in-short-fiction.html | IN SHORTFICTION | By Ed Weiner | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/books/in-short-fiction.html | IN SHORTFICTION | By Kiki Olson | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/books/in-short-fiction.html | IN SHORTFICTION | By Lauren Belfer | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/books/in-short-fiction.html | IN SHORTFICTION | By Margot Mifflin | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/books/in-short-fiction.html | IN SHORTFICTION | By Nina Sonenberg | TX 2-543148 | 1989-04-24 |

| | | | | |
|---|---|---|---|---|
| 1989-04-16 | https://www.nytimes.com/1989/04/16/books/in-short-nonfiction-088889.html | IN SHORT NONFICTION | By David Haward Bain | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/books/in-short-nonfiction-907989.html | IN SHORT NONFICTION | By Karen Ray | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/books/in-short-nonfiction-walking-in-their-shoes.html | IN SHORT NONFICTIONWALKING IN THEIR SHOES | By Robin Lippincott | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Alison Friesinger Hill | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Burt Hochberg | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Helen Benedict | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/books/love-letters-from-the-mad.html | LOVE LETTERS FROM THE MAD | By Stephen McCauley Stephen McCauley Is the Visting Writer At the University of Massachusetts Boston and the Author ofthe Object of My AffectionA Novel | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/books/ode-on-an-oed.html | ODE ON AN OED | By Hugh Kenner | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/books/professor-james-on-the-podium.html | PROFESSOR JAMES ON THE PODIUM | By Eugen Taylor | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/books/rowing-her-boat-help-into-history.html | ROWING HER BOAT HELP INTO HISTORY | By Michele Slung | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/books/swamped-by-the-new-wave.html | SWAMPED BY THE NEW WAVE | By Peter Biskind | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/books/traitors-of-their-class.html | TRAITORS OF THEIR CLASS | By Robin W Winks | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/books/what-to-rule-the-waves-with.html | WHAT TO RULE THE WAVES WITH | By Kenneth J Hagan | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/books/when-istanbul-was-constantinople.html | WHEN ISTANBUL WAS CONSTANTINOPLE | By G W Bowersock | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/books/when-we-found-our-selves.html | WHEN WE FOUND OUR SELVES | By Maureen Quilligan | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/books/whose-baby-is-it.html | WHOSE BABY IS IT | By Linda Gordon | TX 2-543148 | 1989-04-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-04-16 | https://www.nytimes.com/1989/04/16/business/business-forum-the-barriers-to-innovation-the-built-in-bias-against-hdtv.html | BUSINESS FORUM THE BARRIERS TO INNOVATION The BuiltIn Bias Against HDTV | By Brian Winston | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/business/business-forum-the-beecham-smithkline-merger-striving-to-become-a-global-no-2.html | BUSINESS FORUM THE BEECHAMSMITHKLINE MERGER Striving to Become a Global No 2 | By Joel Kurtzman | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/business/catching-the-anti-cholesterol-fever-catching-the-anti-cholesterol-fever.html | Catching the AntiCholesterol Fever Catching the AntiCholesterol Fever | By N R Kleinfield | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/business/easing-the-next-slump.html | Easing the Next Slump | By Barnaby J Feder | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/business/hollywood-takes-to-the-global-stage.html | Hollywood Takes to the Global Stage | By Richard W Stevenson | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/business/investing-leaner-meaner-money-market-funds.html | INVESTINGLeaner Meaner Money Market Funds | By Mary Rowland | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/business/marketing-olive-oil-that-s-light-on-the-olives.html | MARKETING OLIVE OIL THATS LIGHT ON THE OLIVES | By Damon Wright | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/business/minority-firms-feel-the-pinch.html | Minority Firms Feel the Pinch | By Richard D Hylton | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/business/personal-finance-sharing-the-big-payoff-with-uncle.html | PERSONAL FINANCE Sharing the Big Payoff With Uncle | By David Berreby | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/business/prospects-the-trade-gap-widens.html | Prospects The Trade Gap Widens | By Joel Kurtzman | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/business/the-executive-computer-now-an-era-of-software-harmony.html | THE EXECUTIVE COMPUTER Now an Era of Software Harmony | By Peter H Lewis | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/business/week-in-business-drexel-and-sec-settle-civil-charges.html | WEEK IN BUSINESS Drexel and SEC Settle Civil Charges | By Pamela D Sharif | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/business/what-s-new-costume-jewelry-business-jewelers-pay-fancy-price-for-more-polished.html | WHATS NEW IN THE COSTUME JEWELRY BUSINESS JEWELERS PAY A FANCY PRICE FOR A MORE POLISHED IMAGE | By Froma Joselow | TX 2-543148 | 1989-04-24 |

| | | | | |
|---|---|---|---|---|
| 1989-04-16 | https://www.nytimes.com/1989/04/16/busine ss/what-s-new-costume-jewelry-business-keeping-trade-foreign-clutches.html | WHATS NEW IN THE COSTUME JEWELRY BUSINESS Keeping the Trade out of Foreign Clutches | By Froma Joselow | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/busine ss/what-s-new-costume-jewelry-business-opposites-attract-two-top-brands-link-cut.html | WHATS NEW IN THE COSTUME JEWELRY BUSINESS OPPOSITES ATTRACT TWO TOP BRANDS LINK AND CUT THEIR COSTS | By Froma Joselow | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/busine ss/what-s-new-costume-jewelry-business-peddling-trinkets-abroad-tie-score-trade.html | WHATS NEW IN THE COSTUME JEWELRY BUSINESS PEDDLING TRINKETS ABROAD TO TIE THE SCORE IN TRADE | By Froma Joselow | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/jobs/b lue-skies-for-environmentalengineering-jobs.html | Blue Skies for EnvironmentalEngineering Jobs | By Joseph Deitch | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/jobs/c ongress-takes-up-benefits-issues.html | Congress Takes Up Benefits Issues | By Louis Uchitelle | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/jobs/e xperts-divided-on-jobs-in-the-90-s.html | Experts Divided On Jobs in the 90s | By Joseph Michalak Stephen S Pickering and Louis Uchitelle | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/jobs/i ndustryhoppers-move-ahead.html | IndustryHoppers Move Ahead | By Peggy Schmidt | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/magaz ine/about-men-my-best-friend-s-girlfriend.html | ABOUT MEN My Best Friends Girlfriend | BY Bruce Weber Bruce Weber Is An Editor At the Times Magazine | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/magaz ine/agreeableness-vs-anger.html | Agreeableness vs Anger | By Daniel Goleman | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/magaz ine/body-and-mind-vital-opinions.html | BODY AND MIND Vital Opinions | BY Gina Kolata Gina Kolata Is A New York Times Science Reporter | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/magaz ine/bold-new-skin-treatments.html | Bold New Skin Treatments | By Deborah Blumenthal | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/magaz ine/can-society-tell-you-what-tastes-good.html | Can Society Tell You What Tastes Good | By Linda F Magyar | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/magaz ine/design-born-in-the-usa.html | DESIGN Born in the USA | By Carol Vogel | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/magaz ine/fashion-like-a-gent.html | Fashion Like a Gent | By Ruth La Ferla | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/magaz ine/food-whetting-the-appetite.html | FOOD Whetting the Appetite | BY Bryan Miller With Pierre Franey | TX 2-543148 | 1989-04-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-04-16 | https://www.nytimes.com/1989/04/16/magazine/human-rights-in-china-a-journey-of-conscience.html | HUMAN RIGHTS IN CHINA A JOURNEY OF CONSCIENCE | By Richard Bernstein Richard Bernstein Author ofFrom the Center of the Earth the Search For the Truth About ChinaIs A Cultural Reporter For the New York Times | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/magazine/human-rights-in-china-an-act-of-defiance.html | HUMAN RIGHTS IN CHINA AN ACT OF DEFIANCE | By Orville Schell Orville Schell Is the Author of Several Books About China the Most Recent BeingDiscos and Democracy China In the Throes of Reform | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/magazine/it-gripes-me-to-say-this.html | IT GRIPES ME TO SAY THIS | By Roy Blount Jr Roy Blount JrS Latest Book IsNow Where Were We | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/magazine/let-them-eat-cake.html | Let Them Eat Cake | By Susan Gilbert Susan Gilbert Is A Freelance Writer and Editor On the Good Health Magazine | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/magazine/men-s-style-in-the-trenches.html | MENS STYLE In the Trenches | By Ruth La Ferla | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/magazine/nutrition-and-the-young-chef.html | Nutrition And the Young Chef | By Nancy Harmon Jenkins | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/magazine/on-language-take-that-decision.html | ON LANGUAGE Take That Decision | BY William Safire | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/magazine/rebuilding-bodies.html | Rebuilding Bodies | By Steve Fishman | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/magazine/storming-montana-s-wilderness.html | STORMING MONTANAS WILDERNESS | By Jon R Luoma Jon R Luoma Is A Regular Contributor To the Science Pages of the New York Times and the Author ofA Crowded Ark | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/magazine/unnecessary-surgery.html | Unnecessary Surgery | By James Barron | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/magazine/who-s-that-man-with-marilyn-horne.html | Whos That Man With Marilyn Horne | By Barbara Jepson Barbara Jepson Writes Frequently About Music | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/magazine/wine-burgundy-ballyhoo.html | WINE Burgundy Ballyhoo | By Frank J Prial | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/magazine/women-surge-into-the-world-of-biking.html | Women Surge Into the World of Biking | By Marc Bloom | TX 2-543148 | 1989-04-24 |

| 1989-04-16 | https://www.nytimes.com/1989/04/16/magazine/works-in-progress-armed-and-fiberglass.html | WORKS IN PROGRESS Armed and Fiberglass | By Bruce Weber | TX 2-543148 | 1989-04-24 |
|---|---|---|---|---|---|
| 1989-04-16 | https://www.nytimes.com/1989/04/16/movies/film-family-ties-bind-pakula-to-his-morning.html | FILM Family Ties Bind Pakula To His Morning | By By Bruce Weber | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/movies/film-view-comedy-that-smirks-at-itself.html | FILM VIEW Comedy That Smirks at Itself | By Vincent Canby | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/movies/recordings-film-shostakovich-s-workshop.html | RECORDINGS Film  Shostakovichs Workshop | by Lee Lourdeaux | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/a-shelter-from-the-woes-of-family.html | A Shelter From the Woes of Family | By Marcia Saft | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/a-tradition-based-in-words-to-come-to-life-in-pictoral-history.html | A Tradition Based in Words To Come to Life in Pictoral History | By Robert A Hamilton | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/about-long-island-a-beacon-of-classical-music-in-port-washington.html | About Long Island A Beacon of Classical Music in Port Washington | By Fred McMorrow | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/ammonia-tank-drained-at-defunct-plant-on-li.html | Ammonia Tank Drained At Defunct Plant on LI | By Dennis Hevesi | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/answering-the-mail-059989.html | Answering The Mail | By Bernard Gladstone | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/answering-the-mail-396789.html | Answering The Mail | By Bernard Gladstone | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/answering-the-mail-396889.html | Answering The Mail | By Bernard Gladstone | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/answering-the-mail-396989.html | Answering The Mail | By Bernard Gladstone | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/art-artistic-encounters-examines-rural-places-in-katonah-show.html | ARTArtistic Encounters Examines Rural Places in Katonah Show | By William Zimmer | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/art-creative-forces-at-a-new-deal-site.html | ART Creative Forces at a New Deal Site | By Vivien Raynor | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/art-heckscher-salutes-dove-and-torr.html | ARTHeckscher Salutes Dove and Torr | By Helen A Harrison | TX 2-543148 | 1989-04-24 |

| | | | | |
|---|---|---|---|---|
| 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/art-waterbury-show-reveas-a-confounding-sculptor.html | ART Waterbury Show Reveas a Confounding Sculptor | By Vivien Raynor | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/assembly-speaker-in-jersey-assails-mayor-of-elizabeth-for-layoffs.html | Assembly Speaker in Jersey Assails Mayor of Elizabeth for Layoffs | By Craig Wolff | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/at-40-on-the-inside-looking-out.html | At 40 on the Inside Looking Out | By Helene Wallenstein | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/baking-matzoh-whets-young-appetites.html | Baking Matzoh Whets Young Appetites | By Marcia Saft | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/blind-engineers-at-home-in-studio.html | Blind Engineers At Home in Studio | By Maria Eftimiade | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/business-and-educators-join-to-focus-on-jobs.html | Business and Educators Join to Focus on Jobs | By Patricia Keegan | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/camden-links-its-future-to-its-whitman-legacy.html | Camden Links Its Future to Its Whitman Legacy | By Philip Good | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/car-thefts-rise-police-offer-tips.html | Car Thefts Rise Police Offer Tips | By Sharon L Bass | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/connecticut-opinion-a-feminist-s-daughter.html | CONNECTICUT OPINION A Feminists Daughter | By Ina B Chadwick | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/connecticut-opinion-commuting-is-the-only-way-to-travel.html | CONNECTICUT OPINION Commuting Is the Only Way to Travel | By William OFallon | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/connecticut-opinion-the-smell-of-the-popcorn-the-roar-of-the-mall.html | CONNECTICUT OPINION The Smell of the Popcorn The Roar of the Mall | By Mary B Bishop | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/connecticut-q-a-vincent-amato-you-can-see-your-accomplishments.html | CONNECTICUT Q  A VINCENT AMATO You Can See Your Accomplishments | By Sharon L Bass | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/dance-themes-from-real-life.html | DANCEThemes From Real Life | By Barbara Gilford | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/dead-and-diseased-seals-on-li-beaches-trouble-experts.html | Dead and Diseased Seals on LI Beaches Trouble Experts | By Debora Toth | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/delay-in-commuter-service-on-new-rail-line-protested.html | Delay in Commuter Service On New Rail Line Protested | By Donald Janson | TX 2-543148 | 1989-04-24 |

| | | | | |
|---|---|---|---|---|
| 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/dental-school-s-closing-puts-students-in-quandary.html | Dental Schools Closing Puts Students in Quandary | By Ian OConnor | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/dining-out-a-show-stopper-or-two-from-thailand.html | DINING OUT A Show Stopper or Two From Thailand | By Joanne Starkey | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/dining-out-agreeable-dining-in-westport.html | DINING OUT Agreeable Dining in Westport | By Patricia Brooks | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/dining-out-french-cuisine-thats-worth-the-price.html | DINING OUTFrench Cuisine Thats Worth the Price | By Valerie Sinclair | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/dining-out-unabashed-glitzy-style-in-white-plains.html | DINING OUTUnabashed Glitzy Style in White Plains | By M H Reed | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/dogs-and-the-disabled-new-role.html | Dogs and the Disabled New Role | By Cheryl Weinstock | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/flower-festivals-to-celebrate-spring.html | Flower Festivals to Celebrate Spring | By Charlotte Libov | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/food-if-it-s-spring-it-must-be-risotto.html | FOOD If Its Spring It Must Be Risotto | By Moira Hodgson | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/gardening-when-water-conservation-is-important.html | GARDENINGWhen Water Conservation Is Important | By Carl Totemeier | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/gardening-when-water-conservation-is-important.html | GARDENINGWhen Water Conservation Is Important | By Carl Totemeier | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/gardening-when-water-conservation-is-important.html | GARDENINGWhen Water Conservation Is Important | By Carl Totemeier | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/gardening-when-water-conservation-is-important.html | GARDENINGWhen Water Conservation Is Important | By Carl Totemeier | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/hammond-house-seeks-buyer.html | Hammond House Seeks Buyer | By Tessa Melvin | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/health-is-the-main-ingredient-in-new-cooking-classes.html | Health Is the Main Ingredient in New Cooking Classes | By Bess Liebenson | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/hispanic-residents-striving-for-political-and-economic-gains.html | Hispanic Residents Striving for Political and Economic Gains | By Milena Jovanovitch | TX 2-543148 | 1989-04-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/home-clinic-replacing-rotten-door-sills.html | HOME CLINIC Replacing Rotten Door Sills | By John Warde | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/l-no-headline-061189.html | No Headline | The Simple Joys Of Stickball | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/long-island-interview-mark-mathabane-african-dreams-american.html | Long Island Interview Mark MathabaneAfrican Dreams American Reality | By John Rather | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/long-island-journal-058089.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/long-island-opinion-at-70-grandpa-doesn-t-sound-so-bad.html | LONG ISLAND OPINION At 70 Grandpa Doesnt Sound So Bad | By Philip Minoff | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/long-island-opinion-passing-on-the-legacy-of-nature.html | LONG ISLAND OPINION Passing On the Legacy of Nature | By Linda A Claus | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/long-island-opinion-sat-s-don-t-shoot-the-test-makers.html | LONG ISLAND OPINION SATs Dont Shoot The Test Makers | By Phillip W Quigg | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/long-island-opinion-with-love-and-hope-letting-go-of-a-son.html | LONG ISLAND OPINION With Love and Hope Letting Go Of a Son | By Sheila Penn | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/long-term-selectman-bucks-a-trend.html | LongTerm Selectman Bucks a Trend | By Charlotte Libov | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/marathon-is-taking-new-route.html | Marathon Is Taking New Route | By Wayne L Deas | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/mayoral-candidates-assail-cuts-in-health-aid.html | Mayoral Candidates Assail Cuts in Health Aid | By Howard W French | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/move-for-parental-choice-in-schools-gains.html | Move for Parental Choice in Schools Gains | By Priscilla van Tassel | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/music-from-leipzig-246-years-of-orchestral-tradition.html | MUSIC From Leipzig 246 Years of Orchestral Tradition | By Robert Sherman | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/music-i-musici-cancels-but-rondo-chamber-fills-the-bill.html | MUSIC I Musici Cancels but Rondo Chamber Fills the Bill | By Robert Sherman | TX 2-543148 | 1989-04-24 |

| | | | | |
|---|---|---|---|---|
| 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/music-the-good-old-days-are-now-for-jazzman.html | MUSICThe Good Old Days Are Now for Jazzman | By Barbara Delatiner | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/new-effort-teaches-child-care-skills.html | New Effort Teaches Child Care Skills | By Rhoda M Gilinsky | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/new-historic-hudson-grounds-pass.html | New Historic Hudson Grounds Pass | By Lynne Ames | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By M L Emblen | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/new-jersey-opinion-a-recipe-for-contentment.html | NEW JERSEY OPINION A Recipe for Contentment | By Janet Armuth Wolkoff | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/new-jersey-opinion-casinos-and-the-age-of-takeovers.html | NEW JERSEY OPINION Casinos And the Age Of Takeovers | By Anthony J Parrillo | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/new-jersey-opinion-progress-meets-its-match.html | NEW JERSEY OPINION Progress Meets Its Match | By Trudy Drucker | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/new-jersey-q-a-borden-r-putnam-guiding-states-economic-growth.html | NEW JERSEY Q  A BORDEN R PUTNAMGuiding States Economic Growth | By Marian Courtney | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/north-salem-conducts-business-in-trailers.html | North Salem Conducts Business in Trailers | By Regina Morrisey | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/on-site-day-care-puts-companies-to-test.html | OnSite Day Care Puts Companies to Test | By Linda Saslow | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/park-rules-to-limit-homeless-anger-many.html | Park Rules to Limit Homeless Anger Many | By David W Dunlap | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/preservation-law-faces-court-test.html | Preservation Law Faces Court Test | By David Winzelberg | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/prosecutors-grapple-with-questions-of-aids.html | Prosecutors Grapple With Questions of AIDS | By Ronald Sullivan | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/reporter-s-notebook-picking-up-banner-for-women-s-rights.html | REPORTERS NOTEBOOK Picking Up Banner for Womens Rights | By States News Service | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/retracing-1789-inaugural-journey.html | Retracing 1789 Inaugural Journey | By Muriel Jacobs | TX 2-543148 | 1989-04-24 |

| 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/roxbury-journal-mans-refusal-to-neuter-pets-brings-lawsuit.html | Roxbury JournalMans Refusal to neuter Pets Brings Lawsuit | By Michael Wald | TX 2-543148 | 1989-04-24 |
|---|---|---|---|---|---|
| 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/school-board-elections-a-tool-for-teaching.html | School Board Elections A Tool for Teaching | By Leonard Buder | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/startled-by-pollution-data-groups-plan-new-strategy.html | Startled by Pollution Data Groups Plan New Strategy | By Robert A Hamilton | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/stricter-bans-on-water-use-to-take-effect.html | Stricter Bans On Water Use To Take Effect | By Tessa Melvin | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/students-protest-possible-closing-of-legal-clinic.html | Students Protest Possible Closing Of Legal Clinic | By Constance L Hays | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/taking-the-fear-out-of-public-speaking.html | Taking the Fear Out of Public Speaking | By Penny Singer | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/tapes-tell-how-schiff-was-murdered.html | Tapes Tell How Schiff Was Murdered | By Joseph F Sullivan Special To the New York Times | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/tax-revolt-builds-on-li.html | Tax Revolt Builds On LI | By John Rather | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/the-view-from-preston-a-town-that-wont-give-up-its-fight-against-an-incinerator.html | THE VIEW FROM PRESTON A Town That Wont Give Up Its Fight Against an Incinerator | By Robert A Hamilton | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/the-view-from-the-william-b-ward-school-chinese-teacher-takes.html | THE VIEW FROM THE WILLIAM B WARD SCHOOLChinese Teacher Takes Pupils From Abacus to Great Wall | By Lynne Ames | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/theater-damn-yankees-in-darien.html | THEATER Damn Yankees in Darien | By Alvin Klein | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/theater-jewish-rediscovery-in-shayna-maidel.html | THEATER Jewish Rediscovery In Shayna Maidel | By Alvin Klein | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/theater-rejected-islander-finds-her-niche.html | THEATER Rejected Islander Finds Her Niche | By Alvin Klein | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/theater-three-french-farces-one-sensibility.html | THEATER Three French Farces One Sensibility | By Leah D Frank | TX 2-543148 | 1989-04-24 |

| | | | | |
|---|---|---|---|---|
| 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/theater-yankees-settles-into-darien-run.html | THEATER Yankees Settles Into Darien Run | By Alvin Klein | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/therapy-sessions-part-of-college-life.html | Therapy Sessions Part of College Life | By Sari Jayne Koshetz | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/town-acts-to-keep-its-hams-on-the-air.html | Town Acts To Keep Its Hams On the Air | By Linda Saslow | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/trump-to-buy-ailing-atlantis-in-atlantic-city.html | Trump to Buy Ailing Atlantis In Atlantic City | By James C McKinley Jr | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/westchester-bookcase.html | WESTCHESTER BOOKCASE | By Roland Foster Miller | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/westchester-opinion-a-return-to-the-girls-on-the-train.html | WESTCHESTER OPINION A Return To the Girls On the Train | By Janice Carter | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/westchester-opinion-determining-family-computer-needs.html | WESTCHESTER OPINIONDetermining Family Computer Needs | By Paige Sheard Jaeger | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/westchester-opinion-disobedient-labrador-retriever-noble-only-in-spirit.html | WESTCHESTER OPINION Disobedient Labrador Retriever Noble Only in Spirit | By Linda Dusenbury | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/westchester-opinion-father-s-odd-behavior-on-passover-explained.html | WESTCHESTER OPINION Fathers Odd Behavior On Passover Explained | By Barry A Kenter | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/nyregion/westchester-qa-barbara-notarius-county-tourism-bed-and.html | WESTCHESTER QA BARBARA NOTARIUSCounty Tourism Bed and BreakfastStyle | By Donna Greene | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/obituaries/albert-bonnier-81-a-swedish-publisher-with-vast-holdings.html | Albert Bonnier 81 A Swedish Publisher With Vast Holdings | By Constance L Hays Special To the New York Times | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/obituaries/charles-vanel-stage-and-screen-actor-96.html | Charles Vanel Stage And Screen Actor 96 | AP | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/obituaries/frances-steloff-is-dead-at-101-founded-the-gotham-book-mart.html | Frances Steloff Is Dead at 101 Founded the Gotham Book Mart | By Herbert Mitgang | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/obituaries/hu-yaobang-ex-party-chief-in-china-dies-at-73.html | Hu Yaobang ExParty Chief in China Dies at 73 | By Nicholas D Kristof Special To the New York Times | TX 2-543148 | 1989-04-24 |

| 1989-04-16 | https://www.nytimes.com/1989/04/16/obituaries/w-attwood-ex-publisher-is-dead-at-69.html | W Attwood ExPublisher Is Dead at 69 | By Susan Heller Anderson | TX 2-543148 | 1989-04-24 |
|---|---|---|---|---|---|
| 1989-04-16 | https://www.nytimes.com/1989/04/16/opinion/abroad-at-home-occupation-is-the-cause.html | ABROAD AT HOME Occupation Is the Cause | By Anthony Lewis | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/opinion/foreign-affairs-the-red-eye-disease.html | FOREIGN AFFAIRS The RedEye Disease | By Flora Lewis | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/opinion/irancontra-the-fog-is-lifting.html | IranContra The Fog Is Lifting | By Scott Armstrong | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/realestate/co-op-waves-washing-over-flatbush.html | Coop Waves Washing Over Flatbush | By Iver Peterson | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/realestate/commercial-property-relocation-new-york-s-manufacturing-jobs-decline-sharply.html | COMMERCIAL PROPERTY Relocation New Yorks Manufacturing Jobs Decline Sharply | By Mark McCain | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/realestate/focus-cleveland-cleveland-looks-to-housing-to-revive-its-downtown.html | FOCUS CLEVELAND Cleveland Looks to Housing to Revive Its Downtown | By Jennifer Stoffel | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/realestate/focus-cleveland-hopes-for-downtown-pinned-to-housing.html | FOCUS Cleveland Hopes for Downtown Pinned to Housing | By Jennifer Stoffel | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/realestate/if-youre-thinking-of-living-in-rutherford.html | IF YOURE THINKING OF LIVING IN Rutherford | By Rachelle Garbarine | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/realestate/in-the-region-long-island-despite-obstacles-houses-for-under.html | IN THE REGION Long IslandDespite Obstacles Houses for Under 100000 | By Diana Shaman | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/realestate/in-the-region-new-jersey-how-freehold-preserved-a-farmland-plot.html | IN THE REGION New JerseyHow Freehold Preserved a Farmland Plot | By Rachelle Garbarine | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/realestate/in-the-region-westchester-and-connecticut-subdividing-union.html | IN THE REGION Westchester and ConnecticutSubdividing Union Carbides Big Center | By Joseph P Griffith | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/realestate/national-notebook-lincoln-nh-rethinking-condo-prices.html | NATIONAL NOTEBOOK LINCOLN NHRethinking Condo Prices | By Nancy Pieretti | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/realestate/national-notebook-milwaukee-a-stadium-or-housing.html | NATIONAL NOTEBOOK MILWAUKEEA Stadium Or Housing | By David W Lawder | TX 2-543148 | 1989-04-24 |

| | | | | |
|---|---|---|---|---|
| 1989-04-16 | https://www.nytimes.com/1989/04/16/realestate/national-notebook-st-croix-vi-high-rates-hurting-sales.html | NATIONAL NOTEBOOK ST CROIX VIHigh Rates Hurting Sales | By William Stief | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/realestate/northeast-notebook-boston-two-towers-with-anchor.html | NORTHEAST NOTEBOOK BostonTwo Towers With Anchor | By Susan Diesenhouse | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/realestate/northeast-notebook-lincoln-nh-rethinking-condo-prices.html | NORTHEAST NOTEBOOK Lincoln NHRethinking Condo Prices | By Nancy Pieretti | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/realestate/northeast-notebook-newport-ri-old-mansions-in-a-comeback.html | NORTHEAST NOTEBOOK Newport RIOld Mansions In a Comeback | By J Brandt Hummel | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/realestate/perspectives-the-nehemiah-plan-a-high-volume-builder-yearns-for-land.html | PERSPECTIVES The Nehemiah Plan A HighVolume Builder Yearns for Land | By Alan S Oser | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/realestate/q-and-a-047489.html | Q and A | By Shawn G Kennedy | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/realestate/streetscapes-public-school-157-a-conversion-to-serve-another-generation-s-needy.html | STREETSCAPES Public School 157 A Conversion to Serve Another Generations Needy | By Christopher Gray | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/realestate/talking-decontrol-pitfalls-for-tenants-and-landlords.html | TALKING Decontrol Pitfalls for Tenants and Landlords | By Andree Brooks | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/sports/auto-racing-the-andrettis-try-teaming-up.html | AUTO RACING The Andrettis Try Teaming Up | By Joseph Siano | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/sports/baseball-american-league-brewers-stop-indians-and-candiotti.html | BASEBALL American League Brewers Stop Indians and Candiotti | AP | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/sports/baseball-cards-edge-mets-in-10th.html | BASEBALL Cards Edge Mets In 10th | By Joseph Durso Special To the New York Times | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/sports/baseball-from-rafters-to-courtside-enthusiasm-fills-garden.html | BASEBALL From Rafters to Courtside Enthusiasm Fills Garden | By Phil Berger | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/sports/baseball-guetterman-s-success-hasn-t-changed-him.html | BASEBALL Guettermans Success Hasnt Changed Him | By Michael Martinez | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/sports/baseball-national-league-hershiser-has-elbow-problem-but-beats-astros.html | BASEBALL National League Hershiser Has Elbow Problem but Beats Astros | AP | TX 2-543148 | 1989-04-24 |

| | | | | |
|---|---|---|---|---|
| 1989-04-16 | https://www.nytimes.com/1989/04/16/sports/coach-retires-plunges-ahead.html | Coach Retires Plunges Ahead | By Frank Litsky | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/sports/college-bowl-copper-bowl-next.html | COLLEGE BOWL Copper Bowl Next | AP | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/sports/college-sports-agents-trial-why-bother.html | COLLEGE SPORTS Agents Trial Why Bother | By Steve Fiffer Special To the New York Times | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/sports/golf-stewart-leads-as-dark-halts-heritage.html | GOLF Stewart Leads as Dark Halts Heritage | By Gordon S White Jr Special To the New York Times | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/sports/hockey-us-toppled-by-soviets-4-2.html | HOCKEY US Toppled by Soviets 42 | AP | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/sports/horse-racing-a-lot-to-crow-about.html | HORSE RACING A Lot to Crow About | By Steven Crist | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/sports/horse-racing-western-playboy-wins-blue-grass.html | HORSE RACING Western Playboy Wins Blue Grass | AP | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/sports/horse-show-canadian-rider-aims-at-milestone.html | HORSE SHOW Canadian Rider Aims at Milestone | By Lawrie Mifflin | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/sports/notebook-stieb-going-for-1-hitter-distinction.html | NOTEBOOK Stieb Going for 1Hitter Distinction | By Murray Chass | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/sports/outdoors-an-everglades-fishing-treasure.html | Outdoors An Everglades Fishing Treasure | By Peter Kaminsky | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/sports/pro-basketball-jordan-does-everything-but-bulls-are-slumping.html | PRO BASKETBALL Jordan Does Everything But Bulls Are Slumping | By Clifton Brown | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/sports/pro-basketball-knicks-have-knack-against-pistons.html | PRO BASKETBALL Knicks Have Knack Against Pistons | By Sam Goldaper | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/sports/pro-basketball-rivers-provideslate-spark.html | PRO BASKETBALL RIVERS PROVIDESLATE SPARK | AP | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/sports/rowing-penn-crews-display-strength.html | ROWING Penn Crews Display Strength | By William N Wallace | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/sports/soccer-us-starts-on-road-to-world-cup-berth.html | SOCCER US Starts on Road to World Cup Berth | By Alex Yannis | TX 2-543148 | 1989-04-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-04-16 | https://www.nytimes.com/1989/04/16/sports/sports-of-the-times-the-season-was-over-mate.html | SPORTS OF THE TIMES The Season Was Over Mate | By George Vecsey | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/sports/sports-of-the-times-why-nobody-steals-home-anymore.html | Sports of The Times Why Nobody Steals Home Anymore | By Dave Anderson | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/sports/views-of-sport-education-fights-apartheid.html | VIEWS OF SPORTEducation Fights Apartheid | By Lee and Rose Elder | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/sports/views-of-sport-sugar-ray-robinson-the-man-and-the-mystique.html | VIEWS OF SPORT Sugar Ray Robinson The Man and the Mystique | By Irving Rudd | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/style/fashion-big-time-chic-at-real-world-prices.html | FASHION BigTime Chic at RealWorld Prices | By Woody Hochswender | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/style/lifestyle-a-quaint-old-clock-tower-and-the-people-who-hate-it.html | LIFESTYLE A Quaint Old Clock Tower and the People Who Hate It | AP | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/style/lifestyle-for-fido-broccoli-and-yogurt.html | LIFESTYLE For Fido Broccoli And Yogurt | AP | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/style/lifestyle-for-the-prom-some-hollywood-please.html | LIFESTYLE For the Prom Some Hollywood Please | By Deborah Hofmann | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/style/lifestyle-sunday-menu-for-brunches-served-later-fresh-salmon-and-linguine.html | LIFESTYLE Sunday Menu For Brunches Served Later Fresh Salmon and Linguine | By Marian Burros | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/style/lifestyle-sunday-outing-pastries-and-other-pleasures-in-cold-spring.html | LIFESTYLE Sunday Outing Pastries and Other Pleasures in Cold Spring | Special to the New York Times | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/style/pastimes-around-the-garden.html | PASTIMES Around the Garden | By Joan Lee Faust | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/style/pastimes-bridge.html | PASTIMES Bridge | By Alan Truscott | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/style/pastimes-camera.html | PASTIMES Camera | By Andy Grundberg | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/style/pastimes-chess.html | PASTIMES Chess | By Robert Byrne | TX 2-543148 | 1989-04-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-04-16 | https://www.nytimes.com/1989/04/16/style/pastimes-gardening-to-the-rescue-of-native-plants-for-posterity.html | PASTIMES Gardening To the Rescue Of Native Plants For Posterity | By John A Lynch | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/style/pastimes-numismatics.html | PASTIMES Numismatics | By Jed Stevenson | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/style/pastimes-stamps.html | PASTIMES Stamps | By Barth Healey | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/style/social-events.html | Social Events | By Robert E Tomasson | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/style/stylemakers-alex-lindsay-shopping-bag-designer.html | STYLEMAKERS Alex Lindsay Shopping Bag Designer | By Ron Alexander | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/style/stylemakers-marc-j-cohen-book-designer.html | STYLEMAKERS Marc J Cohen Book Designer | By Edwin McDowell | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/style/stylemakers-melanie-ress-artful-caterer.html | STYLEMAKERS Melanie Ress Artful Caterer | By Suzanne Slesin | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/theater/review-theater-the-nostalgia-of-murder-when-the-lights-go-out.html | ReviewTheater The Nostalgia of Murder When the Lights Go Out | By Richard F Shepard | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/theater/reviews-theater-a-flight-from-austerity-of-the-heart.html | ReviewsTheater A Flight From Austerity of the Heart | By Richard F Shepard | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/theater/reviews-theater-deaths-in-one-family-an-analysis-of-rage.html | ReviewsTheater Deaths in One Family An Analysis of Rage | By Stephen Holden | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/theater/stage-view.html | STAGE VIEW | By Benedict Nightingale | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/theater/theater-kafka-gives-his-regards-to-broadway.html | THEATER Kafka Gives His Regards to Broadway | by Arthur C Danto | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/travel/a-land-of-a-thousand-lakes.html | A Land of a Thousand Lakes | By Leslie Li | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/travel/a-town-of-minutemen-and-literary-lions.html | A Town of Minutemen And Literary Lions | By David S Hawkins | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/travel/a-yugoslav-city-of-minarets.html | A Yugoslav City of Minarets | By Claire Frankel | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/travel/an-aalto-pilgrimage-on-foot.html | An Aalto Pilgrimage on Foot | By Nicholas Fox Weber | TX 2-543148 | 1989-04-24 |

| | | | | |
|---|---|---|---|---|
| 1989-04-16 | https://www.nytimes.com/1989/04/16/travel/baltimore-s-working-waterfront.html | Baltimores Working Waterfront | By Christopher Corbett | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/travel/fare-of-the-country-a-city-s-romance-with-a-bowl-of-chili.html | FARE OF THE COUNTRY A Citys Romance With a Bowl of Chili | By Susan Herrmann Loomis | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/travel/practical-traveler-who-can-sit-by-plane-exit-faa-proposes-a-rule.html | Practical Traveler Who Can Sit by Plane Exit FAA Proposes a Rule | By Betsy Wade | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/travel/q-and-a-470589.html | Q and A | By Stanley Carr | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/travel/right-places-at-the-wrong-time.html | Right Places At the Wrong Time | By Wallace I Green | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/travel/shopper-s-world-hungarian-china-formal-to-folk.html | SHOPPERS WORLD Hungarian China Formal to Folk | By Anne Marshall Zwack | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/travel/south-of-the-loire-a-different-france.html | South of the Loire a Different France | By Barbara Shortt | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/travel/the-rugged-soul-of-frontier-finland.html | The Rugged Soul of Frontier Finland | By Steve Lohr | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/travel/what-s-doing-in-la-paz.html | WHATS DOING IN La Paz | By Peter McFarren | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/us/2-girls-found-slain-bringing-to-7-the-toll-laid-to-winery-worker.html | 2 Girls Found Slain Bringing to 7 the Toll Laid to Winery Worker | AP | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/us/23-in-a-study-feel-they-retired-too-early.html | 23 in a Study Feel They Retired Too Early | By Martin Tolchin Special To the New York Times | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/us/29-winners-named-in-top-broadcast-awards.html | 29 Winners Named in Top Broadcast Awards | AP | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/us/a-seemingly-routine-missouri-case-takes-abortion-issue-to-high-court.html | A Seemingly Routine Missouri Case Takes Abortion Issue to High Court | By Linda Greenhouse Special To the New York Times | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/us/black-virginia-politician-takes-a-run-at-history.html | Black Virginia Politician Takes a Run at History | By B Drummond Ayres Jr Special To the New York Times | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/us/budget-agreement-finesses-tough-questions.html | Budget Agreement Finesses Tough Questions | By R W Apple Jr Special To the New York Times | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/us/colorado-braking-its-reckless-skiers.html | Colorado Braking Its Reckless Skiers | By William E Schmidt Special To the New York Times | TX 2-543148 | 1989-04-24 |

| | | | | |
|---|---|---|---|---|
| 1989-04-16 | https://www.nytimes.com/1989/04/16/us/court-rules-cigarette-warnings-do-not-block-suits.html | Court Rules Cigarette Warnings Do Not Block Suits | AP | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/us/demonstration-renews-question-of-confict-for-newspapers.html | Demonstration Renews Question of Confict for Newspapers | By Alex S Jones | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/us/fight-is-expected-over-defense-budget-plan.html | Fight Is Expected Over Defense Budget Plan | By Andrew Rosenthal Special To the New York Times | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/us/fishermen-s-foe-the-sea-urchin-is-a-winter-friend.html | Fishermens Foe the Sea Urchin Is a Winter Friend | By Lyn Riddle Special To the New York Times | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/us/how-the-oil-spilled-and-spread-delay-and-confusion-off-alaska.html | How the Oil Spilled and Spread Delay and Confusion Off Alaska | By Richard Witkin Andrew H Malcolm AND Roberto Suro | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/us/inspections-of-chilean-fruit-are-called-off-by-the-fda.html | Inspections of Chilean Fruit Are Called Off by the FDA | AP | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/us/nuclear-protester-may-lose-home-over-tax-stand.html | Nuclear Protester May Lose Home Over Tax Stand | Special to the New York Times | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/us/plan-to-film-all-entrants-to-city-gains-favor.html | Plan to Film All Entrants to City Gains Favor | AP | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/us/removal-of-tribute-to-27-dead-stirs-anger.html | Removal of Tribute to 27 Dead Stirs Anger | AP | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/us/scrutiny-of-fusion-experiment-produces-few-believers-among-physicists.html | Scrutiny of Fusion Experiment Produces Few Believers Among Physicists | By Malcolm W Browne | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/us/tepid-black-support-worries-advocates-of-abortion-rights.html | Tepid Black Support Worries Advocates of Abortion Rights | By E J Dionne Jr Special To the New York Times | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/us/tug-of-war-for-black-youths-hearts.html | TugofWar for Black Youths Hearts | By Don Terry Special To the New York Times | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/us/unauthorized-ad-annoys-white-house.html | Unauthorized Ad Annoys White House | Special to the New York Times | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/weekinreview/ideas-trends-if-fashion-is-changing-it-must-be-almost-1990.html | IDEAS  TRENDS If Fashion Is Changing It Must Be Almost 1990 | By Bernadine Morris | TX 2-543148 | 1989-04-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-04-16 | https://www.nytimes.com/1989/04/16/weekinreview/ideas-trends-moderation-becomes-mainstream-nation-getting-ready-cut-its-dose.html | IDEAS  TRENDS Moderation Becomes Mainstream The Nation Is Getting Ready To Cut Its Dose of Pesticides | By Philip Shabecoff | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/weekinreview/ideas-trends-reassessing-us-controls-on-computer-exports.html | IDEAS  TRENDS Reassessing US Controls on Computer Exports | By John Markoff | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/weekinreview/nation-peaceful-re-election-los-angeles-has-problems-but-politics-isn-t-big-one.html | THE NATION A Peaceful ReElection Los Angeles Has Problems But Politics Isnt a Big One | By Robert Reinhold | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/weekinreview/on-his-honor-democrats-weigh-the-cost-of-defending-their-speaker.html | ON HIS HONOR Democrats Weigh the Cost Of Defending Their Speaker | By Robin Toner | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/weekinreview/the-nation-a-triumph-maybe-for-small-science.html | THE NATION A Triumph Maybe For Small Science | By George Johnson | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/weekinreview/the-nation-can-sand-even-a-mountain-of-it-stop-the-tides.html | THE NATION Can Sand Even A Mountain of It Stop the Tides | By Clifford D May | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/weekinreview/the-nation-pressing-for-abortion-in-the-name-of-family.html | THE NATION Pressing for Abortion in the Name of Family | By E J Dionne Jr | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/weekinreview/the-region-how-the-history-of-new-york-city-in-little-pieces-is-being-unearthed.html | THE REGION How the History Of New York City In Little Pieces Is Being Unearthed | By David W Dunlap | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/weekinreview/the-region-the-area-s-economy-feels-the-austerity-at-the-pentagon.html | THE REGION The Areas Economy Feels the Austerity at the Pentagon | By Eric Schmitt | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/weekinreview/the-world-as-mexico-moves-on-drug-dealers-more-move-in.html | THE WORLD As Mexico Moves On Drug Dealers More Move In | By Larry Rohter | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/weekinreview/the-world-bennett-s-two-problems-supply-and-demand.html | THE WORLD Bennetts Two Problems Supply and Demand | By Richard L Berke | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/weekinreview/the-world-bush-s-trade-behind-the-transformation-of-central-american-policy.html | THE WORLD Bushs Trade Behind the Transformation Of Central American Policy | By Robert Pear | TX 2-543148 | 1989-04-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-04-16 | https://www.nytimes.com/1989/04/16/weekinreview/the-world-the-soviets-and-the-enmities-within.html | THE WORLD The Soviets and the Enmities Within | By Celestine Bohlen | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/weekinreview/the-world-there-s-a-demand-for-instruction-in-democracy.html | THE WORLD Theres a Demand for Instruction in Democracy | By James M Markham | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/world/93-are-dead-after-a-crush-at-soccer-game-in-england.html | 93 Are Dead After a Crush At Soccer Game in England | By Steve Lohr Special To the New York Times | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/world/a-un-office-looks-to-prevent-wars.html | A UN OFFICE LOOKS TO PREVENT WARS | Special to the New York Times | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/world/bells-are-ringing-as-soviets-return-churches-to-faithful.html | Bells Are Ringing as Soviets Return Churches to Faithful | By Francis X Clines Special To the New York Times | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/world/english-fades-with-empire-in-hong-kong.html | English Fades With Empire In Hong Kong | By Barbara Basler Special To the New York Times | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/world/french-evacuate-14-lebanese-christians.html | French Evacuate 14 Lebanese Christians | By Ihsan A Hijazi Special To the New York Times | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/world/hours-after-ambush-tamils-seek-sri-lanka-talks.html | Hours After Ambush Tamils Seek Sri Lanka Talks | AP | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/world/hu-s-death-is-stirring-unrest.html | Hus Death Is Stirring Unrest | By Sheryl Wudunn Special To the New York Times | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/world/in-mexico-drug-roots-run-deep.html | In Mexico Drug Roots Run Deep | By Larry Rohter Special To the New York Times | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/world/israeli-curfews-seek-to-prevent-protests-in-territories-today.html | Israeli Curfews Seek to Prevent Protests in Territories Today | Special to the New York Times | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/world/making-humor-out-of-hardship-in-managua.html | Making Humor Out of Hardship in Managua | By Mark A Uhlig Special To the New York Times | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/world/mubarak-ousts-defense-chief-making-him-aide.html | MUBARAK OUSTS DEFENSE CHIEF MAKING HIM AIDE | By Alan Cowell Special To the New York Times | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/world/nicaragua-to-deport-american-suspected-of-drug-trafficking.html | Nicaragua to Deport American Suspected Of Drug Trafficking | By Mark A Uhlig Special To the New York Times | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/world/north-trial-slows-diplomatic-shifts.html | NORTH TRIAL SLOWS DIPLOMATIC SHIFTS | By Robert Pear Special To the New York Times | TX 2-543148 | 1989-04-24 |

| | | | | |
|---|---|---|---|---|
| 1989-04-16 | https://www.nytimes.com/1989/04/16/world/recipe-for-mideast-conflict-add-water.html | RECIPE FOR MIDEAST CONFLICT ADD WATER | By Alan Cowell Special To the New York Times | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/world/rights-monitors-see-increase-in-abuses-by-sandinista-army.html | Rights Monitors See Increase in Abuses By Sandinista Army | By Lindsey Gruson Special To the New York Times | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/world/soviet-paper-reports-discovery-of-slain-czar.html | Soviet Paper Reports Discovery of Slain Czar | AP | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/world/ulster-town-mourns-victim-of-ira.html | Ulster Town Mourns Victim of IRA | By Craig R Whitney Special To the New York Times | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/world/uruguay-to-vote-on-military-cases.html | URUGUAY TO VOTE ON MILITARY CASES | By Shirley Christian Special To the New York Times | TX 2-543148 | 1989-04-24 |
| 1989-04-16 | https://www.nytimes.com/1989/04/16/world/us-is-considering-a-tactical-shift-on-strategic-arms.html | US IS CONSIDERING A TACTICAL SHIFT ON STRATEGIC ARMS | By Michael R Gordon Special To the New York Times | TX 2-543148 | 1989-04-24 |
| 1989-04-17 | https://www.nytimes.com/1989/04/17/arts/not-one-of-the-elect-but-one-of-the-happy.html | Not One of the Elect But One of the Happy | Special to the New York Times | TX 2-535162 | 1989-04-17 |
| 1989-04-17 | https://www.nytimes.com/1989/04/17/arts/review-pop-a-serene-phoebe-snow-in-vocal-fireworks.html | ReviewPop A Serene Phoebe Snow In Vocal Fireworks | By Stephen Holden | TX 2-535162 | 1989-04-17 |
| 1989-04-17 | https://www.nytimes.com/1989/04/17/arts/review-television-molly-dodd-with-new-episodes-on-cable.html | ReviewTelevision Molly Dodd With New Episodes on Cable | By John J OConnor | TX 2-535162 | 1989-04-17 |
| 1989-04-17 | https://www.nytimes.com/1989/04/17/arts/reviews-dance-angels-beasts-and-the-human-condition.html | ReviewsDance Angels Beasts and the Human Condition | By Jack Anderson | TX 2-535162 | 1989-04-17 |
| 1989-04-17 | https://www.nytimes.com/1989/04/17/arts/reviews-dance-creatures-who-reveal-the-taylor-humanism.html | ReviewsDance Creatures Who Reveal The Taylor Humanism | By Anna Kisselgoff | TX 2-535162 | 1989-04-17 |
| 1989-04-17 | https://www.nytimes.com/1989/04/17/arts/reviews-dance-moving-to-verdi-s-requiem.html | ReviewsDance Moving to Verdis Requiem | By Jennifer Dunning | TX 2-535162 | 1989-04-17 |
| 1989-04-17 | https://www.nytimes.com/1989/04/17/arts/reviews-music-a-naturalistic-siegfried-returns-to-the-met.html | ReviewsMusic A Naturalistic Siegfried Returns to the Met | By Allan Kozinn | TX 2-535162 | 1989-04-17 |
| 1989-04-17 | https://www.nytimes.com/1989/04/17/arts/reviews-music-a-soviet-rock-singer-far-from-his-roots.html | ReviewsMusic A Soviet Rock Singer Far From His Roots | By Jon Pareles | TX 2-535162 | 1989-04-17 |

| | | | | |
|---|---|---|---|---|
| 1989-04-17 | https://www.nytimes.com/1989/04/17/arts/reviews-music-flute-and-guitar-compositions-of-the-1980-s.html | ReviewsMusic Flute and Guitar Compositions of the 1980s | By Bernard Holland | TX 2-535162 | 1989-04-17 |
| 1989-04-17 | https://www.nytimes.com/1989/04/17/arts/the-touring-pros-of-the-piano-who-ride-the-contest-circuit.html | The Touring Pros of the Piano Who Ride the Contest Circuit | By Bernard Holland | TX 2-535162 | 1989-04-17 |
| 1989-04-17 | https://www.nytimes.com/1989/04/17/arts/tv-notes.html | TV Notes | By Jeremy Gerard | TX 2-535162 | 1989-04-17 |
| 1989-04-17 | https://www.nytimes.com/1989/04/17/books/books-of-the-times-aryan-archetype-and-his-date-with-a-grenade.html | Books of The Times Aryan Archetype and His Date With a Grenade | By Christopher LehmannHaupt | TX 2-535162 | 1989-04-17 |
| 1989-04-17 | https://www.nytimes.com/1989/04/17/business/big-spender-at-vanity-fair-raises-the-ante-for-writers.html | Big Spender at Vanity Fair Raises the Ante for Writers | By Albert Scardino | TX 2-535162 | 1989-04-17 |
| 1989-04-17 | https://www.nytimes.com/1989/04/17/business/business-and-the-law-gain-for-insurers-in-pollution-cases.html | Business and the Law Gain for Insurers In Pollution Cases | By Stephen Labaton | TX 2-535162 | 1989-04-17 |
| 1989-04-17 | https://www.nytimes.com/1989/04/17/business/business-people-apollo-s-chief-cites-benefits-of-hewlett-tie.html | BUSINESS PEOPLE Apollos Chief Cites Benefits of Hewlett Tie | By Daniel F Cuff | TX 2-535162 | 1989-04-17 |
| 1989-04-17 | https://www.nytimes.com/1989/04/17/business/business-people-charterhouse-unit-picks-leader-for-us-growth.html | BUSINESS PEOPLE Charterhouse Unit Picks Leader for US Growth | By Daniel F Cuff | TX 2-535162 | 1989-04-17 |
| 1989-04-17 | https://www.nytimes.com/1989/04/17/business/credit-markets-narrow-range-expected-for-rates.html | CREDIT MARKETS Narrow Range Expected for Rates | By Kenneth N Gilpin | TX 2-535162 | 1989-04-17 |
| 1989-04-17 | https://www.nytimes.com/1989/04/17/business/dollar-eases-against-yen.html | Dollar Eases Against Yen | AP | TX 2-535162 | 1989-04-17 |
| 1989-04-17 | https://www.nytimes.com/1989/04/17/business/drexel-faces-new-challenges.html | Drexel Faces New Challenges | By Kurt Eichenwald | TX 2-535162 | 1989-04-17 |
| 1989-04-17 | https://www.nytimes.com/1989/04/17/business/home-videotex-service-to-begin-in-new-york.html | Home Videotex Service To Begin in New York | By John Markoff | TX 2-535162 | 1989-04-17 |
| 1989-04-17 | https://www.nytimes.com/1989/04/17/business/hunts-plan-due-in-june.html | Hunts Plan Due in June | Special to the New York Times | TX 2-535162 | 1989-04-17 |
| 1989-04-17 | https://www.nytimes.com/1989/04/17/business/international-report-india-and-us-disagree-on-patents.html | INTERNATIONAL REPORT India and US Disagree on Patents | By Sanjoy Hazarika Special To the New York Times | TX 2-535162 | 1989-04-17 |
| 1989-04-17 | https://www.nytimes.com/1989/04/17/business/international-report-jordan-plans-price-increases.html | INTERNATIONAL REPORT Jordan Plans Price Increases | AP | TX 2-535162 | 1989-04-17 |

| 1989-04-17 | https://www.nytimes.com/1989/04/17/business/international-report-new-german-official-may-move-on-taxes.html | INTERNATIONAL REPORT New German Official May Move on Taxes | By Ferdinand Protzman Special To the New York Times | TX 2-535162 | 1989-04-17 |
|---|---|---|---|---|---|
| 1989-04-17 | https://www.nytimes.com/1989/04/17/business/international-report-shift-in-european-bank-plan-hailed-in-us.html | INTERNATIONAL REPORT Shift in European Bank Plan Hailed in US | By Steven Greenhouse Special To the New York Times | TX 2-535162 | 1989-04-17 |
| 1989-04-17 | https://www.nytimes.com/1989/04/17/business/japan-takes-a-leading-role-in-the-third-world-debt-crisis.html | Japan Takes a Leading Role In the ThirdWorld Debt Crisis | By Steven R Weisman Special To the New York Times | TX 2-535162 | 1989-04-17 |
| 1989-04-17 | https://www.nytimes.com/1989/04/17/business/market-place-gold-fields-tests-a-complex-pill.html | Market Place Gold Fields Tests A Complex Pill | By Robert J Cole | TX 2-535162 | 1989-04-17 |
| 1989-04-17 | https://www.nytimes.com/1989/04/17/business/morgan-to-sell-bonds-by-computer-auctions.html | Morgan to Sell Bonds By Computer Auctions | By Michael Quint | TX 2-535162 | 1989-04-17 |
| 1989-04-17 | https://www.nytimes.com/1989/04/17/business/rift-runs-deep-in-savings-bill-debate.html | Rift Runs Deep in Savings Bill Debate | By Nathaniel C Nash Special To the New York Times | TX 2-535162 | 1989-04-17 |
| 1989-04-17 | https://www.nytimes.com/1989/04/17/business/schedule-set-in-apple-case.html | Schedule Set in Apple Case | Special to the New York Times | TX 2-535162 | 1989-04-17 |
| 1989-04-17 | https://www.nytimes.com/1989/04/17/business/steps-drafted-for-european-central-bank.html | Steps Drafted For European Central Bank | By Steven Greenhouse Special To the New York Times | TX 2-535162 | 1989-04-17 |
| 1989-04-17 | https://www.nytimes.com/1989/04/17/business/tax-deluge-a-90-billion-us-payday.html | Tax Deluge a 90 Billion US Payday | By Michael Quint | TX 2-535162 | 1989-04-17 |
| 1989-04-17 | https://www.nytimes.com/1989/04/17/business/the-media-business-advertising-cable-seeks-sponsors-in-spot-market.html | THE MEDIA BUSINESS ADVERTISING Cable Seeks Sponsors in Spot Market | By Geraldine Fabrikant | TX 2-535162 | 1989-04-17 |
| 1989-04-17 | https://www.nytimes.com/1989/04/17/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING People | By Geraldine Fabrikant | TX 2-535162 | 1989-04-17 |
| 1989-04-17 | https://www.nytimes.com/1989/04/17/business/the-media-business-advertising-sales-hall-of-fame.html | THE MEDIA BUSINESS ADVERTISING Sales Hall of Fame | By Geraldine Fabrikant | TX 2-535162 | 1989-04-17 |
| 1989-04-17 | https://www.nytimes.com/1989/04/17/business/the-media-business-advertising-tobacco-ads-and-congress.html | THE MEDIA BUSINESS ADVERTISING Tobacco Ads And Congress | By Geraldine Fabrikant | TX 2-535162 | 1989-04-17 |
| 1989-04-17 | https://www.nytimes.com/1989/04/17/business/the-media-business-advertising-usa-today-enlists-celebrities-in-campaign.html | THE MEDIA BUSINESS ADVERTISING USA Today Enlists Celebrities in Campaign | By Geraldine Fabrikant | TX 2-535162 | 1989-04-17 |

| | | | | |
|---|---|---|---|---|
| 1989-04-17 | https://www.nytimes.com/1989/04/17/business/the-media-business-new-allies-for-studios-in-challenge-of-networks.html | THE MEDIA BUSINESS New Allies For Studios In Challenge Of Networks | By Geraldine Fabrikant | TX 2-535162 | 1989-04-17 |
| 1989-04-17 | https://www.nytimes.com/1989/04/17/business/the-media-business-publishing-book-contract-gambles-that-rarely-pay.html | THE MEDIA BUSINESS PUBLISHING BookContract Gambles That Rarely Pay | By Edwin McDowell | TX 2-535162 | 1989-04-17 |
| 1989-04-17 | https://www.nytimes.com/1989/04/17/business/wang-bets-future-on-new-system.html | Wang Bets Future on New System | By John Markoff Special To the New York Times | TX 2-535162 | 1989-04-17 |
| 1989-04-17 | https://www.nytimes.com/1989/04/17/movies/robbe-grillet-on-novels-and-films.html | RobbeGrillet on Novels and Films | By G S Bourdain | TX 2-535162 | 1989-04-17 |
| 1989-04-17 | https://www.nytimes.com/1989/04/17/nyregion/a-landlord-tries-to-evict-jesuit-group.html | A Landlord Tries to Evict Jesuit Group | By Ari L Goldman | TX 2-535162 | 1989-04-17 |
| 1989-04-17 | https://www.nytimes.com/1989/04/17/nyregion/a-man-dies-in-a-hospital-fire.html | A Man Dies in a Hospital Fire | AP | TX 2-535162 | 1989-04-17 |
| 1989-04-17 | https://www.nytimes.com/1989/04/17/nyregion/asians-in-new-york-region-poverty-amid-high-ambition.html | Asians in New York Region Poverty Amid High Ambition | By Marvine Howe | TX 2-535162 | 1989-04-17 |
| 1989-04-17 | https://www.nytimes.com/1989/04/17/nyregion/bridge-584089.html | Bridge | By Alan Truscott | TX 2-535162 | 1989-04-17 |
| 1989-04-17 | https://www.nytimes.com/1989/04/17/nyregion/campaign-matters-an-equation-to-get-on-ballot-is-under-fire.html | Campaign Matters An Equation To Get on Ballot Is Under Fire | By Sam Roberts | TX 2-535162 | 1989-04-17 |
| 1989-04-17 | https://www.nytimes.com/1989/04/17/nyregion/free-beer-in-a-battle-on-zoning.html | Free Beer In a Battle On Zoning | By Sarah Lyall Special To the New York Times | TX 2-535162 | 1989-04-17 |
| 1989-04-17 | https://www.nytimes.com/1989/04/17/nyregion/guard-arraigned-in-shooting.html | Guard Arraigned in Shooting | AP | TX 2-535162 | 1989-04-17 |
| 1989-04-17 | https://www.nytimes.com/1989/04/17/nyregion/in-newark-s-high-rises-a-desperate-wait.html | In Newarks HighRises a Desperate Wait | By Anthony Depalma | TX 2-535162 | 1989-04-17 |
| 1989-04-17 | https://www.nytimes.com/1989/04/17/nyregion/new-york-city-council-in-line-for-new-power-but-is-it-ready.html | New York City Council in Line for New Power but Is It Ready | By Alan Finder | TX 2-535162 | 1989-04-17 |
| 1989-04-17 | https://www.nytimes.com/1989/04/17/nyregion/new-york-city-to-show-us-court-how-it-is-handling-jail-crowding.html | New York City to Show US Court How It Is Handling Jail Crowding | By Celestine Bohlen | TX 2-535162 | 1989-04-17 |
| 1989-04-17 | https://www.nytimes.com/1989/04/17/nyregion/number-of-mothers-in-jail-surges-with-drug-arrests.html | Number of Mothers in Jail Surges With Drug Arrests | By Celestine Bohlen | TX 2-535162 | 1989-04-17 |

| | | | | |
|---|---|---|---|---|
| 1989-04-17 | https://www.nytimes.com/1989/04/17/nyregion/parkway-toll-rise-leads-to-traffic-jams.html | Parkway Toll Rise Leads to Traffic Jams | By Anthony Depalma Special To the New York Times | TX 2-535162 | 1989-04-17 |
| 1989-04-17 | https://www.nytimes.com/1989/04/17/nyregion/turning-away-from-new-york-fairfield-finds-itself.html | Turning Away From New York Fairfield Finds Itself | By Nick Ravo | TX 2-535162 | 1989-04-17 |
| 1989-04-17 | https://www.nytimes.com/1989/04/17/nyregion/water-levels-still-below-normal.html | Water Levels Still Below Normal | By James C McKinley Jr | TX 2-535162 | 1989-04-17 |
| 1989-04-17 | https://www.nytimes.com/1989/04/17/obituaries/albert-bonnier-81-a-publisher.html | Albert Bonnier 81 a Publisher | By Constance L Hays | TX 2-535162 | 1989-04-17 |
| 1989-04-17 | https://www.nytimes.com/1989/04/17/obituaries/charles-k-mcclatchy-62-dies-led-newspaper-company-in-west.html | Charles K McClatchy 62 Dies Led Newspaper Company in West | By John T McQuiston | TX 2-535162 | 1989-04-17 |
| 1989-04-17 | https://www.nytimes.com/1989/04/17/obituaries/dominic-olejniczak-sports-executive-80.html | Dominic Olejniczak Sports Executive 80 | AP | TX 2-535162 | 1989-04-17 |
| 1989-04-17 | https://www.nytimes.com/1989/04/17/obituaries/jocko-conlan-89-hall-of-fame-umpire.html | Jocko Conlan 89 Hall of Fame Umpire | AP | TX 2-535162 | 1989-04-17 |
| 1989-04-17 | https://www.nytimes.com/1989/04/17/obituaries/roy-v-titus-79-cosmetics-executive-and-philanthropist.html | Roy V Titus 79 Cosmetics Executive And Philanthropist | By Michel Marriott | TX 2-535162 | 1989-04-17 |
| 1989-04-17 | https://www.nytimes.com/1989/04/17/opinion/essay-spousal-espousal.html | ESSAY Spousal Espousal | By William Safire | TX 2-535162 | 1989-04-17 |
| 1989-04-17 | https://www.nytimes.com/1989/04/17/opinion/fusion-or-confusion.html | Fusion  or Confusion | By Robin Herman | TX 2-535162 | 1989-04-17 |
| 1989-04-17 | https://www.nytimes.com/1989/04/17/opinion/how-ill-become-an-american.html | How Ill Become an American | By Milos Vamos | TX 2-535162 | 1989-04-17 |
| 1989-04-17 | https://www.nytimes.com/1989/04/17/sports/a-big-day-for-the-east.html | A Big Day For the East | By Norman HildesHeim Special To the New York Times | TX 2-535162 | 1989-04-17 |
| 1989-04-17 | https://www.nytimes.com/1989/04/17/sports/a-dethroning-gretzky-style.html | A Dethroning GretzkyStyle | By Joe Sexton | TX 2-535162 | 1989-04-17 |
| 1989-04-17 | https://www.nytimes.com/1989/04/17/sports/american-league-blue-jays-down-by-6-defeat-royals-15-8.html | AMERICAN LEAGUE Blue Jays Down by 6 Defeat Royals 158 | AP | TX 2-535162 | 1989-04-17 |
| 1989-04-17 | https://www.nytimes.com/1989/04/17/sports/canadian-rider-keeps-world-cup.html | Canadian Rider Keeps World Cup | By Lawrie Mifflin Special To the New York Times | TX 2-535162 | 1989-04-17 |
| 1989-04-17 | https://www.nytimes.com/1989/04/17/sports/ewing-delivers-but-76ers-win.html | Ewing Delivers but 76ers Win | By Sam Goldaper Special To the New York Times | TX 2-535162 | 1989-04-17 |
| 1989-04-17 | https://www.nytimes.com/1989/04/17/sports/hershiser-report-on-elbow-is-good.html | Hershiser Report On Elbow Is Good | AP | TX 2-535162 | 1989-04-17 |

| | | | | |
|---|---|---|---|---|
| 1989-04-17 | https://www.nytimes.com/1989/04/17/sports/john-hancock-puts-its-john-hancock-on-marathon.html | John Hancock Puts Its John Hancock on Marathon | By Malcolm Moran | TX 2-535162 | 1989-04-17 |
| 1989-04-17 | https://www.nytimes.com/1989/04/17/sports/mets-lose-and-get-earful.html | Mets Lose And Get Earful | By Joseph Durso Special To the New York Times | TX 2-535162 | 1989-04-17 |
| 1989-04-17 | https://www.nytimes.com/1989/04/17/sports/national-league-cubs-streak-is-at-7-as-sutcliffe-wins.html | NATIONAL LEAGUE Cubs Streak Is at 7 As Sutcliffe Wins | AP | TX 2-535162 | 1989-04-17 |
| 1989-04-17 | https://www.nytimes.com/1989/04/17/sports/nets-come-close-but-lose-to-bucks.html | Nets Come Close But Lose to Bucks | Special to the New York Times | TX 2-535162 | 1989-04-17 |
| 1989-04-17 | https://www.nytimes.com/1989/04/17/sports/on-your-own-fitness-shaping-up-what-to-do-now-that-you-ve-started.html | ON YOUR OWN FITNESS Shaping Up What to Do Now That Youve Started | By William Stockton | TX 2-535162 | 1989-04-17 |
| 1989-04-17 | https://www.nytimes.com/1989/04/17/sports/on-your-own-rapid-training-in-the-wildwaters.html | ON YOUR OWN Rapid Training in the Wildwaters | By William N Wallace | TX 2-535162 | 1989-04-17 |
| 1989-04-17 | https://www.nytimes.com/1989/04/17/sports/on-your-own-safety-hat-for-riders.html | ON YOUR OWN Safety Hat For Riders | By Barbara Lloyd | TX 2-535162 | 1989-04-17 |
| 1989-04-17 | https://www.nytimes.com/1989/04/17/sports/outdoors-promising-outlook-for-turkey-season.html | Outdoors Promising Outlook for Turkey Season | By Nelson Bryant | TX 2-535162 | 1989-04-17 |
| 1989-04-17 | https://www.nytimes.com/1989/04/17/sports/picking-a-top-10-for-derby-isn-t-so-easy.html | Picking a Top 10 for Derby Isnt So Easy | By Steven Crist | TX 2-535162 | 1989-04-17 |
| 1989-04-17 | https://www.nytimes.com/1989/04/17/sports/question-box.html | Question Box | By Ray Corio | TX 2-535162 | 1989-04-17 |
| 1989-04-17 | https://www.nytimes.com/1989/04/17/sports/sabatini-puts-end-to-graf-s-streak.html | Sabatini Puts End To Grafs Streak | AP | TX 2-535162 | 1989-04-17 |
| 1989-04-17 | https://www.nytimes.com/1989/04/17/sports/sports-of-the-times-was-a-crime-really-committed.html | SPORTS OF THE TIMES Was a Crime Really Committed | By Ira Berkow | TX 2-535162 | 1989-04-17 |
| 1989-04-17 | https://www.nytimes.com/1989/04/17/sports/sports-world-specials-basketball-jazz-offers-jigsaw-help.html | SPORTS WORLD SPECIALS BASKETBALL Jazz Offers Jigsaw Help | By Sam Goldaper | TX 2-535162 | 1989-04-17 |
| 1989-04-17 | https://www.nytimes.com/1989/04/17/sports/sports-world-specials-bowling-active-hall-of-famers.html | SPORTS WORLD SPECIALS BOWLING Active Hall of Famers | By Jack Cavanaugh | TX 2-535162 | 1989-04-17 |
| 1989-04-17 | https://www.nytimes.com/1989/04/17/sports/sports-world-specials-skiiing-a-70-s-youth-movement.html | SPORTS WORLD SPECIALS SKIIING A 70s Youth Movement | By Janet Nelson | TX 2-535162 | 1989-04-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-04-17 | https://www.nytimes.com/1989/04/17/sports/stewart-sets-mark-in-victory.html | Stewart Sets Mark in Victory | By Gordon S White Jr Special To the New York Times | TX 2-535162 | 1989-04-17 |
| 1989-04-17 | https://www.nytimes.com/1989/04/17/sports/strong-field-ready-to-run.html | Strong Field Ready to Run | By Michael Janofsky | TX 2-535162 | 1989-04-17 |
| 1989-04-17 | https://www.nytimes.com/1989/04/17/sports/the-storm-around-rose-swirls-on.html | The Storm Around Rose Swirls On | By James Barron | TX 2-535162 | 1989-04-17 |
| 1989-04-17 | https://www.nytimes.com/1989/04/17/sports/us-loses-opener.html | US Loses Opener | AP | TX 2-535162 | 1989-04-17 |
| 1989-04-17 | https://www.nytimes.com/1989/04/17/sports/yanks-undone-by-poor-plays.html | Yanks Undone By Poor Plays | By Murray Chass | TX 2-535162 | 1989-04-17 |
| 1989-04-17 | https://www.nytimes.com/1989/04/17/theater/a-sound-expert-helping-to-bring-back-a-lost-art.html | A Sound Expert Helping to Bring Back a Lost Art | By Eleanor Blau | TX 2-535162 | 1989-04-17 |
| 1989-04-17 | https://www.nytimes.com/1989/04/17/theater/reviews-music-a-jerome-kern-musical-with-bons-mots-included.html | ReviewsMusic A Jerome Kern Musical With Bons Mots Included | By Stephen Holden | TX 2-535162 | 1989-04-17 |
| 1989-04-17 | https://www.nytimes.com/1989/04/17/us/eight-true-stories-marked-by-gunfire-and.html | Eight True Stories Marked by Gunfire and | By Andrew H Malcolm Special To the New York Times | TX 2-535162 | 1989-04-17 |
| 1989-04-17 | https://www.nytimes.com/1989/04/17/us/four-winning-tickets-to-split-record-lottery.html | Four Winning Tickets to Split Record Lottery | AP | TX 2-535162 | 1989-04-17 |
| 1989-04-17 | https://www.nytimes.com/1989/04/17/us/menlo-park-journal-stanford-cast-as-villain-for-farm-worker-woes.html | Menlo Park Journal Stanford Cast as Villain For Farm Worker Woes | By Jane Gross Special To the New York Times | TX 2-535162 | 1989-04-17 |
| 1989-04-17 | https://www.nytimes.com/1989/04/17/us/mite-quarantine-canceled.html | Mite Quarantine Canceled | AP | TX 2-535162 | 1989-04-17 |
| 1989-04-17 | https://www.nytimes.com/1989/04/17/us/panel-democrats-in-solid-majority-accusing-wright.html | PANEL DEMOCRATS IN SOLID MAJORITY ACCUSING WRIGHT | By Michael Oreskes Special To the New York Times | TX 2-535162 | 1989-04-17 |
| 1989-04-17 | https://www.nytimes.com/1989/04/17/us/space-rockets-vs-butter-is-the-talk-of-russia.html | Space Rockets vs Butter Is the Talk of Russia | By John Noble Wilford | TX 2-535162 | 1989-04-17 |
| 1989-04-17 | https://www.nytimes.com/1989/04/17/us/states-leave-antidrug-money-untapped.html | States Leave Antidrug Money Untapped | By Martin Tolchin Special to the New York Times | TX 2-535162 | 1989-04-17 |
| 1989-04-17 | https://www.nytimes.com/1989/04/17/us/steam-spray-tested-for-cleaning-up-oil-along-alaska-shore.html | Steam Spray Tested For Cleaning Up Oil Along Alaska Shore | AP | TX 2-535162 | 1989-04-17 |
| 1989-04-17 | https://www.nytimes.com/1989/04/17/us/survivor-of-rampage-recovering.html | Survivor of Rampage Recovering | AP | TX 2-535162 | 1989-04-17 |
| 1989-04-17 | https://www.nytimes.com/1989/04/17/us/the-american-way-guns-and-death.html | The American Way Guns and Death | By Andrew H Malcolm | TX 2-535162 | 1989-04-17 |

| | | | | |
|---|---|---|---|---|
| 1989-04-17 | https://www.nytimes.com/1989/04/17/us/the-inspiration-was-a-move.html | The Inspiration Was a Move | AP | TX 2-535162 | 1989-04-17 |
| 1989-04-17 | https://www.nytimes.com/1989/04/17/us/torrent-of-violence-by-the-rio-grande.html | Torrent of Violence by the Rio Grande | By Peter Applebome Special To the New York Times | TX 2-535162 | 1989-04-17 |
| 1989-04-17 | https://www.nytimes.com/1989/04/17/us/trend-in-pregnancies-challenges-employers.html | Trend in Pregnancies Challenges Employers | By Alison Leigh Cowan | TX 2-535162 | 1989-04-17 |
| 1989-04-17 | https://www.nytimes.com/1989/04/17/us/washington-talk-congress.html | Washington Talk Congress | By Robin Toner Special To the New York Times | TX 2-535162 | 1989-04-17 |
| 1989-04-17 | https://www.nytimes.com/1989/04/17/us/washington-talk-fiction-mirrors-the-loss-of-majesty.html | Washington Talk Fiction Mirrors the Loss of Majesty | By E J Dionne Jr Special To the New York Times | TX 2-535162 | 1989-04-17 |
| 1989-04-17 | https://www.nytimes.com/1989/04/17/world/after-93-die-british-again-anguish-over-soccer.html | After 93 Die British Again Anguish Over Soccer | By Steve Lohr Special To the New York Times | TX 2-535162 | 1989-04-17 |
| 1989-04-17 | https://www.nytimes.com/1989/04/17/world/disaster-throws-the-spotlight-on-nation-s-slum-stadiums.html | Disaster Throws the Spotlight On Nations Slum Stadiums | By Craig R Whitney Special To the New York Times | TX 2-535162 | 1989-04-17 |
| 1989-04-17 | https://www.nytimes.com/1989/04/17/world/leftist-rebels-want-manila-to-remove-american-bases.html | Leftist Rebels Want Manila To Remove American Bases | Special to the New York Times | TX 2-535162 | 1989-04-17 |
| 1989-04-17 | https://www.nytimes.com/1989/04/17/world/madrid-envoy-dies-in-beirut-shelling.html | MADRID ENVOY DIES IN BEIRUT SHELLING | By Ihsan A Hijazi Special To the New York Times | TX 2-535162 | 1989-04-17 |
| 1989-04-17 | https://www.nytimes.com/1989/04/17/world/moscow-importing-consumer-goods-to-appease-public.html | MOSCOW IMPORTING CONSUMER GOODS TO APPEASE PUBLIC | By Bill Keller Special To the New York Times | TX 2-535162 | 1989-04-17 |
| 1989-04-17 | https://www.nytimes.com/1989/04/17/world/privately-more-and-more-chinese-say-it-s-past-time-for-deng-to-go.html | Privately More and More Chinese Say Its Past Time for Deng to Go | By Nicholas D Kristof | TX 2-535162 | 1989-04-17 |
| 1989-04-17 | https://www.nytimes.com/1989/04/17/world/shamir-s-voting-plan-worries-the-likud.html | Shamirs Voting Plan Worries the Likud | By Joel Brinkley Special To the New York Times | TX 2-535162 | 1989-04-17 |
| 1989-04-17 | https://www.nytimes.com/1989/04/17/world/shaping-a-new-saudi-arabia-oil-peace-and-a-steady-hand.html | Shaping a New Saudi Arabia Oil Peace and a Steady Hand | By Youssef M Ibrahim Special To the New York Times | TX 2-535162 | 1989-04-17 |
| 1989-04-17 | https://www.nytimes.com/1989/04/17/world/soviet-arms-plan-is-called-a-boon-to-nato.html | Soviet Arms Plan Is Called a Boon to NATO | By Michael R Gordon Special To the New York Times | TX 2-535162 | 1989-04-17 |
| 1989-04-17 | https://www.nytimes.com/1989/04/17/world/thanh-hoa-journal-then-the-bad-party-functionary-lost-his-throne.html | Thanh Hoa Journal Then the Bad Party Functionary Lost His Throne | By Steven Erlanger Special To the New York Times | TX 2-535162 | 1989-04-17 |

| | | | | |
|---|---|---|---|---|
| 1989-04-17 | https://www.nytimes.com/1989/04/17/world/uruguay-votes-to-retain-amnesty-for-the-military.html | Uruguay Votes to Retain Amnesty for the Military | By Shirley Christian Special To the New York Times | TX 2-535162 | 1989-04-17 |
| 1989-04-18 | https://www.nytimes.com/1989/04/18/arts/british-press-scandal-the-british-press.html | British Press Scandal The British Press | By Craig R Whitney Special To the New York Times | TX 2-543147 | 1989-04-24 |
| 1989-04-18 | https://www.nytimes.com/1989/04/18/arts/critic-s-notebook-dance-and-the-influence-of-others.html | Critics Notebook Dance and the Influence of Others | By Jack Anderson | TX 2-543147 | 1989-04-24 |
| 1989-04-18 | https://www.nytimes.com/1989/04/18/arts/review-concert-the-gewandhaus-orchestra.html | ReviewConcert The Gewandhaus Orchestra | By Allan Kozinn | TX 2-543147 | 1989-04-24 |
| 1989-04-18 | https://www.nytimes.com/1989/04/18/arts/review-television-a-new-extended-family-calls-a-rectory-home.html | ReviewTelevision A New Extended Family Calls a Rectory Home | By John J OConnor | TX 2-543147 | 1989-04-24 |
| 1989-04-18 | https://www.nytimes.com/1989/04/18/arts/review-television-the-shakespeare-mystery-who-was-he.html | ReviewTelevision The Shakespeare Mystery Who Was He | By Walter Goodman | TX 2-543147 | 1989-04-24 |
| 1989-04-18 | https://www.nytimes.com/1989/04/18/arts/reviews-dance-2-young-choreographers-look-back-and-reach-out.html | ReviewsDance 2 Young Choreographers Look Back and Reach Out | By Jennifer Dunning | TX 2-543147 | 1989-04-24 |
| 1989-04-18 | https://www.nytimes.com/1989/04/18/arts/reviews-dance-generational-contrasts-as-seen-by-works-troupe.html | ReviewsDance Generational Contrasts As Seen by Works Troupe | By Jack Anderson | TX 2-543147 | 1989-04-24 |
| 1989-04-18 | https://www.nytimes.com/1989/04/18/arts/reviews-music-a-mahler-third-with-its-feet-on-the-ground.html | ReviewsMusic A Mahler Third With Its Feet On the Ground | By Will Crutchfield | TX 2-543147 | 1989-04-24 |
| 1989-04-18 | https://www.nytimes.com/1989/04/18/arts/reviews-music-beethoven-trios-by-an-all-star-ensemble.html | ReviewsMusic Beethoven Trios by an AllStar Ensemble | By Allan Kozinn | TX 2-543147 | 1989-04-24 |
| 1989-04-18 | https://www.nytimes.com/1989/04/18/arts/reviews-music-singly-a-group-s-members-offer-20th-century-works.html | ReviewsMusic Singly a Groups Members Offer 20thCentury Works | By Bernard Holland | TX 2-543147 | 1989-04-24 |
| 1989-04-18 | https://www.nytimes.com/1989/04/18/arts/thieves-return-one-of-3-stolen-van-goghs.html | Thieves Return One Of 3 Stolen van Goghs | AP | TX 2-543147 | 1989-04-24 |
| 1989-04-18 | https://www.nytimes.com/1989/04/18/arts/umbrage-over-scottish-museum-s-decor.html | Umbrage Over Scottish Museums Decor | By Michael Kimmelman Special To the New York Times | TX 2-543147 | 1989-04-24 |
| 1989-04-18 | https://www.nytimes.com/1989/04/18/books/books-of-the-times-ah-comes-the-spring-and-love-liberates-logic.html | Books of The Times Ah Comes the Spring and Love Liberates Logic | By Michiko Kakutani | TX 2-543147 | 1989-04-24 |

| 1989-04-18 | https://www.nytimes.com/1989/04/18/business/bank-earnings-a-mixed-profit-report-from-banks.html | BANK EARNINGS A Mixed Profit Report From Banks | By Michael Quint | TX 2-543147 | 1989-04-24 |
|---|---|---|---|---|---|
| 1989-04-18 | https://www.nytimes.com/1989/04/18/business/boise-cascade-net-up-14.html | Boise Cascade Net Up 14 | AP | TX 2-543147 | 1989-04-24 |
| 1989-04-18 | https://www.nytimes.com/1989/04/18/business/british-voice-opposition-to-monetary-union-plan.html | British Voice Opposition To Monetary Union Plan | By Paul L Montgomery Special To the New York Times | TX 2-543147 | 1989-04-24 |
| 1989-04-18 | https://www.nytimes.com/1989/04/18/business/business-and-health-controlling-costs-one-good-sign.html | Business and Health Controlling Costs One Good Sign | By Glenn Kramon | TX 2-543147 | 1989-04-24 |
| 1989-04-18 | https://www.nytimes.com/1989/04/18/business/business-people-american-named-head-of-quest-international.html | BUSINESS PEOPLEAmerican Named Head Of Quest International | By Philip E Ross | TX 2-543147 | 1989-04-24 |
| 1989-04-18 | https://www.nytimes.com/1989/04/18/business/business-people-board-member-to-run-joy-technologies.html | BUSINESS PEOPLE Board Member to Run Joy Technologies | By Daniel F Cuff | TX 2-543147 | 1989-04-24 |
| 1989-04-18 | https://www.nytimes.com/1989/04/18/business/careers-difficulties-for-women-engineers.html | Careers Difficulties For Women Engineers | By Elizabeth M Fowler | TX 2-543147 | 1989-04-24 |
| 1989-04-18 | https://www.nytimes.com/1989/04/18/business/company-news-a-data-processing-unit-at-american-express.html | COMPANY NEWS A Data Processing Unit At American Express | By Kurt Eichenwald | TX 2-543147 | 1989-04-24 |
| 1989-04-18 | https://www.nytimes.com/1989/04/18/business/company-news-big-nevada-bank-to-bankamerica.html | COMPANY NEWS Big Nevada Bank To BankAmerica | Special to the New York Times | TX 2-543147 | 1989-04-24 |
| 1989-04-18 | https://www.nytimes.com/1989/04/18/business/company-news-fiber-optic-calling-to-japan-starts-today.html | COMPANY NEWS FiberOptic Calling to Japan Starts Today | By Calvin Sims | TX 2-543147 | 1989-04-24 |
| 1989-04-18 | https://www.nytimes.com/1989/04/18/business/company-news-holly-farms-holders-veto-conagra-bid.html | COMPANY NEWS Holly Farms Holders Veto Conagra Bid | By Nina Andrews Special To the New York Times | TX 2-543147 | 1989-04-24 |
| 1989-04-18 | https://www.nytimes.com/1989/04/18/business/company-news-motorola-presents-chips-for-controls.html | COMPANY NEWS Motorola Presents Chips for Controls | Special to the New York Times | TX 2-543147 | 1989-04-24 |
| 1989-04-18 | https://www.nytimes.com/1989/04/18/business/company-news-synalloy-gets-bid.html | COMPANY NEWS Synalloy Gets Bid | Special to the New York Times | TX 2-543147 | 1989-04-24 |
| 1989-04-18 | https://www.nytimes.com/1989/04/18/business/company-news-us-japan-venture-in-chips-weighed.html | COMPANY NEWS USJapan Venture In Chips Weighed | Special to the New York Times | TX 2-543147 | 1989-04-24 |

| 1989-04-18 | https://www.nytimes.com/1989/04/18/business/control-data-plans-shifts-to-end-slide.html | Control Data Plans Shifts To End Slide | By John Markoff | TX 2-543147 | 1989-04-24 |
|---|---|---|---|---|---|
| 1989-04-18 | https://www.nytimes.com/1989/04/18/business/credit-markets-bonds-drift-in-very-thin-trading.html | CREDIT MARKETS Bonds Drift in Very Thin Trading | By Kenneth N Gilpin | TX 2-543147 | 1989-04-24 |
| 1989-04-18 | https://www.nytimes.com/1989/04/18/business/effect-of-oil-spill-on-prices.html | Effect of Oil Spill on Prices | Special to the New York Times | TX 2-543147 | 1989-04-24 |
| 1989-04-18 | https://www.nytimes.com/1989/04/18/business/eli-lilly-s-profit-rises-22.1-upjohn-posts-7.9-increase.html | Eli Lillys Profit Rises 221 Upjohn Posts 79 Increase | By Jonathan P Hicks | TX 2-543147 | 1989-04-24 |
| 1989-04-18 | https://www.nytimes.com/1989/04/18/business/futures-options-corn-and-soybean-prices-up-on-dry-weather-troubles.html | FUTURESOPTIONS Corn and Soybean Prices Up On DryWeather Troubles | By H J Maidenberg | TX 2-543147 | 1989-04-24 |
| 1989-04-18 | https://www.nytimes.com/1989/04/18/business/gm-discloses-top-salaries.html | GM Discloses Top Salaries | Special to the New York Times | TX 2-543147 | 1989-04-24 |
| 1989-04-18 | https://www.nytimes.com/1989/04/18/business/japan-s-ntt-giant-under-fire.html | Japans NTT Giant Under Fire | By David E Sanger Special To the New York Times | TX 2-543147 | 1989-04-24 |
| 1989-04-18 | https://www.nytimes.com/1989/04/18/business/justices-to-rule-on-state-tax-on-multinational-companies.html | Justices To Rule on State Tax On Multinational Companies | By Linda Greenhouse Special To the New York Times | TX 2-543147 | 1989-04-24 |
| 1989-04-18 | https://www.nytimes.com/1989/04/18/business/market-place-blue-chips-profits-and-performance.html | Market Place BlueChips Profits And Performance | By Floyd Norris | TX 2-543147 | 1989-04-24 |
| 1989-04-18 | https://www.nytimes.com/1989/04/18/business/minorco-s-gold-fields-bid-stalled.html | Minorcos Gold Fields Bid Stalled | By Robert J Cole | TX 2-543147 | 1989-04-24 |
| 1989-04-18 | https://www.nytimes.com/1989/04/18/business/perot-gm-ruling-is-issued.html | PerotGM Ruling Is Issued | AP | TX 2-543147 | 1989-04-24 |
| 1989-04-18 | https://www.nytimes.com/1989/04/18/business/stocks-mixed-awaiting-economic-data.html | Stocks Mixed Awaiting Economic Data | By Phillip H Wiggins | TX 2-543147 | 1989-04-24 |
| 1989-04-18 | https://www.nytimes.com/1989/04/18/business/texas-air-says-eastern-will-be-shrunk-not-sold.html | Texas Air Says Eastern Will Be Shrunk Not Sold | By Stephen Labaton | TX 2-543147 | 1989-04-24 |
| 1989-04-18 | https://www.nytimes.com/1989/04/18/business/the-media-business-a-new-name-for-toothpaste.html | THE MEDIA BUSINESS A New Name For Toothpaste | AP | TX 2-543147 | 1989-04-24 |
| 1989-04-18 | https://www.nytimes.com/1989/04/18/business/the-media-business-advertising-2-mojo-executives-quit-to-head-us-unit.html | THE MEDIA BUSINESS Advertising 2 Mojo Executives Quit To Head US Unit | By Randall Rothenberg | TX 2-543147 | 1989-04-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-04-18 | https://www.nytimes.com/1989/04/18/business/the-media-business-advertising-is-british-creativity-declining.html | THE MEDIA BUSINESS Advertising Is British Creativity Declining | By Randall Rothenberg | TX 2-543147 | 1989-04-24 |
| 1989-04-18 | https://www.nytimes.com/1989/04/18/business/the-media-business-advertising-leningrad-ads-in-time-issue.html | THE MEDIA BUSINESS Advertising Leningrad Ads In Time Issue | By Randall Rothenberg | TX 2-543147 | 1989-04-24 |
| 1989-04-18 | https://www.nytimes.com/1989/04/18/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising People | By Randall Rothenberg | TX 2-543147 | 1989-04-24 |
| 1989-04-18 | https://www.nytimes.com/1989/04/18/business/the-media-business-new-whittle-experiment-books.html | THE MEDIA BUSINESS New Whittle Experiment Books | By Edwin McDowell | TX 2-543147 | 1989-04-24 |
| 1989-04-18 | https://www.nytimes.com/1989/04/18/business/the-media-business-union-challenges-gannett-at-a-vermont-newspaper.html | THE MEDIA BUSINESS Union Challenges Gannett At a Vermont Newspaper | By Allan R Gold Special To the New York Times | TX 2-543147 | 1989-04-24 |
| 1989-04-18 | https://www.nytimes.com/1989/04/18/business/united-artists-sale-backed.html | United Artists Sale Backed | AP | TX 2-543147 | 1989-04-24 |
| 1989-04-18 | https://www.nytimes.com/1989/04/18/business/us-stops-acquisition-by-japanese.html | US Stops Acquisition By Japanese | By Clyde H Farnsworth Special To the New York Times | TX 2-543147 | 1989-04-24 |
| 1989-04-18 | https://www.nytimes.com/1989/04/18/business/us-tobacco-output.html | US Tobacco Output | AP | TX 2-543147 | 1989-04-24 |
| 1989-04-18 | https://www.nytimes.com/1989/04/18/nyregion/bridge-818189.html | Bridge | By Alan Truscott | TX 2-543147 | 1989-04-24 |
| 1989-04-18 | https://www.nytimes.com/1989/04/18/nyregion/chess-788489.html | Chess | By Robert Byrne | TX 2-543147 | 1989-04-24 |
| 1989-04-18 | https://www.nytimes.com/1989/04/18/nyregion/coin-society-benefactor-held-in-theft-of-its-coins.html | Coin Society Benefactor Held in Theft of Its Coins | By Robert D McFadden | TX 2-543147 | 1989-04-24 |
| 1989-04-18 | https://www.nytimes.com/1989/04/18/nyregion/colavita-plans-to-step-down-as-new-york-s-gop-chief.html | Colavita Plans to Step Down As New Yorks GOP Chief | By Frank Lynn | TX 2-543147 | 1989-04-24 |
| 1989-04-18 | https://www.nytimes.com/1989/04/18/nyregion/former-school-to-be-converted-to-aids-home.html | Former School To Be Converted To AIDS Home | By Arnold H Lubasch | TX 2-543147 | 1989-04-24 |
| 1989-04-18 | https://www.nytimes.com/1989/04/18/nyregion/hartz-owner-offers-to-build-meadowlands-baseball-stadium.html | Hartz Owner Offers to Build Meadowlands Baseball Stadium | By Anthony Depalma Special To the New York Times | TX 2-543147 | 1989-04-24 |
| 1989-04-18 | https://www.nytimes.com/1989/04/18/nyregion/honoring-a-car-that-s-still-as-frisky-as-a-colt-at-age-25.html | Honoring a Car Thats Still as Frisky as a Colt at Age 25 | By Patricia Leigh Brown | TX 2-543147 | 1989-04-24 |

| | | | | |
|---|---|---|---|---|
| 1989-04-18 | https://www.nytimes.com/1989/04/18/nyregion/in-darien-a-pre-emptive-strike-on-affordable-housing.html | In Darien a Preemptive Strike on Affordable Housing | By Kirk Johnson | TX 2-543147 | 1989-04-24 |
| 1989-04-18 | https://www.nytimes.com/1989/04/18/nyregion/jerseyans-adapt-quickly-if-angrily-to-10-cents-toll-rise.html | Jerseyans Adapt Quickly If Angrily to 10 Cents Toll Rise | By George James Special To the New York Times | TX 2-543147 | 1989-04-24 |
| 1989-04-18 | https://www.nytimes.com/1989/04/18/nyregion/judge-calls-for-sentencing-on-rikers-i.html | Judge Calls For Sentencing On Rikers I | By David E Pitt | TX 2-543147 | 1989-04-24 |
| 1989-04-18 | https://www.nytimes.com/1989/04/18/nyregion/lawmakers-plan-1-billion-tax-rise-for-new-yorkers.html | LAWMAKERS PLAN 1 BILLION TAX RISE FOR NEW YORKERS | By Elizabeth Kolbert Special To the New York Times | TX 2-543147 | 1989-04-24 |
| 1989-04-18 | https://www.nytimes.com/1989/04/18/nyregion/modern-concerns-enrich-passover-rituals.html | Modern Concerns Enrich Passover Rituals | By Ari L Goldman | TX 2-543147 | 1989-04-24 |
| 1989-04-18 | https://www.nytimes.com/1989/04/18/nyregion/our-towns-a-road-atlas-to-lyme-disease-and-other-ills.html | Our Towns A Road Atlas To Lyme Disease And Other Ills | By Nick Ravo | TX 2-543147 | 1989-04-24 |
| 1989-04-18 | https://www.nytimes.com/1989/04/18/nyregion/plan-is-offered-to-ease-jail-crowding.html | Plan Is Offered to Ease Jail Crowding | By Celestine Bohlen | TX 2-543147 | 1989-04-24 |
| 1989-04-18 | https://www.nytimes.com/1989/04/18/nyregion/us-staff-backs-full-shoreham-license.html | US Staff Backs Full Shoreham License | By Clifford D May | TX 2-543147 | 1989-04-24 |
| 1989-04-18 | https://www.nytimes.com/1989/04/18/obituaries/edward-m-brecher-77-is-dead-a-writer-on-scientific-subjects.html | Edward M Brecher 77 Is Dead A Writer on Scientific Subjects | By Glenn Fowler | TX 2-543147 | 1989-04-24 |
| 1989-04-18 | https://www.nytimes.com/1989/04/18/obituaries/john-poole-76-dies-a-broadcasting-chief.html | John Poole 76 Dies A Broadcasting Chief | AP | TX 2-543147 | 1989-04-24 |
| 1989-04-18 | https://www.nytimes.com/1989/04/18/obituaries/no-headline-950989.html | No Headline | AP | TX 2-543147 | 1989-04-24 |
| 1989-04-18 | https://www.nytimes.com/1989/04/18/opinion/here-s-a-tax-bush-could-love.html | Heres a Tax Bush Could Love | By Mortimer Caplin | TX 2-543147 | 1989-04-24 |
| 1989-04-18 | https://www.nytimes.com/1989/04/18/opinion/in-the-nation-fair-or-foul.html | IN THE NATION Fair or Foul | By Tom Wicker | TX 2-543147 | 1989-04-24 |
| 1989-04-18 | https://www.nytimes.com/1989/04/18/opinion/on-my-mind-but-who-will-care.html | ON MY MIND But Who Will Care | By A M Rosenthal | TX 2-543147 | 1989-04-24 |
| 1989-04-18 | https://www.nytimes.com/1989/04/18/opinion/rushdie-the-movie-version.html | Rushdie the Movie Version | By Cyrus Nowrasteh | TX 2-543147 | 1989-04-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-04-18 | https://www.nytimes.com/1989/04/18/science/a-frenzy-over-fusion-in-hundreds-of-labs.html | A Frenzy Over Fusion in Hundreds of Labs | By William J Broad | TX 2-543147 | 1989-04-24 |
| 1989-04-18 | https://www.nytimes.com/1989/04/18/science/chemist-asserts-backing-on-fusion.html | Chemist Asserts Backing on Fusion | By William E Schmidt Special To the New York Times | TX 2-543147 | 1989-04-24 |
| 1989-04-18 | https://www.nytimes.com/1989/04/18/science/critics-tie-drug-to-infants-deaths.html | Critics Tie Drug to Infants Deaths | AP | TX 2-543147 | 1989-04-24 |
| 1989-04-18 | https://www.nytimes.com/1989/04/18/science/early-tests-promising-for-a-new-aids-drug.html | Early Tests Promising For a New AIDS Drug | By Gina Kolata | TX 2-543147 | 1989-04-24 |
| 1989-04-18 | https://www.nytimes.com/1989/04/18/science/final-voyage-for-columbia-s-research-ship.html | Final Voyage for Columbias Research Ship | By Walter Sullivan | TX 2-543147 | 1989-04-24 |
| 1989-04-18 | https://www.nytimes.com/1989/04/18/science/in-china-dam-s-delay-spares-a-valley-for-now.html | In China Dams Delay Spares a Valley for Now | By Sheryl Wudunn | TX 2-543147 | 1989-04-24 |
| 1989-04-18 | https://www.nytimes.com/1989/04/18/science/peripherals-books-about-ms-dos.html | PERIPHERALS Books About MSDOS | By L R Shannon | TX 2-543147 | 1989-04-24 |
| 1989-04-18 | https://www.nytimes.com/1989/04/18/science/personal-computers-crystal-balls-reveal-some-issues-for-the-90-s.html | PERSONAL COMPUTERS Crystal Balls Reveal Some Issues for the 90s | By Peter H Lewis | TX 2-543147 | 1989-04-24 |
| 1989-04-18 | https://www.nytimes.com/1989/04/18/science/pesticides-studied-in-fight-against-lyme-disease.html | Pesticides Studied in Fight Against Lyme Disease | By Dava Sobel | TX 2-543147 | 1989-04-24 |
| 1989-04-18 | https://www.nytimes.com/1989/04/18/science/survival-of-the-fetus-a-barrier-is-reached.html | Survival Of the Fetus A Barrier Is Reached | By Gina Kolata | TX 2-543147 | 1989-04-24 |
| 1989-04-18 | https://www.nytimes.com/1989/04/18/science/weak-bones-linked-to-anorexia.html | Weak Bones Linked To Anorexia | AP | TX 2-543147 | 1989-04-24 |
| 1989-04-18 | https://www.nytimes.com/1989/04/18/sports/after-johnson-bans-golf-mets-tee-off.html | After Johnson Bans Golf Mets Tee Off | By Joseph Durso | TX 2-543147 | 1989-04-24 |
| 1989-04-18 | https://www.nytimes.com/1989/04/18/sports/an-inspired-ethiopian-and-kristiansen-are-winners-in-the-boston-marathon.html | An Inspired Ethiopian and Kristiansen Are Winners in the Boston Marathon | By Michael Janofsky Special To the New York Times | TX 2-543147 | 1989-04-24 |
| 1989-04-18 | https://www.nytimes.com/1989/04/18/sports/expos-win-and-halt-cubs-winning-streak-at-7.html | Expos Win and Halt Cubs Winning Streak at 7 | AP | TX 2-543147 | 1989-04-24 |
| 1989-04-18 | https://www.nytimes.com/1989/04/18/sports/hawkins-goes-winning-distance.html | Hawkins Goes Winning Distance | By Michael Martinez Special To the New York Times | TX 2-543147 | 1989-04-24 |

| | | | | |
|---|---|---|---|---|
| 1989-04-18 | https://www.nytimes.com/1989/04/18/sports/in-wheelchair-division-world-marks-fall.html | In Wheelchair Division World Marks Fall | By Malcolm Moran Special To the New York Times | TX 2-543147 | 1989-04-24 |
| 1989-04-18 | https://www.nytimes.com/1989/04/18/sports/late-flourish-by-jordan-defeats-knicks.html | Late Flourish by Jordan Defeats Knicks | By Sam Goldaper Special To the New York Times | TX 2-543147 | 1989-04-24 |
| 1989-04-18 | https://www.nytimes.com/1989/04/18/sports/notebook-long-island-seeks-to-draw-home-grown-talent.html | NOTEBOOK Long Island Seeks to Draw HomeGrown Talent | By William N Wallace | TX 2-543147 | 1989-04-24 |
| 1989-04-18 | https://www.nytimes.com/1989/04/18/sports/on-horse-racing-new-handicaps-loom-for-bettors-state-and-city-withholding-taxes.html | ON HORSE RACING New Handicaps Loom for Bettors State and City Withholding Taxes | By Steven Crist | TX 2-543147 | 1989-04-24 |
| 1989-04-18 | https://www.nytimes.com/1989/04/18/sports/penguins-rally-to-top-flyers-in-series-opener.html | Penguins Rally to Top Flyers in Series Opener | By Joe Sexton Special To the New York Times | TX 2-543147 | 1989-04-24 |
| 1989-04-18 | https://www.nytimes.com/1989/04/18/sports/roy-sparkles-as-canadiens-edge-bruins.html | Roy Sparkles as Canadiens Edge Bruins | AP | TX 2-543147 | 1989-04-24 |
| 1989-04-18 | https://www.nytimes.com/1989/04/18/sports/schramm-to-leave-cowboys-for-new-post.html | Schramm to Leave Cowboys for New Post | By Thomas George | TX 2-543147 | 1989-04-24 |
| 1989-04-18 | https://www.nytimes.com/1989/04/18/sports/soviet-boxers-agree-to-fight-as-pros-in-us.html | Soviet Boxers Agree to Fight as Pros in US | By Phil Berger | TX 2-543147 | 1989-04-24 |
| 1989-04-18 | https://www.nytimes.com/1989/04/18/sports/sports-of-the-times-the-nfl-needs-11-rozelles.html | SPORTS OF THE TIMES The NFL Needs 11 Rozelles | By Dave Anderson | TX 2-543147 | 1989-04-24 |
| 1989-04-18 | https://www.nytimes.com/1989/04/18/style/by-design-the-short-cut.html | By Design The Short Cut | By Carrie Donovan | TX 2-543147 | 1989-04-24 |
| 1989-04-18 | https://www.nytimes.com/1989/04/18/style/for-autumn-clean-cut-american-good-looks.html | For Autumn CleanCut American Good Looks | By Bernadine Morris | TX 2-543147 | 1989-04-24 |
| 1989-04-18 | https://www.nytimes.com/1989/04/18/style/patterns-985589.html | Patterns | By Woody Hochswender | TX 2-543147 | 1989-04-24 |
| 1989-04-18 | https://www.nytimes.com/1989/04/18/theater/review-theater-the-fiend-and-family-life-infernal-ingredients.html | ReviewTheater The Fiend and Family Life Infernal Ingredients | By Mel Gussow | TX 2-543147 | 1989-04-24 |
| 1989-04-18 | https://www.nytimes.com/1989/04/18/us/2-families-among-illinois-lottery-winners.html | 2 Families Among Illinois Lottery Winners | AP | TX 2-543147 | 1989-04-24 |
| 1989-04-18 | https://www.nytimes.com/1989/04/18/us/bennett-tries-to-smooth-rift-over-barry.html | Bennett Tries to Smooth Rift Over Barry | By Richard L Berke Special To the New York Times | TX 2-543147 | 1989-04-24 |

| | | | | |
|---|---|---|---|---|
| 1989-04-18 | https://www.nytimes.com/1989/04/18/us/bushes-attend-brady-fund-raising-benefit.html | Bushes Attend Brady FundRaising Benefit | Special to the New York Times | TX 2-543147 | 1989-04-24 |
| 1989-04-18 | https://www.nytimes.com/1989/04/18/us/committee-books-are-still-open-on-a-well-venture-in-texas.html | Committee Books Are Still Open on a Well Venture in Texas | By Susan F Rasky Special To the New York Times | TX 2-543147 | 1989-04-24 |
| 1989-04-18 | https://www.nytimes.com/1989/04/18/us/copter-crash-foils-an-inmate-s-attempt-to-escape.html | Copter Crash Foils an Inmates Attempt to Escape | By Jeffrey Schmalz Special To the New York Times | TX 2-543147 | 1989-04-24 |
| 1989-04-18 | https://www.nytimes.com/1989/04/18/us/escaped-convict-surrenders-after-28-years-as-a-fugitive.html | Escaped Convict Surrenders After 28 Years as a Fugitive | AP | TX 2-543147 | 1989-04-24 |
| 1989-04-18 | https://www.nytimes.com/1989/04/18/us/excerpts-from-charges-against-wright-by-the-house-panel.html | Excerpts From Charges Against Wright by the House Panel | Special to the New York Times | TX 2-543147 | 1989-04-24 |
| 1989-04-18 | https://www.nytimes.com/1989/04/18/us/exxon-s-timetable-for-cleanup.html | Exxons Timetable for Cleanup | AP | TX 2-543147 | 1989-04-24 |
| 1989-04-18 | https://www.nytimes.com/1989/04/18/us/federal-trial-is-started-for-associates-of-meese.html | Federal Trial Is Started for Associates of Meese | Special to the New York Times | TX 2-543147 | 1989-04-24 |
| 1989-04-18 | https://www.nytimes.com/1989/04/18/us/fugitive-vesco-indicted-in-drug-conspiracy.html | Fugitive Vesco Indicted In Drug Conspiracy | AP | TX 2-543147 | 1989-04-24 |
| 1989-04-18 | https://www.nytimes.com/1989/04/18/us/lawyers-in-north-trial-alike-only-in-their-passion-to-win.html | Lawyers in North Trial Alike Only in Their Passion to Win | By David Johnston Special To the New York Times | TX 2-543147 | 1989-04-24 |
| 1989-04-18 | https://www.nytimes.com/1989/04/18/us/madison-journal-city-embraces-symbol-of-its-more-radical-past.html | Madison Journal City Embraces Symbol Of Its More Radical Past | By Dirk Johnson Special To the New York Times | TX 2-543147 | 1989-04-24 |
| 1989-04-18 | https://www.nytimes.com/1989/04/18/us/michigan-lawyer-fails-in-effort-to-be-jailed-on-cocaine-charges.html | Michigan Lawyer Fails in Effort To Be Jailed on Cocaine Charges | Special to the New York Times | TX 2-543147 | 1989-04-24 |
| 1989-04-18 | https://www.nytimes.com/1989/04/18/us/panel-accuses-wright-of-a-scheme-to-evade-house-rules-on-income.html | PANEL ACCUSES WRIGHT OF A SCHEME TO EVADE HOUSE RULES ON INCOME | By Michael Oreskes Special To the New York Times | TX 2-543147 | 1989-04-24 |
| 1989-04-18 | https://www.nytimes.com/1989/04/18/us/poor-paying-more-for-their-shelter.html | POOR PAYING MORE FOR THEIR SHELTER | By E J Dionne Jr Special To the New York Times | TX 2-543147 | 1989-04-24 |
| 1989-04-18 | https://www.nytimes.com/1989/04/18/us/supreme-court-roundup-court-to-decide-on-foreign-searches.html | Supreme Court Roundup Court to Decide on Foreign Searches | By Linda Greenhouse Special To the New York Times | TX 2-543147 | 1989-04-24 |
| 1989-04-18 | https://www.nytimes.com/1989/04/18/us/town-braces-while-a-killer-is-loose.html | Town Braces While a Killer Is Loose | By Jane Gross Special To the New York Times | TX 2-543147 | 1989-04-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-04-18 | https://www.nytimes.com/1989/04/18/us/washington-talk-diplomacy.html | WASHINGTON TALK DIPLOMACY | By Thomas L Friedman Special To the New York Times | TX 2-543147 | 1989-04-24 |
| 1989-04-18 | https://www.nytimes.com/1989/04/18/us/washington-talk-exact-words-you-write-the-facts-i-ll-write-the-blurb.html | WASHINGTON TALK EXACT WORDS You Write the Facts Ill Write the Blurb | Special to the New York Times | TX 2-543147 | 1989-04-24 |
| 1989-04-18 | https://www.nytimes.com/1989/04/18/us/washington-talk-expert-behind-budget-tells-a-tale-of-change.html | WASHINGTON TALK Expert Behind Budget Tells a Tale of Change | By Peter T Kilborn Special To the New York Times | TX 2-543147 | 1989-04-24 |
| 1989-04-18 | https://www.nytimes.com/1989/04/18/us/wright-drama-is-officially-open-and-democrats-play-many-roles.html | Wright Drama Is Officially Open And Democrats Play Many Roles | By Robin Toner Special To the New York Times | TX 2-543147 | 1989-04-24 |
| 1989-04-18 | https://www.nytimes.com/1989/04/18/world/5-palestinians-reported-killed-by-israel-second-highest-daily-toll-uprising.html | 5 Palestinians Reported Killed by Israel in Second Highest Daily Toll of the Uprising | Special to the New York Times | TX 2-543147 | 1989-04-24 |
| 1989-04-18 | https://www.nytimes.com/1989/04/18/world/amnesty-urges-new-inquiry-into-gibraltar-ira-deaths.html | Amnesty Urges New Inquiry Into Gibraltar IRA Deaths | Special to the New York Times | TX 2-543147 | 1989-04-24 |
| 1989-04-18 | https://www.nytimes.com/1989/04/18/world/arab-league-is-summoned-as-toll-in-lebanon-mounts.html | Arab League Is Summoned As Toll in Lebanon Mounts | By Ihsan A Hijazi Special To the New York Times | TX 2-543147 | 1989-04-24 |
| 1989-04-18 | https://www.nytimes.com/1989/04/18/world/bush-unveils-aid-plan-for-poland-linked-to-recent-liberalization.html | Bush Unveils Aid Plan for Poland Linked to Recent Liberalization | By Bernard Weinraub Special To the New York Times | TX 2-543147 | 1989-04-24 |
| 1989-04-18 | https://www.nytimes.com/1989/04/18/world/cairo-aide-s-ouster-tied-to-effort-to-get-missile-parts-in-us.html | Cairo Aides Ouster Tied to Effort to Get Missile Parts in US | By Alan Cowell Special To the New York Times | TX 2-543147 | 1989-04-24 |
| 1989-04-18 | https://www.nytimes.com/1989/04/18/world/chinese-students-march-for-democracy.html | Chinese Students March for Democracy | By Nicholas D Kristof Special To the New York Times | TX 2-543147 | 1989-04-24 |
| 1989-04-18 | https://www.nytimes.com/1989/04/18/world/curfew-in-capital-of-georgia-to-end-soviet-official-says.html | Curfew in Capital of Georgia To End Soviet Official Says | AP | TX 2-543147 | 1989-04-24 |
| 1989-04-18 | https://www.nytimes.com/1989/04/18/world/german-is-killed-defusing-a-bomb.html | GERMAN IS KILLED DEFUSING A BOMB | AP | TX 2-543147 | 1989-04-24 |
| 1989-04-18 | https://www.nytimes.com/1989/04/18/world/in-uruguay-a-vote-for-forgiveness.html | In Uruguay a Vote for Forgiveness | By Shirley Christian Special to the New York Times | TX 2-543147 | 1989-04-24 |
| 1989-04-18 | https://www.nytimes.com/1989/04/18/world/killing-of-49-patients-by-4-nurse-s-aides-stuns-the-austrians.html | Killing of 49 Patients By 4 Nurses Aides Stuns the Austrians | By Ferdinand Protzman Special To the New York Times | TX 2-543147 | 1989-04-24 |
| 1989-04-18 | https://www.nytimes.com/1989/04/18/world/namibians-accuse-pretoria-s-troops.html | Namibians Accuse Pretorias Troops | By Christopher S Wren Special To the New York Times | TX 2-543147 | 1989-04-24 |

| | | | | |
|---|---|---|---|---|
| 1989-04-18 | https://www.nytimes.com/1989/04/18/world/shiraho-journal-is-paradise-still-a-paradise-after-it-s-paved-over.html | Shiraho Journal Is Paradise Still a Paradise After Its Paved Over | By David E Sanger Special To the New York Times | TX 2-543147 | 1989-04-24 |
| 1989-04-18 | https://www.nytimes.com/1989/04/18/world/solidarity-regains-full-legal-status.html | SOLIDARITY REGAINS FULL LEGAL STATUS | By John Tagliabue Special To the New York Times | TX 2-543147 | 1989-04-24 |
| 1989-04-18 | https://www.nytimes.com/1989/04/18/world/soviets-approve-emigration-plea.html | SOVIETS APPROVE EMIGRATION PLEA | By Bill Keller Special To the New York Times | TX 2-543147 | 1989-04-24 |
| 1989-04-18 | https://www.nytimes.com/1989/04/18/world/stadium-changes-hinted-in-britain-after-disaster.html | Stadium Changes Hinted in Britain After Disaster | By Sheila Rule Special To the New York Times | TX 2-543147 | 1989-04-24 |
| 1989-04-18 | https://www.nytimes.com/1989/04/18/world/us-is-pressing-syria-to-end-beirut-shelling.html | US Is Pressing Syria To End Beirut Shelling | By Thomas L Friedman Special To the New York Times | TX 2-543147 | 1989-04-24 |
| 1989-04-19 | https://www.nytimes.com/1989/04/19/arts/books-of-the-times-unextinguished-hope-and-americas-story.html | Books of The TimesUnextinguished Hope and Americas Story | By Herbert Mitgant | TX 2-553974 | 1989-04-25 |
| 1989-04-19 | https://www.nytimes.com/1989/04/19/arts/lucille-ball-undergoes-7-hour-heart-operation.html | Lucille Ball Undergoes 7Hour Heart Operation | AP | TX 2-553974 | 1989-04-25 |
| 1989-04-19 | https://www.nytimes.com/1989/04/19/arts/nbc-tightens-grip-on-lead-but-networks-lose-viewers.html | NBC Tightens Grip on Lead But Networks Lose Viewers | By Bill Carter | TX 2-553974 | 1989-04-25 |
| 1989-04-19 | https://www.nytimes.com/1989/04/19/arts/review-dance-tapping-for-a-month-of-mondays.html | ReviewDance Tapping for a Month of Mondays | By Anna Kisselgoff | TX 2-553974 | 1989-04-25 |
| 1989-04-19 | https://www.nytimes.com/1989/04/19/arts/review-music-reinventing-the-traditions-of-ancient-nubian-music.html | ReviewMusic Reinventing the Traditions Of Ancient Nubian Music | By Jon Pareles | TX 2-553974 | 1989-04-25 |
| 1989-04-19 | https://www.nytimes.com/1989/04/19/arts/reviews-music-colombian-group-steps-into-salsa-circuit.html | ReviewsMusic Colombian Group Steps Into Salsa Circuit | By Jon Pareles | TX 2-553974 | 1989-04-25 |
| 1989-04-19 | https://www.nytimes.com/1989/04/19/arts/reviews-music-soviet-pianist-at-carnegie-after-16-years.html | ReviewsMusic Soviet Pianist at Carnegie After 16 Years | By Donal Henahan | TX 2-553974 | 1989-04-25 |
| 1989-04-19 | https://www.nytimes.com/1989/04/19/arts/the-pop-life-221189.html | The Pop Life | By Stephen Holden | TX 2-553974 | 1989-04-25 |
| 1989-04-19 | https://www.nytimes.com/1989/04/19/books/book-notes-088689.html | Book Notes | By Edwin McDowell | TX 2-553974 | 1989-04-25 |
| 1989-04-19 | https://www.nytimes.com/1989/04/19/business/business-people-a-top-officer-resigns-at-sun-microsystems.html | BUSINESS PEOPLE A Top Officer Resigns At Sun Microsystems | By Andrew Pollack | TX 2-553974 | 1989-04-25 |

| | | | | |
|---|---|---|---|---|
| 1989-04-19 | https://www.nytimes.com/1989/04/19/business/business-people-jordan-s-founder-adds-american-safety-razor.html | BUSINESS PEOPLE Jordans Founder Adds American Safety Razor | By Daniel F Cuff | TX 2-553974 | 1989-04-25 |
| 1989-04-19 | https://www.nytimes.com/1989/04/19/business/business-technology-apple-and-lotus-post-decline-in-earnings.html | BUSINESS TECHNOLOGY Apple and Lotus Post Decline in Earnings | By Lawrence M Fisher Special To the New York Times | TX 2-553974 | 1989-04-25 |
| 1989-04-19 | https://www.nytimes.com/1989/04/19/business/business-technology-but-who-ll-empty-the-grass-cuttings.html | BUSINESS TECHNOLOGY But Wholl Empty the Grass Cuttings | Special to the New York Times | TX 2-553974 | 1989-04-25 |
| 1989-04-19 | https://www.nytimes.com/1989/04/19/business/business-technology-computers-now-help-in-the-search-for-oil.html | BUSINESS TECHNOLOGY Computers Now Help In the Search for Oil | By Nina Andrews Special To the New York Times | TX 2-553974 | 1989-04-25 |
| 1989-04-19 | https://www.nytimes.com/1989/04/19/business/citicorp-net-rises-48-in-quarter.html | Citicorp Net Rises 48 In Quarter | By Michael Quint | TX 2-553974 | 1989-04-25 |
| 1989-04-19 | https://www.nytimes.com/1989/04/19/business/citizens-stance-on-ncnb-bid.html | Citizens Stance On NCNB Bid | Special to the New York Times | TX 2-553974 | 1989-04-25 |
| 1989-04-19 | https://www.nytimes.com/1989/04/19/business/company-news-coniston-reduces-its-stake-in-ual.html | COMPANY NEWS Coniston Reduces Its Stake in UAL | Special to the New York Times | TX 2-553974 | 1989-04-25 |
| 1989-04-19 | https://www.nytimes.com/1989/04/19/business/company-news-eds-buys-funds-transfer-business.html | COMPANY NEWS EDS Buys Funds Transfer Business | Special to the New York Times | TX 2-553974 | 1989-04-25 |
| 1989-04-19 | https://www.nytimes.com/1989/04/19/business/company-news-fairchild-plans-to-discuss-sale.html | COMPANY NEWS Fairchild Plans To Discuss Sale | Special to the New York Times | TX 2-553974 | 1989-04-25 |
| 1989-04-19 | https://www.nytimes.com/1989/04/19/business/computer-sale-to-soviets.html | Computer Sale to Soviets | AP | TX 2-553974 | 1989-04-25 |
| 1989-04-19 | https://www.nytimes.com/1989/04/19/business/consumer-prices-up-0.5-in-march-inflation-higher.html | CONSUMER PRICES UP 05 IN MARCH INFLATION HIGHER | By Robert D Hershey Jr Special To the New York Times | TX 2-553974 | 1989-04-25 |
| 1989-04-19 | https://www.nytimes.com/1989/04/19/business/court-allows-states-wide-antitrust-law-to-shield-consumers.html | Court Allows States Wide Antitrust Law To Shield Consumers | By Linda Greenhouse Special To the New York Times | TX 2-553974 | 1989-04-25 |
| 1989-04-19 | https://www.nytimes.com/1989/04/19/business/credit-markets-treasury-bond-prices-up-sharply.html | CREDIT MARKETS Treasury Bond Prices Up Sharply | By Kenneth N Gilpin | TX 2-553974 | 1989-04-25 |
| 1989-04-19 | https://www.nytimes.com/1989/04/19/business/curbs-seen-at-chicago-merc.html | Curbs Seen at Chicago Merc | Special to the New York Times | TX 2-553974 | 1989-04-25 |
| 1989-04-19 | https://www.nytimes.com/1989/04/19/business/dow-soars-by-41.61-bonds-also-advance.html | Dow Soars by 4161 Bonds Also Advance | By Lawrence J Demaria | TX 2-553974 | 1989-04-25 |

| | | | | |
|---|---|---|---|---|
| 1989-04-19 | https://www.nytimes.com/1989/04/19/business/drexel-will-sell-broker-unit.html | Drexel Will Sell Broker Unit | By Kurt Eichenwald | TX 2-553974 | 1989-04-25 |
| 1989-04-19 | https://www.nytimes.com/1989/04/19/business/economic-scene-one-way-out-for-eastern-air.html | Economic Scene One Way Out For Eastern Air | By Peter Passell | TX 2-553974 | 1989-04-25 |
| 1989-04-19 | https://www.nytimes.com/1989/04/19/business/fairness-doctrine-bill.html | Fairness Doctrine Bill | AP | TX 2-553974 | 1989-04-25 |
| 1989-04-19 | https://www.nytimes.com/1989/04/19/business/futures-options-demand-for-unleaded-gas-pushes-oil-to-high-levels.html | FUTURESOPTIONS Demand for Unleaded Gas Pushes Oil to High Levels | By H J Maidenberg | TX 2-553974 | 1989-04-25 |
| 1989-04-19 | https://www.nytimes.com/1989/04/19/business/gpa-group-gives-boeing-a-record-9.4-billion-order.html | GPA Group Gives Boeing A Record 94 Billion Order | By Eric Weiner | TX 2-553974 | 1989-04-25 |
| 1989-04-19 | https://www.nytimes.com/1989/04/19/business/housing-construction-down-for-second-month.html | Housing Construction Down for Second Month | AP | TX 2-553974 | 1989-04-25 |
| 1989-04-19 | https://www.nytimes.com/1989/04/19/business/lilly-and-dow-to-combine-farm-chemical-divisions.html | Lilly and Dow to Combine Farm Chemical Divisions | By Milt Freudenheim | TX 2-553974 | 1989-04-25 |
| 1989-04-19 | https://www.nytimes.com/1989/04/19/business/market-place-the-sharp-climb-of-2-latin-funds.html | Market Place The Sharp Climb Of 2 Latin Funds | By Jonathan Fuerbringer | TX 2-553974 | 1989-04-25 |
| 1989-04-19 | https://www.nytimes.com/1989/04/19/business/mci-posts-record-net-3-others-up.html | MCI Posts Record Net 3 Others Up | By Calvin Sims | TX 2-553974 | 1989-04-25 |
| 1989-04-19 | https://www.nytimes.com/1989/04/19/business/mexico-starts-debt-talk-today-with-new-hope.html | Mexico Starts Debt Talk Today With New Hope | By Larry Rohter Special To the New York Times | TX 2-553974 | 1989-04-25 |
| 1989-04-19 | https://www.nytimes.com/1989/04/19/business/nwa-stock-jumps-davis-gets-backing.html | NWA Stock Jumps Davis Gets Backing | By Eric N Berg Special To the New York Times | TX 2-553974 | 1989-04-25 |
| 1989-04-19 | https://www.nytimes.com/1989/04/19/business/patent-is-won-by-quarterdeck.html | Patent Is Won By Quarterdeck | Special to the New York Times | TX 2-553974 | 1989-04-25 |
| 1989-04-19 | https://www.nytimes.com/1989/04/19/business/profits-up-at-4-drug-companies.html | Profits Up At 4 Drug Companies | By Milt Freudenheim | TX 2-553974 | 1989-04-25 |
| 1989-04-19 | https://www.nytimes.com/1989/04/19/business/real-estate-standardized-reports-on-office-space.html | Real Estate Standardized Reports on Office Space | By Shawn G Kennedy | TX 2-553974 | 1989-04-25 |
| 1989-04-19 | https://www.nytimes.com/1989/04/19/business/senate-acts-on-bush-plan.html | Senate Acts On Bush Plan | Special to the New York Times | TX 2-553974 | 1989-04-25 |
| 1989-04-19 | https://www.nytimes.com/1989/04/19/business/sport-network-for-southeast.html | Sport Network For Southeast | AP | TX 2-553974 | 1989-04-25 |

| | | | | |
|---|---|---|---|---|
| 1989-04-19 | https://www.nytimes.com/1989/04/19/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS ADVERTISING Accounts | By Randall Rothenberg | TX 2-553974 | 1989-04-25 |
| 1989-04-19 | https://www.nytimes.com/1989/04/19/business/the-media-business-advertising-addendum.html | THE MEDIA BUSINESS ADVERTISING Addendum | By Randall Rothenberg | TX 2-553974 | 1989-04-25 |
| 1989-04-19 | https://www.nytimes.com/1989/04/19/business/the-media-business-advertising-backer-spielvogel.html | THE MEDIA BUSINESS ADVERTISING Backer Spielvogel | By Randall Rothenberg | TX 2-553974 | 1989-04-25 |
| 1989-04-19 | https://www.nytimes.com/1989/04/19/business/the-media-business-advertising-dmb-b-a-titanic-back-on-top.html | THE MEDIA BUSINESS ADVERTISING DMBB A Titanic Back on Top | By Randall Rothenberg | TX 2-553974 | 1989-04-25 |
| 1989-04-19 | https://www.nytimes.com/1989/04/19/business/the-media-business-advertising-grey-sets-up-europe-board.html | THE MEDIA BUSINESS ADVERTISING Grey Sets Up Europe Board | Special to the New York Times | TX 2-553974 | 1989-04-25 |
| 1989-04-19 | https://www.nytimes.com/1989/04/19/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING People | By Randall Rothenberg | TX 2-553974 | 1989-04-25 |
| 1989-04-19 | https://www.nytimes.com/1989/04/19/business/the-media-business-advertising-playboy-publisher.html | THE MEDIA BUSINESS ADVERTISING Playboy Publisher | By Randall Rothenberg | TX 2-553974 | 1989-04-25 |
| 1989-04-19 | https://www.nytimes.com/1989/04/19/business/yields-rise-only-slightly-for-savers.html | Yields Rise Only Slightly For Savers | By Robert Hurtado | TX 2-553974 | 1989-04-25 |
| 1989-04-19 | https://www.nytimes.com/1989/04/19/garden/60-minute-gourmet-293489.html | 60Minute Gourmet | By Pierre Franey | TX 2-553974 | 1989-04-25 |
| 1989-04-19 | https://www.nytimes.com/1989/04/19/garden/a-butter-cake-that-sticks-to-the-gums.html | A Butter Cake That Sticks to the Gums | By Ann Barry | TX 2-553974 | 1989-04-25 |
| 1989-04-19 | https://www.nytimes.com/1989/04/19/garden/at-the-nation-s-table-293389.html | At the Nations Table | By Marialisa Calta | TX 2-553974 | 1989-04-25 |
| 1989-04-19 | https://www.nytimes.com/1989/04/19/garden/at-the-nation-s-table-295089.html | At the Nations Table | By Joan Nathan | TX 2-553974 | 1989-04-25 |
| 1989-04-19 | https://www.nytimes.com/1989/04/19/garden/at-the-nation-s-table-295889.html | At the Nations Table | By Jeannette Ferrary | TX 2-553974 | 1989-04-25 |
| 1989-04-19 | https://www.nytimes.com/1989/04/19/garden/california-winery-does-only-whites.html | California Winery Does Only Whites | By Howard G Goldberg | TX 2-553974 | 1989-04-25 |
| 1989-04-19 | https://www.nytimes.com/1989/04/19/garden/containers-that-count.html | Containers That Count | By Florence Fabricant | TX 2-553974 | 1989-04-25 |
| 1989-04-19 | https://www.nytimes.com/1989/04/19/garden/deep-in-the-heart-of-atlanta-texans.html | Deep in the Heart Of Atlanta Texans | By Peter Applebome | TX 2-553974 | 1989-04-25 |

| | | | | |
|---|---|---|---|---|
| 1989-04-19 | https://www.nytimes.com/1989/04/19/garden/eating-out-with-malcolm-forbes-uncommon-tastes-of-a-passionate-man.html | EATING OUT with Malcolm Forbes Uncommon Tastes Of a Passionate Man | By Bryan Miller | TX 2-553974 | 1989-04-25 |
| 1989-04-19 | https://www.nytimes.com/1989/04/19/garden/food-notes-293689.html | Food Notes | By Florence Fabricant | TX 2-553974 | 1989-04-25 |
| 1989-04-19 | https://www.nytimes.com/1989/04/19/garden/in-far-flung-places-passover-foods.html | In FarFlung Places Passover Foods | By Marialisa Calta | TX 2-553974 | 1989-04-25 |
| 1989-04-19 | https://www.nytimes.com/1989/04/19/garden/metropolitan-diary-293289.html | Metropolitan Diary | By Ron Alexander | TX 2-553974 | 1989-04-25 |
| 1989-04-19 | https://www.nytimes.com/1989/04/19/garden/restaurant-deliveries-beyond-pizza.html | Restaurant Deliveries Beyond Pizza | By Florence Fabricant | TX 2-553974 | 1989-04-25 |
| 1989-04-19 | https://www.nytimes.com/1989/04/19/garden/wine-talk-292589.html | Wine Talk | By Frank J Prial | TX 2-553974 | 1989-04-25 |
| 1989-04-19 | https://www.nytimes.com/1989/04/19/movies/chills-thrills-spills-cliffhangers.html | Chills Thrills Spills Cliffhangers | By Glenn Collins | TX 2-553974 | 1989-04-25 |
| 1989-04-19 | https://www.nytimes.com/1989/04/19/movies/review-film-israeli-depicts-two-egyptians-lost-in-sinai.html | ReviewFilm Israeli Depicts Two Egyptians Lost in Sinai | BY Caryn James | TX 2-553974 | 1989-04-25 |
| 1989-04-19 | https://www.nytimes.com/1989/04/19/nyregion/17-officers-named-in-tompkins-sq-riot.html | 17 Officers Named in Tompkins Sq Riot | By David E Pitt | TX 2-553974 | 1989-04-25 |
| 1989-04-19 | https://www.nytimes.com/1989/04/19/nyregion/58-say-koch-should-not-run.html | 58 Say Koch Should Not Run | By Richard Levine | TX 2-553974 | 1989-04-25 |
| 1989-04-19 | https://www.nytimes.com/1989/04/19/nyregion/a-courtroom-squeeze-quick-fix-has-been-neither.html | A Courtroom Squeeze Quick Fix Has Been Neither | By Joseph P Fried | TX 2-553974 | 1989-04-25 |
| 1989-04-19 | https://www.nytimes.com/1989/04/19/nyregion/about-new-york-spring-harvest-the-brief-glory-of-cherry-trees.html | About New York Spring Harvest The Brief Glory Of Cherry Trees | By Todd S Purdum | TX 2-553974 | 1989-04-25 |
| 1989-04-19 | https://www.nytimes.com/1989/04/19/nyregion/bridge-087589.html | Bridge | By Alan Truscott | TX 2-553974 | 1989-04-25 |
| 1989-04-19 | https://www.nytimes.com/1989/04/19/nyregion/conservatives-choose-lauder-in-mayor-race.html | Conservatives Choose Lauder In Mayor Race | By Frank Lynn | TX 2-553974 | 1989-04-25 |
| 1989-04-19 | https://www.nytimes.com/1989/04/19/nyregion/credit-card-fee-law-signed.html | CreditCard Fee Law Signed | AP | TX 2-553974 | 1989-04-25 |
| 1989-04-19 | https://www.nytimes.com/1989/04/19/nyregion/cuomo-plan-to-shift-local-costs-fails.html | Cuomo Plan to Shift Local Costs Fails | By Philip S Gutis Special To the New York Times | TX 2-553974 | 1989-04-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-04-19 | https://www.nytimes.com/1989/04/19/nyregion/in-new-jersey-a-cry-to-guard-well-water.html | In New Jersey a Cry to Guard Well Water | By Robert Hanley | TX 2-553974 | 1989-04-25 |
| 1989-04-19 | https://www.nytimes.com/1989/04/19/nyregion/legislators-agree-on-budget-without-some-of-cuomo-cuts.html | Legislators Agree on Budget Without Some of Cuomo Cuts | By Elizabeth Kolbert Special To the New York Times | TX 2-553974 | 1989-04-25 |
| 1989-04-19 | https://www.nytimes.com/1989/04/19/nyregion/panel-finds-dismissal-of-2-lawyers-was-justified.html | Panel Finds Dismissal of 2 Lawyers Was Justified | By Ronald Sullivan | TX 2-553974 | 1989-04-25 |
| 1989-04-19 | https://www.nytimes.com/1989/04/19/nyregion/ravitch-running-as-the-fresh-face-few-voters-recognize.html | Ravitch Running as the Fresh Face Few Voters Recognize | By Sam Roberts | TX 2-553974 | 1989-04-25 |
| 1989-04-19 | https://www.nytimes.com/1989/04/19/nyregion/suny-tuition-would-rise-under-plan.html | SUNY Tuition Would Rise Under Plan | By Sam Howe Verhovek Special To the New York Times | TX 2-553974 | 1989-04-25 |
| 1989-04-19 | https://www.nytimes.com/1989/04/19/nyregion/westchester-rallies-to-defend-parkways.html | Westchester Rallies To Defend Parkways | By Lisa W Foderaro Special To the New York Times | TX 2-553974 | 1989-04-25 |
| 1989-04-19 | https://www.nytimes.com/1989/04/19/obituaries/bill-brown-football-coach-52.html | Bill Brown Football Coach 52 | AP | TX 2-553974 | 1989-04-25 |
| 1989-04-19 | https://www.nytimes.com/1989/04/19/obituaries/robert-ketter-60-quake-expert-and-ex-college-president-is-dead.html | Robert Ketter 60 Quake Expert And ExCollege President Is Dead | By Glenn Fowler | TX 2-553974 | 1989-04-25 |
| 1989-04-19 | https://www.nytimes.com/1989/04/19/obituaries/thomas-brown-82-had-arthritis-theory.html | Thomas Brown 82 Had Arthritis Theory | AP | TX 2-553974 | 1989-04-25 |
| 1989-04-19 | https://www.nytimes.com/1989/04/19/opinion/foreign-affairs-lebanon-s-calvary.html | FOREIGN AFFAIRS Lebanons Calvary | By Flora Lewis | TX 2-553974 | 1989-04-25 |
| 1989-04-19 | https://www.nytimes.com/1989/04/19/opinion/lebanon-not-crisisasusual.html | Lebanon Not CrisisasUsual | By Salim Nasr | TX 2-553974 | 1989-04-25 |
| 1989-04-19 | https://www.nytimes.com/1989/04/19/opinion/observer-piety-in-the-gas-field.html | OBSERVER Piety in the Gas Field | By Russell Baker | TX 2-553974 | 1989-04-25 |
| 1989-04-19 | https://www.nytimes.com/1989/04/19/opinion/rich-richer-poor-poorer.html | Rich Richer Poor Poorer | By James Lardner | TX 2-553974 | 1989-04-25 |
| 1989-04-19 | https://www.nytimes.com/1989/04/19/sports/a-storm-swirls-over-eligibility-at-iowa.html | A Storm Swirls Over Eligibility at Iowa | Special to the New York Times | TX 2-553974 | 1989-04-25 |
| 1989-04-19 | https://www.nytimes.com/1989/04/19/sports/darling-0-3-is-rocked-again-as-phillies-roll.html | Darling 03 Is Rocked Again as Phillies Roll | By Joseph Durso | TX 2-553974 | 1989-04-25 |
| 1989-04-19 | https://www.nytimes.com/1989/04/19/sports/flames-win-in-overtime-blackhawks-defeat-blues.html | Flames Win in Overtime Blackhawks Defeat Blues | AP | TX 2-553974 | 1989-04-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-04-19 | https://www.nytimes.com/1989/04/19/sports/knicks-are-stumbling-on-offense-to-the-finish-line.html | Knicks Are Stumbling on Offense to the Finish Line | By Sam Goldaper Special To the New York Times | TX 2-553974 | 1989-04-25 |
| 1989-04-19 | https://www.nytimes.com/1989/04/19/sports/kristiansen-setting-her-sights-on-new-york-and-waitz.html | Kristiansen Setting Her Sights on New York and Waitz | By Malcolm Moran Special To the New York Times | TX 2-553974 | 1989-04-25 |
| 1989-04-19 | https://www.nytimes.com/1989/04/19/sports/notebook-holyfield-makes-plans-that-detour-tyson.html | NOTEBOOK Holyfield Makes Plans That Detour Tyson | By Phil Berger | TX 2-553974 | 1989-04-25 |
| 1989-04-19 | https://www.nytimes.com/1989/04/19/sports/one-era-ends-and-another-one-begins-for-the-dallas-cowboys.html | One Era Ends and Another One Begins for the Dallas Cowboys | By Thomas George | TX 2-553974 | 1989-04-25 |
| 1989-04-19 | https://www.nytimes.com/1989/04/19/sports/pistons-defeat-cavaliers-to-clinch-division-title.html | Pistons Defeat Cavaliers to Clinch Division Title | AP | TX 2-553974 | 1989-04-25 |
| 1989-04-19 | https://www.nytimes.com/1989/04/19/sports/rangers-go-to-11-2-by-beating-brewers.html | Rangers Go to 112 By Beating Brewers | AP | TX 2-553974 | 1989-04-25 |
| 1989-04-19 | https://www.nytimes.com/1989/04/19/sports/righetti-cashes-in-with-a-little-change.html | Righetti Cashes In With a Little Change | By Michael Martinez Special To the New York Times | TX 2-553974 | 1989-04-25 |
| 1989-04-19 | https://www.nytimes.com/1989/04/19/sports/ringing-denial.html | Ringing Denial | AP | TX 2-553974 | 1989-04-25 |
| 1989-04-19 | https://www.nytimes.com/1989/04/19/sports/rookie-helps-power-the-penguins-surge.html | Rookie Helps Power The Penguins Surge | By Joe Sexton Special To the New York Times | TX 2-553974 | 1989-04-25 |
| 1989-04-19 | https://www.nytimes.com/1989/04/19/sports/sports-of-the-times-chelyabinsk-federals-are-next.html | SPORTS OF THE TIMES Chelyabinsk Federals Are Next | By George Vecsey | TX 2-553974 | 1989-04-25 |
| 1989-04-19 | https://www.nytimes.com/1989/04/19/style/at-the-nations-table.html | At the Nations Table | By Susan Herrmann Loomis | TX 2-553974 | 1989-04-25 |
| 1989-04-19 | https://www.nytimes.com/1989/04/19/style/eating-well.html | Eating Well | By Jonathan Probber | TX 2-553974 | 1989-04-25 |
| 1989-04-19 | https://www.nytimes.com/1989/04/19/style/new-munchie-quencher-indian-snacks-with-snap.html | New Munchie Quencher Indian Snacks With Snap | By Julie Sahni | TX 2-553974 | 1989-04-25 |
| 1989-04-19 | https://www.nytimes.com/1989/04/19/theater/critic-s-notebook-on-stage-the-feminist-message-takes-on-a-sly-and-subtle-tone.html | Critics Notebook On Stage the Feminist Message Takes on a Sly and Subtle Tone | By Frank Rich | TX 2-553974 | 1989-04-25 |
| 1989-04-19 | https://www.nytimes.com/1989/04/19/theater/mixed-reviews-for-lloyd-webber-musical.html | Mixed Reviews for Lloyd Webber Musical | Special to the New York Times | TX 2-553974 | 1989-04-25 |

| | | | | |
|---|---|---|---|---|
| 1989-04-19 | https://www.nytimes.com/1989/04/19/theater/review-theater-in-short-it-s-chekhov-strindberg-and-o-neill.html | ReviewTheater In Short Its Chekhov Strindberg and ONeill | By Mel Gussow | TX 2-553974 | 1989-04-25 |
| 1989-04-19 | https://www.nytimes.com/1989/04/19/us/abbie-hoffman-committed-suicide-using-barbiturates-autopsy-shows.html | Abbie Hoffman Committed Suicide Using Barbiturates Autopsy Shows | By Wayne King | TX 2-553974 | 1989-04-25 |
| 1989-04-19 | https://www.nytimes.com/1989/04/19/us/aides-say-bush-nears-a-decision-on-course-of-star-wars-program.html | Aides Say Bush Nears a Decision On Course of Star Wars Program | By Michael R Gordon Special To the New York Times | TX 2-553974 | 1989-04-25 |
| 1989-04-19 | https://www.nytimes.com/1989/04/19/us/alaska-public-radio-rejects-exxon-money-to-cover-spill.html | Alaska Public Radio Rejects Exxon Money to Cover Spill | AP | TX 2-553974 | 1989-04-25 |
| 1989-04-19 | https://www.nytimes.com/1989/04/19/us/bitterness-marks-north-trial-close.html | BITTERNESS MARKS NORTH TRIAL CLOSE | By David Johnston Special To the New York Times | TX 2-553974 | 1989-04-25 |
| 1989-04-19 | https://www.nytimes.com/1989/04/19/us/chairman-defends-exxon-s-effort-to-clean-up-oil.html | Chairman Defends Exxons Effort to Clean Up Oil | By John Holusha | TX 2-553974 | 1989-04-25 |
| 1989-04-19 | https://www.nytimes.com/1989/04/19/us/discrimination-suit-is-settled.html | Discrimination Suit Is Settled | AP | TX 2-553974 | 1989-04-25 |
| 1989-04-19 | https://www.nytimes.com/1989/04/19/us/education-from-florida-worldly-youngsters.html | EDUCATION From Florida Worldly Youngsters | By Todd Woody Special To the New York Times | TX 2-553974 | 1989-04-25 |
| 1989-04-19 | https://www.nytimes.com/1989/04/19/us/education-lessons.html | EDUCATION Lessons | By Edward B Fiske | TX 2-553974 | 1989-04-25 |
| 1989-04-19 | https://www.nytimes.com/1989/04/19/us/education-moscow-and-madison-sign-schools-exchange.html | EDUCATION Moscow and Madison Sign Schools Exchange | Special to The New York Times | TX 2-553974 | 1989-04-25 |
| 1989-04-19 | https://www.nytimes.com/1989/04/19/us/education-south-carolina-university-to-halt-visitation-in-dorms.html | EDUCATION South Carolina University To Halt Visitation in Dorms | Special to the New York Times | TX 2-553974 | 1989-04-25 |
| 1989-04-19 | https://www.nytimes.com/1989/04/19/us/education-staying-after-school-opens-doors-to-learning.html | EDUCATION Staying After School Opens Doors to Learning | By J C Barden | TX 2-553974 | 1989-04-25 |
| 1989-04-19 | https://www.nytimes.com/1989/04/19/us/education-teach-college-teachers-to-yes-teach-panel-says.html | EDUCATION Teach College Teachers to Yes Teach Panel Says | By Joseph Berger | TX 2-553974 | 1989-04-25 |
| 1989-04-19 | https://www.nytimes.com/1989/04/19/us/government-outlines-its-plan-to-get-families-off-welfare.html | Government Outlines Its Plan To Get Families Off Welfare | AP | TX 2-553974 | 1989-04-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-04-19 | https://www.nytimes.com/1989/04/19/us/house-clears-way-to-close-86-military-bases-beginning-in-january.html | House Clears Way to Close 86 Military Bases Beginning in January | AP | TX 2-553974 | 1989-04-25 |
| 1989-04-19 | https://www.nytimes.com/1989/04/19/us/irs-chief-reported-named.html | IRS Chief Reported Named | AP | TX 2-553974 | 1989-04-25 |
| 1989-04-19 | https://www.nytimes.com/1989/04/19/us/italian-researchers-report-achieving-nuclear-fusion.html | Italian Researchers Report Achieving Nuclear Fusion | By Marlise Simons Special To the New York Times | TX 2-553974 | 1989-04-25 |
| 1989-04-19 | https://www.nytimes.com/1989/04/19/us/mail-on-abortion-deluges-court.html | Mail on Abortion Deluges Court | AP | TX 2-553974 | 1989-04-25 |
| 1989-04-19 | https://www.nytimes.com/1989/04/19/us/new-twist-on-crack-in-florida.html | New Twist On Crack In Florida | By Jeffrey Schmalz Special To the New York Times | TX 2-553974 | 1989-04-25 |
| 1989-04-19 | https://www.nytimes.com/1989/04/19/us/on-the-hill-approved-conduct-is-defined-broadly.html | On the Hill Approved Conduct Is Defined Broadly | By Michael Oreskes Special To the New York Times | TX 2-553974 | 1989-04-25 |
| 1989-04-19 | https://www.nytimes.com/1989/04/19/us/panel-finds-us-lags-on-schools-and-health-care.html | Panel Finds US Lags on Schools and Health Care | By Peter T Kilborn Special To the New York Times | TX 2-553974 | 1989-04-25 |
| 1989-04-19 | https://www.nytimes.com/1989/04/19/us/pipe-bomb-in-store-maims-child.html | Pipe Bomb in Store Maims Child | AP | TX 2-553974 | 1989-04-25 |
| 1989-04-19 | https://www.nytimes.com/1989/04/19/us/president-tells-labor-of-hope-for-solid-ties.html | President Tells Labor Of Hope for Solid Ties | Special to the New York Times | TX 2-553974 | 1989-04-25 |
| 1989-04-19 | https://www.nytimes.com/1989/04/19/us/remaking-of-a-politician-betty-wright-s-influence.html | Remaking of a Politician Betty Wrights Influence | By Maureen Dowd Special To the New York Times | TX 2-553974 | 1989-04-25 |
| 1989-04-19 | https://www.nytimes.com/1989/04/19/us/secrecy-pledge-ruling-vacated-by-high-court.html | Secrecy Pledge Ruling Vacated by High Court | Special to the New York Times | TX 2-553974 | 1989-04-25 |
| 1989-04-19 | https://www.nytimes.com/1989/04/19/us/small-american-foundations-focusing-on-global-concerns.html | Small American Foundations Focusing on Global Concerns | By Kathleen Teltsch Special To the New York Times | TX 2-553974 | 1989-04-25 |
| 1989-04-19 | https://www.nytimes.com/1989/04/19/us/space-unit-works-soviets-tell-west.html | SPACE UNIT WORKS SOVIETS TELL WEST | AP | TX 2-553974 | 1989-04-25 |
| 1989-04-19 | https://www.nytimes.com/1989/04/19/us/stanford-reports-success.html | Stanford Reports Success | By William J Broad | TX 2-553974 | 1989-04-25 |
| 1989-04-19 | https://www.nytimes.com/1989/04/19/us/statement-and-affidavits-submitted-by-wright-on-his-wife-s-employment.html | Statement and Affidavits Submitted by Wright on His Wifes Employment | Special to the New York Times | TX 2-553974 | 1989-04-25 |
| 1989-04-19 | https://www.nytimes.com/1989/04/19/us/washington-journal-shoeshine-businessman-standing-tall-in-victory.html | Washington Journal Shoeshine Businessman Standing Tall in Victory | Special to the New York Times | TX 2-553974 | 1989-04-25 |

| | | | | |
|---|---|---|---|---|
| 1989-04-19 | https://www.nytimes.com/1989/04/19/us/washington-talk-the-capital.html | Washington Talk The Capital | By R W Apple Jrspecial To the New York Times | TX 2-553974 | 1989-04-25 |
| 1989-04-19 | https://www.nytimes.com/1989/04/19/us/washington-talk-the-environment-and-man-at-yale.html | Washington Talk The Environment and Man at Yale | By Philip Shabecoff Special To the New York Times | TX 2-553974 | 1989-04-25 |
| 1989-04-19 | https://www.nytimes.com/1989/04/19/us/wright-stepping-up-his-defense-releases-data-on-work-by-wife.html | Wright Stepping Up His Defense Releases Data on Work by Wife | By Robin Toner Special To the New York Times | TX 2-553974 | 1989-04-25 |
| 1989-04-19 | https://www.nytimes.com/1989/04/19/world/a-bush-nominee-runs-afoul-of-the-contra-issue.html | A Bush Nominee Runs Afoul of the Contra Issue | By Robert Pear Special To the New York Times | TX 2-553974 | 1989-04-25 |
| 1989-04-19 | https://www.nytimes.com/1989/04/19/world/babylon-journal-ancient-king-s-instructions-to-iraq-fix-my-palace.html | Babylon Journal Ancient Kings Instructions to Iraq Fix My Palace | By Paul Lewis Special To the New York Times | TX 2-553974 | 1989-04-25 |
| 1989-04-19 | https://www.nytimes.com/1989/04/19/world/food-relief-effort-impeded-in-sudan.html | FoodRelief Effort Impeded in Sudan | By Jane Perlez Special To the New York Times | TX 2-553974 | 1989-04-25 |
| 1989-04-19 | https://www.nytimes.com/1989/04/19/world/khashoggi-seized-by-swiss-officials.html | KHASHOGGI SEIZED BY SWISS OFFICIALS | By Youssef M Ibrahim Special To the New York Times | TX 2-553974 | 1989-04-25 |
| 1989-04-19 | https://www.nytimes.com/1989/04/19/world/luxembourg-a-ripe-150-kicks-up-its-heels.html | Luxembourg a Ripe 150 Kicks Up Its Heels | By Paul L Montgomery Special To the New York Times | TX 2-553974 | 1989-04-25 |
| 1989-04-19 | https://www.nytimes.com/1989/04/19/world/nato-looks-to-newer-fewer-arms.html | NATO Looks to Newer Fewer Arms | By Michael R Gordon Special To the New York Times | TX 2-553974 | 1989-04-25 |
| 1989-04-19 | https://www.nytimes.com/1989/04/19/world/nicaragua-indians-planning-a-return.html | NICARAGUA INDIANS PLANNING A RETURN | By George Volsky Special To the New York Times | TX 2-553974 | 1989-04-25 |
| 1989-04-19 | https://www.nytimes.com/1989/04/19/world/polish-thaw-sealed-with-a-handshake.html | Polish Thaw Sealed With a Handshake | By John Tagliabue Special To the New York Times | TX 2-553974 | 1989-04-25 |
| 1989-04-19 | https://www.nytimes.com/1989/04/19/world/senator-says-bush-agrees-to-improve-missile-watch.html | Senator Says Bush Agrees To Improve Missile Watch | Special to the New York Times | TX 2-553974 | 1989-04-25 |
| 1989-04-19 | https://www.nytimes.com/1989/04/19/world/thousands-chant-for-democracy-within-earshot-of-china-s-leaders.html | Thousands Chant for Democracy Within Earshot of Chinas Leaders | By Nicholas D Kristof Special To the New York Times | TX 2-553974 | 1989-04-25 |
| 1989-04-19 | https://www.nytimes.com/1989/04/19/world/un-guards-rebels-at-namibia-border.html | UN GUARDS REBELS AT NAMIBIA BORDER | By Christopher S Wren Special To the New York Times | TX 2-553974 | 1989-04-25 |
| 1989-04-19 | https://www.nytimes.com/1989/04/19/world/war-in-beirut-bombardment-of-the-innocent.html | War in Beirut Bombardment of the Innocent | By Ihsan A Hijazi Special To the New York Times | TX 2-553974 | 1989-04-25 |
| 1989-04-19 | https://www.nytimes.com/1989/04/19/world/west-bank-woman-called-a-collaborator-is-slain.html | West Bank Woman Called a Collaborator Is Slain | Special to the New York Times | TX 2-553974 | 1989-04-25 |

| | | | | |
|---|---|---|---|---|
| 1989-04-20 | https://www.nytimes.com/1989/04/20/arts/a-musical-free-spirit-warms-up-for-carnegie.html | A Musical Free Spirit Warms Up for Carnegie | By John Rockwell | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/arts/history-attracts-top-prices-at-a-major-stamp-auction.html | History Attracts Top Prices At a Major Stamp Auction | By Barth Healey | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/arts/lucille-ball-s-condition-is-serious-after-surgery.html | Lucille Balls Condition Is Serious After Surgery | AP | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/arts/review-dance-surrealist-themes-in-a-work-by-a-taylor-dancer.html | ReviewDance Surrealist Themes in a Work by a Taylor Dancer | By Anna Kisselgoff | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/arts/review-music-german-organist-who-specializes-in-jehan-alain.html | ReviewMusic German Organist Who Specializes In Jehan Alain | By Allan Kozinn | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/arts/review-opera-maria-ewing-in-strauss-s-salome-in-los-angeles.html | ReviewOpera Maria Ewing in Strausss Salome in Los Angeles | By John Rockwell Special To the New York Times | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/arts/review-television-nbc-series-is-changed-from-soap-into-sitcom.html | ReviewTelevision NBC Series Is Changed From Soap Into Sitcom | By John J OConnor | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/arts/reviews-music-a-distinction-at-carnegie-concert-world-premieres.html | ReviewsMusic A Distinction at Carnegie Concert World Premieres | By Donal Henahan | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/arts/reviews-music-manilow-recounts-a-tale-of-brooklyn-to-broadway.html | ReviewsMusic Manilow Recounts a Tale Of Brooklyn to Broadway | By Stephen Holden | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/arts/tv-notes.html | TV Notes | By Jeremy Gerard | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/books/books-of-the-times-braudel-monument-to-a-love-affair-with-france.html | Books of The Times Braudel Monument to a Love Affair With France | By Richard Bernstein | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/business/3-baby-bells-report-moderate-profit-gains.html | 3 Baby Bells Report Moderate Profit Gains | By Phillip H Wiggins | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/business/allied-signal-net-up.html | AlliedSignal Net Up | AP | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/business/amr-net-surged-47.7-in-first-quarter.html | AMR Net Surged 477 in First Quarter | By Jonathan P Hicks | TX 2-552694 | 1989-04-28 |

| 1989-04-20 | https://www.nytimes.com/1989/04/20/business/at-t-profit-up-20.7-on-surge-in-calls.html | ATT Profit Up 207 on Surge in Calls | By Calvin Sims | TX 2-552694 | 1989-04-28 |
|---|---|---|---|---|---|
| 1989-04-20 | https://www.nytimes.com/1989/04/20/business/big-offers-for-drexel-s-retail-unit-called-unlikely.html | Big Offers for Drexels Retail Unit Called Unlikely | By Sarah Bartlett | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/business/business-people-lab-equipment-maker-in-jersey-names-chief.html | BUSINESS PEOPLE Lab Equipment Maker In Jersey Names Chief | By Daniel F Cuff | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/business/business-people-stanley-works-head-gets-additional-title.html | BUSINESS PEOPLE Stanley Works Head Gets Additional Title | By Daniel F Cuff | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/business/china-called-top-copyright-pirate.html | China Called Top Copyright Pirate | By Clyde H Farnsworth Special To the New York Times | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/business/company-news-american-medical-exploring-options.html | COMPANY NEWS American Medical Exploring Options | Special to the New York Times | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/business/company-news-bergner-raises-offer-for-carson-pirie-scott.html | COMPANY NEWS Bergner Raises Offer For Carson Pirie Scott | By Isadore Barmash | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/business/company-news-delay-seems-likely-in-drexel-case.html | COMPANY NEWS Delay Seems Likely in Drexel Case | By Stephen Labaton | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/business/company-news-investor-group-buys-usair-stake.html | COMPANY NEWS Investor Group Buys USAir Stake | Special to the New York Times | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/business/company-news-japonica-seeks-to-buy-cnw.html | COMPANY NEWS Japonica Seeks To Buy CNW | Special to the New York Times | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/business/company-news-nonunion-plan-is-set-at-eastern-by-lorenzo.html | COMPANY NEWS Nonunion Plan Is Set At Eastern by Lorenzo | By Agis Salpukas | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/business/company-news-offer-for-pennwalt-extended-3-weeks.html | COMPANY NEWS Offer for Pennwalt Extended 3 Weeks | AP | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/business/company-news-oil-changes-fast-and-competitive.html | COMPANY NEWS Oil Changes Fast and Competitive | By Doron P Levin Special To the New York Times | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/business/company-news-pickens-courting-a-wary-tokyo.html | COMPANY NEWS Pickens Courting a Wary Tokyo | By David E Sanger Special To the New York Times | TX 2-552694 | 1989-04-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-04-20 | https://www.nytimes.com/1989/04/20/business/company-news-possible-action-on-executives.html | COMPANY NEWS Possible Action On Executives | Special to the New York Times | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/business/company-news-sabre-system-cuts-its-price.html | COMPANY NEWS Sabre System Cuts Its Price | AP | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/business/consumer-rates-rise-in-fund-yields-eases.html | CONSUMER RATES Rise in Fund Yields Eases | By Robert Hurtado | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/business/credit-markets-treasury-prices-narrowly-mixed.html | CREDIT MARKETS Treasury Prices Narrowly Mixed | By Kenneth N Gilpin | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/business/earnings-off-at-genentech.html | Earnings Off At Genentech | Special to the New York Times | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/business/french-to-ease-curbs-on-british-nissan-cars.html | French to Ease Curbs On British Nissan Cars | By Steven Greenhouse Special To the New York Times | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/business/futures-options-crude-oil-and-gasoline-prices-jump.html | FUTURESOPTIONS Crude Oil And Gasoline Prices Jump | By Jonathan Fuerbringer | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/business/guilty-plea-in-a-money-laundering-case.html | Guilty Plea in a MoneyLaundering Case | AP | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/business/hasbro-to-join-creditors-of-coleco-in-buyout-bid.html | Hasbro to Join Creditors Of Coleco in Buyout Bid | By Douglas C McGill | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/business/japanese-takeover-bid.html | Japanese Takeover Bid | Special to the New York Times | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/business/market-place-surge-confirmed-by-dow-theory.html | Market Place Surge Confirmed By Dow Theory | By Floyd Norris | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/business/merc-panel-issues-proposals-to-combat-trading-abuses.html | Merc Panel Issues Proposals To Combat Trading Abuses | By Eric N Berg Special To the New York Times | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/business/philip-morris-earnings-off.html | Philip Morris Earnings Off | By Douglas C McGill | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/business/profits-increase-in-quarter-at-3-large-drug-companies.html | Profits Increase in Quarter At 3 Large Drug Companies | By Milt Freudenheim | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/business/results-mixed-for-3-gm-units.html | Results Mixed for 3 GM Units | By Doron P Levin Special To the New York Times | TX 2-552694 | 1989-04-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-04-20 | https://www.nytimes.com/1989/04/20/business/savings-bill-is-cleared-by-senate.html | Savings Bill Is Cleared By Senate | By Nathaniel C Nash Special To the New York Times | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/business/stock-surge-moderates-as-dow-gains-751.html | Stock Surge Moderates as Dow Gains 751 | By Lawrence J Demaria | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/business/talking-deals-betting-on-the-sale-of-newmont.html | Talking Deals Betting on the Sale Of Newmont | By Robert J Cole | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS AdvertisingAccounts | By James Hirsch | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/business/the-media-business-advertising-alaska-oil-spill-offers-a-public.html | THE MEDIA BUSINESS AdvertisingAlaska Oil Spill Offers A Public Relations Test | By James Hirsch | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/business/the-media-business-advertising-an-inquiry-into-ethics-of-some-ads.html | THE MEDIA BUSINESS AdvertisingAn Inquiry Into Ethics Of Some Ads | By James Hirsch | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/business/the-media-business-advertising-magazine-takes-aim-at-hispanic.html | THE MEDIA BUSINESS AdvertisingMagazine Takes Aim At Hispanic Market | By James Hirsch | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/business/the-media-business-advertising-pro-bono.html | THE MEDIA BUSINESS AdvertisingPro Bono | By James Hirsch | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/business/the-media-business-advertising-subaru-turns-to-epic-images.html | THE MEDIA BUSINESS AdvertisingSubaru Turns To Epic Images | By James Hirsch | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/garden/400-ex-babies-listen-raptly-to-dr-spock.html | 400 ExBabies Listen Raptly to Dr Spock | By Olive Evans | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/garden/at-el-teddy-s-60-years-of-design-history-in-bits-and-pieces.html | At El Teddys 60 Years of Design History in Bits and Pieces | By Elaine Louie | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/garden/close-at-home.html | CLOSE AT HOME | By Mary Cantwell | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/garden/currents-a-history-of-interior-design-in-miniature.html | CURRENTS A History Of Interior Design in Miniature | By Carol Vogel | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/garden/currents-celebrating-masterly-wood-turning.html | CURRENTS Celebrating Masterly Wood Turning | By Carol Vogel | TX 2-552694 | 1989-04-28 |

| | | | | |
|---|---|---|---|---|
| 1989-04-20 | https://www.nytimes.com/1989/04/20/garden/currents-chairs-for-children-in-the-realm-of-fantasy.html | CURRENTS Chairs for Children In the Realm of Fantasy | By Carol Vogel | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/garden/currents-help-for-rain-forests-in-the-shower.html | CURRENTS Help for Rain Forests in the Shower | By Carol Vogel | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/garden/currents-swimsuits-as-cultural-barometers.html | CURRENTS Swimsuits As Cultural Barometers | By Carol Vogel | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/garden/do-babies-splash-or-do-they-swim.html | Do Babies Splash Or Do They Swim | By Carol Lawson | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/garden/in-fabrics-orchids-upstage-the-rose.html | In Fabrics Orchids Upstage the Rose | By Sally Clark | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/garden/in-the-art-gulch-offbeat-shops-thrive.html | In the Art Gulch Offbeat Shops Thrive | By Suzanne Slesin | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/garden/q-a-611189.html | QA | By Bernard Gladstone | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/garden/the-new-chicago-style.html | The New Chicago Style | By Suzanne Slesin | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/garden/where-to-find-it-copies-that-are-as-good-as-old.html | WHERE TO FIND IT Copies That Are as Good as Old | By Daryln Brewer | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/movies/review-television-of-the-threats-in-the-workplace-on-abc.html | ReviewTelevision Of the Threats in the Workplace on ABC | By Walter Goodman | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/movies/tribute-for-a-dauntless-bette-davis-yes.html | Tribute for a Dauntless Bette Davis Yes | By Glenn Collins | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/nyregion/3d-and-smallest-coliseum-plan-greeted-by-signs-of-approval.html | 3d and Smallest Coliseum Plan Greeted by Signs of Approval | By Susan Chira | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/nyregion/a-2-house-legislature-for-new-york-city.html | A 2House Legislature for New York City | By Todd S Purdum | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/nyregion/atlantic-city-reportedly-alerted-to-look-out-for-terrorist-attack.html | Atlantic City Reportedly Alerted To Look Out for Terrorist Attack | By Dennis Hevesi | TX 2-552694 | 1989-04-28 |

| 1989-04-20 | https://www.nytimes.com/1989/04/20/nyregion/bill-to-ban-fax-ads-gains.html | Bill to Ban Fax Ads Gains | AP | TX 2-552694 | 1989-04-28 |
|---|---|---|---|---|---|
| 1989-04-20 | https://www.nytimes.com/1989/04/20/nyregion/bridge-392289.html | Bridge | By Alan Truscott | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/nyregion/budget-accord-fails-to-dispel-fiscal-worries.html | Budget Accord Fails to Dispel Fiscal Worries | By Elizabeth Kolbert | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/nyregion/campaign-matters-the-first-task-for-hired-guns-finding-city-hall.html | Campaign Matters The First Task For Hired Guns Finding City Hall | By Frank Lynn | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/nyregion/competency-of-judge-91-in-gotti-case-is-questioned.html | Competency of Judge 91 In Gotti Case Is Questioned | By Thomas Morgan | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/nyregion/exporting-bats-balls-gloves-and-big-hopes-to-poland.html | Exporting Bats Balls Gloves and Big Hopes to Poland | By Kirk Johnson Special To the New York Times | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/nyregion/jailed-monster-gets-more-prison-time-for-stabbing-a-guard.html | Jailed Monster Gets More Prison Time for Stabbing a Guard | By Fox Butterfield Special To the New York Times | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/nyregion/jersey-agencies-sue-to-stop-fines-for-dumping-of-sludge.html | Jersey Agencies Sue to Stop Fines for Dumping of Sludge | By Robert Hanley Special To the New York Times | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/nyregion/judge-accepts-plan-to-ease-crowded-jails.html | Judge Accepts Plan to Ease Crowded Jails | By Celestine Bohlen | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/nyregion/new-builder-is-sought-after-drexel-cancels-project-in-manhattan.html | New Builder Is Sought After Drexel Cancels Project in Manhattan | By Arnold H Lubasch | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/nyregion/new-jersey-panel-blames-state-for-high-trash-hauling-costs.html | New Jersey Panel Blames State for High Trash Hauling Costs | By Peter Kerr Special To the New York Times | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/nyregion/officers-cleared-by-queens-jury-of-racial-abuse.html | Officers Cleared By Queens Jury Of Racial Abuse | By Joseph P Fried | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/nyregion/six-armed-men-aged-40-to-72-held-in-bungled-robbery-of-a-club.html | Six Armed Men Aged 40 to 72 Held in Bungled Robbery of a Club | By James C McKinley Jr | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/obituaries/bill-brown-football-coach-52.html | Bill Brown Football Coach 52 | AP | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/obituaries/cecil-leeson-musician-86.html | Cecil Leeson Musician 86 | AP | TX 2-552694 | 1989-04-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-04-20 | https://www.nytimes.com/1989/04/20/obituaries/daphne-du-maurier-81-author-of-many-gothic-romances-dies.html | Daphne du Maurier 81 Author Of Many Gothic Romances Dies | By Herbert Mitgang | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/obituaries/george-whitmore-43-an-author-who-wrote-on-the-impact-of-aids.html | George Whitmore 43 an Author Who Wrote on the Impact of AIDS | By Susan Heller Anderson | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/obituaries/thomas-brown-82-had-arthritis-theory.html | Thomas Brown 82 Had Arthritis Theory | AP | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/opinion/abroad-at-home-wright-and-wrong.html | ABROAD AT HOME Wright And Wrong | By Anthony Lewis | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/opinion/essay-judgment-on-north.html | ESSAY Judgment on North | By William Safire | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/opinion/on-wright-cool-the-politics-and-cut-out-the-honorariums.html | On Wright Cool the Politics    And Cut Out The Honorariums | By Lloyd Cutler | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/opinion/the-editorial-notebook-the-birth-of-greater-new-york.html | The Editorial Notebook The Birth of Greater New York | By Roger Starr | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/opinion/wright-cool-the-politics.html | Wright Cool the Politics | By Vin Weber | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/sports/4-ex-football-aides-indicted-in-south-carolina-steroid-case.html | 4 ExFootball Aides Indicted In South Carolina Steroid Case | Special to the New York Times | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/sports/boxing-s-rhapsody-in-black-mourned.html | Boxings Rhapsody in Black Mourned | By Seth Mydans Special To the New York Times | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/sports/canadiens-lead-by-2-0.html | Canadiens Lead by 20 | AP | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/sports/cubs-new-reliever-a-real-show-stopper.html | Cubs New Reliever A Real ShowStopper | By Joseph Durso | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/sports/mazzilli-rescues-mets-in-a-pinch.html | Mazzilli Rescues Mets in a Pinch | By Joseph Durso | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/sports/outdoors-shad-all-ready-at-site-of-contest-on-delaware.html | OUTDOORS Shad All Ready at Site Of Contest on Delaware | By Nelson Bryant | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/sports/penguins-and-flyers-powerless-to-start-game.html | Penguins and Flyers Powerless to Start Game | By Joe Sexton Special To the New York Times | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/sports/pirates-hurting-but-their-chins-are-up.html | Pirates Hurting but Their Chins Are Up | By Murray Chass | TX 2-552694 | 1989-04-28 |

| | | | | |
|---|---|---|---|---|
| 1989-04-20 | https://www.nytimes.com/1989/04/20/sports/sports-of-the-times-nba-must-get-tougher-on-its-toughs.html | SPORTS OF THE TIMES NBA Must Get Tougher On Its Toughs | By Dave Anderson | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/sports/the-king-of-the-winner-s-circle.html | The King of the Winners Circle | By Steven Crist | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/sports/viola-wins-raise-loses-game.html | Viola Wins Raise Loses Game | AP | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/sports/yankees-complete-sweep-of-blue-jays.html | Yankees Complete Sweep of Blue Jays | By Michael Martinez Special To the New York Times | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/theater/a-british-play-lampoons-in-behalf-of-rushdie.html | A British Play Lampoons in Behalf of Rushdie | By Craig R Whitney Special To the New York Times | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/us/age-bias-is-personal-war-for-vermont-justice.html | Age Bias Is Personal War for Vermont Justice | AP | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/us/amnesty-for-drug-users.html | Amnesty for Drug Users | AP | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/us/battleship-is-the-eye-of-a-storm-over-si-and-new-navy-base.html | Battleship Is the Eye Of a Storm Over SI And New Navy Base | By Constance L Hays | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/us/big-asteroid-passes-near-earth-unseen-in-a-rare-close-call.html | Big Asteroid Passes Near Earth Unseen In a Rare Close Call | By Warren E Leary Special To the New York Times | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/us/campaign-aide-of-senator-said-to-admit-taking-money.html | Campaign Aide of Senator Said to Admit Taking Money | AP | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/us/explosion-and-fire-kill-at-least-47-on-navy-warship.html | EXPLOSION AND FIRE KILL AT LEAST 47 ON NAVY WARSHIP | By Bernard E Trainor Special To the New York Times | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/us/for-families-painful-wait-for-the-news.html | For Families Painful Wait For the News | AP | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/us/health-experts-urge-dental-exam-before-treatment-for-cancer.html | HEALTH Experts Urge Dental Exam Before Treatment for Cancer | By Warren E Leary Special To the New York Times | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/us/health-personal-health.html | HEALTH Personal Health | By Jane E Brody | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/us/health-psychology-researchers-find-that-optimism-helps-the-body-s-defense-system.html | HEALTH Psychology Researchers Find That Optimism Helps the Bodys Defense System | By Daniel Goleman | TX 2-552694 | 1989-04-28 |

| | | | | |
|---|---|---|---|---|
| 1989-04-20 | https://www.nytimes.com/1989/04/20/us/iowa-returned-to-duty-only-after-debate.html | Iowa Returned to Duty Only After Debate | By Charles Mohr Special To the New York Times | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/us/man-wanted-in-killing-of-7-is-arrested-in-mexico.html | Man Wanted in Killing of 7 Is Arrested in Mexico | AP | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/us/mourning-and-celebrating-a-radical.html | Mourning and Celebrating a Radical | By Wayne King Special To the New York Times | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/us/north-jury-hears-final-plea-from-defense-set-him-free.html | North Jury Hears Final Plea From Defense Set Him Free | By David Johnston Special To the New York Times | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/us/oil-industry-rebuked-as-senate-hearings-begin-in-alaska-oil-spill.html | Oil Industry Rebuked as Senate Hearings Begin in Alaska Oil Spill | By Philip Shabecoff Special to the New York Times | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/us/pentagon-chief-urges-canceling-midgetman-plan.html | Pentagon Chief Urges Canceling Midgetman Plan | By Michael R Gordon Special To the New York Times | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/us/plan-set-forth-to-desegregate-louisiana-colleges.html | Plan Set Forth to Desegregate Louisiana Colleges | By Frances Frank Marcus Special To the New York Times | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/us/profits-from-dry-well-pose-tough-questions-for-wright.html | Profits From Dry Well Pose Tough Questions for Wright | By Michael Wines Special To the New York Times | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/us/public-rates-bush-highly-but-sees-mostly-style.html | Public Rates Bush Highly But Sees Mostly Style | By R W Apple Jr Special To the New York Times | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/us/religion-rejected-as-murder-defense.html | RELIGION REJECTED AS MURDER DEFENSE | By New York Times Regional Newspapers | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/us/researchers-in-india-say-they-repeated-fusion-experiment.html | Researchers in India Say They Repeated Fusion Experiment | Special to the New York Times | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/us/san-jose-journal-an-appalachian-dance-finds-a-home-in-the-west.html | San Jose Journal An Appalachian Dance Finds a Home in the West | By Katherine Bishop Special To the New York Times | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/us/selective-service-considering-plan-to-draft-medical-workers-swiftly.html | Selective Service Considering Plan To Draft Medical Workers Swiftly | By Richard Halloran Special To the New York Times | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/us/senate-panel-approves-compromise-on-budget.html | Senate Panel Approves Compromise on Budget | AP | TX 2-552694 | 1989-04-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-04-20 | https://www.nytimes.com/1989/04/20/us/senators-urge-bush-to-clarify-his-views-about-assault-guns.html | Senators Urge Bush To Clarify His Views About Assault Guns | By Charles Mohr Special To the New York Times | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/us/statue-atop-capitol-to-be-removed-for-work.html | Statue Atop Capitol to Be Removed for Work | AP | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/us/troubles-aside-wright-is-still-popular-in-texas.html | Troubles Aside Wright Is Still Popular in Texas | By Roberto Suro Special To the New York Times | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/us/washington-talk-an-obscure-ethics-law-gains-new-prominence.html | WASHINGTON TALK An Obscure Ethics Law Gains New Prominence | By Jeff Gerth Special to the New York Times | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/us/washington-talk-the-budget.html | WASHINGTON TALK The Budget | By David E Rosenbaumdtlrrwashington April 19 Special To the New York Times | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/us/washington-talk-the-lighter-touch-caught-off-guard-in-a-too-serious-town.html | WASHINGTON TALK The Lighter Touch Caught Off Guard in a TooSerious Town | Special to the New York Times | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/us/wright-unable-to-speed-ethics-unit.html | Wright Unable to Speed Ethics Unit | By Michael Oreskes Special to the New York Times | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/world/23-arabs-shot-and-wounded-in-gaza-hospital-aides-say.html | 23 Arabs Shot and Wounded In Gaza Hospital Aides Say | AP | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/world/5-are-killed-in-south-jordan-as-rioting-over-food-prices-spreads.html | 5 Are Killed in South Jordan as Rioting Over Food Prices Spreads | By Alan Cowell Special To the New York Times | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/world/7-killed-in-attack-on-un-trucks-in-sudan.html | 7 Killed in Attack on UN Trucks in Sudan | Special to the New York Times | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/world/attorney-general-of-salvador-slain-by-bomb-on-a-car.html | ATTORNEY GENERAL OF SALVADOR SLAIN BY BOMB ON A CAR | By Lindsey Gruson Special To the New York Times | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/world/bonn-wins-a-delay-from-allies-on-the-missile-deployment-issue.html | Bonn Wins a Delay From Allies On the Missile Deployment Issue | By Andrew Rosenthal Special To the New York Times | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/world/burma-says-600-rebels-died-in-battle-for-a-major-camp.html | Burma Says 600 Rebels Died In Battle for a Major Camp | AP | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/world/christians-split-grows-in-lebanon.html | CHRISTIANS SPLIT GROWS IN LEBANON | By Ihsan A Hijazi Special to the New York Times | TX 2-552694 | 1989-04-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-04-20 | https://www.nytimes.com/1989/04/20/world/dissatisfied-soviet-writers-clamor-for-new-spokesmen.html | Dissatisfied Soviet Writers Clamor For New Spokesmen | By Francis X Clines Special To the New York Times | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/world/ethiopia-asking-us-for-full-diplomatic-ties.html | Ethiopia Asking US for Full Diplomatic Ties | By Jane Perlez Special To the New York Times | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/world/for-an-afghan-martyrdom-without-honor.html | For an Afghan Martyrdom Without Honor | By John F Burns Special To the New York Times | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/world/ginowan-journal-an-island-of-resentment-okinawa-feels-betrayed.html | Ginowan Journal An Island of Resentment Okinawa Feels Betrayed | By David E Sanger Special To the New York Times | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/world/hussein-in-us-backs-bush-s-plan-not-shamir-s.html | Hussein in US Backs Bushs Plan Not Shamirs | By Bernard Weinraub Special To the New York Times | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/world/jesuits-are-cautioned-on-public-statements.html | Jesuits Are Cautioned on Public Statements | By Alan Riding Special To the New York Times | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/world/plo-starts-effort-to-raise-status-at-un-health-agency.html | PLO Starts Effort to Raise Status at UN Health Agency | By Paul Lewis Special To the New York Times | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/world/protestant-killed-in-ulster.html | Protestant Killed in Ulster | AP | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/world/soviets-report-use-of-toxic-gas-in-putting-down-strife-in-georgia.html | Soviets Report Use of Toxic Gas In Putting Down Strife in Georgia | By Bill Keller Special To the New York Times | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/world/thousands-again-protest-in-beijing.html | Thousands Again Protest in Beijing | By Sheryl Wudunn Special To the New York Times | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/world/walesa-in-rome-asks-west-to-help-poland.html | Walesa in Rome Asks West to Help Poland | By Clyde Haberman Special To the New York Times | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/world/west-germans-find-third-bomb-in-tv-set-in-terror-investigation.html | West Germans Find Third Bomb in TV Set in Terror Investigation | AP | TX 2-552694 | 1989-04-28 |
| 1989-04-20 | https://www.nytimes.com/1989/04/20/world/where-hitler-s-story-began-birthplace-alive-with-ghosts.html | Where Hitlers Story Began Birthplace Alive With Ghosts | By Serge Schmemann Special To the New York Times | TX 2-552694 | 1989-04-28 |
| 1989-04-21 | https://www.nytimes.com/1989/04/21/arts/auctions.html | Auctions | By Rita Reif | TX 2-543166 | 1989-04-27 |

| | | | | |
|---|---|---|---|---|
| 1989-04-21 | https://www.nytimes.com/1989/04/21/arts/ballroom-week-let-s-face-the-music-and-dance.html | Ballroom Week Lets Face the Music and Dance | By Jennifer Dunning | TX 2-543166 | 1989-04-27 |
| 1989-04-21 | https://www.nytimes.com/1989/04/21/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-543166 | 1989-04-27 |
| 1989-04-21 | https://www.nytimes.com/1989/04/21/arts/for-children.html | For Children | By Phyllis A Ehrlich | TX 2-543166 | 1989-04-27 |
| 1989-04-21 | https://www.nytimes.com/1989/04/21/arts/modest-folk-art-travels-to-the-big-museum-fast-lane.html | Modest Folk Art Travels To the BigMuseum Fast Lane | By Grace Glueck | TX 2-543166 | 1989-04-27 |
| 1989-04-21 | https://www.nytimes.com/1989/04/21/arts/pop-jazz-celebrating-variety-of-ellington.html | POPJAZZ Celebrating Variety of Ellington | By Peter Watrous | TX 2-543166 | 1989-04-27 |
| 1989-04-21 | https://www.nytimes.com/1989/04/21/arts/restaurants-653389.html | Restaurants | By Bryan Miller | TX 2-543166 | 1989-04-27 |
| 1989-04-21 | https://www.nytimes.com/1989/04/21/arts/review-art-2-soviet-emigres-celebrate-their-new-home-bayonne.html | ReviewArt 2 Soviet Emigres Celebrate Their New Home Bayonne | By Roberta Smith | TX 2-543166 | 1989-04-27 |
| 1989-04-21 | https://www.nytimes.com/1989/04/21/arts/review-art-gustav-klimt-as-decorator-landscapist-and-philosopher.html | ReviewArt Gustav Klimt as Decorator Landscapist and Philosopher | By John Russell | TX 2-543166 | 1989-04-27 |
| 1989-04-21 | https://www.nytimes.com/1989/04/21/arts/review-cabaret-lisa-kirk-sings-and-jokes.html | ReviewCabaret Lisa Kirk Sings and Jokes | By John S Wilson | TX 2-543166 | 1989-04-27 |
| 1989-04-21 | https://www.nytimes.com/1989/04/21/arts/review-dance-joyfulness-sardonicism-and-ritual-in-trio-by-paul-taylor.html | ReviewDance Joyfulness Sardonicism and Ritual in Trio by Paul Taylor | By Jennifer Dunning | TX 2-543166 | 1989-04-27 |
| 1989-04-21 | https://www.nytimes.com/1989/04/21/arts/review-dance-margaret-jenkins-returns-with-the-premiere-of-a-solo.html | ReviewDance Margaret Jenkins Returns With the Premiere of a Solo | By Jennifer Dunning | TX 2-543166 | 1989-04-27 |
| 1989-04-21 | https://www.nytimes.com/1989/04/21/arts/review-music-irina-arkhipova-and-friends.html | ReviewMusic Irina Arkhipova and Friends | By Will Crutchfield | TX 2-543166 | 1989-04-27 |
| 1989-04-21 | https://www.nytimes.com/1989/04/21/arts/review-music-jazz-in-amber-by-ravel.html | ReviewMusic Jazz in Amber by Ravel | By Bernard Holland | TX 2-543166 | 1989-04-27 |
| 1989-04-21 | https://www.nytimes.com/1989/04/21/arts/review-music-joe-henderson-s-big-band-experiments.html | ReviewMusic Joe Hendersons BigBand Experiments | By Jon Pareles | TX 2-543166 | 1989-04-27 |
| 1989-04-21 | https://www.nytimes.com/1989/04/21/arts/review-music-partita-group-plays-works-of-2-centuries.html | ReviewMusic Partita Group Plays Works Of 2 Centuries | By Allan Kozinn | TX 2-543166 | 1989-04-27 |

| | | | | |
|---|---|---|---|---|
| 1989-04-21 | https://www.nytimes.com/1989/04/21/arts/review-rock-from-california-a-band-living-on-fits-and-starts.html | ReviewRock From California a Band Living on Fits and Starts | By Jon Pareles | TX 2-543166 | 1989-04-27 |
| 1989-04-21 | https://www.nytimes.com/1989/04/21/arts/sounds-around-town-712089.html | Sounds Around Town | By Stephen Holden | TX 2-543166 | 1989-04-27 |
| 1989-04-21 | https://www.nytimes.com/1989/04/21/arts/sounds-around-town-941589.html | Sounds Around Town | By Peter Watrous | TX 2-543166 | 1989-04-27 |
| 1989-04-21 | https://www.nytimes.com/1989/04/21/arts/tv-weekend-a-doctor-who-tried-to-help-children-with-aids.html | TV WEEKEND A Doctor Who Tried to Help Children With AIDS | By John J OConnor | TX 2-543166 | 1989-04-27 |
| 1989-04-21 | https://www.nytimes.com/1989/04/21/arts/weekender-guide.html | WEEKENDER GUIDE | By Andrew L Yarrow | TX 2-543166 | 1989-04-27 |
| 1989-04-21 | https://www.nytimes.com/1989/04/21/books/books-of-the-times-a-curse-over-a-british-family-s-ancestral-manse.html | Books of The Times A Curse Over a British Familys Ancestral Manse | By Michiko Kakutani | TX 2-543166 | 1989-04-27 |
| 1989-04-21 | https://www.nytimes.com/1989/04/21/business/a-newspaper-in-bengali-due.html | A Newspaper In Bengali Due | Special to The New York Times | TX 2-543166 | 1989-04-27 |
| 1989-04-21 | https://www.nytimes.com/1989/04/21/business/about-real-estate-sponsors-cutting-prices-on-co-ops-in-westchester.html | About Real Estate Sponsors Cutting Prices on Coops in Westchester | By Andree Brooks | TX 2-543166 | 1989-04-27 |
| 1989-04-21 | https://www.nytimes.com/1989/04/21/business/bush-choice-for-commerce.html | Bush Choice For Commerce | AP | TX 2-543166 | 1989-04-27 |
| 1989-04-21 | https://www.nytimes.com/1989/04/21/business/bush-to-gather-economists.html | Bush to Gather Economists | Special to The New York Times | TX 2-543166 | 1989-04-27 |
| 1989-04-21 | https://www.nytimes.com/1989/04/21/business/business-people-northrops-chairman-will-retire-as-chief.html | BUSINESS PEOPLENorthrops Chairman Will Retire as Chief | By James Hirsch | TX 2-543166 | 1989-04-27 |
| 1989-04-21 | https://www.nytimes.com/1989/04/21/business/business-people-treasury-candidate-seen-getting-job-soon.html | BUSINESS PEOPLE Treasury Candidate Seen Getting Job Soon | By Robert D Hershey Jr | TX 2-543166 | 1989-04-27 |
| 1989-04-21 | https://www.nytimes.com/1989/04/21/business/company-news-award-is-upheld-on-computerland.html | COMPANY NEWS Award Is Upheld On Computerland | AP | TX 2-543166 | 1989-04-27 |
| 1989-04-21 | https://www.nytimes.com/1989/04/21/business/company-news-dunkin-donuts-stake-disclosed-and-resisted.html | COMPANY NEWS Dunkin Donuts Stake Disclosed and Resisted | By Gregory A Robb Special To the New York Times | TX 2-543166 | 1989-04-27 |
| 1989-04-21 | https://www.nytimes.com/1989/04/21/business/company-news-filing-by-mca-on-cineplex.html | COMPANY NEWS Filing by MCA On Cineplex | Special to The New York Times | TX 2-543166 | 1989-04-27 |

| | | | | |
|---|---|---|---|---|
| 1989-04-21 | https://www.nytimes.com/1989/04/21/business/company-news-shareholder-rights-at-apple-computer.html | COMPANY NEWS Shareholder Rights At Apple Computer | Special to The New York Times | TX 2-543166 | 1989-04-27 |
| 1989-04-21 | https://www.nytimes.com/1989/04/21/business/company-news-sumter-pulls-out-of-clemente-battle.html | COMPANY NEWS Sumter Pulls Out Of Clemente Battle | Special to The New York Times | TX 2-543166 | 1989-04-27 |
| 1989-04-21 | https://www.nytimes.com/1989/04/21/business/credit-markets-treasury-issues-decline-sharply.html | CREDIT MARKETS Treasury Issues Decline Sharply | By Kenneth N Gilpin | TX 2-543166 | 1989-04-27 |
| 1989-04-21 | https://www.nytimes.com/1989/04/21/business/currency-markets-bundesbank-move-on-rates-causes-sharp-drop-in-dollar.html | CURRENCY MARKETS Bundesbank Move on Rates Causes Sharp Drop in Dollar | By Jonathan Fuerbringer | TX 2-543166 | 1989-04-27 |
| 1989-04-21 | https://www.nytimes.com/1989/04/21/business/economic-scene-post-crash-high-is-hard-to-explain.html | Economic Scene PostCrash High Is Hard to Explain | By Leonard Silk | TX 2-543166 | 1989-04-27 |
| 1989-04-21 | https://www.nytimes.com/1989/04/21/business/egghead-sets-write-downs.html | Egghead Sets WriteDowns | Special to The New York Times | TX 2-543166 | 1989-04-27 |
| 1989-04-21 | https://www.nytimes.com/1989/04/21/business/exxon-s-public-relations-problem.html | Exxons PublicRelations Problem | By John Holusha | TX 2-543166 | 1989-04-27 |
| 1989-04-21 | https://www.nytimes.com/1989/04/21/business/foreign-aid-deals-said-to-cost-1-billion-yearly-in-exports.html | Foreign Aid Deals Said to Cost 1 Billion Yearly in Exports | By Clyde H Farnsworth Special To the New York Times | TX 2-543166 | 1989-04-27 |
| 1989-04-21 | https://www.nytimes.com/1989/04/21/business/futures-options-oil-futures-prices-reach-3-year-high.html | FUTURESOPTIONS Oil Futures Prices Reach 3Year High | By H J Maidenberg | TX 2-543166 | 1989-04-27 |
| 1989-04-21 | https://www.nytimes.com/1989/04/21/business/gm-profit-up-by-42-in-quarter.html | GM Profit Up by 42 In Quarter | By Doron P Levin Special To the New York Times | TX 2-543166 | 1989-04-27 |
| 1989-04-21 | https://www.nytimes.com/1989/04/21/business/key-lending-rates-increased-by-bonn-to-curb-inflation.html | KEY LENDING RATES INCREASED BY BONN TO CURB INFLATION | By Ferdinand Protzman Special To the New York Times | TX 2-543166 | 1989-04-27 |
| 1989-04-21 | https://www.nytimes.com/1989/04/21/business/koito-delays-pickens-offer.html | Koito Delays Pickens Offer | AP | TX 2-543166 | 1989-04-27 |
| 1989-04-21 | https://www.nytimes.com/1989/04/21/business/market-place-lowrisk-tactics-for-individuals.html | Market PlaceLowRisk Tactics For Individuals | By Lawrence J Demaria | TX 2-543166 | 1989-04-27 |
| 1989-04-21 | https://www.nytimes.com/1989/04/21/business/net-soars-at-bankamerica-reaffirming-its-recovery.html | Net Soars at BankAmerica Reaffirming Its Recovery | By Andrew Pollack Special To the New York Times | TX 2-543166 | 1989-04-27 |
| 1989-04-21 | https://www.nytimes.com/1989/04/21/business/nynex-has-8.8-decline-2-others-post-modest-gains.html | Nynex Has 88 Decline 2 Others Post Modest Gains | By Jonathan P Hicks | TX 2-543166 | 1989-04-27 |

| 1989-04-21 | https://www.nytimes.com/1989/04/21/business/pactel-seeks-an-interest-in-cable-properties.html | Pactel Seeks an Interest in Cable Properties | By Geraldine Fabrikant | TX 2-543166 | 1989-04-27 |
|---|---|---|---|---|---|
| 1989-04-21 | https://www.nytimes.com/1989/04/21/business/rate-worries-deal-setback-to-stock-rally.html | Rate Worries Deal Setback to Stock Rally | By Phillip H Wiggins | TX 2-543166 | 1989-04-27 |
| 1989-04-21 | https://www.nytimes.com/1989/04/21/business/rjr-profit-down-62-in-quarter.html | RJR Profit Down 62 In Quarter | By Douglas C McGill | TX 2-543166 | 1989-04-27 |
| 1989-04-21 | https://www.nytimes.com/1989/04/21/business/southern-notes-sec-inquiry.html | Southern Notes SEC Inquiry | Special to The New York Times | TX 2-543166 | 1989-04-27 |
| 1989-04-21 | https://www.nytimes.com/1989/04/21/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS ADVERTISING Accounts | By Randall Rothenberg | TX 2-543166 | 1989-04-27 |
| 1989-04-21 | https://www.nytimes.com/1989/04/21/business/the-media-business-advertising-boase-massimi-gets-a-2d-offer.html | THE MEDIA BUSINESS ADVERTISING Boase Massimi Gets a 2d Offer | By Randall Rothenbergspecial To the New York Times | TX 2-543166 | 1989-04-27 |
| 1989-04-21 | https://www.nytimes.com/1989/04/21/business/the-media-business-advertising-kraft-narrows-choice-for-maxwell-house.html | THE MEDIA BUSINESS ADVERTISING Kraft Narrows Choice For Maxwell House | By Randall Rothenberg | TX 2-543166 | 1989-04-27 |
| 1989-04-21 | https://www.nytimes.com/1989/04/21/business/the-media-business-advertising-new-york-files-suit-on-pan-am-campaign.html | THE MEDIA BUSINESS ADVERTISING New York Files Suit On Pan Am Campaign | By Randall Rothenberg | TX 2-543166 | 1989-04-27 |
| 1989-04-21 | https://www.nytimes.com/1989/04/21/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING People | By Randall Rothenberg | TX 2-543166 | 1989-04-27 |
| 1989-04-21 | https://www.nytimes.com/1989/04/21/business/the-media-business-advertising-saatchi-s-slide-causes-a-reappraisal.html | THE MEDIA BUSINESS ADVERTISING Saatchis Slide Causes a Reappraisal | By Randall Rothenberg Special To the New York Times | TX 2-543166 | 1989-04-27 |
| 1989-04-21 | https://www.nytimes.com/1989/04/21/business/union-wins-in-vermont.html | Union Wins In Vermont | AP | TX 2-543166 | 1989-04-27 |
| 1989-04-21 | https://www.nytimes.com/1989/04/21/business/us-displays-muted-concern-on-german-move.html | US Displays Muted Concern on German Move | By Peter T Kilborn Special To the New York Times | TX 2-543166 | 1989-04-27 |
| 1989-04-21 | https://www.nytimes.com/1989/04/21/business/us-researchers-show-gains-in-the-television-of-the-future.html | US Researchers Show Gains In the Television of the Future | By Calvin Sims Special To the New York Times | TX 2-543166 | 1989-04-27 |
| 1989-04-21 | https://www.nytimes.com/1989/04/21/business/westinghouse-sets-deal-to-buy-10-radio-stations.html | Westinghouse Sets Deal To Buy 10 Radio Stations | By Geraldine Fabrikant | TX 2-543166 | 1989-04-27 |
| 1989-04-21 | https://www.nytimes.com/1989/04/21/movies/at-the-movies.html | AT THE MOVIES | By Lawrence Van Gelder | TX 2-543166 | 1989-04-27 |

| | | | | |
|---|---|---|---|---|
| 1989-04-21 | https://www.nytimes.com/1989/04/21/movies/exhibition-on-film-makers-who-fled-nazi-germany.html | Exhibition on Film Makers Who Fled Nazi Germany | By Andrew L Yarrow | TX 2-543166 | 1989-04-27 |
| 1989-04-21 | https://www.nytimes.com/1989/04/21/movies/review-film-a-baseball-diamond-becomes-the-stuff-of-dreams.html | ReviewFilm A Baseball Diamond Becomes the Stuff of Dreams | By Caryn James | TX 2-543166 | 1989-04-27 |
| 1989-04-21 | https://www.nytimes.com/1989/04/21/movies/review-film-dolph-lundgren-in-red-scorpion.html | ReviewFilm Dolph Lundgren In Red Scorpion | By Stephen Holden | TX 2-543166 | 1989-04-27 |
| 1989-04-21 | https://www.nytimes.com/1989/04/21/movies/review-film-hoping-to-stay-alive-to-hear-life-s-punch-line.html | ReviewFilm Hoping to Stay Alive To Hear Lifes Punch Line | By Caryn James | TX 2-543166 | 1989-04-27 |
| 1989-04-21 | https://www.nytimes.com/1989/04/21/movies/review-film-miou-miou-as-a-paid-reader-in-la-lectrice-by-deville.html | ReviewFilm MiouMiou as a Paid Reader In La Lectrice by Deville | By Vincent Canby | TX 2-543166 | 1989-04-27 |
| 1989-04-21 | https://www.nytimes.com/1989/04/21/movies/review-film-of-chet-baker-by-friends.html | ReviewFilm Of Chet Baker by Friends | Lets Get Lost was shown as part of the recent New DirectorsNew Films series These are excerpts from Janet Maslins review which appeared in The New York Times on March 24 The film opens today at the Film Forum 2 57 Watts Street | TX 2-543166 | 1989-04-27 |
| 1989-04-21 | https://www.nytimes.com/1989/04/21/movies/review-film-the-jumbling-of-households-in-see-you.html | ReviewFilm The Jumbling of Households in See You | By Vincent Canby | TX 2-543166 | 1989-04-27 |
| 1989-04-21 | https://www.nytimes.com/1989/04/21/nyregion/a-top-justice-fights-charges-of-misconduct.html | A Top Justice Fights Charges Of Misconduct | By Ronald Sullivan | TX 2-543166 | 1989-04-27 |
| 1989-04-21 | https://www.nytimes.com/1989/04/21/nyregion/at-a-catholic-health-center-a-haven-for-aids-patients.html | At a Catholic Health Center a Haven for AIDS Patients | By Felicia R Lee | TX 2-543166 | 1989-04-27 |
| 1989-04-21 | https://www.nytimes.com/1989/04/21/nyregion/bank-s-withdrawal-deals-major-blow-to-times-sq-plan.html | Banks Withdrawal Deals Major Blow To Times Sq Plan | By Susan Chira | TX 2-543166 | 1989-04-27 |
| 1989-04-21 | https://www.nytimes.com/1989/04/21/nyregion/cuomo-s-budget-strategy-sticking-to-some-issues-giving-in-on-others.html | Cuomos Budget Strategy Sticking To Some Issues Giving In on Others | By Elizabeth Kolbert | TX 2-543166 | 1989-04-27 |
| 1989-04-21 | https://www.nytimes.com/1989/04/21/nyregion/kissing-leads-to-suspensions.html | Kissing Leads to Suspensions | AP | TX 2-543166 | 1989-04-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-04-21 | https://www.nytimes.com/1989/04/21/nyregion/li-sniper-suspect-is-found-unfit-to-be-tried-for-murder.html | LI Sniper Suspect Is Found Unfit to Be Tried for Murder | AP | TX 2-543166 | 1989-04-27 |
| 1989-04-21 | https://www.nytimes.com/1989/04/21/nyregion/man-is-told-to-submit-blood-in-killing-of-long-island-girl.html | Man Is Told to Submit Blood In Killing of Long Island Girl | Special to The New York Times | TX 2-543166 | 1989-04-27 |
| 1989-04-21 | https://www.nytimes.com/1989/04/21/nyregion/money-misused-by-a-jersey-aide-raised-salaries.html | Money Misused By a Jersey Aide Raised Salaries | AP | TX 2-543166 | 1989-04-27 |
| 1989-04-21 | https://www.nytimes.com/1989/04/21/nyregion/our-towns-kiss-my-grits-closed-sign-at-24-hour-diner.html | Our Towns Kiss My Grits Closed Sign At 24Hour Diner | By Nick Ravo | TX 2-543166 | 1989-04-27 |
| 1989-04-21 | https://www.nytimes.com/1989/04/21/nyregion/park-safety-advice-from-runners.html | Park Safety Advice From Runners | By Constance L Hays | TX 2-543166 | 1989-04-27 |
| 1989-04-21 | https://www.nytimes.com/1989/04/21/nyregion/pba-leader-assails-report-on-tompkins-square-melee.html | PBA Leader Assails Report On Tompkins Square Melee | By David E Pitt | TX 2-543166 | 1989-04-27 |
| 1989-04-21 | https://www.nytimes.com/1989/04/21/nyregion/region-s-power-supply-described-as-sufficient.html | Regions Power Supply Described as Sufficient | By Dennis Hevesi | TX 2-543166 | 1989-04-27 |
| 1989-04-21 | https://www.nytimes.com/1989/04/21/nyregion/shoreham-despite-plan-to-scrap-it-gains-full-license.html | Shoreham Despite Plan to Scrap It Gains Full License | By Clifford D May | TX 2-543166 | 1989-04-27 |
| 1989-04-21 | https://www.nytimes.com/1989/04/21/nyregion/youths-rape-and-beat-central-park-jogger-792489.html | Youths Rape and Beat Central Park Jogger | By Craig Wolff | TX 2-543166 | 1989-04-27 |
| 1989-04-21 | https://www.nytimes.com/1989/04/21/obituaries/deming-lewis-74-ex-head-of-lehigh-u.html | Deming Lewis 74 ExHead of Lehigh U | AP | TX 2-543166 | 1989-04-27 |
| 1989-04-21 | https://www.nytimes.com/1989/04/21/obituaries/elizabeth-cornelia-hall-91-dies-headed-botanical-garden-library.html | Elizabeth Cornelia Hall 91 Dies Headed Botanical Garden Library | By Susan Heller Anderson | TX 2-543166 | 1989-04-27 |
| 1989-04-21 | https://www.nytimes.com/1989/04/21/obituaries/fred-cramer-chess-official-76.html | Fred Cramer Chess Official 76 | AP | TX 2-543166 | 1989-04-27 |
| 1989-04-21 | https://www.nytimes.com/1989/04/21/obituaries/robert-amory-jr-74-ex-official-of-cia-and-us-budget-bureau.html | Robert Amory Jr 74 ExOfficial Of CIA and US Budget Bureau | By Glenn Fowler | TX 2-543166 | 1989-04-27 |
| 1989-04-21 | https://www.nytimes.com/1989/04/21/opinion/boskets-law-trouble-sets-you-free.html | Boskets Law Trouble Sets You Free | By Martin Gallanter | TX 2-543166 | 1989-04-27 |
| 1989-04-21 | https://www.nytimes.com/1989/04/21/opinion/counterfeit-budget-cutting.html | Counterfeit BudgetCutting | By Herb Kohl and Charles S Robb | TX 2-543166 | 1989-04-27 |

| | | | | |
|---|---|---|---|---|
| 1989-04-21 | https://www.nytimes.com/1989/04/21/opinion/in-the-nation-missiles-and-mobility.html | IN THE NATION Missiles and Mobility | By Tom Wicker | TX 2-543166 | 1989-04-27 |
| 1989-04-21 | https://www.nytimes.com/1989/04/21/opinion/on-my-mind-the-evil-day.html | ON MY MIND The Evil Day | By A M Rosenthal | TX 2-543166 | 1989-04-27 |
| 1989-04-21 | https://www.nytimes.com/1989/04/21/sports/cold-shooting-nets-end-drab-home-season.html | ColdShooting Nets End Drab Home Season | By Alex Yannis Special To the New York Times | TX 2-543166 | 1989-04-27 |
| 1989-04-21 | https://www.nytimes.com/1989/04/21/sports/corey-millen-tests-positive.html | Corey Millen Tests Positive | AP | TX 2-543166 | 1989-04-27 |
| 1989-04-21 | https://www.nytimes.com/1989/04/21/sports/flyers-are-powered-by-immovable-kerr.html | Flyers Are Powered By Immovable Kerr | Special to The New York Times | TX 2-543166 | 1989-04-27 |
| 1989-04-21 | https://www.nytimes.com/1989/04/21/sports/henderson-plans-a-scoring-drive.html | Henderson Plans a Scoring Drive | By Michael Martinez Special To the New York Times | TX 2-543166 | 1989-04-27 |
| 1989-04-21 | https://www.nytimes.com/1989/04/21/sports/hrkac-boosts-blues-in-second-overtime.html | Hrkac Boosts Blues In Second Overtime | AP | TX 2-543166 | 1989-04-27 |
| 1989-04-21 | https://www.nytimes.com/1989/04/21/sports/knicks-pound-celtics-as-ewing-gets-a-rest.html | Knicks Pound Celtics As Ewing Gets a Rest | By Clifton Brown | TX 2-543166 | 1989-04-27 |
| 1989-04-21 | https://www.nytimes.com/1989/04/21/sports/mets-win-two-straight-for-first-time-this-season.html | Mets Win Two Straight For First Time This Season | By Joseph Durso | TX 2-543166 | 1989-04-27 |
| 1989-04-21 | https://www.nytimes.com/1989/04/21/sports/notebook-easy-goer-isn-t-likely-to-romp-in-the-wood.html | NOTEBOOK Easy Goer Isnt Likely to Romp in the Wood | By Steven Crist | TX 2-543166 | 1989-04-27 |
| 1989-04-21 | https://www.nytimes.com/1989/04/21/sports/poll-finds-few-have-views-on-rose-and-baseball-bets.html | Poll Finds Few Have Views On Rose and Baseball Bets | By James Barron | TX 2-543166 | 1989-04-27 |
| 1989-04-21 | https://www.nytimes.com/1989/04/21/sports/renewed-promise-for-bullet-forward.html | Renewed Promise for Bullet Forward | By Clifton Brown | TX 2-543166 | 1989-04-27 |
| 1989-04-21 | https://www.nytimes.com/1989/04/21/sports/rowing-is-surging-forward.html | Rowing Is Surging Forward | By William N Wallace | TX 2-543166 | 1989-04-27 |
| 1989-04-21 | https://www.nytimes.com/1989/04/21/sports/sports-of-the-times-antley-swings-hot-whip.html | SPORTS OF THE TIMES Antley Swings Hot Whip | By George Vecsey | TX 2-543166 | 1989-04-27 |
| 1989-04-21 | https://www.nytimes.com/1989/04/21/sports/twins-beat-tigers-7-2-and-regain-mastery.html | Twins Beat Tigers 72 And Regain Mastery | AP | TX 2-543166 | 1989-04-27 |
| 1989-04-21 | https://www.nytimes.com/1989/04/21/theater/on-stage.html | On Stage | By Enid Nemy | TX 2-543166 | 1989-04-27 |

| | | | | |
|---|---|---|---|---|
| 1989-04-21 | https://www.nytimes.com/1989/04/21/theater/pairs-of-actors-play-spin-the-bottle-in-love-letters.html | Pairs of Actors Play Spin the Bottle In Love Letters | By Mervyn Rothstein | TX 2-543166 | 1989-04-27 |
| 1989-04-21 | https://www.nytimes.com/1989/04/21/theater/review-theater-young-rube-goldberg-at-a-turning-point.html | ReviewTheater Young Rube Goldberg at a Turning Point | By Stephen Holden | TX 2-543166 | 1989-04-27 |
| 1989-04-21 | https://www.nytimes.com/1989/04/21/us/a-ceremony-a-casket-and-the-dead-are-taken-home.html | A Ceremony a Casket and the Dead Are Taken Home | By B Drummond Ayres Jr Special To the New York Times | TX 2-543166 | 1989-04-27 |
| 1989-04-21 | https://www.nytimes.com/1989/04/21/us/a-worried-liquor-industry-readies-for-birth-defect-suit.html | A Worried Liquor Industry Readies for BirthDefect Suit | By Timothy Egan Special To the New York Times | TX 2-543166 | 1989-04-27 |
| 1989-04-21 | https://www.nytimes.com/1989/04/21/us/accused-killer-of-7-deported-to-california-at-his-request.html | Accused Killer of 7 Deported To California at His Request | AP | TX 2-543166 | 1989-04-27 |
| 1989-04-21 | https://www.nytimes.com/1989/04/21/us/bentsen-supports-medicare-tax-cut.html | BENTSEN SUPPORTS MEDICARE TAX CUT | By Martin Tolchin Special To the New York Times | TX 2-543166 | 1989-04-27 |
| 1989-04-21 | https://www.nytimes.com/1989/04/21/us/betty-wright-says-she-earned-every-penny.html | Betty Wright Says She Earned Every Penny | By Maureen Dowd Special To the New York Times | TX 2-543166 | 1989-04-27 |
| 1989-04-21 | https://www.nytimes.com/1989/04/21/us/brokers-in-wright-deal-run-a-father-son-empire.html | Brokers in Wright Deal Run a FatherSon Empire | By Richard L Berke Special To the New York Times | TX 2-543166 | 1989-04-27 |
| 1989-04-21 | https://www.nytimes.com/1989/04/21/us/bush-doubts-reagan-white-house-meant-to-conceal-iran-contra-papers.html | Bush Doubts Reagan White House Meant to Conceal IranContra Papers | By David E Rosenbaum Special To the New York Times | TX 2-543166 | 1989-04-27 |
| 1989-04-21 | https://www.nytimes.com/1989/04/21/us/capone-house-in-chicago-won-t-get-historic-status.html | Capone House in Chicago Wont Get Historic Status | Special to The New York Times | TX 2-543166 | 1989-04-27 |
| 1989-04-21 | https://www.nytimes.com/1989/04/21/us/cleveland-journal-new-hope-on-the-street-a-home-before-dying.html | Cleveland Journal New Hope on the Street A Home Before Dying | By Jennifer Stoffel Special To the New York Times | TX 2-543166 | 1989-04-27 |
| 1989-04-21 | https://www.nytimes.com/1989/04/21/us/honorariums-directed-to-those-with-votes.html | Honorariums Directed To Those With Votes | AP | TX 2-543166 | 1989-04-27 |
| 1989-04-21 | https://www.nytimes.com/1989/04/21/us/iowa-heads-home-mourning-47-dead.html | IOWA HEADS HOME MOURNING 47 DEAD | By Richard Halloran Special To the New York Times | TX 2-543166 | 1989-04-27 |
| 1989-04-21 | https://www.nytimes.com/1989/04/21/us/judge-tells-north-jury-that-no-one-had-a-right-to-break-the-law.html | Judge Tells North Jury That No One Had a Right to Break the Law | By David Johnston Special To the New York Times | TX 2-543166 | 1989-04-27 |
| 1989-04-21 | https://www.nytimes.com/1989/04/21/us/new-data-on-radon-prompt-call-to-test-all-school-buildings.html | New Data on Radon Prompt Call to Test All School Buildings | By Philip Shabecoff Special To the New York Times | TX 2-543166 | 1989-04-27 |

| | | | | |
|---|---|---|---|---|
| 1989-04-21 | https://www.nytimes.com/1989/04/21/us/nuclear-physicist-at-yale-is-named-as-science-adviser-to-president.html | Nuclear Physicist at Yale Is Named as Science Adviser to President | By Walter Sullivan | TX 2-543166 | 1989-04-27 |
| 1989-04-21 | https://www.nytimes.com/1989/04/21/us/soldiers-remains-identified.html | Soldiers Remains Identified | AP | TX 2-543166 | 1989-04-27 |
| 1989-04-21 | https://www.nytimes.com/1989/04/21/us/test-eases-detection-of-hepatitis-that-is-a-threat-to-blood-supply.html | Test Eases Detection of Hepatitis That Is a Threat to Blood Supply | By Gina Kolata | TX 2-543166 | 1989-04-27 |
| 1989-04-21 | https://www.nytimes.com/1989/04/21/us/texans-hopes-for-jet-deal-fade-in-wright-inquiry.html | Texans Hopes for Jet Deal Fade in Wright Inquiry | By John H Cushman Jr Special To the New York Times | TX 2-543166 | 1989-04-27 |
| 1989-04-21 | https://www.nytimes.com/1989/04/21/us/the-law-judge-in-abortion-case-is-calm-in-the-limelight.html | THE LAW Judge in Abortion Case Is Calm in the Limelight | By William Robbins Special To the New York Times | TX 2-543166 | 1989-04-27 |
| 1989-04-21 | https://www.nytimes.com/1989/04/21/us/the-law-judge-s-plea-to-jurors-on-pistols-stirs-debate.html | THE LAW Judges Plea to Jurors on Pistols Stirs Debate | By Lis Wiehl Special To the New York Times | TX 2-543166 | 1989-04-27 |
| 1989-04-21 | https://www.nytimes.com/1989/04/21/us/under-pressure-state-department-moves-to-end-its-sex-discrimination.html | Under Pressure State Department Moves to End Its Sex Discrimination | AP | TX 2-543166 | 1989-04-27 |
| 1989-04-21 | https://www.nytimes.com/1989/04/21/us/utah-thinking-of-fusion-dreams-of-gold.html | Utah Thinking of Fusion Dreams of Gold | By William E Schmidt Special To the New York Times | TX 2-543166 | 1989-04-27 |
| 1989-04-21 | https://www.nytimes.com/1989/04/21/us/vote-on-assault-rifles-is-stalled-in-california.html | Vote on Assault Rifles Is Stalled in California | Special to The New York Times | TX 2-543166 | 1989-04-27 |
| 1989-04-21 | https://www.nytimes.com/1989/04/21/us/washington-talk-exact-words-creating-a-controversy-where-none-existed.html | WASHINGTON TALK Exact Words Creating a Controversy Where None Existed | Special to The New York Times | TX 2-543166 | 1989-04-27 |
| 1989-04-21 | https://www.nytimes.com/1989/04/21/us/washington-talk-history-s-sliding-scale-of-ethics-in-the-capital.html | WASHINGTON TALK Historys Sliding Scale Of Ethics in the Capital | By E J Dionne Jr Special To the New York Times | TX 2-543166 | 1989-04-27 |
| 1989-04-21 | https://www.nytimes.com/1989/04/21/us/washington-talk-justice.html | WASHINGTON TALK Justice | By Linda Greenhouse Special To the New York Times | TX 2-543166 | 1989-04-27 |
| 1989-04-21 | https://www.nytimes.com/1989/04/21/world/100-reported-seized-in-raids-on-leftist-salvador-groups.html | 100 Reported Seized in Raids On Leftist Salvador Groups | AP | TX 2-543166 | 1989-04-27 |
| 1989-04-21 | https://www.nytimes.com/1989/04/21/world/as-takeshita-marks-time-the-crisis-deepens.html | As Takeshita Marks Time the Crisis Deepens | By Steven R Weisman Special To the New York Times | TX 2-543166 | 1989-04-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-04-21 | https://www.nytimes.com/1989/04/21/world/bari-journal-jewel-of-the-south-but-with-the-southern-flaw.html | Bari Journal Jewel of the South but With the Southern Flaw | By Clyde Haberman Special To the New York Times | TX 2-543166 | 1989-04-27 |
| 1989-04-21 | https://www.nytimes.com/1989/04/21/world/beirut-faces-shortages-amid-lull-in-fighting.html | Beirut Faces Shortages Amid Lull in Fighting | Special to The New York Times | TX 2-543166 | 1989-04-27 |
| 1989-04-21 | https://www.nytimes.com/1989/04/21/world/cheney-is-hopeful-on-missile-funds.html | CHENEY IS HOPEFUL ON MISSILE FUNDS | By Andrew Rosenthal Special To the New York Times | TX 2-543166 | 1989-04-27 |
| 1989-04-21 | https://www.nytimes.com/1989/04/21/world/china-s-date-with-destiny.html | Chinas Date With Destiny | By Nicholas D Kristof Special To the New York Times | TX 2-543166 | 1989-04-27 |
| 1989-04-21 | https://www.nytimes.com/1989/04/21/world/hitler-s-centennial-passes-without-incident.html | Hitlers Centennial Passes Without Incident | Special to The New York Times | TX 2-543166 | 1989-04-27 |
| 1989-04-21 | https://www.nytimes.com/1989/04/21/world/india-postpones-launching-its-first-long-range-missile.html | India Postpones Launching Its First LongRange Missile | Special to The New York Times | TX 2-543166 | 1989-04-27 |
| 1989-04-21 | https://www.nytimes.com/1989/04/21/world/jordan-king-gives-partial-support-to-shamir-proposal-for-elections.html | Jordan King Gives Partial Support To Shamir Proposal for Elections | By Thomas L Friedman Special To the New York Times | TX 2-543166 | 1989-04-27 |
| 1989-04-21 | https://www.nytimes.com/1989/04/21/world/jordan-s-revolt-is-against-austerity.html | Jordans Revolt Is Against Austerity | By Alan Cowell Special To the New York Times | TX 2-543166 | 1989-04-27 |
| 1989-04-21 | https://www.nytimes.com/1989/04/21/world/mitterrand-ends-a-visit-to-bonn-tainted-by-kohl-s-domestic-woes.html | Mitterrand Ends a Visit to Bonn Tainted by Kohls Domestic Woes | By James M Markham Special To the New York Times | TX 2-543166 | 1989-04-27 |
| 1989-04-21 | https://www.nytimes.com/1989/04/21/world/muslim-cleric-urges-defiance-of-israeli-curbs-on-worship.html | Muslim Cleric Urges Defiance Of Israeli Curbs on Worship | AP | TX 2-543166 | 1989-04-27 |
| 1989-04-21 | https://www.nytimes.com/1989/04/21/world/restlessness-in-soviet-ranks-order-of-the-day-is-disorder.html | Restlessness in Soviet Ranks Order of the Day Is Disorder | By Bill Keller Special To the New York Times | TX 2-543166 | 1989-04-27 |
| 1989-04-21 | https://www.nytimes.com/1989/04/21/world/salvador-army-fills-ranks-by-force.html | Salvador Army Fills Ranks by Force | By Lindsey Gruson Special To the New York Times | TX 2-543166 | 1989-04-27 |
| 1989-04-21 | https://www.nytimes.com/1989/04/21/world/soviet-academy-elects-sakharov-to-legislature.html | Soviet Academy Elects Sakharov to Legislature | AP | TX 2-543166 | 1989-04-27 |
| 1989-04-21 | https://www.nytimes.com/1989/04/21/world/soviet-embassy-hit-in-kabul.html | Soviet Embassy Hit in Kabul | Special to The New York Times | TX 2-543166 | 1989-04-27 |
| 1989-04-21 | https://www.nytimes.com/1989/04/21/world/the-kabul-capitalist-if-not-capitalism-thrives.html | The Kabul Capitalist if Not Capitalism Thrives | By John F Burns Special To the New York Times | TX 2-543166 | 1989-04-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-04-21 | https://www.nytimes.com/1989/04/21/world/us-may-tell-soviets-let-s-share-some-secrets.html | US May Tell Soviets Lets Share Some Secrets | By Thomas L Friedman Special To the New York Times | TX 2-543166 | 1989-04-27 |
| 1989-04-21 | https://www.nytimes.com/1989/04/21/world/us-officer-is-killed-in-manila.html | US Officer Is Killed in Manila | AP | TX 2-543166 | 1989-04-27 |
| 1989-04-21 | https://www.nytimes.com/1989/04/21/world/us-says-panama-acts-to-rig-election.html | US Says Panama Acts to Rig Election | By Robert Pear Special To the New York Times | TX 2-543166 | 1989-04-27 |
| 1989-04-21 | https://www.nytimes.com/1989/04/21/world/us-weighs-arming-non-communist-cambodians.html | US Weighs Arming NonCommunist Cambodians | By Robert Pear Special To the New York Times | TX 2-543166 | 1989-04-27 |
| 1989-04-21 | https://www.nytimes.com/1989/04/21/world/walesa-meets-pope-for-an-emotional-talk.html | Walesa Meets Pope for an Emotional Talk | Special to The New York Times | TX 2-543166 | 1989-04-27 |
| 1989-04-22 | https://www.nytimes.com/1989/04/22/archives/comsumers-world-coping-with-summer-camps.html | COMSUMERS WORLD COPINGWITH SUMMER CAMPS | By Anne OMalley | TX 2-553786 | 1989-04-27 |
| 1989-04-22 | https://www.nytimes.com/1989/04/22/arts/a-male-bastion-bows-in-gracious-greeting.html | A Male Bastion Bows In Gracious Greeting | By Glenn Collins | TX 2-553786 | 1989-04-27 |
| 1989-04-22 | https://www.nytimes.com/1989/04/22/arts/majestic-is-offering-a-battle-of-the-bands.html | Majestic Is Offering a Battle of the Bands | By Richard F Shepard | TX 2-553786 | 1989-04-27 |
| 1989-04-22 | https://www.nytimes.com/1989/04/22/arts/review-dance-portraits-of-symbiotic-relationships.html | ReviewDance Portraits Of Symbiotic Relationships | By Jack Anderson | TX 2-553786 | 1989-04-27 |
| 1989-04-22 | https://www.nytimes.com/1989/04/22/arts/review-music-musings-on-a-programmer-s-motivations.html | ReviewMusic Musings on a Programmers Motivations | By John Rockwell | TX 2-553786 | 1989-04-27 |
| 1989-04-22 | https://www.nytimes.com/1989/04/22/arts/the-return-of-peter-gunn-private-eye.html | The Return of Peter Gunn Private Eye | By Stephen Farber Special To the New York Times | TX 2-553786 | 1989-04-27 |
| 1989-04-22 | https://www.nytimes.com/1989/04/22/books/books-of-the-times-tales-from-russia-with-affable-understatement.html | BOOKS OF THE TIMES Tales From Russia With Affable Understatement | By Eva Hoffman | TX 2-553786 | 1989-04-27 |
| 1989-04-22 | https://www.nytimes.com/1989/04/22/business/3208-surge-puts-dow-at-240946.html | 3208 Surge Puts Dow At 240946 | By Lawrence J Demaria | TX 2-553786 | 1989-04-27 |
| 1989-04-22 | https://www.nytimes.com/1989/04/22/business/3m-s-profit-up-by-14.8.html | 3Ms Profit Up by 148 | AP | TX 2-553786 | 1989-04-27 |
| 1989-04-22 | https://www.nytimes.com/1989/04/22/business/at-t-is-proposing-to-offer-electronic-publishing-service.html | ATT Is Proposing to Offer Electronic Publishing Service | By Calvin Sims | TX 2-553786 | 1989-04-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-04-22 | https://www.nytimes.com/1989/04/22/business/banks-back-delay-on-mexican-payments.html | Banks Back Delay on Mexican Payments | By Michael Quint | TX 2-553786 | 1989-04-27 |
| 1989-04-22 | https://www.nytimes.com/1989/04/22/business/bonds-rebound-after-rate-shock.html | Bonds Rebound After Rate Shock | By H J Maidenberg | TX 2-553786 | 1989-04-27 |
| 1989-04-22 | https://www.nytimes.com/1989/04/22/business/cineplex-share-purchase-blocked.html | Cineplex Share Purchase Blocked | Special to The New York Times | TX 2-553786 | 1989-04-27 |
| 1989-04-22 | https://www.nytimes.com/1989/04/22/business/company-news-coca-cola-seeks-41-of-amatil-in-australia.html | COMPANY NEWS CocaCola Seeks 41 Of Amatil in Australia | AP | TX 2-553786 | 1989-04-27 |
| 1989-04-22 | https://www.nytimes.com/1989/04/22/business/company-news-mazda-to-buy-new-ford-trucks.html | COMPANY NEWS Mazda to Buy New Ford Trucks | AP | TX 2-553786 | 1989-04-27 |
| 1989-04-22 | https://www.nytimes.com/1989/04/22/business/coup-for-pioneer-leader-in-rocketry.html | Coup for Pioneer Leader in Rocketry | By Andrew Pollack Special To the New York Times | TX 2-553786 | 1989-04-27 |
| 1989-04-22 | https://www.nytimes.com/1989/04/22/business/nasa-picks-lockheed-and-aerojet.html | NASA Picks Lockheed And Aerojet | By Warren E Leary Special To the New York Times | TX 2-553786 | 1989-04-27 |
| 1989-04-22 | https://www.nytimes.com/1989/04/22/business/new-chevrolet-manager.html | New Chevrolet Manager | AP | TX 2-553786 | 1989-04-27 |
| 1989-04-22 | https://www.nytimes.com/1989/04/22/business/patent-case-may-cost-us-billions.html | Patent Case May Cost US Billions | By Edmund L Andrews Special To the New York Times | TX 2-553786 | 1989-04-27 |
| 1989-04-22 | https://www.nytimes.com/1989/04/22/business/patents-applications-for-animals-up-sharply.html | Patents Applications For Animals Up Sharply | By Edmund L Andrews | TX 2-553786 | 1989-04-27 |
| 1989-04-22 | https://www.nytimes.com/1989/04/22/business/perkin-elmer-plans-to-shed-unit.html | PerkinElmer Plans to Shed Unit | By John Markoff | TX 2-553786 | 1989-04-27 |
| 1989-04-22 | https://www.nytimes.com/1989/04/22/business/something-s-afoot-at-hoffmann.html | Somethings Afoot at Hoffmann | By Ferdinand Protzman Special To the New York Times | TX 2-553786 | 1989-04-27 |
| 1989-04-22 | https://www.nytimes.com/1989/04/22/business/unisys-reports-loss-of-78.7-million.html | Unisys Reports Loss of 787 Million | By John Markoff | TX 2-553786 | 1989-04-27 |
| 1989-04-22 | https://www.nytimes.com/1989/04/22/business/your-money-why-people-turn-to-planners.html | Your Money Why People Turn to Planners | by Jan M Rosen | TX 2-553786 | 1989-04-27 |
| 1989-04-22 | https://www.nytimes.com/1989/04/22/movies/in-the-race-for-glory-the-cars-fly.html | In the Race For Glory The Cars Fly | By Stephen Holden | TX 2-553786 | 1989-04-27 |
| 1989-04-22 | https://www.nytimes.com/1989/04/22/movies/review-film-a-cat-and-a-toddler-give-reincarnation-a-bad-name.html | ReviewFilm A Cat and a Toddler Give Reincarnation a Bad Name | By Vincent Canby | TX 2-553786 | 1989-04-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-04-22 | https://www.nytimes.com/1989/04/22/nyregion/15-reputed-mob-associates-are-indicted-in-new-jersey.html | 15 Reputed Mob Associates Are Indicted in New Jersey | AP | TX 2-553786 | 1989-04-27 |
| 1989-04-22 | https://www.nytimes.com/1989/04/22/nyregion/about-new-york-after-the-beep-express-yourself-to-the-unseen.html | About New York After the Beep Express Yourself To the Unseen | By Michael T Kaufman | TX 2-553786 | 1989-04-27 |
| 1989-04-22 | https://www.nytimes.com/1989/04/22/nyregion/attacks-were-planned-two-park-victims-say.html | Attacks Were Planned Two Park Victims Say | By Craig Wolff | TX 2-553786 | 1989-04-27 |
| 1989-04-22 | https://www.nytimes.com/1989/04/22/nyregion/bridge-054689.html | Bridge | Alan Truscott | TX 2-553786 | 1989-04-27 |
| 1989-04-22 | https://www.nytimes.com/1989/04/22/nyregion/busy-days-for-advisers-to-charter-commission.html | Busy Days for Advisers To Charter Commission | By Todd S Purdum | TX 2-553786 | 1989-04-27 |
| 1989-04-22 | https://www.nytimes.com/1989/04/22/nyregion/cutting-county-aid-cuomo-vetoes-a-bill-on-a-petroleum-tax.html | Cutting County Aid Cuomo Vetoes a Bill On a Petroleum Tax | AP | TX 2-553786 | 1989-04-27 |
| 1989-04-22 | https://www.nytimes.com/1989/04/22/nyregion/facing-the-jail-crisis.html | Facing the Jail Crisis | By Celestine Bohlen | TX 2-553786 | 1989-04-27 |
| 1989-04-22 | https://www.nytimes.com/1989/04/22/nyregion/first-year-for-an-li-village-is-anything-but-blissful.html | First Year for an LI Village Is Anything but Blissful | By Sarah Lyall | TX 2-553786 | 1989-04-27 |
| 1989-04-22 | https://www.nytimes.com/1989/04/22/nyregion/gop-proposes-council-districts-where-its-candidates-could-win.html | GOP Proposes Council Districts Where Its Candidates Could Win | By Todd S Purdum | TX 2-553786 | 1989-04-27 |
| 1989-04-22 | https://www.nytimes.com/1989/04/22/nyregion/homeless-find-shelter-from-drugs.html | Homeless Find Shelter From Drugs | By Sara Rimer | TX 2-553786 | 1989-04-27 |
| 1989-04-22 | https://www.nytimes.com/1989/04/22/nyregion/jogger-s-attackers-terrorized-at-least-9-in-2-hours.html | Joggers Attackers Terrorized at Least 9 in 2 Hours | By David E Pitt | TX 2-553786 | 1989-04-27 |
| 1989-04-22 | https://www.nytimes.com/1989/04/22/nyregion/license-means-more-conflict-on-shoreham.html | License Means More Conflict On Shoreham | By Philip S Gutis Special To the New York Times | TX 2-553786 | 1989-04-27 |
| 1989-04-22 | https://www.nytimes.com/1989/04/22/nyregion/new-york-told-to-pay-millions-in-medicaid-suit.html | New York Told To Pay Millions In Medicaid Suit | By Howard W French | TX 2-553786 | 1989-04-27 |
| 1989-04-22 | https://www.nytimes.com/1989/04/22/nyregion/partying-for-politics-bring-cash.html | Partying For Politics Bring Cash | By Frank Lynn | TX 2-553786 | 1989-04-27 |
| 1989-04-22 | https://www.nytimes.com/1989/04/22/obituaries/col-james-rowe-51-war-hero-is-killed-in-an-ambush-in-manila.html | Col James Rowe 51 War Hero Is Killed in an Ambush in Manila | By Glenn Fowler | TX 2-553786 | 1989-04-27 |

| | | | | |
|---|---|---|---|---|
| 1989-04-22 | https://www.nytimes.com/1989/04/22/obituaries/james-kirkwood-author-of-book-for-musical-chorus-line-dies.html | James Kirkwood Author of Book For Musical Chorus Line Dies | By Constance L Hays | TX 2-553786 | 1989-04-27 |
| 1989-04-22 | https://www.nytimes.com/1989/04/22/obituaries/raymond-andrew-sears-runner-82.html | Raymond Andrew Sears Runner 82 | AP | TX 2-553786 | 1989-04-27 |
| 1989-04-22 | https://www.nytimes.com/1989/04/22/obituaries/tommy-thompson-72-led-eagles-to-2-titles.html | Tommy Thompson 72 Led Eagles to 2 Titles | AP | TX 2-553786 | 1989-04-27 |
| 1989-04-22 | https://www.nytimes.com/1989/04/22/opinion/a-new-duvalier-in-haiti.html | A New Duvalier In Haiti | By Lucy Komisar | TX 2-553786 | 1989-04-27 |
| 1989-04-22 | https://www.nytimes.com/1989/04/22/opinion/dialogue-price-adding-pollution-controls-cleaner-air-worth-cost-ask-asthmatics.html | DIALOGUE THE PRICE OF ADDING POLLUTION CONTROLS Is Cleaner Air Worth the Cost  Ask the Asthmatics | By Max Baucus and Joseph I Lieberman | TX 2-553786 | 1989-04-27 |
| 1989-04-22 | https://www.nytimes.com/1989/04/22/opinion/dialogue-the-price-of-adding-pollution-controls-is-cleaner-air-worth.html | DIALOGUE THE PRICE OF ADDING POLLUTION CONTROLSIs Cleaner Air Worth the Cost Purity Cant Be Achieved | By S Fred Singer | TX 2-553786 | 1989-04-27 |
| 1989-04-22 | https://www.nytimes.com/1989/04/22/opinion/observer-giddy-with-star-games.html | OBSERVER Giddy With Star Games | By Russell Baker | TX 2-553786 | 1989-04-27 |
| 1989-04-22 | https://www.nytimes.com/1989/04/22/sports/a-s-canseco-is-arrested.html | As Canseco Is Arrested | AP | TX 2-553786 | 1989-04-27 |
| 1989-04-22 | https://www.nytimes.com/1989/04/22/sports/baseball-morris-falls-to-0-4-as-tigers-lose.html | BASEBALL Morris Falls to 04 as Tigers Lose | AP | TX 2-553786 | 1989-04-27 |
| 1989-04-22 | https://www.nytimes.com/1989/04/22/sports/cubs-put-damper-on-mets-momentum.html | Cubs Put Damper on Mets Momentum | By Joseph Durso | TX 2-553786 | 1989-04-27 |
| 1989-04-22 | https://www.nytimes.com/1989/04/22/sports/hoceky-penguins-win-and-take-2-1-lead.html | HOCEKY Penguins Win and Take 21 Lead | By Joe Sexton Special To the New York Times | TX 2-553786 | 1989-04-27 |
| 1989-04-22 | https://www.nytimes.com/1989/04/22/sports/horse-racing-field-for-derby-riding-today-on-easy-goer.html | HORSE RACING Field for Derby Riding Today On Easy Goer | By Steven Crist | TX 2-553786 | 1989-04-27 |
| 1989-04-22 | https://www.nytimes.com/1989/04/22/sports/indians-halt-yankees-winning-streak-at-3.html | Indians Halt Yankees Winning Streak at 3 | By Michael Martinez Special To the New York Times | TX 2-553786 | 1989-04-27 |
| 1989-04-22 | https://www.nytimes.com/1989/04/22/sports/sports-of-the-times-when-some-wondered-if-lew-had-it.html | SPORTS OF THE TIMES When Some Wondered If Lew Had It | By Ira Berkow | TX 2-553786 | 1989-04-27 |
| 1989-04-22 | https://www.nytimes.com/1989/04/22/style/comsumer-s-world-optical-industry-braces-for-change-under-deregulation.html | COMSUMERS WORLD Optical Industry Braces for Change Under Deregulation | By Michael Decourcy Hinds | TX 2-553786 | 1989-04-27 |

| 1989-04-22 | https://www.nytimes.com/1989/04/22/us/blast-sharpens-fight-over-port-plan.html | Blast Sharpens Fight Over Port Plan | By Dennis Hevesi | TX 2-553786 | 1989-04-27 |
|---|---|---|---|---|---|
| 1989-04-22 | https://www.nytimes.com/1989/04/22/us/bonn-to-press-us-on-soviet-talks-on-short-range-nuclear-missiles.html | Bonn to Press US on Soviet Talks On ShortRange Nuclear Missiles | By Michael R Gordon Special To the New York Times | TX 2-553786 | 1989-04-27 |
| 1989-04-22 | https://www.nytimes.com/1989/04/22/us/bush-aides-play-him-up-as-100-day-mark-nears.html | Bush Aides Play Him Up As 100Day Mark Nears | By Gerald M Boyd Special To the New York Times | TX 2-553786 | 1989-04-27 |
| 1989-04-22 | https://www.nytimes.com/1989/04/22/us/embryos-in-a-divorce-case-joint-property-or-offspring.html | Embryos in a Divorce Case Joint Property or Offspring | By Ronald Smothers Special To the New York Times | TX 2-553786 | 1989-04-27 |
| 1989-04-22 | https://www.nytimes.com/1989/04/22/us/exxon-says-natural-actions-cleaned-two-thirds-of-spill.html | Exxon Says Natural Actions Cleaned TwoThirds of Spill | By Matthew L Wald Special To the New York Times | TX 2-553786 | 1989-04-27 |
| 1989-04-22 | https://www.nytimes.com/1989/04/22/us/ford-to-ban-smoking-in-offices-by-jan-1.html | Ford to Ban Smoking in Offices by Jan 1 | By Doron P Levin Special To the New York Times | TX 2-553786 | 1989-04-27 |
| 1989-04-22 | https://www.nytimes.com/1989/04/22/us/institutes-of-health-chief-is-resigning.html | Institutes of Health Chief Is Resigning | By Warren E Leary Special To the New York Times | TX 2-553786 | 1989-04-27 |
| 1989-04-22 | https://www.nytimes.com/1989/04/22/us/jury-award-is-sharply-cut-in-hudson-aids-suit.html | Jury Award Is Sharply Cut in Hudson AIDS Suit | AP | TX 2-553786 | 1989-04-27 |
| 1989-04-22 | https://www.nytimes.com/1989/04/22/us/mexican-suspect-held-in-torture-deaths-of-12.html | Mexican Suspect Held In Torture Deaths of 12 | AP | TX 2-553786 | 1989-04-27 |
| 1989-04-22 | https://www.nytimes.com/1989/04/22/us/norfolk-mourns-the-47-as-lost-neighbors.html | Norfolk Mourns the 47 as Lost Neighbors | AP | TX 2-553786 | 1989-04-27 |
| 1989-04-22 | https://www.nytimes.com/1989/04/22/us/officials-say-bush-will-back-a-force-of-mobile-missiles.html | OFFICIALS SAY BUSH WILL BACK A FORCE OF MOBILE MISSILES | By Michael R Gordon Special To the New York Times | TX 2-553786 | 1989-04-27 |
| 1989-04-22 | https://www.nytimes.com/1989/04/22/us/reporter-s-notebook-north-s-jury-starts-with-the-basics.html | Reporters Notebook Norths Jury Starts With the Basics | By David Johnston Special To the New York Times | TX 2-553786 | 1989-04-27 |
| 1989-04-22 | https://www.nytimes.com/1989/04/22/us/saturday-news-quiz.html | Saturday News Quiz | By Linda Amster | TX 2-553786 | 1989-04-27 |
| 1989-04-22 | https://www.nytimes.com/1989/04/22/us/secretary-of-health-backs-a-plan-to-end-tuberculosis-in-us.html | Secretary of Health Backs a Plan to End Tuberculosis in US | Special to The New York Times | TX 2-553786 | 1989-04-27 |
| 1989-04-22 | https://www.nytimes.com/1989/04/22/us/suspect-in-7-killings-is-guarded-from-throngs-waiting-at-a-jail.html | Suspect in 7 Killings Is Guarded From Throngs Waiting at a Jail | AP | TX 2-553786 | 1989-04-27 |

| 1989-04-22 | https://www.nytimes.com/1989/04/22/us/waste-spill-taints-river-in-louisiana.html | Waste Spill Taints River In Louisiana | Special to The New York Times | TX 2-553786 | 1989-04-27 |
|---|---|---|---|---|---|
| 1989-04-22 | https://www.nytimes.com/1989/04/22/us/winning-clerk-is-charged.html | Winning Clerk Is Charged | AP | TX 2-553786 | 1989-04-27 |
| 1989-04-22 | https://www.nytimes.com/1989/04/22/us/wright-needed-to-repay-large-loan-at-time-of-well-dealtrustee-says.html | Wright Needed to Repay Large Loan At Time of Well DealTrustee Says | By Michael Wines Special To the New York Times | TX 2-553786 | 1989-04-27 |
| 1989-04-22 | https://www.nytimes.com/1989/04/22/world/100000-defy-a-ban-on-protests-in-beijing-to-demand-democracy.html | 100000 Defy a Ban on Protests In Beijing to Demand Democracy | By Nicholas D Kristof Special To the New York Times | TX 2-553786 | 1989-04-27 |
| 1989-04-22 | https://www.nytimes.com/1989/04/22/world/2-bombs-found-in-moscow.html | 2 Bombs Found in Moscow | Special to The New York Times | TX 2-553786 | 1989-04-27 |
| 1989-04-22 | https://www.nytimes.com/1989/04/22/world/7-soviet-progressives-ousted-in-caucus.html | 7 Soviet Progressives Ousted in Caucus | By Bill Keller Special To the New York Times | TX 2-553786 | 1989-04-27 |
| 1989-04-22 | https://www.nytimes.com/1989/04/22/world/costa-rica-cashes-in-on-fame.html | Costa Rica Cashes In on Fame | By Mark A Uhlig Special To the New York Times | TX 2-553786 | 1989-04-27 |
| 1989-04-22 | https://www.nytimes.com/1989/04/22/world/ex-zimbabwe-official-dies-treated-as-possible-suicide.html | ExZimbabwe Official Dies Treated as Possible Suicide | AP | TX 2-553786 | 1989-04-27 |
| 1989-04-22 | https://www.nytimes.com/1989/04/22/world/french-peace-effort-in-lebanon-few-results-at-high-cost.html | French Peace Effort in Lebanon Few Results at High Cost | By James M Markham Special To the New York Times | TX 2-553786 | 1989-04-27 |
| 1989-04-22 | https://www.nytimes.com/1989/04/22/world/gandhi-his-luster-dimmed-after-4-years-faces-uncertain-political-future.html | Gandhi His Luster Dimmed After 4 Years Faces Uncertain Political Future | By Barbara Crossette Special To the New York Times | TX 2-553786 | 1989-04-27 |
| 1989-04-22 | https://www.nytimes.com/1989/04/22/world/gandhi-ousts-a-state-government.html | Gandhi Ousts a State Government | Special to The New York Times | TX 2-553786 | 1989-04-27 |
| 1989-04-22 | https://www.nytimes.com/1989/04/22/world/hungary-troop-withdrawal.html | Hungary Troop Withdrawal | AP | TX 2-553786 | 1989-04-27 |
| 1989-04-22 | https://www.nytimes.com/1989/04/22/world/indian-day-in-brazil-reflects-deep-rift-between-cultures.html | Indian Day in Brazil Reflects Deep Rift Between Cultures | By James Brooke Special To the New York Times | TX 2-553786 | 1989-04-27 |
| 1989-04-22 | https://www.nytimes.com/1989/04/22/world/israelis-again-block-palestinians-going-to-al-aksa-mosque.html | Israelis Again Block Palestinians Going To Al Aksa Mosque | Special to The New York Times | TX 2-553786 | 1989-04-27 |
| 1989-04-22 | https://www.nytimes.com/1989/04/22/world/liverpool-journal-there-s-comfort-in-loving-the-team.html | Liverpool Journal Theres Comfort in Loving the Team | By Sheila Rule Special To the New York Times | TX 2-553786 | 1989-04-27 |

| | | | | |
|---|---|---|---|---|
| 1989-04-22 | https://www.nytimes.com/1989/04/22/world/south-africa-plans-truce-for-namibia-rebels.html | South Africa Plans Truce for Namibia Rebels | By Christopher S Wren Special To the New York Times | TX 2-553786 | 1989-04-27 |
| 1989-04-22 | https://www.nytimes.com/1989/04/22/world/soviets-faulted-in-use-of-troops-at-protests.html | Soviets Faulted in Use of Troops at Protests | By Esther B Fein Special To the New York Times | TX 2-553786 | 1989-04-27 |
| 1989-04-22 | https://www.nytimes.com/1989/04/22/world/teheran-is-said-to-arrest-officers-on-charges-of-spying-for-the-us.html | Teheran Is Said to Arrest Officers On Charges of Spying for the US | By Youssef M Ibrahim Special To the New York Times | TX 2-553786 | 1989-04-27 |
| 1989-04-22 | https://www.nytimes.com/1989/04/22/world/unrest-in-jordan-gains-islamic-tone.html | UNREST IN JORDAN GAINS ISLAMIC TONE | By Alan Cowell Special To the New York Times | TX 2-553786 | 1989-04-27 |
| 1989-04-22 | https://www.nytimes.com/1989/04/22/world/us-spy-plane-crashes-in-south-china-sea.html | US Spy Plane Crashes in South China Sea | AP | TX 2-553786 | 1989-04-27 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/archives/pastimes-gardening-some-basics-on-pot-sizes-for-good-gardeners.html | PASTIMES GardeningSome Basics on Pot Sizes For Good Gardeners | By Judy Glattstein | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/archives/stylemakers-marie-mercie-milliner.html | STYLEMAKERSMarie Mercie  Milliner | By Aline Mosby | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/arts/antiques-paying-homage-to-west-africa-s-golden-age.html | ANTIQUES Paying Homage To West Africas Golden Age | By Rita Reif | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/arts/architecture-view-a-building-with-the-razzle-but-not-the-dazzle.html | ARCHITECTURE VIEW A Building With the Razzle but Not the Dazzle | By Paul Goldberger | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/arts/art-view-an-antic-insubordinate-performer-babel.html | ART VIEW An Antic Insubordinate Performer Babel | By John Russell | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/arts/brazilian-pop-uneasy-in-the-spotlight.html | Brazilian Pop Uneasy in the Spotlight | By Larry Rohter | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/arts/dance-view-when-spiritual-themes-inspire-movement.html | DANCE VIEW When Spiritual Themes Inspire Movement | By Jack Anderson | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/arts/for-her-dance-in-america-is-more-than-a-waltz.html | For Her Dance in America Is More Than a Waltz | By John Gruen | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/arts/from-liverpool-s-decay-a-new-tate-gallery-rises.html | From Liverpools decay A New Tate Gallery Rises | By Michale Kimmelman | TX 2-552685 | 1989-04-28 |

| | | | | |
|---|---|---|---|---|
| 1989-04-23 | https://www.nytimes.com/1989/04/23/arts/home-entertainmentvideo-fast-forward-rock-replays-a-few-of-its-great.html | HOME ENTERTAINMENTVIDEO FAST FORWARDROCK REPLAYS A FEW OF ITS GREAT GIGS | By Barbara Schulgasser | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/arts/mickey-mouse-club-returns-minus-much-m-i-c-k-e-y.html | Mickey Mouse Club Returns Minus Much MICKEY | By Todd Woody | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/arts/music-the-zest-of-the-uninteresting.html | MUSIC The Zest of the Uninteresting | By Anthony Tommasini | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/arts/music-view-traditions-easily-lose-their-luster.html | MUSIC VIEW Traditions Easily Lose Their Luster | By Donal Henahan | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/arts/pop-view-eurocentrism-we-aren-t-the-world.html | POP VIEW Eurocentrism We Arent The World | By Jon Pareles | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/arts/recordings-it-s-avant-garde-all-right-but-which-one.html | RECORDINGS Its AvantGarde All Right But Which One | By John Rockwell | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/arts/review-opera-pavarotti-and-battle-in-met-elisir.html | ReviewOpera Pavarotti and Battle in Met Elisir | By Will Crutchfield | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/arts/reviews-dance-games-for-the-eyes-by-beals-and-solomons.html | ReviewsDance Games for the Eyes by Beals and Solomons | By Jack Anderson | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/arts/reviews-dance-pooh-kaye-lightens-her-wild-child-image.html | ReviewsDance Pooh Kaye Lightens Her WildChild Image | By Jennifer Dunning | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/arts/reviews-dance-steve-gross-examines-human-frailties-and-foibles.html | ReviewsDance Steve Gross Examines Human Frailties and Foibles | By Jack Anderson | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/arts/reviews-music-a-freelance-cellist-in-recital.html | ReviewsMusic A Freelance Cellist in Recital | By Allan Kozinn | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/arts/reviews-music-contemporary-ensemble-from-manhattan-school.html | ReviewsMusic Contemporary Ensemble From Manhattan School | By Bernard Holland | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/arts/reviews-music-electronic-homage-to-john-cage.html | ReviewsMusic Electronic Homage To John Cage | By Allan Kozinn | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/arts/reviews-music-the-mystical-celibidache-conducts.html | ReviewsMusic The Mystical Celibidache Conducts | By John Rockwell | TX 2-552685 | 1989-04-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-04-23 | https://www.nytimes.com/1989/04/23/arts/reviews-music-violin-and-balinese-rattles-in-counterculture-program.html | ReviewsMusic Violin and Balinese Rattles In Counterculture Program | By Will Crutchfield | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/arts/sound-tape-recorders-bound-ahead.html | SOUND Tape Recorders Bound Ahead | By Hans Fantel | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/arts/television-the-diaries-of-adam-and-eve-its-genesis-from-its-creator.html | TELEVISION The Diaries of Adam and Eve Its Genesis From Its Creator | By Mervyn Rothstein | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/arts/theater-a-trilogy-takes-its-playwright-home-again.html | THEATERA Trilogy Takes Its Playwright Home Again | By Jose Yglesias | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/arts/video-editing-devices-grow-in-popularity.html | VIDEO Editing Devices Grow in Popularity | By Hans Fantel | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/books/a-good-old-boy-in-a-bad-old-world.html | A GOOD OLD BOY IN A BAD OLD WORLD | By Valerie Sayers | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/books/bugging-out.html | BUGGING OUT | By Harry Middleton | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/books/children-s-books-767089.html | CHILDRENS BOOKS | By Cynthia K Smauels | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/books/crime-springs-eternal-personal-for-mr-barholomew-scott-blair-urgent.html | CRIME SPRINGS ETERNAL PERSONAL FOR MR BARHOLOMEW SCOTT BLAIR URGENT | By John le Carre | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/books/don-t-be-cruel-or-reasonable.html | DONT BE CRUEL OR REASONABLE | By Jenny Teichman | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/books/eric-packs-it-in.html | ERIC PACKS IT IN | By Lisa Forestier | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/books/how-not-to-make-your-first-million.html | HOW NOT TO MAKE YOUR FIRST MILLION | By Cheri Fein | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/books/in-short-baseball-764889.html | IN SHORT BASEBALL | By Caroline Rand Herron | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/books/in-short-baseball-929689.html | IN SHORT BASEBALL | ROSEMARY L BRAY | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/books/in-short-baseball-930089.html | IN SHORT BASEBALL | By Michael E Ross | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/books/in-short-baseball-930589.html | IN SHORT BASEBALL | By Michael Lichtenstein | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/books/in-short-baseball-930689.html | IN SHORT BASEBALL | By Diane Cole | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/books/in-short-baseball-930989.html | IN SHORT BASEBALL | By Charles Salzberg | TX 2-552685 | 1989-04-28 |

| 1989-04-23 | https://www.nytimes.com/1989/04/23/books/in-short-baseball-931289.html | IN SHORT BASEBALL | By Maria Gallagher | TX 2-552685 | 1989-04-28 |
|---|---|---|---|---|---|
| 1989-04-23 | https://www.nytimes.com/1989/04/23/books/in-short-baseball.html | IN SHORTBASEBALL | By Jonathan Weinberg | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/books/in-short-fiction-766589.html | IN SHORT FICTION | By Albert Mobilio | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/books/in-short-fiction-766789.html | IN SHORT FICTION | By James Marcus | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/books/in-short-fiction.html | IN SHORTFICTION | By Barbara Finkelstein | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/books/in-short-fiction.html | IN SHORTFICTION | By Michele Wolf | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/books/in-short-fiction.html | IN SHORTFICTION | By Vicki Weissman | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/books/in-short-fiction.html | IN SHORTFICTION | By William H Banks Jr | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/books/in-short-nonfiction-760989.html | IN SHORT NONFICTION | By Gina Kolata | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/books/in-short-nonfiction-764389.html | IN SHORT NONFICTION | By Andrea Barnet | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/books/in-short-nonfiction-music-to-the-eyes.html | IN SHORT NONFICTION MUSIC TO THE EYES | By Peggy Constantine | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Avery Rome | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Carl Senna | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Lois E Nesbitt | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Roslyn Siegel | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/books/kill-the-foreigner.html | KILL THE FOREIGNER | By Katherine Paterson | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/books/living-with-hellish-dangers.html | LIVING WITH HELLISH DANGERS | By Mary Gordon | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/books/male-bonding-has-a-future.html | MALE BONDING HAS A FUTURE | By Janet Burroway | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/books/new-noteworthy.html | NEW  NOTEWORTHY | By George Johnson | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/books/rumors-come-too-often-true.html | RUMORS COME TOO OFTEN TRUE | By Angela Carter | TX 2-552685 | 1989-04-28 |

| | | | | |
|---|---|---|---|---|
| 1989-04-23 | https://www.nytimes.com/1989/04/23/books/she-was-a-desert-cavalier.html | SHE WAS A DESERT CAVALIER | By MaryKay Wilmers | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/books/spenser-on-the-rebound.html | SPENSER ON THE REBOUND | By Rwb Lewis | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/books/spies-thrillers.html | SPIES  THRILLERS | By Newgate Callendar | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/books/stiffed-by-hollywood.html | STIFFED BY HOLLYWOOD | By James Robert Baker | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/books/the-700-million-understanding.html | THE 700 MILLION UNDERSTANDING | By Joseph Nocera | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/books/the-best-type-of-man.html | THE BEST TYPE OF MAN | By Andrew Hoyem | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/books/the-big-big-show-of-wittman-ah-sing.html | THE BIG BIG SHOW OF WITTMAN AH SING | By le Anne Schreiber | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/books/the-cold-hands-of-genius.html | THE COLD HANDS OF GENIUS | By Eugenia Zukerman | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/books/the-nearest-to-perfection-man-has-yet-achieved.html | THE NEAREST TO PERFECTION MAN HAS YET ACHIEVED | By Lawrence S Ritter | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/books/theyve-seen-the-present-it-seems-to-work.html | THEYVE SEEN THE PRESENT IT SEEMS TO WORK | By Abraham Brumberg | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/books/to-live-and-die-in-detroit.html | TO LIVE AND DIE IN DETROIT | By Ann Rule | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/books/waiting-for-the-other-guy-to-blink.html | WAITING FOR THE OTHER GUY TO BLINK | By Michael R Beschloss | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/books/watching-her-spin-and-sparkle.html | WATCHING HER SPIN AND SPARKLE | By Robert Kiely | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/books/we-were-disinformed.html | WE WERE DISINFORMED | By David Burner | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/business-forum-making-corporations-smarter-failures-can-be-productive.html | BUSINESS FORUM MAKING CORPORATIONS SMARTER Failures Can Be Productive | By David Nadler | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/business-forum-the-savings-and-loan-rescue-how-the-industry-got.html | BUSINESS FORUM THE SAVINGS AND LOAN RESCUEHow the Industry Got into Trouble | By George J Bentson | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/business-forum-the-savings-and-loan-rescue-which-generation-should-foot-the-bill.html | BUSINESS FORUM THE SAVINGS AND LOAN RESCUE Which Generation Should Foot the Bill | By Franco Modigliani | TX 2-552685 | 1989-04-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-04-23 | https://www.nytimes.com/1989/04/23/business/investing-capital-holding-finds-favor.html | INVESTINGCapital Holding Finds Favor | By Stan Luxenberg Stan Luxenberg Writes About Business and Finance From New York | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/business/investing-utility-stocks-a-recession-hedge.html | INVESTINGUtility Stocks a Recession Hedge | By Stan Luxenberg Stan Luxenberg Writes About Business and Finance From New York | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/business/lorenzo-s-unlikely-plan-for-eastern.html | Lorenzos Unlikely Plan for Eastern | By William Stockton | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/business/new-shine-on-a-tarnished-penney.html | New Shine on a Tarnished Penney | By Thomas C Hayes | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/business/personal-finance-it-s-buyer-beware-on-long-term-care.html | PERSONAL FINANCE Its Buyer Beware on LongTerm Care | By John F Wasik | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/business/prospects-the-downturn-in-housing.html | Prospects The Downturn in Housing | By Barnaby J Feder | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/business/the-executive-computer-a-sprightly-portable-but-flawed.html | THE EXECUTIVE COMPUTER A Sprightly Portable but Flawed | By Peter H Lewis | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/business/the-niche-that-ibm-can-t-ignore.html | The Niche That IBM Cant Ignore | By John Markoff | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/business/week-in-business-bonn-s-rate-move-rattles-confidence.html | WEEK IN BUSINESS Bonns Rate Move Rattles Confidence | By Steve Dodson | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/business/what-s-new-in-video-distribution-during-a-slowdown-the-fittest-survive.html | WHATS NEW IN VIDEO DISTRIBUTION During a Slowdown the Fittest Survive | By Bruce Apar | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/business/what-s-new-video-distribution-bout-for-shelf-space-it-s-ko-for-big-stuidos.html | WHATS NEW IN VIDEO DISTRIBUTION In the Bout for Shelf Space Its a KO for the Big Stuidos | By Bruce Apar | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/business/what-s-new-video-distribution-cross-selling-pepsi-plugs-top-gun-for-spot-tape.html | WHATS NEW IN VIDEO DISTRIBUTION CROSSSELLING PEPSI PLUGS TOP GUN FOR A SPOT ON THE TAPE | By Bruce Apar | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/business/what-s-new-video-distribution-video-supermarkets-wider-choice-better-service.html | WHATS NEW IN VIDEO DISTRIBUTION AT VIDEO SUPERMARKETS WIDER CHOICE BETTER SERVICE | By Bruce Apar | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/business/whirlpool-is-gathering-a-global-momentum.html | Whirlpool Is Gathering a Global Momentum | By Claudia H Deutsch | TX 2-552685 | 1989-04-28 |

| | | | | |
|---|---|---|---|---|
| 1989-04-23 | https://www.nytimes.com/1989/04/23/busine ss/why-they-smile-at-red-lobster.html | Why They Smile at Red Lobster | By Douglas C McGill | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/magaz ine/7-writers-reconsider-new-york-types-myths-and-reality-connecticut-suburbanites.html | 7 WRITERS RECONSIDER NEW YORK TYPES   MYTHS AND REALITY Connecticut Suburbanites | By A E Hotchner | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/magaz ine/7-writers-reconsider-new-york-types-myths-and-reality-lower-east-side.html | 7 WRITERS RECONSIDER NEW YORK TYPES   MYTHS AND REALITY Lower East Side | By Kathy Acker | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/magaz ine/7-writers-reconsider-new-york-types-myths-and-reality-soho-ites.html | 7 WRITERS RECONSIDER NEW YORK TYPES   MYTHS AND REALITY SoHoites | By Jane Delynn | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/magaz ine/7-writers-reconsider-new-york-types-myths-and-reality-upper-east-side.html | 7 WRITERS RECONSIDER NEW YORK TYPES   MYTHS AND REALITY Upper East Side | By Thomas Chastain | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/magaz ine/7-writers-reconsider-new-york-types-myths-and-reality-upper-west-siders.html | 7 WRITERS RECONSIDER NEW YORK TYPES   MYTHS AND REALITY Upper West Siders | By Dkeith Mano | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/magaz ine/7-writers-reconsider-new-york-types-myths-and-reality-west-villagers.html | 7 WRITERS RECONSIDER NEW YORK TYPES   MYTHS AND REALITY West Villagers | By Mary Gaitskill | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/magaz ine/beauty-at-your-service.html | BEAUTY At Your Service | By Linda Wells | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/magaz ine/body-and-mind-watching-for-red-flags.html | BODY AND MIND Watching for Red Flags | BY Perri Klass Perri Klass Is A Pediatric Resident In Boston | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/magaz ine/crusader-on-the-charles.html | Crusader on the Charles | By Helen Epstein | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/magaz ine/dangerous-days-in-the-macarena.html | DANGEROUS DAYS IN THE MACARENA | By Alan Weisman Alan Weisman A Prescott Ariz Based Writer Was Recently A Fulbright Senior Research Scholar In Colombia | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/magaz ine/fast-money-and-fraud.html | FAST MONEY AND FRAUD | By Allen Pusey | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/magaz ine/food-and-so-to-bed.html | FOOD And So to Bed | BY Leslie Land Leslie Land Is the Author ofReading Between the Recipes YANKEE BOOKS | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/magaz ine/hers-what-me-angry.html | HERSWhat Me Angry | BY Maggie Scarf Maggie ScarfS Most Recent Book IsIntimate Partners Patterns In Love and Marriage | TX 2-552685 | 1989-04-28 |

| 1989-04-23 | https://www.nytimes.com/1989/04/23/magazine/on-language-the-greenroom-effect.html | ON LANGUAGE The Greenroom Effect | BY William Safire | TX 2-552685 | 1989-04-28 |
|---|---|---|---|---|---|
| 1989-04-23 | https://www.nytimes.com/1989/04/23/magazine/the-new-gary-cooper-yup.html | THE NEW GARY COOPER YUP | By Peter Rainer | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/magazine/the-real-new-york-the-ways-we-use-the-city-the-best-things-in-life.html | THE REAL NEW YORK THE WAYS WE USE THE CITY The Best Things In Life | By Susan TeltserSchwarz | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/magazine/the-way-new-yorkers-live-in-the-movies.html | THE WAY NEW YORKERS LIVE In the Movies | By Janet Maslin | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/magazine/the-way-we-entertain-there-s-no-place-like-restaurant.html | THE WAY WE ENTERTAIN Theres No Place Like Restaurant | By Patricia Volk | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/magazine/the-way-we-live-an-african-american-life-claiming-a-culture.html | THE WAY WE LIVE AN AFRICANAMERICAN LIFE Claiming A Culture | By Rosemary L Bray | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/magazine/the-way-we-live-class-status-spending-style-what-s-happened-to-middle-class.html | THE WAY WE LIVE CLASS STATUS SPENDING STYLE Whats Happened to Middle Class | By Michael T Kaufman | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/magazine/the-way-we-live-maintaining-the-values-of-another-era-victorian-and-thriving.html | THE WAY WE LIVE MAINTAINING THE VALUES OF ANOTHER ERA Victorian and Thriving | By Malcolm Mackay | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/magazine/the-way-we-live-reflections-on-the-single-life-solo-in-the-city.html | THE WAY WE LIVE REFLECTIONS ON THE SINGLE LIFE Solo in the City | By Bruce Weber | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/magazine/the-way-we-live-the-life-style-of-the-east-side-5-year-old.html | THE WAY WE LIVE The Life Style of the East Side 5Year Old | By Louise Lague | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/magazine/the-way-we-live-the-singles-business-fun-and-profit.html | THE WAY WE LIVE The Singles Business Fun and Profit | By Lena Williams | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/magazine/the-way-we-live-working-after-the-sun-goes-down-night-shift.html | THE WAY WE LIVE WORKING AFTER THE SUN GOES DOWN Night Shift | By Douglas Martin | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/magazine/the-way-we-play-girls-night-out.html | THE WAY WE PLAY Girls Night Out | By Lisa W Foderaro | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/magazine/way-we-live-competition-for-grades-grants-glory-art-student-s-life-it-takes-more.html | THE WAY WE LIVE IN COMPETITION FOR GRADES GRANTS GLORY The Art Students Life It Takes More Than Talent | By Patricia Leigh Brown | TX 2-552685 | 1989-04-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-04-23 | https://www.nytimes.com/1989/04/23/magazine/works-in-progress-earth-shaking.html | WORKS IN PROGRESS Earth Shaking | By Bruce Weber | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/movies/comics-as-inspiration-are-we-having-fun-yet.html | Comics as Inspiration Are We Having Fun Yet | By Richard B Woodward Richard B Woodward Writes Frequently About the Arts | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/movies/film-for-brian-dennehy-character-tells-all.html | FILM For Brian Dennehy Character Tells All | B ALJEAN HARMETZ | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/movies/film-john-hurt-zeroes-in-on-another-outsider.html | FILM John Hurt Zeroes In on Another Outsider | By Michael Billington | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/movies/film-view.html | FILM VIEW | By Vincent Canby | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/movies/home-entertainment-video-critics-choices-in-the-valley-of-the-killer-dolls.html | HOME ENTERTAINMENTVIDEO CRITICS CHOICES IN THE VALLEY OF THE KILLER DOLLS | By Caryn James | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/movies/recordings-things-happened-when-jazz-got-on-screen.html | RECORDINGS Things Happened When Jazz Got on Screen | By Peter Watrous | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/2-more-youths-held-in-attacks-in-central-park.html | 2 More Youths Held in Attacks In Central Park | By James C McKinley Jr | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/66-cooped-up-cats-and-all-that-implies.html | 66 CoopedUp Cats And All That Implies | AP | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/7-writers-reconsider-new-york-types-myths-and-reality-carroll.html | 7 WRITERS RECONSIDER NEW YORK TYPES   MYTHS AND REALITYCarroll Gardeners | By Carolyn Wheat | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/a-leader-in-aids-care.html | A Leader in AIDS Care | By Carla Cantor | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/a-nontraditional-singing-for-don-giovanni.html | A Nontraditional Singing For Don Giovanni | By Valerie Cruice | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/a-town-acts-on-lyme-disease.html | A Town Acts on Lyme Disease | By Joanne Furio | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/about-books.html | ABOUT BOOKS | By Shirley Horner | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/about-long-island-one-man-s-fountain-of-youth.html | ABOUT LONG ISLAND One Mans Fountain of Youth | By Diane Ketcham | TX 2-552685 | 1989-04-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/albany-budget-a-relief-to-advocates-of-the-poor.html | Albany Budget a Relief To Advocates of the Poor | By Philip S Gutis Special To the New York Times | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/an-artist-whose-portfolio-is-the-rooms-of-his-home.html | An Artist Whose Portfolio Is the Rooms of His Home | By Charlotte Libov | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/answering-the-mail-284589.html | Answering The Mail | By Bernard Gladstone | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/answering-the-mail-284689.html | Answering The Mail | By Bernard Gladstone | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/answering-the-mail-284789.html | Answering The Mail | By Bernard Gladstone | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/answering-the-mail-912889.html | Answering The Mail | By Bernard Gladstone | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/architectural-board-accepts-l-ambiance-plaza-agreement.html | Architectural Board Accepts LAmbiance Plaza Agreement | AP | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/art-american-prints-at-newark-library.html | ART American Prints at Newark Library | By Vivien Raynor | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/art-atheneum-show-draws-from-insurance-company-s-collection.html | ART Atheneum Show Draws From Insurance Companys Collection | By Vivien Raynor | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/art-photography-birthday-show-stands-out.html | ARTPhotography Birthday Show Stands Out | By William Zimmer | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/association-addresses-the-care-of-aging-parents.html | Association Addresses the Care of Aging Parents | By Lynne Ames | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/bedtime-stories-for-library-readin.html | Bedtime Stories for Library ReadIn | By Lynne Ames | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/boy-12-charged-in-shotgun-death-of-guest.html | Boy 12 Charged in Shotgun Death of Guest | AP | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/building-a-museum-from-scratch.html | Building a Museum From Scratch | By Guthrie Sayen | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/canal-commission-tightens-rules-on-development.html | Canal Commission Tightens Rules On Development | By Nancy Kennedy | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/capturing-the-fire-of-flamenco.html | Capturing the Fire of Flamenco | By Barbara Delatiner | TX 2-552685 | 1989-04-28 |

| | | | | |
|---|---|---|---|---|
| 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/championships-are-second-nature-to-drum-and-bugle-corps.html | Championships Are Second Nature to Drum and Bugle Corps | By Ian OConnor | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/cincinnati-law-dean-to-lead-trinity-college.html | Cincinnati Law Dean to Lead Trinity College | AP | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/connecticut-opinion-a-longing-for-another-month-of-winter.html | CONNECTICUT OPINION A Longing for Another Month of Winter | By Bruce Rogowski | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/connecticut-opinion-invest-in-children-now-or-pay-later.html | CONNECTICUT OPINION Invest In Children Now Or Pay Later | By Laura Lee Simon | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/connecticut-opinion-soda-upstages-pop-but-enough-is-enough.html | CONNECTICUT OPINION Soda Upstages Pop But Enough is Enough | By Diana Ross McCain | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/connecticut-opinion-surviving-the-pitfalls-of-house-hunting.html | CONNECTICUT OPINION Surviving the Pitfalls of House Hunting | By Ann Compton | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/connecticut-q-a-george-j-babey-people-are-really-in-a-fishing-mood.html | CONNECTICUT Q  A GEORGE J BABEY People Are Really In a Fishing Mood | By Robert A Hamilton | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/couples-who-are-partners-in-more-than-just-marriage.html | Couples Who are Partners In More Than Just Marriage | By Andi Rierden | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/daycare-center-comforts-children-with-aids.html | DayCare Center Comforts Children With AIDS | By Carla Cantor | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/despite-law-police-fail-to-report-bias-crimes.html | Despite Law Police Fail to Report Bias Crimes | By Sharon L Bass | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/dining-out-bistro-food-at-a-bargain-in-piermont.html | DINING OUTBistro Food at a Bargain in Piermont | By M H Reed | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/dining-out-casual-choices-in-bustling-sono.html | DINING OUT Casual Choices in Bustling SoNo | By Patricia Brooks | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/dining-out-unpretentious-eclectic-fare-in-chatham.html | DINING OUTUnpretentious Eclectic Fare in Chatham | By Anne Semmes | TX 2-552685 | 1989-04-28 |

| | | | | |
|---|---|---|---|---|
| 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/dining-out-where-classic-french-desserts-abound.html | DINING OUT Where Classic French Desserts Abound | By Joanne Starkey | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/food-dried-cherries-rich-in-flavor-good-in-the-kitchen.html | FOOD Dried Cherries Rich in Flavor Good in the Kitchen | By Florence Fabricant | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/for-troubled-nassau-museum-a-new-start.html | For Troubled Nassau Museum a New Start | By Bea Tusiani | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/gardening-planting-meadows-in-place-of-lawns.html | GARDENINGPlanting Meadows in Place of Lawns | By Carl Totemeier | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/gardening-planting-meadows-in-place-of-lawns.html | GARDENINGPlanting Meadows in Place of Lawns | By Carl Totemeier | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/gardening-planting-meadows-in-place-of-lawns.html | GARDENINGPlanting Meadows in Place of Lawns | By Carl Totemeier | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/gardening-planting-meadows-in-place-of-lawns.html | GARDENINGPlanting Meadows in Place of Lawns | By Carl Totemeier | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/group-seeks-ban-on-use-of-hudson-river-water.html | Group Seeks Ban on Use of Hudson River Water | By James Feron | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/hands-on-lesson-for-little-green-thumbs.html | HandsOn Lesson for Little Green Thumbs | By Andi Rierden | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/helping-people-with-aids-stay-on-job.html | Helping People With AIDS Stay on Job | By Penny Singer | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/home-clinic-rejuvenating-screens-for-spring.html | HOME CLINIC Rejuvenating Screens for Spring | By John Warde | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/li-man-held-in-strangling-of-co-worker-s-grandmother.html | LI Man Held in Strangling Of CoWorkers Grandmother | AP | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/long-island-journal-911389.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/long-island-opinion-anglers-return-to-reel-in-spring.html | LONG ISLAND OPINION Anglers Return To Reel In Spring | By Kathleen Ricchetti | TX 2-552685 | 1989-04-28 |

| | | | | |
|---|---|---|---|---|
| 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/long-island-opinion-coping-solo-in-the-cozy-land-of-couplespeak.html | LONG ISLAND OPINION Coping Solo in the Cozy Land of Couplespeak | By S Diane Moritz | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/long-island-opinion-how-i-got-off-self-help-junk-food.html | LONG ISLAND OPINION How I Got off SelfHelp Junk Food | By Lorraine Marcone | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/long-island-opinion-the-hidden-suburbia-despite-problems-the-spirit-survives.html | LONG ISLAND OPINION The Hidden Suburbia Despite Problems the Spirit Survives | By Thelma C Sokoloff | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/long-island-sound-store-wars-showdown-in-the-discount-aisles.html | LONG ISLAND SOUNDStore Wars Showdown in the Discount Aisles | By Barbara Klaus | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/managing-the-race-for-county-executive.html | Managing the Race for County Executive | By Herbert Hadad | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/music-as-seasons-wrap-up-choices-must-be-made.html | MUSIC As Seasons Wrap Up Choices Must Be Made | By Robert Sherman | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/music-on-campus-gospel-and-new-compositions.html | MUSIC On Campus Gospel and New Compositions | By Robert Sherman | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/music-trumpet-concerto-to-have-premiere.html | MUSICTrumpet Concerto To Have Premiere | By Rena Fruchter | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/new-allegations-arise-against-ex-syracuse-mayor.html | New Allegations Arise Against ExSyracuse Mayor | Special to The New York Times | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By M L Emblen | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/new-jersey-opinion-clearing-the-air-in-the-schools.html | NEW JERSEY OPINION Clearing the Air in the Schools | By John Slade | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/new-jersey-opinion-getting-a-grip-on-jug-handles.html | NEW JERSEY OPINION Getting a Grip on Jug Handles | By Ted Kruse | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/new-jersey-opinion-my-brother-s-unknowable-world.html | NEW JERSEY OPINION My Brothers Unknowable World | By Margaret J Peterson | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/new-jersey-q-a-john-g-avildsen-directing-the-movie-on-joe-clark.html | New Jersey Q  A John G AvildsenDirecting the Movie on Joe Clark | By Stephen Barr | TX 2-552685 | 1989-04-28 |

| | | | | |
|---|---|---|---|---|
| 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/new-trials-are-set-in-pius-slaying.html | New Trials Are Set In Pius Slaying | By Bob Wacker | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/now-hear-this-ads-that-talk-in-magazines.html | Now Hear This Ads That Talk in Magazines | By Sharon L Bass | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/opponents-fault-koch-on-city-maintenance.html | Opponents Fault Koch on City Maintenance | By Bruce Lambert | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/photography-flowering-medium-in-diverse-views.html | PHOTOGRAPHYFlowering Medium In Diverse Views | By Phyllis Braff | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/photography-manipulating-images.html | PHOTOGRAPHYManipulating Images | By Helen A Harrison | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/point-pleasant-beach-journal-resort-to-compete-with-malls-by-building-its-own.html | Point Pleasant Beach Journal Resort to Compete With Malls by Building Its Own | By Leo H Carney | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/port-chester-singers-to-sing-twice-for-a-us-bicentennial.html | Port Chester Singers to Sing Twice for a US Bicentennial | By Felice Buckvar | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/referendum-sought-on-auto-insurance.html | Referendum Sought on Auto Insurance | By Michael Wald | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/response-plan-readied-for-oil-spills-in-state.html | Response Plan Readied For Oil Spills in State | By Robert A Hamilton | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/retiring-harlem-pastor-busy-as-usual.html | Retiring Harlem Pastor Busy as Usual | By Craig Wolff | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/saving-lighthouses-from-erosion.html | Saving Lighthouses From Erosion | By Anne C Fullam | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/selfhelp-for-older-women.html | SelfHelp for Older Women | By Lyn Mautner | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/shoreham-ordeal-hardwon-lessons.html | Shoreham Ordeal HardWon Lessons | By John Rather | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/spanning-200-years-to-the-inaugural.html | Spanning 200 Years to the Inaugural | By Harold Faber | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/the-bravos-confirm-what-a-difference-a-shell-makes.html | The Bravos Confirm What a Difference a Shell Makes | By Tessa Melvin | TX 2-552685 | 1989-04-28 |

| 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/the-lasting-scar-of-sexual-abuse.html | The Lasting Scar of Sexual Abuse | By Judy Chicurel | TX 2-552685 | 1989-04-28 |
|---|---|---|---|---|---|
| 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/the-lure-of-product-testing.html | The Lure of Product Testing | By Linda Lynwander | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/the-view-from-alpha-house-exoffenders-find-temporary-sanctuary.html | THE VIEW FROM ALPHA HOUSEExOffenders Find Temporary Sanctuary Before Facing World | By Lynne Ames | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/the-view-from-noank-village-hopes-its-coziness-will-survive-prosperity.html | THE VIEW FROM NOANK Village Hopes Its Coziness Will Survive Prosperity | By Carolyn Battista | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/theater-ideologies-explored-in-our-own-red-blood.html | THEATER Ideologies Explored in Our Own Red Blood | By Alvin Klein | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/theater-jersey-actor-as-a-cockney-lord.html | THEATER Jersey Actor as a Cockney Lord | By Alvin Klein | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/theater-suburban-theme-in-westport-series.html | THEATER Suburban Theme in Westport Series | By Alvin Klein | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/theater-the-hughes-story-shepard-version.html | THEATER The Hughes Story Shepard Version | By Leah D Frank | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/theaters-renewal-tied-to-condos.html | Theaters Renewal Tied to Condos | By Laura Schenone | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/tomorrow-s-orators-compete-in-scarsdale.html | Tomorrows Orators Compete in Scarsdale | By Roberta Hershenson | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/towns-respond-to-growing-noise-complaints.html | Towns Respond to Growing Noise Complaints | By Amy Hill Hearth | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/up-up-on-the-wall-japanese-kites-soaring.html | Up Up On the Wall Japanese Kites Soaring | By Tessa Melvin | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/westchester-opinion-a-father-s-census-reveals-a-97-teddy-bear-population.html | WESTCHESTER OPINION A Fathers Census Reveals A 97 TeddyBear Population | By Steven Schnur | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/westchester-opinion-rock-and-roll-is-a-fundamental.html | WESTCHESTER OPINION Rock and Roll Is a Fundamental | Susan J Gordon | TX 2-552685 | 1989-04-28 |

| | | | | |
|---|---|---|---|---|
| 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/westchester-opinion-schooling-in-japan-offers-some-insights.html | WESTCHESTER OPINION Schooling in Japan Offers Some Insights | By Peter Gibbon | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/westchester-qa-norwood-e-jackson-more-prisoners-means-finding-the.html | Westchester QA Norwood E JacksonMore Prisoners Means Finding the Space | By Donna Greene | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/westhab-steps-in-at-mt-vernon-hotel.html | Westhab Steps In at Mt Vernon Hotel | By Ina Aronow | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/nyregion/yonkers-office-woos-developers-to-build-mixedincome-housing.html | Yonkers Office Woos Developers To Build MixedIncome Housing | By Milena Jovanovitch | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/opinion/abroad-at-home.html | ABROAD AT HOME | By Anthony Lewis | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/opinion/circus-maximus-britishstyle.html | Circus Maximus BritishStyle | By Anthony Burgess | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/opinion/foreign-affairs-us-and-them-in-poland.html | FOREIGN AFFAIRS Us and Them in Poland | By Flora Lewis | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/opinion/nationalities-a-permanent-soviet-crisis.html | Nationalities a Permanent Soviet Crisis | By Walter Laqueur | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/realestate/closing-loopholes-to-save-neighborhoods.html | Closing Loopholes to Save Neighborhoods | By Iver Peterson | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/realestate/commercial-property-video-conference-rooms-building-electronic-bridges-for.html | COMMERCIAL PROPERTY VideoConference Rooms Building Electronic Bridges for the Working World | By Mark McCain | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/realestate/focus-palm-beach-gardens-fla-macarthur-trust-shedding-its-florida.html | FOCUS PALM BEACH GARDENS FLAMacArthur Trust Shedding Its Florida Holdings | By Ava van de Water | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/realestate/focus-south-florida-macarthur-trust-shedding-its-holdings.html | FOCUS South FloridaMacArthur Trust Shedding Its Holdings | By Ava van de Water | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/realestate/if-you-re-thinking-of-living-in-inwood.html | IF YOURE THINKING OF LIVING IN Inwood | By Sarah A Kass | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/realestate/in-the-region-connecticut-and-westchester-many-shop-around-but-few-stay-to-buy.html | IN THE REGION Connecticut and Westchester Many Shop Around but Few Stay to Buy | By Eleanor Charles | TX 2-552685 | 1989-04-28 |

| | | | | |
|---|---|---|---|---|
| 1989-04-23 | https://www.nytimes.com/1989/04/23/realestate/in-the-region-long-island-moving-up-without-having-to-move-away.html | IN THE REGION Long IslandMoving Up Without Having to Move Away | By Diana Shaman | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/realestate/in-the-region-new-jersey-coops-catch-on-slowly-in-camden-county.html | IN THE REGION New JerseyCoops Catch On Slowly in Camden County | By Rachelle Garbarine | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/realestate/national-notebook-barnstable-mass-sellers-face-transfer-tax.html | NATIONAL NOTEBOOK BARNSTABLE MASS Sellers Face Transfer Tax | By Seth S King | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/realestate/national-notebook-los-angeles-ambassador-up-for-auction.html | NATIONAL NOTEBOOK LOS ANGELESAmbassador Up for Auction | By David S Wilson | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/realestate/national-notebook-st-paul-housing-project-revival.html | NATIONAL NOTEBOOK ST PAULHousing Project Revival | By Martin J Moylan | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/realestate/northeast-notebook-baltimore-3bedrooms-for-50500.html | NORTHEAST NOTEBOOK Baltimore3Bedrooms For 50500 | By Larry Carson | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/realestate/northeast-notebook-barnstable-sellers-face-new-tax.html | NORTHEAST NOTEBOOK Barnstable Sellers Face New Tax | By Seth S King | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/realestate/northeast-notebook-philadelphia-21story-rehab.html | NORTHEAST NOTEBOOK Philadelphia21Story Rehab | By Michael Hernan | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/realestate/perspectives-south-street-seaport-the-search-for-an-appropriate-design.html | PERSPECTIVES South Street Seaport The Search for an Appropriate Design | By Alan S Oser | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/realestate/postings-3-day-meeting-on-li-preservation-strategies.html | POSTINGS 3Day Meeting on LI Preservation Strategies | By Richard D Lyons | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/realestate/postings-buyers-v-developer-branch-at-root-of-condo-suit.html | POSTINGS Buyers v Developer Branch at Root of Condo Suit | By Richard D Lyons | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/realestate/postings-for-first-time-buyers-more-state-mortgage-money.html | POSTINGS For FirstTime Buyers More State Mortgage Money | By Richard D Lyons | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/realestate/postings-trump-palace-going-up-55-stories-on-third.html | POSTINGS Trump Palace Going Up 55 Stories On Third | By Richard D Lyons | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/realestate/q-and-a-895889.html | Q and A | By Shawn G Kennedy | TX 2-552685 | 1989-04-28 |

| | | | | |
|---|---|---|---|---|
| 1989-04-23 | https://www.nytimes.com/1989/04/23/realestate/streetscapes-the-chamber-of-commerce-building-new-owner-for-a-1902-landmark.html | STREETSCAPES The Chamber of Commerce Building New Owner for a 1902 Landmark | By Christopher Gray | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/realestate/talking-retirement-trading-down-to-live-it-up.html | TALKING Retirement Trading Down to Live It Up | By Andree Brooks | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/sports/about-cars-1989-avanti-catches-your-eye.html | About Cars 1989 Avanti Catches Your Eye | By Marshall Schuon | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/sports/baseball-american-league-rookie-s-first-hits-put-unlikely-orioles-in-first.html | BASEBALL AMERICAN LEAGUE Rookies First Hits Put Unlikely Orioles in First | AP | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/sports/baseball-national-league-reds-manage-to-score-and-go-on-to-win-5-4.html | BASEBALL NATIONAL LEAGUE Reds Manage to Score And Go on to Win 54 | AP | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/sports/baseball-pitching-rescues-the-mets.html | BASEBALL Pitching Rescues The Mets | By Joseph Durso | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/sports/baseball-punchless-yanks-now-0-5-against-indians.html | BASEBALL Punchless Yanks Now 05 Against Indians | By Michael Martinez Special To the New York Times | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/sports/breland-keeps-his-title-as-foe-quits.html | Breland Keeps His Title As Foe Quits | By Phil Berger Special To the New York Times | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/sports/college-sports-prosecutors-view-of-agents.html | COLLEGE SPORTSProsecutors View of Agents | By Steve Fiffer | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/sports/horse-racing-easy-goer-up-to-par-in-wood.html | HORSE RACING Easy Goer Up to Par In Wood | By Steven Crist | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/sports/nfl-draft-89-giants-want-runners-and-blockers.html | NFL DRAFT 89 Giants Want Runners and Blockers | By Frank Litsky | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/sports/nfl-draft-89-solid-and-reliable-talent-for-a-new-ball-game.html | NFL DRAFT 89 Solid and Reliable Talent For a New Ball Game | By Thomas George | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/sports/nfl-draft-89-this-time-jets-can-t-afford-to-gamble.html | NFL DRAFT 89 This Time Jets Cant Afford to Gamble | By Gerald Eskenazi | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/sports/notebook-rangers-give-new-owners-fast-return-on-their-investment.html | NOTEBOOK Rangers Give New Owners Fast Return on Their Investment | By Murray Chass | TX 2-552685 | 1989-04-28 |

| | | | | |
|---|---|---|---|---|
| 1989-04-23 | https://www.nytimes.com/1989/04/23/sports/orangemen-show-colors.html | Orangemen Show Colors | By Robert Mcg Thomas Jr | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/sports/outdoors-a-fruitful-collection-of-nature-writing.html | OUTDOORS A Fruitful Collection of Nature Writing | By Nelson Bryant | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/sports/pro-basketball-knicks-and-nets-go-separate-ways.html | PRO BASKETBALL Knicks and Nets Go Separate Ways | By Sam Goldaper | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/sports/pro-basketball-tired-nets-finish-tiresome-season.html | PRO BASKETBALL Tired Nets Finish Tiresome Season | By Clifton Brown | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/sports/pro-hockey-blues-beaten-5-2.html | PRO HOCKEY Blues Beaten 52 | AP | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/sports/pro-hockey-bourque-gets-in-last-shot.html | PRO HOCKEY Bourque Gets In Last Shot | By Joe Sexton | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/sports/rowing-crews-from-penn-rule-the-schuylkill.html | ROWING Crews From Penn Rule the Schuylkill | By William N Wallace Special To the New York Times | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/sports/second-test-clears-carlyle.html | Second Test Clears Carlyle | AP | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/sports/soccer-resumes-sadly.html | Soccer Resumes Sadly | AP | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/sports/sports-of-the-times-an-old-baseball-friend-expires-weekly.html | SPORTS OF THE TIMES An Old Baseball Friend Expires Weekly | By George Vecsey | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/sports/sports-of-the-times-wilson-s-attorney-says-other-bengals-involved.html | Sports of The Times Wilsons Attorney Says Other Bengals Involved | By Dave Anderson | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/sports/views-of-sport-what-happens-when-the-cheering-stops.html | VIEWS OF SPORTWhat Happens When the Cheering Stops | By Rick Wolff | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/sports/warriors-talking-to-soviet-star.html | Warriors Talking To Soviet Star | AP | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/style/fashion-cooler-cashmere-for-warmer-weather.html | FASHION Cooler Cashmere for Warmer Weather | By Deborah Hofmann | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/style/fashion-for-that-slouchy-new-look-try-cross-shopping.html | FASHION For That Slouchy New Look Try CrossShopping | By AnneMarie Schiro | TX 2-552685 | 1989-04-28 |

| | | | | |
|---|---|---|---|---|
| 1989-04-23 | https://www.nytimes.com/1989/04/23/style/life-style-for-new-yorkers-spring-fever-erupts-on-softball-diamonds.html | LIFE STYLE For New Yorkers Spring Fever Erupts On Softball Diamonds | By Michael Freitag | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/style/life-style-sunday-menu-any-catch-to-couscous-just-set-the-table-fast.html | LIFE STYLE Sunday Menu Any Catch to Couscous Just Set the Table Fast | By Marian Burros | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/style/life-style-sunday-outing-an-1890-s-farm-with-jersey-cows.html | LIFE STYLE Sunday Outing An 1890s Farm With Jersey Cows | Special to The New York Times | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/style/pastimes-around-the-garden.html | PASTIMES Around the Garden | By Joan Lee Faust | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/style/pastimes-bridge.html | PASTIMES Bridge | By Alan Truscott | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/style/pastimes-camera.html | PASTIMES Camera | By Andy Grundberg | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/style/pastimes-chess.html | PASTIMES Chess | Robert ByRne | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/style/pastimes-gardening-a-practical-look-at-the-ritual.html | PASTIMES Gardening A Practical Look at the Ritual | By Joan Lee Faust | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/style/pastimes-numismatics.html | PASTIMES Numismatics | Jed Stevenson | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/style/pastimes-stamps.html | PASTIMES Stamps | Barth Healey | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/style/social-events.html | Social Events | By Robert E Tomasson | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/style/stylemakers-jody-dole-photographer.html | STYLEMAKERS Jody Dole  Photographer | By Michael Freitag | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/style/stylemakers-lisa-frank-and-maureen-fullam-trompe-l-oeil-artists.html | STYLEMAKERS Lisa Frank and Maureen Fullam Trompe Loeil Artists | By Georgia Dullea | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/theater/review-theater-journalists-ethics-in-rebel-armies.html | ReviewTheater Journalists Ethics in Rebel Armies | By Mel Gussow Special To the New York Times | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/theater/theater-life-and-death-are-the-actors-on-her-stage.html | THEATER Life and Death Are the Actors On Her Stage | By Joan Dupont Joan Dupont Who Lives In Paris Writes On Figures In the Contemporary Arts | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/travel/a-library-where-rare-is-common.html | A Library Where Rare Is Common | By Wayne Curtis | TX 2-552685 | 1989-04-28 |

| | | | | |
|---|---|---|---|---|
| 1989-04-23 | https://www.nytimes.com/1989/04/23/travel/a-tough-course-on-horseback.html | A Tough Course on Horseback | By Artelia Court | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/travel/biking-in-englands-farm-country.html | Biking in Englands Farm Country | By Leslie MandelViney | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/travel/discovering-the-sweet-inland-waters.html | Discovering the Sweet Inland Waters | By Pamela Monk | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/travel/fare-of-the-country-hoisting-a-mug-of-wine-in-austria.html | FARE OF THE COUNTRYHoisting a Mug of Wine in Austria | By Oscar Millard | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/travel/footloose-on-the-byways-of-wales.html | Footloose on the Byways of Wales | By Pamela J Petro | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/travel/historic-adobe-myths-of-the-old-west.html | Historic Adobe Myths of the Old West | PAULA PANICH | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/travel/life-and-death-on-sulawesi.html | Life and Death on Sulawesi | By Karen Swenson | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/travel/marrying-overseas-i-do-in-greece.html | Marrying Overseas I Do in Greece | By Katy Koontz | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/travel/montefalco-perched-over-umbria.html | Montefalco Perched Over Umbria | By Eric N Berg | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/travel/practical-traveler-travel-agents-choices-for-women-on-their-own.html | Practical Traveler Travel Agents Choices for Women on Their Own | By Betsy Wade | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/travel/q-and-a-278189.html | Q and A | By Stanley Carr | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/travel/what-s-doing-in-portland-ore.html | WHATS DOING IN Portland Ore | By Peter Carlin | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/us/alaskans-are-urged-to-mark-spill-with-period-of-silence.html | Alaskans Are Urged to Mark Spill With Period of Silence | AP | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/us/cleanup-of-oily-beaches-moves-slowly.html | Cleanup of Oily Beaches Moves Slowly | By Matthew L Wald Special To the New York Times | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/us/colorado-spurns-olympics-no-more.html | Colorado Spurns Olympics No More | By William E Schmidt Special To the New York Times | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/us/conservatives-oppose-candidate-for-welfare-job.html | Conservatives Oppose Candidate for Welfare Job | By Martin Tolchin Special To the New York Times | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/us/drilling-plan-points-up-questions-on-oil-and-wilderness-in-alaska.html | Drilling Plan Points Up Questions On Oil and Wilderness in Alaska | By Matthew L Wald Special To the New York Times | TX 2-552685 | 1989-04-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-04-23 | https://www.nytimes.com/1989/04/23/us/for-farmers-in-spring-corn-s-promise-is-eternal.html | For Farmers in Spring Corns Promise Is Eternal | By William Robbins Special To the New York Times | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/us/head-of-howard-u-announces-retirement.html | Head of Howard U Announces Retirement | Special to The New York Times | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/us/house-ethics-panel-s-low-key-chief.html | House Ethics Panels LowKey Chief | By Seth Mydans Special To the New York Times | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/us/in-new-england-work-can-be-mixed-blessing.html | In New England Work Can Be Mixed Blessing | By Robert D Hershey Jr Special To the New York Times | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/us/iowa-blast-inquiry-long-search-ahead.html | Iowa Blast Inquiry Long Search Ahead | By Bernard E Trainor Special To the New York Times | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/us/jailed-for-killing-his-child-father-says-he-is-a-victim.html | Jailed for Killing His Child Father Says He Is a Victim | By Mark Worth Special To the New York Times | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/us/jurors-mark-2-years-on-california-abuse-case.html | Jurors Mark 2 Years on California Abuse Case | AP | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/us/land-rush-re-enacted-with-yells.html | Land Rush Reenacted With Yells | AP | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/us/man-accuses-counsel-of-distorting-his-testimony.html | Man Accuses Counsel of Distorting His Testimony | By Martin Tolchin Special To the New York Times | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/us/man-ordered-to-take-anti-psychotic-drugs.html | Man Ordered to Take AntiPsychotic Drugs | AP | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/us/principal-bars-student-s-exhibit-of-fetuses.html | Principal Bars Students Exhibit of Fetuses | AP | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/us/ruse-aids-in-tracking-suspect-in-7-killings.html | Ruse Aids in Tracking Suspect in 7 Killings | AP | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/us/scientist-accused-of-faking-findings.html | Scientist Accused of Faking Findings | By William K Stevens | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/us/shuttle-modifications-delay-space-missions.html | Shuttle Modifications Delay Space Missions | AP | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/us/tension-reported-in-united-cockpits.html | TENSION REPORTED IN UNITED COCKPITS | By Eric Weiner | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/us/testing-the-wind-on-wright-democrats-see-no-storm-yet.html | Testing the Wind on Wright Democrats See No Storm Yet | By Robin Toner Special To the New York Times | TX 2-552685 | 1989-04-28 |

| | | | | |
|---|---|---|---|---|
| 1989-04-23 | https://www.nytimes.com/1989/04/23/us/tv-sponsors-heed-viewers-who-find-shows-too-racy.html | TV Sponsors Heed Viewers Who Find Shows Too Racy | By Bill Carter | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/us/weekend-fare-for-north-jury-favorite-tv-tapes.html | Weekend Fare for North Jury Favorite TV Tapes | By David Johnston Special To the New York Times | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/weekinreview/ideas-trends-earth-s-near-miss-scientists-try-handicap-odds-great-celestial.html | IDEAS  TRENDS Earths Near Miss Scientists Try to Handicap The Odds of a Great Celestial Smashup | By George Johnson | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/weekinreview/judgment-days-washington-s-new-wave-of-ethics-anxiety.html | JUDGMENT DAYS Washingtons New Wave of Ethics Anxiety | By R W Apple Jr | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/weekinreview/nation-what-right-wrong-with-roe-v-wade-view-friends-court.html | THE NATION What Is Right and Wrong With Roe v Wade The View From Friends of the Court | By Laura Mansnerus | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/weekinreview/the-nation-challenging-atlanta-the-south-has-its-second-cities-and-they-thrive.html | THE NATION Challenging Atlanta The South Has Its Second Cities And They Thrive | By Peter Applebome | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/weekinreview/the-nation-does-an-assault-on-nature-make-exxon-a-criminal.html | THE NATION Does an Assault on Nature Make Exxon a Criminal | By Stephen Labaton | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/weekinreview/the-nation-local-laws-take-aim-at-indestructible-trash.html | THE NATION Local Laws Take Aim At Indestructible Trash | By William E Schmidt | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/weekinreview/the-region-aids-in-a-deficit-year-more-plans-than-money.html | THE REGION AIDS in a Deficit Year More Plans Than Money | By Bruce Lambert | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/weekinreview/the-region-new-york-experiment-for-taxpayers-a-collective-role-as-fat-cat.html | THE REGION New York Experiment For Taxpayers A Collective Role As Fat Cat | By Frank Lynn | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/weekinreview/the-world-approaching-the-limits-of-lebanon-s-endurance.html | THE WORLD Approaching The Limits Of Lebanons Endurance | By Ihsan A Hijazi | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/weekinreview/the-world-for-two-of-america-s-arab-allies-the-worst-wounds-are-economic.html | THE WORLD For Two of Americas Arab Allies The Worst Wounds Are Economic | By Alan Cowell | TX 2-552685 | 1989-04-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-04-23 | https://www.nytimes.com/1989/04/23/weeki nreview/the-world-incentives-for-warsaw-washington-offers-help-for-a-price.html | THE WORLD Incentives for Warsaw Washington Offers Help for a Price | By Clyde H Farnsworth | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/weeki nreview/the-world-the-ira-s-political-allies-run-against-its-violent-side.html | THE WORLD The IRAs Political Allies Run Against Its Violent Side | By Sheila Rule | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/weeki nreview/the-world-the-rage-unleashed-in-soccer-stadiums.html | THE WORLD The Rage Unleashed in Soccer Stadiums | By Craig R Whitney | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/weeki nreview/world-approaching-limits-lebanon-s-endurance-ebb-flow-beirut-s-agony.html | THE WORLD Approaching the Limits of Lebanons Endurance The Ebb and Flow of Beiruts Agony | By Ihsan A Hijazi | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/weeki nreview/world-hardship-ahead-poland-can-exercise-political-will-but-there-s-no-way.html | THE WORLD Hardship Ahead Poland Can Exercise Political Will But Theres No Way Out of Austerity | By John Tagliabue | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/world/british-astronomers-look-to-us-not-stars.html | British Astronomers Look to US Not Stars | By Craig R Whitney Special To the New York Times | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/world/cia-funnels-aid-to-noriega-s-election-foes.html | CIA Funnels Aid to Noriegas Election Foes | By Stephen Engelberg Special To the New York Times | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/world/failed-plan-leaves-llamas-dying-in-tropics.html | Failed Plan Leaves Llamas Dying in Tropics | By Joseph B Treaster Special To the New York Times | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/world/for-us-a-determining-afghan-role.html | For US a Determining Afghan Role | By Henry Kamm Special To the New York Times | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/world/jordanian-prince-rebukes-leaders.html | JORDANIAN PRINCE REBUKES LEADERS | By Alan Cowell Special To the New York Times | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/world/latvian-front-sees-ballot-victory.html | Latvian Front Sees Ballot Victory | By Fox Butterfield | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/world/more-signals-on-freedom-for-mandela.html | More Signals On Freedom For Mandela | By Christopher S Wren Special To the New York Times | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/world/pakistan-officials-tell-of-ordering-afghan-rebel-push.html | PAKISTAN OFFICIALS TELL OF ORDERING AFGHAN REBEL PUSH | By Henry Kamm Special To the New York Times | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/world/philippine-rebels-say-they-killed-us-colonel.html | Philippine Rebels Say They Killed US Colonel | Special to The New York Times | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/world/poachers-in-kenya-killing-elephants.html | POACHERS IN KENYA KILLING ELEPHANTS | By Jane Perlez Special To the New York Times | TX 2-552685 | 1989-04-28 |

| | | | | |
|---|---|---|---|---|
| 1989-04-23 | https://www.nytimes.com/1989/04/23/world/soviet-economy-not-responding-to-change-us-says.html | Soviet Economy Not Responding to Change US Says | By Michael R Gordon Special To the New York Times | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/world/soviet-upstarts-form-a-coalition.html | SOVIET UPSTARTS FORM A COALITION | By Bill Keller Special To the New York Times | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/world/vatican-undercuts-leftist-theology-in-brazil.html | Vatican Undercuts Leftist Theology in Brazil | By James Brooke Special To the New York Times | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/world/violent-protests-reported-in-china.html | VIOLENT PROTESTS REPORTED IN CHINA | By Nicholas D Kristof Special To the New York Times | TX 2-552685 | 1989-04-28 |
| 1989-04-23 | https://www.nytimes.com/1989/04/23/world/with-papandreou-in-trouble-coming-greek-election-could-be-a-milestone.html | With Papandreou in Trouble Coming Greek Election Could Be a Milestone | By Alan Cowell Special To the New York Times | TX 2-552685 | 1989-04-28 |
| 1989-04-24 | https://www.nytimes.com/1989/04/24/arts/american-ballet-theater-names-executive-director.html | American Ballet Theater Names Executive Director | By Jennifer Dunning | TX 2-543150 | 1989-04-27 |
| 1989-04-24 | https://www.nytimes.com/1989/04/24/arts/critic-s-notebook-commerical-tv-gets-commerical-threats.html | Critics Notebook Commerical TV Gets Commerical Threats | By Walter Goodman | TX 2-543150 | 1989-04-27 |
| 1989-04-24 | https://www.nytimes.com/1989/04/24/arts/czechoslovak-band-that-suffered-for-its-art.html | Czechoslovak Band That Suffered for Its Art | By Jon Pareles | TX 2-543150 | 1989-04-27 |
| 1989-04-24 | https://www.nytimes.com/1989/04/24/arts/review-concert-living-colour-breaks-racial-and-rock-stereotypes.html | ReviewConcert Living Colour Breaks Racial and Rock Stereotypes | By Peter Watrous | TX 2-543150 | 1989-04-27 |
| 1989-04-24 | https://www.nytimes.com/1989/04/24/arts/review-dance-improvisations-blending-movement-and-violin.html | ReviewDance Improvisations Blending Movement and Violin | By Jennifer Dunning | TX 2-543150 | 1989-04-27 |
| 1989-04-24 | https://www.nytimes.com/1989/04/24/arts/review-dance-paul-taylor-borrows-ives-to-define-dissonance.html | ReviewDance Paul Taylor Borrows Ives to Define Dissonance | By Anna Kisselgoff | TX 2-543150 | 1989-04-27 |
| 1989-04-24 | https://www.nytimes.com/1989/04/24/arts/review-music-a-soviet-composer-s-works-speak-as-to-a-friend.html | ReviewMusic A Soviet Composers Works Speak as to a Friend | By Bernard Holland | TX 2-543150 | 1989-04-27 |
| 1989-04-24 | https://www.nytimes.com/1989/04/24/arts/review-music-choral-mozart-and-brahms.html | ReviewMusic Choral Mozart and Brahms | By Bernard Holland | TX 2-543150 | 1989-04-27 |
| 1989-04-24 | https://www.nytimes.com/1989/04/24/arts/reviews-music-new-york-virtuoso-singers.html | ReviewsMusic New York Virtuoso Singers | By Allan Kozinn | TX 2-543150 | 1989-04-27 |

| | | | | |
|---|---|---|---|---|
| 1989-04-24 | https://www.nytimes.com/1989/04/24/arts/reviews-music-peri-s-euridice-is-performed-by-the-bel-canto-opera.html | ReviewsMusic Peris Euridice Is Performed by the Bel Canto Opera | By Will Crutchfield | TX 2-543150 | 1989-04-27 |
| 1989-04-24 | https://www.nytimes.com/1989/04/24/arts/reviews-music-russian-way-with-pianism.html | ReviewsMusic Russian Way With Pianism | By Bernard Holland | TX 2-543150 | 1989-04-27 |
| 1989-04-24 | https://www.nytimes.com/1989/04/24/arts/reviews-music-the-sunny-personality-of-al-jarreau.html | ReviewsMusic The Sunny Personality of Al Jarreau | By Stephen Holden | TX 2-543150 | 1989-04-27 |
| 1989-04-24 | https://www.nytimes.com/1989/04/24/arts/tv-notes.html | TV Notes | By Jeremy Gerard | TX 2-543150 | 1989-04-27 |
| 1989-04-24 | https://www.nytimes.com/1989/04/24/books/books-of-the-times-the-rise-of-hitler-and-what-rose-with-him.html | Books of The Times The Rise of Hitler and What Rose With Him | By Herbert Mitgang | TX 2-543150 | 1989-04-27 |
| 1989-04-24 | https://www.nytimes.com/1989/04/24/business/agency-on-foreign-takeovers-wielding-power.html | Agency on Foreign Takeovers Wielding Power | By Martin Tolchin Special To the New York Times | TX 2-543150 | 1989-04-27 |
| 1989-04-24 | https://www.nytimes.com/1989/04/24/business/atlanta-banker-gets-added-job.html | Atlanta Banker Gets Added Job | AP | TX 2-543150 | 1989-04-27 |
| 1989-04-24 | https://www.nytimes.com/1989/04/24/business/business-people-coldwell-bankers-officers-had-no-doubts-on-buyout.html | BUSINESS PEOPLEColdwell Bankers Officers Had No Doubts on Buyout | By Nina Andrews | TX 2-543150 | 1989-04-27 |
| 1989-04-24 | https://www.nytimes.com/1989/04/24/business/business-people-manville-names-chief-for-streamlined-unit.html | BUSINESS PEOPLEManville Names Chief for Streamlined Unit | By Jessica Stein | TX 2-543150 | 1989-04-27 |
| 1989-04-24 | https://www.nytimes.com/1989/04/24/business/credit-markets-oil-prices-could-push-rates-up.html | CREDIT MARKETS Oil Prices Could Push Rates Up | By Kenneth N Gilpin | TX 2-543150 | 1989-04-27 |
| 1989-04-24 | https://www.nytimes.com/1989/04/24/business/eastern-s-loss-is-pan-am-s-gain.html | Easterns Loss Is Pan Ams Gain | By Allan R Gold | TX 2-543150 | 1989-04-27 |
| 1989-04-24 | https://www.nytimes.com/1989/04/24/business/farm-gene-makers-money-woes.html | Farm Gene Makers Money Woes | By Andrew Pollack | TX 2-543150 | 1989-04-27 |
| 1989-04-24 | https://www.nytimes.com/1989/04/24/business/fraud-case-prison-terms.html | Fraud Case Prison Terms | AP | TX 2-543150 | 1989-04-27 |
| 1989-04-24 | https://www.nytimes.com/1989/04/24/business/holiday-inn-expansion.html | Holiday Inn Expansion | AP | TX 2-543150 | 1989-04-27 |
| 1989-04-24 | https://www.nytimes.com/1989/04/24/business/increase-in-tool-orders-slowed-to-2.9-in-march.html | Increase in Tool Orders Slowed to 29 in March | By Jonathan P Hicks | TX 2-543150 | 1989-04-27 |

| | | | | |
|---|---|---|---|---|
| 1989-04-24 | https://www.nytimes.com/1989/04/24/business/international-report-angola-to-open-last-area-to-oil-production.html | INTERNATIONAL REPORT Angola to Open Last Area to Oil Production | By Kenneth B Noble Special To the New York Times | TX 2-543150 | 1989-04-27 |
| 1989-04-24 | https://www.nytimes.com/1989/04/24/business/international-report-unity-without-britain.html | INTERNATIONAL REPORT Unity Without Britain | By Steven Greenhouse Special To the New York Times | TX 2-543150 | 1989-04-27 |
| 1989-04-24 | https://www.nytimes.com/1989/04/24/business/market-place-unlikely-raiders-bid-for-a-reit.html | Market Place Unlikely Raiders Bid for a REIT | By Floyd Norris | TX 2-543150 | 1989-04-27 |
| 1989-04-24 | https://www.nytimes.com/1989/04/24/business/mortgage-rates-decline.html | Mortgage Rates Decline | AP | TX 2-543150 | 1989-04-27 |
| 1989-04-24 | https://www.nytimes.com/1989/04/24/business/nwa-bid-considered-by-kelso.html | NWA Bid Considered By Kelso | By Eric N Berg | TX 2-543150 | 1989-04-27 |
| 1989-04-24 | https://www.nytimes.com/1989/04/24/business/poland-to-seek-debt-aid-in-wake-of-bush-pledge.html | Poland to Seek Debt Aid In Wake of Bush Pledge | By John Tagliabue Special To the New York Times | TX 2-543150 | 1989-04-27 |
| 1989-04-24 | https://www.nytimes.com/1989/04/24/business/suit-is-filed-on-patented-college-cd.html | Suit Is Filed On Patented College CD | By Michael Quint | TX 2-543150 | 1989-04-27 |
| 1989-04-24 | https://www.nytimes.com/1989/04/24/business/tax-watch-quirk-in-the-law-penalizes-retirees.html | Tax Watch Quirk in the Law Penalizes Retirees | By Jan M Rosen | TX 2-543150 | 1989-04-27 |
| 1989-04-24 | https://www.nytimes.com/1989/04/24/business/the-media-business-advertising-francophobia-ascendant-in-britain.html | THE MEDIA BUSINESS Advertising Francophobia Ascendant In Britain | By Randall Rothenberg | TX 2-543150 | 1989-04-27 |
| 1989-04-24 | https://www.nytimes.com/1989/04/24/business/the-media-business-advertising-name-changed-bozell-scores.html | THE MEDIA BUSINESS Advertising Name Changed Bozell Scores | By Randall Rothenberg | TX 2-543150 | 1989-04-27 |
| 1989-04-24 | https://www.nytimes.com/1989/04/24/business/the-media-business-magazines-glimpsing-a-day-when-no-2-copies-will-be-alike.html | THE MEDIA BUSINESS Magazines Glimpsing A Day When No 2 Copies Will Be Alike | By Albert Scardino | TX 2-543150 | 1989-04-27 |
| 1989-04-24 | https://www.nytimes.com/1989/04/24/business/the-media-business-newspaper-deal-in-italy-stirs-debate-over-press-freedom.html | THE MEDIA BUSINESS Newspaper Deal in Italy Stirs Debate Over Press Freedom | By Clyde Haberman Special To the New York Times | TX 2-543150 | 1989-04-27 |
| 1989-04-24 | https://www.nytimes.com/1989/04/24/business/the-media-business-newspapers-ponder-electronic-rivals.html | THE MEDIA BUSINESS Newspapers Ponder Electronic Rivals | By Alex S Jones | TX 2-543150 | 1989-04-27 |
| 1989-04-24 | https://www.nytimes.com/1989/04/24/business/the-media-business-whittle-book-plan-rouses-publishers.html | THE MEDIA BUSINESS Whittle Book Plan Rouses Publishers | By Edwin McDowell | TX 2-543150 | 1989-04-27 |

| | | | | |
|---|---|---|---|---|
| 1989-04-24 | https://www.nytimes.com/1989/04/24/business/us-feeling-pressure-to-cite-japan-on-trade.html | US Feeling Pressure To Cite Japan on Trade | By Clyde H Farnsworth Special To the New York Times | TX 2-543150 | 1989-04-27 |
| 1989-04-24 | https://www.nytimes.com/1989/04/24/nyregion/another-book-by-koch-this-time-it-s-letters.html | Another Book by Koch This Time Its Letters | By Richard Levine | TX 2-543150 | 1989-04-27 |
| 1989-04-24 | https://www.nytimes.com/1989/04/24/nyregion/bridge-500189.html | Bridge | By Alan Truscott | TX 2-543150 | 1989-04-27 |
| 1989-04-24 | https://www.nytimes.com/1989/04/24/nyregion/bush-the-homeless-and-the-past-to-meet-at-service-at-st-paul-s.html | Bush the Homeless and the Past to Meet at Service at St Pauls | By David W Dunlap | TX 2-543150 | 1989-04-27 |
| 1989-04-24 | https://www.nytimes.com/1989/04/24/nyregion/campaign-matters-yes-it-s-good-to-be-the-mayor-sometimes.html | Campaign Matters Yes Its Good To be the Mayor Sometimes | By Sam Roberts | TX 2-543150 | 1989-04-27 |
| 1989-04-24 | https://www.nytimes.com/1989/04/24/nyregion/harlem-residents-fear-backlash-from-park-rape.html | Harlem Residents Fear Backlash From Park Rape | By Michel Marriott | TX 2-543150 | 1989-04-27 |
| 1989-04-24 | https://www.nytimes.com/1989/04/24/nyregion/heirs-pressing-200-year-claim-to-a-pristine-isle.html | Heirs Pressing 200Year Claim To a Pristine Isle | By Eric Schmitt Special To the New York Times | TX 2-543150 | 1989-04-27 |
| 1989-04-24 | https://www.nytimes.com/1989/04/24/nyregion/lag-in-new-york-region-raising-vulnerability-to-a-us-recession.html | Lag in New York Region Raising Vulnerability to a US Recession | By Louis Uchitelle | TX 2-543150 | 1989-04-27 |
| 1989-04-24 | https://www.nytimes.com/1989/04/24/nyregion/liberal-party-chief-agrees-to-shun-friedman.html | Liberal Party Chief Agrees to Shun Friedman | By Sam Roberts | TX 2-543150 | 1989-04-27 |
| 1989-04-24 | https://www.nytimes.com/1989/04/24/nyregion/more-crimes-tied-to-gang-in-park-rape.html | More Crimes Tied to Gang In Park Rape | By David E Pitt | TX 2-543150 | 1989-04-27 |
| 1989-04-24 | https://www.nytimes.com/1989/04/24/nyregion/official-says-youths-admit-role-in-attack-610189.html | Official Says Youths Admit Role in Attack | By James C McKinley Jr | TX 2-543150 | 1989-04-27 |
| 1989-04-24 | https://www.nytimes.com/1989/04/24/nyregion/suspensions-focus-attention-on-vote-for-bronx-school-boards.html | Suspensions Focus Attention on Vote for Bronx School Boards | By Leonard Buder | TX 2-543150 | 1989-04-27 |
| 1989-04-24 | https://www.nytimes.com/1989/04/24/nyregion/tv-is-tool-of-choice-for-jersey-candidates.html | TV Is Tool of Choice for Jersey Candidates | By Peter Kerr | TX 2-543150 | 1989-04-27 |
| 1989-04-24 | https://www.nytimes.com/1989/04/24/nyregion/us-to-investigate-transit-safety.html | US to Investigate Transit Safety | By James Barron | TX 2-543150 | 1989-04-27 |

| | | | | |
|---|---|---|---|---|
| 1989-04-24 | https://www.nytimes.com/1989/04/24/obituaries/dr-emilio-g-segre-is-dead-at-84-shared-nobel-for-studies-of-atom.html | Dr Emilio G Segre Is Dead at 84 Shared Nobel for Studies of Atom | By Peter B Flint | TX 2-543150 | 1989-04-27 |
| 1989-04-24 | https://www.nytimes.com/1989/04/24/opinion/beating-criminals-to-the-punch.html | Beating Criminals to the Punch | By James Q Wilson and George L Kelling | TX 2-543150 | 1989-04-27 |
| 1989-04-24 | https://www.nytimes.com/1989/04/24/opinion/chaplin-hitler-outsiders-as-actors.html | Chaplin Hitler Outsiders as Actors | By Frederic Morton | TX 2-543150 | 1989-04-27 |
| 1989-04-24 | https://www.nytimes.com/1989/04/24/opinion/essay-gorby-s-miscalculation.html | ESSAY Gorbys Miscalculation | By William Safire | TX 2-543150 | 1989-04-27 |
| 1989-04-24 | https://www.nytimes.com/1989/04/24/sports/american-league-ryan-comes-close-to-no-hitter-no-6.html | American League Ryan Comes Close To NoHitter No 6 | AP | TX 2-543150 | 1989-04-27 |
| 1989-04-24 | https://www.nytimes.com/1989/04/24/sports/first-round-holds-some-surprises.html | First Round Holds Some Surprises | By Thomas George | TX 2-543150 | 1989-04-27 |
| 1989-04-24 | https://www.nytimes.com/1989/04/24/sports/flyers-even-series-with-the-penguins.html | Flyers Even Series With the Penguins | By Joe Sexton Special To the New York Times | TX 2-543150 | 1989-04-27 |
| 1989-04-24 | https://www.nytimes.com/1989/04/24/sports/giamatti-notes-cooperation.html | Giamatti Notes Cooperation | By Murray Chass | TX 2-543150 | 1989-04-27 |
| 1989-04-24 | https://www.nytimes.com/1989/04/24/sports/giants-shore-up-the-offensive-line.html | Giants Shore Up The Offensive Line | By Frank Litsky | TX 2-543150 | 1989-04-27 |
| 1989-04-24 | https://www.nytimes.com/1989/04/24/sports/hawkins-yanks-shut-down-indians.html | Hawkins Yanks Shut Down Indians | By Michael Martinez Special To the New York Times | TX 2-543150 | 1989-04-27 |
| 1989-04-24 | https://www.nytimes.com/1989/04/24/sports/horse-racing-easy-goer-on-track-as-derby-favorite.html | Horse Racing Easy Goer on Track as Derby Favorite | By Steven Crist | TX 2-543150 | 1989-04-27 |
| 1989-04-24 | https://www.nytimes.com/1989/04/24/sports/jets-first-choice-comes-out-of-blue.html | Jets First Choice Comes Out of Blue | By Gerald Eskenazi | TX 2-543150 | 1989-04-27 |
| 1989-04-24 | https://www.nytimes.com/1989/04/24/sports/mets-rally-to-beat-cubs-4-2.html | Mets Rally To Beat Cubs 42 | By Joseph Durso | TX 2-543150 | 1989-04-27 |
| 1989-04-24 | https://www.nytimes.com/1989/04/24/sports/national-league-murphy-powers-braves-past-padres-9-4.html | National League Murphy Powers Braves Past Padres 94 | AP | TX 2-543150 | 1989-04-27 |
| 1989-04-24 | https://www.nytimes.com/1989/04/24/sports/nba-celtics-squeeze-by-bird-is-activated.html | NBA Celtics Squeeze By Bird Is Activated | By Sam Goldaper | TX 2-543150 | 1989-04-27 |
| 1989-04-24 | https://www.nytimes.com/1989/04/24/sports/nhl-playoffs-canadiens-stopped-in-quest-for-sweep.html | NHL Playoffs Canadiens Stopped In Quest for Sweep | By Robin Finn Special To the New York Times | TX 2-543150 | 1989-04-27 |
| 1989-04-24 | https://www.nytimes.com/1989/04/24/sports/on-your-own-fitness-scientist-building-a-better-stress-test.html | ON YOUR OWN Fitness Scientist Building A Better Stress Test | By William Stockton | TX 2-543150 | 1989-04-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-04-24 | https://www.nytimes.com/1989/04/24/sports/on-your-own-recreational-runner-s-body-need-not-be-perfect.html | ON YOUR OWN Recreational Runners Body Need Not Be Perfect | By Marc Bloom | TX 2-543150 | 1989-04-27 |
| 1989-04-24 | https://www.nytimes.com/1989/04/24/sports/on-your-own-rowing-in-style.html | ON YOUR OWN Rowing In Style | By William N Wallace | TX 2-543150 | 1989-04-27 |
| 1989-04-24 | https://www.nytimes.com/1989/04/24/sports/on-your-own-videotapes-have-tips-for-new-sailors-and-old.html | ON YOUR OWN Videotapes Have Tips for New Sailors and Old | By Barbara Lloyd | TX 2-543150 | 1989-04-27 |
| 1989-04-24 | https://www.nytimes.com/1989/04/24/sports/outdoors-debate-over-no-kill-fishing-goes-on.html | Outdoors Debate Over NoKill Fishing Goes On | By Nelson Bryant | TX 2-543150 | 1989-04-27 |
| 1989-04-24 | https://www.nytimes.com/1989/04/24/sports/question-box.html | Question Box | By Ray Corio | TX 2-543150 | 1989-04-27 |
| 1989-04-24 | https://www.nytimes.com/1989/04/24/sports/soviet-tennis-pro-draws-line-at-the-bottom-line.html | Soviet Tennis Pro Draws Line at the Bottom Line | By Robin Finn | TX 2-543150 | 1989-04-27 |
| 1989-04-24 | https://www.nytimes.com/1989/04/24/sports/sports-of-the-times-quarterback-market.html | Sports of The Times Quarterback Market | By Dave Anderson | TX 2-543150 | 1989-04-27 |
| 1989-04-24 | https://www.nytimes.com/1989/04/24/sports/sports-world-specials-basketball-exhibit-of-their-own.html | Sports World Specials Basketball Exhibit of Their Own | By Robert Mcg Thomas Jr | TX 2-543150 | 1989-04-27 |
| 1989-04-24 | https://www.nytimes.com/1989/04/24/sports/sports-world-specials-colleges-making-up-the-grade.html | Sports World Specials Colleges Making Up the Grade | By Robert Mcg Thomas Jr | TX 2-543150 | 1989-04-27 |
| 1989-04-24 | https://www.nytimes.com/1989/04/24/sports/sports-world-specials-colleges-the-vigilant-eli.html | Sports World Specials Colleges The Vigilant Eli | By Robert Mcg Thomas Jr | TX 2-543150 | 1989-04-27 |
| 1989-04-24 | https://www.nytimes.com/1989/04/24/sports/the-knicks-vs-the-sixers-barkley-seemingly-unstoppable.html | The Knicks vs the Sixers Barkley Seemingly Unstoppable | By Clifton Brown | TX 2-543150 | 1989-04-27 |
| 1989-04-24 | https://www.nytimes.com/1989/04/24/sports/the-knicks-vs-the-sixers-ewing-finally-at-ease-in-a-celebrity-setting.html | The Knicks vs the Sixers Ewing Finally at Ease In a Celebrity Setting | By Malcolm Moran | TX 2-543150 | 1989-04-27 |
| 1989-04-24 | https://www.nytimes.com/1989/04/24/us/alaskans-pause-to-reflect-silently-on-30-days-of-havoc-since-spill.html | Alaskans Pause to Reflect Silently On 30 Days of Havoc Since Spill | AP | TX 2-543150 | 1989-04-27 |
| 1989-04-24 | https://www.nytimes.com/1989/04/24/us/berkeley-journal-people-s-park-struggle-resumes-after-20-years.html | Berkeley Journal Peoples Park Struggle Resumes After 20 Years | By Jonathan Rabinovitz Special To the New York Times | TX 2-543150 | 1989-04-27 |

| | | | | |
|---|---|---|---|---|
| 1989-04-24 | https://www.nytimes.com/1989/04/24/us/blacks-call-off-a-campus-protest-in-detroit.html | Blacks Call Off a Campus Protest in Detroit | AP | TX 2-543150 | 1989-04-27 |
| 1989-04-24 | https://www.nytimes.com/1989/04/24/us/blacks-discussing-routes-to-power.html | BLACKS DISCUSSING ROUTES TO POWER | By Ronald Smothers Special To the New York Times | TX 2-543150 | 1989-04-27 |
| 1989-04-24 | https://www.nytimes.com/1989/04/24/us/bush-plans-to-cut-reagan-requests-for-key-weapons.html | BUSH PLANS TO CUT REAGAN REQUESTS FOR KEY WEAPONS | By Michael R Gordon Special To the New York Times | TX 2-543150 | 1989-04-27 |
| 1989-04-24 | https://www.nytimes.com/1989/04/24/us/crews-remove-waste-water-spilled-in-river-in-louisiana.html | Crews Remove Waste Water Spilled in River in Louisiana | AP | TX 2-543150 | 1989-04-27 |
| 1989-04-24 | https://www.nytimes.com/1989/04/24/us/experts-on-aids-citing-new-data-push-for-testing.html | EXPERTS ON AIDS CITING NEW DATA PUSH FOR TESTING | By Lawrence K Altman | TX 2-543150 | 1989-04-27 |
| 1989-04-24 | https://www.nytimes.com/1989/04/24/us/fusion-furor-science-s-human-face.html | Fusion Furor Sciences Human Face | By John Noble Wilford | TX 2-543150 | 1989-04-27 |
| 1989-04-24 | https://www.nytimes.com/1989/04/24/us/iowas-somber-return-to-home-port.html | Iowas Somber Return to Home Port | By Richard Halloran Special To the New York Times | TX 2-543150 | 1989-04-27 |
| 1989-04-24 | https://www.nytimes.com/1989/04/24/us/judge-pushed-the-trial-of-north-toward-its-speedier-conclusion.html | Judge Pushed the Trial of North Toward Its Speedier Conclusion | By David Johnston Special To the New York Times | TX 2-543150 | 1989-04-27 |
| 1989-04-24 | https://www.nytimes.com/1989/04/24/us/no-favors-sought-from-wright-lawyer-for-figure-in-inquiry-says.html | No Favors Sought From Wright Lawyer for Figure in Inquiry Says | By Richard L Berke Special To the New York Times | TX 2-543150 | 1989-04-27 |
| 1989-04-24 | https://www.nytimes.com/1989/04/24/us/quayle-in-the-spotlight-a-new-model-for-no-2.html | Quayle in the Spotlight A New Model for No 2 | By Maureen Dowd Special To the New York Times | TX 2-543150 | 1989-04-27 |
| 1989-04-24 | https://www.nytimes.com/1989/04/24/us/space-missile-shield-plan-year-to-year.html | Space Missile Shield Plan Year to Year | Special to The New York Times | TX 2-543150 | 1989-04-27 |
| 1989-04-24 | https://www.nytimes.com/1989/04/24/us/us-awards-drug-abuse-grants.html | US Awards Drug Abuse Grants | AP | TX 2-543150 | 1989-04-27 |
| 1989-04-24 | https://www.nytimes.com/1989/04/24/us/us-inmate-count-was-up-7.4-in-1988.html | US Inmate Count Was Up 74 in 1988 | AP | TX 2-543150 | 1989-04-27 |
| 1989-04-24 | https://www.nytimes.com/1989/04/24/us/washington-talk-congress.html | WASHINGTON TALK CONGRESS | By Michael Oreskes Special To the New York Times | TX 2-543150 | 1989-04-27 |
| 1989-04-24 | https://www.nytimes.com/1989/04/24/us/washington-talk-guest-list-the-pleasure-of-your-company-is-requested.html | WASHINGTON TALK GUEST LIST The Pleasure of Your Company Is Requested | Special to The New York Times | TX 2-543150 | 1989-04-27 |
| 1989-04-24 | https://www.nytimes.com/1989/04/24/us/washington-talk-no-1-whistle-blower-derides-deficit-figures.html | WASHINGTON TALK No 1 Whistle Blower Derides Deficit Figures | By Nathaniel C Nash Special To the New York Times | TX 2-543150 | 1989-04-27 |

| 1989-04-24 | https://www.nytimes.com/1989/04/24/us/winds-fan-colorado-wildfires.html | Winds Fan Colorado Wildfires | AP | TX 2-543150 | 1989-04-27 |
|---|---|---|---|---|---|
| 1989-04-24 | https://www.nytimes.com/1989/04/24/us/wright-adds-heavyweights-to-legal-team-officials-say.html | Wright Adds Heavyweights To Legal Team Officials Say | Special to The New York Times | TX 2-543150 | 1989-04-27 |
| 1989-04-24 | https://www.nytimes.com/1989/04/24/us/wright-s-partner-was-a-quiet-friend.html | Wrights Partner Was a Quiet Friend | By Roberto Suro Special To the New York Times | TX 2-543150 | 1989-04-27 |
| 1989-04-24 | https://www.nytimes.com/1989/04/24/world/47-arrested-at-moscow-protest.html | 47 Arrested at Moscow Protest | By Esther B Fein Special To the New York Times | TX 2-543150 | 1989-04-27 |
| 1989-04-24 | https://www.nytimes.com/1989/04/24/world/arabs-report-53-hurt-in-strife-in-territories.html | Arabs Report 53 Hurt in Strife in Territories | AP | TX 2-543150 | 1989-04-27 |
| 1989-04-24 | https://www.nytimes.com/1989/04/24/world/beijing-students-plan-to-press-democracy-drive.html | Beijing Students Plan to Press Democracy Drive | By Nicholas D Kristof Special To the New York Times | TX 2-543150 | 1989-04-27 |
| 1989-04-24 | https://www.nytimes.com/1989/04/24/world/hussein-goes-home-in-riot-aftermath.html | HUSSEIN GOES HOME IN RIOT AFTERMATH | By Alan Cowell Special To the New York Times | TX 2-543150 | 1989-04-27 |
| 1989-04-24 | https://www.nytimes.com/1989/04/24/world/kabul-official-reports-277-killed-in-four-battles-and-rocket-attack.html | Kabul Official Reports 277 Killed In Four Battles and Rocket Attack | AP | TX 2-543150 | 1989-04-27 |
| 1989-04-24 | https://www.nytimes.com/1989/04/24/world/new-delhi-journal-her-name-is-gandhi-and-animals-are-her-cause.html | New Delhi Journal Her Name Is Gandhi and Animals Are Her Cause | By Barbara Crossette Special To the New York Times | TX 2-543150 | 1989-04-27 |
| 1989-04-24 | https://www.nytimes.com/1989/04/24/world/shamir-vote-plan-closing-the-palestinian-options.html | Shamir Vote Plan Closing the Palestinian Options | By Joel Brinkley Special To the New York Times | TX 2-543150 | 1989-04-27 |
| 1989-04-24 | https://www.nytimes.com/1989/04/24/world/struggling-kohl-sending-2-aides-to-an-edgy-us.html | Struggling Kohl Sending 2 Aides To an Edgy US | By Serge Schmemann Special To the New York Times | TX 2-543150 | 1989-04-27 |
| 1989-04-24 | https://www.nytimes.com/1989/04/24/world/test-case-for-a-crackdown-on-animal-drugs.html | Test Case for a Crackdown on Animal Drugs | By Keith Schneider Special To the New York Times | TX 2-543150 | 1989-04-27 |
| 1989-04-24 | https://www.nytimes.com/1989/04/24/world/us-officials-say-senators-balked-at-noriega-ouster.html | US OFFICIALS SAY SENATORS BALKED AT NORIEGA OUSTER | By Stephen Engelberg Special To the New York Times | TX 2-543150 | 1989-04-27 |
| 1989-04-24 | https://www.nytimes.com/1989/04/24/world/vietnam-drained-by-dogmatism-tries-a-restructuring-of-its-own.html | Vietnam Drained by Dogmatism Tries a Restructuring of Its Own | By Steven Erlanger Special To the New York Times | TX 2-543150 | 1989-04-27 |
| 1989-04-24 | https://www.nytimes.com/1989/04/24/world/violent-protests-at-inchon.html | Violent Protests at Inchon | AP | TX 2-543150 | 1989-04-27 |

| | | | | |
|---|---|---|---|---|
| 1989-04-25 | https://www.nytimes.com/1989/04/25/ka rajan-leaves-berlin-philharmonic.html | Karajan Leaves Berlin Philharmonic | By Serge Schmemann Special To the New York Times | TX 2-552787 | 1989-05-01 |
| 1989-04-25 | https://www.nytimes.com/1989/04/25/of-the-energy-and-emotions-described-in-9-short-works.html | Of the Energy and Emotions Described in 9 Short Works | By Jack Anderson | TX 2-552787 | 1989-05-01 |
| 1989-04-25 | https://www.nytimes.com/1989/04/25/arts/re view-music-3-concert-ellington-tribute-shows-an-endless-range.html | ReviewMusic 3Concert Ellington Tribute Shows an Endless Range | By Peter Watrous | TX 2-552787 | 1989-05-01 |
| 1989-04-25 | https://www.nytimes.com/1989/04/25/arts/re view-recital-on-guitar-john-williams.html | ReviewRecital On Guitar John Williams | By Bernard Holland | TX 2-552787 | 1989-05-01 |
| 1989-04-25 | https://www.nytimes.com/1989/04/25/arts/re view-television-are-black-athletes-better-and-is-it-racist-to-say-so.html | ReviewTelevision Are Black Athletes Better And Is It Racist to Say So | By Walter Goodman | TX 2-552787 | 1989-05-01 |
| 1989-04-25 | https://www.nytimes.com/1989/04/25/arts/re view-television-defining-what-s-civilized-and-what-s-not.html | ReviewTelevision Defining Whats Civilized and Whats Not | By John J OConnor | TX 2-552787 | 1989-05-01 |
| 1989-04-25 | https://www.nytimes.com/1989/04/25/books/ books-of-the-times-tolstoy-descendant-with-chekhovian-touch.html | Books of The Times Tolstoy Descendant With Chekhovian Touch | By Michiko Kakutani | TX 2-552787 | 1989-05-01 |
| 1989-04-25 | https://www.nytimes.com/1989/04/25/books/ john-irving-19th-century-novelist-for-these-times.html | John Irving 19thCentury Novelist for These Times | By Richard Bernstein | TX 2-552787 | 1989-05-01 |
| 1989-04-25 | https://www.nytimes.com/1989/04/25/busine ss/3-employees-sue-drexel-over-sale.html | 3 Employees Sue Drexel Over Sale | By Kurt Eichenwald | TX 2-552787 | 1989-05-01 |
| 1989-04-25 | https://www.nytimes.com/1989/04/25/busine ss/a-new-airliner-rescues-fokker.html | A New Airliner Rescues Fokker | By Steven Greenhouse Special To the New York Times | TX 2-552787 | 1989-05-01 |
| 1989-04-25 | https://www.nytimes.com/1989/04/25/busine ss/at-t-says-it-retains-75-of-pay-phone-clients.html | ATT Says It Retains 75 of PayPhone Clients | By Calvin Sims | TX 2-552787 | 1989-05-01 |
| 1989-04-25 | https://www.nytimes.com/1989/04/25/busine ss/bush-cites-achievements-in-address-to-publishers.html | Bush Cites Achievements In Address to Publishers | By Bernard Weinraub Special To the New York Times | TX 2-552787 | 1989-05-01 |
| 1989-04-25 | https://www.nytimes.com/1989/04/25/busine ss/business-people-commodore-appoints-head-of-us-operation.html | BUSINESS PEOPLE Commodore Appoints Head of US Operation | By Lawrence M Fisher | TX 2-552787 | 1989-05-01 |
| 1989-04-25 | https://www.nytimes.com/1989/04/25/busine ss/business-people-ex-burpee-chief-named-to-du-pont-joint-venture.html | BUSINESS PEOPLE ExBurpee Chief Named To Du Pont Joint Venture | By Daniel F Cuff | TX 2-552787 | 1989-05-01 |
| 1989-04-25 | https://www.nytimes.com/1989/04/25/busine ss/business-people-market-crash-still-haunts-the-founder-of-v-band.html | BUSINESS PEOPLEMarket Crash Still Haunts The Founder of V Band | By Gregory A Robb | TX 2-552787 | 1989-05-01 |

| | | | | |
|---|---|---|---|---|
| 1989-04-25 | https://www.nytimes.com/1989/04/25/business/carbide-and-monsanto-report-gains-in-profits.html | Carbide and Monsanto Report Gains in Profits | By Jonathan P Hicks | TX 2-552787 | 1989-05-01 |
| 1989-04-25 | https://www.nytimes.com/1989/04/25/business/careers-education-for-global-awareness.html | Careers Education For Global Awareness | By Elizabeth M Fowler | TX 2-552787 | 1989-05-01 |
| 1989-04-25 | https://www.nytimes.com/1989/04/25/business/company-news-a-stake-in-usair-is-lowered-to-4.6.html | COMPANY NEWS A Stake in USAir Is Lowered to 46 | Special to The New York Times | TX 2-552787 | 1989-05-01 |
| 1989-04-25 | https://www.nytimes.com/1989/04/25/business/company-news-continental-offers-childrens-fares.html | COMPANY NEWS Continental Offers Childrens Fares | AP | TX 2-552787 | 1989-05-01 |
| 1989-04-25 | https://www.nytimes.com/1989/04/25/business/company-news-del-webb-investor-weighs-new-move.html | COMPANY NEWS Del Webb Investor Weighs New Move | Special to The New York Times | TX 2-552787 | 1989-05-01 |
| 1989-04-25 | https://www.nytimes.com/1989/04/25/business/company-news-gateway-talks-are-reported.html | COMPANY NEWS Gateway Talks Are Reported | AP | TX 2-552787 | 1989-05-01 |
| 1989-04-25 | https://www.nytimes.com/1989/04/25/business/comsat-net-up-15.4.html | Comsat Net Up 154 | AP | TX 2-552787 | 1989-05-01 |
| 1989-04-25 | https://www.nytimes.com/1989/04/25/business/court-to-rule-on-utility-deposit-tax.html | Court to Rule on Utility Deposit Tax | By Linda Greenhouse Special To the New York Times | TX 2-552787 | 1989-05-01 |
| 1989-04-25 | https://www.nytimes.com/1989/04/25/business/credit-markets-us-issues-steady-in-dull-trading.html | CREDIT MARKETS US Issues Steady in Dull Trading | By Kenneth N Gilpin | TX 2-552787 | 1989-05-01 |
| 1989-04-25 | https://www.nytimes.com/1989/04/25/business/cut-in-size-is-proposed-by-eastern.html | Cut in Size Is Proposed By Eastern | By Agis Salpukas | TX 2-552787 | 1989-05-01 |
| 1989-04-25 | https://www.nytimes.com/1989/04/25/business/dow-falls-6.78-but-remains-above-2400.html | Dow Falls 678 but Remains Above 2400 | By Phillip H Wiggins | TX 2-552787 | 1989-05-01 |
| 1989-04-25 | https://www.nytimes.com/1989/04/25/business/earnings-increase-18.4-at-boeing.html | Earnings Increase 184 at Boeing | By Lawrence M Fisher | TX 2-552787 | 1989-05-01 |
| 1989-04-25 | https://www.nytimes.com/1989/04/25/business/fight-for-the-no-1-artificial-knee.html | Fight for the No 1 Artificial Knee | By Douglas C McGill | TX 2-552787 | 1989-05-01 |
| 1989-04-25 | https://www.nytimes.com/1989/04/25/business/first-boston-trims-staff-by-200-more.html | First Boston Trims Staff By 200 More | By Sarah Bartlett | TX 2-552787 | 1989-05-01 |
| 1989-04-25 | https://www.nytimes.com/1989/04/25/business/ford-and-gm-foresee-6-month-cut-in-output.html | Ford and GM Foresee 6Month Cut in Output | By Doron P Levin Special To the New York Times | TX 2-552787 | 1989-05-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-04-25 | https://www.nytimes.com/1989/04/25/business/hoffmann-la-roche-plans-reorganization.html | HoffmannLa Roche Plans Reorganization | By Milt Freudenheim | TX 2-552787 | 1989-05-01 |
| 1989-04-25 | https://www.nytimes.com/1989/04/25/business/illiteracy-fight-urged-on-press.html | Illiteracy Fight Urged on Press | AP | TX 2-552787 | 1989-05-01 |
| 1989-04-25 | https://www.nytimes.com/1989/04/25/business/international-agencies-split-on-the-economies-of-africa.html | International Agencies Split On the Economies of Africa | By Clyde H Farnsworth Special To the New York Times | TX 2-552787 | 1989-05-01 |
| 1989-04-25 | https://www.nytimes.com/1989/04/25/business/market-place-behind-interest-in-michael-foods.html | Market Place Behind Interest In Michael Foods | By Floyd Norris | TX 2-552787 | 1989-05-01 |
| 1989-04-25 | https://www.nytimes.com/1989/04/25/business/ncnb-drops-bid-for-citizens-and-southern.html | NCNB Drops Bid for Citizens and Southern | By Michael Quint | TX 2-552787 | 1989-05-01 |
| 1989-04-25 | https://www.nytimes.com/1989/04/25/business/net-off-at-exxon-and-unocal-ashland-has-deficit.html | Net Off at Exxon and Unocal Ashland Has Deficit | By John Holusha | TX 2-552787 | 1989-05-01 |
| 1989-04-25 | https://www.nytimes.com/1989/04/25/business/northrop-s-b-2-plane-a-case-study-of-risk.html | Northrops B2 Plane A Case Study of Risk | By Richard W Stevenson Special To the New York Times | TX 2-552787 | 1989-05-01 |
| 1989-04-25 | https://www.nytimes.com/1989/04/25/business/nwa-turns-down-bid-of-90-a-share-by-davis.html | NWA Turns Down Bid Of 90 a Share by Davis | By Eric N Berg Special To the New York Times | TX 2-552787 | 1989-05-01 |
| 1989-04-25 | https://www.nytimes.com/1989/04/25/business/pleased-by-recent-moves-ibm-raises-dividend-10.html | Pleased by Recent Moves IBM Raises Dividend 10 | By John Markoff | TX 2-552787 | 1989-05-01 |
| 1989-04-25 | https://www.nytimes.com/1989/04/25/business/sears-s-key-unit-has-strong-period.html | Searss Key Unit Has Strong Period | By Isadore Barmash | TX 2-552787 | 1989-05-01 |
| 1989-04-25 | https://www.nytimes.com/1989/04/25/business/talking-business-with-smith-international-telecharge-industry-defends-pay-phone.html | Talking Business with Smith of International Telecharge Industry Defends PayPhone Rates | By Calvin Sims | TX 2-552787 | 1989-05-01 |
| 1989-04-25 | https://www.nytimes.com/1989/04/25/business/the-media-business-advertising-3-accounts-to-anda.html | THE MEDIA BUSINESS ADVERTISING 3 Accounts to Anda | By Randall Rothenberg | TX 2-552787 | 1989-05-01 |
| 1989-04-25 | https://www.nytimes.com/1989/04/25/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS ADVERTISING Accounts | By Randall Rothenberg | TX 2-552787 | 1989-05-01 |
| 1989-04-25 | https://www.nytimes.com/1989/04/25/business/the-media-business-advertising-lewis-browand-wins-toyota-dealer-account.html | THE MEDIA BUSINESS ADVERTISING Lewis Browand Wins Toyota Dealer Account | By Randall Rothenberg | TX 2-552787 | 1989-05-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-04-25 | https://www.nytimes.com/1989/04/25/business/the-media-business-advertising-new-magazine-on-publishing.html | THE MEDIA BUSINESS ADVERTISING New Magazine On Publishing | By Randall Rothenberg | TX 2-552787 | 1989-05-01 |
| 1989-04-25 | https://www.nytimes.com/1989/04/25/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING People | By Randall Rothenberg | TX 2-552787 | 1989-05-01 |
| 1989-04-25 | https://www.nytimes.com/1989/04/25/business/the-media-business-advertising-small-shop-takes-cheer-in-buyback.html | THE MEDIA BUSINESS ADVERTISING Small Shop Takes Cheer In Buyback | By Randall Rothenberg | TX 2-552787 | 1989-05-01 |
| 1989-04-25 | https://www.nytimes.com/1989/04/25/business/tokyo-stocks-climb-on-resignation.html | Tokyo Stocks Climb on Resignation | By David E Sanger Special To the New York Times | TX 2-552787 | 1989-05-01 |
| 1989-04-25 | https://www.nytimes.com/1989/04/25/movies/bette-davis-is-saluted-spirit-and-acid-wit-intact.html | Bette Davis Is Saluted Spirit and Acid Wit Intact | By Glenn Collins | TX 2-552787 | 1989-05-01 |
| 1989-04-25 | https://www.nytimes.com/1989/04/25/movies/producer-defies-rules-and-succeeds.html | Producer Defies Rules and Succeeds | By Aljean Harmetz Special To the New York Times | TX 2-552787 | 1989-05-01 |
| 1989-04-25 | https://www.nytimes.com/1989/04/25/nyregion/2-party-officials-sue-to-bar-filing-of-fiscal-data.html | 2 Party Officials Sue to Bar Filing Of Fiscal Data | By Frank Lynn | TX 2-552787 | 1989-05-01 |
| 1989-04-25 | https://www.nytimes.com/1989/04/25/nyregion/a-mayor-fights-for-his-job-while-workers-cry-for-theirs.html | A Mayor Fights for His Job While Workers Cry for Theirs | By George James Special to the New York Times | TX 2-552787 | 1989-05-01 |
| 1989-04-25 | https://www.nytimes.com/1989/04/25/nyregion/bridge-714089.html | Bridge | By Alan Truscott | TX 2-552787 | 1989-05-01 |
| 1989-04-25 | https://www.nytimes.com/1989/04/25/nyregion/charter-suggestions-striving-for-simplicity-through-checks-and-balances.html | Charter Suggestions Striving for Simplicity Through Checks and Balances | By Richard Levine | TX 2-552787 | 1989-05-01 |
| 1989-04-25 | https://www.nytimes.com/1989/04/25/nyregion/chess-696989.html | Chess | By Robert Byrne | TX 2-552787 | 1989-05-01 |
| 1989-04-25 | https://www.nytimes.com/1989/04/25/nyregion/everyone-it-seems-finds-good-or-bad-in-schwarz-proposals.html | Everyone It Seems Finds Good or Bad in Schwarz Proposals | By Todd S Purdum | TX 2-552787 | 1989-05-01 |
| 1989-04-25 | https://www.nytimes.com/1989/04/25/nyregion/former-official-is-indicted-in-theft-of-school-money.html | Former Official Is Indicted In Theft of School Money | By Thomas Morgan | TX 2-552787 | 1989-05-01 |
| 1989-04-25 | https://www.nytimes.com/1989/04/25/nyregion/gan-attack-unusual-for-its-viciousness.html | Gan Attack Unusual for Its Viciousness | By David E Pitt | TX 2-552787 | 1989-05-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-04-25 | https://www.nytimes.com/1989/04/25/nyregion/give-city-council-increased-power-new-york-is-urged.html | GIVE CITY COUNCIL INCREASED POWER NEW YORK IS URGED | By Alan Finder | TX 2-552787 | 1989-05-01 |
| 1989-04-25 | https://www.nytimes.com/1989/04/25/nyregion/inquiry-finds-bungled-cases-in-suffolk.html | Inquiry Finds Bungled Cases In Suffolk | By Eric Schmitt | TX 2-552787 | 1989-05-01 |
| 1989-04-25 | https://www.nytimes.com/1989/04/25/nyregion/man-in-the-news-a-visionary-for-the-city-frederick-august-otto-schwarz-jr.html | MAN IN THE NEWS A Visionary For the City Frederick August Otto Schwarz Jr | By Robert D McFadden | TX 2-552787 | 1989-05-01 |
| 1989-04-25 | https://www.nytimes.com/1989/04/25/nyregion/our-towns-the-turf-wars-golfers-fight-for-the-greens.html | Our Towns The Turf Wars Golfers Fight For the Greens | By Nick Ravo | TX 2-552787 | 1989-05-01 |
| 1989-04-25 | https://www.nytimes.com/1989/04/25/nyregion/queens-parents-outnumber-politicians-in-school-races.html | Queens Parents Outnumber Politicians in School Races | By Constance L Hays | TX 2-552787 | 1989-05-01 |
| 1989-04-25 | https://www.nytimes.com/1989/04/25/obituaries/christine-y-conaway-educator-87.html | Christine Y Conaway Educator 87 | AP | TX 2-552787 | 1989-05-01 |
| 1989-04-25 | https://www.nytimes.com/1989/04/25/obituaries/horace-hodes-a-pediatrician-81-linked-virus-to-gastroenteritis.html | Horace Hodes a Pediatrician 81 Linked Virus to Gastroenteritis | By Joan Cook | TX 2-552787 | 1989-05-01 |
| 1989-04-25 | https://www.nytimes.com/1989/04/25/opinion/arabs-and-israelis-must-forget-a-little.html | Arabs and Israelis Must Forget a Little | By Yoram Kaniuk | TX 2-552787 | 1989-05-01 |
| 1989-04-25 | https://www.nytimes.com/1989/04/25/opinion/in-the-nation-a-start-in-the-hand.html | IN THE NATION A Start in the Hand | By Tom Wicker | TX 2-552787 | 1989-05-01 |
| 1989-04-25 | https://www.nytimes.com/1989/04/25/opinion/my-fellow-democrats-answer-gingrich-or-lose.html | My Fellow Democrats Answer Gingrich or Lose | By Bill Alexander | TX 2-552787 | 1989-05-01 |
| 1989-04-25 | https://www.nytimes.com/1989/04/25/opinion/on-my-mind-the-1.8-billion-drug-scam.html | ON MY MIND The 18 Billion Drug Scam | By A M Rosenthal | TX 2-552787 | 1989-05-01 |
| 1989-04-25 | https://www.nytimes.com/1989/04/25/science/doctor-s-world-thyroid-disorders-are-common-but-diagnosis-sometimes-difficult.html | THE DOCTORS WORLD Thyroid Disorders Are Common But Diagnosis Is Sometimes Difficult | By Lawrence K Altman Md | TX 2-552787 | 1989-05-01 |
| 1989-04-25 | https://www.nytimes.com/1989/04/25/science/fusion-may-keep-the-continents-in-motion.html | Fusion May Keep the Continents in Motion | By Walter Sullivan | TX 2-552787 | 1989-05-01 |
| 1989-04-25 | https://www.nytimes.com/1989/04/25/science/grim-specialty-emerges-as-therapists-treat-victims-of-torture.html | Grim Specialty Emerges As Therapists Treat Victims of Torture | By Daniel Goleman | TX 2-552787 | 1989-05-01 |

| | | | | |
|---|---|---|---|---|
| 1989-04-25 | https://www.nytimes.com/1989/04/25/science/oil-slick-is-poisoning-sea-otters-as-well-as-freezing-them.html | Oil Slick Is Poisoning Sea Otters as Well as Freezing Them | By Malcolm W Browne | TX 2-552787 | 1989-05-01 |
| 1989-04-25 | https://www.nytimes.com/1989/04/25/science/peripherals-writing-made-easy-or-at-least-easier.html | PERIPHERALS Writing Made Easy or at Least Easier | By L r Shannon | TX 2-552787 | 1989-05-01 |
| 1989-04-25 | https://www.nytimes.com/1989/04/25/science/personal-computers-new-ways-of-breaking-the-speed-limit.html | PERSONAL COMPUTERS New Ways of Breaking the Speed Limit | By Peter H Lewis | TX 2-552787 | 1989-05-01 |
| 1989-04-25 | https://www.nytimes.com/1989/04/25/science/tar-pit-fossils-yield-clues-to-ancient-climate.html | TarPit Fossils Yield Clues to Ancient Climate | By Malcolm W Browne | TX 2-552787 | 1989-05-01 |
| 1989-04-25 | https://www.nytimes.com/1989/04/25/science/warming-of-oceans-spurs-concern-over-shift-in-climate.html | Warming of Oceans Spurs Concern Over Shift in Climate | By William K Stevens | TX 2-552787 | 1989-05-01 |
| 1989-04-25 | https://www.nytimes.com/1989/04/25/science/what-s-next-for-star-wars-brilliant-pebbles.html | Whats Next for Star Wars Brilliant Pebbles | By William J Broad | TX 2-552787 | 1989-05-01 |
| 1989-04-25 | https://www.nytimes.com/1989/04/25/science/when-memories-are-too-hard-to-bear.html | When Memories Are Too Hard to Bear | By Daniel Goleman | TX 2-552787 | 1989-05-01 |
| 1989-04-25 | https://www.nytimes.com/1989/04/25/sports/a-question-mark-for-vandeweghe.html | A Question Mark for Vandeweghe | By Sam Goldaper | TX 2-552787 | 1989-05-01 |
| 1989-04-25 | https://www.nytimes.com/1989/04/25/sports/bears-acquire-help-for-defensive-unit.html | Bears Acquire Help For Defensive Unit | By Thomas George | TX 2-552787 | 1989-05-01 |
| 1989-04-25 | https://www.nytimes.com/1989/04/25/sports/canadiens-have-seasoned-a-new-leader.html | Canadiens Have Seasoned a New Leader | By Robin Finn Special To the New York Times | TX 2-552787 | 1989-05-01 |
| 1989-04-25 | https://www.nytimes.com/1989/04/25/sports/first-victory-for-abbott.html | First Victory for Abbott | AP | TX 2-552787 | 1989-05-01 |
| 1989-04-25 | https://www.nytimes.com/1989/04/25/sports/giants-last-2-draft-picks-are-obscure-by-design.html | Giants Last 2 Draft Picks Are Obscure by Design | By Frank Litsky Special To the New York Times | TX 2-552787 | 1989-05-01 |
| 1989-04-25 | https://www.nytimes.com/1989/04/25/sports/jets-defense-takes-on-added-dimensions.html | Jets Defense Takes On Added Dimensions | By Gerald Eskenazi | TX 2-552787 | 1989-05-01 |
| 1989-04-25 | https://www.nytimes.com/1989/04/25/sports/kings-swept-by-flames.html | Kings Swept by Flames | AP | TX 2-552787 | 1989-05-01 |
| 1989-04-25 | https://www.nytimes.com/1989/04/25/sports/lemieux-s-injury-puts-pressure-on-penguins.html | Lemieuxs Injury Puts Pressure on Penguins | By Joe Sexton Special To the New York Times | TX 2-552787 | 1989-05-01 |

| | | | | |
|---|---|---|---|---|
| 1989-04-25 | https://www.nytimes.com/1989/04/25/sports/on-horse-racing-can-easy-goer-outrun-the-odds-on-a-derby-jinx.html | On Horse Racing Can Easy Goer Outrun the Odds on a Derby Jinx | By Steven Crist | TX 2-552787 | 1989-05-01 |
| 1989-04-25 | https://www.nytimes.com/1989/04/25/sports/one-pitch-by-righetti-puts-the-game-away.html | One Pitch By Righetti Puts the Game Away | By Michael Martinez Special To the New York Times | TX 2-552787 | 1989-05-01 |
| 1989-04-25 | https://www.nytimes.com/1989/04/25/sports/probation-for-cris-carter.html | Probation for Cris Carter | Special to The New York Times | TX 2-552787 | 1989-05-01 |
| 1989-04-25 | https://www.nytimes.com/1989/04/25/sports/rose-said-to-have-bet-more-than-1-million.html | Rose Said To Have Bet More Than 1 Million | By Murray Chass | TX 2-552787 | 1989-05-01 |
| 1989-04-25 | https://www.nytimes.com/1989/04/25/sports/sports-of-the-times-the-playoffs-and-a-host-of-what-ifs.html | SPORTS OF THE TIMES The Playoffs And a Host Of What Ifs | By Ira Berkow | TX 2-552787 | 1989-05-01 |
| 1989-04-25 | https://www.nytimes.com/1989/04/25/style/by-design-the-dark-legs-of-summer.html | By Design The Dark Legs of Summer | By Carrie Donovan | TX 2-552787 | 1989-05-01 |
| 1989-04-25 | https://www.nytimes.com/1989/04/25/style/for-next-winter-coats-will-be-anything-but-sober-dull-or-black.html | For Next Winter Coats Will Be Anything but Sober Dull or Black | By Bernadine Morris | TX 2-552787 | 1989-05-01 |
| 1989-04-25 | https://www.nytimes.com/1989/04/25/style/patterns-901289.html | PATTERNS | By Woody Hochswender | TX 2-552787 | 1989-05-01 |
| 1989-04-25 | https://www.nytimes.com/1989/04/25/us/3-from-nasa-are-resigning-2-over-rules-on-retirement.html | 3 From NASA Are Resigning 2 Over Rules on Retirement | AP | TX 2-552787 | 1989-05-01 |
| 1989-04-25 | https://www.nytimes.com/1989/04/25/us/blast-beneath-a-ford-plant-kills-2-maintenance-workers.html | Blast Beneath a Ford Plant Kills 2 Maintenance Workers | AP | TX 2-552787 | 1989-05-01 |
| 1989-04-25 | https://www.nytimes.com/1989/04/25/us/bush-joins-in-the-grief-over-iowa.html | Bush Joins In the Grief Over Iowa | By Bernard Weinraub Special To the New York Times | TX 2-552787 | 1989-05-01 |
| 1989-04-25 | https://www.nytimes.com/1989/04/25/us/bush-rejects-proposal-to-cut-new-medicare-surtax-for-long-illness.html | Bush Rejects Proposal to Cut New Medicare Surtax for Long Illness | By Martin Tolchin Special To the New York Times | TX 2-552787 | 1989-05-01 |
| 1989-04-25 | https://www.nytimes.com/1989/04/25/us/campus-battle-pits-freedom-of-speech-against-racial-slurs.html | Campus Battle Pits Freedom of Speech Against Racial Slurs | By Felicity Barringer Special To the New York Times | TX 2-552787 | 1989-05-01 |
| 1989-04-25 | https://www.nytimes.com/1989/04/25/us/daley-takes-helm-as-chicago-mayor.html | Daley Takes Helm as Chicago Mayor | By William E Schmidt Special To the New York Times | TX 2-552787 | 1989-05-01 |
| 1989-04-25 | https://www.nytimes.com/1989/04/25/us/detroit-journal-the-city-that-came-to-dinner.html | Detroit Journal The City That Came To Dinner | By Isabel Wilkerson Special To the New York Times | TX 2-552787 | 1989-05-01 |

| 1989-04-25 | https://www.nytimes.com/1989/04/25/us/exxon-challenged-on-cleanup-claim.html | EXXON CHALLENGED ON CLEANUP CLAIM | AP | TX 2-552787 | 1989-05-01 |
|---|---|---|---|---|---|
| 1989-04-25 | https://www.nytimes.com/1989/04/25/us/fire-at-shuttle-center-causes-little-damage.html | Fire at Shuttle Center Causes Little Damage | AP | TX 2-552787 | 1989-05-01 |
| 1989-04-25 | https://www.nytimes.com/1989/04/25/us/health-chief-seeks-to-aid-minorities.html | Health Chief Seeks to Aid Minorities | By Julie Johnson Special To the New York Times | TX 2-552787 | 1989-05-01 |
| 1989-04-25 | https://www.nytimes.com/1989/04/25/us/house-ethics-committee-spurns-wright-request-to-hasten-inquiry.html | House Ethics Committee Spurns Wright Request to Hasten Inquiry | By Richard L Berke Special To the New York Times | TX 2-552787 | 1989-05-01 |
| 1989-04-25 | https://www.nytimes.com/1989/04/25/us/inquiry-set-on-plane-s-cargo-door-locks.html | Inquiry Set on Planes Cargo Door Locks | By Richard Witkin | TX 2-552787 | 1989-05-01 |
| 1989-04-25 | https://www.nytimes.com/1989/04/25/us/lottery-s-jackpot-70-million.html | Lotterys Jackpot 70 Million | AP | TX 2-552787 | 1989-05-01 |
| 1989-04-25 | https://www.nytimes.com/1989/04/25/us/man-guilty-in-store-slayings.html | Man Guilty in Store Slayings | AP | TX 2-552787 | 1989-05-01 |
| 1989-04-25 | https://www.nytimes.com/1989/04/25/us/naacp-opposes-justice-dept-choice-for-rights-division.html | NAACP Opposes Justice Dept Choice For Rights Division | By Philip Shenon Special to the New York Times | TX 2-552787 | 1989-05-01 |
| 1989-04-25 | https://www.nytimes.com/1989/04/25/us/north-jury-gets-larger-quarters.html | NORTH JURY GETS LARGER QUARTERS | By David Johnston Special To the New York Times | TX 2-552787 | 1989-05-01 |
| 1989-04-25 | https://www.nytimes.com/1989/04/25/us/police-chief-in-washington-submits-retirement-papers.html | Police Chief in Washington Submits Retirement Papers | AP | TX 2-552787 | 1989-05-01 |
| 1989-04-25 | https://www.nytimes.com/1989/04/25/us/repair-of-iowa-s-damaged-turret-may-not-be-possible-skipper-says.html | Repair of Iowas Damaged Turret May Not Be Possible Skipper Says | By Richard Halloran Special To the New York Times | TX 2-552787 | 1989-05-01 |
| 1989-04-25 | https://www.nytimes.com/1989/04/25/us/social-security-plan-is-sound-trustees-say.html | Social Security Plan Is Sound Trustees Say | AP | TX 2-552787 | 1989-05-01 |
| 1989-04-25 | https://www.nytimes.com/1989/04/25/us/supreme-court-roundup-justices-to-study-power-of-judiciary-in-taxation.html | Supreme Court Roundup Justices to Study Power Of Judiciary in Taxation | By Linda Greenhouse Special To the New York Times | TX 2-552787 | 1989-05-01 |
| 1989-04-25 | https://www.nytimes.com/1989/04/25/us/washington-talk-diplomacy.html | Washington Talk Diplomacy | By Thomas J Friedman Special To the New York Times | TX 2-552787 | 1989-05-01 |
| 1989-04-25 | https://www.nytimes.com/1989/04/25/us/washington-talk-districtspeak-burton-up-it-s-chilly-in-mother-s-arms.html | Washington Talk Districtspeak Burton Up Its Chilly in Mothers Arms | Special to The New York Times | TX 2-552787 | 1989-05-01 |
| 1989-04-25 | https://www.nytimes.com/1989/04/25/us/washington-talk-states-circle-their-wagons-for-the-money-wars.html | Washington Talk States Circle Their Wagons for the Money Wars | By Kenneth R Weiss Special To the New York Times | TX 2-552787 | 1989-05-01 |

| | | | | |
|---|---|---|---|---|
| 1989-04-25 | https://www.nytimes.com/1989/04/25/us/witch-can-mark-her-holidays.html | Witch Can Mark Her Holidays | AP | TX 2-552787 | 1989-05-01 |
| 1989-04-25 | https://www.nytimes.com/1989/04/25/world/afghan-official-accuses-pakistan.html | AFGHAN OFFICIAL ACCUSES PAKISTAN | By Eric Pace Special To the New York Times | TX 2-552787 | 1989-05-01 |
| 1989-04-25 | https://www.nytimes.com/1989/04/25/world/china-bans-pro-student-newspaper.html | China Bans ProStudent Newspaper | By Nicholas D Kristof Special To the New York Times | TX 2-552787 | 1989-05-01 |
| 1989-04-25 | https://www.nytimes.com/1989/04/25/world/hanoi-journal-from-ashes-of-ideology-a-private-college-rises.html | Hanoi Journal From Ashes of Ideology a Private College Rises | By Steven Erlanger Special To the New York Times | TX 2-552787 | 1989-05-01 |
| 1989-04-25 | https://www.nytimes.com/1989/04/25/world/hungarian-tells-of-democratic-aim.html | HUNGARIAN TELLS OF DEMOCRATIC AIM | By Henry Kamm Special To the New York Times | TX 2-552787 | 1989-05-01 |
| 1989-04-25 | https://www.nytimes.com/1989/04/25/world/israelis-are-looking-into-journalist-cards-issued-by-the-arabs.html | Israelis Are Looking Into Journalist Cards Issued by the Arabs | By Joel Brinkley Special To the New York Times | TX 2-552787 | 1989-05-01 |
| 1989-04-25 | https://www.nytimes.com/1989/04/25/world/jordan-s-prime-minister-resigns-as-hussein-moves-to-stem-crisis.html | Jordans Prime Minister Resigns As Hussein Moves to Stem Crisis | By Alan Cowell Special To the New York Times | TX 2-552787 | 1989-05-01 |
| 1989-04-25 | https://www.nytimes.com/1989/04/25/world/new-nicaraguan-law-eases-curbs-on-press.html | New Nicaraguan Law Eases Curbs on Press | AP | TX 2-552787 | 1989-05-01 |
| 1989-04-25 | https://www.nytimes.com/1989/04/25/world/on-afghanistan-tour-rubble-and-hope.html | On Afghanistan Tour Rubble and Hope | By John F Burns Special To the New York Times | TX 2-552787 | 1989-05-01 |
| 1989-04-25 | https://www.nytimes.com/1989/04/25/world/panama-says-us-aids-opponents-in-effort-to-break-canal-treaties.html | Panama Says US Aids Opponents In Effort to Break Canal Treaties | By Lindsey Gruson | TX 2-552787 | 1989-05-01 |
| 1989-04-25 | https://www.nytimes.com/1989/04/25/world/party-chief-in-soviet-georgia-admits-some-died-from-gas.html | Party Chief in Soviet Georgia Admits Some Died From Gas | AP | TX 2-552787 | 1989-05-01 |
| 1989-04-25 | https://www.nytimes.com/1989/04/25/world/some-gi-s-to-come-home.html | Some GIs to Come Home | By Michael R Gordon Special To the New York Times | TX 2-552787 | 1989-05-01 |
| 1989-04-25 | https://www.nytimes.com/1989/04/25/world/south-africans-acquit-5-apartheid-foes.html | South Africans Acquit 5 Apartheid Foes | By Christopher S Wren Special To the New York Times | TX 2-552787 | 1989-05-01 |
| 1989-04-25 | https://www.nytimes.com/1989/04/25/world/takeshita-resigns-as-japan-s-premier-over-gift-scandal.html | TAKESHITA RESIGNS AS JAPANS PREMIER OVER GIFT SCANDAL | By Steven R Weisman Special To the New York Times | TX 2-552787 | 1989-05-01 |
| 1989-04-25 | https://www.nytimes.com/1989/04/25/world/teachers-union-chief-in-mexico-steps-down.html | Teachers Union Chief In Mexico Steps Down | AP | TX 2-552787 | 1989-05-01 |
| 1989-04-25 | https://www.nytimes.com/1989/04/25/world/us-allots-2-million-to-aid-anti-sandinistas.html | US Allots 2 Million to Aid AntiSandinistas | By Robert Pear Special To the New York Times | TX 2-552787 | 1989-05-01 |

| | | | | |
|---|---|---|---|---|
| 1989-04-25 | https://www.nytimes.com/1989/04/25/world/us-rejects-appeal-by-bonn-for-battlefield-arms-talks.html | US Rejects Appeal by Bonn For BattlefieldArms Talks | By Thomas L Friedman Special To the New York Times | TX 2-552787 | 1989-05-01 |
| 1989-04-26 | https://www.nytimes.com/1989/04/26/arts/mitterrand-orders-a-library-for-the-ages.html | Mitterrand Orders A Library for the Ages | By James M Markham Special To the New York Times | TX 2-553726 | 1989-05-01 |
| 1989-04-26 | https://www.nytimes.com/1989/04/26/arts/previn-abruptly-quits-post-at-the-los-angeles.html | Previn Abruptly Quits Post at the Los Angeles | By John Rockwell | TX 2-553726 | 1989-05-01 |
| 1989-04-26 | https://www.nytimes.com/1989/04/26/arts/review-recital-the-pleasure-of-making-old-nuances-new.html | ReviewRecital The Pleasure of Making Old Nuances New | By Will Crutchfield | TX 2-553726 | 1989-05-01 |
| 1989-04-26 | https://www.nytimes.com/1989/04/26/arts/the-pop-life-133989.html | The Pop Life | By Stephen Holden | TX 2-553726 | 1989-05-01 |
| 1989-04-26 | https://www.nytimes.com/1989/04/26/arts/with-karajan-departed-who-ll-lead-the-berlin.html | With Karajan Departed Wholl Lead the Berlin | By John Rockwell | TX 2-553726 | 1989-05-01 |
| 1989-04-26 | https://www.nytimes.com/1989/04/26/books/2-publishers-in-us-are-breaking-ranks-to-show-at-iran-fair.html | 2 Publishers in US Are Breaking Ranks To Show at Iran Fair | By Edwin McDowell | TX 2-553726 | 1989-05-01 |
| 1989-04-26 | https://www.nytimes.com/1989/04/26/books/book-notes-013389.html | Book Notes | By Edwin McDowell | TX 2-553726 | 1989-05-01 |
| 1989-04-26 | https://www.nytimes.com/1989/04/26/books/books-of-the-times-mother-casts-her-shadow-on-her-young-son-s-life.html | Books of The Times Mother Casts Her Shadow On Her Young Sons Life | By Eva Hoffman | TX 2-553726 | 1989-05-01 |
| 1989-04-26 | https://www.nytimes.com/1989/04/26/business/bush-and-house-panel-chief-back-tough-savings-guides.html | Bush and House Panel Chief Back Tough Savings Guides | By Nathaniel C Nash Special To the New York Times | TX 2-553726 | 1989-05-01 |
| 1989-04-26 | https://www.nytimes.com/1989/04/26/business/business-people-jersey-bell-president-gets-a-top-job-at-parent.html | BUSINESS PEOPLE Jersey Bell President Gets a Top Job at Parent | By Daniel F Cuff | TX 2-553726 | 1989-05-01 |
| 1989-04-26 | https://www.nytimes.com/1989/04/26/business/business-people-wheeling-pittsburgh-fills-post-of-chairman.html | BUSINESS PEOPLE WheelingPittsburgh Fills Post of Chairman | By Jonathan P Hicks | TX 2-553726 | 1989-05-01 |
| 1989-04-26 | https://www.nytimes.com/1989/04/26/business/business-technology-cutting-gasoline-vapor-pollution.html | BUSINESS TECHNOLOGY Cutting GasolineVapor Pollution | By John Holusha | TX 2-553726 | 1989-05-01 |
| 1989-04-26 | https://www.nytimes.com/1989/04/26/business/cftc-head-on-changes.html | CFTC Head On Changes | Special to The New York Times | TX 2-553726 | 1989-05-01 |
| 1989-04-26 | https://www.nytimes.com/1989/04/26/business/company-news-calmark-ends-bid-to-acquire-webb.html | COMPANY NEWS Calmark Ends Bid To Acquire Webb | Special to The New York Times | TX 2-553726 | 1989-05-01 |

| 1989-04-26 | https://www.nytimes.com/1989/04/26/business/company-news-ncnb-won-t-bid-again-for-citizens.html | COMPANY NEWS NCNB Wont Bid Again for Citizens | AP | TX 2-553726 | 1989-05-01 |
|---|---|---|---|---|---|
| 1989-04-26 | https://www.nytimes.com/1989/04/26/business/company-news-phillips-van-heusen-in-talks-with-cluett.html | COMPANY NEWS Phillips Van Heusen In Talks With Cluett | By Isadore Barmash | TX 2-553726 | 1989-05-01 |
| 1989-04-26 | https://www.nytimes.com/1989/04/26/business/company-news-smith-barney-to-get-16-of-drexel-s-offices.html | COMPANY NEWS Smith Barney To Get 16 of Drexels Offices | By Sarah Bartlett | TX 2-553726 | 1989-05-01 |
| 1989-04-26 | https://www.nytimes.com/1989/04/26/business/company-news-usair-orders-jets.html | COMPANY NEWS USAir Orders Jets | AP | TX 2-553726 | 1989-05-01 |
| 1989-04-26 | https://www.nytimes.com/1989/04/26/business/credit-markets-signs-of-slower-growth-spur-treasury-issues.html | CREDIT MARKETS Signs of Slower Growth Spur Treasury Issues | By Kenneth N Gilpin | TX 2-553726 | 1989-05-01 |
| 1989-04-26 | https://www.nytimes.com/1989/04/26/business/dow-drops-15.77-more-ending-at-2386.91.html | Dow Drops 1577 More Ending at 238691 | By Lawrence J Demaria | TX 2-553726 | 1989-05-01 |
| 1989-04-26 | https://www.nytimes.com/1989/04/26/business/economic-scene-burger-flippers-take-the-heat.html | Economic Scene Burger Flippers Take the Heat | By Peter Passell | TX 2-553726 | 1989-05-01 |
| 1989-04-26 | https://www.nytimes.com/1989/04/26/business/futures-options-gasoline-prices-up-sharply-on-fear-of-supply-shortfall.html | FUTURESOPTIONS Gasoline Prices Up Sharply On Fear of Supply Shortfall | By H J Maidenberg | TX 2-553726 | 1989-05-01 |
| 1989-04-26 | https://www.nytimes.com/1989/04/26/business/gas-and-pipeline-fees-of-us-upheld-by-court.html | Gas and Pipeline Fees Of US Upheld by Court | By Linda Greenhouse Special To the New York Times | TX 2-553726 | 1989-05-01 |
| 1989-04-26 | https://www.nytimes.com/1989/04/26/business/goldome-posts-loss-in-quarter.html | Goldome Posts Loss in Quarter | AP | TX 2-553726 | 1989-05-01 |
| 1989-04-26 | https://www.nytimes.com/1989/04/26/business/home-resales-fell-in-march.html | Home Resales Fell in March | AP | TX 2-553726 | 1989-05-01 |
| 1989-04-26 | https://www.nytimes.com/1989/04/26/business/income-at-cray-research-fell-94.3-in-first-quarter.html | Income at Cray Research Fell 943 in First Quarter | By Lawrence M Fisher Special To the New York Times | TX 2-553726 | 1989-05-01 |
| 1989-04-26 | https://www.nytimes.com/1989/04/26/business/large-profit-is-reported-by-texaco.html | Large Profit Is Reported By Texaco | By Matthew L Wald | TX 2-553726 | 1989-05-01 |
| 1989-04-26 | https://www.nytimes.com/1989/04/26/business/market-place-standouts-among-bankrun-funds.html | Market PlaceStandouts Among BankRun Funds | By Lawrence J Demaria | TX 2-553726 | 1989-05-01 |
| 1989-04-26 | https://www.nytimes.com/1989/04/26/business/mesa-limited-net-falls.html | Mesa Limited Net Falls | AP | TX 2-553726 | 1989-05-01 |

| | | | | |
|---|---|---|---|---|
| 1989-04-26 | https://www.nytimes.com/1989/04/26/business/nynex-seeks-elusive-data-market.html | Nynex Seeks Elusive Data Market | By John Markoff | TX 2-553726 | 1989-05-01 |
| 1989-04-26 | https://www.nytimes.com/1989/04/26/business/real-estate-a-developer-is-welcomed-by-hollis.html | Real Estate A Developer Is Welcomed By Hollis | By Shawn G Kennedy | TX 2-553726 | 1989-05-01 |
| 1989-04-26 | https://www.nytimes.com/1989/04/26/business/the-media-business-3-newspaper-companies-report-earnings-declines.html | THE MEDIA BUSINESS 3 Newspaper Companies Report Earnings Declines | By Geraldine Fabrikant | TX 2-553726 | 1989-05-01 |
| 1989-04-26 | https://www.nytimes.com/1989/04/26/business/the-media-business-advertising-ayer-appoints-chief-executive.html | THE MEDIA BUSINESS Advertising Ayer Appoints Chief Executive | By Randall Rothenberg | TX 2-553726 | 1989-05-01 |
| 1989-04-26 | https://www.nytimes.com/1989/04/26/business/the-media-business-advertising-do-awards-greatly-help-magazines.html | THE MEDIA BUSINESS Advertising Do Awards Greatly Help Magazines | By Randall Rothenberg | TX 2-553726 | 1989-05-01 |
| 1989-04-26 | https://www.nytimes.com/1989/04/26/business/the-media-business-advertising-tracy-locke-resigns-taco-bell-account.html | THE MEDIA BUSINESS Advertising TracyLocke Resigns Taco Bell Account | By Randall Rothenberg | TX 2-553726 | 1989-05-01 |
| 1989-04-26 | https://www.nytimes.com/1989/04/26/business/the-media-business-publishers-take-hard-look-at-yesterday-s-news.html | THE MEDIA BUSINESS Publishers Take Hard Look at Yesterdays News | By Alex S Jones Special To the New York Times | TX 2-553726 | 1989-05-01 |
| 1989-04-26 | https://www.nytimes.com/1989/04/26/business/toyota-gets-gm-approval-to-build-trucks-in-joint-plant.html | Toyota Gets GM Approval To Build Trucks in Joint Plant | By Doron P Levin Special To the New York Times | TX 2-553726 | 1989-05-01 |
| 1989-04-26 | https://www.nytimes.com/1989/04/26/business/usx-posts-sharp-rise-in-earnings.html | USX Posts Sharp Rise In Earnings | By Jonathan P Hicks | TX 2-553726 | 1989-05-01 |
| 1989-04-26 | https://www.nytimes.com/1989/04/26/business/vehicle-sales-up-5.4-in-mid-april.html | Vehicle Sales Up 54 In MidApril | By Philip E Ross Special To the New York Times | TX 2-553726 | 1989-05-01 |
| 1989-04-26 | https://www.nytimes.com/1989/04/26/business/wages-up-4.2-in-12-months.html | Wages Up 42 In 12 Months | AP | TX 2-553726 | 1989-05-01 |
| 1989-04-26 | https://www.nytimes.com/1989/04/26/business/yields-steady-at-banks-and-on-cd-s.html | Yields Steady At Banks and On CDs | By Robert Hurtado | TX 2-553726 | 1989-05-01 |
| 1989-04-26 | https://www.nytimes.com/1989/04/26/business/zenith-reports-4-million-loss.html | Zenith Reports 4 Million Loss | AP | TX 2-553726 | 1989-05-01 |
| 1989-04-26 | https://www.nytimes.com/1989/04/26/garden/60-minute-gourmet-208489.html | 60Minute Gourmet | By Pierre Franey | TX 2-553726 | 1989-05-01 |
| 1989-04-26 | https://www.nytimes.com/1989/04/26/garden/an-american-debut-for-the-heralded-86-bordeaux.html | An American Debut for the Heralded 86 Bordeaux | By Howard G Goldberg | TX 2-553726 | 1989-05-01 |
| 1989-04-26 | https://www.nytimes.com/1989/04/26/garden/can-you-have-fat-in-your-steak-and-eat-it-too.html | Can You Have Fat in Your Steak and Eat It Too | By Dena Kleiman | TX 2-553726 | 1989-05-01 |

| | | | | |
|---|---|---|---|---|
| 1989-04-26 | https://www.nytimes.com/1989/04/26/garden/de-gustibus-feeding-the-haves-to-help-the-have-nots.html | DE GUSTIBUS Feeding the Haves to Help the HaveNots | By Marian Burros | TX 2-553726 | 1989-05-01 |
| 1989-04-26 | https://www.nytimes.com/1989/04/26/garden/eating-well.html | EATING WELL | By Marian Burros | TX 2-553726 | 1989-05-01 |
| 1989-04-26 | https://www.nytimes.com/1989/04/26/garden/food-notes-208689.html | FOOD NOTES | By Florence Fabricant | TX 2-553726 | 1989-05-01 |
| 1989-04-26 | https://www.nytimes.com/1989/04/26/garden/how-a-humble-cut-got-a-fancy-price.html | How a Humble Cut Got a Fancy Price | By Florence Fabricant | TX 2-553726 | 1989-05-01 |
| 1989-04-26 | https://www.nytimes.com/1989/04/26/garden/metropolitan-diary-208589.html | METROPOLITAN DIARY | By Ron Alexander | TX 2-553726 | 1989-05-01 |
| 1989-04-26 | https://www.nytimes.com/1989/04/26/garden/points-west-how-to-tell-the-coasts-apart.html | POINTS WEST How to Tell the Coasts Apart | By Anne Taylor Fleming | TX 2-553726 | 1989-05-01 |
| 1989-04-26 | https://www.nytimes.com/1989/04/26/garden/the-wild-leek-s-enticing-reek.html | The Wild Leeks Enticing Reek | By Olwen Woodier | TX 2-553726 | 1989-05-01 |
| 1989-04-26 | https://www.nytimes.com/1989/04/26/garden/wine-is-spilt-some-tears-ensue.html | Wine Is Spilt Some Tears Ensue | By Howard G Goldberg | TX 2-553726 | 1989-05-01 |
| 1989-04-26 | https://www.nytimes.com/1989/04/26/garden/wine-talk-097489.html | WINE TALK | By Frank J Prial | TX 2-553726 | 1989-05-01 |
| 1989-04-26 | https://www.nytimes.com/1989/04/26/nyregion/2-suspects-are-assaulted-in-jail.html | 2 Suspects Are Assaulted in Jail | By David E Pitt | TX 2-553726 | 1989-05-01 |
| 1989-04-26 | https://www.nytimes.com/1989/04/26/nyregion/3-prayer-vigils-held-as-victom-of-attack-remains-in-coma.html | 3 Prayer Vigils Held as Victom Of Attack Remains in Coma | By Nadine Brozan | TX 2-553726 | 1989-05-01 |
| 1989-04-26 | https://www.nytimes.com/1989/04/26/nyregion/about-new-york-the-paper-trail-of-a-ruckus-over-rubbish.html | About New York The Paper Trail Of a Ruckus Over Rubbish | By Alan Finder | TX 2-553726 | 1989-05-01 |
| 1989-04-26 | https://www.nytimes.com/1989/04/26/nyregion/article-116889-no-title.html | Article 116889  No Title | By Susan Chira | TX 2-553726 | 1989-05-01 |
| 1989-04-26 | https://www.nytimes.com/1989/04/26/nyregion/bridge-031089.html | Bridge | By Alan Truscott | TX 2-553726 | 1989-05-01 |
| 1989-04-26 | https://www.nytimes.com/1989/04/26/nyregion/charter-panel-ponders-broad-power-for-mayor-over-awarding-contracts.html | Charter Panel Ponders Broad Power For Mayor Over Awarding Contracts | By Alan Finder | TX 2-553726 | 1989-05-01 |
| 1989-04-26 | https://www.nytimes.com/1989/04/26/nyregion/education-about-education.html | EDUCATION About Education | By Fred M Hechinger | TX 2-553726 | 1989-05-01 |
| 1989-04-26 | https://www.nytimes.com/1989/04/26/nyregion/education-lessons.html | EDUCATION Lessons | By Edward B Fiske | TX 2-553726 | 1989-05-01 |

| | | | | |
|---|---|---|---|---|
| 1989-04-26 | https://www.nytimes.com/1989/04/26/nyregion/indifference-tinged-with-cynicism-dominates-manhattan-school-races.html | Indifference Tinged With Cynicism Dominates Manhattan School Races | By Nadine Brozan | TX 2-553726 | 1989-05-01 |
| 1989-04-26 | https://www.nytimes.com/1989/04/26/nyregion/latest-lauder-commercials-attack-giuliani-as-a-liberal.html | Latest Lauder Commercials Attack Giuliani as a Liberal | By Frank Lynn | TX 2-553726 | 1989-05-01 |
| 1989-04-26 | https://www.nytimes.com/1989/04/26/nyregion/new-jersey-wresles-with-sludge-dilemma.html | New Jersey Wresles With Sludge Dilemma | By Robert Hanley | TX 2-553726 | 1989-05-01 |
| 1989-04-26 | https://www.nytimes.com/1989/04/26/nyregion/park-rules-on-loitering-are-delayed.html | Park Rules On Loitering Are Delayed | By Dennis Hevesi | TX 2-553726 | 1989-05-01 |
| 1989-04-26 | https://www.nytimes.com/1989/04/26/nyregion/park-suspects-children-of-discipline.html | Park Suspects Children of Discipline | By Michael T Kaufman | TX 2-553726 | 1989-05-01 |
| 1989-04-26 | https://www.nytimes.com/1989/04/26/nyregion/school-aides-may-sit-on-local-boards-judge-says.html | School Aides May Sit on Local Boards Judge Says | By Leonard Buder | TX 2-553726 | 1989-05-01 |
| 1989-04-26 | https://www.nytimes.com/1989/04/26/nyregion/schwarz-s-land-use-vision-appointed-officials-only.html | Schwarzs LandUse Vision Appointed Officials Only | By Todd S Purdum | TX 2-553726 | 1989-05-01 |
| 1989-04-26 | https://www.nytimes.com/1989/04/26/nyregion/tuition-sit-in-forces-city-college-to-cancel-all-classes-for-a-day.html | Tuition SitIn Forces City College To Cancel All Classes for a Day | By Deirdre Carmody | TX 2-553726 | 1989-05-01 |
| 1989-04-26 | https://www.nytimes.com/1989/04/26/obituaries/edwin-letsholo-makoti-politician-68.html | Edwin Letsholo Makoti Politician 68 | AP | TX 2-553726 | 1989-05-01 |
| 1989-04-26 | https://www.nytimes.com/1989/04/26/obituaries/h-bolton-seed-66-expert-on-earthquakes.html | H Bolton Seed 66 Expert on Earthquakes | AP | TX 2-553726 | 1989-05-01 |
| 1989-04-26 | https://www.nytimes.com/1989/04/26/obituaries/henry-green-parks-jr-dies-at-72-led-way-for-black-entrepreneurs.html | Henry Green Parks Jr Dies at 72 Led Way for Black Entrepreneurs | By Alfonso A Narvaez | TX 2-553726 | 1989-05-01 |
| 1989-04-26 | https://www.nytimes.com/1989/04/26/opinion/a-pothole-from-hell.html | A Pothole from Hell | By Mark Goldblatt | TX 2-553726 | 1989-05-01 |
| 1989-04-26 | https://www.nytimes.com/1989/04/26/opinion/bushs-foreign-policy-pragmatism-or-indecision.html | Bushs Foreign Policy Pragmatism or Indecision | By William G Hyland | TX 2-553726 | 1989-05-01 |
| 1989-04-26 | https://www.nytimes.com/1989/04/26/opinion/foreign-affairs-voices-from-poland.html | FOREIGN AFFAIRS Voices From Poland | By Flora Lewis | TX 2-553726 | 1989-05-01 |
| 1989-04-26 | https://www.nytimes.com/1989/04/26/opinion/observer-no-more-impactings.html | OBSERVER No More Impactings | By Russell Baker | TX 2-553726 | 1989-05-01 |

| | | | | |
|---|---|---|---|---|
| 1989-04-26 | https://www.nytimes.com/1989/04/26/sports/article-029989-no-title.html | Article 029989  No Title | Special to The New York Times | TX 2-553726 | 1989-05-01 |
| 1989-04-26 | https://www.nytimes.com/1989/04/26/sports/bird-s-status-is-still-to-be-decided.html | Birds Status Is Still to Be Decided | By Clifton Brown Special To the New York Times | TX 2-553726 | 1989-05-01 |
| 1989-04-26 | https://www.nytimes.com/1989/04/26/sports/canadiens-defeat-bruins-4-games-to-1.html | Canadiens Defeat Bruins 4 Games to 1 | AP | TX 2-553726 | 1989-05-01 |
| 1989-04-26 | https://www.nytimes.com/1989/04/26/sports/cone-staying-in-fine-style-strikes-out-10-for-revived-mets.html | Cone Staying in Fine Style Strikes Out 10 for Revived Mets | By Joseph Durso | TX 2-553726 | 1989-05-01 |
| 1989-04-26 | https://www.nytimes.com/1989/04/26/sports/criticism-on-rose-inquiry-from-judge.html | Criticism on Rose Inquiry From Judge | By Murray Chass | TX 2-553726 | 1989-05-01 |
| 1989-04-26 | https://www.nytimes.com/1989/04/26/sports/first-class-poise-from-a-no-1-pick.html | FirstClass Poise From a No 1 Pick | By Gerald Eskenazi Special To the New York Times | TX 2-553726 | 1989-05-01 |
| 1989-04-26 | https://www.nytimes.com/1989/04/26/sports/four-hitter-by-scott-lifts-astros-over-phils.html | FourHitter By Scott Lifts Astros Over Phils | AP | TX 2-553726 | 1989-05-01 |
| 1989-04-26 | https://www.nytimes.com/1989/04/26/sports/kentucky-gets-carlesimo.html | Kentucky Gets Carlesimo | AP | TX 2-553726 | 1989-05-01 |
| 1989-04-26 | https://www.nytimes.com/1989/04/26/sports/lemieux-s-vital-signs-5-goals-and-3-assists.html | Lemieuxs Vital Signs 5 Goals and 3 Assists | By Joe Sexton Special To the New York Times | TX 2-553726 | 1989-05-01 |
| 1989-04-26 | https://www.nytimes.com/1989/04/26/sports/notebook-king-has-a-plan-cayton-has-a-say.html | NOTEBOOK King Has a Plan Cayton Has a Say | By Phil Berger | TX 2-553726 | 1989-05-01 |
| 1989-04-26 | https://www.nytimes.com/1989/04/26/sports/notebook-syracuse-shows-off-scoring-power.html | NOTEBOOK Syracuse Shows Off Scoring Power | By William N Wallace | TX 2-553726 | 1989-05-01 |
| 1989-04-26 | https://www.nytimes.com/1989/04/26/sports/sports-of-the-times-as-long-as-it-isn-t-tacky.html | SPORTS OF THE TIMES As Long As It Isnt Tacky | By George Vecsey | TX 2-553726 | 1989-05-01 |
| 1989-04-26 | https://www.nytimes.com/1989/04/26/sports/yankees-lose-on-base-paths-5-3.html | Yankees Lose on Base Paths 53 | By Michael Martinez Special To the New York Times | TX 2-553726 | 1989-05-01 |
| 1989-04-26 | https://www.nytimes.com/1989/04/26/style/entertaining-in-washingtons-new-york.html | Entertaining in Washingtons New York | By Meryle Evans | TX 2-553726 | 1989-05-01 |
| 1989-04-26 | https://www.nytimes.com/1989/04/26/style/in-napa-valley-a-tempest-in-a-tumbler.html | In Napa Valley a Tempest in a Tumbler | By Ginny McPartland | TX 2-553726 | 1989-05-01 |
| 1989-04-26 | https://www.nytimes.com/1989/04/26/style/philly-fare-in-new-york.html | Philly Fare in New York | By Roger Cohn | TX 2-553726 | 1989-05-01 |
| 1989-04-26 | https://www.nytimes.com/1989/04/26/theater/hit-show-in-london-dares-to-spoof-the-french-resistance.html | Hit Show in London Dares to Spoof the French Resistance | By Craig R Whitney Special To the New York Times | TX 2-553726 | 1989-05-01 |

| | | | | |
|---|---|---|---|---|
| 1989-04-26 | https://www.nytimes.com/1989/04/26/theater/mastergate-a-political-satire-spins-a-real-life-web.html | Mastergate a Political Satire Spins a RealLife Web | By Mervyn Rothstein | TX 2-553726 | 1989-05-01 |
| 1989-04-26 | https://www.nytimes.com/1989/04/26/theater/review-theater-a-family-as-symbol-of-ireland-s-troubles.html | ReviewTheater A Family as Symbol of Irelands Troubles | By Frank Rich | TX 2-553726 | 1989-05-01 |
| 1989-04-26 | https://www.nytimes.com/1989/04/26/us/2-members-of-a-soviet-group-defect-at-a-bering-ceremony.html | 2 Members of a Soviet Group Defect at a Bering Ceremony | By Craig Wolff | TX 2-553726 | 1989-05-01 |
| 1989-04-26 | https://www.nytimes.com/1989/04/26/us/captain-sought-to-free-oil-tanker-in-a-perilous-rocking-maneuver.html | Captain Sought to Free Oil Tanker In a Perilous Rocking Maneuver | AP | TX 2-553726 | 1989-05-01 |
| 1989-04-26 | https://www.nytimes.com/1989/04/26/us/cheney-defends-budget-decisions-to-cut-some-weapon-programs.html | Cheney Defends Budget Decisions To Cut Some Weapon Programs | By Michael R Gordon Special To the New York Times | TX 2-553726 | 1989-05-01 |
| 1989-04-26 | https://www.nytimes.com/1989/04/26/us/clock-starts-for-shuttle-and-long-delayed-mission.html | Clock Starts for Shuttle and LongDelayed Mission | By John Noble Wilford Special To the New York Times | TX 2-553726 | 1989-05-01 |
| 1989-04-26 | https://www.nytimes.com/1989/04/26/us/convict-freed-in-1967-child-poisoning-case.html | Convict Freed in 1967 ChildPoisoning Case | AP | TX 2-553726 | 1989-05-01 |
| 1989-04-26 | https://www.nytimes.com/1989/04/26/us/court-overturns-fbi-agent-s-spying-conviction.html | Court Overturns FBI Agents Spying Conviction | By Katherine Bishop Special To the New York Times | TX 2-553726 | 1989-05-01 |
| 1989-04-26 | https://www.nytimes.com/1989/04/26/us/delay-in-wright-inquiry-possible-as-5-balk-at-testifying-to-panel.html | Delay in Wright Inquiry Possible As 5 Balk at Testifying to Panel | By Richard L Berke Special To the New York Times | TX 2-553726 | 1989-05-01 |
| 1989-04-26 | https://www.nytimes.com/1989/04/26/us/education-so-far-educators-give-bush-no-passing-grade.html | EDUCATION So Far Educators Give Bush No Passing Grade | By Julie Johnson Special To the New York Times | TX 2-553726 | 1989-05-01 |
| 1989-04-26 | https://www.nytimes.com/1989/04/26/us/fusion-researchers-seek-25-million-from-us.html | Fusion Researchers Seek 25 Million From US | By William J Broad Special To the New York Times | TX 2-553726 | 1989-05-01 |
| 1989-04-26 | https://www.nytimes.com/1989/04/26/us/harvard-council-backs-return-of-rotc.html | Harvard Council Backs Return of ROTC | By Susan Diesenhouse Special To the New York Times | TX 2-553726 | 1989-05-01 |
| 1989-04-26 | https://www.nytimes.com/1989/04/26/us/hearing-opens-fatal-747-accident-in-hawaii.html | Hearing Opens Fatal 747 Accident in Hawaii | By John H Cushman Jr Special To the New York Times | TX 2-553726 | 1989-05-01 |
| 1989-04-26 | https://www.nytimes.com/1989/04/26/us/house-gop-whip-defends-his-ethics.html | HOUSE GOP WHIP DEFENDS HIS ETHICS | By Michael Oreskes Special To the New York Times | TX 2-553726 | 1989-05-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-04-26 | https://www.nytimes.com/1989/04/26/us/in-quest-for-students-colleges-play-eager-suitors.html | In Quest for Students Colleges Play Eager Suitors | By Deirdre Carmody | TX 2-553726 | 1989-05-01 |
| 1989-04-26 | https://www.nytimes.com/1989/04/26/us/loss-of-grumman-contract-will-harm-li-officials-say.html | Loss of Grumman Contract Will Harm LI Officials Say | By Eric Schmitt Special To the New York Times | TX 2-553726 | 1989-05-01 |
| 1989-04-26 | https://www.nytimes.com/1989/04/26/us/media-become-newest-weapons-in-battle-for-support-on-abortion.html | Media Become Newest Weapons In Battle for Support on Abortion | By James Hirsch | TX 2-553726 | 1989-05-01 |
| 1989-04-26 | https://www.nytimes.com/1989/04/26/us/north-trial-document-called-faulty.html | North Trial Document Called Faulty | By Stephen Engelberg Special To the New York Times | TX 2-553726 | 1989-05-01 |
| 1989-04-26 | https://www.nytimes.com/1989/04/26/us/poll-on-abortion-finds-the-nation-is-sharply-divided.html | POLL ON ABORTION FINDS THE NATION IS SHARPLY DIVIDED | By E J Dionne Jr | TX 2-553726 | 1989-05-01 |
| 1989-04-26 | https://www.nytimes.com/1989/04/26/us/retiring-chief-wants-us-post.html | Retiring Chief Wants US Post | AP | TX 2-553726 | 1989-05-01 |
| 1989-04-26 | https://www.nytimes.com/1989/04/26/us/warning-issued-on-2-heart-drugs-after-deaths-of-patients-in-a-test.html | Warning Issued on 2 Heart Drugs After Deaths of Patients in a Test | By Warren E Leary Special To the New York Times | TX 2-553726 | 1989-05-01 |
| 1989-04-26 | https://www.nytimes.com/1989/04/26/us/washington-talk-exact-words-second-thoughts-on-first-reactions-to-race.html | WASHINGTON TALK EXACT WORDS Second Thoughts on First Reactions to Race | Special to The New York Times | TX 2-553726 | 1989-05-01 |
| 1989-04-26 | https://www.nytimes.com/1989/04/26/us/washington-talk-for-one-hour-a-look-into-abortion-s-future.html | WASHINGTON TALK For One Hour a Look Into Abortions Future | By Linda Greenhouse | TX 2-553726 | 1989-05-01 |
| 1989-04-26 | https://www.nytimes.com/1989/04/26/us/washington-talk-the-capital.html | WASHINGTON TALK THE CAPITAL | By R W Apple Jr | TX 2-553726 | 1989-05-01 |
| 1989-04-26 | https://www.nytimes.com/1989/04/26/us/wyoming-deflates-the-political-experts.html | Wyoming Deflates the Political Experts | By R W Apple Jr Special To the New York Times | TX 2-553726 | 1989-05-01 |
| 1989-04-26 | https://www.nytimes.com/1989/04/26/world/basque-strife-harder-lines-on-both-sides.html | Basque Strife Harder Lines On Both Sides | By Alan Riding Special To the New York Times | TX 2-553726 | 1989-05-01 |
| 1989-04-26 | https://www.nytimes.com/1989/04/26/world/beijing-hints-at-crackdown-on-students.html | Beijing Hints at Crackdown on Students | By Nicholas D Kristof Special To the New York Times | TX 2-553726 | 1989-05-01 |
| 1989-04-26 | https://www.nytimes.com/1989/04/26/world/bonn-s-dovish-nuclear-stand-winning-support-in-nato.html | Bonns Dovish Nuclear Stand Winning Support in NATO | By James M Markham Special To the New York Times | TX 2-553726 | 1989-05-01 |
| 1989-04-26 | https://www.nytimes.com/1989/04/26/world/for-alfonsin-s-party-a-hard-road-to-election-day.html | For Alfonsins Party a Hard Road to Election Day | By Shirley Christian Special To the New York Times | TX 2-553726 | 1989-05-01 |

| | | | | |
|---|---|---|---|---|
| 1989-04-26 | https://www.nytimes.com/1989/04/26/world/german-calls-us-talks-amicable.html | German Calls US Talks Amicable | By Serge Schmemann Special To the New York Times | TX 2-553726 | 1989-05-01 |
| 1989-04-26 | https://www.nytimes.com/1989/04/26/world/goodbye-and-ciao-to-soviet-tanks.html | GOODBYE AND CIAO TO SOVIET TANKS | By Henry Kamm Special To the New York Times | TX 2-553726 | 1989-05-01 |
| 1989-04-26 | https://www.nytimes.com/1989/04/26/world/kremlin-approves-a-sweeping-purge-of-its-dead-souls.html | KREMLIN APPROVES A SWEEPING PURGE OF ITS DEAD SOULS | By Bill Keller Special To the New York Times | TX 2-553726 | 1989-05-01 |
| 1989-04-26 | https://www.nytimes.com/1989/04/26/world/kremlin-calls-georgia-violence-a-local-operation.html | Kremlin Calls Georgia Violence a Local Operation | By Esther B Fein Special To the New York Times | TX 2-553726 | 1989-05-01 |
| 1989-04-26 | https://www.nytimes.com/1989/04/26/world/mexico-largely-unscathed-by-strong-quake.html | Mexico Largely Unscathed by Strong Quake | By Larry Rohter Special To the New York Times | TX 2-553726 | 1989-05-01 |
| 1989-04-26 | https://www.nytimes.com/1989/04/26/world/saudi-women-quietly-win-some-battles.html | Saudi Women Quietly Win Some Battles | By Youssef M Ibrahim Special To the New York Times | TX 2-553726 | 1989-05-01 |
| 1989-04-26 | https://www.nytimes.com/1989/04/26/world/takeshita-aide-with-role-in-scandal-kills-himself.html | Takeshita Aide With Role in Scandal Kills Himself | By Steven R Weisman Special To the New York Times | TX 2-553726 | 1989-05-01 |
| 1989-04-26 | https://www.nytimes.com/1989/04/26/world/takeshita-undone-by-system-that-he-lived-by-for-so-long.html | Takeshita Undone by System That He Lived By for So Long | By David E Sanger Special To the New York Times | TX 2-553726 | 1989-05-01 |
| 1989-04-26 | https://www.nytimes.com/1989/04/26/world/us-calls-new-nicaragua-laws-inadequate.html | US Calls New Nicaragua Laws Inadequate | Special to The New York Times | TX 2-553726 | 1989-05-01 |
| 1989-04-26 | https://www.nytimes.com/1989/04/26/world/us-experts-see-trade-disputes-put-in-limbo-as-tokyo-regroups.html | US Experts See Trade Disputes Put in Limbo as Tokyo Regroups | By Robert Pear Special To the New York Times | TX 2-553726 | 1989-05-01 |
| 1989-04-26 | https://www.nytimes.com/1989/04/26/world/warsaw-journal-for-paper-jungle-and-censor-await.html | Warsaw Journal For Paper Jungle and Censor Await | By John Tagliabue Special To the New York Times | TX 2-553726 | 1989-05-01 |
| 1989-04-27 | https://www.nytimes.com/1989/04/27/arts/a-modern-detractor-of-french-revolution.html | A Modern Detractor Of French Revolution | By Mervyn Rothstein Special To the New York Times | TX 2-552976 | 1989-05-05 |
| 1989-04-27 | https://www.nytimes.com/1989/04/27/arts/critic-s-notebook-the-soaps-plot-as-mare-s-nest.html | Critics Notebook The Soaps Plot as MaresNest | By Walter Goodman | TX 2-552976 | 1989-05-05 |
| 1989-04-27 | https://www.nytimes.com/1989/04/27/arts/new-respect-for-ellington-s-later-works.html | New Respect for Ellingtons Later Works | By Peter Watrous | TX 2-552976 | 1989-05-05 |
| 1989-04-27 | https://www.nytimes.com/1989/04/27/arts/review-dance-mozartiana-opens-city-ballet-s-spring-season.html | ReviewDance Mozartiana Opens City Ballets Spring Season | By Jack Anderson | TX 2-552976 | 1989-05-05 |

| | | | | |
|---|---|---|---|---|
| 1989-04-27 | https://www.nytimes.com/1989/04/27/arts/review-dance-the-do-dance-all-night-isn-t-it-romantic.html | ReviewDance The Do Dance All Night Isnt It Romantic | By Jennifer Dunning | TX 2-552976 | 1989-05-05 |
| 1989-04-27 | https://www.nytimes.com/1989/04/27/arts/review-jazz-piano-and-saxophone-unaccompanied.html | ReviewJazz Piano and Saxophone Unaccompanied | By John S Wilson | TX 2-552976 | 1989-05-05 |
| 1989-04-27 | https://www.nytimes.com/1989/04/27/arts/review-music-mozart-and-small-talk.html | ReviewMusic Mozart and Small Talk | By Will Crutchfield | TX 2-552976 | 1989-05-05 |
| 1989-04-27 | https://www.nytimes.com/1989/04/27/arts/review-music-sergiu-celibidache-conducts-an-unhurried-bruckner-4th.html | ReviewMusic Sergiu Celibidache Conducts An Unhurried Bruckner 4th | By Will Crutchfield | TX 2-552976 | 1989-05-05 |
| 1989-04-27 | https://www.nytimes.com/1989/04/27/arts/review-rock-up-from-the-underground-pulnoc-plays-at-ps-122.html | ReviewRock Up From the Underground Pulnoc Plays at PS 122 | By Jon Pareles | TX 2-552976 | 1989-05-05 |
| 1989-04-27 | https://www.nytimes.com/1989/04/27/arts/review-television-jesse-jackson-finds-a-platform-on-a-sitcom.html | ReviewTelevision Jesse Jackson Finds a Platform on a Sitcom | By John J OConnor | TX 2-552976 | 1989-05-05 |
| 1989-04-27 | https://www.nytimes.com/1989/04/27/arts/reviews-music-from-master-of-the-tango-a-new-darker-ensemble.html | ReviewsMusic From Master of the Tango A New Darker Ensemble | By John Rockwell | TX 2-552976 | 1989-05-05 |
| 1989-04-27 | https://www.nytimes.com/1989/04/27/arts/reviews-music-muti-and-the-philadelphia-offer-two-american-works.html | ReviewsMusic Muti and the Philadelphia Offer Two American Works | By John Rockwell | TX 2-552976 | 1989-05-05 |
| 1989-04-27 | https://www.nytimes.com/1989/04/27/arts/the-new-yorker-wins-top-prizes-in-2-categories.html | The New Yorker Wins Top Prizes In 2 Categories | By Albert J Scardino | TX 2-552976 | 1989-05-05 |
| 1989-04-27 | https://www.nytimes.com/1989/04/27/arts/tv-notes.html | TV Notes | Jeremy Gerard | TX 2-552976 | 1989-05-05 |
| 1989-04-27 | https://www.nytimes.com/1989/04/27/books/books-of-the-times-alice-walker-stresses-man-s-cruelty.html | Books of The Times Alice Walker Stresses Mans Cruelty | By Christopher LehmannHaupt | TX 2-552976 | 1989-05-05 |
| 1989-04-27 | https://www.nytimes.com/1989/04/27/books/christie-rights-auctioned-for-9.6-million.html | Christie Rights Auctioned for 96 Million | By Edwin McDowell | TX 2-552976 | 1989-05-05 |
| 1989-04-27 | https://www.nytimes.com/1989/04/27/business/after-citizens-rejection-ncnb-turns-to-mcorp.html | After Citizens Rejection NCNB Turns to Mcorp | By Michael Quint | TX 2-552976 | 1989-05-05 |
| 1989-04-27 | https://www.nytimes.com/1989/04/27/business/boesky-loses-bid-to-cut-jail-term.html | Boesky Loses Bid to Cut Jail Term | By Kurt Eichenwald | TX 2-552976 | 1989-05-05 |

| | | | | |
|---|---|---|---|---|
| 1989-04-27 | https://www.nytimes.com/1989/04/27/business/business-people-lawyer-going-to-tokyo-for-wasserstein-perella.html | BUSINESS PEOPLELawyer Going to Tokyo For Wasserstein Perella | By James Hirsch | TX 2-552976 | 1989-05-05 |
| 1989-04-27 | https://www.nytimes.com/1989/04/27/business/business-people-may-transfers-official-from-sibley-to-g-fox.html | BUSINESS PEOPLE May Transfers Official From Sibley to G Fox | By Isadore Barmash | TX 2-552976 | 1989-05-05 |
| 1989-04-27 | https://www.nytimes.com/1989/04/27/business/company-news-filing-by-regina-for-bankruptcy.html | COMPANY NEWS Filing by Regina For Bankruptcy | AP | TX 2-552976 | 1989-05-05 |
| 1989-04-27 | https://www.nytimes.com/1989/04/27/business/company-news-goodman-fielder-rejects-british-bid.html | COMPANY NEWS Goodman Fielder Rejects British Bid | AP | TX 2-552976 | 1989-05-05 |
| 1989-04-27 | https://www.nytimes.com/1989/04/27/business/company-news-hanover-bank-shifts-card-fees-and-rates.html | COMPANY NEWS Hanover Bank Shifts Card Fees and Rates | By Michael Quint | TX 2-552976 | 1989-05-05 |
| 1989-04-27 | https://www.nytimes.com/1989/04/27/business/company-news-holly-farms-plan.html | COMPANY NEWS Holly Farms Plan | AP | TX 2-552976 | 1989-05-05 |
| 1989-04-27 | https://www.nytimes.com/1989/04/27/business/company-news-intel-will-cut-up-to-600-jobs.html | COMPANY NEWS Intel Will Cut Up to 600 Jobs | Special to The New York Times | TX 2-552976 | 1989-05-05 |
| 1989-04-27 | https://www.nytimes.com/1989/04/27/business/compaq-profits-increase-77.8.html | Compaq Profits Increase 778 | Special to The New York Times | TX 2-552976 | 1989-05-05 |
| 1989-04-27 | https://www.nytimes.com/1989/04/27/business/consumer-rates-yields-flat-or-up-a-bit.html | CONSUMER RATES Yields Flat Or Up a Bit | By Robert Hurtado | TX 2-552976 | 1989-05-05 |
| 1989-04-27 | https://www.nytimes.com/1989/04/27/business/convex-profit-doubles.html | Convex Profit Doubles | Special to The New York Times | TX 2-552976 | 1989-05-05 |
| 1989-04-27 | https://www.nytimes.com/1989/04/27/business/credit-markets-treasury-notes-and-bonds-mixed.html | CREDIT MARKETS Treasury Notes and Bonds Mixed | By Kenneth N Gilpin | TX 2-552976 | 1989-05-05 |
| 1989-04-27 | https://www.nytimes.com/1989/04/27/business/fcc-ruling-lets-murdoch-transfer-boston-tv-station.html | FCC Ruling Lets Murdoch Transfer Boston TV Station | AP | TX 2-552976 | 1989-05-05 |
| 1989-04-27 | https://www.nytimes.com/1989/04/27/business/fcc-waiver-for-gte-unit.html | FCC Waiver For GTE Unit | AP | TX 2-552976 | 1989-05-05 |
| 1989-04-27 | https://www.nytimes.com/1989/04/27/business/futures-options-gasoline-highest-since-85-new-pollution-rules-cited.html | FUTURESOPTIONS Gasoline Highest Since 85 New Pollution Rules Cited | By H J Maidenberg | TX 2-552976 | 1989-05-05 |
| 1989-04-27 | https://www.nytimes.com/1989/04/27/business/gnp-rate-is-up-by-3-for-quarter.html | GNP Rate Is Up by 3 For Quarter | By Robert D Hershey Jr Special To the New York Times | TX 2-552976 | 1989-05-05 |

| 1989-04-27 | https://www.nytimes.com/1989/04/27/business/gold-fields-is-claimed-by-minorco.html | Gold Fields Is Claimed By Minorco | By Steve Lohr Special To the New York Times | TX 2-552976 | 1989-05-05 |
|---|---|---|---|---|---|
| 1989-04-27 | https://www.nytimes.com/1989/04/27/business/house-banking-panel-backs-help-for-poor-home-buyers.html | House Banking Panel Backs Help for Poor Home Buyers | By Nathaniel C Nash Special To the New York Times | TX 2-552976 | 1989-05-05 |
| 1989-04-27 | https://www.nytimes.com/1989/04/27/business/interest-rates-being-held-steady-amid-signs-of-slowing-economy.html | Interest Rates Being Held Steady Amid Signs of Slowing Economy | By Louis Uchitelle | TX 2-552976 | 1989-05-05 |
| 1989-04-27 | https://www.nytimes.com/1989/04/27/business/loral-sells-2-divisions-to-group.html | Loral Sells 2 Divisions To Group | By Sarah Bartlett | TX 2-552976 | 1989-05-05 |
| 1989-04-27 | https://www.nytimes.com/1989/04/27/business/market-place-cineplex-odeon-audit-controversy.html | Market Place Cineplex Odeon Audit Controversy | By Isadore Barmash | TX 2-552976 | 1989-05-05 |
| 1989-04-27 | https://www.nytimes.com/1989/04/27/business/mobil-reported-to-plan-south-african-pullout.html | Mobil Reported to Plan South African Pullout | By Nancy H Kreisler | TX 2-552976 | 1989-05-05 |
| 1989-04-27 | https://www.nytimes.com/1989/04/27/business/new-chief-set-at-mcclatchy.html | New Chief Set At McClatchy | Special to The New York Times | TX 2-552976 | 1989-05-05 |
| 1989-04-27 | https://www.nytimes.com/1989/04/27/business/now-it-s-santa-fe-pacific.html | Now Its Santa Fe Pacific | AP | TX 2-552976 | 1989-05-05 |
| 1989-04-27 | https://www.nytimes.com/1989/04/27/business/official-in-minnesota-plans-to-block-daviss-nwa-bid.html | Official in Minnesota Plans To Block Daviss NWA Bid | By Eric N Berg Special To the New York Times | TX 2-552976 | 1989-05-05 |
| 1989-04-27 | https://www.nytimes.com/1989/04/27/business/stocks-edge-higher-as-dow-gains-220.html | Stocks Edge Higher as Dow Gains 220 | By Lawrence J Demaria | TX 2-552976 | 1989-05-05 |
| 1989-04-27 | https://www.nytimes.com/1989/04/27/business/talking-deals-metropolitan-s-bond-covenants.html | Talking Deals Metropolitans Bond Covenants | By Robert J Cole | TX 2-552976 | 1989-05-05 |
| 1989-04-27 | https://www.nytimes.com/1989/04/27/business/tandy-opens-texas-plant-in-link-with-matsushita.html | Tandy Opens Texas Plant in Link With Matsushita | By Thomas C Hayes Special To the New York Times | TX 2-552976 | 1989-05-05 |
| 1989-04-27 | https://www.nytimes.com/1989/04/27/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS ADVERTISING Accounts | By Randall Rothenberg | TX 2-552976 | 1989-05-05 |
| 1989-04-27 | https://www.nytimes.com/1989/04/27/business/the-media-business-advertising-interpublic-s-profit-increases-by-20.html | THE MEDIA BUSINESS ADVERTISING Interpublics Profit Increases by 20 | By Randall Rothenberg | TX 2-552976 | 1989-05-05 |
| 1989-04-27 | https://www.nytimes.com/1989/04/27/business/the-media-business-advertising-tbwa-is-preparing-a-coming-out.html | THE MEDIA BUSINESS ADVERTISING TBWA Is Preparing a Coming Out | By Randall Rothenberg | TX 2-552976 | 1989-05-05 |

| | | | | |
|---|---|---|---|---|
| 1989-04-27 | https://www.nytimes.com/1989/04/27/business/the-media-business-advertising-wpp-group-buys-sales-promotion-firm.html | THE MEDIA BUSINESS ADVERTISING WPP Group Buys Sales Promotion Firm | By Randall Rothenberg | TX 2-552976 | 1989-05-05 |
| 1989-04-27 | https://www.nytimes.com/1989/04/27/business/the-media-business-publishers-told-that-papers-have-to-change-to-survive.html | THE MEDIA BUSINESS Publishers Told That Papers Have to Change to Survive | By Alex S Jones Special To the New York Times | TX 2-552976 | 1989-05-05 |
| 1989-04-27 | https://www.nytimes.com/1989/04/27/business/the-media-business-turner-plans-to-give-schools-an-ad-free-news-program.html | THE MEDIA BUSINESS Turner Plans to Give Schools An AdFree News Program | By Bill Carter | TX 2-552976 | 1989-05-05 |
| 1989-04-27 | https://www.nytimes.com/1989/04/27/business/third-world-markets-sizzled-in-88.html | Third World Markets Sizzled in 88 | By Clyde H Farnsworth Special To the New York Times | TX 2-552976 | 1989-05-05 |
| 1989-04-27 | https://www.nytimes.com/1989/04/27/business/united-places-order-for-370-boeing-planes.html | United Places Order for 370 Boeing Planes | By Agis Salpukas | TX 2-552976 | 1989-05-05 |
| 1989-04-27 | https://www.nytimes.com/1989/04/27/business/volkswagen-incentives.html | Volkswagen Incentives | AP | TX 2-552976 | 1989-05-05 |
| 1989-04-27 | https://www.nytimes.com/1989/04/27/garden/a-bully-new-white-house.html | A Bully New White House | By Barbara Gamarekian | TX 2-552976 | 1989-05-05 |
| 1989-04-27 | https://www.nytimes.com/1989/04/27/garden/a-gardener-s-world-neglecting-spring-true-confessions.html | A GARDENERS WORLD Neglecting Spring True Confessions | By Allen Lacy | TX 2-552976 | 1989-05-05 |
| 1989-04-27 | https://www.nytimes.com/1989/04/27/garden/at-kips-bay-chintz-eclipsed.html | At Kips Bay Chintz Eclipsed | By Suzanne Slesin | TX 2-552976 | 1989-05-05 |
| 1989-04-27 | https://www.nytimes.com/1989/04/27/garden/close-to-home.html | Close to Home | By Mary Cantwell | TX 2-552976 | 1989-05-05 |
| 1989-04-27 | https://www.nytimes.com/1989/04/27/garden/currents-a-footbridge-from-another-era.html | Currents A Footbridge From Another Era | By Elaine Louie | TX 2-552976 | 1989-05-05 |
| 1989-04-27 | https://www.nytimes.com/1989/04/27/garden/currents-big-easy-in-the-great-outdoors.html | Currents Big Easy In the Great Outdoors | By Elaine Louie | TX 2-552976 | 1989-05-05 |
| 1989-04-27 | https://www.nytimes.com/1989/04/27/garden/currents-for-japan-fair-a-different-perspective.html | Currents For Japan Fair a Different Perspective | By Elaine Louie | TX 2-552976 | 1989-05-05 |
| 1989-04-27 | https://www.nytimes.com/1989/04/27/garden/currents-frames-of-cherubs-and-gems.html | Currents Frames Of Cherubs And Gems | By Elaine Louie | TX 2-552976 | 1989-05-05 |
| 1989-04-27 | https://www.nytimes.com/1989/04/27/garden/currents-pillows-that-make-a-blank-canvas.html | Currents Pillows That Make A Blank Canvas | By Elaine Louie | TX 2-552976 | 1989-05-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-04-27 | https://www.nytimes.com/1989/04/27/garden/design-notebook-cruising-melrose-where-buildings-become-billboards.html | DESIGN NOTEBOOK Cruising Melrose Where Buildings Become Billboards | By Patricia Leigh Brown | TX 2-552976 | 1989-05-05 |
| 1989-04-27 | https://www.nytimes.com/1989/04/27/garden/home-improvement.html | Home Improvement | By John Warde | TX 2-552976 | 1989-05-05 |
| 1989-04-27 | https://www.nytimes.com/1989/04/27/garden/memory-inspires-a-prize-winning-quilt.html | Memory Inspires a PrizeWinning Quilt | By Carol Lawson | TX 2-552976 | 1989-05-05 |
| 1989-04-27 | https://www.nytimes.com/1989/04/27/garden/parent-child.html | Parent  Child | By Lawrence Kutner | TX 2-552976 | 1989-05-05 |
| 1989-04-27 | https://www.nytimes.com/1989/04/27/garden/q-a-511789.html | QA | By Bernard Gladstone | TX 2-552976 | 1989-05-05 |
| 1989-04-27 | https://www.nytimes.com/1989/04/27/garden/repairing-a-chairs-loose-framework.html | Repairing a Chairs Loose Framework | By Michael Varese | TX 2-552976 | 1989-05-05 |
| 1989-04-27 | https://www.nytimes.com/1989/04/27/garden/roses-woven-in-a-fragrant-tapestry.html | Roses Woven in a Fragrant Tapestry | By Geraldine Fabrikant | TX 2-552976 | 1989-05-05 |
| 1989-04-27 | https://www.nytimes.com/1989/04/27/garden/where-to-find-it-marble-versatile-but-vulnerable.html | WHERE TO FIND IT Marble Versatile but Vulnerable | By Daryln Brewer | TX 2-552976 | 1989-05-05 |
| 1989-04-27 | https://www.nytimes.com/1989/04/27/nyregion/2-are-indicted-in-brutal-rape-in-central-park.html | 2 Are Indicted In Brutal Rape In Central Park | By David E Pitt | TX 2-552976 | 1989-05-05 |
| 1989-04-27 | https://www.nytimes.com/1989/04/27/nyregion/bridge-311589.html | Bridge | By Alan Truscott | TX 2-552976 | 1989-05-05 |
| 1989-04-27 | https://www.nytimes.com/1989/04/27/nyregion/campaign-matters-in-jersey-gop-every-candidate-is-kean-s-buddy.html | Campaign Matters In Jersey GOP Every Candidate Is Keans Buddy | By Peter Kerr | TX 2-552976 | 1989-05-05 |
| 1989-04-27 | https://www.nytimes.com/1989/04/27/nyregion/connecticut-panels-fail-to-settle-budget-crisis.html | Connecticut Panels Fail To Settle Budget Crisis | By Kirk Johnson Special To the New York Times | TX 2-552976 | 1989-05-05 |
| 1989-04-27 | https://www.nytimes.com/1989/04/27/nyregion/court-ruling-helps-brooklyn-incumbents-school-board-bids.html | Court Ruling Helps Brooklyn Incumbents School Board Bids | By Leonard Buder | TX 2-552976 | 1989-05-05 |
| 1989-04-27 | https://www.nytimes.com/1989/04/27/nyregion/creating-new-habits-for-the-common-good.html | Creating New Habits For the Common Good | By Eric Schmitt | TX 2-552976 | 1989-05-05 |
| 1989-04-27 | https://www.nytimes.com/1989/04/27/nyregion/fire-kills-216000-chickens-at-egg-farm-in-connecticut.html | Fire Kills 216000 Chickens At Egg Farm in Connecticut | AP | TX 2-552976 | 1989-05-05 |

| | | | | |
|---|---|---|---|---|
| 1989-04-27 | https://www.nytimes.com/1989/04/27/nyregion/how-to-define-a-family-gay-tenant-fights-eviction.html | How to Define a Family Gay Tenant Fights Eviction | By Philip S Gutis | TX 2-552976 | 1989-05-05 |
| 1989-04-27 | https://www.nytimes.com/1989/04/27/nyregion/jersey-bell-plans-to-add-3d-area-code.html | Jersey Bell Plans to Add 3d Area Code | By Robert Hanley Special To the New York Times | TX 2-552976 | 1989-05-05 |
| 1989-04-27 | https://www.nytimes.com/1989/04/27/nyregion/montblanc-inking-the-check-pen-holds-evening-of-wine-and-roseland.html | Montblanc Inking the Check PEN Holds Evening of Wine and Roseland | By Geraldine Fabrikant | TX 2-552976 | 1989-05-05 |
| 1989-04-27 | https://www.nytimes.com/1989/04/27/nyregion/new-york-state-bond-ratings-raised-by-2-credit-agencies.html | New York State Bond Ratings Raised by 2 Credit Agencies | By Philip S Gutis Special To the New York Times | TX 2-552976 | 1989-05-05 |
| 1989-04-27 | https://www.nytimes.com/1989/04/27/nyregion/schwarz-foresees-no-sceptered-mayor-in-new-york.html | Schwarz Foresees No Sceptered Mayor in New York | By Richard Levine | TX 2-552976 | 1989-05-05 |
| 1989-04-27 | https://www.nytimes.com/1989/04/27/nyregion/wagner-disputes-overturning-of-school-law.html | Wagner Disputes Overturning of School Law | By Leonard Buder | TX 2-552976 | 1989-05-05 |
| 1989-04-27 | https://www.nytimes.com/1989/04/27/nyregion/yonkers-lone-voice-admits-fake-threats.html | Yonkers Lone Voice Admits Fake Threats | Special to The New York Times | TX 2-552976 | 1989-05-05 |
| 1989-04-27 | https://www.nytimes.com/1989/04/27/obituaries/alfred-g-milotte-84-and-elma-milotte-81.html | Alfred G Milotte 84 And Elma Milotte 81 | AP | TX 2-552976 | 1989-05-05 |
| 1989-04-27 | https://www.nytimes.com/1989/04/27/obituaries/george-coulouris-85-is-dead-actor-relished-villainous-roles.html | George Coulouris 85 Is Dead Actor Relished Villainous Roles | By Glenn Collins | TX 2-552976 | 1989-05-05 |
| 1989-04-27 | https://www.nytimes.com/1989/04/27/obituaries/konosuke-matsushita-industrialist-is-dead-at-94.html | Konosuke Matsushita Industrialist Is Dead at 94 | By Steve Lohr | TX 2-552976 | 1989-05-05 |
| 1989-04-27 | https://www.nytimes.com/1989/04/27/obituaries/lucille-ball-spirited-doyenne-of-tv-comedies-dies-at-77.html | Lucille Ball Spirited Doyenne Of TV Comedies Dies at 77 | By Peter B Flint | TX 2-552976 | 1989-05-05 |
| 1989-04-27 | https://www.nytimes.com/1989/04/27/opinion/abroad-at-home-cold-war-comfort.html | ABROAD AT HOME Cold War Comfort | By Anthony Lewis | TX 2-552976 | 1989-05-05 |
| 1989-04-27 | https://www.nytimes.com/1989/04/27/opinion/bush-s-timid-100-days.html | Bushs Timid 100 Days | By Theodore C Sorensen | TX 2-552976 | 1989-05-05 |
| 1989-04-27 | https://www.nytimes.com/1989/04/27/opinion/essay-post-postwar-europe.html | ESSAY PostPostwar Europe | By William Safire | TX 2-552976 | 1989-05-05 |
| 1989-04-27 | https://www.nytimes.com/1989/04/27/opinion/safety-in-the-park-in-womens-hands.html | Safety in the Park In Womens Hands | By Susan Chace | TX 2-552976 | 1989-05-05 |

| 1989-04-27 | https://www.nytimes.com/1989/04/27/sports/a-player-friendly-coach.html | A PlayerFriendly Coach | By Phil Berger | TX 2-552976 | 1989-05-05 |
|---|---|---|---|---|---|
| 1989-04-27 | https://www.nytimes.com/1989/04/27/sports/blackhawks-win-division.html | Blackhawks Win Division | AP | TX 2-552976 | 1989-05-05 |
| 1989-04-27 | https://www.nytimes.com/1989/04/27/sports/giants-top-choice-is-no-quitter.html | Giants Top Choice Is No Quitter | By Frank Litsky Special To the New York Times | TX 2-552976 | 1989-05-05 |
| 1989-04-27 | https://www.nytimes.com/1989/04/27/sports/gooden-wins-4th-in-a-row.html | Gooden Wins 4th In a Row | By Joseph Durso | TX 2-552976 | 1989-05-05 |
| 1989-04-27 | https://www.nytimes.com/1989/04/27/sports/heroics-for-lemieux-despite-sore-neck.html | Heroics for Lemieux Despite Sore Neck | By Joe Sexton Special To the New York Times | TX 2-552976 | 1989-05-05 |
| 1989-04-27 | https://www.nytimes.com/1989/04/27/sports/irwin-overcomes-problem-to-earn-a-tie.html | Irwin Overcomes Problem to Earn a Tie | By Gordon S White Jr Special To the New York Times | TX 2-552976 | 1989-05-05 |
| 1989-04-27 | https://www.nytimes.com/1989/04/27/sports/kentucky-says-coach-s-job-was-not-offered-carlesimo.html | Kentucky Says Coachs Job Was Not Offered Carlesimo | By William C Rhoden | TX 2-552976 | 1989-05-05 |
| 1989-04-27 | https://www.nytimes.com/1989/04/27/sports/knicks-vs-barkley-round-1-tonight.html | Knicks vs Barkley Round 1 Tonight | By Sam Goldaper | TX 2-552976 | 1989-05-05 |
| 1989-04-27 | https://www.nytimes.com/1989/04/27/sports/more-soccer-violence.html | More Soccer Violence | AP | TX 2-552976 | 1989-05-05 |
| 1989-04-27 | https://www.nytimes.com/1989/04/27/sports/reds-send-expos-to-defeat-in-6-5-game.html | Reds Send Expos to Defeat in 65 Game | AP | TX 2-552976 | 1989-05-05 |
| 1989-04-27 | https://www.nytimes.com/1989/04/27/sports/respectability-again-for-orioles.html | Respectability Again for Orioles | By Murray Chass | TX 2-552976 | 1989-05-05 |
| 1989-04-27 | https://www.nytimes.com/1989/04/27/sports/shot-putter-says-threat-effective.html | ShotPutter Says Threat Effective | AP | TX 2-552976 | 1989-05-05 |
| 1989-04-27 | https://www.nytimes.com/1989/04/27/sports/sports-of-the-times-motivation-key-factor-with-athletes.html | SPORTS OF THE TIMES Motivation Key Factor With Athletes | By George Vecsey | TX 2-552976 | 1989-05-05 |
| 1989-04-27 | https://www.nytimes.com/1989/04/27/sports/yankees-lose-on-pinch-hit-homer-by-eisenreich.html | Yankees Lose on PinchHit Homer by Eisenreich | By Michael Martinez Special To the New York Times | TX 2-552976 | 1989-05-05 |
| 1989-04-27 | https://www.nytimes.com/1989/04/27/theater/jerome-robbins-to-take-4-month-leave-from-city-ballet.html | Jerome Robbins to Take 4Month Leave From City Ballet | By Anna Kisselgoff | TX 2-552976 | 1989-05-05 |
| 1989-04-27 | https://www.nytimes.com/1989/04/27/us/21-year-ordeal-ends-in-release.html | 21Year Ordeal Ends in Release | AP | TX 2-552976 | 1989-05-05 |
| 1989-04-27 | https://www.nytimes.com/1989/04/27/us/3-senators-ask-for-inquiry-on-iran-contra-documents.html | 3 Senators Ask for Inquiry On IranContra Documents | By David Rampe Special To the New York Times | TX 2-552976 | 1989-05-05 |

| 1989-04-27 | https://www.nytimes.com/1989/04/27/us/9th-murder-victim-identified.html | 9th Murder Victim Identified | AP | TX 2-552976 | 1989-05-05 |
|---|---|---|---|---|---|
| 1989-04-27 | https://www.nytimes.com/1989/04/27/us/airline-failed-to-obey-rule-on-cargo-door-checks.html | Airline Failed to Obey Rule on Cargo Door Checks | By John H Cushman Jr Special To the New York Times | TX 2-552976 | 1989-05-05 |
| 1989-04-27 | https://www.nytimes.com/1989/04/27/us/atlanta-used-to-praise-confronts-crime-ranking.html | Atlanta Used to Praise Confronts Crime Ranking | By Peter Applebome Special To the New York Times | TX 2-552976 | 1989-05-05 |
| 1989-04-27 | https://www.nytimes.com/1989/04/27/us/bush-urged-to-tighten-damage-rules-on-oil-spills.html | Bush Urged to Tighten Damage Rules on Oil Spills | By Philip Shabecoff | TX 2-552976 | 1989-05-05 |
| 1989-04-27 | https://www.nytimes.com/1989/04/27/us/chatter-and-jellybeans-in-presidential-reunion.html | Chatter and Jellybeans in Presidential Reunion | By Bernard Weinraub Special To the New York Times | TX 2-552976 | 1989-05-05 |
| 1989-04-27 | https://www.nytimes.com/1989/04/27/us/coal-miners-strike-hits-feelings-that-go-deep.html | Coal Miners Strike Hits Feelings That Go Deep | By B Drummond Ayres Jr Special To the New York Times | TX 2-552976 | 1989-05-05 |
| 1989-04-27 | https://www.nytimes.com/1989/04/27/us/concerns-raised-on-prostate-surgery.html | Concerns Raised on Prostate Surgery | By Lawrence K Altman | TX 2-552976 | 1989-05-05 |
| 1989-04-27 | https://www.nytimes.com/1989/04/27/us/crying-father-holds-doctors-off-so-child-in-a-coma-can-die.html | Crying Father Holds Doctors Off So Child In a Coma Can Die | AP | TX 2-552976 | 1989-05-05 |
| 1989-04-27 | https://www.nytimes.com/1989/04/27/us/derailment-forces-evacuation.html | Derailment Forces Evacuation | AP | TX 2-552976 | 1989-05-05 |
| 1989-04-27 | https://www.nytimes.com/1989/04/27/us/exxon-tanker-adrift-7-hours-off-the-coast-of-washington.html | Exxon Tanker Adrift 7 Hours Off the Coast of Washington | AP | TX 2-552976 | 1989-05-05 |
| 1989-04-27 | https://www.nytimes.com/1989/04/27/us/health-helping-a-spouse-cope-with-a-chronic-illness.html | HEALTH Helping a Spouse Cope With a Chronic Illness | By Daniel Goleman | TX 2-552976 | 1989-05-05 |
| 1989-04-27 | https://www.nytimes.com/1989/04/27/us/health-medical-liability-blood-banks-facing-hundreds-of-aids-suits.html | HEALTH MEDICAL LIABILITY Blood Banks Facing Hundreds of AIDS Suits | By Sandra Blakeslee | TX 2-552976 | 1989-05-05 |
| 1989-04-27 | https://www.nytimes.com/1989/04/27/us/health-personal-health.html | HEALTH PERSONAL HEALTH | By Jane E Brody | TX 2-552976 | 1989-05-05 |
| 1989-04-27 | https://www.nytimes.com/1989/04/27/us/high-court-asks-sharp-questions-in-abortion-case.html | HIGH COURT ASKS SHARP QUESTIONS IN ABORTION CASE | By Linda Greenhouse Special To the New York Times | TX 2-552976 | 1989-05-05 |
| 1989-04-27 | https://www.nytimes.com/1989/04/27/us/house-panel-hears-debate-on-fusion.html | HOUSE PANEL HEARS DEBATE ON FUSION | By William J Broad Special To the New York Times | TX 2-552976 | 1989-05-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-04-27 | https://www.nytimes.com/1989/04/27/us/house-rejects-1-billion-cut-in-pentagon-spending.html | House Rejects 1 Billion Cut in Pentagon Spending | By Susan F Rasky Special To the New York Times | TX 2-552976 | 1989-05-05 |
| 1989-04-27 | https://www.nytimes.com/1989/04/27/us/major-housing-effort-is-canceled-by-kemp.html | Major Housing Effort Is Canceled by Kemp | AP | TX 2-552976 | 1989-05-05 |
| 1989-04-27 | https://www.nytimes.com/1989/04/27/us/neanderthal-man-may-have-talked.html | NEANDERTHAL MAN MAY HAVE TALKED | By William K Stevens | TX 2-552976 | 1989-05-05 |
| 1989-04-27 | https://www.nytimes.com/1989/04/27/us/no-glass-cage-for-aids-pupil.html | No Glass Cage for AIDS Pupil | AP | TX 2-552976 | 1989-05-05 |
| 1989-04-27 | https://www.nytimes.com/1989/04/27/us/north-jury-still-deliberating.html | North Jury Still Deliberating | AP | TX 2-552976 | 1989-05-05 |
| 1989-04-27 | https://www.nytimes.com/1989/04/27/us/outside-the-quiet-of-the-court-deeply-held-beliefs-collide-noisily.html | Outside the Quiet of the Court Deeply Held Beliefs Collide Noisily | By Philip Shenon Special To the New York Times | TX 2-552976 | 1989-05-05 |
| 1989-04-27 | https://www.nytimes.com/1989/04/27/us/philadelphia-journal-still-a-hot-ticket-with-only-dreams-guaranteed.html | Philadelphia Journal Still a Hot Ticket With Only Dreams Guaranteed | By Robert Strauss Special To the New York Times | TX 2-552976 | 1989-05-05 |
| 1989-04-27 | https://www.nytimes.com/1989/04/27/us/profiles-of-the-three-advocates-in-the-appeal.html | Profiles of the Three Advocates in the Appeal | By Philip Shenon Special To the New York Times | TX 2-552976 | 1989-05-05 |
| 1989-04-27 | https://www.nytimes.com/1989/04/27/us/revisions-of-medicare-doctor-fees-are-urged.html | Revisions of Medicare Doctor Fees Are Urged | By Martin Tolchin Special To the New York Times | TX 2-552976 | 1989-05-05 |
| 1989-04-27 | https://www.nytimes.com/1989/04/27/us/toxic-waste-dump-focus-of-inquiry.html | TOXIC WASTE DUMP FOCUS OF INQUIRY | By Katherine Bishop Special To the New York Times | TX 2-552976 | 1989-05-05 |
| 1989-04-27 | https://www.nytimes.com/1989/04/27/us/transcript-of-oral-arguments-before-court-on-abortion-case.html | Transcript of Oral Arguments Before Court on Abortion Case | Special to The New York Times | TX 2-552976 | 1989-05-05 |
| 1989-04-27 | https://www.nytimes.com/1989/04/27/us/us-stand-on-owl-seen-saving-trees-in-west.html | US Stand on Owl Seen Saving Trees in West | By Timothy Egan Special To the New York Times | TX 2-552976 | 1989-05-05 |
| 1989-04-27 | https://www.nytimes.com/1989/04/27/us/washington-talk-battle-for-the-last-laugh-on-minimum-wage-bill.html | WASHINGTON TALK Battle for the Last Laugh On Minimum Wage Bill | By Robert D Hershey Jr Special To the New York Times | TX 2-552976 | 1989-05-05 |
| 1989-04-27 | https://www.nytimes.com/1989/04/27/us/washington-talk-politics.html | WASHINGTON TALK POLITICS | By E J Dionne Jrspecial To the New York Times | TX 2-552976 | 1989-05-05 |
| 1989-04-27 | https://www.nytimes.com/1989/04/27/us/washington-talk-taking-measure-weighing-arctic-drilling.html | WASHINGTON TALK TAKING MEASURE Weighing Arctic Drilling | Special to The New York Times | TX 2-552976 | 1989-05-05 |
| 1989-04-27 | https://www.nytimes.com/1989/04/27/us/wyoming-s-election-for-us-house-seat-goes-to-republican.html | Wyomings Election For US House Seat Goes to Republican | AP | TX 2-552976 | 1989-05-05 |

| | | | | |
|---|---|---|---|---|
| 1989-04-27 | https://www.nytimes.com/1989/04/27/world/80-palestinians-reject-shamir-s-plan.html | 80 Palestinians Reject Shamirs Plan | By Joel Brinkley Special To the New York Times | TX 2-552976 | 1989-05-05 |
| 1989-04-27 | https://www.nytimes.com/1989/04/27/world/beijing-dismisses-outspoken-editor.html | BEIJING DISMISSES OUTSPOKEN EDITOR | By Nicholas D Kristof Special To the New York Times | TX 2-552976 | 1989-05-05 |
| 1989-04-27 | https://www.nytimes.com/1989/04/27/world/change-is-urgent-gorbachev-insists.html | CHANGE IS URGENT GORBACHEV INSISTS | By Bill Keller Special To the New York Times | TX 2-552976 | 1989-05-05 |
| 1989-04-27 | https://www.nytimes.com/1989/04/27/world/egypt-seizes-1500-in-crackdown-on-fundamentalists.html | Egypt Seizes 1500 in Crackdown on Fundamentalists | By Alan Cowell Special To the New York Times | TX 2-552976 | 1989-05-05 |
| 1989-04-27 | https://www.nytimes.com/1989/04/27/world/for-afghans-a-major-goal-is-credibility.html | For Afghans A Major Goal Is Credibility | By John Kifner Special To the New York Times | TX 2-552976 | 1989-05-05 |
| 1989-04-27 | https://www.nytimes.com/1989/04/27/world/hazy-election-outlook-fans-fears-in-argentina.html | Hazy Election Outlook Fans Fears in Argentina | By Shirley Christian Special To the New York Times | TX 2-552976 | 1989-05-05 |
| 1989-04-27 | https://www.nytimes.com/1989/04/27/world/japan-reverses-plan-to-build-a-runway-over-a-coral-reef.html | Japan Reverses Plan to Build A Runway Over a Coral Reef | Special to The New York Times | TX 2-552976 | 1989-05-05 |
| 1989-04-27 | https://www.nytimes.com/1989/04/27/world/plan-on-arms-pressed-hard-by-thatcher.html | Plan on Arms Pressed Hard By Thatcher | By Craig R Whitney Special To the New York Times | TX 2-552976 | 1989-05-05 |
| 1989-04-27 | https://www.nytimes.com/1989/04/27/world/soviet-diplomats-in-south-africa-after-three-decades-of-hostility.html | Soviet Diplomats in South Africa After Three Decades of Hostility | By Christopher S Wren Special To the New York Times | TX 2-552976 | 1989-05-05 |
| 1989-04-27 | https://www.nytimes.com/1989/04/27/world/soviets-curb-news-about-disasters.html | SOVIETS CURB NEWS ABOUT DISASTERS | By Esther B Fein Special To the New York Times | TX 2-552976 | 1989-05-05 |
| 1989-04-27 | https://www.nytimes.com/1989/04/27/world/soviets-renew-attack-on-us-and-pakistan.html | Soviets Renew Attack on US and Pakistan | Special to The New York Times | TX 2-552976 | 1989-05-05 |
| 1989-04-27 | https://www.nytimes.com/1989/04/27/world/suicide-of-a-takeshita-aide-adds-drama-to-search-for-a-successor.html | Suicide of a Takeshita Aide Adds Drama to Search for a Successor | By Steven R Weisman Special To the New York Times | TX 2-552976 | 1989-05-05 |
| 1989-04-27 | https://www.nytimes.com/1989/04/27/world/walvis-bay-journal-at-namibia-s-gateway-south-africa-has-the-key.html | Walvis Bay Journal At Namibias Gateway South Africa Has the Key | By Christopher S Wren Special To the New York Times | TX 2-552976 | 1989-05-05 |
| 1989-04-27 | https://www.nytimes.com/1989/04/27/world/will-scandal-change-face-of-a-system.html | Will Scandal Change Face Of a System | By David E Sanger Special To the New York Times | TX 2-552976 | 1989-05-05 |
| 1989-04-28 | https://www.nytimes.com/1989/04/28/arts/an-annenberg-art-show.html | An Annenberg Art Show | By Irvin Molotsky Special to the New York Times | TX 2-557104 | 1989-05-08 |
| 1989-04-28 | https://www.nytimes.com/1989/04/28/arts/auctions.html | Auctions | By Rita Reif | TX 2-557104 | 1989-05-08 |
| 1989-04-28 | https://www.nytimes.com/1989/04/28/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-557104 | 1989-05-08 |

| | | | | |
|---|---|---|---|---|
| 1989-04-28 | https://www.nytimes.com/1989/04/28/arts/doubt-is-cast-on-report-of-attack-on-downey.html | Doubt Is Cast on Report Of Attack on Downey | AP | TX 2-557104 | 1989-05-08 |
| 1989-04-28 | https://www.nytimes.com/1989/04/28/arts/flushing-where-the-world-twice-met-and-newcomers-dwell.html | Flushing Where The World Twice Met and Newcomers Dwell | By Richard F Shepard | TX 2-557104 | 1989-05-08 |
| 1989-04-28 | https://www.nytimes.com/1989/04/28/arts/for-children.html | For Children | By Phyllis A Ehrlich | TX 2-557104 | 1989-05-08 |
| 1989-04-28 | https://www.nytimes.com/1989/04/28/arts/political-tours-afoot.html | Political Tours Afoot | By Andrew L Yarrow | TX 2-557104 | 1989-05-08 |
| 1989-04-28 | https://www.nytimes.com/1989/04/28/arts/pop-jazz-giving-voice-to-fantasies-of-singing-in-public-yet.html | PopJazz Giving Voice To Fantasies Of Singing In Public Yet | By Michael E Ross | TX 2-557104 | 1989-05-08 |
| 1989-04-28 | https://www.nytimes.com/1989/04/28/arts/restaurants-568789.html | Restaurants | By Bryan Miller | TX 2-557104 | 1989-05-08 |
| 1989-04-28 | https://www.nytimes.com/1989/04/28/arts/review-art-cc-wang-and-the-fruits-of-perseverance.html | ReviewArt CC Wang and the Fruits of Perseverance | By Michael Brenson | TX 2-557104 | 1989-05-08 |
| 1989-04-28 | https://www.nytimes.com/1989/04/28/arts/review-art-more-women-and-unknowns-in-the-whitney-biennial.html | ReviewArt More Women and Unknowns in the Whitney Biennial | By Roberta Smith | TX 2-557104 | 1989-05-08 |
| 1989-04-28 | https://www.nytimes.com/1989/04/28/arts/review-art-picabia-s-transparences-layers-of-many-meanings.html | ReviewArt Picabias Transparences Layers of Many Meanings | By Michael Kimmelman | TX 2-557104 | 1989-05-08 |
| 1989-04-28 | https://www.nytimes.com/1989/04/28/arts/review-art-the-natinal-academy-airs-some-lesser-known-work.html | ReviewArt The Natinal Academy Airs Some LesserKnown Work | By John Russell | TX 2-557104 | 1989-05-08 |
| 1989-04-28 | https://www.nytimes.com/1989/04/28/arts/review-ballet-two-works-by-robbins-in-motions-quick-and-slow.html | ReviewBallet Two Works by Robbins In Motions Quick and Slow | By Jack Anderson | TX 2-557104 | 1989-05-08 |
| 1989-04-28 | https://www.nytimes.com/1989/04/28/arts/review-dance-the-earthly-and-spiritual-in-kate-johnson-s-ruah.html | ReviewDance The Earthly and Spiritual In Kate Johnsons Ruah | By Anna Kisselgoff | TX 2-557104 | 1989-05-08 |
| 1989-04-28 | https://www.nytimes.com/1989/04/28/arts/review-music-slatkin-leads-the-st-louis-in-the-shostakovich-10th.html | ReviewMusic Slatkin Leads the St Louis In the Shostakovich 10th | By John Rockwell | TX 2-557104 | 1989-05-08 |
| 1989-04-28 | https://www.nytimes.com/1989/04/28/arts/sounds-around-town-613989.html | Sounds Around Town | By John S Wilson | TX 2-557104 | 1989-05-08 |
| 1989-04-28 | https://www.nytimes.com/1989/04/28/arts/sounds-around-town-886589.html | Sounds Around Town | By Jon Pareles | TX 2-557104 | 1989-05-08 |

| 1989-04-28 | https://www.nytimes.com/1989/04/28/arts/tv-weekend-is-oliver-north-a-hero-or-a-scoundrel.html | TV Weekend Is Oliver North a Hero or a Scoundrel | By John J OConnor | TX 2-557104 | 1989-05-08 |
|---|---|---|---|---|---|
| 1989-04-28 | https://www.nytimes.com/1989/04/28/arts/washington-s-inaugural-afloat-aloft-and-on-foot.html | Washingtons Inaugural Afloat Aloft and on Foot | By Andrew L Yarrow | TX 2-557104 | 1989-05-08 |
| 1989-04-28 | https://www.nytimes.com/1989/04/28/arts/weekender-guide.html | WEEKENDER GUIDE | By Gs Bourdain | TX 2-557104 | 1989-05-08 |
| 1989-04-28 | https://www.nytimes.com/1989/04/28/books/2-publishers-quit-iran-fair.html | 2 Publishers Quit Iran Fair | By Edwin McDowell | TX 2-557104 | 1989-05-08 |
| 1989-04-28 | https://www.nytimes.com/1989/04/28/books/books-of-the-times-orson-welles-miracle-maker-and-charlatan.html | Books of The Times Orson Welles Miracle Maker and Charlatan | By Michiko Kakutani | TX 2-557104 | 1989-05-08 |
| 1989-04-28 | https://www.nytimes.com/1989/04/28/business/10-withholding-tax-abolished-by-germany.html | 10 Withholding Tax Abolished by Germany | By Ferdinand Protzman Special To the New York Times | TX 2-557104 | 1989-05-08 |
| 1989-04-28 | https://www.nytimes.com/1989/04/28/business/15-year-promotional-accord-is-set-by-disney-and-kodak.html | 15Year Promotional Accord Is Set by Disney and Kodak | By Douglas C McGill | TX 2-557104 | 1989-05-08 |
| 1989-04-28 | https://www.nytimes.com/1989/04/28/business/3-airlines-say-profits-surged.html | 3 Airlines Say Profits Surged | By Agis Salpukas | TX 2-557104 | 1989-05-08 |
| 1989-04-28 | https://www.nytimes.com/1989/04/28/business/about-real-estate-waterfront-highrise-will-be-built-in-astoria.html | About Real EstateWaterfront HighRise Will Be Built in Astoria | By Diana Shaman | TX 2-557104 | 1989-05-08 |
| 1989-04-28 | https://www.nytimes.com/1989/04/28/business/beating-a-path-to-fusion-s-door.html | Beating a Path to Fusions Door | By Andrew Pollack Special To the New York Times | TX 2-557104 | 1989-05-08 |
| 1989-04-28 | https://www.nytimes.com/1989/04/28/business/bill-to-benefit-baby-bells-is-proposed.html | Bill to Benefit Baby Bells Is Proposed | By Susan F Rasky Special To the New York Times | TX 2-557104 | 1989-05-08 |
| 1989-04-28 | https://www.nytimes.com/1989/04/28/business/business-people-a-former-sec-chairman-gets-donovan-leisure-post.html | BUSINESS PEOPLE A Former SEC Chairman Gets Donovan Leisure Post | By Stephen Labaton | TX 2-557104 | 1989-05-08 |
| 1989-04-28 | https://www.nytimes.com/1989/04/28/business/buyout-ruled-out-by-nwa.html | Buyout Ruled Out By NWA | By Eric N Berg Special To the New York Times | TX 2-557104 | 1989-05-08 |
| 1989-04-28 | https://www.nytimes.com/1989/04/28/business/campeau-to-realign-company.html | Campeau To Realign Company | By Isadore Barmash | TX 2-557104 | 1989-05-08 |
| 1989-04-28 | https://www.nytimes.com/1989/04/28/business/company-news-conrail-and-p-w-in-merger-talks.html | COMPANY NEWS Conrail and P W In Merger Talks | AP | TX 2-557104 | 1989-05-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-04-28 | https://www.nytimes.com/1989/04/28/business/company-news-japonica-offers-to-buy-cnw-for-722-million.html | COMPANY NEWSJaponica Offers to Buy CNW for 722 Million | By Philip E Ross | TX 2-557104 | 1989-05-08 |
| 1989-04-28 | https://www.nytimes.com/1989/04/28/business/company-news-new-york-area-move-for-rjr.html | COMPANY NEWS New York Area Move for RJR | AP | TX 2-557104 | 1989-05-08 |
| 1989-04-28 | https://www.nytimes.com/1989/04/28/business/company-news-pratt-whitney-s-big-engine-orders.html | COMPANY NEWS Pratt  Whitneys Big Engine Orders | AP | TX 2-557104 | 1989-05-08 |
| 1989-04-28 | https://www.nytimes.com/1989/04/28/business/control-data-net-slides-prime-computer-has-deficit.html | Control Data Net Slides Prime Computer Has Deficit | By Lawrence M Fisher Special To the New York Times | TX 2-557104 | 1989-05-08 |
| 1989-04-28 | https://www.nytimes.com/1989/04/28/business/credit-markets-treasury-issues-move-upward.html | CREDIT MARKETS Treasury Issues Move Upward | By Kenneth N Gilpin | TX 2-557104 | 1989-05-08 |
| 1989-04-28 | https://www.nytimes.com/1989/04/28/business/dow-rising-2988-is-now-up-250-this-year.html | Dow Rising 2988 Is Now Up 250 This Year | By Lawrence J Demaria | TX 2-557104 | 1989-05-08 |
| 1989-04-28 | https://www.nytimes.com/1989/04/28/business/economic-scene-the-arms-budget-and-global-goals.html | Economic Scene The Arms Budget And Global Goals | By Leonard Silk | TX 2-557104 | 1989-05-08 |
| 1989-04-28 | https://www.nytimes.com/1989/04/28/business/ford-s-quarterly-profit-up-1.2-decline-expected-for-89.html | Fords Quarterly Profit Up 12 Decline Expected for 89 | By Doron P Levin Special To the New York Times | TX 2-557104 | 1989-05-08 |
| 1989-04-28 | https://www.nytimes.com/1989/04/28/business/house-panel-votes-tough-savings-rule.html | House Panel Votes Tough Savings Rule | By Robert D Hershey Jr Special To the New York Times | TX 2-557104 | 1989-05-08 |
| 1989-04-28 | https://www.nytimes.com/1989/04/28/business/market-place-surge-in-stocks-has-its-doubters.html | Market Place Surge in Stocks Has Its Doubters | By Floyd Norris | TX 2-557104 | 1989-05-08 |
| 1989-04-28 | https://www.nytimes.com/1989/04/28/business/mci-announces-long-distance-discounts.html | MCI Announces LongDistance Discounts | By Calvin Sims | TX 2-557104 | 1989-05-08 |
| 1989-04-28 | https://www.nytimes.com/1989/04/28/business/newspaper-executives-cautiously-optimistic-on-profits.html | Newspaper Executives Cautiously Optimistic on Profits | By Alex S Jones Special To the New York Times | TX 2-557104 | 1989-05-08 |
| 1989-04-28 | https://www.nytimes.com/1989/04/28/business/pennzoil-s-profits-up-sharply.html | Pennzoils Profits Up Sharply | By Thomas C Hayes Special To the New York Times | TX 2-557104 | 1989-05-08 |
| 1989-04-28 | https://www.nytimes.com/1989/04/28/business/sec-complaint-is-settled-by-bond-dealer.html | SEC Complaint Is Settled by Bond Dealer | By Kurt Eichenwald | TX 2-557104 | 1989-05-08 |

| | | | | |
|---|---|---|---|---|
| 1989-04-28 | https://www.nytimes.com/1989/04/28/business/teen-agers-favor-radio.html | TeenAgers Favor Radio | AP | TX 2-557104 | 1989-05-08 |
| 1989-04-28 | https://www.nytimes.com/1989/04/28/business/the-media-business-advertising-7-eleven-reaches-out-with-realism.html | THE MEDIA BUSINESS Advertising 7Eleven Reaches Out With Realism | By Randall Rothenberg | TX 2-557104 | 1989-05-08 |
| 1989-04-28 | https://www.nytimes.com/1989/04/28/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS Advertising Addenda | By Randall Rothenberg | TX 2-557104 | 1989-05-08 |
| 1989-04-28 | https://www.nytimes.com/1989/04/28/business/the-media-business-advertising-at-the-apollo.html | THE MEDIA BUSINESS Advertising At the Apollo | By Randall Rothenberg | TX 2-557104 | 1989-05-08 |
| 1989-04-28 | https://www.nytimes.com/1989/04/28/business/the-media-business-advertising-bozell-to-show-soviets-good-side-of-advertising.html | THE MEDIA BUSINESS Advertising Bozell to Show Soviets Good Side of Advertising | By Randall Rothenberg | TX 2-557104 | 1989-05-08 |
| 1989-04-28 | https://www.nytimes.com/1989/04/28/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising People | By Randall Rothenberg | TX 2-557104 | 1989-05-08 |
| 1989-04-28 | https://www.nytimes.com/1989/04/28/business/the-media-business-advertising-trump-magazine-deal.html | THE MEDIA BUSINESS Advertising Trump Magazine Deal | By Randall Rothenberg | TX 2-557104 | 1989-05-08 |
| 1989-04-28 | https://www.nytimes.com/1989/04/28/business/the-savings-rate-keeps-climbing.html | The Savings Rate Keeps Climbing | By Louis Uchitelle | TX 2-557104 | 1989-05-08 |
| 1989-04-28 | https://www.nytimes.com/1989/04/28/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 2-557104 | 1989-05-08 |
| 1989-04-28 | https://www.nytimes.com/1989/04/28/movies/review-film-a-canine-constable-and-partner-in-k-9.html | ReviewFilm A Canine Constable and Partner in K9 | By Stephen Holden | TX 2-557104 | 1989-05-08 |
| 1989-04-28 | https://www.nytimes.com/1989/04/28/movies/review-film-doomed-passion-of-abelard-and-heloise.html | ReviewFilm Doomed Passion Of Abelard And Heloise | By Caryn James | TX 2-557104 | 1989-05-08 |
| 1989-04-28 | https://www.nytimes.com/1989/04/28/movies/review-film-seeking-redemption-in-a-beauty-pageant.html | ReviewFilm Seeking Redemption In a Beauty Pageant | By Caryn James | TX 2-557104 | 1989-05-08 |
| 1989-04-28 | https://www.nytimes.com/1989/04/28/movies/review-film-the-search-for-a-killer-set-free-by-the-law.html | ReviewFilm The Search For a Killer Set Free By the Law | By Vincent Canby | TX 2-557104 | 1989-05-08 |
| 1989-04-28 | https://www.nytimes.com/1989/04/28/movies/reviews-film-british-sex-scandal-of-the-60-s-is-dramatized.html | ReviewsFilm British Sex Scandal of the 60s Is Dramatized | By Vincent Canby | TX 2-557104 | 1989-05-08 |

| | | | | |
|---|---|---|---|---|
| 1989-04-28 | https://www.nytimes.com/1989/04/28/movies/reviews-film-of-two-gay-teen-agers-and-dolphins-in-a-show.html | ReviewsFilm Of Two Gay TeenAgers And Dolphins in a Show | By Vincent Canby | TX 2-557104 | 1989-05-08 |
| 1989-04-28 | https://www.nytimes.com/1989/04/28/nyregion/3-more-youths-indicted-in-beating-and-rape-of-central-park-jogger.html | 3 More Youths Indicted in Beating And Rape of Central Park Jogger | By Ronald Sullivan | TX 2-557104 | 1989-05-08 |
| 1989-04-28 | https://www.nytimes.com/1989/04/28/nyregion/acting-every-bit-the-state-senator-his-felony-aside.html | Acting Every Bit the State Senator His Felony Aside | By Sam Howe Verhovek | TX 2-557104 | 1989-05-08 |
| 1989-04-28 | https://www.nytimes.com/1989/04/28/nyregion/alexander-b-klots-is-dead-at-85-leading-authority-on-butterflies.html | Alexander B Klots Is Dead at 85 Leading Authority on Butterflies | By Glenn Fowler | TX 2-557104 | 1989-05-08 |
| 1989-04-28 | https://www.nytimes.com/1989/04/28/nyregion/cuny-protests-spread-to-more-schools.html | CUNY Protests Spread to More Schools | By James C McKinley Jr | TX 2-557104 | 1989-05-08 |
| 1989-04-28 | https://www.nytimes.com/1989/04/28/nyregion/cuomo-suggests-drug-tests-for-top-officials-but-some-object.html | Cuomo Suggests Drug Tests for Top Officials but Some Object | By Sam Howe Verhovek | TX 2-557104 | 1989-05-08 |
| 1989-04-28 | https://www.nytimes.com/1989/04/28/nyregion/hard-working-banker-ran-to-relax-thinking-little-of-park-s-dangers.html | HardWorking Banker Ran to Relax Thinking Little of Parks Dangers | By Celestine Bohlen | TX 2-557104 | 1989-05-08 |
| 1989-04-28 | https://www.nytimes.com/1989/04/28/nyregion/large-park-fire-controlled-as-trails-close.html | Large Park Fire Controlled as Trails Close | By Lisa W Foderaro | TX 2-557104 | 1989-05-08 |
| 1989-04-28 | https://www.nytimes.com/1989/04/28/nyregion/new-yorkers-wrestle-with-a-crime.html | New Yorkers Wrestle With a Crime | By Michael T Kaufman | TX 2-557104 | 1989-05-08 |
| 1989-04-28 | https://www.nytimes.com/1989/04/28/nyregion/our-towns-who-can-break-a-sound-barrier-made-of-wood.html | Our Towns Who Can Break A Sound Barrier Made of Wood | By Nick Ravo | TX 2-557104 | 1989-05-08 |
| 1989-04-28 | https://www.nytimes.com/1989/04/28/nyregion/pupil-starts-a-revolution-of-her-own-ban-plastics.html | Pupil Starts A Revolution Of Her Own Ban Plastics | By George James Special To the New York Times | TX 2-557104 | 1989-05-08 |
| 1989-04-28 | https://www.nytimes.com/1989/04/28/nyregion/suit-in-connecticut-challenges-schools-as-racially-divided.html | Suit in Connecticut Challenges Schools As Racially Divided | By Kirk Johnson Special To the New York Times | TX 2-557104 | 1989-05-08 |
| 1989-04-28 | https://www.nytimes.com/1989/04/28/nyregion/us-energy-chief-vows-to-fight-shoreham-closing.html | US Energy Chief Vows to Fight Shoreham Closing | By Clifford D May Special To the New York Times | TX 2-557104 | 1989-05-08 |
| 1989-04-28 | https://www.nytimes.com/1989/04/28/obituaries/louis-b-neumiller-93-led-caterpillar-inc.html | Louis B Neumiller 93 Led Caterpillar Inc | AP | TX 2-557104 | 1989-05-08 |

| | | | | |
|---|---|---|---|---|
| 1989-04-28 | https://www.nytimes.com/1989/04/28/opinio n/in-the-nation-the-worst-fear.html | IN THE NATION The Worst Fear | By Tom Wicker | TX 2-557104 | 1989-05-08 |
| 1989-04-28 | https://www.nytimes.com/1989/04/28/opinio n/on-my-mind-in-the-da-s-office.html | ON MY MIND In the DAs Office | By A M Rosenthal | TX 2-557104 | 1989-05-08 |
| 1989-04-28 | https://www.nytimes.com/1989/04/28/opinio n/political-wives-strike-back.html | Political Wives Strike Back | By Arvonne S Fraser | TX 2-557104 | 1989-05-08 |
| 1989-04-28 | https://www.nytimes.com/1989/04/28/opinio n/the-woman-behind-the-fetus.html | The Woman Behind the Fetus | By Barbara Ehrenreich | TX 2-557104 | 1989-05-08 |
| 1989-04-28 | https://www.nytimes.com/1989/04/28/sports/ assigned-to-barkley-oakley-does-job.html | Assigned To Barkley Oakley Does Job | By Phil Berger | TX 2-557104 | 1989-05-08 |
| 1989-04-28 | https://www.nytimes.com/1989/04/28/sports/ bucks-control-pace-but-hawks-pull-it-out.html | Bucks Control Pace But Hawks Pull It Out | AP | TX 2-557104 | 1989-05-08 |
| 1989-04-28 | https://www.nytimes.com/1989/04/28/sports/ celtics-leave-bird-behind.html | Celtics Leave Bird Behind | AP | TX 2-557104 | 1989-05-08 |
| 1989-04-28 | https://www.nytimes.com/1989/04/28/sports/ doctor-helps-mets-and-ny-phils.html | Doctor Helps Mets and NY Phils | By Joseph Durso | TX 2-557104 | 1989-05-08 |
| 1989-04-28 | https://www.nytimes.com/1989/04/28/sports/ flyers-force-penguins-to-a-game-7.html | Flyers Force Penguins to a Game 7 | By Joe Sexton Special To the New York Times | TX 2-557104 | 1989-05-08 |
| 1989-04-28 | https://www.nytimes.com/1989/04/28/sports/ in-16-innings-chicago-outlasts-boston-3-1.html | In 16 innings Chicago Outlasts Boston 31 | AP | TX 2-557104 | 1989-05-08 |
| 1989-04-28 | https://www.nytimes.com/1989/04/28/sports/ john-feels-some-relief-as-righetti-saves-yanks.html | John Feels Some Relief As Righetti Saves Yanks | By Michael Martinez Special To the New York Times | TX 2-557104 | 1989-05-08 |
| 1989-04-28 | https://www.nytimes.com/1989/04/28/sports/ judge-withdraws-criticized-giamatti.html | Judge Withdraws Criticized Giamatti | By Murray Chass | TX 2-557104 | 1989-05-08 |
| 1989-04-28 | https://www.nytimes.com/1989/04/28/sports/ mets-collect-confidence-then-take-it-on-the-road.html | Mets Collect Confidence Then Take It on the Road | By Joseph Durso | TX 2-557104 | 1989-05-08 |
| 1989-04-28 | https://www.nytimes.com/1989/04/28/sports/ morgan-briefly-flirts-with-record.html | Morgan Briefly Flirts With Record | By Gordon S White Jr Special To the New York Times | TX 2-557104 | 1989-05-08 |
| 1989-04-28 | https://www.nytimes.com/1989/04/28/sports/ notebook-roses-still-appealing-despite-easy-goer.html | NOTEBOOK Roses Still Appealing Despite Easy Goer | By Steven Crist | TX 2-557104 | 1989-05-08 |
| 1989-04-28 | https://www.nytimes.com/1989/04/28/sports/ sports-of-the-times-jackson-hits-biggest-shot-of-my-life.html | SPORTS OF THE TIMES Jackson Hits Biggest Shot Of My Life | By Dave Anderson | TX 2-557104 | 1989-05-08 |
| 1989-04-28 | https://www.nytimes.com/1989/04/28/sports/ this-year-it-s-in-with-the-new-for-the-waterfront-marathon.html | This Year Its in With the New For the Waterfront Marathon | By Michael Janofsky | TX 2-557104 | 1989-05-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-04-28 | https://www.nytimes.com/1989/04/28/sports/villanova-women-win-easily-in-1600-meter-relay.html | Villanova Women Win Easily in 1600Meter Relay | By Frank Litsky Special To the New York Times | TX 2-557104 | 1989-05-08 |
| 1989-04-28 | https://www.nytimes.com/1989/04/28/sports/wilkins-shoots-knicks-past-76ers-in-opener.html | Wilkins Shoots Knicks Past 76ers in Opener | By Sam Goldaper | TX 2-557104 | 1989-05-08 |
| 1989-04-28 | https://www.nytimes.com/1989/04/28/theater/on-stage.html | On Stage | By Enid Nemy | TX 2-557104 | 1989-05-08 |
| 1989-04-28 | https://www.nytimes.com/1989/04/28/theater/review-theater-a-space-age-peter-pan-moves-over-to-broadway.html | ReviewTheater A SpaceAge Peter Pan Moves Over to Broadway | By Mel Gussow | TX 2-557104 | 1989-05-08 |
| 1989-04-28 | https://www.nytimes.com/1989/04/28/us/14-jackpot-tickets-in-115-million-lottery.html | 14 Jackpot Tickets in 115 Million Lottery | AP | TX 2-557104 | 1989-05-08 |
| 1989-04-28 | https://www.nytimes.com/1989/04/28/us/5-year-contraceptive-is-endorsed.html | 5Year Contraceptive Is Endorsed | Special to The New York Times | TX 2-557104 | 1989-05-08 |
| 1989-04-28 | https://www.nytimes.com/1989/04/28/us/bush-and-quayle-discuss-transfer-of-power.html | Bush and Quayle Discuss Transfer of Power | Special to The New York Times | TX 2-557104 | 1989-05-08 |
| 1989-04-28 | https://www.nytimes.com/1989/04/28/us/bush-prods-chemical-industry-on-drugs-overseas.html | Bush Prods Chemical Industry on Drugs Overseas | By Bernard Weinraub Special To the New York Times | TX 2-557104 | 1989-05-08 |
| 1989-04-28 | https://www.nytimes.com/1989/04/28/us/chicago-journal-return-from-suburbs-to-downtown-school.html | Chicago Journal Return From Suburbs To Downtown School | By Dirk Johnson Special To the New York Times | TX 2-557104 | 1989-05-08 |
| 1989-04-28 | https://www.nytimes.com/1989/04/28/us/congress-opens-hearing-on-course-of-rudderless-civil-rights-panel.html | Congress Opens Hearing on Course of Rudderless Civil Rights Panel | By Julie Johnson Special To the New York Times | TX 2-557104 | 1989-05-08 |
| 1989-04-28 | https://www.nytimes.com/1989/04/28/us/court-challenges-scholars-right-to-quote-from-private-documents.html | Court Challenges Scholars Right To Quote From Private Documents | By Robert D McFadden | TX 2-557104 | 1989-05-08 |
| 1989-04-28 | https://www.nytimes.com/1989/04/28/us/for-those-with-tattoo-regret-here-s-hope.html | For Those With Tattoo Regret Heres Hope | By Lawrence K Altman | TX 2-557104 | 1989-05-08 |
| 1989-04-28 | https://www.nytimes.com/1989/04/28/us/group-organizes-to-aid-gene-work.html | GROUP ORGANIZES TO AID GENE WORK | By Harold M Schmeck Jr Special To the New York Times | TX 2-557104 | 1989-05-08 |
| 1989-04-28 | https://www.nytimes.com/1989/04/28/us/kemp-halts-money-for-renovations.html | KEMP HALTS MONEY FOR RENOVATIONS | AP | TX 2-557104 | 1989-05-08 |
| 1989-04-28 | https://www.nytimes.com/1989/04/28/us/law-bar-fitness-esq-where-flabby-can-become-firm-firm-picks-up-heavy-tab.html | THE LAW AT THE BAR Fitness Esq where the flabby can become firm  and the firm picks up a heavy tab | By David Margolick | TX 2-557104 | 1989-05-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-04-28 | https://www.nytimes.com/1989/04/28/us/mayor-of-cleveland-to-run-for-governor-and-not-re-election.html | Mayor of Cleveland To Run for Governor And Not Reelection | Special to The New York Times | TX 2-557104 | 1989-05-08 |
| 1989-04-28 | https://www.nytimes.com/1989/04/28/us/new-aids-drug-to-be-tested.html | New AIDS Drug to Be Tested | AP | TX 2-557104 | 1989-05-08 |
| 1989-04-28 | https://www.nytimes.com/1989/04/28/us/official-tells-of-box-of-drugs-at-home-of-abbie-hoffman.html | Official Tells of Box of Drugs At Home of Abbie Hoffman | AP | TX 2-557104 | 1989-05-08 |
| 1989-04-28 | https://www.nytimes.com/1989/04/28/us/official-won-t-tell-congress-about-airline-security-alerts.html | Official Wont Tell Congress About Airline Security Alerts | AP | TX 2-557104 | 1989-05-08 |
| 1989-04-28 | https://www.nytimes.com/1989/04/28/us/panel-to-examine-omission-of-data.html | Panel to Examine Omission of Data | By David Rampe Special To the New York Times | TX 2-557104 | 1989-05-08 |
| 1989-04-28 | https://www.nytimes.com/1989/04/28/us/shuttle-and-space-traveling-cargo-are-prepared.html | Shuttle and SpaceTraveling Cargo Are Prepared | By John Noble Wilford Special To the New York Times | TX 2-557104 | 1989-05-08 |
| 1989-04-28 | https://www.nytimes.com/1989/04/28/us/space-scientists-say-soviets-will-press-program-on-mars.html | Space Scientists Say Soviets Will Press Program on Mars | By John Noble Wilford Special To the New York Times | TX 2-557104 | 1989-05-08 |
| 1989-04-28 | https://www.nytimes.com/1989/04/28/us/the-law-echo-of-87-bork-uproar-rings-softly-in-abortion-debate.html | THE LAW Echo of 87 Bork Uproar Rings Softly in Abortion Debate | By Linda Greenhouse Special To the New York Times | TX 2-557104 | 1989-05-08 |
| 1989-04-28 | https://www.nytimes.com/1989/04/28/us/the-law-legal-needs-of-elderly-give-rise-to-new-specialty.html | THE LAW Legal Needs of Elderly Give Rise to New Specialty | By Deborah Stead | TX 2-557104 | 1989-05-08 |
| 1989-04-28 | https://www.nytimes.com/1989/04/28/us/union-and-nissan-near-a-showdown.html | Union and Nissan Near a Showdown | By Peter Applebome Special To the New York Times | TX 2-557104 | 1989-05-08 |
| 1989-04-28 | https://www.nytimes.com/1989/04/28/us/us-didn-t-fully-review-airline-s-safety-checks.html | US Didnt Fully Review Airlines Safety Checks | By John H Cushman Jr Special To the New York Times | TX 2-557104 | 1989-05-08 |
| 1989-04-28 | https://www.nytimes.com/1989/04/28/us/washington-talk-districtspeak-what-s-in-an-acronym-that-s-the-problem.html | WASHINGTON TALK DISTRICTSPEAK Whats in an Acronym Thats the Problem | Special to The New York Times | TX 2-557104 | 1989-05-08 |
| 1989-04-28 | https://www.nytimes.com/1989/04/28/us/washington-talk-on-tv-col-north-meets-reality-he-never-faced.html | WASHINGTON TALK On TV Col North Meets Reality He Never Faced | By David E Rosenbaum Special To the New York Times | TX 2-557104 | 1989-05-08 |
| 1989-04-28 | https://www.nytimes.com/1989/04/28/us/washington-talk-white-house.html | WASHINGTON TALK WHITE HOUSE | By Maureen Dowd Special To the New York Times | TX 2-557104 | 1989-05-08 |
| 1989-04-28 | https://www.nytimes.com/1989/04/28/us/wright-escaped-scrutiny-on-2-big-deals.html | Wright Escaped Scrutiny on 2 Big Deals | By Roberto Suro Special to the New York Times | TX 2-557104 | 1989-05-08 |

| | | | | |
|---|---|---|---|---|
| 1989-04-28 | https://www.nytimes.com/1989/04/28/us/wright-is-opposed-to-tv-at-hearings.html | WRIGHT IS OPPOSED TO TV AT HEARINGS | By Michael Oreskes | TX 2-557104 | 1989-05-08 |
| 1989-04-28 | https://www.nytimes.com/1989/04/28/us/wright-reimburses-donor-for-85-plane-trip.html | Wright Reimburses Donor for 85 Plane Trip | By Michael Oreskes Special To the New York Times | TX 2-557104 | 1989-05-08 |
| 1989-04-28 | https://www.nytimes.com/1989/04/28/us/wyoming-victory-a-relief-for-gop.html | WYOMING VICTORY A RELIEF FOR GOP | By E J Dionne Jr Special To the New York Times | TX 2-557104 | 1989-05-08 |
| 1989-04-28 | https://www.nytimes.com/1989/04/28/world/150000-march-in-defiance-of-beijing.html | 150000 March in Defiance of Beijing | By Nicholas D Kristof Special To the New York Times | TX 2-557104 | 1989-05-08 |
| 1989-04-28 | https://www.nytimes.com/1989/04/28/world/afghan-guerrillas-rockets-rain-on-marxist-regime-s-anniversary.html | Afghan Guerrillas Rockets Rain on Marxist Regimes Anniversary | By John F Burns Special To the New York Times | TX 2-557104 | 1989-05-08 |
| 1989-04-28 | https://www.nytimes.com/1989/04/28/world/arms-rift-who-s-afraid-of-a-brand-new-europe.html | Arms Rift Whos Afraid of a Brand New Europe | By Thomas L Friedman Special To the New York Times | TX 2-557104 | 1989-05-08 |
| 1989-04-28 | https://www.nytimes.com/1989/04/28/world/bury-lenin-russian-die-hards-aghast.html | Bury Lenin Russian DieHards Aghast | By Esther B Fein Special to the New York Times | TX 2-557104 | 1989-05-08 |
| 1989-04-28 | https://www.nytimes.com/1989/04/28/world/bush-says-noriega-will-commit-fraud-in-panama-election.html | Bush Says Noriega Will Commit Fraud In Panama Election | By Robert Pear Special To the New York Times | TX 2-557104 | 1989-05-08 |
| 1989-04-28 | https://www.nytimes.com/1989/04/28/world/canada-canceling-plan-to-purchase-atom-submarines.html | CANADA CANCELING PLAN TO PURCHASE ATOM SUBMARINES | Special to The New York Times | TX 2-557104 | 1989-05-08 |
| 1989-04-28 | https://www.nytimes.com/1989/04/28/world/democracy-in-china-write-morality.html | Democracy In China Write Morality | By Sheryl Wudunn Special To the New York Times | TX 2-557104 | 1989-05-08 |
| 1989-04-28 | https://www.nytimes.com/1989/04/28/world/excerpts-from-speeches-at-moscow-party-meeting-raging-at-the-changes.html | Excerpts From Speeches at Moscow Party Meeting Raging at the Changes | Special to The New York Times | TX 2-557104 | 1989-05-08 |
| 1989-04-28 | https://www.nytimes.com/1989/04/28/world/japan-s-opposition-struggles-despite-government-scandal.html | Japans Opposition Struggles Despite Government Scandal | By Steven R Weisman Special To the New York Times | TX 2-557104 | 1989-05-08 |
| 1989-04-28 | https://www.nytimes.com/1989/04/28/world/kohl-sets-stage-for-nato-fight-by-laying-out-new-arms-policy.html | Kohl Sets Stage for NATO Fight By Laying Out New Arms Policy | By Serge Schmemann Special To the New York Times | TX 2-557104 | 1989-05-08 |
| 1989-04-28 | https://www.nytimes.com/1989/04/28/world/monrovia-journal-dunned-by-us-liberia-dips-into-many-pockets.html | Monrovia Journal Dunned by US Liberia Dips Into Many Pockets | By Kenneth B Noble Special To the New York Times | TX 2-557104 | 1989-05-08 |
| 1989-04-28 | https://www.nytimes.com/1989/04/28/world/russian-party-officials-rage-at-changes-under-gorbachev.html | Russian Party Officials Rage At Changes Under Gorbachev | By Bill Keller Special To the New York Times | TX 2-557104 | 1989-05-08 |
| 1989-04-28 | https://www.nytimes.com/1989/04/28/world/tokyo-seeks-curbs-in-political-funds.html | TOKYO SEEKS CURBS IN POLITICAL FUNDS | By Steven R Weisman Special To the New York Times | TX 2-557104 | 1989-05-08 |

| | | | | |
|---|---|---|---|---|
| 1989-04-28 | https://www.nytimes.com/1989/04/28/world/tornado-in-bangladesh-kills-600.html | Tornado in Bangladesh Kills 600 | AP | TX 2-557104 | 1989-05-08 |
| 1989-04-28 | https://www.nytimes.com/1989/04/28/world/us-relying-on-shamir-plan-despite-flurry-of-rejections.html | US Relying on Shamir Plan Despite Flurry of Rejections | By Thomas L Friedman Special To the New York Times | TX 2-557104 | 1989-05-08 |
| 1989-04-29 | https://www.nytimes.com/1989/04/29/arts/abc-tv-investigating-treatment-of-child-in-mini-series.html | ABCTV Investigating Treatment of Child in MiniSeries | By Jeremy Gerard | TX 2-553713 | 1989-05-05 |
| 1989-04-29 | https://www.nytimes.com/1989/04/29/arts/for-a-young-violinist-sudden-stardom.html | For a Young Violinist Sudden Stardom | By Allan Kozinn | TX 2-553713 | 1989-05-05 |
| 1989-04-29 | https://www.nytimes.com/1989/04/29/arts/mark-morris-vs-brussels-press.html | Mark Morris vs Brussels Press | By Paul L Montgomery Special To the New York Times | TX 2-553713 | 1989-05-05 |
| 1989-04-29 | https://www.nytimes.com/1989/04/29/arts/review-philharmonic-leinsdorf-s-blend-of-today-and-yesterday.html | ReviewPhilharmonic Leinsdorfs Blend of Today and Yesterday | By Allan Kozinn | TX 2-553713 | 1989-05-05 |
| 1989-04-29 | https://www.nytimes.com/1989/04/29/arts/reviews-music-a-mayan-creation-legend-for-orchestra.html | ReviewsMusic A Mayan Creation Legend for Orchestra | By Michael Kimmelman | TX 2-553713 | 1989-05-05 |
| 1989-04-29 | https://www.nytimes.com/1989/04/29/arts/reviews-music-between-asian-and-western-influences.html | ReviewsMusic Between Asian and Western Influences | By Bernard Holland | TX 2-553713 | 1989-05-05 |
| 1989-04-29 | https://www.nytimes.com/1989/04/29/books/books-of-the-times-the-essayist-s-trick-looking-inward-and-out.html | BOOKS OF THE TIMES The Essayists Trick Looking Inward and Out | By Herbert Mitgang | TX 2-553713 | 1989-05-05 |
| 1989-04-29 | https://www.nytimes.com/1989/04/29/books/rushdie-flees-oxford-party.html | Rushdie Flees Oxford Party | AP | TX 2-553713 | 1989-05-05 |
| 1989-04-29 | https://www.nytimes.com/1989/04/29/business/a-new-jolt-to-corporate-south-africa.html | A New Jolt to Corporate South Africa | By Christopher S Wren Special To the New York Times | TX 2-553713 | 1989-05-05 |
| 1989-04-29 | https://www.nytimes.com/1989/04/29/business/an-electronics-chain-s-sharp-slide.html | An Electronics Chains Sharp Slide | By Eric N Berg Special To the New York Times | TX 2-553713 | 1989-05-05 |
| 1989-04-29 | https://www.nytimes.com/1989/04/29/business/campeau-s-loss-for-year-is-34-million.html | Campeaus Loss for Year Is 34 Million | By Isadore Barmash | TX 2-553713 | 1989-05-05 |
| 1989-04-29 | https://www.nytimes.com/1989/04/29/business/colt-to-sell-unit-that-won-the-west.html | Colt to Sell Unit That Won the West | By John Holusha | TX 2-553713 | 1989-05-05 |
| 1989-04-29 | https://www.nytimes.com/1989/04/29/business/company-news-black-decker-has-95-of-emhart.html | COMPANY NEWS Black  Decker Has 95 of Emhart | AP | TX 2-553713 | 1989-05-05 |
| 1989-04-29 | https://www.nytimes.com/1989/04/29/business/company-news-boeing-changes.html | COMPANY NEWS Boeing Changes | AP | TX 2-553713 | 1989-05-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-04-29 | https://www.nytimes.com/1989/04/29/business/company-news-unilever-calls-off-deal-to-buy-faberge-inc.html | COMPANY NEWS Unilever Calls Off Deal To Buy Faberge Inc | By Douglas C McGill | TX 2-553713 | 1989-05-05 |
| 1989-04-29 | https://www.nytimes.com/1989/04/29/business/company-news-wyse-to-use-ibm-patents.html | COMPANY NEWS Wyse to Use IBM Patents | Special to The New York Times | TX 2-553713 | 1989-05-05 |
| 1989-04-29 | https://www.nytimes.com/1989/04/29/business/currency-markets-surprise-dollar-rise-brings-central-bank-intervention.html | CURRENCY MARKETS Surprise Dollar Rise Brings Central Bank Intervention | By Jonathan Fuerbringer | TX 2-553713 | 1989-05-05 |
| 1989-04-29 | https://www.nytimes.com/1989/04/29/business/dow-off-but-most-other-gauges-advance.html | Dow Off but Most Other Gauges Advance | By Lawrence J de Maria | TX 2-553713 | 1989-05-05 |
| 1989-04-29 | https://www.nytimes.com/1989/04/29/business/japan-faces-us-trade-retaliation.html | Japan Faces US Trade Retaliation | By Clyde H Farnsworth Special To the New York Times | TX 2-553713 | 1989-05-05 |
| 1989-04-29 | https://www.nytimes.com/1989/04/29/business/leading-indicators-fall-for-second-month.html | Leading Indicators Fall for Second Month | By Robert D Hershey Jr Special To the New York Times | TX 2-553713 | 1989-05-05 |
| 1989-04-29 | https://www.nytimes.com/1989/04/29/business/mobil-is-quitting-south-africa-blaming-foolish-laws-in-us.html | Mobil Is Quitting South Africa Blaming Foolish Laws in US | By Nancy H Kreisler | TX 2-553713 | 1989-05-05 |
| 1989-04-29 | https://www.nytimes.com/1989/04/29/business/oil-and-gas-leases-sold.html | Oil and Gas Leases Sold | AP | TX 2-553713 | 1989-05-05 |
| 1989-04-29 | https://www.nytimes.com/1989/04/29/business/patents-a-method-to-determine-fertility-in-women.html | Patents A Method to Determine Fertility in Women | By Edmund L Andrews | TX 2-553713 | 1989-05-05 |
| 1989-04-29 | https://www.nytimes.com/1989/04/29/business/patents-cremona-violin-secret-is-reportedly-found.html | Patents Cremona Violin Secret Is Reportedly Found | By Edmund L Andrews | TX 2-553713 | 1989-05-05 |
| 1989-04-29 | https://www.nytimes.com/1989/04/29/business/patents-drive-to-head-patent-office-under-way.html | Patents Drive to Head Patent Office Under Way | By Edmund L Andrews | TX 2-553713 | 1989-05-05 |
| 1989-04-29 | https://www.nytimes.com/1989/04/29/business/patents-drug-stimulates-tears-for-dry-eye-syndrome.html | Patents Drug Stimulates Tears For Dry Eye Syndrome | By Edmund L Andrews | TX 2-553713 | 1989-05-05 |
| 1989-04-29 | https://www.nytimes.com/1989/04/29/business/us-bonds-decline-on-profit-taking.html | US Bonds Decline on Profit Taking | By H J Maidenberg | TX 2-553713 | 1989-05-05 |
| 1989-04-29 | https://www.nytimes.com/1989/04/29/business/your-money-returning-home-may-be-a-mistake.html | Your Money Returning Home May Be a Mistake | By Jan M Rosen | TX 2-553713 | 1989-05-05 |

| 1989-04-29 | https://www.nytimes.com/1989/04/29/movies/reviews-film-a-youth-s-salty-specialty-on-a-pizza-delivery-route.html | ReviewsFilm A Youths Salty Specialty On a PizzaDelivery Route | By Caryn James | TX 2-553713 | 1989-05-05 |
|---|---|---|---|---|---|
| 1989-04-29 | https://www.nytimes.com/1989/04/29/movies/reviews-film-family-furnace-as-afterlife.html | ReviewsFilm Family Furnace as Afterlife | By Stephen Holden | TX 2-553713 | 1989-05-05 |
| 1989-04-29 | https://www.nytimes.com/1989/04/29/nyregion/2-connecticut-schools-separated-by-poverty.html | 2 Connecticut Schools Separated by Poverty | By Kirk Johnson Special To the New York Times | TX 2-553713 | 1989-05-05 |
| 1989-04-29 | https://www.nytimes.com/1989/04/29/nyregion/about-new-york-of-zeppelins-hidden-treasure-and-a-boy-s-awe.html | About New York Of Zeppelins Hidden Treasure And a Boys Awe | By Michael T Kaufman | TX 2-553713 | 1989-05-05 |
| 1989-04-29 | https://www.nytimes.com/1989/04/29/nyregion/abrams-picks-prosecutor-to-study-charges-against-suffolk-officials.html | Abrams Picks Prosecutor to Study Charges Against Suffolk Officials | By Philip S Gutis Special To the New York Times | TX 2-553713 | 1989-05-05 |
| 1989-04-29 | https://www.nytimes.com/1989/04/29/nyregion/albany-seeks-fiscal-remedy-for-long-term.html | Albany Seeks Fiscal Remedy For Long Term | By Philip S Gutis Special To the New York Times | TX 2-553713 | 1989-05-05 |
| 1989-04-29 | https://www.nytimes.com/1989/04/29/nyregion/bail-denied-for-3-youths-in-park-attack.html | Bail Denied for 3 Youths in Park Attack | By Ronald Sullivan | TX 2-553713 | 1989-05-05 |
| 1989-04-29 | https://www.nytimes.com/1989/04/29/nyregion/bridge-346789.html | Bridge | By Alan Truscott | TX 2-553713 | 1989-05-05 |
| 1989-04-29 | https://www.nytimes.com/1989/04/29/nyregion/campaign-trail-borough-race-may-go-to-messinger-by-default.html | Campaign Trail Borough Race May Go To Messinger by Default | By Frank Lynn | TX 2-553713 | 1989-05-05 |
| 1989-04-29 | https://www.nytimes.com/1989/04/29/nyregion/cuomo-weighs-action-on-cuny-tuition-rise.html | Cuomo Weighs Action On CUNY Tuition Rise | By Sam Howe Verhovek Special To the New York Times | TX 2-553713 | 1989-05-05 |
| 1989-04-29 | https://www.nytimes.com/1989/04/29/nyregion/in-attack-s-wake-dinkins-seeks-help-for-young.html | In Attacks Wake Dinkins Seeks Help for Young | By Felicia R Lee | TX 2-553713 | 1989-05-05 |
| 1989-04-29 | https://www.nytimes.com/1989/04/29/nyregion/judge-approves-a-plan-to-pump-hudson-water.html | Judge Approves A Plan to Pump Hudson Water | By James Feron | TX 2-553713 | 1989-05-05 |
| 1989-04-29 | https://www.nytimes.com/1989/04/29/nyregion/lawyer-is-accused-of-stealing.html | Lawyer Is Accused of Stealing | AP | TX 2-553713 | 1989-05-05 |
| 1989-04-29 | https://www.nytimes.com/1989/04/29/nyregion/tampering-suspected-in-drug-doses-given-to-2-lenox-hill.html | Tampering Suspected in Drug Doses Given to 2 Lenox Hill | By David E Pitt | TX 2-553713 | 1989-05-05 |

| 1989-04-29 | https://www.nytimes.com/1989/04/29/nyregion/the-ethos-of-the-late-night-jogger.html | The Ethos of the LateNight Jogger | By Constance L Hays | TX 2-553713 | 1989-05-05 |
| 1989-04-29 | https://www.nytimes.com/1989/04/29/nyregion/the-shape-of-borough-presidents-to-come.html | The Shape of Borough Presidents to Come | By Alan Finder | TX 2-553713 | 1989-05-05 |
| 1989-04-29 | https://www.nytimes.com/1989/04/29/obituaries/howard-brookner-34-director.html | Howard Brookner 34 Director | By Stephen Holden | TX 2-553713 | 1989-05-05 |
| 1989-04-29 | https://www.nytimes.com/1989/04/29/obituaries/marc-daniels-77-dies-directed-i-love-lucy.html | Marc Daniels 77 Dies Directed I Love Lucy | AP | TX 2-553713 | 1989-05-05 |
| 1989-04-29 | https://www.nytimes.com/1989/04/29/obituaries/raul-sendic-64-founder-of-uruguay-rebel-group.html | Raul Sendic 64 Founder of Uruguay Rebel Group | By Alfonso A Narvaez | TX 2-553713 | 1989-05-05 |
| 1989-04-29 | https://www.nytimes.com/1989/04/29/obituaries/roy-l-williams-is-dead-at-74-ex-president-of-teamsters-union.html | Roy L Williams Is Dead at 74 ExPresident of Teamsters Union | By Eric Pace | TX 2-553713 | 1989-05-05 |
| 1989-04-29 | https://www.nytimes.com/1989/04/29/obituaries/us-judge-stephen-chandler-89-often-feuded-with-his-colleagues.html | US Judge Stephen Chandler 89 Often Feuded With His Colleagues | AP | TX 2-553713 | 1989-05-05 |
| 1989-04-29 | https://www.nytimes.com/1989/04/29/opinion/bush-environmentalists-who-s-watt-and-why.html | Bush Environmentalists  Whos Watt and Why | By John B Oakes | TX 2-553713 | 1989-05-05 |
| 1989-04-29 | https://www.nytimes.com/1989/04/29/opinion/george-washington-what-a-guy.html | George Washington  What a Guy | By James Thomas Flexner | TX 2-553713 | 1989-05-05 |
| 1989-04-29 | https://www.nytimes.com/1989/04/29/opinion/observer-frothing-it-up-with-gusto.html | OBSERVER Frothing It Up With Gusto | By Russell Baker | TX 2-553713 | 1989-05-05 |
| 1989-04-29 | https://www.nytimes.com/1989/04/29/opinion/pseudoscientific-prattle-about-athletes.html | PseudoScientific Prattle About Athletes | By Richard E Lapchick | TX 2-553713 | 1989-05-05 |
| 1989-04-29 | https://www.nytimes.com/1989/04/29/sports/baseball-mccaskill-loses-no-hit-bid-in-the-9th.html | BASEBALL McCaskill Loses NoHit Bid In the 9th | AP | TX 2-553713 | 1989-05-05 |
| 1989-04-29 | https://www.nytimes.com/1989/04/29/sports/basketball-76ers-seek-to-rewrite-script-in-game-2.html | BASKETBALL 76ers Seek to Rewrite Script in Game 2 | By Sam Goldaper | TX 2-553713 | 1989-05-05 |
| 1989-04-29 | https://www.nytimes.com/1989/04/29/sports/basketball-bulls-upset-cavaliers.html | BASKETBALL Bulls Upset Cavaliers | AP | TX 2-553713 | 1989-05-05 |
| 1989-04-29 | https://www.nytimes.com/1989/04/29/sports/blackmail-will-be-cited-by-rose-paper-says.html | Blackmail Will Be Cited By Rose Paper Says | AP | TX 2-553713 | 1989-05-05 |

| | | | | |
|---|---|---|---|---|
| 1989-04-29 | https://www.nytimes.com/1989/04/29/sports/hoch-and-stadler-search-for-the-happy-ending.html | Hoch and Stadler Search for the Happy Ending | By Gordon S White Jr Special To the New York Times | TX 2-553713 | 1989-05-05 |
| 1989-04-29 | https://www.nytimes.com/1989/04/29/sports/hockey-hextall-goes-out-of-control-to-help-flyers.html | HOCKEY Hextall Goes Out of Control to Help Flyers | By Joe Sexton | TX 2-553713 | 1989-05-05 |
| 1989-04-29 | https://www.nytimes.com/1989/04/29/sports/mets-top-astros-as-hernandez-returns-with-homer.html | Mets Top Astros as Hernandez Returns With Homer | By Michael Martinez Special To the New York Times | TX 2-553713 | 1989-05-05 |
| 1989-04-29 | https://www.nytimes.com/1989/04/29/sports/pistons-defense-keeps-celtics-bottled-up-in-series-opener.html | Pistons Defense Keeps Celtics Bottled Up in Series Opener | By Clifton Brown Special To the New York Times | TX 2-553713 | 1989-05-05 |
| 1989-04-29 | https://www.nytimes.com/1989/04/29/sports/track-and-field-quicker-psychology-aids-arkansas-relay-victory.html | TRACK AND FIELD Quicker Psychology Aids Arkansas Relay Victory | By Frank Litsky Special To the New York Times | TX 2-553713 | 1989-05-05 |
| 1989-04-29 | https://www.nytimes.com/1989/04/29/sports/yanks-win-with-some-help-from-umpires.html | Yanks Win With Some Help From Umpires | By Murray Chass | TX 2-553713 | 1989-05-05 |
| 1989-04-29 | https://www.nytimes.com/1989/04/29/style/consumer-s-world-bank-puts-your-money-where-your-heart-is.html | CONSUMERS WORLD Bank Puts Your Money Where Your Heart Is | By Allan R Gold | TX 2-553713 | 1989-05-05 |
| 1989-04-29 | https://www.nytimes.com/1989/04/29/style/consumer-s-world-coping-with-leaking-auto-air-conditioners.html | CONSUMERS WORLD Coping With Leaking Auto AirConditioners | By Matthew L Wald | TX 2-553713 | 1989-05-05 |
| 1989-04-29 | https://www.nytimes.com/1989/04/29/style/consumer-s-world-escalator-dangers-called-preventable.html | CONSUMERS WORLD Escalator Dangers Called Preventable | By Michael Decourcy Hinds | TX 2-553713 | 1989-05-05 |
| 1989-04-29 | https://www.nytimes.com/1989/04/29/style/consumer-s-world-spray-gun-manicures.html | CONSUMERS WORLD SprayGun Manicures | By Deborah Blumenthal | TX 2-553713 | 1989-05-05 |
| 1989-04-29 | https://www.nytimes.com/1989/04/29/theater/pages-from-the-life-of-tennessee-williams.html | Pages From the Life Of Tennessee Williams | By Herbert Mitgang | TX 2-553713 | 1989-05-05 |
| 1989-04-29 | https://www.nytimes.com/1989/04/29/us/again-fusion-claim-doesn-t-hold-up-in-tests.html | Again Fusion Claim Doesnt Hold Up in Tests | By Malcolm W Browne | TX 2-553713 | 1989-05-05 |
| 1989-04-29 | https://www.nytimes.com/1989/04/29/us/arbor-day-1989-a-sense-of-urgency.html | Arbor Day 1989 A Sense of Urgency | By William E Schmidt Special To the New York Times | TX 2-553713 | 1989-05-05 |
| 1989-04-29 | https://www.nytimes.com/1989/04/29/us/fuel-line-malfunction-forces-delay-in-shuttle-liftoff.html | Fuel Line Malfunction Forces Delay in Shuttle Liftoff | By John Noble Wilford Special To the New York Times | TX 2-553713 | 1989-05-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-04-29 | https://www.nytimes.com/1989/04/29/us/gene-altered-farm-drug-starts-battle-in-milk-states.html | GeneAltered Farm Drug Starts Battle in Milk States | By Keith Schneider Special To the New York Times | TX 2-553713 | 1989-05-05 |
| 1989-04-29 | https://www.nytimes.com/1989/04/29/us/jackson-allies-say-he-may-seek-election-as-mayor-of-washington.html | Jackson Allies Say He May Seek Election as Mayor of Washington | By E J Dionne Jr Special To the New York Times | TX 2-553713 | 1989-05-05 |
| 1989-04-29 | https://www.nytimes.com/1989/04/29/us/jury-absolves-blood-bank-in-suit-on-aids.html | Jury Absolves Blood Bank in Suit on AIDS | AP | TX 2-553713 | 1989-05-05 |
| 1989-04-29 | https://www.nytimes.com/1989/04/29/us/life-on-a-tanker-more-salad-less-grog.html | Life on a Tanker More Salad Less Grog | By Michael T Kaufman Special To the New York Times | TX 2-553713 | 1989-05-05 |
| 1989-04-29 | https://www.nytimes.com/1989/04/29/us/meese-friend-is-described-as-mole-at-onset-of-a-wedtech-trial.html | Meese Friend Is Described as Mole at Onset of a Wedtech Trial | By William G Blair | TX 2-553713 | 1989-05-05 |
| 1989-04-29 | https://www.nytimes.com/1989/04/29/us/mother-suing-distiller-testifies-on-drinking.html | Mother Suing Distiller Testifies on Drinking | AP | TX 2-553713 | 1989-05-05 |
| 1989-04-29 | https://www.nytimes.com/1989/04/29/us/new-issue-in-debate-over-old-ships.html | New Issue in Debate Over Old Ships | By Bernard E Trainor Special To the New York Times | TX 2-553713 | 1989-05-05 |
| 1989-04-29 | https://www.nytimes.com/1989/04/29/us/north-citing-nut-element-has-hidden-weapon-permit.html | North Citing Nut Element Has HiddenWeapon Permit | AP | TX 2-553713 | 1989-05-05 |
| 1989-04-29 | https://www.nytimes.com/1989/04/29/us/north-jurors-in-8-weeks-experts-on-intrigue.html | North Jurors In 8 Weeks Experts on Intrigue | By David Johnston Special To the New York Times | TX 2-553713 | 1989-05-05 |
| 1989-04-29 | https://www.nytimes.com/1989/04/29/us/reagan-officials-got-big-hud-fees-a-us-audit-finds.html | REAGAN OFFICIALS GOT BIG HUD FEES A US AUDIT FINDS | By Philip Shenon Special To the New York Times | TX 2-553713 | 1989-05-05 |
| 1989-04-29 | https://www.nytimes.com/1989/04/29/us/saturday-new-quiz.html | Saturday New Quiz | By Linda Amster | TX 2-553713 | 1989-05-05 |
| 1989-04-29 | https://www.nytimes.com/1989/04/29/us/study-questions-cost-of-physicians-using-facilities-they-own.html | Study Questions Cost Of Physicians Using Facilities They Own | By Julie Johnson Special To the New York Times | TX 2-553713 | 1989-05-05 |
| 1989-04-29 | https://www.nytimes.com/1989/04/29/us/suit-would-bar-a-plutonium-plant-in-idaho.html | Suit Would Bar a Plutonium Plant in Idaho | AP | TX 2-553713 | 1989-05-05 |
| 1989-04-29 | https://www.nytimes.com/1989/04/29/us/us-panel-backs-a-contraceptive.html | US PANEL BACKS A CONTRACEPTIVE | Special to The New York Times | TX 2-553713 | 1989-05-05 |
| 1989-04-29 | https://www.nytimes.com/1989/04/29/us/us-to-put-off-production-of-nuclear-arms-gas-till-90.html | US to Put Off Production Of Nuclear Arms Gas Till 90 | Special to The New York Times | TX 2-553713 | 1989-05-05 |
| 1989-04-29 | https://www.nytimes.com/1989/04/29/world/abha-journal-saudi-leaders-lend-an-ear-to-anyone.html | Abha Journal Saudi Leaders Lend an Ear to Anyone | By Youssef M Ibrahim Special To the New York Times | TX 2-553713 | 1989-05-05 |

| | | | | |
|---|---|---|---|---|
| 1989-04-29 | https://www.nytimes.com/1989/04/29/world/british-soccer-fans-convicted.html | British Soccer Fans Convicted | Special to The New York Times | TX 2-553713 | 1989-05-05 |
| 1989-04-29 | https://www.nytimes.com/1989/04/29/world/colombian-cocaine-dealers-tap-european-market.html | Colombian Cocaine Dealers Tap European Market | By Alan Riding Special To the New York Times | TX 2-553713 | 1989-05-05 |
| 1989-04-29 | https://www.nytimes.com/1989/04/29/world/in-west-german-press-support-for-soviet-talks.html | In West German Press Support for Soviet Talks | By Serge Schmemann Special To the New York Times | TX 2-553713 | 1989-05-05 |
| 1989-04-29 | https://www.nytimes.com/1989/04/29/world/nato-crisis-london-frets-over-the-alliance-as-scars-reopen-on-the-continent.html | NATO Crisis London Frets Over the Alliance    As Scars Reopen on the Continent | By James M Markham Special To the New York Times | TX 2-553713 | 1989-05-05 |
| 1989-04-29 | https://www.nytimes.com/1989/04/29/world/nato-crisis-london-frets-over-the-alliance.html | NATO Crisis London Frets Over the Alliance | By Craig R Whitney Special To the New York Times | TX 2-553713 | 1989-05-05 |
| 1989-04-29 | https://www.nytimes.com/1989/04/29/world/noriega-is-rigging-election-independent-monitors-assert.html | Noriega Is Rigging Election Independent Monitors Assert | By Lindsey Gruson Special To the New York Times | TX 2-553713 | 1989-05-05 |
| 1989-04-29 | https://www.nytimes.com/1989/04/29/world/oil-spill-off-saudi-coast.html | Oil Spill Off Saudi Coast | AP | TX 2-553713 | 1989-05-05 |
| 1989-04-29 | https://www.nytimes.com/1989/04/29/world/pope-in-madagascar-talks-of-south-africans.html | Pope in Madagascar Talks of South Africans | By Clyde Haberman Special To the New York Times | TX 2-553713 | 1989-05-05 |
| 1989-04-29 | https://www.nytimes.com/1989/04/29/world/soviets-readmit-medvedev.html | Soviets Readmit Medvedev | AP | TX 2-553713 | 1989-05-05 |
| 1989-04-29 | https://www.nytimes.com/1989/04/29/world/students-are-cool-to-beijing-s-terms-for-talks.html | Students Are Cool to Beijings Terms for Talks | By Sheryl Wudunn Special To the New York Times | TX 2-553713 | 1989-05-05 |
| 1989-04-29 | https://www.nytimes.com/1989/04/29/world/takeshita-gets-a-new-jet-and-a-budget.html | Takeshita Gets a New Jet and a Budget | By Steven R Weisman Special To the New York Times | TX 2-553713 | 1989-05-05 |
| 1989-04-29 | https://www.nytimes.com/1989/04/29/world/us-and-japanese-agree-to-proceed-on-fighter-plane.html | US AND JAPANESE AGREE TO PROCEED ON FIGHTER PLANE | By Bernard Weinraub Special To the New York Times | TX 2-553713 | 1989-05-05 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/archives/pastimes-gardening-annuals-for-gardeners-who-dare-to-be-different.html | PASTIMES GardeningAnnuals for Gardeners Who Dare to Be Different | By Lee Healey | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/archives/stylemakers-timothy-greenfieldsanders-portrait-photographer.html | STYLEMAKERSTimothy GreenfieldSanders Portrait Photographer | By James Hirsch | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/arts/antique-recalling-the-graphics-feast-at-the-1939-world-s-fair.html | ANTIQUE Recalling the Graphics Feast At the 1939 Worlds Fair | By Rita Reif | TX 2-557464 | 1989-05-08 |

| | | | | |
|---|---|---|---|---|
| 1989-04-30 | https://www.nytimes.com/1989/04/30/arts/architecture-view.html | ARCHITECTURE VIEW | By Paul Goldberger | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/arts/dance-view-paul-taylor-choreographer-of-contradictions.html | DANCE VIEW Paul Taylor Choreographer of Contradictions | By Anna Kisselgoff | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/arts/gallery-view-lucio-fontana-slashing-his-way-toward-infinity.html | GALLERY VIEW Lucio Fontana Slashing His Way Toward Infinity | By Michael Kimmelman | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/arts/home-entertainment-recordings-soundings-when-duke-sat-down-at-the-orchestra.html | HOME ENTERTAINMENTRECORDINGS SOUNDINGS When Duke Sat Down At the Orchestra | By John S Wilson | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/arts/music-an-irish-pianist-absorbed-by-the-poetry-of-beethoven.html | MUSICAn Irish Pianist Absorbed By the Poetry of Beethoven | By Allan Kozin | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/arts/music-view-is-it-funny-read-the-program.html | MUSIC VIEW Is It Funny Read the Program | By Donal Henahan | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/arts/photography-view-minor-white-s-quest-for-symbolic-significance.html | PHOTOGRAPHY VIEW Minor Whites Quest for Symbolic Significance | By Andy Grundberg | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/arts/pop-view-everlasting-love-in-pop-is-that-all-there-is.html | POP VIEW Everlasting Love In Pop Is That All There Is | By Peter Watrous | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/arts/recordings-acoustics-are-the-treasure-in-bank-s-hall.html | RECORDINGS Acoustics Are The Treasure In Banks Hall | By Lawrence B Johnson | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/arts/recordings-fresh-shipments-from-the-knitting-factory.html | RECORDINGS Fresh Shipments From the Knitting Factory | By Jon Pareles | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/arts/review-jazz-yosuke-yamashita-reshapes-some-oldies.html | ReviewJazz Yosuke Yamashita Reshapes Some Oldies | By Peter Watrous | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/arts/review-opera-jane-heir-italianate-bronte.html | ReviewOpera Jane Heir Italianate Bronte | By Will Crutchfield | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/arts/reviews-dance-sensual-applications-to-music-of-the-intellect.html | ReviewsDance Sensual Applications to Music of the Intellect | By Anna Kisselgoff | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/arts/reviews-music-ashkenazy-in-two-roles-with-cleveland-orchestra.html | ReviewsMusic Ashkenazy in Two Roles With Cleveland Orchestra | By Allan Kozinn | TX 2-557464 | 1989-05-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-04-30 | https://www.nytimes.com/1989/04/30/arts/reviews-music-drawing-out-young-talent-with-less-difficult-works.html | ReviewsMusic Drawing Out Young Talent With Less Difficult Works | By Bernard Holland | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/arts/sound-mikes-enhance-amateur-music.html | SOUND Mikes Enhance Amateur Music | By Hans Fantel | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/arts/television-20000-leagues-under-into-and-across-the-atlantic.html | TELEVISION 20000 Leagues Under Into and Across the Atlantic | By Fs Wood | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/arts/television-how-one-day-at-a-time-became-a-creed.html | TELEVISION HOW ONE DAY AT A TIME BECAME A CREED | By John J OConnor | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/arts/tv-view-for-spy-addicts-the-sandbaggers-are-the-real-stuff.html | TV VIEW For Spy Addicts The Sandbaggers Are the Real Stuff | By Walter Goodman | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/arts/when-tv-tickled-the-public-s-fancy.html | When TV Tickled the Publics Fancy | By Richard F Shepard | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/books/a-death-knell-for-war.html | A DEATH KNELL FOR WAR | By Michael Howard | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/books/a-girl-and-her-eye-doctor.html | A GIRL AND HER EYE DOCTOR | By Sven Birkerts | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/books/an-unpretty-portrait.html | AN UNPRETTY PORTRAIT | by Barbara Shulgasser | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/books/as-ruby-lay-dying.html | AS RUBY LAY DYING | By Padgett Powell | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/books/bad-things-came-in-small-planes.html | BAD THINGS CAME IN SMALL PLANES | By David Howard Bain | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/books/bohemia-died-but-life-went-on.html | BOHEMIA DIED BUT LIFE WENT ON | By Phillip Lopate | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/books/carrying-a-torch-for-kurt.html | CARRYING A TORCH FOR KURT | By Helen Dudar | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/books/crime-596189.html | CRIME | By Marilyn Stasio | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/books/isms-in-collision.html | ISMS IN COLLISION | By Marilyn Frye | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/books/macho-s-victims.html | MACHOS VICTIMS | By Joanna K Weinberg | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/books/paperbacks-1939-the-birth-of-the-modern-paperback.html | PAPERBACKS  1939 THE BIRTH OF THE MODERN PAPERBACK | By Ray Walters | TX 2-557464 | 1989-05-08 |

| | | | | |
|---|---|---|---|---|
| 1989-04-30 | https://www.nytimes.com/1989/04/30/books/paperbacks-1945-the-first-instant-paperback.html | PAPERBACKS 1945 THE FIRST INSTANT PAPERBACK | RAY WALTERS | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/books/paperbacks-1947-the-teen-age-book-club.html | PAPERBACKS 1947 THE TEEN AGE BOOK CLUB | By Ray Walters | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/books/paperbacks-1966-the-lord-of-the-rings.html | PAPERBACKS 1966 THE LORD OF THE RINGS | By Ray Walters | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/books/paperbacks-1971-our-bodies-ourselves.html | PAPERBACKS  1971 OUR BODIES OURSELVES | By Ray Walters | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/books/paperbacks-1980-the-road-less-traveled.html | PAPERBACKS 1980 THE ROAD LESS TRAVELED | By Ray Walters | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/books/paperbacks-a-girl-s-school-in-hell.html | PAPERBACKS A GIRLS SCHOOL IN HELL | By William Byod | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/books/paperbacks-a-taste-of-their-own-medicine.html | PAPERBACKS A TASTE OF THEIR OWN MEDICINE | By Sheila Gordon | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/books/paperbacks-an-affair-of-convenience.html | PAPERBACKS AN AFFAIR OF CONVENIENCE | By Reginald McKnight | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/books/paperbacks-big-little-magazines-a-reader-s-guide.html | PAPERBACKS BIG LITTLE MAGAZINES A READERS GUIDE | By Caryn James | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/books/paperbacks-children-s-books-inside-the-baby-sitters-club.html | PAPERBACKS Childrens Books Inside the BabySitters Club | By Nr Kleinfield | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/books/paperbacks-from-the-twobit-beginning.html | PAPERBACKSFROM THE TWOBIT BEGINNING | By Ian Ballantine and Betty Ballantine | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/books/paperbacks-in-her-image.html | PAPERBACKSIN HER IMAGE | By Amy Edith Johnson | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/books/paperbacks-in-short-fiction-596089.html | PAPERBACKS IN SHORT FICTION | By Constance Decker Kennedy | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/books/paperbacks-in-short-fiction-866789.html | PAPERBACKS IN SHORT FICTION | By Howard W French | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/books/paperbacks-in-short-fiction.html | PAPERBACKS IN SHORTFICTION | By Amy Boaz | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/books/paperbacks-in-short-fiction.html | PAPERBACKS IN SHORTFICTION | By Anne Whitehouse | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/books/paperbacks-in-short-fiction.html | PAPERBACKS IN SHORTFICTION | By Janet Kaye | TX 2-557464 | 1989-05-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-04-30 | https://www.nytimes.com/1989/04/30/books/paperbacks-in-short-fiction.html | PAPERBACKS IN SHORTFICTION | By Pamela Erens | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/books/paperbacks-in-short-nonfiction-593889.html | PAPERBACKS IN SHORT NONFICTION | By Judith Dunford | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/books/paperbacks-in-short-nonfiction-595989.html | PAPERBACKS IN SHORT NONFICTION | By Suzanne MacNeille | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/books/paperbacks-in-short-nonfiction-867389.html | PAPERBACKS IN SHORT NONFICTION | By Andrea Cooper | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/books/paperbacks-in-short-nonfiction.html | PAPERBACKS IN SHORTNONFICTION | By Bruce Southworth | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/books/paperbacks-in-short-nonfiction.html | PAPERBACKS IN SHORTNONFICTION | By James E Butler | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/books/paperbacks-in-short-nonfiction.html | PAPERBACKS IN SHORTNONFICTION | By Michael Cart | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/books/paperbacks-in-the-grasp-of-romance-my-life-as-fiona-hill.html | PAPERBACKS IN THE GRASP OF ROMANCE MY LIFE AS FIONA HILL | By Ellen Pall | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/books/paperbacks-it-s-divorce-or-nairobi.html | PAPERBACKS ITS DIVORCE  OR NAIROBI | by David Dawson | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/books/paperbacks-lessons-in-amnesia.html | PAPERBACKS LESSONS IN AMNESIA | By Miriam Davidson | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/books/paperbacks-new-noteworthy.html | PAPERBACKS New  Noteworthy | By Goerge Johnson | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/books/paperbacks-no-orgies-please-we-re-studying.html | PAPERBACKS NO ORGIES PLEASE WERE STUDYING | By Rand Richards Cooper | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/books/paperbacks-taking-sitcoms-seriously.html | PAPERBACKS TAKING SITCOMS SERIOUSLY | By Martha Bayles | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/books/paperbacks-the-whole-building-thrummed-with-lust.html | PAPERBACKS THE WHOLE BUILDING THRUMMED WITH LUST | By Jeff Jarvis | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/books/paperbacks-thus-spake-superman.html | PAPERBACKS THUS SPAKE SUPERMAN | By Alexander Nehamas | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/books/reconstructing-a-brother.html | RECONSTRUCTING A BROTHER | By Samuel Hynes | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/books/russia-without-tears.html | RUSSIA WITHOUT TEARS | By Suzanne Ruta | TX 2-557464 | 1989-05-08 |

| | | | | |
|---|---|---|---|---|
| 1989-04-30 | https://www.nytimes.com/1989/04/30/books/sanctifying-the-strange.html | SANCTIFYING THE STRANGE | By Louis Auchincloss | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/books/the-beginnings-of-wo-man-in-africa.html | The Beginnings of Woman in Africa | By J M Coetzee | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/books/the-unfinished-war-of-colonel-hackworth.html | THE UNFINISHED WAR OF COLONEL HACKWORTH | By Bernard E Trainor | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/books/twilight-of-the-amazin-s.html | TWILIGHT OF THE AMAZINS | By Hilma Wolitzer | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/books/where-terror-is-a-given.html | WHERE TERROR IS A GIVEN | By John Kifner | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/books/wolf-and-man-under-socialism.html | WOLF AND MAN UNDER SOCIALISM | By Michael Scammell | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/books/youthful-pain-in-normandy.html | YOUTHFUL PAIN IN NORMANDY | By Vivian Gornick | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/business/business-forum-learning-from-exxon-prepare-for-crisis-it-s-part-of-business.html | BUSINESS FORUM LEARNING FROM EXXON Prepare for Crisis Its Part of Business | By Steven Fink | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/business/business-forum-perestroika-the-view-from-moscow-we-are-doomed-to-be-successful.html | BUSINESS FORUMPERESTROIKA THE VIEW FROM MOSCOW We Are Doomed to Be Successful | By Joel Kurtzman | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/business/europe-s-agonizing-over-japan.html | Europes Agonizing Over Japan | By Steven Greenhouse | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/business/grace-mirabella-at-59-starts-over-again.html | Grace Mirabella at 59 Starts Over Again | By N R Kleinfield | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/business/in-search-of-a-richer-lazard.html | In Search of a Richer Lazard | By Leslie Wayne | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/business/investing-a-fund-for-european-shares.html | INVESTING A Fund for European Shares | By Robert W Casey | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/business/investing-cashing-in-on-european-integration.html | INVESTING Cashing In on European Integration | By Robert W Casey | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/business/personal-finance-when-a-lawyer-steals-your-money.html | PERSONAL FINANCE When a Lawyer Steals Your Money | By Deborah Rankin | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/business/prospects-rethinking-gramm-rudman.html | Prospects Rethinking GrammRudman | By Joel Kurtzman | TX 2-557464 | 1989-05-08 |

| | | | | |
|---|---|---|---|---|
| 1989-04-30 | https://www.nytimes.com/1989/04/30/business/striving-to-keep-its-cutting-edge.html | Striving to Keep Its Cutting Edge | By Calvin Sims | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/business/the-executive-computer-an-awareness-of-disabled-workers.html | THE EXECUTIVE COMPUTER An Awareness of Disabled Workers | By Peter H Lewis | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/business/the-jury-s-out-on-the-hipper-vogue.html | The Jurys Out on the Hipper Vogue | By Geraldine Fabrikant | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/business/week-in-business-mobil-getting-out-of-south-africa.html | WEEK IN BUSINESS Mobil Getting Out Of South Africa | By Steve Dodson | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/business/whats-new-in-the-horse-business-a-marketing-drive-to-ride-out-a.html | WHATS NEW IN THE HORSE BUSINESSA Marketing Drive to Ride Out a Slump | By David W Hollis | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/business/whats-new-in-the-horse-business-bigger-purses-better-riders-and-a.html | WHATS NEW IN THE HORSE BUSINESSBIGGER PURSES BETTER RIDERS AND A RING FULL OF SPONSORS | By David W Hollis | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/business/whats-new-in-the-horse-business-for-smallhorse-breeders-more-buyers.html | WHATS NEW IN THE HORSE BUSINESSFOR SMALLHORSE BREEDERS MORE BUYERS AND BIGGER PROFITS | By David W Hollis | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/business/whats-new-in-the-horse-business-hitching-hopes-to-american-breeds.html | WHATS NEW IN THE HORSE BUSINESSHITCHING HOPES TO AMERICAN BREEDS  AT HOME AND ABROAD | By David W Hollis | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/magazine/about-men-a-sense-of-direction.html | ABOUT MEN A Sense of Direction | BY Tim Brookes Tim Brookes Is A Soccer Coach and Also the Editor of Northbynortheast Magazine | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/magazine/africa-up-close.html | AFRICA UP CLOSE | By Sheila Rule Sheila Rule A Correspondent In the TimesS London Bureau Was A Reporter In the Nairobi Kenya Bureau From 1984 To 1988 | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/magazine/beyond-the-quark.html | BEYOND THE QUARK | By James Tref James Trefil Is Clarence J Robinson Professor of Physics At George Mason University In Fairfax Va He Is CoAuthor ofthe Dictionary of Cultural Literacy | TX 2-557464 | 1989-05-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-04-30 | https://www.nytimes.com/1989/04/30/magazine/body-and-mind-the-unsung-hero.html | BODY AND MIND The Unsung Hero | BY Elisabeth Rosenthal Md Elisabeth Rosenthal Is A Resident In Internal Medicine | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/magazine/design-double-standards.html | DESIGN DOUBLE STANDARDS | By Carol Vogel | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/magazine/drawing-on-the-dark-side.html | Drawing on the DARK SIDE | By Joe Queenan Joe Queenan Is A Senior Editor At Forbes | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/magazine/food-all-in-the-family.html | FOOD ALL IN THE FAMILY | BY Joan Nathan Joan Nathan Is A Freelance Food Writer and the Author of Several Cookbooks | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/magazine/gop-chairman-lee-atwater-playing-hardball.html | GOP CHAIRMAN LEE ATWATER PLAYING HARDBALL | By Eric Alterman | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/magazine/men-s-style-pomp-and-circumstance.html | MENS STYLE POMP AND CIRCUMSTANCE | By Ruth La Ferla | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/magazine/on-language-new-template-for-the-hundred-days.html | ON LANGUAGE New Template for the Hundred Days | BY William Safire | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/magazine/the-tao-is-up.html | THE TAO IS UP | By Margarett Loke Margarett Loke Is An Editor of This Magazine | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/magazine/wine-varied-vino.html | WINE VARIED VINO | By Frank J Prial | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/magazine/works-in-progress-cop-art.html | WORKS IN PROGRESS Cop Art | By Bruce Weber | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/movies/cold-war-relics-fight-on.html | Cold War Relics Fight On | BY Brian Brennan | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/movies/film-arthur-kennedy-comeback-for-a-curmudgeon.html | FILM Arthur Kennedy Comeback for a Curmudgeon | By Glenn Collins | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/movies/film-canada-celebrates-a-mission-in-film.html | FILM Canada Celebrates A Mission In Film | By John Curtin | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/movies/film-sammi-davis-just-right-for-d-h-lawrence.html | FILM Sammi Davis Just Right for D H Lawrence | By Michael Billington | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/movies/film-view-in-films-heaven-s-no-paradise.html | FILM VIEW In Films Heavens No Paradise | By Caryn James | TX 2-557464 | 1989-05-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/1990-census-seems-not-too-far-away.html | 1990 Census Seems Not Too Far Away | By Ina Aronow | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/5-candidates-for-mayor-clash-over-housing.html | 5 Candidates for Mayor Clash Over Housing | By James C McKinley Jr | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/a-flag-flapping-salute-to-the-first-inaugural.html | A FlagFlapping Salute to the First Inaugural | By Dennis Hevesi | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/a-support-group-on-child-disorder.html | A Support Group On Child Disorder | By Jacqueline Shaheen | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/a-tour-of-princeton-landmarks.html | A Tour of Princeton Landmarks | By Donald Janson | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/about-long-island-the-dream-factory.html | ABOUT LONG ISLANDThe Dream Factory | By Barbara Klaus | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/answering-the-mail-174889.html | Answering The Mail | By Bernard Gladstone | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/answering-the-mail-174989.html | Answering The Mail | By Bernard Gladstone | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/answering-the-mail-175090.html | Answering The Mail | By Bernard Gladstone | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/answering-the-mail-852089.html | Answering The Mail | By Bernard Gladstone | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/art-anthropologist-collects-with-a-passion.html | ARTAnthropologist Collects With a Passion | By Helen A Harrison | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/art-finally-milton-avery-has-a-solo-show-in-hartford.html | ART Finally Milton Avery Has a Solo Show in Hartford | By Vivien Raynor | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/art-photographs-with-surprises.html | ARTPhotographs With Surprises | By William Zimmer | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/art-the-figure-revisited-figural-energy-is-explored.html | ART The Figure Revisited Figural Energy Is Explored | By Vivien Raynor | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/at-site-of-its-founding-200-years-ago-yonkers-church-celebrates.html | At Site of Its Founding 200 Years Ago Yonkers Church Celebrates | By Herbert Hadad | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/before-stonewall-the-roots-of-gay-life.html | Before Stonewall The Roots Of Gay Life | By Alvin Klein | TX 2-557464 | 1989-05-08 |

| | | | | |
|---|---|---|---|---|
| 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/connecticut-opiniion-puzzles-and-possibilities.html | CONNECTICUT OPINIION Puzzles And Possibilities | By Kathryn J Lord | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/connecticut-opinion-thank-you-mark-twain.html | CONNECTICUT OPINION Thank You Mark Twain | By Ed McNamara | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/connecticut-opinion-the-sickening-cost-of-getting-sick.html | CONNECTICUT OPINION The Sickening Cost Of Getting Sick | By Richard B Elsberry | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/connecticut-opinion-things-that-make-a-grown-man-cry.html | CONNECTICUT OPINION Things That Make a Grown Man Cry | By William H Baldwin | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/connecticut-q-a-dr-jerome-l-singer-television-is-like-having-a-stranger-in.html | CONNECTICUT Q  A DR JEROME L SINGER Television Is Like Having a Stranger In | By Andi Rierden | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/county-list-of-historic-sites-grows.html | County List of Historic Sites Grows | By Lynne Ames | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/county-plans-new-plant-as-next-step-in-recycling-effort.html | County Plans New Plant as Next Step in Recycling Effort | By Tessa Melvin | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/crowded-jails-exact-toll-on-women.html | Crowded Jails Exact Toll On Women | By Olga Wickerhauser | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/cuomo-not-likely-to-veto-80-million-for-lawmakers.html | Cuomo Not Likely to Veto 80 Million for Lawmakers | By Sam Howe Verhovek Special To the New York Times | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/darien-student-honored-for-helping-others.html | Darien Student Honored For Helping Others | By Fred Musante | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/dining-out-a-charming-old-inn-in-bucks-county.html | DINING OUTA Charming Old Inn in Bucks County | By Valerie Sinclair | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/dining-out-a-reminder-of-teheran-of-yesteryear.html | DINING OUT A Reminder of Teheran of Yesteryear | By Joanne Starkey | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/dining-out-back-to-basics-with-meat-and-potatoes.html | DINING OUT Back to Basics With Meat and Potatoes | By Patricia Brooks | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/dining-out-hefty-italian-offerings-in-white-plains.html | DINING OUTHefty Italian Offerings in White Plains | By M H Reed | TX 2-557464 | 1989-05-08 |

| | | | | |
|---|---|---|---|---|
| 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/doctors-asked-to-give-2d-dose-of-measles-vaccine.html | Doctors Asked to Give 2d Dose of Measles Vaccine | By Robert D McFadden | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/efforts-are-under-way-to-expand-hospice-care.html | Efforts Are Under Way To Expand Hospice Care | By Susan Rosenbaum | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/encircled-by-hate-a-suspect-s-family.html | Encircled by Hate A Suspects Family | By Sarah Lyall Special To the New York Times | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/exmets-star-on-field-again-as-coach.html | ExMets Star on Field Again as Coach | By Dave Ruden | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/exploring-changes-in-the-work-force.html | Exploring Changes In the Work Force | By Herbert Hadad | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/food-soft-shell-crabs-quick-and-intriguing-are-back.html | FOOD SoftShell Crabs Quick and Intriguing Are Back | By Moira Hodgson | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/for-preschool-programs-parents-search-starts-early.html | For Preschool Programs Parents Search Starts Early | By Carlotta Gulvas Swarden | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/for-vietnam-veteran-the-wars-a-stage.html | For Vietnam Veteran the Wars a Stage | By Barbara Delatiner | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/for-voters-in-yonkers-a-dramatic-choice.html | For Voters in Yonkers a Dramatic Choice | By James Feron | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/gardening-a-few-tips-for-successful-spring-planting.html | GARDENINGA Few Tips for Successful Spring Planting | By Carl Totemeier | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/gardening-a-few-tips-for-successful-spring-planting.html | GARDENINGA Few Tips for Successful Spring Planting | By Carl Totemeier | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/gardening-a-few-tips-for-successful-spring-planting.html | GARDENINGA Few Tips for Successful Spring Planting | By Carl Totemeier | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/gardening-a-few-tips-for-successful-spring-planting.html | GARDENINGA Few Tips for Successful Spring Planting | By Carl Totemeier | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/home-repair-the-advantages-of-plastic-pipe.html | HOME REPAIR The Advantages of Plastic Pipe | By John Warde | TX 2-557464 | 1989-05-08 |

| | | | | |
|---|---|---|---|---|
| 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/in-fool-me-once-show-items-arent-what-they-seem-to-be.html | In Fool Me Once Show Items Arent What They Seem to Be | By Alberta Eiseman | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/instrument-makers-strive-for-quality.html | Instrument Makers Strive for Quality | By Penny Singer | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/long-island-journal-850989.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/long-island-opinion-a-brief-encounter-with-a-foster-child.html | LONG ISLAND OPINION A Brief Encounter With a Foster Child | By Janet Pomeranz | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/long-island-opinion-fools-deserve-a-whole-week.html | LONG ISLAND OPINION Fools Deserve a Whole Week | By Ray Midwinter | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/long-island-opinion-my-vacation-please-don-t-ask.html | LONG ISLAND OPINION My Vacation Please Dont Ask | By Sybil Carlin | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/long-island-opinion-setting-up-the-reverse-trojan-horse.html | LONG ISLAND OPINION Setting Up the Reverse Trojan Horse | By Marvin Lebowitz | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/maglev-fast-trains-of-the-future.html | Maglev Fast Trains of the Future | By Luba Vikhanski | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/music-hollybush-festival-adds-diversity.html | MUSICHollybush Festival Adds Diversity | By Rena Fruchter | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/music-ravel-and-stravinski-in-the-hartfords-finale.html | MUSIC Ravel and Stravinski in the Hartfords Finale | By Robert Sherman | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/music-singing-from-arias-to-cabaret.html | MUSIC Singing From Arias to Cabaret | By Robert Sherman | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/new-jersey-opinion-tactics-to-combat-hate-crimes.html | NEW JERSEY OPINION Tactics To Combat Hate Crimes | By Jeffrey Maas | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/new-jersey-opinion-the-day-the-well-went-dry.html | NEW JERSEY OPINION The Day the Well Went Dry | By Mary Anne Butler | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/new-jersey-q-a-george-meade-reporting-on-traffic-from-the-air.html | NEW JERSEY Q  A GEORGE MEADEReporting on Traffic From the Air | By Francis James Duffy | TX 2-557464 | 1989-05-08 |

| | | | | |
|---|---|---|---|---|
| 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/proposed-school-budgets-reflect-efforts-to-restrain-spending.html | Proposed School Budgets Reflect Efforts to Restrain Spending | By Patricia Keegan | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/restored-budget-aid-praised.html | Restored Budget Aid Praised | By Tessa Melvin | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/salem-journal-companies-stand-up-to-help-city-s-revitalization-efforts.html | Salem Journal Companies Stand Up to Help Citys Revitalization Efforts | By Jay Romano | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/savoring-its-serenity-village-awaits-newcomers.html | Savoring its Serenity Village Awaits Newcomers | By Anne C Fullam | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/school-votes-test-tax-sentiment.html | School Votes Test Tax Sentiment | By John Rather | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/study-finds-a-surge-of-enthusiasm-for-the-arts.html | Study Finds a Surge of Enthusiasm For the Arts | By Kirk Johnson | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/suffolk-district-attorney-race-heating-up-after-rebuke.html | Suffolk District Attorney Race Heating Up After Rebuke | By John Rather | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/the-cast-is-young-but-ready-for-tosca.html | The Cast Is Young but Ready For Tosca | By Roberta Hershenson | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/the-guide.html | THE GUIDE | By M L Emblen | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/the-look-that-makes-the-yankees.html | The Look That Makes the Yankees | By Jack Curry | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/the-view-from-caramoor-a-spring-renaissance-begins.html | The View From CaramoorA Spring Renaissance Begins | By Lynne Ames | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/the-view-from-enfield-a-town-finds-noise-a-small-price-to-pay-for-a.html | THE VIEW FROM ENFIELDA Town Finds Noise a Small Price to Pay for a View | By Daniel Hatch | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/theater-a-star-steps-in-splendidly.html | THEATER A Star Steps In Splendidly | By Alvin Klein | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/theater-diplomatic-walk-in-woods.html | THEATER Diplomatic Walk in Woods | By Alvin Klein | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/theater-in-christie-whodunit-red-herrings-abound.html | THEATER In Christie Whodunit Red Herrings Abound | By Leah D Frank | TX 2-557464 | 1989-05-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/theater-shanley-on-amore-and-puccini-in-fairfield.html | THEATER Shanley on Amore and Puccini in Fairfield | By Alvin Klein | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/theater-shanley-s-comedy-plays-with-weighty-themes.html | THEATER Shanleys Comedy Plays With Weighty Themes | By Alvin Klein | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/towns-shift-zoning-rules-to-protect-historic-paths.html | Towns Shift Zoning Rules to Protect Historic Paths | By Daniel Hatch | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/traditional-greek-easter-fare.html | Traditional Greek Easter Fare | By Anne Semmes | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/us-decision-to-curb-f-14-sends-a-jolt-to-economy.html | US Decision To Curb F14 Sends a Jolt to Economy | By Eric Schmitt | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/utility-s-blackout-report-bleak.html | Utilitys Blackout Report Bleak | By Robert A Hamilton | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/vowing-city-of-law-mayor-of-yonkers-begins-campaign.html | Vowing City of Law Mayor Of Yonkers Begins Campaign | By Lisa W Foderaro Special To the New York Times | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/westchester-opinion-daughter-goes-to-college-and-dad-gets-an-education.html | WESTCHESTER OPINION Daughter Goes To College and Dad Gets an Education | By Ken Bryndilsen | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/westchester-opinion-on-a-treadmill-coining-anagrams.html | WESTCHESTER OPINION On a Treadmill Coining Anagrams | By Guy Henle | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/westchester-opinion-walks-focus-on-a-wildflower.html | WESTCHESTER OPINION Walks Focus on a Wildflower | By Gail Schlenger | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/westchester-qa-john-r-nolon-in-search-of-more-democratic-housing.html | WESTCHESTER QA JOHN R NOLONIn Search of More Democratic Housing | By Donna Greene | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/western-union-sells-its-hot-line-division.html | Western Union Sells Its Hot Line Division | AP | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/will-the-real-president-please-stand-up.html | Will the Real President Please Stand Up | By Michael Freitag | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/winery-relieved-to-start-selling-stockpiled-bottles.html | Winery Relieved To Start Selling Stockpiled Bottles | By Charlotte Libov | TX 2-557464 | 1989-05-08 |

| | | | | |
|---|---|---|---|---|
| 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/wiretap-evidence-in-gambino-case-links-garment-group-to-mob.html | Wiretap Evidence in Gambino Case Links Garment Group to Mob | By Selwyn Raab | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/nyregion/women-relax-in-fierce-soccer-competition.html | Women Relax in Fierce Soccer Competition | By Ruth Robinson | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/obituaries/clyde-geronimi-87-an-animator-at-disney.html | Clyde Geronimi 87 An Animator at Disney | AP | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/obituaries/donald-deskey-innovative-designer-dies-a-94.html | DONALD DESKEY INNOVATIVE DESIGNER DIES A 94 | By Suzanne Slesin | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/opinion/a-tale-of-two-cities-in-london-snobs-and-jobs-in-new-york-dreams-and.html | A Tale of Two CitiesIn London Snobs and Jobs In New York Dreams and Screams | By Jackie Mason | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/opinion/abroad-at-home-looking-to-the-court.html | ABROAD AT HOME Looking To the Court | By Anthony Lewis | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/opinion/foreign-affairs-look-up-from-the-trenches.html | FOREIGN AFFAIRS Look Up From the Trenches | By Flora Lewis | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/realestate/breaking-new-ground-in-housing-policy.html | Breaking New Ground in Housing Policy | By Thomas J Lueck | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/realestate/commercial-property-computerized-drafting-architects-create-3-dimensional.html | COMMERCIAL PROPERTY Computerized Drafting Architects Create 3Dimensional Graphic Models | By Mark McCain | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/realestate/focus-lowincome-housing-more-corporations-investing-in-lowincome.html | FOCUS LowIncome HousingMore Corporations Investing in LowIncome Housing | By Martin J Moylan | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/realestate/focus-lowincome-housing-tax-credits-for-corporations-that-invest.html | FOCUS LowIncome HousingTax Credits for Corporations That Invest | By Martin J Moylan | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/realestate/if-you-re-thinking-of-living-in-kings-park.html | IF YOURE THINKING OF LIVING IN Kings Park | By Frank Lynn | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/realestate/in-the-region-long-island-long-beach-offers-manhattan-bythesea.html | IN THE REGION Long IslandLong Beach Offers Manhattan bytheSea | By Diana Shaman | TX 2-557464 | 1989-05-08 |

| | | | | |
|---|---|---|---|---|
| 1989-04-30 | https://www.nytimes.com/1989/04/30/realestate/in-the-region-new-jersey-commercial-currents-meet-in-mansfield.html | IN THE REGION New JerseyCommercial Currents Meet in Mansfield | By Rachelle Garbarine | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/realestate/in-the-region-westchester-and-connecticut-new-offices-where.html | IN THE REGION Westchester and ConnecticutNew Offices Where Washington Slept | By Joseph P Griffith | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/realestate/national-notebook-columbia-sc-seeds-of-growth-on-the-river.html | NATIONAL NOTEBOOK Columbia SCSeeds of Growth On the River | By John Monk | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/realestate/national-notebook-prospect-me-time-to-decide-about-planning.html | NATIONAL NOTEBOOK Prospect Me Time to Decide About Planning | By Lyn Riddle | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/realestate/national-notebook-st-louis-met-tower-lifts-vacancy-rate.html | NATIONAL NOTEBOOK St LouisMet Tower Lifts Vacancy Rate | By Karen Koman | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/realestate/northeast-notebook-pittsburgh-new-life-for-old-complex.html | NORTHEAST NOTEBOOK PittsburghNew Life for Old Complex | By Richard E Stouffer | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/realestate/northeast-notebook-prospect-me-a-time-for-planning.html | NORTHEAST NOTEBOOK Prospect Me A Time for Planning | By Lyn Riddle | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/realestate/northeast-notebook-washington-a-sound-reuse-of-a-roller-rink.html | NORTHEAST NOTEBOOK WashingtonA Sound Reuse Of a Roller Rink | By Heidi Daniel | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/realestate/perspectives-lower-density-zoning-changing-the-rules-for-attached-housing.html | PERSPECTIVES LowerDensity Zoning Changing the Rules for Attached Housing | By Alan S Oser | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/realestate/postings-on-fresh-creek-basin-223-condos-for-canarsie.html | POSTINGS On Fresh Creek Basin 223 Condos for Canarsie | By Richard D Lyons | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/realestate/postings-organize-now-build-later-24-homes-sites-on-a-fairfield-county-tract.html | POSTINGS Organize Now Build Later 24 Homes Sites on a Fairfield County Tract | By Richard D Lyons | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/realestate/postings-queens-conference-caveats-on-co-ops.html | POSTINGS Queens Conference Caveats On Coops | By Richard D Lyons | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/realestate/postings-union-square-theater-curtain-going-up.html | POSTINGS Union Square Theater Curtain Going Up | By Richard D Lyons | TX 2-557464 | 1989-05-08 |

| | | | | |
|---|---|---|---|---|
| 1989-04-30 | https://www.nytimes.com/1989/04/30/realestate/q-and-a-835989.html | Q and A | By Shawn G Kennedy | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/realestate/streetscapes-114-hudson-street-falling-through-the-paper-cracks.html | STREETSCAPES 114 Hudson Street Falling Through the Paper Cracks | By Christopher Gray | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/realestate/talking-keeping-cool-regulations-governing-equipment.html | TALKING Keeping Cool Regulations Governing Equipment | By Andree Brooks | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/sports/baseball-american-league-stewart-of-athletics-is-first-to-go-5-0.html | BASEBALL AMERICAN LEAGUE Stewart of Athletics Is First to Go 50 | AP | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/sports/baseball-darling-gets-first-victory-of-89.html | Baseball Darling Gets First Victory of 89 | By Michael Martinez Special To the New York Times | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/sports/baseball-hawkins-discovers-it-s-all-in-the-tilt.html | BASEBALL HAWKINS DISCOVERS ITS ALL IN THE TILT | By Murray Chass | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/sports/baseball-jackson-grows-by-leaps-and-bounds.html | Baseball Jackson Grows by Leaps and Bounds | By Michael Martinez | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/sports/baseball-national-league-cardinals-slip-past-dodgers-in-11.html | BASEBALL NATIONAL LEAGUE Cardinals Slip Past Dodgers in 11 | AP | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/sports/baseball-southpaws-are-struggling-in-national-league-this-season.html | BASEBALL Southpaws Are Struggling in National League This Season | By Murray Chass | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/sports/elliott-awarded-lapchick-trophy.html | Elliott Awarded Lapchick Trophy | AP | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/sports/golf-hoch-edges-into-the-lead.html | GOLF Hoch Edges Into the Lead | By Gordon S White Jr Special To the New York Times | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/sports/horse-racing-trial-at-churchill-downs-captured-by-houston.html | HORSE RACING Trial at Churchill Downs Captured by Houston | By Steven Crist Special to the New York Times | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/sports/illinois-usc-set-for-moscow.html | IllinoisUSC Set for Moscow | AP | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/sports/no-toast-for-davis.html | No Toast For Davis | By Michael Martinez | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/sports/outdoors-new-limit-for-striped-bass-in-northeast.html | Outdoors New Limit for Striped Bass in Northeast | By Nelson Bryant | TX 2-557464 | 1989-05-08 |

| | | | | |
|---|---|---|---|---|
| 1989-04-30 | https://www.nytimes.com/1989/04/30/sports/pro-basketball-bucks-beat-hawks.html | PRO BASKETBALL BUCKS BEAT HAWKS | AP | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/sports/pro-basketball-new-prominence-for-a-piston.html | PRO BASKETBALL NEW PROMINENCE FOR A PISTON | By Clifton Brown Special To the New York Times | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/sports/pro-basketball-sixers-will-try-again.html | PRO BASKETBALL Sixers Will Try Again | By Phil Berger | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/sports/pro-basketball-tucker-s-3-pointer-gives-knicks-2-0-lead.html | PRO BASKETBALL Tuckers 3Pointer Gives Knicks 20 Lead | By Sam Goldaper | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/sports/pro-hockey-flyers-eliminate-the-penguins.html | PRO HOCKEY FLYERS ELIMINATE THE PENGUINS | By Joe Sexton Special To the New York Times | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/sports/rowing-crimson-top-penn-to-stay-unbeaten.html | ROWING Crimson Top Penn To Stay Unbeaten | By William N Wallace Special To the New York Times | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/sports/rowing-harvard-captures-lightweight-title.html | ROWING Harvard Captures Lightweight Title | By Norman HildesHeim Special To the New York Times | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/sports/sports-of-the-time-at-42-ryan-is-an-eternal-phenom.html | Sports of The Time At 42 Ryan is an Eternal Phenom | Dave Anderson | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/sports/sports-of-the-times-jackson-says-the-crowd-helped-too.html | SPORTS OF THE TIMES Jackson Says the Crowd Helped Too | By George Vecsey | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/sports/track-and-field-arkansas-wins-in-finale.html | TRACK AND FIELD Arkansas Wins in Finale | By Frank Litsky Special To the New York Times | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/sports/track-and-field-jamaica-wins-3-boys-relays.html | TRACK AND FIELD Jamaica Wins 3 Boys Relays | By William J Miller Special To the New York Times | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/sports/us-needs-victory-in-world-cup-bid.html | US Needs Victory In World Cup Bid | By Alex Yannis Special To the New York Times | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/sports/views-of-sports-when-the-iron-horse-came-to-a-stop.html | VIEWS OF SPORTS When the Iron Horse Came to a Stop | By Ray Robinson | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/style/debuts-violinist-and-2-pianists-in-their-first-recitals.html | Debuts Violinist and 2 Pianists In Their First Recitals | By Allan Kozinn | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/style/fashion-short-easy-bobs-turn-heads-again.html | FASHION Short Easy Bobs Turn Heads Again | By AnneMarie Schiro | TX 2-557464 | 1989-05-08 |

| | | | | |
|---|---|---|---|---|
| 1989-04-30 | https://www.nytimes.com/1989/04/30/style/fashion-sunglasses-either-hot-or-cool.html | FASHION Sunglasses Either Hot Or Cool | By Woody Hochswender | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/style/life-style-sick-of-the-60-s-3-men-of-the-80-s-try-to-give-nostalgia-a-bad-name.html | LIFE STYLE Sick of the 60s 3 Men Of the 80s Try to Give Nostalgia a Bad Name | By Georgia Dullea | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/style/life-style-sunday-menu-a-quick-and-punchy-chili-enough-taste-for-a-texan.html | LIFE STYLE Sunday Menu A Quick and Punchy Chili Enough Taste for a Texan | By Marian Burros | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/style/life-style-sunday-outing-history-s-trail-tarrytown-colonial-days-19th-century.html | LIFE STYLE Sunday Outing On Historys Trail in Tarrytown From Colonial Days to 19th Century | Special to The New York Times | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/style/pastimes-around-the-garden.html | PASTIMES Around the Garden | By Joan Lee Faust | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/style/pastimes-bridge.html | PASTIMES Bridge | By Alan Truscott | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/style/pastimes-camera.html | PASTIMES Camera | By Andy Grundberg | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/style/pastimes-chess.html | PASTIMES Chess | By Robert Byrne | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/style/pastimes-numismatics.html | PASTIMES Numismatics | By Jed Stevenson | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/style/pastimes-stamps.html | PASTIMES Stamps | By Barth Healey | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/style/social-events.html | SOCIAL EVENTS | By Robert E Tomasson | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/style/stylemakers-dale-glasser-graphic-designer.html | STYLEMAKERS Dale Glasser Graphic Designer | By Ron Alexander | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/style/stylemakers-vanessa-noel-shoe-designer.html | STYLEMAKERS Vanessa Noel Shoe Designer | By Georgia Dullea | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/theater/bill-irwin-on-safari-in-an-urban-wonderland.html | Bill Irwin on Safari In an Urban Wonderland | By Patricia Leigh Brown | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/theater/reviews-dance-bar-barre-mixed-media-from-france.html | ReviewsDance BarBarre Mixed Media From France | By Jennifer Dunning | TX 2-557464 | 1989-05-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-04-30 | https://www.nytimes.com/1989/04/30/theater/theater-brian-friel-s-ireland-both-private-and-political.html | THEATER Brian Friels Ireland Both Private and Political | By Matt Wolf | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/theater/theater-comedies-with-a-dash-of-menace.html | THEATER Comedies With a Dash of Menace | By Lou Ann Walker | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/theater/theater-when-art-becomes-a-matter-of-life-or-death.html | THEATER When Art Becomes a Matter of Life or Death | By Mervyn Rothstein | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/travel/a-world-of-music-echoes-of-the-revolution.html | A WORLD OF MUSICEchoes of the Revolution | By Vernon Kidd | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/travel/a-world-of-music-the-line-for-1990-starts-now.html | A WORLD OF MUSICThe Line for 1990 Starts Now | By Vernon Kidd | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/travel/a-world-of-music-when-the-setting-upstages-the-sound.html | A WORLD OF MUSIC When the Setting Upstages the Sound | By Donal Henahan | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/travel/a-world-of-music-whos-performing-where.html | A WORLD OF MUSICWhos Performing Where | By Vernon Kidd | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/travel/colorado-s-sahara-sands.html | Colorados Sahara Sands | By Dyan Zaslowsky | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/travel/europe-on-500-miles-a-day.html | Europe on 500 Miles a Day | By Margo Kaufman | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/travel/fare-of-the-country-the-favorite-at-churchill-downs-derby-pie.html | FARE OF THE COUNTRY The Favorite at Churchill Downs DerbyPie | By Regina Schrambling | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/travel/practical-traveler-flying-blind-with-few-sources-on-security-threats.html | PRACTICAL TRAVELER Flying Blind With Few Sources on Security Threats | By John H Cushman Jr | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/travel/q-and-a-196389.html | Q and A | By Stanley Carr | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/travel/shopper-s-world-a-london-enclave-of-whole-foods.html | SHOPPERS WORLD A London Enclave of Whole Foods | By Claire Frankel | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/travel/what-s-doing-in-salzburg.html | WHATS DOING IN Salzburg | By Paul Hofmann | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/travel/zanzibars-exotic-medley.html | Zanzibars Exotic Medley | By Barbaralee Diamonstein | TX 2-557464 | 1989-05-08 |

| 1989-04-30 | https://www.nytimes.com/1989/04/30/us/17-us-accidents-resemble-bhopal-s.html | 17 US ACCIDENTS RESEMBLE BHOPALS | By Philip Shabecoff Special To the New York Times | TX 2-557464 | 1989-05-08 |
|---|---|---|---|---|---|
| 1989-04-30 | https://www.nytimes.com/1989/04/30/us/77-in-study-of-nicotine-patch-quit-smoking.html | 77 in Study of Nicotine Patch Quit Smoking | AP | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/us/breakthrough-seen-in-star-wars-weapon.html | Breakthrough Seen in Star Wars Weapon | AP | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/us/congress-panel-urges-establishing-a-federal-office-for-rare-diseases.html | Congress Panel Urges Establishing A Federal Office for Rare Diseases | AP | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/us/documents-that-got-away-now-to-unravel-the-mystery.html | Documents That Got Away Now to Unravel the Mystery | By Stephen Engelberg Special To the New York Times | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/us/idled-two-years-ago-nuclear-plant-restarts.html | Idled Two Years Ago Nuclear Plant Restarts | AP | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/us/inquiry-to-reopen-in-science-dispute.html | INQUIRY TO REOPEN IN SCIENCE DISPUTE | By Warren E Leary Special To the New York Times | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/us/jesuit-priest-faces-dismissal.html | Jesuit Priest Faces Dismissal | By Peter Steinfels | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/us/jurors-in-north-trial-recess-for-weekend-without-a-verdict.html | Jurors in North Trial Recess for Weekend Without a Verdict | Special to The New York Times | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/us/kissinger-and-friends-and-revolving-doors.html | Kissinger and Friends And Revolving Doors | By Jeff Gerth With Sarah Bartlett Special To the New York Times | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/us/limited-salmon-season-is-set-for-oily-sound.html | Limited Salmon Season Is Set for Oily Sound | AP | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/us/maimed-girl-is-back-home.html | Maimed Girl Is Back Home | AP | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/us/navy-phasing-out-nuclear-rockets-for-close-combat.html | NAVY PHASING OUT NUCLEAR ROCKETS FOR CLOSE COMBAT | By Michael R Gordon Special To the New York Times | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/us/no-headline-263789.html | No Headline | By Peter Applebome Special To the New York Times | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/us/political-fallout-from-smog-blurs-future-for-los-angeles.html | Political Fallout From Smog Blurs Future for Los Angeles | By Robert Reinhold Special To the New York Times | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/us/south-african-consul-flees-college-protest.html | South African Consul Flees College Protest | AP | TX 2-557464 | 1989-05-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-04-30 | https://www.nytimes.com/1989/04/30/us/teamster-chief-names-twice-convicted-official-to-top-post.html | Teamster Chief Names TwiceConvicted Official to Top Post | AP | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/us/thornburgh-choice-for-deputy-is-under-fire.html | Thornburgh Choice for Deputy Is Under Fire | By Michael Wines Special To the New York Times | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/us/us-anger-rising-against-germans-over-nato-stand.html | US ANGER RISING AGAINST GERMANS OVER NATO STAND | By Thomas L Friedman Special To the New York Times | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/us/us-investigates-possible-bias-by-atlanta-lenders.html | US Investigates Possible Bias by Atlanta Lenders | By Peter Applebome Special To the New York Times | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/us/us-seeks-to-buy-old-ranch-rich-in-wildlife.html | US Seeks to Buy Old Ranch Rich in Wildlife | Special to The New York Times | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/us/vexing-problems-delay-shuttle-liftoff-indefinitely.html | Vexing Problems Delay Shuttle Liftoff Indefinitely | By John Noble Wilford Special To the New York Times | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/us/victim-of-bombing-in-van-quits-post.html | VICTIM OF BOMBING IN VAN QUITS POST | AP | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/us/woman-trapped-in-car-wash.html | Woman Trapped in Car Wash | AP | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/weekinreview/dynasty-defied-china-s-leaders-hear-the-roar-of-the-crowd.html | DYNASTY DEFIED Chinas Leaders Hear the Roar of the Crowd | By Nicholas D Kristof | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/weekinreview/ideas-trends-counting-food-and-water-as-extraordinary-support.html | IDEAS  TRENDS Counting Food and Water As Extraordinary Support | By Peter Steinfels | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/weekinreview/ideas-trends-does-the-dow-index-follow-any-logic-but-its-own.html | IDEAS  TRENDS Does the Dow Index Follow Any Logic But Its Own | By Peter Passell | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/weekinreview/ideas-trends-science-politics-and-survival.html | IDEAS  TRENDS Science Politics And Survival | By Philip Shabecoff | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/weekinreview/the-nation-democrats-seek-the-key-to-the-middle-class.html | THE NATION Democrats Seek the Key To the Middle Class | By E J Dionne Jr | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/weekinreview/the-nation-how-houston-shaped-up-with-a-rigid-low-oil-diet.html | THE NATION How Houston Shaped Up With a Rigid LowOil Diet | By Roberto Suro | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/weekinreview/the-nation-pentagon-fights-for-budget-cut-yes.html | THE NATION Pentagon Fights for Budget Cut Yes | By Richard Halloran | TX 2-557464 | 1989-05-08 |

| | | | | |
|---|---|---|---|---|
| 1989-04-30 | https://www.nytimes.com/1989/04/30/weekinreview/the-region-city-charter-test-driving-a-new-model.html | THE REGION City Charter Test Driving A New Model | By Todd S Purdum Richard Levine and Alan Finder | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/weekinreview/the-region-making-a-difference-block-by-city-block.html | THE REGION Making a Difference Block by City Block | By Kathleen Teltsch | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/weekinreview/the-world-a-little-bit-of-party-disunity-suits-gorbachev-just-fine.html | THE WORLD A Little Bit of Party Disunity Suits Gorbachev Just Fine | By Bill Keller | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/weekinreview/the-world-can-japan-also-change-its-system-this-time.html | THE WORLD Can Japan Also Change Its System This Time | By Steven R Weisman | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/weekinreview/the-world-out-of-germany-s-disaffection-a-jolt-to-the-western-alliance.html | THE WORLD Out of Germanys Disaffection A Jolt to the Western Alliance | By Serge Schmemann | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/weekinreview/the-world-strength-in-adversity-for-gonzalez.html | THE WORLD Strength In Adversity For Gonzalez | By Alan Riding | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/weekinreview/the-world-the-crackdown-in-soviet-georgia-an-eyewitness-account.html | THE WORLDThe Crackdown in Soviet Georgia An Eyewitness Account | By Richard Gilman | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/weekinreview/the-world-this-time-the-army-isn-t-even-in-the-wings.html | THE WORLD This Time the Army Isnt Even in the Wings | By Shirley Christian | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/world/11-die-in-kenya-train-plunge.html | 11 Die in Kenya Train Plunge | AP | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/world/20-reported-wounded-by-israelis-in-clashes.html | 20 Reported Wounded By Israelis in Clashes | AP | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/world/after-jalalabad-s-defense-kabul-grows-confident.html | After Jalalabads Defense Kabul Grows Confident | By John F Burns Special To the New York Times | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/world/anglican-heads-try-to-defuse-women-s-issue.html | Anglican Heads Try to Defuse Womens Issue | By Peter Steinfels | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/world/catholic-university-chiefs-ask-for-more-autonomy.html | Catholic University Chiefs Ask for More Autonomy | By Marlise Simons Special To the New York Times | TX 2-557464 | 1989-05-08 |

| | | | | |
|---|---|---|---|---|
| 1989-04-30 | https://www.nytimes.com/1989/04/30/world/china-hears-out-students-and-lets-millions-listen.html | China Hears Out Students and Lets Millions Listen | By Sheryl Wudunn Special To the New York Times | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/world/for-jailed-saudi-financier-swiss-hotel-food-and-a-fax-machine.html | FOR JAILED SAUDI FINANCIER SWISS HOTEL FOOD AND A FAX MACHINE | By Youssef M Ibrahim Special To the New York Times | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/world/for-soviet-athletes-a-greater-presence-in-american-sports.html | For Soviet Athletes A Greater Presence In American Sports | By Peter Alfano | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/world/french-jews-in-an-uproar-over-arafat-visit.html | French Jews in an Uproar Over Arafat Visit | By Youssef M Ibrahim Special To the New York Times | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/world/new-spirit-warms-soviet-china-border.html | New Spirit Warms SovietChina Border | By Francis X Clines Special To the New York Times | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/world/oil-spill-in-red-sea-imperils-reefs-and-breeding-grounds.html | Oil Spill in Red Sea Imperils Reefs and Breeding Grounds | AP | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/world/pope-urges-madagascar-s-young-to-fight-poverty.html | Pope Urges Madagascars Young to Fight Poverty | By Clyde Haberman Special To the New York Times | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/world/reaction-in-japan-mixed-on-jet-deal.html | REACTION IN JAPAN MIXED ON JET DEAL | By Steven R Weisman Special To the New York Times | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/world/reporter-s-notebook-quayle-mingles-with-the-australians.html | Reporters Notebook Quayle Mingles With the Australians | By Maureen Dowd Special To the New York Times | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/world/russians-out-afghan-chief-gains-by-painting-rebels-as-foreign-tool.html | Russians Out Afghan Chief Gains By Painting Rebels as Foreign Tool | By John Kifner Special To the New York Times | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/world/seoul-police-seize-2200-to-block-labor-rally.html | Seoul Police Seize 2200 to Block Labor Rally | AP | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/world/soviet-census-shows-movement-to-the-cities.html | Soviet Census Shows Movement to the Cities | AP | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/world/thailand-seeks-to-shape-a-golden-peninsula.html | Thailand Seeks to Shape a Golden Peninsula | By Steven Erlanger Special To the New York Times | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/world/un-relief-operation-fails-to-meet-goal-in-sudan.html | UN Relief Operation Fails to Meet Goal in Sudan | By Jane Perlez Special To the New York Times | TX 2-557464 | 1989-05-08 |

| | | | | |
|---|---|---|---|---|
| 1989-04-30 | https://www.nytimes.com/1989/04/30/world/un-s-finn-in-namibia-finds-ties-that-bind.html | UNs Finn in Namibia Finds Ties That Bind | By Paul Lewis Special To the New York Times | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/world/us-prelate-not-indicted-in-italy-bank-scandal.html | US Prelate Not Indicted in Italy Bank Scandal | By Alan Riding Special To the New York Times | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/world/west-bank-mayor-quits-in-protest.html | WEST BANK MAYOR QUITS IN PROTEST | By Joel Brinkley Special To the New York Times | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/world/who-chief-to-ask-us-tolerance-on-plo.html | WHO Chief to Ask US Tolerance on PLO | By Paul Lewis Special To the New York Times | TX 2-557464 | 1989-05-08 |
| 1989-04-30 | https://www.nytimes.com/1989/04/30/world/workers-advocate-a-front-runner-in-brazil-shows-he-thinks-like-a-boss.html | Workers Advocate a FrontRunner in Brazil Shows He Thinks Like a Boss | By James Brooke Special To the New York Times | TX 2-557464 | 1989-05-08 |
| 1989-05-01 | https://www.nytimes.com/1989/05/01/arts/critic-s-notebook-tv-and-the-public-figure-drama-vs-the-melodrama.html | Critics Notebook TV and the Public Figure Drama vs the Melodrama | By Walter Goodman | TX 2-553714 | 1989-05-05 |
| 1989-05-01 | https://www.nytimes.com/1989/05/01/arts/indian-art-vs-artifact-problem-of-ambiguity.html | Indian Art vs Artifact Problem of Ambiguity | By Michael Kimmelman Special To the New York Times | TX 2-553714 | 1989-05-05 |
| 1989-05-01 | https://www.nytimes.com/1989/05/01/arts/review-dance-city-ballet-s-menu-offers-balanchine-with-debuts.html | ReviewDance City Ballets Menu Offers Balanchine With Debuts | By Anna Kisselgoff | TX 2-553714 | 1989-05-05 |
| 1989-05-01 | https://www.nytimes.com/1989/05/01/arts/review-flute-paula-robison-plays-vivaldi.html | ReviewFlute Paula Robison Plays Vivaldi | By Allan Kozinn | TX 2-553714 | 1989-05-05 |
| 1989-05-01 | https://www.nytimes.com/1989/05/01/arts/review-music-cast-changes-in-met-s-elisir.html | ReviewMusic Cast Changes in Mets Elisir | By Allan Kozinn | TX 2-553714 | 1989-05-05 |
| 1989-05-01 | https://www.nytimes.com/1989/05/01/arts/review-opera-assessing-some-voices-in-their-new-ring-roles.html | ReviewOpera Assessing Some Voices in Their New Ring Roles | By Will Crutchfield | TX 2-553714 | 1989-05-05 |
| 1989-05-01 | https://www.nytimes.com/1989/05/01/arts/sandlot-to-the-ballet-stage-edward-villella-is-honored.html | Sandlot to the Ballet Stage Edward Villella Is Honored | By Jennifer Dunning | TX 2-553714 | 1989-05-05 |
| 1989-05-01 | https://www.nytimes.com/1989/05/01/arts/up-to-600-million-worth-of-art-being-auctioned-over-12-days.html | Up to 600 Million Worth of Art Being Auctioned Over 12 Days | By Rita Reif | TX 2-553714 | 1989-05-05 |
| 1989-05-01 | https://www.nytimes.com/1989/05/01/books/books-of-the-times-kennan-s-wide-world-sketched-from-its-details.html | Books of The Times Kennans Wide World Sketched From Its Details | By Christopher LehmannHaupt | TX 2-553714 | 1989-05-05 |

| 1989-05-01 | https://www.nytimes.com/1989/05/01/business/4-takeovers-by-the-fdic.html | 4 Takeovers by the FDIC | AP | TX 2-553714 | 1989-05-05 |
|---|---|---|---|---|---|
| 1989-05-01 | https://www.nytimes.com/1989/05/01/business/as-japan-questions-american-commitment.html | as Japan Questions American Commitment | By David E Sanger Special To the New York Times | TX 2-553714 | 1989-05-05 |
| 1989-05-01 | https://www.nytimes.com/1989/05/01/business/bass-cuts-mifflin-stake.html | Bass Cuts Mifflin Stake | AP | TX 2-553714 | 1989-05-05 |
| 1989-05-01 | https://www.nytimes.com/1989/05/01/business/british-ad-group-bids-for-ogilvy-deal-would-create-no-2-agency.html | British Ad Group Bids for Ogilvy Deal Would Create No 2 Agency | By Randall Rothenberg | TX 2-553714 | 1989-05-05 |
| 1989-05-01 | https://www.nytimes.com/1989/05/01/business/business-and-the-law-polaroid-v-kodak-future-on-the-line.html | Business and the Law Polaroid v Kodak Future on the Line | By Stephen Labaton | TX 2-553714 | 1989-05-05 |
| 1989-05-01 | https://www.nytimes.com/1989/05/01/business/business-people-farm-loan-agency-picks-its-first-chief.html | BUSINESS PEOPLE Farm Loan Agency Picks Its First Chief | By Elizabeth M Fowler | TX 2-553714 | 1989-05-05 |
| 1989-05-01 | https://www.nytimes.com/1989/05/01/business/continental-s-child-fares-are-matched.html | Continentals Child Fares Are Matched | By Eric Weiner | TX 2-553714 | 1989-05-05 |
| 1989-05-01 | https://www.nytimes.com/1989/05/01/business/credit-markets-rate-outlook-appears-uncertain.html | CREDIT MARKETS Rate Outlook Appears Uncertain | By Kenneth N Gilpin | TX 2-553714 | 1989-05-05 |
| 1989-05-01 | https://www.nytimes.com/1989/05/01/business/industrial-rebound-is-reported.html | Industrial Rebound Is Reported | BY Michael Quint | TX 2-553714 | 1989-05-05 |
| 1989-05-01 | https://www.nytimes.com/1989/05/01/business/international-report-icy-reception-for-austria-s-bid-join-european-community.html | INTERNATIONAL REPORT An Icy Reception for Austrias Bid To Join the European Community | By Ferdinand Protzman Special To the New York Times | TX 2-553714 | 1989-05-05 |
| 1989-05-01 | https://www.nytimes.com/1989/05/01/business/international-report-selling-planes-to-china-high-stakes.html | INTERNATIONAL REPORT Selling Planes to China High Stakes | By Sheryl Wudunn Special To the New York Times | TX 2-553714 | 1989-05-05 |
| 1989-05-01 | https://www.nytimes.com/1989/05/01/business/international-report-suit-on-south-africa-sale-by-mobil.html | INTERNATIONAL REPORT Suit on South Africa Sale by Mobil | AP | TX 2-553714 | 1989-05-05 |
| 1989-05-01 | https://www.nytimes.com/1989/05/01/business/jury-selection-to-begin-in-bilzerian-securities-fraud-case.html | Jury Selection to Begin in Bilzerian SecuritiesFraud Case | By Kurt Eichenwald | TX 2-553714 | 1989-05-05 |
| 1989-05-01 | https://www.nytimes.com/1989/05/01/business/market-place-investors-hop-on-bulls-bandwagon.html | MARKET PLACE Investors Hop On Bulls Bandwagon | By Floyd Norris | TX 2-553714 | 1989-05-05 |
| 1989-05-01 | https://www.nytimes.com/1989/05/01/business/supercomputers-worry-us.html | Supercomputers Worry US | By John Markoff | TX 2-553714 | 1989-05-05 |

| | | | | |
|---|---|---|---|---|
| 1989-05-01 | https://www.nytimes.com/1989/05/01/business/the-bleakest-business-address-in-america.html | The Bleakest Business Address in America | By Matthew L Wald Special To the New York Times | TX 2-553714 | 1989-05-05 |
| 1989-05-01 | https://www.nytimes.com/1989/05/01/business/the-media-business-british-papers-intensify-fight-for-sunday-reader.html | THE MEDIA BUSINESS British Papers Intensify Fight for Sunday Reader | By Craig R Whitney Special To the New York Times | TX 2-553714 | 1989-05-05 |
| 1989-05-01 | https://www.nytimes.com/1989/05/01/business/the-media-business-publishing-us-houses-acknowledging-value-of-book-fairs-abroad.html | THE MEDIA BUSINESS Publishing US Houses Acknowledging Value of Book Fairs Abroad | By Edwin McDowell | TX 2-553714 | 1989-05-05 |
| 1989-05-01 | https://www.nytimes.com/1989/05/01/business/the-media-business-spanish-language-cable-network-gaining.html | THE MEDIA BUSINESS SpanishLanguage Cable Network Gaining | By George Volsky Special To the New York Times | TX 2-553714 | 1989-05-05 |
| 1989-05-01 | https://www.nytimes.com/1989/05/01/business/top-credit-card-companies-explore-fast-food-tie-ins.html | Top Credit Card Companies Explore FastFood TieIns | By Douglas C McGill | TX 2-553714 | 1989-05-05 |
| 1989-05-01 | https://www.nytimes.com/1989/05/01/business/trump-move-in-nevada.html | Trump Move in Nevada | AP | TX 2-553714 | 1989-05-05 |
| 1989-05-01 | https://www.nytimes.com/1989/05/01/nyregion/14-sewer-plant-permits-are-ruled-illegal.html | 14 Sewer Plant Permits Are Ruled Illegal | By Richard Severo | TX 2-553714 | 1989-05-05 |
| 1989-05-01 | https://www.nytimes.com/1989/05/01/nyregion/a-day-celebrates-200-presidential-years.html | A Day Celebrates 200 Presidential Years | By James Barron | TX 2-553714 | 1989-05-05 |
| 1989-05-01 | https://www.nytimes.com/1989/05/01/nyregion/abortion-protesters-tagged.html | Abortion Protesters Tagged | AP | TX 2-553714 | 1989-05-05 |
| 1989-05-01 | https://www.nytimes.com/1989/05/01/nyregion/angered-by-attack-trump-urges-return-of-the-death-penalty.html | Angered by Attack Trump Urges Return Of the Death Penalty | By Lisa W Foderaro | TX 2-553714 | 1989-05-05 |
| 1989-05-01 | https://www.nytimes.com/1989/05/01/nyregion/bitter-debates-await-return-of-lawmakers.html | Bitter Debates Await Return Of Lawmakers | By Philip S Gutis Special To the New York Times | TX 2-553714 | 1989-05-05 |
| 1989-05-01 | https://www.nytimes.com/1989/05/01/nyregion/black-and-hispanic-officials-are-cool-to-2-house-plan.html | Black and Hispanic Officials Are Cool to 2House Plan | TODD S PURDUM | TX 2-553714 | 1989-05-05 |
| 1989-05-01 | https://www.nytimes.com/1989/05/01/nyregion/bridge-393689.html | Bridge | By Alan Truscott | TX 2-553714 | 1989-05-05 |
| 1989-05-01 | https://www.nytimes.com/1989/05/01/nyregion/campaign-matters-park-rampage-and-mayor-race-fear-and-politics.html | Campaign Matters Park Rampage And Mayor Race Fear and Politics | By Sam Roberts | TX 2-553714 | 1989-05-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-05-01 | https://www.nytimes.com/1989/05/01/nyregion/catskills-in-identity-crisis-over-room-tax.html | Catskills in Identity Crisis Over Room Tax | BY Lisa W Foderaro | TX 2-553714 | 1989-05-05 |
| 1989-05-01 | https://www.nytimes.com/1989/05/01/nyregion/first-inaugural-address-was-very-private-affair.html | First Inaugural Address Was Very Private Affair | By Harold Faber | TX 2-553714 | 1989-05-05 |
| 1989-05-01 | https://www.nytimes.com/1989/05/01/nyregion/group-recalls-its-memories-of-holocaust.html | Group Recalls Its Memories Of Holocaust | BY Sarah Lyall | TX 2-553714 | 1989-05-05 |
| 1989-05-01 | https://www.nytimes.com/1989/05/01/nyregion/hospital-union-elects-leader.html | Hospital Union Elects Leader | By Nick Ravo | TX 2-553714 | 1989-05-05 |
| 1989-05-01 | https://www.nytimes.com/1989/05/01/nyregion/presidential-descendants-have-a-great-grand-time.html | Presidential Descendants Have a GreatGreatGrand Time | By Celestine Bohlen | TX 2-553714 | 1989-05-05 |
| 1989-05-01 | https://www.nytimes.com/1989/05/01/nyregion/rape-suspects-neighbors-feel-accused.html | Rape Suspects Neighbors Feel Accused | By Susan Chira | TX 2-553714 | 1989-05-05 |
| 1989-05-01 | https://www.nytimes.com/1989/05/01/nyregion/senator-fights-to-be-taken-seriously-in-jersey-race.html | Senator Fights to Be Taken Seriously in Jersey Race | By Joseph F Sullivan | TX 2-553714 | 1989-05-05 |
| 1989-05-01 | https://www.nytimes.com/1989/05/01/nyregion/what-when-and-where-of-the-school-board-vote.html | What When and Where of the SchoolBoard Vote | By Leonard Buder | TX 2-553714 | 1989-05-05 |
| 1989-05-01 | https://www.nytimes.com/1989/05/01/obituaries/ralph-adams-76-dies-bush-war-rescuer.html | Ralph Adams 76 Dies Bush War Rescuer | AP | TX 2-553714 | 1989-05-05 |
| 1989-05-01 | https://www.nytimes.com/1989/05/01/obituaries/sergio-leone-67-italian-director-who-revitalized-westerns-dies.html | Sergio Leone 67 Italian Director Who Revitalized Westerns Dies | By Peter B Flint | TX 2-553714 | 1989-05-05 |
| 1989-05-01 | https://www.nytimes.com/1989/05/01/opinion/essay-whither-europe.html | ESSAY Whither Europe | By William Safire | TX 2-553714 | 1989-05-05 |
| 1989-05-01 | https://www.nytimes.com/1989/05/01/opinion/what-kids-who-arent-wolves-say-about-wilding.html | What Kids Who Arent Wolves Say About Wilding | By Elizabeth Lyttleton Sturz | TX 2-553714 | 1989-05-05 |
| 1989-05-01 | https://www.nytimes.com/1989/05/01/sports/american-league-clemens-outpitched-by-ryan.html | AMERICAN LEAGUE Clemens Outpitched by Ryan | AP | TX 2-553714 | 1989-05-05 |
| 1989-05-01 | https://www.nytimes.com/1989/05/01/sports/at-80-phipps-hopes-easy-goer-closes-chapter-on-derby.html | At 80 Phipps Hopes Easy Goer Closes Chapter on Derby | By Steven Crist | TX 2-553714 | 1989-05-05 |

| | | | | |
|---|---|---|---|---|
| 1989-05-01 | https://www.nytimes.com/1989/05/01/sports/betsy-ross-races-attract-top-sailors.html | Betsy Ross Races Attract Top Sailors | By Barbara Lloyd | TX 2-553714 | 1989-05-05 |
| 1989-05-01 | https://www.nytimes.com/1989/05/01/sports/brett-may-miss-a-month.html | Brett May Miss a Month | AP | TX 2-553714 | 1989-05-05 |
| 1989-05-01 | https://www.nytimes.com/1989/05/01/sports/cavaliers-top-bulls-to-even-series.html | Cavaliers Top Bulls To Even Series | AP | TX 2-553714 | 1989-05-05 |
| 1989-05-01 | https://www.nytimes.com/1989/05/01/sports/garcia-covers-the-waterfront.html | Garcia Covers the Waterfront | By Frank Litsky Special To the New York Times | TX 2-553714 | 1989-05-05 |
| 1989-05-01 | https://www.nytimes.com/1989/05/01/sports/hoch-wins-on-5th-extra-hole.html | Hoch Wins on 5th Extra Hole | By Gordon S White Jr Special To the New York Times | TX 2-553714 | 1989-05-05 |
| 1989-05-01 | https://www.nytimes.com/1989/05/01/sports/leiter-s-great-future-will-be-as-a-jay.html | Leiters Great Future Will Be as a Jay | By Murray Chass | TX 2-553714 | 1989-05-05 |
| 1989-05-01 | https://www.nytimes.com/1989/05/01/sports/mets-streak-ends-in-loss-to-the-astros.html | Mets Streak Ends in Loss To the Astros | By Michael Martinez Special To the New York Times | TX 2-553714 | 1989-05-05 |
| 1989-05-01 | https://www.nytimes.com/1989/05/01/sports/national-league-wilkerson-powers-cubs-past-padres.html | NATIONAL LEAGUE Wilkerson Powers Cubs Past Padres | AP | TX 2-553714 | 1989-05-05 |
| 1989-05-01 | https://www.nytimes.com/1989/05/01/sports/on-your-own-at-5-an-hour-its-tennis-everyone.html | ON YOUR OWNAt 5 an Hour Its Tennis Everyone | By Mary Witherell | TX 2-553714 | 1989-05-05 |
| 1989-05-01 | https://www.nytimes.com/1989/05/01/sports/on-your-own-female-runners-find-older-can-be-better.html | ON YOUR OWN Female Runners Find Older Can Be Better | By Marc Bloom | TX 2-553714 | 1989-05-05 |
| 1989-05-01 | https://www.nytimes.com/1989/05/01/sports/on-your-own-fitness-runners-reassess-their-vulnerability.html | ON YOUR OWN FITNESS Runners Reassess Their Vulnerability | By William Stockton | TX 2-553714 | 1989-05-05 |
| 1989-05-01 | https://www.nytimes.com/1989/05/01/sports/on-your-own-floating-for-fish.html | ON YOUR OWN Floating for Fish | By Barbara Lloyd | TX 2-553714 | 1989-05-05 |
| 1989-05-01 | https://www.nytimes.com/1989/05/01/sports/on-your-own-tailoring-your-outdoor-adventures.html | ON YOUR OWNTailoring Your Outdoor Adventures | By Stan Wass | TX 2-553714 | 1989-05-05 |
| 1989-05-01 | https://www.nytimes.com/1989/05/01/sports/one-more-ending-for-forest-hills.html | One More Ending For Forest Hills | By Peter Alfano | TX 2-553714 | 1989-05-05 |
| 1989-05-01 | https://www.nytimes.com/1989/05/01/sports/outdoors-course-for-a-newcomer-to-art-of-casting.html | Outdoors Course For a Newcomer To Art of Casting | By Barbara Lloyd | TX 2-553714 | 1989-05-05 |
| 1989-05-01 | https://www.nytimes.com/1989/05/01/sports/question-box.html | Question Box | By Ray Corio | TX 2-553714 | 1989-05-05 |
| 1989-05-01 | https://www.nytimes.com/1989/05/01/sports/sports-of-the-times-the-kangaroo-kid-and-some-related-matters.html | SPORTS OF THE TIMES The Kangaroo Kid and Some Related Matters | By Ira Berkow | TX 2-553714 | 1989-05-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-05-01 | https://www.nytimes.com/1989/05/01/sports/sports-world-specials-colleges-penn-state-network.html | SPORTS WORLD SPECIALS COLLEGES Penn State Network | By William N Wallace | TX 2-553714 | 1989-05-05 |
| 1989-05-01 | https://www.nytimes.com/1989/05/01/sports/spree-by-thomas-sinks-the-celtics.html | Spree by Thomas Sinks the Celtics | By Clifton Brown Special To the New York Times | TX 2-553714 | 1989-05-05 |
| 1989-05-01 | https://www.nytimes.com/1989/05/01/sports/tucker-enjoys-shot-s-reality.html | Tucker Enjoys Shots Reality | By Sam Goldaper | TX 2-553714 | 1989-05-05 |
| 1989-05-01 | https://www.nytimes.com/1989/05/01/sports/us-tops-costa-rica-in-world-cup-play.html | US Tops Costa Rica in World Cup Play | By Alex Yannis Special To the New York Times | TX 2-553714 | 1989-05-05 |
| 1989-05-01 | https://www.nytimes.com/1989/05/01/sports/wregget-answers-the-bell-as-a-hero.html | Wregget Answers The Bell as a Hero | By Joe Sexton Special To the New York Times | TX 2-553714 | 1989-05-05 |
| 1989-05-01 | https://www.nytimes.com/1989/05/01/theater/review-theater-sobol-s-ghetto-a-holocaust-drama-with-music.html | ReviewTheater Sobols Ghetto a Holocaust Drama With Music | By Frank Rich | TX 2-553714 | 1989-05-05 |
| 1989-05-01 | https://www.nytimes.com/1989/05/01/us/a-land-of-heated-sewers.html | A Land of Heated Sewers | Special to The New York Times | TX 2-553714 | 1989-05-05 |
| 1989-05-01 | https://www.nytimes.com/1989/05/01/us/fears-of-pesticides-threaten-american-way-of-farming.html | Fears of Pesticides Threaten American Way of Farming | By Keith Schneider Special To the New York Times | TX 2-553714 | 1989-05-05 |
| 1989-05-01 | https://www.nytimes.com/1989/05/01/us/fresh-trouble-for-familiar-face-in-detroit-politics.html | Fresh Trouble for Familiar Face in Detroit Politics | By Isabel Wilkerson Special To the New York Times | TX 2-553714 | 1989-05-05 |
| 1989-05-01 | https://www.nytimes.com/1989/05/01/us/greensboro-journal-croquet-finds-a-home-deep-in-rural-georgia.html | Greensboro Journal Croquet Finds a Home Deep in Rural Georgia | By Ronald Smothers Special To the New York Times | TX 2-553714 | 1989-05-05 |
| 1989-05-01 | https://www.nytimes.com/1989/05/01/us/louisiana-crushes-tax-overhaul-in-a-defeat-damaging-to-governor.html | Louisiana Crushes Tax Overhaul In a Defeat Damaging to Governor | By Frances Frank Marcus Special To the New York Times | TX 2-553714 | 1989-05-05 |
| 1989-05-01 | https://www.nytimes.com/1989/05/01/us/oil-means-comfort-to-alaska-natives-but-peril-to-their-culture.html | Oil Means Comfort to Alaska Natives but Peril to Their Culture | By Matthew L Wald Special To the New York Times | TX 2-553714 | 1989-05-05 |
| 1989-05-01 | https://www.nytimes.com/1989/05/01/us/political-memo-jackson-s-possible-run-for-capital-mayor-has-echoes-for-92.html | Political Memo Jacksons Possible Run for Capital Mayor Has Echoes for 92 | By E J Dionne Jr Special To the New York Times | TX 2-553714 | 1989-05-05 |
| 1989-05-01 | https://www.nytimes.com/1989/05/01/us/shuttle-awaits-new-fuel-pump-and-new-launching-date.html | Shuttle Awaits New Fuel Pump and New Launching Date | Special to The New York Times | TX 2-553714 | 1989-05-05 |
| 1989-05-01 | https://www.nytimes.com/1989/05/01/us/texans-in-house-close-ranks-to-fight-for-wright.html | Texans in House Close Ranks to Fight for Wright | By Robin Toner Special To the New York Times | TX 2-553714 | 1989-05-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-05-01 | https://www.nytimes.com/1989/05/01/us/washington-talk-congress.html | Washington Talk Congress | Robin Toner Special to The New York Times | TX 2-553714 | 1989-05-05 |
| 1989-05-01 | https://www.nytimes.com/1989/05/01/us/washington-talk-government-s-history-as-told-from-within.html | Washington Talk Governments History As Told From Within | By Charles Mohr Special To the New York Times | TX 2-553714 | 1989-05-05 |
| 1989-05-01 | https://www.nytimes.com/1989/05/01/us/washington-talk-guestlist-a-catalogue-of-insiders-and-their-influence.html | Washington Talk Guestlist A Catalogue of Insiders and Their Influence | Special to The New York Times | TX 2-553714 | 1989-05-05 |
| 1989-05-01 | https://www.nytimes.com/1989/05/01/world/2-us-seamen-lost-off-japan.html | 2 US Seamen Lost Off Japan | AP | TX 2-553714 | 1989-05-05 |
| 1989-05-01 | https://www.nytimes.com/1989/05/01/world/2900-arrested-as-students-protest-in-downtown-seoul.html | 2900 Arrested as Students Protest in Downtown Seoul | AP | TX 2-553714 | 1989-05-05 |
| 1989-05-01 | https://www.nytimes.com/1989/05/01/world/communist-rebels-in-manila-kill-two-of-aquino-s-guards.html | Communist Rebels in Manila Kill Two of Aquinos Guards | AP | TX 2-553714 | 1989-05-05 |
| 1989-05-01 | https://www.nytimes.com/1989/05/01/world/hundreds-die-in-month-of-clashes-on-2-sides-of-west-african-border.html | Hundreds Die in Month of Clashes On 2 Sides of West African Border | By Kenneth B Noble Special To the New York Times | TX 2-553714 | 1989-05-05 |
| 1989-05-01 | https://www.nytimes.com/1989/05/01/world/in-africa-pope-smiles-on-local-custom.html | In Africa Pope Smiles on Local Custom | By Clyde Haberman Special To the New York Times | TX 2-553714 | 1989-05-05 |
| 1989-05-01 | https://www.nytimes.com/1989/05/01/world/in-china-protest-proves-easier-than-organization.html | In China Protest Proves Easier Than Organization | By Nicholas D Kristof Special To the New York Times | TX 2-553714 | 1989-05-05 |
| 1989-05-01 | https://www.nytimes.com/1989/05/01/world/in-kabul-bitterness-toward-the-us-is-emerging.html | In Kabul Bitterness Toward the US Is Emerging | By John F Burns Special To the New York Times | TX 2-553714 | 1989-05-05 |
| 1989-05-01 | https://www.nytimes.com/1989/05/01/world/in-washington-just-a-hint-of-the-alliance-s-angst.html | In Washington Just a Hint of the Alliances Angst | By R W Apple Jr Special To the New York Times | TX 2-553714 | 1989-05-05 |
| 1989-05-01 | https://www.nytimes.com/1989/05/01/world/let-settlers-shoot-israelis-ask.html | Let Settlers Shoot Israelis Ask | AP | TX 2-553714 | 1989-05-05 |
| 1989-05-01 | https://www.nytimes.com/1989/05/01/world/nato-s-disquiet-a-strategy-at-risk.html | NATOs Disquiet A Strategy at Risk | By Bernard E Trainor Special To the New York Times | TX 2-553714 | 1989-05-05 |
| 1989-05-01 | https://www.nytimes.com/1989/05/01/world/paraguay-voting-in-open-election.html | PARAGUAY VOTING IN OPEN ELECTION | By James Brooke Special To the New York Times | TX 2-553714 | 1989-05-05 |
| 1989-05-01 | https://www.nytimes.com/1989/05/01/world/paris-journal-building-of-the-bastille-opera-bouffe-in-progress.html | Paris Journal Building of the Bastille Opera Bouffe in Progress | By James M Markham Special To the New York Times | TX 2-553714 | 1989-05-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-05-01 | https://www.nytimes.com/1989/05/01/world/so-who-s-digging-up-all-that-scandal-in-tokyo.html | So Whos Digging Up All That Scandal in Tokyo | By Steven R Weisman Special To the New York Times | TX 2-553714 | 1989-05-05 |
| 1989-05-01 | https://www.nytimes.com/1989/05/01/world/soviets-detain-sellers-of-dissident-literature.html | Soviets Detain Sellers of Dissident Literature | AP | TX 2-553714 | 1989-05-05 |
| 1989-05-01 | https://www.nytimes.com/1989/05/01/world/thatcher-confers-with-kohl-on-rift-neither-gives-way.html | THATCHER CONFERS WITH KOHL ON RIFT NEITHER GIVES WAY | By Serge Schmemann Special To the New York Times | TX 2-553714 | 1989-05-05 |
| 1989-05-01 | https://www.nytimes.com/1989/05/01/world/the-russians-new-weapon-against-radiation-is-lawsuit.html | The Russians New Weapon Against Radiation Is Lawsuit | By Francis X Clines Special To the New York Times | TX 2-553714 | 1989-05-05 |
| 1989-05-02 | https://www.nytimes.com/1989/05/02/arts/critic-s-notebook-television-and-the-attack-in-central-park.html | Critics Notebook Television and the Attack in Central Park | By Walter Goodman | TX 2-561587 | 1989-05-08 |
| 1989-05-02 | https://www.nytimes.com/1989/05/02/arts/feast-for-the-ear-a-la-new-orleans.html | Feast for the Ear a la New Orleans | By Jon Pareles | TX 2-561587 | 1989-05-08 |
| 1989-05-02 | https://www.nytimes.com/1989/05/02/arts/frank-gehry-wins-award-in-architecture.html | Frank Gehry Wins Award In Architecture | By Paul Goldberger | TX 2-561587 | 1989-05-08 |
| 1989-05-02 | https://www.nytimes.com/1989/05/02/arts/review-comedy-moynihan-and-green-satirize-life.html | ReviewComedy Moynihan and Green Satirize Life | By Stephen Holden | TX 2-561587 | 1989-05-08 |
| 1989-05-02 | https://www.nytimes.com/1989/05/02/arts/review-dance-a-former-soviet-ballerina-makes-her-american-debut.html | ReviewDance A Former Soviet Ballerina Makes Her American Debut | By Jennifer Dunning | TX 2-561587 | 1989-05-08 |
| 1989-05-02 | https://www.nytimes.com/1989/05/02/arts/review-opera-after-a-week-of-total-immersion-some-reflections-on-the-met-ring.html | ReviewOpera After a Week of Total Immersion Some Reflections on the Met Ring | By Donal Henahan | TX 2-561587 | 1989-05-08 |
| 1989-05-02 | https://www.nytimes.com/1989/05/02/arts/review-piano-cherkassky-s-view-of-liszt.html | ReviewPiano Cherkasskys View of Liszt | By Bernard Holland | TX 2-561587 | 1989-05-08 |
| 1989-05-02 | https://www.nytimes.com/1989/05/02/arts/review-pop-songs-of-a-lebanese-star.html | ReviewPop Songs of a Lebanese Star | By Peter Watrous | TX 2-561587 | 1989-05-08 |
| 1989-05-02 | https://www.nytimes.com/1989/05/02/arts/review-recital-pianist-s-tribute-to-schnabel.html | ReviewRecital Pianists Tribute to Schnabel | By Allan Kozinn | TX 2-561587 | 1989-05-08 |
| 1989-05-02 | https://www.nytimes.com/1989/05/02/books/books-of-the-times-stories-in-which-the-unusual-is-the-usual.html | Books of The Times Stories in Which the Unusual Is the Usual | By Michiko Kakutani | TX 2-561587 | 1989-05-08 |

| 1989-05-02 | https://www.nytimes.com/1989/05/02/business/baby-food-makers-confront-british-contamination-scare.html | BabyFood Makers Confront British Contamination Scare | By Steve Lohr Special To the New York Times | TX 2-561587 | 1989-05-08 |
|---|---|---|---|---|---|
| 1989-05-02 | https://www.nytimes.com/1989/05/02/business/business-and-health-at-t-s-effort-to-curb-costs.html | Business and Health ATTs Effort To Curb Costs | By Milt Freudenheim | TX 2-561587 | 1989-05-08 |
| 1989-05-02 | https://www.nytimes.com/1989/05/02/business/business-people-a-major-realignment-set-by-black-decker.html | Business People A Major Realignment Set by Black  Decker | By Jonathan P Hicks | TX 2-561587 | 1989-05-08 |
| 1989-05-02 | https://www.nytimes.com/1989/05/02/business/business-people-chief-of-new-venture-by-hitachi-and-eds.html | BUSINESS PEOPLE Chief of New Venture By Hitachi and EDS | By Lawrence M Fisher | TX 2-561587 | 1989-05-08 |
| 1989-05-02 | https://www.nytimes.com/1989/05/02/business/careers-building-a-better-accountant.html | Careers Building A Better Accountant | Elizabeth M Fowler | TX 2-561587 | 1989-05-08 |
| 1989-05-02 | https://www.nytimes.com/1989/05/02/business/carson-pirie-accepts-new-bergner-bid.html | Carson Pirie Accepts New Bergner Bid | By Isadore Barmash | TX 2-561587 | 1989-05-08 |
| 1989-05-02 | https://www.nytimes.com/1989/05/02/business/company-news-ben-jerry-s-pact.html | COMPANY NEWS Ben  Jerrys Pact | AP | TX 2-561587 | 1989-05-08 |
| 1989-05-02 | https://www.nytimes.com/1989/05/02/business/company-news-film-theme-park-opened-by-disney.html | COMPANY NEWS Film Theme Park Opened by Disney | AP | TX 2-561587 | 1989-05-08 |
| 1989-05-02 | https://www.nytimes.com/1989/05/02/business/company-news-investor-buying-texas-air-stock.html | COMPANY NEWS Investor Buying Texas Air Stock | Special to The New York Times | TX 2-561587 | 1989-05-08 |
| 1989-05-02 | https://www.nytimes.com/1989/05/02/business/company-news-texas-instruments-patent-settlement.html | COMPANY NEWS Texas Instruments Patent Settlement | Special to The New York Times | TX 2-561587 | 1989-05-08 |
| 1989-05-02 | https://www.nytimes.com/1989/05/02/business/company-news-usx-to-modernize-plant-in-gary-ind.html | COMPANY NEWS USX to Modernize Plant in Gary Ind | AP | TX 2-561587 | 1989-05-08 |
| 1989-05-02 | https://www.nytimes.com/1989/05/02/business/company-news-vernitron-in-accord-to-buy-kollmorgen.html | COMPANY NEWSVernitron in Accord To Buy Kollmorgen | By Phillip E Ross | TX 2-561587 | 1989-05-08 |
| 1989-05-02 | https://www.nytimes.com/1989/05/02/business/construction-outlays-fell-0.3-in-march.html | Construction Outlays Fell 03 in March | AP | TX 2-561587 | 1989-05-08 |
| 1989-05-02 | https://www.nytimes.com/1989/05/02/business/credit-markets-notes-and-bonds-slip-in-light-day.html | CREDIT MARKETS Notes and Bonds Slip in Light Day | By Kenneth N Gilpin | TX 2-561587 | 1989-05-08 |

| | | | | |
|---|---|---|---|---|
| 1989-05-02 | https://www.nytimes.com/1989/05/02/business/currency-markets-dollar-at-1989-high-vs-yen-despite-action-by-2-nations.html | CURRENCY MARKETS Dollar at 1989 High vs Yen Despite Action by 2 Nations | By Jonathan Fuerbringer | TX 2-561587 | 1989-05-08 |
| 1989-05-02 | https://www.nytimes.com/1989/05/02/business/dow-down-3.84-points-closing-at-2414.96.html | Dow Down 384 Points Closing at 241496 | By Phillip H Wiggins | TX 2-561587 | 1989-05-08 |
| 1989-05-02 | https://www.nytimes.com/1989/05/02/business/fsx-icing-on-the-cake-for-general-dynamics.html | FSX Icing on the Cake For General Dynamics | By Thomas C Hayes Special To the New York Times | TX 2-561587 | 1989-05-08 |
| 1989-05-02 | https://www.nytimes.com/1989/05/02/business/house-panel-sticks-to-tough-savings-guidelines.html | House Panel Sticks to Tough Savings Guidelines | By Nathaniel C Nash Special To the New York Times | TX 2-561587 | 1989-05-08 |
| 1989-05-02 | https://www.nytimes.com/1989/05/02/business/japanese-to-buy-hotel-bel-air.html | Japanese to Buy Hotel BelAir | Special to The New York Times | TX 2-561587 | 1989-05-08 |
| 1989-05-02 | https://www.nytimes.com/1989/05/02/business/japanese-wage-growth.html | Japanese Wage Growth | AP | TX 2-561587 | 1989-05-08 |
| 1989-05-02 | https://www.nytimes.com/1989/05/02/business/market-place-major-test-looms-at-western-union.html | Market Place Major Test Looms At Western Union | Floyd Norris | TX 2-561587 | 1989-05-08 |
| 1989-05-02 | https://www.nytimes.com/1989/05/02/business/rite-aid-stock-falls-on-bribe-charge.html | Rite Aid Stock Falls on Bribe Charge | By Milt Freudenheim | TX 2-561587 | 1989-05-08 |
| 1989-05-02 | https://www.nytimes.com/1989/05/02/business/sanctions-could-double-the-price-of-some-japanese-goods.html | Sanctions Could Double the Price of Some Japanese Goods | By Clyde H Farnsworth Special To the New York Times | TX 2-561587 | 1989-05-08 |
| 1989-05-02 | https://www.nytimes.com/1989/05/02/business/savings-bonds-to-yield-7.81.html | Savings Bonds To Yield 781 | AP | TX 2-561587 | 1989-05-08 |
| 1989-05-02 | https://www.nytimes.com/1989/05/02/business/sec-levies-469763-fine-in-revco-case.html | SEC Levies 469763 Fine in Revco Case | By Gregory A Robb Special To the New York Times | TX 2-561587 | 1989-05-08 |
| 1989-05-02 | https://www.nytimes.com/1989/05/02/business/shearson-sued-on-teamsters.html | Shearson Sued On Teamsters | AP | TX 2-561587 | 1989-05-08 |
| 1989-05-02 | https://www.nytimes.com/1989/05/02/business/shearson-to-buy-scherer.html | Shearson to Buy Scherer | By Philip E Ross Special To the New York Times | TX 2-561587 | 1989-05-08 |
| 1989-05-02 | https://www.nytimes.com/1989/05/02/business/the-media-business-advertising-bloom-county-to-end-aug-6.html | THE MEDIA BUSINESS Advertising Bloom County To End Aug 6 | AP | TX 2-561587 | 1989-05-08 |
| 1989-05-02 | https://www.nytimes.com/1989/05/02/business/the-media-business-advertising-time-may-be-running-out-at-ogilvy.html | THE MEDIA BUSINESS Advertising Time May be Running Out at Ogilvy | By Randall Rothenberg | TX 2-561587 | 1989-05-08 |

| 1989-05-02 | https://www.nytimes.com/1989/05/02/business/the-media-business-high-court-to-consider-detroit-papers-deal.html | THE MEDIA BUSINESS High Court to Consider Detroit Papers Deal | By Albert Scardino | TX 2-561587 | 1989-05-08 |
|---|---|---|---|---|---|
| 1989-05-02 | https://www.nytimes.com/1989/05/02/business/the-media-business-ogilvy-stock-up-53-on-wpp-offer.html | THE MEDIA BUSINESS Ogilvy Stock Up 53 on WPP Offer | By Robert J Cole | TX 2-561587 | 1989-05-08 |
| 1989-05-02 | https://www.nytimes.com/1989/05/02/business/treasury-delays-action-on-fringe-benefit-rule.html | Treasury Delays Action On FringeBenefit Rule | By Robert D Hershey Jr Special To the New York Times | TX 2-561587 | 1989-05-08 |
| 1989-05-02 | https://www.nytimes.com/1989/05/02/business/united-pact-to-end-suit-by-patrons.html | United Pact To End Suit By Patrons | By Eric N Berg Special To the New York Times | TX 2-561587 | 1989-05-08 |
| 1989-05-02 | https://www.nytimes.com/1989/05/02/business/warning-on-trade-bashing.html | Warning On Trade Bashing | By Peter T Kilborn Special To the New York Times | TX 2-561587 | 1989-05-08 |
| 1989-05-02 | https://www.nytimes.com/1989/05/02/movies/pbs-and-2-of-its-affiliates-dispute-film-on-palestinians.html | PBS and 2 of Its Affiliates Dispute Film on Palestinians | By Jeremy Gerard | TX 2-561587 | 1989-05-08 |
| 1989-05-02 | https://www.nytimes.com/1989/05/02/nyregion/birth-of-a-voting-bloc-the-hasidim-and-orthodox-organize.html | Birth of a Voting Bloc the Hasidim and Orthodox Organize | By John Kifner | TX 2-561587 | 1989-05-08 |
| 1989-05-02 | https://www.nytimes.com/1989/05/02/nyregion/board-s-fate-new-design-in-governing.html | Boards Fate New Design In Governing | By Alan Finder | TX 2-561587 | 1989-05-08 |
| 1989-05-02 | https://www.nytimes.com/1989/05/02/nyregion/bridge-633489.html | Bridge | By Alan Truscott | TX 2-561587 | 1989-05-08 |
| 1989-05-02 | https://www.nytimes.com/1989/05/02/nyregion/chess-605389.html | Chess | By Robert Byrne | TX 2-561587 | 1989-05-08 |
| 1989-05-02 | https://www.nytimes.com/1989/05/02/nyregion/in-state-commuting-and-woes-rising-in-new-jersey.html | InState Commuting and Woes Rising in New Jersey | By Anthony Depalma | TX 2-561587 | 1989-05-08 |
| 1989-05-02 | https://www.nytimes.com/1989/05/02/nyregion/in-wake-of-attack-students-gather-to-seek-harmony.html | In Wake of Attack Students Gather to Seek Harmony | By Celestine Bohlen | TX 2-561587 | 1989-05-08 |
| 1989-05-02 | https://www.nytimes.com/1989/05/02/nyregion/jogger-s-outlook-better-doctors-say.html | Joggers Outlook Better Doctors Say | By Gina Kolata | TX 2-561587 | 1989-05-08 |
| 1989-05-02 | https://www.nytimes.com/1989/05/02/nyregion/kirwan-chairman-of-state-democrats-says-he-will-resign.html | Kirwan Chairman Of State Democrats Says He Will Resign | By Frank Lynn | TX 2-561587 | 1989-05-08 |
| 1989-05-02 | https://www.nytimes.com/1989/05/02/nyregion/museum-seeks-pay-for-views.html | Museum Seeks Pay For Views | By Kirk Johnson Special To the New York Times | TX 2-561587 | 1989-05-08 |

| | | | | |
|---|---|---|---|---|
| 1989-05-02 | https://www.nytimes.com/1989/05/02/nyregion/new-campaign-fund-law-starts-shakily-in-new-york.html | New Campaign Fund Law Starts Shakily in New York | By Frank Lynn | TX 2-561587 | 1989-05-08 |
| 1989-05-02 | https://www.nytimes.com/1989/05/02/nyregion/our-towns-colt-strikers-see-reason-for-hope-in-for-sale-sign.html | Our Towns Colt Strikers See Reason for Hope In For Sale Sign | By Nick Ravo | TX 2-561587 | 1989-05-08 |
| 1989-05-02 | https://www.nytimes.com/1989/05/02/nyregion/park-tavern-finds-pickets-on-the-menu.html | Park Tavern Finds Pickets On the Menu | By James Barron | TX 2-561587 | 1989-05-08 |
| 1989-05-02 | https://www.nytimes.com/1989/05/02/nyregion/self-serve-gas-banned-again.html | SelfServe Gas Banned Again | AP | TX 2-561587 | 1989-05-08 |
| 1989-05-02 | https://www.nytimes.com/1989/05/02/nyregion/some-at-cuny-see-possible-tuition-rise-as-albany-betrayal.html | Some at CUNY See Possible Tuition Rise As Albany Betrayal | By James C McKinley Jr | TX 2-561587 | 1989-05-08 |
| 1989-05-02 | https://www.nytimes.com/1989/05/02/nyregion/strictest-rules-on-water-use-are-imposed.html | Strictest Rules On Water Use Are Imposed | By Robert D McFadden | TX 2-561587 | 1989-05-08 |
| 1989-05-02 | https://www.nytimes.com/1989/05/02/nyregion/tuition-protests-spread-to-most-cuny-campuses.html | Tuition Protests Spread to Most CUNY Campuses | By James C McKinley Jr | TX 2-561587 | 1989-05-08 |
| 1989-05-02 | https://www.nytimes.com/1989/05/02/nyregion/up-against-the-wall-murphy-bed-s-name.html | Up Against the Wall Murphy Beds Name | By William Glaberson | TX 2-561587 | 1989-05-08 |
| 1989-05-02 | https://www.nytimes.com/1989/05/02/obituaries/herbert-denton-45-foreign-correspondent.html | Herbert Denton 45 Foreign Correspondent | Special to The New York Times | TX 2-561587 | 1989-05-08 |
| 1989-05-02 | https://www.nytimes.com/1989/05/02/obituaries/sir-john-boyd-71-a-british-union-leader.html | Sir John Boyd 71 a British Union Leader | AP | TX 2-561587 | 1989-05-08 |
| 1989-05-02 | https://www.nytimes.com/1989/05/02/obituaries/w-paul-stillman-is-dead-at-91-banker-led-newark-preservation.html | W Paul Stillman is Dead at 91 Banker Led Newark Preservation | By Alfonso A Narvaez | TX 2-561587 | 1989-05-08 |
| 1989-05-02 | https://www.nytimes.com/1989/05/02/opinion/in-science-error-isnt-fraud.html | In Science Error Isnt Fraud | By Robert E Pollack | TX 2-561587 | 1989-05-08 |
| 1989-05-02 | https://www.nytimes.com/1989/05/02/opinion/in-the-nation-making-things-worse.html | IN THE NATION Making Things Worse | By Tom Wicker | TX 2-561587 | 1989-05-08 |
| 1989-05-02 | https://www.nytimes.com/1989/05/02/opinion/on-my-mind-nobody-tells-the-truth.html | ON MY MIND Nobody Tells the Truth | By A M Rosenthal | TX 2-561587 | 1989-05-08 |
| 1989-05-02 | https://www.nytimes.com/1989/05/02/opinion/the-germans-need-a-nuclear-arsenal.html | The Germans Need A Nuclear Arsenal | By Doug Bandow | TX 2-561587 | 1989-05-08 |

| | | | | |
|---|---|---|---|---|
| 1989-05-02 | https://www.nytimes.com/1989/05/02/science/a-mountain-goat-for-desks-where-mice-fear-to-tread.html | A Mountain Goat for Desks Where Mice Fear to Tread | By Peter H Lewis | TX 2-561587 | 1989-05-08 |
| 1989-05-02 | https://www.nytimes.com/1989/05/02/science/attempt-to-launch-shuttle-set-for-thursday.html | Attempt to Launch Shuttle Set for Thursday | By John Noble Wilford | TX 2-561587 | 1989-05-08 |
| 1989-05-02 | https://www.nytimes.com/1989/05/02/science/grim-seeds-of-park-rampage-found-in-east-harlem-streets.html | Grim Seeds of Park Rampage Found in East Harlem Streets | By Gina Kolata | TX 2-561587 | 1989-05-08 |
| 1989-05-02 | https://www.nytimes.com/1989/05/02/science/in-careful-test-parkinson-s-patient-shows-gains-after-fetal-cell-implant.html | In Careful Test Parkinsons Patient Shows Gains After FetalCell Implant | By Sandra Blakeslee | TX 2-561587 | 1989-05-08 |
| 1989-05-02 | https://www.nytimes.com/1989/05/02/science/is-that-a-grimace-ask-a-pigeon.html | Is That a Grimace Ask a Pigeon | By Malcolm W Browne | TX 2-561587 | 1989-05-08 |
| 1989-05-02 | https://www.nytimes.com/1989/05/02/science/kashmir-s-jewel-now-choked-by-silt-and-sewage.html | Kashmirs Jewel Now Choked by Silt and Sewage | By Barbara Crossette | TX 2-561587 | 1989-05-08 |
| 1989-05-02 | https://www.nytimes.com/1989/05/02/science/peripherals-guide-for-jungle-of-computer-terminology.html | PERIPHERALS Guide for Jungle of Computer Terminology | By L R Shannon | TX 2-561587 | 1989-05-08 |
| 1989-05-02 | https://www.nytimes.com/1989/05/02/science/physicists-challenge-cold-fusion-claims.html | Physicists Challenge Cold Fusion Claims | By Malcolm W Browne Special To the New York Times | TX 2-561587 | 1989-05-08 |
| 1989-05-02 | https://www.nytimes.com/1989/05/02/science/when-the-trash-leaves-the-curb-new-methods-improve-recycling.html | When the Trash Leaves the Curb New Methods Improve Recycling | By William K Stevens | TX 2-561587 | 1989-05-08 |
| 1989-05-02 | https://www.nytimes.com/1989/05/02/sports/aguirre-helps-pistons-put-celtics-on-the-brink.html | Aguirre Helps Pistons Put Celtics on the Brink | By Clifton Brown Special To the New York Times | TX 2-561587 | 1989-05-08 |
| 1989-05-02 | https://www.nytimes.com/1989/05/02/sports/barfield-happy-to-leave-toronto.html | Barfield Happy to Leave Toronto | By Murray Chass | TX 2-561587 | 1989-05-08 |
| 1989-05-02 | https://www.nytimes.com/1989/05/02/sports/carlesimo-staying-put.html | Carlesimo Staying Put | AP | TX 2-561587 | 1989-05-08 |
| 1989-05-02 | https://www.nytimes.com/1989/05/02/sports/chevrier-helps-recharge-hawks.html | Chevrier Helps Recharge Hawks | By William E Schmidt Special To the New York Times | TX 2-561587 | 1989-05-08 |
| 1989-05-02 | https://www.nytimes.com/1989/05/02/sports/flyers-stun-canadiens-in-opener.html | Flyers Stun Canadiens in Opener | By Robin Finn Special To the New York Times | TX 2-561587 | 1989-05-08 |
| 1989-05-02 | https://www.nytimes.com/1989/05/02/sports/gooden-is-5-0-unfazed-by-slip.html | Gooden Is 50 Unfazed By Slip | By William C Rhoden Special To the New York Times | TX 2-561587 | 1989-05-08 |
| 1989-05-02 | https://www.nytimes.com/1989/05/02/sports/mcenroe-manages-to-steal-show.html | McEnroe Manages to Steal Show | By Peter Alfano | TX 2-561587 | 1989-05-08 |

| | | | | |
|---|---|---|---|---|
| 1989-05-02 | https://www.nytimes.com/1989/05/02/sports/nfl-considers-making-changes-at-the-top.html | NFL Considers Making Changes at the Top | By Gerald Eskenazi | TX 2-561587 | 1989-05-08 |
| 1989-05-02 | https://www.nytimes.com/1989/05/02/sports/notebook-bowdoin-prepares-a-travel-guide-for-tourney.html | NOTEBOOK Bowdoin Prepares a Travel Guide for Tourney | By William N Wallace | TX 2-561587 | 1989-05-08 |
| 1989-05-02 | https://www.nytimes.com/1989/05/02/sports/on-the-kentucky-derby-outclassed-horses-compromise-a-classy-race.html | ON THE KENTUCKY DERBY Outclassed Horses Compromise a Classy Race | By Steven Crist | TX 2-561587 | 1989-05-08 |
| 1989-05-02 | https://www.nytimes.com/1989/05/02/sports/rocket-high-knicks-go-for-the-knockout.html | RocketHigh Knicks Go for the Knockout | By Sam Goldaper | TX 2-561587 | 1989-05-08 |
| 1989-05-02 | https://www.nytimes.com/1989/05/02/sports/sports-of-the-times-impatience-not-a-virtue-for-yanks.html | SPORTS OF THE TIMES Impatience Not a Virtue For Yanks | By Dave Anderson | TX 2-561587 | 1989-05-08 |
| 1989-05-02 | https://www.nytimes.com/1989/05/02/sports/us-facing-a-struggle-after-victory.html | US Facing A Struggle After Victory | By Alex Yannis | TX 2-561587 | 1989-05-08 |
| 1989-05-02 | https://www.nytimes.com/1989/05/02/sports/with-rose-out-reds-more-than-manage.html | With Rose Out Reds More Than Manage | AP | TX 2-561587 | 1989-05-08 |
| 1989-05-02 | https://www.nytimes.com/1989/05/02/style/by-design-a-scarf-as-a-skirt.html | By Design A Scarf as a Skirt | By Carrie Donovan | TX 2-561587 | 1989-05-08 |
| 1989-05-02 | https://www.nytimes.com/1989/05/02/style/for-fall-attention-shifts-to-the-legs.html | For Fall Attention Shifts to the Legs | By Bernadine Morris | TX 2-561587 | 1989-05-08 |
| 1989-05-02 | https://www.nytimes.com/1989/05/02/style/patterns-793189.html | PATTERNS | By Woody Hochswender | TX 2-561587 | 1989-05-08 |
| 1989-05-02 | https://www.nytimes.com/1989/05/02/theater/review-theater-bill-irwin-tussles-anew-with-the-modern-world.html | ReviewTheater Bill Irwin Tussles Anew With the Modern World | By Frank Rich | TX 2-561587 | 1989-05-08 |
| 1989-05-02 | https://www.nytimes.com/1989/05/02/us/abduction-of-2d-baby-reported-by-couple.html | Abduction of 2d Baby Reported by Couple | AP | TX 2-561587 | 1989-05-08 |
| 1989-05-02 | https://www.nytimes.com/1989/05/02/us/as-farms-falter-rural-homelessness-grows.html | As Farms Falter Rural Homelessness Grows | By Isabel Wilkerson | TX 2-561587 | 1989-05-08 |
| 1989-05-02 | https://www.nytimes.com/1989/05/02/us/associates-of-wright-in-venture-defend-profitable-drilling-deal.html | Associates of Wright in Venture Defend Profitable Drilling Deal | By Michael Oreskes Special To the New York Times | TX 2-561587 | 1989-05-08 |
| 1989-05-02 | https://www.nytimes.com/1989/05/02/us/berkeley-undergraduates-to-take-courses-on-ethnic-groups.html | Berkeley Undergraduates to Take Courses on Ethnic Groups | Special to The New York Times | TX 2-561587 | 1989-05-08 |
| 1989-05-02 | https://www.nytimes.com/1989/05/02/us/cheney-remarks-on-soviet-future-ruffle-the-white-house-s-feathers.html | Cheney Remarks on Soviet Future Ruffle the White Houses Feathers | By Bernard Weinraub Special To the New York Times | TX 2-561587 | 1989-05-08 |

| | | | | |
|---|---|---|---|---|
| 1989-05-02 | https://www.nytimes.com/1989/05/02/us/court-6-3-eases-task-of-plaintiffs-in-job-bias-suits.html | COURT 63 EASES TASK OF PLAINTIFFS IN JOBBIAS SUITS | By Linda Greenhouse Special To the New York Times | TX 2-561587 | 1989-05-08 |
| 1989-05-02 | https://www.nytimes.com/1989/05/02/us/cuts-are-studied-in-louisiana.html | Cuts Are Studied in Louisiana | AP | TX 2-561587 | 1989-05-08 |
| 1989-05-02 | https://www.nytimes.com/1989/05/02/us/death-penalty-law-in-illinois-struck-down.html | Death Penalty Law in Illinois Struck Down | AP | TX 2-561587 | 1989-05-08 |
| 1989-05-02 | https://www.nytimes.com/1989/05/02/us/exxon-gives-plan-on-cleaning-coast.html | EXXON GIVES PLAN ON CLEANING COAST | AP | TX 2-561587 | 1989-05-08 |
| 1989-05-02 | https://www.nytimes.com/1989/05/02/us/indiana-pastor-and-3-in-family-are-found-slain.html | Indiana Pastor and 3 in Family Are Found Slain | AP | TX 2-561587 | 1989-05-08 |
| 1989-05-02 | https://www.nytimes.com/1989/05/02/us/jackson-exhorts-striking-miners-in-virginia-w.html | Jackson Exhorts Striking Miners in Virginia W | AP | TX 2-561587 | 1989-05-08 |
| 1989-05-02 | https://www.nytimes.com/1989/05/02/us/judge-permits-us-to-order-shrimpers-to-help-sea-turtles.html | Judge Permits US To Order Shrimpers To Help Sea Turtles | AP | TX 2-561587 | 1989-05-08 |
| 1989-05-02 | https://www.nytimes.com/1989/05/02/us/judge-warns-of-mistrial-if-secrets-used-in-north-case-are-disclosed.html | Judge Warns of Mistrial if Secrets Used in North Case Are Disclosed | By David Johnston Special To the New York Times | TX 2-561587 | 1989-05-08 |
| 1989-05-02 | https://www.nytimes.com/1989/05/02/us/navy-relieves-ship-captain.html | Navy Relieves Ship Captain | AP | TX 2-561587 | 1989-05-08 |
| 1989-05-02 | https://www.nytimes.com/1989/05/02/us/osha-seeks-1-million-fine-for-contractors-in-explosion.html | OSHA Seeks 1 Million Fine For Contractors in Explosion | AP | TX 2-561587 | 1989-05-08 |
| 1989-05-02 | https://www.nytimes.com/1989/05/02/us/prosecution-case-to-reopen-in-night-stalker-murders.html | Prosecution Case to Reopen In Night Stalker Murders | AP | TX 2-561587 | 1989-05-08 |
| 1989-05-02 | https://www.nytimes.com/1989/05/02/us/san-francisco-journal-undercurrent-of-ill-will-grows-with-chinatown.html | San Francisco Journal Undercurrent of Ill Will Grows With Chinatown | By Katherine Bishop Special To the New York Times | TX 2-561587 | 1989-05-08 |
| 1989-05-02 | https://www.nytimes.com/1989/05/02/us/supreme-court-roundup-justices-narrow-a-law-on-free-legal-service.html | Supreme Court Roundup Justices Narrow a Law on Free Legal Service | By Linda Greenhouse Special To the New York Times | TX 2-561587 | 1989-05-08 |
| 1989-05-02 | https://www.nytimes.com/1989/05/02/us/tornadoes-hit-north-florida.html | Tornadoes Hit North Florida | AP | TX 2-561587 | 1989-05-08 |
| 1989-05-02 | https://www.nytimes.com/1989/05/02/us/washington-talk-environment.html | WASHINGTON TALK ENVIRONMENT | By Philip Shabecoff Special To the New York Times | TX 2-561587 | 1989-05-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-05-02 | https://www.nytimes.com/1989/05/02/us/washington-talk-remember-roosevelt-not-what-he-wanted.html | WASHINGTON TALK Remember Roosevelt Not What He Wanted | By Leslie Maitland Special To the New York Times | TX 2-561587 | 1989-05-08 |
| 1989-05-02 | https://www.nytimes.com/1989/05/02/us/washington-talk-snapshot-an-official-who-knows-japanese-and-japan.html | WASHINGTON TALK SNAPSHOT An Official Who Knows Japanese and Japan | Special to The New York Times | TX 2-561587 | 1989-05-08 |
| 1989-05-02 | https://www.nytimes.com/1989/05/02/world/2-killed-as-renewed-fighting-threatens-truce-in-lebanon.html | 2 Killed as Renewed Fighting Threatens Truce in Lebanon | Special to The New York Times | TX 2-561587 | 1989-05-08 |
| 1989-05-02 | https://www.nytimes.com/1989/05/02/world/after-a-decade-of-thatcher-are-her-ideals-now-britain-s.html | After a Decade of Thatcher Are Her Ideals Now Britains | By Craig R Whitney Special To the New York Times | TX 2-561587 | 1989-05-08 |
| 1989-05-02 | https://www.nytimes.com/1989/05/02/world/anti-apartheid-worker-killed.html | AntiApartheid Worker Killed | AP | TX 2-561587 | 1989-05-08 |
| 1989-05-02 | https://www.nytimes.com/1989/05/02/world/baker-would-ask-cutoff-of-funds-if-un-agencies-upgrade-plo.html | Baker Would Ask Cutoff of Funds If UN Agencies Upgrade PLO | By Robert Pear Special To the New York Times | TX 2-561587 | 1989-05-08 |
| 1989-05-02 | https://www.nytimes.com/1989/05/02/world/chinese-students-try-networking.html | Chinese Students Try Networking | By Sheryl Wudunn Special To the New York Times | TX 2-561587 | 1989-05-08 |
| 1989-05-02 | https://www.nytimes.com/1989/05/02/world/concordia-journal-if-the-news-is-all-bad-this-has-to-be-argentina.html | Concordia Journal If the News Is All Bad This Has to Be Argentina | By Shirley Christian | TX 2-561587 | 1989-05-08 |
| 1989-05-02 | https://www.nytimes.com/1989/05/02/world/general-looks-like-winner-in-paraguay-election.html | General Looks Like Winner in Paraguay Election | By James Brooke Special to the New York Times | TX 2-561587 | 1989-05-08 |
| 1989-05-02 | https://www.nytimes.com/1989/05/02/world/india-puts-off-missile-test.html | India Puts Off Missile Test | Special to The New York Times | TX 2-561587 | 1989-05-08 |
| 1989-05-02 | https://www.nytimes.com/1989/05/02/world/moscow-represses-freud-s-slip-into-print.html | Moscow Represses Freuds Slip Into Print | By Francis X Clines Special to the New York Times | TX 2-561587 | 1989-05-08 |
| 1989-05-02 | https://www.nytimes.com/1989/05/02/world/new-uprising-victims-suspected-arab-informers.html | New Uprising Victims Suspected Arab Informers | By Sabra Chartrand Special To the New York Times | TX 2-561587 | 1989-05-08 |
| 1989-05-02 | https://www.nytimes.com/1989/05/02/world/quayle-meets-sihanouk-to-back-him.html | Quayle Meets Sihanouk to Back Him | By Steven Erlanger Special To the New York Times | TX 2-561587 | 1989-05-08 |
| 1989-05-02 | https://www.nytimes.com/1989/05/02/world/taipei-official-visits-china-unofficially.html | Taipei Official Visits China Unofficially | By Nicholas D Kristof Special To the New York Times | TX 2-561587 | 1989-05-08 |
| 1989-05-02 | https://www.nytimes.com/1989/05/02/world/the-plo-s-many-voices-differ-about-its-commitments-to-the-us.html | The PLOs Many Voices Differ About Its Commitments to the US | By Robert Pear Special To the New York Times | TX 2-561587 | 1989-05-08 |

| | | | | |
|---|---|---|---|---|
| 1989-05-02 | https://www.nytimes.com/1989/05/02/world/us-ex-officials-urge-talks-on-nato-missiles.html | US ExOfficials Urge Talks on NATO Missiles | By Michael R Gordon Special To the New York Times | TX 2-561587 | 1989-05-08 |
| 1989-05-02 | https://www.nytimes.com/1989/05/02/world/western-officials-are-now-hopeful-on-a-nato-accord.html | WESTERN OFFICIALS ARE NOW HOPEFUL ON A NATO ACCORD | By James M Markham Special To the New York Times | TX 2-561587 | 1989-05-08 |
| 1989-05-03 | https://www.nytimes.com/1989/05/03/arts/pollock-price-among-records-at-sotheby-s.html | Pollock Price Among Records at Sothebys | By Rita Reif | TX 2-558030 | 1989-05-08 |
| 1989-05-03 | https://www.nytimes.com/1989/05/03/arts/review-piano-a-gottschalk-specialist.html | ReviewPiano A Gottschalk Specialist | By Bernard Holland | TX 2-558030 | 1989-05-08 |
| 1989-05-03 | https://www.nytimes.com/1989/05/03/arts/review-pop-a-cool-maureen-mcgovern.html | ReviewPop A Cool Maureen McGovern | By Stephen Holden | TX 2-558030 | 1989-05-08 |
| 1989-05-03 | https://www.nytimes.com/1989/05/03/arts/review-television-an-imaginary-meeting-of-dr-king-and-malcolm-x.html | ReviewTelevision An Imaginary Meeting of Dr King and Malcolm X | By Walter Goodman | TX 2-558030 | 1989-05-08 |
| 1989-05-03 | https://www.nytimes.com/1989/05/03/arts/reviews-music-marlboro-ensemble-ends-season-at-tully-hall.html | ReviewsMusic Marlboro Ensemble Ends Season At Tully Hall | By John Rockwell | TX 2-558030 | 1989-05-08 |
| 1989-05-03 | https://www.nytimes.com/1989/05/03/arts/reviews-music-two-sides-of-a-string-quartet.html | ReviewsMusic Two Sides Of a String Quartet | By Allan Kozinn | TX 2-558030 | 1989-05-08 |
| 1989-05-03 | https://www.nytimes.com/1989/05/03/arts/the-pop-life-842389.html | The Pop Life | By Stephen Holden | TX 2-558030 | 1989-05-08 |
| 1989-05-03 | https://www.nytimes.com/1989/05/03/books/book-notes-894089.html | Book Notes | By Edwin McDowell | TX 2-558030 | 1989-05-08 |
| 1989-05-03 | https://www.nytimes.com/1989/05/03/books/books-of-the-times-surmounting-the-confines-of-short-stories.html | Books of The Times Surmounting the Confines of Short Stories | By Eva Hoffman | TX 2-558030 | 1989-05-08 |
| 1989-05-03 | https://www.nytimes.com/1989/05/03/business/abc-cancels-crime-show-that-fails-to-get-any-ads.html | ABC Cancels Crime Show That Fails to Get Any Ads | By Bill Carter | TX 2-558030 | 1989-05-08 |
| 1989-05-03 | https://www.nytimes.com/1989/05/03/business/bank-yields-reported-flat-for-week.html | Bank Yields Reported Flat For Week | By Robert Hurtado | TX 2-558030 | 1989-05-08 |
| 1989-05-03 | https://www.nytimes.com/1989/05/03/business/business-people-georgiapacific-elects-head-of-unit-president.html | BUSINESS PEOPLEGeorgiaPacific Elects Head of Unit President | By Nina Andrews | TX 2-558030 | 1989-05-08 |
| 1989-05-03 | https://www.nytimes.com/1989/05/03/business/business-people-nomura-chief-in-us-reported-going-home.html | BUSINESS PEOPLE Nomura Chief in US Reported Going Home | By James Sterngold | TX 2-558030 | 1989-05-08 |

| | | | | |
|---|---|---|---|---|
| 1989-05-03 | https://www.nytimes.com/1989/05/03/business/business-people-president-of-esystems-will-succeed-its-chief.html | BUSINESS PEOPLEPresident of ESystems Will Succeed Its Chief | By Nina Andrews | TX 2-558030 | 1989-05-08 |
| 1989-05-03 | https://www.nytimes.com/1989/05/03/business/business-technology-knowing-if-shippers-dropped-your-package.html | BUSINESS TECHNOLOGY Knowing if Shippers Dropped Your Package | By John Markoff | TX 2-558030 | 1989-05-08 |
| 1989-05-03 | https://www.nytimes.com/1989/05/03/business/business-technology-plastic-trash-silk-purses-sought.html | BUSINESS TECHNOLOGY Plastic Trash Silk Purses Sought | By John Holusha | TX 2-558030 | 1989-05-08 |
| 1989-05-03 | https://www.nytimes.com/1989/05/03/business/chrysler-net-up-90.8-helped-by-charge-in-88.html | Chrysler Net Up 908 Helped by Charge in 88 | By Doron P Levin Special To the New York Times | TX 2-558030 | 1989-05-08 |
| 1989-05-03 | https://www.nytimes.com/1989/05/03/business/company-news-bergner-may-keep-milwaukee-base.html | COMPANY NEWS Bergner May Keep Milwaukee Base | AP | TX 2-558030 | 1989-05-08 |
| 1989-05-03 | https://www.nytimes.com/1989/05/03/business/company-news-volvo-ford-accord.html | COMPANY NEWS VolvoFord Accord | Special to The New York Times | TX 2-558030 | 1989-05-08 |
| 1989-05-03 | https://www.nytimes.com/1989/05/03/business/credit-markets-treasury-securities-up-aided-by-strong-dollar.html | CREDIT MARKETS Treasury Securities Up Aided by Strong Dollar | By Kenneth N Gilpin | TX 2-558030 | 1989-05-08 |
| 1989-05-03 | https://www.nytimes.com/1989/05/03/business/currency-markets-dollar-continues-to-climb-after-central-banks-act.html | CURRENCY MARKETS Dollar Continues to Climb After Central Banks Act | By Jonathan Fuerbringer | TX 2-558030 | 1989-05-08 |
| 1989-05-03 | https://www.nytimes.com/1989/05/03/business/economic-scene-the-last-laugh-of-the-kingfish.html | Economic Scene The Last Laugh Of the Kingfish | By Peter Passell | TX 2-558030 | 1989-05-08 |
| 1989-05-03 | https://www.nytimes.com/1989/05/03/business/factory-orders-rose-0.7-in-march.html | Factory Orders Rose 07 in March | AP | TX 2-558030 | 1989-05-08 |
| 1989-05-03 | https://www.nytimes.com/1989/05/03/business/futures-options-burst-of-selling-late-in-day-sends-crude-oil-below-20.html | FUTURESOPTIONS Burst of Selling Late in Day Sends Crude Oil Below 20 | By H J Maidenberg | TX 2-558030 | 1989-05-08 |
| 1989-05-03 | https://www.nytimes.com/1989/05/03/business/government-opens-case-against-bilzerian.html | Government Opens Case Against Bilzerian | By Kurt Eichenwald | TX 2-558030 | 1989-05-08 |
| 1989-05-03 | https://www.nytimes.com/1989/05/03/business/house-panel-passes-its-version-of-savings-plan.html | House Panel Passes Its Version of Savings Plan | By Nathaniel C Nash Special To the New York Times | TX 2-558030 | 1989-05-08 |
| 1989-05-03 | https://www.nytimes.com/1989/05/03/business/inflation-drop-in-89-seen.html | Inflation Drop In 89 Seen | AP | TX 2-558030 | 1989-05-08 |
| 1989-05-03 | https://www.nytimes.com/1989/05/03/business/japan-deal-questioned-by-gao.html | Japan Deal Questioned By GAO | By Clyde H Farnsworth Special To the New York Times | TX 2-558030 | 1989-05-08 |

| 1989-05-03 | https://www.nytimes.com/1989/05/03/business/kodak-s-net-drops-23.1-stock-slumps.html | Kodaks Net Drops 231 Stock Slumps | By Barnaby J Feder | TX 2-558030 | 1989-05-08 |
|---|---|---|---|---|---|
| 1989-05-03 | https://www.nytimes.com/1989/05/03/business/market-place-uneasy-outlook-for-junk-bonds.html | Market Place Uneasy Outlook For Junk Bonds | By Anise Wallace | TX 2-558030 | 1989-05-08 |
| 1989-05-03 | https://www.nytimes.com/1989/05/03/business/mit-study-asks-change.html | MIT Study Asks Change | By Jonathan P Hicks | TX 2-558030 | 1989-05-08 |
| 1989-05-03 | https://www.nytimes.com/1989/05/03/business/new-home-sales-down-5.5-in-march.html | NewHome Sales Down 55 in March | AP | TX 2-558030 | 1989-05-08 |
| 1989-05-03 | https://www.nytimes.com/1989/05/03/business/new-ibm-system-links-voice-and-data.html | New IBM System Links Voice and Data | By John Markoff | TX 2-558030 | 1989-05-08 |
| 1989-05-03 | https://www.nytimes.com/1989/05/03/business/pact-on-the-fsx-appears-little-changed.html | Pact on the FSX Appears Little Changed | By David E Sanger Special To the New York Times | TX 2-558030 | 1989-05-08 |
| 1989-05-03 | https://www.nytimes.com/1989/05/03/business/pepsico-posts-46-increase-in-earnings.html | Pepsico Posts 46 Increase In Earnings | By Elizabeth M Fowler | TX 2-558030 | 1989-05-08 |
| 1989-05-03 | https://www.nytimes.com/1989/05/03/business/real-estate-foreign-cash-pouring-into-older-hotels.html | Real Estate Foreign Cash Pouring Into Older Hotels | By Shawn G Kennedy | TX 2-558030 | 1989-05-08 |
| 1989-05-03 | https://www.nytimes.com/1989/05/03/business/standstill-pact-reached-on-nwa-bid.html | Standstill Pact Reached On NWA Bid | By Eric N Berg Special To the New York Times | TX 2-558030 | 1989-05-08 |
| 1989-05-03 | https://www.nytimes.com/1989/05/03/business/stocks-lose-ground-as-dow-falls-by-12.10.html | Stocks Lose Ground as Dow Falls by 1210 | By Phillip H Wiggins | TX 2-558030 | 1989-05-08 |
| 1989-05-03 | https://www.nytimes.com/1989/05/03/business/subsidy-on-wheat-for-soviet-sales-approved-by-bush.html | SUBSIDY ON WHEAT FOR SOVIET SALES APPROVED BY BUSH | By Robert Pear Special To the New York Times | TX 2-558030 | 1989-05-08 |
| 1989-05-03 | https://www.nytimes.com/1989/05/03/business/texas-air-s-losses-grow-to-255.5-million.html | Texas Airs Losses Grow to 2555 Million | By Agis Salpukas | TX 2-558030 | 1989-05-08 |
| 1989-05-03 | https://www.nytimes.com/1989/05/03/business/the-media-business-advertising-2-g-w-units-in-canada-deal.html | THE MEDIA BUSINESS ADVERTISING 2 GW Units In Canada Deal | By Randall Rothenberg | TX 2-558030 | 1989-05-08 |
| 1989-05-03 | https://www.nytimes.com/1989/05/03/business/the-media-business-advertising-country-pride-to-ddb.html | THE MEDIA BUSINESS ADVERTISING Country Pride to DDB | By Randall Rothenberg | TX 2-558030 | 1989-05-08 |

| | | | | |
|---|---|---|---|---|
| 1989-05-03 | https://www.nytimes.com/1989/05/03/business/the-media-business-advertising-what-s-new-j-walter-thompson.html | THE MEDIA BUSINESS ADVERTISING Whats New J Walter Thompson | By Randall Rothenberg | TX 2-558030 | 1989-05-08 |
| 1989-05-03 | https://www.nytimes.com/1989/05/03/business/the-media-business-magazine-publisher-is-sold.html | THE MEDIA BUSINESS Magazine Publisher Is Sold | By George Volsky Special To the New York Times | TX 2-558030 | 1989-05-08 |
| 1989-05-03 | https://www.nytimes.com/1989/05/03/business/the-media-business-thomson-in-deal-for-lawyers-co-op.html | THE MEDIA BUSINESS Thomson in Deal for Lawyers Coop | By Nancy H Kreisler | TX 2-558030 | 1989-05-08 |
| 1989-05-03 | https://www.nytimes.com/1989/05/03/business/walt-disney-net-up-24.1.html | Walt Disney Net Up 241 | Special to The New York Times | TX 2-558030 | 1989-05-08 |
| 1989-05-03 | https://www.nytimes.com/1989/05/03/garden/60-minute-gourmet-070289.html | 60Minute Gourmet | By Pierre Franey | TX 2-558030 | 1989-05-08 |
| 1989-05-03 | https://www.nytimes.com/1989/05/03/garden/at-the-nation-s-table-071789.html | At the Nations Table | By Jennifer Stoffel | TX 2-558030 | 1989-05-08 |
| 1989-05-03 | https://www.nytimes.com/1989/05/03/garden/at-the-nation-s-table-071889.html | At the Nations Table | By Catherine C Robbins | TX 2-558030 | 1989-05-08 |
| 1989-05-03 | https://www.nytimes.com/1989/05/03/garden/at-the-nation-s-table-071989.html | At the Nations Table | By Dennis Ray Wheaton | TX 2-558030 | 1989-05-08 |
| 1989-05-03 | https://www.nytimes.com/1989/05/03/garden/at-the-nation-s-table-072189.html | At the Nations Table | By Anne S Lewis | TX 2-558030 | 1989-05-08 |
| 1989-05-03 | https://www.nytimes.com/1989/05/03/garden/de-gustibus-in-seattle-espresso-is-raised-to-an-art.html | DE GUSTIBUS In Seattle Espresso Is Raised to an Art | By Marian Burros | TX 2-558030 | 1989-05-08 |
| 1989-05-03 | https://www.nytimes.com/1989/05/03/garden/eating-well.html | Eating Well | By Marian Burros | TX 2-558030 | 1989-05-08 |
| 1989-05-03 | https://www.nytimes.com/1989/05/03/garden/food-notes-077489.html | Food Notes | By Florence Fabricant | TX 2-558030 | 1989-05-08 |
| 1989-05-03 | https://www.nytimes.com/1989/05/03/garden/from-pennsylvania-bit-of-burgundy.html | From Pennsylvania Bit of Burgundy | By Howard G Goldberg | TX 2-558030 | 1989-05-08 |
| 1989-05-03 | https://www.nytimes.com/1989/05/03/garden/metropolitan-diary-071589.html | Metropolitan Diary | By Ron Alexander | TX 2-558030 | 1989-05-08 |
| 1989-05-03 | https://www.nytimes.com/1989/05/03/garden/microwave-cooking.html | Microwave Cooking | By Barbara Kafka | TX 2-558030 | 1989-05-08 |
| 1989-05-03 | https://www.nytimes.com/1989/05/03/garden/private-domains-inside-corporate-dining-preserves.html | Private Domains Inside Corporate Dining Preserves | By Elaine Louie | TX 2-558030 | 1989-05-08 |
| 1989-05-03 | https://www.nytimes.com/1989/05/03/garden/wine-talk-070589.html | Wine Talk | By Frank J Prial | TX 2-558030 | 1989-05-08 |
| 1989-05-03 | https://www.nytimes.com/1989/05/03/movies/boom-summer-for-film-sequels.html | Boom Summer for Film Sequels | By Aljean Harmetz | TX 2-558030 | 1989-05-08 |

| | | | | |
|---|---|---|---|---|
| 1989-05-03 | https://www.nytimes.com/1989/05/03/movies/review-film-aggressive-objects-take-it-out-on-helpless-people.html | ReviewFilm Aggressive Objects Take It Out on Helpless People | By Caryn James | TX 2-558030 | 1989-05-08 |
| 1989-05-03 | https://www.nytimes.com/1989/05/03/movies/review-film-some-60-s-radicals-two-decades-later.html | ReviewFilm Some 60s Radicals Two Decades Later | By Vincent Canby | TX 2-558030 | 1989-05-08 |
| 1989-05-03 | https://www.nytimes.com/1989/05/03/nyregion/about-new-york-a-bronx-booster-who-gets-paid-to-be-a-nice-guy.html | About New York A Bronx Booster Who Gets Paid To Be a Nice Guy | By Douglas Martin | TX 2-558030 | 1989-05-08 |
| 1989-05-03 | https://www.nytimes.com/1989/05/03/nyregion/bridge-890089.html | Bridge | By Alan Truscott | TX 2-558030 | 1989-05-08 |
| 1989-05-03 | https://www.nytimes.com/1989/05/03/nyregion/charter-panel-rejects-estimate-board-and-turns-to-council.html | Charter Panel Rejects Estimate Board and Turns to Council | By Todd S Purdum | TX 2-558030 | 1989-05-08 |
| 1989-05-03 | https://www.nytimes.com/1989/05/03/nyregion/cuomo-blocks-a-rise-in-suny-and-cuny-tuition.html | Cuomo Blocks a Rise in SUNY and CUNY Tuition | By Elizabeth Kolbert Special To the New York Times | TX 2-558030 | 1989-05-08 |
| 1989-05-03 | https://www.nytimes.com/1989/05/03/nyregion/jersey-city-mayor-and-three-guilty-in-officer-s-demotion.html | Jersey City Mayor and Three Guilty in Officers Demotion | Special to The New York Times | TX 2-558030 | 1989-05-08 |
| 1989-05-03 | https://www.nytimes.com/1989/05/03/nyregion/jersey-city-s-revaluation-raising-anger-and-despair.html | Jersey Citys Revaluation Raising Anger and Despair | By Joseph F Sullivan | TX 2-558030 | 1989-05-08 |
| 1989-05-03 | https://www.nytimes.com/1989/05/03/nyregion/judge-rejects-effort-to-stop-si-navy-port.html | Judge Rejects Effort to Stop SI Navy Port | By William Glaberson | TX 2-558030 | 1989-05-08 |
| 1989-05-03 | https://www.nytimes.com/1989/05/03/nyregion/kean-proposes-a-test-of-his-plan-to-offer-school-choice-to-students.html | Kean Proposes a Test of His Plan To Offer School Choice to Students | By Peter Kerr Special To the New York Times | TX 2-558030 | 1989-05-08 |
| 1989-05-03 | https://www.nytimes.com/1989/05/03/nyregion/law-review-at-columbia-in-a-dispute-on-bias-plan.html | Law Review At Columbia In a Dispute On Bias Plan | By Stephen Labaton | TX 2-558030 | 1989-05-08 |
| 1989-05-03 | https://www.nytimes.com/1989/05/03/nyregion/less-state-aid-forcing-cuny-to-shrink-services.html | Less State Aid Forcing CUNY to Shrink Services | By Samuel Weiss | TX 2-558030 | 1989-05-08 |
| 1989-05-03 | https://www.nytimes.com/1989/05/03/nyregion/li-track-a-deal-gone-bad-could-bring-millions.html | LI Track A Deal Gone Bad Could Bring Millions | By Selwyn Raab With James C McKinley Jr | TX 2-558030 | 1989-05-08 |
| 1989-05-03 | https://www.nytimes.com/1989/05/03/nyregion/mob-linked-businessman-killed-in-brooklyn.html | MobLinked Businessman Killed in Brooklyn | By Selwyn Raab | TX 2-558030 | 1989-05-08 |

| | | | | |
|---|---|---|---|---|
| 1989-05-03 | https://www.nytimes.com/1989/05/03/nyregion/panel-gives-ladies-mile-historic-district-status.html | Panel Gives Ladies Mile Historic District Status | By Nadine Brozan | TX 2-558030 | 1989-05-08 |
| 1989-05-03 | https://www.nytimes.com/1989/05/03/nyregion/protest-in-tompkins-square-park-draws-300-officers-and-16-arrests.html | Protest in Tompkins Square Park Draws 300 Officers and 16 Arrests | By Jesus Rangel | TX 2-558030 | 1989-05-08 |
| 1989-05-03 | https://www.nytimes.com/1989/05/03/nyregion/races-for-school-board-pull-few-voters-to-polls.html | Races for School Board Pull Few Voters to Polls | By Leonard Buder | TX 2-558030 | 1989-05-08 |
| 1989-05-03 | https://www.nytimes.com/1989/05/03/obituaries/arline-thomas-85-bird-lady-who-rescued-wildfowl-is-dead.html | Arline Thomas 85 Bird Lady Who Rescued Wildfowl Is Dead | By Joan Cook | TX 2-558030 | 1989-05-08 |
| 1989-05-03 | https://www.nytimes.com/1989/05/03/obituaries/giuseppe-cardinal-siri-of-genoa-is-dead-at-82.html | Giuseppe Cardinal Siri Of Genoa Is Dead at 82 | AP | TX 2-558030 | 1989-05-08 |
| 1989-05-03 | https://www.nytimes.com/1989/05/03/obituaries/ikko-kasuga-79-japan-opposition-figure.html | Ikko Kasuga 79 Japan Opposition Figure | AP | TX 2-558030 | 1989-05-08 |
| 1989-05-03 | https://www.nytimes.com/1989/05/03/obituaries/paskey-dedomenico-78-pasta-producer.html | Paskey Dedomenico 78 Pasta Producer | AP | TX 2-558030 | 1989-05-08 |
| 1989-05-03 | https://www.nytimes.com/1989/05/03/obituaries/sally-kirkland-77-editor-at-life-brought-readers-european-styles.html | Sally Kirkland 77 Editor at Life Brought Readers European Styles | By Bernadine Morris | TX 2-558030 | 1989-05-08 |
| 1989-05-03 | https://www.nytimes.com/1989/05/03/opinion/cold-water-on-cold-fusion.html | Cold Water on Cold Fusion | By George Chapline | TX 2-558030 | 1989-05-08 |
| 1989-05-03 | https://www.nytimes.com/1989/05/03/opinion/observer-motoring-for-a-fall.html | OBSERVER Motoring for a Fall | By Russell Baker | TX 2-558030 | 1989-05-08 |
| 1989-05-03 | https://www.nytimes.com/1989/05/03/opinion/thatchers-ottoman-empire.html | Thatchers Ottoman Empire | By Edward N Luttwak | TX 2-558030 | 1989-05-08 |
| 1989-05-03 | https://www.nytimes.com/1989/05/03/sports/a-coach-ties-johnson-to-drug-use-in-rome.html | A Coach Ties Johnson To Drug Use in Rome | By Michael Janofsky Special To the New York Times | TX 2-558030 | 1989-05-08 |
| 1989-05-03 | https://www.nytimes.com/1989/05/03/sports/despite-troubles-rose-keeps-his-door-open.html | Despite Troubles Rose Keeps His Door Open | By Ira Berkow Special To the New York Times | TX 2-558030 | 1989-05-08 |
| 1989-05-03 | https://www.nytimes.com/1989/05/03/sports/flames-beat-blackhawks-and-continue-their-march.html | Flames Beat Blackhawks And Continue Their March | AP | TX 2-558030 | 1989-05-08 |
| 1989-05-03 | https://www.nytimes.com/1989/05/03/sports/mcgwire-s-2-out-slam-beats-jays.html | McGwires 2Out Slam Beats Jays | AP | TX 2-558030 | 1989-05-08 |

| | | | | |
|---|---|---|---|---|
| 1989-05-03 | https://www.nytimes.com/1989/05/03/sports/notebook-cayton-s-corner-attracts-rising-heavyweight-puncher.html | NOTEBOOK Caytons Corner Attracts Rising Heavyweight Puncher | By Phil Berger | TX 2-558030 | 1989-05-08 |
| 1989-05-03 | https://www.nytimes.com/1989/05/03/sports/ojeda-changes-speed-tries-fast-lane-and-gains-first-victory.html | Ojeda Changes Speed Tries Fast Lane and Gains First Victory | By William C Rhoden Special To the New York Times | TX 2-558030 | 1989-05-08 |
| 1989-05-03 | https://www.nytimes.com/1989/05/03/sports/pistons-defense-smothers-celtics-season.html | Pistons Defense Smothers Celtics Season | By Allan R Gold Special To the New York Times | TX 2-558030 | 1989-05-08 |
| 1989-05-03 | https://www.nytimes.com/1989/05/03/sports/sports-of-the-times-carlesimo-can-t-gamble-on-kentucky.html | SPORTS OF THE TIMES Carlesimo Cant Gamble On Kentucky | By George Vecsey | TX 2-558030 | 1989-05-08 |
| 1989-05-03 | https://www.nytimes.com/1989/05/03/sports/unknown-rookie-jolts-john-on-7th-inning-single.html | Unknown Rookie Jolts John on 7thInning Single | By Alex Yannis | TX 2-558030 | 1989-05-08 |
| 1989-05-03 | https://www.nytimes.com/1989/05/03/sports/western-playboy-is-well.html | Western Playboy Is Well | Special to The New York Times | TX 2-558030 | 1989-05-08 |
| 1989-05-03 | https://www.nytimes.com/1989/05/03/sports/wilkins-s-imperfect-success.html | Wilkinss Imperfect Success | By Phil Berger Special To the New York Times | TX 2-558030 | 1989-05-08 |
| 1989-05-03 | https://www.nytimes.com/1989/05/03/sports/wilkins-s-overtime-shot-gives-knicks-sweep.html | Wilkinss Overtime Shot Gives Knicks Sweep | By Sam Goldaper Special To the New York Times | TX 2-558030 | 1989-05-08 |
| 1989-05-03 | https://www.nytimes.com/1989/05/03/style/derby-one-race-and-many-parties.html | Derby One Race And Many Parties | By Robin Garr | TX 2-558030 | 1989-05-08 |
| 1989-05-03 | https://www.nytimes.com/1989/05/03/theater/an-actor-s-fantasies-real-as-life.html | An Actors Fantasies Real as Life | By Glenn Collins | TX 2-558030 | 1989-05-08 |
| 1989-05-03 | https://www.nytimes.com/1989/05/03/theater/vineyard-theater-moves-to-union-square.html | Vineyard Theater Moves to Union Square | By Andrew L Yarrow | TX 2-558030 | 1989-05-08 |
| 1989-05-03 | https://www.nytimes.com/1989/05/03/us/a-summer-everlasting-little-league-turns-50.html | A Summer Everlasting Little League Turns 50 | By William E Schmidt Special To the New York Times | TX 2-558030 | 1989-05-08 |
| 1989-05-03 | https://www.nytimes.com/1989/05/03/us/aftermath-of-a-capital-drug-raid-cocaine-and-crime-flourish-still.html | Aftermath of a Capital Drug Raid Cocaine and Crime Flourish Still | By B Drummond Ayres Jr Special To the New York Times | TX 2-558030 | 1989-05-08 |
| 1989-05-03 | https://www.nytimes.com/1989/05/03/us/cargo-industry-drafts-plan-to-curb-smugglers.html | Cargo Industry Drafts Plan to Curb Smugglers | AP | TX 2-558030 | 1989-05-08 |
| 1989-05-03 | https://www.nytimes.com/1989/05/03/us/denver-kills-law-that-barred-homes-of-unmarried-couples.html | Denver Kills Law That Barred Homes of Unmarried Couples | Special to The New York Times | TX 2-558030 | 1989-05-08 |

| | | | | |
|---|---|---|---|---|
| 1989-05-03 | https://www.nytimes.com/1989/05/03/us/education-harvard-re-rejects-rotc.html | EDUCATION Harvard Rerejects ROTC | AP | TX 2-558030 | 1989-05-08 |
| 1989-05-03 | https://www.nytimes.com/1989/05/03/us/education-in-rift-at-cornell-racial-issues-of-the-60-s-remain.html | EDUCATION In Rift at Cornell Racial Issues of the 60s Remain | By Frances Dinkelspiel Special To the New York Times | TX 2-558030 | 1989-05-08 |
| 1989-05-03 | https://www.nytimes.com/1989/05/03/us/education-lessons.html | EDUCATION LESSONS | By Edward B Fiske | TX 2-558030 | 1989-05-08 |
| 1989-05-03 | https://www.nytimes.com/1989/05/03/us/education-students-subvert-own-scores.html | EDUCATION Students Subvert Own Scores | AP | TX 2-558030 | 1989-05-08 |
| 1989-05-03 | https://www.nytimes.com/1989/05/03/us/federal-judge-limits-us-effort-to-deport-aliens-to-el-salvador.html | Federal Judge Limits US Effort to Deport Aliens to El Salvador | AP | TX 2-558030 | 1989-05-08 |
| 1989-05-03 | https://www.nytimes.com/1989/05/03/us/guilt-admitted-in-racial-killing.html | Guilt Admitted in Racial Killing | AP | TX 2-558030 | 1989-05-08 |
| 1989-05-03 | https://www.nytimes.com/1989/05/03/us/help-for-deaf-jurors.html | Help for Deaf Jurors | AP | TX 2-558030 | 1989-05-08 |
| 1989-05-03 | https://www.nytimes.com/1989/05/03/us/jackson-optimistic-on-justice-dept-choice.html | Jackson Optimistic on Justice Dept Choice | Special to The New York Times | TX 2-558030 | 1989-05-08 |
| 1989-05-03 | https://www.nytimes.com/1989/05/03/us/navy-says-the-iowa-s-turret-can-be-repaired.html | Navy Says the Iowas Turret Can Be Repaired | By Richard Halloran Special To the New York Times | TX 2-558030 | 1989-05-08 |
| 1989-05-03 | https://www.nytimes.com/1989/05/03/us/new-countdown-starts-for-shuttle-launching.html | New Countdown Starts For Shuttle Launching | AP | TX 2-558030 | 1989-05-08 |
| 1989-05-03 | https://www.nytimes.com/1989/05/03/us/north-jury-ends-10th-day-without-verdict.html | North Jury Ends 10th Day Without Verdict | Special to The New York Times | TX 2-558030 | 1989-05-08 |
| 1989-05-03 | https://www.nytimes.com/1989/05/03/us/oil-spill-traced-to-cruise-ship.html | Oil Spill Traced to Cruise Ship | AP | TX 2-558030 | 1989-05-08 |
| 1989-05-03 | https://www.nytimes.com/1989/05/03/us/physicists-debunk-claim-of-a-new-kind-of-fusion.html | Physicists Debunk Claim Of a New Kind of Fusion | By Malcolm W Browne Special To the New York Times | TX 2-558030 | 1989-05-08 |
| 1989-05-03 | https://www.nytimes.com/1989/05/03/us/ringold-journal-a-stretch-of-river-that-time-forgot.html | Ringold Journal A Stretch of River That Time Forgot | By Timothy Egan Special To the New York Times | TX 2-558030 | 1989-05-08 |
| 1989-05-03 | https://www.nytimes.com/1989/05/03/us/six-groups-urge-boycott-of-exxon.html | SIX GROUPS URGE BOYCOTT OF EXXON | By Philip Shabecoff Special To the New York Times | TX 2-558030 | 1989-05-08 |
| 1989-05-03 | https://www.nytimes.com/1989/05/03/us/slow-pace-toward-doctorates-prompts-fear-of-unfilled-jobs.html | Slow Pace Toward Doctorates Prompts Fear of Unfilled Jobs | By Joseph Berger | TX 2-558030 | 1989-05-08 |

| | | | | |
|---|---|---|---|---|
| 1989-05-03 | https://www.nytimes.com/1989/05/03/us/study-of-us-jobs-program-calls-for-focus-on-the-poor.html | Study of US Jobs Program Calls for Focus on the Poor | By Martin Tolchin Special To the New York Times | TX 2-558030 | 1989-05-08 |
| 1989-05-03 | https://www.nytimes.com/1989/05/03/us/tainted-verdicts-resurrect-specter-of-executing-the-innocent.html | Tainted Verdicts Resurrect Specter of Executing the Innocent | By Andrew H Malcolm | TX 2-558030 | 1989-05-08 |
| 1989-05-03 | https://www.nytimes.com/1989/05/03/us/us-mediation-is-accepted-in-28-day-coal-strike.html | US Mediation Is Accepted in 28Day Coal Strike | AP | TX 2-558030 | 1989-05-08 |
| 1989-05-03 | https://www.nytimes.com/1989/05/03/us/washington-talk-how-bentsen-steered-the-lightning-to-bush-on-medicare-surtax.html | WASHINGTON TALK How Bentsen Steered The Lightning to Bush On Medicare Surtax | By Martin Tolchin Special To the New York Times | TX 2-558030 | 1989-05-08 |
| 1989-05-03 | https://www.nytimes.com/1989/05/03/us/washington-talk-the-capital.html | WASHINGTON TALK THE CAPITAL | By R W Apple Jr | TX 2-558030 | 1989-05-08 |
| 1989-05-03 | https://www.nytimes.com/1989/05/03/us/wright-on-defense-sends-word-that-he-is-still-legislative-chief.html | Wright on Defense Sends Word That He Is Still Legislative Chief | By Robin Toner Special To the New York Times | TX 2-558030 | 1989-05-08 |
| 1989-05-03 | https://www.nytimes.com/1989/05/03/world/6-korea-police-die-in-raid-on-campus.html | 6 KOREA POLICE DIE IN RAID ON CAMPUS | AP | TX 2-558030 | 1989-05-08 |
| 1989-05-03 | https://www.nytimes.com/1989/05/03/world/6000-shanghai-students-hold-pro-democracy-march.html | 6000 Shanghai Students Hold ProDemocracy March | By Nicholas D Kristof Special To the New York Times | TX 2-558030 | 1989-05-08 |
| 1989-05-03 | https://www.nytimes.com/1989/05/03/world/80-nations-favor-ban-to-help-ozone.html | 80 NATIONS FAVOR BAN TO HELP OZONE | By Craig R Whitney Special To the New York Times | TX 2-558030 | 1989-05-08 |
| 1989-05-03 | https://www.nytimes.com/1989/05/03/world/arafat-makes-formal-visit-to-france.html | Arafat Makes Formal Visit to France | By James M Markham Special To the New York Times | TX 2-558030 | 1989-05-08 |
| 1989-05-03 | https://www.nytimes.com/1989/05/03/world/baker-is-advised-to-resist-soviets-on-afghan-talks.html | BAKER IS ADVISED TO RESIST SOVIETS ON AFGHAN TALKS | By Robert Pear Special To the New York Times | TX 2-558030 | 1989-05-08 |
| 1989-05-03 | https://www.nytimes.com/1989/05/03/world/bush-warns-panama-on-election-fraud.html | Bush Warns Panama on Election Fraud | By Bernard Weinraub Special To the New York Times | TX 2-558030 | 1989-05-08 |
| 1989-05-03 | https://www.nytimes.com/1989/05/03/world/dissident-chinese-gather-in-the-west.html | Dissident Chinese Gather in the West | By Richard Bernstein Special To the New York Times | TX 2-558030 | 1989-05-08 |
| 1989-05-03 | https://www.nytimes.com/1989/05/03/world/dutch-government-collapses.html | Dutch Government Collapses | AP | TX 2-558030 | 1989-05-08 |
| 1989-05-03 | https://www.nytimes.com/1989/05/03/world/german-with-a-dream-genscher-sees-a-new-age-but-his-critics-worry.html | German With a Dream Genscher Sees a New Age but His Critics Worry | By Serge Schmemann Special To the new York Times | TX 2-558030 | 1989-05-08 |
| 1989-05-03 | https://www.nytimes.com/1989/05/03/world/germans-accused-of-exporting-arms.html | GERMANS ACCUSED OF EXPORTING ARMS | By Stephen Engelberg Special To the New York Times | TX 2-558030 | 1989-05-08 |

| | | | | |
|---|---|---|---|---|
| 1989-05-03 | https://www.nytimes.com/1989/05/03/world/islamic-militancy-on-rise-in-india.html | ISLAMIC MILITANCY ON RISE IN INDIA | By Barbara Crossette Special To the New York Times | TX 2-558030 | 1989-05-08 |
| 1989-05-03 | https://www.nytimes.com/1989/05/03/world/jerusalem-journal-the-elusive-shimon-peres-waiting-for-his-cue.html | Jerusalem Journal The Elusive Shimon Peres Waiting for His Cue | By Joel Brinkley Special To the New York Times | TX 2-558030 | 1989-05-08 |
| 1989-05-03 | https://www.nytimes.com/1989/05/03/world/kohl-is-optimistic-on-nato-harmony.html | KOHL IS OPTIMISTIC ON NATO HARMONY | By Alan Riding Special To the New York Times | TX 2-558030 | 1989-05-08 |
| 1989-05-03 | https://www.nytimes.com/1989/05/03/world/paraguay-general-wins-conclusively.html | PARAGUAY GENERAL WINS CONCLUSIVELY | By James Brooke Special To the New York Times | TX 2-558030 | 1989-05-08 |
| 1989-05-03 | https://www.nytimes.com/1989/05/03/world/pope-urges-zambians-to-spur-peace-efforts.html | Pope Urges Zambians To Spur Peace Efforts | Special to The New York Times | TX 2-558030 | 1989-05-08 |
| 1989-05-03 | https://www.nytimes.com/1989/05/03/world/reagan-arms-adviser-says-bush-is-wrong-on-short-range-missiles.html | Reagan Arms Adviser Says Bush Is Wrong on ShortRange Missiles | By Michael R Gordon Special To the New York Times | TX 2-558030 | 1989-05-08 |
| 1989-05-03 | https://www.nytimes.com/1989/05/03/world/senior-aide-to-arafat-wounded-in-lebanon.html | Senior Aide to Arafat Wounded in Lebanon | Special to The New York Times | TX 2-558030 | 1989-05-08 |
| 1989-05-03 | https://www.nytimes.com/1989/05/03/world/sihanouk-places-condition-on-rule.html | SIHANOUK PLACES CONDITION ON RULE | By Steven Erlanger Special To the New York Times | TX 2-558030 | 1989-05-08 |
| 1989-05-03 | https://www.nytimes.com/1989/05/03/world/warsaw-is-said-to-approve-first-visit-by-walesa-to-us.html | Warsaw Is Said to Approve First Visit by Walesa to US | AP | TX 2-558030 | 1989-05-08 |
| 1989-05-04 | https://www.nytimes.com/1989/05/04/arts/a-glittering-gathering-lobbies-for-the-arts.html | A Glittering Gathering Lobbies for the Arts | By Irvin Molotsky Special To the New York Times | TX 2-554897 | 1989-05-08 |
| 1989-05-04 | https://www.nytimes.com/1989/05/04/arts/a-rarity-by-rossini-is-revived-to-acclaim.html | A Rarity by Rossini Is Revived to Acclaim | By Marlise Simons Special To the New York Times | TX 2-554897 | 1989-05-08 |
| 1989-05-04 | https://www.nytimes.com/1989/05/04/arts/a-warhol-red-marilyn-sets-record-at-christie-s.html | A Warhol Red Marilyn Sets Record at Christies | By Rita Reif | TX 2-554897 | 1989-05-08 |
| 1989-05-04 | https://www.nytimes.com/1989/05/04/arts/review-cabaret-gloria-dehaven-s-songs.html | ReviewCabaret Gloria DeHavens Songs | By John S Wilson | TX 2-554897 | 1989-05-08 |
| 1989-05-04 | https://www.nytimes.com/1989/05/04/arts/review-dance-honoring-a-pioneer-who-tried-to-keep-the-steps-fresh.html | ReviewDance Honoring a Pioneer Who Tried to Keep the Steps Fresh | By Jack Anderson | TX 2-554897 | 1989-05-08 |
| 1989-05-04 | https://www.nytimes.com/1989/05/04/arts/review-music-a-pianist-s-particular-view.html | ReviewMusic A Pianists Particular View | By Allan Kozinn | TX 2-554897 | 1989-05-08 |
| 1989-05-04 | https://www.nytimes.com/1989/05/04/arts/review-music-it-s-germany-in-the-1600-s-viols-cornets-sacbuts-et-al.html | ReviewMusic Its Germany in the 1600s Viols Cornets Sacbuts et al | By John Rockwell | TX 2-554897 | 1989-05-08 |

| | | | | |
|---|---|---|---|---|
| 1989-05-04 | https://www.nytimes.com/1989/05/04/arts/review-music-works-of-the-20th-century-in-benefit-for-aids-center.html | ReviewMusic Works of the 20th Century In Benefit for AIDS Center | By Allan Kozinn | TX 2-554897 | 1989-05-08 |
| 1989-05-04 | https://www.nytimes.com/1989/05/04/arts/review-recital-a-mezzo-soprano-in-debut.html | ReviewRecital A MezzoSoprano in Debut | By Will Crutchfield | TX 2-554897 | 1989-05-08 |
| 1989-05-04 | https://www.nytimes.com/1989/05/04/arts/tv-notes.html | TV Notes | By Jeremy Gerard | TX 2-554897 | 1989-05-08 |
| 1989-05-04 | https://www.nytimes.com/1989/05/04/books/books-of-the-times-firing-line-boiled-down-to-book-size.html | Books of The Times Firing Line Boiled Down to Book Size | By Christopher LehmannHaupt | TX 2-554897 | 1989-05-08 |
| 1989-05-04 | https://www.nytimes.com/1989/05/04/books/critic-s-notebook-turn-in-fiction-the-new-post-minimalism.html | Critics Notebook Turn in Fiction The New PostMinimalism | By Caryn James | TX 2-554897 | 1989-05-08 |
| 1989-05-04 | https://www.nytimes.com/1989/05/04/business/a-new-bid-for-eastern-is-weighed.html | A New Bid For Eastern Is Weighed | By Agis Salpukas | TX 2-554897 | 1989-05-08 |
| 1989-05-04 | https://www.nytimes.com/1989/05/04/business/abc-withdraws-2d-show-that-portrays-real-events.html | ABC Withdraws 2d Show That Portrays Real Events | By Bill Carter | TX 2-554897 | 1989-05-08 |
| 1989-05-04 | https://www.nytimes.com/1989/05/04/business/administration-says-pact-with-japan-protects-technology.html | Administration Says Pact With Japan Protects Technology | By Clyde H Farnsworth Special To the New York Times | TX 2-554897 | 1989-05-08 |
| 1989-05-04 | https://www.nytimes.com/1989/05/04/business/albany-allows-poison-pills.html | Albany Allows Poison Pills | Special to The New York Times | TX 2-554897 | 1989-05-08 |
| 1989-05-04 | https://www.nytimes.com/1989/05/04/business/antitrust-easing-will-be-proposed-to-aid-tv-effort.html | ANTITRUST EASING WILL BE PROPOSED TO AID TV EFFORT | By Peter T Kilborn Special To the New York Times | TX 2-554897 | 1989-05-08 |
| 1989-05-04 | https://www.nytimes.com/1989/05/04/business/argentina-begins-policies-to-try-to-stabilize-the-economy.html | Argentina Begins Policies to Try to Stabilize the Economy | By Shirley Christian Special To the New York Times | TX 2-554897 | 1989-05-08 |
| 1989-05-04 | https://www.nytimes.com/1989/05/04/business/business-people-ex-kidder-executive-takes-shearson-post.html | BUSINESS PEOPLE ExKidder Executive Takes Shearson Post | By Kurt Eichenwald | TX 2-554897 | 1989-05-08 |
| 1989-05-04 | https://www.nytimes.com/1989/05/04/business/business-people-hanna-picks-president-and-a-vice-chairman.html | BUSINESS PEOPLE Hanna Picks President And a Vice Chairman | By Jonathan P Hicks | TX 2-554897 | 1989-05-08 |
| 1989-05-04 | https://www.nytimes.com/1989/05/04/business/business-people-salomon-names-head-of-asset-management.html | BUSINESS PEOPLE Salomon Names Head Of Asset Management | By Anise C Wallace | TX 2-554897 | 1989-05-08 |

| | | | | |
|---|---|---|---|---|
| 1989-05-04 | https://www.nytimes.com/1989/05/04/business/caution-urged-in-battle-against-unfair-trading.html | Caution Urged in Battle Against Unfair Trading | By Clyde H Farnsworth Special To the New York Times | TX 2-554897 | 1989-05-08 |
| 1989-05-04 | https://www.nytimes.com/1989/05/04/business/cineplex-bidders-sought.html | Cineplex Bidders Sought | Special to The New York Times | TX 2-554897 | 1989-05-08 |
| 1989-05-04 | https://www.nytimes.com/1989/05/04/business/company-news-apollo-acquisition-clears-us-review.html | COMPANY NEWS Apollo Acquisition Clears US Review | AP | TX 2-554897 | 1989-05-08 |
| 1989-05-04 | https://www.nytimes.com/1989/05/04/business/company-news-demand-for-used-jets-sends-prices-soaring.html | COMPANY NEWS Demand for Used Jets Sends Prices Soaring | By Eric Weiner | TX 2-554897 | 1989-05-08 |
| 1989-05-04 | https://www.nytimes.com/1989/05/04/business/company-news-groups-consider-takeover-of-colt.html | COMPANY NEWS Groups Consider Takeover of Colt | AP | TX 2-554897 | 1989-05-08 |
| 1989-05-04 | https://www.nytimes.com/1989/05/04/business/company-news-life-insurer-in-new-york-to-be-sold.html | COMPANY NEWS Life Insurer In New York To Be Sold | By Michael Lev Special To the New York Times | TX 2-554897 | 1989-05-08 |
| 1989-05-04 | https://www.nytimes.com/1989/05/04/business/company-news-usair-to-buy-up-to-40-planes.html | COMPANY NEWS USAir to Buy Up to 40 Planes | AP | TX 2-554897 | 1989-05-08 |
| 1989-05-04 | https://www.nytimes.com/1989/05/04/business/consumer-rates-money-fund-yields-mixed.html | CONSUMER RATES Money Fund Yields Mixed | By Robert Hurtado | TX 2-554897 | 1989-05-08 |
| 1989-05-04 | https://www.nytimes.com/1989/05/04/business/credit-markets-treasury-bonds-fall-sharply.html | CREDIT MARKETS Treasury Bonds Fall Sharply | By Kenneth N Gilpin | TX 2-554897 | 1989-05-08 |
| 1989-05-04 | https://www.nytimes.com/1989/05/04/business/dow-posting-4th-straight-loss-falls-916.html | Dow Posting 4th Straight Loss Falls 916 | By Lawrence J Demaria | TX 2-554897 | 1989-05-08 |
| 1989-05-04 | https://www.nytimes.com/1989/05/04/business/europe-cites-us-barriers-to-trading.html | Europe Cites US Barriers To Trading | AP | TX 2-554897 | 1989-05-08 |
| 1989-05-04 | https://www.nytimes.com/1989/05/04/business/fed-says-growth-is-slowing.html | Fed Says Growth Is Slowing | By Robert D Hershey Jr Special To the New York Times | TX 2-554897 | 1989-05-08 |
| 1989-05-04 | https://www.nytimes.com/1989/05/04/business/investment-firm-stake-by-met-life.html | Investment Firm Stake By Met Life | By Kurt Eichenwald | TX 2-554897 | 1989-05-08 |
| 1989-05-04 | https://www.nytimes.com/1989/05/04/business/jacobs-and-amway-join-to-acquire-10.3-of-avon.html | Jacobs and Amway Join To Acquire 103 of Avon | By Barnaby J Feder | TX 2-554897 | 1989-05-08 |
| 1989-05-04 | https://www.nytimes.com/1989/05/04/business/market-place-investors-favor-savings-industry.html | Market Place Investors Favor Savings Industry | By Floyd Norris | TX 2-554897 | 1989-05-08 |

| | | | | |
|---|---|---|---|---|
| 1989-05-04 | https://www.nytimes.com/1989/05/04/business/productivity-rises-0.5-in-quarter.html | Productivity Rises 05 In Quarter | AP | TX 2-554897 | 1989-05-08 |
| 1989-05-04 | https://www.nytimes.com/1989/05/04/business/saudi-king-sees-further-rise-for-oil.html | Saudi King Sees Further Rise for Oil | By Youssef M Ibrahim Special To the New York Times | TX 2-554897 | 1989-05-08 |
| 1989-05-04 | https://www.nytimes.com/1989/05/04/business/sec-moves-against-four.html | SEC Moves Against Four | Special to The New York Times | TX 2-554897 | 1989-05-08 |
| 1989-05-04 | https://www.nytimes.com/1989/05/04/business/talking-deals-sea-containers-novel-defense.html | Talking Deals Sea Containers Novel Defense | By Robert J Cole | TX 2-554897 | 1989-05-08 |
| 1989-05-04 | https://www.nytimes.com/1989/05/04/business/the-dollar-s-stubborn-strength.html | The Dollars Stubborn Strength | By Jonathan Fuerbringer | TX 2-554897 | 1989-05-08 |
| 1989-05-04 | https://www.nytimes.com/1989/05/04/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS Advertising Accounts | By Richard W Stevenson | TX 2-554897 | 1989-05-08 |
| 1989-05-04 | https://www.nytimes.com/1989/05/04/business/the-media-business-advertising-counting-viewers-of-hispanic-tv.html | THE MEDIA BUSINESS Advertising Counting Viewers of Hispanic TV | By Richard W Stevenson | TX 2-554897 | 1989-05-08 |
| 1989-05-04 | https://www.nytimes.com/1989/05/04/business/the-media-business-advertising-ogilvy-s-net-up-10.8-in-quarter.html | THE MEDIA BUSINESS Advertising Ogilvys Net Up 108 in Quarter | By Richard W Stevenson | TX 2-554897 | 1989-05-08 |
| 1989-05-04 | https://www.nytimes.com/1989/05/04/business/the-media-business-advertising-two-daring-campaigns-receive-andy-awards.html | THE MEDIA BUSINESS Advertising Two Daring Campaigns Receive Andy Awards | By Richard W Stevenson | TX 2-554897 | 1989-05-08 |
| 1989-05-04 | https://www.nytimes.com/1989/05/04/business/vehicle-sales-weakened-in-late-april.html | Vehicle Sales Weakened In Late April | By Philip E Ross | TX 2-554897 | 1989-05-08 |
| 1989-05-04 | https://www.nytimes.com/1989/05/04/business/wheatland-to-merge-2-units-publishing-chief-is-leaving.html | Wheatland to Merge 2 Units Publishing Chief Is Leaving | By Edwin McDowell | TX 2-554897 | 1989-05-08 |
| 1989-05-04 | https://www.nytimes.com/1989/05/04/garden/a-lost-designer-is-rediscovered.html | A Lost Designer Is Rediscovered | By Rita Reif | TX 2-554897 | 1989-05-08 |
| 1989-05-04 | https://www.nytimes.com/1989/05/04/garden/bush-buoys-horseshoes-industry.html | Bush Buoys Horseshoes Industry | AP | TX 2-554897 | 1989-05-08 |
| 1989-05-04 | https://www.nytimes.com/1989/05/04/garden/close-to-home.html | CLOSE TO HOME | By Mary Cantwell | TX 2-554897 | 1989-05-08 |
| 1989-05-04 | https://www.nytimes.com/1989/05/04/garden/currents-reclaiming-past-glory-of-a-legend.html | CURRENTS Reclaiming Past Glory Of a Legend | By Suzanne Slesin | TX 2-554897 | 1989-05-08 |
| 1989-05-04 | https://www.nytimes.com/1989/05/04/garden/currents-setting-a-colorful-table-is-child-s-play.html | CURRENTS Setting a Colorful Table Is Childs Play | By Suzanne Slesin | TX 2-554897 | 1989-05-08 |

| | | | | |
|---|---|---|---|---|
| 1989-05-04 | https://www.nytimes.com/1989/05/04/garden/currents-turning-up-the-heat-with-class.html | CURRENTS Turning Up The Heat With Class | By Suzanne Slesin | TX 2-554897 | 1989-05-08 |
| 1989-05-04 | https://www.nytimes.com/1989/05/04/garden/currents-us-school-restores-a-palace.html | CURRENTS US School Restores A Palace | By Suzanne Slesin | TX 2-554897 | 1989-05-08 |
| 1989-05-04 | https://www.nytimes.com/1989/05/04/garden/from-toothpaste-boxes-to-radio-city.html | From Toothpaste Boxes to Radio City | By Suzanne Slesin | TX 2-554897 | 1989-05-08 |
| 1989-05-04 | https://www.nytimes.com/1989/05/04/garden/graceful-glass-shaped-by-a-master.html | Graceful Glass Shaped by a Master | By Lisa Hammel | TX 2-554897 | 1989-05-08 |
| 1989-05-04 | https://www.nytimes.com/1989/05/04/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 2-554897 | 1989-05-08 |
| 1989-05-04 | https://www.nytimes.com/1989/05/04/garden/home-sweet-home.html | Home Sweet Home | By Eve M Kahn | TX 2-554897 | 1989-05-08 |
| 1989-05-04 | https://www.nytimes.com/1989/05/04/garden/lois-wyse-grandmothers-grandmother.html | Lois Wyse Grandmothers Grandmother | By Carol Lawson | TX 2-554897 | 1989-05-08 |
| 1989-05-04 | https://www.nytimes.com/1989/05/04/garden/parent-child.html | PARENT CHILD | By Lawrence Kutner | TX 2-554897 | 1989-05-08 |
| 1989-05-04 | https://www.nytimes.com/1989/05/04/garden/q-a-382389.html | QA | By Bernard Gladstone | TX 2-554897 | 1989-05-08 |
| 1989-05-04 | https://www.nytimes.com/1989/05/04/garden/reviving-a-hotel-with-paint-and-fantasy.html | Reviving a Hotel With Paint and Fantasy | By Jeffrey Schmalz | TX 2-554897 | 1989-05-08 |
| 1989-05-04 | https://www.nytimes.com/1989/05/04/garden/where-to-find-it-the-delicate-art-of-restoring-paper.html | WHERE TO FIND IT The Delicate Art of Restoring Paper | By Daryln Brewer | TX 2-554897 | 1989-05-08 |
| 1989-05-04 | https://www.nytimes.com/1989/05/04/nyregion/a-love-affair-with-rodin-that-s-worth-celebrating.html | A Love Affair With Rodin Thats Worth Celebrating | By Georgia Dullea | TX 2-554897 | 1989-05-08 |
| 1989-05-04 | https://www.nytimes.com/1989/05/04/nyregion/albany-assails-new-york-city-on-child-abuse.html | Albany Assails New York City On Child Abuse | By Suzanne Daley | TX 2-554897 | 1989-05-08 |
| 1989-05-04 | https://www.nytimes.com/1989/05/04/nyregion/bridge-327989.html | Bridge | By Alan Truscott | TX 2-554897 | 1989-05-08 |
| 1989-05-04 | https://www.nytimes.com/1989/05/04/nyregion/campaign-matters-tammany-tiger-loses-teeth-but-adds-stripes.html | Campaign Matters Tammany Tiger Loses Teeth But Adds Stripes | By Frank Lynn | TX 2-554897 | 1989-05-08 |
| 1989-05-04 | https://www.nytimes.com/1989/05/04/nyregion/captives-at-the-opera-fans-dig-in-for-wagner.html | Captives at the Opera Fans Dig In for Wagner | By Woody Hochswender | TX 2-554897 | 1989-05-08 |

| | | | | |
|---|---|---|---|---|
| 1989-05-04 | https://www.nytimes.com/1989/05/04/nyregion/cuomo-hints-at-inquiry-over-5-bottle-deposits.html | Cuomo Hints at Inquiry Over 5 Bottle Deposits | Special to The New York Times | TX 2-554897 | 1989-05-08 |
| 1989-05-04 | https://www.nytimes.com/1989/05/04/nyregion/cuomo-s-veto-of-tuition-rise-draws-attack.html | Cuomos Veto Of Tuition Rise Draws Attack | By Elizabeth Kolbert Special To the New York Times | TX 2-554897 | 1989-05-08 |
| 1989-05-04 | https://www.nytimes.com/1989/05/04/nyregion/cuomo-vetoes-increase-in-aid-to-wildlife-lab.html | Cuomo Vetoes Increase in Aid To Wildlife Lab | By Sam Howe Verhovek Special To the New York Times | TX 2-554897 | 1989-05-08 |
| 1989-05-04 | https://www.nytimes.com/1989/05/04/nyregion/day-after-tuition-veto-cuny-protest-goes-on.html | Day After Tuition Veto CUNY Protest Goes On | By James C McKinley Jr | TX 2-554897 | 1989-05-08 |
| 1989-05-04 | https://www.nytimes.com/1989/05/04/nyregion/drug-trial-starts-for-a-principal-from-the-bronx.html | Drug Trial Starts For a Principal From the Bronx | By Ronald Sullivan | TX 2-554897 | 1989-05-08 |
| 1989-05-04 | https://www.nytimes.com/1989/05/04/nyregion/green-sees-turnout-as-signal-to-revamp-school-boards.html | Green Sees Turnout as Signal To Revamp School Boards | By Neil A Lewis | TX 2-554897 | 1989-05-08 |
| 1989-05-04 | https://www.nytimes.com/1989/05/04/nyregion/inmates-find-comfort-in-a-voice-from-home.html | Inmates Find Comfort in a Voice From Home | By Marvine Howe Special To the New York Times | TX 2-554897 | 1989-05-08 |
| 1989-05-04 | https://www.nytimes.com/1989/05/04/nyregion/koch-administration-considering-a-surcharge-on-city-s-income-tax.html | Koch Administration Considering A Surcharge on Citys Income Tax | By Richard Levine | TX 2-554897 | 1989-05-08 |
| 1989-05-04 | https://www.nytimes.com/1989/05/04/nyregion/koch-voices-some-doubts-on-charter.html | Koch Voices Some Doubts On Charter | By Richard Levine | TX 2-554897 | 1989-05-08 |
| 1989-05-04 | https://www.nytimes.com/1989/05/04/nyregion/li-town-helps-with-american-dream.html | LI Town Helps With American Dream | By Sarah Lyall | TX 2-554897 | 1989-05-08 |
| 1989-05-04 | https://www.nytimes.com/1989/05/04/nyregion/park-victim-out-of-coma-says-hello.html | Park Victim Out of Coma Says Hello | By Ronald Sullivan | TX 2-554897 | 1989-05-08 |
| 1989-05-04 | https://www.nytimes.com/1989/05/04/nyregion/ravitch-formally-joins-mayoral-race.html | Ravitch Formally Joins Mayoral Race | By Frank Lynn | TX 2-554897 | 1989-05-08 |
| 1989-05-04 | https://www.nytimes.com/1989/05/04/nyregion/tax-collections-off-threatening-kean-budget.html | Tax Collections Off Threatening Kean Budget | By Joseph F Sullivan Special To the New York Times | TX 2-554897 | 1989-05-08 |
| 1989-05-04 | https://www.nytimes.com/1989/05/04/obituaries/christine-jorgensen-62-is-dead-was-first-to-have-a-sex-change.html | Christine Jorgensen 62 Is Dead Was First to Have a Sex Change | By John T McQuiston | TX 2-554897 | 1989-05-08 |

| | | | | |
|---|---|---|---|---|
| 1989-05-04 | https://www.nytimes.com/1989/05/04/obituaries/sheik-abbas-77-dies-rector-of-paris-mosque.html | Sheik Abbas 77 Dies Rector of Paris Mosque | AP | TX 2-554897 | 1989-05-08 |
| 1989-05-04 | https://www.nytimes.com/1989/05/04/opinion/abroad-at-home-fear-of-freedom.html | ABROAD AT HOME Fear Of Freedom | By Anthony Lewis | TX 2-554897 | 1989-05-08 |
| 1989-05-04 | https://www.nytimes.com/1989/05/04/opinion/central-park-s-ours-let-s-reclaim-it.html | Central Parks Ours Lets Reclaim It | By Ronnie Eldridge | TX 2-554897 | 1989-05-08 |
| 1989-05-04 | https://www.nytimes.com/1989/05/04/opinion/chinese-marchers-19-and-89.html | Chinese Marchers 19 and 89 | By Liu Binyan | TX 2-554897 | 1989-05-08 |
| 1989-05-04 | https://www.nytimes.com/1989/05/04/opinion/essay-salami-tactics.html | ESSAY Salami Tactics | By William Safire | TX 2-554897 | 1989-05-08 |
| 1989-05-04 | https://www.nytimes.com/1989/05/04/sports/7th-inning-tough-stretch-for-mets.html | 7th Inning Tough Stretch for Mets | By Joe Sexton | TX 2-554897 | 1989-05-08 |
| 1989-05-04 | https://www.nytimes.com/1989/05/04/sports/blue-jays-flanagan-shuts-out-athletics.html | Blue Jays Flanagan Shuts Out Athletics | AP | TX 2-554897 | 1989-05-08 |
| 1989-05-04 | https://www.nytimes.com/1989/05/04/sports/canadiens-tie-series-with-flyers.html | Canadiens Tie Series With Flyers | By Robin Finn Special To the New York Times | TX 2-554897 | 1989-05-08 |
| 1989-05-04 | https://www.nytimes.com/1989/05/04/sports/changes-are-needed-by-celtics.html | Changes Are Needed By Celtics | By Allan R Gold Special To the New York Times | TX 2-554897 | 1989-05-08 |
| 1989-05-04 | https://www.nytimes.com/1989/05/04/sports/jordan-leads-bulls-lakers-sweep.html | Jordan Leads Bulls Lakers Sweep | AP | TX 2-554897 | 1989-05-08 |
| 1989-05-04 | https://www.nytimes.com/1989/05/04/sports/notebook-pasture-greener-in-right-for-yanks.html | NOTEBOOK Pasture Greener in Right for Yanks | By Murray Chass | TX 2-554897 | 1989-05-08 |
| 1989-05-04 | https://www.nytimes.com/1989/05/04/sports/outdoors-top-surf-casters-hoping-to-heave-way-to-title.html | OUTDOORS Top Surf Casters Hoping to Heave Way to Title | By Nelson Bryant | TX 2-554897 | 1989-05-08 |
| 1989-05-04 | https://www.nytimes.com/1989/05/04/sports/pitino-rooting-for-homecourt-edge.html | Pitino Rooting for Homecourt Edge | By Sam Goldaper | TX 2-554897 | 1989-05-08 |
| 1989-05-04 | https://www.nytimes.com/1989/05/04/sports/rangers-vanquish-frustrated-yankees.html | Rangers Vanquish Frustrated Yankees | By Michael Martinez Special To the New York Times | TX 2-554897 | 1989-05-08 |
| 1989-05-04 | https://www.nytimes.com/1989/05/04/sports/rose-report-is-being-assembled.html | Rose Report Is Being Assembled | By Murray Chass | TX 2-554897 | 1989-05-08 |
| 1989-05-04 | https://www.nytimes.com/1989/05/04/sports/sports-of-the-times-why-so-long-in-pete-rose-inquiry.html | SPORTS OF THE TIMES Why So Long In Pete Rose Inquiry | By Dave Anderson | TX 2-554897 | 1989-05-08 |
| 1989-05-04 | https://www.nytimes.com/1989/05/04/sports/sunday-silence-surmounts-the-odds.html | Sunday Silence Surmounts the Odds | By Steven Crist Special To the New York Times | TX 2-554897 | 1989-05-08 |
| 1989-05-04 | https://www.nytimes.com/1989/05/04/sports/wilander-takes-slide-from-no-1-to-steppingstone.html | Wilander Takes Slide From No 1 to Steppingstone | By Peter Alfano | TX 2-554897 | 1989-05-08 |

| | | | | |
|---|---|---|---|---|
| 1989-05-04 | https://www.nytimes.com/1989/05/04/theater/a-greenhouse-for-the-american-theater-turns-25.html | A Greenhouse for the American Theater Turns 25 | By Andrew L Yarrow | TX 2-554897 | 1989-05-08 |
| 1989-05-04 | https://www.nytimes.com/1989/05/04/theater/review-theater-a-motown-songwriter-is-revisited.html | ReviewTheater A Motown Songwriter Is Revisited | By Stephen Holden | TX 2-554897 | 1989-05-08 |
| 1989-05-04 | https://www.nytimes.com/1989/05/04/theater/review-theater-literate-insults-in-a-sea-of-sexuality.html | ReviewTheater Literate Insults in a Sea of Sexuality | By Wilborn Hampton | TX 2-554897 | 1989-05-08 |
| 1989-05-04 | https://www.nytimes.com/1989/05/04/us/agency-bars-paying-whistle-blowers-for-silence.html | Agency Bars Paying WhistleBlowers for Silence | By Matthew L Wald | TX 2-554897 | 1989-05-08 |
| 1989-05-04 | https://www.nytimes.com/1989/05/04/us/aggressive-inquiry-is-promised-on-housing-fees-for-top-republicans.html | Aggressive Inquiry Is Promised on Housing Fees for Top Republicans | By Philip Shenon Special To the New York Times | TX 2-554897 | 1989-05-08 |
| 1989-05-04 | https://www.nytimes.com/1989/05/04/us/aides-to-the-powerful-the-quiet-and-trusted.html | Aides to the Powerful The Quiet and Trusted | By Barbara Gamarekian Special To the New York Times | TX 2-554897 | 1989-05-08 |
| 1989-05-04 | https://www.nytimes.com/1989/05/04/us/alien-wins-lottery-and-right-to-stay-in-us.html | Alien Wins Lottery and Right to Stay in US | AP | TX 2-554897 | 1989-05-08 |
| 1989-05-04 | https://www.nytimes.com/1989/05/04/us/bush-is-faulted-by-iran-contra-panelist.html | Bush Is Faulted by IranContra Panelist | By Stephen Engelberg Special To the New York Times | TX 2-554897 | 1989-05-08 |
| 1989-05-04 | https://www.nytimes.com/1989/05/04/us/choice-of-new-immigration-head-is-reported.html | Choice of New Immigration Head Is Reported | By Michael Wines Special To the New York Times | TX 2-554897 | 1989-05-08 |
| 1989-05-04 | https://www.nytimes.com/1989/05/04/us/cocaine-use-in-pregnancy-amounts-to-child-abuse-a-judge-rules.html | Cocaine Use in Pregnancy Amounts to Child Abuse a Judge Rules | AP | TX 2-554897 | 1989-05-08 |
| 1989-05-04 | https://www.nytimes.com/1989/05/04/us/common-cause-wants-gingrich-prosecutor.html | Common Cause Wants Gingrich Prosecutor | AP | TX 2-554897 | 1989-05-08 |
| 1989-05-04 | https://www.nytimes.com/1989/05/04/us/dubuque-journal-iowa-betting-on-riverboat-gambling.html | Dubuque Journal Iowa Betting on Riverboat Gambling | By Isabel Wilkerson Special To the New York Times | TX 2-554897 | 1989-05-08 |
| 1989-05-04 | https://www.nytimes.com/1989/05/04/us/ex-captian-pleads-not-guilty-in-alaska-oil-spill.html | ExCaptian Pleads Not Guilty in Alaska Oil Spill | By Richard Mauer Special To the New York Times | TX 2-554897 | 1989-05-08 |
| 1989-05-04 | https://www.nytimes.com/1989/05/04/us/ex-city-official-in-michigan-pleads-guilty-to-drug-count.html | ExCity Official in Michigan Pleads Guilty to Drug Count | Special to The New York Times | TX 2-554897 | 1989-05-08 |
| 1989-05-04 | https://www.nytimes.com/1989/05/04/us/former-capital-official-indicted.html | Former Capital Official Indicted | AP | TX 2-554897 | 1989-05-08 |

| 1989-05-04 | https://www.nytimes.com/1989/05/04/us/health-medical-technology-new-device-seen-boon-for-oxygen-dependent-patients.html | HEALTH Medical Technology New Device Is Seen as Boon for OxygenDependent Patients | By Jane E Brody | TX 2-554897 | 1989-05-08 |
|---|---|---|---|---|---|
| 1989-05-04 | https://www.nytimes.com/1989/05/04/us/health-panel-backs-drug-to-fight-eye-danger.html | HEALTH Panel Backs Drug to Fight Eye Danger | AP | TX 2-554897 | 1989-05-08 |
| 1989-05-04 | https://www.nytimes.com/1989/05/04/us/health-personal-health.html | HEALTH Personal Health | By Jane E Brody | TX 2-554897 | 1989-05-08 |
| 1989-05-04 | https://www.nytimes.com/1989/05/04/us/health-support-services-growing-movement-seeks-help-women-infected-with-aids.html | HEALTH Support Services Growing Movement Seeks to Help Women Infected With AIDS Virus | By Gina Kolata | TX 2-554897 | 1989-05-08 |
| 1989-05-04 | https://www.nytimes.com/1989/05/04/us/jersey-man-for-medicare-post.html | Jersey Man for Medicare Post | By Martin Tolchin Special To the New York Times | TX 2-554897 | 1989-05-08 |
| 1989-05-04 | https://www.nytimes.com/1989/05/04/us/judge-in-north-trial-extends-jury-s-hours-to-speed-verdict.html | Judge in North Trial Extends Jurys Hours to Speed Verdict | By David Johnston Special To the New York Times | TX 2-554897 | 1989-05-08 |
| 1989-05-04 | https://www.nytimes.com/1989/05/04/us/judges-back-homosexual-soldier-basic-bias-issue-is-left-unsettled.html | Judges Back Homosexual Soldier Basic Bias Issue Is Left Unsettled | By Katherine Bishop Special To the New York Times | TX 2-554897 | 1989-05-08 |
| 1989-05-04 | https://www.nytimes.com/1989/05/04/us/lawmakers-grumble-as-debates-on-budget-begin.html | Lawmakers Grumble as Debates on Budget Begin | By Susan F Rasky Special To the New York Times | TX 2-554897 | 1989-05-08 |
| 1989-05-04 | https://www.nytimes.com/1989/05/04/us/marine-pilot-killed-in-crash.html | Marine Pilot Killed in Crash | AP | TX 2-554897 | 1989-05-08 |
| 1989-05-04 | https://www.nytimes.com/1989/05/04/us/mother-is-charged-because-a-son-is-california-street-gang-suspect.html | Mother Is Charged Because a Son Is California Street Gang Suspect | By Seth Mydans Special To the New York Times | TX 2-554897 | 1989-05-08 |
| 1989-05-04 | https://www.nytimes.com/1989/05/04/us/nasa-is-optimistic-on-liftoff-today.html | NASA IS OPTIMISTIC ON LIFTOFF TODAY | By John Noble Wilford Special To the New York Times | TX 2-554897 | 1989-05-08 |
| 1989-05-04 | https://www.nytimes.com/1989/05/04/us/nation-s-schools-termed-stagnant-in-federal-report.html | NATIONS SCHOOLS TERMED STAGNANT IN FEDERAL REPORT | By Julie Johnson Special To the New York Times | TX 2-554897 | 1989-05-08 |
| 1989-05-04 | https://www.nytimes.com/1989/05/04/us/parley-aims-at-nurturing-black-youths.html | Parley Aims At Nurturing Black Youths | By Ronald Smothers Special To the New York Times | TX 2-554897 | 1989-05-08 |
| 1989-05-04 | https://www.nytimes.com/1989/05/04/us/study-sees-release-of-radiation-in-ohio-as-6-times-us-estimate.html | Study Sees Release of Radiation In Ohio as 6 Times US Estimate | By Keith Schneider Special To the New York Times | TX 2-554897 | 1989-05-08 |
| 1989-05-04 | https://www.nytimes.com/1989/05/04/us/urgent-help-for-environment-is-plea-at-forum.html | Urgent Help for Environment Is Plea at Forum | By Philip Shabecoff Special To the New York Times | TX 2-554897 | 1989-05-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-05-04 | https://www.nytimes.com/1989/05/04/us/washington-talk-exact-words-chief-justice-on-a-precedent.html | Washington Talk Exact Words Chief Justice on a Precedent | Special to The New York Times | TX 2-554897 | 1989-05-08 |
| 1989-05-04 | https://www.nytimes.com/1989/05/04/us/washington-talk-politics.html | Washington Talk Politics | By David E Rosenbaumdtlrrwashington May 3 Special To the New York Times | TX 2-554897 | 1989-05-08 |
| 1989-05-04 | https://www.nytimes.com/1989/05/04/us/white-house-vows-veto-of-4.55-wage-bill.html | White House Vows Veto of 455 Wage Bill | AP | TX 2-554897 | 1989-05-08 |
| 1989-05-04 | https://www.nytimes.com/1989/05/04/world/a-rampaging-arab-kills-2-in-jerusalem.html | A Rampaging Arab Kills 2 in Jerusalem | By Joel Brinkley Special To the New York Times | TX 2-554897 | 1989-05-08 |
| 1989-05-04 | https://www.nytimes.com/1989/05/04/world/after-rash-of-wildcat-moves-soviets-admit-right-to-strike.html | After Rash of Wildcat Moves Soviets Admit Right to Strike | By Bill Keller Special To the New York Times | TX 2-554897 | 1989-05-08 |
| 1989-05-04 | https://www.nytimes.com/1989/05/04/world/arafat-reaffirms-stand-on-palestinian-charter.html | Arafat Reaffirms Stand On Palestinian Charter | By Youssef M Ibrahim Special To the New York Times | TX 2-554897 | 1989-05-08 |
| 1989-05-04 | https://www.nytimes.com/1989/05/04/world/beijing-rejects-deadline-for-talks-and-students-march-in-defiance.html | Beijing Rejects Deadline for Talks And Students March in Defiance | By Sheryl Wudunn Special To the New York Times | TX 2-554897 | 1989-05-08 |
| 1989-05-04 | https://www.nytimes.com/1989/05/04/world/beirut-christian-chief-ends-muslim-port-blockade.html | Beirut Christian Chief Ends MuslimPort Blockade | By Ihsan A Hijazi Special To the New York Times | TX 2-554897 | 1989-05-08 |
| 1989-05-04 | https://www.nytimes.com/1989/05/04/world/bush-is-criticized-on-capitol-hill-over-nato-dispute.html | BUSH IS CRITICIZED ON CAPITOL HILL OVER NATO DISPUTE | By Michael R Gordon Special To the New York Times | TX 2-554897 | 1989-05-08 |
| 1989-05-04 | https://www.nytimes.com/1989/05/04/world/bush-nominee-backs-business-with-pretoria.html | Bush Nominee Backs Business With Pretoria | By Robert Pear Special To the New York Times | TX 2-554897 | 1989-05-08 |
| 1989-05-04 | https://www.nytimes.com/1989/05/04/world/in-china-a-disdain-for-taiwan-turns-to-envy.html | In China a Disdain for Taiwan Turns to Envy | By Nicholas D Kristof Special To the New York Times | TX 2-554897 | 1989-05-08 |
| 1989-05-04 | https://www.nytimes.com/1989/05/04/world/korea-chief-urges-calm-after-clash.html | KOREA CHIEF URGES CALM AFTER CLASH | By David E Sanger Special To the New York Times | TX 2-554897 | 1989-05-08 |
| 1989-05-04 | https://www.nytimes.com/1989/05/04/world/liberals-leader-in-canada-to-quit.html | LIBERALS LEADER IN CANADA TO QUIT | AP | TX 2-554897 | 1989-05-08 |
| 1989-05-04 | https://www.nytimes.com/1989/05/04/world/managua-and-the-us-allowing-envoys-visas.html | Managua and the US Allowing Envoys Visas | Special to The New York Times | TX 2-554897 | 1989-05-08 |
| 1989-05-04 | https://www.nytimes.com/1989/05/04/world/panama-journal-oligarchs-and-soldiers-glaring-across-battle-line.html | Panama Journal Oligarchs and Soldiers Glaring Across Battle Line | By Lindsey Gruson Special To the New York Times | TX 2-554897 | 1989-05-08 |

| | | | | |
|---|---|---|---|---|
| 1989-05-04 | https://www.nytimes.com/1989/05/04/world/poverty-and-prayers-greet-pope-in-zambia.html | Poverty and Prayers Greet Pope in Zambia | By Clyde Haberman Special To the New York Times | TX 2-554897 | 1989-05-08 |
| 1989-05-04 | https://www.nytimes.com/1989/05/04/world/rescue-capsule-saved-only-1-on-sinking-soviet-submarine.html | Rescue Capsule Saved Only 1 On Sinking Soviet Submarine | By Bernard E Trainor Special To the New York Times | TX 2-554897 | 1989-05-08 |
| 1989-05-04 | https://www.nytimes.com/1989/05/04/world/sihanouk-says-he-may-return-as-head-of-state.html | Sihanouk Says He May Return as Head of State | By Steven Erlanger Special To the New York Times | TX 2-554897 | 1989-05-08 |
| 1989-05-04 | https://www.nytimes.com/1989/05/04/world/south-africa-planning-election-for-sept-6.html | South Africa Planning Election for Sept 6 | AP | TX 2-554897 | 1989-05-08 |
| 1989-05-04 | https://www.nytimes.com/1989/05/04/world/us-policy-on-arms-talks-continuity.html | US Policy on Arms Talks Continuity | By Thomas L Friedman Special To the New York Times | TX 2-554897 | 1989-05-08 |
| 1989-05-04 | https://www.nytimes.com/1989/05/04/world/us-site-bombed-in-salvador.html | US Site Bombed in Salvador | AP | TX 2-554897 | 1989-05-08 |
| 1989-05-05 | https://www.nytimes.com/1989/05/05/arts/500-years-of-art-for-seeing-or-for-sale.html | 500 Years of Art for Seeing or for Sale | By John Russell | TX 2-557433 | 1989-05-15 |
| 1989-05-05 | https://www.nytimes.com/1989/05/05/arts/auctions.html | Auctions | By Rita Reif | TX 2-557433 | 1989-05-15 |
| 1989-05-05 | https://www.nytimes.com/1989/05/05/arts/bluffers-steal-works-of-dali-and-matisse-in-rio.html | Bluffers Steal Works of Dali and Matisse in Rio | By James Brooke Special To the New York Times | TX 2-557433 | 1989-05-15 |
| 1989-05-05 | https://www.nytimes.com/1989/05/05/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-557433 | 1989-05-15 |
| 1989-05-05 | https://www.nytimes.com/1989/05/05/arts/for-children.html | For Children | By Phyllis A Ehrlich | TX 2-557433 | 1989-05-15 |
| 1989-05-05 | https://www.nytimes.com/1989/05/05/arts/pop-jazz-new-york-s-cool-blues-with-a-hint-of-memphis.html | POPJAZZ New Yorks Cool Blues With a Hint Of Memphis | By Peter Watrous | TX 2-557433 | 1989-05-15 |
| 1989-05-05 | https://www.nytimes.com/1989/05/05/arts/restaurants-423689.html | Restaurants | By Bryan Miller | TX 2-557433 | 1989-05-15 |
| 1989-05-05 | https://www.nytimes.com/1989/05/05/arts/review-cabaret-a-gilded-bag-of-ditties.html | ReviewCabaret A Gilded Bag of Ditties | By Stephen Holden | TX 2-557433 | 1989-05-15 |
| 1989-05-05 | https://www.nytimes.com/1989/05/05/arts/review-dance-eric-barsness-as-a-mozart-and-voice-fanatic.html | ReviewDance Eric Barsness as a Mozart and Voice Fanatic | By Jennifer Dunning | TX 2-557433 | 1989-05-15 |
| 1989-05-05 | https://www.nytimes.com/1989/05/05/arts/review-downtown-galleries-old-new-traditional-and-alternate-spaces.html | ReviewDowntown Galleries Old New Traditional and Alternate Spaces | By Roberta Smith | TX 2-557433 | 1989-05-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-05-05 | https://www.nytimes.com/1989/05/05/arts/review-jazz-a-19-year-old-trumpeter-from-texas.html | ReviewJazz A 19YearOld Trumpeter From Texas | By Peter Watrous | TX 2-557433 | 1989-05-15 |
| 1989-05-05 | https://www.nytimes.com/1989/05/05/arts/review-midtown-galleries-four-blocks-57th-street-treasure-house-modern-art.html | ReviewMidtown Galleries Four Blocks on 57th Street a Treasure House of Modern Art | By Michael Kimmelman | TX 2-557433 | 1989-05-15 |
| 1989-05-05 | https://www.nytimes.com/1989/05/05/arts/review-museums-goya-s-dark-vision-at-the-met-and-what-s-to-be-seen-elsewhere.html | ReviewMuseums Goyas Dark Vision at the Met and Whats to Be Seen Elsewhere | By Michael Brenson | TX 2-557433 | 1989-05-15 |
| 1989-05-05 | https://www.nytimes.com/1989/05/05/arts/review-music-a-night-off-from-valhalla-with-mozart.html | ReviewMusic A Night Off From Valhalla With Mozart | By Donal Henahan | TX 2-557433 | 1989-05-15 |
| 1989-05-05 | https://www.nytimes.com/1989/05/05/arts/review-pop-tammy-wynette-nashville-and-glitter.html | ReviewPop Tammy Wynette Nashville and Glitter | By Jon Pareles | TX 2-557433 | 1989-05-15 |
| 1989-05-05 | https://www.nytimes.com/1989/05/05/arts/review-uptown-galleries-life-s-carnival-by-old-masters.html | ReviewUptown Galleries Lifes Carnival by Old Masters | By John Russell | TX 2-557433 | 1989-05-15 |
| 1989-05-05 | https://www.nytimes.com/1989/05/05/arts/sounds-around-town-770789.html | SOUNDS AROUND TOWN | By Peter Watrous | TX 2-557433 | 1989-05-15 |
| 1989-05-05 | https://www.nytimes.com/1989/05/05/arts/sounds-around-twon.html | SOUNDS AROUND TWON | By Stephen Holden | TX 2-557433 | 1989-05-15 |
| 1989-05-05 | https://www.nytimes.com/1989/05/05/arts/tv-weekend-a-charming-man-in-wartime-england.html | TV Weekend A Charming Man in Wartime England | By Walter Goodman | TX 2-557433 | 1989-05-15 |
| 1989-05-05 | https://www.nytimes.com/1989/05/05/arts/weekender-guide.html | WEEKENDER GUIDE | By Andrew L Yarrow | TX 2-557433 | 1989-05-15 |
| 1989-05-05 | https://www.nytimes.com/1989/05/05/books/books-of-the-times-fathers-daughters-and-the-terrors-of-love.html | Books of The Times Fathers Daughters and the Terrors of Love | By Michiko Kakutani | TX 2-557433 | 1989-05-15 |
| 1989-05-05 | https://www.nytimes.com/1989/05/05/business/about-real-estate-condo-to-rise-in-downtown-hartford.html | ABOUT REAL ESTATE Condo to Rise in Downtown Hartford | By Andree Brooks Special To the New York Times | TX 2-557433 | 1989-05-15 |
| 1989-05-05 | https://www.nytimes.com/1989/05/05/business/broad-support-sen-for-incentives-on-new-tv-technology.html | Broad Support Sen for Incentives on New TV Technology | By Peter T Kilborn Special To the New York Times | TX 2-557433 | 1989-05-15 |
| 1989-05-05 | https://www.nytimes.com/1989/05/05/business/business-people-carolina-freight-fills-top-executive-post.html | BUSINESS PEOPLECarolina Freight Fills Top Executive Post | By Philip E Ross | TX 2-557433 | 1989-05-15 |

| | | | | |
|---|---|---|---|---|
| 1989-05-05 | https://www.nytimes.com/1989/05/05/business/business-people-exofficer-of-coleman-rehired-for-chiefs-job.html | BUSINESS PEOPLEExOfficer of Coleman Rehired for Chiefs Job | By Nina Andrews | TX 2-557433 | 1989-05-15 |
| 1989-05-05 | https://www.nytimes.com/1989/05/05/business/business-people-former-piedmont-head-pushes-bid-for-eastern.html | BUSINESS PEOPLE Former Piedmont Head Pushes Bid for Eastern | By Agis Salpukas | TX 2-557433 | 1989-05-15 |
| 1989-05-05 | https://www.nytimes.com/1989/05/05/business/canadians-open-9-mile-rail-tunnel.html | Canadians Open 9Mile Rail Tunnel | By John Holusha Special To the New York Times | TX 2-557433 | 1989-05-15 |
| 1989-05-05 | https://www.nytimes.com/1989/05/05/business/company-news-506289.html | COMPANY NEWS | AP | TX 2-557433 | 1989-05-15 |
| 1989-05-05 | https://www.nytimes.com/1989/05/05/business/company-news-federal-express.html | COMPANY NEWS Federal Express | AP | TX 2-557433 | 1989-05-15 |
| 1989-05-05 | https://www.nytimes.com/1989/05/05/business/company-news-kohlberg-kravis-cuts-kroger-stake.html | COMPANY NEWS Kohlberg Kravis Cuts Kroger Stake | AP | TX 2-557433 | 1989-05-15 |
| 1989-05-05 | https://www.nytimes.com/1989/05/05/business/company-news-sun-exploration-becomes-oryx.html | COMPANY NEWS Sun Exploration Becomes Oryx | AP | TX 2-557433 | 1989-05-15 |
| 1989-05-05 | https://www.nytimes.com/1989/05/05/business/credit-markets-one-year-us-notes-sold-at-8.44.html | CREDIT MARKETS OneYear US Notes Sold at 844 | By Kenneth N Gilpin | TX 2-557433 | 1989-05-15 |
| 1989-05-05 | https://www.nytimes.com/1989/05/05/business/dow-falls-880-points-to-238490.html | Dow Falls 880 Points To 238490 | By Lawrence J Demaria | TX 2-557433 | 1989-05-15 |
| 1989-05-05 | https://www.nytimes.com/1989/05/05/business/economic-scene-a-new-warning-on-the-deficits.html | Economic Scene A New Warning On the Deficits | By Leonard Silk | TX 2-557433 | 1989-05-15 |
| 1989-05-05 | https://www.nytimes.com/1989/05/05/business/gulf-air-flights-to-iran.html | Gulf Air Flights to Iran | AP | TX 2-557433 | 1989-05-15 |
| 1989-05-05 | https://www.nytimes.com/1989/05/05/business/ibm-faces-europe-bar-to-chip-role.html | IBM Faces Europe Bar To Chip Role | By Steven Greenhouse Special To the New York Times | TX 2-557433 | 1989-05-15 |
| 1989-05-05 | https://www.nytimes.com/1989/05/05/business/market-place-taking-a-strike-to-the-board-room.html | MARKET PLACE Taking a Strike to the Board Room | By Floyd Norris | TX 2-557433 | 1989-05-15 |
| 1989-05-05 | https://www.nytimes.com/1989/05/05/business/new-york-commodity-inquiry.html | New York Commodity Inquiry | By Kurt Eichenwald | TX 2-557433 | 1989-05-15 |
| 1989-05-05 | https://www.nytimes.com/1989/05/05/business/north-sea-oil-mishaps-cost-up-to-4-a-barrel.html | North Sea Oil Mishaps Cost Up to 4 a Barrel | By Steve Lohr Special To the New York Times | TX 2-557433 | 1989-05-15 |
| 1989-05-05 | https://www.nytimes.com/1989/05/05/business/retail-sales-gained-in-april-on-strong-apparel-buying.html | Retail Sales Gained in April On Strong Apparel Buying | By Isadore Barmash | TX 2-557433 | 1989-05-15 |

| 1989-05-05 | https://www.nytimes.com/1989/05/05/business/scripps-offers-stake-to-shaw.html | Scripps Offers Stake to Shaw | Special to The New York Times | TX 2-557433 | 1989-05-15 |
|---|---|---|---|---|---|
| 1989-05-05 | https://www.nytimes.com/1989/05/05/business/talks-move-slowly-as-mexico-seeks-to-cut-its-bank-debt.html | Talks Move Slowly as Mexico Seeks to Cut Its Bank Debt | By Jonathan Fuerbringer | TX 2-557433 | 1989-05-15 |
| 1989-05-05 | https://www.nytimes.com/1989/05/05/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS ADVERTISING Accounts | By Randall Rothenberg | TX 2-557433 | 1989-05-15 |
| 1989-05-05 | https://www.nytimes.com/1989/05/05/business/the-media-business-advertising-ephron-ephron-gets-new-partner-and-name.html | THE MEDIA BUSINESS ADVERTISING Ephron Ephron Gets New Partner and Name | By Randall Rothenberg | TX 2-557433 | 1989-05-15 |
| 1989-05-05 | https://www.nytimes.com/1989/05/05/business/the-media-business-advertising-global-reach-gains-edge-over-talent.html | THE MEDIA BUSINESS ADVERTISING Global Reach Gains Edge Over Talent | By Randall Rothenberg | TX 2-557433 | 1989-05-15 |
| 1989-05-05 | https://www.nytimes.com/1989/05/05/business/the-media-business-advertising-grey-and-omnicom-post-higher-earnings.html | THE MEDIA BUSINESS ADVERTISING Grey and Omnicom Post Higher Earnings | By Randall Rothenberg | TX 2-557433 | 1989-05-15 |
| 1989-05-05 | https://www.nytimes.com/1989/05/05/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING People | By Randall Rothenberg | TX 2-557433 | 1989-05-15 |
| 1989-05-05 | https://www.nytimes.com/1989/05/05/business/the-media-business-advertising-the-godfather-of-godfather-s.html | THE MEDIA BUSINESS ADVERTISING The Godfather Of Godfathers | By Randall Rothenberg | TX 2-557433 | 1989-05-15 |
| 1989-05-05 | https://www.nytimes.com/1989/05/05/business/trump-atlantis-bid-challenged.html | Trump Atlantis Bid Challenged | AP | TX 2-557433 | 1989-05-15 |
| 1989-05-05 | https://www.nytimes.com/1989/05/05/movies/at-the-movies.html | AT THE MOVIES | By Lawrence Van Gelder | TX 2-557433 | 1989-05-15 |
| 1989-05-05 | https://www.nytimes.com/1989/05/05/movies/review-film-a-man-in-trouble-with-the-law.html | ReviewFilm A Man In Trouble With The Law | By Vincent Canby | TX 2-557433 | 1989-05-15 |
| 1989-05-05 | https://www.nytimes.com/1989/05/05/movies/review-film-a-resolute-boil-becomes-a-growing-cross-to-bear.html | ReviewFilm A Resolute Boil Becomes A Growing Cross to Bear | How to Get Ahead in Advertising was shown as part of this years New DirectorsNew Films series Here are excerpts from Vincent CanbyS Review Which Appeared In the New York Times On March 30 the Film Opens Today At Cinema 2 Third Avenue At 60th Street | TX 2-557433 | 1989-05-15 |

| | | | | |
|---|---|---|---|---|
| 1989-05-05 | https://www.nytimes.com/1989/05/05/movies/review-film-an-innocent-s-journey-on-the-rocky-road-to-miss-right.html | ReviewFilm An Innocents Journey on the Rocky Road to Miss Right | By Vincent Canby | TX 2-557433 | 1989-05-15 |
| 1989-05-05 | https://www.nytimes.com/1989/05/05/movies/review-film-ken-russell-goes-back-to-lawrence-for-love.html | ReviewFilm Ken Russell Goes Back To Lawrence For Love | By Caryn James | TX 2-557433 | 1989-05-15 |
| 1989-05-05 | https://www.nytimes.com/1989/05/05/movies/review-film-out-of-the-dark-phone-sex.html | ReviewFilm Out of The Dark Phone Sex | By Stephen Holden | TX 2-557433 | 1989-05-15 |
| 1989-05-05 | https://www.nytimes.com/1989/05/05/movies/review-film-the-downs-and-the-ups-that-s-life.html | ReviewFilm The Downs And the Ups Thats Life | By Vincent Canby | TX 2-557433 | 1989-05-15 |
| 1989-05-05 | https://www.nytimes.com/1989/05/05/movies/review-film-this-campus-has-debaters-as-its-heroes.html | ReviewFilm This Campus Has Debaters As Its Heroes | By Caryn James | TX 2-557433 | 1989-05-15 |
| 1989-05-05 | https://www.nytimes.com/1989/05/05/nyregion/3-suspects-are-arrested-in-rapes.html | 3 Suspects Are Arrested in Rapes | By Jesus Rangel | TX 2-557433 | 1989-05-15 |
| 1989-05-05 | https://www.nytimes.com/1989/05/05/nyregion/aids-services-a-disjointed-network.html | AIDS Services A Disjointed Network | By Bruce Lambert | TX 2-557433 | 1989-05-15 |
| 1989-05-05 | https://www.nytimes.com/1989/05/05/nyregion/alternate-routes-set-in-event-of-path-strike.html | Alternate Routes Set in Event of PATH Strike | By George James | TX 2-557433 | 1989-05-15 |
| 1989-05-05 | https://www.nytimes.com/1989/05/05/nyregion/behind-tuition-battle-a-struggle-for-prestige.html | Behind Tuition Battle A Struggle for Prestige | By Sam Howe Verhovek Special To the New York Times | TX 2-557433 | 1989-05-15 |
| 1989-05-05 | https://www.nytimes.com/1989/05/05/nyregion/board-of-estimate-approves-project-for-columbus-circle.html | Board of Estimate Approves Project for Columbus Circle | By Susan Chira | TX 2-557433 | 1989-05-15 |
| 1989-05-05 | https://www.nytimes.com/1989/05/05/nyregion/car-crash-kills-girl-9-police-officer-arrested.html | Car Crash Kills Girl 9 Police Officer Arrested | AP | TX 2-557433 | 1989-05-15 |
| 1989-05-05 | https://www.nytimes.com/1989/05/05/nyregion/ex-chancellor-of-schools-vies-for-comptroller.html | ExChancellor Of Schools Vies For Comptroller | By Frank Lynn | TX 2-557433 | 1989-05-15 |
| 1989-05-05 | https://www.nytimes.com/1989/05/05/nyregion/former-curator-charged-in-theft-of-tracy-strips.html | Former Curator Charged In Theft of Tracy Strips | By James Feron Special To the New York Times | TX 2-557433 | 1989-05-15 |
| 1989-05-05 | https://www.nytimes.com/1989/05/05/nyregion/hra-study-faults-work-by-the-agency.html | HRA Study Faults Work By the Agency | By Suzanne Daley | TX 2-557433 | 1989-05-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-05-05 | https://www.nytimes.com/1989/05/05/nyregion/lilco-warns-of-disruptions-in-power-supply-for-summer.html | Lilco Warns of Disruptions In Power Supply for Summer | By Sarah Lyall Special To the New York Times | TX 2-557433 | 1989-05-15 |
| 1989-05-05 | https://www.nytimes.com/1989/05/05/nyregion/our-towns-ready-set-now-peel-poach-broil-and-blanch.html | Our Towns Ready Set   Now Peel Poach Broil and Blanch | By Michael Winerip | TX 2-557433 | 1989-05-15 |
| 1989-05-05 | https://www.nytimes.com/1989/05/05/nyregion/parks-vs-development-battle-for-hobokens-s-salty-soul.html | Parks vs Development Battle for Hobokens Salty Soul | By Anthony Depalma Special To the New York Times | TX 2-557433 | 1989-05-15 |
| 1989-05-05 | https://www.nytimes.com/1989/05/05/nyregion/six-are-seized-in-smuggling-aliens.html | Six Are Seized in Smuggling Aliens | By William Glaberson | TX 2-557433 | 1989-05-15 |
| 1989-05-05 | https://www.nytimes.com/1989/05/05/nyregion/students-at-10-cuny-campuses-vote-to-end-their-tuition-protests.html | Students at 10 CUNY Campuses Vote to End Their Tuition Protests | By Dennis Hevesi | TX 2-557433 | 1989-05-15 |
| 1989-05-05 | https://www.nytimes.com/1989/05/05/nyregion/supervision-of-foster-care-is-criticized-as-inadequate.html | Supervision of Foster Care Is Criticized as Inadequate | By Constance L Hays | TX 2-557433 | 1989-05-15 |
| 1989-05-05 | https://www.nytimes.com/1989/05/05/obituaries/evelle-younger-70-ex-california-official.html | Evelle Younger 70 ExCalifornia Official | AP | TX 2-557433 | 1989-05-15 |
| 1989-05-05 | https://www.nytimes.com/1989/05/05/obituaries/frank-o-rourke-is-dead-at-72-author-of-westerns-and-mysteries.html | Frank ORourke Is Dead at 72 Author of Westerns and Mysteries | By Peter B Flint | TX 2-557433 | 1989-05-15 |
| 1989-05-05 | https://www.nytimes.com/1989/05/05/obituaries/john-a-wiethe-politician-76.html | John A Wiethe Politician 76 | AP | TX 2-557433 | 1989-05-15 |
| 1989-05-05 | https://www.nytimes.com/1989/05/05/obituaries/larry-fleisher-58-former-head-of-pro-basketball-players-union.html | Larry Fleisher 58 Former Head Of Pro Basketball Players Union | By Robert Mcg Thomas Jr | TX 2-557433 | 1989-05-15 |
| 1989-05-05 | https://www.nytimes.com/1989/05/05/obituaries/sheik-abbas-77-dies-rector-of-paris-mosque.html | Sheik Abbas 77 Dies Rector of Paris Mosque | AP | TX 2-557433 | 1989-05-15 |
| 1989-05-05 | https://www.nytimes.com/1989/05/05/opinion/at-stanford-leftists-become-censors.html | At Stanford Leftists Become Censors | By Lee Dembart | TX 2-557433 | 1989-05-15 |
| 1989-05-05 | https://www.nytimes.com/1989/05/05/opinion/hussein-heeds-the-rioters-message.html | Hussein Heeds the Rioters Message | By Robert Satloff | TX 2-557433 | 1989-05-15 |
| 1989-05-05 | https://www.nytimes.com/1989/05/05/opinion/in-the-nation-a-new-champion-of-peace.html | IN THE NATION A New Champion Of Peace | By Tom Wicker | TX 2-557433 | 1989-05-15 |
| 1989-05-05 | https://www.nytimes.com/1989/05/05/opinion/on-my-mind-the-guilty-verdict.html | ON MY MIND The Guilty Verdict | By A M Rosenthal | TX 2-557433 | 1989-05-15 |

| | | | | |
|---|---|---|---|---|
| 1989-05-05 | https://www.nytimes.com/1989/05/05/opinion/rape-the-silence-is-criminal.html | Rape  the Silence Is Criminal | By Elizabeth Holtzman | TX 2-557433 | 1989-05-15 |
| 1989-05-05 | https://www.nytimes.com/1989/05/05/sports/canadiens-bounced-flyers-checks.html | Canadiens Bounced Flyers Checks | By Robin Finn Special to the New York Times | TX 2-557433 | 1989-05-15 |
| 1989-05-05 | https://www.nytimes.com/1989/05/05/sports/devils-sign-ruotsalainen.html | Devils Sign Ruotsalainen | AP | TX 2-557433 | 1989-05-15 |
| 1989-05-05 | https://www.nytimes.com/1989/05/05/sports/favored-easy-goer-is-an-outsider-of-sorts.html | Favored Easy Goer Is an Outsider of Sorts | By Steven Crist Special To the New York Times | TX 2-557433 | 1989-05-15 |
| 1989-05-05 | https://www.nytimes.com/1989/05/05/sports/football-s-poor-cousin-pits-army-air-force.html | Footballs Poor Cousin Pits ArmyAir Force | By William N Wallace | TX 2-557433 | 1989-05-15 |
| 1989-05-05 | https://www.nytimes.com/1989/05/05/sports/hawks-even-series-with-flames.html | Hawks Even Series With Flames | AP | TX 2-557433 | 1989-05-15 |
| 1989-05-05 | https://www.nytimes.com/1989/05/05/sports/humbler-agassi-tries-to-cope-with-success.html | Humbler Agassi Tries To Cope With Success | By Peter Alfano | TX 2-557433 | 1989-05-15 |
| 1989-05-05 | https://www.nytimes.com/1989/05/05/sports/indians-farrell-misses-no-hitter.html | Indians Farrell Misses NoHitter | AP | TX 2-557433 | 1989-05-15 |
| 1989-05-05 | https://www.nytimes.com/1989/05/05/sports/johnson-s-home-run-ends-it-in-10th.html | Johnsons Home Run Ends It In 10th | By Joe Sexton | TX 2-557433 | 1989-05-15 |
| 1989-05-05 | https://www.nytimes.com/1989/05/05/sports/knicks-anticipate-facing-bulls-in-next-round.html | Knicks Anticipate Facing Bulls in Next Round | By Sam Goldaper | TX 2-557433 | 1989-05-15 |
| 1989-05-05 | https://www.nytimes.com/1989/05/05/sports/notebook-easy-goer-s-steam-causes-fumes.html | NOTEBOOK Easy Goers Steam Causes Fumes | By Steven Crist Special to the New York Times | TX 2-557433 | 1989-05-15 |
| 1989-05-05 | https://www.nytimes.com/1989/05/05/sports/soviets-report-player-defected-to-west.html | Soviets Report Player Defected to West | AP | TX 2-557433 | 1989-05-15 |
| 1989-05-05 | https://www.nytimes.com/1989/05/05/sports/sports-of-the-times-a-broom-should-be-for-brooming.html | SPORTS OF THE TIMES A Broom Should Be For Brooming | By Ira Berkow | TX 2-557433 | 1989-05-15 |
| 1989-05-05 | https://www.nytimes.com/1989/05/05/sports/what-s-in-a-name-it-s-tour-de-trump.html | Whats in a Name Its Tour de Trump | By Malcolm Moran Special To the New York Times | TX 2-557433 | 1989-05-15 |
| 1989-05-05 | https://www.nytimes.com/1989/05/05/sports/yankees-stage-hitting-revival.html | Yankees Stage Hitting Revival | By Michael Martinez Special To the New York Times | TX 2-557433 | 1989-05-15 |
| 1989-05-05 | https://www.nytimes.com/1989/05/05/theater/on-stage.html | On Stage | By Enid Nemy | TX 2-557433 | 1989-05-15 |
| 1989-05-05 | https://www.nytimes.com/1989/05/05/theater/review-theater-an-asian-alice-who-s-on-the-edge-of-noir.html | ReviewTheater An Asian Alice Whos on the Edge of Noir | By Mel Gussow | TX 2-557433 | 1989-05-15 |

| | | | | |
|---|---|---|---|---|
| 1989-05-05 | https://www.nytimes.com/1989/05/05/theater/review-theater-trying-to-outsmart-death-with-a-cross-country-trip.html | ReviewTheater Trying to Outsmart Death With a CrossCountry Trip | By Frank Rich | TX 2-557433 | 1989-05-15 |
| 1989-05-05 | https://www.nytimes.com/1989/05/05/us/2-hurt-in-laboratory-blast.html | 2 Hurt in Laboratory Blast | AP | TX 2-557433 | 1989-05-15 |
| 1989-05-05 | https://www.nytimes.com/1989/05/05/us/21-strikers-arrested-at-mine.html | 21 Strikers Arrested at Mine | AP | TX 2-557433 | 1989-05-15 |
| 1989-05-05 | https://www.nytimes.com/1989/05/05/us/after-a-cliffhanger-countdown-shuttle-launches-a-venus-probe.html | After a Cliffhanger Countdown Shuttle Launches a Venus Probe | By John Noble Wilford Special To the New York Times | TX 2-557433 | 1989-05-15 |
| 1989-05-05 | https://www.nytimes.com/1989/05/05/us/airlines-stay-same-at-being-on-time-but-complaints-fall.html | Airlines Stay Same At Being On Time But Complaints Fall | AP | TX 2-557433 | 1989-05-15 |
| 1989-05-05 | https://www.nytimes.com/1989/05/05/us/article-658989-no-title.html | Article 658989  No Title | AP | TX 2-557433 | 1989-05-15 |
| 1989-05-05 | https://www.nytimes.com/1989/05/05/us/boston-journal-black-professionals-battle-isolation.html | BOSTON JOURNAL Black Professionals Battle Isolation | By Allan R Gold Special To the New York Times | TX 2-557433 | 1989-05-15 |
| 1989-05-05 | https://www.nytimes.com/1989/05/05/us/california-court-upholds-car-insurance-rate-cuts.html | California Court Upholds Car Insurance Rate Cuts | By Jane Gross Special To the New York Times | TX 2-557433 | 1989-05-15 |
| 1989-05-05 | https://www.nytimes.com/1989/05/05/us/capital-mayor-s-friend-faces-new-drug-trafficking-charges.html | Capital Mayors Friend Faces New Drug Trafficking Charges | AP | TX 2-557433 | 1989-05-15 |
| 1989-05-05 | https://www.nytimes.com/1989/05/05/us/even-in-the-texas-oil-patch-opinion-is-divided-on-sale-of-wright-s-well.html | Even in the Texas Oil Patch Opinion Is Divided on Sale of Wrights Well | By Richard L Berke Special To the New York Times | TX 2-557433 | 1989-05-15 |
| 1989-05-05 | https://www.nytimes.com/1989/05/05/us/evers-is-defeated-in-fifth-term-bid.html | EVERS IS DEFEATED IN FIFTHTERM BID | AP | TX 2-557433 | 1989-05-15 |
| 1989-05-05 | https://www.nytimes.com/1989/05/05/us/former-florida-prison-guard-31-is-electrocuted-as-killer-of-girl-8.html | Former Florida Prison Guard 31 Is Electrocuted as Killer of Girl 8 | AP | TX 2-557433 | 1989-05-15 |
| 1989-05-05 | https://www.nytimes.com/1989/05/05/us/gap-in-income-widens-between-cities-in-us.html | Gap in Income Widens Between Cities in US | AP | TX 2-557433 | 1989-05-15 |
| 1989-05-05 | https://www.nytimes.com/1989/05/05/us/guilty-plea-in-hostage-taking-at-newspaper.html | Guilty Plea in Hostage Taking at Newspaper | AP | TX 2-557433 | 1989-05-15 |
| 1989-05-05 | https://www.nytimes.com/1989/05/05/us/house-and-senate-approve-1.17-trillion-budgets.html | House and Senate Approve 117 Trillion Budgets | By Susan F Rasky Special To the New York Times | TX 2-557433 | 1989-05-15 |

| | | | | |
|---|---|---|---|---|
| 1989-05-05 | https://www.nytimes.com/1989/05/05/us/judge-upholds-x-rated-videos.html | Judge Upholds XRated Videos | AP | TX 2-557433 | 1989-05-15 |
| 1989-05-05 | https://www.nytimes.com/1989/05/05/us/law-bar-stage-struck-lawyer-who-commutes-between-careers-washington-broadway.html | The Law At the Bar Stagestruck lawyer who commutes between careers in Washington and on Broadway | David Margolick | TX 2-557433 | 1989-05-15 |
| 1989-05-05 | https://www.nytimes.com/1989/05/05/us/measured-judgment-jurors-refuse-absolve-north-refuse-make-him-scapegoat.html | MEASURED JUDGMENT The Jurors Refuse to Absolve North And Refuse to Make Him a Scapegoat | By R W Apple Jr Special To the New York Times | TX 2-557433 | 1989-05-15 |
| 1989-05-05 | https://www.nytimes.com/1989/05/05/us/new-act-to-open-in-army-pistol-controversy.html | New Act to Open in Army Pistol Controversy | By Charles Mohr Special To the New York Times | TX 2-557433 | 1989-05-15 |
| 1989-05-05 | https://www.nytimes.com/1989/05/05/us/new-chief-is-seen-at-social-security.html | NEW CHIEF IS SEEN AT SOCIAL SECURITY | By Martin Tolchin Special To the New York Times | TX 2-557433 | 1989-05-15 |
| 1989-05-05 | https://www.nytimes.com/1989/05/05/us/north-guilty-3-12-counts-vows-fight-till-vindicated-bush-denies-contra-aid-deal.html | NORTH GUILTY ON 3 OF 12 COUNTS VOWS TO FIGHT TILL VINDICATED BUSH DENIES A CONTRA AID DEAL No Quid Pro Quo President Insists | By Stephen Engelberg Special To the New York Times | TX 2-557433 | 1989-05-15 |
| 1989-05-05 | https://www.nytimes.com/1989/05/05/us/pentagon-may-spend-more-on-plane-it-plans-to-cancel.html | Pentagon May Spend More On Plane It Plans to Cancel | By Andrew Rosenthal Special To the New York Times | TX 2-557433 | 1989-05-15 |
| 1989-05-05 | https://www.nytimes.com/1989/05/05/us/prayer-was-the-turning-point-a-juror-says.html | Prayer Was the Turning Point a Juror Says | By David E Rosenbaum Special To the New York Times | TX 2-557433 | 1989-05-15 |
| 1989-05-05 | https://www.nytimes.com/1989/05/05/us/review-of-bradley-stock-deals-urged.html | Review of Bradley Stock Deals Urged | By Seth Mydans Special To the New York Times | TX 2-557433 | 1989-05-15 |
| 1989-05-05 | https://www.nytimes.com/1989/05/05/us/scientists-defend-changes-in-disputed-study.html | Scientists Defend Changes in Disputed Study | By Warren E Leary Special To the New York Times | TX 2-557433 | 1989-05-15 |
| 1989-05-05 | https://www.nytimes.com/1989/05/05/us/surgeon-general-koop-to-resign-in-july.html | Surgeon General Koop to Resign in July | By Martin Tolchin Special To the New York Times | TX 2-557433 | 1989-05-15 |
| 1989-05-05 | https://www.nytimes.com/1989/05/05/us/take-3-vermont-v-actor.html | Take 3 Vermont v Actor | AP | TX 2-557433 | 1989-05-15 |
| 1989-05-05 | https://www.nytimes.com/1989/05/05/us/the-law-the-people-s-court-the-case-for-and-against-it.html | The Law The Peoples Court The Case for and Against It | By Margot Slade | TX 2-557433 | 1989-05-15 |
| 1989-05-05 | https://www.nytimes.com/1989/05/05/us/verdict-a-mixed-signal-for-3-other-defendants.html | Verdict a Mixed Signal For 3 Other Defendants | Special to The New York Times | TX 2-557433 | 1989-05-15 |
| 1989-05-05 | https://www.nytimes.com/1989/05/05/us/washington-talk-guest-list-across-the-river-and-into-the-new-frontier.html | WASHINGTON TALK Guest List Across the River and Into the New Frontier | Special to The New York Times | TX 2-557433 | 1989-05-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-05-05 | https://www.nytimes.com/1989/05/05/us/washington-talk-us-soviet-talks-turn-to-new-public-dangers.html | WASHINGTON TALK USSoviet Talks Turn To New Public Dangers | By Thomas L Friedman Special To the New York Times | TX 2-557433 | 1989-05-15 |
| 1989-05-05 | https://www.nytimes.com/1989/05/05/us/washington-talk-white-house.html | WASHINGTON TALK White House | By Bernard Weinraub Special To the New York Times | TX 2-557433 | 1989-05-15 |
| 1989-05-05 | https://www.nytimes.com/1989/05/05/us/wright-aide-s-past-shocks-capitol.html | WRIGHT AIDES PAST SHOCKS CAPITOL | By Michael Oreskes Special To the New York Times | TX 2-557433 | 1989-05-15 |
| 1989-05-05 | https://www.nytimes.com/1989/05/05/us/wright-in-a-texas-venture-got-money-others-couldn-t.html | Wright in a Texas Venture Got Money Others Couldnt | By Jeff Gerth Special To the New York Times | TX 2-557433 | 1989-05-15 |
| 1989-05-05 | https://www.nytimes.com/1989/05/05/world/a-soldier-and-a-prison-nurse-are-killed-in-2-ulster-blasts.html | A Soldier and a Prison Nurse Are Killed in 2 Ulster Blasts | AP | TX 2-557433 | 1989-05-15 |
| 1989-05-05 | https://www.nytimes.com/1989/05/05/world/arab-philosopher-linked-to-uprising.html | ARAB PHILOSOPHER LINKED TO UPRISING | Special to The New York Times | TX 2-557433 | 1989-05-15 |
| 1989-05-05 | https://www.nytimes.com/1989/05/05/world/bush-gets-appeal-for-freer-trading-with-soviets.html | Bush Gets Appeal for Freer Trading With Soviets | By Thomas L Friedman Special To the New York Times | TX 2-557433 | 1989-05-15 |
| 1989-05-05 | https://www.nytimes.com/1989/05/05/world/bush-hopes-nato-allies-find-common-ground.html | Bush Hopes NATO Allies Find Common Ground | By Michael R Gordon Special To the New York Times | TX 2-557433 | 1989-05-15 |
| 1989-05-05 | https://www.nytimes.com/1989/05/05/world/bush-is-for-sanctions-on-chemical-arms.html | Bush Is for Sanctions on Chemical Arms | By Robert Pear Special To the New York Times | TX 2-557433 | 1989-05-15 |
| 1989-05-05 | https://www.nytimes.com/1989/05/05/world/bush-is-said-to-plan-a-brief-budapest-visit.html | Bush Is Said to Plan a Brief Budapest Visit | Special to The New York Times | TX 2-557433 | 1989-05-15 |
| 1989-05-05 | https://www.nytimes.com/1989/05/05/world/cairo-journal-at-nightly-feasts-nation-s-wealth-is-devoured.html | CAIRO JOURNAL At Nightly Feasts Nations Wealth Is Devoured | By Alan Cowell Special To the New York Times | TX 2-557433 | 1989-05-15 |
| 1989-05-05 | https://www.nytimes.com/1989/05/05/world/copter-crash-kills-5-marines.html | Copter Crash Kills 5 Marines | AP | TX 2-557433 | 1989-05-15 |
| 1989-05-05 | https://www.nytimes.com/1989/05/05/world/israeli-policemen-faulted-in-fatal-west-bank-raid.html | Israeli Policemen Faulted in Fatal West Bank Raid | By Joel Brinkley Special To the New York Times | TX 2-557433 | 1989-05-15 |
| 1989-05-05 | https://www.nytimes.com/1989/05/05/world/perched-above-jalalabad-rebels-try-regular-war.html | Perched Above Jalalabad Rebels Try Regular War | By John Kifner Special To the New York Times | TX 2-557433 | 1989-05-15 |
| 1989-05-05 | https://www.nytimes.com/1989/05/05/world/senegal-strife-leaves-air-of-menace.html | Senegal Strife Leaves Air of Menace | By Kenneth B Noble Special To the New York Times | TX 2-557433 | 1989-05-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-05-05 | https://www.nytimes.com/1989/05/05/world/soviet-scholar-links-russian-army-to-kabul-coup.html | Soviet Scholar Links Russian Army to Kabul Coup | By Francis X Clines Special To the New York Times | TX 2-557433 | 1989-05-15 |
| 1989-05-05 | https://www.nytimes.com/1989/05/05/world/tyrants-foes-herald-dawn-of-a-new-day.html | Tyrants Foes Herald Dawn Of a New Day | By Michael T Kaufman Special To the New York Times | TX 2-557433 | 1989-05-15 |
| 1989-05-05 | https://www.nytimes.com/1989/05/05/world/urging-chinese-democracy-100000-surge-past-police.html | Urging Chinese Democracy 100000 Surge Past Police | By Nicholas D Kristof Special To the New York Times | TX 2-557433 | 1989-05-15 |
| 1989-05-05 | https://www.nytimes.com/1989/05/05/world/workers-joining-students-in-beijing-demonstrations.html | Workers Joining Students In Beijing Demonstrations | By Sheryl Wudunn Special To the New York Times | TX 2-557433 | 1989-05-15 |
| 1989-05-06 | https://www.nytimes.com/1989/05/06/arts/arts-in-britain-seek-patrons.html | Arts in Britain Seek Patrons | By Craig R Whitney Special To the New York Times | TX 2-557434 | 1989-05-15 |
| 1989-05-06 | https://www.nytimes.com/1989/05/06/arts/review-dance-balanchine-revival-and-a-birthday.html | ReviewDance Balanchine Revival and a Birthday | By Anna Kisselgoff | TX 2-557434 | 1989-05-15 |
| 1989-05-06 | https://www.nytimes.com/1989/05/06/arts/review-lincoln-s-dream-of-death-and-the-nation-s-nightmare.html | ReviewDance Lincolns Dream of Death And the Nations Nightmare | By Jack Anderson | TX 2-557434 | 1989-05-15 |
| 1989-05-06 | https://www.nytimes.com/1989/05/06/arts/review-music-a-leinsdorf-program-gives-instrumentalists-their-hour.html | ReviewMusic A Leinsdorf Program Gives Instrumentalists Their Hour | By Donal Henahan | TX 2-557434 | 1989-05-15 |
| 1989-05-06 | https://www.nytimes.com/1989/05/06/arts/review-music-a-stephen-paulus-premiere-by-levi-and-the-atlantans.html | ReviewMusic A Stephen Paulus Premiere By Levi and the Atlantans | By Allan Kozinn | TX 2-557434 | 1989-05-15 |
| 1989-05-06 | https://www.nytimes.com/1989/05/06/arts/reviews-pop-fighting-the-good-fight-to-a-1970-s-reggae-beat.html | ReviewsPop Fighting the Good Fight To a 1970s Reggae Beat | By Jon Pareles | TX 2-557434 | 1989-05-15 |
| 1989-05-06 | https://www.nytimes.com/1989/05/06/arts/reviews-pop-satire-by-marilyn-michaels.html | ReviewsPop Satire by Marilyn Michaels | Stephan Holden | TX 2-557434 | 1989-05-15 |
| 1989-05-06 | https://www.nytimes.com/1989/05/06/arts/soviet-troupes-to-market-their-image.html | Soviet Troupes to Market Their Image | By Terry Trucco Special To the New York Times | TX 2-557434 | 1989-05-15 |
| 1989-05-06 | https://www.nytimes.com/1989/05/06/arts/television-13-installments-on-wine-for-enophiles-and-laymen.html | Television 13 Installments on Wine For Enophiles and Laymen | By Bryan Miller | TX 2-557434 | 1989-05-15 |
| 1989-05-06 | https://www.nytimes.com/1989/05/06/arts/winfrey-show-evokes-protests.html | Winfrey Show Evokes Protests | By Jeremy Gerard | TX 2-557434 | 1989-05-15 |
| 1989-05-06 | https://www.nytimes.com/1989/05/06/books/books-of-the-times-humans-and-wolves-in-soviet-novel.html | Books of The Times Humans and Wolves in Soviet Novel | By Herbert Mitgang | TX 2-557434 | 1989-05-15 |

| | | | | |
|---|---|---|---|---|
| 1989-05-06 | https://www.nytimes.com/1989/05/06/business/bache-ousts-2-traders-over-deals.html | Bache Ousts 2 Traders Over Deals | By Louis Uchitelle | TX 2-557434 | 1989-05-15 |
| 1989-05-06 | https://www.nytimes.com/1989/05/06/business/banks-to-offer-mexico-smaller-debt-reduction.html | Banks to Offer Mexico Smaller Debt Reduction | By Jonathan Fuerbringer | TX 2-557434 | 1989-05-15 |
| 1989-05-06 | https://www.nytimes.com/1989/05/06/business/bethlehem-steel-in-pact-with-union.html | Bethlehem Steel in Pact With Union | By Jonathan P Hicks | TX 2-557434 | 1989-05-15 |
| 1989-05-06 | https://www.nytimes.com/1989/05/06/business/chrysler-agrees-to-sponsor-toned-down-nightingales.html | Chrysler Agrees to Sponsor TonedDown Nightingales | By Doron P Levin Special To the New York Times | TX 2-557434 | 1989-05-15 |
| 1989-05-06 | https://www.nytimes.com/1989/05/06/business/commodity-inquiry-said-to-have-a-second-focus.html | Commodity Inquiry Said to Have a Second Focus | By Kurt Eichenwald | TX 2-557434 | 1989-05-15 |
| 1989-05-06 | https://www.nytimes.com/1989/05/06/business/company-news-northwest-machinists-plan-takeover-move.html | COMPANY NEWS Northwest Machinists Plan Takeover Move | By Agis Salpukas | TX 2-557434 | 1989-05-15 |
| 1989-05-06 | https://www.nytimes.com/1989/05/06/business/company-news-pittston-dividend-first-in-6-years.html | COMPANY NEWS Pittston Dividend First in 6 Years | AP | TX 2-557434 | 1989-05-15 |
| 1989-05-06 | https://www.nytimes.com/1989/05/06/business/company-news-stake-in-usair.html | COMPANY NEWS Stake in USAir | Special to The New York Times | TX 2-557434 | 1989-05-15 |
| 1989-05-06 | https://www.nytimes.com/1989/05/06/business/concession-to-chris-craft-on-warner.html | Concession to ChrisCraft on Warner | By Robert J Cole | TX 2-557434 | 1989-05-15 |
| 1989-05-06 | https://www.nytimes.com/1989/05/06/business/credit-up-at-9.4-rate-despite-lag-on-cars.html | Credit Up at 94 Rate Despite Lag on Cars | AP | TX 2-557434 | 1989-05-15 |
| 1989-05-06 | https://www.nytimes.com/1989/05/06/business/currency-markets-dollar-gains-despite-rise-in-jobless-and-sales-by-fed.html | CURRENCY MARKETS DOLLAR GAINS DESPITE RISE IN JOBLESS AND SALES BY FED | By Jonathan Fuerbringer | TX 2-557434 | 1989-05-15 |
| 1989-05-06 | https://www.nytimes.com/1989/05/06/business/drexel-lost-167-million-in-1988-court-papers-show.html | Drexel Lost 167 Million In 1988 Court Papers Show | By Sarah Bartlett | TX 2-557434 | 1989-05-15 |
| 1989-05-06 | https://www.nytimes.com/1989/05/06/business/east-coast-is-facing-summer-brownouts.html | East Coast Is Facing Summer Brownouts | By Matthew L Wald | TX 2-557434 | 1989-05-15 |
| 1989-05-06 | https://www.nytimes.com/1989/05/06/business/election-fund-sentencing.html | Election Fund Sentencing | AP | TX 2-557434 | 1989-05-15 |
| 1989-05-06 | https://www.nytimes.com/1989/05/06/business/faa-acts-on-repairs-at-eastern.html | FAA Acts On Repairs At Eastern | By John H Cushman Jr Special To the New York Times | TX 2-557434 | 1989-05-15 |
| 1989-05-06 | https://www.nytimes.com/1989/05/06/business/investors-sue-penny-broker.html | Investors Sue Penny Broker | AP | TX 2-557434 | 1989-05-15 |

| | | | | |
|---|---|---|---|---|
| 1989-05-06 | https://www.nytimes.com/1989/05/06/business/judge-refuses-to-bar-payouts-by-manville-asbestos-fund.html | Judge Refuses to Bar Payouts By Manville Asbestos Fund | By Stephen Labaton | TX 2-557434 | 1989-05-15 |
| 1989-05-06 | https://www.nytimes.com/1989/05/06/business/loss-widens-at-savings-unit.html | Loss Widens At Savings Unit | AP | TX 2-557434 | 1989-05-15 |
| 1989-05-06 | https://www.nytimes.com/1989/05/06/business/mccall-s-sale-to-diamandis-expected.html | McCalls Sale to Diamandis Expected | By Albert Scardino | TX 2-557434 | 1989-05-15 |
| 1989-05-06 | https://www.nytimes.com/1989/05/06/business/murdoch-to-sell-travel-businesses.html | Murdoch to Sell Travel Businesses | By Geraldine Fabrikant | TX 2-557434 | 1989-05-15 |
| 1989-05-06 | https://www.nytimes.com/1989/05/06/business/patents-an-advance-on-geodesic-design-seen.html | PATENTS An Advance On Geodesic Design Seen | By Edmund L Andrews | TX 2-557434 | 1989-05-15 |
| 1989-05-06 | https://www.nytimes.com/1989/05/06/business/patents-producing-and-shaping-superconductor-material.html | PATENTS Producing and Shaping Superconductor Material | By Edmund L Andrews | TX 2-557434 | 1989-05-15 |
| 1989-05-06 | https://www.nytimes.com/1989/05/06/business/soviet-cnn-broadcasts-expected.html | Soviet CNN Broadcasts Expected | By Jerry Schwartz Special To the New York Times | TX 2-557434 | 1989-05-15 |
| 1989-05-06 | https://www.nytimes.com/1989/05/06/business/stocks-mixed-as-slide-erases-rally.html | Stocks Mixed as Slide Erases Rally | By Lawrence J Demaria | TX 2-557434 | 1989-05-15 |
| 1989-05-06 | https://www.nytimes.com/1989/05/06/business/treasury-issues-rise-on-jobless-data.html | Treasury Issues Rise on Jobless Data | By H J Maidenberg | TX 2-557434 | 1989-05-15 |
| 1989-05-06 | https://www.nytimes.com/1989/05/06/business/us-assails-south-korea-on-currency.html | US Assails South Korea On Currency | By Peter T Kilborn Special To the New York Times | TX 2-557434 | 1989-05-15 |
| 1989-05-06 | https://www.nytimes.com/1989/05/06/business/your-money-what-to-consider-in-money-funds.html | Your Money What to Consider In Money Funds | By Jan M Rosen | TX 2-557434 | 1989-05-15 |
| 1989-05-06 | https://www.nytimes.com/1989/05/06/nyregion/2-brooklyn-rape-suspects-charged-in-2d-case.html | 2 Brooklyn Rape Suspects Charged in 2d Case | By Robert D McFadden | TX 2-557434 | 1989-05-15 |
| 1989-05-06 | https://www.nytimes.com/1989/05/06/nyregion/40-riverdale-students-hurt-in-bus-accident-in-catskills.html | 40 Riverdale Students Hurt In Bus Accident in Catskills | AP | TX 2-557434 | 1989-05-15 |
| 1989-05-06 | https://www.nytimes.com/1989/05/06/nyregion/6-bombs-thrown-into-office-of-police-chief-in-new-jersey.html | 6 Bombs Thrown Into Office Of Police Chief in New Jersey | AP | TX 2-557434 | 1989-05-15 |
| 1989-05-06 | https://www.nytimes.com/1989/05/06/nyregion/a-columbia-class-of-39-catches-up-on-the-news.html | A Columbia Class of 39 Catches Up on the News | By Nadine Brozan | TX 2-557434 | 1989-05-15 |

| | | | | |
|---|---|---|---|---|
| 1989-05-06 | https://www.nytimes.com/1989/05/06/nyregion/about-new-york-patches-of-light-in-a-struggle-against-the-fog.html | About New York Patches of Light In a Struggle Against the Fog | By Douglas Martin | TX 2-557434 | 1989-05-15 |
| 1989-05-06 | https://www.nytimes.com/1989/05/06/nyregion/borough-chiefs-on-council-plan-attracts-little-support.html | Borough Chiefs on Council Plan Attracts Little Support | By Todd S Purdum | TX 2-557434 | 1989-05-15 |
| 1989-05-06 | https://www.nytimes.com/1989/05/06/nyregion/bridge-fewer-women-than-usual-enter-next-week-s-cavendish-international-charity.html | Bridge Fewer women than usual enter next weeks Cavendish International Charity Pairs | By Alan Truscott | TX 2-557434 | 1989-05-15 |
| 1989-05-06 | https://www.nytimes.com/1989/05/06/nyregion/courting-right-wing-in-new-jersey.html | Courting Right Wing In New Jersey | By Peter Kerr Special To the New York Times | TX 2-557434 | 1989-05-15 |
| 1989-05-06 | https://www.nytimes.com/1989/05/06/nyregion/death-of-a-marine-family-seeks-the-truth.html | Death of a Marine Family Seeks the Truth | By Ralph Blumenthal | TX 2-557434 | 1989-05-15 |
| 1989-05-06 | https://www.nytimes.com/1989/05/06/nyregion/jersey-city-campaigns-use-new-and-quieter-tactics.html | Jersey City Campaigns Use New and Quieter Tactics | By Joseph F Sullivan Special To the New York Times | TX 2-557434 | 1989-05-15 |
| 1989-05-06 | https://www.nytimes.com/1989/05/06/nyregion/koch-and-unions-approve-deal-to-avoid-layoffs.html | Koch and Unions Approve Deal to Avoid Layoffs | By Richard Levine | TX 2-557434 | 1989-05-15 |
| 1989-05-06 | https://www.nytimes.com/1989/05/06/nyregion/melee-site-quiet-but-police-stand-guard.html | Melee Site Quiet but Police Stand Guard | By James C McKinley Jr | TX 2-557434 | 1989-05-15 |
| 1989-05-06 | https://www.nytimes.com/1989/05/06/nyregion/n-plant-reports-water-leak.html | NPlant Reports Water Leak | AP | TX 2-557434 | 1989-05-15 |
| 1989-05-06 | https://www.nytimes.com/1989/05/06/nyregion/o-neill-rejects-using-troops-in-drug-fight.html | ONeill Rejects Using Troops in Drug Fight | AP | TX 2-557434 | 1989-05-15 |
| 1989-05-06 | https://www.nytimes.com/1989/05/06/nyregion/officer-26-shot-in-harlem-in-drug-buy.html | Officer 26 Shot in Harlem In Drug Buy | By Jesus Rangel | TX 2-557434 | 1989-05-15 |
| 1989-05-06 | https://www.nytimes.com/1989/05/06/nyregion/turnout-of-6-in-school-vote-is-lowest-ever.html | Turnout of 6 In School Vote Is Lowest Ever | By Leonard Buder | TX 2-557434 | 1989-05-15 |
| 1989-05-06 | https://www.nytimes.com/1989/05/06/obituaries/christine-weston-85-author-of-novels-and-stories.html | Christine Weston 85 Author of Novels and Stories | By Eric Pace | TX 2-557434 | 1989-05-15 |
| 1989-05-06 | https://www.nytimes.com/1989/05/06/obituaries/douglass-watson-67-theater-and-tv-actor.html | Douglass Watson 67 Theater and TV Actor | AP | TX 2-557434 | 1989-05-15 |

| | | | | |
|---|---|---|---|---|
| 1989-05-06 | https://www.nytimes.com/1989/05/06/obituaries/dr-john-r-heller-jr-dies-at-84-headed-national-cancer-institute.html | Dr John R Heller Jr Dies at 84 Headed National Cancer Institute | By Glenn Fowler | TX 2-557434 | 1989-05-15 |
| 1989-05-06 | https://www.nytimes.com/1989/05/06/obituaries/herschel-loveless-77-ex-governor-of-iowa.html | Herschel Loveless 77 ExGovernor of Iowa | AP | TX 2-557434 | 1989-05-15 |
| 1989-05-06 | https://www.nytimes.com/1989/05/06/obituaries/serge-hovey-69-dies-composer-and-scholar.html | Serge Hovey 69 Dies Composer and Scholar | AP | TX 2-557434 | 1989-05-15 |
| 1989-05-06 | https://www.nytimes.com/1989/05/06/obituaries/thakin-soe-burmese-communist-83.html | Thakin Soe Burmese Communist 83 | AP | TX 2-557434 | 1989-05-15 |
| 1989-05-06 | https://www.nytimes.com/1989/05/06/opinion/after-553058-years-a-win.html | After 553058 Years a Win | By Jean Lemaire | TX 2-557434 | 1989-05-15 |
| 1989-05-06 | https://www.nytimes.com/1989/05/06/opinion/in-new-york-city-power-to-the-people.html | In New York City Power to the People | By Richard Emery | TX 2-557434 | 1989-05-15 |
| 1989-05-06 | https://www.nytimes.com/1989/05/06/opinion/lebanon-cry-my-beloved-country.html | Lebanon Cry My Beloved Country | By Mansour Labaky | TX 2-557434 | 1989-05-15 |
| 1989-05-06 | https://www.nytimes.com/1989/05/06/opinion/observer-secrets-of-the-svelte.html | OBSERVER Secrets Of the Svelte | By Russel Baker | TX 2-557434 | 1989-05-15 |
| 1989-05-06 | https://www.nytimes.com/1989/05/06/opinion/the-delta-blues-crack-and-the-devil.html | The Delta Blues Crack and the Devil | By Sarah Chayes | TX 2-557434 | 1989-05-15 |
| 1989-05-06 | https://www.nytimes.com/1989/05/06/sports/baseball-burks-and-clemens-topple-ryan.html | BASEBALL Burks and Clemens Topple Ryan | AP | TX 2-557434 | 1989-05-15 |
| 1989-05-06 | https://www.nytimes.com/1989/05/06/sports/canadiens-overpower-flyers-and-go-up-2-1.html | Canadiens Overpower Flyers and Go Up 21 | By Robin Finn Special To the New York Times | TX 2-557434 | 1989-05-15 |
| 1989-05-06 | https://www.nytimes.com/1989/05/06/sports/cavaliers-edge-bulls-in-overtime-to-force-game-5.html | Cavaliers Edge Bulls in Overtime to Force Game 5 | AP | TX 2-557434 | 1989-05-15 |
| 1989-05-06 | https://www.nytimes.com/1989/05/06/sports/mattingly-balboni-power-yankees.html | Mattingly Balboni Power Yankees | By Michael Martinez Special To the New York Times | TX 2-557434 | 1989-05-15 |
| 1989-05-06 | https://www.nytimes.com/1989/05/06/sports/script-may-be-all-easy-goer-follows-today.html | Script May Be All Easy Goer Follows Today | By Steven Crist Special To the New York Times | TX 2-557434 | 1989-05-15 |
| 1989-05-06 | https://www.nytimes.com/1989/05/06/sports/soviet-hockey-star-in-buffalo-after-defecting-to-us-team.html | Soviet Hockey Star in Buffalo After Defecting to US Team | By Robert Mcg Thomas Jr | TX 2-557434 | 1989-05-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-05-06 | https://www.nytimes.com/1989/05/06/sports/sports-of-the-times-sympathy-for-derby-muskrats.html | SPORTS OF THE TIMES Sympathy For Derby Muskrats | By George Vecsey | TX 2-557434 | 1989-05-15 |
| 1989-05-06 | https://www.nytimes.com/1989/05/06/sports/tennis-matches-postponed-by-rain.html | TENNIS Matches Postponed By Rain | By Peter Alfano | TX 2-557434 | 1989-05-15 |
| 1989-05-06 | https://www.nytimes.com/1989/05/06/style/consumer-s-world-coping-with-picking-the-right-sunscreen.html | CONSUMERS WORLD Coping With picking the right sunscreen | By Deborah Blumenthal | TX 2-557434 | 1989-05-15 |
| 1989-05-06 | https://www.nytimes.com/1989/05/06/style/consumer-s-world-rebuilt-cars-states-seek-more-data-for-buyers.html | CONSUMERS WORLD Rebuilt Cars States Seek More Data For Buyers | By Michael Decourcy Hinds | TX 2-557434 | 1989-05-15 |
| 1989-05-06 | https://www.nytimes.com/1989/05/06/style/consumer-s-world-shoppers-stray-merchants-scramble.html | CONSUMERS WORLD Shoppers Stray Merchants Scramble | By Leonard Sloane | TX 2-557434 | 1989-05-15 |
| 1989-05-06 | https://www.nytimes.com/1989/05/06/style/consumer-s-world-traveling-nurse-service.html | CONSUMERS WORLD Traveling Nurse Service | By Leonard Sloane | TX 2-557434 | 1989-05-15 |
| 1989-05-06 | https://www.nytimes.com/1989/05/06/us/air-force-bomb-just-misses-town-in-georgia.html | Air Force Bomb Just Misses Town in Georgia | AP | TX 2-557434 | 1989-05-15 |
| 1989-05-06 | https://www.nytimes.com/1989/05/06/us/april-job-growth-eased-decisively-stirring-concern.html | APRIL JOB GROWTH EASED DECISIVELY STIRRING CONCERN | By Robert D Hershey Jr Special To the New York Times | TX 2-557434 | 1989-05-15 |
| 1989-05-06 | https://www.nytimes.com/1989/05/06/us/bush-s-spokesman-declines-to-discuss-a-north-pardon.html | Bushs Spokesman Declines To Discuss a North Pardon | By David Johnston Special To the New York Times | TX 2-557434 | 1989-05-15 |
| 1989-05-06 | https://www.nytimes.com/1989/05/06/us/damaged-battleship-is-to-return-to-sea-before-repair-officers-say.html | Damaged Battleship Is to Return To Sea Before Repair Officers Say | By Richard Halloran Special To the New York Times | TX 2-557434 | 1989-05-15 |
| 1989-05-06 | https://www.nytimes.com/1989/05/06/us/governors-assail-us-effort-to-clean-up-nuclear-waste.html | Governors Assail US Effort To Clean Up Nuclear Waste | By Matthew L Wald | TX 2-557434 | 1989-05-15 |
| 1989-05-06 | https://www.nytimes.com/1989/05/06/us/judge-orders-sweeping-changes-in-the-fbi-s-promotion-system.html | Judge Orders Sweeping Changes In the FBIs Promotion System | By Philip Shenon Special to the New York Times | TX 2-557434 | 1989-05-15 |
| 1989-05-06 | https://www.nytimes.com/1989/05/06/us/jurors-see-north-as-a-scapegoat-for-his-superiors.html | Jurors See North as a Scapegoat for His Superiors | By David E Rosenbaum Special To the New York Times | TX 2-557434 | 1989-05-15 |
| 1989-05-06 | https://www.nytimes.com/1989/05/06/us/new-link-between-pill-and-cancer-reported.html | New Link Between Pill and Cancer Reported | AP | TX 2-557434 | 1989-05-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-05-06 | https://www.nytimes.com/1989/05/06/us/news-groups-in-settlement-with-us-on-north-trial-exhibit.html | News Groups in Settlement With US on North Trial Exhibit | By David Johnston Special To the New York Times | TX 2-557434 | 1989-05-15 |
| 1989-05-06 | https://www.nytimes.com/1989/05/06/us/parents-of-baby-slain-in-86-are-suspected-in-2-murders.html | Parents of Baby Slain in 86 Are Suspected in 2 Murders | AP | TX 2-557434 | 1989-05-15 |
| 1989-05-06 | https://www.nytimes.com/1989/05/06/us/pit-bull-kills-boy-3.html | Pit Bull Kills Boy 3 | AP | TX 2-557434 | 1989-05-15 |
| 1989-05-06 | https://www.nytimes.com/1989/05/06/us/quayle-in-alaska-visits-site-of-spill.html | QUAYLE IN ALASKA VISITS SITE OF SPILL | By Maureen Dowd Special To the New York Times | TX 2-557434 | 1989-05-15 |
| 1989-05-06 | https://www.nytimes.com/1989/05/06/us/saturday-news-quiz.html | Saturday News Quiz | By Linda Amster | TX 2-557434 | 1989-05-15 |
| 1989-05-06 | https://www.nytimes.com/1989/05/06/us/shuttle-s-venus-probe-is-right-on-target.html | Shuttles Venus Probe Is Right on Target | By John Noble Wilford Special To the New York Times | TX 2-557434 | 1989-05-15 |
| 1989-05-06 | https://www.nytimes.com/1989/05/06/us/us-says-a-dam-in-arizona-is-near-collapse.html | US Says a Dam in Arizona Is Near Collapse | Special to The New York Times | TX 2-557434 | 1989-05-15 |
| 1989-05-06 | https://www.nytimes.com/1989/05/06/us/wright-in-a-speech-at-home-argues-for-his-achievements.html | Wright in a Speech at Home Argues for His Achievements | By Robin Toner Special To the New York Times | TX 2-557434 | 1989-05-15 |
| 1989-05-06 | https://www.nytimes.com/1989/05/06/us/wright-linked-to-pledge-to-bar-a-bill.html | Wright Linked to Pledge to Bar a Bill | By Richard L Berke Special to the New York Times | TX 2-557434 | 1989-05-15 |
| 1989-05-06 | https://www.nytimes.com/1989/05/06/world/a-bush-kohl-talk-seeks-compromise-on-missile-dispute.html | A BUSHKOHL TALK SEEKS COMPROMISE ON MISSILE DISPUTE | By Bernard Weinraub Special To the New York Times | TX 2-557434 | 1989-05-15 |
| 1989-05-06 | https://www.nytimes.com/1989/05/06/world/britain-to-expel-3-south-africans.html | BRITAIN TO EXPEL 3 SOUTH AFRICANS | By Steve Lohr Special to the New York Times | TX 2-557434 | 1989-05-15 |
| 1989-05-06 | https://www.nytimes.com/1989/05/06/world/bush-names-observers-for-panama-election.html | Bush Names Observers for Panama Election | Special to The New York Times | TX 2-557434 | 1989-05-15 |
| 1989-05-06 | https://www.nytimes.com/1989/05/06/world/bush-nominee-calls-treaty-on-strategic-arms-a-priority.html | Bush Nominee Calls Treaty On Strategic Arms a Priority | By Michael R Gordon Special To the New York Times | TX 2-557434 | 1989-05-15 |
| 1989-05-06 | https://www.nytimes.com/1989/05/06/world/bush-s-nato-line-cautious-missile-policy-seems-stodgy-world-galvanized-gorbachev.html | Bushs NATO Line Cautious Missile Policy Seems Stodgy To a World Galvanized by Gorbachev | By Rw Apple Jr Special To the New York Times | TX 2-557434 | 1989-05-15 |
| 1989-05-06 | https://www.nytimes.com/1989/05/06/world/china-newspapers-try-new-openness.html | CHINA NEWSPAPERS TRY NEW OPENNESS | By Sheryl Wudunn Special To the New York Times | TX 2-557434 | 1989-05-15 |
| 1989-05-06 | https://www.nytimes.com/1989/05/06/world/fire-damages-mexican-palace.html | Fire Damages Mexican Palace | AP | TX 2-557434 | 1989-05-15 |

| | | | | |
|---|---|---|---|---|
| 1989-05-06 | https://www.nytimes.com/1989/05/06/world/grantham-journal-where-chicken-margaret-is-served-but-rarely.html | Grantham Journal Where Chicken Margaret Is Served but Rarely | By Sheila Rule Special To the New York Times | TX 2-557434 | 1989-05-15 |
| 1989-05-06 | https://www.nytimes.com/1989/05/06/world/industrial-countries-to-aid-poorer-nations-on-ozone.html | Industrial Countries to Aid Poorer Nations on Ozone | By Craig R Whitney Special To the New York Times | TX 2-557434 | 1989-05-15 |
| 1989-05-06 | https://www.nytimes.com/1989/05/06/world/iranian-urges-wider-terror-against-west.html | Iranian Urges Wider Terror Against West | By Youssef M Ibrahim Special To the New York Times | TX 2-557434 | 1989-05-15 |
| 1989-05-06 | https://www.nytimes.com/1989/05/06/world/pretoria-won-t-bend-on-namibia.html | Pretoria Wont Bend on Namibia | By Christopher S Wren Special To the New York Times | TX 2-557434 | 1989-05-15 |
| 1989-05-06 | https://www.nytimes.com/1989/05/06/world/soviets-identify-a-2d-gas-used-in-georgia-strife.html | Soviets Identify A 2d Gas Used In Georgia Strife | By Bill Keller Special To the New York Times | TX 2-557434 | 1989-05-15 |
| 1989-05-06 | https://www.nytimes.com/1989/05/06/world/war-stills-ancient-villages-on-kabul-s-lifeline.html | War Stills Ancient Villages on Kabuls Lifeline | By John F Burns Special To the New York Times | TX 2-557434 | 1989-05-15 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/archives/pastimes-gardening-a-broccoli-that-is-big-in-taste-as-well-as-size.html | PASTIMES GardeningA Broccoli That Is Big in Taste as Well as Size | By George Bria | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/archives/pastimes-gardening-in-pursuit-of-the-perfect-tomato.html | PASTIMES GardeningIn Pursuit of the Perfect Tomato | By Ursula Waldmeyer | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/arts/antiques-a-romantic-style-gets-back-to-its-roots.html | ANTIQUES A Romantic Style Gets Back to Its Roots | By Rita Reif | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/arts/architecture-view-a-treasurehouse-for-architecture.html | ARCHITECTURE VIEW A Treasurehouse for Architecture | By Paul Goldberger | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/arts/art-death-masks-death-warrants-and-a-revolution.html | ART Death Masks Death Warrants And a Revolution | By Georges May | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/arts/baryshnikov-searches-for-the-heart-of-swan-lake.html | Baryshnikov Searches for The Heart of Swan Lake | By Sasha Anawalt | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/arts/dance-view-leonide-massine-ripe-for-a-reappraisal.html | DANCE VIEW Leonide Massine  Ripe for a Reappraisal | By Anna Kisselgoff | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/arts/gallery-view-a-sculptor-who-really-gets-into-his-work.html | GALLERY VIEW A Sculptor Who Really Gets Into His Work | By Michael Brenson | TX 2-557453 | 1989-05-16 |

| | | | | |
|---|---|---|---|---|
| 1989-05-07 | https://www.nytimes.com/1989/05/07/arts/home-entertainment-video-critics-choices-pratfalls-nitwits-leopards-hawks.html | HOME ENTERTAINMENTVIDEO CRITICS CHOICES Pratfalls and Nitwits Leopards and Hawks | By Vincent Canby | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/arts/music-play-the-blues-man-and-they-re-still-doing-it.html | MUSIC Play the Blues Man And Theyre Still Doing It | By Robert Palmer | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/arts/music-view-a-leader-going-out-in-style.html | MUSIC VIEW A Leader Going Out In Style | By Donal Henahan | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/arts/pop-view-jazz-with-a-purpose-at-its-source.html | POP VIEW Jazz With A Purpose At Its Source | By Jon Pareles | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/arts/recordings-the-beat-goes-on-and-time-stands-still.html | RECORDINGS The Beat Goes On  And Time Stands Still | By John Leland | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/arts/recordings-unknown-londoners-well-known-russian-peter-schaaf-eastfoto-richter.html | RECORDINGS Unknown Londoners and a WellKnown Russian Peter Schaaf Eastfoto Richter | By Harold C Schonberg | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/arts/tv-view-a-drama-of-war-made-memorable-by-john-gielgud.html | TV VIEW A DRAMA OF WAR MADE MEMORABLE BY JOHN GIELGUD | By John J OConnor | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/arts/video-television-in-the-beginning.html | VIDEO Television in the Beginning | By Hans Fantel | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/books/a-confessor-at-the-funeral.html | A CONFESSOR AT THE FUNERAL | By Katherine Washburn | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/books/a-distant-rumbling-in-the-township.html | A DISTANT RUMBLING IN THE TOWNSHIP | By William Finnegan | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/books/aliens-in-the-tribe.html | ALIENS IN THE TRIBE | By Mary Beth Norton | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/books/breeding-horses-and-opening-shopping-malls.html | BREEDING HORSES AND OPENING SHOPPING MALLS | By Robert Chesshyre | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/books/dear-slovenly-mother-moscow.html | DEAR SLOVENLY MOTHER MOSCOW | By Robert Plunket | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/books/edward-abbey-standing-tough-in-the-desert.html | EDWARD ABBEY STANDING TOUGH IN THE DESERT | By Edward Hoagland | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/books/england-swung.html | ENGLAND SWUNG | By Gay Courter | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/books/film-satyajit-ray-gives-ibsen-a-bengali-spin-and-reflects-on-life-and-art.html | FILM Satyajit Ray Gives Ibsen A Bengali Spin  And Reflects on Life and Art | By Andrew Robinson | TX 2-557453 | 1989-05-16 |

| 1989-05-07 | https://www.nytimes.com/1989/05/07/books/in-short-fiction-495989.html | IN SHORT FICTION | By Fannie Flagg | TX 2-557453 | 1989-05-16 |
|---|---|---|---|---|---|
| 1989-05-07 | https://www.nytimes.com/1989/05/07/books/in-short-fiction-669789.html | IN SHORT FICTION | By Charles Salzberg | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/books/in-short-fiction.html | IN SHORTFICTION | By Carol Verderese | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/books/in-short-fiction.html | IN SHORTFICTION | By Howard Mittelmark | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/books/in-short-fiction.html | IN SHORTFICTION | By Kiki Olson | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/books/in-short-fiction.html | IN SHORTFICTION | By Michael Pellecchia | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/books/in-short-fiction.html | IN SHORTFICTION | By Stephan Salisbury | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/books/in-short-nonfiction-670989.html | IN SHORT NONFICTION | By Dirk Johnson | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/books/in-short-nonfiction-elegant-majestic-and-weary.html | IN SHORT NONFICTIONELEGANT MAJESTIC AND WEARY | By Virginia Hamilton | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Alison Knopf | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Diane Jacobs | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Helen Benedict | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Peggy Dye | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/books/like-me-need-me-notice-me.html | LIKE ME NEED ME NOTICE ME | By Margo Jefferson | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/books/nasty-reiviews-easy-to-give-hard-to-take.html | NASTY REIVIEWS EASY TO GIVE HARD TO TAKE | By William H Pritchard | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/books/perversity-raised-to-a-principle.html | PERVERSITY RAISED TO A PRINCIPLE | By Barbara Grizzuti Harrison | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/books/proudly-american.html | PROUDLY AMERICAN | By James Chace | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/books/roll-over-spinoza.html | ROLL OVER SPINOZA | By Robert Cohen | TX 2-557453 | 1989-05-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-05-07 | https://www.nytimes.com/1989/05/07/books/sanctuary-or-prison.html | SANCTUARY OR PRISON | By Barbara Boggs Sigmund | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/books/spies-thrillers.html | SPIES  THRILLERS | By Newgate Callendar | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/books/still-subverting-the-culture.html | STILL SUBVERTING THE CULTURE | By Gerald Early | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/books/strangers-in-the-universe.html | STRANGERS IN THE UNIVERSE | By Leonard Michaels | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/books/testing-ideas-on-his-pluse.html | TESTING IDEAS ON HIS PLUSE | By Anne Stevenson | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/books/the-call-of-hte-wind-and-the-kookaburra.html | THE CALL OF HTE WIND AND THE KOOKABURRA | By Verlyn Klinkenborg | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/books/the-ghost-of-the-great-mole-hunter.html | THE GHOST OF THE GREAT MOLE HUNTER | By James Bamford | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/books/the-lady-and-the-scamp.html | THE LADY AND THE SCAMP | By Donald Thomas | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/books/the-last-one-left-in-ephemera.html | THE LAST ONE LEFT IN EPHEMERA | By Ann Cornelisen | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/books/the-loneliness-of-the-family-man.html | THE LONELINESS OF THE FAMILY MAN | By Shelby Hearon | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/books/the-remarkable-life-of-an-incorrigible-kid.html | THE REMARKABLE LIFE OF AN INCORRIGIBLE KID | By Stephen Jay Gould | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/books/the-spy-form-south-bend.html | THE SPY FORM SOUTH BEND | By Robert Pear | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/books/thou-shalt-settle-for-less-and-less.html | THOU SHALT SETTLE FOR LESS AND LESS | By Elizabeth Tallent | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/books/throwing-the-book-at-the-courts.html | THROWING THE BOOK AT THE COURTS | By Seymour Wishman | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/books/what-the-techies-wrought.html | WHAT THE TECHIES WROUGHT | by Susan Kinsley | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/books/when-baseball-was-a-game.html | WHEN BASEBALL WAS A GAME | By Justin Kaplan | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/business/business-forum-motivating-workers-how-to-tap-the-zest-factor.html | BUSINESS FORUM MOTIVATING WORKERS How to Tap the Zest Factor | by Robert H Schaffer | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/business/business-forum-the-savings-and-loan-crisis-arizona-is-lost-next-is-san-francisco.html | BUSINESS FORUM THE SAVINGS AND LOAN CRISIS Arizona Is Lost Next Is San Francisco | By Nathaniel C Nash | TX 2-557453 | 1989-05-16 |

| 1989-05-07 | https://www.nytimes.com/1989/05/07/business/chrysler-s-u-turn-in-car-design.html | Chryslers UTurn in Car Design | By Doron P Levin | TX 2-557453 | 1989-05-16 |
|---|---|---|---|---|---|
| 1989-05-07 | https://www.nytimes.com/1989/05/07/business/drawing-graph-pretax-income-all-new-york-stock-exchange-members-firms-doing.html | Drawing graph of pretax income of all New York Stock Exchange members firms doing business with the public 19861989 Projection Source Lipper Analytical Services pg 1 photos of Felix Rohatyn Stephen Robert pg 8 chart of some top brokergae firms their current employment peak number of employees and likely changes they are to make pg 8 graph of employees of all firms doing business on The New York Stock Exchange 19811989 Projection Source Lipper Analysis Services pg 8 Why Wall Streets So TopsyTurvy | By Sarah Bartlett | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/business/for-charles-schwab-a-time-to-tinker.html | For Charles Schwab a Time to Tinker | By Leslie Wayne | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/business/investing-airline-losses-are-aars-gains.html | INVESTINGAirline Losses Are AARs Gains | By Stan Luxenberg | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/business/investing-buyers-market-for-insured-municipals.html | INVESTINGBuyers Market for Insured Municipals | By Stan Luxenberg | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/business/no-headline-001689.html | No Headline | By Steve Lohr | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/business/personal-finance-shopping-around-for-a-credit-card-deal.html | PERSONAL FINANCE Shopping Around for a Credit Card Deal | By Carole Gould | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/business/prospects-the-flaw-in-the-fsx-deal.html | Prospects The Flaw in the FSX Deal | By Joel Kurtzman | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/business/the-executive-computer-legal-constraints-on-sharing-ideas.html | THE EXECUTIVE COMPUTER Legal Constraints on Sharing Ideas | By Peter H Lewis | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/business/week-in-business-high-technology-may-get-a-break.html | WEEK IN BUSINESS High Technology May Get a Break | By Steve Dodson | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/business/what-acquiring-minds-want-to-own.html | What Acquiring Minds Want to Own | By N R Kleinfield | TX 2-557453 | 1989-05-16 |

| 1989-05-07 | https://www.nytimes.com/1989/05/07/business/whats-new-in-the-credit-department-as-the-risks-rise-a-rush-to.html | WHATS NEW IN THE CREDIT DEPARTMENTAS THE RISKS RISE A RUSH TO INSURE ACCOUNTS RECEIVABLE | By Tom Gorman | TX 2-557453 | 1989-05-16 |
|---|---|---|---|---|---|
| 1989-05-07 | https://www.nytimes.com/1989/05/07/business/whats-new-in-the-credit-department-creating-a-portfolio-withthe-aid.html | WHATS NEW IN THE CREDIT DEPARTMENTCREATING A PORTFOLIO WITHTHE AID OF COMPUTERS | By Tom Gorman | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/business/whats-new-in-the-credit-department-new-credibility-for-the.html | WHATS NEW IN THE CREDIT DEPARTMENTNew Credibility for the Corporate Bill Collector WHATS NEW IN THE CREDIT DEPARTMENT | By Tom Gorman | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/business/whats-new-in-the-credit-department-will-the-db-debacle-help-trw-in.html | WHATS NEW IN THE CREDIT DEPARTMENT WILL THE DB DEBACLE HELP TRW IN THE TRADE CREDIT RING | By Tom Gorman | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/magazine/beauty-fashion-spa-life-what-they-re-wearing-in-action.html | BEAUTYFASHION SPA LIFE WHAT THEYRE WEARING IN ACTION | By Linda Wells | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/magazine/beauty-fashion-spa-life.html | BEAUTYFASHION SPA LIFE | By Linda Wells | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/magazine/body-and-mind-overactive-machinery.html | BODY AND MIND Overactive Machinery | BY William Ira Bennett Md William Ira Bennett Is the Editor of the Harvard Medical School Health Letter | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/magazine/british-soccer-the-deadly-game.html | BRITISH SOCCER THE DEADLY GAME | By James Traub | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/magazine/food-spa-life-split-the-difference.html | FOOD SPA LIFE SPLIT THE DIFFERENCE | BY Regina Schrambling Regina Schrambling Is A Frequent Contributor To the Food Column | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/magazine/hers-a-granddaughter-s-fear.html | HERS A Granddaughters Fear | BY Natalie Angier Natalie Angier A Science Writer In New York Is the Author ofNatural Obsessions Striving To Unlock the Deepest Secrets of the Cancer Cell | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/magazine/israel-mired-in-the-west-bank-the-politicians-avoiding-decisions.html | ISRAEL MIRED IN THE WEST BANK THE POLITICIANS Avoiding Decisions | By Thomas L Friedman | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/magazine/israel-mired-in-the-west-bank-the-soldiers-anger-and-frustration.html | ISRAEL MIRED IN THE WEST BANK THE SOLDIERS Anger and Frustration | By Joel Brinkley Joel Brinkley Is Chief of the New York TimesS Jerusalem Bureau | TX 2-557453 | 1989-05-16 |

| | | | | |
|---|---|---|---|---|
| 1989-05-07 | https://www.nytimes.com/1989/05/07/magazine/jack-kemp-faces-reality.html | JACK KEMP FACES REALITY | By James Traub James Traub Is Currently Writing A Book About the Wedtech Scandal | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/magazine/on-language-name-that-decade.html | ON LANGUAGE Name That Decade | BY William Safire | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/magazine/they-watch-what-we-watch.html | THEY WATCH WHAT WE WATCH | By Stephen Farber | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/magazine/works-in-progress-in-the-trenches.html | WORKS IN PROGRESS In the Trenches | By Bruce Weber | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/movies/film-lower-east-side-directors-love-it-to-a-fault.html | FILM Lower East Side Directors Love It To a Fault | By Joel Rose | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/movies/film-satyajit-ray-gives-ibsen-a-bengali-spin.html | FILM Satyajit Ray Gives Ibsen A Bengali Spin | By Barbara Crossette | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/movies/film-view-common-sense-seems-to-be-in-short-supply.html | FILM VIEW Common Sense Seems to Be In Short Supply | By Vincent Canby | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/movies/home-entertainment-video-fast-forward-temptation-eases-through-the-back-door.html | HOME ENTERTAINMENTVIDEO FAST FORWARD Temptation Eases Through The Back Door | By Peter Nichols | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/movies/television-rocky-and-bullwinkle-brave-the-comeback-trail.html | TELEVISION Rocky and Bullwinkle Brave the Comeback Trail | By David A Kaplan | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/2-men-arrested-in-shooting-of-officer.html | 2 Men Arrested in Shooting of Officer | By James C McKinley Jr | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/85-of-drivers-on-interstates-are-speeders.html | 85 of Drivers on Interstates Are Speeders | By Robert A Hamilton | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/a-disabled-man-fights-for-the-right-to-strive.html | A Disabled Man Fights For the Right to Strive | By William Glaberson | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/a-harlem-church-welcomes-a-bishop-on-her-first-visit.html | A Harlem Church Welcomes A Bishop on Her First Visit | By Nick Ravo | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/a-step-is-taken-toward-911-system.html | A Step Is Taken Toward 911 System | By Tessa Melvin | TX 2-557453 | 1989-05-16 |

| 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/airport-curfew-plan-is-revived-with-noise-level-as-guide.html | Airport Curfew Plan Is Revived With Noise Level as Guide | By Tessa Melvin | TX 2-557453 | 1989-05-16 |
|---|---|---|---|---|---|
| 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/answering-the-mail-040889.html | Answering The Mail | By Bernard Gladstone | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/answering-the-mail-040989.html | Answering The Mail | By Bernard Gladstone | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/answering-the-mail-041089.html | Answering The Mail | By Bernard Gladstone | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/answering-the-mail-701289.html | Answering The Mail | By Bernard Gladstone | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/art-and-horticulture-combine-in-stamford-silvermine-show.html | Art and Horticulture Combine in Stamford Silvermine Show | By Ruth Robinson | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/art-children-s-illustrations-from-1880-to-1940.html | ART Childrens Illustrations From 1880 to 1940 | By Vivien Raynor | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/art-ideas-and-form-on-the-edge.html | ARTIdeas and Form on the Edge | By Phyllis Braff | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/art-sculpture-dominates-a-show-on-si.html | ART Sculpture Dominates a Show on SI | By Vivien Raynor | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/art-works-of-grit-and-precision-in-new-haven.html | ARTWorks of Grit and Precision in New Haven | By William Zimmer | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/as-drought-proceeds-views-diverge.html | As Drought Proceeds Views Diverge | By James Feron | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/backstage-with-the-lighting-designer.html | Backstage With the Lighting Designer | By Roberta Hershenson | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/baruch-s-minority-alumni-seek-a-separate-group.html | Baruchs Minority Alumni Seek a Separate Group | By Dennis Hevesi | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/bilingual-counselor-wins-national-honor.html | Bilingual Counselor Wins National Honor | By Lynne Ames | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/budget-and-taxeskey-nassau-issues-as-race-shapes-up.html | Budget and TaxesKey Nassau Issues As Race Shapes Up | By Frank Lynn | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/buffalo-agrees-to-integrate-its-public-housing.html | Buffalo Agrees to Integrate Its Public Housing | Special to The New York Times | TX 2-557453 | 1989-05-16 |

| 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/connecticut-opinion-filling-the-antitrust-void.html | CONNECTICUT OPINION Filling the Antitrust Void | By Robert M Langer | TX 2-557453 | 1989-05-16 |
|---|---|---|---|---|---|
| 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/connecticut-opinion-no-gain-but-no-pain-either.html | CONNECTICUT OPINION No Gain But No Pain Either | By April Young Fritz | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/connecticut-opinion-waiting-for-motherhood.html | CONNECTICUT OPINION Waiting for Motherhood | By J L Kelin | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/connecticut-q-a-dr-henry-schneiderman-it-s-part-of-the-legacy-of-being-human.html | CONNECTICUT Q  A DR HENRY SCHNEIDERMAN Its Part of the Legacy of Being Human | By Sharon L Bass | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/crafts-a-day-to-step-out-of-studio-isolation.html | CRAFTS A Day to Step Out of Studio Isolation | By Betty Freudenheim | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/dining-out-a-cheerful-cafe-in-south-norwalk.html | DINING OUT A Cheerful Cafe in South Norwalk | By Patricia Brooks | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/dining-out-japanese-charm-and-space-in-pearl-river.html | DINING OUTJapanese Charm and Space in Pearl River | By M H Reed | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/dining-out-living-up-to-a-name-promising-much.html | DINING OUT Living Up to a Name Promising Much | By Joanne Starkey | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/dining-out-outstanding-french-fare-in-bergenfield.html | DINING OUTOutstanding French Fare in Bergenfield | By Anne Semmes | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/entrepreneurial-spirit-and-social-goals.html | Entrepreneurial Spirit and Social Goals | By Penny Singer | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/exit-8a-rapid-growth.html | Exit 8A Rapid Growth | By Stephen Barr | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/family-court-buildings-found-deplorable.html | Family Court Buildings Found Deplorable | By Bruce Lambert | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/food-basic-tomato-sauce-south-of-the-border.html | FOOD Basic Tomato Sauce South of the Border | By Florence Fabricant | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/gardening-plans-and-notes-can-smooth-the-way.html | GARDENINGPlans and Notes Can Smooth the Way | By Carl Totemeier | TX 2-557453 | 1989-05-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/gardening-plans-and-notes-can-smooth-the-way.html | GARDENINGPlans and Notes Can Smooth the Way | By Carl Totemeier | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/gardening-plans-and-notes-can-smooth-the-way.html | GARDENINGPlans and Notes Can Smooth the Way | By Carl Totemeier | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/gardening-plans-and-notes-can-smooth-the-way.html | GARDENINGPlans and Notes Can Smooth the Way | By Carl Totemeier | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/greenwich-led-state-in-smog-last-summer.html | Greenwich Led State In Smog Last Summer | By Robert A Hamilton | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/harlem-group-to-lead-fund-raising-appeal.html | Harlem Group to Lead FundRaising Appeal | By Kathleen Teltsch | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/historic-house-to-be-a-home-again.html | Historic House To Be a Home Again | By Regina Morrisey | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/home-clinic-enclosing-an-interior-doorway.html | HOME CLINIC Enclosing an Interior Doorway | By John Warde | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/in-white-plains-schools-chess-at-9-and-10-is-the-right-move.html | In White Plains Schools Chess At 9 and 10 Is the Right Move | By Elsa Brenner | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/interfaith-chapter-marks-its-30th-year.html | Interfaith Chapter Marks its 30th Year | By Lynne Ames | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/lawyers-pondering-pro-bono-legal-aid.html | Lawyers Pondering Pro Bono Legal Aid | By Vicki Metz | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/long-island-interview-jack-krumpe-the-business-of-bringing-people.html | LONG ISLAND INTERVIEW JACK KRUMPEThe Business of Bringing People Together for Work and Play | By Steve Viuker | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/long-island-journal-693189.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/long-island-opinion-charity-and-comedy-both-begin-at-home.html | LONG ISLAND OPINION Charity and Comedy Both Begin at Home | By Eileen P Campion | TX 2-557453 | 1989-05-16 |

| | | | | |
|---|---|---|---|---|
| 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/long-island-opinion-e-l-doctorow-and-other-famous-writers-i-have-never-met.html | LONG ISLAND OPINION E L Doctorow and Other Famous Writers I Have Never Met | By Johanna Hurwitz | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/long-island-opinion-plan-to-freeze-suffolk-wages-hides-the-truth.html | LONG ISLAND OPINION Plan to Freeze Suffolk Wages Hides the Truth | By Stephen Lewis | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/long-island-opinion-suburban-steeplechase-the-commuter-derby.html | LONG ISLAND OPINION Suburban Steeplechase The Commuter Derby | By Nancy Rupp | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/long-island-sound-motherhood-isnt-the-same-since-they-changed-the.html | LONG ISLAND SOUNDMotherhood Isnt the Same Since They Changed the Rules | By Barbara Klaus | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/maplewood-and-south-orange-journal-plan-to-ease-school-overcrowding.html | Maplewood and South Orange JournalPlan to Ease School Overcrowding Arouses Dispute | By Carlotta Gulvas Swarden | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/music-four-vocal-concerts-vie-as-seasons-end.html | MUSIC Four Vocal Concerts Vie as Seasons End | By Robert Sherman | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/music-kathleen-battle-to-join-the-new-haven-s-finale.html | MUSIC Kathleen Battle to Join The New Havens Finale | By Robert Sherman | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/music-secrets-of-success-for-roberta-peters.html | MUSICSecrets of Success For Roberta Peters | By Rena Fruchter | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By M L Emblen | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/new-jersey-opinion-affordable-housing-state-has-ideas.html | NEW JERSEY OPINION Affordable Housing State Has Ideas | By Anthony M Villane Jr | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/new-jersey-opinion-but-the-federal-government-has-to-do-its-share.html | NEW JERSEY OPINION But the Federal Government Has to Do Its Share | By John Atlas | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/new-jersey-q-a-dr-jose-lopez-isa-helping-argentina-on-education.html | NEW JERSEY Q  A DR JOSE LOPEZISA Helping Argentina on Education | By Albert J Parisi | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/nightclubs-find-their-differences-popular.html | Nightclubs Find Their Differences Popular | By Sharon L Bass | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/nightclubs-now-lasers-and-late-nights.html | Nightclubs Now Lasers and Late Nights | By Diane Ketcham | TX 2-557453 | 1989-05-16 |

| | | | | |
|---|---|---|---|---|
| 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/no-headline-122489.html | No Headline | By Alan Finder | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/ny-airport-curfew-is-proposed-again.html | NY Airport Curfew Is Proposed Again | By Tessa Melvin | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/pace-of-bridge-raising-fosters-optimism.html | Pace of BridgeRaising Fosters Optimism | By Amy Hill Hearth | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/parents-loss-leads-to-campsafety-gains.html | Parents Loss Leads To CampSafety Gains | By Gitta Morris | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/philip-johnson-town-house-brings-3.5-million-at-auction.html | Philip Johnson Town House Brings 35 Million at Auction | By Rita Reif | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/principal-s-jury-told-to-continue.html | Principals Jury Told to Continue | By Craig Wolff | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/proposal-for-stores-is-opposed.html | Proposal For Stores Is Opposed | By Sharon Monahan | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/residents-oppose-a-halfway-house.html | Residents Oppose a Halfway House | By Joseph P Griffith | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/route-1-the-boom-and-the-aftermath.html | Route 1 The Boom and the Aftermath | By Stephen Barr | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/schools-learn-to-aid-pupils-with-cancer.html | Schools Learn to Aid Pupils With Cancer | By Sandra Friedland | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/schools-problem-of-racial-disparity-also-reflected-in-teaching-staffs.html | Schools Problem of Racial Disparity Also Reflected In Teaching Staffs | By Charlotte Libov | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/schools-say-inflated-grades-cut-grants.html | Schools Say Inflated Grades Cut Grants | By Linda Saslow | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/sculptures-recreate-the-world-of-myth.html | Sculptures ReCreate the World of Myth | By Barbara Delatiner | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/shellfishers-may-benefit-from-threat-by-us.html | Shellfishers May Benefit From Threat by US | By Fred Musante | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/suffolk-weighs-plastics-delay.html | Suffolk Weighs Plastics Delay | By John Rather | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/tax-quarrels-among-states-go-back-a-long-way.html | Tax Quarrels Among States Go Back a Long Way | By States News Service | TX 2-557453 | 1989-05-16 |

| 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/the-man-who-energizes-the-hulk.html | The Man Who Energizes the Hulk | By Lili Wright | TX 2-557453 | 1989-05-16 |
|---|---|---|---|---|---|
| 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/the-view-from-mamaroneck-harbors-west-basin-a-sewagetreatment.html | THE VIEW FROM MAMARONECK HARBORS WEST BASINA SewageTreatment Project Yields to Passion for Boating | By Lynne Ames | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/theater-cast-rises-to-challenge-with-all-my-sons.html | THEATER Cast Rises to Challenge With All My Sons | By Alvin Klein | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/theater-chronicle-of-priesthood-unfolds-in-mass-appeal.html | THEATER Chronicle of Priesthood Unfolds in Mass Appeal | By Alvin Klein | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/theater-review-star-crossed-lovers-in-delancey.html | THEATER REVIEW StarCrossed Lovers in Delancey | By Leah D Frank | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/theater-the-age-of-aquarius-2-decades-later.html | THEATER The Age of Aquarius 2 Decades Later | By Alvin Klein | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/town-is-at-odds-over-water-tower.html | Town Is at Odds Over Water Tower | By Joanne Furio | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/towns-acting-to-overcome-housing-scarcity.html | Towns Acting to Overcome Housing Scarcity | By Sharon Monahan | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/view-connecticut-state-museum-natural-history-preserving-natural-heritage-here.html | THE VIEW FROM THE CONNECTICUT STATE MUSEUM OF NATURAL HISTORY Preserving a Natural Heritage Here and There | By Carolyn Battista | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/violinist-keeps-talent-close-to-home.html | Violinist Keeps Talent Close to Home | By Valerie Cruice | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/weaver-scales-down-her-art-for-show.html | Weaver Scales Down Her Art for Show | By Bess Liebenson | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/westchester-opinion-a-100th-birthday-counters-the-silences-in-a-family-s-life.html | WESTCHESTER OPINION A 100th Birthday Counters the Silences in a Familys Life | By MarieClaude Duytschaever | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/westchester-opinion-a-25th-reunion-revives-the-ambivalence-of-high-school.html | WESTCHESTER OPINION A 25th Reunion Revives the Ambivalence of High School | By William Sheerin | TX 2-557453 | 1989-05-16 |

| 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/westchester-opinion-delivering-cheer-and-concern-to-a-family-s-door-for-38-years.html | WESTCHESTER OPINION Delivering Cheer and Concern To a Familys Door for 38 Years | By Jean Marks | TX 2-557453 | 1989-05-16 |
|---|---|---|---|---|---|
| 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/westchester-qa-anthony-tascione-the-eviction-process-in-public.html | WESTCHESTER QA ANTHONY TASCIONEThe Eviction Process in Public Housing | By Donna Greene | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/white-plains-acts-on-farmers-market.html | White Plains Acts on Farmers Market | By Ina Aronow | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/with-trumpet-fanfare-feast-benefits-the-arts.html | With Trumpet Fanfare Feast Benefits the Arts | By Fred T Abdella | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/nyregion/youth-strives-against-disability.html | Youth Strives Against Disability | By Natalie Berkowitz | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/obituaries/earl-red-blaik-92-armys-top-football-coach.html | Earl Red Blaik 92 Armys Top Football Coach | By William N Wallace | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/obituaries/gen-adnan-khairallah-50-dies-iraqi-defense-chief-and-adviser.html | Gen Adnan Khairallah 50 Dies Iraqi Defense Chief and Adviser | AP | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/opinion/abroad-at-home-not-a-monarchy.html | ABROAD AT HOME Not A Monarchy | By Anthony Lewis | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/opinion/bush-not-kohl-is-undermining-nato.html | Bush Not Kohl Is Undermining NATO | By Joseph R Biden | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/opinion/foreign-affairs-a-slippery-slope-to-peace.html | FOREIGN AFFAIRS A Slippery Slope to Peace | By Flora Lewis | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/opinion/rape-in-the-news-mainly-about-whites.html | Rape in the News Mainly About Whites | By Ellis Cose | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/realestate/commercial-property-markups-for-electricity-new-york-landlords-buy-wholesale.html | COMMERCIAL PROPERTY Markups for Electricity New York Landlords Buy Wholesale and Sell Retail | By Mark McCain | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/realestate/focus-st-louis-bold-rebirths-for-industrial-dinosaurs.html | FOCUS St LouisBold Rebirths for Industrial Dinosaurs | By John McGuire | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/realestate/focus-st-louis-developers-plan-bold-rebirths-for-industrial.html | FOCUS St LouisDevelopers Plan Bold Rebirths for Industrial Dinosaurs | By John McGuire | TX 2-557453 | 1989-05-16 |

| 1989-05-07 | https://www.nytimes.com/1989/05/07/realestate/if-you-re-thinking-of-living-in-nanuet.html | IF YOURE THINKING OF LIVING IN Nanuet | By Jerry Cheslow | TX 2-557453 | 1989-05-16 |
|---|---|---|---|---|---|
| 1989-05-07 | https://www.nytimes.com/1989/05/07/realestate/in-the-region-connecticut-and-westchester-antique-houses-in-new-developments.html | IN THE REGION Connecticut and Westchester Antique Houses in New Developments | By Eleanor Charles | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/realestate/in-the-region-long-island-garden-city-scrutinizes-plans-for-a.html | IN THE REGION Long IslandGarden City Scrutinizes Plans for a Plum | By Diana Shaman | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/realestate/in-the-region-new-jersey-building-on-spec-in-a-slow-office-market.html | IN THE REGION New JerseyBuilding on Spec in a Slow Office Market | By Rachelle Garbarine | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/realestate/national-notebook-san-antonio-bank-builds-new-high-rise.html | NATIONAL NOTEBOOK SAN ANTONIO Bank Builds New HighRise | By Lettice Stuart | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/realestate/national-notebook-wells-me-town-seeking-an-open-beach.html | NATIONAL NOTEBOOK WELLS ME Town Seeking An Open Beach | By Lyn Riddle | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/realestate/national-notebook-xenia-ohio-downtown-rises-from-rubble.html | NATIONAL NOTEBOOK XENIA OHIO Downtown Rises From Rubble | By Doug McInnis | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/realestate/northeast-notebook-glen-burnie-md-airport-area-taking-wing.html | NORTHEAST NOTEBOOK Glen Burnie MdAirport Area Taking Wing | By Larry Carson | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/realestate/northeast-notebook-watertown-mass-nuns-condos-selling-briskly.html | NORTHEAST NOTEBOOK Watertown MassNuns Condos Selling Briskly | By Linda Corman | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/realestate/northeast-notebook-wells-me-town-seeking-an-open-beach.html | NORTHEAST NOTEBOOK Wells Me Town Seeking An Open Beach | By Lyn Riddle | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/realestate/perspectives-queens-high-rises-a-luxury-building-comes-to-rego-park.html | PERSPECTIVES Queens HighRises A Luxury Building Comes to Rego Park | By Alan S Oser | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/realestate/postings-6-unit-co-op.html | POSTINGS 6Unit Coop | WorkLiving Space for ArtistsBy Richard D Lyons | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/realestate/postings-brooklyn-renovation-time-to-shine.html | POSTINGS Brooklyn Renovation Time to Shine | By Richard D Lyons | TX 2-557453 | 1989-05-16 |

| | | | | |
|---|---|---|---|---|
| 1989-05-07 | https://www.nytimes.com/1989/05/07/realestate/postings-fannie-mae-experiment-senior-thesis.html | POSTINGS Fannie Mae Experiment Senior Thesis | By Richard D Lyons | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/realestate/postings-home-away-from-home-suite-hotels-for-long-island.html | POSTINGS Home Away From Home Suite Hotels for Long Island | By Richard D Lyons | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/realestate/q-and-a-680389.html | Q and A | By Shawn G Kennedy | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/realestate/rent-control-battle-looms-in-albany.html | RentControl Battle Looms in Albany | By Iver Peterson | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/realestate/streetscapes-half-moon-hotel-symbol-coney-island-about-be-eclipsed.html | STREETSCAPES The Half Moon Hotel A Symbol of Coney Island Is About to Be Eclipsed | By Christopher Gray | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/realestate/talking-home-sales-attracting-foreign-buyers.html | TALKING Home Sales Attracting Foreign Buyers | By Andree Brooks | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/sports/abc-tv-extends-triple-crown-pact.html | ABCTV Extends Triple Crown Pact | AP | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/sports/about-cars-a-marathon-for-methanol-use.html | About Cars A Marathon for Methanol Use | By Marshall Schuon | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/sports/baseball-american-league-blue-jays-lose-to-angels-as-leiter-makes-debut.html | BASEBALL AMERICAN LEAGUE Blue Jays Lose to Angels as Leiter Makes Debut | AP | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/sports/baseball-mets-beat-astros-on-johnson-s-homer.html | BASEBALL Mets Beat Astros On Johnsons Homer | By Murray Chass | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/sports/baseball-national-league-reds-struggle-but-rally-to-defeat-the-phillies-7-4.html | BASEBALL NATIONAL LEAGUE Reds Struggle but Rally to Defeat the Phillies 74 | AP | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/sports/baseball-yanks-admit-worry-about-pitching-staff.html | BASEBALL YANKS ADMIT WORRY ABOUT PITCHING STAFF | By Michael Martinez Special To the New York Times | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/sports/canton-s-other-game.html | Cantons Other Game | By Jack Cavanaugh | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/sports/cycling-soviet-rider-has-tour-lead.html | CYCLING Soviet Rider Has Tour Lead | Special to The New York Times | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/sports/diving-williams-upsets-xu-in-platform-at-world-cup.html | DIVING Williams Upsets Xu in Platform At World Cup | AP | TX 2-557453 | 1989-05-16 |

| | | | | |
|---|---|---|---|---|
| 1989-05-07 | https://www.nytimes.com/1989/05/07/sports/horse-racing-sunday-silence-takes-derby-in-upset.html | HORSE RACING Sunday Silence Takes Derby in Upset | By Steven Crist Special To the New York Times | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/sports/mack-lobell-wins-easily-in-sweden.html | Mack Lobell Wins Easily in Sweden | AP | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/sports/notebook-on-some-ball-clubs-pitchers-are-not-the-weakest-hitters.html | NOTEBOOK On Some Ball Clubs Pitchers Are Not the Weakest Hitters | By Murray Chass | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/sports/outdoors-sharks-attract-protectors.html | Outdoors Sharks Attract Protectors | By Nelson Bryant | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/sports/pro-basketball-knicks-focus-shifts-to-cavs.html | PRO BASKETBALL Knicks Focus Shifts to Cavs | By Sam Goldaper | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/sports/pro-basketball-nelson-s-warriors-blend-unpredictability-and-ability.html | PRO BASKETBALL Nelsons Warriors Blend Unpredictability and Ability | By Clifton Brown | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/sports/pro-basketball-suns-beat-warriors-in-opener-130-103.html | PRO BASKETBALL Suns Beat Warriors In Opener 130103 | AP | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/sports/pro-hockey-few-answers-on-defection.html | PRO HOCKEY Few Answers on Defection | By Michael Janofsky Special To the New York Times | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/sports/pro-hockey-weakened-flyers-in-serious-trouble.html | PRO HOCKEY Weakened Flyers In Serious Trouble | By Robin Finn Special To the New York Times | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/sports/running-a-no-2-and-a-no-3-unite-to-be-no-1.html | RUNNING A No 2 and a No 3 Unite to Be No 1 | By Alex Yannis | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/sports/sports-of-the-times-sunday-silence-has-been-through-worse.html | SPORTS OF THE TIMES Sunday Silence Has Been Through Worse | By George Vecsey | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/sports/sports-of-the-times-sweaters-defectors-and-soviet-sports.html | Sports of The Times Sweaters Defectors and Soviet Sports | By Dave Anderson | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/sports/tennis-chang-on-rise-but-he-s-still-not-in-agassi-s-act.html | TENNIS Chang on Rise but Hes Still Not in Agassis Act | By Peter Alfano | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/sports/views-of-sports-a-baseball-man-on-the-deal-as-an-art.html | VIEWS OF SPORTS A Baseball Man on the Deal as an Art | By Gabe Paul | TX 2-557453 | 1989-05-16 |

| | | | | |
|---|---|---|---|---|
| 1989-05-07 | https://www.nytimes.com/1989/05/07/sports/yachting-whitbread-sail-race-adds-a-us-port.html | YACHTING Whitbread Sail Race Adds a US Port | By Barbara Lloyd | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/style/fashion-for-the-no-frills-bride-wedding-suits.html | FASHION For the NoFrills Bride Wedding Suits | By Elaine Louie | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/style/fashion-in-jewelry-choices-sacred-and-profane-ancient-and-new-age.html | FASHION In Jewelry Choices Sacred and Profane Ancient and New Age | By Deborah Hofmann | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/style/how-s-the-roller-coaster-rivalry-looking-up-of-course.html | Hows the RollerCoaster Rivalry Looking Up of Course | Special to The New York Times | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/style/life-style-a-little-quiz-for-the-comfortable.html | LIFE STYLE A Little Quiz for the Comfortable | By Anne Driscoll Special To the New York Times | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/style/life-style-neighbors-complain-as-nightclub-crowds-turn-to-violence.html | LIFE STYLE Neighbors Complain As Nightclub Crowds Turn to Violence | By Michael Freitag | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/style/life-style-sunday-menu-a-meaty-mustardy-flank-steak-with-vegetables.html | LIFE STYLE Sunday Menu A Meaty Mustardy Flank Steak With Vegetables | By Marian Burros | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/style/new-yorkers-etc.html | NEW YORKERS Etc | By Enid Nemy | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/style/pastimes-around-the-garden.html | PASTIMES Around the Garden | By Joan Lee Faust | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/style/pastimes-bridge.html | PASTIMES Bridge | By Alan Truscott | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/style/pastimes-camera.html | PASTIMES Camera | By Andy Grundberg | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/style/pastimes-chess.html | PASTIMES Chess | By Robert Byrne | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/style/pastimes-numismatics.html | PASTIMES Numismatics | By Jed Stevenson | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/style/pastimes-stamps.html | PASTIMES Stamps | By Barth Healey | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/style/review-music-a-belated-appearance-by-a-singer-from-india.html | ReviewMusic A Belated Appearance By a Singer From India | By John Rockwell | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/style/review-music-canadian-pianist-evokes-varied-modern-influences.html | ReviewMusic Canadian Pianist Evokes Varied Modern Influences | By John Rockwell | TX 2-557453 | 1989-05-16 |

| | | | | |
|---|---|---|---|---|
| 1989-05-07 | https://www.nytimes.com/1989/05/07/style/review-theater-a-string-quartet-tours-the-world-in-new-cities.html | ReviewTheater A String Quartet Tours the World in New Cities | By D J r Bruckner | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/style/reviews-dance-balanchine-s-brahms-robbins-s-bach.html | ReviewsDance Balanchines Brahms Robbinss Bach | By Jack Anderson | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/style/reviews-dance-otrabanda-and-people-gone-wild.html | ReviewsDance Otrabanda And People Gone Wild | By Jennifer Dunning | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/style/reviews-dance-people-s-cruel-games-in-blueberry-hill.html | ReviewsDance Peoples Cruel Games In Blueberry Hill | By Jennifer Dunning | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/style/reviews-dance-pretty-boy-floyd-and-shakespeare.html | ReviewsDance Pretty Boy Floyd and Shakespeare | By Jennifer Dunning | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/style/reviews-music-mozarteans-on-period-instruments.html | ReviewsMusic Mozarteans On Period Instruments | By Bernard Holland | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/style/reviews-music-pro-arte-quartet-s-mixed-bill.html | ReviewsMusic Pro Arte Quartets Mixed Bill | By John Rockwell | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/style/social-events.html | Social Events | By Robert E Tomasson | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/style/style-makers-lanie-and-marek-cecula-ceramic-artists.html | STYLE MAKERS Lanie and Marek Cecula Ceramic Artists | By Suzanne Slesin | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/style/style-makers-rebecca-c-matthias-entrepreneur.html | STYLE MAKERS Rebecca C Matthias Entrepreneur | By Alison Leigh Cowan | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/style/style-makers-ross-lewis-subway-muralist.html | STYLE MAKERS Ross Lewis  Subway Muralist | By Ron Alexander | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/theater/theater-in-cornerstone-s-shakespeare-romeo-raps.html | THEATER In Cornerstones Shakespeare Romeo Raps | By Lita Lelyveld | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/theater/theater-theatrical-casting-can-be-high-drama.html | THEATER Theatrical Casting Can Be High Drama | By Michael Bloom | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/theater/theater-women-playwrights-themes-and-variations.html | THEATER Women Playwrights Themes and Variations | MERVYN ROTHSTEIN | TX 2-557453 | 1989-05-16 |

| | | | | |
|---|---|---|---|---|
| 1989-05-07 | https://www.nytimes.com/1989/05/07/travel/assessing-the-risks-of-visiting-israel.html | Assessing the Risks of Visiting Israel | By Joel Brinkley | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/travel/fare-of-the-country-bay-area-brewpubs-beer-at-the-source.html | FARE OF THE COUNTRY Bay Area Brewpubs Beer at the Source | By Betty Fussell | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/travel/in-southwest-france-rich-rural-peace.html | In Southwest France Rich Rural Peace | By John Wain | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/travel/medieval-sorcery-modern-fest.html | Medieval Sorcery Modern Fest | By Anne Shapiro Devreux | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/travel/monuments-of-medieval-strife.html | Monuments of Medieval Strife | By Aline Mosby | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/travel/on-the-loose-in-bright-mykonos.html | On the Loose In Bright Mykonos | By Deborah Marquardt | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/travel/oregon-coast-chilly-solitude-and-beauty.html | Oregon Coast Chilly Solitude And Beauty | By Gabrielle Glaser | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/travel/practical-traveler-ins-and-outs-of-settling-claims-after-a-plane-crash.html | PRACTICAL TRAVELER Ins and Outs of Settling Claims After a Plane Crash | By Betsy Wade | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/travel/q-and-a-126689.html | Q and A | By John Brannon Albright | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/travel/riding-appalachia-s-rapids.html | Riding Appalachias Rapids | By Tony Kessick | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/travel/shoppers-world-at-cambridge-bookstores-in-volume.html | SHOPPERS World At Cambridge Bookstores in Volume | By Lewis Burke Frumkes | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/travel/steaming-into-yorkshire-s-past.html | Steaming Into Yorkshires Past | By Craig R Whitney | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/travel/the-bountiful-tables-of-the-lot.html | The Bountiful Tables of the Lot | By Patricia Wells | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/travel/what-s-doing-in-santiago.html | WHATS DOING IN Santiago | By Shirley Christian | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/travel/when-berlitz-is-not-enough.html | When Berlitz Is Not Enough | By Margaret Logan | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/us/14-newspapers-called-top-small-publications.html | 14 Newspapers Called Top Small Publications | AP | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/us/2-mayors-and-former-mayor-lead-in-texas.html | 2 Mayors and Former Mayor Lead in Texas | AP | TX 2-557453 | 1989-05-16 |

| 1989-05-07 | https://www.nytimes.com/1989/05/07/us/extra-agents-reduced-in-border-crackdown.html | Extra Agents Reduced in Border Crackdown | AP | TX 2-557453 | 1989-05-16 |
|---|---|---|---|---|---|
| 1989-05-07 | https://www.nytimes.com/1989/05/07/us/for-young-poets-a-chance-to-meet-kindred-souls.html | For Young Poets a Chance to Meet Kindred Souls | By Dirk Johnson Special To the New York Times | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/us/frank-bud-kelley-pilot-74.html | Frank Bud Kelley Pilot 74 | AP | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/us/fruit-growers-pull-commercials-to-protest-report-by-cbs-on-alar.html | Fruit Growers Pull Commercials To Protest Report by CBS on Alar | AP | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/us/hoffman-estate-2000.html | Hoffman Estate 2000 | AP | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/us/in-the-northeast-states-face-budget-squeezes.html | In the Northeast States Face Budget Squeezes | By Allan R Gold Special To the New York Times | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/us/leader-of-drug-cult-is-reported-killed.html | Leader of Drug Cult Is Reported Killed | AP | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/us/lodge-challenges-rebuff-of-blacks.html | LODGE CHALLENGES REBUFF OF BLACKS | Special to The New York Times | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/us/marilyn-quayle-is-tackling-disasters-as-her-cause.html | Marilyn Quayle Is Tackling Disasters as Her Cause | By Maureen Dowd Special To the New York Times | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/us/memos-to-meese-are-heard-in-wedtech-trial.html | Memos to Meese Are Heard in Wedtech Trial | By William G Blair | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/us/north-rouses-850-supporters-in-miami-speech.html | North Rouses 850 Supporters in Miami Speech | AP | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/us/on-atlantis-smooth-sailing-and-photos-of-lightning.html | On Atlantis Smooth Sailing and Photos of Lightning | By John Noble Wilford Special To the New York Times | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/us/questions-of-law-live-on-after-father-helps-son-die.html | Questions of Law Live On After Father Helps Son Die | By Dirk Johnson Special To the New York Times | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/us/second-thoughts-on-memorial-for-mcauliffe.html | Second Thoughts on Memorial for McAuliffe | Special to The New York Times | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/us/talking-about-ethics-outside-washington-scandal-is-defined-as-issues-ignored.html | TALKING ABOUT ETHICS OUTSIDE WASHINGTON SCANDAL IS DEFINED AS ISSUES IGNORED | By R W Apple Jr Special To the New York Times | TX 2-557453 | 1989-05-16 |

| | | | | |
|---|---|---|---|---|
| 1989-05-07 | https://www.nytimes.com/1989/05/07/us/us-and-britain-move-to-tighten-air-security.html | US and Britain Move To Tighten Air Security | By John H Cushman Jr Special To the New York Times | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/us/us-researchers-find-big-field-of-geysers-in-mediterranean.html | US Researchers Find Big Field of Geysers in Mediterranean | By Walter Sullivan | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/us/vermonters-organizing-opposition-to-gas-pipeline.html | Vermonters Organizing Opposition to Gas Pipeline | Special to The New York Times | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/us/voter-signup-bill-gains-in-congress.html | VOTERSIGNUP BILL GAINS IN CONGRESS | By E J Dionne Jr Special To the New York Times | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/us/winery-worker-pleads-not-guilty-in-deaths.html | Winery Worker Pleads Not Guilty in Deaths | AP | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/us/wrights-path-to-power-from-young-idealist-to-debt-ridden-investor.html | Wrights Path to Power From Young Idealist to DebtRidden Investor | By Michael Wines Special To the New York Times | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/weekinreview/ideas-trends-a-call-for-testing-all-transit-workers.html | IDEAS  TRENDS A Call for Testing All Transit Workers | By John H Cushman Jr | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/weekinreview/ideas-trends-an-accord-loosely-on-ozone-protection.html | IDEAS  TRENDS An Accord Loosely on Ozone Protection | By George Johnson | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/weekinreview/ideas-trends-information-please-phone-companies-vs-newspapers.html | IDEAS  TRENDS Information Please Phone Companies vs Newspapers | By Calvin Sims | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/weekinreview/ideas-trends-on-fusion-the-chemists-have-the-ball-now.html | IDEAS  TRENDS On Fusion the Chemists Have the Ball Now | By George Johnson | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/weekinreview/ideas-trends-the-elk-are-back-aided-by-the-hunter-population.html | IDEAS  TRENDSThe Elk Are Back Aided By the Hunter Population | By Jim Robbins | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/weekinreview/the-nation-final-rounds-or-not-wright-keeps-punching.html | THE NATION Final Rounds or Not Wright Keeps Punching | By Michael Oreskes | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/weekinreview/the-nation-like-the-west-coast-city-it-is-seattle-is-tired-of-developing.html | THE NATION Like the West Coast City It Is Seattle Is Tired of Developing | By Timothy Egan | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/weekinreview/the-nation-the-minimum-wage-fight-isn-t-really-about-pay.html | THE NATION The MinimumWage Fight Isnt Really About Pay | By Susan F Rasky | TX 2-557453 | 1989-05-16 |

| | | | | |
|---|---|---|---|---|
| 1989-05-07 | https://www.nytimes.com/1989/05/07/weekinreview/the-north-verdict-on-the-big-questions-the-jury-is-still-out.html | THE NORTH VERDICT On the Big Questions the Jury Is Still Out | By Stephen Engelberg | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/weekinreview/the-region-competing-designs-on-shoreham-s-remains.html | THE REGION Competing Designs on Shorehams Remains | By Matthew L Wald | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/weekinreview/the-region-more-tuition-was-too-much-to-ask.html | THE REGION More Tuition Was Too Much to Ask | By Samuel Weiss | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/weekinreview/the-region-when-crimes-become-symbols.html | THE REGION When Crimes Become Symbols | By Sam Roberts | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/weekinreview/the-world-a-continent-s-referendum-on-democracy.html | THE WORLD A Continents Referendum on Democracy | By Larry Rohter | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/weekinreview/the-world-an-alliance-against-an-old-threat-in-cambodia.html | THE WORLD An Alliance Against an Old Threat In Cambodia | By Steven Erlanger | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/weekinreview/the-world-italy-s-communists-try-not-to-be-ideologues.html | THE WORLD Italys Communists Try Not to Be Ideologues | By Alan Riding | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/weekinreview/the-world-poll-watching-becomes-a-growth-industry.html | THE WORLD Poll Watching Becomes A Growth Industry | By Robert Pear | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/weekinreview/the-world-the-superpowers-decide-clients-are-too-expensive.html | THE WORLD The Superpowers Decide Clients Are Too Expensive | By Thomas L Friedman | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/weekinreview/the-world-two-chinas-may-never-become-one-but-they-are-becoming-friendly.html | THE WORLD Two Chinas May Never Become One But They Are Becoming Friendly | By Nicholas D Kristof | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/world/130-are-said-to-die-in-pirate-attack-on-vietnamese-refugees.html | 130 Are Said to Die in Pirate Attack on Vietnamese Refugees | AP | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/world/3-palestinians-die-and-138-are-hurt-in-fighting-in-gaza.html | 3 PALESTINIANS DIE AND 138 ARE HURT IN FIGHTING IN GAZA | By Joel Brinkley Special To the New York Times | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/world/6-are-dead-as-tourist-plane-crashes-in-jungle-of-yucatan.html | 6 Are Dead as Tourist Plane Crashes in Jungle of Yucatan | AP | TX 2-557453 | 1989-05-16 |

| | | | | |
|---|---|---|---|---|
| 1989-05-07 | https://www.nytimes.com/1989/05/07/world/a-chinese-lesson-in-polite-protest.html | A CHINESE LESSON IN POLITE PROTEST | By Nicholas D Kristof Special To the New York Times | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/world/at-least-10-are-killed-in-lebanese-fighting.html | At Least 10 Are Killed in Lebanese Fighting | AP | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/world/boeing-south-africa-deal-draws-criticism.html | BoeingSouth Africa Deal Draws Criticism | AP | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/world/both-races-mourn-a-foe-of-apartheid-slain-at-his-house.html | Both Races Mourn A Foe of Apartheid Slain at His House | By Christopher S Wren Special To the New York Times | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/world/ex-dictator-favored-in-bolivia-election.html | ExDictator Favored in Bolivia Election | By Joseph B Treaster Special To the New York Times | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/world/former-air-force-specialist-arrested-on-spying-charges.html | Former Air Force Specialist Arrested on Spying Charges | AP | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/world/in-kabul-guerrilla-underground-unites-in-distaste-for-najibullah.html | In Kabul Guerrilla Underground Unites in Distaste for Najibullah | By Donatella Lorch Special To the New York Times | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/world/kgb-is-seeking-a-friendlier-more-upbeat-image.html | KGB Is Seeking a Friendlier More Upbeat Image | By Francis X Clines Special To the New York Times | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/world/new-zimbabwe-party-takes-aim-at-mugabe.html | New Zimbabwe Party Takes Aim at Mugabe | Special to The New York Times | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/world/norway-details-how-heavy-water-went-to-india.html | Norway Details How Heavy Water Went to India | By Sanjoy Hazarika Special To the New York Times | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/world/panama-vote-sharpens-polarization.html | Panama Vote Sharpens Polarization | By Lindsey Gruson Special To the New York Times | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/world/reporter-s-notebook-election-long-over-pope-still-seems-to-be-stumping.html | Reporters Notebook Election Long Over Pope Still Seems to Be Stumping | By Clyde Haberman Special To the New York Times | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/world/south-africa-guerrillas-resist-political-shifts.html | South Africa Guerrillas Resist Political Shifts | By Christopher S Wren Special To the New York Times | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/world/testing-time-for-canada-s-political-opposition.html | Testing Time for Canadas Political Opposition | Special to The New York Times | TX 2-557453 | 1989-05-16 |

| | | | | |
|---|---|---|---|---|
| 1989-05-07 | https://www.nytimes.com/1989/05/07/world/tibetans-fear-loss-of-a-safe-haven-in-nepal.html | Tibetans Fear Loss of a Safe Haven in Nepal | By Barbara Crossette Special To the New York Times | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/world/un-health-agency-seeks-compromise-on-plo.html | UN Health Agency Seeks Compromise on PLO | By Paul Lewis Special To the New York Times | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/world/us-plans-to-cut-off-nonfood-aid-to-sudan.html | US Plans to Cut Off Nonfood Aid to Sudan | By Jane Perlez Special To the New York Times | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/world/us-says-soldier-crippled-spy-post-set-up-in-berlin.html | US SAYS SOLDIER CRIPPLED SPY POST SET UP IN BERLIN | By Stephen Engelberg With Michael Wines Special To the New York Times | TX 2-557453 | 1989-05-16 |
| 1989-05-07 | https://www.nytimes.com/1989/05/07/world/usisn-t-planning-east-europe-talks.html | USISNT PLANNING EAST EUROPE TALKS | By Michael R Gordon Special To the New York Times | TX 2-557453 | 1989-05-16 |
| 1989-05-08 | https://www.nytimes.com/1989/05/08/arts/ballet-theater-at-49-true-to-the-past-open-to-future.html | Ballet Theater at 49 True to the Past Open to the Future | By Anna Kisselgoff | TX 2-558063 | 1989-05-17 |
| 1989-05-08 | https://www.nytimes.com/1989/05/08/arts/finding-the-funds-to-produce-public-tv.html | Finding the Funds to Produce Public TV | By Barbara Gamarekian Special to the New York Times | TX 2-558063 | 1989-05-17 |
| 1989-05-08 | https://www.nytimes.com/1989/05/08/arts/in-mexico-city-music-for-a-cause.html | In Mexico City Music for a Cause | By Larry Rohter Special To the New York Times | TX 2-558063 | 1989-05-17 |
| 1989-05-08 | https://www.nytimes.com/1989/05/08/arts/official-expects-pen-to-admit-soviet-group.html | Official Expects PEN To Admit Soviet Group | AP | TX 2-558063 | 1989-05-17 |
| 1989-05-08 | https://www.nytimes.com/1989/05/08/arts/review-dance-choreographers-go-through-their-paces.html | ReviewDance Choreographers Go Through Their Paces | By Jennifer Dunning | TX 2-558063 | 1989-05-17 |
| 1989-05-08 | https://www.nytimes.com/1989/05/08/arts/review-dance-how-a-little-troupe-grew.html | ReviewDance How a Little Troupe Grew | By Jack Anderson | TX 2-558063 | 1989-05-17 |
| 1989-05-08 | https://www.nytimes.com/1989/05/08/arts/review-music-thoughts-on-the-final-cast-as-the-ring-cycle-closes.html | ReviewMusic Thoughts on the Final Cast As the Ring Cycle Closes | By Bernard Holland | TX 2-558063 | 1989-05-17 |
| 1989-05-08 | https://www.nytimes.com/1989/05/08/arts/reviews-music-a-husker-du-survivor-with-his-pessimism-intact.html | ReviewsMusic A Husker Du Survivor With His Pessimism Intact | By Jon Pareles | TX 2-558063 | 1989-05-17 |
| 1989-05-08 | https://www.nytimes.com/1989/05/08/arts/reviews-music-da-vinci-in-chamber-works.html | ReviewsMusic Da Vinci in Chamber Works | By Allan Kozinn | TX 2-558063 | 1989-05-17 |
| 1989-05-08 | https://www.nytimes.com/1989/05/08/arts/tv-notes.html | TV Notes | By Jeremy Gerard | TX 2-558063 | 1989-05-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-05-08 | https://www.nytimes.com/1989/05/08/books/books-of-the-times-yanks-vs-sox-in-summer-of-49.html | Books of The Times Yanks vs Sox in Summer of 49 | By Christopher LehmannHaupt | TX 2-558063 | 1989-05-17 |
| 1989-05-08 | https://www.nytimes.com/1989/05/08/business/a-health-care-taboo-is-broken.html | A HealthCare Taboo Is Broken | By Milt Freudenheim | TX 2-558063 | 1989-05-17 |
| 1989-05-08 | https://www.nytimes.com/1989/05/08/business/bid-to-put-savings-aid-in-budget-is-studied.html | Bid to Put Savings Aid in Budget Is Studied | By Nathaniel C Nash Special To the New York Times | TX 2-558063 | 1989-05-17 |
| 1989-05-08 | https://www.nytimes.com/1989/05/08/business/business-people-chase-officer-is-named-president-of-banponce.html | BUSINESS PEOPLE Chase Officer Is Named President of BanPonce | By Jonathan P Hicks | TX 2-558063 | 1989-05-17 |
| 1989-05-08 | https://www.nytimes.com/1989/05/08/business/business-people-tesoros-excounsel-returns-to-a-top-post.html | BUSINESS PEOPLETesoros ExCounsel Returns to a Top Post | By Nina Andrews | TX 2-558063 | 1989-05-17 |
| 1989-05-08 | https://www.nytimes.com/1989/05/08/business/credit-markets-nabisco-bonds-coming-to-market.html | CREDIT MARKETS Nabisco Bonds Coming to Market | By Michael Quint | TX 2-558063 | 1989-05-17 |
| 1989-05-08 | https://www.nytimes.com/1989/05/08/business/five-years-after-settlement-agent-orange-war-lives-on.html | Five Years After Settlement Agent Orange War Lives On | By Stephen Labaton | TX 2-558063 | 1989-05-17 |
| 1989-05-08 | https://www.nytimes.com/1989/05/08/business/hughes-is-sued-over-radar.html | Hughes Is Sued Over Radar | AP | TX 2-558063 | 1989-05-17 |
| 1989-05-08 | https://www.nytimes.com/1989/05/08/business/insurers-profits-at-issue-after-ruling.html | Insurers Profits at Issue After Ruling | By Richard W Stevenson Special To the New York Times | TX 2-558063 | 1989-05-17 |
| 1989-05-08 | https://www.nytimes.com/1989/05/08/business/international-report-france-stands-by-nuclear-power.html | INTERNATIONAL REPORT France Stands by Nuclear Power | By Matthew L Wald | TX 2-558063 | 1989-05-17 |
| 1989-05-08 | https://www.nytimes.com/1989/05/08/business/jury-acts-in-commodity-inquiry.html | Jury Acts in Commodity Inquiry | By Kurt Eichenwald | TX 2-558063 | 1989-05-17 |
| 1989-05-08 | https://www.nytimes.com/1989/05/08/business/shearson-unit-cuts-sale-of-realty-partner-stakes.html | Shearson Unit Cuts Sale Of RealtyPartner Stakes | By Eric N Berg Special To the New York Times | TX 2-558063 | 1989-05-17 |
| 1989-05-08 | https://www.nytimes.com/1989/05/08/business/synergy-redefined-back-in-style.html | Synergy Redefined Back in Style | By Steve Lohr Special To the New York Times | TX 2-558063 | 1989-05-17 |
| 1989-05-08 | https://www.nytimes.com/1989/05/08/business/tax-watch-states-to-collect-mail-order-taxes.html | Tax Watch States to Collect MailOrder Taxes | By Jan M Rosen | TX 2-558063 | 1989-05-17 |
| 1989-05-08 | https://www.nytimes.com/1989/05/08/business/the-media-business-a-mini-series-teaches-abc-hard-lessons.html | THE MEDIA BUSINESS A MiniSeries Teaches ABC Hard Lessons | By Bill Carter | TX 2-558063 | 1989-05-17 |

| 1989-05-08 | https://www.nytimes.com/1989/05/08/business/the-media-business-advertising-ayer-s-spectrum-stake.html | THE MEDIA BUSINESS Advertising Ayers Spectrum Stake | By Randall Rothenberg | TX 2-558063 | 1989-05-17 |
|---|---|---|---|---|---|
| 1989-05-08 | https://www.nytimes.com/1989/05/08/business/the-media-business-advertising-old-standbys-dominate-print-survey.html | THE MEDIA BUSINESS Advertising Old Standbys Dominate Print Survey | By Randall Rothenberg | TX 2-558063 | 1989-05-17 |
| 1989-05-08 | https://www.nytimes.com/1989/05/08/business/the-media-business-harcourt-loss-widens.html | THE MEDIA BUSINESS Harcourt Loss Widens | AP | TX 2-558063 | 1989-05-17 |
| 1989-05-08 | https://www.nytimes.com/1989/05/08/business/the-media-business-magazines-raise-reliance-on-circulation.html | THE MEDIA BUSINESS Magazines Raise Reliance on Circulation | By Albert Scardino | TX 2-558063 | 1989-05-17 |
| 1989-05-08 | https://www.nytimes.com/1989/05/08/business/the-media-business-press-news-companies-test-foreign-waters-but-only-with-a-toe.html | THE MEDIA BUSINESS Press News Companies Test Foreign Waters but Only With a Toe | By Alex S Jones | TX 2-558063 | 1989-05-17 |
| 1989-05-08 | https://www.nytimes.com/1989/05/08/business/the-media-business-publishers-experiment-with-lower-prices.html | THE MEDIA BUSINESS Publishers Experiment With Lower Prices | By Edwin McDowell | TX 2-558063 | 1989-05-17 |
| 1989-05-08 | https://www.nytimes.com/1989/05/08/business/us-decline-in-electronics.html | US Decline in Electronics | Special to The New York Times | TX 2-558063 | 1989-05-17 |
| 1989-05-08 | https://www.nytimes.com/1989/05/08/business/us-taiwan-negotiations-stalled.html | USTaiwan Negotiations Stalled | AP | TX 2-558063 | 1989-05-17 |
| 1989-05-08 | https://www.nytimes.com/1989/05/08/business/wpp-tells-ogilvy-it-will-raise-offer.html | WPP Tells Ogilvy It Will Raise Offer | By Randall Rothenberg | TX 2-558063 | 1989-05-17 |
| 1989-05-08 | https://www.nytimes.com/1989/05/08/movies/review-television-us-and-philippines-history-and-duty.html | ReviewTelevision US and Philippines History and Duty | By Walter Goodman | TX 2-558063 | 1989-05-17 |
| 1989-05-08 | https://www.nytimes.com/1989/05/08/nyregion/7-years-into-term-kean-finds-the-honeymoon-is-over.html | 7 Years Into Term Kean Finds the Honeymoon Is Over | By Peter Kerr | TX 2-558063 | 1989-05-17 |
| 1989-05-08 | https://www.nytimes.com/1989/05/08/nyregion/a-police-helicopter-rescues-3-children-stranded-by-tides.html | A Police Helicopter Rescues 3 Children Stranded by Tides | AP | TX 2-558063 | 1989-05-17 |
| 1989-05-08 | https://www.nytimes.com/1989/05/08/nyregion/bridge-245889.html | Bridge | By Alan Truscott | TX 2-558063 | 1989-05-17 |
| 1989-05-08 | https://www.nytimes.com/1989/05/08/nyregion/campaign-matters-special-election-on-the-charter-danger-ahead.html | Campaign Matters Special Election On the Charter Danger Ahead | By Sam Roberts | TX 2-558063 | 1989-05-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-05-08 | https://www.nytimes.com/1989/05/08/nyregion/death-penalty-becomes-issue-in-mayoral-race.html | Death Penalty Becomes Issue in Mayoral Race | By Frank Lynn | TX 2-558063 | 1989-05-17 |
| 1989-05-08 | https://www.nytimes.com/1989/05/08/nyregion/door-blows-off-conrail-train-and-picks-up-one-passenger.html | Door Blows Off Conrail Train And Picks Up One Passenger | AP | TX 2-558063 | 1989-05-17 |
| 1989-05-08 | https://www.nytimes.com/1989/05/08/nyregion/fierce-battle-is-raging-in-albany-as-vote-on-death-penalty-nears.html | Fierce Battle Is Raging in Albany As Vote on Death Penalty Nears | By Elizabeth Kolbert Special To the New York Times | TX 2-558063 | 1989-05-17 |
| 1989-05-08 | https://www.nytimes.com/1989/05/08/nyregion/jury-deadlock-brings-mistrial-for-principal.html | Jury Deadlock Brings Mistrial For Principal | By Sarah Lyall | TX 2-558063 | 1989-05-17 |
| 1989-05-08 | https://www.nytimes.com/1989/05/08/nyregion/murder-of-friendly-grocer-worries-people-in-inwood.html | Murder of Friendly Grocer Worries People in Inwood | By Craig Wolff | TX 2-558063 | 1989-05-17 |
| 1989-05-08 | https://www.nytimes.com/1989/05/08/nyregion/o-connor-visits-park-rape-suspects.html | OConnor Visits Park Rape Suspects | By James Barron | TX 2-558063 | 1989-05-17 |
| 1989-05-08 | https://www.nytimes.com/1989/05/08/nyregion/plan-upgrades-schooling-for-homeless.html | Plan Upgrades Schooling for Homeless | By Eric Schmitt | TX 2-558063 | 1989-05-17 |
| 1989-05-08 | https://www.nytimes.com/1989/05/08/nyregion/suspect-in-officer-s-shooting-surrenders-at-church.html | Suspect in Officers Shooting Surrenders at Church | By James C McKinley Jr | TX 2-558063 | 1989-05-17 |
| 1989-05-08 | https://www.nytimes.com/1989/05/08/nyregion/up-in-the-air-60-feet-high-for-2-1-2-hours.html | Up in the Air 60 Feet High For 2 12 Hours | By Nick Ravo | TX 2-558063 | 1989-05-17 |
| 1989-05-08 | https://www.nytimes.com/1989/05/08/obituaries/guy-williams-tv-and-film-actor-who-played-zorro-is-dead-at-65.html | Guy Williams TV and Film Actor Who Played Zorro Is Dead at 65 | By Glenn Fowler | TX 2-558063 | 1989-05-17 |
| 1989-05-08 | https://www.nytimes.com/1989/05/08/opinion/essay-comes-the-reaction.html | ESSAY Comes the Reaction | By William Safire | TX 2-558063 | 1989-05-17 |
| 1989-05-08 | https://www.nytimes.com/1989/05/08/opinion/selfdefeating-feminism.html | SelfDefeating Feminism | By Gertrude Himmelfarb | TX 2-558063 | 1989-05-17 |
| 1989-05-08 | https://www.nytimes.com/1989/05/08/opinion/where-have-all-the-musicals-gone.html | Where Have All the Musicals Gone | By Peter Stone | TX 2-558063 | 1989-05-17 |
| 1989-05-08 | https://www.nytimes.com/1989/05/08/sports/american-league-dopson-finds-a-home.html | AMERICAN LEAGUE Dopson Finds A Home | AP | TX 2-558063 | 1989-05-17 |
| 1989-05-08 | https://www.nytimes.com/1989/05/08/sports/bass-runs-all-over-the-mets.html | Bass Runs All Over The Mets | By Joe Sexton | TX 2-558063 | 1989-05-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-05-08 | https://www.nytimes.com/1989/05/08/sports/boom-bang-waking-up-to-tour-de-trump.html | Boom Bang Waking Up to Tour de Trump | By Malcolm Moran | TX 2-558063 | 1989-05-17 |
| 1989-05-08 | https://www.nytimes.com/1989/05/08/sports/bucks-defeat-hawks-and-clinch-series.html | Bucks Defeat Hawks and Clinch Series | AP | TX 2-558063 | 1989-05-17 |
| 1989-05-08 | https://www.nytimes.com/1989/05/08/sports/candelaria-says-surgery-is-likely.html | Candelaria Says Surgery Is Likely | Special to The New York Times | TX 2-558063 | 1989-05-17 |
| 1989-05-08 | https://www.nytimes.com/1989/05/08/sports/canseco-s-wrist-is-injured-again.html | Cansecos Wrist Is Injured Again | AP | TX 2-558063 | 1989-05-17 |
| 1989-05-08 | https://www.nytimes.com/1989/05/08/sports/diving-american-wins-a-gold-medal.html | Diving American Wins a Gold Medal | AP | TX 2-558063 | 1989-05-17 |
| 1989-05-08 | https://www.nytimes.com/1989/05/08/sports/fans-calm-as-clubs-replay-fatal-game.html | Fans Calm as Clubs Replay Fatal Game | AP | TX 2-558063 | 1989-05-17 |
| 1989-05-08 | https://www.nytimes.com/1989/05/08/sports/green-questions-himself-in-loss.html | Green Questions Himself in Loss | By Michael Martinez Special To the New York Times | TX 2-558063 | 1989-05-17 |
| 1989-05-08 | https://www.nytimes.com/1989/05/08/sports/jordan-shot-gives-series-to-the-bulls.html | Jordan Shot Gives Series To the Bulls | By Clifton Brown Special To the New York Times | TX 2-558063 | 1989-05-17 |
| 1989-05-08 | https://www.nytimes.com/1989/05/08/sports/lendl-teaches-agassi-a-thing-or-two.html | Lendl Teaches Agassi a Thing or Two | By Peter Alfano | TX 2-558063 | 1989-05-17 |
| 1989-05-08 | https://www.nytimes.com/1989/05/08/sports/mogilny-appears-status-still-unclear.html | Mogilny Appears Status Still Unclear | By Michael Janofsky Special To the New York Times | TX 2-558063 | 1989-05-17 |
| 1989-05-08 | https://www.nytimes.com/1989/05/08/sports/mudd-is-winner-in-playoff-at-nelson.html | Mudd Is Winner In Playoff at Nelson | AP | TX 2-558063 | 1989-05-17 |
| 1989-05-08 | https://www.nytimes.com/1989/05/08/sports/national-league-giants-beat-cards-mitchell-belts-11th.html | National League Giants Beat Cards Mitchell Belts 11th | AP | TX 2-558063 | 1989-05-17 |
| 1989-05-08 | https://www.nytimes.com/1989/05/08/sports/nhl-playoffs-canadiens-get-3-1-series-lead.html | NHL Playoffs Canadiens Get 31 Series Lead | By Robin Finn Special To the New York Times | TX 2-558063 | 1989-05-17 |
| 1989-05-08 | https://www.nytimes.com/1989/05/08/sports/on-the-day-after-circle-of-confusion.html | On the Day After Circle of Confusion | By Steven Crist Special to the New York Times | TX 2-558063 | 1989-05-17 |
| 1989-05-08 | https://www.nytimes.com/1989/05/08/sports/on-your-own-a-long-distance-event-that-s-not-so-lonely.html | ON YOUR OWN A LongDistance Event Thats Not So Lonely | By James M Raia James M Raia Is A Freelance Writer and LongDistance Runner Who Lives In Sacramento Calif | TX 2-558063 | 1989-05-17 |
| 1989-05-08 | https://www.nytimes.com/1989/05/08/sports/on-your-own-fitness.html | ON YOUR OWN Fitness | By William Stockton | TX 2-558063 | 1989-05-17 |
| 1989-05-08 | https://www.nytimes.com/1989/05/08/sports/on-your-own-more-than-a-place-to-sit.html | ON YOUR OWN More Than a Place to Sit | By Barbara Lloyd | TX 2-558063 | 1989-05-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-05-08 | https://www.nytimes.com/1989/05/08/sports/on-your-own-mountain-sickness-a-sneaky-ailment.html | ON YOUR OWN Mountain Sickness a Sneaky Ailment | By Janet Nelson | TX 2-558063 | 1989-05-17 |
| 1989-05-08 | https://www.nytimes.com/1989/05/08/sports/outdoors-pursuing-black-bass-with-a-fly-rod.html | Outdoors Pursuing Black Bass With a Fly Rod | By Nelson Bryant | TX 2-558063 | 1989-05-17 |
| 1989-05-08 | https://www.nytimes.com/1989/05/08/sports/question-box.html | Question Box | By Ray Corio | TX 2-558063 | 1989-05-17 |
| 1989-05-08 | https://www.nytimes.com/1989/05/08/sports/revamped-rangers-hear-new-noise-cheers.html | Revamped Rangers Hear New Noise Cheers | By Thomas Hayes | TX 2-558063 | 1989-05-17 |
| 1989-05-08 | https://www.nytimes.com/1989/05/08/sports/rivals-are-stealing-fords-thunder.html | Rivals Are Stealing Fords Thunder | By Joseph Siano | TX 2-558063 | 1989-05-17 |
| 1989-05-08 | https://www.nytimes.com/1989/05/08/sports/sports-of-the-times-some-questions-about-the-pete-rose-dossier.html | Sports of The Times Some Questions About the Pete Rose Dossier | By Ira Berkow | TX 2-558063 | 1989-05-17 |
| 1989-05-08 | https://www.nytimes.com/1989/05/08/sports/sports-world-specials-colleges-not-so-equal-coaching.html | SPORTS WORLD SPECIALS COLLEGES NotSoEqual Coaching | By Robert Mcg Thomas Jr | TX 2-558063 | 1989-05-17 |
| 1989-05-08 | https://www.nytimes.com/1989/05/08/sports/sports-world-specials-cycling-race-may-skip-a-cycle.html | SPORTS WORLD SPECIALS CYCLING Race May Skip a Cycle | By Frank Litsky | TX 2-558063 | 1989-05-17 |
| 1989-05-08 | https://www.nytimes.com/1989/05/08/sports/sports-world-specials-dog-show-nursed-back-to-the-top.html | SPORTS WORLD SPECIALS DOG SHOW Nursed Back to the Top | By Walter R Fletcher | TX 2-558063 | 1989-05-17 |
| 1989-05-08 | https://www.nytimes.com/1989/05/08/theater/corralling-the-audiences-cowboy-and-other.html | Corralling the Audiences Cowboy and Other | By Mervyn Rothstein | TX 2-558063 | 1989-05-17 |
| 1989-05-08 | https://www.nytimes.com/1989/05/08/theater/reviews-music-a-sniff-of-1930-s-romance-in-a-budapest-parfumerie.html | ReviewsMusic A Sniff of 1930s Romance In a Budapest Parfumerie | By Stephen Holden | TX 2-558063 | 1989-05-17 |
| 1989-05-08 | https://www.nytimes.com/1989/05/08/us/at-home-wright-girds-for-capitol-fight-ahead.html | At Home Wright Girds For Capitol Fight Ahead | By Robin Toner Special To the New York Times | TX 2-558063 | 1989-05-17 |
| 1989-05-08 | https://www.nytimes.com/1989/05/08/us/dallas-and-fort-worth-mayors-win-ex-mayor-takes-san-antonio.html | Dallas and Fort Worth Mayors Win ExMayor Takes San Antonio | AP | TX 2-558063 | 1989-05-17 |
| 1989-05-08 | https://www.nytimes.com/1989/05/08/us/economic-watch-the-american-sense-of-peril-a-stifling-cost-of-modern-life.html | ECONOMIC WATCH The American Sense of Peril A Stifling Cost of Modern Life | By Peter Passell | TX 2-558063 | 1989-05-17 |

| | | | | |
|---|---|---|---|---|
| 1989-05-08 | https://www.nytimes.com/1989/05/08/us/gunman-killed-in-kansas-store.html | Gunman Killed in Kansas Store | AP | TX 2-558063 | 1989-05-17 |
| 1989-05-08 | https://www.nytimes.com/1989/05/08/us/hilton-head-journal-island-residents-to-vote-on-slowing-its-growth.html | Hilton Head Journal Island Residents to Vote On Slowing Its Growth | By Peter Applebome Special To the New York Times | TX 2-558063 | 1989-05-17 |
| 1989-05-08 | https://www.nytimes.com/1989/05/08/us/indians-end-spearfishing-to-show-good-will.html | Indians End Spearfishing to Show Good Will | AP | TX 2-558063 | 1989-05-17 |
| 1989-05-08 | https://www.nytimes.com/1989/05/08/us/leader-in-cult-slayings-ordered-own-death-two-companions-say.html | Leader in Cult Slayings Ordered Own Death Two Companions Say | AP | TX 2-558063 | 1989-05-17 |
| 1989-05-08 | https://www.nytimes.com/1989/05/08/us/miami-backers-hail-north-speech.html | Miami Backers Hail North Speech | AP | TX 2-558063 | 1989-05-17 |
| 1989-05-08 | https://www.nytimes.com/1989/05/08/us/prosperity-from-asia-has-west-in-conflict.html | Prosperity From Asia Has West In Conflict | By Timothy Egan Special To the New York Times | TX 2-558063 | 1989-05-17 |
| 1989-05-08 | https://www.nytimes.com/1989/05/08/us/quake-in-california.html | Quake in California | AP | TX 2-558063 | 1989-05-17 |
| 1989-05-08 | https://www.nytimes.com/1989/05/08/us/scientist-says-budget-office-altered-his-testimony.html | Scientist Says Budget Office Altered His Testimony | By Philip Shabecoff Special To the New York Times | TX 2-558063 | 1989-05-17 |
| 1989-05-08 | https://www.nytimes.com/1989/05/08/us/separate-paths-of-pain-lead-to-abortion-clinic.html | Separate Paths of Pain Lead to Abortion Clinic | By Jane Gross Special To the New York Times | TX 2-558063 | 1989-05-17 |
| 1989-05-08 | https://www.nytimes.com/1989/05/08/us/stimulant-said-to-ease-problems-from-aids.html | Stimulant Said to Ease Problems From AIDS | AP | TX 2-558063 | 1989-05-17 |
| 1989-05-08 | https://www.nytimes.com/1989/05/08/us/testimony-on-north-may-be-used-against-others.html | Testimony on North May Be Used Against Others | By David Johnston Special To the New York Times | TX 2-558063 | 1989-05-17 |
| 1989-05-08 | https://www.nytimes.com/1989/05/08/us/us-and-russians-working-together-in-exploring-space.html | US AND RUSSIANS WORKING TOGETHER IN EXPLORING SPACE | By John Noble Wilford Special To the New York Times | TX 2-558063 | 1989-05-17 |
| 1989-05-08 | https://www.nytimes.com/1989/05/08/us/washington-talk-congress.html | WASHINGTON TALK CONGRESS | By Michael Oreskes Special To the New York Times | TX 2-558063 | 1989-05-17 |
| 1989-05-08 | https://www.nytimes.com/1989/05/08/us/washington-talk-with-disaster-as-grist-safety-board-seeks-sense-out-of-chaos.html | WASHINGTON TALK With Disaster as Grist Safety Board Seeks Sense Out of Chaos | By John H Cushman Jr Special To the New York Times | TX 2-558063 | 1989-05-17 |
| 1989-05-08 | https://www.nytimes.com/1989/05/08/world/20-die-and-100-are-wounded-in-beirut-shelling.html | 20 Die and 100 Are Wounded in Beirut Shelling | Special to The New York Times | TX 2-558063 | 1989-05-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-05-08 | https://www.nytimes.com/1989/05/08/world/a-soviet-general-sees-afghan-chief.html | A SOVIET GENERAL SEES AFGHAN CHIEF | By John F Burns Special To the New York Times | TX 2-558063 | 1989-05-17 |
| 1989-05-08 | https://www.nytimes.com/1989/05/08/world/arafat-denounces-iranian-s-call-for-revenge-killing-of-westerners.html | Arafat Denounces Iranians Call For Revenge Killing of Westerners | AP | TX 2-558063 | 1989-05-17 |
| 1989-05-08 | https://www.nytimes.com/1989/05/08/world/authorities-agree-to-allow-armenian-rally.html | Authorities Agree to Allow Armenian Rally | AP | TX 2-558063 | 1989-05-17 |
| 1989-05-08 | https://www.nytimes.com/1989/05/08/world/bolivians-choose-a-new-president.html | BOLIVIANS CHOOSE A NEW PRESIDENT | By Joseph B Treaster | TX 2-558063 | 1989-05-17 |
| 1989-05-08 | https://www.nytimes.com/1989/05/08/world/charges-of-fraud-mar-panama-vote.html | CHARGES OF FRAUD MAR PANAMA VOTE | By Lindsey Gruson | TX 2-558063 | 1989-05-17 |
| 1989-05-08 | https://www.nytimes.com/1989/05/08/world/for-west-bank-arabs-education-has-been-deemed-a-criminal-act.html | For West Bank Arabs Education Has Been Deemed a Criminal Act | By Joel Brinkley Special To the New York Times | TX 2-558063 | 1989-05-17 |
| 1989-05-08 | https://www.nytimes.com/1989/05/08/world/in-brazil-terror-crime-and-old-time-politics.html | In Brazil Terror Crime and OldTime Politics | By James Brooke Special To the New York Times | TX 2-558063 | 1989-05-17 |
| 1989-05-08 | https://www.nytimes.com/1989/05/08/world/in-soviet-georgia-a-longing-for-freedom-but-little-sense-of-how-to-get-it.html | In Soviet Georgia a Longing for Freedom but Little Sense of How to Get It | By Bill Keller Special To the New York Times | TX 2-558063 | 1989-05-17 |
| 1989-05-08 | https://www.nytimes.com/1989/05/08/world/reporter-s-notebook-quayle-sets-his-own-pace-tour-lands-east-asia-pacific.html | Reporters Notebook Quayle Sets His Own Pace on Tour Of Lands in East Asia and the Pacific | By Maureen Dowd Special To the New York Times | TX 2-558063 | 1989-05-17 |
| 1989-05-08 | https://www.nytimes.com/1989/05/08/world/soviet-army-exiting-says-come-visit.html | Soviet Army Exiting Says Come Visit | By Serge Schmemann Special To the New York Times | TX 2-558063 | 1989-05-17 |
| 1989-05-08 | https://www.nytimes.com/1989/05/08/world/soviet-watchers-now-say-gorbachev-is-for-real.html | Soviet Watchers Now Say Gorbachev Is for Real | By Thomas L Friedman Special To the New York Times | TX 2-558063 | 1989-05-17 |
| 1989-05-08 | https://www.nytimes.com/1989/05/08/world/tokyo-journal-tired-of-politics-as-usual-she-s-ready-as-usual.html | Tokyo Journal Tired of Politics as Usual Shes Ready as Usual | By Steven R Weisman Special To the New York Times | TX 2-558063 | 1989-05-17 |
| 1989-05-09 | https://www.nytimes.com/1989/05/09/arts/2-disappointments-for-abc-low-ratings-and-an-ending.html | 2 Disappointments for ABC Low Ratings and an Ending | By Bill Carter | TX 2-557428 | 1989-05-15 |
| 1989-05-09 | https://www.nytimes.com/1989/05/09/arts/bridge-471089.html | Bridge | By Alan Truscott | TX 2-557428 | 1989-05-15 |
| 1989-05-09 | https://www.nytimes.com/1989/05/09/arts/review-dance-perilous-voyage-in-a-realm-of-clatters-rasps-and-sighs.html | ReviewDance Perilous Voyage in a Realm Of Clatters Rasps and Sighs | By Jack Anderson | TX 2-557428 | 1989-05-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-05-09 | https://www.nytimes.com/1989/05/09/arts/review-music-wadsworth-s-farewell-to-chamber-society.html | ReviewMusic Wadsworths Farewell to Chamber Society | By Bernard Holland | TX 2-557428 | 1989-05-15 |
| 1989-05-09 | https://www.nytimes.com/1989/05/09/arts/riverdale-press-to-be-honored.html | Riverdale Press To Be Honored | AP | TX 2-557428 | 1989-05-15 |
| 1989-05-09 | https://www.nytimes.com/1989/05/09/arts/topping-20-years-of-dance-with-even-more-dancing.html | Topping 20 Years of Dance With Even More Dancing | By Jennifer Dunning | TX 2-557428 | 1989-05-15 |
| 1989-05-09 | https://www.nytimes.com/1989/05/09/books/books-of-the-times-sorting-it-out-in-tokyo-this-generation-s-paris.html | Books of The Times Sorting It Out in Tokyo This Generations Paris | By Michiko Kakutani | TX 2-557428 | 1989-05-15 |
| 1989-05-09 | https://www.nytimes.com/1989/05/09/books/pen-members-urged-not-to-criticize-iran.html | PEN Members Urged Not to Criticize Iran | AP | TX 2-557428 | 1989-05-15 |
| 1989-05-09 | https://www.nytimes.com/1989/05/09/books/soviet-author-with-strong-feelings-about-pen.html | Soviet Author With Strong Feelings About PEN | By Celestine Bohlen | TX 2-557428 | 1989-05-15 |
| 1989-05-09 | https://www.nytimes.com/1989/05/09/business/2-bankers-may-bid-for-former-mcorp-units.html | 2 Bankers May Bid for Former Mcorp Units | By Thomas C Hayes Special To the New York Times | TX 2-557428 | 1989-05-15 |
| 1989-05-09 | https://www.nytimes.com/1989/05/09/business/a-reprimand-at-northrop.html | A Reprimand At Northrop | Special to The New York Times | TX 2-557428 | 1989-05-15 |
| 1989-05-09 | https://www.nytimes.com/1989/05/09/business/business-people-a-change-of-command-at-metropolitan-life.html | BUSINESS PEOPLE A Change of Command At Metropolitan Life | By Daniel F Cuff | TX 2-557428 | 1989-05-15 |
| 1989-05-09 | https://www.nytimes.com/1989/05/09/business/business-people-akzo-s-head-sees-need-for-more-us-investors.html | BUSINESS PEOPLE Akzos Head Sees Need For More US Investors | By Daniel F Cuff | TX 2-557428 | 1989-05-15 |
| 1989-05-09 | https://www.nytimes.com/1989/05/09/business/business-people-computer-sciences-moves-to-focus-on-private-sector.html | BUSINESS PEOPLEComputer Sciences Moves To Focus on Private Sector | By Michael Lev | TX 2-557428 | 1989-05-15 |
| 1989-05-09 | https://www.nytimes.com/1989/05/09/business/careers-new-courses-urged-to-aid-productivity.html | Careers New Courses Urged to Aid Productivity | By Elizabeth M Fowler | TX 2-557428 | 1989-05-15 |
| 1989-05-09 | https://www.nytimes.com/1989/05/09/business/commodity-inquiry-focuses-on-sharing-of-order-data.html | Commodity Inquiry Focuses On Sharing of Order Data | By Kurt Eichenwald | TX 2-557428 | 1989-05-15 |
| 1989-05-09 | https://www.nytimes.com/1989/05/09/business/company-news-fairchild-accepts-bid-by-banner.html | COMPANY NEWS Fairchild Accepts Bid By Banner | By Gregory A Robb Special To the New York Times | TX 2-557428 | 1989-05-15 |

| | | | | |
|---|---|---|---|---|
| 1989-05-09 | https://www.nytimes.com/1989/05/09/business/company-news-ford-raises-prices.html | COMPANY NEWS Ford Raises Prices | AP | TX 2-557428 | 1989-05-15 |
| 1989-05-09 | https://www.nytimes.com/1989/05/09/business/company-news-interco-to-sell-central-hardware.html | COMPANY NEWS Interco to Sell Central Hardware | AP | TX 2-557428 | 1989-05-15 |
| 1989-05-09 | https://www.nytimes.com/1989/05/09/business/company-news-southland-may-sell-its-stake-in-citgo.html | COMPANY NEWS Southland May Sell Its Stake in Citgo | Special to The New York Times | TX 2-557428 | 1989-05-15 |
| 1989-05-09 | https://www.nytimes.com/1989/05/09/business/credit-markets-treasury-issues-dip-in-quiet-day.html | CREDIT MARKETS Treasury Issues Dip in Quiet Day | By Kenneth N Gilpin | TX 2-557428 | 1989-05-15 |
| 1989-05-09 | https://www.nytimes.com/1989/05/09/business/credit-report-division-reorganized-by-d-b.html | Credit Report Division Reorganized by DB | By Michael Quint | TX 2-557428 | 1989-05-15 |
| 1989-05-09 | https://www.nytimes.com/1989/05/09/business/dow-declines-549-as-retreat-continues.html | Dow Declines 549 as Retreat Continues | By Lawrence J Demaria | TX 2-557428 | 1989-05-15 |
| 1989-05-09 | https://www.nytimes.com/1989/05/09/business/futures-options-crude-oil-falls-below-20-unleaded-gas-also-plunges.html | FUTURESOPTIONS Crude Oil Falls Below 20 Unleaded Gas Also Plunges | By H J Maidenberg | TX 2-557428 | 1989-05-15 |
| 1989-05-09 | https://www.nytimes.com/1989/05/09/business/ibm-plans-major-move-in-software.html | IBM Plans Major Move In Software | By John Markoff | TX 2-557428 | 1989-05-15 |
| 1989-05-09 | https://www.nytimes.com/1989/05/09/business/india-to-pay-bhopal-heirs.html | India to Pay Bhopal Heirs | AP | TX 2-557428 | 1989-05-15 |
| 1989-05-09 | https://www.nytimes.com/1989/05/09/business/insurers-seeking-relief-on-california-rate-cut.html | Insurers Seeking Relief On California Rate Cut | By Michael Lev Special To the New York Times | TX 2-557428 | 1989-05-15 |
| 1989-05-09 | https://www.nytimes.com/1989/05/09/business/new-division-is-planned-by-goldman.html | New Division Is Planned By Goldman | By Anise C Wallace | TX 2-557428 | 1989-05-15 |
| 1989-05-09 | https://www.nytimes.com/1989/05/09/business/northwest-s-unions-join-bidding-fray.html | Northwests Unions Join Bidding Fray | By Eric N Berg Special To the New York Times | TX 2-557428 | 1989-05-15 |
| 1989-05-09 | https://www.nytimes.com/1989/05/09/business/rig-count-up-in-week.html | Rig Count Up in Week | AP | TX 2-557428 | 1989-05-15 |
| 1989-05-09 | https://www.nytimes.com/1989/05/09/business/robins-s-net-rises-by-12.7.html | Robinss Net Rises by 127 | AP | TX 2-557428 | 1989-05-15 |
| 1989-05-09 | https://www.nytimes.com/1989/05/09/business/state-companies-thrive-in-france.html | State Companies Thrive in France | By Steven Greenhouse Special To the New York Times | TX 2-557428 | 1989-05-15 |

| 1989-05-09 | https://www.nytimes.com/1989/05/09/business/strike-at-eastern-cuts-into-discounts.html | Strike at Eastern Cuts Into Discounts | By Eric Weiner | TX 2-557428 | 1989-05-15 |
|---|---|---|---|---|---|
| 1989-05-09 | https://www.nytimes.com/1989/05/09/business/talking-business-with-brindisi-of-sca-when-executives-act-like-raiders.html | Talking Business with Brindisi of SCA When Executives Act Like Raiders | By Jonathan P Hicks | TX 2-557428 | 1989-05-15 |
| 1989-05-09 | https://www.nytimes.com/1989/05/09/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS ADVERTISING Accounts | By Randall Rothenberg | TX 2-557428 | 1989-05-15 |
| 1989-05-09 | https://www.nytimes.com/1989/05/09/business/the-media-business-advertising-herman-s-ads-go-to-saatchi.html | THE MEDIA BUSINESS ADVERTISING Hermans Ads Go to Saatchi | By Randall Rothenberg | TX 2-557428 | 1989-05-15 |
| 1989-05-09 | https://www.nytimes.com/1989/05/09/business/the-media-business-advertising-public-shop-or-private-what-s-best.html | THE MEDIA BUSINESS ADVERTISING Public Shop Or Private Whats Best | By Randall Rothenberg | TX 2-557428 | 1989-05-15 |
| 1989-05-09 | https://www.nytimes.com/1989/05/09/business/the-media-business-advertising-saatchi-in-japan.html | THE MEDIA BUSINESS ADVERTISING Saatchi in Japan | By Randall Rothenberg | TX 2-557428 | 1989-05-15 |
| 1989-05-09 | https://www.nytimes.com/1989/05/09/business/the-media-business-turner-broadcasting-s-operating-net-is-up.html | THE MEDIA BUSINESS Turner Broadcastings Operating Net Is Up | By Geraldine Fabrikant | TX 2-557428 | 1989-05-15 |
| 1989-05-09 | https://www.nytimes.com/1989/05/09/business/varity-to-acquire-fruehauf-for-estimated-650-million.html | Varity to Acquire Fruehauf For Estimated 650 Million | By Philip E Ross Special To the New York Times | TX 2-557428 | 1989-05-15 |
| 1989-05-09 | https://www.nytimes.com/1989/05/09/nyregion/2-urge-extending-passaic-tunnel-plan.html | 2 Urge Extending Passaic Tunnel Plan | By Clifford D May | TX 2-557428 | 1989-05-15 |
| 1989-05-09 | https://www.nytimes.com/1989/05/09/nyregion/5-minority-builders-chosen-in-pioneering-housing-plan.html | 5 Minority Builders Chosen In Pioneering Housing Plan | By Susan Chira | TX 2-557428 | 1989-05-15 |
| 1989-05-09 | https://www.nytimes.com/1989/05/09/nyregion/campaign-trail-republicans-deny-stein-a-coronation.html | Campaign Trail Republicans Deny Stein a Coronation | By Frank Lynn | TX 2-557428 | 1989-05-15 |
| 1989-05-09 | https://www.nytimes.com/1989/05/09/nyregion/chess-459989.html | Chess | By Robert Byrne | TX 2-557428 | 1989-05-15 |
| 1989-05-09 | https://www.nytimes.com/1989/05/09/nyregion/cuomo-leaving-funding-vague-vows-to-expand-fight-on-crime.html | Cuomo Leaving Funding Vague Vows to Expand Fight on Crime | By Elizabeth Kolbert | TX 2-557428 | 1989-05-15 |
| 1989-05-09 | https://www.nytimes.com/1989/05/09/nyregion/for-east-harlem-teen-agers-posses-mean-violence.html | For East Harlem TeenAgers Posses Mean Violence | By David E Pitt | TX 2-557428 | 1989-05-15 |

| | | | | |
|---|---|---|---|---|
| 1989-05-09 | https://www.nytimes.com/1989/05/09/nyregion/jersey-long-shot-links-cities-and-suburbs.html | Jersey LongShot Links Cities and Suburbs | By Wayne King | TX 2-557428 | 1989-05-15 |
| 1989-05-09 | https://www.nytimes.com/1989/05/09/nyregion/jersey-suit-alleges-bias-in-raising-of-beach-fees.html | Jersey Suit Alleges Bias in Raising of Beach Fees | AP | TX 2-557428 | 1989-05-15 |
| 1989-05-09 | https://www.nytimes.com/1989/05/09/nyregion/li-starts-a-dogfight-in-congress-to-save-f-14.html | LI Starts A Dogfight In Congress To Save F14 | By Clifford D May Special To the New York Times | TX 2-557428 | 1989-05-15 |
| 1989-05-09 | https://www.nytimes.com/1989/05/09/nyregion/no-headline-627689.html | No Headline | By William Glaberson | TX 2-557428 | 1989-05-15 |
| 1989-05-09 | https://www.nytimes.com/1989/05/09/nyregion/our-towns-pasture-puzzle-who-borrowed-a-plywood-cow.html | Our Towns Pasture Puzzle Who Borrowed A Plywood Cow | By Michael Winerip | TX 2-557428 | 1989-05-15 |
| 1989-05-09 | https://www.nytimes.com/1989/05/09/nyregion/smithsonian-pact-will-move-indian-collection-to-capital.html | Smithsonian Pact Will Move Indian Collection to Capital | AP | TX 2-557428 | 1989-05-15 |
| 1989-05-09 | https://www.nytimes.com/1989/05/09/nyregion/state-environmental-gadfly-nettles-new-york-officials.html | State Environmental Gadfly Nettles New York Officials | By Sam Howe Verhovek Special To the New York Times | TX 2-557428 | 1989-05-15 |
| 1989-05-09 | https://www.nytimes.com/1989/05/09/nyregion/vestige-of-book-row-ex-owner-on-sidewalk.html | Vestige of Book Row ExOwner on Sidewalk | By Richard F Shepard | TX 2-557428 | 1989-05-15 |
| 1989-05-09 | https://www.nytimes.com/1989/05/09/obituaries/kenneth-lynch-82-modern-blacksmith-and-artist-in-metal.html | Kenneth Lynch 82 Modern Blacksmith And Artist in Metal | By Joan Cook | TX 2-557428 | 1989-05-15 |
| 1989-05-09 | https://www.nytimes.com/1989/05/09/obituaries/martin-l-mellman-69-is-dead-led-democrats-in-nassau-county.html | Martin L Mellman 69 Is Dead Led Democrats in Nassau County | By Alfonso A Narvaez | TX 2-557428 | 1989-05-15 |
| 1989-05-09 | https://www.nytimes.com/1989/05/09/obituaries/moe-goldman-ex-basketball-player-75.html | Moe Goldman ExBasketball Player 75 | AP | TX 2-557428 | 1989-05-15 |
| 1989-05-09 | https://www.nytimes.com/1989/05/09/opinion/a-health-system-that-needs-surgery.html | A Health System That Needs Surgery | By Robert J Blendon and Humphrey Taylor | TX 2-557428 | 1989-05-15 |
| 1989-05-09 | https://www.nytimes.com/1989/05/09/opinion/a-memo-to-james-baker.html | A Memo to James Baker | By David Aaron | TX 2-557428 | 1989-05-15 |
| 1989-05-09 | https://www.nytimes.com/1989/05/09/opinion/in-the-nation-still-limping-along.html | IN THE NATION Still Limping Along | By Tom Wicker | TX 2-557428 | 1989-05-15 |
| 1989-05-09 | https://www.nytimes.com/1989/05/09/opinion/on-my-mind-the-six-letter-word.html | ON MY MIND The SixLetter Word | By A M Rosenthal | TX 2-557428 | 1989-05-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-05-09 | https://www.nytimes.com/1989/05/09/opinion/the-editorial-notebook-for-foundlings-a-refuge.html | The Editorial Notebook For Foundlings a Refuge | By Mary Cantwell | TX 2-557428 | 1989-05-15 |
| 1989-05-09 | https://www.nytimes.com/1989/05/09/opinion/the-romanov-mystery-continued.html | The Romanov Mystery Continued | By James Blair Lovell | TX 2-557428 | 1989-05-15 |
| 1989-05-09 | https://www.nytimes.com/1989/05/09/science/brilliance-and-recklessness-seen-in-fusion-collaboration.html | Brilliance and Recklessness Seen in Fusion Collaboration | By William J Broad | TX 2-557428 | 1989-05-15 |
| 1989-05-09 | https://www.nytimes.com/1989/05/09/science/large-volcanic-eruption-could-damage-ozone-2-researchers-report.html | Large Volcanic Eruption Could Damage Ozone 2 Researchers Report | By Philip Shabecoff | TX 2-557428 | 1989-05-15 |
| 1989-05-09 | https://www.nytimes.com/1989/05/09/science/new-methods-fuel-efforts-to-decode-human-genes.html | New Methods Fuel Efforts To Decode Human Genes | By Harold M Schmeck Jr | TX 2-557428 | 1989-05-15 |
| 1989-05-09 | https://www.nytimes.com/1989/05/09/science/peripherals-artificial-intelligence.html | PERIPHERALS Artificial Intelligence | By L R Shannon | TX 2-557428 | 1989-05-15 |
| 1989-05-09 | https://www.nytimes.com/1989/05/09/science/personal-computers-new-ways-to-interact-electronically.html | PERSONAL COMPUTERS New Ways To Interact Electronically | By Peter H Lewis | TX 2-557428 | 1989-05-15 |
| 1989-05-09 | https://www.nytimes.com/1989/05/09/science/scientists-view-the-universe-in-an-ordinary-pile-of-sand.html | Scientists View the Universe In an Ordinary Pile of Sand | By Malcolm W Browne | TX 2-557428 | 1989-05-15 |
| 1989-05-09 | https://www.nytimes.com/1989/05/09/science/shuttle-lands-safely-in-gusting-winds.html | Shuttle Lands Safely In Gusting Winds | By Richard W Stevenson Special To the New York Times | TX 2-557428 | 1989-05-15 |
| 1989-05-09 | https://www.nytimes.com/1989/05/09/science/the-doctor-s-world-fearful-of-outbreaks-doctors-pay-new-heed-to-emerging-viruses.html | THE DOCTORS WORLD Fearful of Outbreaks Doctors Pay New Heed To Emerging Viruses | By Lawrence K Altman Md | TX 2-557428 | 1989-05-15 |
| 1989-05-09 | https://www.nytimes.com/1989/05/09/science/white-house-admits-censoring-testimony-british-urge-rapid-action.html | White House Admits Censoring Testimony British urge rapid action | By Paul Lewis Special To the New York Times | TX 2-557428 | 1989-05-15 |
| 1989-05-09 | https://www.nytimes.com/1989/05/09/science/white-house-admits-censoring-testimony.html | White House Admits Censoring Testimony | By Philip Shabecoff Special To the New York Times | TX 2-557428 | 1989-05-15 |
| 1989-05-09 | https://www.nytimes.com/1989/05/09/sports/bob-cooke-sports-editor-75.html | Bob Cooke Sports Editor 75 | AP | TX 2-557428 | 1989-05-15 |
| 1989-05-09 | https://www.nytimes.com/1989/05/09/sports/bulls-eager-to-take-next-playoff-step.html | Bulls Eager to Take Next Playoff Step | By Clifton Brown Special To the New York Times | TX 2-557428 | 1989-05-15 |

| | | | | |
|---|---|---|---|---|
| 1989-05-09 | https://www.nytimes.com/1989/05/09/sports/canadiens-confident-of-eliminating-flyers.html | Canadiens Confident Of Eliminating Flyers | By Robin Finn Special To the New York Times | TX 2-557428 | 1989-05-15 |
| 1989-05-09 | https://www.nytimes.com/1989/05/09/sports/fight-what-fight.html | Fight What Fight | By Murray Chass | TX 2-557428 | 1989-05-15 |
| 1989-05-09 | https://www.nytimes.com/1989/05/09/sports/ioc-official-questions-drug-testing-method.html | IOC Official Questions DrugTesting Method | By Michael Janofsky Special To the New York Times | TX 2-557428 | 1989-05-15 |
| 1989-05-09 | https://www.nytimes.com/1989/05/09/sports/lendl-breezes-past-yzaga-6-2-6-1.html | Lendl Breezes Past Yzaga 62 61 | By Peter Alfano | TX 2-557428 | 1989-05-15 |
| 1989-05-09 | https://www.nytimes.com/1989/05/09/sports/matchups-stopping-great-scorer-is-knicks-top-objective.html | MATCHUPS Stopping Great Scorer Is Knicks Top Objective | By Sam Goldaper | TX 2-557428 | 1989-05-15 |
| 1989-05-09 | https://www.nytimes.com/1989/05/09/sports/mets-silenced-by-reds-in-2d-straight-shutout.html | Mets Silenced by Reds in 2d Straight Shutout | By Joe Sexton Special To the New York Times | TX 2-557428 | 1989-05-15 |
| 1989-05-09 | https://www.nytimes.com/1989/05/09/sports/nhl-silent-on-mogilny.html | NHL Silent on Mogilny | By Alex Yannis | TX 2-557428 | 1989-05-15 |
| 1989-05-09 | https://www.nytimes.com/1989/05/09/sports/notebook-first-johns-hopkins-loss-makes-syracuse-no-1.html | NOTEBOOK First Johns Hopkins Loss Makes Syracuse No 1 | By William N Wallace | TX 2-557428 | 1989-05-15 |
| 1989-05-09 | https://www.nytimes.com/1989/05/09/sports/on-horse-racing-derby-crowd-showed-dark-side.html | ON HORSE RACING Derby Crowd Showed Dark Side | By Steven Crist | TX 2-557428 | 1989-05-15 |
| 1989-05-09 | https://www.nytimes.com/1989/05/09/sports/rawley-helps-twins-set-back-red-sox.html | Rawley Helps Twins Set Back Red Sox | AP | TX 2-557428 | 1989-05-15 |
| 1989-05-09 | https://www.nytimes.com/1989/05/09/sports/sports-of-the-times-here-comes-mr-jordan-at-altitude.html | SPORTS OF THE TIMES Here Comes Mr Jordan At Altitude | By Dave Anderson | TX 2-557428 | 1989-05-15 |
| 1989-05-09 | https://www.nytimes.com/1989/05/09/sports/stone-is-a-big-block-in-the-yankees-path.html | Stone Is a Big Block In the Yankees Path | By Murray Chass | TX 2-557428 | 1989-05-15 |
| 1989-05-09 | https://www.nytimes.com/1989/05/09/sports/victory-in-overtime-gives-flames-3-1-lead.html | Victory in Overtime Gives Flames 31 Lead | By William E Schmidt Special To the New York Times | TX 2-557428 | 1989-05-15 |
| 1989-05-09 | https://www.nytimes.com/1989/05/09/style/by-design-summer-coats.html | BY DESIGN Summer Coats | By Carrie Donovan | TX 2-557428 | 1989-05-15 |
| 1989-05-09 | https://www.nytimes.com/1989/05/09/style/eleanor-brenner-s-recipe-fit-and-price.html | Eleanor Brenners Recipe Fit and Price | By Bernadine Morris | TX 2-557428 | 1989-05-15 |
| 1989-05-09 | https://www.nytimes.com/1989/05/09/style/patterns-653689.html | PATTERNS | By Woody Hochswender | TX 2-557428 | 1989-05-15 |

| 1989-05-09 | https://www.nytimes.com/1989/05/09/theater/2-shows-on-tony-list-10-times.html | 2 Shows on Tony List 10 Times | By Mervyn Rothstein | TX 2-557428 | 1989-05-15 |
|---|---|---|---|---|---|
| 1989-05-09 | https://www.nytimes.com/1989/05/09/theater/review-theater-tesich-and-the-past-that-haunts.html | ReviewTheater Tesich and the Past That Haunts | By Frank Rich | TX 2-557428 | 1989-05-15 |
| 1989-05-09 | https://www.nytimes.com/1989/05/09/us/bakkers-move-ministry-to-a-mall-in-orlando.html | Bakkers Move Ministry To a Mall in Orlando | AP | TX 2-557428 | 1989-05-15 |
| 1989-05-09 | https://www.nytimes.com/1989/05/09/us/borden-withdraws-products-in-2-states-after-taint-is-found.html | Borden Withdraws Products in 2 States After Taint Is Found | AP | TX 2-557428 | 1989-05-15 |
| 1989-05-09 | https://www.nytimes.com/1989/05/09/us/boston-u-weighs-investment-plan.html | BOSTON U WEIGHS INVESTMENT PLAN | Special to The New York Times | TX 2-557428 | 1989-05-15 |
| 1989-05-09 | https://www.nytimes.com/1989/05/09/us/colleges-welcome-research-gifts-but-ask-more-for-buildings.html | Colleges Welcome Research Gifts but Ask More for Buildings | By Kathleen Teltsch | TX 2-557428 | 1989-05-15 |
| 1989-05-09 | https://www.nytimes.com/1989/05/09/us/economic-watch-making-a-risky-life-bearable-better-data-clearer-choices.html | Economic Watch Making a Risky Life Bearable Better Data Clearer Choices | By Peter Passell | TX 2-557428 | 1989-05-15 |
| 1989-05-09 | https://www.nytimes.com/1989/05/09/us/exxon-says-us-barred-quick-move-on-spill.html | Exxon Says US Barred Quick Move on Spill | AP | TX 2-557428 | 1989-05-15 |
| 1989-05-09 | https://www.nytimes.com/1989/05/09/us/hud-aide-says-developer-paid-watt-300000-for-minimal-work.html | HUD Aide Says Developer Paid Watt 300000 for Minimal Work | By Philip Shenon | TX 2-557428 | 1989-05-15 |
| 1989-05-09 | https://www.nytimes.com/1989/05/09/us/illinois-man-implicates-wife-in-infants-deaths.html | Illinois Man Implicates Wife in Infants Deaths | AP | TX 2-557428 | 1989-05-15 |
| 1989-05-09 | https://www.nytimes.com/1989/05/09/us/jumbo-jet-narrowly-misses-small-plane-over-the-pacific.html | Jumbo Jet Narrowly Misses Small Plane Over the Pacific | AP | TX 2-557428 | 1989-05-15 |
| 1989-05-09 | https://www.nytimes.com/1989/05/09/us/new-warning-device-may-aid-planes-in-avoiding-collisions.html | New Warning Device May Aid Planes in Avoiding Collisions | By Eric Weiner | TX 2-557428 | 1989-05-15 |
| 1989-05-09 | https://www.nytimes.com/1989/05/09/us/oil-concerns-face-charge-in-inquiry.html | OIL CONCERNS FACE CHARGE IN INQUIRY | AP | TX 2-557428 | 1989-05-15 |
| 1989-05-09 | https://www.nytimes.com/1989/05/09/us/rule-overturned-on-agent-orange.html | RULE OVERTURNED ON AGENT ORANGE | AP | TX 2-557428 | 1989-05-15 |
| 1989-05-09 | https://www.nytimes.com/1989/05/09/us/spending-is-catching-up-with-revenue-for-cities.html | Spending Is Catching Up With Revenue for Cities | AP | TX 2-557428 | 1989-05-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-05-09 | https://www.nytimes.com/1989/05/09/us/stanford-journal-new-campus-test-computer-voting.html | Stanford Journal New Campus Test Computer Voting | By Katherine Bishop Special To the New York Times | TX 2-557428 | 1989-05-15 |
| 1989-05-09 | https://www.nytimes.com/1989/05/09/us/stranded-sailors-rescued.html | Stranded Sailors Rescued | AP | TX 2-557428 | 1989-05-15 |
| 1989-05-09 | https://www.nytimes.com/1989/05/09/us/study-rejects-requiring-school-bus-seat-belts.html | Study Rejects Requiring School Bus Seat Belts | By Julie Johnson Special To the New York Times | TX 2-557428 | 1989-05-15 |
| 1989-05-09 | https://www.nytimes.com/1989/05/09/us/us-appeals-court-rejects-restrictions-on-abortion-clinics.html | US Appeals Court Rejects Restrictions On Abortion Clinics | By John T McQuiston | TX 2-557428 | 1989-05-15 |
| 1989-05-09 | https://www.nytimes.com/1989/05/09/us/vending-machine-kills-youth.html | Vending Machine Kills Youth | AP | TX 2-557428 | 1989-05-15 |
| 1989-05-09 | https://www.nytimes.com/1989/05/09/us/washington-talk-guest-list-honoring-the-power-of-the-hill-s-unelected.html | WASHINGTON TALK GUEST LIST Honoring the Power of the Hills Unelected | Special to The New York Times | TX 2-557428 | 1989-05-15 |
| 1989-05-09 | https://www.nytimes.com/1989/05/09/us/washington-talk-house-feud-prompts-cheers-instead-of-jeers.html | WASHINGTON TALK House Feud Prompts Cheers Instead of Jeers | By Nathaniel C Nash Special To the New York Times | TX 2-557428 | 1989-05-15 |
| 1989-05-09 | https://www.nytimes.com/1989/05/09/us/washington-talk-justice.html | WASHINGTON TALK JUSTICE | By Linda Greenhouse Special To the New York Times | TX 2-557428 | 1989-05-15 |
| 1989-05-09 | https://www.nytimes.com/1989/05/09/us/woman-behind-the-symbols-in-abortion-debate.html | Woman Behind the Symbols in Abortion Debate | By Lisa Belkin Special To the New York Times | TX 2-557428 | 1989-05-15 |
| 1989-05-09 | https://www.nytimes.com/1989/05/09/us/wright-presses-battle-on-latest-allegations.html | Wright Presses Battle on Latest Allegations | By Michael Oreskes Special To the New York Times | TX 2-557428 | 1989-05-15 |
| 1989-05-09 | https://www.nytimes.com/1989/05/09/world/2-women-are-stirring-up-politics-in-buenos-aires.html | 2 Women Are Stirring Up Politics in Buenos Aires | By Shirley Christian Special To the New York Times | TX 2-557428 | 1989-05-15 |
| 1989-05-09 | https://www.nytimes.com/1989/05/09/world/argentine-military-junta-leader-is-out-of-jail.html | Argentine Military Junta Leader Is Out of Jail | By Shirley Christian Special To the New York Times | TX 2-557428 | 1989-05-15 |
| 1989-05-09 | https://www.nytimes.com/1989/05/09/world/baker-plans-test-of-new-thinking-while-in-moscow.html | BAKER PLANS TEST OF NEW THINKING WHILE IN MOSCOW | By Thomas L Friedman Special To the New York Times | TX 2-557428 | 1989-05-15 |
| 1989-05-09 | https://www.nytimes.com/1989/05/09/world/british-laborite-tries-to-ease-antinuclear-line.html | British Laborite Tries to Ease Antinuclear Line | By Craig R Whitney Special To the New York Times | TX 2-557428 | 1989-05-15 |
| 1989-05-09 | https://www.nytimes.com/1989/05/09/world/bush-confers-with-top-advisers-on-response-to-charges-of-fraud.html | Bush Confers With Top Advisers On Response to Charges of Fraud | By Robert Pear Special To the New York Times | TX 2-557428 | 1989-05-15 |

| | | | | |
|---|---|---|---|---|
| 1989-05-09 | https://www.nytimes.com/1989/05/09/world/calcutta-at-age-300-is-planning-a-long-party.html | Calcutta at Age 300 Is Planning a Long Party | By Barbara Crossette Special To the New York Times | TX 2-557428 | 1989-05-15 |
| 1989-05-09 | https://www.nytimes.com/1989/05/09/world/cottar-s-camp-journal-great-white-hunter-endangered-but-not-extinct.html | Cottars Camp Journal Great White Hunter Endangered but Not Extinct | By Jane Perlez Special To the New York Times | TX 2-557428 | 1989-05-15 |
| 1989-05-09 | https://www.nytimes.com/1989/05/09/world/ex-dictator-and-businessman-leading-in-bolivia-vote.html | ExDictator and Businessman Leading in Bolivia Vote | By Joseph B Treaster Special To the New York Times | TX 2-557428 | 1989-05-15 |
| 1989-05-09 | https://www.nytimes.com/1989/05/09/world/first-came-the-pharaohs-and-now-the-greens.html | First Came the Pharaohs and Now the Greens | By Alan Cowell Special To the New York Times | TX 2-557428 | 1989-05-15 |
| 1989-05-09 | https://www.nytimes.com/1989/05/09/world/german-magazine-says-iran-paid-for-us-jet-s-bombing.html | German Magazine Says Iran Paid for US Jets Bombing | AP | TX 2-557428 | 1989-05-15 |
| 1989-05-09 | https://www.nytimes.com/1989/05/09/world/jailed-greek-banker-s-tale-of-greed-slush-fund-and-soccer-team.html | Jailed Greek Bankers Tale of Greed Slush Fund and Soccer Team | Special to The New York Times | TX 2-557428 | 1989-05-15 |
| 1989-05-09 | https://www.nytimes.com/1989/05/09/world/jews-stalk-arabs-after-israeli-s-death.html | Jews Stalk Arabs After Israelis Death | By Joel Brinkley Special To the New York Times | TX 2-557428 | 1989-05-15 |
| 1989-05-09 | https://www.nytimes.com/1989/05/09/world/noriega-stealing-election-carter-says.html | Noriega Stealing Election Carter Says | By Lindsey Gruson Special To the New York Times | TX 2-557428 | 1989-05-15 |
| 1989-05-09 | https://www.nytimes.com/1989/05/09/world/polish-miners-continue-strike-rattling-solidarity.html | Polish Miners Continue Strike Rattling Solidarity | By John Tagliabue Special To the New York Times | TX 2-557428 | 1989-05-15 |
| 1989-05-09 | https://www.nytimes.com/1989/05/09/world/swiss-halt-plans-for-plant-in-iran.html | SWISS HALT PLANS FOR PLANT IN IRAN | By Michael R Gordon Special To the New York Times | TX 2-557428 | 1989-05-15 |
| 1989-05-09 | https://www.nytimes.com/1989/05/09/world/thousands-of-shells-again-batter-a-weary-beirut.html | Thousands of Shells Again Batter a Weary Beirut | Special to The New York Times | TX 2-557428 | 1989-05-15 |
| 1989-05-09 | https://www.nytimes.com/1989/05/09/world/us-confirms-it-lost-an-h-bomb-off-japan-in-65.html | US Confirms It Lost an HBomb Off Japan in 65 | By David E Sanger Special To the New York Times | TX 2-557428 | 1989-05-15 |
| 1989-05-09 | https://www.nytimes.com/1989/05/09/world/voice-of-america-has-won-the-ear-of-china.html | Voice of America Has Won the Ear of China | By Sheryl Wudunn Special To the New York Times | TX 2-557428 | 1989-05-15 |
| 1989-05-10 | https://www.nytimes.com/1989/05/10/arts/castelli-gives-major-work-to-the-modern.html | Castelli Gives Major Work to the Modern | By Grace Glueck | TX 2-557068 | 1989-05-15 |
| 1989-05-10 | https://www.nytimes.com/1989/05/10/arts/nbc-leads-the-ratings-for-46th-straight-week.html | NBC Leads the Ratings For 46th Straight Week | By Jeremy Gerard | TX 2-557068 | 1989-05-15 |

| | | | | |
|---|---|---|---|---|
| 1989-05-10 | https://www.nytimes.com/1989/05/10/arts/pop-life.html | Pop Life | By Stephen Holden | TX 2-557068 | 1989-05-15 |
| 1989-05-10 | https://www.nytimes.com/1989/05/10/arts/review-dance-new-swan-lake-opens-ballet-theater-season.html | ReviewDance New Swan Lake Opens Ballet Theater Season | By Anna Kisselgoff | TX 2-557068 | 1989-05-15 |
| 1989-05-10 | https://www.nytimes.com/1989/05/10/arts/review-piano-bach-specialist-plays-chopin-and-brahms.html | ReviewPiano Bach Specialist Plays Chopin and Brahms | By Donal Henahan | TX 2-557068 | 1989-05-15 |
| 1989-05-10 | https://www.nytimes.com/1989/05/10/arts/review-television-vidal-draws-a-bead-on-good-bad-old-billy-the-kid.html | ReviewTelevision Vidal Draws a Bead on GoodBad Old Billy the Kid | By Walter Goodman | TX 2-557068 | 1989-05-15 |
| 1989-05-10 | https://www.nytimes.com/1989/05/10/arts/sotheby-s-to-sell-campbell-soup-heir-s-art.html | Sothebys to Sell Campbell Soup Heirs Art | By Rita Reif | TX 2-557068 | 1989-05-15 |
| 1989-05-10 | https://www.nytimes.com/1989/05/10/arts/yo-picasso-brings-47.9-million-at-sotheby-s.html | Yo Picasso Brings 479 Million at Sothebys | By Rita Reif | TX 2-557068 | 1989-05-15 |
| 1989-05-10 | https://www.nytimes.com/1989/05/10/books/book-notes-766889.html | Book Notes | By Edwin McDowell | TX 2-557068 | 1989-05-15 |
| 1989-05-10 | https://www.nytimes.com/1989/05/10/books/books-of-the-times-motherhood-as-more-than-a-woman-s-work.html | Books of The Times Motherhood as More Than a Womans Work | By Eva Hoffman | TX 2-557068 | 1989-05-15 |
| 1989-05-10 | https://www.nytimes.com/1989/05/10/business/31-newcomers-on-black-business-list.html | 31 Newcomers on Black Business List | By Jonathan P Hicks | TX 2-557068 | 1989-05-15 |
| 1989-05-10 | https://www.nytimes.com/1989/05/10/business/a-painful-way-to-be-noticed.html | A Painful Way to Be Noticed | By Kenneth N Gilpin | TX 2-557068 | 1989-05-15 |
| 1989-05-10 | https://www.nytimes.com/1989/05/10/business/administration-lobbies-for-its-savings-plan.html | Administration Lobbies for its Savings Plan | By Nathaniel C Nash Special To the New York Times | TX 2-557068 | 1989-05-15 |
| 1989-05-10 | https://www.nytimes.com/1989/05/10/business/bank-funds-cd-s-show-little-change.html | Bank Funds CDs Show Little Change | By Robert Hurtado | TX 2-557068 | 1989-05-15 |
| 1989-05-10 | https://www.nytimes.com/1989/05/10/business/business-people-glaxo-holdings-names-new-chief-executive.html | BUSINESS PEOPLE Glaxo Holdings Names New Chief Executive | By Daniel F Cuff | TX 2-557068 | 1989-05-15 |
| 1989-05-10 | https://www.nytimes.com/1989/05/10/business/business-people-joint-venture-s-leaders-named.html | Business People Joint Ventures Leaders Named | Special to The New York Times | TX 2-557068 | 1989-05-15 |
| 1989-05-10 | https://www.nytimes.com/1989/05/10/business/business-people-kemper-financial-picks-a-chairman-for-invest.html | BUSINESS PEOPLE Kemper Financial Picks A Chairman for Invest | By Daniel F Cuff | TX 2-557068 | 1989-05-15 |

| | | | | |
|---|---|---|---|---|
| 1989-05-10 | https://www.nytimes.com/1989/05/10/business/business-technology-an-advanced-system-for-the-aging-macintosh.html | Business Technology An Advanced System For the Aging Macintosh | By Andrew Pollack | TX 2-557068 | 1989-05-15 |
| 1989-05-10 | https://www.nytimes.com/1989/05/10/business/business-technology-overcoming-limits-to-rail-tunnels.html | BUSINESS TECHNOLOGY Overcoming Limits to Rail Tunnels | By John Holusha | TX 2-557068 | 1989-05-15 |
| 1989-05-10 | https://www.nytimes.com/1989/05/10/business/company-news-gm-plans-some-summer-closings.html | Company News GM Plans Some Summer Closings | AP | TX 2-557068 | 1989-05-15 |
| 1989-05-10 | https://www.nytimes.com/1989/05/10/business/company-news-ich-may-make-bid-for-integrated.html | Company News ICH May Make Bid for Integrated | Special to The New York Times | TX 2-557068 | 1989-05-15 |
| 1989-05-10 | https://www.nytimes.com/1989/05/10/business/company-news-one-hurdle-left-for-minorco-after-gold-fields-ends-suit.html | Company News One Hurdle Left for Minorco After Gold Fields Ends Suit | By Steve Lohr Special To the New York Times | TX 2-557068 | 1989-05-15 |
| 1989-05-10 | https://www.nytimes.com/1989/05/10/business/company-news-panhandle-deal-tentatively-cleared.html | Company News Panhandle Deal Tentatively Cleared | AP | TX 2-557068 | 1989-05-15 |
| 1989-05-10 | https://www.nytimes.com/1989/05/10/business/company-news-rjr-nabisco-plans-to-sell-europe-units.html | Company News RJR Nabisco Plans to Sell Europe Units | By Robert J Cole | TX 2-557068 | 1989-05-15 |
| 1989-05-10 | https://www.nytimes.com/1989/05/10/business/company-news-francisco-to-seek-plm-board-seats.html | COMPANY NEWS Francisco to Seek PLM Board Seats | Special to The New York Times | TX 2-557068 | 1989-05-15 |
| 1989-05-10 | https://www.nytimes.com/1989/05/10/business/credit-markets-us-notes-and-bonds-off-in-moderate-trading.html | Credit Markets US Notes and Bonds Off in Moderate Trading | By Kenneth N Gilpin | TX 2-557068 | 1989-05-15 |
| 1989-05-10 | https://www.nytimes.com/1989/05/10/business/currency-markets-rise-in-dollar-fades-after-us-comments.html | Currency Markets Rise in Dollar Fades After US Comments | By Nancy H Kreisler | TX 2-557068 | 1989-05-15 |
| 1989-05-10 | https://www.nytimes.com/1989/05/10/business/daimler-forgoes-song-and-dance.html | Daimler Forgoes Song and Dance | By Ferdinand Protzman Special To the New York Times | TX 2-557068 | 1989-05-15 |
| 1989-05-10 | https://www.nytimes.com/1989/05/10/business/dow-declines-by-514-as-retreat-continues.html | Dow Declines by 514 as Retreat Continues | By Lawrence J Demaria | TX 2-557068 | 1989-05-15 |
| 1989-05-10 | https://www.nytimes.com/1989/05/10/business/economic-scene-frank-lorenzo-strikes-back.html | Economic Scene Frank Lorenzo Strikes Back | By Peter Passell | TX 2-557068 | 1989-05-15 |
| 1989-05-10 | https://www.nytimes.com/1989/05/10/business/market-place-behind-the-plunge-at-a-video-chain.html | Market Place Behind the Plunge At a Video Chain | By Floyd Norris | TX 2-557068 | 1989-05-15 |

| | | | | |
|---|---|---|---|---|
| 1989-05-10 | https://www.nytimes.com/1989/05/10/business/opec-could-raise-output.html | OPEC Could Raise Output | Special to The New York Times | TX 2-557068 | 1989-05-15 |
| 1989-05-10 | https://www.nytimes.com/1989/05/10/business/pan-am-may-bid-for-nwa.html | Pan Am May Bid For NWA | By Agis Salpukas | TX 2-557068 | 1989-05-15 |
| 1989-05-10 | https://www.nytimes.com/1989/05/10/business/real-estate-stamford-s-waterfront-is-discovered.html | Real Estate Stamfords Waterfront Is Discovered | By Shawn G Kennedy | TX 2-557068 | 1989-05-15 |
| 1989-05-10 | https://www.nytimes.com/1989/05/10/business/semiconductor-orders-rise.html | Semiconductor Orders Rise | Special to The New York Times | TX 2-557068 | 1989-05-15 |
| 1989-05-10 | https://www.nytimes.com/1989/05/10/business/study-weighs-excise-tax-rise.html | Study Weighs Excise Tax Rise | Special to The New York Times | TX 2-557068 | 1989-05-15 |
| 1989-05-10 | https://www.nytimes.com/1989/05/10/business/the-media-business-advertsing-accounts.html | THE MEDIA BUSINESS Advertsing Accounts | By Bill Carter | TX 2-557068 | 1989-05-15 |
| 1989-05-10 | https://www.nytimes.com/1989/05/10/business/the-media-business-advertsing-addendum.html | THE MEDIA BUSINESS Advertsing Addendum | By Bill Carter | TX 2-557068 | 1989-05-15 |
| 1989-05-10 | https://www.nytimes.com/1989/05/10/business/the-media-business-advertsing-consumer-tastes-transcend-borders.html | THE MEDIA BUSINESS Advertsing Consumer Tastes Transcend Borders | By Bill Carter | TX 2-557068 | 1989-05-15 |
| 1989-05-10 | https://www.nytimes.com/1989/05/10/business/the-media-business-advertsing-johnson-wax-shifts-accounts.html | THE MEDIA BUSINESS Advertsing Johnson Wax Shifts Accounts | By Bill Carter | TX 2-557068 | 1989-05-15 |
| 1989-05-10 | https://www.nytimes.com/1989/05/10/business/the-media-business-advertsing-k-mart-and-cbs-to-join-in-promotion.html | THE MEDIA BUSINESS Advertsing K Mart and CBS to Join In Promotion | By Bill Carter | TX 2-557068 | 1989-05-15 |
| 1989-05-10 | https://www.nytimes.com/1989/05/10/business/the-media-business-advertsing-people.html | THE MEDIA BUSINESS Advertsing People | By Bill Carter | TX 2-557068 | 1989-05-15 |
| 1989-05-10 | https://www.nytimes.com/1989/05/10/business/top-trader-in-futures-subpoenaed.html | Top Trader In Futures Subpoenaed | By Kurt Eichenwald | TX 2-557068 | 1989-05-15 |
| 1989-05-10 | https://www.nytimes.com/1989/05/10/business/us-companies-attack-japan-move-on-fighter.html | US Companies Attack Japan Move on Fighter | By Clyde H Farnsworth Special To the New York Times | TX 2-557068 | 1989-05-15 |
| 1989-05-10 | https://www.nytimes.com/1989/05/10/business/us-funds-sought-for-advanced-tv.html | US Funds Sought for Advanced TV | By Peter T Kilborn Special To the New York Times | TX 2-557068 | 1989-05-15 |
| 1989-05-10 | https://www.nytimes.com/1989/05/10/business/viacom-antitrust-suit-against-hbo.html | Viacom Antitrust Suit Against HBO | By Geraldine Fabrikant | TX 2-557068 | 1989-05-15 |
| 1989-05-10 | https://www.nytimes.com/1989/05/10/garden/60-minute-gourmet-975289.html | 60Minute Gourmet | By Pierre Franey | TX 2-557068 | 1989-05-15 |

| 1989-05-10 | https://www.nytimes.com/1989/05/10/garden/chefs-who-owe-it-all-to-mom.html | Chefs Who Owe It All to Mom | By Dena Kleiman | TX 2-557068 | 1989-05-15 |
|---|---|---|---|---|---|
| 1989-05-10 | https://www.nytimes.com/1989/05/10/garden/de-gustibus-not-all-the-food-at-airports-is-earthbound-a-sampling-finds.html | DE GUSTIBUS Not All the Food at Airports Is Earthbound a Sampling Finds | By Marian Burros | TX 2-557068 | 1989-05-15 |
| 1989-05-10 | https://www.nytimes.com/1989/05/10/garden/eating-well.html | Eating Well | By Marian Burros | TX 2-557068 | 1989-05-15 |
| 1989-05-10 | https://www.nytimes.com/1989/05/10/garden/favorite-things-timesavers-all.html | Favorite Things Timesavers All | By Alison Leigh Cowan | TX 2-557068 | 1989-05-15 |
| 1989-05-10 | https://www.nytimes.com/1989/05/10/garden/fine-wines-from-lesser-vintages.html | Fine Wines From Lesser Vintages | By Howard G Goldberg | TX 2-557068 | 1989-05-15 |
| 1989-05-10 | https://www.nytimes.com/1989/05/10/garden/food-notes-973789.html | Food Notes | By Florence Fabricant | TX 2-557068 | 1989-05-15 |
| 1989-05-10 | https://www.nytimes.com/1989/05/10/garden/metropolitan-diary-973689.html | Metropolitan Diary | By Ron Alexander | TX 2-557068 | 1989-05-15 |
| 1989-05-10 | https://www.nytimes.com/1989/05/10/garden/points-west-for-movies-tough-guy-a-war-at-home.html | POINTS WEST For Movies Tough Guy a war at Home | By Anne Taylor Fleming | TX 2-557068 | 1989-05-15 |
| 1989-05-10 | https://www.nytimes.com/1989/05/10/garden/the-purposeful-cook-a-little-ingenuity-can-make-common-fare-uncommon.html | THE PURPOSEFUL COOK A Little Ingenuity Can Make Common Fare Uncommon | By Jacques Pepin | TX 2-557068 | 1989-05-15 |
| 1989-05-10 | https://www.nytimes.com/1989/05/10/garden/wine-talk-974589.html | Wine Talk | By Frank J Prial | TX 2-557068 | 1989-05-15 |
| 1989-05-10 | https://www.nytimes.com/1989/05/10/nyregion/10-held-in-drug-trafficking.html | 10 Held in Drug Trafficking | By the Associates Press | TX 2-557068 | 1989-05-15 |
| 1989-05-10 | https://www.nytimes.com/1989/05/10/nyregion/4-scholars-quit-as-sex-incident-splits-princeton.html | 4 Scholars Quit As Sex Incident Splits Princeton | By Wayne King | TX 2-557068 | 1989-05-15 |
| 1989-05-10 | https://www.nytimes.com/1989/05/10/nyregion/5-candidates-debate-for-jersey-s-top-job.html | 5 Candidates Debate for Jerseys Top Job | By Peter Kerr Special To the New York Times | TX 2-557068 | 1989-05-15 |
| 1989-05-10 | https://www.nytimes.com/1989/05/10/nyregion/about-new-york-finland-s-sauna-where-the-mists-of-discord-fade.html | About New York Finlands Sauna Where the Mists Of Discord Fade | By Douglas Martin | TX 2-557068 | 1989-05-15 |
| 1989-05-10 | https://www.nytimes.com/1989/05/10/nyregion/at-kaffeeklatsch-li-taxpayer-gives-cuomo-an-earful.html | At Kaffeeklatsch LI Taxpayer Gives Cuomo an Earful | By Eric Schmitt | TX 2-557068 | 1989-05-15 |
| 1989-05-10 | https://www.nytimes.com/1989/05/10/nyregion/bridge-763089.html | Bridge | By Alan Truscott | TX 2-557068 | 1989-05-15 |

| | | | | |
|---|---|---|---|---|
| 1989-05-10 | https://www.nytimes.com/1989/05/10/nyregion/court-overturns-conviction-in-day-care-sex-scandal.html | Court Overturns Conviction In DayCare Sex Scandal | By Dennis Hevesi | TX 2-557068 | 1989-05-15 |
| 1989-05-10 | https://www.nytimes.com/1989/05/10/nyregion/crime-and-fear-follow-crack-into-hospitals.html | Crime and Fear Follow Crack Into Hospitals | By Howard French | TX 2-557068 | 1989-05-15 |
| 1989-05-10 | https://www.nytimes.com/1989/05/10/nyregion/education-about-education.html | EDUCATION About Education | By Fred M Hechinger | TX 2-557068 | 1989-05-15 |
| 1989-05-10 | https://www.nytimes.com/1989/05/10/nyregion/education-bubbling-with-plans-at-bank-street.html | EDUCATION Bubbling With Plans at Bank Street | By Joseph Berger | TX 2-557068 | 1989-05-15 |
| 1989-05-10 | https://www.nytimes.com/1989/05/10/nyregion/education-lessons.html | EDUCATION Lessons | By Edward B Fiske | TX 2-557068 | 1989-05-15 |
| 1989-05-10 | https://www.nytimes.com/1989/05/10/nyregion/haupt-s-latest-gift-to-the-met-1.5-million-for-the-cloisters.html | Haupts Latest Gift to the Met 15 Million for the Cloisters | By Nadine Brozan | TX 2-557068 | 1989-05-15 |
| 1989-05-10 | https://www.nytimes.com/1989/05/10/nyregion/landmark-panel-vetoes-request-to-raze-church.html | Landmark Panel Vetoes Request to Raze Church | By David W Dunlap | TX 2-557068 | 1989-05-15 |
| 1989-05-10 | https://www.nytimes.com/1989/05/10/nyregion/mccann-leads-jersey-city-voting-but-cunningham-forces-a-runoff.html | McCann Leads Jersey City Voting But Cunningham Forces a Runoff | By Joseph F Sullivan Special To the New York Times | TX 2-557068 | 1989-05-15 |
| 1989-05-10 | https://www.nytimes.com/1989/05/10/nyregion/presidents-of-boroughs-vestigial-or-vibrant.html | Presidents Of Boroughs Vestigial Or Vibrant | By Alan Finder | TX 2-557068 | 1989-05-15 |
| 1989-05-10 | https://www.nytimes.com/1989/05/10/nyregion/society-s-swans-glide-through-ballet-benefit.html | Societys Swans Glide Through Ballet Benefit | By Georgia Dullea | TX 2-557068 | 1989-05-15 |
| 1989-05-10 | https://www.nytimes.com/1989/05/10/nyregion/teacher-and-a-school-official-are-charged-in-cocaine-sales.html | Teacher and a School Official Are Charged in Cocaine Sales | By Thomas Morgan | TX 2-557068 | 1989-05-15 |
| 1989-05-10 | https://www.nytimes.com/1989/05/10/nyregion/transit-agency-says-new-york-subways-are-free-of-graffiti.html | Transit Agency Says New York Subways Are Free of Graffiti | By Constance L Hays | TX 2-557068 | 1989-05-15 |
| 1989-05-10 | https://www.nytimes.com/1989/05/10/nyregion/views-mixed-on-crime-plan-from-cuomo.html | Views Mixed On Crime Plan From Cuomo | By Philip S Gutis Special To the New York Times | TX 2-557068 | 1989-05-15 |
| 1989-05-10 | https://www.nytimes.com/1989/05/10/obituaries/basil-creighton-novelist-103.html | Basil Creighton Novelist 103 | AP | TX 2-557068 | 1989-05-15 |

| | | | | |
|---|---|---|---|---|
| 1989-05-10 | https://www.nytimes.com/1989/05/10/obituaries/dona-guimaraes-63-an-editor-of-the-times-home-design-section.html | Dona Guimaraes 63 an Editor Of the Times Home Design Section | By Patricia Leigh Brown | TX 2-557068 | 1989-05-15 |
| 1989-05-10 | https://www.nytimes.com/1989/05/10/obituaries/leonard-horowitz-industrial-designer-43.html | Leonard Horowitz Industrial Designer 43 | AP | TX 2-557068 | 1989-05-15 |
| 1989-05-10 | https://www.nytimes.com/1989/05/10/obituaries/mills-b-lane-jr-atlanta-banker-is-dead-at-77.html | Mills B Lane Jr Atlanta Banker Is Dead at 77 | By Glenn Fowler | TX 2-557068 | 1989-05-15 |
| 1989-05-10 | https://www.nytimes.com/1989/05/10/obituaries/prof-karl-brunner-is-dead-at-73-economist-and-early-monetarist.html | Prof Karl Brunner Is Dead at 73 Economist and Early Monetarist | By Eric Pace | TX 2-557068 | 1989-05-15 |
| 1989-05-10 | https://www.nytimes.com/1989/05/10/opinion/anarchy-in-the-streets.html | Anarchy in the Streets | By Lou Reed | TX 2-557068 | 1989-05-15 |
| 1989-05-10 | https://www.nytimes.com/1989/05/10/opinion/foreign-affairs-soviets-buy-american.html | FOREIGN AFFAIRS Soviets Buy American | By Flora Lewis | TX 2-557068 | 1989-05-15 |
| 1989-05-10 | https://www.nytimes.com/1989/05/10/opinion/observer-a-victim-of-tuna.html | OBSERVER A Victim of Tuna | By Russell Baker | TX 2-557068 | 1989-05-15 |
| 1989-05-10 | https://www.nytimes.com/1989/05/10/opinion/the-greening-of-mrs-thatcher.html | The Greening Of Mrs Thatcher | By Michael Oppenheimer | TX 2-557068 | 1989-05-15 |
| 1989-05-10 | https://www.nytimes.com/1989/05/10/sports/elster-finally-bobbles-one-but-mets-win.html | Elster Finally Bobbles One but Mets Win | By Joe Sexton Special To the New York Times | TX 2-557068 | 1989-05-15 |
| 1989-05-10 | https://www.nytimes.com/1989/05/10/sports/hawks-rebirth-reflects-coach-s.html | Hawks Rebirth Reflects Coachs | By William E Schmidt Special To the New York Times | TX 2-557068 | 1989-05-15 |
| 1989-05-10 | https://www.nytimes.com/1989/05/10/sports/jordan-finally-puts-it-away.html | Jordan Finally Puts It Away | By Clifton Brown | TX 2-557068 | 1989-05-15 |
| 1989-05-10 | https://www.nytimes.com/1989/05/10/sports/mogilny-files-application-for-us-political-asylum.html | Mogilny Files Application For US Political Asylum | AP | TX 2-557068 | 1989-05-15 |
| 1989-05-10 | https://www.nytimes.com/1989/05/10/sports/notebook-fighting-tyson-intrigues-mandarich.html | NOTEBOOK Fighting Tyson Intrigues Mandarich | By Phil Berger | TX 2-557068 | 1989-05-15 |
| 1989-05-10 | https://www.nytimes.com/1989/05/10/sports/notebook-new-tour-s-attitude-on-south-africa-difficult-to-fathom.html | NOTEBOOK New Tours Attitude on South Africa Difficult to Fathom | By Peter Alfano | TX 2-557068 | 1989-05-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-05-10 | https://www.nytimes.com/1989/05/10/sports/photo-rod-strickland-knicks-bulls-horace-grant-scrambling-for-ball-madison.html | Photo of Rod Strickland of the Knicks and the Bulls Horace Grant scrambling for the ball at Madison Square Garden NYTAngel Franco Knicks Fall as Jordan Takes Off in Overtime | By Sam Goldaper | TX 2-557068 | 1989-05-15 |
| 1989-05-10 | https://www.nytimes.com/1989/05/10/sports/poulin-helps-flyers-escape-elimination.html | Poulin Helps Flyers Escape Elimination | By Robin Finn Special To the New York Times | TX 2-557068 | 1989-05-15 |
| 1989-05-10 | https://www.nytimes.com/1989/05/10/sports/senate-panel-is-told-of-nfl-steroid-use.html | Senate Panel Is Told Of NFL Steroid Use | Special to The New York Times | TX 2-557068 | 1989-05-15 |
| 1989-05-10 | https://www.nytimes.com/1989/05/10/sports/sports-of-the-times-bikers-trade-goodies-for-time.html | SPORTS OF THE TIMES Bikers Trade Goodies For Time | By George Vecsey | TX 2-557068 | 1989-05-15 |
| 1989-05-10 | https://www.nytimes.com/1989/05/10/sports/viola-wins-first-game-by-beating-boston-6-2.html | Viola Wins First Game By Beating Boston 62 | AP | TX 2-557068 | 1989-05-15 |
| 1989-05-10 | https://www.nytimes.com/1989/05/10/sports/warriors-get-even.html | Warriors Get Even | AP | TX 2-557068 | 1989-05-15 |
| 1989-05-10 | https://www.nytimes.com/1989/05/10/sports/yankees-walk-over-the-rangers.html | Yankees Walk Over the Rangers | By Murray Chass | TX 2-557068 | 1989-05-15 |
| 1989-05-10 | https://www.nytimes.com/1989/05/10/style/high-seas-haute-cuisine.html | High Seas Haute Cuisine | By Speed Vogel | TX 2-557068 | 1989-05-15 |
| 1989-05-10 | https://www.nytimes.com/1989/05/10/style/return-of-the-pressure-cooker-nutritious-meals-in-a-hurry.html | Return of the Pressure Cooker Nutritious Meals in a Hurry | By Judith Barrett | TX 2-557068 | 1989-05-15 |
| 1989-05-10 | https://www.nytimes.com/1989/05/10/theater/arena-stage-in-washington-wins-5-helen-hayes-prizes.html | Arena Stage in Washington Wins 5 Helen Hayes Prizes | By Barbara Gamarekian Special To the New York Times | TX 2-557068 | 1989-05-15 |
| 1989-05-10 | https://www.nytimes.com/1989/05/10/theater/review-theater-3-women-and-the-common-ground-they-seek.html | ReviewTheater 3 Women and the Common Ground They Seek | By Frank Rich | TX 2-557068 | 1989-05-15 |
| 1989-05-10 | https://www.nytimes.com/1989/05/10/us/2-chemists-defend-fusion-experiment.html | 2 CHEMISTS DEFEND FUSION EXPERIMENT | By Sandra Blakeslee Special To the New York Times | TX 2-557068 | 1989-05-15 |
| 1989-05-10 | https://www.nytimes.com/1989/05/10/us/2-groups-fault-bush-nominee-deepening-a-civil-rights-split.html | 2 Groups Fault Bush Nominee Deepening a Civil Rights Split | By Philip Shenon Special To the New York Times | TX 2-557068 | 1989-05-15 |
| 1989-05-10 | https://www.nytimes.com/1989/05/10/us/advocate-of-tell-tale-bracelet-benefits-from-own-foresight.html | Advocate of TellTale Bracelet Benefits From Own Foresight | AP | TX 2-557068 | 1989-05-15 |
| 1989-05-10 | https://www.nytimes.com/1989/05/10/us/alaska-imposes-oil-tax-rise-on-2-big-north-slope-fields.html | Alaska Imposes Oil Tax Rise On 2 Big North Slope Fields | AP | TX 2-557068 | 1989-05-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-05-10 | https://www.nytimes.com/1989/05/10/us/at-seedy-mall-bakkers-make-bid-for-revival.html | At Seedy Mall Bakkers Make Bid for Revival | AP | TX 2-557068 | 1989-05-15 |
| 1989-05-10 | https://www.nytimes.com/1989/05/10/us/bush-says-he-d-hoped-north-would-be-cleared-of-charges.html | Bush Says Hed Hoped North Would Be Cleared of Charges | AP | TX 2-557068 | 1989-05-15 |
| 1989-05-10 | https://www.nytimes.com/1989/05/10/us/census-warns-of-undercount.html | Census Warns of Undercount | AP | TX 2-557068 | 1989-05-15 |
| 1989-05-10 | https://www.nytimes.com/1989/05/10/us/checks-for-pesticide-increase-in-arkansas-at-processing-plants.html | Checks for Pesticide Increase in Arkansas At Processing Plants | AP | TX 2-557068 | 1989-05-15 |
| 1989-05-10 | https://www.nytimes.com/1989/05/10/us/denver-judge-voids-plan-to-use-fees-on-airlines-to-pay-for-airport.html | Denver Judge Voids Plan to Use Fees on Airlines to Pay for Airport | By Eric Weiner | TX 2-557068 | 1989-05-15 |
| 1989-05-10 | https://www.nytimes.com/1989/05/10/us/education-jobless-graduate-calling-degree-worthless-sues-college.html | EDUCATION Jobless Graduate Calling Degree Worthless Sues College | By Sally Johnson Special To the New York Times | TX 2-557068 | 1989-05-15 |
| 1989-05-10 | https://www.nytimes.com/1989/05/10/us/education-tiny-college-lands-big-speaker-bush.html | EDUCATION Tiny College Lands Big Speaker Bush | AP | TX 2-557068 | 1989-05-15 |
| 1989-05-10 | https://www.nytimes.com/1989/05/10/us/edwards-to-run-for-louisiana-governor-again.html | Edwards to Run for Louisiana Governor Again | AP | TX 2-557068 | 1989-05-15 |
| 1989-05-10 | https://www.nytimes.com/1989/05/10/us/ex-mayor-s-comeback-fails-as-omaha-elects-new-chief.html | ExMayors Comeback Fails As Omaha Elects New Chief | AP | TX 2-557068 | 1989-05-15 |
| 1989-05-10 | https://www.nytimes.com/1989/05/10/us/mother-charged-after-her-baby-dies-of-cocaine.html | Mother Charged After Her Baby Dies of Cocaine | AP | TX 2-557068 | 1989-05-15 |
| 1989-05-10 | https://www.nytimes.com/1989/05/10/us/murderer-of-2-children-is-sentenced-to-death.html | Murderer of 2 Children Is Sentenced to Death | AP | TX 2-557068 | 1989-05-15 |
| 1989-05-10 | https://www.nytimes.com/1989/05/10/us/philadelphia-fare-on-hold.html | Philadelphia Fare on Hold | AP | TX 2-557068 | 1989-05-15 |
| 1989-05-10 | https://www.nytimes.com/1989/05/10/us/recapturing-the-joy-of-police-work.html | Recapturing the Joy of Police Work | By Andrew H Malcolm | TX 2-557068 | 1989-05-15 |
| 1989-05-10 | https://www.nytimes.com/1989/05/10/us/reno-journal-casino-glitz-is-clearer-through-smokeless-air.html | Reno Journal Casino Glitz Is Clearer Through Smokeless Air | By Marlene Werner Special To the New York Times | TX 2-557068 | 1989-05-15 |

| 1989-05-10 | https://www.nytimes.com/1989/05/10/us/resort-s-voters-reject-move-to-limit-growth.html | Resorts Voters Reject Move to Limit Growth | AP | TX 2-557068 | 1989-05-15 |
|---|---|---|---|---|---|
| 1989-05-10 | https://www.nytimes.com/1989/05/10/us/senate-s-inquiry-on-cheating-of-indians-cites-oil-concern.html | Senates Inquiry on Cheating Of Indians Cites Oil Concern | AP | TX 2-557068 | 1989-05-15 |
| 1989-05-10 | https://www.nytimes.com/1989/05/10/us/some-top-universities-in-squeeze-between-research-and-academics.html | Some Top Universities in Squeeze Between Research and Academics | By Lee A Daniels | TX 2-557068 | 1989-05-15 |
| 1989-05-10 | https://www.nytimes.com/1989/05/10/us/states-want-role-in-mapping-nuclear-arms-plant-cleanup.html | States Want Role in Mapping Nuclear Arms Plant Cleanup | AP | TX 2-557068 | 1989-05-15 |
| 1989-05-10 | https://www.nytimes.com/1989/05/10/us/study-sees-use-of-reserves-weakening-army.html | Study Sees Use of Reserves Weakening Army | AP | TX 2-557068 | 1989-05-15 |
| 1989-05-10 | https://www.nytimes.com/1989/05/10/us/teacher-fights-school-over-feminism-and-beliefs.html | Teacher Fights School Over Feminism and Beliefs | By Peter Steinfels | TX 2-557068 | 1989-05-15 |
| 1989-05-10 | https://www.nytimes.com/1989/05/10/us/us-appeals-panel-backs-clinics-on-right-to-counsel-on-abortion.html | US Appeals Panel Backs Clinics On Right to Counsel on Abortion | By Felicity Barringer Special To the New York Times | TX 2-557068 | 1989-05-15 |
| 1989-05-10 | https://www.nytimes.com/1989/05/10/us/vermont-justice-faces-fight-over-retirement.html | Vermont Justice Faces Fight Over Retirement | AP | TX 2-557068 | 1989-05-15 |
| 1989-05-10 | https://www.nytimes.com/1989/05/10/us/washington-talk-districtspeak-the-making-of-a-deal-on-a-new-jet-fighter.html | WASHINGTON TALK Districtspeak The making of a Deal on a New Jet Fighter | Special to The New York Times | TX 2-557068 | 1989-05-15 |
| 1989-05-10 | https://www.nytimes.com/1989/05/10/us/washington-talk-nader-after-8-years-is-back-on-the-inside.html | WASHINGTON TALK Nader After 8 Years Is Back on the Inside | By Philip Shenon Special To the New York Times | TX 2-557068 | 1989-05-15 |
| 1989-05-10 | https://www.nytimes.com/1989/05/10/us/washington-talk-the-capital.html | WASHINGTON TALK The Capital | RW Apple Jr | TX 2-557068 | 1989-05-15 |
| 1989-05-10 | https://www.nytimes.com/1989/05/10/us/washington-talk-vermont-ot-ban-autos-use-of-ozone-depleting-chemical.html | WASHINGTON TALK Vermont ot Ban Autos Use of OzoneDepleting Chemical | AP | TX 2-557068 | 1989-05-15 |
| 1989-05-10 | https://www.nytimes.com/1989/05/10/us/washington-talk-whistle-blower-tells-congress-of-cost-to-scientific-career.html | WASHINGTON TALK WhistleBlower Tells Congress of Cost to Scientific Career | By Warren E Leary Special To the New York Times | TX 2-557068 | 1989-05-15 |
| 1989-05-10 | https://www.nytimes.com/1989/05/10/us/washington-talk-white-house-says-bush-will-call-meeting-about-global-warming.html | WASHINGTON TALK White House Says Bush Will Call Meeting About Global Warming | By Philip Shabecoff Special To the New York Times | TX 2-557068 | 1989-05-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-05-10 | https://www.nytimes.com/1989/05/10/us/wright-s-lawyers-seek-curb-on-foe.html | WRIGHTS LAWYERS SEEK CURB ON FOE | By Michael Oreskes Special To the New York Times | TX 2-557068 | 1989-05-15 |
| 1989-05-10 | https://www.nytimes.com/1989/05/10/world/1000-chinese-journalists-call-for-greater-freedom-of-press.html | 1000 Chinese Journalists Call For Greater Freedom of Press | By Sheryl Wudunn Special To the New York Times | TX 2-557068 | 1989-05-15 |
| 1989-05-10 | https://www.nytimes.com/1989/05/10/world/6-sailors-die-in-fire-on-us-ship-off-hong-kong.html | 6 Sailors Die in Fire on US Ship Off Hong Kong | By Richard Halloran Special To the New York Times | TX 2-557068 | 1989-05-15 |
| 1989-05-10 | https://www.nytimes.com/1989/05/10/world/as-spain-heeds-europe-s-call-the-americas-fret.html | As Spain Heeds Europes Call the Americas Fret | By Alan Riding | TX 2-557068 | 1989-05-15 |
| 1989-05-10 | https://www.nytimes.com/1989/05/10/world/bush-urges-effort-to-press-noriega-to-quit-as-leader.html | BUSH URGES EFFORT TO PRESS NORIEGA TO QUIT AS LEADER | By Bernard Weinraub Special To the New York Times | TX 2-557068 | 1989-05-15 |
| 1989-05-10 | https://www.nytimes.com/1989/05/10/world/canal-pacts-us-looking-at-dire-straits.html | Canal Pacts US Looking At Dire Straits | By Robert Pear Special to the New York Times | TX 2-557068 | 1989-05-15 |
| 1989-05-10 | https://www.nytimes.com/1989/05/10/world/death-in-dominican-strike.html | Death in Dominican Strike | AP | TX 2-557068 | 1989-05-15 |
| 1989-05-10 | https://www.nytimes.com/1989/05/10/world/guatemala-s-civilian-chief-foils-a-2d-coup-attempt.html | Guatemalas Civilian Chief Foils a 2d Coup Attempt | AP | TX 2-557068 | 1989-05-15 |
| 1989-05-10 | https://www.nytimes.com/1989/05/10/world/house-panel-sees-4-soviet-officials.html | HOUSE PANEL SEES 4 SOVIET OFFICIALS | By Michael R Gordon Special to the New York Times | TX 2-557068 | 1989-05-15 |
| 1989-05-10 | https://www.nytimes.com/1989/05/10/world/india-presses-and-nepalese-feel-the-pinch.html | India Presses And Nepalese Feel the Pinch | By Sanjoy Hazarika Special To the New York Times | TX 2-557068 | 1989-05-15 |
| 1989-05-10 | https://www.nytimes.com/1989/05/10/world/japan-bids-welcome-in-7-figures-to-reagan.html | Japan Bids Welcome in 7 Figures to Reagan | By Steven R Weisman Special to the New York Times | TX 2-557068 | 1989-05-15 |
| 1989-05-10 | https://www.nytimes.com/1989/05/10/world/korean-chief-orders-an-end-to-restraint-against-unrest.html | Korean Chief Orders an End To Restraint Against Unrest | AP | TX 2-557068 | 1989-05-15 |
| 1989-05-10 | https://www.nytimes.com/1989/05/10/world/leningrad-journal-it-hurts-to-be-old-and-poor-in-a-classless-society.html | Leningrad Journal It Hurts to Be Old and Poor in a Classless Society | By Esther B Fein Special to the New York Times | TX 2-557068 | 1989-05-15 |
| 1989-05-10 | https://www.nytimes.com/1989/05/10/world/muslim-side-in-lebanon-keeps-up-fierce-shelling-to-deny-foe-arms.html | Muslim Side in Lebanon Keeps Up Fierce Shelling to Deny Foe Arms | By Ihsan A Hijazi Special to the New York Times | TX 2-557068 | 1989-05-15 |
| 1989-05-10 | https://www.nytimes.com/1989/05/10/world/nairobi-orders-ban-on-2d-magazine-in-a-year.html | Nairobi Orders Ban on 2d Magazine in a Year | By Jane Perlez Special To the New York Times | TX 2-557068 | 1989-05-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-05-10 | https://www.nytimes.com/1989/05/10/world/opposition-tells-noriega-to-face-the-facts-and-asks-the-us-to-hold-its-fire.html | Opposition Tells Noriega to Face the Facts and Asks the US to Hold Its Fire | By Lindsey Gruson Special To the New York Times | TX 2-557068 | 1989-05-15 |
| 1989-05-10 | https://www.nytimes.com/1989/05/10/world/slogans-ready-solidarity-takes-stab-at-the-hustings.html | Slogans Ready Solidarity Takes Stab at the Hustings | By John Tagliabue Special To the New York Times | TX 2-557068 | 1989-05-15 |
| 1989-05-10 | https://www.nytimes.com/1989/05/10/world/solidarity-joins-warsaw-in-urging-end-to-strikes.html | Solidarity Joins Warsaw in Urging End to Strikes | By John Tagliabue | TX 2-557068 | 1989-05-15 |
| 1989-05-10 | https://www.nytimes.com/1989/05/10/world/sri-lanka-to-open-peace-talks-with-tamil-rebels.html | Sri Lanka to Open Peace Talks With Tamil Rebels | By Barbara Crossette Special To the New York Times | TX 2-557068 | 1989-05-15 |
| 1989-05-10 | https://www.nytimes.com/1989/05/10/world/takeshita-s-would-be-successor-is-still-a-might-be.html | Takeshitas WouldBe Successor Is Still a MightBe | By Steven R Weisman Special To the New York Times | TX 2-557068 | 1989-05-15 |
| 1989-05-10 | https://www.nytimes.com/1989/05/10/world/transcript-of-bush-s-news-conference-on-the-panama-vote.html | Transcript of Bushs News Conference on the Panama Vote | Special to The New York Times | TX 2-557068 | 1989-05-15 |
| 1989-05-11 | https://www.nytimes.com/1989/05/11/arts/hal-b-wallis-collection-sells-for-39.6-million.html | Hal B Wallis Collection Sells for 396 Million | By Rita Reif | TX 2-557429 | 1989-05-15 |
| 1989-05-11 | https://www.nytimes.com/1989/05/11/arts/los-angeles-museum-gets-60-million-in-art.html | Los Angeles Museum Gets 60 Million in Art | AP | TX 2-557429 | 1989-05-15 |
| 1989-05-11 | https://www.nytimes.com/1989/05/11/arts/martha-graham-at-95-work-work-work.html | Martha Graham at 95 Work Work Work | By Anna Kisselgoff | TX 2-557429 | 1989-05-15 |
| 1989-05-11 | https://www.nytimes.com/1989/05/11/arts/next-wave-opens-oct-3-with-world-premiere.html | Next Wave Opens Oct 3 With World Premiere | By John Rockwell | TX 2-557429 | 1989-05-15 |
| 1989-05-11 | https://www.nytimes.com/1989/05/11/arts/review-dance-the-torment-of-visions-in-2-pieces-by-dan-wagoner.html | ReviewDance The Torment of Visions In 2 Pieces by Dan Wagoner | By Jack Anderson | TX 2-557429 | 1989-05-15 |
| 1989-05-11 | https://www.nytimes.com/1989/05/11/arts/reviews-concert-yo-yo-ma-with-cello-and-friends-takes-a-detour.html | ReviewsConcert YoYo Ma With Cello and Friends Takes a Detour | By John Rockwell | TX 2-557429 | 1989-05-15 |
| 1989-05-11 | https://www.nytimes.com/1989/05/11/arts/reviews-dance-the-balanchine-who-was-a-master-of-classic-simplicity.html | ReviewsDance The Balanchine Who Was a Master of Classic Simplicity | By Jennifer Dunning | TX 2-557429 | 1989-05-15 |
| 1989-05-11 | https://www.nytimes.com/1989/05/11/arts/reviews-dance-two-ballet-theater-newcomers-in-swan-lake.html | ReviewsDance Two Ballet Theater Newcomers in Swan Lake | By Anna Kisselgoff | TX 2-557429 | 1989-05-15 |

| | | | | |
|---|---|---|---|---|
| 1989-05-11 | https://www.nytimes.com/1989/05/11/arts/skill-vs-comprehension-in-piano-contests.html | Skill vs Comprehension in Piano Contests | By Bernard Holland | TX 2-557429 | 1989-05-15 |
| 1989-05-11 | https://www.nytimes.com/1989/05/11/arts/tv-notes.html | TV Notes | By Jeremy Gerard | TX 2-557429 | 1989-05-15 |
| 1989-05-11 | https://www.nytimes.com/1989/05/11/books/books-of-the-times-israeli-persepctives-popular-and-purist.html | Books of The Times Israeli Persepctives Popular and Purist | By Herbert Mitgang | TX 2-557429 | 1989-05-15 |
| 1989-05-11 | https://www.nytimes.com/1989/05/11/books/pen-votes-to-admit-2-chapters-in-soviet-union.html | PEN Votes to Admit 2 Chapters in Soviet Union | AP | TX 2-557429 | 1989-05-15 |
| 1989-05-11 | https://www.nytimes.com/1989/05/11/business/30-year-term-for-financier.html | 30Year Term for Financier | Special to The New York Times | TX 2-557429 | 1989-05-15 |
| 1989-05-11 | https://www.nytimes.com/1989/05/11/business/a-peculiar-twist-arises-in-complex-nwa-battle.html | A Peculiar Twist Arises In Complex NWA Battle | By Eric N Berg Special To the New York Times | TX 2-557429 | 1989-05-15 |
| 1989-05-11 | https://www.nytimes.com/1989/05/11/business/avon-offer-is-official-amway-bids-39-a-share.html | Avon Offer Is Official Amway Bids 39 a Share | By Robert J Cole | TX 2-557429 | 1989-05-15 |
| 1989-05-11 | https://www.nytimes.com/1989/05/11/business/business-people-chief-executive-named-for-equitec-financial.html | BUSINESS PEOPLE Chief Executive Named For Equitec Financial | By Daniel F Cuff | TX 2-557429 | 1989-05-15 |
| 1989-05-11 | https://www.nytimes.com/1989/05/11/business/business-people-df-king-owner-moves-to-position-of-chairman.html | BUSINESS PEOPLEDF King Owner Moves To Position of Chairman | By Nina Andrews | TX 2-557429 | 1989-05-15 |
| 1989-05-11 | https://www.nytimes.com/1989/05/11/business/business-people-head-of-insider-inquiry-is-leaving-the-sec.html | BUSINESS PEOPLE Head of Insider Inquiry Is Leaving the SEC | By Stephen Labaton | TX 2-557429 | 1989-05-15 |
| 1989-05-11 | https://www.nytimes.com/1989/05/11/business/chevy-s-answer-to-ford-s-taurus.html | Chevys Answer to Fords Taurus | By Doron P Levin Special To the New York Times | TX 2-557429 | 1989-05-15 |
| 1989-05-11 | https://www.nytimes.com/1989/05/11/business/company-news-continental-can-loses-pension-case.html | COMPANY NEWS Continental Can Loses Pension Case | AP | TX 2-557429 | 1989-05-15 |
| 1989-05-11 | https://www.nytimes.com/1989/05/11/business/company-news-fort-howard-planning-to-sell-cup-operations.html | COMPANY NEWS Fort Howard Planning To Sell Cup Operations | By Jonathan P Hicks | TX 2-557429 | 1989-05-15 |
| 1989-05-11 | https://www.nytimes.com/1989/05/11/business/company-news-gaf-s-net-up-11.9-in-period.html | COMPANY NEWS GAFs Net Up 119 in Period | AP | TX 2-557429 | 1989-05-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-05-11 | https://www.nytimes.com/1989/05/11/business/company-news-hicks-haas-founders-split.html | COMPANY NEWS Hicks  Haas Founders Split | Special to The New York Times | TX 2-557429 | 1989-05-15 |
| 1989-05-11 | https://www.nytimes.com/1989/05/11/business/company-news-jefferies-cites-trading-ties-to-bilzerian.html | COMPANY NEWS Jefferies Cites Trading Ties To Bilzerian | By Kurt Eichenwald | TX 2-557429 | 1989-05-15 |
| 1989-05-11 | https://www.nytimes.com/1989/05/11/business/company-news-railroad-stake-sold.html | COMPANY NEWS Railroad Stake Sold | Special to The New York Times | TX 2-557429 | 1989-05-15 |
| 1989-05-11 | https://www.nytimes.com/1989/05/11/business/consumer-rates-fund-yields-are-steady.html | CONSUMER RATES Fund Yields Are Steady | By Robert Hurtado | TX 2-557429 | 1989-05-15 |
| 1989-05-11 | https://www.nytimes.com/1989/05/11/business/credit-markets-10-year-us-notes-sold-at-9.18.html | CREDIT MARKETS 10Year US Notes Sold at 918 | By Kenneth N Gilpin | TX 2-557429 | 1989-05-15 |
| 1989-05-11 | https://www.nytimes.com/1989/05/11/business/dollar-unity-in-jeopardy-allies-break-ranks-and-lose-influence.html | DOLLAR UNITY IN JEOPARDY Allies Break Ranks And Lose Influence | By Peter T Kilborn Special To the New York Times | TX 2-557429 | 1989-05-15 |
| 1989-05-11 | https://www.nytimes.com/1989/05/11/business/dow-rises-3.12-its-first-gain-in-9-sessions.html | Dow Rises 312 Its First Gain in 9 Sessions | By Phillip H Wiggins | TX 2-557429 | 1989-05-15 |
| 1989-05-11 | https://www.nytimes.com/1989/05/11/business/from-big-blue-to-big-blue-find-another-name-or-else.html | From Big Blue to Big Blue Find Another Name or Else | By Eric Schmitt Special To the New York Times | TX 2-557429 | 1989-05-15 |
| 1989-05-11 | https://www.nytimes.com/1989/05/11/business/house-panel-rebuffs-bush-on-part-of-savings-plan.html | House Panel Rebuffs Bush on Part of Savings Plan | By Nathaniel C Nash Special To the New York Times | TX 2-557429 | 1989-05-15 |
| 1989-05-11 | https://www.nytimes.com/1989/05/11/business/japan-negotiating-image-appears-to-be-shaken.html | Japan Negotiating Image Appears to Be Shaken | By David E Sanger Special To the New York Times | TX 2-557429 | 1989-05-15 |
| 1989-05-11 | https://www.nytimes.com/1989/05/11/business/kidder-is-sued-by-fslic.html | Kidder Is Sued By FSLIC | AP | TX 2-557429 | 1989-05-15 |
| 1989-05-11 | https://www.nytimes.com/1989/05/11/business/market-place-nervous-wall-st-fears-a-melt-up.html | MARKET PLACE Nervous Wall St Fears a MeltUp | By Anise C Wallace | TX 2-557429 | 1989-05-15 |
| 1989-05-11 | https://www.nytimes.com/1989/05/11/business/move-made-in-congress-on-japan-deal.html | Move Made In Congress On Japan Deal | By Clyde H Farnsworth Special To the New York Times | TX 2-557429 | 1989-05-15 |
| 1989-05-11 | https://www.nytimes.com/1989/05/11/business/new-bids-received-for-eastern.html | New Bids Received For Eastern | By Agis Salpukas | TX 2-557429 | 1989-05-15 |
| 1989-05-11 | https://www.nytimes.com/1989/05/11/business/peanut-use-rises-in-us.html | Peanut Use Rises in US | AP | TX 2-557429 | 1989-05-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-05-11 | https://www.nytimes.com/1989/05/11/business/sec-backs-changes-in-securities-arbitration.html | SEC Backs Changes In Securities Arbitration | By Gregory A Robb Special To the New York Times | TX 2-557429 | 1989-05-15 |
| 1989-05-11 | https://www.nytimes.com/1989/05/11/business/talking-deals-the-trade-off-for-a-poison-pill.html | TALKING DEALS The TradeOff For a Poison Pill | By Robert J Cole | TX 2-557429 | 1989-05-15 |
| 1989-05-11 | https://www.nytimes.com/1989/05/11/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS Advertising Accounts | By Randall Rothenberg | TX 2-557429 | 1989-05-15 |
| 1989-05-11 | https://www.nytimes.com/1989/05/11/business/the-media-business-advertising-campbell-soup-in-settlement.html | THE MEDIA BUSINESS Advertising Campbell Soup In Settlement | By Randall Rothenberg | TX 2-557429 | 1989-05-15 |
| 1989-05-11 | https://www.nytimes.com/1989/05/11/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising People | By Randall Rothenberg | TX 2-557429 | 1989-05-15 |
| 1989-05-11 | https://www.nytimes.com/1989/05/11/business/the-media-business-advertising-two-small-agencies-join-hands.html | THE MEDIA BUSINESS Advertising Two Small Agencies Join Hands | By Randall Rothenberg | TX 2-557429 | 1989-05-15 |
| 1989-05-11 | https://www.nytimes.com/1989/05/11/business/the-media-business-lonesome-dove-dispute-highlights-growth-in-books-on-tape.html | THE MEDIA BUSINESS Lonesome Dove Dispute Highlights Growth in Books on Tape | By Aljean Harmetz Special To the New York Times | TX 2-557429 | 1989-05-15 |
| 1989-05-11 | https://www.nytimes.com/1989/05/11/business/the-media-business-tv-program-on-abortion-loses-ads.html | THE MEDIA BUSINESS TV Program On Abortion Loses Ads | By Jeremy Gerard | TX 2-557429 | 1989-05-15 |
| 1989-05-11 | https://www.nytimes.com/1989/05/11/garden/building-with-mud-and-much-more.html | Building With Mud And Much More | By Barbara Crossette | TX 2-557429 | 1989-05-15 |
| 1989-05-11 | https://www.nytimes.com/1989/05/11/garden/cling-clang-ring-music-to-their-ears.html | Cling Clang Ring Music to Their Ears | By James Barron | TX 2-557429 | 1989-05-15 |
| 1989-05-11 | https://www.nytimes.com/1989/05/11/garden/close-to-home.html | CLOSE TO HOME | By Mary Cantwell | TX 2-557429 | 1989-05-15 |
| 1989-05-11 | https://www.nytimes.com/1989/05/11/garden/currents-in-chelsea-the-cry-is-fore.html | CURRENTS In Chelsea The Cry Is Fore | By Patricia Leigh Brown | TX 2-557429 | 1989-05-15 |
| 1989-05-11 | https://www.nytimes.com/1989/05/11/garden/currents-making-tv-interesting-when-set-s-off.html | CURRENTS Making TV Interesting When Sets Off | By Patricia Leigh Brown | TX 2-557429 | 1989-05-15 |
| 1989-05-11 | https://www.nytimes.com/1989/05/11/garden/currents-nyu-show-of-show-sets.html | CURRENTS NYU Show Of Show Sets | By Patricia Leigh Brown | TX 2-557429 | 1989-05-15 |
| 1989-05-11 | https://www.nytimes.com/1989/05/11/garden/currents-planning-a-garage-fit-for-caesars.html | CURRENTS Planning a Garage Fit for Caesars | By Patricia Leigh Brown | TX 2-557429 | 1989-05-15 |

| | | | | |
|---|---|---|---|---|
| 1989-05-11 | https://www.nytimes.com/1989/05/11/garden/currents-practicing-what-they-preach.html | CURRENTS Practicing What They Preach | By Patricia Leigh Brown | TX 2-557429 | 1989-05-15 |
| 1989-05-11 | https://www.nytimes.com/1989/05/11/garden/design-notebook-it-s-a-grand-season-for-walking-tours.html | DESIGN NOTEBOOK Its a Grand Season for Walking Tours | By Jane Holtz Kay | TX 2-557429 | 1989-05-15 |
| 1989-05-11 | https://www.nytimes.com/1989/05/11/garden/dior-confirms-ferre-will-replace-bohan.html | Dior Confirms Ferre Will Replace Bohan | By Bernadine Morris | TX 2-557429 | 1989-05-15 |
| 1989-05-11 | https://www.nytimes.com/1989/05/11/garden/formal-garden-oldest-in-us-grows-again.html | Formal Garden Oldest in US Grows Again | By Paula Deitz | TX 2-557429 | 1989-05-15 |
| 1989-05-11 | https://www.nytimes.com/1989/05/11/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 2-557429 | 1989-05-15 |
| 1989-05-11 | https://www.nytimes.com/1989/05/11/garden/in-concrete-sentinels-of-time.html | In Concrete Sentinels Of Time | By Suzanne Slesin | TX 2-557429 | 1989-05-15 |
| 1989-05-11 | https://www.nytimes.com/1989/05/11/garden/london-exhibition-by-pioneer-ceramist.html | London Exhibition By Pioneer Ceramist | By Terry Trucco Special To the New York Times | TX 2-557429 | 1989-05-15 |
| 1989-05-11 | https://www.nytimes.com/1989/05/11/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 2-557429 | 1989-05-15 |
| 1989-05-11 | https://www.nytimes.com/1989/05/11/garden/q-a-288189.html | QA | By Bernard Gladstone | TX 2-557429 | 1989-05-15 |
| 1989-05-11 | https://www.nytimes.com/1989/05/11/garden/safely-satisfying-kitty-s-lust-for-greens.html | Safely Satisfying Kittys Lust for Greens | By Sara Krulwich | TX 2-557429 | 1989-05-15 |
| 1989-05-11 | https://www.nytimes.com/1989/05/11/garden/tiny-tech-s-first-steps.html | Tiny Techs First Steps | By Carol Lawson | TX 2-557429 | 1989-05-15 |
| 1989-05-11 | https://www.nytimes.com/1989/05/11/garden/where-to-find-it-custom-shoes-for-just-the-right-fit.html | WHERE TO FIND IT Custom Shoes for Just the Right Fit | By Daryln Brewer | TX 2-557429 | 1989-05-15 |
| 1989-05-11 | https://www.nytimes.com/1989/05/11/nyregion/acting-chancellor-tough-man-but-seeker-of-consensus.html | Acting Chancellor Tough Man but Seeker of Consensus | By Dennis Hevesi | TX 2-557429 | 1989-05-15 |
| 1989-05-11 | https://www.nytimes.com/1989/05/11/nyregion/bridge-102089.html | BRIDGE | By Alan Truscott | TX 2-557429 | 1989-05-15 |
| 1989-05-11 | https://www.nytimes.com/1989/05/11/nyregion/campaign-matters-charter-debate-uplifting-words-cranky-emotions.html | Campaign Matters Charter Debate Uplifting Words Cranky Emotions | By Richard Levine | TX 2-557429 | 1989-05-15 |
| 1989-05-11 | https://www.nytimes.com/1989/05/11/nyregion/charter-panel-is-proposing-planning-unit.html | Charter Panel Is Proposing Planning Unit | By Alan Finder | TX 2-557429 | 1989-05-15 |

| | | | | |
|---|---|---|---|---|
| 1989-05-11 | https://www.nytimes.com/1989/05/11/nyregion/green-escaped-troubled-youth-to-win-praise.html | Green Escaped Troubled Youth To Win Praise | By Eric Pace | TX 2-557429 | 1989-05-15 |
| 1989-05-11 | https://www.nytimes.com/1989/05/11/nyregion/john-martin-ex-prosecutor-recommended-for-judgeship.html | John Martin ExProsecutor Recommended for Judgeship | Special to The New York Times | TX 2-557429 | 1989-05-15 |
| 1989-05-11 | https://www.nytimes.com/1989/05/11/nyregion/no-headline-193089.html | No Headline | By Michael T Kaufman | TX 2-557429 | 1989-05-15 |
| 1989-05-11 | https://www.nytimes.com/1989/05/11/nyregion/officials-blame-each-other-for-failing-to-cut-crime.html | Officials Blame Each Other for Failing to Cut Crime | By Elizabeth Kolbert | TX 2-557429 | 1989-05-15 |
| 1989-05-11 | https://www.nytimes.com/1989/05/11/nyregion/police-to-investigate-sex-abuse-at-princeton.html | Police to Investigate Sex Abuse at Princeton | Special to The New York Times | TX 2-557429 | 1989-05-15 |
| 1989-05-11 | https://www.nytimes.com/1989/05/11/nyregion/prosecution-says-it-has-witness-in-the-park-attack.html | Prosecution Says It Has Witness in the Park Attack | By Ronald Sullivan | TX 2-557429 | 1989-05-15 |
| 1989-05-11 | https://www.nytimes.com/1989/05/11/nyregion/rape-charge-is-dropped-in-case-at-li-school.html | Rape Charge Is Dropped In Case At LI School | By Sarah Lyall Special To the New York Times | TX 2-557429 | 1989-05-15 |
| 1989-05-11 | https://www.nytimes.com/1989/05/11/nyregion/remember-that-drought-it-looks-like-a-washout.html | Remember That Drought It Looks Like a Washout | By Constance L Hays | TX 2-557429 | 1989-05-15 |
| 1989-05-11 | https://www.nytimes.com/1989/05/11/nyregion/rent-panel-backs-increase-up-to-9-1-2.html | Rent Panel Backs Increase Up to 9 12 | By Craig Wolff | TX 2-557429 | 1989-05-15 |
| 1989-05-11 | https://www.nytimes.com/1989/05/11/nyregion/shoddy-lawyers-called-court-threat.html | Shoddy Lawyers Called Court Threat | By William Glaberson | TX 2-557429 | 1989-05-15 |
| 1989-05-11 | https://www.nytimes.com/1989/05/11/nyregion/successes-and-setbacks-marked-green-s-tenure.html | Successes and Setbacks Marked Greens Tenure | By Leonard Buder | TX 2-557429 | 1989-05-15 |
| 1989-05-11 | https://www.nytimes.com/1989/05/11/nyregion/suny-officials-seek-agreement-on-budget.html | SUNY Officials Seek Agreement on Budget | By Sam Howe Verhovek Special To the New York Times | TX 2-557429 | 1989-05-15 |
| 1989-05-11 | https://www.nytimes.com/1989/05/11/obituaries/gertrude-rosenthal-a-curator-dies-at-85.html | Gertrude Rosenthal A Curator Dies at 85 | By John Russell | TX 2-557429 | 1989-05-15 |
| 1989-05-11 | https://www.nytimes.com/1989/05/11/obituaries/schools-chancellor-green-is-dead-new-york-system-faces-disarray.html | Schools Chancellor Green Is Dead New York System Faces Disarray | By Neil A Lewis | TX 2-557429 | 1989-05-15 |

| 1989-05-11 | https://www.nytimes.com/1989/05/11/opinion/abroad-at-home-the-long-and-the-short.html | ABROAD AT HOME The Long And the Short | By Anthony Lewis | TX 2-557429 | 1989-05-15 |
|---|---|---|---|---|---|
| 1989-05-11 | https://www.nytimes.com/1989/05/11/opinion/essay-recruiting-reagan.html | ESSAY Recruiting Reagan | By William Safire | TX 2-557429 | 1989-05-15 |
| 1989-05-11 | https://www.nytimes.com/1989/05/11/opinion/here-s-how-to-get-noriega.html | Heres How to Get Noriega | By Bill Richardson | TX 2-557429 | 1989-05-15 |
| 1989-05-11 | https://www.nytimes.com/1989/05/11/opinion/teachers-unions-blight-education.html | Teachers Unions Blight Education | By Clete Bulach and William L Sharp | TX 2-557429 | 1989-05-15 |
| 1989-05-11 | https://www.nytimes.com/1989/05/11/sports/allegations-on-rose.html | Allegations on Rose | AP | TX 2-557429 | 1989-05-15 |
| 1989-05-11 | https://www.nytimes.com/1989/05/11/sports/american-league-blue-jays-again-halt-a-no-hitter-in-the-ninth.html | American League Blue Jays Again Halt A NoHitter In the Ninth | AP | TX 2-557429 | 1989-05-15 |
| 1989-05-11 | https://www.nytimes.com/1989/05/11/sports/barfield-may-have-key-to-ending-his-slump.html | Barfield May Have Key To Ending His Slump | By Murray Chass | TX 2-557429 | 1989-05-15 |
| 1989-05-11 | https://www.nytimes.com/1989/05/11/sports/flames-eliminate-hawks-gain-final.html | Flames Eliminate Hawks Gain Final | AP | TX 2-557429 | 1989-05-15 |
| 1989-05-11 | https://www.nytimes.com/1989/05/11/sports/flyers-sincere-strategy-imitation.html | Flyers Sincere Strategy Imitation | By Robin Finn Special To the New York Times | TX 2-557429 | 1989-05-15 |
| 1989-05-11 | https://www.nytimes.com/1989/05/11/sports/for-openers-belmont-gets-90-breeders-cup.html | For Openers Belmont Gets 90 Breeders Cup | By Steven Crist | TX 2-557429 | 1989-05-15 |
| 1989-05-11 | https://www.nytimes.com/1989/05/11/sports/has-success-spoiled-seton-hall.html | Has Success Spoiled Seton Hall | Special to The New York Times | TX 2-557429 | 1989-05-15 |
| 1989-05-11 | https://www.nytimes.com/1989/05/11/sports/mets-overcome-bumbling-and-fumbling-reds.html | Mets Overcome Bumbling and Fumbling Reds | By Joe Sexton Special To the New York Times | TX 2-557429 | 1989-05-15 |
| 1989-05-11 | https://www.nytimes.com/1989/05/11/sports/national-league-10-runs-15-hits-1-brawl-lift-expos.html | National League 10 Runs 15 Hits 1 Brawl Lift Expos | AP | TX 2-557429 | 1989-05-15 |
| 1989-05-11 | https://www.nytimes.com/1989/05/11/sports/notebook-met-pitchers-blanked-on-shutouts.html | NOTEBOOK Met Pitchers Blanked on Shutouts | By Murray Chass | TX 2-557429 | 1989-05-15 |
| 1989-05-11 | https://www.nytimes.com/1989/05/11/sports/offensive-savvy-and-lead-lost-by-knicks.html | Offensive Savvy and Lead Lost by Knicks | By Sam Goldaper | TX 2-557429 | 1989-05-15 |
| 1989-05-11 | https://www.nytimes.com/1989/05/11/sports/outdoors-for-prudent-novices-canoe-and-kayak-101.html | OUTDOORS For Prudent Novices Canoe and Kayak 101 | By Nelson Bryant | TX 2-557429 | 1989-05-15 |

| | | | | |
|---|---|---|---|---|
| 1989-05-11 | https://www.nytimes.com/1989/05/11/sports/pistons-shut-off-bucks-and-win-opener-85-80.html | Pistons Shut Off Bucks And Win Opener 8580 | AP | TX 2-557429 | 1989-05-15 |
| 1989-05-11 | https://www.nytimes.com/1989/05/11/sports/sports-of-the-times-when-15-7-footers-trailed-him.html | SPORTS OF THE TIMES When 15 7Footers Trailed Him | By Ira Berkow | TX 2-557429 | 1989-05-15 |
| 1989-05-11 | https://www.nytimes.com/1989/05/11/sports/taylor-is-acquitted-of-drunken-driving.html | Taylor Is Acquitted Of Drunken Driving | By Frank Litsky Special To the New York Times | TX 2-557429 | 1989-05-15 |
| 1989-05-11 | https://www.nytimes.com/1989/05/11/sports/tests-seem-to-link-astaphan-to-steroids.html | Tests Seem to Link Astaphan to Steroids | By Michael Janofsky Special To the New York Times | TX 2-557429 | 1989-05-15 |
| 1989-05-11 | https://www.nytimes.com/1989/05/11/sports/watson-calls-for-easing-tour-s-barrier-to-foreigners.html | Watson Calls for Easing Tours Barrier to Foreigners | By Gordon S White Jr Special To the New York Times | TX 2-557429 | 1989-05-15 |
| 1989-05-11 | https://www.nytimes.com/1989/05/11/theater/review-theater-familiar-playboy-story-with-unfamiliar-words.html | ReviewTheater Familiar Playboy Story With Unfamiliar Words | By Mel Gussow Special To the New York Times | TX 2-557429 | 1989-05-15 |
| 1989-05-11 | https://www.nytimes.com/1989/05/11/us/2-accused-of-computer-crimes-in-tv-rivalry.html | 2 Accused of Computer Crimes in TV Rivalry | Special to The New York Times | TX 2-557429 | 1989-05-15 |
| 1989-05-11 | https://www.nytimes.com/1989/05/11/us/agency-railroad-and-crew-blamed-for-iowa-train-wreck.html | Agency Railroad and Crew Blamed for Iowa Train Wreck | AP | TX 2-557429 | 1989-05-15 |
| 1989-05-11 | https://www.nytimes.com/1989/05/11/us/alaska-cleanup-may-drag-into-90-us-says.html | Alaska Cleanup May Drag Into 90 US Says | By John H Cushman Jr Special To the New York Times | TX 2-557429 | 1989-05-15 |
| 1989-05-11 | https://www.nytimes.com/1989/05/11/us/bentsen-and-bush-clash-on-surtax.html | BENTSEN AND BUSH CLASH ON SURTAX | By Martin Tolchin | TX 2-557429 | 1989-05-15 |
| 1989-05-11 | https://www.nytimes.com/1989/05/11/us/bush-is-in-excellent-health-doctor-says-after-checkup.html | Bush Is in Excellent Health Doctor Says After Checkup | By Bernard Weinraub Special To the New York Times | TX 2-557429 | 1989-05-15 |
| 1989-05-11 | https://www.nytimes.com/1989/05/11/us/charles-evers-ends-long-democratic-tie-to-join-republicans.html | Charles Evers Ends Long Democratic Tie To Join Republicans | AP | TX 2-557429 | 1989-05-15 |
| 1989-05-11 | https://www.nytimes.com/1989/05/11/us/deaths-of-dolphins-along-atlantic-tied-to-a-natural-toxin.html | Deaths of Dolphins Along Atlantic Tied To a Natural Toxin | AP | TX 2-557429 | 1989-05-15 |
| 1989-05-11 | https://www.nytimes.com/1989/05/11/us/debate-intensifying-on-screening-tests-before-kindergarten.html | Debate Intensifying On Screening Tests Before Kindergarten | By Deirdre Carmody | TX 2-557429 | 1989-05-15 |

| 1989-05-11 | https://www.nytimes.com/1989/05/11/us/endeavour-is-name-chosen-for-the-new-space-shuttle.html | Endeavour Is Name Chosen For the New Space Shuttle | AP | TX 2-557429 | 1989-05-15 |
|---|---|---|---|---|---|
| 1989-05-11 | https://www.nytimes.com/1989/05/11/us/ex-aide-describes-jackson-campaign.html | EX AIDE DESCRIBES JACKSON CAMPAIGN | By E J Dionne Jr Special To the New York Times | TX 2-557429 | 1989-05-15 |
| 1989-05-11 | https://www.nytimes.com/1989/05/11/us/executive-says-he-paid-interest-on-wright-loan.html | Executive Says He Paid Interest On Wright Loan | By Jeff Gerth Special To the New York Times | TX 2-557429 | 1989-05-15 |
| 1989-05-11 | https://www.nytimes.com/1989/05/11/us/fire-kills-half-a-million-mice.html | Fire Kills Half a Million Mice | AP | TX 2-557429 | 1989-05-15 |
| 1989-05-11 | https://www.nytimes.com/1989/05/11/us/ford-foundation-urges-big-changes-in-us-social-programs.html | Ford Foundation Urges Big Changes in US Social Programs | By Kathleen Teltsch | TX 2-557429 | 1989-05-15 |
| 1989-05-11 | https://www.nytimes.com/1989/05/11/us/health-heavy-use-of-aspirin-substitute-is-linked-to-kidney-disease.html | HEALTH Heavy Use of Aspirin Substitute Is Linked to Kidney Disease | By Harold M Schmeck Jr | TX 2-557429 | 1989-05-15 |
| 1989-05-11 | https://www.nytimes.com/1989/05/11/us/health-pediatrics-many-children-using-medication-improperly-a-new-study-finds.html | HEALTH Pediatrics Many Children Using Medication Improperly A New Study Finds | Special to The New York Times | TX 2-557429 | 1989-05-15 |
| 1989-05-11 | https://www.nytimes.com/1989/05/11/us/health-personal-health.html | HEALTH Personal Health | By Jane E Brody | TX 2-557429 | 1989-05-15 |
| 1989-05-11 | https://www.nytimes.com/1989/05/11/us/health-psychiatry-treatment-plan-for-deaf-overcomes-language-culture-barriers.html | HEALTH Psychiatry Treatment Plan for Deaf Overcomes The Language and Culture Barriers | By Wendy E Solomon Special To the New York Times | TX 2-557429 | 1989-05-15 |
| 1989-05-11 | https://www.nytimes.com/1989/05/11/us/impeachment-voted-federal-judge-faces-a-trial-in-the-senate.html | Impeachment Voted Federal Judge Faces A Trial in the Senate | AP | TX 2-557429 | 1989-05-15 |
| 1989-05-11 | https://www.nytimes.com/1989/05/11/us/japanese-high-school-opens-in-tennessee-town.html | Japanese High School Opens in Tennessee Town | By Katy Koontz Special To the New York Times | TX 2-557429 | 1989-05-15 |
| 1989-05-11 | https://www.nytimes.com/1989/05/11/us/pentagon-off-target-by-150-billion-studies-say.html | Pentagon Off Target by 150 Billion Studies Say | By Andrew Rosenthal Special To the New York Times | TX 2-557429 | 1989-05-15 |
| 1989-05-11 | https://www.nytimes.com/1989/05/11/us/pilot-buzzes-boston-airport-shooting-up-the-city.html | Pilot Buzzes Boston Airport Shooting Up the City | AP | TX 2-557429 | 1989-05-15 |
| 1989-05-11 | https://www.nytimes.com/1989/05/11/us/record-alligator-is-caught.html | Record Alligator Is Caught | AP | TX 2-557429 | 1989-05-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-05-11 | https://www.nytimes.com/1989/05/11/us/resort-s-voters-reject-move-to-limit-growth.html | Resorts Voters Reject Move to Limit Growth | AP | TX 2-557429 | 1989-05-15 |
| 1989-05-11 | https://www.nytimes.com/1989/05/11/us/rise-of-2-plateaus-linked-to-ice-ages.html | RISE OF 2 PLATEAUS LINKED TO ICE AGES | By Walter Sullivan Special To the New York Times | TX 2-557429 | 1989-05-15 |
| 1989-05-11 | https://www.nytimes.com/1989/05/11/us/stockton-journal-where-5-died-a-monk-gives-solace.html | Stockton Journal Where 5 Died a Monk Gives Solace | By Jane Gross Special To the New York Times | TX 2-557429 | 1989-05-15 |
| 1989-05-11 | https://www.nytimes.com/1989/05/11/us/tainted-milk-and-meat-raise-vigilance.html | Tainted Milk and Meat Raise Vigilance | By Keith Schneider Special To the New York Times | TX 2-557429 | 1989-05-15 |
| 1989-05-11 | https://www.nytimes.com/1989/05/11/us/texas-student-charged-in-cult-leader-s-death.html | Texas Student Charged In Cult Leaders Death | AP | TX 2-557429 | 1989-05-15 |
| 1989-05-11 | https://www.nytimes.com/1989/05/11/us/us-may-revamp-its-salary-set-up.html | US MAY REVAMP ITS SALARY SETUP | By Robert D Hershey Jr Special To the New York Times | TX 2-557429 | 1989-05-15 |
| 1989-05-11 | https://www.nytimes.com/1989/05/11/us/washington-talk-exact-words-weeding-out-traitors-to-nurture-loyalty.html | Washington Talk Exact Words Weeding Out Traitors to Nurture Loyalty | Special to The New York Times | TX 2-557429 | 1989-05-15 |
| 1989-05-11 | https://www.nytimes.com/1989/05/11/us/washington-talk-justice.html | Washington Talk Justice | By Stephen Engelberg Special To the New York Times | TX 2-557429 | 1989-05-15 |
| 1989-05-11 | https://www.nytimes.com/1989/05/11/us/washington-talk-two-house-freshmen-reflect-clash-of-cultures.html | Washington Talk Two House Freshmen Reflect Clash of Cultures | By Clifford D May Special To the New York Times | TX 2-557429 | 1989-05-15 |
| 1989-05-11 | https://www.nytimes.com/1989/05/11/us/wright-lawyers-ask-panel-to-dismiss-ethics-charges.html | Wright Lawyers Ask Panel to Dismiss Ethics Charges | By Michael Wines Special To the New York Times | TX 2-557429 | 1989-05-15 |
| 1989-05-11 | https://www.nytimes.com/1989/05/11/world/3-top-opponents-noriega-assaulted-street-melee-disputed-election-nullified-bush.html | 3 TOP OPPONENTS OF NORIEGA ASSAULTED IN STREET MELEE DISPUTED ELECTION NULLIFIED Bushs Trap On Panama | By R W Apple Jr Special To the New York Times | TX 2-557429 | 1989-05-15 |
| 1989-05-11 | https://www.nytimes.com/1989/05/11/world/3-top-opponents-of-noriega-assaulted-in-street-melee-disputed-election-nullified.html | 3 TOP OPPONENTS OF NORIEGA ASSAULTED IN STREET MELEE DISPUTED ELECTION NULLIFIED | By Lindsey Gruson Special To the New York Times | TX 2-557429 | 1989-05-15 |
| 1989-05-11 | https://www.nytimes.com/1989/05/11/world/5000-chinese-students-hail-journalists.html | 5000 Chinese Students Hail Journalists | By Sheryl Wudunn Special To the New York Times | TX 2-557429 | 1989-05-15 |
| 1989-05-11 | https://www.nytimes.com/1989/05/11/world/a-missing-h-bomb-ruffles-japanese.html | A MISSING HBOMB RUFFLES JAPANESE | By David E Sanger Special To the New York Times | TX 2-557429 | 1989-05-15 |
| 1989-05-11 | https://www.nytimes.com/1989/05/11/world/after-failure-of-coup-in-guatemala-cheers-go-up.html | After Failure of Coup in Guatemala Cheers Go Up | By Mark A Uhlig Special To the New York Times | TX 2-557429 | 1989-05-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-05-11 | https://www.nytimes.com/1989/05/11/world/another-rights-group-accuses-egypt-of-torturing-detainees.html | Another Rights Group Accuses Egypt of Torturing Detainees | By Alan Cowell Special To the New York Times | TX 2-557429 | 1989-05-15 |
| 1989-05-11 | https://www.nytimes.com/1989/05/11/world/beirut-shelling-and-talks-go-on.html | Beirut Shelling and Talks Go On | By Ihsan A Hijazi Special To the New York Times | TX 2-557429 | 1989-05-15 |
| 1989-05-11 | https://www.nytimes.com/1989/05/11/world/bush-condemns-attack-weighs-sending-troops.html | Bush Condemns Attack Weighs Sending Troops | By Robert Pear Special To the New York Times | TX 2-557429 | 1989-05-15 |
| 1989-05-11 | https://www.nytimes.com/1989/05/11/world/culiacan-journal-in-a-most-unsaintly-city-a-bandit-wears-a-halo.html | Culiacan Journal In a Most Unsaintly City a Bandit Wears a Halo | By Larry Rohter Special To the New York Times | TX 2-557429 | 1989-05-15 |
| 1989-05-11 | https://www.nytimes.com/1989/05/11/world/disarming-of-contras-procedures-set.html | Disarming of Contras Procedures Set | By Mark A Uhlig Special To the New York Times | TX 2-557429 | 1989-05-15 |
| 1989-05-11 | https://www.nytimes.com/1989/05/11/world/inside-jalalabad-a-sad-crumbling-shel.html | Inside Jalalabad A Sad Crumbling Shel | By John F Burns Special To the New York Times | TX 2-557429 | 1989-05-15 |
| 1989-05-11 | https://www.nytimes.com/1989/05/11/world/israelis-said-to-kill-2-arabs-in-west-bank.html | Israelis Said to Kill 2 Arabs in West Bank | AP | TX 2-557429 | 1989-05-15 |
| 1989-05-11 | https://www.nytimes.com/1989/05/11/world/latin-nations-though-disgusted-by-noriega-remain-wary-of-us.html | Latin Nations Though Disgusted by Noriega Remain Wary of US | By Larry Rohter Special To the New York Times | TX 2-557429 | 1989-05-15 |
| 1989-05-11 | https://www.nytimes.com/1989/05/11/world/now-address-the-details.html | Now Address The Details | Special to The New York Times | TX 2-557429 | 1989-05-15 |
| 1989-05-11 | https://www.nytimes.com/1989/05/11/world/south-korea-prime-minister-conditionally-offers-to-quit.html | South Korea Prime Minister Conditionally Offers to Quit | AP | TX 2-557429 | 1989-05-15 |
| 1989-05-11 | https://www.nytimes.com/1989/05/11/world/unofficially-era-of-carter-is-still-here.html | Unofficially Era of Carter Is Still Here | By Peter Applebome Special To the New York Times | TX 2-557429 | 1989-05-15 |
| 1989-05-11 | https://www.nytimes.com/1989/05/11/world/us-soviet-talks-on-arms-resuming-in-geneva-in-june.html | USSOVIET TALKS ON ARMS RESUMING IN GENEVA IN JUNE | By Thomas L Friedman Special To the New York Times | TX 2-557429 | 1989-05-15 |
| 1989-05-11 | https://www.nytimes.com/1989/05/11/world/west-german-arrested-in-libyan-chemical-case.html | West German Arrested in Libyan Chemical Case | By Ferdinand Protzman Special To the New York Times | TX 2-557429 | 1989-05-15 |
| 1989-05-12 | https://www.nytimes.com/1989/05/12/arts/auctions.html | Auctions | By Rita Reif | TX 2-557061 | 1989-05-17 |
| 1989-05-12 | https://www.nytimes.com/1989/05/12/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-557061 | 1989-05-17 |
| 1989-05-12 | https://www.nytimes.com/1989/05/12/arts/for-children.html | For Children | By Phyllis A Ehrlich | TX 2-557061 | 1989-05-17 |

| | | | | |
|---|---|---|---|---|
| 1989-05-12 | https://www.nytimes.com/1989/05/12/arts/four-legged-stand-up-comedy.html | FourLegged StandUp Comedy | By Stephen Holden | TX 2-557061 | 1989-05-17 |
| 1989-05-12 | https://www.nytimes.com/1989/05/12/arts/in-the-footsteps-of-saint-exupery.html | In the Footsteps of SaintExupery | By Jennifer Dunning | TX 2-557061 | 1989-05-17 |
| 1989-05-12 | https://www.nytimes.com/1989/05/12/arts/pop-jazz-continent-of-music-africa-onstage.html | PopJazz Continent Of Music Africa Onstage | By Peter Watrous | TX 2-557061 | 1989-05-17 |
| 1989-05-12 | https://www.nytimes.com/1989/05/12/arts/restaurants-334789.html | Restaurants | By Bryan Miller | TX 2-557061 | 1989-05-17 |
| 1989-05-12 | https://www.nytimes.com/1989/05/12/arts/review-art-in-soho-2-shows-referring-to-painting-s-recent-past.html | ReviewArt In SoHo 2 Shows Referring To Paintings Recent Past | By Roberta Smith | TX 2-557061 | 1989-05-17 |
| 1989-05-12 | https://www.nytimes.com/1989/05/12/arts/review-art-the-frick-s-west-gallery-is-given-a-new-old-look.html | ReviewArt The Fricks West Gallery Is Given a New Old Look | By John Russell | TX 2-557061 | 1989-05-17 |
| 1989-05-12 | https://www.nytimes.com/1989/05/12/arts/review-concert-pinnock-and-new-ensemble-play-mozart-as-he-heard-it.html | ReviewConcert Pinnock and New Ensemble Play Mozart as He Heard It | By Donal Henahan | TX 2-557061 | 1989-05-17 |
| 1989-05-12 | https://www.nytimes.com/1989/05/12/arts/review-dance-city-ballet-on-love-death-and-desertion.html | ReviewDance City Ballet On Love Death And Desertion | By Jack Anderson | TX 2-557061 | 1989-05-17 |
| 1989-05-12 | https://www.nytimes.com/1989/05/12/arts/review-dance-working-a-trend-but-with-originality.html | ReviewDance Working a Trend but With Originality | By Anna Kisselgoff | TX 2-557061 | 1989-05-17 |
| 1989-05-12 | https://www.nytimes.com/1989/05/12/arts/review-music-the-experimental-bang-on-a-can-festival.html | ReviewMusic The Experimental Bang on a Can Festival | By John Rockwell | TX 2-557061 | 1989-05-17 |
| 1989-05-12 | https://www.nytimes.com/1989/05/12/arts/reviews-art-fame-in-no-hurry-for-arnold-friedman.html | ReviewsArt Fame in No Hurry for Arnold Friedman | By Michael Kimmelman | TX 2-557061 | 1989-05-17 |
| 1989-05-12 | https://www.nytimes.com/1989/05/12/arts/reviews-art-from-a-land-of-conflict-works-by-israelis.html | ReviewsArt From a Land of Conflict Works by Israelis | By Michael Brenson | TX 2-557061 | 1989-05-17 |
| 1989-05-12 | https://www.nytimes.com/1989/05/12/arts/sounds-around-town-424989.html | Sounds Around Town | By John S Wilson | TX 2-557061 | 1989-05-17 |
| 1989-05-12 | https://www.nytimes.com/1989/05/12/arts/sounds-around-town-649189.html | Sounds Around Town | By Jon Pareles | TX 2-557061 | 1989-05-17 |
| 1989-05-12 | https://www.nytimes.com/1989/05/12/arts/tv-weekend-two-channel-13-news-programs-offer-hot-issues-cooly.html | TV Weekend Two Channel 13 News Programs Offer Hot Issues Cooly | By Walter Goodman | TX 2-557061 | 1989-05-17 |

| | | | | |
|---|---|---|---|---|
| 1989-05-12 | https://www.nytimes.com/1989/05/12/arts/weekender-guide.html | WEEKENDER GUIDE | By Andrew L Yarrow | TX 2-557061 | 1989-05-17 |
| 1989-05-12 | https://www.nytimes.com/1989/05/12/books/books-of-the-times-a-novelist-s-story-of-love-pain-and-neon-signs-of-life.html | Books of The Times A Novelists Story of Love Pain and Neon Signs of Life | By Michiko Kakutani | TX 2-557061 | 1989-05-17 |
| 1989-05-12 | https://www.nytimes.com/1989/05/12/business/2-wall-street-firms-join-to-buy-savings-units.html | 2 Wall Street Firms Join To Buy Savings Units | By Sarah Bartlett | TX 2-557061 | 1989-05-17 |
| 1989-05-12 | https://www.nytimes.com/1989/05/12/business/about-real-estate-two-towers-with-customized-condos.html | About Real EstateTwo Towers With Customized Condos | By Diana Shaman | TX 2-557061 | 1989-05-17 |
| 1989-05-12 | https://www.nytimes.com/1989/05/12/business/administration-proposes-creating-oil-spill-fund.html | Administration Proposes Creating Oil Spill Fund | By John H Cushman Jr Special To the New York Times | TX 2-557061 | 1989-05-17 |
| 1989-05-12 | https://www.nytimes.com/1989/05/12/business/business-people-2-ford-grandsons-get-key-committee-posts.html | BUSINESS PEOPLE 2 Ford Grandsons Get Key Committee Posts | By Doron P Levin | TX 2-557061 | 1989-05-17 |
| 1989-05-12 | https://www.nytimes.com/1989/05/12/business/business-people-sears-names-chairman-of-allstate-insurance.html | BUSINESS PEOPLE Sears Names Chairman Of Allstate Insurance | By Daniel F Cuff | TX 2-557061 | 1989-05-17 |
| 1989-05-12 | https://www.nytimes.com/1989/05/12/business/citibank-seizes-80-million-in-ecuador-bank-deposits.html | Citibank Seizes 80 Million In Ecuador Bank Deposits | By Jonathan Fuerbringer | TX 2-557061 | 1989-05-17 |
| 1989-05-12 | https://www.nytimes.com/1989/05/12/business/company-news-hilton-sale-hinted.html | COMPANY NEWS Hilton Sale Hinted | Special to The New York Times | TX 2-557061 | 1989-05-17 |
| 1989-05-12 | https://www.nytimes.com/1989/05/12/business/company-news-if-amway-wins-avon-it-will-sell-retail-unit.html | COMPANY NEWS If Amway Wins Avon It Will Sell Retail Unit | By Michael Freitag | TX 2-557061 | 1989-05-17 |
| 1989-05-12 | https://www.nytimes.com/1989/05/12/business/company-news-sears-still-looking.html | COMPANY NEWS Sears Still Looking | Special to The New York Times | TX 2-557061 | 1989-05-17 |
| 1989-05-12 | https://www.nytimes.com/1989/05/12/business/credit-markets-retail-data-push-us-bonds-up.html | CREDIT MARKETS Retail Data Push US Bonds Up | By Kenneth N Gilpin | TX 2-557061 | 1989-05-17 |
| 1989-05-12 | https://www.nytimes.com/1989/05/12/business/economic-scene-rich-and-poor-the-gap-widens.html | Economic Scene Rich and Poor The Gap Widens | By Leonard Silk | TX 2-557061 | 1989-05-17 |
| 1989-05-12 | https://www.nytimes.com/1989/05/12/business/exxon-head-seeks-environmentalist-to-serve-on-board.html | EXXON HEAD SEEKS ENVIRONMENTALIST TO SERVE ON BOARD | By Matthew L Wald | TX 2-557061 | 1989-05-17 |
| 1989-05-12 | https://www.nytimes.com/1989/05/12/business/japan-deal-passes-test-in-senate.html | Japan Deal Passes Test In Senate | By Clyde H Farnsworth Special To the New York Times | TX 2-557061 | 1989-05-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-05-12 | https://www.nytimes.com/1989/05/12/business/levitt-leaving-amex-to-pursue-publishing.html | Levitt Leaving Amex To Pursue Publishing | By Kurt Eichenwald | TX 2-557061 | 1989-05-17 |
| 1989-05-12 | https://www.nytimes.com/1989/05/12/business/market-place-global-traders-get-new-vehicle.html | Market Place Global Traders Get New Vehicle | By Floyd Norris | TX 2-557061 | 1989-05-17 |
| 1989-05-12 | https://www.nytimes.com/1989/05/12/business/mortgage-rates-rise.html | Mortgage Rates Rise | AP | TX 2-557061 | 1989-05-17 |
| 1989-05-12 | https://www.nytimes.com/1989/05/12/business/newmont-sees-big-payout-from-revamping-peabody.html | Newmont Sees Big Payout From Revamping Peabody | By Jonathan P Hicks | TX 2-557061 | 1989-05-17 |
| 1989-05-12 | https://www.nytimes.com/1989/05/12/business/retail-sales-rose-0.4-in-april.html | Retail Sales Rose 04 In April | By Isadore Barmash | TX 2-557061 | 1989-05-17 |
| 1989-05-12 | https://www.nytimes.com/1989/05/12/business/savings-unit-outflow-high.html | Savings Unit Outflow High | AP | TX 2-557061 | 1989-05-17 |
| 1989-05-12 | https://www.nytimes.com/1989/05/12/business/sec-censures-options-exchange.html | SEC Censures Options Exchange | By Gregory A Robb Special To the New York Times | TX 2-557061 | 1989-05-17 |
| 1989-05-12 | https://www.nytimes.com/1989/05/12/business/software-industry-in-uproar-over-recent-rush-of-patents.html | Software Industry in Uproar Over Recent Rush of Patents | By Lawrence M Fisher Special To the New York Times | TX 2-557061 | 1989-05-17 |
| 1989-05-12 | https://www.nytimes.com/1989/05/12/business/stocks-up-for-second-day-dow-gains-843.html | Stocks Up for Second Day Dow Gains 843 | By Lawrence J Demaria | TX 2-557061 | 1989-05-17 |
| 1989-05-12 | https://www.nytimes.com/1989/05/12/business/subroto-sees-strong-opec.html | Subroto Sees Strong OPEC | Special to The New York Times | TX 2-557061 | 1989-05-17 |
| 1989-05-12 | https://www.nytimes.com/1989/05/12/business/swedish-savings-plan.html | Swedish Savings Plan | AP | TX 2-557061 | 1989-05-17 |
| 1989-05-12 | https://www.nytimes.com/1989/05/12/business/the-media-business-advertising-foote-cone-profit.html | THE MEDIA BUSINESS Advertising Foote Cone Profit | By Randall Rothenberg | TX 2-557061 | 1989-05-17 |
| 1989-05-12 | https://www.nytimes.com/1989/05/12/business/the-media-business-advertising-french-firm-raises-bid-for-boase.html | THE MEDIA BUSINESS Advertising French Firm Raises Bid For Boase | By Randall Rothenberg | TX 2-557061 | 1989-05-17 |
| 1989-05-12 | https://www.nytimes.com/1989/05/12/business/the-media-business-advertising-gold-greenlees-to-buy-agency-in-minneapolis.html | THE MEDIA BUSINESS Advertising Gold Greenlees to Buy Agency in Minneapolis | By Randall Rothenberg | TX 2-557061 | 1989-05-17 |
| 1989-05-12 | https://www.nytimes.com/1989/05/12/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising People | By Randall Rothenberg | TX 2-557061 | 1989-05-17 |

| | | | | |
|---|---|---|---|---|
| 1989-05-12 | https://www.nytimes.com/1989/05/12/business/the-media-business-advertising-photographers-snap-for-fuji.html | THE MEDIA BUSINESS Advertising Photographers Snap for Fuji | By Randall Rothenberg | TX 2-557061 | 1989-05-17 |
| 1989-05-12 | https://www.nytimes.com/1989/05/12/business/the-media-business-enough-ads-are-expected-for-nbc-s-abortion-film.html | THE MEDIA BUSINESS Enough Ads Are Expected For NBCs Abortion Film | By Jeremy Gerard | TX 2-557061 | 1989-05-17 |
| 1989-05-12 | https://www.nytimes.com/1989/05/12/business/the-media-business-paramount-sues-viacom-over-fees.html | THE MEDIA BUSINESS Paramount Sues Viacom Over Fees | By Geraldine Fabrikant | TX 2-557061 | 1989-05-17 |
| 1989-05-12 | https://www.nytimes.com/1989/05/12/business/the-media-business-scribner-name-and-store-are-sold-to-b-dalton.html | THE MEDIA BUSINESS Scribner Name and Store Are Sold to B Dalton | By Edwin McDowell | TX 2-557061 | 1989-05-17 |
| 1989-05-12 | https://www.nytimes.com/1989/05/12/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 2-557061 | 1989-05-17 |
| 1989-05-12 | https://www.nytimes.com/1989/05/12/movies/in-a-roguish-gallery-one-aging-black-ballerina.html | In a Roguish Gallery One Aging Black Ballerina | By Grace Glueck | TX 2-557061 | 1989-05-17 |
| 1989-05-12 | https://www.nytimes.com/1989/05/12/movies/review-film-a-woman-visits-the-child-she-was-in-the-holocaust.html | ReviewFilm A Woman Visits the Child She Was in the Holocaust | By Caryn James | TX 2-557061 | 1989-05-17 |
| 1989-05-12 | https://www.nytimes.com/1989/05/12/movies/review-film-on-shaving-furry-aliens-turn-into-valley-guys.html | ReviewFilm On Shaving Furry Aliens Turn Into Valley Guys | By Caryn James | TX 2-557061 | 1989-05-17 |
| 1989-05-12 | https://www.nytimes.com/1989/05/12/movies/review-film-pryor-and-wilder-pool-handicaps-in-see-no-evil.html | ReviewFilm Pryor and Wilder Pool Handicaps in See No Evil | By Vincent Canby | TX 2-557061 | 1989-05-17 |
| 1989-05-12 | https://www.nytimes.com/1989/05/12/movies/reviews-film-fistfighter-barehanded-vengeance.html | ReviewsFilm Fistfighter Barehanded Vengeance | By Stephen Holden | TX 2-557061 | 1989-05-17 |
| 1989-05-12 | https://www.nytimes.com/1989/05/12/movies/reviews-film-swamp-thing-rescuer-of-damp-damsels.html | ReviewsFilm Swamp Thing Rescuer of Damp Damsels | By Vincent Canby | TX 2-557061 | 1989-05-17 |
| 1989-05-12 | https://www.nytimes.com/1989/05/12/nyregion/2-officers-charged-in-a-racial-assault-on-a-man.html | 2 Officers Charged in a Racial Assault on a Man | By Joseph P Fried | TX 2-557061 | 1989-05-17 |
| 1989-05-12 | https://www.nytimes.com/1989/05/12/nyregion/a-lawyer-vanishes-leaving-a-trail-of-fraud-charges.html | A Lawyer Vanishes Leaving a Trail of Fraud Charges | By David Margolick | TX 2-557061 | 1989-05-17 |
| 1989-05-12 | https://www.nytimes.com/1989/05/12/nyregion/after-debate-schwarz-yields-on-land-use-plan.html | After Debate Schwarz Yields on LandUse Plan | By Todd S Purdum | TX 2-557061 | 1989-05-17 |

| | | | | |
|---|---|---|---|---|
| 1989-05-12 | https://www.nytimes.com/1989/05/12/nyregion/asthma-deaths-center-on-2-groups-experts-say.html | Asthma Deaths Center on 2 Groups Experts Say | By Howard W French | TX 2-557061 | 1989-05-17 |
| 1989-05-12 | https://www.nytimes.com/1989/05/12/nyregion/for-want-of-plane-cuomo-skips-meeting.html | For Want of Plane Cuomo Skips Meeting | AP | TX 2-557061 | 1989-05-17 |
| 1989-05-12 | https://www.nytimes.com/1989/05/12/nyregion/koch-in-split-with-some-rivals-urges-fast-choice-of-schools-chief.html | Koch in Split With Some Rivals Urges Fast Choice of Schools Chief | By Richard Levine | TX 2-557061 | 1989-05-17 |
| 1989-05-12 | https://www.nytimes.com/1989/05/12/nyregion/mayor-rescinds-mitchell-lama-plan.html | Mayor Rescinds MitchellLama Plan | By Arnold H Lubasch | TX 2-557061 | 1989-05-17 |
| 1989-05-12 | https://www.nytimes.com/1989/05/12/nyregion/our-towns-near-yale-grief-over-a-big-man-off-campus.html | Our Towns Near Yale Grief Over a Big Man Off Campus | By Nick Ravo | TX 2-557061 | 1989-05-17 |
| 1989-05-12 | https://www.nytimes.com/1989/05/12/nyregion/police-say-bank-robber-ignored-lesson-1-be-firm.html | Police Say Bank Robber Ignored Lesson 1 Be Firm | By Dennis Hevesi | TX 2-557061 | 1989-05-17 |
| 1989-05-12 | https://www.nytimes.com/1989/05/12/nyregion/prominent-new-yorkers-meet-on-growing-crises.html | Prominent New Yorkers Meet on Growing Crises | By Robert D McFadden | TX 2-557061 | 1989-05-17 |
| 1989-05-12 | https://www.nytimes.com/1989/05/12/nyregion/rock-mecca-endangered-by-condos.html | Rock Mecca Endangered By Condos | By Wayne King Special To the New York Times | TX 2-557061 | 1989-05-17 |
| 1989-05-12 | https://www.nytimes.com/1989/05/12/nyregion/rules-on-posting-of-pesticide-use-overturned.html | Rules on Posting of Pesticide Use Overturned | By Philip S Gutis Special To the New York Times | TX 2-557061 | 1989-05-17 |
| 1989-05-12 | https://www.nytimes.com/1989/05/12/nyregion/the-park-attack-weeks-later-an-anger-that-will-not-let-go.html | The Park Attack Weeks Later An Anger That Will Not Let Go | By Celestine Bohlen | TX 2-557061 | 1989-05-17 |
| 1989-05-12 | https://www.nytimes.com/1989/05/12/nyregion/two-jersey-officials-indicted-in-political-vengeance-case.html | Two Jersey Officials Indicted In Political Vengeance Case | AP | TX 2-557061 | 1989-05-17 |
| 1989-05-12 | https://www.nytimes.com/1989/05/12/nyregion/vogueing-against-aids-a-quest-for-overness.html | Vogueing Against AIDS A Quest for Overness | By Woody Hochswender | TX 2-557061 | 1989-05-17 |
| 1989-05-12 | https://www.nytimes.com/1989/05/12/nyregion/zoning-upheld-against-stores-for-sex-books.html | Zoning Upheld Against Stores For Sex Books | By Sam Howe Verhovek Special To the New York Times | TX 2-557061 | 1989-05-17 |
| 1989-05-12 | https://www.nytimes.com/1989/05/12/obituaries/hassler-whitney-geometrician-he-eased-mathematics-anxiety.html | Hassler Whitney Geometrician He Eased Mathematics Anxiety | By Glenn Fowler | TX 2-557061 | 1989-05-17 |

| | | | | |
|---|---|---|---|---|
| 1989-05-12 | https://www.nytimes.com/1989/05/12/obituaries/max-gordon-86-jazz-promoter-and-founder-of-vanguard-dies.html | Max Gordon 86 Jazz Promoter And Founder of Vanguard Dies | By Peter Watrous | TX 2-557061 | 1989-05-17 |
| 1989-05-12 | https://www.nytimes.com/1989/05/12/obituaries/woody-herman-shaw-44-jazz-trumpeter-dies.html | Woody Herman Shaw 44 Jazz Trumpeter Dies | By Jon Pareles | TX 2-557061 | 1989-05-17 |
| 1989-05-12 | https://www.nytimes.com/1989/05/12/opinion/at-the-summit-a-volcano.html | At the Summit a Volcano | By Richard C Holbrooke | TX 2-557061 | 1989-05-17 |
| 1989-05-12 | https://www.nytimes.com/1989/05/12/opinion/in-the-nation-bennett-boots-it.html | IN THE NATION Bennett Boots It | By Tom Wicker | TX 2-557061 | 1989-05-17 |
| 1989-05-12 | https://www.nytimes.com/1989/05/12/opinion/muzzle-the-stanford-bigots.html | Muzzle the Stanford Bigots | By Sharon Gwyn | TX 2-557061 | 1989-05-17 |
| 1989-05-12 | https://www.nytimes.com/1989/05/12/opinion/on-my-mind-the-weapons-of-hell.html | ON MY MIND The Weapons of Hell | By A M Rosenthal | TX 2-557061 | 1989-05-17 |
| 1989-05-12 | https://www.nytimes.com/1989/05/12/sports/a-mentor-and-money-impel-lopez.html | A Mentor And Money Impel Lopez | By Alex Yannis Special To the New York Times | TX 2-557061 | 1989-05-17 |
| 1989-05-12 | https://www.nytimes.com/1989/05/12/sports/behind-bulls-fire-a-coach-to-match.html | Behind Bulls Fire A Coach to Match | By Clifton Brown | TX 2-557061 | 1989-05-17 |
| 1989-05-12 | https://www.nytimes.com/1989/05/12/sports/canadiens-advance-to-stanley-cup-final.html | Canadiens Advance To Stanley Cup Final | By Robin Finn Special To the New York Times | TX 2-557061 | 1989-05-17 |
| 1989-05-12 | https://www.nytimes.com/1989/05/12/sports/defense-keeps-bulls-from-staging-late-rally.html | Defense Keeps Bulls From Staging Late Rally | By Clifton Brown | TX 2-557061 | 1989-05-17 |
| 1989-05-12 | https://www.nytimes.com/1989/05/12/sports/giamatti-schedules-a-hearing-for-rose-to-respond-to-report.html | Giamatti Schedules a Hearing For Rose to Respond to Report | By Murray Chass | TX 2-557061 | 1989-05-17 |
| 1989-05-12 | https://www.nytimes.com/1989/05/12/sports/hernandez-is-accepting-new-order-with-the-mets.html | Hernandez Is Accepting New Order With the Mets | By Joe Sexton Special To the New York Times | TX 2-557061 | 1989-05-17 |
| 1989-05-12 | https://www.nytimes.com/1989/05/12/sports/knicks-take-air-out-of-jordan-to-even-series.html | Knicks Take Air Out of Jordan to Even Series | By Sam Goldaper | TX 2-557061 | 1989-05-17 |
| 1989-05-12 | https://www.nytimes.com/1989/05/12/sports/ryan-strikes-out-11-as-rangers-win-6-3.html | Ryan Strikes Out 11 As Rangers Win 63 | AP | TX 2-557061 | 1989-05-17 |
| 1989-05-12 | https://www.nytimes.com/1989/05/12/sports/sports-of-the-times-progress-toward-the-past.html | SPORTS OF THE TIMES Progress Toward The Past | By Peter Alfano | TX 2-557061 | 1989-05-17 |
| 1989-05-12 | https://www.nytimes.com/1989/05/12/sports/suns-top-warriors.html | Suns Top Warriors | AP | TX 2-557061 | 1989-05-17 |

| | | | | |
|---|---|---|---|---|
| 1989-05-12 | https://www.nytimes.com/1989/05/12/sports/winning-colors-looks-to-get-untracked.html | Winning Colors Looks to Get Untracked | By Steven Crist | TX 2-557061 | 1989-05-17 |
| 1989-05-12 | https://www.nytimes.com/1989/05/12/sports/yanks-heading-west-perhaps-into-trouble.html | Yanks Heading West Perhaps Into Trouble | By Murray Chass | TX 2-557061 | 1989-05-17 |
| 1989-05-12 | https://www.nytimes.com/1989/05/12/sports/zoeller-rekindles-spark-to-grab-first-round-lead.html | Zoeller Rekindles Spark To Grab FirstRound Lead | By Gordon S White Jr Special To the New York Times | TX 2-557061 | 1989-05-17 |
| 1989-05-12 | https://www.nytimes.com/1989/05/12/theater/on-stage.html | On Stage | By Enid Nemy | TX 2-557061 | 1989-05-17 |
| 1989-05-12 | https://www.nytimes.com/1989/05/12/theater/review-theater-on-the-town-is-revived-in-washington.html | ReviewTheater On the Town Is Revived in Washington | By Mel Gussow Special To the New York Times | TX 2-557061 | 1989-05-17 |
| 1989-05-12 | https://www.nytimes.com/1989/05/12/us/alar-ban-is-coming.html | Alar Ban Is Coming | AP | TX 2-557061 | 1989-05-17 |
| 1989-05-12 | https://www.nytimes.com/1989/05/12/us/grand-jury-indicts-secord-again-this-time-on-9-charges-of-lying.html | Grand Jury Indicts Secord Again This Time on 9 Charges of Lying | By David Johnston Special To the New York Times | TX 2-557061 | 1989-05-17 |
| 1989-05-12 | https://www.nytimes.com/1989/05/12/us/house-votes-increasing-minimum-pay-to-4.55.html | House Votes Increasing Minimum Pay to 455 | AP | TX 2-557061 | 1989-05-17 |
| 1989-05-12 | https://www.nytimes.com/1989/05/12/us/justice-dept-will-delay-any-inquiry-on-wright.html | Justice Dept Will Delay Any Inquiry on Wright | By Susan F Rasky Special To the New York Times | TX 2-557061 | 1989-05-17 |
| 1989-05-12 | https://www.nytimes.com/1989/05/12/us/law-catapulted-obscurity-teen-age-rape-suspect-whom-he-actually-likes.html | THE LAW Catapulted from obscurity by a teenage rape suspect whom he actually likes | By David Margolick | TX 2-557061 | 1989-05-17 |
| 1989-05-12 | https://www.nytimes.com/1989/05/12/us/lingering-drought-stunts-wheat-crop.html | Lingering Drought Stunts Wheat Crop | By William Robbins Special To the New York Times | TX 2-557061 | 1989-05-17 |
| 1989-05-12 | https://www.nytimes.com/1989/05/12/us/man-in-the-news-aggressive-and-exhaustive-lawyer-richard-john-phelan.html | MAN IN THE NEWS Aggressive and Exhaustive Lawyer Richard John Phelan | By Michael Oreskes Special To the New York Times | TX 2-557061 | 1989-05-17 |
| 1989-05-12 | https://www.nytimes.com/1989/05/12/us/negotiators-reach-accord-on-the-1990-budget.html | Negotiators Reach Accord on the 1990 Budget | AP | TX 2-557061 | 1989-05-17 |
| 1989-05-12 | https://www.nytimes.com/1989/05/12/us/new-efforts-developing-against-the-hate-crime.html | New Efforts Developing Against the Hate Crime | By Andrew H Malcolm | TX 2-557061 | 1989-05-17 |
| 1989-05-12 | https://www.nytimes.com/1989/05/12/us/new-orleans-journal-project-on-piety-street-reclaim-crack-houses.html | New Orleans Journal Project on Piety Street Reclaim Crack Houses | By Frances Frank Marcus Special To the New York Times | TX 2-557061 | 1989-05-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-05-12 | https://www.nytimes.com/1989/05/12/us/star-wars-plan-facing-a-delay-its-director-says.html | Star Wars Plan Facing a Delay Its Director Says | By Andrew Rosenthal Special To the New York Times | TX 2-557061 | 1989-05-17 |
| 1989-05-12 | https://www.nytimes.com/1989/05/12/us/stood-up-for-prom-she-files-a-lawsuit.html | Stood Up for Prom She Files a Lawsuit | AP | TX 2-557061 | 1989-05-17 |
| 1989-05-12 | https://www.nytimes.com/1989/05/12/us/the-law-new-law-erects-barriers-to-the-federal-docket.html | THE LAWNew Law Erects Barriers to the Federal Docket | By Lis Wiehl | TX 2-557061 | 1989-05-17 |
| 1989-05-12 | https://www.nytimes.com/1989/05/12/us/unarmed-midgetman-missile-a-failure-in-first-test.html | Unarmed Midgetman Missile a Failure in First Test | By Andrew Rosenthal Special To the New York Times | TX 2-557061 | 1989-05-17 |
| 1989-05-12 | https://www.nytimes.com/1989/05/12/us/us-in-a-shift-seeks-treaty-on-global-warming.html | US in a Shift Seeks Treaty on Global Warming | By Philip Shabecoff Special To the New York Times | TX 2-557061 | 1989-05-17 |
| 1989-05-12 | https://www.nytimes.com/1989/05/12/us/us-won-t-appeal-agent-orange-case.html | US WONT APPEAL AGENT ORANGE CASE | By Charles Mohr Special To the New York Times | TX 2-557061 | 1989-05-17 |
| 1989-05-12 | https://www.nytimes.com/1989/05/12/us/washington-talk-exact-words-wherein-sour-cream-is-allowed-to-deviate.html | WASHINGTON TALK EXACT WORDS Wherein Sour Cream Is Allowed to Deviate | Special to The New York Times | TX 2-557061 | 1989-05-17 |
| 1989-05-12 | https://www.nytimes.com/1989/05/12/us/washington-talk-in-pursuit-of-the-clever-quotemaster.html | WASHINGTON TALK In Pursuit of the Clever Quotemaster | By Barbara Gamarekian Special To the New York Times | TX 2-557061 | 1989-05-17 |
| 1989-05-12 | https://www.nytimes.com/1989/05/12/us/washington-talk-white-house.html | WASHINGTON TALK WHITE HOUSE | By Maureen Dowd Special To the New York Times | TX 2-557061 | 1989-05-17 |
| 1989-05-12 | https://www.nytimes.com/1989/05/12/us/wright-aide-quits-amid-furor-on-73-crime.html | Wright Aide Quits Amid Furor on 73 Crime | By Robin Toner Special To the New York Times | TX 2-557061 | 1989-05-17 |
| 1989-05-12 | https://www.nytimes.com/1989/05/12/world/beirut-rivals-vow-to-respect-truce.html | BEIRUT RIVALS VOW TO RESPECT TRUCE | By Ihsan A Hijazi Special To the New York Times | TX 2-557061 | 1989-05-17 |
| 1989-05-12 | https://www.nytimes.com/1989/05/12/world/denouncing-fraud-bush-bolsters-force-in-panama.html | Denouncing Fraud Bush Bolsters Force in Panama | By Bernard Weinraub Special To the New York Times | TX 2-557061 | 1989-05-17 |
| 1989-05-12 | https://www.nytimes.com/1989/05/12/world/gorbachev-hands-a-surprised-baker-an-arms-proposal.html | GORBACHEV HANDS A SURPRISED BAKER AN ARMS PROPOSAL | By Thomas L Friedman Special To the New York Times | TX 2-557061 | 1989-05-17 |
| 1989-05-12 | https://www.nytimes.com/1989/05/12/world/huge-peronist-rally-ends-campaign.html | Huge Peronist Rally Ends Campaign | By Shirley Christian Special To the new York Times | TX 2-557061 | 1989-05-17 |
| 1989-05-12 | https://www.nytimes.com/1989/05/12/world/kabul-urges-bush-to-pursue-peace.html | KABUL URGES BUSH TO PURSUE PEACE | By John F Burns Special To the New York Times | TX 2-557061 | 1989-05-17 |
| 1989-05-12 | https://www.nytimes.com/1989/05/12/world/kenya-to-seek-ban-on-trade-of-ivory.html | KENYA TO SEEK BAN ON TRADE OF IVORY | By Jane Perlez Special To the New York Times | TX 2-557061 | 1989-05-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-05-12 | https://www.nytimes.com/1989/05/12/world/noriega-s-foes-say-vote-must-stand.html | Noriegas Foes Say Vote Must Stand | By Lindsey Gruson Special To the New York Times | TX 2-557061 | 1989-05-17 |
| 1989-05-12 | https://www.nytimes.com/1989/05/12/world/paris-journal-pardon-my-english-but-did-someone-say-1992.html | Paris Journal Pardon My English but Did Someone Say 1992 | By James M Markham Special To the New York Times | TX 2-557061 | 1989-05-17 |
| 1989-05-12 | https://www.nytimes.com/1989/05/12/world/polish-copper-miners-end-strike-and-gain-pay-raises.html | Polish Copper Miners End Strike and Gain Pay Raises | AP | TX 2-557061 | 1989-05-17 |
| 1989-05-12 | https://www.nytimes.com/1989/05/12/world/pretoria-cabinet-aide-quits-tried-to-coax-blacks-to-talks.html | Pretoria Cabinet Aide Quits Tried to Coax Blacks to Talks | AP | TX 2-557061 | 1989-05-17 |
| 1989-05-12 | https://www.nytimes.com/1989/05/12/world/snub-lies-in-waiting-for-gorbachev-in-shanghai.html | Snub Lies in Waiting for Gorbachev in Shanghai | By Nicholas D Kristof Special To the New York Times | TX 2-557061 | 1989-05-17 |
| 1989-05-12 | https://www.nytimes.com/1989/05/12/world/soviet-cuts-will-help-bonn-s-cause.html | Soviet Cuts Will Help Bonns Cause | By Michael R Gordon Special To the New York Times | TX 2-557061 | 1989-05-17 |
| 1989-05-12 | https://www.nytimes.com/1989/05/12/world/sri-lanka-talks-with-rebels.html | Sri Lanka Talks With Rebels | By Barbara Crossette Special To the New York Times | TX 2-557061 | 1989-05-17 |
| 1989-05-12 | https://www.nytimes.com/1989/05/12/world/transcript-of-president-s-statement-at-white-house-on-the-crisis-in-panama.html | Transcript of Presidents Statement at White House on the Crisis in Panama | Special to The New York Times | TX 2-557061 | 1989-05-17 |
| 1989-05-12 | https://www.nytimes.com/1989/05/12/world/two-palestinians-slain-in-clash-with-troops.html | Two Palestinians Slain In Clash With Troops | AP | TX 2-557061 | 1989-05-17 |
| 1989-05-12 | https://www.nytimes.com/1989/05/12/world/un-doubling-size-of-police-force-in-namibia.html | UN Doubling Size of Police Force in Namibia | By Paul Lewis Special To the New York Times | TX 2-557061 | 1989-05-17 |
| 1989-05-12 | https://www.nytimes.com/1989/05/12/world/us-troops-to-go-slowly-into-panama.html | US Troops To Go Slowly Into Panama | By Richard Halloran Special To the New York Times | TX 2-557061 | 1989-05-17 |
| 1989-05-12 | https://www.nytimes.com/1989/05/12/world/venezuela-urges-talks-on-noriega.html | VENEZUELA URGES TALKS ON NORIEGA | By Larry Rohter Special To the New York Times | TX 2-557061 | 1989-05-17 |
| 1989-05-13 | https://www.nytimes.com/1989/05/13/arts/a-burst-of-buying-opens-the-chicago-art-fair.html | A Burst of Buying Opens the Chicago Art Fair | By Grace Glueck Special To the New York Times | TX 2-561845 | 1989-05-19 |
| 1989-05-13 | https://www.nytimes.com/1989/05/13/arts/an-operatic-tale-of-a-strangelovian-cure-for-all-disease.html | An Operatic Tale of a Strangelovian Cure for All Disease | By John Rockwell | TX 2-561845 | 1989-05-19 |
| 1989-05-13 | https://www.nytimes.com/1989/05/13/arts/books-of-the-times-how-returning-veterans-have-fared.html | Books of The TimesHow Returning Veterans Have Fared | By Col H G Summers Jr | TX 2-561845 | 1989-05-19 |

| | | | | |
|---|---|---|---|---|
| 1989-05-13 | https://www.nytimes.com/1989/05/13/arts/midori-now-17-and-in-the-mainstream.html | Midori Now 17 and in the Mainstream | By John Rockwell | TX 2-561845 | 1989-05-19 |
| 1989-05-13 | https://www.nytimes.com/1989/05/13/arts/review-cabaret-steve-ross-in-rarer-songs-of-noted-names.html | ReviewCabaret Steve Ross in Rarer Songs of Noted Names | By John S Wilson | TX 2-561845 | 1989-05-19 |
| 1989-05-13 | https://www.nytimes.com/1989/05/13/arts/review-music-a-professor-takes-the-stage.html | ReviewMusic A Professor Takes the Stage | By Allan Kozinn | TX 2-561845 | 1989-05-19 |
| 1989-05-13 | https://www.nytimes.com/1989/05/13/arts/review-music-ravi-shankar-with-sitarruns-the-gamut-of-emotions.html | ReviewMusic Ravi Shankar With SitarRuns the Gamut of Emotions | By Jon Pareles | TX 2-561845 | 1989-05-19 |
| 1989-05-13 | https://www.nytimes.com/1989/05/13/arts/reviews-dance-a-fool-for-you-and-2-by-balanchine.html | ReviewsDance A Fool for You and 2 by Balanchine | By Jennifer Dunning | TX 2-561845 | 1989-05-19 |
| 1989-05-13 | https://www.nytimes.com/1989/05/13/arts/reviews-dance-ballet-theater-shifts-gears-with-three-festive-works.html | ReviewsDance Ballet Theater Shifts Gears With Three Festive Works | By Jack Anderson | TX 2-561845 | 1989-05-19 |
| 1989-05-13 | https://www.nytimes.com/1989/05/13/arts/reviews-music-africa-s-vast-variety-in-sights-and-sounds.html | ReviewsMusic Africas Vast Variety In Sights and Sounds | By Jon Pareles | TX 2-561845 | 1989-05-19 |
| 1989-05-13 | https://www.nytimes.com/1989/05/13/business/8-states-plan-canada-office.html | 8 States Plan Canada Office | Special to The New York Times | TX 2-561845 | 1989-05-19 |
| 1989-05-13 | https://www.nytimes.com/1989/05/13/business/bush-chooses-head-for-ftc.html | Bush Chooses Head for FTC | AP | TX 2-561845 | 1989-05-19 |
| 1989-05-13 | https://www.nytimes.com/1989/05/13/business/company-news-russians-get-visa-cards.html | COMPANY NEWS Russians Get Visa Cards | AP | TX 2-561845 | 1989-05-19 |
| 1989-05-13 | https://www.nytimes.com/1989/05/13/business/company-news-texas-instruments-in-taiwan-chip-deal.html | COMPANY NEWS Texas Instruments In Taiwan Chip Deal | By Thomas C Hayes Special To the New York Times | TX 2-561845 | 1989-05-19 |
| 1989-05-13 | https://www.nytimes.com/1989/05/13/business/company-news-third-party-talks-on-dunkin-donuts.html | COMPANY NEWS ThirdParty Talks On Dunkin Donuts | Special to The New York Times | TX 2-561845 | 1989-05-19 |
| 1989-05-13 | https://www.nytimes.com/1989/05/13/business/currency-markets-dollar-ends-up-despite-intervention.html | CURRENCY MARKETS Dollar Ends Up Despite Intervention | By Jonathan Fuerbringer | TX 2-561845 | 1989-05-19 |
| 1989-05-13 | https://www.nytimes.com/1989/05/13/business/dow-up-5682-to-243970-a-postcrash-peak.html | Dow Up 5682 to 243970 a PostCrash Peak | By Lawrence J Demaria | TX 2-561845 | 1989-05-19 |
| 1989-05-13 | https://www.nytimes.com/1989/05/13/business/hills-says-trade-pressure-pays-off.html | Hills Says Trade Pressure Pays Off | By Clyde H Farnsworth Special To the New York Times | TX 2-561845 | 1989-05-19 |

| 1989-05-13 | https://www.nytimes.com/1989/05/13/business/inventories-up-sales-flat-in-march.html | Inventories Up Sales Flat in March | AP | TX 2-561845 | 1989-05-19 |
|---|---|---|---|---|---|
| 1989-05-13 | https://www.nytimes.com/1989/05/13/business/ltv-wins-round-in-pension-fight.html | LTV Wins Round in Pension Fight | By Thomas C Hayes Special To the New York Times | TX 2-561845 | 1989-05-19 |
| 1989-05-13 | https://www.nytimes.com/1989/05/13/business/patents-a-flying-saucer.html | Patents A Flying Saucer | By Edmund L Andrews | TX 2-561845 | 1989-05-19 |
| 1989-05-13 | https://www.nytimes.com/1989/05/13/business/patents-a-method-to-break-up-incinerator-toxins.html | Patents A Method to Break Up Incinerator Toxins | By Edmund L Andrews | TX 2-561845 | 1989-05-19 |
| 1989-05-13 | https://www.nytimes.com/1989/05/13/business/patents-a-speedier-transistor-for-computers.html | Patents A Speedier Transistor for Computers | By Edmund L Andrews | TX 2-561845 | 1989-05-19 |
| 1989-05-13 | https://www.nytimes.com/1989/05/13/business/patents-patent-office-falls-behind-schedule.html | Patents Patent Office Falls Behind Schedule | By Edmund L Andrews | TX 2-561845 | 1989-05-19 |
| 1989-05-13 | https://www.nytimes.com/1989/05/13/business/producer-prices-post-modest-rise-for-second-month.html | PRODUCER PRICES POST MODEST RISE FOR SECOND MONTH | By Robert D Hershey Jr Special To the New York Times | TX 2-561845 | 1989-05-19 |
| 1989-05-13 | https://www.nytimes.com/1989/05/13/business/record-4-billion-bond-issue-marketed-for-rjr-holdings.html | Record 4 Billion Bond Issue Marketed for RJR Holdings | By Anise C Wallace | TX 2-561845 | 1989-05-19 |
| 1989-05-13 | https://www.nytimes.com/1989/05/13/business/savings-bond-sales-fall.html | Savings Bond Sales Fall | AP | TX 2-561845 | 1989-05-19 |
| 1989-05-13 | https://www.nytimes.com/1989/05/13/business/soviets-seeking-us-soybean-oil.html | Soviets Seeking US Soybean Oil | By Robert D Hershey Jr Special To the New York Times | TX 2-561845 | 1989-05-19 |
| 1989-05-13 | https://www.nytimes.com/1989/05/13/business/teledyne-aide-is-sentenced.html | Teledyne Aide Is Sentenced | AP | TX 2-561845 | 1989-05-19 |
| 1989-05-13 | https://www.nytimes.com/1989/05/13/business/the-vast-promise-of-a-laser-chip.html | The Vast Promise of a Laser Chip | By Lawrence M Fisher Special To the New York Times | TX 2-561845 | 1989-05-19 |
| 1989-05-13 | https://www.nytimes.com/1989/05/13/business/us-securities-rise-on-price-report.html | US Securities Rise on Price Report | By H J Maidenberg | TX 2-561845 | 1989-05-19 |
| 1989-05-13 | https://www.nytimes.com/1989/05/13/business/wpp-said-to-be-near-ogilvy-deal.html | WPP Said To Be Near Ogilvy Deal | By Randall Rothenberg | TX 2-561845 | 1989-05-19 |
| 1989-05-13 | https://www.nytimes.com/1989/05/13/business/your-money-the-family-s-role-in-writing-a-will.html | Your Money The Familys Role In Writing a Will | by Jan M Rosen | TX 2-561845 | 1989-05-19 |
| 1989-05-13 | https://www.nytimes.com/1989/05/13/nyregion/16-are-charged-in-scheme-to-launder-drug-millions.html | 16 Are Charged in Scheme To Launder Drug Millions | By Thomas Morgan | TX 2-561845 | 1989-05-19 |

| | | | | |
|---|---|---|---|---|
| 1989-05-13 | https://www.nytimes.com/1989/05/13/nyregion/5000-pay-respects-to-a-chancellor-who-offered-hope.html | 5000 Pay Respects to a Chancellor Who Offered Hope | By Felicia R Lee | TX 2-561845 | 1989-05-19 |
| 1989-05-13 | https://www.nytimes.com/1989/05/13/nyregion/a-star-once-felled-first-by-drugs-now-bullets.html | A Star Once Felled First By Drugs Now Bullets | By James C McKinley Jr | TX 2-561845 | 1989-05-19 |
| 1989-05-13 | https://www.nytimes.com/1989/05/13/nyregion/about-new-york-a-mother-waits-with-open-arms-at-ports-of-call.html | About New York A Mother Waits With Open Arms At Ports of Call | By Douglas Martin | TX 2-561845 | 1989-05-19 |
| 1989-05-13 | https://www.nytimes.com/1989/05/13/nyregion/awash-in-copies-o-neill-s-aides-denounce-fax-attacks.html | Awash in Copies ONeills Aides Denounce Fax Attacks | AP | TX 2-561845 | 1989-05-19 |
| 1989-05-13 | https://www.nytimes.com/1989/05/13/nyregion/bridge-726589.html | Bridge | By Alan Truscott | TX 2-561845 | 1989-05-19 |
| 1989-05-13 | https://www.nytimes.com/1989/05/13/nyregion/charter-panel-has-quickly-produced-a-consensus.html | Charter Panel Has Quickly Produced a Consensus | By Todd S Purdum | TX 2-561845 | 1989-05-19 |
| 1989-05-13 | https://www.nytimes.com/1989/05/13/nyregion/dispute-erupts-on-response-to-ambulance-call-for-green.html | Dispute Erupts on Response To Ambulance Call for Green | By Howard W French | TX 2-561845 | 1989-05-19 |
| 1989-05-13 | https://www.nytimes.com/1989/05/13/nyregion/for-the-elderly-homeless-an-experiment-in-dormitory-life.html | For the Elderly Homeless an Experiment in Dormitory Life | By Eric Schmitt Special To the New York Times | TX 2-561845 | 1989-05-19 |
| 1989-05-13 | https://www.nytimes.com/1989/05/13/nyregion/hra-chief-is-indignant-on-state-study.html | HRA Chief Is Indignant On State Study | By Richard Levine | TX 2-561845 | 1989-05-19 |
| 1989-05-13 | https://www.nytimes.com/1989/05/13/nyregion/judge-says-bronx-senate-seat-is-vacant-but-fight-goes-on.html | Judge Says Bronx Senate Seat Is Vacant but Fight Goes On | By Sam Howe Verhovek Special To the New York Times | TX 2-561845 | 1989-05-19 |
| 1989-05-13 | https://www.nytimes.com/1989/05/13/nyregion/motormen-on-path-approve-a-contract-avoiding-a-walkout.html | Motormen on PATH Approve a Contract Avoiding a Walkout | By Constance L Hays | TX 2-561845 | 1989-05-19 |
| 1989-05-13 | https://www.nytimes.com/1989/05/13/nyregion/rutgers-protest-on-tuition-rise-ends-in-arrests.html | Rutgers Protest On Tuition Rise Ends in Arrests | By Joseph F Sullivan Special To the New York Times | TX 2-561845 | 1989-05-19 |
| 1989-05-13 | https://www.nytimes.com/1989/05/13/nyregion/settlement-reached-in-perry-wrongful-death-suit.html | Settlement Reached in Perry WrongfulDeath Suit | By Robert D McFadden | TX 2-561845 | 1989-05-19 |
| 1989-05-13 | https://www.nytimes.com/1989/05/13/nyregion/water-agency-ends-restriction-for-reservoirs.html | Water Agency Ends Restriction For Reservoirs | By Arnold H Lubasch | TX 2-561845 | 1989-05-19 |

| | | | | |
|---|---|---|---|---|
| 1989-05-13 | https://www.nytimes.com/1989/05/13/obituaries/arnold-p-collery-ex-dean-62-led-columbia-to-admit-women.html | Arnold P Collery ExDean 62 Led Columbia to Admit Women | By Alfonso A Narvaez | TX 2-561845 | 1989-05-19 |
| 1989-05-13 | https://www.nytimes.com/1989/05/13/obituaries/c-s-harding-mott-82-head-of-foundation.html | C S Harding Mott 82 Head of Foundation | AP | TX 2-561845 | 1989-05-19 |
| 1989-05-13 | https://www.nytimes.com/1989/05/13/obituaries/dario-echandia-91-colombian-statesman.html | Dario Echandia 91 Colombian Statesman | AP | TX 2-561845 | 1989-05-19 |
| 1989-05-13 | https://www.nytimes.com/1989/05/13/obituaries/esteban-de-jesus-is-dead-at-37-former-lightweight-champion.html | Esteban de Jesus Is Dead at 37 Former Lightweight Champion | By Thomas Rogers | TX 2-561845 | 1989-05-19 |
| 1989-05-13 | https://www.nytimes.com/1989/05/13/obituaries/joseph-boatner-singer-70.html | Joseph Boatner Singer 70 | AP | TX 2-561845 | 1989-05-19 |
| 1989-05-13 | https://www.nytimes.com/1989/05/13/opinion/doctors-know-best.html | Doctors Know Best | By Sidney Zion | TX 2-561845 | 1989-05-19 |
| 1989-05-13 | https://www.nytimes.com/1989/05/13/opinion/let-s-not-praise-glasnost-just-now.html | Lets Not Praise Glasnost Just Now | By Cathy Young | TX 2-561845 | 1989-05-19 |
| 1989-05-13 | https://www.nytimes.com/1989/05/13/opinion/mom-says-every-day-is-mothers-day.html | Mom Says Every Day Is Mothers Day | By Wendy Wasserstein | TX 2-561845 | 1989-05-19 |
| 1989-05-13 | https://www.nytimes.com/1989/05/13/opinion/observer-the-father-yearners.html | OBSERVER The Father Yearners | By Russell Baker | TX 2-561845 | 1989-05-19 |
| 1989-05-13 | https://www.nytimes.com/1989/05/13/sports/a-big-lead-even-zoeller-couldn-t-predict.html | A Big Lead Even Zoeller Couldnt Predict | By Gordon S White Jr Special To the New York Times | TX 2-561845 | 1989-05-19 |
| 1989-05-13 | https://www.nytimes.com/1989/05/13/sports/baseball-dotson-delivers-as-yankees-beat-abbott.html | BASEBALL Dotson Delivers as Yankees Beat Abbott | By Michael Martinez Special To the New York Times | TX 2-561845 | 1989-05-19 |
| 1989-05-13 | https://www.nytimes.com/1989/05/13/sports/baseball-giants-reuschel-beats-expos-for-his-200th-victory.html | BASEBALL Giants Reuschel Beats Expos for His 200th Victory | AP | TX 2-561845 | 1989-05-19 |
| 1989-05-13 | https://www.nytimes.com/1989/05/13/sports/basketball-pistons-take-2-0-lead-in-series.html | BASKETBALL Pistons Take 20 Lead in Series | AP | TX 2-561845 | 1989-05-19 |
| 1989-05-13 | https://www.nytimes.com/1989/05/13/sports/golf-lpga-lead-is-shared-by-3.html | GOLF LPGA Lead Is Shared by 3 | Special to The New York Times | TX 2-561845 | 1989-05-19 |
| 1989-05-13 | https://www.nytimes.com/1989/05/13/sports/jackson-gets-passing-grade-from-pitino-but-not-from-fans.html | Jackson Gets Passing Grade From Pitino but Not From Fans | By Sam Goldaper | TX 2-561845 | 1989-05-19 |

| 1989-05-13 | https://www.nytimes.com/1989/05/13/sports/padres-win-in-12th-carter-on-disabled-list.html | Padres Win in 12th Carter on Disabled List | By Joseph Durso | TX 2-561845 | 1989-05-19 |
|---|---|---|---|---|---|
| 1989-05-13 | https://www.nytimes.com/1989/05/13/sports/spare-parts-are-paying-off-big-for-bucks.html | Spare Parts Are Paying Off Big for Bucks | By Joe Lapointe Special To the New York Times | TX 2-561845 | 1989-05-19 |
| 1989-05-13 | https://www.nytimes.com/1989/05/13/sports/sports-of-the-times-add-kiki-to-knicks-chemistry.html | SPORTS OF THE TIMES Add Kiki To Knicks Chemistry | By Dave Anderson | TX 2-561845 | 1989-05-19 |
| 1989-05-13 | https://www.nytimes.com/1989/05/13/style/consumer-s-world-a-new-effort-to-make-childs-play-less-deadly.html | CONSUMERS WORLD A New Effort to Make Childs Play Less Deadly | By Michael Decourcy Hinds | TX 2-561845 | 1989-05-19 |
| 1989-05-13 | https://www.nytimes.com/1989/05/13/style/consumer-s-world-coping-with-remote-control-clutter.html | CONSUMERS WORLD Coping With RemoteControl Clutter | By Ivan Berger | TX 2-561845 | 1989-05-19 |
| 1989-05-13 | https://www.nytimes.com/1989/05/13/style/consumer-s-world-flowers-that-fit.html | CONSUMERS WORLD Flowers That Fit | By Ron Alexander | TX 2-561845 | 1989-05-19 |
| 1989-05-13 | https://www.nytimes.com/1989/05/13/style/consumer-s-world-for-elderly-policyholders-confusion-about-medigap.html | CONSUMERS WORLD For Elderly Policyholders Confusion About Medigap | By Leonard Sloane | TX 2-561845 | 1989-05-19 |
| 1989-05-13 | https://www.nytimes.com/1989/05/13/theater/review-theater-shakespearean-comedy-with-an-american-tone.html | ReviewTheater Shakespearean Comedy With an American Tone | By Mel Gussow Special To the New York Times | TX 2-561845 | 1989-05-19 |
| 1989-05-13 | https://www.nytimes.com/1989/05/13/us/80-of-senior-positions-under-bush-still-empty.html | 80 of Senior Positions Under Bush Still Empty | By David E Rosenbaum Special To the New York Times | TX 2-561845 | 1989-05-19 |
| 1989-05-13 | https://www.nytimes.com/1989/05/13/us/black-wins-40000-under-stiff-housing-law.html | Black Wins 40000 Under Stiff Housing Law | By Martin Tolchin Special To the New York Times | TX 2-561845 | 1989-05-19 |
| 1989-05-13 | https://www.nytimes.com/1989/05/13/us/california-man-found-guilty-in-killings-of-16.html | California Man Found Guilty in Killings of 16 | AP | TX 2-561845 | 1989-05-19 |
| 1989-05-13 | https://www.nytimes.com/1989/05/13/us/changes-are-urged-in-job-training-act.html | CHANGES ARE URGED IN JOB TRAINING ACT | AP | TX 2-561845 | 1989-05-19 |
| 1989-05-13 | https://www.nytimes.com/1989/05/13/us/chemicals-urged-for-alaska-spill.html | CHEMICALS URGED FOR ALASKA SPILL | AP | TX 2-561845 | 1989-05-19 |
| 1989-05-13 | https://www.nytimes.com/1989/05/13/us/computer-chaos-for-air-travelers.html | Computer Chaos for Air Travelers | By Agis Salpukas | TX 2-561845 | 1989-05-19 |
| 1989-05-13 | https://www.nytimes.com/1989/05/13/us/epa-chief-says-bush-will-not-rush-into-a-treaty-on-global-warming.html | EPA Chief Says Bush Will Not Rush Into a Treaty on Global Warming | By Philip Shabecoff Special To the New York Times | TX 2-561845 | 1989-05-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-05-13 | https://www.nytimes.com/1989/05/13/us/ethics-panel-seeks-bank-records-of-loan-to-wright-for-investment.html | Ethics Panel Seeks Bank Records Of Loan to Wright for Investment | By Jeff Gerth Special To the New York Times | TX 2-561845 | 1989-05-19 |
| 1989-05-13 | https://www.nytimes.com/1989/05/13/us/four-guilty-of-manslaughter-in-death-at-anti-drug-center.html | Four Guilty of Manslaughter In Death at AntiDrug Center | AP | TX 2-561845 | 1989-05-19 |
| 1989-05-13 | https://www.nytimes.com/1989/05/13/us/gene-linked-to-breast-cancer-is-found-in-ovarian-tumors.html | Gene Linked to Breast Cancer Is Found in Ovarian Tumors | AP | TX 2-561845 | 1989-05-19 |
| 1989-05-13 | https://www.nytimes.com/1989/05/13/us/runaway-freight-train-derails-killing-3.html | Runaway Freight Train Derails Killing 3 | By Seth Mydans Special To the New York Times | TX 2-561845 | 1989-05-19 |
| 1989-05-13 | https://www.nytimes.com/1989/05/13/us/saturday-news-quiz.html | Saturday News Quiz | By Linda Amster | TX 2-561845 | 1989-05-19 |
| 1989-05-13 | https://www.nytimes.com/1989/05/13/us/study-looks-at-reasons-for-hospital-closings.html | Study Looks at Reasons for Hospital Closings | By Martin Tolchin Special To the New York Times | TX 2-561845 | 1989-05-19 |
| 1989-05-13 | https://www.nytimes.com/1989/05/13/us/suits-are-settled-in-san-juan-fire.html | SUITS ARE SETTLED IN SAN JUAN FIRE | AP | TX 2-561845 | 1989-05-19 |
| 1989-05-13 | https://www.nytimes.com/1989/05/13/us-appeals-court-upholds-drug-tests-for-boston-police.html | US Appeals Court Upholds Drug Tests for Boston Police | AP | TX 2-561845 | 1989-05-19 |
| 1989-05-13 | https://www.nytimes.com/1989/05/13/us/worry-on-government-recruiting-prompts-vote-to-delay-ethics-law.html | Worry on Government Recruiting Prompts Vote to Delay Ethics Law | By Andrew Rosenthal Special To the New York Times | TX 2-561845 | 1989-05-19 |
| 1989-05-13 | https://www.nytimes.com/1989/05/13/world/2-suitors-for-europe-bush-gorbachev-try-impress-nato-allies-with-offerings-peace.html | 2 Suitors for Europe Bush and Gorbachev Try to Impress NATO Allies With Offerings of Peace | By Michael R Gordon Special To the New York Times | TX 2-561845 | 1989-05-19 |
| 1989-05-13 | https://www.nytimes.com/1989/05/13/world/bush-nominee-is-quizzed-over-illicit-contra-aid.html | Bush Nominee Is Quizzed Over Illicit Contra Aid | By Robert Pear Special To the New York Times | TX 2-561845 | 1989-05-19 |
| 1989-05-13 | https://www.nytimes.com/1989/05/13/world/bush-voices-hope-on-soviet-change-but-with-caution.html | BUSH VOICES HOPE ON SOVIET CHANGE BUT WITH CAUTION | By Maureen Dowd Special To the New York Times | TX 2-561845 | 1989-05-19 |
| 1989-05-13 | https://www.nytimes.com/1989/05/13/world/catholic-church-in-panama-assails-noriega-s-regime.html | CATHOLIC CHURCH IN PANAMA ASSAILS NORIEGAS REGIME | By Lindsey Gruson Special To the New York Times | TX 2-561845 | 1989-05-19 |
| 1989-05-13 | https://www.nytimes.com/1989/05/13/world/for-solidarity-a-dab-of-election-glitz.html | For Solidarity a Dab of Election Glitz | By John Tagliabue Special To the New York Times | TX 2-561845 | 1989-05-19 |

| | | | | |
|---|---|---|---|---|
| 1989-05-13 | https://www.nytimes.com/1989/05/13/world/greek-court-backs-extraditing-palestinian-to-us.html | Greek Court Backs Extraditing Palestinian to US | By Paul Anastasi Special To the New York Times | TX 2-561845 | 1989-05-19 |
| 1989-05-13 | https://www.nytimes.com/1989/05/13/world/ho-chi-minh-city-journal-saigon-holdover-sees-his-stock-rise.html | Ho Chi Minh City Journal Saigon Holdover Sees His Stock Rise | By Steven Erlanger Special To the New York Times | TX 2-561845 | 1989-05-19 |
| 1989-05-13 | https://www.nytimes.com/1989/05/13/world/hungary-moves-to-abandon-dam-project-on-the-danube.html | Hungary Moves to Abandon Dam Project on the Danube | AP | TX 2-561845 | 1989-05-19 |
| 1989-05-13 | https://www.nytimes.com/1989/05/13/world/ito-bows-out-as-takeshita-successor.html | Ito Bows Out as Takeshita Successor | By Steven R Weisman Special To the New York Times | TX 2-561845 | 1989-05-19 |
| 1989-05-13 | https://www.nytimes.com/1989/05/13/world/kremlin-move-on-arms-adds-to-nato-split.html | Kremlin Move On Arms Adds To NATO Split | By Serge Schmemann Special To the New York Times | TX 2-561845 | 1989-05-19 |
| 1989-05-13 | https://www.nytimes.com/1989/05/13/world/muslim-students-march-in-beijing.html | MUSLIM STUDENTS MARCH IN BEIJING | By Sheryl Wudunn Special To the New York Times | TX 2-561845 | 1989-05-19 |
| 1989-05-13 | https://www.nytimes.com/1989/05/13/world/palestinian-is-slain-in-gaza-in-clash-with-israeli-troops.html | Palestinian Is Slain in Gaza In Clash With Israeli Troops | AP | TX 2-561845 | 1989-05-19 |
| 1989-05-13 | https://www.nytimes.com/1989/05/13/world/probable-successor-to-botha-calls-for-black-political-role.html | Probable Successor to Botha Calls for Black Political Role | By Christopher S Wren Special To the New York Times | TX 2-561845 | 1989-05-19 |
| 1989-05-13 | https://www.nytimes.com/1989/05/13/world/survey-finds-support-for-dispatch-of-troops.html | Survey Finds Support for Dispatch of Troops | By Adam Clymer | TX 2-561845 | 1989-05-19 |
| 1989-05-13 | https://www.nytimes.com/1989/05/13/world/un-health-agency-defers-plo-application-to-1990.html | UN Health Agency Defers PLO Application to 1990 | By Burton Bollag Special To the New York Times | TX 2-561845 | 1989-05-19 |
| 1989-05-13 | https://www.nytimes.com/1989/05/13/world/us-steps-up-its-anti-noriega-drive.html | US Steps Up Its AntiNoriega Drive | By Richard Halloran Special To the New York Times | TX 2-561845 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/archives/pastimes-gardening-herbs-to-grow-in-small-spaces.html | PASTIMES GardeningHerbs to Grow in Small Spaces | By Holly H Shimizu | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/arts/antiques-man-or-beast-they-are-made-for-music.html | ANTIQUES Man or Beast They Are Made For Music | By Rita Reif | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/arts/architecture-view-a-corporate-palace-that-louis-xiv-might-envy.html | ARCHITECTURE VIEW A Corporate Palace That Louis XIV Might Envy | By Paul Goldberger | TX 2-567021 | 1989-05-19 |

| | | | | |
|---|---|---|---|---|
| 1989-05-14 | https://www.nytimes.com/1989/05/14/arts/art-the-northwest-reclaims-a-lost-artistic-heritage.html | ART The Northwest Reclaims a Lost Artistic Heritage | By Timothy Egan | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/arts/art-view-at-the-victoria-and-albert-a-collection-of-missteps.html | ART VIEW At the Victoria and Albert A Collection of Missteps | By John Russell | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/arts/dance-view-a-classic-with-a-double-life.html | DANCE VIEW A Classic With A Double Life | By Jack Anderson | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/arts/dance-when-a-dancer-turns-choreographer.html | DANCE When a Dancer Turns Choreographer | By Sheryl Flatow | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/arts/debuts-a-clarinetist-a-flutist-and-a-pianist-in-recitals.html | Debuts A Clarinetist a Flutist And a Pianist in Recitals | By Allan Kozinn | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/arts/gallery-view-the-case-of-the-vanishing-art.html | GALLERY VIEW The Case of the Vanishing Art | By Michael Kimmelman | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/arts/home-entertainmentrecordings-soundings-space-age-orff-via-synthesizer.html | HOME ENTERTAINMENTRECORDINGS SOUNDINGSSpace Age Orff Via Synthesizer | By Barrymore L Scherer | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/arts/music-lully-rediscovered-helas.html | MUSICLully Rediscovered Helas | By James M Keller | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/arts/music-summer-music-festivals-throughout-the-land.html | MUSIC Summer Music Festivals Throughout the Land | By James R Oestreich | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/arts/music-view-wotan-key-to-a-ring-in-one-act.html | MUSIC VIEW Wotan Key To a Ring In One Act | By Donal Henahan | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/arts/pop-view-new-circle-is-suburban-bluegrass.html | POP VIEW New Circle Is Suburban Bluegrass | by Jon Pareles | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/arts/recordings-it-s-alpha-time-for-the-omega-label.html | RECORDINGS Its Alpha Time for the Omega Label | By Paul Turok | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/arts/recordings-the-divas-of-soul-and-disco-with-all-due-r-e-s-p-e-c-t.html | RECORDINGS The Divas of Soul and Disco With All Due RESPECT | By John Leland | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/arts/review-dance-a-team-of-young-stars-in-abt-s-swan-lake.html | ReviewDance A Team of Young Stars In ABTs Swan Lake | By Anna Kisselgoff | TX 2-567021 | 1989-05-19 |

| | | | | |
|---|---|---|---|---|
| 1989-05-14 | https://www.nytimes.com/1989/05/14/arts/review-music-early-birthday-tribute-for-ezra-laderman.html | ReviewMusic Early Birthday Tribute For Ezra Laderman | By Allan Kozinn | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/arts/reviews-music-a-mystic-pays-homage-to-dead-avant-gardists-of-the-60-s.html | ReviewsMusic A Mystic Pays Homage to Dead AvantGardists of the 60s | By John Rockwell | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/arts/reviews-music-ralph-moore-s-saxophone.html | ReviewsMusic Ralph Moores Saxophone | By Peter Watrous | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/arts/sound-speakers-with-some-room-to-move.html | SOUND Speakers With Some Room to Move | By Hans Fantel | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/tel evision-crafting-roe-v-wade-tiptoeing-on-a-tightrope.html | TELEVISION Crafting Roe v Wade Tiptoeing on a Tightrope | By Bill Carter | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/books/a-thug-no-more.html | A THUG NO MORE | By Stephen Suzman | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/books/above-all-keep-the-tale-going.html | ABOVE ALL KEEP THE TALE GOING | By Ursula K le Guin | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/books/an-all-out-assault-on-fun.html | AN ALLOUT ASSAULT ON FUN | By Herbert Gold | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/books/article-734189-no-title.html | Article 734189  No Title | By Gloria Jacobs | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/books/crime-748289.html | CRIME | By Marilyn Stasio | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/books/excessive-desires.html | EXCESSIVE DESIRES | By Barbara Thompson | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/books/failed-journeys-to-the-wrong-place.html | FAILED JOURNEYS TO THE WRONG PLACE | By Thomas R Edwards | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/books/having-a-good-time-with-our-worst-fears.html | HAVING A GOOD TIME WITH OUR WORST FEARS | By Eisabeth Benedict | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/books/ike-einstein-and-the-women-s-conspiracy-from-hell.html | IKE EINSTEIN AND THE WOMENS CONSPIRACY FROM HELL | By John A Garraty | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/books/in-short-fiction-613789.html | IN SHORT FICTION | By Martha Southgate | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/books/in-short-fiction-613889.html | IN SHORT FICTION | By William Ferguson | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/books/in-short-fiction-614589.html | IN SHORT FICTION | By Edward Hower | TX 2-567021 | 1989-05-19 |

| 1989-05-14 | https://www.nytimes.com/1989/05/14/books/in-short-fiction.html | IN SHORTFICTION | By Eils Lotozo | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/books/in-short-fiction.html | IN SHORTFICTION | By Richard Burgin | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/books/in-short-fiction.html | IN SHORTFICTION | By Robert Minkoff | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/books/in-short-nonfiction-618789.html | IN SHORT NONFICTION | By Carl Sommers | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/books/in-short-nonfiction-746089.html | IN SHORT NONFICTION | By John Markoff | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/books/in-short-nonfiction-gonzo-theology.html | IN SHORT NONFICTIONGONZO THEOLOGY | By Michael Cart | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Abe Peck | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/books/in-short-nonfiction.html | IN SHORTNONFICTION | By John Glenn | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Judith Baumel | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Laura Green | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/books/inferno-in-china-finally-the-rains-came.html | INFERNO IN CHINA FINALLY THE RAINS CAME | By Hal Bruno | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/books/intrigue-on-the-bosporus.html | INTRIGUE ON THE BOSPORUS | By Eleanor Munro | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/books/is-japan-s-democracy-a-sham.html | IS JAPANS DEMOCRACY A SHAM | By Frank B Gibney | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/books/maestros-on-parade.html | MAESTROS ON PARADE | By Harold C Schonberg | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/books/mean-venal-trapped-and-hopeful.html | MEAN VENAL TRAPPED AND HOPEFUL | By Jack Butler | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/books/mozart-in-the-lab.html | MOZART IN THE LAB | By M Mitchell Waldrop | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/books/power-to-the-neighbor.html | POWER TO THE NEIGHBOR | By Robert Campbell | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/books/shooting-downthe-general.html | SHOOTING DOWNTHE GENERAL | By Robert Dallek | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/books/the-count-of-rowan-oak.html | THE COUNT OF ROWAN OAK | By John W Aldridge | TX 2-567021 | 1989-05-19 |

| | | | | |
|---|---|---|---|---|
| 1989-05-14 | https://www.nytimes.com/1989/05/14/books/the-underview.html | THE UNDERVIEW | By Joanne Kennedy | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/books/the-view-from-behind-the-veil.html | THE VIEW FROM BEHIND THE VEIL | By Philip Glazebrook | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/books/toward-wider-horizons.html | TOWARD WIDER HORIZONS | By Julia Annas | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/books/up-against-the-flames.html | UP AGAINST THE FLAMES | By Andrew H Malcolm | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/books/why-australian-writers-keep-their-heads-down.html | WHY AUSTRALIAN WRITERS KEEP THEIR HEADS DOWN | By Carolyn See | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/business/business-forum-keeping-america-competitive-bosses-embrace-your-workers.html | BUSINESS FORUM KEEPING AMERICA COMPETITIVE Bosses Embrace Your Workers | By Kate Ludeman | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/business/business-forum-keeping-america-competitive-productivity-s-little-secret-hard.html | BUSINESS FORUM KEEPING AMERICA COMPETITIVE Productivitys Little Secret Hard Work | By Dan Subotnik | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/business/business-forum-quality-is-not-enough-if-the-customer-has-an-itch-scratch-it.html | BUSINESS FORUM QUALITY IS NOT ENOUGH If the Customer Has an Itch Scratch It | By Daniel P Finkelman | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/business/investing-a-comeback-in-hard-disks.html | INVESTING A Comeback in Hard Disks | By Lawrence M Fisher | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/business/investing-new-capacity-threatens-disk-makers.html | INVESTING New Capacity Threatens Disk Makers | By Lawrence M Fisher | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/business/japan-s-new-farm-belt.html | Japans New Farm Belt | By Andrew Pollack | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/business/personal-finance-how-to-protect-a-big-pension-check.html | PERSONAL FINANCEHow to Protect a Big Pension Check | By Mary Rowland | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/business/prospects-the-dollar-flies-higher.html | Prospects The Dollar Flies Higher | By Joel Kurtzman | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/business/the-big-news-in-tiny-computers.html | The Big News in Tiny Computers | By John Markoff | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/business/the-brouhaha-over-drug-ads.html | The Brouhaha Over Drug Ads | By Claudia H Deutsch | TX 2-567021 | 1989-05-19 |

| | | | | |
|---|---|---|---|---|
| 1989-05-14 | https://www.nytimes.com/1989/05/14/business/the-executive-computer-a-link-for-all-operating-systems.html | THE EXECUTIVE COMPUTER A Link for All Operating Systems | By Peter H Lewis | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/business/turning-on-the-research-switch.html | Turning On the Research Switch | By Barnaby J Feder | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/business/week-in-business-inflation-fears-given-some-relief.html | WEEK IN BUSINESS Inflation Fears Given Some Relief | By Steve Dodson | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/business/what-s-new-in-mail-order-a-new-personality-and-name-say-hello-to-megalogs.html | WHATS NEW IN MAIL ORDER A NEW PERSONALITY AND NAME SAY HELLO TO MEGALOGS | By Wayne Curtis | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/business/what-s-new-in-mail-order-as-postal-rates-rise-private-carriers-prosper.html | WHATS NEW IN MAIL ORDER AS POSTAL RATES RISE PRIVATE CARRIERS PROSPER | By Wayne Curtis | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/business/what-s-new-in-mail-order-for-those-willng-to-pay-catalogues-of-catalogues.html | WHATS NEW IN MAIL ORDER FOR THOSE WILLNG TO PAY CATALOGUES OF CATALOGUES | By Wayne Curtis | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/business/what-s-new-in-mail-order-struggling-to-hook-shoppers-and-keep-them.html | WHATS NEW IN MAIL ORDER Struggling to Hook Shoppers  and Keep Them | By Wayne Curtis | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/business/why-exxon-s-woes-worry-arco.html | Why Exxons Woes Worry ARCO | By Richard W Stevenson | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/magazine/about-men-coming-to-terms-with-the-j-jitters.html | ABOUT MEN Coming to Terms With the JJitters | BY Michael E Ross Michael E Ross Is A Copy Editor On the Culture Desk of the New York Times | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/magazine/artful-survivor.html | ARTFUL SURVIVOR | By Deborah Solomon Deborah Solomon the Author ofJackson Pollock A BiographyIs At Work On A Biography of the Artist Joseph Cornell | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/magazine/body-and-mind-shooing-elephants.html | BODY AND MIND Shooing Elephants | BY Bruce H Dobkin MdBruce H Dobkin Is Associate Clinical Professor of Neurology At the University of California At Los Angeles | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/magazine/design-top-notch.html | DESIGN TOPNOTCH | By Carol Vogel | TX 2-567021 | 1989-05-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-05-14 | https://www.nytimes.com/1989/05/14/magazine/did-the-penalty-fit-the-crime.html | Did the Penalty Fit the Crime | By Morton Hunt Morton Hunt Writes About the Behavioral and Social Sciences | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/magazine/food-the-great-outdoors.html | FOOD THE GREAT OUTDOORS | By Christopher Idone Christopher Idone Is A Food Consultant and the Author ofSalad DaysTo Be Published Next Month By Random House | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/magazine/men-s-style-keeping-pace.html | MENS STYLE KEEPING PACE | By Ruth La Ferla | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/magazine/navajo-cops-on-the-case.html | NAVAJO COPS ON THE CASE | By Alex Ward Alex Ward Is the Articles Editor of This Magazine | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/magazine/on-language-the-mother-tongue.html | ON LANGUAGE The Mother Tongue | BY Patricia Volk Patricia VolkS Latest Collection of Short Stories All It TakesWill Be Published This Fall William Safire Is On Vacation | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/magazine/operating-on-the-unborn.html | Operating on the Unborn | By Gina Kolata Gina Kolata Covers Science and Medicine For the New York Times She Is Working On A Book the Baby DoctorsAbout Fetal Medicine | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/magazine/peru-fights-to-overcome-its-past.html | PERU FIGHTS TO OVERCOME ITS PAST | By Alan Riding Alan Riding Was Chief of the TimesS Bureau In Rio de Janeiro From January 1984 To March 1989 He Is Currently Based In Rome Reporting On the Mediterranean Region For the Times | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/magazine/wine-britain-s-boast.html | WINE BRITAINS BOAST | By Frank J Prial | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/magazine/works-in-progress-the-three-sisters.html | WORKS IN PROGRESS The Three Sisters | By Bruce Weber | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/movies/a-british-outsider-examines-the-rules-of-the-club.html | FILM A British Outsider Examines the Rules of the Club | By Kenneth Turan | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/movies/film-fighting-for-life-itself-in-a-nazi-boxing-ring.html | FILM Fighting for Life Itself in a Nazi Boxing Ring | By John Tagliabue | TX 2-567021 | 1989-05-19 |

| | | | | |
|---|---|---|---|---|
| 1989-05-14 | https://www.nytimes.com/1989/05/14/movies/film-view-thorny-issues-from-the-seeds-of-controversy.html | FILM VIEW Thorny Issues From the Seeds Of Controversy | By Caryn James | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/movies/tv-view-moyers-a-second-look-more-than-meets-the-eye.html | TV VIEW Moyers A Second Look  More Than Meets the Eye | By Ken Burns | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/movies/why-can-t-the-movies-play-ball.html | Why Cant the Movies Play Ball | By Wilfrid Sheed | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/24-for-formal-dinner-just-call-a-famous-chef.html | 24 for Formal Dinner Just Call a Famous Chef | By Gitta Morris | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/a-bronx-youth-finds-a-fresh-air-brother.html | A Bronx Youth Finds A Fresh Air Brother | By Pamela Cytrynbaum | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/a-family-awaits-fresh-air-visitor.html | A Family Awaits Fresh Air Visitor | By David S Hawkins | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/a-leader-of-plo-is-to-speak.html | A Leader of PLO Is to Speak | By Herbert Hadad | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/a-spring-of-drought-restrictions-shrivels-busines-at-nurseries.html | A Spring of Drought Restrictions Shrivels Busines at Nurseries | By Penny Singer | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/about-long-island-see-you-in-the-funny-papers.html | ABOUT LONG ISLAND See You in the Funny Papers | By Diane Ketcham | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/answering-the-mail-596589.html | Answering The Mail | By Bernard Gladstone | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/answering-the-mail-945789.html | Answering The Mail | By Bernard Gladstone | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/answering-the-mail-945889.html | Answering The Mail | By Bernard Gladstone | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/answering-the-mail-946089.html | Answering The Mail | By Bernard Gladstone | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/art-even-if-distorted-figure-still-has-power.html | ARTEven If Distorted Figure Still Has Power | By Helen A Harrison | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/art-figurative-allusion-anniversary-show-of-robust-drawings.html | ART Figurative Allusion Anniversary Show Of Robust Drawings | By Vivien Raynor | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/art-milans-talents-of-the-renaissance-are-shown-at-yale.html | ARTMilans Talents of the Renaissance Are Shown at Yale | By William Zimmer | TX 2-567021 | 1989-05-19 |

| | | | | |
|---|---|---|---|---|
| 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/art-precisionism-with-emotion.html | ART Precisionism With Emotion | By Vivien Raynor | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/at-funeral-for-green-in-minneapolis-fond-memories-of-an-avid-educator.html | At Funeral for Green in Minneapolis Fond Memories of an Avid Educator | By Isabel Wilkerson Special To the New York Times | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/brodsky-s-challenge-cheers-democrats.html | Brodskys Challenge Cheers Democrats | By James Feron | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/cautious-optimism-in-shore-pollution-fight.html | Cautious Optimism in Shore Pollution Fight | By Leo H Carney | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/charter-panel-agrees-on-planning-commission-role.html | Charter Panel Agrees on Planning Commission Role | By Todd S Purdum | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/connectcut-q-a-lois-hager-we-should-always-have-a-high-goal.html | CONNECTCUT Q  A LOIS HAGERWe Should Always Have a High Goal | By Daniel Hatch | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/connecticut-opinion-addiction-needs-compassion-if-it-is-to-be-cured.html | CONNECTICUT OPINION Addiction Needs Compassion If It Is to Be Cured | ByHenry N Blansfield | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/connecticut-opinion-ayatollah-s-curses-can-t-kill-ideas.html | CONNECTICUT OPINION Ayatollahs Curses Cant Kill Ideas | By Jefferson Prestridge | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/connecticut-opinion-cast-in-the-role-of-legend-on-tour-with-lucille-ball.html | CONNECTICUT OPINION Cast in the Role of Legend On Tour With Lucille Ball | By Maggie Williams | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/connecticut-opinion-the-muddle-in-eating-right.html | CONNECTICUT OPINION The Muddle in Eating Right | By Karen S Daugherty | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/dance-a-celebration-for-ailey.html | DANCEA Celebration For Ailey | By Barbara Gilford | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/dining-out-fare-for-the-family-tex-mex-style.html | DINING OUT Fare for the Family TexMex Style | By Patricia Brooks | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/dining-out-genuine-cantonese-cuisine-in-tenafly.html | DINING OUTGenuine Cantonese Cuisine in Tenafly | By Valerie Sinclair | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/dining-out-thai-cuisine-arrives-in-mamaroneck.html | DINING OUTThai Cuisine Arrives in Mamaroneck | By M H Reed | TX 2-567021 | 1989-05-19 |

| | | | | |
|---|---|---|---|---|
| 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/dining-out-the-melody-is-sicilian-for-a-change.html | DINING OUT The Melody Is Sicilian for a Change | By Joanne Starkey | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/drawing-a-lesson-in-fiber-and-fruit.html | Drawing a Lesson in Fiber and Fruit | By John Arundel | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/drug-arrests-crowd-county-jails.html | Drug Arrests Crowd County Jails | By Peter Crescenti | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/effort-to-discredit-wedtech-witness.html | Effort to Discredit Wedtech Witness | By William G Blair | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/english-garden-for-a-historic-colonial-house.html | English Garden for a Historic Colonial House | By Charlotte Libov | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/family-reaps-benefit-in-fresh-air-fund.html | Family Reaps Benefit in Fresh Air Fund | By Richard Cendo | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/food-meals-anticipating-the-bathing-suit.html | FOOD Meals Anticipating The Bathing Suit | By Moira Hodgson | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/for-gallery-luck-and-location-paid-off.html | For Gallery Luck and Location Paid Off | By Barbara Delatiner | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/fresh-air-fund-camps-teach-teamwork-and-camaraderie.html | Fresh Air Fund Camps Teach Teamwork and Camaraderie | Special to The New York Times | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/fresh-air-fund-expands-horizons.html | Fresh Air Fund Expands Horizons | By John Arundel | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/gardening-bleeding-hearts-and-other-discentras.html | GARDENINGBleeding Hearts and Other Discentras | By Carl Totemeier | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/gardening-bleeding-hearts-and-other-discentras.html | GARDENINGBleeding Hearts and Other Discentras | By Carl Totemeier | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/gardening-bleeding-hearts-and-other-discentras.html | GARDENINGBleeding Hearts and Other Discentras | By Carl Totemeier | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/gardening-bleeding-hearts-and-other-discentras.html | GARDENINGBleeding Hearts and Other Discentras | By Carl Totemeier | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/guilford-marks-its-350th-with-old-and-new-crafts.html | Guilford Marks Its 350th With Old and New Crafts | By Carolyn Battista | TX 2-567021 | 1989-05-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/home-clinic-using-scaffolding-instead-of-ladders.html | HOME CLINIC Using Scaffolding Instead of Ladders | By John Warde | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/hospice-help.html | HOSPICE HELP | By Regina Morrisey | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/hospitals-find-new-ways-to-keep-nurses.html | Hospitals Find New Ways to Keep Nurses | By Sandra Friedland | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/how-communities-try-to-foster-middleincome-housing.html | How Communities Try to Foster MiddleIncome Housing | By Milena Jovanovitch | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/in-housing-slump-builders-focus-on-affluent-elderly.html | In Housing Slump Builders Focus on Affluent Elderly | By Charlotte Libov | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/in-suffolk-tax-revolt-gathers-steam.html | In Suffolk Tax Revolt Gathers Steam | By John Rather | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/jerseyana.html | JERSEYANA | By Marc Mappen | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/judge-drops-hiring-quotas-for-new-york-state-police.html | Judge Drops Hiring Quotas For New York State Police | By Philip S Gutis Special To the New York Times | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/koch-and-cuomo-end-fund-dispute.html | KOCH AND CUOMO END FUND DISPUTE | By Elizabeth Kolbert | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/koch-urges-tougher-action-on-juvenile-offenders.html | Koch Urges Tougher Action on Juvenile Offenders | By James Barron | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/long-island-journal-596089.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/long-island-opinion-at-a-workshop-only-the-verse-is-free.html | LONG ISLAND OPINION At a Workshop Only the Verse Is Free | By Barbara Hoffman | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/long-island-opinion-i-know-where-i-am-but-why.html | LONG ISLAND OPINION I Know Where I Am But Why | By Sondra Henry | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/long-island-opinion-on-nature-s-gentle-cusp-a-baby-s-first-spring.html | LONG ISLAND OPINION  On Natures Gentle Cusp a Babys First Spring | By Paul B Weiner | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/long-island-opinion-when-a-house-is-an-impossible-dream.html | LONG ISLAND OPINION When a House Is an Impossible Dream | By Loretta Schorr | TX 2-567021 | 1989-05-19 |

| | | | | |
|---|---|---|---|---|
| 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/making-homes-with-sweat-equity.html | Making Homes With Sweat Equity | By Dennis Murphy | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/man-held-in-wife-s-slaying.html | Man Held in Wifes Slaying | AP | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/most-on-board-are-seeking-a-new-chancellor-by-fall.html | Most on Board Are Seeking A New Chancellor by Fall | By Neil A Lewis | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/music-concerts-and-awards-with-the-young-in-mind.html | MUSIC Concerts and Awards With the Young in Mind | By Robert Sherman | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/music-princeton-bach-festival-expands.html | MUSICPrinceton Bach Festival Expands | By Rena Fruchter | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/music-program-examines-sand-and-chopin.html | MUSIC Program Examines Sand and Chopin | By Robert Sherman | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/new-help-in-drive-for-jobs.html | New Help In Drive for JObs | By Ina Aronow | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By M L Emblen | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/new-jersey-opinion-my-many-mothers.html | NEW JERSEY OPINION My Many Mothers | By Catherine Scheader | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/new-jersey-opinion-recycling-or-incineration-actually-we-need-them-both.html | NEW JERSEY OPINION Recycling or Incineration Actually We Need Them Both | By Richard Rosen | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/new-jersey-q-a-janis-m-beitzer-managing-the-midtown-bus-terminal.html | NEW JERSEY Q  A JANIS M BEITZERManaging the Midtown Bus Terminal | By Joseph Deitch | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/obscure-fairy-tale-becomes-a-dramatic-children-s-opera.html | Obscure Fairy Tale Becomes A Dramatic Childrens Opera | By Roberta Hershenson | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/officials-prescribe-car-pooling-as-an-antidote-to-traffic-jams.html | Officials Prescribe Car Pooling as an Antidote to Traffic Jams | By Robert A Hamilton | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/parsippanytroy-hills-journal-neighbors-wary-on-plan-for-jail-near.html | ParsippanyTroy Hills JournalNeighbors Wary on Plan for Jail Near Mental Hospital | By Michael Wald | TX 2-567021 | 1989-05-19 |

| | | | | |
|---|---|---|---|---|
| 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/pianist-with-many-talents-and-a-mission.html | Pianist With Many Talents and a Mission | By Marian Courtney | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/plan-to-raze-housing-irks-homeless.html | Plan to Raze Housing Irks Homeless | By By Jeffrey Hoff | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/preparing-the-show-at-old-salem-farm.html | Preparing the Show at Old Salem Farm | By Regina Morrisey | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/road-salt-at-issue-in-two-legal-suits.html | Road Salt at Issue in Two Legal Suits | By J C Barden | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/search-for-compromise-on-davids-island.html | Search for Compromise on Davids Island | By Herbert Hadad | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/shifting-policy-koch-will-begin-new-measures-to-deal-with-aids.html | Shifting Policy Koch Will Begin New Measures to Deal With AIDS | By Bruce Lambert | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/shoreham-pressures-and-prospects.html | Shoreham Pressures and Prospects | By John Rather | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/summer-music-center-back-home.html | Summer Music Center Back Home | By Lynne Ames | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/the-view-from-ansonia-apoogies-and-free-pizza-after-racial-message-mix-up.html | THE VIEW FROM ANSONIA Apoogies and Free Pizza After Racial Message MixUp | By Sharon L Bass | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/the-view-from-phelps-memorial-hospital-in-the-maternity-unit-a.html | THE VIEW FROM PHELPS MEMORIAL HOSPITALIn the Maternity Unit a Lifelong Commitment Begins | By Lynne Ames | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/theater-musical-captures-composer-s-heritage.html | THEATER Musical Captures Composers Heritage | By Alvin Klein | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/theater-musical-delights-gathered-from-flops.html | THEATER Musical Delights Gathered From Flops | By Alvin Klein | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/theater-one-act-plays-on-weighty-themes.html | THEATER OneAct Plays on Weighty Themes | By Alvin Klein | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/theater-review-byin-crimes-of-the-heart-three-sisters-one-bad-day.html | THEATER REVIEW ByIn Crimes of the Heart Three Sisters One Bad Day | By Leah D Frank | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/to-save-cathedral-6.4-million-drive.html | To Save Cathedral 64 Million Drive | By Yanick Rice Lamb | TX 2-567021 | 1989-05-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/two-suspects-held-in-slaying-of-cabdriver.html | Two Suspects Held in Slaying of Cabdriver | AP | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/water-rules-near-end-after-rain-and-thrift.html | Water Rules Near End After Rain and Thrift | By Dennis Hevesi | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/westchester-opinion-what-mothers-remember-mother-s-day-magic-moments-come-year.html | WESTCHESTER OPINION WHAT MOTHERS REMEMBER ON MOTHERS DAY The Magic Moments Come the Year Around | By Phyllis Krasilowsky | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/westchester-opinion-what-mothers-remember-mother-s-day-times-change-sentiment.html | WESTCHESTER OPINION WHAT MOTHERS REMEMBER ON MOTHERS DAY Times Change Sentiment Endures | By Fern Smith | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/nyregion/westchester-qa-anthony-j-colavita-turning-his-attention-to-the.html | Westchester QA Anthony J ColavitaTurning His Attention to the County | By Donna Greene | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/obituaries/jay-doblin-designer-dies-at-68-clients-included-major-industries.html | Jay Doblin Designer Dies at 68 Clients Included Major Industries | By Glenn Fowler | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/opinion/a-plea-by-nicaraguas-indians.html | A Plea by Nicaraguas Indians | By Brooklyn Rivera | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/opinion/abroad-at-home-luxury-of-apartheid.html | ABROAD AT HOME Luxury of Apartheid | By Anthony Lewis | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/opinion/foreign-affairs-dead-silence-on-lebanon.html | FOREIGN AFFAIRS Dead Silence on Lebanon | By Flora Lewis | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/opinion/mothers-kids-and-feminism.html | Mothers Kids And Feminism | By Raoul Lionel Felder | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/opinion/the-editorial-notebook-willie-bosket-s-rage.html | The Editorial Notebook Willie Boskets Rage | By David C Anderson | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/realestate/citizens-gain-in-anti-developer-wars.html | Citizens Gain in AntiDeveloper Wars | By Thomas J Lueck | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/realestate/commercial-property-strip-shopping-centers-new-size-scope-explode-northeast.html | COMMERCIAL PROPERTY Strip Shopping Centers of New Size and Scope Explode in Northeast | By Mark McCain | TX 2-567021 | 1989-05-19 |

| | | | | |
|---|---|---|---|---|
| 1989-05-14 | https://www.nytimes.com/1989/05/14/realestate/focus-huge-discountoutlet-center-opens-in-philadelphia.html | FocusHuge DiscountOutlet Center Opens in Philadelphia | By Michael Hernan | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/realestate/focus-philadelphia-18-million-sq-ft-discount-center-opens.html | FOCUS Philadelphia18 Million Sq Ft Discount Center Opens | By Michael Hernan | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/realestate/if-you-re-thinking-of-living-in-tribeca.html | IF YOURE THINKING OF LIVING IN TriBeCa | By Barbara Presley Noble | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/realestate/in-the-nation-cambridge-mass-rebuilding-a-derelict-neighborhood.html | IN THE NATION Cambridge MassRebuilding a Derelict Neighborhood on the Charles | By Susan Diesenhouse | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/realestate/in-the-nation-corporate-dynamics-complicate-the-market.html | IN THE NATION Corporate Dynamics Complicate the Market | By Louis H Masotti | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/realestate/in-the-nation-houston-a-disney-creation-for-visitors-to-the-johnson-space-center.html | IN THE NATION Houston A Disney Creation for Visitors To the Johnson Space Center | By Lettice Stuart | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/realestate/in-the-nation-memphis-to-round-out-a-downtown-revival-the.html | IN THE NATION MemphisTo Round Out a Downtown Revival The 300000SqFt Peabody Place | By Daniel S Reese | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/realestate/in-the-nation-nine-forecasts-on-what-s-in-store-for-the-1990-s.html | IN THE NATION Nine Forecasts on Whats in Store for the 1990s | By Thomas J Lueck | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/realestate/in-the-nation-santa-monica-calif-a-300-million-office-complex.html | IN THE NATION Santa Monica CalifA 300 Million Office Complex Designed to Please Pedestrians | By David S Wilson | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/realestate/in-the-new-york-region-connecticut-for-new-haven-a-new-360-million-neighborhood.html | IN THE NEW YORK REGION Connecticut For New Haven a New 360 Million Neighborhood | By Eleanor Charles | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/realestate/in-the-new-york-region-long-island-a-hightech-center-is-emerging.html | IN THE NEW YORK REGION Long Island A HighTech Center Is Emerging Near SUNYs Stony Brook Campus | By Diana Shaman | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/realestate/in-the-new-york-region-new-buildings-locales-luring-office-tenants.html | IN THE NEW YORK REGION New Buildings Locales Luring Office Tenants | By Mark McCain | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/realestate/in-the-new-york-region-new-jersey-complex-swap-giving-seton-hall.html | IN THE NEW YORK REGION New JerseyComplex Swap Giving Seton Hall A Bigger Law School in Newark | By Rachelle Garbarine | TX 2-567021 | 1989-05-19 |

| | | | | |
|---|---|---|---|---|
| 1989-05-14 | https://www.nytimes.com/1989/05/14/realestate/in-the-new-york-region-westchester-growing-office-park-lifts.html | IN THE NEW YORK REGION WestchesterGrowing Office Park Lifts Sagging Yonkers Image | By Joseph P Griffith | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/realestate/in-the-region-long-island-a-307house-proposal-for-the-pine.html | IN THE REGION Long IslandA 307House Proposal for the Pine Barrens | By Diana Shaman | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/realestate/in-the-region-new-jersey-from-minor-leagues-to-a-major-project.html | IN THE REGION New JerseyFrom Minor Leagues to a Major Project | By Rachelle Garbarine | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/realestate/in-the-region-westchester-and-connecticut-roleplayers-training.html | IN THE REGION Westchester and ConnecticutRolePlayers Training Budding Agents | By Joseph P Griffith | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/realestate/is-it-time-to-redevelop-park-avenue-again.html | Is It Time to Redevelop Park Avenue Again | By Christopher Gray | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/realestate/national-notebook-brattleboro-vt-renewed-hope-in-a-poor-area.html | NATIONAL NOTEBOOK BRATTLEBORO VTRenewed Hope In a Poor Area | By Susan Keese | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/realestate/national-notebook-petoskey-mich.html | NATIONAL NOTEBOOK PETOSKEY MICH | By Jennifer Stoffel | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/realestate/national-notebook-wichita-kan-huge-project-defies-trend.html | NATIONAL NOTEBOOK WICHITA KANHuge Project Defies Trend | By Tony Cox | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/realestate/northeast-notebook-brattleboro-vt-renewed-hope-in-a-poor-area.html | NORTHEAST NOTEBOOK Brattleboro VtRenewed Hope In a Poor Area | By Susan Keese | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/realestate/northeast-notebook-hull-mass-housing-sales-hit-roadblock.html | NORTHEAST NOTEBOOK Hull MassHousing Sales Hit Roadblock | By Susan Diesenhouse | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/realestate/northeast-notebook-scranton-pa-ski-center-spurs-building.html | NORTHEAST NOTEBOOK Scranton PaSki Center Spurs Building | By James C Merkel | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/realestate/perspectives-asbestos-legislation-mandating-inspections-in-new-york-city.html | PERSPECTIVES Asbestos Legislation Mandating Inspections in New York City | By Alan S Oser | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/realestate/postings-hartford-brouhaha-preservation.html | POSTINGS Hartford Brouhaha Preservation | By Richard D Lyons | TX 2-567021 | 1989-05-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-05-14 | https://www.nytimes.com/1989/05/14/realest ate/postings-newark-strip-shopping-three-downtown-projects.html | POSTINGS Newark Strip Shopping Three Downtown Projects | By Richard D Lyons | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/realest ate/postings-renovation-at-west-point-privatizing-the-hotel-thayer.html | POSTINGS Renovation at West Point Privatizing the Hotel Thayer | By Richard D Lyons | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/realest ate/postings-six-screens-on-second-films-for-fillmore-east.html | POSTINGS Six Screens on Second Films For Fillmore East | By Richard D Lyons | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/realest ate/q-and-a-585189.html | Q and A | By Shawn G Kennedy | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/realest ate/streetscapes-780-west-end-avenue-making-a-tall-building-taller.html | STREETSCAPES 780 West End Avenue Making a Tall Building Taller | By Christopher Gray | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/realest ate/talking-co-op-loans-an-effort-to-ease-availability.html | TALKING Coop Loans An Effort To Ease Availability | By Andree Brooks | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/sports/ 2-new-indy-tapes-on-different-paths.html | 2 New Indy Tapes On Different Paths | By Joseph Siano | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/sports/ basebal-magadan-s-pinch-hit-gives-mets-victory.html | BASEBAL Magadans PinchHit Gives Mets Victory | By Joseph Durso | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/sports/ baseball-american-league-puckett-s-4-doubles-pace-twins.html | BASEBALL AMERICAN LEAGUE Pucketts 4 Doubles Pace Twins | AP | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/sports/ baseball-john-falls-short-again-as-yankees-lose.html | BASEBALL JOHN FALLS SHORT AGAIN AS YANKEES LOSE | By Michael Martinez Special To the New York Times | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/sports/ baseball-national-league-owen-s-bat-helps-expos-top-giants.html | BASEBALL NATIONAL LEAGUE Owens Bat Helps Expos Top Giants | AP | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/sports/ baseball-nostalgia-is-beyond-peanuts.html | BASEBALL NOSTALGIA IS BEYOND PEANUTS | By Gerald Eskenazi | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/sports/ blaik-eulogized-at-west-point.html | Blaik Eulogized At West Point | AP | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/sports/ cycling-phinney-is-first-by-four-inches.html | CYCLING Phinney Is First By Four Inches | By Frank Litsky Special To the New York Times | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/sports/ golf-limelight-sought-for-lpga.html | GOLF Limelight Sought for LPGA | By Alex Yannis Special To the New York Times | TX 2-567021 | 1989-05-19 |

| | | | | |
|---|---|---|---|---|
| 1989-05-14 | https://www.nytimes.com/1989/05/14/sports/golf-zoeller-loses-lead-but-only-briefly.html | GOLF Zoeller Loses Lead But Only Briefly | By Gordon S White Jr Special To the New York Times | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/sports/horse-racing-banker-s-lady-wins-shuvee.html | HORSE RACING Bankers Lady Wins Shuvee | By Steven Crist | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/sports/indy-trials-rained-out.html | Indy Trials Rained Out | AP | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/sports/no-points-no-excuses.html | No Points No Excuses | Special to The New York Times | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/sports/notebook-sadly-affliction-of-weak-hitting-catchers-is-catching-on.html | NOTEBOOK Sadly Affliction of WeakHitting Catchers Is Catching On | By Murray Chass | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/sports/outdoors-guidelines-for-marine-species.html | OUTDOORS Guidelines for Marine Species | By Nelson Bryant | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/sports/pro-basketball-it-s-a-fan-s-kind-of-town.html | PRO BASKETBALL Its a Fans Kind of Town | By Dirk Johnson | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/sports/pro-basketball-jordan-head-and-shoulders-above-knicks.html | PRO BASKETBALL Jordan Head and Shoulders Above Knicks | By Sam Goldaper Special To the New York Times | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/sports/pro-basketball-pitino-confronting-hard-night-s-work.html | PRO BASKETBALL Pitino Confronting Hard Nights Work | By Clifton Brown | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/sports/pro-basketball-suns-go-home-with-3-1-lead.html | PRO BASKETBALL Suns Go Home With 31 Lead | AP | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/sports/pro-hockey-no-impostors-in-this-final.html | PRO HOCKEY No Impostors in This Final | By Robin Finn Special to the New York Times | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/sports/rowing-conville-cup-to-temple.html | ROWING Conville Cup To Temple | Special to The New York Times | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/sports/sports-of-the-times-a-visit-to-the-father-of-champions.html | Sports of The Times A Visit to the Father of Champions | By George Vecsey | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/sports/sports-of-the-times-mark-jackson-and-his-pilot-s-license.html | Sports of The Times Mark Jackson and His Pilots License | By Ira Berkow | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/sports/track-and-field-johnson-s-world-running-in-place.html | TRACK AND FIELD Johnsons World Running in Place | By Michael Janofsky | TX 2-567021 | 1989-05-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-05-14 | https://www.nytimes.com/1989/05/14/sports/views-of-sport-attending-a-wake-at-forest-hills.html | VIEWS OF SPORTAttending a Wake at Forest Hills | By George McGann | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/sports/views-of-sport-glued-to-the-wheels-of-a-racer-s-mind.html | VIEWS OF SPORT Glued to the Wheels Of a Racers Mind | By David Phinney | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/style/a-youthful-subculture-on-capitol-hill.html | A Youthful Subculture on Capitol Hill | Special to The New York Times | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/style/fashion-at-the-beach-jungle-prints-prowl-and-colors-dazzle.html | FASHION At the Beach Jungle Prints Prowl and Colors Dazzle | By AnneMarie Schiro | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/style/fashion-riding-gear-for-paddock-or-park-ave.html | FASHION Riding Gear for Paddock or Park Ave | By Woody Hochswender | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/style/how-do-you-spell-mother-any-old-way.html | How Do You Spell Mother Any Old Way | By Georgia Dullea | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/style/life-style-sunday-menu-cooking-enough-for-later.html | LIFE STYLE Sunday Menu Cooking Enough For Later | By Marian Burros | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/style/life-style-sunday-outing-hyde-park-mansions-and-a-small-town-inn.html | LIFE STYLE Sunday Outing Hyde Park Mansions And a SmallTown Inn | Special to The New York Times | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/style/pastimes-around-the-garden.html | PASTIMES Around the Garden | By Joan Lee Faust | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/style/pastimes-bridge.html | PASTIMES Bridge | By Alan Truscott | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/style/pastimes-camera.html | PASTIMES Camera | By Andy Grundberg | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/style/pastimes-chess.html | PASTIMES Chess | By Robert Byrne | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/style/pastimes-numismatics.html | PASTIMES Numismatics | By Jed Stevenson | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/style/pastimes-stamps.html | PASTIMES Stamps | By Barth Healey | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/style/social-events.html | SOCIAL EVENTS | By Robert E Tomasson | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/style/style-makers-bob-hiemstra-fashion-illustrator.html | STYLE MAKERS Bob Hiemstra  Fashion Illustrator | By Suzanne Slesin | TX 2-567021 | 1989-05-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-05-14 | https://www.nytimes.com/1989/05/14/style/style-makers-drenttel-doyle-partners-advertising-and-graphic-designers.html | STYLE MAKERS Drenttel Doyle Partners Advertising and Graphic Designers | By Patricia Leigh Brown | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/style/style-makers-emma-bridgewater-pottery-designer.html | STYLE MAKERS Emma Bridgewater Pottery Designer | By Erica Brown | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/theater/review-theater-legends-a-new-kind-of-revival-meeting.html | ReviewTheater Legends a New Kind of Revival Meeting | By Stephen Holden | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/theater/review-theater-teen-agers-a-car-crash-and-guilt.html | ReviewTheater TeenAgers A Car Crash And Guilt | By Wilborn Hampton | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/theater/reviews-theater-bickering-vaudevillians-in-the-sunshine-boys.html | ReviewsTheater Bickering Vaudevillians In The Sunshine Boys | By Richard F Shepard | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/theater/reviews-theater-repertorio-espanol-in-la-casa-de-bernarda-alba.html | ReviewsTheater Repertorio Espanol in La Casa de Bernarda Alba | By D J R Bruckner | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/theater/stage-view-largely-chaplin-more-like-indiana-jones.html | STAGE VIEW Largely Chaplin More Like Indiana Jones | By Walter Kerr | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/theater/theater-the-fantasticks-at-29-a-pacifier-more-than-a-play.html | THEATER The Fantasticks At 29 a Pacifier More Than a Play | By Vivian Gorncik | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/travel/a-past-of-packet-ships-and-asia-trade.html | A Past of Packet Ships and Asia Trade | By Thomas Simmons | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/travel/beware-the-winged-tyrant.html | Beware the Winged Tyrant | By James Howard Kunstler | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/travel/ice-age-reenacted-at-glacier-bay-alaska.html | Ice Age Reenacted At Glacier Bay Alaska | By Kevin McAuliffe | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/travel/mission-decor-in-a-carolina-inn.html | Mission Decor in a Carolina Inn | By Rick Mashburn | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/travel/practical-traveler-keeping-hotel-phones-from-ringing-up-charges.html | PRACTICAL TRAVELER Keeping Hotel Phones From Ringing Up Charges | By Betsy Wade | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/travel/q-and-a-962289.html | Q and A | By John Brannon Albright | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/travel/shopper-s-world-rustic-comfort-adirondack-furniture.html | SHOPPERS WORLD Rustic Comfort Adirondack Furniture | By Linda Lumsden | TX 2-567021 | 1989-05-19 |

| | | | | |
|---|---|---|---|---|
| 1989-05-14 | https://www.nytimes.com/1989/05/14/travel/the-perfect-new-england-village.html | The Perfect New England Village | By Fox Butterfield | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/travel/travel-bookshelf-059089.html | TRAVEL BOOKSHELF | By Harold Faber | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/travel/travel-bookshelf-059989.html | TRAVEL BOOKSHELF | By Moana Tregaskis | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/travel/travel-bookshelf.html | TRAVEL BOOKSHELF | By Stanley Carr | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/travel/virginia-beach-big-city-by-the-sea.html | Virginia Beach Big City by the Sea | By Robert D Hershey Jr | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/travel/what-s-doing-in-pittsburgh.html | WHATS DOING IN Pittsburgh | By Megan OMatz | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/us/17-shacks-on-cape-cod-given-historic-status.html | 17 Shacks on Cape Cod Given Historic Status | AP | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/us/aclu-studies-its-image-and-finds-it-intact.html | ACLU Studies Its Image and Finds It Intact | By E J Dionne Jr Special To the New York Times | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/us/altered-shuttle-schedule-delays-launching-of-telescope-in-space.html | Altered Shuttle Schedule Delays Launching of Telescope in Space | By John Noble Wilford | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/us/brigham-young-selects-leader.html | Brigham Young Selects Leader | AP | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/us/bush-crime-proposal-relies-on-deterrence-aides-say.html | Bush Crime Proposal Relies On Deterrence Aides Say | By Bernard Weinraub Special To the New York Times | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/us/colorful-pittsburgh-mayor-leads-challengers.html | Colorful Pittsburgh Mayor Leads Challengers | Special to The New York Times | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/us/conservatives-find-bush-troubling.html | Conservatives Find Bush Troubling | By E J Dionne Jr Special To the New York Times | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/us/dust-blown-off-paper-reveals-lincolns-hand.html | Dust Blown Off Paper Reveals Lincolns Hand | By Sally Johnson | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/us/greenspan-addresses-group-on-america-s-corporate-debt.html | Greenspan Addresses Group On Americas Corporate Debt | Special to The New York Times | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/us/group-would-buy-eastern-and-put-carlucci-in-charge.html | Group Would Buy Eastern And Put Carlucci in Charge | By Eric Weiner | TX 2-567021 | 1989-05-19 |

| 1989-05-14 | https://www.nytimes.com/1989/05/14/us/man-imperils-sand-shaped-by-eons-of-winds.html | Man Imperils Sand Shaped by Eons of Winds | By William E Schmidt Special To the New York Times | TX 2-567021 | 1989-05-19 |
|---|---|---|---|---|---|
| 1989-05-14 | https://www.nytimes.com/1989/05/14/us/mothers-bearing-a-second-burden.html | MOTHERS BEARING A SECOND BURDEN | AP | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/us/new-pain-on-top-of-little-rock-s-old-weariness.html | New Pain on Top of Little Rocks Old Weariness | By Peter Applebome Special To the New York Times | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/us/oils-political-power-in-alaska-may-ebb-with-spill-at-valdez.html | Oils Political Power In Alaska May Ebb With Spill at Valdez | By Richard Mauer Special To the New York Times | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/us/steps-to-ban-alar-announced.html | Steps to Ban Alar Announced | AP | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/us/switch-by-hispanic-catholics-changes-face-of-us-religion.html | Switch by Hispanic Catholics Changes Face of US Religion | By Roberto Suro Special To the New York Times | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/us/with-few-bills-passed-or-ready-for-action-congress-seems-sluggish.html | With Few Bills Passed or Ready for Action Congress Seems Sluggish | By Susan F Rasky Special To the New York Times | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/weekinreview/brute-force-noriega-isn-t-giving-in-to-panama-or-to-bush.html | BRUTE FORCE Noriega Isnt Giving In To Panama or to Bush | By Larry Rohter | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/weekinreview/ideas-trends-a-debate-about-the-inevitability-and-the-fragility-of-democracy.html | IDEAS  TRENDS A Debate About The Inevitability And the Fragility Of Democracy | By Richard Bernstein | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/weekinreview/ideas-trends-anxiety-over-the-science-police.html | IDEAS  TRENDS Anxiety Over the Science Police | By Warren E Leary | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/weekinreview/ideas-trends-at-the-gas-station-help-yourself-to-less-service.html | IDEAS  TRENDS At the Gas Station Help Yourself To Less Service | By Jennifer A Kingson | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/weekinreview/ideas-trends-in-a-hot-art-market-fear-of-getting-burned.html | IDEAS  TRENDS In a Hot Art Market Fear of Getting Burned | By Anise C Wallace | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/weekinreview/ideas-trends-when-dissidents-are-free-what-are-they.html | IDEAS  TRENDS When Dissidents Are Free What Are They | By Michael T Kaufman | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/weekinreview/the-nation-as-california-tells-insurers-what-to-do-the-nation-listens.html | THE NATION As California Tells Insurers What to Do the Nation Listens | By Richard W Stevenson | TX 2-567021 | 1989-05-19 |

| | | | | |
|---|---|---|---|---|
| 1989-05-14 | https://www.nytimes.com/1989/05/14/weekinreview/the-nation-can-the-us-bail-out-thrifts-without-sinking-real-estate.html | THE NATION Can the US Bail Out Thrifts Without Sinking Real Estate | By Nathaniel C Nash | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/weekinreview/the-region-in-the-subway-a-measure-of-control-is-up.html | THE REGION In the Subway a Measure of Control Is Up | By Martha A Miles | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/weekinreview/the-region-schools-without-a-chancellor-or-a-plan.html | THE REGION Schools Without A Chancellor Or a Plan | By Neil A Lewis | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/weekinreview/the-region-two-cities-two-results-in-housing-the-poor.html | THE REGION Two Cities Two Results In Housing The Poor | By Anthony Depalma | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/weekinreview/the-world-afghanistan-by-custom-has-rebels-everywhere.html | THE WORLD Afghanistan by Custom Has Rebels Everywhere | By John Kifner | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/weekinreview/the-world-debating-states-rights-in-south-asian-nations.html | THE WORLD Debating States Rights In South Asian Nations | By Barbara Crossette | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/weekinreview/the-world-despite-new-stirrings-dream-of-one-germany-fades.html | THE WORLD Despite New Stirrings Dream of One Germany Fades | By Serge Schmemann | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/weekinreview/the-world-gorbachev-s-move-on-the-european-arsenal.html | THE WORLD Gorbachevs Move on The European Arsenal | By Michael R Gordon | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/weekinreview/the-world-in-search-of-a-better-law-to-clear-the-air.html | THE WORLD In Search of A Better Law To Clear the Air | By Philip Shabecoff | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/weekinreview/the-world-in-the-west-bank-self-confidence-edges-out-reality.html | THE WORLD In the West Bank SelfConfidence Edges Out Reality | By Joel Brinkley | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/weekinreview/the-world-the-soviets-and-chinese-get-down-to-business.html | THE WORLD The Soviets and Chinese Get Down to Business | By Bill Keller | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/world/amid-horrors-sri-lankans-scrape-to-stay-alive.html | Amid Horrors Sri Lankans Scrape to Stay Alive | By Barbara Crossette Special To the New York Times | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/world/arab-oil-exporting-group-readmits-egypt.html | Arab OilExporting Group Readmits Egypt | By Alan Cowell Special To the New York Times | TX 2-567021 | 1989-05-19 |

| | | | | |
|---|---|---|---|---|
| 1989-05-14 | https://www.nytimes.com/1989/05/14/world/baker-treated-to-quickstep-by-gorbachev.html | Baker Treated To Quickstep By Gorbachev | By Thomas L Friedman Special To the New York Times | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/world/boat-people-defy-hong-kong-keep-out-sign.html | Boat People Defy Hong Kong Keep Out Sign | By Barbara Basler Special To the New York Times | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/world/bush-hardens-line-on-noriega-ouster.html | BUSH HARDENS LINE ON NORIEGA OUSTER | By Maureen Dowd Special To the New York Times | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/world/china-party-chief-appears-to-gain-in-power-struggle.html | CHINA PARTY CHIEF APPEARS TO GAIN IN POWER STRUGGLE | By Nicholas D Kristof Special To the New York Times | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/world/china-s-hero-of-democracy-gorbachev.html | Chinas Hero of Democracy Gorbachev | By Nicholas D Kristof Special To the New York Times | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/world/cuba-to-hold-un-crime-conference-despite-us-opposition.html | Cuba to Hold UN Crime Conference Despite US Opposition | By Paul Lewis Special To the New York Times | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/world/in-spain-land-of-gamblers-help-for-addicts.html | In Spain Land of Gamblers Help for Addicts | By Alan Riding Special To the New York Times | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/world/it-s-autumn-in-paraguay-but-spring-is-in-the-air.html | Its Autumn in Paraguay But Spring Is in the Air | By James Brooke Special To the New York Times | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/world/kidnapping-of-briton-in-beirut-is-reported.html | Kidnapping of Briton in Beirut Is Reported | AP | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/world/kremlin-offers-to-destroy-disputed-siberian-radar.html | Kremlin Offers to Destroy Disputed Siberian Radar | By Michael R Gordon Special To the New York Times | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/world/managua-and-its-rivals-spar-over-voting-laws.html | Managua and Its Rivals Spar Over Voting Laws | By Mark A Uhlig Special To the New York Times | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/world/moscow-cautions-nato-on-replacing-missiles-in-europe.html | MOSCOW CAUTIONS NATO ON REPLACING MISSILES IN EUROPE | By Serge Schmemann Special To the New York Times | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/world/oh-what-a-campaign-that-was-argentines-say.html | Oh What a Campaign That Was Argentines Say | By Shirley Christian Special To the New York Times | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/world/only-the-desperate-and-lucky-get-out-of-jalalabad.html | Only the Desperate and Lucky Get Out of Jalalabad | By John F Burns Special To the New York Times | TX 2-567021 | 1989-05-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-05-14 | https://www.nytimes.com/1989/05/14/world/opposition-in-panama-urges-wide-strike-to-rout-noriega.html | Opposition in Panama Urges Wide Strike to Rout Noriega | By Lindsey Gruson Special To the New York Times | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/world/pretoria-s-forces-halt-pursuit-of-namibian-rebels.html | Pretorias Forces Halt Pursuit of Namibian Rebels | By Christopher S Wren Special To the New York Times | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/world/rally-for-slain-korea-student.html | Rally for Slain Korea Student | AP | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/world/security-at-airports-steadily-tightening.html | Security at Airports Steadily Tightening | By John H Cushman Jr | TX 2-567021 | 1989-05-19 |
| 1989-05-14 | https://www.nytimes.com/1989/05/14/world/soviet-politics-go-rough-and-tumble.html | Soviet Politics Go RoughandTumble | By Francis X Clines Special To the New York Times | TX 2-567021 | 1989-05-19 |
| 1989-05-15 | https://www.nytimes.com/1989/05/15/arts/for-tv-the-underside-of-soviet-life.html | For TV the Underside of Soviet Life | By Francis X Clines Special To the New York Times | TX 2-569393 | 1989-05-22 |
| 1989-05-15 | https://www.nytimes.com/1989/05/15/arts/review-ballet-erik-bruhn-prize-given-to-american-and-a-dane.html | ReviewBallet Erik Bruhn Prize Given To American And a Dane | By Anna Kisselgoff | TX 2-569393 | 1989-05-22 |
| 1989-05-15 | https://www.nytimes.com/1989/05/15/arts/review-dance-a-new-cast-for-ballet-theater-s-sylphides.html | ReviewDance A New Cast for Ballet Theaters Sylphides | By Jennifer Dunning | TX 2-569393 | 1989-05-22 |
| 1989-05-15 | https://www.nytimes.com/1989/05/15/arts/review-music-20th-century-vocal-works.html | ReviewMusic 20thCentury Vocal Works | By Bernard Holland | TX 2-569393 | 1989-05-22 |
| 1989-05-15 | https://www.nytimes.com/1989/05/15/arts/review-music-youssou-n-dour-finds-his-international-groove.html | ReviewMusic Youssou NDour Finds His International Groove | By Peter Watrous | TX 2-569393 | 1989-05-22 |
| 1989-05-15 | https://www.nytimes.com/1989/05/15/arts/review-television-the-women-behind-the-abortion-ruling-in-roe-v-wade.html | ReviewTelevision The Women Behind the Abortion Ruling in Roe v Wade | By Walter Goodman | TX 2-569393 | 1989-05-22 |
| 1989-05-15 | https://www.nytimes.com/1989/05/15/arts/tv-notes.html | TV Notes | By Jeremy Gerard | TX 2-569393 | 1989-05-22 |
| 1989-05-15 | https://www.nytimes.com/1989/05/15/books/books-of-the-times-architect-adapts-reality-to-his-changing-dream.html | Books of The Times Architect Adapts Reality to His Changing Dream | By Christopher LehmannHaupt | TX 2-569393 | 1989-05-22 |
| 1989-05-15 | https://www.nytimes.com/1989/05/15/business/basket-trades-long-debated-start-well.html | Basket Trades Long Debated Start Well | By Kurt Eichenwald | TX 2-569393 | 1989-05-22 |
| 1989-05-15 | https://www.nytimes.com/1989/05/15/business/british-concern-chief-retiring.html | British Concern Chief Retiring | Special to The New York Times | TX 2-569393 | 1989-05-22 |
| 1989-05-15 | https://www.nytimes.com/1989/05/15/business/business-and-the-law-scholars-debate-corporate-suits.html | Business and the Law Scholars Debate Corporate Suits | By Stephen Labaton | TX 2-569393 | 1989-05-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-05-15 | https://www.nytimes.com/1989/05/15/business/business-people-america-wests-chief-seeks-growth-in-east.html | BUSINESS PEOPLEAmerica Wests Chief Seeks Growth in East | By Nina Andrews | TX 2-569393 | 1989-05-22 |
| 1989-05-15 | https://www.nytimes.com/1989/05/15/business/business-people-rax-restaurants-gets-president-from-arby-s.html | BUSINESS PEOPLE Rax Restaurants Gets President From Arbys | By Daniel F Cuff | TX 2-569393 | 1989-05-22 |
| 1989-05-15 | https://www.nytimes.com/1989/05/15/business/cray-is-said-to-weigh-making-big-changes.html | Cray Is Said to Weigh Making Big Changes | By John Markoff | TX 2-569393 | 1989-05-22 |
| 1989-05-15 | https://www.nytimes.com/1989/05/15/business/credit-markets-fed-held-unlikely-to-ease-policy.html | CREDIT MARKETS Fed Held Unlikely to Ease Policy | By Kenneth N Gilpin | TX 2-569393 | 1989-05-22 |
| 1989-05-15 | https://www.nytimes.com/1989/05/15/business/east-germany-losing-its-edge.html | East Germany Losing Its Edge | By Ferdinand Protzman Special To the New York Times | TX 2-569393 | 1989-05-22 |
| 1989-05-15 | https://www.nytimes.com/1989/05/15/business/employers-cut-health-costs-by-bargaining-with-doctors.html | Employers Cut Health Costs By Bargaining With Doctors | By Glenn Kramon | TX 2-569393 | 1989-05-22 |
| 1989-05-15 | https://www.nytimes.com/1989/05/15/business/environment-is-becoming-priority-issue.html | Environment Is Becoming Priority Issue | By Peter T Kilborn Special To the New York Times | TX 2-569393 | 1989-05-22 |
| 1989-05-15 | https://www.nytimes.com/1989/05/15/business/ex-premier-is-acquitted.html | ExPremier Is Acquitted | AP | TX 2-569393 | 1989-05-22 |
| 1989-05-15 | https://www.nytimes.com/1989/05/15/business/international-report-zimbabwe-shifts-investment-rule.html | INTERNATIONAL REPORT Zimbabwe Shifts Investment Rule | Special to The New York Times | TX 2-569393 | 1989-05-22 |
| 1989-05-15 | https://www.nytimes.com/1989/05/15/business/market-place-some-are-betting-on-ginnie-maes.html | Market Place Some Are Betting On Ginnie Maes | By Floyd Norris | TX 2-569393 | 1989-05-22 |
| 1989-05-15 | https://www.nytimes.com/1989/05/15/business/media-business-television-rivals-use-dusty-weapon-deflate-abc-mini-series.html | THE MEDIA BUSINESS TELEVISION Rivals Use a Dusty Weapon To Deflate ABC MiniSeries | By Bill Carter | TX 2-569393 | 1989-05-22 |
| 1989-05-15 | https://www.nytimes.com/1989/05/15/business/new-savings-unit-rule.html | New Savings Unit Rule | AP | TX 2-569393 | 1989-05-22 |
| 1989-05-15 | https://www.nytimes.com/1989/05/15/business/ogilvy-vote-is-expected-on-new-bid.html | Ogilvy Vote Is Expected On New Bid | By Randall Rothenberg | TX 2-569393 | 1989-05-22 |
| 1989-05-15 | https://www.nytimes.com/1989/05/15/business/plan-s-value-to-peabody-questioned.html | Plans Value to Peabody Questioned | By Jonathan P Hicks | TX 2-569393 | 1989-05-22 |
| 1989-05-15 | https://www.nytimes.com/1989/05/15/business/savings-unit-files-suit.html | Savings Unit Files Suit | Special to The New York Times | TX 2-569393 | 1989-05-22 |

| | | | | |
|---|---|---|---|---|
| 1989-05-15 | https://www.nytimes.com/1989/05/15/business/shakeout-raises-concerns-on-distribution-of-magazines.html | Shakeout Raises Concerns On Distribution of Magazines | By Albert Scardino | TX 2-569393 | 1989-05-22 |
| 1989-05-15 | https://www.nytimes.com/1989/05/15/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS ADVERTISING Accounts | By Douglas C McGill | TX 2-569393 | 1989-05-22 |
| 1989-05-15 | https://www.nytimes.com/1989/05/15/business/the-media-business-advertising-bloom-s-merger.html | THE MEDIA BUSINESS ADVERTISING Blooms Merger | By Douglas C McGill | TX 2-569393 | 1989-05-22 |
| 1989-05-15 | https://www.nytimes.com/1989/05/15/business/the-media-business-advertising-boase-move-by-omnicom.html | THE MEDIA BUSINESS ADVERTISING Boase Move By Omnicom | By Douglas C McGill | TX 2-569393 | 1989-05-22 |
| 1989-05-15 | https://www.nytimes.com/1989/05/15/business/the-media-business-advertising-matthews-johnston-opens-for-business.html | THE MEDIA BUSINESS ADVERTISING Matthews  Johnston Opens for Business | By Douglas C McGill | TX 2-569393 | 1989-05-22 |
| 1989-05-15 | https://www.nytimes.com/1989/05/15/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING People | By Douglas C McGill | TX 2-569393 | 1989-05-22 |
| 1989-05-15 | https://www.nytimes.com/1989/05/15/business/the-media-business-advertising-pfizer-goes-to-saatchi.html | THE MEDIA BUSINESS ADVERTISING Pfizer Goes to Saatchi | By Douglas C McGill | TX 2-569393 | 1989-05-22 |
| 1989-05-15 | https://www.nytimes.com/1989/05/15/business/the-media-business-advertising-real-people-are-models-for-jockey.html | THE MEDIA BUSINESS ADVERTISING Real People Are Models For Jockey | By Douglas C McGill | TX 2-569393 | 1989-05-22 |
| 1989-05-15 | https://www.nytimes.com/1989/05/15/business/the-media-business-authors-turn-cheerleaders-on-videotape.html | THE MEDIA BUSINESS Authors Turn Cheerleaders on Videotape | By Edwin McDowell | TX 2-569393 | 1989-05-22 |
| 1989-05-15 | https://www.nytimes.com/1989/05/15/business/the-media-business-the-weekly-newspaper-becomes-a-hot-property.html | THE MEDIA BUSINESS The Weekly Newspaper Becomes a Hot Property | By Alex S Jones | TX 2-569393 | 1989-05-22 |
| 1989-05-15 | https://www.nytimes.com/1989/05/15/business/trade-tempest-over-car-phones.html | Trade Tempest Over Car Phones | By David E Sanger Special To the New York Times | TX 2-569393 | 1989-05-22 |
| 1989-05-15 | https://www.nytimes.com/1989/05/15/business/us-soviet-trade-seen-increasing.html | USSoviet Trade Seen Increasing | By Clyde H Farnsworth Special To the New York Times | TX 2-569393 | 1989-05-22 |
| 1989-05-15 | https://www.nytimes.com/1989/05/15/movies/critic-s-notebook-at-cannes-homage-to-chaplin.html | Critics Notebook At Cannes Homage to Chaplin | By Vincent Canby Special To the New York Times | TX 2-569393 | 1989-05-22 |
| 1989-05-15 | https://www.nytimes.com/1989/05/15/nyregion/art-dealer-didn-t-fear-city-streets.html | Art Dealer Didnt Fear City Streets | By Don Terry | TX 2-569393 | 1989-05-22 |
| 1989-05-15 | https://www.nytimes.com/1989/05/15/nyregion/bridge-162089.html | Bridge | By Alan Truscott | TX 2-569393 | 1989-05-22 |

| | | | | |
|---|---|---|---|---|
| 1989-05-15 | https://www.nytimes.com/1989/05/15/nyregion/campaign-matters-board-s-search-may-determine-green-s-legacy.html | Campaign Matters Boards Search May Determine Greens Legacy | By Sam Roberts | TX 2-569393 | 1989-05-22 |
| 1989-05-15 | https://www.nytimes.com/1989/05/15/nyregion/central-park-case-puts-focus-on-tough-juvenile-law.html | Central Park Case Puts Focus on Tough Juvenile Law | By Selwyn Raab | TX 2-569393 | 1989-05-22 |
| 1989-05-15 | https://www.nytimes.com/1989/05/15/nyregion/constant-reality-in-a-project-fear-of-violent-drug-gangs.html | Constant Reality in a Project Fear of Violent Drug Gangs | By James C McKinley Jr | TX 2-569393 | 1989-05-22 |
| 1989-05-15 | https://www.nytimes.com/1989/05/15/nyregion/crime-is-costing-small-businesses-1-billion-a-year-a-study-shows.html | Crime Is Costing Small Businesses 1 Billion a Year a Study Shows | By Dennis Hevesi | TX 2-569393 | 1989-05-22 |
| 1989-05-15 | https://www.nytimes.com/1989/05/15/nyregion/cuomo-outlines-plan-to-aid-kin-of-slain-police.html | Cuomo Outlines Plan to Aid Kin Of Slain Police | By Sarah Lyall | TX 2-569393 | 1989-05-22 |
| 1989-05-15 | https://www.nytimes.com/1989/05/15/nyregion/koch-to-seek-40-million-more-for-aids.html | Koch to Seek 40 Million More for AIDS | By Bruce Lambert | TX 2-569393 | 1989-05-22 |
| 1989-05-15 | https://www.nytimes.com/1989/05/15/nyregion/new-jersey-s-strict-toxic-cleanup-law-too-severe.html | New Jerseys Strict Toxic Cleanup Law Too Severe | By Robert Hanley Special To the New York Times | TX 2-569393 | 1989-05-22 |
| 1989-05-15 | https://www.nytimes.com/1989/05/15/nyregion/new-york-work-is-tied-to-mob.html | New York Work Is Tied to Mob | AP | TX 2-569393 | 1989-05-22 |
| 1989-05-15 | https://www.nytimes.com/1989/05/15/nyregion/parish-forced-out-of-fragile-church.html | Parish Forced Out of Fragile Church | By David W Dunlap | TX 2-569393 | 1989-05-22 |
| 1989-05-15 | https://www.nytimes.com/1989/05/15/nyregion/raising-fees-for-drivers-is-pondered-in-albany.html | Raising Fees For Drivers Is Pondered In Albany | By Sam Howe Verhovek Special To the New York Times | TX 2-569393 | 1989-05-22 |
| 1989-05-15 | https://www.nytimes.com/1989/05/15/nyregion/sponsors-of-rebuilt-housing-foresee-1000-more-units.html | Sponsors of Rebuilt Housing Foresee 1000 More Units | By Thomas J Lueck | TX 2-569393 | 1989-05-22 |
| 1989-05-15 | https://www.nytimes.com/1989/05/15/obituaries/marion-mack-87-silent-film-actress-dies.html | Marion Mack  87 SilentFilm Actress Dies | AP | TX 2-569393 | 1989-05-22 |
| 1989-05-15 | https://www.nytimes.com/1989/05/15/obituaries/peter-scott-50-leader-in-cause-of-gay-rights.html | Peter Scott 50 Leader In Cause of Gay Rights | AP | TX 2-569393 | 1989-05-22 |
| 1989-05-15 | https://www.nytimes.com/1989/05/15/opinion/essay-bush-s-new-path.html | ESSAY Bushs New Path | By William Safire | TX 2-569393 | 1989-05-22 |
| 1989-05-15 | https://www.nytimes.com/1989/05/15/opinion/in-china-radio-is-still-king.html | In China Radio Is Still King | By Ong Linh | TX 2-569393 | 1989-05-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-05-15 | https://www.nytimes.com/1989/05/15/opinion/theres-little-to-fear-in-a-unified-germany.html | Theres Little to Fear In a Unified Germany | By Robert Gerald Livingston | TX 2-569393 | 1989-05-22 |
| 1989-05-15 | https://www.nytimes.com/1989/05/15/opinion/valdez-dogooders-feeding-frenzy.html | Valdez DoGooders Feeding Frenzy | By Jack Hilton | TX 2-569393 | 1989-05-22 |
| 1989-05-15 | https://www.nytimes.com/1989/05/15/sports/a-question-mark-for-sunday-silence.html | A Question Mark For Sunday Silence | By Steven Crist | TX 2-569393 | 1989-05-22 |
| 1989-05-15 | https://www.nytimes.com/1989/05/15/sports/caring-eyes-watch-over-mitchell.html | Caring Eyes Watch Over Mitchell | By Malcolm Moran | TX 2-569393 | 1989-05-22 |
| 1989-05-15 | https://www.nytimes.com/1989/05/15/sports/derby-data-hint-a-california-connection.html | Derby Data Hint a California Connection | By Steven Crist | TX 2-569393 | 1989-05-22 |
| 1989-05-15 | https://www.nytimes.com/1989/05/15/sports/dismal-day-for-yankees.html | Dismal Day for Yankees | By Michael Martinez Special To the New York Times | TX 2-569393 | 1989-05-22 |
| 1989-05-15 | https://www.nytimes.com/1989/05/15/sports/dispute-mars-end-of-the-tour-de-trump.html | Dispute Mars End of the Tour de Trump | By Frank Litsky Special To the New York Times | TX 2-569393 | 1989-05-22 |
| 1989-05-15 | https://www.nytimes.com/1989/05/15/sports/ewing-s-failures-hold-back-the-knicks.html | Ewings Failures Hold Back the Knicks | By Clifton Brown Special To the New York Times | TX 2-569393 | 1989-05-22 |
| 1989-05-15 | https://www.nytimes.com/1989/05/15/sports/fitness-ex-jock-smoker-on-the-rebound.html | Fitness ExJockSmoker On the Rebound | By William Stockton | TX 2-569393 | 1989-05-22 |
| 1989-05-15 | https://www.nytimes.com/1989/05/15/sports/flames-set-back-canadiens-by-3-2.html | Flames Set Back Canadiens by 32 | By Robin Finn Special To the New York Times | TX 2-569393 | 1989-05-22 |
| 1989-05-15 | https://www.nytimes.com/1989/05/15/sports/harvard-pulls-away-to-win.html | Harvard Pulls Away to Win | By William N Wallace Special To the New York Times | TX 2-569393 | 1989-05-22 |
| 1989-05-15 | https://www.nytimes.com/1989/05/15/sports/hershiser-shuts-out-phillies-on-2-hits.html | Hershiser Shuts Out Phillies On 2 Hits | AP | TX 2-569393 | 1989-05-22 |
| 1989-05-15 | https://www.nytimes.com/1989/05/15/sports/jackson-is-not-ready-to-give-up.html | Jackson Is Not Ready to Give Up | Special to The New York Times | TX 2-569393 | 1989-05-22 |
| 1989-05-15 | https://www.nytimes.com/1989/05/15/sports/jordan-digs-a-deeper-hole-for-knicks.html | Jordan Digs a Deeper Hole for Knicks | By Sam Goldaper Special To the New York Times | TX 2-569393 | 1989-05-22 |
| 1989-05-15 | https://www.nytimes.com/1989/05/15/sports/lakers-complete-sweep-of-sonics.html | Lakers Complete Sweep of Sonics | AP | TX 2-569393 | 1989-05-22 |
| 1989-05-15 | https://www.nytimes.com/1989/05/15/sports/mears-wins-pole-for-indy-500.html | Mears Wins Pole For Indy 500 | AP | TX 2-569393 | 1989-05-22 |
| 1989-05-15 | https://www.nytimes.com/1989/05/15/sports/on-your-own-but-still-no-kitchen-sink.html | ON YOUR OWN But Still No Kitchen Sink | By Barbara Lloyd | TX 2-569393 | 1989-05-22 |
| 1989-05-15 | https://www.nytimes.com/1989/05/15/sports/on-your-own-down-into-white-water-then-up-up-and-away.html | ON YOUR OWN Down Into White Water Then Up Up and Away | By Marlene Werner | TX 2-569393 | 1989-05-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-05-15 | https://www.nytimes.com/1989/05/15/sports/on-your-own-triathletes-put-fitness-to-the-test.html | ON YOUR OWNTriathletes Put Fitness to the Test | By Seth Bauer | TX 2-569393 | 1989-05-22 |
| 1989-05-15 | https://www.nytimes.com/1989/05/15/sports/outdoors-how-not-to-catch-shad.html | Outdoors How Not to Catch Shad | By Nelson Bryant | TX 2-569393 | 1989-05-22 |
| 1989-05-15 | https://www.nytimes.com/1989/05/15/sports/question-box.html | Question Box | By Ray Corio | TX 2-569393 | 1989-05-22 |
| 1989-05-15 | https://www.nytimes.com/1989/05/15/sports/soccer-brawling-brings-255-arrests-in-britain.html | Soccer Brawling Brings 255 Arrests in Britain | AP | TX 2-569393 | 1989-05-22 |
| 1989-05-15 | https://www.nytimes.com/1989/05/15/sports/somehow-mets-figure-out-a-way-to-win.html | Somehow Mets Figure Out a Way to Win | By Joseph Durso | TX 2-569393 | 1989-05-22 |
| 1989-05-15 | https://www.nytimes.com/1989/05/15/sports/sports-of-the-times-m-jordan-first-in-flight.html | SPORTS OF THE TIMES M Jordan First in Flight | By Ira Berkow | TX 2-569393 | 1989-05-22 |
| 1989-05-15 | https://www.nytimes.com/1989/05/15/sports/sports-world-specials-basketball-for-hire-dick-who.html | SPORTS WORLD SPECIALS BASKETBALL For Hire Dick Who | By Robert Mcg Thomas Jr | TX 2-569393 | 1989-05-22 |
| 1989-05-15 | https://www.nytimes.com/1989/05/15/sports/tway-s-comeback-proves-convincing.html | Tways Comeback Proves Convincing | By Gordon S White Jr Special To the New York Times | TX 2-569393 | 1989-05-22 |
| 1989-05-15 | https://www.nytimes.com/1989/05/15/sports/twins-pound-blue-jays-by-13-1.html | Twins Pound Blue Jays By 131 | AP | TX 2-569393 | 1989-05-22 |
| 1989-05-15 | https://www.nytimes.com/1989/05/15/sports/victorious-rarick-outpaces-lopez.html | Victorious Rarick Outpaces Lopez | By Alex Yannis Special To the New York Times | TX 2-569393 | 1989-05-22 |
| 1989-05-15 | https://www.nytimes.com/1989/05/15/theater/plans-to-bury-1500-s-theater-evoke-a-protest-in-london.html | Plans to Bury 1500s Theater Evoke a Protest in London | By Terry Trucco Special To the New York Times | TX 2-569393 | 1989-05-22 |
| 1989-05-15 | https://www.nytimes.com/1989/05/15/theater/review-music-when-east-and-west-meet-without-mingling.html | ReviewMusic When East and West Meet Without Mingling | By Bernard Holland | TX 2-569393 | 1989-05-22 |
| 1989-05-15 | https://www.nytimes.com/1989/05/15/theater/review-theater-2-asians-and-hollywood-s-bias.html | ReviewTheater 2 Asians and Hollywoods Bias | By Frank Rich | TX 2-569393 | 1989-05-22 |
| 1989-05-15 | https://www.nytimes.com/1989/05/15/us/5-maine-hospitals-offer-aid-to-one.html | 5 MAINE HOSPITALS OFFER AID TO ONE | By Lyn Riddle Special To the New York Times | TX 2-569393 | 1989-05-22 |
| 1989-05-15 | https://www.nytimes.com/1989/05/15/us/a-split-on-the-value-of-2-hull-tankers.html | A Split on the Value of 2Hull Tankers | By Matthew L Wald | TX 2-569393 | 1989-05-22 |
| 1989-05-15 | https://www.nytimes.com/1989/05/15/us/budget-crisis-shadows-massachusetts-health-plan.html | Budget Crisis Shadows Massachusetts Health Plan | By Allan R Gold Special To the New York Times | TX 2-569393 | 1989-05-22 |

| 1989-05-15 | https://www.nytimes.com/1989/05/15/us/bus-crash-dead-are-honored.html | Bus Crash Dead Are Honored | AP | TX 2-569393 | 1989-05-22 |
|---|---|---|---|---|---|
| 1989-05-15 | https://www.nytimes.com/1989/05/15/us/coelho-says-bonds-were-bought-for-him.html | Coelho Says Bonds Were Bought for Him | By E J Dionne Jr Special To the New York Times | TX 2-569393 | 1989-05-22 |
| 1989-05-15 | https://www.nytimes.com/1989/05/15/us/copter-plane-called-a-cure-jfor-crowded-airports.html | CopterPlane Called a Cure jfor Crowded Airports | By Carl H Lavin | TX 2-569393 | 1989-05-22 |
| 1989-05-15 | https://www.nytimes.com/1989/05/15/us/democrats-clash-over-party-s-rules-for-the-primaries.html | Democrats Clash Over Partys Rules for the Primaries | By E J Dionne Jr Special To the New York Times | TX 2-569393 | 1989-05-22 |
| 1989-05-15 | https://www.nytimes.com/1989/05/15/us/dinners-educating-parents-and-teachers.html | Dinners Educating Parents and Teachers | AP | TX 2-569393 | 1989-05-22 |
| 1989-05-15 | https://www.nytimes.com/1989/05/15/us/drug-wars-scar-capital-s-children.html | Drug Wars Scar Capitals Children | By B Drummond Ayres Jr Special To the New York Times | TX 2-569393 | 1989-05-22 |
| 1989-05-15 | https://www.nytimes.com/1989/05/15/us/eggs-with-less-cholesterol-industry-s-salvation-or-sham.html | Eggs With Less Cholesterol Industrys Salvation or Sham | By Keith Schneider Special To the New York Times | TX 2-569393 | 1989-05-22 |
| 1989-05-15 | https://www.nytimes.com/1989/05/15/us/fighting-infant-mortality-with-a-coupon-campaign.html | Fighting Infant Mortality With a Coupon Campaign | Special to The New York Times | TX 2-569393 | 1989-05-22 |
| 1989-05-15 | https://www.nytimes.com/1989/05/15/us/fire-on-a-tanker-off-texas.html | Fire on a Tanker Off Texas | AP | TX 2-569393 | 1989-05-22 |
| 1989-05-15 | https://www.nytimes.com/1989/05/15/us/hiawatha-journal-tools-of-a-farm-agent-science-and-skunk-tips.html | Hiawatha Journal Tools of a Farm Agent Science and Skunk Tips | By William Robbins Special To the New York Times | TX 2-569393 | 1989-05-22 |
| 1989-05-15 | https://www.nytimes.com/1989/05/15/us/inquiry-in-fatal-derailment-is-focused-on-faulty-brakes.html | Inquiry in Fatal Derailment Is Focused on Faulty Brakes | AP | TX 2-569393 | 1989-05-22 |
| 1989-05-15 | https://www.nytimes.com/1989/05/15/us/los-angeles-school-strike-looms.html | Los Angeles School Strike Looms | AP | TX 2-569393 | 1989-05-22 |
| 1989-05-15 | https://www.nytimes.com/1989/05/15/us/mothers-mourn-the-children-who-died-in-drug-violence.html | Mothers Mourn the Children Who Died in Drug Violence | Special to The New York Times | TX 2-569393 | 1989-05-22 |
| 1989-05-15 | https://www.nytimes.com/1989/05/15/us/reporter-s-notebook-a-weekend-with-bush-in-his-numerous-forms.html | Reporters Notebook A Weekend With Bush In His Numerous Forms | By Maureen Dowd Special To the New York Times | TX 2-569393 | 1989-05-22 |
| 1989-05-15 | https://www.nytimes.com/1989/05/15/us/two-dead-in-fire-on-navy-carrier.html | TWO DEAD IN FIRE ON NAVY CARRIER | AP | TX 2-569393 | 1989-05-22 |
| 1989-05-15 | https://www.nytimes.com/1989/05/15/us/washington-talk-congress.html | WASHINGTON TALK Congress | By Robin Toner Special To the New York Times | TX 2-569393 | 1989-05-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-05-15 | https://www.nytimes.com/1989/05/15/us/washington-talk-guest-list-a-party-fit-for-an-ambassador-s-au-revoir.html | WASHINGTON TALK Guest List A Party Fit for an Ambassadors Au Revoir | Special to The New York Times | TX 2-569393 | 1989-05-22 |
| 1989-05-15 | https://www.nytimes.com/1989/05/15/us/washington-talk-united-on-civil-rights-divided-on-enforcer.html | WASHINGTON TALK United on Civil Rights Divided on Enforcer | By Philip Shenon Special To the New York Times | TX 2-569393 | 1989-05-22 |
| 1989-05-15 | https://www.nytimes.com/1989/05/15/us/white-house-gift-tree-brings-a-pest-to-plains.html | White House Gift Tree Brings a Pest to Plains | AP | TX 2-569393 | 1989-05-22 |
| 1989-05-15 | https://www.nytimes.com/1989/05/15/us/with-his-allies-voicing-pessimism-air-of-gloom-hovers-about-wright.html | With His Allies Voicing Pessimism Air of Gloom Hovers About Wright | By Michael Oreskes Special To the New York Times | TX 2-569393 | 1989-05-22 |
| 1989-05-15 | https://www.nytimes.com/1989/05/15/us/zoo-thefts-of-rare-birds-bring-alarm-and-changes.html | Zoo Thefts of Rare Birds Bring Alarm and Changes | AP | TX 2-569393 | 1989-05-22 |
| 1989-05-15 | https://www.nytimes.com/1989/05/15/world/a-german-relief-aide-is-released-in-lebanon.html | A German Relief Aide Is Released in Lebanon | Special to The New York Times | TX 2-569393 | 1989-05-22 |
| 1989-05-15 | https://www.nytimes.com/1989/05/15/world/baker-hints-at-possibility-of-compromise-on-missiles.html | Baker Hints at Possibility Of Compromise on Missiles | By Thomas L Friedman Special To the New York Times | TX 2-569393 | 1989-05-22 |
| 1989-05-15 | https://www.nytimes.com/1989/05/15/world/baltic-independence-fronts-plead-to-un.html | Baltic Independence Fronts Plead to UN | By Esther B Fein Special To the New York Times | TX 2-569393 | 1989-05-22 |
| 1989-05-15 | https://www.nytimes.com/1989/05/15/world/churches-in-panama-become-rallying-sites-for-opposition.html | Churches in Panama Become Rallying Sites for Opposition | By David E Pitt Special To the New York Times | TX 2-569393 | 1989-05-22 |
| 1989-05-15 | https://www.nytimes.com/1989/05/15/world/florence-s-art-makes-some-go-to-pieces.html | Florences Art Makes Some Go to Pieces | By Clyde Haberman Special To the New York Times | TX 2-569393 | 1989-05-22 |
| 1989-05-15 | https://www.nytimes.com/1989/05/15/world/gorbachev-visits-beijing-for-start-of-summit-talks.html | GORBACHEV VISITS BEIJING FOR START OF SUMMIT TALKS | By Bill Keller Special To the New York Times | TX 2-569393 | 1989-05-22 |
| 1989-05-15 | https://www.nytimes.com/1989/05/15/world/hong-kong-journal-a-plea-to-the-motherland-listen-to-your-heart.html | Hong Kong Journal A Plea to the Motherland Listen to Your Heart | By Barbara Basler Special To the New York Times | TX 2-569393 | 1989-05-22 |
| 1989-05-15 | https://www.nytimes.com/1989/05/15/world/in-hungary-the-political-changes-are-tempered-by-economic-fears.html | In Hungary the Political Changes Are Tempered by Economic Fears | By Henry Kamm Special To the New York Times | TX 2-569393 | 1989-05-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-05-15 | https://www.nytimes.com/1989/05/15/world/israeli-patrol-wounds-arab-after-he-shoots-2-policemen.html | Israeli Patrol Wounds Arab After He Shoots 2 Policemen | AP | TX 2-569393 | 1989-05-22 |
| 1989-05-15 | https://www.nytimes.com/1989/05/15/world/korean-riot-police-break-up-a-march-for-a-slain-student.html | Korean Riot Police Break Up A March for a Slain Student | AP | TX 2-569393 | 1989-05-22 |
| 1989-05-15 | https://www.nytimes.com/1989/05/15/world/now-thatcher-is-knocking-at-the-pub-s-door.html | Now Thatcher Is Knocking at the Pubs Door | By Steve Lohr Special To the New York Times | TX 2-569393 | 1989-05-22 |
| 1989-05-15 | https://www.nytimes.com/1989/05/15/world/peronist-is-victor-by-a-wide-margin-in-argentine-vote.html | PERONIST IS VICTOR BY A WIDE MARGIN IN ARGENTINE VOTE | By Shirley Christian Special To the New York Times | TX 2-569393 | 1989-05-22 |
| 1989-05-15 | https://www.nytimes.com/1989/05/15/world/scottish-plant-destroyed.html | Scottish Plant Destroyed | AP | TX 2-569393 | 1989-05-22 |
| 1989-05-15 | https://www.nytimes.com/1989/05/15/world/shamir-vote-plan-backed-by-cabinet.html | Shamir Vote Plan Backed by Cabinet | By Joel Brinkley Special To the New York Times | TX 2-569393 | 1989-05-22 |
| 1989-05-15 | https://www.nytimes.com/1989/05/15/world/students-in-china-flood-main-square.html | STUDENTS IN CHINA FLOOD MAIN SQUARE | By Sheryl Wudunn Special To the New York Times | TX 2-569393 | 1989-05-22 |
| 1989-05-15 | https://www.nytimes.com/1989/05/15/world/syrians-let-egypt-go-to-arab-summit.html | SYRIANS LET EGYPT GO TO ARAB SUMMIT | By Ihsan A Hijazi Special To the New York Times | TX 2-569393 | 1989-05-22 |
| 1989-05-15 | https://www.nytimes.com/1989/05/15/world/this-time-many-candidates-for-soviet-voters.html | This Time Many Candidates for Soviet Voters | By Francis X Clines Special To the New York Times | TX 2-569393 | 1989-05-22 |
| 1989-05-15 | https://www.nytimes.com/1989/05/15/world/us-sees-summit-as-positive-event.html | US Sees Summit as Positive Event | By Robert Pear Special To the New York Times | TX 2-569393 | 1989-05-22 |
| 1989-05-16 | https://www.nytimes.com/1989/05/16/arts/in-seattle-casting-votes-on-the-skyline.html | In Seattle Casting Votes on the Skyline | By Paul Goldberger Special To the New York Times | TX 2-565659 | 1989-05-23 |
| 1989-05-16 | https://www.nytimes.com/1989/05/16/arts/nbc-alone-at-the-top-fine-tunes-its-fall-lineup.html | NBC Alone at the Top FineTunes Its Fall Lineup | By Bill Carter | TX 2-565659 | 1989-05-23 |
| 1989-05-16 | https://www.nytimes.com/1989/05/16/arts/review-art-touring-show-of-soviet-and-american-artists.html | ReviewArt Touring Show of Soviet and American Artists | By Michael Kimmelman Special To the New York Times | TX 2-565659 | 1989-05-23 |
| 1989-05-16 | https://www.nytimes.com/1989/05/16/arts/review-ballet-a-tharp-interpretation-of-a-biblical-event.html | ReviewBallet A Tharp Interpretation of a Biblical Event | By Jack Anderson | TX 2-565659 | 1989-05-23 |
| 1989-05-16 | https://www.nytimes.com/1989/05/16/arts/review-music-a-frenetic-salute-to-funk.html | ReviewMusic A Frenetic Salute to Funk | By Jon Pareles | TX 2-565659 | 1989-05-23 |
| 1989-05-16 | https://www.nytimes.com/1989/05/16/arts/review-music-a-pianist-and-his-friends.html | ReviewMusic A Pianist and His Friends | By Will Crutchfield | TX 2-565659 | 1989-05-23 |

| 1989-05-16 | https://www.nytimes.com/1989/05/16/arts/review-recital-flutist-in-diverse-program.html | ReviewRecital Flutist in Diverse Program | By Will Crutchfield | TX 2-565659 | 1989-05-23 |
|---|---|---|---|---|---|
| 1989-05-16 | https://www.nytimes.com/1989/05/16/books/books-of-the-times-biography-of-nehru-from-a-new-point-of-view.html | Books of The Times Biography of Nehru From a New Point of View | By Ainslie T Embree | TX 2-565659 | 1989-05-23 |
| 1989-05-16 | https://www.nytimes.com/1989/05/16/business/bank-board-step-attacked.html | Bank Board Step Attacked | Special to The New York Times | TX 2-565659 | 1989-05-23 |
| 1989-05-16 | https://www.nytimes.com/1989/05/16/business/business-and-health-a-plan-to-tax-some-benefits.html | Business and Health A Plan to Tax Some Benefits | By Glenn Kramon | TX 2-565659 | 1989-05-23 |
| 1989-05-16 | https://www.nytimes.com/1989/05/16/business/business-people-insurance-broker-taps-competitor-for-its-chief.html | BUSINESS PEOPLE Insurance Broker Taps Competitor for Its Chief | By Daniel F Cuff | TX 2-565659 | 1989-05-23 |
| 1989-05-16 | https://www.nytimes.com/1989/05/16/business/business-people-kidder-names-head-of-investment-banking.html | BUSINESS PEOPLE Kidder Names Head Of Investment Banking | By Daniel F Cuff | TX 2-565659 | 1989-05-23 |
| 1989-05-16 | https://www.nytimes.com/1989/05/16/business/careers-new-interest-in-a-national-youth-corps.html | Careers New Interest In a National Youth Corps | By Elizabeth M Fowler | TX 2-565659 | 1989-05-23 |
| 1989-05-16 | https://www.nytimes.com/1989/05/16/business/company-news-alleghany-raises-stake-in-st-paul.html | COMPANY NEWS Alleghany Raises Stake in St Paul | Special to The New York Times | TX 2-565659 | 1989-05-23 |
| 1989-05-16 | https://www.nytimes.com/1989/05/16/business/company-news-holly-farms-defends-auction-plan.html | COMPANY NEWS Holly Farms Defends Auction Plan | By Floyd Norris | TX 2-565659 | 1989-05-23 |
| 1989-05-16 | https://www.nytimes.com/1989/05/16/business/company-news-loral-to-buy-military-systems-unit.html | COMPANY NEWS Loral to Buy Military Systems Unit | By Michael Freitag | TX 2-565659 | 1989-05-23 |
| 1989-05-16 | https://www.nytimes.com/1989/05/16/business/computer-s-strength-is-in-numbers.html | Computers Strength Is in Numbers | By John Markoff | TX 2-565659 | 1989-05-23 |
| 1989-05-16 | https://www.nytimes.com/1989/05/16/business/cray-splits-operations-into-2-rival-entities.html | Cray Splits Operations Into 2 Rival Entities | By John Markoff | TX 2-565659 | 1989-05-23 |
| 1989-05-16 | https://www.nytimes.com/1989/05/16/business/credit-markets-prices-trimmed-by-profit-taking.html | CREDIT MARKETS Prices Trimmed by Profit Taking | By Kenneth N Gilpin | TX 2-565659 | 1989-05-23 |
| 1989-05-16 | https://www.nytimes.com/1989/05/16/business/dollar-s-puzzling-rise-continues-30-month-high-against-the-mark.html | Dollars Puzzling Rise Continues 30Month High Against the Mark | By Jonathan Fuerbringer | TX 2-565659 | 1989-05-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-05-16 | https://www.nytimes.com/1989/05/16/business/dow-up-2419-to-another-postcrash-high.html | Dow Up 2419 to Another PostCrash High | By Lawrence J Demaria | TX 2-565659 | 1989-05-23 |
| 1989-05-16 | https://www.nytimes.com/1989/05/16/business/embassy-asks-trade-caution.html | Embassy Asks Trade Caution | By Robert Pear Special To the New York Times | TX 2-565659 | 1989-05-23 |
| 1989-05-16 | https://www.nytimes.com/1989/05/16/business/futures-options-copper-prices-drop-sharply-grains-and-soybeans-decline.html | FUTURESOPTIONS Copper Prices Drop Sharply Grains and Soybeans Decline | AP | TX 2-565659 | 1989-05-23 |
| 1989-05-16 | https://www.nytimes.com/1989/05/16/business/hewlett-s-stock-falls-as-earnings-drop-is-seen.html | Hewletts Stock Falls as Earnings Drop Is Seen | By Andrew Pollack | TX 2-565659 | 1989-05-23 |
| 1989-05-16 | https://www.nytimes.com/1989/05/16/business/lsi-logic-names-manager.html | LSI Logic Names Manager | Special to The New York Times | TX 2-565659 | 1989-05-23 |
| 1989-05-16 | https://www.nytimes.com/1989/05/16/business/market-place-a-top-strategist-is-turning-bullish.html | Market Place A Top Strategist Is Turning Bullish | By Anise C Wallace | TX 2-565659 | 1989-05-23 |
| 1989-05-16 | https://www.nytimes.com/1989/05/16/business/mexico-loosening-investment-rules.html | MEXICO LOOSENING INVESTMENT RULES | By Larry Rohter Special To the New York Times | TX 2-565659 | 1989-05-23 |
| 1989-05-16 | https://www.nytimes.com/1989/05/16/business/murdoch-broadcast-concern-sues-disney.html | Murdoch Broadcast Concern Sues Disney | By Richard W Stevenson Special To the New York Times | TX 2-565659 | 1989-05-23 |
| 1989-05-16 | https://www.nytimes.com/1989/05/16/business/rig-count-climbs-a-bit.html | Rig Count Climbs a Bit | AP | TX 2-565659 | 1989-05-23 |
| 1989-05-16 | https://www.nytimes.com/1989/05/16/business/rothschild-in-frankfurt.html | Rothschild in Frankfurt | AP | TX 2-565659 | 1989-05-23 |
| 1989-05-16 | https://www.nytimes.com/1989/05/16/business/savings-rescue-bill-gives-special-treatment-to-some.html | Savings Rescue Bill Gives Special Treatment to Some | By Susan F Rasky Special To the New York Times | TX 2-565659 | 1989-05-23 |
| 1989-05-16 | https://www.nytimes.com/1989/05/16/business/supreme-court-backs-brokers-on-arbitration.html | Supreme Court Backs Brokers on Arbitration | By Linda Greenhouse Special To the New York Times | TX 2-565659 | 1989-05-23 |
| 1989-05-16 | https://www.nytimes.com/1989/05/16/business/technology-report-finds-us-lagging.html | Technology Report Finds US Lagging | By Martin Tolchin Special To the New York Times | TX 2-565659 | 1989-05-23 |
| 1989-05-16 | https://www.nytimes.com/1989/05/16/business/tidewater-asset-sales-opposed.html | Tidewater Asset Sales Opposed | Special to The New York Times | TX 2-565659 | 1989-05-23 |
| 1989-05-16 | https://www.nytimes.com/1989/05/16/business/union-vote-is-crucial-test-for-gm.html | Union Vote Is Crucial Test for GM | By Doron P Levin Special To the New York Times | TX 2-565659 | 1989-05-23 |
| 1989-05-16 | https://www.nytimes.com/1989/05/16/business/us-praise-for-mexico-s-president.html | US Praise For Mexicos President | By Clyde H Farnsworth Special To the New York Times | TX 2-565659 | 1989-05-23 |

| | | | | |
|---|---|---|---|---|
| 1989-05-16 | https://www.nytimes.com/1989/05/16/business/us-vehicle-sales-are-down-by-8.2-in-early-days-of-may.html | US Vehicle Sales Are Down By 82 in Early Days of May | By Philip E Ross Special To the New York Times | TX 2-565659 | 1989-05-23 |
| 1989-05-16 | https://www.nytimes.com/1989/05/16/business/volkswagen-to-sell-diesel-cars-in-us.html | Volkswagen To Sell Diesel Cars in US | By Doron P Levin Special To the New York Times | TX 2-565659 | 1989-05-23 |
| 1989-05-16 | https://www.nytimes.com/1989/05/16/business/wpp-s-bid-is-accepted-by-ogilvy.html | WPPs Bid Is Accepted By Ogilvy | By Randall Rothenberg | TX 2-565659 | 1989-05-23 |
| 1989-05-16 | https://www.nytimes.com/1989/05/16/nyregion/albany-spells-fear-e-t-h-i-c-s.html | Albany Spells Fear Ethics | By Elizabeth Kolbert Special To the New York Times | TX 2-565659 | 1989-05-23 |
| 1989-05-16 | https://www.nytimes.com/1989/05/16/nyregion/bradley-gives-stars-a-lesson-in-reality.html | Bradley Gives Stars a Lesson in Reality | By Anthony Depalma Special To the New York Times | TX 2-565659 | 1989-05-23 |
| 1989-05-16 | https://www.nytimes.com/1989/05/16/nyregion/bridge-389789.html | Bridge | By Alan Truscott | TX 2-565659 | 1989-05-23 |
| 1989-05-16 | https://www.nytimes.com/1989/05/16/nyregion/campaign-trail-patronage-inquiry-big-blast-or-whimper.html | Campaign Trail Patronage Inquiry Big Blast or Whimper | By Frank Lynn | TX 2-565659 | 1989-05-23 |
| 1989-05-16 | https://www.nytimes.com/1989/05/16/nyregion/charter-panel-for-now-finishes-reshaping-the-government.html | Charter Panel for Now Finishes Reshaping the Government | By Todd S Purdum | TX 2-565659 | 1989-05-23 |
| 1989-05-16 | https://www.nytimes.com/1989/05/16/nyregion/charter-panel-tilted-scales-toward-minorities-and-away-from-boroughs.html | Charter Panel Tilted Scales Toward Minorities and Away From Boroughs | By Alan Finder | TX 2-565659 | 1989-05-23 |
| 1989-05-16 | https://www.nytimes.com/1989/05/16/nyregion/chess-353989.html | Chess | By Robert Byrne | TX 2-565659 | 1989-05-23 |
| 1989-05-16 | https://www.nytimes.com/1989/05/16/nyregion/civility-sets-debate-tone-in-new-jersey.html | Civility Sets Debate Tone In New Jersey | By Peter Kerr Special To the New York Times | TX 2-565659 | 1989-05-23 |
| 1989-05-16 | https://www.nytimes.com/1989/05/16/nyregion/joint-venture-for-housing-in-rockaways.html | Joint Venture For Housing In Rockaways | By Arnold H Lubasch | TX 2-565659 | 1989-05-23 |
| 1989-05-16 | https://www.nytimes.com/1989/05/16/nyregion/koch-is-late-in-picking-3-for-new-ethics-panel.html | Koch Is Late in Picking 3 for New Ethics Panel | By Richard Levine | TX 2-565659 | 1989-05-23 |
| 1989-05-16 | https://www.nytimes.com/1989/05/16/nyregion/new-york-city-planning-to-end-its-water-curbs.html | New York City Planning to End Its Water Curbs | By Philip S Gutis | TX 2-565659 | 1989-05-23 |
| 1989-05-16 | https://www.nytimes.com/1989/05/16/nyregion/new-york-s-public-colleges-agree-with-cuomo-to-stabilize-tuition.html | New Yorks Public Colleges Agree With Cuomo to Stabilize Tuition | By Sam Howe Verhovek | TX 2-565659 | 1989-05-23 |

| | | | | |
|---|---|---|---|---|
| 1989-05-16 | https://www.nytimes.com/1989/05/16/nyregion/our-towns-fourth-graders-do-shakespeare-for-the-fun-of-it.html | Our Towns Fourth Graders Do Shakespeare For the Fun of It | By Michael Winerip | TX 2-565659 | 1989-05-23 |
| 1989-05-16 | https://www.nytimes.com/1989/05/16/obituaries/peter-scott-50-leader-in-cause-of-gay-rights.html | Peter Scott 50 Leader In Cause of Gay Rights | AP | TX 2-565659 | 1989-05-23 |
| 1989-05-16 | https://www.nytimes.com/1989/05/16/obituaries/stewart-perowne-87-diplomat-and-author.html | Stewart Perowne 87 Diplomat and Author | AP | TX 2-565659 | 1989-05-23 |
| 1989-05-16 | https://www.nytimes.com/1989/05/16/opinion/in-the-nation-how-to-upstage-gorbachev.html | IN THE NATION How to Upstage Gorbachev | By Tom Wicker | TX 2-565659 | 1989-05-23 |
| 1989-05-16 | https://www.nytimes.com/1989/05/16/opinion/on-my-mind-helping-glasnost-grow.html | ON MY MIND Helping Glasnost Grow | By A M Rosenthal | TX 2-565659 | 1989-05-23 |
| 1989-05-16 | https://www.nytimes.com/1989/05/16/opinion/peronism-tamed.html | Peronism Tamed | By Daniel Poneman | TX 2-565659 | 1989-05-23 |
| 1989-05-16 | https://www.nytimes.com/1989/05/16/opinion/suppose-men-feared-rape.html | Suppose Men Feared Rape | By Ned Beatty | TX 2-565659 | 1989-05-23 |
| 1989-05-16 | https://www.nytimes.com/1989/05/16/opinion/why-our-society-is-rapeprone.html | Why Our Society Is RapeProne | By Jane C Hood | TX 2-565659 | 1989-05-23 |
| 1989-05-16 | https://www.nytimes.com/1989/05/16/science/blacks-shaped-language-of-apartheid-linguists-say.html | Blacks Shaped Language Of Apartheid Linguists Say | By Christopher S Wren | TX 2-565659 | 1989-05-23 |
| 1989-05-16 | https://www.nytimes.com/1989/05/16/science/diverted-jet-stream-creates-weird-weather-patterns.html | Diverted Jet Stream Creates Weird Weather Patterns | By William K Stevens | TX 2-565659 | 1989-05-23 |
| 1989-05-16 | https://www.nytimes.com/1989/05/16/science/doctors-concerned-about-unpublished-results.html | Doctors Concerned About Unpublished Results | By Lawrence K Altman Special To the New York Times | TX 2-565659 | 1989-05-23 |
| 1989-05-16 | https://www.nytimes.com/1989/05/16/science/doctors-try-to-capitalize-on-the-liver-s-ability-to-regenerate-itself.html | Doctors Try to Capitalize On the Livers Ability To Regenerate Itself | By Harold M Schmeck Jr | TX 2-565659 | 1989-05-23 |
| 1989-05-16 | https://www.nytimes.com/1989/05/16/science/flock-of-rare-siberian-cranes-is-dwindling-in-war-torn-region.html | Flock of Rare Siberian Cranes Is Dwindling in WarTorn Region | By Barbara Crossette | TX 2-565659 | 1989-05-23 |
| 1989-05-16 | https://www.nytimes.com/1989/05/16/science/heart-transplant-study-finds-gap-in-expertise.html | Heart Transplant Study Finds Gap in Expertise | By Martin Tolchin Special To the New York Times | TX 2-565659 | 1989-05-23 |
| 1989-05-16 | https://www.nytimes.com/1989/05/16/science/peripherals-making-life-simple-for-wordperfect-users.html | PERIPHERALS Making Life Simple For WordPerfect Users | By L R Shannon | TX 2-565659 | 1989-05-23 |

| | | | | |
|---|---|---|---|---|
| 1989-05-16 | https://www.nytimes.com/1989/05/16/science/personal-computers-promises-made-promises-fulfilled.html | PERSONAL COMPUTERS Promises Made Promises Fulfilled | By Peter H Lewis | TX 2-565659 | 1989-05-23 |
| 1989-05-16 | https://www.nytimes.com/1989/05/16/science/poor-nations-seeking-rewards-for-contributions-to-plant-species.html | Poor Nations Seeking Rewards For Contributions to Plant Species | By Marlise Simons | TX 2-565659 | 1989-05-23 |
| 1989-05-16 | https://www.nytimes.com/1989/05/16/science/satellites-and-lasers-help-track-continents-drift.html | Satellites and Lasers Help Track Continents Drift | By Walter Sullivan | TX 2-565659 | 1989-05-23 |
| 1989-05-16 | https://www.nytimes.com/1989/05/16/science/scientists-pinpoint-genetic-changes-that-predict-cancer.html | Scientists Pinpoint Genetic Changes That Predict Cancer | By Gina Kolata | TX 2-565659 | 1989-05-23 |
| 1989-05-16 | https://www.nytimes.com/1989/05/16/sports/flames-rely-on-macinnis-s-slap-shot.html | Flames Rely On MacInniss Slap Shot | By Robin Finn Special To the New York Times | TX 2-565659 | 1989-05-23 |
| 1989-05-16 | https://www.nytimes.com/1989/05/16/sports/mets-lose-pitchers-battle-with-dodgers.html | Mets Lose Pitchers Battle With Dodgers | By Joseph Durso | TX 2-565659 | 1989-05-23 |
| 1989-05-16 | https://www.nytimes.com/1989/05/16/sports/notebook-michigan-state-makes-a-rare-tourney-bid.html | NOTEBOOK Michigan State Makes a Rare Tourney Bid | By William N Wallace | TX 2-565659 | 1989-05-23 |
| 1989-05-16 | https://www.nytimes.com/1989/05/16/sports/on-horse-racing-sunday-silence-will-have-a-foot-to-run-on.html | On Horse Racing Sunday Silence Will Have a Foot to Run On | By Steven Crist | TX 2-565659 | 1989-05-23 |
| 1989-05-16 | https://www.nytimes.com/1989/05/16/sports/pistons-edge-bucks-to-complete-a-sweep.html | Pistons Edge Bucks To Complete a Sweep | By Clifton Brown Special To the New York Times | TX 2-565659 | 1989-05-23 |
| 1989-05-16 | https://www.nytimes.com/1989/05/16/sports/pitching-has-angels-hitting-stride.html | Pitching Has Angels Hitting Stride | By Michael Martinez Special To the New York Times | TX 2-565659 | 1989-05-23 |
| 1989-05-16 | https://www.nytimes.com/1989/05/16/sports/pitino-is-searching-for-ways-to-defeat-bulls.html | Pitino Is Searching for Ways to Defeat Bulls | By Sam Goldaper | TX 2-565659 | 1989-05-23 |
| 1989-05-16 | https://www.nytimes.com/1989/05/16/sports/reds-rally-in-ninth-to-top-pirates.html | Reds Rally in Ninth to Top Pirates | AP | TX 2-565659 | 1989-05-23 |
| 1989-05-16 | https://www.nytimes.com/1989/05/16/sports/sports-of-the-times-he-learned-to-putt-in-the-dark.html | SPORTS OF THE TIMES He Learned To Putt In the Dark | By Dave Anderson | TX 2-565659 | 1989-05-23 |
| 1989-05-16 | https://www.nytimes.com/1989/05/16/sports/tour-de-trump-promising-start.html | Tour de Trump Promising Start | By Frank Litsky Special To the New York Times | TX 2-565659 | 1989-05-23 |
| 1989-05-16 | https://www.nytimes.com/1989/05/16/sports/traditional-defense-stressed-in-jets-mini-camp.html | Traditional Defense Stressed in Jets MiniCamp | By Gerald Eskenazi Special To the New York Times | TX 2-565659 | 1989-05-23 |

| | | | | |
|---|---|---|---|---|
| 1989-05-16 | https://www.nytimes.com/1989/05/16/sports/williams-dropped-gaston-fills-in.html | Williams Dropped Gaston Fills In | By Murray Chass | TX 2-565659 | 1989-05-23 |
| 1989-05-16 | https://www.nytimes.com/1989/05/16/sports/yankees-lose-to-angels-in-11th.html | Yankees Lose to Angels In 11th | By Michael Martinez Special To the New York Times | TX 2-565659 | 1989-05-23 |
| 1989-05-16 | https://www.nytimes.com/1989/05/16/style/by-design-summer-classic.html | By Design Summer Classic | By Carrie Donovan | TX 2-565659 | 1989-05-23 |
| 1989-05-16 | https://www.nytimes.com/1989/05/16/style/fur-styles-ankle-length-serious-or-hip-length-fun.html | Fur Styles AnkleLength Serious or HipLength Fun | By Bernadine Morris | TX 2-565659 | 1989-05-23 |
| 1989-05-16 | https://www.nytimes.com/1989/05/16/style/patterns-573389.html | Patterns | By Woody Hochswender | TX 2-565659 | 1989-05-23 |
| 1989-05-16 | https://www.nytimes.com/1989/05/16/theater/britain-delays-burying-of-old-theater.html | Britain Delays Burying of Old Theater | Special to The New York Times | TX 2-565659 | 1989-05-23 |
| 1989-05-16 | https://www.nytimes.com/1989/05/16/theater/everyone-s-mother-as-a-matriarch.html | Everyones Mother As a Matriarch | By Glenn Collins | TX 2-565659 | 1989-05-23 |
| 1989-05-16 | https://www.nytimes.com/1989/05/16/theater/heidi-chronicles-wins-critics-circle-prize.html | Heidi Chronicles Wins Critics Circle Prize | By Mel Gussow | TX 2-565659 | 1989-05-23 |
| 1989-05-16 | https://www.nytimes.com/1989/05/16/theater/review-theater-the-songs-of-4-women-in-their-40-s.html | ReviewTheater The Songs of 4 Women in Their 40s | By Richard F Shepard | TX 2-565659 | 1989-05-23 |
| 1989-05-16 | https://www.nytimes.com/1989/05/16/us/antelope-valley-journal-urban-sprawl-has-plans-for-a-move-to-the-desert.html | Antelope Valley Journal Urban Sprawl Has Plans For a Move to the Desert | By Seth Mydans Special To the New York Times | TX 2-565659 | 1989-05-23 |
| 1989-05-16 | https://www.nytimes.com/1989/05/16/us/apple-industry-says-it-will-end-use-of-chemical.html | Apple Industry Says It Will End Use of Chemical | By Philip Shabecoff Special To the New York Times | TX 2-565659 | 1989-05-23 |
| 1989-05-16 | https://www.nytimes.com/1989/05/16/us/evictions-begin-in-antidrug-push-in-capital.html | Evictions Begin in Antidrug Push in Capital | AP | TX 2-565659 | 1989-05-23 |
| 1989-05-16 | https://www.nytimes.com/1989/05/16/us/ex-klansman-on-trial-in-murder-of-a-youth.html | ExKlansman on Trial In Murder of a Youth | AP | TX 2-565659 | 1989-05-23 |
| 1989-05-16 | https://www.nytimes.com/1989/05/16/us/family-of-4-aliens-gains-asylum-after-unwitting-deportation-trip.html | Family of 4 Aliens Gains Asylum After Unwitting Deportation Trip | By Robert D McFadden | TX 2-565659 | 1989-05-23 |
| 1989-05-16 | https://www.nytimes.com/1989/05/16/us/fishermen-in-soiled-alaskan-waters-fear-for-salmon-market.html | Fishermen in Soiled Alaskan Waters Fear for Salmon Market | By Timothy Egan Special To the New York Times | TX 2-565659 | 1989-05-23 |
| 1989-05-16 | https://www.nytimes.com/1989/05/16/us/high-priestess-and-four-men-indicted-in-mexican-deaths.html | High Priestess and Four Men Indicted in Mexican Deaths | AP | TX 2-565659 | 1989-05-23 |

| | | | | |
|---|---|---|---|---|
| 1989-05-16 | https://www.nytimes.com/1989/05/16/us/house-like-senate-votes-to-delay-ethics-law.html | House Like Senate Votes to Delay Ethics Law | By Andrew Rosenthal Special To the New York Times | TX 2-565659 | 1989-05-23 |
| 1989-05-16 | https://www.nytimes.com/1989/05/16/us/magazine-dispute-reflects-rift-on-us-right.html | Magazine Dispute Reflects Rift on US Right | By Richard Bernstein | TX 2-565659 | 1989-05-23 |
| 1989-05-16 | https://www.nytimes.com/1989/05/16/us/medicare-surcharge-is-opposed.html | Medicare Surcharge Is Opposed | AP | TX 2-565659 | 1989-05-23 |
| 1989-05-16 | https://www.nytimes.com/1989/05/16/us/north-s-lawyers-seek-voiding-of-conviction.html | Norths Lawyers Seek Voiding of Conviction | Special to The New York Times | TX 2-565659 | 1989-05-23 |
| 1989-05-16 | https://www.nytimes.com/1989/05/16/us/president-unveils-1.2-billion-plan-to-battle-crime.html | PRESIDENT UNVEILS 12 BILLION PLAN TO BATTLE CRIME | By Bernard Weinraub Special To the New York Times | TX 2-565659 | 1989-05-23 |
| 1989-05-16 | https://www.nytimes.com/1989/05/16/us/previous-safety-violations-linked-to-2-railroad-men-in-train-crash.html | Previous Safety Violations Linked To 2 Railroad Men in Train Crash | AP | TX 2-565659 | 1989-05-23 |
| 1989-05-16 | https://www.nytimes.com/1989/05/16/us/race-and-growth-embroiled-in-atlanta-road-plan.html | Race and Growth Embroiled in Atlanta Road Plan | By Peter Applebome Special To the New York Times | TX 2-565659 | 1989-05-23 |
| 1989-05-16 | https://www.nytimes.com/1989/05/16/us/senate-inquiry-head-chides-indian-office.html | Senate Inquiry Head Chides Indian Office | Special to The New York Times | TX 2-565659 | 1989-05-23 |
| 1989-05-16 | https://www.nytimes.com/1989/05/16/us/snowball-lawsuit-tossed-out-by-a-judge-in-massachusetts.html | Snowball Lawsuit Tossed Out By a Judge in Massachusetts | AP | TX 2-565659 | 1989-05-23 |
| 1989-05-16 | https://www.nytimes.com/1989/05/16/us/supreme-court-roundup-court-expands-right-of-wardens-to-censor-inmates-reading.html | Supreme Court Roundup Court Expands Right of Wardens to Censor Inmates Reading | By Linda Greenhouse Special To the New York Times | TX 2-565659 | 1989-05-23 |
| 1989-05-16 | https://www.nytimes.com/1989/05/16/us/teacher-strike-spreads-chaos-in-los-angeles.html | Teacher Strike Spreads Chaos In Los Angeles | By Seth Mydans Special to the New York Times | TX 2-565659 | 1989-05-23 |
| 1989-05-16 | https://www.nytimes.com/1989/05/16/us/vice-president-s-staff-chief-to-depart-at-the-end-of-june.html | Vice Presidents Staff Chief To Depart at the End of June | AP | TX 2-565659 | 1989-05-23 |
| 1989-05-16 | https://www.nytimes.com/1989/05/16/us/washington-talk-gop-talent-scouts-watch-giuliani.html | WASHINGTON TALK GOP Talent Scouts Watch Giuliani | By Clifford D May Special To the New York Times | TX 2-565659 | 1989-05-23 |
| 1989-05-16 | https://www.nytimes.com/1989/05/16/us/washington-talk-justice.html | WASHINGTON TALK JUSTICE | By Linda Greenhouse Special To the New York Times | TX 2-565659 | 1989-05-23 |
| 1989-05-16 | https://www.nytimes.com/1989/05/16/us/washington-talk-snapshot-bush-gift-list-from-horseshoes-to-caviar.html | WASHINGTON TALK SNAPSHOT Bush Gift List From Horseshoes to Caviar | Special to The New York Times | TX 2-565659 | 1989-05-23 |

| | | | | |
|---|---|---|---|---|
| 1989-05-16 | https://www.nytimes.com/1989/05/16/us/winners-of-visas-announced.html | Winners of Visas Announced | AP | TX 2-565659 | 1989-05-23 |
| 1989-05-16 | https://www.nytimes.com/1989/05/16/world/13-are-charged-with-treason-in-failed-coup-in-guatemala.html | 13 Are Charged With Treason In Failed Coup in Guatemala | AP | TX 2-565659 | 1989-05-23 |
| 1989-05-16 | https://www.nytimes.com/1989/05/16/world/150000-lift-their-voices-for-change.html | 150000 Lift Their Voices for Change | By Sheryl Wudunn Special To the New York Times | TX 2-565659 | 1989-05-23 |
| 1989-05-16 | https://www.nytimes.com/1989/05/16/world/advocates-of-change-win-more-seats-in-2d-round-of-soviet-vote.html | Advocates of Change Win More Seats in 2d Round of Soviet Vote | AP | TX 2-565659 | 1989-05-23 |
| 1989-05-16 | https://www.nytimes.com/1989/05/16/world/envoy-blames-noriega-in-fatal-assault.html | Envoy Blames Noriega in Fatal Assault | By Lindsey Gruson Special To the New York Times | TX 2-565659 | 1989-05-23 |
| 1989-05-16 | https://www.nytimes.com/1989/05/16/world/for-west-bank-jews-stay-alert-is-the-rule.html | For West Bank Jews Stay Alert Is the Rule | By Sabra Chartrand Special To the New York Times | TX 2-565659 | 1989-05-23 |
| 1989-05-16 | https://www.nytimes.com/1989/05/16/world/gorbachev-meets-deng-in-beijing-protest-goes-on.html | GORBACHEV MEETS DENG IN BEIJING PROTEST GOES ON | By Nicholas D Kristof Special To the New York Times | TX 2-565659 | 1989-05-23 |
| 1989-05-16 | https://www.nytimes.com/1989/05/16/world/israel-says-army-will-get-tougher-if-palestinians-reject-offer-of-vote.html | Israel Says Army Will Get Tougher If Palestinians Reject Offer of Vote | By Joel Brinkley Special To the New York Times | TX 2-565659 | 1989-05-23 |
| 1989-05-16 | https://www.nytimes.com/1989/05/16/world/japan-inquiry-trains-sights-on-nakasone.html | Japan Inquiry Trains Sights On Nakasone | By David E Sanger Special To the New York Times | TX 2-565659 | 1989-05-23 |
| 1989-05-16 | https://www.nytimes.com/1989/05/16/world/london-journal-in-the-midnight-streets-shepherding-the-destitute.html | London Journal In the Midnight Streets Shepherding the Destitute | By Sheila Rule Special To the New York Times | TX 2-565659 | 1989-05-23 |
| 1989-05-16 | https://www.nytimes.com/1989/05/16/world/man-argentina-s-president-elect-shadow-peron-carlos-saul-menem.html | MAN IN THE NEWS Argentinas PresidentElect in the Shadow of Peron Carlos Saul Menem | By Shirley Christian Special To the New York Times | TX 2-565659 | 1989-05-23 |
| 1989-05-16 | https://www.nytimes.com/1989/05/16/world/moscow-faulted-on-missile-threat.html | MOSCOW FAULTED ON MISSILE THREAT | By Thomas L Friedman Special To the New York Times | TX 2-565659 | 1989-05-23 |
| 1989-05-16 | https://www.nytimes.com/1989/05/16/world/parties-to-namibia-pact-discuss-timetable.html | Parties to Namibia Pact Discuss Timetable | Special to The New York Times | TX 2-565659 | 1989-05-23 |
| 1989-05-16 | https://www.nytimes.com/1989/05/16/world/poll-finds-that-gorbachev-s-rule-eases-american-minds-on-soviets.html | Poll Finds That Gorbachevs Rule Eases American Minds on Soviets | By R W Apple Jr Special To the New York Times | TX 2-565659 | |
| 1989-05-16 | https://www.nytimes.com/1989/05/16/world/soviets-said-to-halt-arms-aid-to-nicaragua.html | Soviets Said to Halt Arms Aid to Nicaragua | AP | TX 2-565659 | 1989-05-23 |

| | | | | |
|---|---|---|---|---|
| 1989-05-16 | https://www.nytimes.com/1989/05/16/world/un-support-for-us-hits-new-low.html | UN Support for US Hits New Low | By Paul Lewis Special To the New York Times | TX 2-565659 | 1989-05-23 |
| 1989-05-16 | https://www.nytimes.com/1989/05/16/world/us-invasion-is-debated-in-panama.html | US Invasion Is Debated in Panama | By Lindsey Gruson Special To the New York Times | TX 2-565659 | 1989-05-23 |
| 1989-05-16 | https://www.nytimes.com/1989/05/16/world/us-looks-to-latins-on-noriega.html | US Looks to Latins on Noriega | By Robert Pear Special To the New York Times | TX 2-565659 | 1989-05-23 |
| 1989-05-16 | https://www.nytimes.com/1989/05/16/world/us-says-bomb-lost-off-japan-leaked-radiation.html | US Says Bomb Lost Off Japan Leaked Radiation | By David E Sanger Special To the New York Times | TX 2-565659 | 1989-05-23 |
| 1989-05-17 | https://www.nytimes.com/1989/05/17/arts/court-to-say-who-owns-6th-century-church-art.html | Court to Say Who Owns 6thCentury Church Art | By William H Honan | TX 2-567032 | 1989-05-22 |
| 1989-05-17 | https://www.nytimes.com/1989/05/17/arts/on-first-day-of-summer-an-abundance-of-musique.html | On First Day of Summer An Abundance of Musique | By Allan Kozinn | TX 2-567032 | 1989-05-22 |
| 1989-05-17 | https://www.nytimes.com/1989/05/17/arts/review-art-noguchi-as-a-master-of-portrait-sculpture.html | ReviewArt Noguchi as a Master of Portrait Sculpture | By Michael Kimmelman Special To the New York Times | TX 2-567032 | 1989-05-22 |
| 1989-05-17 | https://www.nytimes.com/1989/05/17/arts/review-dance-in-toronto-an-experiment-for-the-national-ballet.html | ReviewDance In Toronto an Experiment for the National Ballet | By Anna Kisselgoff Special To the New York Times | TX 2-567032 | 1989-05-22 |
| 1989-05-17 | https://www.nytimes.com/1989/05/17/arts/review-music-rough-hewn-rockabilly-from-stray-cats.html | ReviewMusic RoughHewn Rockabilly From Stray Cats | By Peter Watrous | TX 2-567032 | 1989-05-22 |
| 1989-05-17 | https://www.nytimes.com/1989/05/17/arts/review-recital-soprano-s-mozart-and-ravel.html | ReviewRecital Sopranos Mozart and Ravel | By Bernard Holland | TX 2-567032 | 1989-05-22 |
| 1989-05-17 | https://www.nytimes.com/1989/05/17/arts/review-television-big-time-on-three-lives-and-the-material-world.html | ReviewTelevision Big Time on Three Lives And the Material World | By John J OConnor | TX 2-567032 | 1989-05-22 |
| 1989-05-17 | https://www.nytimes.com/1989/05/17/arts/the-pop-life-674289.html | The Pop Life | By Stephen Holden | TX 2-567032 | 1989-05-22 |
| 1989-05-17 | https://www.nytimes.com/1989/05/17/arts/uncertain-times-at-the-royal-ballet.html | Uncertain Times At the Royal Ballet | By Terry Trucco Special To the New York Times | TX 2-567032 | 1989-05-22 |
| 1989-05-17 | https://www.nytimes.com/1989/05/17/books/antonia-fraser-s-book-of-warriors.html | Antonia Frasers Book of Warriors | By Mel Gussow | TX 2-567032 | 1989-05-22 |
| 1989-05-17 | https://www.nytimes.com/1989/05/17/books/book-notes-697789.html | Book Notes | By Edwin McDowell | TX 2-567032 | 1989-05-22 |
| 1989-05-17 | https://www.nytimes.com/1989/05/17/books/books-of-the-times-672689.html | Books of The Times | By Eva Hoffman | TX 2-567032 | 1989-05-22 |

| 1989-05-17 | https://www.nytimes.com/1989/05/17/business/a-cold-spell-for-cbs-records.html | A Cold Spell for CBS Records | By Geraldine Fabrikant | TX 2-567032 | 1989-05-22 |
|---|---|---|---|---|---|
| 1989-05-17 | https://www.nytimes.com/1989/05/17/business/article-845989-no-title.html | Article 845989  No Title | AP | TX 2-567032 | 1989-05-22 |
| 1989-05-17 | https://www.nytimes.com/1989/05/17/business/business-people-haagendazs-president-quits-for-new-venture.html | BUSINESS PEOPLEHaagenDazs President Quits for New Venture | By Jessica Stein | TX 2-567032 | 1989-05-22 |
| 1989-05-17 | https://www.nytimes.com/1989/05/17/business/business-people-nathan-s-famous-fills-chief-executive-post.html | BUSINESS PEOPLE Nathans Famous Fills Chief Executive Post | By Daniel F Cuff | TX 2-567032 | 1989-05-22 |
| 1989-05-17 | https://www.nytimes.com/1989/05/17/business/business-technology-when-methanol-is-in-the-tank.html | BUSINESS TECHNOLOGY When Methanol Is in the Tank | By Matthew L Wald | TX 2-567032 | 1989-05-22 |
| 1989-05-17 | https://www.nytimes.com/1989/05/17/business/company-news-4-nations-weigh-ban-on-747-400-s.html | COMPANY NEWS 4 Nations Weigh Ban on 747400s | AP | TX 2-567032 | 1989-05-22 |
| 1989-05-17 | https://www.nytimes.com/1989/05/17/business/company-news-cnw-executives-consider-buyout.html | COMPANY NEWS CNW Executives Consider Buyout | AP | TX 2-567032 | 1989-05-22 |
| 1989-05-17 | https://www.nytimes.com/1989/05/17/business/company-news-ibm-software-to-integrate-systems.html | COMPANY NEWS IBM Software to Integrate Systems | By John Markoff | TX 2-567032 | 1989-05-22 |
| 1989-05-17 | https://www.nytimes.com/1989/05/17/business/company-news-lomas-examining-deals-to-cut-debt.html | COMPANY NEWS Lomas Examining Deals to Cut Debt | Special to The New York Times | TX 2-567032 | 1989-05-22 |
| 1989-05-17 | https://www.nytimes.com/1989/05/17/business/company-news-nwa-s-deadline-for-formal-bids.html | COMPANY NEWS NWAs Deadline For Formal Bids | Special to The New York Times | TX 2-567032 | 1989-05-22 |
| 1989-05-17 | https://www.nytimes.com/1989/05/17/business/company-news-prime-computer-s-severance-pacts.html | COMPANY NEWS Prime Computers Severance Pacts | Special to The New York Times | TX 2-567032 | 1989-05-22 |
| 1989-05-17 | https://www.nytimes.com/1989/05/17/business/continental-cancels-fare-increases.html | Continental Cancels Fare Increases | AP | TX 2-567032 | 1989-05-22 |
| 1989-05-17 | https://www.nytimes.com/1989/05/17/business/cray-research-stock-plunges-10.8.html | Cray Research Stock Plunges 108 | By John Markoff Special To The New York Times | TX 2-567032 | 1989-05-22 |
| 1989-05-17 | https://www.nytimes.com/1989/05/17/business/credit-markets-treasury-issues-mixed-in-sluggish-trading.html | CREDIT MARKETS Treasury Issues Mixed In Sluggish Trading | By Kenneth N Gilpin | TX 2-567032 | 1989-05-22 |
| 1989-05-17 | https://www.nytimes.com/1989/05/17/business/dow-retreats-1044-after-4-straight-gains.html | Dow Retreats 1044 After 4 Straight Gains | By Lawrence J Demaria | TX 2-567032 | 1989-05-22 |

| 1989-05-17 | https://www.nytimes.com/1989/05/17/business/eastern-plan-on-shuttle-sale-backed.html | Eastern Plan On Shuttle Sale Backed | By Agis Salpukas | TX 2-567032 | 1989-05-22 |
|---|---|---|---|---|---|
| 1989-05-17 | https://www.nytimes.com/1989/05/17/business/economic-scene-weaning-the-us-from-fossil-fuels.html | Economic Scene Weaning the US From Fossil Fuels | By Peter Passell | TX 2-567032 | 1989-05-22 |
| 1989-05-17 | https://www.nytimes.com/1989/05/17/business/europe-move-on-tobacco.html | Europe Move On Tobacco | AP | TX 2-567032 | 1989-05-22 |
| 1989-05-17 | https://www.nytimes.com/1989/05/17/business/ex-paralegal-is-charged-with-insider-violation.html | ExParalegal Is Charged With Insider Violation | By Gregory A Robb Special To the New York Times | TX 2-567032 | 1989-05-22 |
| 1989-05-17 | https://www.nytimes.com/1989/05/17/business/futures-options-grain-and-soybeans-plunge-copper-continues-its-slide.html | FUTURESOPTIONS Grain and Soybeans Plunge Copper Continues Its Slide | AP | TX 2-567032 | 1989-05-22 |
| 1989-05-17 | https://www.nytimes.com/1989/05/17/business/hbo-plans-all-comedy-channel.html | HBO Plans AllComedy Channel | By Bill Carter | TX 2-567032 | 1989-05-22 |
| 1989-05-17 | https://www.nytimes.com/1989/05/17/business/heublein-is-buying-mont-la-salle.html | Heublein Is Buying Mont La Salle | Special to The New York Times | TX 2-567032 | 1989-05-22 |
| 1989-05-17 | https://www.nytimes.com/1989/05/17/business/home-building-at-a-6-year-low-some-prices-rising-more-slowly.html | Home Building at a 6Year Low Some Prices Rising More Slowly | By Peter T Kilborn Special To the New York Times | TX 2-567032 | 1989-05-22 |
| 1989-05-17 | https://www.nytimes.com/1989/05/17/business/japan-deal-is-cleared-by-senate.html | Japan Deal Is Cleared By Senate | By Susan F Rasky Special To the New York Times | TX 2-567032 | 1989-05-22 |
| 1989-05-17 | https://www.nytimes.com/1989/05/17/business/market-place-carson-pirie-sale-regional-s-appeal.html | Market Place Carson Pirie Sale Regionals Appeal | By Isadore Barmash | TX 2-567032 | 1989-05-22 |
| 1989-05-17 | https://www.nytimes.com/1989/05/17/business/mexico-debt-talks-begin-again-today.html | Mexico Debt Talks Begin Again Today | By Jonathan Fuerbringer | TX 2-567032 | 1989-05-22 |
| 1989-05-17 | https://www.nytimes.com/1989/05/17/business/minorco-admits-defeat-on-gold-fields-bid.html | Minorco Admits Defeat on Gold Fields Bid | By Robert J Cole | TX 2-567032 | 1989-05-22 |
| 1989-05-17 | https://www.nytimes.com/1989/05/17/business/murdoch-and-maxwell-link-tv-from-cable-and-satellite.html | Murdoch and Maxwell Link TV From Cable and Satellite | By Steve Lohr Special To the New York Times | TX 2-567032 | 1989-05-22 |
| 1989-05-17 | https://www.nytimes.com/1989/05/17/business/p-g-is-seeking-to-sell-crush-soft-drink-unit.html | PG Is Seeking to Sell Crush SoftDrink Unit | By Douglas C McGill | TX 2-567032 | 1989-05-22 |
| 1989-05-17 | https://www.nytimes.com/1989/05/17/business/real-estate-renovation-of-buildings-on-times-sq.html | Real Estate Renovation Of Buildings On Times Sq | By Shawn G Kennedy | TX 2-567032 | 1989-05-22 |

| | | | | |
|---|---|---|---|---|
| 1989-05-17 | https://www.nytimes.com/1989/05/17/business/study-warns-on-military-superiority.html | Study Warns on Military Superiority | By Martin Tolchin Special To the New York Times | TX 2-567032 | 1989-05-22 |
| 1989-05-17 | https://www.nytimes.com/1989/05/17/business/the-media-business-advertising-in-ads-another-british-empire.html | THE MEDIA BUSINESS ADVERTISING In Ads Another British Empire | By Randall Rothenberg | TX 2-567032 | 1989-05-22 |
| 1989-05-17 | https://www.nytimes.com/1989/05/17/business/the-media-business-advertising-interpublic-stock-split.html | THE MEDIA BUSINESS ADVERTISING Interpublic Stock Split | By Randall Rothenberg | TX 2-567032 | 1989-05-22 |
| 1989-05-17 | https://www.nytimes.com/1989/05/17/business/the-media-business-advertising-promotion-at-wpp-unit.html | THE MEDIA BUSINESS ADVERTISING Promotion At WPP Unit | By Randall Rothenberg | TX 2-567032 | 1989-05-22 |
| 1989-05-17 | https://www.nytimes.com/1989/05/17/business/trade-board-in-ruling.html | Trade Board in Ruling | Special to The New York Times | TX 2-567032 | 1989-05-22 |
| 1989-05-17 | https://www.nytimes.com/1989/05/17/business/us-halts-a-contract-on-f-16-job.html | US Halts A Contract On F16 Job | By Andrew Rosenthal Special To the New York Times | TX 2-567032 | 1989-05-22 |
| 1989-05-17 | https://www.nytimes.com/1989/05/17/business/us-warns-moscow-on-high-technology-thefts.html | US Warns Moscow on HighTechnology Thefts | By Clyde H Farnsworth Special To the New York Times | TX 2-567032 | 1989-05-22 |
| 1989-05-17 | https://www.nytimes.com/1989/05/17/business/yields-flat-on-cd-s-bank-funds.html | Yields Flat On CDs Bank Funds | By Robert Hurtado | TX 2-567032 | 1989-05-22 |
| 1989-05-17 | https://www.nytimes.com/1989/05/17/garden/60-minute-gourmet-897389.html | 60Minute Gourmet | By Pierre Franey | TX 2-567032 | 1989-05-22 |
| 1989-05-17 | https://www.nytimes.com/1989/05/17/garden/a-table-wine-for-big-spenders.html | A Table Wine for Big Spenders | By Howard G Goldberg | TX 2-567032 | 1989-05-22 |
| 1989-05-17 | https://www.nytimes.com/1989/05/17/garden/at-the-nation-s-table-896389.html | At the Nations Table | By Marialisa Calta | TX 2-567032 | 1989-05-22 |
| 1989-05-17 | https://www.nytimes.com/1989/05/17/garden/at-the-nation-s-table-898189.html | At the Nations Table | By Bryan Miller | TX 2-567032 | 1989-05-22 |
| 1989-05-17 | https://www.nytimes.com/1989/05/17/garden/at-the-nation-s-table-898789.html | At the Nations Table | By Joan Nathan | TX 2-567032 | 1989-05-22 |
| 1989-05-17 | https://www.nytimes.com/1989/05/17/garden/de-gustibus-coming-attractions-in-food.html | DE GUSTIBUS Coming Attractions In Food | By Marian Burros | TX 2-567032 | 1989-05-22 |
| 1989-05-17 | https://www.nytimes.com/1989/05/17/garden/food-notes-897589.html | Food Notes | By Florence Fabricant | TX 2-567032 | 1989-05-22 |
| 1989-05-17 | https://www.nytimes.com/1989/05/17/garden/for-northwest-chefs-a-mixed-blessing-in-an-abundance-of-local-products.html | For Northwest Chefs a Mixed Blessing In an Abundance of Local Products | By Bryan Miller | TX 2-567032 | 1989-05-22 |
| 1989-05-17 | https://www.nytimes.com/1989/05/17/garden/metropolitan-diary-897489.html | Metropolitan Diary | By Ron Alexander | TX 2-567032 | 1989-05-22 |

| | | | | |
|---|---|---|---|---|
| 1989-05-17 | https://www.nytimes.com/1989/05/17/garden/oyster-sampling-through-seattle.html | Oyster Sampling Through Seattle | By Bryan Miller | TX 2-567032 | 1989-05-22 |
| 1989-05-17 | https://www.nytimes.com/1989/05/17/garden/steakhouses-that-let-you-cook-as-well-as-pay.html | Steakhouses That Let You Cook As Well as Pay | By Eric N Berg | TX 2-567032 | 1989-05-22 |
| 1989-05-17 | https://www.nytimes.com/1989/05/17/garden/support-system-for-the-younger-wife.html | Support System for the Younger Wife | By Ron Alexander | TX 2-567032 | 1989-05-22 |
| 1989-05-17 | https://www.nytimes.com/1989/05/17/garden/wine-talk-895089.html | Wine Talk | By Frank J Prial | TX 2-567032 | 1989-05-22 |
| 1989-05-17 | https://www.nytimes.com/1989/05/17/movies/philippine-copter-crash-kills-4-making-norris-film.html | Philippine Copter Crash Kills 4 Making Norris Film | AP | TX 2-567032 | 1989-05-22 |
| 1989-05-17 | https://www.nytimes.com/1989/05/17/movies/review-film-iranian-immigrants-try-to-cope-with-manhattan.html | ReviewFilm Iranian Immigrants Try to Cope With Manhattan | By Caryn James | TX 2-567032 | 1989-05-22 |
| 1989-05-17 | https://www.nytimes.com/1989/05/17/nyregion/250-cheer-as-a-byrne-killer-gets-25-years-to-life-in-jail.html | 250 Cheer as a Byrne Killer Gets 25 Years to Life in Jail | By Joseph P Fried | TX 2-567032 | 1989-05-22 |
| 1989-05-17 | https://www.nytimes.com/1989/05/17/nyregion/3-men-being-tried-for-3d-time-in-killing-of-a-detective-in-86.html | 3 Men Being Tried for 3d Time In Killing of a Detective in 86 | By William Glaberson | TX 2-567032 | 1989-05-22 |
| 1989-05-17 | https://www.nytimes.com/1989/05/17/nyregion/about-new-york-guiding-children-to-new-heights-with-basketball.html | About New York Guiding Children To New Heights With Basketball | By Douglas Martin | TX 2-567032 | 1989-05-22 |
| 1989-05-17 | https://www.nytimes.com/1989/05/17/nyregion/aids-prevention-1a-use-a-student-to-teach-a-student.html | AIDSPrevention 1A Use a Student to Teach a Student | By George James | TX 2-567032 | 1989-05-22 |
| 1989-05-17 | https://www.nytimes.com/1989/05/17/nyregion/atlantis-casino-ordered-shut.html | Atlantis Casino Ordered Shut | By Wayne King | TX 2-567032 | 1989-05-22 |
| 1989-05-17 | https://www.nytimes.com/1989/05/17/nyregion/atop-a-harlem-waste-plant-a-park-grows.html | Atop a Harlem Waste Plant a Park Grows | By David W Dunlap | TX 2-567032 | 1989-05-22 |
| 1989-05-17 | https://www.nytimes.com/1989/05/17/nyregion/bridge-683889.html | Bridge | By Alan Truscott | TX 2-567032 | 1989-05-22 |
| 1989-05-17 | https://www.nytimes.com/1989/05/17/nyregion/dream-of-charter-innovation-meets-pragmatism-and-politics.html | Dream of Charter Innovation Meets Pragmatism and Politics | By Richard Levine | TX 2-567032 | 1989-05-22 |
| 1989-05-17 | https://www.nytimes.com/1989/05/17/nyregion/fight-over-abortion-stalls-prenatal-care.html | Fight Over Abortion Stalls Prenatal Care | By Philip S Gutis Special To the New York Times | TX 2-567032 | 1989-05-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-05-17 | https://www.nytimes.com/1989/05/17/nyregion/koch-offers-500-million-plan-to-replace-armory-shelters.html | Koch Offers 500 Million Plan To Replace Armory Shelters | By Sara Rimer | TX 2-567032 | 1989-05-22 |
| 1989-05-17 | https://www.nytimes.com/1989/05/17/nyregion/lawsuit-raises-new-questions-about-attica.html | Lawsuit Raises New Questions About Attica | By William Glaberson | TX 2-567032 | 1989-05-22 |
| 1989-05-17 | https://www.nytimes.com/1989/05/17/nyregion/new-york-school-board-ponders-interim-contract-for-green-deputy.html | New York School Board Ponders Interim Contract for Green Deputy | By Neil A Lewis | TX 2-567032 | 1989-05-22 |
| 1989-05-17 | https://www.nytimes.com/1989/05/17/nyregion/tally-drags-in-school-board-voting.html | Tally Drags in School Board Voting | By Leonard Buder | TX 2-567032 | 1989-05-22 |
| 1989-05-17 | https://www.nytimes.com/1989/05/17/obituaries/buddy-jacobson-horse-trainer-and-convicted-slayer-dies-at-58.html | Buddy Jacobson Horse Trainer And Convicted Slayer Dies at 58 | By Glenn Fowler | TX 2-567032 | 1989-05-22 |
| 1989-05-17 | https://www.nytimes.com/1989/05/17/obituaries/eric-dean-64-leader-of-religious-groups.html | Eric Dean 64 Leader of Religious Groups | AP | TX 2-567032 | 1989-05-22 |
| 1989-05-17 | https://www.nytimes.com/1989/05/17/obituaries/john-green-80-a-film-composer-and-arranger-who-won-4-oscars.html | John Green 80 a Film Composer and Arranger Who Won 4 Oscars | By Andrew L Yarrow | TX 2-567032 | 1989-05-22 |
| 1989-05-17 | https://www.nytimes.com/1989/05/17/opinion/foreign-affairs-fear-of-talking.html | FOREIGN AFFAIRS Fear of Talking | By Flora Lewis | TX 2-567032 | 1989-05-22 |
| 1989-05-17 | https://www.nytimes.com/1989/05/17/opinion/soviet-nuclear-blackmail.html | Soviet Nuclear Blackmail | By Richard N Perle | TX 2-567032 | 1989-05-22 |
| 1989-05-17 | https://www.nytimes.com/1989/05/17/opinion/why-voters-wink-at-scandal.html | Why Voters Wink at Scandal | By Herbert S Parmet | TX 2-567032 | 1989-05-22 |
| 1989-05-17 | https://www.nytimes.com/1989/05/17/sports/another-academic-battle-starts-building-at-georgia.html | Another Academic Battle Starts Building at Georgia | By William C Rhoden | TX 2-567032 | 1989-05-22 |
| 1989-05-17 | https://www.nytimes.com/1989/05/17/sports/at-last-little-flame-has-chance-to-flicker.html | At Last Little Flame Has Chance to Flicker | By Robin Finn Special To the New York Times | TX 2-567032 | 1989-05-22 |
| 1989-05-17 | https://www.nytimes.com/1989/05/17/sports/ewing-gets-the-call-and-answers-it-with-a-dominant-effort.html | Ewing Gets the Call and Answers It With a Dominant Effort | By Peter Alfano | TX 2-567032 | 1989-05-22 |
| 1989-05-17 | https://www.nytimes.com/1989/05/17/sports/knicks-stay-alive-with-victory-in-the-stretch.html | Knicks Stay Alive With Victory in the Stretch | By Sam Goldaper | TX 2-567032 | 1989-05-22 |
| 1989-05-17 | https://www.nytimes.com/1989/05/17/sports/lageman-is-determined-to-be-a-starter-for-jets.html | Lageman Is Determined To Be a Starter for Jets | By Gerald Eskenazi Special To the New York Times | TX 2-567032 | 1989-05-22 |

| | | | | |
|---|---|---|---|---|
| 1989-05-17 | https://www.nytimes.com/1989/05/17/sports/mets-welcome-rest-after-rainout.html | Mets Welcome Rest After Rainout | By Joseph Durso | TX 2-567032 | 1989-05-22 |
| 1989-05-17 | https://www.nytimes.com/1989/05/17/sports/outdoors-learning-to-lead-mountain-camping-excursions.html | OUTDOORS Learning to Lead Mountain Camping Excursions | By Nelson Bryant | TX 2-567032 | 1989-05-22 |
| 1989-05-17 | https://www.nytimes.com/1989/05/17/sports/pirates-kramer-blanks-reds-on-one-hit.html | Pirates Kramer Blanks Reds On One Hit | AP | TX 2-567032 | 1989-05-22 |
| 1989-05-17 | https://www.nytimes.com/1989/05/17/sports/sports-of-the-times-the-knicks-learning-experience.html | SPORTS OF THE TIMES The Knicks Learning Experience | By Dave Anderson | TX 2-567032 | 1989-05-22 |
| 1989-05-17 | https://www.nytimes.com/1989/05/17/sports/suns-beat-warriors-to-advance.html | Suns Beat Warriors To Advance | AP | TX 2-567032 | 1989-05-22 |
| 1989-05-17 | https://www.nytimes.com/1989/05/17/sports/tentative-agreement-for-abc-on-91-rights.html | Tentative Agreement For ABC on 91 Rights | By Michael Janofsky | TX 2-567032 | 1989-05-22 |
| 1989-05-17 | https://www.nytimes.com/1989/05/17/sports/two-colts-in-step-for-an-exciting-rematch.html | Two Colts in Step for an Exciting Rematch | By Steven Crist Special To the New York Times | TX 2-567032 | 1989-05-22 |
| 1989-05-17 | https://www.nytimes.com/1989/05/17/sports/yanks-get-some-help-from-a-raw-rookie.html | Yanks Get Some Help From a Raw Rookie | By Michael Martinez Special To the New York Times | TX 2-567032 | 1989-05-22 |
| 1989-05-17 | https://www.nytimes.com/1989/05/17/style/at-the-nations-table.html | At the Nations Table | By Liza Nelson | TX 2-567032 | 1989-05-22 |
| 1989-05-17 | https://www.nytimes.com/1989/05/17/style/eating-well.html | Eating Well | By Marion Burros | TX 2-567032 | 1989-05-22 |
| 1989-05-17 | https://www.nytimes.com/1989/05/17/style/the-mango-looks-beautiful-enough-to-eat-and-it-is.html | The Mango Looks Beautiful Enough To Eat and It Is | By Julie Sahni | TX 2-567032 | 1989-05-22 |
| 1989-05-17 | https://www.nytimes.com/1989/05/17/us/arizona-gop-dreads-mecham-bid.html | Arizona GOP Dreads Mecham Bid | By Katherine Bishop | TX 2-567032 | 1989-05-22 |
| 1989-05-17 | https://www.nytimes.com/1989/05/17/us/astronaut-s-jet-flies-very-close-to-an-airliner.html | Astronauts Jet Flies Very Close To an Airliner | By Richard Witkin | TX 2-567032 | 1989-05-22 |
| 1989-05-17 | https://www.nytimes.com/1989/05/17/us/bill-would-force-candidate-to-stand-up-on-attack-ads.html | Bill Would Force Candidate To Stand Up on Attack Ads | By E J Dionne Jr Special To the New York Times | TX 2-567032 | 1989-05-22 |
| 1989-05-17 | https://www.nytimes.com/1989/05/17/us/blind-man-is-beaten-as-officers-mistake-cane-for-a-weapon.html | Blind Man Is Beaten As Officers Mistake Cane for a Weapon | AP | TX 2-567032 | 1989-05-22 |

| | | | | |
|---|---|---|---|---|
| 1989-05-17 | https://www.nytimes.com/1989/05/17/us/bush-orders-2-month-delay-in-new-federal-ethics-rules.html | Bush Orders 2Month Delay In New Federal Ethics Rules | AP | TX 2-567032 | 1989-05-22 |
| 1989-05-17 | https://www.nytimes.com/1989/05/17/us/dozens-arrested-in-raids-on-a-capital-drug-ring.html | Dozens Arrested in Raids on a Capital Drug Ring | By B Drummond Ayres Jr | TX 2-567032 | 1989-05-22 |
| 1989-05-17 | https://www.nytimes.com/1989/05/17/us/economic-watch-sale-of-air-pollution-permits-is-part-of-bush-acid-rain-plan.html | Economic Watch Sale of Air Pollution Permits Is Part of Bush AcidRain Plan | By Peter Passell | TX 2-567032 | 1989-05-22 |
| 1989-05-17 | https://www.nytimes.com/1989/05/17/us/education-lessons.html | EDUCATION LESSONS | By Edward B Fiske | TX 2-567032 | 1989-05-22 |
| 1989-05-17 | https://www.nytimes.com/1989/05/17/us/education-mit-chief-reflects-on-his-tenure.html | EDUCATION MIT Chief Reflects on His Tenure | By Allan R Gold Special To the New York Times | TX 2-567032 | 1989-05-22 |
| 1989-05-17 | https://www.nytimes.com/1989/05/17/us/education-pay-and-power-at-issue-in-los-angeles-walkout.html | EDUCATION Pay and Power at Issue in Los Angeles Walkout | By Seth Mydans Special To the New York Times | TX 2-567032 | 1989-05-22 |
| 1989-05-17 | https://www.nytimes.com/1989/05/17/us/education-why-girls-write-better.html | EDUCATION Why Girls Write Better | AP | TX 2-567032 | 1989-05-22 |
| 1989-05-17 | https://www.nytimes.com/1989/05/17/us/father-found-guilty-in-deaths-of-two-sons.html | Father Found Guilty in Deaths of Two Sons | AP | TX 2-567032 | 1989-05-22 |
| 1989-05-17 | https://www.nytimes.com/1989/05/17/us/isolation-researcher-loses-track-of-time-in-cave.html | Isolation Researcher Loses Track of Time in Cave | AP | TX 2-567032 | 1989-05-22 |
| 1989-05-17 | https://www.nytimes.com/1989/05/17/us/judge-strikes-down-child-pornography-law.html | Judge Strikes Down Child Pornography Law | AP | TX 2-567032 | 1989-05-22 |
| 1989-05-17 | https://www.nytimes.com/1989/05/17/us/los-angeles-library-reopens-after-2-fires.html | Los Angeles Library Reopens After 2 Fires | AP | TX 2-567032 | 1989-05-22 |
| 1989-05-17 | https://www.nytimes.com/1989/05/17/us/massachusetts-to-use-team-in-drive-against-polluters.html | Massachusetts to Use Team In Drive Against Polluters | AP | TX 2-567032 | 1989-05-22 |
| 1989-05-17 | https://www.nytimes.com/1989/05/17/us/north-lawyers-seek-voiding-of-conviction.html | North Lawyers Seek Voiding of Conviction | Special to The New York Times | TX 2-567032 | 1989-05-22 |
| 1989-05-17 | https://www.nytimes.com/1989/05/17/us/ohio-official-ousted-after-south-africa-trip.html | Ohio Official Ousted After South Africa Trip | AP | TX 2-567032 | 1989-05-22 |
| 1989-05-17 | https://www.nytimes.com/1989/05/17/us/oil-spill-hearings-open-with-new-evidence-on-exxon-skipper-s-drinking.html | Oil Spill Hearings Open With New Evidence on Exxon Skippers Drinking | By John H Cushman Jr Special To the New York Times | TX 2-567032 | 1989-05-22 |
| 1989-05-17 | https://www.nytimes.com/1989/05/17/us/san-antonio-journal-for-cisneros-regrets-and-eye-on-the-future.html | San Antonio Journal For Cisneros Regrets And Eye on the Future | By Roberto Suro Special to the New York Times | TX 2-567032 | 1989-05-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-05-17 | https://www.nytimes.com/1989/05/17/us/senate-committee-backs-bill-on-blind-s-rights-in-airliners.html | Senate Committee Backs Bill On Blinds Rights in Airliners | AP | TX 2-567032 | 1989-05-22 |
| 1989-05-17 | https://www.nytimes.com/1989/05/17/us/speaker-acts-to-deflect-charges-that-his-troubles-paralyze-house.html | Speaker Acts to Deflect Charges That His Troubles Paralyze House | By Robin Toner | TX 2-567032 | 1989-05-22 |
| 1989-05-17 | https://www.nytimes.com/1989/05/17/us/supreme-court-justice-blocks-an-abortion-for-a-teen-ager.html | Supreme Court Justice Blocks An Abortion for a TeenAger | By Linda Greenhouse Special To the New York Times | TX 2-567032 | 1989-05-22 |
| 1989-05-17 | https://www.nytimes.com/1989/05/17/us/train-engineer-failed-to-report-on-faulty-brakes.html | Train Engineer Failed to Report on Faulty Brakes | AP | TX 2-567032 | 1989-05-22 |
| 1989-05-17 | https://www.nytimes.com/1989/05/17/us/ban-on-artificial-sweetener-might-be-ended-after-2-decades.html | US Ban on Artificial Sweetener Might Be Ended After 2 Decades | By Warren E Leary Special To the New York Times | TX 2-567032 | 1989-05-22 |
| 1989-05-17 | https://www.nytimes.com/1989/05/17/us/vice-president-s-staff-chief-to-depart-at-the-end-of-june.html | Vice Presidents Staff Chief To Depart at the End of June | AP | TX 2-567032 | 1989-05-22 |
| 1989-05-17 | https://www.nytimes.com/1989/05/17/us/voters-in-denver-approve-a-new-2.3-billion-airport.html | Voters in Denver Approve A New 23 Billion Airport | By Eric Weiner Special To the New York Times | TX 2-567032 | 1989-05-22 |
| 1989-05-17 | https://www.nytimes.com/1989/05/17/us/washington-talk-score-in-court-is-3-9-and-iran-contra-team-is-going-to-bat-again.html | WASHINGTON TALK Score in Court Is 39 And IranContra Team Is Going to Bat Again | By David Johnston Special To the New York Times | TX 2-567032 | 1989-05-22 |
| 1989-05-17 | https://www.nytimes.com/1989/05/17/us/washington-talk-the-capital.html | WASHINGTON TALK The Capital | By R W Apple Jrdtlrrwashington May 16 Special To the New York Times | TX 2-567032 | 1989-05-22 |
| 1989-05-17 | https://www.nytimes.com/1989/05/17/world/argentina-seeks-way-to-ease-tough-shift-of-governments.html | Argentina Seeks Way to Ease Tough Shift of Governments | By Shirley Christian Special To the New York Times | TX 2-567032 | 1989-05-22 |
| 1989-05-17 | https://www.nytimes.com/1989/05/17/world/bush-s-latin-gamble-hoping-panamanian-armed-forces-will-oust-noriega.html | Bushs Latin Gamble Hoping Panamanian Armed Forces Will Oust Noriega | By Bernard E Trainor | TX 2-567032 | 1989-05-22 |
| 1989-05-17 | https://www.nytimes.com/1989/05/17/world/egypt-presses-us-over-peace-plans.html | EGYPT PRESSES US OVER PEACE PLANS | By Alan Cowell Special To the New York Times | TX 2-567032 | 1989-05-22 |
| 1989-05-17 | https://www.nytimes.com/1989/05/17/world/ethiopia-coup-attempt-reported-authorities-say-revolt-is-crushed.html | Ethiopia Coup Attempt Reported Authorities Say Revolt Is Crushed | By Jane Perlez Special To the New York Times | TX 2-567032 | 1989-05-22 |
| 1989-05-17 | https://www.nytimes.com/1989/05/17/world/gaza-workers-expelled-from-israel.html | Gaza Workers Expelled From Israel | Special to The New York Times | TX 2-567032 | 1989-05-22 |

| | | | | |
|---|---|---|---|---|
| 1989-05-17 | https://www.nytimes.com/1989/05/17/world/gorbachev-backs-away-from-protest-hotheads.html | Gorbachev Backs Away From Protest Hotheads | By Sheryl Wudunn Special To the New York Times | TX 2-567032 | 1989-05-22 |
| 1989-05-17 | https://www.nytimes.com/1989/05/17/world/his-show-s-a-hit-but-soviet-tv-chief-is-canceled.html | His Shows a Hit but Soviet TV Chief Is Canceled | By Francis X Clines Special To the New York Times | TX 2-567032 | 1989-05-22 |
| 1989-05-17 | https://www.nytimes.com/1989/05/17/world/nakasone-seems-ready-to-testify.html | NAKASONE SEEMS READY TO TESTIFY | By Steven R Weisman Special To the New York Times | TX 2-567032 | 1989-05-22 |
| 1989-05-17 | https://www.nytimes.com/1989/05/17/world/noriega-opponent-vows-to-fight-on.html | NORIEGA OPPONENT VOWS TO FIGHT ON | By Lindsey Gruson Special To the New York Times | TX 2-567032 | 1989-05-22 |
| 1989-05-17 | https://www.nytimes.com/1989/05/17/world/porto-velho-journal-in-the-gold-rush-nature-is-viciously-trampled.html | Porto Velho Journal In the Gold Rush Nature Is Viciously Trampled | By Marlise Simons Special To the New York Times | TX 2-567032 | 1989-05-22 |
| 1989-05-17 | https://www.nytimes.com/1989/05/17/world/rebel-issue-stalls-plan-for-namibia.html | REBEL ISSUE STALLS PLAN FOR NAMIBIA | By Christopher S Wren Special To the New York Times | TX 2-567032 | 1989-05-22 |
| 1989-05-17 | https://www.nytimes.com/1989/05/17/world/soviets-and-china-resuming-normal-ties-after-30-years-beijing-pledges-democracy.html | SOVIETS AND CHINA RESUMING NORMAL TIES AFTER 30 YEARS BEIJING PLEDGES DEMOCRACY | By Nicholas D Kristof Special To the New York Times | TX 2-567032 | 1989-05-22 |
| 1989-05-17 | https://www.nytimes.com/1989/05/17/world/soviets-china-resuming-normal-ties-after-30-years-beijing-pledges-democracy-envy.html | SOVIETS AND CHINA RESUMING NORMAL TIES AFTER 30 YEARS BEIJING PLEDGES DEMOCRACY The Envy Is Mutual | By Bill Keller Special To the New York Times | TX 2-567032 | 1989-05-22 |
| 1989-05-17 | https://www.nytimes.com/1989/05/17/world/studies-find-torture-by-indian-troops-in-sri-lanka.html | Studies Find Torture by Indian Troops in Sri Lanka | By Barbara Crossette Special To the New York Times | TX 2-567032 | 1989-05-22 |
| 1989-05-17 | https://www.nytimes.com/1989/05/17/world/sunni-muslim-chief-killed-in-lebanon.html | SUNNI MUSLIM CHIEF KILLED IN LEBANON | By Ihsan A Hijazi Special To the New York Times | TX 2-567032 | 1989-05-22 |
| 1989-05-17 | https://www.nytimes.com/1989/05/17/world/unfazed-soviet-chinese-thaw-us-sees-both-nations-needing-west-more-than-each.html | Unfazed by SovietChinese Thaw US Sees Both Nations as Needing the West More Than Each Other | By Thomas L Friedman Special To the New York Times | TX 2-567032 | 1989-05-22 |
| 1989-05-17 | https://www.nytimes.com/1989/05/17/world/us-questions-moscow-pledge-on-sandinistas.html | US Questions Moscow Pledge On Sandinistas | By Bernard Weinraub Special To the New York Times | TX 2-567032 | 1989-05-22 |
| 1989-05-17 | https://www.nytimes.com/1989/05/17/world/vatican-condemns-kung-fu-films-and-sex-on-tv.html | Vatican Condemns Kung Fu Films and Sex on TV | By Clyde Haberman Special To the New York Times | TX 2-567032 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/arts/a-california-museum-sues-over-hal-wallis-collection.html | A California Museum Sues Over Hal Wallis Collection | By Rita Reif | TX 2-561844 | 1989-05-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-05-18 | https://www.nytimes.com/1989/05/18/arts/academy-institute-honors-60-in-the-world-of-arts.html | AcademyInstitute Honors 60 in the World of Arts | By Andrew L Yarrow | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/arts/among-new-pilots-for-tv-elvis-defies-conventions.html | Among New Pilots for TV Elvis Defies Conventions | By Aljean Harmetz Special To the New York Times | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/arts/review-dance-young-in-love-and-in-combat.html | ReviewDance Young in Love and in Combat | By Anna Kisselgoff | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/arts/review-music-a-festival-where-art-and-rock-collide.html | ReviewMusic A Festival Where Art and Rock Collide | By Allan Kozinn | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/arts/review-music-choral-voices-tell-the-tale-of-semele.html | ReviewMusic Choral Voices Tell the Tale Of Semele | By Will Crutchfield | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/arts/review-music-flutist-from-iceland-plays-new-works-in-her-debut.html | ReviewMusic Flutist From Iceland Plays New Works in Her Debut | By John Rockwell | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/arts/review-television-life-on-la-law-grows-ever-odder.html | ReviewTelevision Life on LA Law Grows Ever Odder | By John J OConnor | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/arts/reviews-dance-proof-that-breath-control-is-not-just-for-singers.html | ReviewsDance Proof That Breath Control Is Not Just for Singers | By Jennifer Dunning | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/arts/reviews-music-3-recent-experimental-works-by-vierk.html | ReviewsMusic 3 Recent Experimental Works by Vierk | By Allan Kozinn | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/arts/reviews-music-a-jaunty-texas-rock-band-revels-in-life-s-rich-pageant.html | ReviewsMusic A Jaunty Texas Rock Band Revels in Lifes Rich Pageant | By Jon Pareles | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/arts/reviews-music-going-beyong-flamenco.html | ReviewsMusic Going Beyong Flamenco | By Peter Watrous | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/arts/reviews-music-kronos-quartet-presents-a-program-of-sight-and-sound.html | ReviewsMusic Kronos Quartet Presents a Program of Sight and Sound | By Bernard Holland | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/arts/reviews-music-opera-ebony-sings-verdi.html | ReviewsMusic Opera Ebony Sings Verdi | By Will Crutchfield | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/arts/tv-notes.html | TV Notes | By Jeremy Gerard | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/arts/zeus-at-whitney-draws-met-thunderbolt.html | Zeus at Whitney Draws Met Thunderbolt | By Grace Glueck | TX 2-561844 | 1989-05-22 |

| | | | | |
|---|---|---|---|---|
| 1989-05-18 | https://www.nytimes.com/1989/05/18/books/books-of-the-times-le-carre-takes-espionage-into-the-age-of-perestroika.html | Books of The Times Le Carre Takes Espionage Into the Age of Perestroika | By Christopher LehmannHaupt | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/business/4-arrested-in-computer-export-case.html | 4 Arrested In Computer Export Case | By Lisa Belkin Special To the New York Times | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/business/amway-withdraws-avon-offer.html | Amway Withdraws Avon Offer | By Michael Freitag | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/business/at-t-set-to-reduce-rates-by-0.9.html | ATT Set To Reduce Rates by 09 | By Calvin Sims | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/business/brokered-funds-cleared-for-sick-savings-units.html | Brokered Funds Cleared For Sick Savings Units | By Nathaniel C Nash | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/business/bronco-ii-performance-criticized.html | Bronco II Performance Criticized | By Doron P Levin Special To the New York Times | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/business/business-people-dunkin-donuts-suitor-has-takeover-history.html | BUSINESS PEOPLE Dunkin Donuts Suitor Has Takeover History | By Daniel F Cuff | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/business/business-people-president-is-named-for-vanguard-group.html | BUSINESS PEOPLE President Is Named For Vanguard Group | By Daniel F Cuff | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/business/company-news-french-supermarkets-sold-by-tlc-group.html | COMPANY NEWS French Supermarkets Sold by TLC Group | By Jonathan P Hicks | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/business/company-news-investment-group-drops-v-band-bid.html | COMPANY NEWS Investment Group Drops V Band Bid | Special to The New York Times | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/business/company-news-lindner-acquires-stake-in-star-banc.html | COMPANY NEWS Lindner Acquires Stake in Star Banc | Special to The New York Times | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/business/company-news-northrop-plans-2500-job-cuts.html | COMPANY NEWS Northrop Plans 2500 Job Cuts | Special to The New York Times | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/business/company-news-nwa-expands-severance-awards.html | COMPANY NEWS NWA Expands Severance Awards | Special to The New York Times | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/business/company-news-san-juan-airlines.html | COMPANY NEWS San Juan Airlines | AP | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/business/company-news-spinoff-plan-gains-at-morton-thiokol.html | COMPANY NEWS Spinoff Plan Gains At Morton Thiokol | AP | TX 2-561844 | 1989-05-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-05-18 | https://www.nytimes.com/1989/05/18/business/consumer-rates-funds-show-little-change.html | CONSUMER RATES Funds Show Little Change | By Robert Hurtado | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/business/court-clears-southmark-s-rival-slate.html | Court Clears Southmarks Rival Slate | By Thomas C Hayes Special To the New York Times | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/business/credit-markets-treasury-security-prices-mixed.html | CREDIT MARKETS Treasury Security Prices Mixed | By Kenneth N Gilpin | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/business/finance-new-issues-levi-strauss-to-sell-shares-in-japan-unit-to-the-japanese.html | FINANCENEW ISSUES Levi Strauss to Sell Shares In Japan Unit to the Japanese | By Andrew Pollack Special To the New York Times | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/business/florida-moves-against-blinder-robinson.html | Florida Moves Against Blinder Robinson | AP | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/business/fuller-brush-tries-new-approach.html | Fuller Brush Tries New Approach | By Eric N Berg Special To the New York Times | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/business/goldman-foresees-job-cuts.html | Goldman Foresees Job Cuts | By Sarah Bartlett | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/business/hewlett-s-net-flat-in-quarter.html | Hewletts Net Flat in Quarter | AP | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/business/japan-seen-retreating-from-us-airline-deal.html | Japan Seen Retreating From US Airline Deal | By David E Sanger | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/business/market-place-new-form-of-index-trading-has-foes-in-powerful-places.html | Market Place New Form of Index Trading Has Foes in Powerful Places | By Floyd Norris | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/business/mcgraw-hill-and-maxwell-form-venture.html | McGrawHill and Maxwell Form Venture | By Geraldine Fabrikant | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/business/mexico-reaches-accord-on-world-bank-loan.html | Mexico Reaches Accord On World Bank Loan | By Jonathan Fuerbringer | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/business/morgan-s-battle-with-success.html | Morgans Battle With Success | By Sarah Bartlett | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/business/reports-say-arthur-young-and-ernst-may-merge.html | Reports Say Arthur Young and Ernst May Merge | By Eric N Berg Special To the New York Times | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/business/senate-panel-may-postpone-reauthorization-of-cftc.html | Senate Panel May Postpone Reauthorization of CFTC | By Kurt Eichenwald Special To the New York Times | TX 2-561844 | 1989-05-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-05-18 | https://www.nytimes.com/1989/05/18/business/surging-dollar-gets-lift-from-us-trade-report.html | Surging Dollar Gets Lift From US Trade Report | By Jonathan Fuerbringer | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/business/talking-deals-rjr-junk-test-passed-by-drexel.html | Talking Deals RJR Junk Test Passed by Drexel | By Anise C Wallace | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS Advertising Accounts | By Thomas C Hayes | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/business/the-media-business-advertising-motel-6-roused-by-topical-wit.html | THE MEDIA BUSINESS Advertising Motel 6 Roused by Topical Wit | By Thomas C Hayes | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/business/the-media-business-advertising-one-response-to-ogilvy-deal.html | THE MEDIA BUSINESS Advertising One Response To Ogilvy Deal | By Thomas C Hayes | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising People | By Thomas C Hayes | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/business/trade-data-bolster-market-dow-up-8.98.html | Trade Data Bolster Market Dow Up 898 | By Lawrence J Demaria | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/business/us-trade-gap-shrinks-sharply-as-exports-rise.html | US Trade Gap Shrinks Sharply As Exports Rise | By Clyde H Farnsworth Special To the New York Times | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/business/workers-split-at-gm-plant.html | Workers Split at GM Plant | AP | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/business/xerox-to-drop-deal.html | Xerox to Drop Deal | AP | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/garden/a-new-iron-age-furniture.html | A New Iron Age Furniture | By Elaine Louie | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/garden/a-stunning-collection-of-japanese-crafts.html | A Stunning Collection of Japanese Crafts | By Lisa Hammel | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/garden/cabinet-scrapers-for-finetuning.html | Cabinet Scrapers For FineTuning | By Michael Varese | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/garden/child-labor-practices-scrutinized.html | ChildLabor Practices Scrutinized | AP | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/garden/clost-to-home.html | Clost to Home | By Mary Cantwell | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/garden/currents-a-pack-to-throw-at-bears.html | CurrentsA Pack to Throw at Bears | By Suzanne Stephens | TX 2-561844 | 1989-05-22 |

| | | | | |
|---|---|---|---|---|
| 1989-05-18 | https://www.nytimes.com/1989/05/18/garden/currents-architect-amid-the-angles.html | CurrentsArchitect Amid the Angles | By Suzanne Stephens | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/garden/currents-east-meets-west-and-an-exhibit.html | CurrentsEast Meets West and An Exhibit | By Suzanne Stephens | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/garden/currents-murals-to-munch-by.html | CurrentsMurals To Munch By | By Suzanne Stephens | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/garden/currents-the-good-old-days-at-the-modern.html | CurrentsThe Good Old Days At the Modern | By Suzanne Stephens | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/garden/currents-whats-that-thing-in-the-garden.html | CurrentsWhats That Thing in the Garden | By Suzanne Stephens | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/garden/for-working-at-home-dressing-down.html | For Working at Home Dressing Down | By Jane Wollman | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/garden/from-porticoes-to-turrets-hamilton-heights-in-a-day.html | From Porticoes to Turrets Hamilton Heights in a Day | By Suzanne Slesin | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/garden/gardening-in-praise-of-fragant-paulownia.html | GARDENING In Praise Of Fragant Paulownia | By Allen Lacy | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/garden/home-improvement.html | Home Improvement | By John Warde | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/garden/its-brandnew-but-its-authentically-stickley.html | Its BrandNew but Its Authentically Stickley | By Kathleen Quigley | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/garden/parent-child.html | Parent  Child | By Lawrence Kutner | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/garden/q-a-206189.html | QA | By Bernard Gladstone | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/garden/repairing-beloved-old-typewriters.html | Repairing Beloved Old Typewriters | By Daryln Brewer | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/garden/weddings-a-time-for-giving-and-returning.html | Weddings A Time for Giving and Returning | By Patricia Leigh Brown | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/movies/critic-s-notebook-old-favorites-are-no-more-at-cannes.html | Critics Notebook Old Favorites Are No More At Cannes | By Vincent Canby Special To the New York Times | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/nyregion/2-officers-cleared-in-killing-of-man-wielding-a-toy-gun.html | 2 Officers Cleared in Killing Of Man Wielding a Toy Gun | AP | TX 2-561844 | 1989-05-22 |

| | | | | |
|---|---|---|---|---|
| 1989-05-18 | https://www.nytimes.com/1989/05/18/nyregion/600-volt-arc-from-rail-burns-3-track-workers.html | 600Volt Arc From Rail Burns 3 Track Workers | By Constance L Hays | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/nyregion/a-brooklyn-company-is-indicted-in-the-dumping-of-medical-waste.html | A Brooklyn Company Is Indicted In the Dumping of Medical Waste | By Thomas Morgan | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/nyregion/a-new-fight-in-affordable-housing-taxes.html | A New Fight in Affordable Housing Taxes | By George James | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/nyregion/albany-delays-effort-to-revive-death-penalty.html | Albany Delays Effort to Revive Death Penalty | By Elizabeth Kolbert | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/nyregion/bridge-017189.html | Bridge | By Alan Truscott Special To the New York Times | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/nyregion/campaign-matters-tax-nightmares-haunt-the-gop-in-new-jersey.html | Campaign Matters Tax Nightmares Haunt the GOP In New Jersey | By Peter Kerr | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/nyregion/cuomo-aide-to-lead-party.html | Cuomo Aide to Lead Party | AP | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/nyregion/giuliani-announces-bid-for-election-as-mayor.html | Giuliani Announces Bid For Election as Mayor | By Frank Lynn | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/nyregion/koch-offers-1.2-billion-expansion-of-drug-treatment.html | Koch Offers 12 Billion Expansion of Drug Treatment | By Richard Levine | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/nyregion/lauder-proposes-a-160-million-anti-crime-plan.html | Lauder Proposes a 160 Million AntiCrime Plan | By Josh Barbanel | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/nyregion/new-dispute-tangles-plan-on-times-sq.html | New Dispute Tangles Plan On Times Sq | By David W Dunlap | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/nyregion/new-jersey-s-gop-rivals-trade-barbs-in-a-rerun-of-a-debate.html | New Jerseys GOP Rivals Trade Barbs in a Rerun of a Debate | By Wayne King Special To the New York Times | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/nyregion/new-york-curbs-gadfly-official-in-wildlife-unit.html | New York Curbs Gadfly Official In Wildlife Unit | By Philip S Gutis Special To the New York Times | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/nyregion/one-victim-s-campaign-changes-image-of-aids.html | One Victims Campaign Changes Image of AIDS | By Bruce Lambert | TX 2-561844 | 1989-05-22 |

| | | | | |
|---|---|---|---|---|
| 1989-05-18 | https://www.nytimes.com/1989/05/18/nyregion/unsigned-note-leads-to-gotti-juror-s-removal.html | Unsigned Note Leads to Gotti Jurors Removal | By Thomas Morgan | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/nyregion/voters-re-elect-6-to-2-boards-under-inquiry.html | Voters Reelect 6 to 2 Boards Under Inquiry | By Leonard Buder | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/opinion/abroad-at-home-how-would-we-feel.html | ABROAD AT HOME How Would We Feel | By Anthony Lewis | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/opinion/essay-the-long-demarche.html | ESSAY The Long Demarche | By William Safire | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/opinion/gorbachev-s-gift-to-bush-in-nicaragua.html | Gorbachevs Gift to Bush in Nicaragua | By Robert S Leiken | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/opinion/slain-over-a-baseball-cap.html | Slain Over a Baseball Cap | By Ira Reiner | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/sports/abbott-throws-shutout-to-beat-clemens.html | Abbott Throws Shutout to Beat Clemens | AP | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/sports/canadiens-tie-series-in-impressive-fashion.html | Canadiens Tie Series In Impressive Fashion | By Robin Finn Special To the New York Times | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/sports/football-flash-no-flash-in-pan.html | Football Flash No Flash In Pan | Special to The New York Times | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/sports/lpga-championship-seems-set-to-leave-ohio.html | LPGA Championship Seems Set to Leave Ohio | By Gordon S White Jr Special To the New York Times | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/sports/mets-beaten-on-bases-loaded-walk-in-10th.html | Mets Beaten on BasesLoaded Walk in 10th | By Murray Chass | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/sports/notebook-all-star-squad-for-underachievers-at-the-plate.html | NOTEBOOK Allstar Squad for Underachievers at the Plate | By Murray Chass | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/sports/notebook-sunday-silence-pronounced-fit-for-preakness.html | Notebook Sunday Silence Pronounced Fit for Preakness | By Steven Crist Special To the New York Times | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/sports/ouster-from-pros-urged-for-second-offenders.html | Ouster From Pros Urged for Second Offenders | By Richard L Berke Special To the New York Times | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/sports/playoff-challenge-is-personal-for-knicks-2-former-bulls.html | Playoff Challenge Is Personal For Knicks 2 Former Bulls | By Sam Goldaper Special To the New York Times | TX 2-561844 | 1989-05-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-05-18 | https://www.nytimes.com/1989/05/18/sports/sports-of-the-times-knicks-recipe-feed-ewing.html | SPORTS OF THE TIMES Knicks Recipe Feed Ewing | By George Vecsey | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/sports/star-for-all-seasons.html | Star for All Seasons | By Malcolm Moran Special To the New York Times | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/sports/writer-says-he-s-got-copy-of-rose-report.html | Writer Says Hes Got Copy of Rose Report | MURRAY CHASS | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/sports/yanks-miss-.500-and-drop-into-2d.html | Yanks Miss 500 and Drop Into 2d | By Michael Martinez Special To the New York Times | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/style/beene-furs-show-utilitarian-luxury.html | Beene Furs Show Utilitarian Luxury | By Bernadine Morris | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/theater/review-theater-between-living-together-and-marrying-a-chasm.html | ReviewTheater Between Living Together and Marrying a Chasm | By Mel Gussow | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/theater/review-theater-the-sexes-in-love-and-at-war-in-3-plays.html | ReviewTheater The Sexes in Love and at War in 3 Plays | By D J R Bruckner | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/theater/reviews-theater-40-years-of-hummable-memories-from-the-movies.html | ReviewsTheater 40 Years of Hummable Memories From the Movies | By Stephen Holden | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/theater/reviews-theater-a-cross-section-of-broadway-star-types.html | ReviewsTheater A Cross Section of Broadway Star Types | By Stephen Holden | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/theater/reviews-theater-perelman-a-literary-acrobat-made-literal.html | ReviewsTheater Perelman a Literary Acrobat Made Literal | By Mel Gussow | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/theater/reviews-theater-some-people-play-revolution-better-than-others.html | ReviewsTheater Some People Play Revolution Better Than Others | By D J R Bruckner | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/us/2-arrested-in-88-bombings-of-a-small-town-in-indiana.html | 2 Arrested in 88 Bombings Of a Small Town in Indiana | AP | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/us/4-slayings-in-2-years-end-town-s-century-without-any-killing.html | 4 Slayings in 2 Years End Towns Century Without Any Killing | AP | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/us/alcohol-cleared-in-deformity-suit.html | ALCOHOL CLEARED IN DEFORMITY SUIT | AP | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/us/article-083889-no-title.html | Article 083889  No Title | By Doron P Levin Special To the New York Times | TX 2-561844 | 1989-05-22 |

| | | | | |
|---|---|---|---|---|
| 1989-05-18 | https://www.nytimes.com/1989/05/18/us/board-is-told-tanker-failed-to-report-change-in-route.html | Board Is Told Tanker Failed To Report Change in Route | By John H Cushman Jr Special To the New York Times | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/us/by-wide-margin-seattle-chooses-to-limit-downtown-construction.html | By Wide Margin Seattle Chooses To Limit Downtown Construction | By Jane Gross Special To the New York Times | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/us/california-lawmaker-and-ex-aide-indicted.html | California Lawmaker and ExAide Indicted | AP | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/us/coelho-underpaid-86-tax-by-2000-in-sale-of-bond.html | Coelho Underpaid 86 Tax By 2000 in Sale of Bond | By David E Rosenbaum Special To the New York Times | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/us/committee-quizzes-gop-consultants.html | COMMITTEE QUIZZES GOP CONSULTANTS | By Philip Shenon Special To the New York Times | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/us/dallas-forsaking-dallas-at-least-for-12-episodes.html | Dallas Forsaking Dallas At Least for 12 Episodes | AP | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/us/denver-seeks-money-for-airport-backed-by-voters.html | Denver Seeks Money for Airport Backed by Voters | By Eric Weiner Special To the New York Times | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/us/essays-read-for-signs-of-crisis.html | Essays Read for Signs of Crisis | AP | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/us/excess-load-cited-in-train-accident.html | EXCESS LOAD CITED IN TRAIN ACCIDENT | AP | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/us/fact-finder-urges-los-angeles-teachers-to-return.html | FactFinder Urges Los Angeles Teachers to Return | AP | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/us/gloom-on-wright-shakes-gathering-of-key-democrats.html | GLOOM ON WRIGHT SHAKES GATHERING OF KEY DEMOCRATS | By Michael Oreskes Special To the New York Times | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/us/health-medicine-abroad-china-billions-bad-teeth-but-just-few-orthodontists.html | HEALTH Medicine Abroad In China Billions of Bad Teeth but Just a Few Orthodontists | By Sheryl Wudunn Special To the New York Times | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/us/health-personal-health.html | HEALTH Personal Health | By Jane E Brody | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/us/health-pharmaceutical-treatment-researcher-admits-flaws-study-showing-that-drug.html | HEALTH Pharmaceutical Treatment Researcher Admits Flaws in Study Showing That Drug Helps Memory | By Lawrence K Altman | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/us/house-deadlocked-on-spending-bill.html | HOUSE DEADLOCKED ON SPENDING BILL | By Susan F Rasky Special To the New York Times | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/us/judge-overturns-law-on-child-pornography.html | Judge Overturns Law On Child Pornography | AP | TX 2-561844 | 1989-05-22 |

| | | | | |
|---|---|---|---|---|
| 1989-05-18 | https://www.nytimes.com/1989/05/18/us/memos-suggest-us-honduran-deal-on-contra-aid.html | Memos Suggest USHonduran Deal on Contra Aid | By Stephen Engelberg Special To the New York Times | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/us/miami-journal-sun-sets-on-show-that-redefined-a-city.html | Miami Journal Sun Sets on Show That Redefined a City | By Jeffrey Schmalz Special To the New York Times | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/us/pact-reached-to-monitor-japan-s-fishing-practices.html | Pact Reached to Monitor Japans Fishing Practices | By Philip Shabecoff Special To the New York Times | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/us/senate-votes-to-raise-wage-base-and-braces-for-long-veto-fight.html | Senate Votes to Raise Wage Base And Braces for Long Veto Fight | By Susan F Rasky Special To the New York Times | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/us/shuttle-commander-is-facing-3-inquiries-after-near-collision.html | Shuttle Commander Is Facing 3 Inquiries After NearCollision | AP | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/us/sullivan-reconsidering-choice-for-welfare-chief.html | Sullivan Reconsidering Choice for Welfare Chief | By Martin Tolchin Special To the New York Times | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/us/sunglasses-to-be-labeled.html | Sunglasses to Be Labeled | AP | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/us/university-of-new-mexico-marking-bittersweet-centennial.html | University of New Mexico Marking Bittersweet Centennial | By Catherine C Robbins Special To the New York Times | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/us/us-raises-standard-for-car-fuel-economy.html | US Raises Standard for Car Fuel Economy | AP | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/us/washington-talk-carter-begins-to-shed-negative-public-image.html | WASHINGTON TALK Carter Begins to Shed Negative Public Image | By E J Dionne Jr Special To the New York Times | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/us/washington-talk-pentagon.html | WASHINGTON TALK Pentagon | By Andrew Rosenthal Special To the New York Times | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/us/washington-talk-snapshot-no-rush-yet-to-place-reagan-on-mountain.html | WASHINGTON TALK Snapshot No Rush Yet to Place Reagan on Mountain | Special to The New York Times | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/world/a-million-chinese-march-adding-pressure-for-change.html | A Million Chinese March Adding Pressure for Change | By Sheryl Wudunn Special To the New York Times | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/world/arens-says-most-jews-will-leave-soviet-union-within-a-few-years.html | Arens Says Most Jews Will Leave Soviet Union Within a Few Years | By Paul Lewis | TX 2-561844 | 1989-05-22 |

| 1989-05-18 | https://www.nytimes.com/1989/05/18/world/bonn-hints-at-more-flexible-stand-in-arms-dispute.html | Bonn Hints at More Flexible Stand in Arms Dispute | By Michael R Gordon Special To the New York Times | TX 2-561844 | 1989-05-22 |
|---|---|---|---|---|---|
| 1989-05-18 | https://www.nytimes.com/1989/05/18/world/coup-in-ethiopia-seems-to-be-a-failure-diplomats-say.html | Coup in Ethiopia Seems to Be a Failure Diplomats Say | By Jane Perlez Special To the New York Times | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/world/crowds-in-street-ask-deng-s-ouster.html | CROWDS IN STREET ASK DENGS OUSTER | By Nicholas D Kristof Special To the New York Times | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/world/czech-playwright-freed-from-prison.html | CZECH PLAYWRIGHT FREED FROM PRISON | By John Tagliabue Special To the New York Times | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/world/edinburgh-journal-with-the-tax-it-s-a-wee-bit-too-much-thatcher.html | Edinburgh Journal With the Tax Its a Wee Bit Too Much Thatcher | By Craig R Whitney Special To the New York Times | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/world/first-families-arrive-in-us.html | First Families Arrive in US | AP | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/world/gorbachev-praises-the-students-and-declares-reform-is-necessary.html | Gorbachev Praises the Students And Declares Reform Is Necessary | By Bill Keller Special To the New York Times | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/world/hemispheric-group-asks-noriega-to-yield-power.html | Hemispheric Group Asks Noriega to Yield Power | By Robert Pear Special To the New York Times | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/world/infighting-paralyzes-japan-s-quest-for-new-leader.html | Infighting Paralyzes Japans Quest for New Leader | By Steven R Weisman Special To the New York Times | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/world/lebanese-gets-life-in-hijack-killing.html | LEBANESE GETS LIFE IN HIJACK KILLING | By Serge Schmemann Special To the New York Times | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/world/marcos-s-condition-worsens-with-return-of-pneumonia.html | Marcoss Condition Worsens With Return of Pneumonia | AP | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/world/noriega-rejects-bush-s-demand-that-he-quit-calling-it-meddling.html | Noriega Rejects Bushs Demand That He Quit Calling It Meddling | By Lindsey Gruson Special To the New York Times | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/world/polish-regime-gives-legal-status-to-church.html | Polish Regime Gives Legal Status to Church | AP | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/world/the-bush-team-s-surprising-answer-to-gorbachev-s-proposals-irritation.html | The Bush Teams Surprising Answer to Gorbachevs Proposals Irritation | By Thomas L Friedman Special To the New York Times | TX 2-561844 | 1989-05-22 |
| 1989-05-18 | https://www.nytimes.com/1989/05/18/world/use-of-palestinian-workers-debated-in-israel.html | Use of Palestinian Workers Debated in Israel | By Joel Brinkley Special To the New York Times | TX 2-561844 | 1989-05-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-05-19 | https://www.nytimes.com/1989/05/19/arts/a-marathon-fiesta-of-fairs-fancies-parades-and-food.html | A Marathon Fiesta of Fairs Fancies Parades and Food | By Andrew L Yarrow | TX 2-575379 | 1989-06-02 |
| 1989-05-19 | new-stage-for-high-art-and-high-finance.html | A New Stage for High Art and High Finance | By Andrew L Yarrow | TX 2-575379 | 1989-06-02 |
| 1989-05-19 | https://www.nytimes.com/1989/05/19/arts/auctions.html | Auctions | By Rita Reif | TX 2-575379 | 1989-06-02 |
| 1989-05-19 | https://www.nytimes.com/1989/05/19/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-575379 | 1989-06-02 |
| 1989-05-19 | https://www.nytimes.com/1989/05/19/arts/exploring-battery-park-city.html | Exploring Battery Park City | By Richard F Shepard | TX 2-575379 | 1989-06-02 |
| 1989-05-19 | https://www.nytimes.com/1989/05/19/arts/for-children.html | For Children | By Phyllis A Ehrlich | TX 2-575379 | 1989-06-02 |
| 1989-05-19 | https://www.nytimes.com/1989/05/19/arts/keillor-on-radio.html | Keillor on Radio | AP | TX 2-575379 | 1989-06-02 |
| 1989-05-19 | https://www.nytimes.com/1989/05/19/arts/pop-jazz-it-s-rollins-vs-marsalis-in-a-duel-at-carnegie.html | POPJAZZ Its Rollins Vs Marsalis In a Duel At Carnegie | By Jon Pareles | TX 2-575379 | 1989-06-02 |
| 1989-05-19 | https://www.nytimes.com/1989/05/19/arts/restaurants-269189.html | Restaurants | By Bryan Miller | TX 2-575379 | 1989-06-02 |
| 1989-05-19 | https://www.nytimes.com/1989/05/19/arts/review-art-arnulf-rainer-backward-to-respectability.html | ReviewArt Arnulf Rainer Backward to Respectability | By John Russell | TX 2-575379 | 1989-06-02 |
| 1989-05-19 | https://www.nytimes.com/1989/05/19/arts/review-art-diane-arbus-and-alice-neel-with-attention-to-the-child.html | ReviewArt Diane Arbus and Alice Neel With Attention to the Child | By Roberta Smith | TX 2-575379 | 1989-06-02 |
| 1989-05-19 | https://www.nytimes.com/1989/05/19/arts/review-art-giving-voice-to-the-ephemera-of-the-urban-world.html | ReviewArt Giving Voice to the Ephemera of the Urban World | By Michael Kimmelman | TX 2-575379 | 1989-06-02 |
| 1989-05-19 | https://www.nytimes.com/1989/05/19/arts/review-dance-an-ensemble-taps-itself-a-happy-birthday.html | ReviewDance An Ensemble Taps Itself a Happy Birthday | By Jack Anderson | TX 2-575379 | 1989-06-02 |
| 1989-05-19 | https://www.nytimes.com/1989/05/19/arts/review-music-reviving-an-opera-a-reputation-and-a-style.html | ReviewMusic Reviving An Opera A Reputation And a Style | By John Rockwell | TX 2-575379 | 1989-06-02 |
| 1989-05-19 | https://www.nytimes.com/1989/05/19/arts/review-music-stephen-albert-s-variations-on-a-theme-of-james-joyce.html | ReviewMusic Stephen Alberts Variations On a Theme of James Joyce | By Allan Kozinn | TX 2-575379 | 1989-06-02 |
| 1989-05-19 | https://www.nytimes.com/1989/05/19/arts/review-pop-the-many-personalities-of-eartha-kitt.html | ReviewPop The Many Personalities of Eartha Kitt | By John S Wilson | TX 2-575379 | 1989-06-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-05-19 | https://www.nytimes.com/1989/05/19/arts/review-television-austin-city-limits-live-music-no-frills.html | ReviewTelevision Austin City Limits Live Music No Frills | By Jon Pareles | TX 2-575379 | 1989-06-02 |
| 1989-05-19 | https://www.nytimes.com/1989/05/19/arts/sounds-around-town-327789.html | SOUNDS AROUND TOWN | By Stephen Holden | TX 2-575379 | 1989-06-02 |
| 1989-05-19 | https://www.nytimes.com/1989/05/19/arts/sounds-around-town-568389.html | Sounds Around Town | By Peter Watrous | TX 2-575379 | 1989-06-02 |
| 1989-05-19 | https://www.nytimes.com/1989/05/19/arts/tv-weekend-a-life-of-shostakovich-on-great-performances.html | TV WEEKEND A Life of Shostakovich On Great Performances | By John J OConnor | TX 2-575379 | 1989-06-02 |
| 1989-05-19 | https://www.nytimes.com/1989/05/19/arts/weekender-guide.html | WEEKENDER GUIDE | By Andrew L Yarrow | TX 2-575379 | 1989-06-02 |
| 1989-05-19 | https://www.nytimes.com/1989/05/19/books/books-of-the-times-2-mysteries-borrow-from-other-authors.html | Books of The Times 2 Mysteries Borrow From Other Authors | By Herbert Mitgang | TX 2-575379 | 1989-06-02 |
| 1989-05-19 | https://www.nytimes.com/1989/05/19/business/article-456989-no-title.html | Article 456989  No Title | By Richard Levine | TX 2-575379 | 1989-06-02 |
| 1989-05-19 | https://www.nytimes.com/1989/05/19/business/baker-opposes-jet-deal-curbs.html | Baker Opposes Jet Deal Curbs | AP | TX 2-575379 | 1989-06-02 |
| 1989-05-19 | https://www.nytimes.com/1989/05/19/business/big-merger-indicated-in-accounting.html | Big Merger Indicated in Accounting | By Eric N Berg Special To the New York Times | TX 2-575379 | 1989-06-02 |
| 1989-05-19 | https://www.nytimes.com/1989/05/19/business/burger-king-in-biggest-account-shift.html | Burger King In Biggest Account Shift | By Randall Rothenberg Special To the New York Times | TX 2-575379 | 1989-06-02 |
| 1989-05-19 | https://www.nytimes.com/1989/05/19/business/business-people-president-s-job-is-filled-at-figgie-international.html | BUSINESS PEOPLE Presidents Job Is Filled At Figgie International | By Daniel F Cuff | TX 2-575379 | 1989-06-02 |
| 1989-05-19 | https://www.nytimes.com/1989/05/19/business/business-people-ruder-leaving-sec-to-return-to-teaching.html | BUSINESS PEOPLERuder Leaving SEC To Return to Teaching | By Gregory A Robb | TX 2-575379 | 1989-06-02 |
| 1989-05-19 | https://www.nytimes.com/1989/05/19/business/castle-cooke-may-split-in-2.html | Castle  Cooke May Split in 2 | Special to The New York Times | TX 2-575379 | 1989-06-02 |
| 1989-05-19 | https://www.nytimes.com/1989/05/19/business/chrysler-to-buy-thrifty-rent-a-car.html | Chrysler to Buy Thrifty RentACar | By Doron P Levin Special To the New York Times | TX 2-575379 | 1989-06-02 |
| 1989-05-19 | https://www.nytimes.com/1989/05/19/business/company-news-amway-pullout-sends-avon-s-stock-reeling.html | COMPANY NEWS Amway Pullout Sends Avons Stock Reeling | By Michael Freitag | TX 2-575379 | 1989-06-02 |
| 1989-05-19 | https://www.nytimes.com/1989/05/19/business/company-news-energy-unit-due-at-dow-chemical.html | COMPANY NEWS Energy Unit Due At Dow Chemical | Special to The New York Times | TX 2-575379 | 1989-06-02 |

| | | | | |
|---|---|---|---|---|
| 1989-05-19 | https://www.nytimes.com/1989/05/19/business/company-news-ford-airbags-due.html | COMPANY NEWS Ford Airbags Due | Special to The New York Times | TX 2-575379 | 1989-06-02 |
| 1989-05-19 | https://www.nytimes.com/1989/05/19/business/company-news-southmark-board-postpones-meeting.html | COMPANY NEWS Southmark Board Postpones Meeting | Special to The New York Times | TX 2-575379 | 1989-06-02 |
| 1989-05-19 | https://www.nytimes.com/1989/05/19/business/consumer-prices-jump-0.7-with-gasoline-as-the-culprit.html | Consumer Prices Jump 07 With Gasoline as the Culprit | By Nathaniel C Nash | TX 2-575379 | 1989-06-02 |
| 1989-05-19 | https://www.nytimes.com/1989/05/19/business/credit-markets-long-term-treasury-issues-rise.html | CREDIT MARKETS LongTerm Treasury Issues Rise | By H J Maidenberg | TX 2-575379 | 1989-06-02 |
| 1989-05-19 | https://www.nytimes.com/1989/05/19/business/dollar-off-as-central-banks-act.html | Dollar Off As Central Banks Act | By Jonathan Fuerbringer | TX 2-575379 | 1989-06-02 |
| 1989-05-19 | https://www.nytimes.com/1989/05/19/business/economic-scene-growing-worries-on-dollar-s-rise.html | Economic Scene Growing Worries On Dollars Rise | By Leonard Silk | TX 2-575379 | 1989-06-02 |
| 1989-05-19 | https://www.nytimes.com/1989/05/19/business/fdic-found-fraud-at-half-of-savings-units-it-studied.html | FDIC Found Fraud at Half Of Savings Units It Studied | By Nathaniel C Nash Special To the New York Times | TX 2-575379 | 1989-06-02 |
| 1989-05-19 | https://www.nytimes.com/1989/05/19/business/lonrho-loses-final-round-on-harrods.html | Lonrho Loses Final Round On Harrods | By Steve Lohr Special To the New York Times | TX 2-575379 | 1989-06-02 |
| 1989-05-19 | https://www.nytimes.com/1989/05/19/business/low-power-permit-given-to-seabrook.html | LowPower Permit Given To Seabrook | By Jennifer A Kingson Special To the New York Times | TX 2-575379 | 1989-06-02 |
| 1989-05-19 | https://www.nytimes.com/1989/05/19/business/market-place-valuing-columbia-savings-shares.html | Market Place Valuing Columbia Savings Shares | By Floyd Norris | TX 2-575379 | 1989-06-02 |
| 1989-05-19 | https://www.nytimes.com/1989/05/19/business/new-subpoenas-in-chicago.html | New Subpoenas in Chicago | By Kurt Eichenwald Special To the New York Times | TX 2-575379 | 1989-06-02 |
| 1989-05-19 | https://www.nytimes.com/1989/05/19/business/ranks-hovis-deal-set.html | Ranks Hovis Deal Set | AP | TX 2-575379 | 1989-06-02 |
| 1989-05-19 | https://www.nytimes.com/1989/05/19/business/steel-imports-decline.html | Steel Imports Decline | AP | TX 2-575379 | 1989-06-02 |
| 1989-05-19 | https://www.nytimes.com/1989/05/19/business/stocks-move-higher-with-dow-rising-7.69.html | Stocks Move Higher With Dow Rising 769 | By Lawrence J Demaria | TX 2-575379 | 1989-06-02 |
| 1989-05-19 | https://www.nytimes.com/1989/05/19/business/surprise-in-bonn-no-rate-increase.html | Surprise in Bonn No Rate Increase | By Ferdinand Protzman Special To the New York Times | TX 2-575379 | 1989-06-02 |
| 1989-05-19 | https://www.nytimes.com/1989/05/19/business/the-media-business-advertising-call-sounded-for-industry-confidence.html | THE MEDIA BUSINESS ADVERTISING Call Sounded For Industry Confidence | By Randall Rothenbergspecial To the New York Times | TX 2-575379 | 1989-06-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-05-19 | https://www.nytimes.com/1989/05/19/business/the-media-business-advertising-melitta-again-places-an-account-at-ketchum.html | THE MEDIA BUSINESS ADVERTISING Melitta Again Places An Account at Ketchum | By Randall Rothenberg | TX 2-575379 | 1989-06-02 |
| 1989-05-19 | https://www.nytimes.com/1989/05/19/business/the-media-business-an-mtv-comedy-channel-will-compete-with-hbo-s.html | THE MEDIA BUSINESS An MTV Comedy Channel Will Compete With HBOs | By Bill Carter | TX 2-575379 | 1989-06-02 |
| 1989-05-19 | https://www.nytimes.com/1989/05/19/business/the-media-business-sunday-new-york-post-to-be-a-smaller-paper.html | THE MEDIA BUSINESS Sunday New York Post To be a Smaller Paper | By Albert Scardino | TX 2-575379 | 1989-06-02 |
| 1989-05-19 | https://www.nytimes.com/1989/05/19/business/tokyo-gives-hints-that-rate-rise-is-near.html | Tokyo Gives Hints That Rate Rise Is Near | By David E Sanger Special To the New York Times | TX 2-575379 | 1989-06-02 |
| 1989-05-19 | https://www.nytimes.com/1989/05/19/business/us-seen-citing-japan-on-supercomputer-curb.html | US Seen Citing Japan On Supercomputer Curb | By Clyde H Farnsworth Special To the New York Times | TX 2-575379 | 1989-06-02 |
| 1989-05-19 | https://www.nytimes.com/1989/05/19/movies/at-the-movies.html | AT THE MOVIES | By Lawrence Van Gelder | TX 2-575379 | 1989-06-02 |
| 1989-05-19 | https://www.nytimes.com/1989/05/19/movies/review-film-armenian-homeland-a-flickering-flame.html | ReviewFilm Armenian Homeland A Flickering Flame | By Richard Bernstein | TX 2-575379 | 1989-06-02 |
| 1989-05-19 | https://www.nytimes.com/1989/05/19/movies/review-film-dizzy-plays-a-gig-in-havana.html | ReviewFilm Dizzy Plays A Gig in Havana | By Stephen Holden | TX 2-575379 | 1989-06-02 |
| 1989-05-19 | https://www.nytimes.com/1989/05/19/movies/review-film-english-despair-betrays-and-violence.html | ReviewFilm English Despair Betrays and Violence | By Caryn James | TX 2-575379 | 1989-06-02 |
| 1989-05-19 | https://www.nytimes.com/1989/05/19/movies/review-film-one-against-the-villains-in-road-house.html | ReviewFilm One Against the Villains in Road House | By Caryn James | TX 2-575379 | 1989-06-02 |
| 1989-05-19 | https://www.nytimes.com/1989/05/19/movies/review-film-rascals-roam-the-new-west-in-cold-feet.html | ReviewFilm Rascals Roam the New West in Cold Feet | By Caryn James | TX 2-575379 | 1989-06-02 |
| 1989-05-19 | https://www.nytimes.com/1989/05/19/movies/reviews-film-the-purim-story-with-modern-overtones.html | ReviewsFilm The Purim Story With Modern Overtones | By Stephen Holden | TX 2-575379 | 1989-06-02 |
| 1989-05-19 | https://www.nytimes.com/1989/05/19/movies/reviews-film-waiting-in-california-for-the-next-big-bang.html | ReviewsFilm Waiting in California for the Next Big Bang | By Stephen Holden | TX 2-575379 | 1989-06-02 |
| 1989-05-19 | https://www.nytimes.com/1989/05/19/nyregion/114-incumbents-are-re-elected-to-school-seats.html | 114 Incumbents Are Reelected To School Seats | By Leonard Buder | TX 2-575379 | 1989-06-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-05-19 | https://www.nytimes.com/1989/05/19/nyregion/a-trial-begins-for-fourth-man-in-byrne-slaying.html | A Trial Begins For Fourth Man In Byrne Slaying | By Joseph P Fried | TX 2-575379 | 1989-06-02 |
| 1989-05-19 | https://www.nytimes.com/1989/05/19/nyregion/about-real-estate-project-offering-condo-type-services.html | About Real Estate Project Offering CondoType Services | By Richard D Lyons Special To the New York Times | TX 2-575379 | 1989-06-02 |
| 1989-05-19 | https://www.nytimes.com/1989/05/19/nyregion/albany-ties-energy-need-to-pollution.html | Albany Ties Energy Need To Pollution | By Philip S Gutis Special To the New York Times | TX 2-575379 | 1989-06-02 |
| 1989-05-19 | https://www.nytimes.com/1989/05/19/nyregion/at-auction-cars-cash-and-blind-faith.html | At Auction Cars Cash and Blind Faith | By Michael T Kaufman | TX 2-575379 | 1989-06-02 |
| 1989-05-19 | https://www.nytimes.com/1989/05/19/nyregion/bridge-382489.html | Bridge | By Alan Truscott Special To the New York Times | TX 2-575379 | 1989-06-02 |
| 1989-05-19 | https://www.nytimes.com/1989/05/19/nyregion/contract-for-acting-chancellor-divides-board.html | Contract for Acting Chancellor Divides Board | By Neil A Lewis | TX 2-575379 | 1989-06-02 |
| 1989-05-19 | https://www.nytimes.com/1989/05/19/nyregion/dispute-resolved-over-fees-in-johnson-estate.html | Dispute Resolved Over Fees in Johnson Estate | By Ronald Sullivan | TX 2-575379 | 1989-06-02 |
| 1989-05-19 | https://www.nytimes.com/1989/05/19/nyregion/koch-offers-safer-but-dirtier-streets.html | Koch Offers Safer but Dirtier Streets | By Alan Finder | TX 2-575379 | 1989-06-02 |
| 1989-05-19 | https://www.nytimes.com/1989/05/19/nyregion/lawyers-and-judge-clash-over-contempt-citations.html | Lawyers and Judge Clash Over Contempt Citations | By William Glaberson | TX 2-575379 | 1989-06-02 |
| 1989-05-19 | https://www.nytimes.com/1989/05/19/nyregion/libraries-and-parks-to-feel-budget-cuts.html | Libraries and Parks to Feel Budget Cuts | By David W Dunlap | TX 2-575379 | 1989-06-02 |
| 1989-05-19 | https://www.nytimes.com/1989/05/19/nyregion/new-jersey-man-charged-in-rapes-and-robberies-at-the-penta-hotel.html | New Jersey Man Charged in Rapes And Robberies at the Penta Hotel | By Craig Wolff | TX 2-575379 | 1989-06-02 |
| 1989-05-19 | https://www.nytimes.com/1989/05/19/nyregion/our-towns-a-college-fights-for-26-flavors-all-its-own.html | Our Towns A College Fights For 26 Flavors All Its Own | By Nick Ravo | TX 2-575379 | 1989-06-02 |
| 1989-05-19 | https://www.nytimes.com/1989/05/19/nyregion/revenues-are-shrinking-in-connecticut.html | Revenues Are Shrinking In Connecticut | By Kirk Johnson Special To the New York Times | TX 2-575379 | 1989-06-02 |
| 1989-05-19 | https://www.nytimes.com/1989/05/19/nyregion/tv-ends-flight-of-biggest-medicaid-thief.html | TV Ends Flight of Biggest Medicaid Thief | By Selwyn Raab | TX 2-575379 | 1989-06-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-05-19 | https://www.nytimes.com/1989/05/19/nyregion/yonkers-parents-to-sue-over-search-in-school.html | Yonkers Parents to Sue Over Search in School | AP | TX 2-575379 | 1989-06-02 |
| 1989-05-19 | https://www.nytimes.com/1989/05/19/opinion/examine-these-myths-of-the-80s.html | Examine These Myths of the 80s | By Louis Harris | TX 2-575379 | 1989-06-02 |
| 1989-05-19 | https://www.nytimes.com/1989/05/19/opinion/in-the-nation-lemon-and-lemonade.html | IN THE NATION Lemon And Lemonade | By Tom Wicker | TX 2-575379 | 1989-06-02 |
| 1989-05-19 | https://www.nytimes.com/1989/05/19/opinion/on-my-mind-the-absent-americans.html | ON MY MIND The Absent Americans | By A M Rosenthal | TX 2-575379 | 1989-06-02 |
| 1989-05-19 | https://www.nytimes.com/1989/05/19/opinion/overhaul-us-security-policy-in-asia.html | Overhaul US Security Policy in Asia | By Edwin C Meyer and Paul H Kreisberg | TX 2-575379 | 1989-06-02 |
| 1989-05-19 | https://www.nytimes.com/1989/05/19/sports/2-pillars-of-humility.html | 2 Pillars of Humility | By Robin Finn Special To the New York Times | TX 2-575379 | 1989-06-02 |
| 1989-05-19 | https://www.nytimes.com/1989/05/19/sports/9-enter-preakness-8-go-rain-or-shine.html | 9 Enter Preakness 8 Go Rain or Shine | By Steven Crist Special To the New York Times | TX 2-575379 | 1989-06-02 |
| 1989-05-19 | https://www.nytimes.com/1989/05/19/sports/after-10-years-player-is-fulfilling-a-promise.html | After 10 Years Player Is Fulfilling a Promise | By Alex Yannis Special To the New York Times | TX 2-575379 | 1989-06-02 |
| 1989-05-19 | https://www.nytimes.com/1989/05/19/sports/bradley-s-game-back-on-track.html | Bradleys Game Back on Track | By Gordon S White Jr Special To the New York Times | TX 2-575379 | 1989-06-02 |
| 1989-05-19 | https://www.nytimes.com/1989/05/19/sports/cartwright-handling-ewing-in-pivotal-matchup.html | Cartwright Handling Ewing in Pivotal Matchup | By Clifton Brown Special To the New York Times | TX 2-575379 | 1989-06-02 |
| 1989-05-19 | https://www.nytimes.com/1989/05/19/sports/farewell-tour-for-shoemaker.html | Farewell Tour For Shoemaker | AP | TX 2-575379 | 1989-06-02 |
| 1989-05-19 | https://www.nytimes.com/1989/05/19/sports/hernandez-fractures-kneecap-out-8-weeks.html | Hernandez Fractures Kneecap Out 8 Weeks | By Joseph Durso | TX 2-575379 | 1989-06-02 |
| 1989-05-19 | https://www.nytimes.com/1989/05/19/sports/mets-turn-on-power-turn-back-dodgers.html | Mets Turn on Power Turn Back Dodgers | By Joseph Durso | TX 2-575379 | 1989-06-02 |
| 1989-05-19 | https://www.nytimes.com/1989/05/19/sports/notebook-chavez-camacho-bout-will-not-happen-soon.html | Notebook ChavezCamacho Bout Will Not Happen Soon | By Phil Berger | TX 2-575379 | 1989-06-02 |
| 1989-05-19 | https://www.nytimes.com/1989/05/19/sports/rangers-top-twins-in-11th.html | Rangers Top Twins In 11th | AP | TX 2-575379 | 1989-06-02 |
| 1989-05-19 | https://www.nytimes.com/1989/05/19/sports/senate-panel-hears-manley-tell-of-learning-disability.html | Senate Panel Hears Manley Tell of Learning Disability | AP | TX 2-575379 | 1989-06-02 |
| 1989-05-19 | https://www.nytimes.com/1989/05/19/sports/sports-of-the-times-will-there-be-a-tomorrow-tomorrow.html | SPORTS OF THE TIMES Will There Be A Tomorrow Tomorrow | By Ira Berkow | TX 2-575379 | 1989-06-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-05-19 | https://www.nytimes.com/1989/05/19/sports/the-jets-defensive-line-takes-on-youthful-look.html | The Jets Defensive Line Takes on Youthful Look | By Al Harvin Special To the New York Times | TX 2-575379 | 1989-06-02 |
| 1989-05-19 | https://www.nytimes.com/1989/05/19/sports/wildcat-overture-to-pitino-hits-sour-note-at-garden.html | Wildcat Overture to Pitino Hits Sour Note at Garden | By Sam Goldaper | TX 2-575379 | 1989-06-02 |
| 1989-05-19 | https://www.nytimes.com/1989/05/19/sports/yanks-are-treated-roughly-by-athletics-and-steinbrenner.html | Yanks Are Treated Roughly By Athletics and Steinbrenner | By Michael Martinez Special To the New York Times | TX 2-575379 | 1989-06-02 |
| 1989-05-19 | https://www.nytimes.com/1989/05/19/theater/on-stage.html | On Stage | By Enid Nemy | TX 2-575379 | 1989-06-02 |
| 1989-05-19 | https://www.nytimes.com/1989/05/19/theater/review-theater-a-noh-blend-of-the-medieval-and-modern.html | ReviewTheater A Noh Blend of the Medieval and Modern | By Allan Kozinn | TX 2-575379 | 1989-06-02 |
| 1989-05-19 | https://www.nytimes.com/1989/05/19/us/a-tenfold-rise-in-aids-is-seen.html | A Tenfold Rise In AIDS Is Seen | Special to The New York Times | TX 2-575379 | 1989-06-02 |
| 1989-05-19 | https://www.nytimes.com/1989/05/19/us/angry-shareholders-confront-exxon-chief-over-alaska-spill.html | Angry Shareholders Confront Exxon Chief Over Alaska Spill | By Matthew L Wald Special To the New York Times | TX 2-575379 | 1989-06-02 |
| 1989-05-19 | https://www.nytimes.com/1989/05/19/us/chief-picked-for-space-station.html | Chief Picked for Space Station | By Warren E Leary Special To the New York Times | TX 2-575379 | 1989-06-02 |
| 1989-05-19 | https://www.nytimes.com/1989/05/19/us/dispute-over-historic-gun-snags-estate-for-22-years.html | Dispute Over Historic Gun Snags Estate for 22 Years | By Lisa Belkin Special To the New York Times | TX 2-575379 | 1989-06-02 |
| 1989-05-19 | https://www.nytimes.com/1989/05/19/us/exxon-monitored-drinking-by-captain.html | Exxon Monitored Drinking by Captain | By John H Cushman Jr Special To the New York Times | TX 2-575379 | 1989-06-02 |
| 1989-05-19 | https://www.nytimes.com/1989/05/19/us/father-is-cleared-in-ill-baby-s-death.html | FATHER IS CLEARED IN ILL BABYs DEATH | AP | TX 2-575379 | 1989-06-02 |
| 1989-05-19 | https://www.nytimes.com/1989/05/19/us/house-ends-deadlock-on-veteran-spending.html | House Ends Deadlock On Veteran Spending | AP | TX 2-575379 | 1989-06-02 |
| 1989-05-19 | https://www.nytimes.com/1989/05/19/us/kassebaum-to-seek-3d-term.html | Kassebaum to Seek 3d Term | AP | TX 2-575379 | 1989-06-02 |
| 1989-05-19 | https://www.nytimes.com/1989/05/19/us/kennett-square-journal-foals-are-getting-help-starting-in-life-s-race.html | Kennett Square Journal Foals Are Getting Help Starting in Lifes Race | By Keith Schneider Special To the New York Times | TX 2-575379 | 1989-06-02 |
| 1989-05-19 | https://www.nytimes.com/1989/05/19/us/killer-of-police-chief-is-executed-in-georgia.html | Killer of Police Chief Is Executed in Georgia | AP | TX 2-575379 | 1989-06-02 |

| | | | | |
|---|---|---|---|---|
| 1989-05-19 | https://www.nytimes.com/1989/05/19/us/law-bar-black-woman-s-42-year-trek-obscurity-recognition-successful-lawyer.html | THE LAW At the Bar A black womans 42year trek from obscurity to recognition as a successful lawyer in Harlem | By E R Shipp | TX 2-575379 | 1989-06-02 |
| 1989-05-19 | https://www.nytimes.com/1989/05/19/us/limits-on-assault-guns-voted.html | Limits on Assault Guns Voted | Special to The New York Times | TX 2-575379 | 1989-06-02 |
| 1989-05-19 | https://www.nytimes.com/1989/05/19/us/new-chief-for-space-station.html | New Chief for Space Station | Special to The New York Times | TX 2-575379 | 1989-06-02 |
| 1989-05-19 | https://www.nytimes.com/1989/05/19/us/nominee-s-role-as-consultant-is-examined-by-senate-panel.html | Nominees Role as Consultant Is Examined by Senate Panel | By Philip Shenon Special To the New York Times | TX 2-575379 | 1989-06-02 |
| 1989-05-19 | https://www.nytimes.com/1989/05/19/us/repairs-to-older-planes-ordered-move-will-affect-2200-airliners.html | Repairs to Older Planes Ordered Move Will Affect 2200 Airliners | By Eric Weiner | TX 2-575379 | 1989-06-02 |
| 1989-05-19 | https://www.nytimes.com/1989/05/19/us/sale-of-oil-leases-off-alaska-is-postponed.html | Sale of Oil Leases Off Alaska Is Postponed | AP | TX 2-575379 | 1989-06-02 |
| 1989-05-19 | https://www.nytimes.com/1989/05/19/us/supreme-court-clears-way-for-florida-teen-ager-to-have-abortion.html | Supreme Court Clears Way for Florida TeenAger to Have Abortion | By Jeffrey Schmalz Special To the New York Times | TX 2-575379 | 1989-06-02 |
| 1989-05-19 | https://www.nytimes.com/1989/05/19/us/the-law-evangelicals-and-the-bar-spar-over-law-school.html | THE LAW Evangelicals and the Bar Spar Over Law School | By Felicity Barringer Special To the New York Times | TX 2-575379 | 1989-06-02 |
| 1989-05-19 | https://www.nytimes.com/1989/05/19/us/us-will-ease-visa-restrictions-for-some-who-suffer-from-aids.html | US Will Ease Visa Restrictions For Some Who Suffer From AIDS | By David Johnston Special To the New York Times | TX 2-575379 | 1989-06-02 |
| 1989-05-19 | https://www.nytimes.com/1989/05/19/us/washington-talk-crossroads-of-emigre-history.html | WASHINGTON TALK Crossroads of Emigre History | By Felicity Barringer Special To the New York Times | TX 2-575379 | 1989-06-02 |
| 1989-05-19 | https://www.nytimes.com/1989/05/19/us/washington-talk-guest-list-early-risers-get-eggs-bacon-and-tower.html | WASHINGTON TALK Guest List Early Risers Get Eggs Bacon and Tower | Special to The New York Times | TX 2-575379 | 1989-06-02 |
| 1989-05-19 | https://www.nytimes.com/1989/05/19/us/washington-talk-white-house.html | WASHINGTON TALK White House | By Bernard Weinraubdtlrrwashington May 17 Special To the New York Times | TX 2-575379 | 1989-06-02 |
| 1989-05-19 | https://www.nytimes.com/1989/05/19/us/wildlife-death-toll-climbs-as-spill-clings-to-alaska.html | Wildlife Death Toll Climbs As Spill Clings to Alaska | By Timothy Egan Special To the New York Times | TX 2-575379 | 1989-06-02 |
| 1989-05-19 | https://www.nytimes.com/1989/05/19/us/wright-predicts-victory-in-ethics-case.html | Wright Predicts Victory in Ethics Case | By Robin Toner Special To the New York Times | TX 2-575379 | 1989-06-02 |

| | | | | |
|---|---|---|---|---|
| 1989-05-19 | https://www.nytimes.com/1989/05/19/world/bush-meets-tutu-and-vows-to-press-pretoria.html | Bush Meets Tutu and Vows to Press Pretoria | By Bernard Weinraub Special To the New York Times | TX 2-575379 | 1989-06-02 |
| 1989-05-19 | https://www.nytimes.com/1989/05/19/world/canal-treaty-violated-often-us-says.html | Canal Treaty Violated Often US Says | By Robert Pear Special To the New York Times | TX 2-575379 | 1989-06-02 |
| 1989-05-19 | https://www.nytimes.com/1989/05/19/world/chinese-premier-issues-a-warning-to-the-protesters.html | CHINESE PREMIER ISSUES A WARNING TO THE PROTESTERS | By Nicholas D Kristof Special To the New York Times | TX 2-575379 | 1989-06-02 |
| 1989-05-19 | https://www.nytimes.com/1989/05/19/world/cia-chief-wary-of-pakistani-nuclear-program.html | CIA Chief Wary of Pakistani Nuclear Program | By Stephen Engelberg Special To the New York Times | TX 2-575379 | 1989-06-02 |
| 1989-05-19 | https://www.nytimes.com/1989/05/19/world/ethiopia-leader-tells-of-execution-of-coup-figure.html | Ethiopia Leader Tells of Execution of Coup Figure | By Jane Perlez Special To the New York Times | TX 2-575379 | 1989-06-02 |
| 1989-05-19 | https://www.nytimes.com/1989/05/19/world/gorbachev-ends-china-amity-talks.html | GORBACHEV ENDS CHINA AMITY TALKS | By Bill Keller Special To the New York Times | TX 2-575379 | 1989-06-02 |
| 1989-05-19 | https://www.nytimes.com/1989/05/19/world/hungary-quits-danube-project-angering-prague.html | Hungary Quits Danube Project Angering Prague | By John Tagliabue Special To the New York Times | TX 2-575379 | 1989-06-02 |
| 1989-05-19 | https://www.nytimes.com/1989/05/19/world/hunger-strikers-heart-of-china-protest.html | Hunger Strikers Heart of China Protest | By Sheryl Wudunn Special To the New York Times | TX 2-575379 | 1989-06-02 |
| 1989-05-19 | https://www.nytimes.com/1989/05/19/world/in-panama-crisis-depression-sets-in.html | In Panama Crisis Depression Sets In | By David E Pitt Special To the New York Times | TX 2-575379 | 1989-06-02 |
| 1989-05-19 | https://www.nytimes.com/1989/05/19/world/israelis-lift-gaza-curfew-but-still-bar-workers.html | Israelis Lift Gaza Curfew but Still Bar Workers | By Joel Brinkley Special To the New York Times | TX 2-575379 | 1989-06-02 |
| 1989-05-19 | https://www.nytimes.com/1989/05/19/world/jalalabad-besiegers-bide-their-time.html | Jalalabad Besiegers Bide Their Time | By Donatella Lorch Special To the New York Times | TX 2-575379 | 1989-06-02 |
| 1989-05-19 | https://www.nytimes.com/1989/05/19/world/lithuanians-adopt-a-declaration-seeking-an-independent-republic.html | Lithuanians Adopt a Declaration Seeking an Independent Republic | By Esther B Fein Special To the New York Times | TX 2-575379 | 1989-06-02 |
| 1989-05-19 | https://www.nytimes.com/1989/05/19/world/mitterrand-straddles-the-nato-missile-dispute-german-confers-in-us.html | Mitterrand Straddles the NATO Missile Dispute German Confers in US | By Michael R Gordon Special To the New York Times | TX 2-575379 | 1989-06-02 |
| 1989-05-19 | https://www.nytimes.com/1989/05/19/world/mitterrand-straddles-the-nato-missile-dispute.html | Mitterrand Straddles the NATO Missile Dispute | By James M Markham Special To the New York Times | TX 2-575379 | 1989-06-02 |
| 1989-05-19 | https://www.nytimes.com/1989/05/19/world/muscovites-welcome-peace-but-lament-lack-of-dessert.html | Muscovites Welcome Peace But Lament Lack of Dessert | By Francis X Clines Special To the New York Times | TX 2-575379 | 1989-06-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-05-19 | https://www.nytimes.com/1989/05/19/world/shanghai-editor-now-a-rallying-cry.html | Shanghai Editor Now a Rallying Cry | By Bill Keller Special To the New York Times | TX 2-575379 | 1989-06-02 |
| 1989-05-19 | https://www.nytimes.com/1989/05/19/world/tokyo-journal-loyal-samurai-s-suicide-an-alarm-bell-for-japan.html | Tokyo Journal Loyal Samurais Suicide An Alarm Bell for Japan | By David E Sanger Special To the New York Times | TX 2-575379 | 1989-06-02 |
| 1989-05-20 | https://www.nytimes.com/1989/05/20/arts/cbs-to-add-nine-series-in-the-fall.html | CBS to Add Nine Series in the Fall | By Bill Carter | TX 2-565719 | 1989-05-30 |
| 1989-05-20 | https://www.nytimes.com/1989/05/20/arts/review-art-juxtaposing-the-new-from-all-over.html | ReviewArt Juxtaposing the New From All Over | By Michael Brenson Special To the New York Times | TX 2-565719 | 1989-05-30 |
| 1989-05-20 | https://www.nytimes.com/1989/05/20/arts/review-dance-how-a-work-can-age-both-in-time-and-in-spirit.html | ReviewDance How a Work Can Age Both in Time and in Spirit | By Anna Kisselgoff | TX 2-565719 | 1989-05-30 |
| 1989-05-20 | https://www.nytimes.com/1989/05/20/arts/review-dance-troupe-performs-among-the-dinosaurs-and-such.html | ReviewDance Troupe Performs Among the Dinosaurs and Such | By Jack Anderson | TX 2-565719 | 1989-05-30 |
| 1989-05-20 | https://www.nytimes.com/1989/05/20/arts/review-rock-new-pylon-exhibits-its-old-drive.html | ReviewRock New Pylon Exhibits Its Old Drive | By Jon Pareles | TX 2-565719 | 1989-05-30 |
| 1989-05-20 | https://www.nytimes.com/1989/05/20/books/books-of-the-times-a-husband-tells-his-wife-s-other-love-story.html | BOOKS OF THE TIMES A Husband Tells His Wifes Other Love Story | By Herbert Mitgang | TX 2-565719 | 1989-05-30 |
| 1989-05-20 | https://www.nytimes.com/1989/05/20/business/article-720789-no-title.html | Article 720789  No Title | By Randall Rothenberg Special To the New York Times | TX 2-565719 | 1989-05-30 |
| 1989-05-20 | https://www.nytimes.com/1989/05/20/business/article-731089-no-title.html | Article 731089  No Title | By John Markoff | TX 2-565719 | 1989-05-30 |
| 1989-05-20 | https://www.nytimes.com/1989/05/20/business/company-news-726489.html | COMPANY NEWS | AP | TX 2-565719 | 1989-05-30 |
| 1989-05-20 | https://www.nytimes.com/1989/05/20/business/company-news-ew-boeing-jets-arrive-in-europe.html | COMPANY NEWS ew Boeing Jets Arrive in Europe | AP | TX 2-565719 | 1989-05-30 |
| 1989-05-20 | https://www.nytimes.com/1989/05/20/business/company-news-holly-farms-corp.html | COMPANY NEWS Holly Farms Corp | Special to The New York Times | TX 2-565719 | 1989-05-30 |
| 1989-05-20 | https://www.nytimes.com/1989/05/20/business/company-news-miniscribe-calls-data-not-reliable.html | COMPANY NEWS Miniscribe Calls Data Not Reliable | AP | TX 2-565719 | 1989-05-30 |
| 1989-05-20 | https://www.nytimes.com/1989/05/20/business/company-news-sierra-acquired-by-halliburton.html | COMPANY NEWS Sierra Acquired By Halliburton | Special to The New York Times | TX 2-565719 | 1989-05-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-05-20 | https://www.nytimes.com/1989/05/20/business/company-news-sterling-adding-goodrich-plant.html | COMPANY NEWS Sterling Adding Goodrich Plant | Special to The New York Times | TX 2-565719 | 1989-05-30 |
| 1989-05-20 | https://www.nytimes.com/1989/05/20/business/digital-to-delay-us-raises-to-counter-computer-slump.html | Digital to Delay US Raises To Counter Computer Slump | By Calvin Sims | TX 2-565719 | 1989-05-30 |
| 1989-05-20 | https://www.nytimes.com/1989/05/20/business/fed-agreed-to-stop-raising-rates-minutes-show.html | Fed Agreed to Stop Raising Rates Minutes Show | By Peter T Kilborn Special To the New York Times | TX 2-565719 | 1989-05-30 |
| 1989-05-20 | https://www.nytimes.com/1989/05/20/business/futures-options-grain-and-soybean-prices-are-mixed-in-light-trading.html | FUTURESOPTIONS Grain and Soybean Prices Are Mixed in Light Trading | AP | TX 2-565719 | 1989-05-30 |
| 1989-05-20 | https://www.nytimes.com/1989/05/20/business/interest-rates-move-sharply-lower.html | Interest Rates Move Sharply Lower | By H J Maidenberg | TX 2-565719 | 1989-05-30 |
| 1989-05-20 | https://www.nytimes.com/1989/05/20/business/job-cutbacks-minimized-in-ernst-link.html | Job Cutbacks Minimized in Ernst Link | By Eric N Berg | TX 2-565719 | 1989-05-30 |
| 1989-05-20 | https://www.nytimes.com/1989/05/20/business/mickey-sells-is-he-now-oversold.html | Mickey Sells Is He Now Oversold | By Douglas C McGill | TX 2-565719 | 1989-05-30 |
| 1989-05-20 | https://www.nytimes.com/1989/05/20/business/more-strategists-pushing-stocks-and-bonds.html | More Strategists Pushing Stocks and Bonds | By Anise C Wallace | TX 2-565719 | 1989-05-30 |
| 1989-05-20 | https://www.nytimes.com/1989/05/20/business/patents-an-ultrasonic-drill-for-advanced-ceramics.html | Patents An Ultrasonic Drill For Advanced Ceramics | By Edmund L Andrews | TX 2-565719 | 1989-05-30 |
| 1989-05-20 | https://www.nytimes.com/1989/05/20/business/patents-new-designs-for-engines-and-motors.html | Patents New Designs For Engines And Motors | By Edmund L Andrews | TX 2-565719 | 1989-05-30 |
| 1989-05-20 | https://www.nytimes.com/1989/05/20/business/quantum-sues-sony.html | Quantum Sues Sony | Special to The New York Times | TX 2-565719 | 1989-05-30 |
| 1989-05-20 | https://www.nytimes.com/1989/05/20/business/slowdown-is-seen-but-no-recession.html | Slowdown Is Seen but No Recession | By Louis Uchitelle | TX 2-565719 | 1989-05-30 |
| 1989-05-20 | https://www.nytimes.com/1989/05/20/business/stocks-are-lifted-to-19month-high-as-dow-tops-2500.html | STOCKS ARE LIFTED TO 19MONTH HIGH AS DOW TOPS 2500 | By Lawrence J Demaria | TX 2-565719 | 1989-05-30 |
| 1989-05-20 | https://www.nytimes.com/1989/05/20/business/us-posts-big-surplus.html | US Posts Big Surplus | AP | TX 2-565719 | 1989-05-30 |
| 1989-05-20 | https://www.nytimes.com/1989/05/20/business/warning-by-europe-on-trade.html | Warning By Europe On Trade | By Clyde H Farnsworth Special To the New York Times | TX 2-565719 | 1989-05-30 |
| 1989-05-20 | https://www.nytimes.com/1989/05/20/business/xerox-outlook.html | Xerox Outlook | AP | TX 2-565719 | 1989-05-30 |

| | | | | |
|---|---|---|---|---|
| 1989-05-20 | https://www.nytimes.com/1989/05/20/business/your-money-time-to-consider-shifting-assets.html | Your Money Time to Consider Shifting Assets | By Jan M Rosen | TX 2-565719 | 1989-05-30 |
| 1989-05-20 | https://www.nytimes.com/1989/05/20/movies/critic-s-notebook-spike-lee-stirs-things-up-at-cannes.html | CRITICS NOTEBOOK Spike Lee Stirs Things Up at Cannes | By Vincent Canby | TX 2-565719 | 1989-05-30 |
| 1989-05-20 | https://www.nytimes.com/1989/05/20/movies/review-film-assault-on-college-with-little-ammunition.html | REVIEWFILM Assault on College With Little Ammunition | By Richard Bernstein | TX 2-565719 | 1989-05-30 |
| 1989-05-20 | https://www.nytimes.com/1989/05/20/nyregion/about-new-york-a-little-help-down-the-aisles-of-america.html | About New York A Little Help Down the Aisles Of America | By Douglas Martin | TX 2-565719 | 1989-05-30 |
| 1989-05-20 | https://www.nytimes.com/1989/05/20/nyregion/bridge-playoffs-memphis-determine-which-us-players-will-head-for-world.html | Bridge Playoffs in Memphis determine which US players will head for the World Championship | By Alan Truscott Special To the New York Times | TX 2-565719 | 1989-05-30 |
| 1989-05-20 | https://www.nytimes.com/1989/05/20/nyregion/chancellor-hunt-given-deadline-falling-after-election.html | ChancellorHunt Given Deadline Falling After Election | By Neil A Lewis | TX 2-565719 | 1989-05-30 |
| 1989-05-20 | https://www.nytimes.com/1989/05/20/nyregion/from-koch-major-plans.html | FROM KOCH MAJOR PLANS | By Richard Levine | TX 2-565719 | 1989-05-30 |
| 1989-05-20 | https://www.nytimes.com/1989/05/20/nyregion/health-violations-cited-at-child-group-homes.html | Health Violations Cited at Child Group Homes | By Suzanne Daley | TX 2-565719 | 1989-05-30 |
| 1989-05-20 | https://www.nytimes.com/1989/05/20/nyregion/in-jersey-film-youths-warn-other-youths-about-drugs.html | In Jersey Film Youths Warn Other Youths About Drugs | By Joseph F Sullivan Special To the New York Times | TX 2-565719 | 1989-05-30 |
| 1989-05-20 | https://www.nytimes.com/1989/05/20/nyregion/lauder-advertisement-seeks-to-link-giuliani-and-noriega.html | Lauder Advertisement Seeks To Link Giuliani and Noriega | By Josh Barbanel | TX 2-565719 | 1989-05-30 |
| 1989-05-20 | https://www.nytimes.com/1989/05/20/nyregion/man-held-in-death-plot.html | Man Held in Death Plot | AP | TX 2-565719 | 1989-05-30 |
| 1989-05-20 | https://www.nytimes.com/1989/05/20/nyregion/man-is-guilty-of-conspiring-to-export-nerve-gas-to-iran.html | Man Is Guilty of Conspiring To Export Nerve Gas to Iran | AP | TX 2-565719 | 1989-05-30 |
| 1989-05-20 | https://www.nytimes.com/1989/05/20/nyregion/prosecutor-s-trip-through-an-underworld.html | Prosecutors Trip Through an Underworld | By Felicia R Lee | TX 2-565719 | 1989-05-30 |
| 1989-05-20 | https://www.nytimes.com/1989/05/20/nyregion/steinberg-ally-loses-license-to-be-a-doctor.html | Steinberg Ally Loses License To Be a Doctor | By Ronald Sullivan | TX 2-565719 | 1989-05-30 |

| | | | | |
|---|---|---|---|---|
| 1989-05-20 | https://www.nytimes.com/1989/05/20/nyregion/system-lashed-as-police-honor-5-slain-on-duty.html | System Lashed as Police Honor 5 Slain on Duty | By David W Dunlap | TX 2-565719 | 1989-05-30 |
| 1989-05-20 | https://www.nytimes.com/1989/05/20/nyregion/transit-agency-makes-it-harder-to-beat-the-fare.html | Transit Agency Makes It Harder To Beat the Fare | By Dennis Hevesi | TX 2-565719 | 1989-05-30 |
| 1989-05-20 | https://www.nytimes.com/1989/05/20/obituaries/daniel-smiley-ecologist-is-dead-owner-of-mohonk-resort-was-82.html | Daniel Smiley Ecologist Is Dead Owner of Mohonk Resort Was 82 | By Susan Heller Anderson | TX 2-565719 | 1989-05-30 |
| 1989-05-20 | https://www.nytimes.com/1989/05/20/obituaries/donald-hiss-82-ex-us-official-and-lawyer-in-washington-firm.html | Donald Hiss 82 ExUS Official And Lawyer in Washington Firm | By Glenn Fowler | TX 2-565719 | 1989-05-30 |
| 1989-05-20 | https://www.nytimes.com/1989/05/20/obituaries/raymond-blackman-a-military-editor-78.html | Raymond Blackman a Military Editor 78 | AP | TX 2-565719 | 1989-05-30 |
| 1989-05-20 | https://www.nytimes.com/1989/05/20/obituaries/robert-webber-actor-dies-at-64.html | ROBERT WEBBER ACTOR DIES AT 64 | By G S Bourdain | TX 2-565719 | 1989-05-30 |
| 1989-05-20 | https://www.nytimes.com/1989/05/20/obituaries/scott-barry-aids-counselor-32.html | Scott Barry AIDS Counselor 32 | AP | TX 2-565719 | 1989-05-30 |
| 1989-05-20 | https://www.nytimes.com/1989/05/20/opinion/how-to-avoid-another-valdez.html | How to Avoid Another Valdez | By Sarah Chasis and Lisa Speer | TX 2-565719 | 1989-05-30 |
| 1989-05-20 | https://www.nytimes.com/1989/05/20/opinion/observer-a-melody-lingers-on.html | OBSERVER A Melody Lingers On | By Russell Baker | TX 2-565719 | 1989-05-30 |
| 1989-05-20 | https://www.nytimes.com/1989/05/20/opinion/schools-chancellors-kings-scapegoats.html | Schools Chancellors Kings Scapegoats | By Samuel G Freedman | TX 2-565719 | 1989-05-30 |
| 1989-05-20 | https://www.nytimes.com/1989/05/20/opinion/staten-island-monaco-in-new-york-bay.html | Staten Island Monaco in New York Bay | By Andrew Kass | TX 2-565719 | 1989-05-30 |
| 1989-05-20 | https://www.nytimes.com/1989/05/20/opinion/whos-going-to-clean-up-wall-street.html | Whos Going to Clean Up Wall Street | By Samuel L Hayes 3d | TX 2-565719 | 1989-05-30 |
| 1989-05-20 | https://www.nytimes.com/1989/05/20/sports/a-12-hit-volley-vaults-yanks-over-seattle-9-5.html | A 12Hit Volley Vaults Yanks Over Seattle 95 | By Michael Martinez Special To the New York Times | TX 2-565719 | 1989-05-30 |
| 1989-05-20 | https://www.nytimes.com/1989/05/20/sports/baseball-scott-shuts-out-pirates-on-1-hitter.html | BASEBALL Scott Shuts Out Pirates on 1Hitter | AP | TX 2-565719 | 1989-05-30 |
| 1989-05-20 | https://www.nytimes.com/1989/05/20/sports/charles-s-63-ties-course-mark.html | Charless 63 Ties Course Mark | Special to The New York Times | TX 2-565719 | 1989-05-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-05-20 | https://www.nytimes.com/1989/05/20/sports/golf-okamoto-makes-a-run-but-king-takes-lead.html | GOLF Okamoto Makes a Run But King Takes Lead | By Gordon S White Jr Special To the New York Times | TX 2-565719 | 1989-05-30 |
| 1989-05-20 | https://www.nytimes.com/1989/05/20/sports/hockey-canadiens-win-4-3-in-double-overtime.html | HOCKEY Canadiens Win 43 In Double Overtime | By Robin Finn Special To the New York Times | TX 2-565719 | 1989-05-30 |
| 1989-05-20 | https://www.nytimes.com/1989/05/20/sports/horse-racing-preakness-will-solve-puzzles-of-top-2-colts.html | HORSE RACING Preakness Will Solve Puzzles of Top 2 Colts | By Steven Crist Special To the New York Times | TX 2-565719 | 1989-05-30 |
| 1989-05-20 | https://www.nytimes.com/1989/05/20/sports/jet-camp-pleases-walton.html | Jet Camp Pleases Walton | Special to The New York Times | TX 2-565719 | 1989-05-30 |
| 1989-05-20 | https://www.nytimes.com/1989/05/20/sports/jordan-ends-knicks-comeback-and-season.html | Jordan Ends Knicks Comeback and Season | By Sam Goldaper Special To the New York Times | TX 2-565719 | 1989-05-30 |
| 1989-05-20 | https://www.nytimes.com/1989/05/20/sports/kentucky-s-basketball-program-and-2-players-heavily-penalized.html | Kentuckys Basketball Program And 2 Players Heavily Penalized | By William C Rhoden Special To the New York Times | TX 2-565719 | 1989-05-30 |
| 1989-05-20 | https://www.nytimes.com/1989/05/20/sports/mets-walk-to-victory-in-10th-inning-as-giant-pitchers-go-wild.html | Mets Walk to Victory in 10th Inning as Giant Pitchers Go Wild | By Joe Sexton | TX 2-565719 | 1989-05-30 |
| 1989-05-20 | https://www.nytimes.com/1989/05/20/sports/pitino-praises-bulls-hero-after-heartbreaking-loss.html | Pitino Praises Bulls Hero After Heartbreaking Loss | By Clifton Brown Special To the New York Times | TX 2-565719 | 1989-05-30 |
| 1989-05-20 | https://www.nytimes.com/1989/05/20/sports/rain-may-limit-indy-qualifying.html | Rain May Limit Indy Qualifying | AP | TX 2-565719 | 1989-05-30 |
| 1989-05-20 | https://www.nytimes.com/1989/05/20/sports/sports-of-the-times-players-out-but-kentucky-survives.html | SPORTS OF THE TIMES Players Out But Kentucky Survives | By George Vecsey | TX 2-565719 | 1989-05-30 |
| 1989-05-20 | https://www.nytimes.com/1989/05/20/style/consumer-s-world-a-promise-of-brighter-smiles.html | CONSUMERS WORLD A Promise Of Brighter Smiles | By Deborah Blumenthal | TX 2-565719 | 1989-05-30 |
| 1989-05-20 | https://www.nytimes.com/1989/05/20/style/consumer-s-world-coping-with-watering-the-lawn.html | CONSUMERS WORLD Coping With Watering the Lawn | By Joan Lee Faust | TX 2-565719 | 1989-05-30 |
| 1989-05-20 | https://www.nytimes.com/1989/05/20/style/consumer-s-world-limits-on-mace-the-debate-flares-anew.html | CONSUMERS WORLD Limits on Mace The Debate Flares Anew | By Leonard Sloane | TX 2-565719 | 1989-05-30 |
| 1989-05-20 | https://www.nytimes.com/1989/05/20/style/consumer-s-world-mother-fights-to-ruin-the-taste-of-poison.html | CONSUMERS WORLD Mother Fights to Ruin the Taste of Poison | By Michael Decourcy Hinds | TX 2-565719 | 1989-05-30 |

| | | | | |
|---|---|---|---|---|
| 1989-05-20 | https://www.nytimes.com/1989/05/20/us/2-get-probation-in-computer-crime.html | 2 GET PROBATION IN COMPUTER CRIME | Special to The New York Times | TX 2-565719 | 1989-05-30 |
| 1989-05-20 | https://www.nytimes.com/1989/05/20/us/administration-makes-choice-a-top-school-priority.html | Administration Makes Choice a Top School Priority | By Julie Johnson Special To the New York Times | TX 2-565719 | 1989-05-30 |
| 1989-05-20 | https://www.nytimes.com/1989/05/20/us/agency-takes-up-older-judges-case.html | Agency Takes Up Older Judges Case | By Felicity Barringer Special To the New York Times | TX 2-565719 | 1989-05-30 |
| 1989-05-20 | https://www.nytimes.com/1989/05/20/us/alabamian-guilty-in-killing-of-black.html | ALABAMIAN GUILTY IN KILLING OF BLACK | AP | TX 2-565719 | 1989-05-30 |
| 1989-05-20 | https://www.nytimes.com/1989/05/20/us/disclosure-sought-from-policy-group.html | DISCLOSURE SOUGHT FROM POLICY GROUP | By Jeff Gerth Special To the New York Times | TX 2-565719 | 1989-05-30 |
| 1989-05-20 | https://www.nytimes.com/1989/05/20/us/disputed-nominee-is-making-284-a-day-at-justice-dept.html | Disputed Nominee Is Making 284 a Day at Justice Dept | AP | TX 2-565719 | 1989-05-30 |
| 1989-05-20 | https://www.nytimes.com/1989/05/20/us/effort-to-save-spotted-owl-suffers-setback-in-us-court-in-oregon.html | Effort to Save Spotted Owl Suffers Setback in US Court in Oregon | By Katherine Bishop Special To the New York Times | TX 2-565719 | 1989-05-30 |
| 1989-05-20 | https://www.nytimes.com/1989/05/20/us/ex-pentagon-official-calls-stealth-bomber-too-costly.html | ExPentagon Official Calls Stealth Bomber Too Costly | By Charles Mohr Special To the New York Times | TX 2-565719 | 1989-05-30 |
| 1989-05-20 | https://www.nytimes.com/1989/05/20/us/funeral-director-admits-guilt.html | Funeral Director Admits Guilt | AP | TX 2-565719 | 1989-05-30 |
| 1989-05-20 | https://www.nytimes.com/1989/05/20/us/pepper-s-condition-serious-ill-with-a-stomach-ailment.html | Peppers Condition Serious Ill With a Stomach Ailment | AP | TX 2-565719 | 1989-05-30 |
| 1989-05-20 | https://www.nytimes.com/1989/05/20/us/pressures-foil-airlines-efforts-to-raise-fares.html | Pressures Foil Airlines Efforts to Raise Fares | By Michael Freitag | TX 2-565719 | 1989-05-30 |
| 1989-05-20 | https://www.nytimes.com/1989/05/20/us/rise-in-sea-levels-may-indicate-earth-is-warming.html | Rise in Sea Levels May Indicate Earth Is Warming | AP | TX 2-565719 | 1989-05-30 |
| 1989-05-20 | https://www.nytimes.com/1989/05/20/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 2-565719 | 1989-05-30 |
| 1989-05-20 | https://www.nytimes.com/1989/05/20/us/solicitor-general-confirmed.html | Solicitor General Confirmed | AP | TX 2-565719 | 1989-05-30 |
| 1989-05-20 | https://www.nytimes.com/1989/05/20/us/sparks-fly-at-alaska-s-oil-spill-inquiry.html | Sparks Fly at Alaskas Oil Spill Inquiry | By John H Cushman Jr Special To the New York Times | TX 2-565719 | 1989-05-30 |
| 1989-05-20 | https://www.nytimes.com/1989/05/20/us/speaking-fees-bolster-senators-pay.html | Speaking Fees Bolster Senators Pay | By Jeff Gerth Special To the New York Times | TX 2-565719 | 1989-05-30 |
| 1989-05-20 | https://www.nytimes.com/1989/05/20/us/storm-wrecks-new-copters.html | Storm Wrecks New Copters | AP | TX 2-565719 | 1989-05-30 |

| 1989-05-20 | https://www.nytimes.com/1989/05/20/us/tainted-mushrooms-recalled.html | Tainted Mushrooms Recalled | AP | TX 2-565719 | 1989-05-30 |
|---|---|---|---|---|---|
| 1989-05-20 | https://www.nytimes.com/1989/05/20/us/target-gangs-that-plague-housing.html | Target Gangs That Plague Housing | By Dirk Johnson Special To the New York Times | TX 2-565719 | 1989-05-30 |
| 1989-05-20 | https://www.nytimes.com/1989/05/20/us-charges-rep-rose-with-disclosure-lapses.html | US Charges Rep Rose With Disclosure Lapses | AP | TX 2-565719 | 1989-05-30 |
| 1989-05-20 | https://www.nytimes.com/1989/05/20/world/4-are-slain-in-gunfight-in-west-bank.html | 4 Are Slain in Gunfight in West Bank | By Joel Brinkley Special To the New York Times | TX 2-565719 | 1989-05-30 |
| 1989-05-20 | https://www.nytimes.com/1989/05/20/world/aquino-will-not-let-ailing-marcos-return.html | Aquino Will Not Let Ailing Marcos Return | Special to The New York Times | TX 2-565719 | 1989-05-30 |
| 1989-05-20 | https://www.nytimes.com/1989/05/20/world/cairo-journal-a-poor-land-torn-by-a-rich-craving.html | CAIRO JOURNAL A Poor Land Torn by a Rich Craving | By Alan Cowell Special To the New York Times | TX 2-565719 | 1989-05-30 |
| 1989-05-20 | https://www.nytimes.com/1989/05/20/world/china-hard-liners-send-troops-beijing-party-head-may-be-reporting-curbed.html | CHINA HARDLINERS SEND TROOPS TO BEIJING PARTY HEAD MAY BE OUT REPORTING IS CURBED | By Nicholas D Kristof Special To the New York Times | TX 2-565719 | 1989-05-30 |
| 1989-05-20 | https://www.nytimes.com/1989/05/20/world/china-orders-end-to-tv-broadcasts.html | CHINA ORDERS END TO TV BROADCASTS | By Constance L Hays | TX 2-565719 | 1989-05-30 |
| 1989-05-20 | https://www.nytimes.com/1989/05/20/world/chinese-in-the-united-states-voice-their-disappointment.html | Chinese in the United States Voice Their Disappointment | By Eric Pace | TX 2-565719 | 1989-05-30 |
| 1989-05-20 | https://www.nytimes.com/1989/05/20/world/hungary-leadership-conflict-breaks-into-the-open.html | Hungary Leadership Conflict Breaks Into the Open | By Henry Kamm Special To the New York Times | TX 2-565719 | 1989-05-30 |
| 1989-05-20 | https://www.nytimes.com/1989/05/20/world/italy-s-premier-resigns-after-months-of-squabbles-within-coalition.html | Italys Premier Resigns After Months of Squabbles Within Coalition | By Clyde Haberman Special To the New York Times | TX 2-565719 | 1989-05-30 |
| 1989-05-20 | https://www.nytimes.com/1989/05/20/world/man-in-the-news-li-peng-cautious-gamesman.html | MAN IN THE NEWS Li Peng Cautious Gamesman | By Richard Bernstein | TX 2-565719 | 1989-05-30 |
| 1989-05-20 | https://www.nytimes.com/1989/05/20/world/panama-guards-at-us-embassy-seized.html | Panama Guards at US Embassy Seized | By Lindsey Gruson Special To the New York Times | TX 2-565719 | 1989-05-30 |
| 1989-05-20 | https://www.nytimes.com/1989/05/20/world/sad-but-defiant-chinese-stand-up-to-troops.html | Sad but Defiant Chinese Stand Up to Troops | By Sheryl Wudunn Special To the New York Times | TX 2-565719 | 1989-05-30 |
| 1989-05-20 | https://www.nytimes.com/1989/05/20/world/soviet-prime-minister-faulted-over-ecology.html | Soviet Prime Minister Faulted Over Ecology | AP | TX 2-565719 | 1989-05-30 |

| | | | | |
|---|---|---|---|---|
| 1989-05-20 | https://www.nytimes.com/1989/05/20/world/us-offers-to-talk-on-battlefield-arms-but-with-stiff-terms.html | US Offers to Talk On Battlefield Arms But With Stiff Terms | By Michael R Gordon Special To the New York Times | TX 2-565719 | 1989-05-30 |
| 1989-05-20 | https://www.nytimes.com/1989/05/20/world/us-voices-regret-at-events-in-china.html | US VOICES REGRET AT EVENTS IN CHINA | By Robert Pear Special To the New York Times | TX 2-565719 | 1989-05-30 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/archives/pastimes-gardening-a-backyard-hybridizer-enhances-dwarf-plants.html | PASTIMES GardeningA Backyard Hybridizer Enhances Dwarf Plants | By Joanna May Thach | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/arts/antiques-colorful-majolica-tells-vivid-tales-of-six-centuries.html | ANTIQUES Colorful Majolica Tells Vivid Tales Of Six Centuries | By Rita Reif | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/arts/architecture-view-a-gesture-to-the-good-rockefeller-center.html | ARCHITECTURE VIEW A Gesture To the Good Rockefeller Center | by Paul Goldberger | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/arts/art-primitive-dreams-are-hitting-the-big-time.html | ART Primitive Dreams Are Hitting The Big Time | By Paul Taylor | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/arts/art-view-clapping-for-money-at-auctions.html | ART VIEW Clapping For Money At Auctions | By John Russell | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/arts/gallery-view-a-sculptor-who-rejects-nothing.html | GALLERY VIEW A Sculptor Who Rejects Nothing | By Michael Brenson | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/arts/home-entertainment-fast-forward-in-video-too-vending-rises-to-the-occasion.html | HOME ENTERTAINMENTFAST FORWARD In Video Too Vending Rises To the Occasion | By Peter Nichols | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/arts/music-booking-soviet-musicians-is-not-yet-a-bowl-of-borscht.html | MUSIC Booking Soviet Musicians Is Not Yet a Bowl of Borscht | By Harlow Robinson | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/arts/music-view-the-past-needs-to-look-ahead.html | MUSIC VIEW The Past Needs to Look Ahead | By Donal Henahan | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/arts/pop-view-pop-s-angry-voices-sound-the-alarm.html | POP VIEW Pops Angry Voices Sound the Alarm | By Stephen Holden | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/arts/recordings-the-cure-provides-company-for-misery.html | RECORDINGS The Cure Provides Company for Misery | By Jon Pareles | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/arts/recordings-why-schnabel-s-mozart-works-so-well.html | RECORDINGS Why Schnabels Mozart Works So Well | By Bernard Holland | TX 2-575417 | 1989-06-05 |

| 1989-05-21 | https://www.nytimes.com/1989/05/21/arts/review-dance-a-midsummer-night.html | ReviewDance A Midsummer Night | By Jennifer Dunning | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/arts/reviews-dance-feet-provide-the-music-in-tharps-fugue.html | ReviewsDance Feet Provide the Music In Tharps Fugue | By Anna Kisselgoff | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/arts/reviews-dance-love-s-end-in-armitage-contempt.html | ReviewsDance Loves End in Armitage Contempt | By Jennifer Dunning | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/arts/reviews-music-authentic-gershwin.html | ReviewsMusic Authentic Gershwin | By Allan Kozinn | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/arts/reviews-music-jamie-avins-s-constructions.html | ReviewsMusic Jamie Avinss Constructions | By Jack Anderson | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/arts/reviews-music-joan-osborne-sings-blues.html | ReviewsMusic Joan Osborne Sings Blues | BY Jon Pareles | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/arts/reviews-music-renaissance-sounds.html | ReviewsMusic Renaissance Sounds | By Will Crutchfield | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/arts/sound-this-versatile-stereo-receiver-adapts-to-changing-habitats.html | SOUND This Versatile Stereo Receiver Adapts to Changing Habitats | By Hans Fantel | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/arts/television-these-comics-are-never-seen-on-the-home-screen.html | TELEVISION These Comics Are Never Seen On the Home Screen | by Andy Meisler | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/arts/tv-view-blurring-the-line-between-fact-and-fiction.html | TV VIEW BLURRING THE LINE BETWEEN FACT AND FICTION | By John J OConnor | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/arts/video-a-camcorder-wins-a-battle-but-can-it-win-the-war.html | VIDEO A Camcorder Wins a Battle But Can It Win the War | By Hans Fantel | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/books/a-shelter-for-dreams.html | A SHELTER FOR DREAMS | By Ev Walter | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/books/about-books-writers-beware-writers.html | ABOUT BOOKS WRITERS BEWARE WRITERS | By Anatole Broyard | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/books/after-the-bomb-a-mushroom-cloud-of-metaphors.html | AFTER THE BOMB A MUSHROOM CLOUD OF METAPHORS | By James Gleick | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/books/bad-news-for-spies.html | BAD NEWS FOR SPIES | By Conor Cruise OBrien | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/books/beware-of-strangers.html | BEWARE OF STRANGERS | By Mark Childress | TX 2-575417 | 1989-06-05 |

| | | | | |
|---|---|---|---|---|
| 1989-05-21 | https://www.nytimes.com/1989/05/21/books/calcutta-is-the-measure-of-all-things.html | CALCUTTA IS THE MEASURE OF ALL THINGS | By Clark Blaise | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/books/children-s-books-a-cacophony-of-quack-quacks.html | CHILDRENS BOOKS A CACOPHONY OF QUACKQUACKS | By Selma Lanes | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/books/children-s-books-ballet-without-the-dancing.html | CHILDRENS BOOKS BALLET WITHOUT THE DANCING | By Mindy Aloff | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/books/children-s-books-being-fair-to-shylock.html | CHILDRENS BOOKS BEING FAIR TO SHYLOCK | By Margaret W Ferguson | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/books/children-s-books-bright-bugs-big-city.html | CHILDRENS BOOKS BRIGHT BUGS BIG CITY | Michael Patrick Hearns most recent book is The Victorian Fairy Tale Book | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/books/children-s-books-chaos-and-confustication.html | CHILDRENS BOOKS CHAOS AND CONFUSTICATION | By Bill Ott | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/books/children-s-books-every-kid-needs-a-friend.html | CHILDRENS BOOKS EVERY KID NEEDS A FRIEND | By John Cech | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/books/children-s-books-girl-at-the-wheel.html | CHILDRENS BOOKS GIRL AT THE WHEEL | By Alice Miller Bregman | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/books/children-s-books-helping-the-water-babies.html | CHILDRENS BOOKS HELPING THE WATER BABIES | By Faith McNulty | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/books/children-s-books-it-s-all-right-to-be-innocent-again.html | CHILDRENS BOOKS ITS ALL RIGHT TO BE INNOCENT AGAIN | By Liz Rosenberg | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/books/children-s-books-life-is-just-a-bowl-of-cinders.html | CHILDRENS BOOKS LIFE IS JUST A BOWL OF CINDERS | By Frank Rich | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/books/children-s-books-on-the-road-to-dumbo.html | CHILDRENS BOOKS ON THE ROAD TO DUMBO | By Cathleen Schine | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/books/children-s-books-portraits-of-the-artists.html | CHILDRENS BOOKS PORTRAITS OF THE ARTISTS | By David MacAulay | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/books/children-s-books-pretty-in-punk.html | CHILDRENS BOOKS PRETTY IN PUNK | By Betsy Hearne | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/books/children-s-books-show-and-tell.html | CHILDRENS BOOKS SHOW AND TELL | By Elizabeth Crow | TX 2-575417 | 1989-06-05 |

| | | | | |
|---|---|---|---|---|
| 1989-05-21 | https://www.nytimes.com/1989/05/21/books/children-s-books-where-pigs-curtsy.html | CHILDRENS BOOKS WHERE PIGS CURTSY | By Patricia T OConner | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/books/childrens-books-escape-from-copenhagan.html | CHILDRENS BOOKSESCAPE FROM COPENHAGAN | By Edith Milton | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/books/childrens-books-reading-along-with-barbara-bush-the-endings-are-mostly.html | CHILDRENS BOOKSREADING ALONG WITH BARBARA BUSH THE ENDINGS ARE MOSTLY HAPPY | By Eden Ross Lipson | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/books/dionysus-in-the-outback.html | DIONYSUS IN THE OUTBACK | By John Mortimer | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/books/getting-a-yearful.html | GETTING A YEARFUL | By Clarence Major | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/books/how-the-west-was-one.html | HOW THE WEST WAS ONE | by Drew Middleton | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/books/jam-for-tea-church-on-sunday.html | JAM FOR TEA CHURCH ON SUNDAY | By Jay Parini | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/books/life-with-the-lenin-sisters.html | LIFE WITH THE LENIN SISTERS | By Elin Schoen Brockman | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/books/more-done-unto-than-doing.html | MORE DONE UNTO THAN DOING | By Lynn Freed | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/books/mothers-whatever-their-sex.html | MOTHERS WHATEVER THEIR SEX | By Maureen Quilligan | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/books/motortown-soap-opera.html | MOTORTOWN SOAP OPERA | by Kit Lonolige | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/books/nobody-s-puppet.html | NOBODYS PUPPET | By Wayne S Smith | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/books/pete-bravado-s-war-and-peace.html | PETE BRAVADOS WAR AND PEACE | By Nicholas Profitt | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/books/present-at-the-assassination.html | PRESENT AT THE ASSASSINATION | By John Maxwell Hamilton | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/books/science-fiction.html | SCIENCE FICTION | By Gerald Jonas | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/books/songs-of-a-curmudgeon.html | SONGS OF A CURMUDGEON | By J D McClatchy | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/books/strange-lights-in-ancient-streets.html | STRANGE LIGHTS IN ANCIENT STREETS | By Johanna Kaplan | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/books/the-brutality-of-the-brutalized.html | THE BRUTALITY OF THE BRUTALIZED | By Francine Prose | TX 2-575417 | 1989-06-05 |

| | | | | |
|---|---|---|---|---|
| 1989-05-21 | https://www.nytimes.com/1989/05/21/books/the-kingdom-of-doublethink.html | THE KINGDOM OF DOUBLETHINK | By Perry Meisel | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/books/welcome-to-the-bargain-basement.html | WELCOME TO THE BARGAIN BASEMENT | by Joel Dreyfuss | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/books/where-everyone-was-under-30.html | WHERE EVERYONE WAS UNDER 30 | By Jon Wiener | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/books/who-kiilled-the-town-lolita.html | WHO KIILLED THE TOWN LOLITA | By Ed Weiner | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/business/business-forum-restructuring-capitalism-the-world-catches-takeover-fever.html | BUSINESS FORUM RESTRUCTURING CAPITALISM The World Catches Takeover Fever | By John M Hennessy | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/business/cray-s-future-without-cray.html | Crays Future Without Cray | By John Markoff | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/business/globe-trotting-takeover-artist-jeffrey-j-steiner-transforming-nuts-bolts-into.html | GLOBETROTTING TAKEOVER ARTIST Jeffrey J Steiner Transforming Nuts and Bolts Into BigTime Deals | By Leslie Wayne | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/business/investing-a-retreat-from-us-real-estate.html | INVESTINGA Retreat From US Real Estate | By Stan Luxenberg Stan Luxenberg Writes About Business and Finance From New York | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/business/investing-building-a-portfolio-of-housing-stocks.html | INVESTINGBuilding a Portfolio of Housing Stocks | By Stan Luxenberg Stan Luxenberg Writes About Business and Finance From New York | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/business/personal-finance-medical-insurance-for-the-college-grad.html | PERSONAL FINANCE Medical Insurance for the College Grad | By Carole Gould | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/business/prospects-a-trade-law-with-teeth.html | Prospects A Trade Law With Teeth | By Joel Kurtzman | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/business/reforging-the-geneen-machine.html | REFORGING THE GENEEN MACHINE | By Claudia H Deutsch | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/business/the-executive-computer-what-if-airlines-banned-laptops.html | THE EXECUTIVE COMPUTER What If Airlines Banned Laptops | By Peter H Lewis | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/business/the-sec-s-top-cop-moves-on.html | The SECs Top Cop Moves On | By Stephen Labaton | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/business/week-in-business-ogilvy-s-new-place-in-wpp-s-empire.html | WEEK IN BUSINESS Ogilvys New Place In WPPs Empire | By Steve Dodson | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/business/what-s-new-bicycle-business-sports-discounters-bet-better-brands-service.html | WHATS NEW IN THE BICYCLE BUSINESS SPORTS DISCOUNTERS BET ON BETTER BRANDS AND SERVICE | By Jennifer Stoffel | TX 2-575417 | 1989-06-05 |

| | | | | |
|---|---|---|---|---|
| 1989-05-21 | https://www.nytimes.com/1989/05/21/business/what-s-new-in-the-bicycle-business-american-models-take-the-rough-terrain.html | WHATS NEW IN THE BICYCLE BUSINESS AMERICAN MODELS TAKE THE ROUGH TERRAIN | By Jennifer Stoffel | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/business/what-s-new-in-the-bicycle-business-pedaling-fast-to-recapture-slowing.html | WHATS NEW IN THE BICYCLE BUSINESS Pedaling Fast to Recapture Slowing | By Jennifer Stoffel | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/business/what-s-new-in-the-bicycle-business-where-get-ups-and-gadgets-outsell-the-bikes.html | WHATS NEW IN THE BICYCLE BUSINESS WHERE GETUPS AND GADGETS OUTSELL THE BIKES | By Jennifer Stoffel | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/magazine/beauty-taking-it-easy.html | BEAUTY Taking It Easy | By Linda Wells | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/magazine/body-and-mind-tempo-of-the-heart.html | BODY AND MINDTempo of the Heart | BY John Stone Md John Stone Is A Cardiologist At the Emory University School of Medicine and Is A Poet | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/magazine/cooking-to-win.html | Cooking to Win | By Thomas Hine | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/magazine/cool-head-hot-images.html | COOL HEAD HOT IMAGES | By Bruce Weber | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/magazine/for-a-defense-that-makes-sense.html | For a Defense That Makes Sense | By James H Webb Jr James H Webb Jr Served As Assistant Secretary of Defense From 1984 To 1987 and Secretary of the Navy From 1987 To 1988 He Is the Author ofFields of FireAbout Vietnam and Will Publish A Fourth Novel Next Year | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/magazine/fourth-of-july-vermont-style.html | Fourth of July Vermont Style | By Marialisa Calta | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/magazine/friends-and-antiques-in-new-york.html | Friends and Antiques In New York | By Moira Hodgson | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/magazine/hers-and-the-babies-had-fun-too.html | HERS And the Babies Had Fun Too | BY Lucy Ferriss Lucy Ferriss Is A Novelist Who Lives In Cambridge Mass and Teaches Creative Writing At Tufts University | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/magazine/how-to-organize-an-annual-event.html | How to Organize an Annual Event | By Marian Burros | TX 2-575417 | 1989-06-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-05-21 | https://www.nytimes.com/1989/05/21/magazine/in-friuli-enjoying-the-fruits-of-the-sea-and-of-the-vine.html | IN FRIULI ENJOYING THE FRUITS OF THE SEA AND OF THE VINE | By Frank J Prial | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/magazine/in-friuli-enjoying-the-fruits-of-the-sea.html | In Friuli Enjoying the Fruits of the Sea | By Nancy Harmon Jenkins | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/magazine/kids-restaurants-a-growing-trend.html | Kids  Restaurants  A Growing Trend | By Bryan Miller | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/magazine/king-bhumibol-s-reign.html | KING BHUMIBOLS REIGN | By Barbara Crossette | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/magazine/new-wave-preserves.html | NewWave Preserves | By Barbara Kafka | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/magazine/next-summer-i-ll-be-married.html | Next Summer Ill Be Married | By Peter Mehlman Peter Mehlman Is A New York Freelance Writer | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/magazine/old-favorites-new-tastes.html | Old Favorites New Tastes | By Florence Fabricant | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/magazine/on-language-stab-in-the-back.html | ON LANGUAGE Stab in the Back | BY William Safire | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/magazine/pitcher-perfect.html | Pitcher Perfect | By William Wilson | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/magazine/raising-caine-in-the-kitchen.html | Raising Caine In the Kitchen | By Lawrence Van Gelder | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/magazine/reunion-in-virginia.html | Reunion in Virginia | By Sandra Salmans | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/magazine/shaking-up-justice.html | SHAKING UP JUSTICE | By Michael Wines | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/magazine/the-annual-event-family-cookout-on-long-island.html | The Annual Event Family Cookout On Long Island | By Philip S Gutis | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/magazine/the-business-of-etiquette.html | The Business of Etiquette | By Patricia Leigh Brown | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/magazine/who-s-to-judge.html | WHOS TO JUDGE | By Marianne SzegedyMaszak Marianne SzegedyMaszak Is A Freelance Writer In Washington | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/magazine/works-in-progress-moonwalk-on-the-champs-elysees.html | WORKS IN PROGRESS Moonwalk on the ChampsElysees | By Bruce Weber | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/movies/film-streets-are-the-set-for-a-drama-of-local-politics.html | FILM Streets Are the Set for a Drama of Local Politics | By David E Pitt | TX 2-575417 | 1989-06-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-05-21 | https://www.nytimes.com/1989/05/21/movies/home-entertainment-critics-choices-strong-vulnerable-vulnerable-strong.html | HOME ENTERTAINMENTCRITICS CHOICES Strong Vulnerable Vulnerable Strong | By Caryn James | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/movies/meanwhile-back-at-the-ranch.html | Meanwhile Back at the Ranch | By Richard B Woodward | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/movies/now-we-know-home-is-where-the-art-is.html | Now We Know Home Is Where the Art Is | By Vincent Canby | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/17th-medallion-awards-for-continuous-leaders.html | 17th Medallion Awards for Continuous Leaders | By Lynne Ames | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/a-centennial-effort-to-add-cancer-unit.html | A Centennial Effort to Add Cancer Unit | By Penny Singer | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/a-healthy-brubeck-keeps-the-jazz-flowing.html | A Healthy Brubeck Keeps the Jazz Flowing | By Valerie Cruice | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/a-place-to-rest-when-the-whirling-and-music-ends.html | A Place to Rest When the Whirling and Music Ends | By Carolyn Battista | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/a-rare-bird-receives-tips-on-flying-from-a-human.html | A Rare Bird Receives Tips on Flying From a Human | By B Blake Levitt | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/a-truth-in-politics-bill-gains-but-then-how-could-it-not.html | A TruthinPolitics Bill Gains But Then How Could It Not | By Kirk Johnson Special To the New York Times | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/answering-the-mail-535089.html | Answering The Mail | By Bernard Gladstone | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/answering-the-mail-899889.html | Answering The Mail | By Bernard Gladstone | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/answering-the-mail-899989.html | Answering The Mail | By Bernard Gladstone | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/answering-the-mail-900089.html | Answering The Mail | By Bernard Gladstone | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/art-exploring-interaction-human-and-esthetic.html | ARTExploring Interaction Human and Esthetic | By Helen A Harrison | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/art-hudson-river-nature-by-day-but-victoriana-in-the-evening.html | ARTHudson River Nature by Day but Victoriana in the Evening | By William Zimmer | TX 2-575417 | 1989-06-05 |

| | | | | |
|---|---|---|---|---|
| 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/art-in-stamford-exhibit-art-imitates-life.html | ART In Stamford Exhibit Art Imitates Life | By Vivien Raynor | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/art-precision-for-precision-s-sake-in-a-show-by-virtuoso-realists.html | ART Precision for Precisions Sake in a Show by Virtuoso Realists | By Vivien Raynor | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/art-the-challenge-of-the-figure.html | ARTThe Challenge of the Figure | By Phyllis Braff | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/boom-in-movies-brings-profit-to-towns-and-fame-to-neightbors.html | Boom in Movies Brings Profit to Towns and Fame to Neightbors | By Andi Rierden | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/bridge-team-from-california-takes-lead-at-championships.html | Bridge Team From California Takes Lead at Championships | By Alan Truscott Special To the New York Times | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/colleges-acting-on-bias-issues.html | Colleges Acting On Bias Issues | By Patricia Keegan | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/connecticut-opinion-crime-knows-no-boundaries.html | CONNECTICUT OPINION Crime Knows No Boundaries | By Kathleen Berger | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/connecticut-opinion-what-i-ve-learned-from-books.html | CONNECTICUT OPINION What Ive Learned From Books | By Norman L MacHt | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/connecticut-opinion-your-children-are-calling-to-you-for-help.html | CONNECTICUT OPINION Your Children Are Calling to You for Help | By Tanya Allen | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/connecticut-q-a-craig-parker-jr-people-are-so-fed-up-so-angry.html | CONNECTICUT Q  A CRAIG PARKER JR People Are So Fed Up So Angry | By Sharon L Bass | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/crafts-the-southwest-without-cliches.html | CRAFTS The Southwest Without Cliches | By Betty Freudenheim | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/dance-a-ballet-festival-in-newark.html | DANCEA Ballet Festival In Newark | By Barbara Gilford | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/democrats-grow-more-combative-in-jersey-debate.html | Democrats Grow More Combative in Jersey Debate | By Peter Kerr Special To the New York Times | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/designer-s-rooms-done-in-miniature.html | Designers Rooms Done in Miniature | By Valerie Cruice | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/despite-island-s-push-its-deer-aren-t-moving.html | Despite Islands Push Its Deer Arent Moving | AP | TX 2-575417 | 1989-06-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/dining-out-a-blend-of-sophistication-and-simplicity.html | DINING OUTA Blend of Sophistication and Simplicity | By Anne Semmes | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/dining-out-a-new-place-for-meat-binges.html | DINING OUT A New Place for Meat Binges | By Patricia Brooks | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/dining-out-a-one-of-a-kind-experience.html | DINING OUT A OneofaKind Experience | By Joanne Starkey | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/dining-out-hearty-seafood-on-inlet-in-port-chester.html | DINING OUTHearty Seafood on Inlet in Port Chester | By M H Reed | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/district-9-trustees-describe-suspended-board-s-abuses.html | District 9 Trustees Describe Suspended Boards Abuses | By Neil A Lewis | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/educators-tackle-ethics-role.html | Educators Tackle Ethics Role | By Rhoda M Gilinsky | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/food-a-buffet-dish-for-serving-cold.html | FOOD A Buffet Dish For Serving Cold | By Florence Fabricant | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/for-house-sellers-a-long-wait.html | For House Sellers a Long Wait | By Amy Hill Hearth | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/gardening-alternatives-to-a-wellmanicured-lawn.html | GARDENINGAlternatives to a WellManicured Lawn | By Carl Totemeier | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/gardening-alternatives-to-a-wellmanicured-lawn.html | GARDENINGAlternatives to a WellManicured Lawn | By Carl Totemeier | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/gardening-alternatives-to-a-wellmanicured-lawn.html | GARDENINGAlternatives to a WellManicured Lawn | By Carl Totemeier | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/gardening-alternatives-to-a-wellmanicured-lawn.html | GARDENINGAlternatives to a WellManicured Lawn | By Carl Totemeier | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/greenburgh-moves-on-rezoning-issues.html | Greenburgh Moves On Rezoning Issues | By Joseph P Griffith | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/health-efforts-widen-on-a-fetal-danger.html | Health Efforts Widen on a Fetal Danger | By Richard Haitch | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/historian-puts-the-past-on-videotape.html | Historian Puts the Past on Videotape | By Alberta Eiseman | TX 2-575417 | 1989-06-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/home-clinic-what-elements-do-to-a-windowsill.html | HOME CLINIC What Elements Do to a Windowsill | By John Warde | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/honors-sought-for-a-women-s-rights-leader.html | Honors Sought for a Womens Rights Leader | By Donald Janson | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/increasingly-state-s-farms-grow-beauty-not-food.html | Increasingly States Farms Grow Beauty Not Food | By Harold Faber | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/japanese-find-state-fertile-for-business.html | Japanese Find State Fertile for Business | By Olga Wickerhauser | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/jersey-city-journal-state-questions-legality-state-lotteries-business.html | Jersey City Journal State Questions Legality of an OutofState Lotteries Business | By Jay Romano | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/jerseyans-sculpture-is-banned.html | Jerseyans Sculpture Is Banned | By Margaret McGarrity | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/legislators-enact-a-tax-exemption-for-veterans.html | Legislators Enact a Tax Exemption for Veterans | By Tessa Melvin | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/long-island-interview-egon-mayer-intermarriage-public-issue-private-fear.html | LONG ISLAND INTERVIEW EGON MAYER Intermarriage Public Issue Private Fear | By Ari L Goldman | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/long-island-journal-533689.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/long-island-opinion-beware-retiree-within.html | LONG ISLAND OPINION Beware Retiree Within | By Denise H Boyce | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/long-island-opinion-danger-keep-off-the-grass.html | LONG ISLAND OPINION Danger Keep Off the Grass | By Stephen L Bellaforte | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/long-island-opinion-putting-spaceship-earth-on-course.html | LONG ISLAND OPINION Putting Spaceship Earth on Course | By Richard D Schultz | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/long-island-opinion-staying-put-in-the-snow-belt.html | LONG ISLAND OPINION Staying Put In the Snow Belt | By Naomi Mirsky | TX 2-575417 | 1989-06-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/long-island-sound-driver-thy-name-is-vanity.html | LONG ISLAND SOUNDDriver Thy Name Is Vanity | By Barbara Klaus | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/marine-patrols-to-seek-bad-boaters.html | Marine Patrols to Seek Bad Boaters | By Robert A Hamilton | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/medical-advances-brighten-jogger-s-prognosis.html | Medical Advances Brighten Joggers Prognosis | By Lawrence K Altman | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/murders-that-torment-those-left-to-mourn.html | Murders That Torment Those Left to Mourn | By Ellen Mitchell | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/music-a-taste-of-brass-and-electronics.html | MUSIC A Taste of Brass and Electronics | By Robert Sherman | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/music-an-abridged-pinafore-staged-for-young-people.html | MUSIC An Abridged Pinafore Staged for Young People | By Robert Sherman | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By M L Emblen | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/new-jersey-opinion-how-george-washington-made-his-return.html | NEW JERSEY OPINION How George Washington Made His Return | By Jane Burgio | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/new-jersey-opinion-i-must-you-must-it-wasn-t-just-a-game.html | NEW JERSEY OPINION IMustYouMust It Wasnt Just A Game | By Bernice F Weiss | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/new-jersey-opinion-too-much-money-for-dismissal.html | NEW JERSEY OPINIONToo Much Money for Dismissal | By Harold L Hoffman | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/new-jersey-q-a-rabbi-tovia-singer-helping-jews-return-to-judaism.html | New Jersey Q  A Rabbi Tovia SingerHelping Jews Return to Judaism | By June Barsky | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/new-york-loses-10-of-its-farms-in-5-years.html | New York Loses 10 of Its Farms in 5 Years | By Harold Faber Special To the New York Times | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/no-headline-533589.html | No Headline | ByOutdoors For Mozart Festivalby Barbara Delatiner | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/noise-drives-recording-musicians-into-quiet-westchester.html | Noise Drives Recording Musicians Into Quiet Westchester | By Roberta Hershenson | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/pet-parade-cats-climb-into-first.html | Pet Parade Cats Climb Into First | By David Winzelberg | TX 2-575417 | 1989-06-05 |

| | | | | |
|---|---|---|---|---|
| 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/plan-due-for-park-in-somers.html | Plan Due For Park in Somers | By Joseph P Griffith | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/playgrounds-that-are-child-designed-and-community-built.html | Playgrounds That Are Child Designed and Community Built | By Sharon L Bass | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/pregnant-teens-facing-cuts-in-aid.html | Pregnant Teens Facing Cuts in Aid | By Linda Saslow | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/putnam-landfill-plans-raise-an-outcry.html | Putnam Landfill Plans Raise an Outcry | By Tessa Melvin | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/summer-activities-for-children.html | Summer Activities for Children | By Rhoda M Gilinsky | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/tavern-on-green-draws-tourists-despite-pickets.html | Tavern on Green Draws Tourists Despite Pickets | By Lisa W Foderaro | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/the-press-wars-weeklies-expand.html | The Press Wars Weeklies Expand | By Diane Ketcham | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/the-view-from-park-hill-touring-a-neighborly-enclave-of-fine.html | The View From Park HillTouring a Neighborly Enclave Of Fine Architecture | By Lynne Ames | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/theater-a-funny-thing-one-in-a-million.html | THEATER A Funny Thing One in a Million | By Alvin Klein | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/theater-a-westport-tribute-to-dorothy-parker.html | THEATER A WEstport Tribute To Dorothy Parker | By Alvin Klein | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/theater-commitment-to-the-new-at-east-coast-arts.html | THEATER Commitment to the New at East Coast Arts | By Alvin Klein | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/theater-some-fits-and-starts-in-crossroads-spooks.html | THEATER Some Fits and Starts In Crossroads Spooks | By Alvin Klein | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/uncertain-economy-divides-analysts.html | Uncertain Economy Divides Analysts | By John Rather | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/unsolved-crimes-that-piqued-public-interest.html | Unsolved Crimes That Piqued Public Interest | By Ellen Mitchell | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/view-lake-waramaug-cut-weeds-prepare-rooms-tourists-are-icumen.html | THE VIEW FROM LAKE WARAMAUG Cut the Weeds Prepare the Rooms The Tourists Are Icumen In | By Charlotte Libov | TX 2-575417 | 1989-06-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/westchester-opinion-a-17year-journey-comes-to-an-end-as-the-last.html | WESTCHESTER OPINIONA 17Year Journey Comes to an End As the Last Passenger Graduates | By Deborah OKeefe | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/westchester-opinion-burying-the-dead-acknowledges-a-life.html | WESTCHESTER OPINION Burying the Dead Acknowledges a Life | By Mary H Whalen | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/westchester-opinion-the-vanishing-contractor.html | WESTCHESTER OPINION The Vanishing Contractor | By Steven Schnur | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/westchester-qa-gloria-c-markuson-a-lawyer-a-bit-ahead-of-her-times.html | WESTCHESTER QA GLORIA C MARKUSONA Lawyer a Bit Ahead of Her Times | By Donna Greene | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/woman-leads-auto-salvage-group.html | Woman Leads Auto Salvage Group | By Lyn Mautner | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/nyregion/yorktown-school-fields-winning-creative-team.html | Yorktown School Fields Winning Creative Team | By Tessa Melvin | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/obituaries/gilda-radner-42-comic-original-of-saturday-night-live-zaniness.html | Gilda Radner 42 Comic Original Of Saturday Night Live Zaniness | By Dennis Hevesi | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/obituaries/warren-g-magnuson-dies-at-84-held-powerful-positions-in-senate.html | Warren G Magnuson Dies at 84 Held Powerful Positions in Senate | By Wolfgang Saxon | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/opinion/abroad-at-home-thunder-out-of-china.html | ABROAD AT HOME Thunder Out of China | By Anthony Lewis | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/opinion/boosting-our-scientific-future.html | Boosting Our Scientific Future | By Linda DarlingHammond | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/opinion/ellerbee-bad-to-the-last-drop-625689.html | Ellerbee  Bad to the Last Drop | By Bob Garfield | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/opinion/foreign-affairs-all-sides-need-opening.html | FOREIGN AFFAIRS All Sides Need Opening | By Flora Lewis | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/opinion/my-uncle-terwilliger-on-the-art-of-eating-popovers.html | My Uncle Terwilliger On the Art Of Eating Popovers | By Dr Seuss | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/realestate/catskill-hotels-put-housing-on-the-menu.html | Catskill Hotels Put Housing on the Menu | By Iver Peterson | TX 2-575417 | 1989-06-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-05-21 | https://www.nytimes.com/1989/05/21/realestate/commercial-property-new-times-square-hotels-3-hostelries-join-marquis-hit.html | COMMERCIAL PROPERTY New Times Square Hotels 3 Hostelries to Join the Marquis a Hit on Broadway | By Mark McCain | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/realestate/focus-new-lebanon-nh-dartmouth-ventures-into-real-estate.html | FOCUS New Lebanon NHDartmouth Ventures Into Real Estate | By Nancy Pieretti | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/realestate/focus-new-lebanon-nh-dartmouth-ventures-into-real-estate.html | FOCUS New Lebanon NHDartmouth Ventures Into Real Estate | By Nancy Pieretti | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/realestate/if-youre-thinking-of-living-in-bronxville.html | IF YOURE THINKING OF LIVING IN Bronxville | By Joseph P Griffith | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/realestate/in-the-region-long-island-a-master-plan-for-central-islip.html | IN THE REGION Long IslandA Master Plan for Central Islip Hospital | By Diana Shaman | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/realestate/in-the-region-new-jersey-a-450unit-golf-community-for-neptune.html | IN THE REGION New JerseyA 450Unit Golf Community for Neptune | By Rachelle Garbarine | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/realestate/national-notebook-chicago-restoration-for-the-rookery.html | NATIONAL NOTEBOOK CHICAGO Restoration For the Rookery | By Cheryl Kent | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/realestate/national-notebook-philadelphia-96-condos-in-a-pier-shed.html | NATIONAL NOTEBOOK PHILADELPHIA96 Condos In a Pier Shed | By Margaret O Kirk | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/realestate/national-notebook-rock-hill-sc-capitalizing-on-land-values.html | NATIONAL NOTEBOOKRock Hill SC Capitalizing On Land Values | By Joanne Skoog | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/realestate/northeast-notebook-chicopee-mass-from-air-base-to-mixed-use.html | NORTHEAST NOTEBOOK Chicopee MassFrom Air Base To Mixed Use | By AnneGerard Flynn | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/realestate/northeast-notebook-east-burke-vt-historic-farm-getting-condos.html | NORTHEAST NOTEBOOK East Burke VtHistoric Farm Getting Condos | By John Dillon | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/realestate/northeast-notebook-philadelphia-96-condos-in-a-pier-shed.html | NORTHEAST NOTEBOOK Philadelphia96 Condos In a Pier Shed | By Margaret O Kirk | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/realestate/perspectives-accommodating-wheelchairs-handicapped-access-law-shapes-design.html | PERSPECTIVES Accommodating Wheelchairs Handicapped Access Law Shapes Design | By Alan S Oser | TX 2-575417 | 1989-06-05 |

| | | | | |
|---|---|---|---|---|
| 1989-05-21 | https://www.nytimes.com/1989/05/21/realestate/postings-a-piece-of-village-roof-the-sky-s-no-co-op-limit.html | POSTINGS A Piece of Village Roof The Skys No Coop Limit | By Richard D Lyons | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/realestate/postings-cutting-red-tape-landmarks.html | POSTINGS Cutting Red Tape Landmarks | By Richard D Lyons | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/realestate/postings-firehouse-sale-city-auction.html | POSTINGS Firehouse Sale City Auction | By Richard D Lyons | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/realestate/postings-jersey-farmland-development-houses-amid-rolling-hills.html | POSTINGS Jersey Farmland Development Houses Amid Rolling Hills | By Richard D Lyons | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/realestate/q-a-518289.html | Q  A | By Shawn G Kennedy | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/realestate/region-connecticut-westchester-new-britain-changing-its-collar-white.html | IN THE REGION Connecticut and Westchester New Britain Changing Its Collar to White | By Robert A Hamilton | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/realestate/streetscapes-carroll-street-bridge-getting-landmark-shape-for-its-100th-birthday.html | STREETSCAPES The Carroll Street Bridge Getting a Landmark in Shape for Its 100th Birthday | By Christopher Gray | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/realestate/talking-co-op-boards-making-a-minority-effective.html | TALKING Coop Boards Making A Minority Effective | By Andree Brooks | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/sports/about-cars-nissan-s-new-z-is-a-curvaceous-beauty.html | About Cars Nissans New Z Is a Curvaceous Beauty | by Marshall Schuon | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/sports/baseball-american-league-blue-jays-get-18-hits-to-stifle-the-white-sox-11-1.html | BASEBALL AMERICAN LEAGUE Blue Jays Get 18 Hits to Stifle the White Sox 111 | AP | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/sports/baseball-giamatti-playing-position-strictly-by-the-book.html | BASEBALL Giamatti Playing Position Strictly by the Book | By Robin Finn | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/sports/baseball-green-shows-signs-of-the-agony-of-defeat.html | BASEBALL Green Shows Signs of the Agony of Defeat | By Michael Martinez Special To the New York Times | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/sports/baseball-mets-are-done-in-by-power-pitching.html | BASEBALL Mets Are Done In By Power Pitching | By Joe Sexton | TX 2-575417 | 1989-06-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-05-21 | https://www.nytimes.com/1989/05/21/sports/baseball-national-league-cards-top-braves-1-0-in-13-innings.html | BASEBALL NATIONAL LEAGUE Cards Top Braves 10 in 13 Innings | AP | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/sports/college-basketball-sanctions-to-hurt-kentucky-income.html | COLLEGE BASKETBALL Sanctions to Hurt Kentucky Income | By William C Rhoden Special To the New York Times | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/sports/golf-charles-shoots-65-to-lead-by-four.html | GOLF Charles Shoots 65 To Lead By Four | Special to The New York Times | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/sports/golf-okamoto-leads-the-pack.html | GOLF Okamoto Leads the Pack | By Gordon S White Jr Special To the New York Times | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/sports/horse-racing-sunday-silence-wins-preakness-by-nose.html | HORSE RACING Sunday Silence Wins Preakness by Nose | By Steven Crist Special To the New York Times | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/sports/lpga-weighs-3-sites-for-home.html | LPGA Weighs 3 Sites for Home | AP | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/sports/notebook-hriniak-teaching-white-sox-to-hit-em-where-they-ain-t.html | NOTEBOOK Hriniak Teaching White Sox to Hit Em Where They Aint | By Murray Chass | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/sports/outdoors-spinning-tales-of-techniques.html | Outdoors Spinning Tales of Techniques | By Nelson Bryant | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/sports/pro-basketball-lakers-defeat-suns-in-opener.html | PRO BASKETBALL Lakers Defeat Suns in Opener | AP | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/sports/pro-basketball-lottery-first-prize-isn-t-quite-clear.html | PRO BASKETBALL Lottery First Prize Isnt Quite Clear | By Clifton Brown | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/sports/pro-basketball-sad-ending-as-knicks-miss-their-chance.html | PRO BASKETBALL Sad Ending as Knicks Miss Their Chance | By Sam Goldaper | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/sports/pro-hockey-flames-goalie-is-beaten-and-beat.html | PRO HOCKEY Flames Goalie Is Beaten And Beat | By Robin Finn Special To the New York Times | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/sports/rowing-penn-breezes-on-the-charles.html | ROWING Penn Breezes on the Charles | By Norman HildesHeim Special To the New York Times | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/sports/soccer-liverpool-wins-and-mourns.html | SOCCER Liverpool Wins and Mourns | AP | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/sports/sports-of-the-times-horse-story-what-s-in-a-name.html | Sports of The Times Horse Story Whats in a Name | By George Vecsey | TX 2-575417 | 1989-06-05 |

| | | | | |
|---|---|---|---|---|
| 1989-05-21 | https://www.nytimes.com/1989/05/21/sports/sports-of-the-times-why-would-pitino-want-kentucky.html | SPORTS OF THE TIMES WHY WOULD PITINO WANT KENTUCKY | By Dave Anderson | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/sports/views-of-sport-selective-craziness-builds-aura-of-fear.html | VIEWS OF SPORT Selective Craziness Builds Aura of Fear | By Frank Orr | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/sports/views-of-sport-the-coach-who-ate-slept-and-dreamt-football.html | VIEWS OF SPORTThe Coach Who Ate Slept and Dreamt Football | By Col Russell P Reeder Jr RED | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/sports/yachting-from-japan-buying-your-own-regatta.html | YACHTING From Japan Buying Your Own Regatta | By Barbara Lloyd | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/style/fashion-a-silk-to-suit-the-faded-denim-set.html | FASHION A Silk To Suit The Faded Denim Set | By Deborah Hofmann | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/style/fashion-what-s-big-the-big-bag.html | FASHION Whats Big The Big Bag | By Woody Hochswender | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/style/from-the-garden.html | From the Garden | By Elizabeth Schneider | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/style/great-summer-traditions.html | Great Summer Traditions | By Susan Ferraro | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/style/life-style-every-day-5000-chinese-meals.html | LIFE STYLE Every Day 5000 Chinese Meals | By Jennifer A Kingson Special To the New York Times | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/style/life-style-mutable-world-chic-designers-initials-are-simplicity.html | LIFE STYLE In the Mutable World of Chic Designers Initials Are Out Simplicity Is In | By Ron Alexander | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/style/life-style-sunday-menu-stuffed-papaya-halves-hold-a-bounty-of-spices.html | LIFE STYLE Sunday Menu Stuffed Papaya Halves Hold a Bounty of Spices | By Marian Burros | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/style/pastimes-around-the-garden.html | PASTIMES Around the Garden | By Joan Lee Faust | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/style/pastimes-bridge.html | PASTIMES Bridge | By Alan Truscott | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/style/pastimes-camera.html | PASTIMES Camera | By Andy Grundberg | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/style/pastimes-chess.html | PASTIMES Chess | By Robert Byrne | TX 2-575417 | 1989-06-05 |

| 1989-05-21 | https://www.nytimes.com/1989/05/21/style/pastimes-numismatics.html | PASTIMES Numismatics | By Jed Stevenson | TX 2-575417 | 1989-06-05 |
|---|---|---|---|---|---|
| 1989-05-21 | https://www.nytimes.com/1989/05/21/style/pastimes-stamps.html | PASTIMES Stamps | By Barth Healey | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/style/social-events.html | Social Events | By Robert E Tomasson | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/style/style-makers-cary-pepper-video-copywriter.html | STYLE MAKERS Cary Pepper Video Copywriter | By Alison Leigh Cowan | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/style/style-makers-greco-makeup-artist.html | STYLE MAKERS Greco Makeup Artist | By Georgia Dullea | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/style/style-makers-jamie-herzlinger-sportswear-designer.html | STYLE MAKERS Jamie Herzlinger Sportswear Designer | By Bernadine Morris | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/theater/dance-view-elegant-ghosts-haunt-black-and-blue.html | DANCE VIEW Elegant Ghosts Haunt Black and Blue | By Anna Kisselgoff | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/theater/reviews-dance-harlem-ground-is-broken-for-national-black-theater.html | ReviewsDance Harlem Ground Is Broken For National Black Theater | By C Gerald Fraser | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/theater/reviews-theater-mark-medoff-tells-of-softness-in-a-macho-world.html | ReviewsTheater Mark Medoff Tells of Softness in a Macho World | By Stephen Holden | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/theater/reviews-theater-sending-up-musicals-in-laughing-matters.html | ReviewsTheater Sending Up Musicals In Laughing Matters | By Mel Gussow | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/theater/stage-view-when-new-plays-are-made-from-old.html | STAGE VIEW When New Plays Are Made From Old | By Mel Gussow | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/theater/theater-on-the-road-with-legends-and-its-legends.html | THEATER On the Road With Legends And Its Legends | By James Kirkwood | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/travel/a-day-at-the-races-french-style.html | A Day at the Races French Style | By Linda Bird Francke | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/travel/a-wilderness-named-for-the-gods.html | A Wilderness Named for the Gods | By Timothy Egan | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/travel/an-exercise-in-inactivity-at-a-spa.html | An Exercise In Inactivity At a Spa | By Israel Shenker | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/travel/atop-the-great-smokies.html | Atop the Great Smokies | By Ernest B Furgurson | TX 2-575417 | 1989-06-05 |

| | | | | |
|---|---|---|---|---|
| 1989-05-21 | https://www.nytimes.com/1989/05/21/travel/backpacking-along-the-pacific-shore.html | Backpacking Along the Pacific Shore | By Michael H Hodges | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/travel/beyond-wine-napa-s-resorts.html | Beyond Wine Napas Resorts | By Marian Burros | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/travel/elderhostel-learning-as-you-go.html | Elderhostel Learning As You Go | By Deborah Hofmann | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/travel/fare-of-the-country-baths-biscuits-buns-and-sally-lunns.html | FARE OF THE COUNTRYBaths Biscuits Buns and Sally Lunns | By Iris Ihde Frey | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/travel/fleeing-jackson-hole-s-bustle-of-jackson-hole.html | Fleeing Jackson Holes Bustle of Jackson Hole | By Nancy M Debevoise | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/travel/practical-traveler-a-scarcity-of-beds-for-amtrak-passengers.html | PRACTICAL TRAVELER A Scarcity of Beds For Amtrak Passengers | By John Brannon Albright | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/travel/q-and-a-880189.html | Q and A | By Stanley Carr | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/travel/shoppers-world-in-lagartera-an-intricate-tradition.html | SHOPPERS WORLDIn Lagartera an Intricate Tradition | By Penelope Casas | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/travel/the-rugged-profile-of-the-tetons.html | The Rugged Profile of the Tetons | By Jim Robbins | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/travel/what-s-doing-in-luxembourg.html | WHATS DOING IN Luxembourg | By Paul L Montgomery | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/us/adviser-to-bush-gets-hud-subsidy.html | ADVISER TO BUSH GETS HUD SUBSIDY | By Philip Shenon Special To the New York Times | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/us/april-tax-receipts-brighten-1989-federal-deficit-outlook.html | April Tax Receipts Brighten 1989 Federal Deficit Outlook | AP | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/us/cities-move-to-curb-summer-crime-increase.html | Cities Move to Curb Summer Crime Increase | By Richard L Berke Special To the New York Times | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/us/commander-says-coast-guard-couldn-t-have-stopped-spill.html | Commander Says Coast Guard Couldnt Have Stopped Spill | By John H Cushman Jr Special To the New York Times | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/us/defeated-and-now-disfavored-dukakis-fights-rejection-at-home.html | Defeated and Now Disfavored Dukakis Fights Rejection at Home | By Allan R Gold Special To the New York Times | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/us/evangelical-group-urges-conversion-of-jews.html | Evangelical Group Urges Conversion of Jews | By Peter Steinfels | TX 2-575417 | 1989-06-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-05-21 | https://www.nytimes.com/1989/05/21/us/from-yellowstone-ashes-new-life-and-approach.html | From Yellowstone Ashes New Life and Approach | By William E Schmidt Special To the New York Times | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/us/guard-members-begin-anti-drug-duties-on-border.html | Guard Members Begin AntiDrug Duties on Border | By Seth Mydans Special To the New York Times | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/us/gunman-kills-four-children-and-himself-in-ohio-house.html | Gunman Kills Four Children And Himself in Ohio House | AP | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/us/judge-enjoins-some-federal-drug-testing.html | Judge Enjoins Some Federal Drug Testing | AP | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/us/nazi-scientists-and-ethics-of-today.html | Nazi Scientists and Ethics of Today | By Isabel Wilkerson Special To the New York Times | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/us/pepper-in-serious-condition.html | Pepper in Serious Condition | AP | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/us/studies-link-aids-development-to-age.html | Studies Link AIDS Development to Age | By Gina Kolata | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/us/survivors-heal-slowly-where-5-children-died.html | Survivors Heal Slowly Where 5 Children Died | By Jane Gross Special To the New York Times | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/us/tainted-mushrooms-recalled.html | Tainted Mushrooms Recalled | AP | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/us/tiny-town-didn-t-let-stardom-go-to-its-head.html | Tiny Town Didnt Let Stardom Go to Its Head | Special to The New York Times | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/us/us-businesses-loosen-link-to-mother-country.html | US Businesses Loosen Link to Mother Country | By Louis Uchitelle | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/us/us-withdraws-a-plan-to-ease-meat-inspections.html | US Withdraws a Plan to Ease Meat Inspections | AP | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/us/violence-flares-at-berkeley-park-during-event-marking-60-s-battle.html | Violence Flares at Berkeley Park During Event Marking 60s Battle | By Jane Gross | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/us/welfare-changes-endangered-governors-say.html | Welfare Changes Endangered Governors Say | By Martin Tolchin Special To the New York Times | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/us/west-virginia-reduces-dropouts-by-denying-them-driver-s-license.html | WEST VIRGINIA REDUCES DROPOUTS BY DENYING THEM DRIVERS LICENSE | By B Drummond Ayres Jr Special To the New York Times | TX 2-575417 | 1989-06-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-05-21 | https://www.nytimes.com/1989/05/21/weekinreview/ideas-trends-japan-discovers-the-american-range.html | IDEAS  TRENDSJapan Discovers the American Range | By Jim Robbins | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/weekinreview/ideas-trends-lotto-is-financed-by-the-poor-and-won-by-the-states.html | IDEAS  TRENDS Lotto Is Financed by the Poor and Won by the States | By Peter Passell | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/weekinreview/ideas-trends-pension-funds-are-acting-more-and-more-like-big-shareholders.html | IDEAS  TRENDS Pension Funds Are Acting More and More Like Big Shareholders | By Anise C Wallace | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/weekinreview/the-nation-again-democrats-agonize-over-the-rules.html | THE NATION Again Democrats Agonize Over the Rules | By E J Dionne Jr | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/weekinreview/the-nation-congress-shows-signs-of-spending-to-fight-infant-deaths.html | THE NATION Congress Shows Signs of Spending To Fight Infant Deaths | By Julie Johnson | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/weekinreview/the-nation-how-the-iran-contra-affair-came-back-to-bush.html | THE NATION How the IranContra Affair Came Back to Bush | By Stephen Engelberg | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/weekinreview/the-nation-in-the-west-a-mix-of-religion-and-politics.html | THE NATIONIn the West A Mix of Religion And Politics | By Katherine Bishop | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/weekinreview/the-region-giuliani-riding-high-faces-some-tripwires-set-by-his-enemies.html | THE REGION Giuliani Riding High Faces Some Tripwires Set by His Enemies | By Frank Lynn | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/weekinreview/the-region-koch-conjures-up-a-beneficent-budget.html | THE REGION Koch Conjures Up A Beneficent Budget | By Richard Levine | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/weekinreview/the-region-the-city-s-low-rise-side-stands-up.html | THE REGION The Citys LowRise Side Stands Up | By Iver Peterson | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/weekinreview/the-world-a-successful-alliance-gropes-for-a-purpose.html | THE WORLD A Successful Alliance Gropes for a Purpose | By R W Apple Jr | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/weekinreview/the-world-can-diplomacy-alone-dislodge-a-dictator-s-stranglehold-on-power.html | THE WORLD Can Diplomacy Alone Dislodge a Dictators Stranglehold on Power | By Robert Pear | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/weekinreview/the-world-one-less-moderate-in-an-immoderate-land.html | THE WORLD One Less Moderate in An Immoderate Land | By Ihsan A Hijazi | TX 2-575417 | 1989-06-05 |

| | | | | |
|---|---|---|---|---|
| 1989-05-21 | https://www.nytimes.com/1989/05/21/weekinreview/the-world-sometimes-soviet-arms-control-offers-mean-something.html | THE WORLD Sometimes Soviet ArmsControl Offers Mean Something | By Michael R Gordon | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/weekinreview/the-world-stamping-out-the-fire-of-religious-violence-is-as-hopeless-as-ever.html | THE WORLD Stamping Out the Fire Of Religious Violence Is as Hopeless as Ever | By Craig R Whitney | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/weekinreview/to-the-streets-armed-only-with-optimism-china-s-people-rise-again.html | TO THE STREETS Armed Only With Optimism Chinas People Rise Again | By Nicholas D Kristof | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/weekinreview/to-the-streets-in-the-defiance-shades-of-chairman-mao.html | TO THE STREETS In the Defiance Shades of Chairman Mao | By Fox Butterfield | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/world/a-soviet-uproar-over-corruption.html | A SOVIET UPROAR OVER CORRUPTION | By Francis X Clines Special To the New York Times | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/world/afghanistan-is-appointing-a-panel-for-peace-talks.html | Afghanistan Is Appointing a Panel for Peace Talks | By John F Burns Special To the New York Times | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/world/argentina-reeling-in-politics-vacuum.html | ARGENTINA REELING IN POLITICS VACUUM | By James Brooke Special To the New York Times | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/world/britain-warns-us-on-short-range-missile-talks.html | Britain Warns US on ShortRange Missile Talks | By Craig R Whitney Special To the New York Times | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/world/ethiopia-s-leader-regaining-control.html | ETHIOPIAS LEADER REGAINING CONTROL | By Jane Perlez Special To the New York Times | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/world/fires-in-canada-take-enormous-toll-on-timber.html | Fires in Canada Take Enormous Toll on Timber | Special to The New York Times | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/world/for-7-palestinians-accused-in-the-uprising-common-thread-is-journalism.html | For 7 Palestinians Accused in the Uprising Common Thread Is Journalism | By Joel Brinkley Special To the New York Times | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/world/for-panama-a-stalemate-but-noriega-benefits-and-opponents-dither.html | FOR PANAMA A STALEMATE But Noriega Benefits and Opponents dither | By Lindsey Gruson Special To the New York Times | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/world/marcos-loyalists-urge-his-return-to-manila.html | Marcos Loyalists Urge His Return to Manila | Special to The New York Times | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/world/mexican-teachers-win-raises-and-end-strike.html | Mexican Teachers Win Raises and End Strike | By Larry Rohter Special To the New York Times | TX 2-575417 | 1989-06-05 |

| | | | | |
|---|---|---|---|---|
| 1989-05-21 | https://www.nytimes.com/1989/05/21/world/mitterrand-backs-us-idea-for-nato.html | MITTERRAND BACKS US IDEA FOR NATO | By Bernard Weinraub Special To the New York Times | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/world/new-us-arms-line-would-slow-nato-cuts.html | New US Arms Line Would Slow NATO Cuts | By Michael R Gordon Special To the New York Times | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/world/palestinian-12-dies-in-gaza-after-being-shot-by-israelis.html | Palestinian 12 Dies in Gaza After Being Shot by Israelis | Special to The New York Times | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/world/scandal-unnerves-japan-s-top-party.html | SCANDAL UNNERVES JAPANS TOP PARTY | By David E Sanger Special To the New York Times | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/world/trial-in-spain-on-toxic-cooking-oil-ends-in-uproar.html | Trial in Spain on Toxic Cooking Oil Ends in Uproar | By Alan Riding Special To the New York Times | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/world/upheaval-china-biggest-beijing-crowds-so-far-keep-troops-city-center-party.html | UPHEAVAL IN CHINA BIGGEST BEIJING CROWDS SO FAR KEEP TROOPS FROM CITY CENTER PARTY REPORTED IN BITTER FIGHT | By Nicholas D Kristof Special To the New York Times | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/world/upheaval-china-hong-kong-turns-protest-against-its-once-future-ruler.html | UPHEAVAL IN CHINA Hong Kong Turns Out in Protest Against Its Once and Future Ruler | By Barbara Basler Special to the New York Times | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/world/upheaval-in-china-baker-says-worry-about-china-rises.html | UPHEAVAL IN CHINA BAKER SAYS WORRY ABOUT CHINA RISES | By Bernard Weinraub Special To the New York Times | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/world/upheaval-in-china-diplomats-say-china-is-mired-in-crisis-it-could-have-averted.html | UPHEAVAL IN CHINA Diplomats Say China Is Mired in Crisis It Could Have Averted | By Robert Pear Special To the New York Times | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/world/upheaval-in-china-facing-the-people-the-soldiers-fall-back.html | UPHEAVAL IN CHINA Facing the People the Soldiers Fall Back | By Sheryl Wudunn Special To the New York Times | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/world/upheaval-in-china-in-beijing-protests-changes-by-deng-return-to-vex-him.html | UPHEAVAL IN CHINA In Beijing Protests Changes By Deng Return to Vex Him | By Fox Butterfield | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/world/upheaval-in-china-people-s-army-faced-by-the-people-may-be-opening-a-new-chapter.html | UPHEAVAL IN CHINA Peoples Army Faced by the People May Be Opening a New Chapter | By Richard Bernstein | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/world/upheaval-in-china-tass-gives-details-of-china-s-turmoil.html | UPHEAVAL IN CHINA TASS GIVES DETAILS OF CHINAS TURMOIL | By Francis X Clines Special To the New York Times | TX 2-575417 | 1989-06-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-05-21 | https://www.nytimes.com/1989/05/21/world/upheaval-in-china-thousands-of-chinese-rally-in-the-us.html | UPHEAVAL IN CHINA Thousands of Chinese Rally in the US | By Robert D McFadden | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/world/upheaval-in-china-tv-steps-into-the-fray-and-alters-it.html | UPHEAVAL IN CHINA TV Steps Into the Fray and Alters It | By E J Dionne Jr | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/world/vatican-assures-jews-on-relocation-of-convent-at-auschwitz.html | Vatican Assures Jews on Relocation of Convent at Auschwitz | By Peter Steinfels | TX 2-575417 | 1989-06-05 |
| 1989-05-21 | https://www.nytimes.com/1989/05/21/world/yellow-fever-epidemic-raising-concern-in-bolivia.html | YellowFever Epidemic Raising Concern in Bolivia | By Joseph B Treaster Special To the New York Times | TX 2-575417 | 1989-06-05 |
| 1989-05-22 | https://www.nytimes.com/1989/05/22/arts/a-kidnapping-victim-rates-the-film-about-his-ordeal.html | A Kidnapping Victim Rates The Film About His Ordeal | By Eleanor Blau | TX 2-565720 | 1989-05-31 |
| 1989-05-22 | https://www.nytimes.com/1989/05/22/arts/ballet-school-gala-benefit-is-a-farewell-for-teacher.html | Ballet School Gala Benefit Is a Farewell For Teacher | By Jennifer Dunning | TX 2-565720 | 1989-05-31 |
| 1989-05-22 | https://www.nytimes.com/1989/05/22/arts/no-headline-082789.html | No Headline | By John Russell Special To the New York Times | TX 2-565720 | 1989-05-31 |
| 1989-05-22 | https://www.nytimes.com/1989/05/22/arts/review-ballet-twyla-tharp-s-champion-wears-boxing-trunks.html | ReviewBallet Twyla Tharps Champion Wears Boxing Trunks | By Anna Kisselgoff | TX 2-565720 | 1989-05-31 |
| 1989-05-22 | https://www.nytimes.com/1989/05/22/arts/review-music-universe-with-cheerfully-loud-noises.html | ReviewMusic Universe With Cheerfully Loud Noises | By John Rockwell | TX 2-565720 | 1989-05-31 |
| 1989-05-22 | https://www.nytimes.com/1989/05/22/arts/review-recital-rorianne-schrade-pianist.html | ReviewRecital Rorianne Schrade Pianist | By Will Crutchfield | TX 2-565720 | 1989-05-31 |
| 1989-05-22 | https://www.nytimes.com/1989/05/22/arts/review-television-for-7-years-a-kidnapper-plays-at-being-dad.html | ReviewTelevision For 7 Years A Kidnapper Plays at Being Dad | By John J OConnor | TX 2-565720 | 1989-05-31 |
| 1989-05-22 | https://www.nytimes.com/1989/05/22/arts/reviews-music-sonny-rollins-s-twist-on-calypso-and-pop.html | ReviewsMusic Sonny Rollinss Twist on Calypso and Pop | By Jon Pareles | TX 2-565720 | 1989-05-31 |
| 1989-05-22 | https://www.nytimes.com/1989/05/22/arts/reviews-music-two-philharmonic-programs-for-soloists.html | ReviewsMusic Two Philharmonic Programs for Soloists | By Allan Kozinn | TX 2-565720 | 1989-05-31 |
| 1989-05-22 | https://www.nytimes.com/1989/05/22/arts/tv-notes.html | TV Notes | By Jeremy Gerard | TX 2-565720 | 1989-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-05-22 | https://www.nytimes.com/1989/05/22/books/books-of-the-times-the-indifference-of-the-universe-to-things-human.html | Books of The Times The Indifference of the Universe to Things Human | By Christopher LehmannHaupt | TX 2-565720 | 1989-05-31 |
| 1989-05-22 | https://www.nytimes.com/1989/05/22/books/russians-warm-to-le-carre.html | Russians Warm to le Carre | By Craig R Whitney Special To the New York Times | TX 2-565720 | 1989-05-31 |
| 1989-05-22 | https://www.nytimes.com/1989/05/22/business/bankers-debt-proposal-upsets-mexicans.html | Bankers Debt Proposal Upsets Mexicans | By Jonathan Fuerbringer | TX 2-565720 | 1989-05-31 |
| 1989-05-22 | https://www.nytimes.com/1989/05/22/business/business-people-baker-hughes-ex-aide-picked-to-lead-levolor.html | BUSINESS PEOPLE BakerHughes ExAide Picked to Lead Levolor | By Daniel F Cuff | TX 2-565720 | 1989-05-31 |
| 1989-05-22 | https://www.nytimes.com/1989/05/22/business/business-people-new-chief-is-named-by-empire-of-america.html | BUSINESS PEOPLE New Chief Is Named By Empire of America | By Daniel F Cuff | TX 2-565720 | 1989-05-31 |
| 1989-05-22 | https://www.nytimes.com/1989/05/22/business/credit-markets-rates-are-expected-to-be-stable.html | CREDIT MARKETS Rates Are Expected to Be Stable | By Kenneth N Gilpin | TX 2-565720 | 1989-05-31 |
| 1989-05-22 | https://www.nytimes.com/1989/05/22/business/decision-appears-near-on-sale-of-eastern-shuttle.html | Decision Appears Near on Sale of Eastern Shuttle | By Agis Salpukas | TX 2-565720 | 1989-05-31 |
| 1989-05-22 | https://www.nytimes.com/1989/05/22/business/german-giant-s-big-us-plans.html | German Giants Big US Plans | By Michael Quint | TX 2-565720 | 1989-05-31 |
| 1989-05-22 | https://www.nytimes.com/1989/05/22/business/gm-promotes-finance-official.html | GM Promotes Finance Official | Special to The New York Times | TX 2-565720 | 1989-05-31 |
| 1989-05-22 | https://www.nytimes.com/1989/05/22/business/insurers-plan-ad-campaign-to-fight-forced-rate-cuts.html | Insurers Plan Ad Campaign To Fight Forced Rate Cuts | By Michael Lev Special To the New York Times | TX 2-565720 | 1989-05-31 |
| 1989-05-22 | https://www.nytimes.com/1989/05/22/business/international-report-investors-welcome-spanish-oil-company.html | INTERNATIONAL REPORT Investors Welcome Spanish Oil Company | By Isabel Soto Special To the New York Times | TX 2-565720 | 1989-05-31 |
| 1989-05-22 | https://www.nytimes.com/1989/05/22/business/market-place-program-trading-drives-up-stocks.html | Market Place Program Trading Drives Up Stocks | By Floyd Norris | TX 2-565720 | 1989-05-31 |
| 1989-05-22 | https://www.nytimes.com/1989/05/22/business/navistar-profit-declines-50.html | Navistar Profit Declines 50 | AP | TX 2-565720 | 1989-05-31 |
| 1989-05-22 | https://www.nytimes.com/1989/05/22/business/new-deal-by-conagra-and-holly.html | New Deal By Conagra And Holly | By Michael Freitag | TX 2-565720 | 1989-05-31 |
| 1989-05-22 | https://www.nytimes.com/1989/05/22/business/peronist-economists-jockey-to-control-argentine-policy.html | Peronist Economists Jockey To Control Argentine Policy | By James Brooke Special To the New York Times | TX 2-565720 | 1989-05-31 |

| | | | | |
|---|---|---|---|---|
| 1989-05-22 | https://www.nytimes.com/1989/05/22/business/policy-shift-on-the-dollar.html | Policy Shift On the Dollar | By Peter T Kilborn Special To the New York Times | TX 2-565720 | 1989-05-31 |
| 1989-05-22 | https://www.nytimes.com/1989/05/22/business/stock-basket-plea-rejected.html | StockBasket Plea Rejected | AP | TX 2-565720 | 1989-05-31 |
| 1989-05-22 | https://www.nytimes.com/1989/05/22/business/stock-sales-by-neuharth.html | Stock Sales by Neuharth | Special to The New York Times | TX 2-565720 | 1989-05-31 |
| 1989-05-22 | https://www.nytimes.com/1989/05/22/business/tax-watch-corporate-burden-at-state-levels.html | Tax Watch Corporate Burden At State Levels | By Jan M Rosen | TX 2-565720 | 1989-05-31 |
| 1989-05-22 | https://www.nytimes.com/1989/05/22/business/the-long-distance-boom-shows-no-sign-of-fading.html | The LongDistance Boom Shows No Sign of Fading | By Calvin Sims | TX 2-565720 | 1989-05-31 |
| 1989-05-22 | https://www.nytimes.com/1989/05/22/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS Advertising Accounts | By Randall Rothenberg | TX 2-565720 | 1989-05-31 |
| 1989-05-22 | https://www.nytimes.com/1989/05/22/business/the-media-business-advertising-ammirati-role-in-bid-for-boase.html | THE MEDIA BUSINESS Advertising Ammirati Role In Bid for Boase | By Randall Rothenberg | TX 2-565720 | 1989-05-31 |
| 1989-05-22 | https://www.nytimes.com/1989/05/22/business/the-media-business-advertising-executives-defending-their-craft.html | THE MEDIA BUSINESS Advertising Executives Defending Their Craft | By Randall Rothenberg Special To the New York Times | TX 2-565720 | 1989-05-31 |
| 1989-05-22 | https://www.nytimes.com/1989/05/22/business/the-media-business-advertising-new-type-of-colt-45-to-have-a-new-look.html | THE MEDIA BUSINESS Advertising New Type of Colt 45 To Have a New Look | By Randall Rothenberg | TX 2-565720 | 1989-05-31 |
| 1989-05-22 | https://www.nytimes.com/1989/05/22/business/the-media-business-advertising-ogilvy-and-omnicom-stick-to-their-plan.html | THE MEDIA BUSINESS Advertising Ogilvy and Omnicom Stick to Their Plan | By Randall Rothenberg | TX 2-565720 | 1989-05-31 |
| 1989-05-22 | https://www.nytimes.com/1989/05/22/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising People | By Randall Rothenberg | TX 2-565720 | 1989-05-31 |
| 1989-05-22 | https://www.nytimes.com/1989/05/22/business/the-media-business-advertising-tbwa-acquires-agency-in-st-louis.html | THE MEDIA BUSINESS Advertising TBWA Acquires Agency in St Louis | By Randall Rothenberg | TX 2-565720 | 1989-05-31 |
| 1989-05-22 | https://www.nytimes.com/1989/05/22/business/the-media-business-cable-operators-worry-about-feeling-too-good.html | THE MEDIA BUSINESS Cable Operators Worry About Feeling Too Good | By Geraldine Fabrikant | TX 2-565720 | 1989-05-31 |
| 1989-05-22 | https://www.nytimes.com/1989/05/22/business/the-media-business-for-car-buyers-technology-or-zen.html | THE MEDIA BUSINESS For Car Buyers Technology or Zen | By Michael Lev Special To the New York Times | TX 2-565720 | 1989-05-31 |

| | | | | |
|---|---|---|---|---|
| 1989-05-22 | https://www.nytimes.com/1989/05/22/business/the-media-business-television-hbo-and-mtv-begin-a-serious-battle-over-comedy.html | THE MEDIA BUSINESS Television HBO and MTV Begin a Serious Battle Over Comedy | By Bill Carter | TX 2-565720 | 1989-05-31 |
| 1989-05-22 | https://www.nytimes.com/1989/05/22/business/us-in-test-case-seen-limiting-defections-from-savings-insurer.html | US in Test Case Seen Limiting Defections From Savings Insurer | By Nathaniel C Nash Special To the New York Times | TX 2-565720 | 1989-05-31 |
| 1989-05-22 | https://www.nytimes.com/1989/05/22/nyregion/15-year-old-who-cant-swim-drowns-when-raft-deflates.html | 15YearOld Who Cant Swim Drowns When Raft Deflates | AP | TX 2-565720 | 1989-05-31 |
| 1989-05-22 | https://www.nytimes.com/1989/05/22/nyregion/a-furniture-dealer-and-his-pulitzer.html | A Furniture Dealer and His Pulitzer | By Eleanor Blau | TX 2-565720 | 1989-05-31 |
| 1989-05-22 | https://www.nytimes.com/1989/05/22/nyregion/bridge-172489.html | Bridge | By Alan Truscott Special To the New York Times | TX 2-565720 | 1989-05-31 |
| 1989-05-22 | https://www.nytimes.com/1989/05/22/nyregion/campaign-matters-candidates-find-a-clear-record-can-lose-votes.html | Campaign Matters Candidates Find A Clear Record Can Lose Votes | By Sam Roberts | TX 2-565720 | 1989-05-31 |
| 1989-05-22 | https://www.nytimes.com/1989/05/22/nyregion/dalton-easing-the-toddler-rat-race-closes-its-nursery.html | Dalton Easing the Toddler Rat Race Closes Its Nursery | By Nadine Brozan | TX 2-565720 | 1989-05-31 |
| 1989-05-22 | https://www.nytimes.com/1989/05/22/nyregion/dire-need-for-nurses-is-perplexing-to-hospitals.html | Dire Need For Nurses Is Perplexing To Hospitals | By Howard W French | TX 2-565720 | 1989-05-31 |
| 1989-05-22 | https://www.nytimes.com/1989/05/22/nyregion/goldin-faults-new-york-city-for-deficiencies-in-bridges.html | Goldin Faults New York City For Deficiencies in Bridges | By Michel Marriott | TX 2-565720 | 1989-05-31 |
| 1989-05-22 | https://www.nytimes.com/1989/05/22/nyregion/jewish-groups-hear-koch-and-rivals.html | Jewish Groups Hear Koch and Rivals | By Celestine Bohlen | TX 2-565720 | 1989-05-31 |
| 1989-05-22 | https://www.nytimes.com/1989/05/22/nyregion/many-left-out-of-job-boom-in-new-jersey.html | Many Left Out Of Job Boom In New Jersey | By Anthony Depalma Special To the New York Times | TX 2-565720 | 1989-05-31 |
| 1989-05-22 | https://www.nytimes.com/1989/05/22/nyregion/new-york-wins-first-step-in-effort-to-adjust-census.html | New York Wins First Step In Effort to Adjust Census | By Constance L Hays | TX 2-565720 | 1989-05-31 |
| 1989-05-22 | https://www.nytimes.com/1989/05/22/nyregion/painful-replay-of-79-murder-to-start-on-li.html | Painful Replay Of 79 Murder To Start on LI | By Eric Schmitt Special To the New York Times | TX 2-565720 | 1989-05-31 |
| 1989-05-22 | https://www.nytimes.com/1989/05/22/nyregion/sky-diver-28-is-killed-on-his-first-jump.html | Sky Diver 28 Is Killed on His First Jump | AP | TX 2-565720 | 1989-05-31 |

| | | | | |
|---|---|---|---|---|
| 1989-05-22 | https://www.nytimes.com/1989/05/22/obituaries/in-music-and-memories-a-tribute-to-max-gordon.html | In Music and Memories a Tribute to Max Gordon | By Jon Pareles | TX 2-565720 | 1989-05-31 |
| 1989-05-22 | https://www.nytimes.com/1989/05/22/obituaries/john-j-muccio-89-was-us-diplomat-in-several-countries.html | John J Muccio 89 Was US Diplomat In Several Countries | By Howard W French | TX 2-565720 | 1989-05-31 |
| 1989-05-22 | https://www.nytimes.com/1989/05/22/obituaries/john-richard-hicks-85-shared-1972-nobel-prize-for-economics.html | John Richard Hicks 85 Shared 1972 Nobel Prize for Economics | AP | TX 2-565720 | 1989-05-31 |
| 1989-05-22 | https://www.nytimes.com/1989/05/22/obituaries/peter-evans-an-actor-in-theater-films-and-television-dies-at-38.html | Peter Evans an Actor in Theater Films and Television Dies at 38 | By Stephen Holden | TX 2-565720 | 1989-05-31 |
| 1989-05-22 | https://www.nytimes.com/1989/05/22/opinion/7-crack-dilemmas-in-search-of-an-answer.html | 7 Crack Dilemmas in Search of an Answer | By Jerome H Skolnick | TX 2-565720 | 1989-05-31 |
| 1989-05-22 | https://www.nytimes.com/1989/05/22/opinion/chinasoviet-detente-the-long-march.html | ChinaSoviet Detente The Long March | By Donald S Zagoria | TX 2-565720 | 1989-05-31 |
| 1989-05-22 | https://www.nytimes.com/1989/05/22/opinion/end-aid-to-the-afghan-rebels.html | End Aid To the Afghan Rebels | By Anthony C Beilenson | TX 2-565720 | 1989-05-31 |
| 1989-05-22 | https://www.nytimes.com/1989/05/22/opinion/essay-the-counter-revolution.html | ESSAY The CounterRevolution | By William Safire | TX 2-565720 | 1989-05-31 |
| 1989-05-22 | https://www.nytimes.com/1989/05/22/sports/american-league-angels-win-12-9-aided-by-4-homers.html | AMERICAN LEAGUE Angels Win 129 Aided by 4 Homers | AP | TX 2-565720 | 1989-05-31 |
| 1989-05-22 | https://www.nytimes.com/1989/05/22/sports/bulls-keep-marching-along.html | Bulls Keep Marching Along | By William C Rhoden Special To the New York Times | TX 2-565720 | 1989-05-31 |
| 1989-05-22 | https://www.nytimes.com/1989/05/22/sports/charles-shoots-a-65-for-a-record-193.html | Charles Shoots a 65 For a Record 193 | Special to The New York Times | TX 2-565720 | 1989-05-31 |
| 1989-05-22 | https://www.nytimes.com/1989/05/22/sports/disastrous-7th-defeats-mets.html | Disastrous 7th Defeats Mets | By Joe Sexton | TX 2-565720 | 1989-05-31 |
| 1989-05-22 | https://www.nytimes.com/1989/05/22/sports/horse-racing-one-hurdle-left-for-sunday-silence.html | Horse Racing One Hurdle Left For Sunday Silence | By Steven Crist Special To the New York Times | TX 2-565720 | 1989-05-31 |
| 1989-05-22 | https://www.nytimes.com/1989/05/22/sports/jordans-flight-plan-for-soaring-career-had-a-slow-launch.html | Jordans Flight Plan For Soaring Career Had a Slow Launch | By Barry Jacobs | TX 2-565720 | 1989-05-31 |
| 1989-05-22 | https://www.nytimes.com/1989/05/22/sports/kings-win-lottery-but-await-jackpot.html | Kings Win Lottery But Await Jackpot | By Sam Goldaper | TX 2-565720 | 1989-05-31 |
| 1989-05-22 | https://www.nytimes.com/1989/05/22/sports/latin-americans-learning-to-bat-against-barriers.html | Latin Americans Learning to Bat Against Barriers | By David Falkner | TX 2-565720 | 1989-05-31 |

| 1989-05-22 | https://www.nytimes.com/1989/05/22/sports/lopez-brings-home-third-lpga-title.html | Lopez Brings Home Third LPGA Title | By Gordon S White Jr Special To the New York Times | TX 2-565720 | 1989-05-31 |
|---|---|---|---|---|---|
| 1989-05-22 | https://www.nytimes.com/1989/05/22/sports/mancini-beats-agassi-in-final.html | Mancini Beats Agassi in Final | AP | TX 2-565720 | 1989-05-31 |
| 1989-05-22 | https://www.nytimes.com/1989/05/22/sports/national-league-outburst-in-10th-boosts-cards.html | NATIONAL LEAGUE Outburst In 10th Boosts Cards | AP | TX 2-565720 | 1989-05-31 |
| 1989-05-22 | https://www.nytimes.com/1989/05/22/sports/ncaa-lacrosse-penn-state-wins.html | NCAA Lacrosse Penn State Wins | By William N Wallace Special To the New York Times | TX 2-565720 | 1989-05-31 |
| 1989-05-22 | https://www.nytimes.com/1989/05/22/sports/olympic-notebook-astaphan-s-testimony-eagerly-awaited.html | Olympic Notebook Astaphans Testimony Eagerly Awaited | By Michael Janofsky | TX 2-565720 | 1989-05-31 |
| 1989-05-22 | https://www.nytimes.com/1989/05/22/sports/on-your-own-bicycle-oldies-are-making-good.html | ON YOUR OWN Bicycle Oldies Are Making Good | By Barbara Lloyd | TX 2-565720 | 1989-05-31 |
| 1989-05-22 | https://www.nytimes.com/1989/05/22/sports/on-your-own-exercise-becoming-par-for-the-course.html | ON YOUR OWNExercise Becoming Par for the Course | By Jerry Tarde | TX 2-565720 | 1989-05-31 |
| 1989-05-22 | https://www.nytimes.com/1989/05/22/sports/on-your-own-fitness-heartburn-for-fun-and-profit-a-saga.html | ON YOUR OWN Fitness Heartburn for Fun And Profit A Saga | By William Stockton | TX 2-565720 | 1989-05-31 |
| 1989-05-22 | https://www.nytimes.com/1989/05/22/sports/on-your-own-now-a-portable-court.html | ON YOUR OWN Now a Portable Court | By Barbara Lloyd | TX 2-565720 | 1989-05-31 |
| 1989-05-22 | https://www.nytimes.com/1989/05/22/sports/outdoors-popper-production-and-deployment.html | Outdoors Popper Production and Deployment | By Nelson Bryant | TX 2-565720 | 1989-05-31 |
| 1989-05-22 | https://www.nytimes.com/1989/05/22/sports/pitino-to-visit-kentucky-about-job.html | Pitino to Visit Kentucky About Job | By Sam Goldaper | TX 2-565720 | 1989-05-31 |
| 1989-05-22 | https://www.nytimes.com/1989/05/22/sports/question-box.html | Question Box | By Ray Corio | TX 2-565720 | 1989-05-31 |
| 1989-05-22 | https://www.nytimes.com/1989/05/22/sports/radcliffe-peerless-in-finale.html | Radcliffe Peerless In Finale | By Norman HildesHeim | TX 2-565720 | 1989-05-31 |
| 1989-05-22 | https://www.nytimes.com/1989/05/22/sports/sports-of-the-times-the-saints-of-lost-causes.html | SPORTS OF THE TIMES The Saints of Lost Causes | By Ira Berkow | TX 2-565720 | 1989-05-31 |
| 1989-05-22 | https://www.nytimes.com/1989/05/22/sports/sports-world-specials-077189.html | Sports World Specials | By Robert Mcg Thomas Jr | TX 2-565720 | 1989-05-31 |
| 1989-05-22 | https://www.nytimes.com/1989/05/22/sports/sports-world-specials-212689.html | Sports World Specials | By Jack Curry | TX 2-565720 | 1989-05-31 |
| 1989-05-22 | https://www.nytimes.com/1989/05/22/sports/sports-world-specials-212789.html | Sports World Specials | By Michael Janofsky | TX 2-565720 | 1989-05-31 |

| | | | | |
|---|---|---|---|---|
| 1989-05-22 | https://www.nytimes.com/1989/05/22/sports/stanley-cup-flames-win-4-2-to-even-series.html | Stanley Cup Flames Win 42 To Even Series | By Robin Finn Special To the New York Times | TX 2-565720 | 1989-05-31 |
| 1989-05-22 | https://www.nytimes.com/1989/05/22/sports/unlikely-pair-stars-as-yanks-win-6-2.html | Unlikely Pair Stars As Yanks Win 62 | By Michael Martinez Special To the New York Times | TX 2-565720 | 1989-05-31 |
| 1989-05-22 | https://www.nytimes.com/1989/05/22/theater/review-theater-theme-and-variations-on-mother-and-daughter.html | ReviewTheater Theme and Variations On Mother and Daughter | By Mel Gussow | TX 2-565720 | 1989-05-31 |
| 1989-05-22 | https://www.nytimes.com/1989/05/22/us/cardinal-assails-aids-lessons-for-boston-schools.html | Cardinal Assails AIDS Lessons for Boston Schools | AP | TX 2-565720 | 1989-05-31 |
| 1989-05-22 | https://www.nytimes.com/1989/05/22/us/corporate-gifts-fall-more-evenly.html | CORPORATE GIFTS FALL MORE EVENLY | By Deirdre Carmody | TX 2-565720 | 1989-05-31 |
| 1989-05-22 | https://www.nytimes.com/1989/05/22/us/deep-racial-divisions-persist-in-new-generation-at-college.html | Deep Racial Divisions Persist In New Generation at College | By Joseph Berger Special To the New York Times | TX 2-565720 | 1989-05-31 |
| 1989-05-22 | https://www.nytimes.com/1989/05/22/us/doomed-project-won-t-die.html | Doomed Project Wont Die | AP | TX 2-565720 | 1989-05-31 |
| 1989-05-22 | https://www.nytimes.com/1989/05/22/us/elements-of-tanker-disaster-drinking-fatique-complacency.html | Elements of Tanker Disaster Drinking Fatique Complacency | By Timothy Egan Special To the New York Times | TX 2-565720 | 1989-05-31 |
| 1989-05-22 | https://www.nytimes.com/1989/05/22/us/facing-a-battle-wright-returns-to-his-war.html | Facing a Battle Wright Returns to His War | By Robin Toner Special To the New York Times | TX 2-565720 | 1989-05-31 |
| 1989-05-22 | https://www.nytimes.com/1989/05/22/us/housing-renovation-raises-ill-will.html | Housing Renovation Raises Ill Will | By Peter Kerr Special To the New York Times | TX 2-565720 | 1989-05-31 |
| 1989-05-22 | https://www.nytimes.com/1989/05/22/us/jury-calls-for-death-penalty-in-murders-of-3-in-las-vegas.html | Jury Calls for Death Penalty In Murders of 3 in Las Vegas | AP | TX 2-565720 | 1989-05-31 |
| 1989-05-22 | https://www.nytimes.com/1989/05/22/us/man-who-let-son-die-is-cleared-by-coroner.html | Man Who Let Son Die Is Cleared by Coroner | AP | TX 2-565720 | 1989-05-31 |
| 1989-05-22 | https://www.nytimes.com/1989/05/22/us/national-council-of-churches-plans-restructuring-to-resolve-divisions.html | National Council of Churches Plans Restructuring to Resolve Divisions | By Peter Steinfels | TX 2-565720 | 1989-05-31 |
| 1989-05-22 | https://www.nytimes.com/1989/05/22/us/polls-show-contrasts-in-how-public-and-epa-view-environment.html | Polls Show Contrasts in How Public and EPA View Environment | By Adam Clymer Special To the New York Times | TX 2-565720 | 1989-05-31 |
| 1989-05-22 | https://www.nytimes.com/1989/05/22/us/san-luis-rey-journal-strawberry-fields-bear-a-new-immigrant-crop.html | San Luis Rey Journal Strawberry Fields Bear A New Immigrant Crop | By Seth Mydans Special To the New York Times | TX 2-565720 | 1989-05-31 |

| | | | | |
|---|---|---|---|---|
| 1989-05-22 | https://www.nytimes.com/1989/05/22/us/twins-of-the-streets-homelessness-and-addiction.html | Twins of the Streets Homelessness and Addiction | By Gina Kolata | TX 2-565720 | 1989-05-31 |
| 1989-05-22 | https://www.nytimes.com/1989/05/22/us/washington-talk-congress.html | WASHINGTON TALK CONGRESS | By Michael Oreskes Special To the New York Times | TX 2-565720 | 1989-05-31 |
| 1989-05-22 | https://www.nytimes.com/1989/05/22/us/washington-talk-tv-inquiries-the-witness-usually-can-t-win.html | WASHINGTON TALK TV Inquiries the Witness Usually Cant Win | By Warren Weaver Jr Special To the New York Times | TX 2-565720 | 1989-05-31 |
| 1989-05-22 | https://www.nytimes.com/1989/05/22/world/4-speeches-from-bush-offer-policy-vision.html | 4 Speeches From Bush Offer Policy Vision | Special to The New York Times | TX 2-565720 | 1989-05-31 |
| 1989-05-22 | https://www.nytimes.com/1989/05/22/world/at-long-last-egypt-is-back-in-arab-fold.html | At Long Last Egypt Is Back In Arab Fold | By Alan Cowell Special To the New York Times | TX 2-565720 | 1989-05-31 |
| 1989-05-22 | https://www.nytimes.com/1989/05/22/world/bonn-flexes-its-new-muscles-in-relations-with-washington.html | Bonn Flexes Its New Muscles in Relations With Washington | By R W Apple Jr Special To the New York Times | TX 2-565720 | 1989-05-31 |
| 1989-05-22 | https://www.nytimes.com/1989/05/22/world/bonn-says-plan-by-us-is-lacking.html | BONN SAYS PLAN BY US IS LACKING | By Serge Schmemann Special To the New York Times | TX 2-565720 | 1989-05-31 |
| 1989-05-22 | https://www.nytimes.com/1989/05/22/world/britons-expelled-from-soviet-union.html | BRITONS EXPELLED FROM SOVIET UNION | By Esther B Fein Special To the New York Times | TX 2-565720 | 1989-05-31 |
| 1989-05-22 | https://www.nytimes.com/1989/05/22/world/bush-warns-allies-on-complacency.html | BUSH WARNS ALLIES ON COMPLACENCY | By Bernard Weinraub Special To the New York Times | TX 2-565720 | 1989-05-31 |
| 1989-05-22 | https://www.nytimes.com/1989/05/22/world/india-reports-successful-test-of-a-medium-range-missile.html | India Reports Successful Test Of a MediumRange Missile | AP | TX 2-565720 | 1989-05-31 |
| 1989-05-22 | https://www.nytimes.com/1989/05/22/world/israelis-seize-militants-of-revolt-in-gaza.html | Israelis Seize Militants of Revolt in Gaza | By Joel Brinkley Special To the New York Times | TX 2-565720 | 1989-05-31 |
| 1989-05-22 | https://www.nytimes.com/1989/05/22/world/new-delhi-journal-sister-burnishes-nehru-s-image-lest-india-forget.html | New Delhi Journal Sister Burnishes Nehrus Image Lest India Forget | By Barbara Crossette Special To the New York Times | TX 2-565720 | 1989-05-31 |
| 1989-05-22 | https://www.nytimes.com/1989/05/22/world/son-of-khomeini-gains-in-authority.html | SON OF KHOMEINI GAINS IN AUTHORITY | By Youssef M Ibrahim Special To the New York Times | TX 2-565720 | 1989-05-31 |
| 1989-05-22 | https://www.nytimes.com/1989/05/22/world/upheaval-china-8-disparate-decision-makers-will-they-be-able-restore-calm.html | UPHEAVAL IN CHINA The 8 Disparate Decision Makers Will They Be Able to Restore Calm | By Nicholas D Kristof Special To the New York Times | TX 2-565720 | 1989-05-31 |
| 1989-05-22 | https://www.nytimes.com/1989/05/22/world/upheaval-china-beijing-throngs-again-thwart-advances-troops-amid-signs-military.html | UPHEAVAL IN CHINA BEIJING THRONGS AGAIN THWART ADVANCES BY TROOPS AMID SIGNS MILITARY BALKS AT CRACKDOWN | By Nicholas D Kristof Special To the New York Times | TX 2-565720 | 1989-05-31 |

| | | | | |
|---|---|---|---|---|
| 1989-05-22 | https://www.nytimes.com/1989/05/22/world/upheaval-china-utmost-caution-president-counsels-restraint-china-while-pushing.html | UPHEAVAL IN CHINA THE UTMOST CAUTION President Counsels Restraint in China While Pushing Rebellion in Panama | By Robert Pear Special To the New York Times | TX 2-565720 | 1989-05-31 |
| 1989-05-22 | https://www.nytimes.com/1989/05/22/world/upheaval-in-china-25000-rally-for-rebels-in-new-soviet-congress.html | UPHEAVAL IN CHINA 25000 Rally for Rebels in New Soviet Congress | By Francis X Clines Special To the New York Times | TX 2-565720 | 1989-05-31 |
| 1989-05-22 | https://www.nytimes.com/1989/05/22/world/upheaval-in-china-bush-urges-protesters-to-stand-up-for-beliefs.html | UPHEAVAL IN CHINA Bush Urges Protesters To Stand Up for Beliefs | By Bernard Weinraub Special To the New York Times | TX 2-565720 | 1989-05-31 |
| 1989-05-22 | https://www.nytimes.com/1989/05/22/world/upheaval-in-china-dissident-in-the-us-hears-of-deep-cracks-in-the-party.html | UPHEAVAL IN CHINA Dissident in the US Hears of Deep Cracks in the Party | By Fox Butterfield | TX 2-565720 | 1989-05-31 |
| 1989-05-22 | https://www.nytimes.com/1989/05/22/world/upheaval-in-china-in-hong-kong-too-a-throng-marches.html | UPHEAVAL IN CHINA In Hong Kong Too a Throng Marches | By Barbara Basler Special To the New York Times | TX 2-565720 | 1989-05-31 |
| 1989-05-22 | https://www.nytimes.com/1989/05/22/world/upheaval-in-china-since-martial-law-protest-crackles-with-fury-at-deng.html | UPHEAVAL IN CHINA Since Martial Law Protest Crackles With Fury at Deng | By Sheryl Wudunn Special To the New York Times | TX 2-565720 | 1989-05-31 |
| 1989-05-22 | https://www.nytimes.com/1989/05/22/world/upheaval-in-china-yearnings-of-youth-an-old-pattern.html | UPHEAVAL IN CHINA Yearnings of Youth An Old Pattern | By Richard Bernstein | TX 2-565720 | 1989-05-31 |
| 1989-05-23 | https://www.nytimes.com/1989/05/23/arts/a-glass-premiere-to-open-serious-fun.html | A Glass Premiere to Open Serious Fun | By Stephen Holden | TX 2-565717 | 1989-05-30 |
| 1989-05-23 | https://www.nytimes.com/1989/05/23/arts/abc-announces-fall-prime-time-lineup.html | ABC Announces Fall PrimeTime Lineup | By Jeremy Gerard | TX 2-565717 | 1989-05-30 |
| 1989-05-23 | https://www.nytimes.com/1989/05/23/arts/menotti-and-his-spoleto-festival.html | Menotti And His Spoleto Festival | By William H Honan | TX 2-565717 | 1989-05-30 |
| 1989-05-23 | https://www.nytimes.com/1989/05/23/arts/reviews-dance-ballet-students-afternoon-session.html | ReviewsDance Ballet Students Afternoon Session | By Jennifer Dunning | TX 2-565717 | 1989-05-30 |
| 1989-05-23 | https://www.nytimes.com/1989/05/23/arts/reviews-dance-city-ballet-students-in-balanchine-and-bournonville-pieces.html | ReviewsDance City Ballet Students in Balanchine and Bournonville Pieces | By Jack Anderson | TX 2-565717 | 1989-05-30 |
| 1989-05-23 | https://www.nytimes.com/1989/05/23/arts/reviews-music-2-countries-3-languages-and-the-compas-sound.html | ReviewsMusic 2 Countries 3 Languages And the Compas Sound | By Jon Pareles | TX 2-565717 | 1989-05-30 |
| 1989-05-23 | https://www.nytimes.com/1989/05/23/arts/reviews-music-sounds-of-the-18th-century.html | ReviewsMusic Sounds of the 18th Century | By Allan Kozinn | TX 2-565717 | 1989-05-30 |

| | | | | |
|---|---|---|---|---|
| 1989-05-23 | https://www.nytimes.com/1989/05/23/books/books-of-the-times-russell-baker-tells-of-his-life-in-print.html | Books of The Times Russell Baker Tells of His Life in Print | By Frank Conroy | TX 2-565717 | 1989-05-30 |
| 1989-05-23 | https://www.nytimes.com/1989/05/23/books/cat-stevens-gives-support-to-call-for-death-of-rushdie.html | Cat Stevens Gives Support To Call for Death of Rushdie | By Craig R Whitney Special To the New York Times | TX 2-565717 | 1989-05-30 |
| 1989-05-23 | https://www.nytimes.com/1989/05/23/business/amerada-pays-big-price-for-reserves.html | Amerada Pays Big Price for Reserves | By Thomas C Hayes Special To the New York Times | TX 2-565717 | 1989-05-30 |
| 1989-05-23 | https://www.nytimes.com/1989/05/23/business/at-t-union-backs-a-strike.html | ATT Union Backs a Strike | AP | TX 2-565717 | 1989-05-30 |
| 1989-05-23 | https://www.nytimes.com/1989/05/23/business/business-people-leader-in-southmark-battle-seeks-to-recoup.html | BUSINESS PEOPLELeader in Southmark Battle Seeks to Recoup Investment | By Nina Andrews | TX 2-565717 | 1989-05-30 |
| 1989-05-23 | https://www.nytimes.com/1989/05/23/business/business-people-pontiac-head-is-moved-to-oldsmobile-division.html | BUSINESS PEOPLE Pontiac Head Is Moved To Oldsmobile Division | By Doron P Levin | TX 2-565717 | 1989-05-30 |
| 1989-05-23 | https://www.nytimes.com/1989/05/23/business/business-people-reynolds-appointment-will-be-a-homecoming.html | BUSINESS PEOPLE Reynolds Appointment Will Be a Homecoming | By Daniel F Cuff | TX 2-565717 | 1989-05-30 |
| 1989-05-23 | https://www.nytimes.com/1989/05/23/business/careers-big-demand-for-aircraft-technicians.html | Careers Big Demand For Aircraft Technicians | By Elizabeth M Fowler | TX 2-565717 | 1989-05-30 |
| 1989-05-23 | https://www.nytimes.com/1989/05/23/business/chris-craft-ends-fight-on-warner.html | ChrisCraft Ends Fight On Warner | By Robert J Cole | TX 2-565717 | 1989-05-30 |
| 1989-05-23 | https://www.nytimes.com/1989/05/23/business/company-news-2-lines-for-sale-at-pillsbury.html | COMPANY NEWS 2 Lines for Sale At Pillsbury | Special to The New York Times | TX 2-565717 | 1989-05-30 |
| 1989-05-23 | https://www.nytimes.com/1989/05/23/business/company-news-charles-schwab-sets-first-payout.html | COMPANY NEWS Charles Schwab Sets First Payout | Special to The New York Times | TX 2-565717 | 1989-05-30 |
| 1989-05-23 | https://www.nytimes.com/1989/05/23/business/company-news-circle-k-seeking-offer-for-company.html | COMPANY NEWS Circle K Seeking Offer for Company | AP | TX 2-565717 | 1989-05-30 |
| 1989-05-23 | https://www.nytimes.com/1989/05/23/business/company-news-du-pont-deal-to-buy-printingplate-maker.html | COMPANY NEWSDu Pont Deal to Buy PrintingPlate Maker | By Philip E Ross | TX 2-565717 | 1989-05-30 |
| 1989-05-23 | https://www.nytimes.com/1989/05/23/business/company-news-florida-investor-buys-celtics-stake.html | COMPANY NEWS Florida Investor Buys Celtics Stake | AP | TX 2-565717 | 1989-05-30 |

| | | | | |
|---|---|---|---|---|
| 1989-05-23 | https://www.nytimes.com/1989/05/23/business/credit-markets-treasury-notes-and-bonds-soar.html | CREDIT MARKETS Treasury Notes and Bonds Soar | By Kenneth N Gilpin | TX 2-565717 | 1989-05-30 |
| 1989-05-23 | https://www.nytimes.com/1989/05/23/business/dollar-up-again-defying-efforts-of-central-banks.html | DOLLAR UP AGAIN DEFYING EFFORTS OF CENTRAL BANKS | By Jonathan Fuerbringer | TX 2-565717 | 1989-05-30 |
| 1989-05-23 | https://www.nytimes.com/1989/05/23/business/fireman-s-fund-fills-post.html | Firemans Fund Fills Post | Special to The New York Times | TX 2-565717 | 1989-05-30 |
| 1989-05-23 | https://www.nytimes.com/1989/05/23/business/greenspan-sees-freer-trade.html | Greenspan Sees Freer Trade | Special to The New York Times | TX 2-565717 | 1989-05-30 |
| 1989-05-23 | https://www.nytimes.com/1989/05/23/business/macmillan-book-club-unit-and-a-publisher-being-sold.html | Macmillan Book Club Unit And a Publisher Being Sold | By Albert Scardino | TX 2-565717 | 1989-05-30 |
| 1989-05-23 | https://www.nytimes.com/1989/05/23/business/major-british-advertiser-government.html | Major British Advertiser Government | By Steve Lohr Special To the New York Times | TX 2-565717 | 1989-05-30 |
| 1989-05-23 | https://www.nytimes.com/1989/05/23/business/market-place-changing-rules-in-holly-auction.html | Market Place Changing Rules In Holly Auction | By Floyd Norris | TX 2-565717 | 1989-05-30 |
| 1989-05-23 | https://www.nytimes.com/1989/05/23/business/nbc-alters-affiliates-payments.html | NBC Alters Affiliates Payments | By Richard W Stevenson Special To the New York Times | TX 2-565717 | 1989-05-30 |
| 1989-05-23 | https://www.nytimes.com/1989/05/23/business/new-surge-is-worrying-white-house.html | New Surge Is Worrying White House | By Peter T Kilborn Special To the New York Times | TX 2-565717 | 1989-05-30 |
| 1989-05-23 | https://www.nytimes.com/1989/05/23/business/powerful-desktop-line-introduced-by-compaq.html | Powerful Desktop Line Introduced by Compaq | By John Markoff | TX 2-565717 | 1989-05-30 |
| 1989-05-23 | https://www.nytimes.com/1989/05/23/business/precious-metal-prices-fall-hong-kong-gold-sales-cited.html | Precious Metal Prices Fall Hong Kong Gold Sales Cited | By H J Maidenberg | TX 2-565717 | 1989-05-30 |
| 1989-05-23 | https://www.nytimes.com/1989/05/23/business/rig-count-falls-sharply.html | Rig Count Falls Sharply | AP | TX 2-565717 | 1989-05-30 |
| 1989-05-23 | https://www.nytimes.com/1989/05/23/business/russians-talk-of-nuclear-aid-by-us.html | Russians Talk of Nuclear Aid by US | By Matthew L Wald Special To the New York Times | TX 2-565717 | 1989-05-30 |
| 1989-05-23 | https://www.nytimes.com/1989/05/23/business/savings-unit-plea-rejected.html | Savings Unit Plea Rejected | Special to The New York Times | TX 2-565717 | 1989-05-30 |
| 1989-05-23 | https://www.nytimes.com/1989/05/23/business/stock-prices-mixed-dow-inches-up-0.92.html | Stock Prices Mixed Dow Inches Up 092 | By Phillip H Wiggins | TX 2-565717 | 1989-05-30 |
| 1989-05-23 | https://www.nytimes.com/1989/05/23/business/talking-business-with-steffens-of-merrill-lynch-investors-called.html | Talking Business with Steffens of Merrill LynchInvestors Called More Confident | By Anise C Wallce | TX 2-565717 | 1989-05-30 |

| | | | | |
|---|---|---|---|---|
| 1989-05-23 | https://www.nytimes.com/1989/05/23/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS ADVERTISING Addenda | By Isadore Barmash | TX 2-565717 | 1989-05-30 |
| 1989-05-23 | https://www.nytimes.com/1989/05/23/business/the-media-business-advertising-burnett-moves-to-new-offices.html | THE MEDIA BUSINESS ADVERTISING Burnett Moves To New Offices | By Isadore Barmash | TX 2-565717 | 1989-05-30 |
| 1989-05-23 | https://www.nytimes.com/1989/05/23/business/the-media-business-advertising-mojo-holders-approve-sale-of-2-units-to-hdm.html | THE MEDIA BUSINESS ADVERTISING Mojo Holders Approve Sale of 2 Units to HDM | By Isadore Barmash | TX 2-565717 | 1989-05-30 |
| 1989-05-23 | https://www.nytimes.com/1989/05/23/business/the-media-business-advertising-new-drive-new-target-for-villeroy.html | THE MEDIA BUSINESS ADVERTISING New Drive New Target For Villeroy | By Isadore Barmash | TX 2-565717 | 1989-05-30 |
| 1989-05-23 | https://www.nytimes.com/1989/05/23/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING People | By Isadore Barmash | TX 2-565717 | 1989-05-30 |
| 1989-05-23 | https://www.nytimes.com/1989/05/23/business/the-media-business-advertising-the-leaders-on-video.html | THE MEDIA BUSINESS ADVERTISING The Leaders on Video | By Isadore Barmash | TX 2-565717 | 1989-05-30 |
| 1989-05-23 | https://www.nytimes.com/1989/05/23/business/times-co-in-deal-to-buy-mccall-s.html | Times Co In Deal to Buy McCalls | By Alex S Jones | TX 2-565717 | 1989-05-30 |
| 1989-05-23 | https://www.nytimes.com/1989/05/23/business/tutoring-japanese-on-takeovers.html | Tutoring Japanese on Takeovers | By James Sterngold | TX 2-565717 | 1989-05-30 |
| 1989-05-23 | https://www.nytimes.com/1989/05/23/business/us-savings-rules-tighter.html | US Savings Rules Tighter | AP | TX 2-565717 | 1989-05-30 |
| 1989-05-23 | https://www.nytimes.com/1989/05/23/movies/review-television-my-lai-hard-to-forget-hard-to-remember.html | ReviewTelevision My Lai Hard to Forget Hard to Remember | By Walter Goodman | TX 2-565717 | 1989-05-30 |
| 1989-05-23 | https://www.nytimes.com/1989/05/23/movies/the-high-price-of-nostalgia-for-things-cinematic.html | The High Price of Nostalgia for Things Cinematic | By Aljean Harmetz Special To the New York Times | TX 2-565717 | 1989-05-30 |
| 1989-05-23 | https://www.nytimes.com/1989/05/23/nyregion/bridge-438689.html | Bridge | By Alan Truscott Special To the New York Times | TX 2-565717 | 1989-05-30 |
| 1989-05-23 | https://www.nytimes.com/1989/05/23/nyregion/campaign-trail-gifts-for-giulianis-lengthy-list.html | Campaign Trail Gifts for Giulianis Lengthy List | By Josh Barbanel | TX 2-565717 | 1989-05-30 |
| 1989-05-23 | https://www.nytimes.com/1989/05/23/nyregion/cantor-for-high-holy-days-fights-dismissal-by-concord.html | Cantor for High Holy Days Fights Dismissal by Concord | By Ronald Sullivan | TX 2-565717 | 1989-05-30 |
| 1989-05-23 | https://www.nytimes.com/1989/05/23/nyregion/charge-reduced-against-mother-in-neglect-case.html | Charge Reduced Against Mother In Neglect Case | By Thomas Morgan | TX 2-565717 | 1989-05-30 |

| | | | | |
|---|---|---|---|---|
| 1989-05-23 | https://www.nytimes.com/1989/05/23/nyregion/chess-253189.html | Chess | By Robert Byrne | TX 2-565717 | 1989-05-30 |
| 1989-05-23 | https://www.nytimes.com/1989/05/23/nyregion/deadline-near-on-averting-tax-rise.html | Deadline Near on Averting Tax Rise | By Sam Howe Verhovek Special To the New York Times | TX 2-565717 | 1989-05-30 |
| 1989-05-23 | https://www.nytimes.com/1989/05/23/nyregion/kean-remaining-neutral-in-governorship-primary.html | Kean Remaining Neutral In Governorship Primary | Special to The New York Times | TX 2-565717 | 1989-05-30 |
| 1989-05-23 | https://www.nytimes.com/1989/05/23/nyregion/landlords-suing-the-housing-court-as-unfair.html | Landlords Suing the Housing Court as Unfair | By William Glaberson | TX 2-565717 | 1989-05-30 |
| 1989-05-23 | https://www.nytimes.com/1989/05/23/nyregion/man-dies-after-arrest-in-assault.html | Man Dies After Arrest In Assault | By Don Terry | TX 2-565717 | 1989-05-30 |
| 1989-05-23 | https://www.nytimes.com/1989/05/23/nyregion/nurses-strike-at-st-luke-s-in-dispute-over-pay-and-staff-shortages.html | Nurses Strike at St Lukes in Dispute Over Pay and Staff Shortages | By Robert D McFadden | TX 2-565717 | 1989-05-30 |
| 1989-05-23 | https://www.nytimes.com/1989/05/23/nyregion/our-towns-they-ve-a-certain-primitive-naif-note-the-art-too.html | Our Towns Theyve a Certain Primitive Naif Note the Art Too | By Michael Winerip | TX 2-565717 | 1989-05-30 |
| 1989-05-23 | https://www.nytimes.com/1989/05/23/nyregion/panel-votes-bill-to-ban-incinerators.html | Panel Votes Bill to Ban Incinerators | By David W Dunlap | TX 2-565717 | 1989-05-30 |
| 1989-05-23 | https://www.nytimes.com/1989/05/23/nyregion/police-citing-parolee-shun-clearwater-fair.html | Police Citing Parolee Shun Clearwater Fair | By James Feron Special To the New York Times | TX 2-565717 | 1989-05-30 |
| 1989-05-23 | https://www.nytimes.com/1989/05/23/nyregion/right-man-on-trial-in-three-murders-prosecutor-tells-jury.html | Right Man on Trial In Three Murders Prosecutor Tells Jury | By Joseph P Fried | TX 2-565717 | 1989-05-30 |
| 1989-05-23 | https://www.nytimes.com/1989/05/23/nyregion/santucci-to-seek-his-fourth-term-as-a-prosecutor.html | Santucci to Seek His Fourth Term As a Prosecutor | By Joseph P Fried | TX 2-565717 | 1989-05-30 |
| 1989-05-23 | https://www.nytimes.com/1989/05/23/nyregion/summer-cranks-up-anti-trash-armor-hits-the-beach.html | Summer Cranks Up AntiTrash Armor Hits the Beach | By Eric Schmitt | TX 2-565717 | 1989-05-30 |
| 1989-05-23 | https://www.nytimes.com/1989/05/23/obituaries/frances-steloff-is-fondly-recalled-by-patrons-of-gotham-book-mart.html | Frances Steloff Is Fondly Recalled By Patrons of Gotham Book Mart | By Herbert Mitgang | TX 2-565717 | 1989-05-30 |
| 1989-05-23 | https://www.nytimes.com/1989/05/23/obituaries/margot-zemach-57-author-dies-also-illustrated-books-for-children.html | Margot Zemach 57 Author Dies Also Illustrated Books for Children | By Glenn Collins | TX 2-565717 | 1989-05-30 |
| 1989-05-23 | https://www.nytimes.com/1989/05/23/opinion/beijing-creates-a-nowin-situation.html | Beijing Creates A NoWin Situation | By Roderick MacFarquhar | TX 2-565717 | 1989-05-30 |

| | | | | |
|---|---|---|---|---|
| 1989-05-23 | https://www.nytimes.com/1989/05/23/opinion/in-the-nation-people-and-trucks.html | IN THE NATION People And Trucks | By Tom Wicker | TX 2-565717 | 1989-05-30 |
| 1989-05-23 | https://www.nytimes.com/1989/05/23/opinion/l-testers-not-women-must-explain-sat-gap-476989.html | Testers Not Women Must Explain SAT Gap | True Also for Blacks | TX 2-565717 | 1989-05-30 |
| 1989-05-23 | https://www.nytimes.com/1989/05/23/opinion/on-my-mind-the-truth-of-china.html | ON MY MIND The Truth of China | By A M Rosenthal | TX 2-565717 | 1989-05-30 |
| 1989-05-23 | https://www.nytimes.com/1989/05/23/opinion/the-sun-in-the-greenhouse.html | The Sun in the Greenhouse | By Albert Arking | TX 2-565717 | 1989-05-30 |
| 1989-05-23 | https://www.nytimes.com/1989/05/23/science/a-new-clue-to-food-poisoning-and-toxic-shock.html | A New Clue to Food Poisoning and Toxic Shock | By Gina Kolata | TX 2-565717 | 1989-05-30 |
| 1989-05-23 | https://www.nytimes.com/1989/05/23/science/campus-aids-survey-finds-threat-is-real-but-not-yet-rampant.html | Campus AIDS Survey Finds Threat Is Real But Not Yet Rampant | By Warren E Leary Special To the New York Times | TX 2-565717 | 1989-05-30 |
| 1989-05-23 | https://www.nytimes.com/1989/05/23/science/for-cheap-versatile-spacecraft-designers-discover-less-is-more.html | For Cheap Versatile Spacecraft Designers Discover Less Is More | By William J Broad | TX 2-565717 | 1989-05-30 |
| 1989-05-23 | https://www.nytimes.com/1989/05/23/science/only-radical-steps-can-save-wildlife-in-kenya-leakey-says.html | Only Radical Steps Can Save Wildlife In Kenya Leakey Says | By Jane Perlez | TX 2-565717 | 1989-05-30 |
| 1989-05-23 | https://www.nytimes.com/1989/05/23/science/peripherals-a-handy-electronic-go-between.html | PERIPHERALS A Handy Electronic GoBetween | By L R Shannon | TX 2-565717 | 1989-05-30 |
| 1989-05-23 | https://www.nytimes.com/1989/05/23/science/personal-computers-of-chips-and-buggy-whips-reassessing-future-needs.html | PERSONAL COMPUTERS Of Chips and Buggy Whips Reassessing Future Needs | By Peter H Lewis | TX 2-565717 | 1989-05-30 |
| 1989-05-23 | https://www.nytimes.com/1989/05/23/science/researchers-enlist-bacteria-to-do-battle-with-oil-spill.html | Researchers Enlist Bacteria To Do Battle With Oil Spill | By Malcolm W Browne | TX 2-565717 | 1989-05-30 |
| 1989-05-23 | https://www.nytimes.com/1989/05/23/science/soviet-pollution-hurts-finnish-wilderness.html | Soviet Pollution Hurts Finnish Wilderness | By Craig R Whitney | TX 2-565717 | 1989-05-30 |
| 1989-05-23 | https://www.nytimes.com/1989/05/23/science/the-doctor-s-world-patient-gets-altered-genes-in-first-approved-test.html | THE DOCTORS WORLD Patient Gets Altered Genes in First Approved Test | By Harold M Schmeck Jr | TX 2-565717 | 1989-05-30 |
| 1989-05-23 | https://www.nytimes.com/1989/05/23/science/the-doctor-s-world-scientists-fear-that-a-parasite-will-spread-in-transfusions.html | THE DOCTORS WORLD Scientists Fear That a Parasite Will Spread in Transfusions | By Lawrence K Altman Md | TX 2-565717 | 1989-05-30 |
| 1989-05-23 | https://www.nytimes.com/1989/05/23/sports/after-26-seasons-is-john-out-of-time.html | After 26 Seasons Is John Out of Time | By Michael Martinez | TX 2-565717 | 1989-05-30 |

| | | | | |
|---|---|---|---|---|
| 1989-05-23 | https://www.nytimes.com/1989/05/23/sports/flames-canadiens-play-copycats.html | Flames Canadiens Play Copycats | By Robin Finn Special To the New York Times | TX 2-565717 | 1989-05-30 |
| 1989-05-23 | https://www.nytimes.com/1989/05/23/sports/indians-batter-morris-and-tigers-reach-.500-mark.html | Indians Batter Morris And Tigers Reach 500 Mark | AP | TX 2-565717 | 1989-05-30 |
| 1989-05-23 | https://www.nytimes.com/1989/05/23/sports/indy-s-master-of-body-work.html | Indys Master of Body Work | By Joseph Siano | TX 2-565717 | 1989-05-30 |
| 1989-05-23 | https://www.nytimes.com/1989/05/23/sports/nhl-gives-hextall-12-game-suspension-for-attack-on-chelios.html | NHL Gives Hextall 12Game Suspension for Attack on Chelios | AP | TX 2-565717 | 1989-05-30 |
| 1989-05-23 | https://www.nytimes.com/1989/05/23/sports/pitino-and-kentucky-begin-their-talks.html | Pitino and Kentucky Begin Their Talks | By William C Rhoden Special To the New York Times | TX 2-565717 | 1989-05-30 |
| 1989-05-23 | https://www.nytimes.com/1989/05/23/sports/rose-granted-32-day-delay.html | Rose Granted 32Day Delay | By Murray Chass | TX 2-565717 | 1989-05-30 |
| 1989-05-23 | https://www.nytimes.com/1989/05/23/sports/simms-wants-more-money-but-is-expected-at-minicamp.html | Simms Wants More Money but Is Expected at Minicamp | By Frank Litsky | TX 2-565717 | 1989-05-30 |
| 1989-05-23 | https://www.nytimes.com/1989/05/23/sports/sports-of-the-times-let-s-make-mike-tyson-a-linebacker.html | SPORTS OF THE TIMES Lets Make Mike Tyson A Linebacker | By Dave Anderson | TX 2-565717 | 1989-05-30 |
| 1989-05-23 | https://www.nytimes.com/1989/05/23/sports/though-rarely-used-leach-has-the-right-stuff.html | Though Rarely Used Leach Has the Right Stuff | By Joe Sexton | TX 2-565717 | 1989-05-30 |
| 1989-05-23 | https://www.nytimes.com/1989/05/23/style/by-design-a-mere-hint-of-flowers.html | By Design A Mere Hint of Flowers | By Carrie Donovan | TX 2-565717 | 1989-05-30 |
| 1989-05-23 | https://www.nytimes.com/1989/05/23/style/for-fall-a-flirtatiousness-shapes-elegant-fur-designs.html | For Fall a Flirtatiousness Shapes Elegant Fur Designs | By Bernadine Morris | TX 2-565717 | 1989-05-30 |
| 1989-05-23 | https://www.nytimes.com/1989/05/23/style/patterns-450289.html | PATTERNS | By Woody Hochswender | TX 2-565717 | 1989-05-30 |
| 1989-05-23 | https://www.nytimes.com/1989/05/23/theater/review-theater-fiddling-while-a-rome-of-our-time-burns.html | ReviewTheater Fiddling While a Rome of Our Time Burns | By Mel Gussow | TX 2-565717 | 1989-05-30 |
| 1989-05-23 | https://www.nytimes.com/1989/05/23/theater/tennessee-williams-in-russian.html | Tennessee Williams in Russian | By Francis X Clines Special To the New York Times | TX 2-565717 | 1989-05-30 |
| 1989-05-23 | https://www.nytimes.com/1989/05/23/us/boston-s-teachers-pact-to-decentralize-schools.html | Bostons Teachers Pact To Decentralize Schools | By Allan R Gold Special To the New York Times | TX 2-565717 | 1989-05-30 |
| 1989-05-23 | https://www.nytimes.com/1989/05/23/us/bush-s-sister-hurts-3-officers.html | Bushs Sister Hurts 3 Officers | AP | TX 2-565717 | 1989-05-30 |

| | | | | |
|---|---|---|---|---|
| 1989-05-23 | https://www.nytimes.com/1989/05/23/us/conservationists-plan-to-translate-major-sacred-texts.html | Conservationists Plan to Translate Major Sacred Texts | By Paul Lewis Special To the New York Times | TX 2-565717 | 1989-05-30 |
| 1989-05-23 | https://www.nytimes.com/1989/05/23/us/ex-aide-says-pierce-ruled-on-who-got-big-housing-grants.html | ExAide Says Pierce Ruled on Who Got Big Housing Grants | By Philip Shenon Special To the New York Times | TX 2-565717 | 1989-05-30 |
| 1989-05-23 | https://www.nytimes.com/1989/05/23/us/florida-court-to-speed-abortion-consent-case.html | Florida Court to Speed Abortion Consent Case | AP | TX 2-565717 | 1989-05-30 |
| 1989-05-23 | https://www.nytimes.com/1989/05/23/us/lawsuit-raises-issue-of-color-bias-between-blacks.html | Lawsuit Raises Issue of Color Bias Between Blacks | By Peter Applebome Special To the New York Times | TX 2-565717 | 1989-05-30 |
| 1989-05-23 | https://www.nytimes.com/1989/05/23/us/new-bedford-journal-for-troubled-city-all-america-lift.html | New Bedford Journal For Troubled City AllAmerica Lift | By Allan R Gold Special To the New York Times | TX 2-565717 | 1989-05-30 |
| 1989-05-23 | https://www.nytimes.com/1989/05/23/us/rights-chief-defends-acts-again.html | Rights Chief Defends Acts Again | By Julie Johnson | TX 2-565717 | 1989-05-30 |
| 1989-05-23 | https://www.nytimes.com/1989/05/23/us/san-francisco-city-benefits-extended-to-unwed-couples.html | San Francisco City Benefits Extended to Unwed Couples | AP | TX 2-565717 | 1989-05-30 |
| 1989-05-23 | https://www.nytimes.com/1989/05/23/us/schools-pinched-by-cuts-in-food-surplus.html | Schools Pinched by Cuts in Food Surplus | Special to The New York Times | TX 2-565717 | 1989-05-30 |
| 1989-05-23 | https://www.nytimes.com/1989/05/23/us/secord-enters-plea-of-not-guilty-to-later-iran-contra-indictment.html | Secord Enters Plea of Not Guilty To Later IranContra Indictment | AP | TX 2-565717 | 1989-05-30 |
| 1989-05-23 | https://www.nytimes.com/1989/05/23/us/south-in-one-volume-myths-and-moon-pies.html | South in One Volume Myths and Moon Pies | By Ronald Smothers | TX 2-565717 | 1989-05-30 |
| 1989-05-23 | https://www.nytimes.com/1989/05/23/us/supreme-court-roundup-new-york-trials-allowed-in-suits-over-cruise-ship-takeover.html | Supreme Court Roundup New York Trials Allowed in Suits Over Cruise Ship Takeover | By Linda Greenhouse Special To the New York Times | TX 2-565717 | 1989-05-30 |
| 1989-05-23 | https://www.nytimes.com/1989/05/23/us/tanker-captain-indicted-on-felony-counts.html | Tanker Captain Indicted on Felony Counts | AP | TX 2-565717 | 1989-05-30 |
| 1989-05-23 | https://www.nytimes.com/1989/05/23/us/us-house-leaders-disclose-speech-fees-near-legal-limit.html | US House Leaders Disclose Speech Fees Near Legal Limit | By Jeff Gerth Special To the New York Times | TX 2-565717 | 1989-05-30 |
| 1989-05-23 | https://www.nytimes.com/1989/05/23/us/washington-talk-districtspeak-what-s-in-a-name-honor-for-a-navy-family.html | Washington Talk Districtspeak Whats in a Name Honor for a Navy Family | Special to The New York Times | TX 2-565717 | 1989-05-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-05-23 | https://www.nytimes.com/1989/05/23/us/washington-talk-politics.html | Washington Talk Politics | By E J Dionne Jr special To the New York Times | TX 2-565717 | 1989-05-30 |
| 1989-05-23 | https://www.nytimes.com/1989/05/23/us/washington-talk-why-bush-s-nominees-are-caught-in-a-limbo.html | Washington Talk Why Bushs Nominees Are Caught in a Limbo | By Susan F Rasky Special To the New York Times | TX 2-565717 | 1989-05-30 |
| 1989-05-23 | https://www.nytimes.com/1989/05/23/us/wright-to-begin-his-defense-today-amid-swirl-of-rumors-and-turmoil.html | Wright to Begin His Defense Today Amid Swirl of Rumors and Turmoil | By Robin Toner Special To the New York Times | TX 2-565717 | 1989-05-30 |
| 1989-05-23 | https://www.nytimes.com/1989/05/23/world/2-legislators-are-indicted-in-japan-s-scandal.html | 2 Legislators Are Indicted in Japans Scandal | By David E Sanger Special To the New York Times | TX 2-565717 | 1989-05-30 |
| 1989-05-23 | https://www.nytimes.com/1989/05/23/world/a-palestinian-driver-is-killed-by-a-stone-throwing-israeli.html | A Palestinian Driver Is Killed By a StoneThrowing  Israeli | AP | TX 2-565717 | 1989-05-30 |
| 1989-05-23 | https://www.nytimes.com/1989/05/23/world/arab-talks-expected-to-focus-on-plo-and-syria.html | Arab Talks Expected to Focus on PLO and Syria | By Youssef M Ibrahim Special To the New York Times | TX 2-565717 | 1989-05-30 |
| 1989-05-23 | https://www.nytimes.com/1989/05/23/world/baker-in-a-middle-east-blueprint-asks-israel-to-reach-out-to-arabs.html | Baker in a Middle East Blueprint Asks Israel to Reach Out to Arabs | By Thomas L Friedman Special To the New York Times | TX 2-565717 | 1989-05-30 |
| 1989-05-23 | https://www.nytimes.com/1989/05/23/world/bonn-had-informant-in-the-group-suspected-in-the-pan-am-bombing.html | Bonn Had Informant in the Group Suspected in the Pan Am Bombing | By Stephen Engelberg Special To the New York Times | TX 2-565717 | 1989-05-30 |
| 1989-05-23 | https://www.nytimes.com/1989/05/23/world/bonn-sees-wide-gulf-in-missile-dispute.html | Bonn Sees Wide Gulf in Missile Dispute | By Serge Schmemann Special To the New York Times | TX 2-565717 | 1989-05-30 |
| 1989-05-23 | https://www.nytimes.com/1989/05/23/world/chinese-aide-visiting-us-sees-room-for-compromise.html | Chinese Aide Visiting US Sees Room for Compromise | By Fox Butterfield Special To the New York Times | TX 2-565717 | 1989-05-30 |
| 1989-05-23 | https://www.nytimes.com/1989/05/23/world/cochabamba-journal-a-nice-place-to-live-just-ask-the-drug-barons.html | Cochabamba Journal A Nice Place to Live Just Ask the Drug Barons | By Joseph B Treaster Special To the New York Times | TX 2-565717 | 1989-05-30 |
| 1989-05-23 | https://www.nytimes.com/1989/05/23/world/diet-in-beijing-fast-then-feast.html | Diet in Beijing Fast Then Feast | Special to The New York Times | TX 2-565717 | 1989-05-30 |
| 1989-05-23 | https://www.nytimes.com/1989/05/23/world/excerpts-from-baker-s-mideast-talk.html | Excerpts From Bakers Mideast Talk | Special to The New York Times | TX 2-565717 | 1989-05-30 |
| 1989-05-23 | https://www.nytimes.com/1989/05/23/world/hong-kong-market-falls-over-unrest.html | HONG KONG MARKET FALLS OVER UNREST | By Barbara Basler Special To the New York Times | TX 2-565717 | 1989-05-30 |
| 1989-05-23 | https://www.nytimes.com/1989/05/23/world/hungary-s-reform-circles-a-new-leaf.html | Hungarys Reform Circles A New Leaf | By Henry Kamm Special To the New York Times | TX 2-565717 | 1989-05-30 |

| | | | | |
|---|---|---|---|---|
| 1989-05-23 | https://www.nytimes.com/1989/05/23/world/india-reports-successful-test-of-mid-range-missile.html | India Reports Successful Test of MidRange Missile | By Barbara Crossette Special To the New York Times | TX 2-565717 | 1989-05-30 |
| 1989-05-23 | https://www.nytimes.com/1989/05/23/world/new-law-limiting-dissent-is-softened-by-soviet-court.html | New Law Limiting Dissent Is Softened by Soviet Court | By Francis X Clines Special To the New York Times | TX 2-565717 | 1989-05-30 |
| 1989-05-23 | https://www.nytimes.com/1989/05/23/world/party-time-in-prague-but-under-dark-skies.html | Party Time in Prague But Under Dark Skies | By John Tagliabue Special To the New York Times | TX 2-565717 | 1989-05-30 |
| 1989-05-23 | https://www.nytimes.com/1989/05/23/world/reporter-s-notebook-deng-to-retire-in-the-us-and-other-chinese-rumors.html | Reporters Notebook Deng to Retire in the US And Other Chinese Rumors | By Nicholas D Kristof Special To the New York Times | TX 2-565717 | 1989-05-30 |
| 1989-05-23 | https://www.nytimes.com/1989/05/23/world/shortages-and-anarchy-begin-to-cripple-beijing.html | Shortages and Anarchy Begin to Cripple Beijing | By Sheryl Wudunn Special To the New York Times | TX 2-565717 | 1989-05-30 |
| 1989-05-23 | https://www.nytimes.com/1989/05/23/world/thatcher-the-issue-in-vote-on-europe.html | Thatcher the Issue in Vote on Europe | By Craig R Whitney Special To the New York Times | TX 2-565717 | 1989-05-30 |
| 1989-05-23 | https://www.nytimes.com/1989/05/23/world/upheaval-in-china-radio-broadcasts-report-pro-student-demonstrations-breaking-all.html | Upheaval in China Radio Broadcasts Report ProStudent Demonstrations Breaking Out All Over China | By Robert Pear Special To the New York Times | TX 2-565717 | 1989-05-30 |
| 1989-05-23 | https://www.nytimes.com/1989/05/23/world/upheaval-china-standoff-persists-beijing-7-top-ex-commanders-warn-army-must-not.html | Upheaval In China STANDOFF PERSISTS IN BEIJING 7 TOP EXCOMMANDERS WARN ARMY MUST NOT ENTER CITY | By Nicholas D Kristof Special To the New York Times | TX 2-565717 | 1989-05-30 |
| 1989-05-23 | https://www.nytimes.com/1989/05/23/world/upheaval-in-china-army-may-be-trying-to-avoid-crisis.html | Upheaval in China Army May Be Trying to Avoid Crisis | By Charles Mohr Special To the New York Times | TX 2-565717 | 1989-05-30 |
| 1989-05-23 | https://www.nytimes.com/1989/05/23/world/upheaval-in-china-from-asian-neighbors-it-s-silence-and-anxiety.html | Upheaval in China From Asian Neighbors Its Silence and Anxiety | By Steven Erlanger Special To the New York Times | TX 2-565717 | 1989-05-30 |
| 1989-05-24 | https://www.nytimes.com/1989/05/24/arts/empty-theaters-bringing-concerts-to-broadway.html | Empty Theaters Bringing Concerts to Broadway | By Mervyn Rothstein | TX 2-569662 | 1989-06-05 |
| 1989-05-24 | https://www.nytimes.com/1989/05/24/arts/review-ballet-with-icicles-and-attitude-a-chilly-swan-lake.html | ReviewBallet With Icicles and Attitude A Chilly Swan Lake | By Jennifer Dunning | TX 2-569662 | 1989-06-05 |
| 1989-05-24 | https://www.nytimes.com/1989/05/24/arts/review-music-familiar-sonatas-intensely.html | ReviewMusic Familiar Sonatas Intensely | By Will Crutchfield | TX 2-569662 | 1989-06-05 |
| 1989-05-24 | https://www.nytimes.com/1989/05/24/arts/review-pop-mixing-metaphors-suddenly.html | ReviewPop Mixing Metaphors Suddenly | By Jon Pareles | TX 2-569662 | 1989-06-05 |

| | | | | |
|---|---|---|---|---|
| 1989-05-24 | https://www.nytimes.com/1989/05/24/arts/review-television-the-film-that-challenged-dr-death.html | ReviewTelevision The Film That Challenged Dr Death | By John J OConnor | TX 2-569662 | 1989-06-05 |
| 1989-05-24 | https://www.nytimes.com/1989/05/24/arts/the-pop-life-523689.html | The Pop Life | By Stephen Holden | TX 2-569662 | 1989-06-05 |
| 1989-05-24 | https://www.nytimes.com/1989/05/24/books/book-notes-557189.html | Book Notes | By Edwin McDowell | TX 2-569662 | 1989-06-05 |
| 1989-05-24 | https://www.nytimes.com/1989/05/24/books/books-of-the-times-an-invitation-into-the-world-of-a-friendly-grump.html | Books of The Times An Invitation Into the World of a Friendly Grump | By Eva Hoffman | TX 2-569662 | 1989-06-05 |
| 1989-05-24 | https://www.nytimes.com/1989/05/24/business/a-shift-in-mexico-with-airline-sale.html | A Shift in Mexico With Airline Sale | By Larry Rohter Special To the New York Times | TX 2-569662 | 1989-06-05 |
| 1989-05-24 | https://www.nytimes.com/1989/05/24/business/bank-board-sued-on-curb.html | Bank Board Sued on Curb | Special to The New York Times | TX 2-569662 | 1989-06-05 |
| 1989-05-24 | https://www.nytimes.com/1989/05/24/business/bank-yields-show-drops-in-week.html | Bank Yields Show Drops In Week | By H J Maidenberg | TX 2-569662 | 1989-06-05 |
| 1989-05-24 | https://www.nytimes.com/1989/05/24/business/banks-said-to-back-time-link.html | Banks Said To Back Time Link | By Robert J Cole | TX 2-569662 | 1989-06-05 |
| 1989-05-24 | https://www.nytimes.com/1989/05/24/business/business-people-key-promotion-is-made-at-knoll-international.html | BUSINESS PEOPLE Key Promotion Is Made At Knoll International | By Daniel F Cuff | TX 2-569662 | 1989-06-05 |
| 1989-05-24 | https://www.nytimes.com/1989/05/24/business/business-people-schindler-has-president-for-its-us-subsidiary.html | BUSINESS PEOPLESchindler Has President For Its US Subsidiary | By Philip E Ross | TX 2-569662 | 1989-06-05 |
| 1989-05-24 | https://www.nytimes.com/1989/05/24/business/business-people-top-scientific-post-is-filled-at-ibm.html | BUSINESS PEOPLE Top Scientific Post Is Filled at IBM | By John Markoff | TX 2-569662 | 1989-06-05 |
| 1989-05-24 | https://www.nytimes.com/1989/05/24/business/business-technology-a-spray-bottle-easier-to-use.html | BUSINESS TECHNOLOGY A Spray Bottle Easier to Use | By John Holusha | TX 2-569662 | 1989-06-05 |
| 1989-05-24 | https://www.nytimes.com/1989/05/24/business/business-technology-race-on-for-bifocal-contact-lens.html | BUSINESS TECHNOLOGY Race On for Bifocal Contact Lens | By Milt Freudenheim | TX 2-569662 | 1989-06-05 |
| 1989-05-24 | https://www.nytimes.com/1989/05/24/business/company-news-cnw-directors-are-favored.html | COMPANY NEWS CNW Directors Are Favored | Special to The New York Times | TX 2-569662 | 1989-06-05 |
| 1989-05-24 | https://www.nytimes.com/1989/05/24/business/company-news-florida-savings-unit-sells-branches.html | COMPANY NEWS Florida Savings Unit Sells Branches | Special to The New York Times | TX 2-569662 | 1989-06-05 |
| 1989-05-24 | https://www.nytimes.com/1989/05/24/business/company-news-reading-bates.html | COMPANY NEWS Reading  Bates | Special to The New York Times | TX 2-569662 | 1989-06-05 |

| | | | | |
|---|---|---|---|---|
| 1989-05-24 | https://www.nytimes.com/1989/05/24/business/company-news-sematech-awards-7-contracts.html | COMPANY NEWS Sematech Awards 7 Contracts | By Thomas C Hayes Special To the New York Times | TX 2-569662 | 1989-06-05 |
| 1989-05-24 | https://www.nytimes.com/1989/05/24/business/company-news-southmark-to-sell-integon.html | COMPANY NEWS Southmark To Sell Integon | Special to The New York Times | TX 2-569662 | 1989-06-05 |
| 1989-05-24 | https://www.nytimes.com/1989/05/24/business/company-news-thrifty-rent-a-car-to-buy-snappy-car.html | COMPANY NEWS Thrifty RentACar To Buy Snappy Car | AP | TX 2-569662 | 1989-06-05 |
| 1989-05-24 | https://www.nytimes.com/1989/05/24/business/company-news-xerox-will-broaden-key-software-licenses.html | COMPANY NEWS Xerox Will Broaden Key Software Licenses | By Lawrence M Fisher | TX 2-569662 | 1989-06-05 |
| 1989-05-24 | https://www.nytimes.com/1989/05/24/business/credit-markets-treasury-issues-mixed-despite-rise-in-durables.html | CREDIT MARKETS Treasury Issues Mixed Despite Rise in Durables | By Kenneth N Gilpin | TX 2-569662 | 1989-06-05 |
| 1989-05-24 | https://www.nytimes.com/1989/05/24/business/deadline-today-on-eastern-is-faced-by-america-west.html | Deadline Today on Eastern Is Faced by America West | By Agis Salpukas | TX 2-569662 | 1989-06-05 |
| 1989-05-24 | https://www.nytimes.com/1989/05/24/business/dow-sinks-2401-points-on-inflation-fears.html | Dow Sinks 2401 Points on Inflation Fears | By Lawrence J Demaria | TX 2-569662 | 1989-06-05 |
| 1989-05-24 | https://www.nytimes.com/1989/05/24/business/economic-scene-airline-computer-friend-or-foe.html | Economic Scene Airline Computer Friend or Foe | By Peter Passell | TX 2-569662 | 1989-06-05 |
| 1989-05-24 | https://www.nytimes.com/1989/05/24/business/ex-us-official-admits-guilt-on-phone-contract.html | ExUS Official Admits Guilt on Phone Contract | By Calvin Sims | TX 2-569662 | 1989-06-05 |
| 1989-05-24 | https://www.nytimes.com/1989/05/24/business/fed-easing-unlikely-member-says.html | Fed Easing Unlikely Member Says | By Robert D Hershey Jr Special To the New York Times | TX 2-569662 | 1989-06-05 |
| 1989-05-24 | https://www.nytimes.com/1989/05/24/business/market-place-why-hilton-hints-he-might-sell.html | Market PlaceWhy Hilton Hints He Might Sell | By Michael Lev | TX 2-569662 | 1989-06-05 |
| 1989-05-24 | https://www.nytimes.com/1989/05/24/business/nec-tries-to-zap-nintendo-in-the-video-game-market.html | NEC Tries to Zap Nintendo In the Video Game Market | By Douglas C McGill | TX 2-569662 | 1989-06-05 |
| 1989-05-24 | https://www.nytimes.com/1989/05/24/business/plan-on-fsx-is-weakened.html | Plan on FSX Is Weakened | AP | TX 2-569662 | 1989-06-05 |
| 1989-05-24 | https://www.nytimes.com/1989/05/24/business/real-estate-new-jersey-condo-units-for-industry.html | Real Estate New Jersey Condo Units For Industry | By Shawn G Kennedy | TX 2-569662 | 1989-06-05 |

| | | | | |
|---|---|---|---|---|
| 1989-05-24 | https://www.nytimes.com/1989/05/24/business/savings-bill-battle-is-seen.html | Savings Bill Battle Is Seen | Special to The New York Times | TX 2-569662 | 1989-06-05 |
| 1989-05-24 | https://www.nytimes.com/1989/05/24/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS AdvertisingAccounts | By Robert W Stevenson | TX 2-569662 | 1989-06-05 |
| 1989-05-24 | https://www.nytimes.com/1989/05/24/business/the-media-business-advertising-addendum.html | THE MEDIA BUSINESS AdvertisingAddendum | By Robert W Stevenson | TX 2-569662 | 1989-06-05 |
| 1989-05-24 | https://www.nytimes.com/1989/05/24/business/the-media-business-advertising-manhattaninc-to-lotas.html | THE MEDIA BUSINESS AdvertisingManhattaninc to Lotas | By Robert W Stevenson | TX 2-569662 | 1989-06-05 |
| 1989-05-24 | https://www.nytimes.com/1989/05/24/business/the-media-business-advertising-nbc-sears-promotional-link-is-set.html | THE MEDIA BUSINESS Advertising NBCSears Promotional Link Is Set | By Richard W Stevenson | TX 2-569662 | 1989-06-05 |
| 1989-05-24 | https://www.nytimes.com/1989/05/24/business/the-media-business-advertising-nike-and-agency-get-art-directors.html | THE MEDIA BUSINESS AdvertisingNike and Agency Get Art Directors Awards | By Robert W Stevenson | TX 2-569662 | 1989-06-05 |
| 1989-05-24 | https://www.nytimes.com/1989/05/24/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS AdvertisingPeople | By Robert W Stevenson | TX 2-569662 | 1989-06-05 |
| 1989-05-24 | https://www.nytimes.com/1989/05/24/business/the-media-business-advertising-whitehall-labs-and-esty-split.html | THE MEDIA BUSINESS AdvertisingWhitehall Labs And Esty Split | By Robert W Stevenson | TX 2-569662 | 1989-06-05 |
| 1989-05-24 | https://www.nytimes.com/1989/05/24/business/tokyo-s-anxiety-to-avoid-offense.html | Tokyos Anxiety to Avoid Offense | By David E Sanger Special To the New York Times | TX 2-569662 | 1989-06-05 |
| 1989-05-24 | https://www.nytimes.com/1989/05/24/business/two-units-to-be-sold-by-drexel.html | Two Units To Be Sold By Drexel | By Kurt Eichenwald | TX 2-569662 | 1989-06-05 |
| 1989-05-24 | https://www.nytimes.com/1989/05/24/business/us-giants-in-research-consortium.html | US Giants In Research Consortium | By Andrew Pollack | TX 2-569662 | 1989-06-05 |
| 1989-05-24 | https://www.nytimes.com/1989/05/24/garden/60-minute-gourmet-754689.html | 60MINUTE GOURMET | By Pierre Franey | TX 2-569662 | 1989-06-05 |
| 1989-05-24 | https://www.nytimes.com/1989/05/24/garden/de-gustibus-friendly-waiters-and-other-annoyances.html | DE GUSTIBUS Friendly Waiters and Other Annoyances | By Marian Burros | TX 2-569662 | 1989-06-05 |
| 1989-05-24 | https://www.nytimes.com/1989/05/24/garden/eating-well-a-heart-expert-s-rx-for-the-nation.html | EATING WELL A Heart Experts Rx for the Nation | By Marian Burros | TX 2-569662 | 1989-06-05 |
| 1989-05-24 | https://www.nytimes.com/1989/05/24/garden/food-notes-756089.html | FOOD NOTES | By Florence Fabricant | TX 2-569662 | 1989-06-05 |
| 1989-05-24 | https://www.nytimes.com/1989/05/24/garden/hello-ms-470-635-1-may-i-help-you.html | Hello Ms 4706351 May I Help You | By Lena Williams | TX 2-569662 | 1989-06-05 |

| 1989-05-24 | https://www.nytimes.com/1989/05/24/garden/italian-whites-of-international-taste.html | Italian Whites of International Taste | By Howard G Goldberg | TX 2-569662 | 1989-06-05 |
|---|---|---|---|---|---|
| 1989-05-24 | https://www.nytimes.com/1989/05/24/garden/metropolitan-diary-753589.html | METROPOLITAN DIARY | By Ron Alexander | TX 2-569662 | 1989-06-05 |
| 1989-05-24 | https://www.nytimes.com/1989/05/24/garden/new-york-restaurants-struggle.html | New York Restaurants Struggle | By Dena Kleiman | TX 2-569662 | 1989-06-05 |
| 1989-05-24 | https://www.nytimes.com/1989/05/24/garden/points-west-final-countdown-for-a-basketball-hero.html | POINTS WEST Final Countdown for a Basketball Hero | By Anne Taylor Fleming Special To the New York Times | TX 2-569662 | 1989-06-05 |
| 1989-05-24 | https://www.nytimes.com/1989/05/24/garden/seafood-right-at-home-on-the-barbecue.html | Seafood Right at Home On the Barbecue | By Florence Fabricant | TX 2-569662 | 1989-06-05 |
| 1989-05-24 | https://www.nytimes.com/1989/05/24/garden/soviet-bread-sets-off-capitalist-struggle.html | Soviet Bread Sets Off Capitalist Struggle | By Florence Fabricant | TX 2-569662 | 1989-06-05 |
| 1989-05-24 | https://www.nytimes.com/1989/05/24/garden/tips-on-buying-fish-get-it-fresh-keep-it-cool.html | Tips on Buying Fish Get It Fresh Keep It Cool | By Florence Fabricant | TX 2-569662 | 1989-06-05 |
| 1989-05-24 | https://www.nytimes.com/1989/05/24/garden/wine-talk-755389.html | WINE TALK | By Frank J Prial | TX 2-569662 | 1989-06-05 |
| 1989-05-24 | https://www.nytimes.com/1989/05/24/movies/critic-s-notebook-american-s-first-film-is-top-cannes-winner.html | Critics Notebook Americans First Film Is Top Cannes Winner | By Vincent Canby Special To the New York Times | TX 2-569662 | 1989-06-05 |
| 1989-05-24 | https://www.nytimes.com/1989/05/24/movies/review-film-indiana-jones-in-pursuit-of-dad-and-the-grail.html | ReviewFilm Indiana Jones in Pursuit of Dad and the Grail | By Caryn James | TX 2-569662 | 1989-06-05 |
| 1989-05-24 | https://www.nytimes.com/1989/05/24/nyregion/25-school-bus-operators-indicted-after-undercover-bribe-inquiry.html | 25 School Bus Operators Indicted After Undercover Bribe Inquiry | By Craig Wolff | TX 2-569662 | 1989-06-05 |
| 1989-05-24 | https://www.nytimes.com/1989/05/24/nyregion/3-states-weigh-new-hospital-price-setting-rules.html | 3 States Weigh New Hospital PriceSetting Rules | By Kirk Johnson Special To the New York Times | TX 2-569662 | 1989-06-05 |
| 1989-05-24 | https://www.nytimes.com/1989/05/24/nyregion/7-contend-correction-dept-urged-abortions-for-guards.html | 7 Contend Correction Dept Urged Abortions for Guards | By Nadine Brozan | TX 2-569662 | 1989-06-05 |
| 1989-05-24 | https://www.nytimes.com/1989/05/24/nyregion/about-new-york-a-survivor-s-life-in-the-shadow-of-a-1904-disaster.html | About New York A Survivors Life In the Shadow Of a 1904 Disaster | By Douglas Martin | TX 2-569662 | 1989-06-05 |
| 1989-05-24 | https://www.nytimes.com/1989/05/24/nyregion/angry-protest-assails-police-in-man-s-death.html | Angry Protest Assails Police In Mans Death | By Don Terry | TX 2-569662 | 1989-06-05 |

| 1989-05-24 | https://www.nytimes.com/1989/05/24/nyregion/bridge-571989.html | Bridge | By Alan Truscott | TX 2-569662 | 1989-06-05 |
|---|---|---|---|---|---|
| 1989-05-24 | https://www.nytimes.com/1989/05/24/nyregion/cameras-are-likely-to-stay-in-court.html | Cameras Are Likely to Stay in Court | By Sam Howe Verhovek Special To the New York Times | TX 2-569662 | 1989-06-05 |
| 1989-05-24 | https://www.nytimes.com/1989/05/24/nyregion/counselor-is-held-in-child-abuse.html | Counselor Is Held in Child Abuse | By Ronald Sullivan | TX 2-569662 | 1989-06-05 |
| 1989-05-24 | https://www.nytimes.com/1989/05/24/nyregion/education-about-education.html | Education About Education | By Fred M Hechinger | TX 2-569662 | 1989-06-05 |
| 1989-05-24 | https://www.nytimes.com/1989/05/24/nyregion/education-college-school-collaborations-in-a-critical-period.html | Education CollegeSchool Collaborations in a Critical Period | By Lee A Daniels Special To the New York Times | TX 2-569662 | 1989-06-05 |
| 1989-05-24 | https://www.nytimes.com/1989/05/24/nyregion/education-harvest-of-diplomas-for-boston-poor.html | Education Harvest of Diplomas for Boston Poor | By Susan Diesenhouse Special To the New York Times | TX 2-569662 | 1989-06-05 |
| 1989-05-24 | https://www.nytimes.com/1989/05/24/nyregion/education-lessons.html | Education Lessons | Edward B Fiske | TX 2-569662 | 1989-06-05 |
| 1989-05-24 | https://www.nytimes.com/1989/05/24/nyregion/education-panel-says-blacks-are-taught-poorly.html | Education Panel Says Blacks Are Taught Poorly | By Julie Johnson Special To the New York Times | TX 2-569662 | 1989-06-05 |
| 1989-05-24 | https://www.nytimes.com/1989/05/24/nyregion/education-students-find-geography-has-its-place.html | Education Students Find Geography Has Its Place | AP | TX 2-569662 | 1989-06-05 |
| 1989-05-24 | https://www.nytimes.com/1989/05/24/nyregion/fire-razes-house-with-priceless-furniture.html | Fire Razes House With Priceless Furniture | By Dennis Hevesi | TX 2-569662 | 1989-06-05 |
| 1989-05-24 | https://www.nytimes.com/1989/05/24/nyregion/gene-gotti-guilty-in-heroin-and-racketeering-case.html | Gene Gotti Guilty in Heroin and Racketeering Case | By Thomas Morgan | TX 2-569662 | 1989-06-05 |
| 1989-05-24 | https://www.nytimes.com/1989/05/24/nyregion/goldin-formally-enters-new-york-mayor-race.html | Goldin Formally Enters New York Mayor Race | By Frank Lynn | TX 2-569662 | 1989-06-05 |
| 1989-05-24 | https://www.nytimes.com/1989/05/24/nyregion/in-new-jersey-races-quick-answers-on-tv.html | In New Jersey Races Quick Answers on TV | By Peter Kerr Special To the New York Times | TX 2-569662 | 1989-06-05 |
| 1989-05-24 | https://www.nytimes.com/1989/05/24/nyregion/new-medicare-fees-would-benefit-general-practitioners-study-says.html | New Medicare Fees Would Benefit General Practitioners Study Says | By Martin Tolchin Special To the New York Times | TX 2-569662 | 1989-06-05 |
| 1989-05-24 | https://www.nytimes.com/1989/05/24/nyregion/shift-in-health-costs-is-sought.html | Shift in Health Costs Is Sought | AP | TX 2-569662 | 1989-06-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-05-24 | https://www.nytimes.com/1989/05/24/nyregion/washington-talk-boning-up-on-new-ethics-of-procurement.html | Washington Talk Boning Up on New Ethics of Procurement | By David Johnston Special To the New York Times | TX 2-569662 | 1989-06-05 |
| 1989-05-24 | https://www.nytimes.com/1989/05/24/nyregion/washington-talk-the-capital.html | Washington Talk The Capital | R W Apple JrSpecial to The New York Times | TX 2-569662 | 1989-06-05 |
| 1989-05-24 | https://www.nytimes.com/1989/05/24/obituaries/j-paschal-twyman-educator-55.html | J Paschal Twyman Educator 55 | AP | TX 2-569662 | 1989-06-05 |
| 1989-05-24 | https://www.nytimes.com/1989/05/24/obituaries/karen-ulane-48-pilot-who-had-sex-change.html | Karen Ulane 48 Pilot Who Had Sex Change | AP | TX 2-569662 | 1989-06-05 |
| 1989-05-24 | https://www.nytimes.com/1989/05/24/obituaries/louis-r-bruce-ex-commissioner-of-indian-affairs-is-dead-at-83.html | Louis R Bruce ExCommissioner Of Indian Affairs Is Dead at 83 | By Joan Cook | TX 2-569662 | 1989-06-05 |
| 1989-05-24 | https://www.nytimes.com/1989/05/24/obituaries/morris-a-copeland-93-is-dead.html | Morris A Copeland 93 Is Dead | By Glenn Fowler | TX 2-569662 | 1989-06-05 |
| 1989-05-24 | https://www.nytimes.com/1989/05/24/obituaries/steven-de-groote-36-a-pianist-and-cliburn-competition-winner.html | Steven De Groote 36 a Pianist And Cliburn Competition Winner | By Will Crutchfield | TX 2-569662 | 1989-06-05 |
| 1989-05-24 | https://www.nytimes.com/1989/05/24/opinion/for-anti-drug-boot-camps.html | For AntiDrug Boot Camps | By Edward I Koch | TX 2-569662 | 1989-06-05 |
| 1989-05-24 | https://www.nytimes.com/1989/05/24/opinion/foreign-affairs-environment-is-security.html | FOREIGN AFFAIRS Environment Is Security | By Flora Lewis | TX 2-569662 | 1989-06-05 |
| 1989-05-24 | https://www.nytimes.com/1989/05/24/opinion/observer-ed-the-prince.html | OBSERVER Ed The Prince | By Russell Baker | TX 2-569662 | 1989-06-05 |
| 1989-05-24 | https://www.nytimes.com/1989/05/24/opinion/why-youth-revolt.html | Why Youth Revolt | By Seymour Martin Lipset | TX 2-569662 | 1989-06-05 |
| 1989-05-24 | https://www.nytimes.com/1989/05/24/sports/baseball-cubs-win-and-take-over-first.html | BASEBALL Cubs Win and Take Over First | AP | TX 2-569662 | 1989-06-05 |
| 1989-05-24 | https://www.nytimes.com/1989/05/24/sports/baseball-leniency-asked-for-ron-peters.html | BASEBALL Leniency Asked For Ron Peters | AP | TX 2-569662 | 1989-06-05 |
| 1989-05-24 | https://www.nytimes.com/1989/05/24/sports/baseball-power-is-off-as-mets-lose.html | BASEBALL Power Is Off As Mets Lose | By Joseph Durso Special To the New York Times | TX 2-569662 | 1989-06-05 |
| 1989-05-24 | https://www.nytimes.com/1989/05/24/sports/basketball-bianchi-would-ask-pitino-to-make-a-commitment.html | BASKETBALL Bianchi Would Ask Pitino To Make a Commitment | By Sam Goldaper | TX 2-569662 | 1989-06-05 |
| 1989-05-24 | https://www.nytimes.com/1989/05/24/sports/basketball-lakers-still-perfect-in-postseason-play.html | BASKETBALL Lakers Still Perfect In Postseason Play | AP | TX 2-569662 | 1989-06-05 |

| | | | | |
|---|---|---|---|---|
| 1989-05-24 | https://www.nytimes.com/1989/05/24/sports/football-nfl-owners-to-choose-site-for-92-super-bowl.html | FOOTBALL NFL Owners to Choose Site for 92 Super Bowl | By Thomas George | TX 2-569662 | 1989-06-05 |
| 1989-05-24 | https://www.nytimes.com/1989/05/24/sports/football-simms-stays-away-from-minicamp-to-pressure-giants.html | FOOTBALL Simms Stays Away From Minicamp to Pressure Giants | By Frank Litsky Special To the New York Times | TX 2-569662 | 1989-06-05 |
| 1989-05-24 | https://www.nytimes.com/1989/05/24/sports/foreman-circles-closer-to-tyson.html | Foreman Circles Closer to Tyson | By Phil Berger | TX 2-569662 | 1989-06-05 |
| 1989-05-24 | https://www.nytimes.com/1989/05/24/sports/hockey-calgary-is-a-victory-short-of-cup-title.html | HOCKEY Calgary Is A Victory Short of Cup Title | AP | TX 2-569662 | 1989-06-05 |
| 1989-05-24 | https://www.nytimes.com/1989/05/24/sports/notebook-hearns-s-reputation-on-line-in-upcoming-fight.html | NOTEBOOK Hearnss Reputation on Line in Upcoming Fight | By Phil Berger | TX 2-569662 | 1989-06-05 |
| 1989-05-24 | https://www.nytimes.com/1989/05/24/sports/pitino-unfazed-by-past-infractions.html | Pitino Unfazed By Past Infractions | By William C Rhoden Special To the New York Times | TX 2-569662 | 1989-06-05 |
| 1989-05-24 | https://www.nytimes.com/1989/05/24/sports/sports-of-the-times-what-does-pitino-really-want.html | SPORTS OF THE TIMES What Does Pitino Really Want | By George Vecsey | TX 2-569662 | 1989-06-05 |
| 1989-05-24 | https://www.nytimes.com/1989/05/24/sports/thomas-scores-33-and-pistons-even-a-score.html | Thomas Scores 33 and Pistons Even a Score | By William C Rhoden Special To the New York Times | TX 2-569662 | 1989-06-05 |
| 1989-05-24 | https://www.nytimes.com/1989/05/24/style/savoring-coffee-down-to-the-last-bean.html | Savoring Coffee Down to the Last Bean | By Kathleen BeckettYoung | TX 2-569662 | 1989-06-05 |
| 1989-05-24 | https://www.nytimes.com/1989/05/24/us/2-men-convicted-of-alaskan-fraud.html | 2 MEN CONVICTED OF ALASKAN FRAUD | AP | TX 2-569662 | 1989-06-05 |
| 1989-05-24 | https://www.nytimes.com/1989/05/24/us/after-130-days-of-cave-life-a-return-to-glare-of-the-sun.html | After 130 Days of Cave Life A Return to Glare of the Sun | AP | TX 2-569662 | 1989-06-05 |
| 1989-05-24 | https://www.nytimes.com/1989/05/24/us/anti-radar-missile-succeeds-in-second-test-by-air-force.html | AntiRadar Missile Succeeds In Second Test by Air Force | AP | TX 2-569662 | 1989-06-05 |
| 1989-05-24 | https://www.nytimes.com/1989/05/24/us/black-caucus-back-in-the-white-house-uses-straight-talk.html | Black Caucus Back In the White House Uses Straight Talk | By Maureen Dowd Special To the New York Times | TX 2-569662 | 1989-06-05 |
| 1989-05-24 | https://www.nytimes.com/1989/05/24/us/chicago-jet-noise-ruling-is-cheered.html | Chicago Jet Noise Ruling Is Cheered | By William E Schmidt Special To the New York Times | TX 2-569662 | 1989-06-05 |
| 1989-05-24 | https://www.nytimes.com/1989/05/24/us/coalition-opposes-funding-of-missile.html | COALITION OPPOSES FUNDING OF MISSILE | By Susan F Rasky Special To the New York Times | TX 2-569662 | 1989-06-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-05-24 | https://www.nytimes.com/1989/05/24/us/conference-on-cold-fusion-told-of-failure-to-find-key-byproducts.html | Conference on Cold Fusion Told of Failure to Find Key Byproducts | By William J Broad Special To the New York Times | TX 2-569662 | 1989-06-05 |
| 1989-05-24 | https://www.nytimes.com/1989/05/24/us/doctors-debate-helping-the-terminally-ill-die.html | Doctors Debate Helping the Terminally Ill Die | By Lisa Belkin Special To the New York Times | TX 2-569662 | 1989-06-05 |
| 1989-05-24 | https://www.nytimes.com/1989/05/24/us/ex-official-in-maine-guilty-in-sex-offense.html | ExOfficial in Maine Guilty in Sex Offense | AP | TX 2-569662 | 1989-06-05 |
| 1989-05-24 | https://www.nytimes.com/1989/05/24/us/gift-interest-and-income-meanings-in-wright-case.html | Gift Interest and Income Meanings in Wright Case | Special to The New York Times | TX 2-569662 | 1989-06-05 |
| 1989-05-24 | https://www.nytimes.com/1989/05/24/us/houston-journal-orchestra-conductor-adapts-to-texas-ways.html | Houston Journal Orchestra Conductor Adapts to Texas Ways | By Roberto Suro Special To the New York Times | TX 2-569662 | 1989-06-05 |
| 1989-05-24 | https://www.nytimes.com/1989/05/24/us/monitoring-of-chemicals-splits-agencies.html | Monitoring of Chemicals Splits Agencies | By Philip Shabecoff Special To the New York Times | TX 2-569662 | 1989-06-05 |
| 1989-05-24 | https://www.nytimes.com/1989/05/24/us/pepper-s-condition-is-stable.html | Peppers Condition Is Stable | AP | TX 2-569662 | 1989-06-05 |
| 1989-05-24 | https://www.nytimes.com/1989/05/24/us/performers-show-style-in-a-theater-of-careers.html | Performers Show Style In a Theater of Careers | By Robin Toner Special To the New York Times | TX 2-569662 | 1989-06-05 |
| 1989-05-24 | https://www.nytimes.com/1989/05/24/us/san-francisco-votes-legislation-recognizing-unmarried-partners.html | San Francisco Votes Legislation Recognizing Unmarried Partners | AP | TX 2-569662 | 1989-06-05 |
| 1989-05-24 | https://www.nytimes.com/1989/05/24/us/sirhan-denied-parole-in-1968-assassination.html | Sirhan Denied Parole In 1968 Assassination | AP | TX 2-569662 | 1989-06-05 |
| 1989-05-24 | https://www.nytimes.com/1989/05/24/us/slayer-of-sons-gets-life-term.html | Slayer of Sons Gets Life Term | AP | TX 2-569662 | 1989-06-05 |
| 1989-05-24 | https://www.nytimes.com/1989/05/24/us/texas-murderer-is-executed.html | Texas Murderer Is Executed | AP | TX 2-569662 | 1989-06-05 |
| 1989-05-24 | https://www.nytimes.com/1989/05/24/us/trial-begins-for-ohio-congressman-on-sex-charge.html | Trial Begins for Ohio Congressman on Sex Charge | AP | TX 2-569662 | 1989-06-05 |
| 1989-05-24 | https://www.nytimes.com/1989/05/24/us/us-faults-accord-on-large-fishnets.html | US FAULTS ACCORD ON LARGE FISHNETS | AP | TX 2-569662 | 1989-06-05 |
| 1989-05-24 | https://www.nytimes.com/1989/05/24/us/us-investigators-fault-aloha-line-in-fatal-accident.html | US INVESTIGATORS FAULT ALOHA LINE IN FATAL ACCIDENT | By John H Cushman Jr Special To the New York Times | TX 2-569662 | 1989-06-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-05-24 | https://www.nytimes.com/1989/05/24/us/us-proposes-rules-to-protect-workers-from-aids-and-hepatitis.html | US Proposes Rules to Protect Workers From AIDS and Hepatitis | AP | TX 2-569662 | 1989-06-05 |
| 1989-05-24 | https://www.nytimes.com/1989/05/24/us/walter-deeley-59-ex-intelligence-aide-who-battled-leaks.html | Walter Deeley 59 ExIntelligence Aide Who Battled Leaks | By Steven Engelberg Special To the New York Times | TX 2-569662 | 1989-06-05 |
| 1989-05-24 | https://www.nytimes.com/1989/05/24/us/wright-lawyer-asks-ethics-panel-to-throw-out-main-accusations.html | Wright Lawyer Asks Ethics Panel To Throw Out Main Accusations | By Michael Oreskes Special To the New York Times | TX 2-569662 | 1989-06-05 |
| 1989-05-24 | https://www.nytimes.com/1989/05/24/world/apartheid-foe-looks-back-with-grit.html | Apartheid Foe Looks Back With Grit | By Christopher S Wren Special To the New York Times | TX 2-569662 | 1989-06-05 |
| 1989-05-24 | https://www.nytimes.com/1989/05/24/world/as-colombian-terror-grows-the-press-becomes-the-prey.html | As Colombian Terror Grows The Press Becomes the Prey | By Mark A Uhlig Special To the New York Times | TX 2-569662 | 1989-06-05 |
| 1989-05-24 | https://www.nytimes.com/1989/05/24/world/egypt-urges-arab-lands-to-join-to-build-vision-of-mideast-peace.html | Egypt Urges Arab Lands to Join To Build Vision of Mideast Peace | By Youssef M Ibrahim Special To the New York Times | TX 2-569662 | 1989-06-05 |
| 1989-05-24 | https://www.nytimes.com/1989/05/24/world/in-kabul-huge-soviet-airlift-brings-everything-from-bread-to-weapons.html | In Kabul Huge Soviet Airlift Brings Everything From Bread to Weapons | By John F Burns Special To the New York Times | TX 2-569662 | 1989-06-05 |
| 1989-05-24 | https://www.nytimes.com/1989/05/24/world/israeli-leaders-rebuff-baker-on-call-to-forgo-expansion.html | Israeli Leaders Rebuff Baker On Call to Forgo Expansion | By Thomas L Friedman Special To the New York Times | TX 2-569662 | 1989-06-05 |
| 1989-05-24 | https://www.nytimes.com/1989/05/24/world/italy-awaits-bush-nominee-with-misgivings.html | Italy Awaits Bush Nominee With Misgivings | By Clyde Haberman Special To the New York Times | TX 2-569662 | 1989-06-05 |
| 1989-05-24 | https://www.nytimes.com/1989/05/24/world/khomeini-surgery-stirs-succession-talk.html | Khomeini Surgery Stirs Succession Talk | By Robert Pear Special To the New York Times | TX 2-569662 | 1989-06-05 |
| 1989-05-24 | https://www.nytimes.com/1989/05/24/world/korea-addresses-abuses-of-its-past.html | KOREA ADDRESSES ABUSES OF ITS PAST | By Steven R Weisman Special To the New York Times | TX 2-569662 | 1989-06-05 |
| 1989-05-24 | https://www.nytimes.com/1989/05/24/world/nato-dispute-tug-of-war-over-limited-arsenal.html | NATO Dispute TugofWar Over Limited Arsenal | By Michael R Gordon Special To the New York Times | TX 2-569662 | 1989-06-05 |
| 1989-05-24 | https://www.nytimes.com/1989/05/24/world/nato-seen-facing-strategic-choice.html | NATO SEEN FACING STRATEGIC CHOICE | By James M Markham Special To the New York Times | TX 2-569662 | 1989-06-05 |
| 1989-05-24 | https://www.nytimes.com/1989/05/24/world/new-soviet-offer-on-europe-forces.html | NEW SOVIET OFFER ON EUROPE FORCES | By Michael R Gordon Special To the New York Times | TX 2-569662 | 1989-06-05 |
| 1989-05-24 | https://www.nytimes.com/1989/05/24/world/oas-panel-visits-panama-to-discuss-a-regime-change.html | OAS Panel Visits Panama To Discuss a Regime Change | Special to The New York Times | TX 2-569662 | 1989-06-05 |

| | | | | |
|---|---|---|---|---|
| 1989-05-24 | https://www.nytimes.com/1989/05/24/world/spain-s-conservative-leader-tries-to-shed-baggage-of-franco-years.html | Spains Conservative Leader Tries To Shed Baggage of Franco Years | By Alan Riding | TX 2-569662 | 1989-06-05 |
| 1989-05-24 | https://www.nytimes.com/1989/05/24/world/strategic-arms-parley-set-to-resume-in-june.html | Strategic Arms Parley Set to Resume in June | Special to The New York Times | TX 2-569662 | 1989-06-05 |
| 1989-05-24 | https://www.nytimes.com/1989/05/24/world/turks-reported-slain-in-protests-in-bulgaria.html | Turks Reported Slain in Protests in Bulgaria | AP | TX 2-569662 | 1989-06-05 |
| 1989-05-24 | https://www.nytimes.com/1989/05/24/world/upheaval-china-changes-top-are-hinted-leaders-meet-beijing-some-troops-begin.html | Upheaval in China CHANGES AT TOP ARE HINTED AS LEADERS MEET IN BEIJING SOME TROOPS BEGIN TO LEAVE | By Nicholas D Kristof | TX 2-569662 | 1989-06-05 |
| 1989-05-24 | https://www.nytimes.com/1989/05/24/world/upheaval-in-china-as-chinese-in-us-pierce-a-news-blockade.html | Upheaval in China   As Chinese in US Pierce a News Blockade | Special to The New York Times | TX 2-569662 | 1989-06-05 |
| 1989-05-24 | https://www.nytimes.com/1989/05/24/world/upheaval-in-china-boldly-and-subtly-china-s-press-tests-limits.html | Upheaval in China Boldly and Subtly Chinas Press Tests Limits | By Sheryl Wudunn Special To the New York Times | TX 2-569662 | 1989-06-05 |
| 1989-05-24 | https://www.nytimes.com/1989/05/24/world/upheaval-in-china-bush-asks-nonviolence-and-restraint.html | Upheaval in China Bush Asks Nonviolence and Restraint | By Charles Mohr Special To the New York Times | TX 2-569662 | 1989-06-05 |
| 1989-05-24 | https://www.nytimes.com/1989/05/24/world/upheaval-in-china-china-allows-foreign-broadcasters-to-resume-news-transmission.html | Upheaval in China China Allows Foreign Broadcasters to Resume News Transmission | By Jeremy Gerard | TX 2-569662 | 1989-06-05 |
| 1989-05-24 | https://www.nytimes.com/1989/05/24/world/upheaval-in-china-chinese-take-umbrage-at-attack-on-mao-portrait.html | Upheaval in China Chinese take Umbrage At Attack on Mao Portrait | By Sheryl Wudunn Special To the New York Times | TX 2-569662 | 1989-06-05 |
| 1989-05-24 | https://www.nytimes.com/1989/05/24/world/upheaval-in-china-delay-urged-in-china-travel-companies-cautious.html | Upheaval in China Delay Urged in China Travel Companies Cautious | By Nancy H Kreisler | TX 2-569662 | 1989-06-05 |
| 1989-05-24 | https://www.nytimes.com/1989/05/24/world/warsaw-journal-communist-wallflowers-join-democracy-s-dance.html | Warsaw Journal Communist Wallflowers Join Democracys Dance | By John Tagliabue Special To the New York Times | TX 2-569662 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/arts/a-sudden-ascent-to-the-top-in-opera.html | A Sudden Ascent To the Top in Opera | By Will Crutchfield | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/arts/an-exultant-jose-carreras-returns-to-carnegie.html | An Exultant Jose Carreras Returns to Carnegie | By Allan Kozinn | TX 2-575421 | 1989-06-05 |

| | | | | |
|---|---|---|---|---|
| 1989-05-25 | https://www.nytimes.com/1989/05/25/arts/article-877689-no-title.html | Article 877689  No Title | By Rita Reif | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/arts/can-a-pianist-sway-a-competition-jury.html | Can a Pianist Sway a Competition Jury | By Bernard Holland | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/arts/cnn-basks-in-reaction-to-its-beijing-coverage.html | CNN Basks in Reaction to Its Beijing Coverage | By Eleanor Blau | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/arts/dance-equivalent-to-shakespeare-s-words.html | Dance Equivalent to Shakespeares Words | By Jennifer Dunning | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/arts/others-reportedly-rejected-opera-post.html | Others Reportedly Rejected Opera Post | By Steven Greenhouse Special To the New York Times | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/arts/review-dance-a-dutch-troupe-explores-battle-between-the-sexes.html | ReviewDance A Dutch Troupe Explores Battle Between the Sexes | By Jennifer Dunning | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/arts/review-music-from-nashville-deja-vu.html | ReviewMusic From Nashville Deja Vu | By Jon Pareles | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/arts/review-music-voices-spanning-cultures.html | ReviewMusic Voices Spanning Cultures | By Allan Kozinn | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/arts/review-opera-alternate-principals-for-atys.html | ReviewOpera Alternate Principals For Atys | By Will Crutchfield | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/arts/review-pop-lorna-luft-s-hollywood.html | ReviewPop Lorna Lufts Hollywood | By Stephen Holden | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/arts/review-television-wright-s-bad-fortune-is-turning-into-good-viewing.html | ReviewTelevision Wrights Bad Fortune Is Turning Into Good Viewing | By Walter Goodman | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/arts/reviews-dance-examining-the-imagination-s-more-dangerous-realms.html | ReviewsDance Examining the Imaginations More Dangerous Realms | By Jack Anderson | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/arts/reviews-music-new-violin-sonata-in-recital.html | ReviewsMusic New Violin Sonata in Recital | By John Rockwell | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/books/books-of-the-times-james-jones-s-letters-contrast-with-his-fiction.html | Books of The Times James Joness Letters Contrast With His Fiction | By Christopher LehmannHaupt | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/business/aetna-resumes-california-role.html | Aetna Resumes California Role | Special to The New York Times | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/business/article-017689-no-title.html | Article 017689  No Title | By Kurt Eichenwald | TX 2-575421 | 1989-06-05 |

| 1989-05-25 | https://www.nytimes.com/1989/05/25/business/bank-of-england-raises-interest-rate.html | Bank of England Raises Interest Rate | By Steve Lohr Special To the New York Times | TX 2-575421 | 1989-06-05 |
|---|---|---|---|---|---|
| 1989-05-25 | https://www.nytimes.com/1989/05/25/business-people-ethan-allen-chief-ready-to-build-up-operation.html | Business People Ethan Allen Chief Ready To Build Up Operation | By Daniel F Cuff | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/business-people-shea-paschall-lures-bankers-trust-official.html | BUSINESS PEOPLE Shea Paschall Lures Bankers Trust Official | By Michael Quint | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/business/company-news-cnw-deadline-is-set-for-offers.html | Company News CNW Deadline Is Set for Offers | Special to The New York Times | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/business/company-news-inland-discloses-simmons-filing.html | Company News Inland Discloses Simmons Filing | Special to The New York Times | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/business/company-news-itt-to-cut-rates.html | Company News ITT to Cut Rates | AP | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/business/company-news-liposome-deal-off.html | Company News Liposome Deal Off | Special to The New York Times | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/business/company-news-nestle-unit-stake-in-culinary-brands.html | Company News Nestle Unit Stake In Culinary Brands | Special to The New York Times | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/business/company-news-revised-plan-for-hillhaven.html | Company News Revised Plan For Hillhaven | Special to The New York Times | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/business/company-news-vehicle-sales-rose-by-2.7-in-mid-may.html | Company News Vehicle Sales Rose by 27 In MidMay | By Philip E Ross Special To the New York Times | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/business/company-news-zale-to-acquire-gordon-jewelry.html | COMPANY NEWS Zale to Acquire Gordon Jewelry | By Nina Andrews Special To the New York Times | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/business/consumer-rates-money-fund-yields-down.html | CONSUMER RATES Money Fund Yields Down | By H J Maidenberg | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/business/cosmetics-duty-plan-criticized.html | Cosmetics Duty Plan Criticized | By Clyde H Farnsworth Special To the New York Times | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/business/credit-markets-treasury-notes-and-bonds-slip.html | CREDIT MARKETS Treasury Notes and Bonds Slip | By Kenneth N Gilpin | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/business/europe-limit-on-us-tv.html | Europe Limit On US TV | AP | TX 2-575421 | 1989-06-05 |

| 1989-05-25 | https://www.nytimes.com/1989/05/25/business/executive-life-deal-opposed.html | Executive Life Deal Opposed | Special to The New York Times | TX 2-575421 | 1989-06-05 |
|---|---|---|---|---|---|
| 1989-05-25 | https://www.nytimes.com/1989/05/25/business/first-soviet-bank-office-in-us-is-to-open-soon.html | First Soviet Bank Office In US Is to Open Soon | By Michael Quint | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/business/imf-loans-for-philippines-and-costa-rica.html | IMF Loans for Philippines and Costa Rica | By Peter T Kilborn Special To The New York Times | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/business/japan-reports-illegal-export-to-east-bloc.html | Japan Reports Illegal Export to East Bloc | By David E Sanger Special To the New York Times | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/business/market-place-behind-pessimism-over-junk-bonds.html | Market Place Behind Pessimism Over Junk Bonds | By Floyd Norris | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/business/media-business-advertising-pro-bono.html | Media Business Advertising Pro Bono | By Randall Rothenberg | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/business/opec-shift-is-urged.html | OPEC Shift Is Urged | AP | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/business/penske-wins-big-at-detroit-diesel.html | Penske Wins Big at Detroit Diesel | By Doron P Levin Special To the New York Times | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/business/phone-measure-wins-backing.html | Phone Measure Wins Backing | AP | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/business/some-in-gop-deserting-bush-on-savings-plan.html | Some in GOP Deserting Bush On Savings Plan | By Nathaniel C Nash Special To the New York Times | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/business/southmark-board-grows.html | Southmark Board Grows | Special to The New York Times | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/business/steel-import-quota-fight.html | Steel Import Quota Fight | Special to The New York Times | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/business/stew-leonard-s-believe-it-or-not.html | Stew Leonards Believe It or Not | By Matthew L Wald Special To the New York Times | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/business/stocks-rise-slightly-as-dow-advances-5.86.html | Stocks Rise Slightly as Dow Advances 586 | By Phillip H Wiggins | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/business/talking-deals-ross-s-rich-pact-at-time-warner.html | Talking Deals Rosss Rich Pact At TimeWarner | By Sarah Bartlett | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/business/texas-foreclosure-measure-could-affect-savings-rescue.html | Texas Foreclosure Measure Could Affect Savings Rescue | By Roberto Suro Special To the New York Times | TX 2-575421 | 1989-06-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-05-25 | https://www.nytimes.com/1989/05/25/business/the-media-business-advertising-book-that-supports-case-for-brand-loyalty.html | THE MEDIA BUSINESS Advertising Book That Supports Case for Brand Loyalty | By Randall Rothenberg | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/business/the-media-business-advertising-travisano-and-cousin-doing-well.html | THE MEDIA BUSINESS Advertising Travisano And Cousin Doing Well | By Randall Rothenberg | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/business/the-shuttle-going-to-trump.html | The Shuttle Going to Trump | By Agis Salpukas | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/business/time-s-stock-up-5.50-to-130.75-on-takeover-rumors.html | Times Stock Up 550 to 13075 on Takeover Rumors | By Geraldine Fabrikant | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/garden/2-masters-of-crafts-at-twining-gallery.html | 2 Masters of Crafts at Twining Gallery | By Lisa Hammel | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/garden/a-new-york-forum-for-fresh-design.html | A New York Forum For Fresh Design | By Suzanne Slesin | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/garden/close-to-home.html | CLOSE TO HOME | By Mary Cantwell | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/garden/currents-lacquer-that-s-chic-and-hardy.html | CURRENTS Lacquer Thats Chic And Hardy | By Carol Vogel | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/garden/currents-little-rooms-with-hedges-not-walls.html | CURRENTS Little Rooms With Hedges Not Walls | By Carol Vogel | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/garden/currents-marble-brass-neon-and-fries.html | CURRENTS Marble Brass Neon And Fries | By Carol Vogel | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/garden/currents-out-of-an-empty-space-a-british-show-house.html | CURRENTS Out of an Empty Space A British Show House | By Carol Vogel | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/garden/currents-spectre-in-the-suburbs.html | CURRENTS Spectre In the Suburbs | By Carol Vogel | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/garden/for-youths-who-love-saying-giddyap.html | For Youths Who Love Saying Giddyap | By Susan Hartman | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/garden/gardening-for-the-windowsill-a-little-landscape.html | GARDENING For the Windowsill A Little Landscape | By Linda Yang | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/garden/going-to-the-movies-staying-at-home.html | Going to the Movies Staying at Home | By Kenneth Lawson | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 2-575421 | 1989-06-05 |

| | | | | |
|---|---|---|---|---|
| 1989-05-25 | https://www.nytimes.com/1989/05/25/garden/libraries-reach-the-youngest-audience.html | Libraries Reach the Youngest Audience | By Olive Evans | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/garden/new-rallying-cry-parents-unite.html | New Rallying Cry Parents Unite | By Lena Williams | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/garden/putting-consumers-in-the-driver-s-seat.html | Putting Consumers in the Drivers Seat | By Marshall Schuon | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/garden/q-a-054689.html | QA | By Bernard Gladstone | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/garden/repairing-davenports-desks-not-sofas.html | Repairing Davenports Desks Not Sofas | By Michael Varese | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/garden/where-to-find-it-new-life-for-old-ties-bow-ties-too.html | WHERE TO FIND IT New Life for Old Ties Bow Ties Too | By Daryln Brewer | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/movies/report-cites-unequal-pay-for-female-film-writers.html | Report Cites Unequal Pay for Female Film Writers | By Aljean Harmetz Special To the New York Times | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/nyregion/3-in-mayoral-race-offer-plans-to-fight-hunger-in-new-york.html | 3 in Mayoral Race Offer Plans To Fight Hunger in New York | By Dennis Hevesi | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/nyregion/5-youths-held-in-sex-assault-on-mentally-impaired-girl-17.html | 5 Youths Held in Sex Assault On Mentally Impaired Girl 17 | Special to The New York Times | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/nyregion/a-judge-delays-suffolk-s-limits-on-plastic-use.html | A Judge Delays Suffolks Limits On Plastic Use | By Eric Schmitt Special To the New York Times | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/nyregion/a-warning-on-laughing-gas.html | A Warning on Laughing Gas | AP | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/nyregion/bill-offered-to-restrict-raises-for-legislators.html | Bill Offered to Restrict Raises for Legislators | AP | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/nyregion/bridge-863589.html | BRIDGE | By Alan Truscott | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/nyregion/campaign-matters-for-legislators-in-odd-years-risk-free-races.html | CAMPAIGN MATTERS For Legislators In Odd Years RiskFree Races | By Elizabeth Kolbert | TX 2-575421 | 1989-06-05 |

| | | | | |
|---|---|---|---|---|
| 1989-05-25 | https://www.nytimes.com/1989/05/25/nyregion/commencement-quayle-tells-cadets-of-technological-future.html | COMMENCEMENT Quayle Tells Cadets of Technological Future | By James Feron Special To the New York Times | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/nyregion/cuomo-political-armor-is-beginning-to-show-dents.html | Cuomo Political Armor Is Beginning to Show Dents | By Elizabeth Kolbert | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/nyregion/death-of-an-old-highway-a-home-for-the-homeless.html | Death of an Old Highway a Home for the Homeless | By Michael T Kaufman | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/nyregion/dna-findings-are-disputed-by-scientists.html | DNA Findings Are Disputed By Scientists | By Harold M Schmeck Jr | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/nyregion/giuliani-faces-liberal-challenge.html | Giuliani Faces Liberal Challenge | By Frank Lynn | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/nyregion/nassau-s-system-for-assessments-is-ruled-illegal.html | Nassaus System For Assessments Is Ruled Illegal | By Sarah Lyall Special To the New York Times | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/nyregion/questions-on-noriega-stall-the-guiliani-campaign.html | Questions on Noriega Stall the Guiliani Campaign | By Josh Barbanel | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/nyregion/ravitch-to-be-endorsed-by-queens-democrats.html | Ravitch to Be Endorsed By Queens Democrats | By Frank Lynn | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/nyregion/suny-plans-increase-in-out-of-state-tuition.html | SUNY Plans Increase In OutofState Tuition | AP | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/nyregion/us-seizes-woman-in-inquiry.html | US Seizes Woman in Inquiry | By John T McQuiston | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/obituaries/andreas-hillgruber-64-historian-in-west-german-dispute-is-dead.html | Andreas Hillgruber 64 Historian In West German Dispute Is Dead | By Eric Pace | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/obituaries/maggi-mcnellis-71-tv-hostess.html | Maggi McNellis 71 TV Hostess | By Susan Heller Anderson | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/obituaries/paul-jasperson.html | Paul Jasperson | AP | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/opinion/abroad-at-home-stopping-the-killers.html | ABROAD AT HOME Stopping the Killers | By Anthony Lewis | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/opinion/baker-draws-a-line-in-the-sand.html | Baker Draws A Line in the Sand | By Helena Cobban | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/opinion/budget-scissors.html | Budget Scissors | By Gordon J Humphrey and Lynn Martin | TX 2-575421 | 1989-06-05 |

| 1989-05-25 | https://www.nytimes.com/1989/05/25/opinion/essay-free-the-baltics.html | ESSAY Free the Baltics | By William Safire | TX 2-575421 | 1989-06-05 |
|---|---|---|---|---|---|
| 1989-05-25 | https://www.nytimes.com/1989/05/25/sports/calgary-goes-after-the-cup-tonight.html | Calgary Goes After the Cup Tonight | AP | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/sports/doctor-says-that-he-treated-johnson-with-steroids-for-5-years.html | Doctor Says That He Treated Johnson With Steroids for 5 Years | By Michael Janofsky Special To the New York Times | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/sports/lacrosse-syracuse-scorers-put-fear-into-their-opponent.html | Lacrosse Syracuse Scorers Put Fear Into Their Opponent | By William N Wallace | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/sports/mattingly-hits-but-yankees-lose.html | Mattingly Hits but Yankees Lose | By Dave Anderson | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/sports/mets-win-on-their-first-shutout-of-season.html | Mets Win on Their First Shutout of Season | By Joseph Durso Special To the New York Times | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/sports/minneapolis-gets-1992-super-bowl.html | Minneapolis Gets 1992 Super Bowl | By Thomas George Special To the New York Times | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/sports/notebook-black-executive-avoiding-spotlight.html | NOTEBOOK Black Executive Avoiding Spotlight | By Murray Chass | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/sports/notebook-simms-and-taylor-head-no-shows-list.html | NOTEBOOK Simms and Taylor Head NoShows List | By Frank Litsky Special To the New York Times | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/sports/oriole-s-tibbs-finally-wions-one.html | Orioles Tibbs Finally Wions One | AP | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/sports/outdoors-a-lure-that-fits-all-occasions.html | Outdoors A Lure That Fits All Occasions | By Nelson Bryant | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/sports/pitino-gets-and-mulls-kentucky-offer.html | Pitino Gets and Mulls Kentucky Offer | By William C Rhoden Special To the New York Times | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/sports/rangers-pull-a-surprise-esposito-is-dismissed.html | Rangers Pull a Surprise Esposito Is Dismissed | By Joe Sexton | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/sports/sports-of-the-times-how-abbott-has-changed-baseball.html | SPORTS OF THE TIMES How Abbott Has Changed Baseball | By Dave Anderson | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/theater/review-theater-gastronomics-as-horseplay-and-history.html | ReviewTheater Gastronomics as Horseplay and History | By Mel Gussow | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/us/1989-fuel-standard-to-remain-at-26.5-highway-unit-rules.html | 1989 Fuel Standard To Remain at 265 Highway Unit Rules | AP | TX 2-575421 | 1989-06-05 |

| | | | | |
|---|---|---|---|---|
| 1989-05-25 | https://www.nytimes.com/1989/05/25/us/article-970489-no-title.html | Article 970489  No Title | By Susan F Rasky Special To the New York Times | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/us/berkeley-announces-plan-to-overhaul-its-admissions-policy.html | Berkeley Announces Plan to Overhaul Its Admissions Policy | By Deirdre Carmody | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/us/blind-man-who-was-beaten-by-the-police-files-a-claim.html | Blind Man Who Was Beaten By the Police Files a Claim | AP | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/us/brothers-die-in-ohio-as-police-standoff-ends-in-house-fire.html | Brothers Die in Ohio As Police Standoff Ends in House Fire | AP | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/us/cornell-suspends-computer-student.html | CORNELL SUSPENDS COMPUTER STUDENT | By John Markoff | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/us/fire-raging-in-everglades.html | Fire Raging in Everglades | AP | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/us/fire-threatened-a-ship-s-a-bombs.html | FIRE THREATENED A SHIPS ABOMBS | By Andrew Rosenthal Special To the New York Times | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/us/health-bare-heads-and-bicycles-are-deplored-in-new-study.html | HEALTH Bare Heads And Bicycles Are Deplored In New Study | AP | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/us/health-personal-health.html | HEALTH Personal Health | By Jane E Brody | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/us/health-researchers-say-age-at-menopause-appears-to-be-a-gauge-of-longevity.html | HEALTH Researchers Say Age at Menopause Appears to Be a Gauge of Longevity | By Lawrence K Altman | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/us/historic-auditorium-in-los-angeles-burns.html | Historic Auditorium in Los Angeles Burns | AP | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/us/horton-journal-seeing-a-prison-project-as-economic-freedom.html | Horton Journal Seeing a Prison Project As Economic Freedom | By William Robbins Special To the New York Times | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/us/iowa-blast-inquiry-turns-to-possibility-of-foul-play.html | Iowa Blast Inquiry Turns to Possibility of Foul Play | By Bernard E Trainor Special To the New York Times | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/us/kennedy-assassination-relic-is-given-to-exhibit-in-dallas.html | Kennedy Assassination Relic Is Given to Exhibit in Dallas | AP | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/us/law-barring-weapons-is-signed-in-california.html | Law Barring Weapons Is Signed in California | AP | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/us/lonely-young-aliens-pose-problem-for-us.html | Lonely Young Aliens Pose Problem for US | By Lisa Belkin Special To the New York Times | TX 2-575421 | 1989-06-05 |

| | | | | |
|---|---|---|---|---|
| 1989-05-25 | https://www.nytimes.com/1989/05/25/us/man-put-to-death-for-texas-murder.html | MAN PUT TO DEATH FOR TEXAS MURDER | AP | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/us/racial-remark-leads-to-resignation-in-houston.html | Racial Remark Leads to Resignation in Houston | By Lisa Belkin Special To the New York Times | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/us/safety-board-assails-air-traffic-control-south-of-los-angeles.html | Safety Board Assails Air Traffic Control South of Los Angeles | By John H Cushman Jr Special To the New York Times | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/us/scientists-dispute-findings-on-fusion.html | SCIENTISTS DISPUTE FINDINGS ON FUSION | By William J Broad Special To the New York Times | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/us/sirhan-denied-parole-in-slaying-of-kennedy.html | Sirhan Denied Parole In Slaying of Kennedy | AP | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/us/speaker-concedes-he-must-quit-post-his-friends-report.html | SPEAKER CONCEDES HE MUST QUIT POST HIS FRIENDS REPORT | By Michael Oreskes Special To the New York Times | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/us/state-dept-aide-accused-of-misleading-panel.html | State Dept Aide Accused of Misleading Panel | By David Johnston Special To the New York Times | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/us/teen-ager-in-ohio-testifies-to-sex-with-a-congressman.html | TeenAger in Ohio Testifies To Sex With a Congressman | AP | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/us/trains-collide-in-philadelphia-and-at-least-17-are-injured.html | Trains Collide in Philadelphia And at Least 17 Are Injured | AP | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/us/tritium-estimates-called-optimistic.html | TRITIUM ESTIMATES CALLED OPTIMISTIC | By Michael R Gordon | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/us/washington-talk-politics.html | WASHINGTON TALK Politics | By E J Dionne Jr | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/us/washington-talk-when-left-of-center-finds-itself-in-mainstream.html | WASHINGTON TALK When LeftofCenter Finds Itself in Mainstream | By Andrew Rosenthal Special To the New York Times | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/world/100000-rally-in-hong-kong-on-the-fifth-day-of-protests.html | 100000 Rally in Hong Kong On the Fifth Day of Protests | AP | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/world/a-world-view-in-4-speeches.html | A World View In 4 Speeches | Special to The New York Times | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/world/aspiring-party-leaders-at-forefront-of-revolt.html | Aspiring Party Leaders At Forefront of Revolt | By Fox Butterfield Special To the New York Times | TX 2-575421 | 1989-06-05 |

| | | | | |
|---|---|---|---|---|
| 1989-05-25 | https://www.nytimes.com/1989/05/25/world/china-again-cuts-off-tv-news-transmission.html | China Again Cuts Off TV News Transmission | By Jeremy Gerard | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/world/fugitive-nazi-collaborator-seized-from-a-catholic-priory-in-france.html | Fugitive Nazi Collaborator Seized From a Catholic Priory in France | By James M Markham Special To the New York Times | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/world/india-trade-dispute-brings-austerity-to-nepal.html | India Trade Dispute Brings Austerity to Nepal | By Barbara Crossette Special To the New York Times | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/world/leeds-journal-soaps-with-sound-and-fury-as-they-like-them.html | Leeds Journal Soaps With Sound and Fury As They Like Them | By Sheila Rule Special To the New York Times | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/world/lithuania-declares-a-moscow-tax-law-to-be-non-binding.html | Lithuania Declares A Moscow Tax Law To Be NonBinding | By Bill Keller Special To the New York Times | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/world/military-gas-used-in-soviet-georgia.html | MILITARY GAS USED IN SOVIET GEORGIA | By Celestine Bohlen | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/world/moscow-supports-us-on-troop-cuts.html | MOSCOW SUPPORTS US ON TROOP CUTS | By Michael R Gordon Special To the New York Times | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/world/new-soviet-congress-set-for-opening-debates.html | New Soviet Congress Set for Opening Debates | By Bill Keller Special To the New York Times | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/world/poland-acknowledges-soviet-nazi-pact-on-its-fate.html | Poland Acknowledges SovietNazi Pact on Its Fate | By John Tagliabue Special To the New York Times | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/world/president-wishes-gorbachev-well-on-soviet-change.html | PRESIDENT WISHES GORBACHEV WELL ON SOVIET CHANGE | By Bernard Weinraub Special To the New York Times | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/world/pretoria-and-un-in-new-dispute-over-namibia.html | Pretoria and UN in New Dispute Over Namibia | By Paul Lewis Special To the New York Times | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/world/solidarity-says-warsaw-is-playing-campaign-tricks.html | Solidarity Says Warsaw Is Playing Campaign Tricks | By John Tagliabue Special To the New York Times | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/world/upheaval-in-china-7-on-new-york-chinese-newspaper-quit-in-protest.html | Upheaval in China 7 on New York Chinese Newspaper Quit in Protest | By Constance L Hays | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/world/upheaval-in-china-canton-s-prosperous-students-march.html | Upheaval in China Cantons Prosperous Students March | By Barbara Basler Special To the New York Times | TX 2-575421 | 1989-06-05 |

| | | | | |
|---|---|---|---|---|
| 1989-05-25 | https://www.nytimes.com/1989/05/25/world/upheaval-in-china-in-china-chaos-among-the-leaders.html | Upheaval in China In China Chaos Among the Leaders | By Fox Butterfield Special To the New York Times | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/world/upheaval-in-china-power-struggle-goes-on-in-tense-beijing.html | Upheaval in China Power Struggle Goes On in Tense Beijing | By Nicholas D Kristof Special To the New York Times | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/world/upheaval-in-china-unnerving-day-of-reckoning-looms-for-students-exams.html | Upheaval in China Unnerving Day of Reckoning Looms for Students Exams | By Sheryl Wudunn Special To the New York Times | TX 2-575421 | 1989-06-05 |
| 1989-05-25 | https://www.nytimes.com/1989/05/25/world/west-german-president-upholds-assertive-stance.html | West German President Upholds Assertive Stance | By Serge Schmemann Special To the New York Times | TX 2-575421 | 1989-06-05 |
| 1989-05-26 | https://www.nytimes.com/1989/05/26/arts/auctions.html | Auctions | By Rita Reif | TX 2-575372 | 1989-06-05 |
| 1989-05-26 | https://www.nytimes.com/1989/05/26/arts/celebrations-in-3-state-region-111789.html | Celebrations in 3State Region | By Lisa W Foderaro | TX 2-575372 | 1989-06-05 |
| 1989-05-26 | https://www.nytimes.com/1989/05/26/arts/celebrations-in-3-state-region-119389.html | Celebrations in 3State Region | By Harold Faber | TX 2-575372 | 1989-06-05 |
| 1989-05-26 | https://www.nytimes.com/1989/05/26/arts/celebrations-in-3-state-region-121089.html | Celebrations in 3State Region | By Kirk Johnson | TX 2-575372 | 1989-06-05 |
| 1989-05-26 | https://www.nytimes.com/1989/05/26/arts/celebrations-in-3-state-region-171189.html | Celebrations in 3State Region | By Joseph F Sullivan | TX 2-575372 | 1989-06-05 |
| 1989-05-26 | https://www.nytimes.com/1989/05/26/arts/celebrations-in-3state-region.html | Celebrations in 3State Region | By John Rather | TX 2-575372 | 1989-06-05 |
| 1989-05-26 | https://www.nytimes.com/1989/05/26/arts/chung-s-appointment-to-bastille-is-official.html | Chungs Appointment To Bastille Is Official | By James M Markham Special To the New York Times | TX 2-575372 | 1989-06-05 |
| 1989-05-26 | https://www.nytimes.com/1989/05/26/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-575372 | 1989-06-05 |
| 1989-05-26 | https://www.nytimes.com/1989/05/26/arts/for-children.html | For Children | By Phyllis A Ehrlich | TX 2-575372 | 1989-06-05 |
| 1989-05-26 | https://www.nytimes.com/1989/05/26/arts/from-spain-in-martha-graham-s-footsteps.html | From Spain in Martha Grahams Footsteps | By Jennifer Dunning | TX 2-575372 | 1989-06-05 |
| 1989-05-26 | https://www.nytimes.com/1989/05/26/arts/memorial-day-89-fanfares-on-the-starting-line-of-summer.html | Memorial Day 89 Fanfares On the Starting Line of Summer | By Andrew L Yarrow | TX 2-575372 | 1989-06-05 |
| 1989-05-26 | https://www.nytimes.com/1989/05/26/arts/out-of-new-york-s-military-past.html | Out of New Yorks Military Past | By Andrew L Yarrow | TX 2-575372 | 1989-06-05 |
| 1989-05-26 | https://www.nytimes.com/1989/05/26/arts/restaurants-154389.html | Restaurants | By Bryan Miller | TX 2-575372 | 1989-06-05 |

| | | | | |
|---|---|---|---|---|
| 1989-05-26 | https://www.nytimes.com/1989/05/26/arts/review-art-elegant-bad-boy-of-france-s-establishment.html | ReviewArt Elegant Bad Boy of Frances Establishment | By Michael Kimmelman | TX 2-575372 | 1989-06-05 |
| 1989-05-26 | https://www.nytimes.com/1989/05/26/arts/review-ballet-frame-of-romeo-and-juliet-shows-off-2-new-casts.html | ReviewBallet Frame of Romeo and Juliet Shows Off 2 New Casts | By Anna Kisselgoff | TX 2-575372 | 1989-06-05 |
| 1989-05-26 | https://www.nytimes.com/1989/05/26/arts/review-music-songs-of-france-and-england-by-the-y-chorale.html | ReviewMusic Songs of France And England By the Y Chorale | By Will Crutchfield | TX 2-575372 | 1989-06-05 |
| 1989-05-26 | https://www.nytimes.com/1989/05/26/arts/reviews-art-collages-that-seek-to-fuse-beauty-and-feminism.html | ReviewsArt Collages That Seek to Fuse Beauty and Feminism | By Roberta Smith | TX 2-575372 | 1989-06-05 |
| 1989-05-26 | https://www.nytimes.com/1989/05/26/arts/reviews-art-stabiles-by-calder-architect-of-fun-at-pace.html | ReviewsArt Stabiles by Calder Architect of Fun at Pace | By John Russell | TX 2-575372 | 1989-06-05 |
| 1989-05-26 | https://www.nytimes.com/1989/05/26/arts/sounds-around-town-166989.html | Sounds Around Town | By John S Wilson | TX 2-575372 | 1989-06-05 |
| 1989-05-26 | https://www.nytimes.com/1989/05/26/arts/sounds-around-town-408289.html | Sounds Around Town | By John Pareles | TX 2-575372 | 1989-06-05 |
| 1989-05-26 | https://www.nytimes.com/1989/05/26/arts/tv-weekend-when-it-s-better-to-watch-food-than-gorge-on-it.html | TV Weekend When Its Better to Watch Food Than Gorge on It | By John J OConnor | TX 2-575372 | 1989-06-05 |
| 1989-05-26 | https://www.nytimes.com/1989/05/26/arts/weekender-guide.html | WEEKENDER GUIDE | By Andrew L Yarrow | TX 2-575372 | 1989-06-05 |
| 1989-05-26 | https://www.nytimes.com/1989/05/26/books/books-of-the-times-a-new-work-on-faulkner-linking-his-life-and-his-art.html | Books of The Times A New Work on Faulkner Linking His Life and His Art | By Michiko Kakutani | TX 2-575372 | 1989-06-05 |
| 1989-05-26 | https://www.nytimes.com/1989/05/26/business/a-seabrook-license-is-due.html | A Seabrook License Is Due | AP | TX 2-575372 | 1989-06-05 |
| 1989-05-26 | https://www.nytimes.com/1989/05/26/business/a-soft-landing-is-forecast.html | A Soft Landing Is Forecast | AP | TX 2-575372 | 1989-06-05 |
| 1989-05-26 | https://www.nytimes.com/1989/05/26/business/atlanta-investor-gets-2-million.html | Atlanta Investor Gets 2 Million | AP | TX 2-575372 | 1989-06-05 |
| 1989-05-26 | https://www.nytimes.com/1989/05/26/business/business-people-alamo-rent-a-car-fills-vacant-post-of-president.html | BUSINESS PEOPLE Alamo Rent A Car Fills Vacant Post of President | By Daniel F Cuff | TX 2-575372 | 1989-06-05 |
| 1989-05-26 | https://www.nytimes.com/1989/05/26/business/business-people-chief-of-halliburton-becomes-its-chairman.html | BUSINESS PEOPLEChief of Halliburton Becomes Its Chairman | By Nina Andrews | TX 2-575372 | 1989-06-05 |

| | | | | |
|---|---|---|---|---|
| 1989-05-26 | https://www.nytimes.com/1989/05/26/business/california-court-widens-limit-on-employee-suits.html | California Court Widens Limit on Employee Suits | By Lawrence M Fisher Special To the New York Times | TX 2-575372 | 1989-06-05 |
| 1989-05-26 | https://www.nytimes.com/1989/05/26/business/company-news-air-shuttle-offers-test-for-trump.html | COMPANY NEWS Air Shuttle Offers Test For Trump | By Agis Salpukas | TX 2-575372 | 1989-06-05 |
| 1989-05-26 | https://www.nytimes.com/1989/05/26/business/company-news-allegheny-halts-merger-accord.html | COMPANY NEWS Allegheny Halts Merger Accord | AP | TX 2-575372 | 1989-06-05 |
| 1989-05-26 | https://www.nytimes.com/1989/05/26/business/company-news-anti-takeover-law-is-upheld.html | COMPANY NEWS AntiTakeover Law Is Upheld | AP | TX 2-575372 | 1989-06-05 |
| 1989-05-26 | https://www.nytimes.com/1989/05/26/business/company-news-bass-group-to-add-to-medical-stake.html | COMPANY NEWS Bass Group to Add To Medical Stake | Special to The New York Times | TX 2-575372 | 1989-06-05 |
| 1989-05-26 | https://www.nytimes.com/1989/05/26/business/company-news-ford-shuts-escort-plant-for-2-weeks.html | COMPANY NEWS Ford Shuts Escort Plant For 2 Weeks | By Doron P Levin Special To the New York Times | TX 2-575372 | 1989-06-05 |
| 1989-05-26 | https://www.nytimes.com/1989/05/26/business/company-news-gm-and-beretta-settle-lawsuit.html | COMPANY NEWS GM and Beretta Settle Lawsuit | Special to The New York Times | TX 2-575372 | 1989-06-05 |
| 1989-05-26 | https://www.nytimes.com/1989/05/26/business/company-news-gm-lifts-rebates.html | COMPANY NEWS GM Lifts Rebates | Special to The New York Times | TX 2-575372 | 1989-06-05 |
| 1989-05-26 | https://www.nytimes.com/1989/05/26/business/company-news-hasbro-coleco-hearings-delayed.html | COMPANY NEWS HasbroColeco Hearings Delayed | AP | TX 2-575372 | 1989-06-05 |
| 1989-05-26 | https://www.nytimes.com/1989/05/26/business/company-news-parker-parsley-sold-by-southmark.html | COMPANY NEWS Parker  Parsley Sold by Southmark | Special to The New York Times | TX 2-575372 | 1989-06-05 |
| 1989-05-26 | https://www.nytimes.com/1989/05/26/business/company-news-penn-central-hunt-for-acquisition.html | COMPANY NEWS Penn Central Hunt For Acquisition | AP | TX 2-575372 | 1989-06-05 |
| 1989-05-26 | https://www.nytimes.com/1989/05/26/business/credit-markets-us-issues-fall-in-slow-trading.html | CREDIT MARKETS US Issues Fall in Slow Trading | By Kenneth N Gilpin | TX 2-575372 | 1989-06-05 |
| 1989-05-26 | https://www.nytimes.com/1989/05/26/business/currency-markets-dollar-falls-sharply-in-market-correction.html | CURRENCY MARKETS Dollar Falls Sharply in Market Correction | By Jonathan Fuerbringer | TX 2-575372 | 1989-06-05 |
| 1989-05-26 | https://www.nytimes.com/1989/05/26/business/debating-next-step-japan-calls-us-trade-move-unfair.html | Debating Next Step Japan Calls US Trade Move Unfair | By David E Sanger Special To the New York Times | TX 2-575372 | 1989-06-05 |

| | | | | |
|---|---|---|---|---|
| 1989-05-26 | https://www.nytimes.com/1989/05/26/business/dow-falls-128-as-broader-indexes-rise.html | Dow Falls 128 as Broader Indexes Rise | By Lawrence J Demaria | TX 2-575372 | 1989-06-05 |
| 1989-05-26 | https://www.nytimes.com/1989/05/26/business/economic-scene-behind-the-surge-of-the-dollar.html | ECONOMIC SCENE Behind the Surge Of the Dollar | By Leonard Silk | TX 2-575372 | 1989-06-05 |
| 1989-05-26 | https://www.nytimes.com/1989/05/26/business/former-editor-in-settlement.html | Former Editor In Settlement | Special to The New York Times | TX 2-575372 | 1989-06-05 |
| 1989-05-26 | https://www.nytimes.com/1989/05/26/business/futures-options-grain-and-soybeans-mixed-precious-metals-prices-rise.html | FUTURESOPTIONS Grain and Soybeans Mixed Precious Metals Prices Rise | AP | TX 2-575372 | 1989-06-05 |
| 1989-05-26 | https://www.nytimes.com/1989/05/26/business/gnp-rate-cut-to-4.3-in-quarter.html | GNP Rate Cut to 43 In Quarter | By Robert D Hershey Jr Special To the New York Times | TX 2-575372 | 1989-06-05 |
| 1989-05-26 | https://www.nytimes.com/1989/05/26/business/home-resales-down-1.2.html | Home Resales Down 12 | AP | TX 2-575372 | 1989-06-05 |
| 1989-05-26 | https://www.nytimes.com/1989/05/26/business/jersey-brokers-are-indicted.html | Jersey Brokers Are Indicted | AP | TX 2-575372 | 1989-06-05 |
| 1989-05-26 | https://www.nytimes.com/1989/05/26/business/market-place-tracking-shares-to-foil-raiders.html | MARKET PLACE Tracking Shares To Foil Raiders | By Floyd Norris | TX 2-575372 | 1989-06-05 |
| 1989-05-26 | https://www.nytimes.com/1989/05/26/business/pickens-fails-to-get-seat.html | Pickens Fails To Get Seat | Special to The New York Times | TX 2-575372 | 1989-06-05 |
| 1989-05-26 | https://www.nytimes.com/1989/05/26/business/salomon-is-censured-for-short-selling-stock.html | Salomon Is Censured For ShortSelling Stock | By Stephen Labaton | TX 2-575372 | 1989-06-05 |
| 1989-05-26 | https://www.nytimes.com/1989/05/26/business/sec-opens-option-trades-to-more-than-one-board.html | SEC Opens Option Trades To More Than One Board | By Gregory A Robb Special to the New York Times | TX 2-575372 | 1989-06-05 |
| 1989-05-26 | https://www.nytimes.com/1989/05/26/business/the-media-business-advertising-8000-stations-will-go-silent.html | THE MEDIA BUSINESS Advertising 8000 Stations Will Go Silent | By Randall Rothenberg | TX 2-575372 | 1989-06-05 |
| 1989-05-26 | https://www.nytimes.com/1989/05/26/business/the-media-business-advertising-absolut-campaign-wins-prize.html | THE MEDIA BUSINESS Advertising Absolut Campaign Wins Prize | By Randall Rothenberg | TX 2-575372 | 1989-06-05 |
| 1989-05-26 | https://www.nytimes.com/1989/05/26/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS Advertising Accounts | By Randall Rothenberg | TX 2-575372 | 1989-06-05 |
| 1989-05-26 | https://www.nytimes.com/1989/05/26/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS Advertising Addenda | By Randall Rothenberg | TX 2-575372 | 1989-06-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-05-26 | https://www.nytimes.com/1989/05/26/business/the-media-business-advertising-d-arcy-creates-position-to-help-creative-side.html | THE MEDIA BUSINESS Advertising DArcy Creates Position To Help Creative Side | By Randall Rothenberg | TX 2-575372 | 1989-06-05 |
| 1989-05-26 | https://www.nytimes.com/1989/05/26/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising People | By Randall Rothenberg | TX 2-575372 | 1989-06-05 |
| 1989-05-26 | https://www.nytimes.com/1989/05/26/business/the-media-business-advertising-promotions-at-ana.html | THE MEDIA BUSINESS Advertising Promotions at ANA | By Randall Rothenberg | TX 2-575372 | 1989-06-05 |
| 1989-05-26 | https://www.nytimes.com/1989/05/26/business/the-media-business-advertising-top-executive-leaving-saatchi.html | THE MEDIA BUSINESS Advertising Top Executive Leaving Saatchi | By Randall Rothenberg | TX 2-575372 | 1989-06-05 |
| 1989-05-26 | https://www.nytimes.com/1989/05/26/business/the-media-business-lin-broadcasting-plans-tv-spinoff.html | THE MEDIA BUSINESS Lin Broadcasting Plans TV Spinoff | By Geraldine Fabrikant | TX 2-575372 | 1989-06-05 |
| 1989-05-26 | https://www.nytimes.com/1989/05/26/business/the-media-business-news-programs-with-ads-barred-in-california-schools.html | THE MEDIA BUSINESS News Programs With Ads Barred in California Schools | By Jeremy Gerard | TX 2-575372 | 1989-06-05 |
| 1989-05-26 | https://www.nytimes.com/1989/05/26/business/the-media-business-reader-s-digest-plans-stock-offer.html | THE MEDIA BUSINESS Readers Digest Plans Stock Offer | By Albert Scardino | TX 2-575372 | 1989-06-05 |
| 1989-05-26 | https://www.nytimes.com/1989/05/26/business/us-cites-japan-india-and-brazil-as-unfair-traders.html | US CITES JAPAN INDIA AND BRAZIL AS UNFAIR TRADERS | By Clyde H Farnsworth | TX 2-575372 | 1989-06-05 |
| 1989-05-26 | https://www.nytimes.com/1989/05/26/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 2-575372 | 1989-06-05 |
| 1989-05-26 | https://www.nytimes.com/1989/05/26/movies/eastwood-as-a-tracker-in-pink-cadillac.html | Eastwood As a Tracker In Pink Cadillac | By Caryn James | TX 2-575372 | 1989-06-05 |
| 1989-05-26 | https://www.nytimes.com/1989/05/26/movies/review-film-an-homage-to-a-film-maker-made-in-his-own-medium.html | ReviewFilm An Homage to a Film Maker Made in His Own Medium | By Caryn James | TX 2-575372 | 1989-06-05 |
| 1989-05-26 | https://www.nytimes.com/1989/05/26/movies/review-film-in-rigid-provincial-france-a-tale-of-love-and-power.html | ReviewFilm In Rigid Provincial France A Tale of Love and Power | By Stephen Holden | TX 2-575372 | 1989-06-05 |
| 1989-05-26 | https://www.nytimes.com/1989/05/26/nyregion/2-at-candidates-forum-attack-holtzman-plans.html | 2 at Candidates Forum Attack Holtzman Plans | By Frank Lynn | TX 2-575372 | 1989-06-05 |
| 1989-05-26 | https://www.nytimes.com/1989/05/26/nyregion/anti-mob-panel-established.html | AntiMob Panel Established | AP | TX 2-575372 | 1989-06-05 |

| | | | | |
|---|---|---|---|---|
| 1989-05-26 | https://www.nytimes.com/1989/05/26/nyregion/central-park-rally-draws-400-in-a-call-to-stop-the-violence.html | Central Park Rally Draws 400 in a Call To Stop the Violence | By Constance L Hays | TX 2-575372 | 1989-06-05 |
| 1989-05-26 | https://www.nytimes.com/1989/05/26/nyregion/charge-dropped-in-case-of-baby-left-in-restroom.html | Charge Dropped In Case of Baby Left in Restroom | By Craig Wolff | TX 2-575372 | 1989-06-05 |
| 1989-05-26 | https://www.nytimes.com/1989/05/26/nyregion/familiarity-may-decide-new-jersey-vote.html | Familiarity May Decide New Jersey Vote | By Peter Kerr Special To the New York Times | TX 2-575372 | 1989-06-05 |
| 1989-05-26 | https://www.nytimes.com/1989/05/26/nyregion/fourth-man-is-seized-in-4-million-robbery.html | Fourth Man Is Seized In 4 Million Robbery | AP | TX 2-575372 | 1989-06-05 |
| 1989-05-26 | https://www.nytimes.com/1989/05/26/nyregion/how-to-lobby-for-a-charter-plenty-of-persuasion-helps.html | How to Lobby for a Charter Plenty of Persuasion Helps | By Todd S Purdum | TX 2-575372 | 1989-06-05 |
| 1989-05-26 | https://www.nytimes.com/1989/05/26/nyregion/new-grand-jury-asked-in-choking-death-case.html | New Grand Jury Asked In ChokingDeath Case | AP | TX 2-575372 | 1989-06-05 |
| 1989-05-26 | https://www.nytimes.com/1989/05/26/nyregion/new-york-officials-join-forces-to-keep-merrill-lynch-jobs-in-city.html | New York Officials Join Forces To Keep Merrill Lynch Jobs in City | By David W Dunlap | TX 2-575372 | 1989-06-05 |
| 1989-05-26 | https://www.nytimes.com/1989/05/26/nyregion/o-connor-begins-beirut-trip-to-draw-attention-to-the-war.html | OConnor Begins Beirut Trip To Draw Attention to the War | By Peter Steinfels | TX 2-575372 | 1989-06-05 |
| 1989-05-26 | https://www.nytimes.com/1989/05/26/nyregion/our-towns-a-great-car-pool-decorum-faith-and-a-manual.html | Our Towns A Great Car Pool Decorum Faith And a Manual | By Michael Winerip | TX 2-575372 | 1989-06-05 |
| 1989-05-26 | https://www.nytimes.com/1989/05/26/nyregion/sexual-assault-splits-a-new-jersey-town.html | Sexual Assault Splits a New Jersey Town | By Robert Hanley | TX 2-575372 | 1989-06-05 |
| 1989-05-26 | https://www.nytimes.com/1989/05/26/nyregion/the-jungle-is-given-a-certain-cachet.html | The Jungle Is Given a Certain Cachet | By Woody Hochswender | TX 2-575372 | 1989-06-05 |
| 1989-05-26 | https://www.nytimes.com/1989/05/26/nyregion/voters-return-6-to-a-board-under-fire.html | Voters Return 6 to a Board Under Fire | By Leonard Buder | TX 2-575372 | 1989-06-05 |
| 1989-05-26 | https://www.nytimes.com/1989/05/26/nyregion/where-s-benno-new-refrain-at-yale-belies-record.html | Wheres Benno New Refrain at Yale Belies Record | By Nick Ravo Special To the New York Times | TX 2-575372 | 1989-06-05 |
| 1989-05-26 | https://www.nytimes.com/1989/05/26/obituaries/a-a-schechter-81-and-wife-die-in-crash.html | A A Schechter 81 And Wife Die in Crash | AP | TX 2-575372 | 1989-06-05 |

| | | | | |
|---|---|---|---|---|
| 1989-05-26 | https://www.nytimes.com/1989/05/26/obituaries/dr-robert-r-sears-80-is-dead-child-pyschologist-and-educator.html | Dr Robert R Sears 80 Is Dead Child Pyschologist and Educator | By Alfonso A Narvaez | TX 2-575372 | 1989-06-05 |
| 1989-05-26 | https://www.nytimes.com/1989/05/26/obituaries/georgi-tovstonogov-75-a-soviet-producer.html | Georgi Tovstonogov 75 a Soviet Producer | AP | TX 2-575372 | 1989-06-05 |
| 1989-05-26 | https://www.nytimes.com/1989/05/26/opinion/afghans-sole-prize-kabul-not-jalalabad.html | Afghans Sole Prize Kabul Not Jalalabad | By Tammy Arbuckle | TX 2-575372 | 1989-06-05 |
| 1989-05-26 | https://www.nytimes.com/1989/05/26/opinion/in-the-nation-baker-s-even-hands.html | IN THE NATION Bakers Even Hands | By Tom Wicker | TX 2-575372 | 1989-06-05 |
| 1989-05-26 | https://www.nytimes.com/1989/05/26/opinion/nightmare-in-princeton.html | Nightmare in Princeton | By Charles C Stuart | TX 2-575372 | 1989-06-05 |
| 1989-05-26 | https://www.nytimes.com/1989/05/26/opinion/on-my-mind-mr-baker-makes-a-speech.html | ON MY MIND Mr Baker Makes a Speech | By A M Rosenthal | TX 2-575372 | 1989-06-05 |
| 1989-05-26 | https://www.nytimes.com/1989/05/26/sports/3-top-soviet-hockey-players-free-to-join-nhl.html | 3 Top Soviet Hockey Players Free to Join NHL | By Robert Mcg Thomas Jr | TX 2-575372 | 1989-06-05 |
| 1989-05-26 | https://www.nytimes.com/1989/05/26/sports/a-tale-of-a-tub-swift-repair-work-after-crash-keeps-indy-racer-in-second-row.html | A Tale of a Tub Swift Repair Work After Crash Keeps Indy Racer in Second Row | By Joseph Siano Special To the New York Times | TX 2-575372 | 1989-06-05 |
| 1989-05-26 | https://www.nytimes.com/1989/05/26/sports/astaphan-taped-calls-about-use-of-steroids.html | Astaphan Taped Calls About Use of Steroids | By Michael Janofsky Special To the New York Times | TX 2-575372 | 1989-06-05 |
| 1989-05-26 | https://www.nytimes.com/1989/05/26/sports/cool-presence-in-phoenix.html | Cool Presence in Phoenix | By Clifton Brown Special To the New York Times | TX 2-575372 | 1989-06-05 |
| 1989-05-26 | https://www.nytimes.com/1989/05/26/sports/drabek-ends-losing-streak-as-pirates-win-4th-in-row.html | Drabek Ends Losing Streak As Pirates Win 4th in Row | AP | TX 2-575372 | 1989-06-05 |
| 1989-05-26 | https://www.nytimes.com/1989/05/26/sports/garden-will-take-time-to-fill-ranger-vacancies.html | Garden Will Take Time To Fill Ranger Vacancies | By Joe Sexton | TX 2-575372 | 1989-06-05 |
| 1989-05-26 | https://www.nytimes.com/1989/05/26/sports/johnson-is-impatient-with-mets.html | Johnson Is Impatient With Mets | By Joseph Durso Special To the New York Times | TX 2-575372 | 1989-06-05 |
| 1989-05-26 | https://www.nytimes.com/1989/05/26/sports/milan-wins-soccer-cup.html | Milan Wins Soccer Cup | AP | TX 2-575372 | 1989-06-05 |
| 1989-05-26 | https://www.nytimes.com/1989/05/26/sports/notebook-open-mind-pursues-fillies-crown.html | NOTEBOOK Open Mind Pursues Fillies Crown | By Steven Crist | TX 2-575372 | 1989-06-05 |

| 1989-05-26 | https://www.nytimes.com/1989/05/26/sports/pitino-home-to-decide-on-job.html | Pitino Home To Decide On Job | By Sam Goldpaper | TX 2-575372 | 1989-06-05 |
|---|---|---|---|---|---|
| 1989-05-26 | https://www.nytimes.com/1989/05/26/sports/sports-of-the-times-the-garden-needs-a-plan-for-rangers.html | SPORTS OF THE TIMES The Garden Needs a Plan For Rangers | By George Vecsey | TX 2-575372 | 1989-06-05 |
| 1989-05-26 | https://www.nytimes.com/1989/05/26/sports/the-rumors-stop-here-langston-sent-to-expos.html | The Rumors Stop Here Langston Sent to Expos | AP | TX 2-575372 | 1989-06-05 |
| 1989-05-26 | https://www.nytimes.com/1989/05/26/sports/unflustered-calgary-wins-first-stanley-cup.html | Unflustered Calgary Wins First Stanley Cup | By Robin Finn Special To the New York Times | TX 2-575372 | 1989-06-05 |
| 1989-05-26 | https://www.nytimes.com/1989/05/26/sports/with-giants-in-transition-parcells-plans-to-go-with-youth.html | With Giants in Transition Parcells Plans to Go With Youth | By Frank Litsky Special To the New York Times | TX 2-575372 | 1989-06-05 |
| 1989-05-26 | https://www.nytimes.com/1989/05/26/sports/yankees-rally-to-down-angels.html | Yankees Rally To Down Angels | By Joe Sexton | TX 2-575372 | 1989-06-05 |
| 1989-05-26 | https://www.nytimes.com/1989/05/26/theater/on-stage.html | On Stage | By Enid Nemy | TX 2-575372 | 1989-06-05 |
| 1989-05-26 | https://www.nytimes.com/1989/05/26/theater/review-theater-shakespearean-comedy-from-the-acting-company.html | ReviewTheater Shakespearean Comedy From the Acting Company | By Mel Gussow | TX 2-575372 | 1989-06-05 |
| 1989-05-26 | https://www.nytimes.com/1989/05/26/us/about-real-estate-in-a-forest-in-queens-condo-units-will-rise.html | About Real EstateIn a Forest in Queens Condo Units Will Rise | By Diana Shaman | TX 2-575372 | 1989-06-05 |
| 1989-05-26 | https://www.nytimes.com/1989/05/26/us/an-arena-of-stars-burns.html | An Arena of Stars Burns | AP | TX 2-575372 | 1989-06-05 |
| 1989-05-26 | https://www.nytimes.com/1989/05/26/us/articles-on-speaker-s-top-aide-prompt-an-ethical-debate-by-journalists.html | Articles on Speakers Top Aide Prompt an Ethical Debate by Journalists | By Alex S Jones | TX 2-575372 | 1989-06-05 |
| 1989-05-26 | https://www.nytimes.com/1989/05/26/us/bush-s-selection-as-secretary-of-army-withdraws-to-avoid-grilling.html | Bushs Selection as Secretary of Army Withdraws to Avoid Grilling | By Andrew Rosenthal Special To the New York Times | TX 2-575372 | 1989-06-05 |
| 1989-05-26 | https://www.nytimes.com/1989/05/26/us/california-city-s-2d-disaster-in-2-weeks.html | California Citys 2d Disaster in 2 Weeks | By Robert Reinhold Special To the New York Times | TX 2-575372 | 1989-06-05 |
| 1989-05-26 | https://www.nytimes.com/1989/05/26/us/carrot-stick-and-chaos-mix-in-collapse-of-talks.html | Carrot Stick and Chaos Mix in Collapse of Talks | By Michael Oreskes Special To the New York Times | TX 2-575372 | 1989-06-05 |
| 1989-05-26 | https://www.nytimes.com/1989/05/26/us/choice-of-hospital-seen-as-key-in-aids.html | CHOICE OF HOSPITAL SEEN AS KEY IN AIDS | By Lawrence K Altman | TX 2-575372 | 1989-06-05 |
| 1989-05-26 | https://www.nytimes.com/1989/05/26/us/cracks-found-in-hull-of-a-new-nuclear-sub.html | Cracks Found in Hull Of a New Nuclear Sub | AP | TX 2-575372 | 1989-06-05 |

| | | | | |
|---|---|---|---|---|
| 1989-05-26 | https://www.nytimes.com/1989/05/26/us/ex-housing-secretary-says-aides-were-at-fault-in-disputed-program.html | ExHousing Secretary Says Aides Were at Fault in Disputed Program | By Philip Shenon Special To the New York Times | TX 2-575372 | 1989-06-05 |
| 1989-05-26 | https://www.nytimes.com/1989/05/26/us/faa-to-keep-rule-barring-airline-pilots-over-60.html | FAA to Keep Rule Barring Airline Pilots Over 60 | By Carl H Lavin | TX 2-575372 | 1989-06-05 |
| 1989-05-26 | https://www.nytimes.com/1989/05/26/us/inmate-killed-in-riot-at-california-prison.html | Inmate Killed in Riot At California Prison | AP | TX 2-575372 | 1989-06-05 |
| 1989-05-26 | https://www.nytimes.com/1989/05/26/us/law-bar-pioneer-personal-injury-advertising-still-finds-himself-cutting-edge.html | The Law At the Bar A pioneer in personalinjury advertising still finds himself on the cutting edge | By David Margolick | TX 2-575372 | 1989-06-05 |
| 1989-05-26 | https://www.nytimes.com/1989/05/26/us/los-angeles-teachers-accept-3-year-pact-ending-a-strike.html | Los Angeles Teachers Accept 3Year Pact Ending a Strike | By Michael Lev Special To the New York Times | TX 2-575372 | 1989-06-05 |
| 1989-05-26 | https://www.nytimes.com/1989/05/26/us/malibu-journal-an-open-invitation-and-an-uproar.html | Malibu Journal An Open Invitation and an Uproar | By Seth Mydans Special To the New York Times | TX 2-575372 | 1989-06-05 |
| 1989-05-26 | https://www.nytimes.com/1989/05/26/us/new-safety-plan-at-nuclear-weapons-plants-ignites-a-debate.html | New Safety Plan at Nuclear Weapons Plants Ignites a Debate | By Keith Schneider | TX 2-575372 | 1989-06-05 |
| 1989-05-26 | https://www.nytimes.com/1989/05/26/us/nieman-s-curator-leaving-program.html | NIEMANS CURATOR LEAVING PROGRAM | By Alex S Jones | TX 2-575372 | 1989-06-05 |
| 1989-05-26 | https://www.nytimes.com/1989/05/26/us/pentagon-transferring-crewman-under-investigation-in-iowa-blast.html | Pentagon Transferring Crewman Under Investigation in Iowa Blast | By Andrew Rosenthal Special To the New York Times | TX 2-575372 | 1989-06-05 |
| 1989-05-26 | https://www.nytimes.com/1989/05/26/us/the-law-one-word-and-he-might-be-a-judge.html | The Law One Word and He Might Be a Judge | By Linda Greenhouse Special To the New York Times | TX 2-575372 | 1989-06-05 |
| 1989-05-26 | https://www.nytimes.com/1989/05/26/us/the-law-the-multi-jury-trial-a-delicate-balancing-act.html | The Law The MultiJury Trial A Delicate Balancing Act | By Joseph P Fried | TX 2-575372 | 1989-06-05 |
| 1989-05-26 | https://www.nytimes.com/1989/05/26/us/washington-talk-guest-list-sails-of-the-aclu-catch-a-fresh-breeze.html | Washington Talk Guest List Sails of the ACLU Catch a Fresh Breeze | By Barbara Gamarekian Special To the New York Times | TX 2-575372 | 1989-06-05 |
| 1989-05-26 | https://www.nytimes.com/1989/05/26/us/washington-talk-justice.html | Washington Talk Justice | By Linda Greenhousedtlrrwashington May 25  Special To the New York Times | TX 2-575372 | 1989-06-05 |
| 1989-05-26 | https://www.nytimes.com/1989/05/26/us/washington-talk-librarian-of-congress-new-skills-more-roles.html | Washington Talk Librarian of Congress New Skills More Roles | By Felicity Barringer Special To the New York Times | TX 2-575372 | 1989-06-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-05-26 | https://www.nytimes.com/1989/05/26/us/wright-said-to-be-uncertain-on-when-and-how-to-resign.html | Wright Said to Be Uncertain On When and How to Resign | By Robin Toner Special To the New York Times | TX 2-575372 | 1989-06-05 |
| 1989-05-26 | https://www.nytimes.com/1989/05/26/world/arab-conference-is-split-by-syria.html | ARAB CONFERENCE IS SPLIT BY SYRIA | By Youssef M Ibrahim Special To the New York Times | TX 2-575372 | 1989-06-05 |
| 1989-05-26 | https://www.nytimes.com/1989/05/26/world/bhutto-ousts-powerful-intelligence-chief.html | Bhutto Ousts Powerful Intelligence Chief | By John Kifner Special To the New York Times | TX 2-575372 | 1989-06-05 |
| 1989-05-26 | https://www.nytimes.com/1989/05/26/world/cautious-path-for-bush-s-europe-trip.html | Cautious Path for Bushs Europe Trip | By Bernard Weinraub Special To the New York Times | TX 2-575372 | 1989-06-05 |
| 1989-05-26 | https://www.nytimes.com/1989/05/26/world/dutch-anti-pollution-plan.html | Dutch AntiPollution Plan | AP | TX 2-575372 | 1989-06-05 |
| 1989-05-26 | https://www.nytimes.com/1989/05/26/world/israel-soldiers-acquitted-in-death-of-palestinian.html | Israel Soldiers Acquitted In Death of Palestinian | By Alan Cowell Special To the New York Times | TX 2-575372 | 1989-06-05 |
| 1989-05-26 | https://www.nytimes.com/1989/05/26/world/it-s-moscow-live-new-faces-new-ideas-and-impertinence.html | Its Moscow Live New Faces New Ideas and Impertinence | By Francis X Clines Special To the New York Times | TX 2-575372 | 1989-06-05 |
| 1989-05-26 | https://www.nytimes.com/1989/05/26/world/jalalabad-wounded-strain-red-cross.html | Jalalabad Wounded Strain Red Cross | By Donatella Lorch Special To the New York Times | TX 2-575372 | 1989-06-05 |
| 1989-05-26 | https://www.nytimes.com/1989/05/26/world/kwangju-journal-a-splash-in-the-dark-then-a-martyr.html | Kwangju Journal A Splash in the Dark Then a Martyr | By Steven R Weisman Special To the New York Times | TX 2-575372 | 1989-06-05 |
| 1989-05-26 | https://www.nytimes.com/1989/05/26/world/moscow-congress-grills-gorbachev-then-elevates-him.html | MOSCOW CONGRESS GRILLS GORBACHEV THEN ELEVATES HIM | By Bill Keller | TX 2-575372 | 1989-06-05 |
| 1989-05-26 | https://www.nytimes.com/1989/05/26/world/moscow-offers-to-narrow-gap-on-troop-cuts.html | Moscow Offers To Narrow Gap On Troop Cuts | By Michael R Gordon Special To the New York Times | TX 2-575372 | 1989-06-05 |
| 1989-05-26 | https://www.nytimes.com/1989/05/26/world/nakasone-says-he-took-gifts-but-asserts-i-am-innocent.html | Nakasone Says He Took Gifts But Asserts I Am Innocent | By David E Sanger Special To the New York Times | TX 2-575372 | 1989-06-05 |
| 1989-05-26 | https://www.nytimes.com/1989/05/26/world/new-soviet-congress-has-young-people-astir.html | New Soviet Congress Has Young People Astir | By Esther B Fein Special To the New York Times | TX 2-575372 | 1989-06-05 |
| 1989-05-26 | https://www.nytimes.com/1989/05/26/world/nicaragua-orders-2-us-envoys-to-leave-linking-them-to-strikes.html | Nicaragua Orders 2 US Envoys to Leave Linking Them to Strikes | By Robert Pear Special To the New York Times | TX 2-575372 | 1989-06-05 |
| 1989-05-26 | https://www.nytimes.com/1989/05/26/world/soviets-print-report-saying-stalin-agreed-to-split-poland-with-hitler.html | Soviets Print Report Saying Stalin Agreed to Split Poland With Hitler | By Francis X Clines Special To the New York Times | TX 2-575372 | 1989-06-05 |

| | | | | |
|---|---|---|---|---|
| 1989-05-26 | https://www.nytimes.com/1989/05/26/world/the-debate-in-the-soviet-congress-i-compare-you-to-the-great-napoleon.html | The Debate in the Soviet Congress I Compare You to the Great Napoleon | Special to The New York Times | TX 2-575372 | 1989-06-05 |
| 1989-05-26 | https://www.nytimes.com/1989/05/26/world/upheaval-in-china-students-plan-for-hurdle-zhao-s-fall.html | Upheaval in China Students Plan for Hurdle Zhaos Fall | By Sheryl Wudunn Special To the New York Times | TX 2-575372 | 1989-06-05 |
| 1989-05-26 | https://www.nytimes.com/1989/05/26/world/upheaval-in-china-tide-turns-toward-chinese-hard-liner.html | Upheaval in China Tide Turns Toward Chinese HardLiner | By Nicholas D Kristof Special To the New York Times | TX 2-575372 | 1989-06-05 |
| 1989-05-26 | https://www.nytimes.com/1989/05/26/world/upheaval-in-china-wishful-thinkers.html | Upheaval in China Wishful Thinkers | By Nicholas D Kristof Special To the New York Times | TX 2-575372 | 1989-06-05 |
| 1989-05-26 | https://www.nytimes.com/1989/05/26/world/white-supremacist-sentenced-to-death-by-a-pretoria-court.html | White Supremacist Sentenced to Death By a Pretoria Court | By Christopher S Wren Special To the New York Times | TX 2-575372 | 1989-06-05 |
| 1989-05-27 | https://www.nytimes.com/1989/05/27/arts/british-defamation-study.html | British Defamation Study | By Craig R Whitney Special To the New York Times | TX 2-571879 | 1989-06-07 |
| 1989-05-27 | https://www.nytimes.com/1989/05/27/arts/review-dance-liepa-and-browne-as-romeo-and-juliet.html | ReviewDance Liepa and Browne as Romeo and Juliet | By Anna Kisselgoff | TX 2-571879 | 1989-06-07 |
| 1989-05-27 | https://www.nytimes.com/1989/05/27/arts/review-jazz-anita-o-day-draws-on-lots-of-memories.html | ReviewJazz Anita ODay Draws on Lots of Memories | By John S Wilson | TX 2-571879 | 1989-06-07 |
| 1989-05-27 | https://www.nytimes.com/1989/05/27/arts/review-music-carreras-evokes-high-emotion.html | ReviewMusic Carreras Evokes High Emotion | By John Rockwell | TX 2-571879 | 1989-06-07 |
| 1989-05-27 | https://www.nytimes.com/1989/05/27/arts/review-music-mehta-s-old-acquaintances.html | ReviewMusic Mehtas Old Acquaintances | By Will Crutchfield | TX 2-571879 | 1989-06-07 |
| 1989-05-27 | https://www.nytimes.com/1989/05/27/arts/tensions-on-eve-of-cliburn-contest.html | Tensions on Eve of Cliburn Contest | By Bernard Holland Special To the New York Times | TX 2-571879 | 1989-06-07 |
| 1989-05-27 | https://www.nytimes.com/1989/05/27/books/books-of-the-times-a-real-world-cold-war-mystery.html | BOOKS OF THE TIMES A RealWorld ColdWar Mystery | By Herbert Mitgang | TX 2-571879 | 1989-06-07 |
| 1989-05-27 | https://www.nytimes.com/1989/05/27/business/2-top-commodity-boards-to-discuss-a-joint-system.html | 2 Top Commodity Boards To Discuss a Joint System | By Kurt Eichenwald | TX 2-571879 | 1989-06-07 |
| 1989-05-27 | https://www.nytimes.com/1989/05/27/business/brazil-cites-large-debt-in-its-defense-on-trade.html | Brazil Cites Large Debt In Its Defense on Trade | By James Brooke Special To the New York Times | TX 2-571879 | 1989-06-07 |

| | | | | |
|---|---|---|---|---|
| 1989-05-27 | https://www.nytimes.com/1989/05/27/business/chase-in-biggest-purchase-of-a-credit-card-business.html | Chase in Biggest Purchase Of a Credit Card Business | By Michael Quint | TX 2-571879 | 1989-06-07 |
| 1989-05-27 | https://www.nytimes.com/1989/05/27/business/company-news-national-steel-reaches-labor-accord.html | COMPANY NEWS National Steel Reaches Labor Accord | By Jonathan P Hicks | TX 2-571879 | 1989-06-07 |
| 1989-05-27 | https://www.nytimes.com/1989/05/27/business/company-news-sea-containers-stock-soars-after-50-offer.html | COMPANY NEWS Sea Containers Stock Soars After 50 Offer | By Robert J Cole | TX 2-571879 | 1989-06-07 |
| 1989-05-27 | https://www.nytimes.com/1989/05/27/business/company-news-thermo-may-bid-for-milton-roy.html | COMPANY NEWS Thermo May Bid For Milton Roy | Special to The New York Times | TX 2-571879 | 1989-06-07 |
| 1989-05-27 | https://www.nytimes.com/1989/05/27/business/counting-on-oven-brewed-coffee.html | Counting on OvenBrewed Coffee | By Douglas C McGill | TX 2-571879 | 1989-06-07 |
| 1989-05-27 | https://www.nytimes.com/1989/05/27/business/currency-markets-dollar-in-rebound-after-drop.html | CURRENCY MARKETS Dollar In Rebound After Drop | By Jonathan Fuerbringer | TX 2-571879 | 1989-06-07 |
| 1989-05-27 | https://www.nytimes.com/1989/05/27/business/dow-up-1118-but-off-733-for-week.html | Dow Up 1118 but Off 733 for Week | By Lawrence J Demaria | TX 2-571879 | 1989-06-07 |
| 1989-05-27 | https://www.nytimes.com/1989/05/27/business/far-off-silver-lining-in-dispute-with-japan.html | FarOff Silver Lining In Dispute With Japan | By Robert Pear Special To the New York Times | TX 2-571879 | 1989-06-07 |
| 1989-05-27 | https://www.nytimes.com/1989/05/27/business/fcc-denies-mci-protest-on-phone-job.html | FCC Denies MCI Protest On Phone Job | By Calvin Sims | TX 2-571879 | 1989-06-07 |
| 1989-05-27 | https://www.nytimes.com/1989/05/27/business/honda-shifts-a-top-official.html | Honda Shifts A Top Official | Special to The New York Times | TX 2-571879 | 1989-06-07 |
| 1989-05-27 | https://www.nytimes.com/1989/05/27/business/india-assails-us-on-trade-action.html | India Assails US on Trade Action | By Barbara Crossette Special To the New York Times | TX 2-571879 | 1989-06-07 |
| 1989-05-27 | https://www.nytimes.com/1989/05/27/business/interest-rates-continue-to-move-lower.html | Interest Rates Continue to Move Lower | By H J Maidenberg | TX 2-571879 | 1989-06-07 |
| 1989-05-27 | https://www.nytimes.com/1989/05/27/business/maxwell-house-lost-by-ogilvy.html | Maxwell House Lost By Ogilvy | By Randall Rothenberg | TX 2-571879 | 1989-06-07 |
| 1989-05-27 | https://www.nytimes.com/1989/05/27/business/mexico-is-given-approval-for-4.08-billion-imf-loan.html | Mexico Is Given Approval For 408 Billion IMF Loan | By Peter T Kilborn Special To the New York Times | TX 2-571879 | 1989-06-07 |
| 1989-05-27 | https://www.nytimes.com/1989/05/27/business/negotiations-are-rejected-by-japanese.html | Negotiations Are Rejected By Japanese | By David E Sanger Special To the New York Times | TX 2-571879 | 1989-06-07 |

| | | | | |
|---|---|---|---|---|
| 1989-05-27 | https://www.nytimes.com/1989/05/27/business/new-ford-cut-on-escort-cars.html | New Ford Cut On Escort Cars | Special to The New York Times | TX 2-571879 | 1989-06-07 |
| 1989-05-27 | https://www.nytimes.com/1989/05/27/business/patents-a-recipe-to-breed-higher-yield-corn.html | Patents A Recipe to Breed HigherYield Corn | By Edmund L Andrews | TX 2-571879 | 1989-06-07 |
| 1989-05-27 | https://www.nytimes.com/1989/05/27/business/patents-helping-scuba-divers-monitor-their-ascent.html | Patents Helping Scuba Divers Monitor Their Ascent | By Edmund L Andrews | TX 2-571879 | 1989-06-07 |
| 1989-05-27 | https://www.nytimes.com/1989/05/27/business/patents-preventing-jaundice-in-babies.html | Patents Preventing Jaundice In Babies | By Edmund L Andrews | TX 2-571879 | 1989-06-07 |
| 1989-05-27 | https://www.nytimes.com/1989/05/27/business/patents-service-to-analyze-japanese-patent-filings.html | Patents Service to Analyze Japanese Patent Filings | By Edmund L Andrews | TX 2-571879 | 1989-06-07 |
| 1989-05-27 | https://www.nytimes.com/1989/05/27/business/superconducting-equivalent-of-a-transistor-is-reported.html | Superconducting Equivalent Of a Transistor Is Reported | By Andrew Pollack | TX 2-571879 | 1989-06-07 |
| 1989-05-27 | https://www.nytimes.com/1989/05/27/business/trade-deficit-is-narrower.html | Trade Deficit Is Narrower | AP | TX 2-571879 | 1989-06-07 |
| 1989-05-27 | https://www.nytimes.com/1989/05/27/movies/critic-s-notebook-for-the-cannes-winner-untarnished-celebrity.html | CRITICS NOTEBOOK For the Cannes Winner Untarnished Celebrity | By Vincent Canby Special To the New York Times | TX 2-571879 | 1989-06-07 |
| 1989-05-27 | https://www.nytimes.com/1989/05/27/nyregion/55-mph-not-the-way-many-drive.html | 55 MPH Not the Way Many Drive | By George James Special To the New York Times | TX 2-571879 | 1989-06-07 |
| 1989-05-27 | https://www.nytimes.com/1989/05/27/nyregion/about-new-york-be-it-brain-scans-or-scallops-only-the-best-for-pets.html | About New York Be It Brain Scans Or Scallops Only The Best for Pets | By Douglas Martin | TX 2-571879 | 1989-06-07 |
| 1989-05-27 | https://www.nytimes.com/1989/05/27/nyregion/accused-princeton-professor-to-retire-early.html | Accused Princeton Professor to Retire Early | AP | TX 2-571879 | 1989-06-07 |
| 1989-05-27 | https://www.nytimes.com/1989/05/27/nyregion/bridge-the-experts-fail-to-top-the-standings-at-a-new-york-charity-tournament.html | Bridge The experts fail to top the standings at a New York charity tournament | By Alan Truscott | TX 2-571879 | 1989-06-07 |
| 1989-05-27 | https://www.nytimes.com/1989/05/27/nyregion/editor-of-new-york-post-is-dismissed-by-kalikow.html | Editor of New York Post Is Dismissed by Kalikow | By Alex S Jones | TX 2-571879 | 1989-06-07 |
| 1989-05-27 | https://www.nytimes.com/1989/05/27/nyregion/hudson-s-striped-bass-are-tasty-abundant-and-off-limits.html | Hudsons Striped Bass Are Tasty Abundant and Off Limits | By Sam Howe Verhovek Special To the New York Times | TX 2-571879 | 1989-06-07 |

| 1989-05-27 | https://www.nytimes.com/1989/05/27/nyregion/joe-clark-to-undergo-surgery.html | Joe Clark to Undergo Surgery | AP | TX 2-571879 | 1989-06-07 |
|---|---|---|---|---|---|
| 1989-05-27 | https://www.nytimes.com/1989/05/27/nyregion/parents-of-child-in-fatal-plunge-had-won-praise.html | Parents of Child In Fatal Plunge Had Won Praise | By Craig Wolff | TX 2-571879 | 1989-06-07 |
| 1989-05-27 | https://www.nytimes.com/1989/05/27/nyregion/parks-department-revises-rules-to-show-sensitivity-to-the-homeless.html | Parks Department Revises Rules to Show Sensitivity to the Homeless | By Dennis Hevesi | TX 2-571879 | 1989-06-07 |
| 1989-05-27 | https://www.nytimes.com/1989/05/27/nyregion/queens-man-said-to-have-died-from-cocaine.html | Queens Man Said to Have Died From Cocaine | By Don Terry | TX 2-571879 | 1989-06-07 |
| 1989-05-27 | https://www.nytimes.com/1989/05/27/nyregion/random-death-claims-a-man-who-struggled-to-regain-life.html | Random Death Claims a Man Who Struggled to Regain Life | By Sara Rimer | TX 2-571879 | 1989-06-07 |
| 1989-05-27 | https://www.nytimes.com/1989/05/27/nyregion/student-says-he-told-officials-of-sex-assault.html | Student Says He Told Officials of Sex Assault | By Robert Hanley Special To the New York Times | TX 2-571879 | 1989-06-07 |
| 1989-05-27 | https://www.nytimes.com/1989/05/27/obituaries/ex-congressman-eugene-keogh-pension-plan-sponsor-dies-at-81.html | ExCongressman Eugene Keogh Pension Plan Sponsor Dies at 81 | By Glenn Fowler | TX 2-571879 | 1989-06-07 |
| 1989-05-27 | https://www.nytimes.com/1989/05/27/obituaries/frederick-g-fisher-68-was-a-mccarthy-target.html | Frederick G Fisher 68 Was a McCarthy Target | By Alfonso A Narvaez | TX 2-571879 | 1989-06-07 |
| 1989-05-27 | https://www.nytimes.com/1989/05/27/obituaries/kazuko-takatsukasa-hirohito-daughter-59.html | Kazuko Takatsukasa Hirohito Daughter 59 | AP | TX 2-571879 | 1989-06-07 |
| 1989-05-27 | https://www.nytimes.com/1989/05/27/opinion/all-that-heat-on-pete-rose.html | All That Heat on Pete Rose | By Charles Rangel | TX 2-571879 | 1989-06-07 |
| 1989-05-27 | https://www.nytimes.com/1989/05/27/opinion/confused-puppies.html | Confused Puppies | By Alexander Amerisov | TX 2-571879 | 1989-06-07 |
| 1989-05-27 | https://www.nytimes.com/1989/05/27/opinion/observer-turn-em-loose-dean.html | OBSERVER Turn Em Loose Dean | By Russell Baker | TX 2-571879 | 1989-06-07 |
| 1989-05-27 | https://www.nytimes.com/1989/05/27/opinion/palmes-legacy.html | Palmes Legacy | By Cyrus Vance and James Leonard | TX 2-571879 | 1989-06-07 |
| 1989-05-27 | https://www.nytimes.com/1989/05/27/opinion/postjudice.html | Postjudice | By Jean B B Whyte | TX 2-571879 | 1989-06-07 |
| 1989-05-27 | https://www.nytimes.com/1989/05/27/sports/auto-racing-learning-the-ropes-pit-stop-by-pit-stop.html | AUTO RACING Learning the Ropes Pit Stop by Pit Stop | By Joseph Siano Special To the New York Times | TX 2-571879 | 1989-06-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-05-27 | https://www.nytimes.com/1989/05/27/sports/baseball-finley-s-one-hitter-beats-sox-at-fenway.html | BASEBALL Finleys OneHitter Beats Sox at Fenway | AP | TX 2-571879 | 1989-06-07 |
| 1989-05-27 | https://www.nytimes.com/1989/05/27/sports/baseball-piniella-is-no-1-choice-for-blue-jays-job.html | BASEBALL Piniella Is No 1 Choice for Blue Jays Job | By Murray Chass | TX 2-571879 | 1989-06-07 |
| 1989-05-27 | https://www.nytimes.com/1989/05/27/sports/basketball-foul-shots-give-lakers-victory-and-3-0-lead.html | BASKETBALL Foul Shots Give Lakers Victory and 30 Lead | By Clifton Brown Special To the New York Times | TX 2-571879 | 1989-06-07 |
| 1989-05-27 | https://www.nytimes.com/1989/05/27/sports/basketball-pitino-reminded-he-has-a-pact.html | BASKETBALL Pitino Reminded He Has a Pact | By Sam Goldaper | TX 2-571879 | 1989-06-07 |
| 1989-05-27 | https://www.nytimes.com/1989/05/27/sports/burns-co-quell-yankees-almost-perfectly.html | BURNS  CO QUELL YANKEES ALMOST PERFECTLY | By Joe Sexton | TX 2-571879 | 1989-06-07 |
| 1989-05-27 | https://www.nytimes.com/1989/05/27/sports/hockey-flames-finally-prove-they-re-nhl-s-best.html | HOCKEY Flames Finally Prove Theyre NHLs Best | By Robin Finn Special To the New York Times | TX 2-571879 | 1989-06-07 |
| 1989-05-27 | https://www.nytimes.com/1989/05/27/sports/latest-soviet-hockey-intrigue-a-secret-agent.html | Latest Soviet Hockey Intrigue A Secret Agent | By Robert Mcg Thomas Jr | TX 2-571879 | 1989-06-07 |
| 1989-05-27 | https://www.nytimes.com/1989/05/27/sports/mets-rout-hershiser-carter-sidelined-6-to-8-weeks.html | Mets Rout Hershiser Carter Sidelined 6 to 8 Weeks | By Joseph Durso Special To the New York Times | TX 2-571879 | 1989-06-07 |
| 1989-05-27 | https://www.nytimes.com/1989/05/27/sports/olympics-substances-can-mask-steroids-doctor-says.html | OLYMPICS Substances Can Mask Steroids Doctor Says | By Michael Janofsky Special To the New York Times | TX 2-571879 | 1989-06-07 |
| 1989-05-27 | https://www.nytimes.com/1989/05/27/sports/optimism-in-minicamp.html | Optimism in Minicamp | Special to The New York Times | TX 2-571879 | 1989-06-07 |
| 1989-05-27 | https://www.nytimes.com/1989/05/27/sports/sports-of-the-times-pitino-and-that-rich-tradition.html | SPORTS OF THE TIMES Pitino and That Rich Tradition | by Ira Berkow | TX 2-571879 | 1989-06-07 |
| 1989-05-27 | https://www.nytimes.com/1989/05/27/style/consumer-s-world-coping-with-confusion-at-the-pump.html | CONSUMERS WORLD Coping With Confusion at the Pump | By Robert D Hershey Jr | TX 2-571879 | 1989-06-07 |
| 1989-05-27 | https://www.nytimes.com/1989/05/27/style/consumer-s-world-liven-up-passenger-safety-messages-airlines-are-advised.html | CONSUMERS WORLD Liven Up Passenger Safety Messages Airlines Are Advised | By Michael Decourcy Hinds | TX 2-571879 | 1989-06-07 |
| 1989-05-27 | https://www.nytimes.com/1989/05/27/style/consumer-s-world-looking-for-savings-as-gas-prices-rise.html | CONSUMERS WORLD Looking for Savings as Gas Prices Rise | By Matthew L Wald | TX 2-571879 | 1989-06-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-05-27 | https://www.nytimes.com/1989/05/27/style/consumer-s-world-poison-ivy-kill-carefully.html | CONSUMERS WORLD Poison Ivy Kill Carefully | By Joan Lee Faust | TX 2-571879 | 1989-06-07 |
| 1989-05-27 | https://www.nytimes.com/1989/05/27/theater/labor-talks-at-regional-theaters-end.html | Labor Talks at Regional Theaters End | By Mervyn Rothstein | TX 2-571879 | 1989-06-07 |
| 1989-05-27 | https://www.nytimes.com/1989/05/27/us/alabama-executes-man-in-death-of-a-widow.html | Alabama Executes Man in Death of a Widow | AP | TX 2-571879 | 1989-06-07 |
| 1989-05-27 | https://www.nytimes.com/1989/05/27/us/bridge-collapses-as-flooding-strikes-southwestern-ohio.html | Bridge Collapses as Flooding Strikes Southwestern Ohio | AP | TX 2-571879 | 1989-06-07 |
| 1989-05-27 | https://www.nytimes.com/1989/05/27/us/coelho-s-statement-i-ve-always-said-there-s-a-life-after-congress.html | Coelhos Statement Ive Always Said Theres a Life After Congress | Special to The New York Times | TX 2-571879 | 1989-06-07 |
| 1989-05-27 | https://www.nytimes.com/1989/05/27/us/coelho-to-resign-his-seat-in-house-in-face-of-inquiry.html | COELHO TO RESIGN HIS SEAT IN HOUSE IN FACE OF INQUIRY | By Michael Oreskes Special To the New York Times | TX 2-571879 | 1989-06-07 |
| 1989-05-27 | https://www.nytimes.com/1989/05/27/us/fishing-guide-and-client-billed-3-million-by-us-for-forest-fire.html | Fishing Guide and Client Billed 3 Million by US for Forest Fire | Special to The New York Times | TX 2-571879 | 1989-06-07 |
| 1989-05-27 | https://www.nytimes.com/1989/05/27/us/jury-in-illinois-refuses-to-charge-mother-in-drug-death-of-newborn.html | Jury in Illinois Refuses to Charge Mother in Drug Death of Newborn | By Isabel Wilkerson Special To the New York Times | TX 2-571879 | 1989-06-07 |
| 1989-05-27 | https://www.nytimes.com/1989/05/27/us/man-is-saved-by-plugging-of-holes-in-heart.html | Man Is Saved by Plugging of Holes in Heart | AP | TX 2-571879 | 1989-06-07 |
| 1989-05-27 | https://www.nytimes.com/1989/05/27/us/michigan-u-is-sued-over-anti-bias-policy.html | Michigan U Is Sued Over Antibias Policy | Special to The New York Times | TX 2-571879 | 1989-06-07 |
| 1989-05-27 | https://www.nytimes.com/1989/05/27/us/new-fallout-over-ethics.html | New Fallout Over Ethics | By Robin Toner Special To the New York Times | TX 2-571879 | 1989-06-07 |
| 1989-05-27 | https://www.nytimes.com/1989/05/27/us/ohio-congressman-convicted-sex-case-but-aide-says-he-ll-run-for-re-election.html | Ohio Congressman Is Convicted in Sex Case but Aide Says Hell Run for Reelection | AP | TX 2-571879 | 1989-06-07 |
| 1989-05-27 | https://www.nytimes.com/1989/05/27/us/owner-didn-t-inspect-part-of-pipeline-that-blew-up.html | Owner Didnt Inspect Part Of Pipeline That Blew Up | AP | TX 2-571879 | 1989-06-07 |
| 1989-05-27 | https://www.nytimes.com/1989/05/27/us/plea-is-entered-in-case-of-baby-left-on-plane.html | Plea Is Entered in Case Of Baby Left on Plane | AP | TX 2-571879 | 1989-06-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-05-27 | https://www.nytimes.com/1989/05/27/us/quarters-mints-and-marks-little-things-can-mean-a-lot.html | Quarters Mints and Marks Little Things Can Mean a Lot | By Jed Stevenson | TX 2-571879 | 1989-06-07 |
| 1989-05-27 | https://www.nytimes.com/1989/05/27/us/sailor-under-investigation-denies-links-to-iowa-blast.html | Sailor Under Investigation Denies Links to Iowa Blast | By Jeffrey Schmalz Special To the New York Times | TX 2-571879 | 1989-06-07 |
| 1989-05-27 | https://www.nytimes.com/1989/05/27/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 2-571879 | 1989-06-07 |
| 1989-05-27 | https://www.nytimes.com/1989/05/27/us/us-reassigns-texas-agents-calling-border-push-a-success.html | US Reassigns Texas Agents Calling Border Push a Success | By Lisa Belkin Special To the New York Times | TX 2-571879 | 1989-06-07 |
| 1989-05-27 | https://www.nytimes.com/1989/05/27/us/us-urged-to-take-guru-s-land-near-yellowstone.html | US Urged to Take Gurus Land Near Yellowstone | By William E Schmidt Special To the New York Times | TX 2-571879 | 1989-06-07 |
| 1989-05-27 | https://www.nytimes.com/1989/05/27/world/arab-league-fails-to-sway-syrians-on-lebanon.html | Arab League Fails to Sway Syrians on Lebanon | By Youssef M Ibrahim Special To the New York Times | TX 2-571879 | 1989-06-07 |
| 1989-05-27 | https://www.nytimes.com/1989/05/27/world/arriving-in-rome-bush-is-optimistic.html | ARRIVING IN ROME BUSH IS OPTIMISTIC | By Bernard Weinraub Special To the New York Times | TX 2-571879 | 1989-06-07 |
| 1989-05-27 | https://www.nytimes.com/1989/05/27/world/bonn-reported-split-on-nato-arms.html | Bonn Reported Split on NATO Arms | By Serge Schmemann Special To the New York Times | TX 2-571879 | 1989-06-07 |
| 1989-05-27 | https://www.nytimes.com/1989/05/27/world/buenos-aires-journal-old-country-looks-good-to-immigrants-children.html | BUENOS AIRES JOURNAL Old Country Looks Good to Immigrants Children | By James Brooke Special To the New York Times | TX 2-571879 | 1989-06-07 |
| 1989-05-27 | https://www.nytimes.com/1989/05/27/world/bush-is-expected-to-end-sanctions-against-moscow.html | BUSH IS EXPECTED TO END SANCTIONS AGAINST MOSCOW | By Clyde H Farnsworth Special To the New York Times | TX 2-571879 | 1989-06-07 |
| 1989-05-27 | https://www.nytimes.com/1989/05/27/world/ethiopia-names-commanders.html | Ethiopia Names Commanders | AP | TX 2-571879 | 1989-06-07 |
| 1989-05-27 | https://www.nytimes.com/1989/05/27/world/feuding-sets-tone-in-soviet-congress.html | FEUDING SETS TONE IN SOVIET CONGRESS | By Bill Keller Special To the New York Times | TX 2-571879 | 1989-06-07 |
| 1989-05-27 | https://www.nytimes.com/1989/05/27/world/india-tractor-wreck-kills-13.html | India Tractor Wreck Kills 13 | AP | TX 2-571879 | 1989-06-07 |
| 1989-05-27 | https://www.nytimes.com/1989/05/27/world/italy-moves-to-resolve-its-government-crisis.html | Italy Moves to Resolve Its Government Crisis | By Clyde Haberman Special To the New York Times | TX 2-571879 | 1989-06-07 |
| 1989-05-27 | https://www.nytimes.com/1989/05/27/world/judge-condemns-14-south-africa-blacks.html | Judge Condemns 14 South Africa Blacks | By Christopher S Wren Special To the New York Times | TX 2-571879 | 1989-06-07 |

| | | | | |
|---|---|---|---|---|
| 1989-05-27 | https://www.nytimes.com/1989/05/27/world/london-broadcasting-ban-on-ulster-militants-upheld.html | London Broadcasting Ban On Ulster Militants Upheld | AP | TX 2-571879 | 1989-06-07 |
| 1989-05-27 | https://www.nytimes.com/1989/05/27/world/once-again-irish-leader-goes-on-quest-for-a-majority.html | Once Again Irish Leader Goes on Quest for a Majority | By Craig R Whitney Special To the New York Times | TX 2-571879 | 1989-06-07 |
| 1989-05-27 | https://www.nytimes.com/1989/05/27/world/prague-expels-four-britons-in-response-to-london-move.html | Prague Expels Four Britons In Response to London Move | AP | TX 2-571879 | 1989-06-07 |
| 1989-05-27 | https://www.nytimes.com/1989/05/27/world/reporter-s-notebook-raisa-gorbachev-hits-back-the-women-are-all-for-me.html | REPORTERS NOTEBOOK Raisa Gorbachev Hits Back The Women Are All for Me | By Bill Keller Special To the New York Times | TX 2-571879 | 1989-06-07 |
| 1989-05-27 | https://www.nytimes.com/1989/05/27/world/salvadoran-army-and-rebels-clash-in-the-capital.html | Salvadoran Army and Rebels Clash in the Capital | By Lindsey Gruson Special To the New York Times | TX 2-571879 | 1989-06-07 |
| 1989-05-27 | https://www.nytimes.com/1989/05/27/world/shadow-of-an-ailing-marcos-hangs-over-politics-in-manila.html | Shadow of an Ailing Marcos Hangs Over Politics in Manila | By Steven Erlanger Special To the New York Times | TX 2-571879 | 1989-06-07 |
| 1989-05-27 | https://www.nytimes.com/1989/05/27/world/upheaval-china-chinese-hard-liner-tightens-grip-attacks-his-rival-multiply.html | UPHEAVAL IN CHINA Chinese HardLiner Tightens Grip As Attacks on His Rival Multiply | By Nicholas D Kristof Special To the New York Times | TX 2-571879 | 1989-06-07 |
| 1989-05-27 | https://www.nytimes.com/1989/05/27/world/upheaval-china-shanghai-protesters-finger-switch-china-s-industrial-dynamo.html | UPHEAVAL IN CHINA Shanghai Protesters A Finger on the Switch of Chinas Industrial Dynamo | By Richard Bernstein Special To the New York Times | TX 2-571879 | 1989-06-07 |
| 1989-05-27 | https://www.nytimes.com/1989/05/27/world/upheaval-in-china-faint-echo-of-the-cultural-revolution.html | UPHEAVAL IN CHINA Faint Echo of the Cultural Revolution | By Sheryl Wudunn Special To the New York Times | TX 2-571879 | 1989-06-07 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/archives/pastimes-gardening-research-on-natural-defenses-leads-the-way.html | PASTIMES GardeningResearch on Natural Defenses Leads the Way | By Susan A McClure | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/arts/antiques-not-imperial-but-still-faberge.html | ANTIQUES Not Imperial but Still Faberge | By Rita Reif | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/arts/architecture-design-funny-thing-happened-soviet-architecture-photo-ascencion.html | ARCHITECTUREDESIGN A Funny Thing Happened to Soviet Architecture Photo of Ascencion to the Peak Glass Monument for 2001 by V Saitsev and L Vatalov Karin Hill | By Joseph Giovannini | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/arts/art-view-a-wild-card-who-is-not-for-puny-natures.html | ART VIEW A Wild Card Who Is Not for Puny Natures | By John Russell | TX 2-575438 | 1989-06-05 |

| | | | | |
|---|---|---|---|---|
| 1989-05-28 | https://www.nytimes.com/1989/05/28/arts/art-view-he-came-he-saw-he-conquered-he-inspired.html | ART VIEW He Came He Saw He Conquered He Inspired | By Michael Kimmelman | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/arts/ts-dollars-pinched-as-never-before.html | Arts Dollars Pinched As Never Before | By William H Honan | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/arts/dance-view-an-era-endsfor-canada-s-national-ballet.html | DANCE VIEW An Era EndsFor Canadas National Ballet | By Anna Kisselgoff | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/arts/home-entertainment-soundings-gil-evans-a-king-among-texturalists.html | HOME ENTERTAINMENT SOUNDINGS Gil Evans A King Among Texturalists | By Peter Watrous | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/arts/music-view-is-a-premiere-the-first-time-not-necessarily.html | MUSIC VIEW Is a Premiere The First Time Not Necessarily | By John Rockwell | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/arts/music-view-the-west-may-not-be-the-world-but-it-s-ours.html | MUSIC VIEW The West May Not Be the World but Its Ours | By Charles Kaufman | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/arts/photography-view-now-the-camera-s-eye-turns-inward.html | PHOTOGRAPHY VIEW Now the Cameras Eye Turns Inward | By Andy Grundberg | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/arts/pop-view-shaping-jazz-with-three-sets-a-night.html | POP VIEW Shaping Jazz With Three Sets a Night | By Jon Pareles | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/arts/record-notes-all-that-smithsonian-jazz-now-on-five-compact-disks.html | RECORD NOTES All That Smithsonian Jazz Now on Five Compact Disks | By Gerald Gold | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/arts/recordings-down-home-postcards-from-two-of-country-s-frontier-women.html | RECORDINGS DownHome Postcards From Two of Countrys Frontier Women | By Stephen Holden | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/arts/recordings-for-steve-reich-war-and-rediscovery.html | RECORDINGS For Steve Reich War and Rediscovery | By K Robert Schwarz | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/arts/review-dance-bill-by-balanchine-robbins-and-feld.html | ReviewDance Bill by Balanchine Robbins and Feld | By Anna Kisselgoff | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/arts/review-music-a-program-built-on-seasons-of-life.html | ReviewMusic A Program Built on Seasons of Life | By Allan Kozinn | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/arts/review-music-alexis-golovin-pianist-makes-new-york-debut.html | ReviewMusic Alexis Golovin Pianist Makes New York Debut | By John Rockwell | TX 2-575438 | 1989-06-05 |

| | | | | |
|---|---|---|---|---|
| 1989-05-28 | https://www.nytimes.com/1989/05/28/arts/reviews-dance-additional-segments-of-kei-takeis-light.html | ReviewsDance Additional Segments Of Kei Takeis Light | By Jennifer Dunning | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/arts/reviews-dance-bennington-alumni-on-display.html | ReviewsDance Bennington Alumni On Display | By Jack Anderson | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/arts/reviews-dance-swiss-institute-bill-belies-stereotypes.html | ReviewsDance Swiss Institute Bill Belies Stereotypes | By Jennifer Dunning | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/arts/reviews-music-bostonians-in-orpheus-permutations.html | ReviewsMusic Bostonians in Orpheus Permutations | By Allan Kozinn | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/arts/reviews-music-chamber-sound-offers-standards-and-rarities.html | ReviewsMusic Chamber Sound Offers Standards and Rarities | By Allan Kozinn | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/arts/reviews-music-frenchified-flute-recital.html | ReviewsMusic Frenchified Flute Recital | By Will Crutchfield | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/arts/sound-technology-trims-the-rabbit-ear.html | SOUND Technology Trims The Rabbit Ear | By Hans Fantel | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/arts/tv-view-is-life-in-made-for-tv-films-worth-living.html | TV VIEW Is Life in MadeforTV Films Worth Living | By Frank Gannon | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/arts/tv-view-nurses-in-vietnam-beyond-tv-s-stereotypes.html | TV VIEW Nurses in Vietnam Beyond TVs Stereotypes | By Elizabeth Norman | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/books/a-wal-mart-kind-of-life.html | A WALMART KIND OF LIFE | By Jill McCorkle | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/books/all-this-but-no-oscar.html | ALL THIS BUT NO OSCAR | By Stephen Harvey | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/books/ancient-angers.html | ANCIENT ANGERS | By William Logan | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/books/beware-of-moscow-chic.html | BEWARE OF MOSCOW CHIC | By Marshall D Shulman | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/books/but-duck-when-he-smiles.html | BUT DUCK WHEN HE SMILES | By Randall Rothenberg | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/books/crime-195089.html | CRIME | By Marilyn Stasio | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/books/eat-your-nice-maggots-herbert.html | EAT YOUR NICE MAGGOTS HERBERT | By Susan Kenny | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/books/give-war-its-due.html | GIVE WAR ITS DUE | By Harry G Summers Jr | TX 2-575438 | 1989-06-05 |

| | | | | |
|---|---|---|---|---|
| 1989-05-28 | https://www.nytimes.com/1989/05/28/books/hitler-s-good-right-arm.html | HITLERS GOOD RIGHT ARM | By Peter Hoffmann | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/books/home-lives-of-the-weirdos.html | HOME LIVES OF THE WEIRDOS | By Charles Dickinson | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/books/in-short-fiction-194189.html | IN SHORT FICTION | By Andy Solomon | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/books/in-short-fiction-195589.html | IN SHORT FICTION | By Suzanne MacNeille | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/books/in-short-fiction.html | IN SHORTFICTION | By Donovan Fitzpatrick | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/books/in-short-fiction.html | IN SHORTFICTION | By Eileen Gillooly | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/books/in-short-fiction.html | IN SHORTFICTION | By Lauren Belfer | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/books/in-short-fiction.html | IN SHORTFICTION | By Linda Barrett Osborne | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/books/in-short-fiction.html | IN SHORTFICTION | By Sharon Oard Warner | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/books/in-short-nonfiction-193889.html | IN SHORT NONFICTION | By Amy Edith Johnson | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/books/in-short-nonfiction-the-invincible-tramp.html | IN SHORT NONFICTIONTHE INVINCIBLE TRAMP | By Robin Lippincott | TX 2-575438 | |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Arnold Aronson | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Hal Goodman | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Kiki Olson | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Roslyn Siegel | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/books/more-ways-than-one-to-be-good.html | MORE WAYS THAN ONE TO BE GOOD | By Mihaly Csikszentmihalyi | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/books/once-and-future-addictions.html | ONCE AND FUTURE ADDICTIONS | By David Plante | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/books/still-growing-up-a-reporter-s-journey.html | STILL GROWING UP A REPORTERS JOURNEY | By Ward Just | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/books/the-dangerous-charm-of-the-widower.html | THE DANGEROUS CHARM OF THE WIDOWER | By Joel Connarroe | TX 2-575438 | 1989-06-05 |

| 1989-05-28 | https://www.nytimes.com/1989/05/28/books/the-divine-flow-chart.html | THE DIVINE FLOW CHART | By Peter F Drucker | TX 2-575438 | 1989-06-05 |
|---|---|---|---|---|---|
| 1989-05-28 | https://www.nytimes.com/1989/05/28/books/the-historian-kept-his-cool.html | THE HISTORIAN KEPT HIS COOL | By Mary Lefkowitz | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/books/the-impracticality-of-power.html | THE IMPRACTICALITY OF POWER | By Alan Tonelson | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/books/the-mind-and-the-pinochle-factor.html | THE MIND AND THE PINOCHLE FACTOR | By Richard Restak | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/books/the-self-in-strange-places.html | THE SELF IN STRANGE PLACES | By Ronald Bryden | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/books/write-till-you-drop.html | WRITE TILL YOU DROP | By Ann Dillard | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/books/you-have-reached-a-disconnected-person.html | YOU HAVE REACHED A DISCONNECTED PERSON | By Josephine Humphreys | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/business/a-turnaround-at-dayton-hudson.html | A Turnaround at Dayton Hudson | By Isadore Barmash | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/business/business-forum-the-technology-wars-forget-hdtv-it-s-already-outmoded.html | BUSINESS FORUM THE TECHNOLOGY WARS Forget HDTV Its Already Outmoded | By George Gilder | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/business/business-forum-the-technology-wars-the-fast-track-to-new-markets.html | BUSINESS FORUM THE TECHNOLOGY WARS The Fast Track to New Markets | By Richard J Elkus | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/business/business-fourm-buying-up-america-foreign-companies-pay-too-much.html | BUSINESS FOURM BUYING UP AMERICA Foreign Companies Pay Too Much | By Alfred Rappaport | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/business/businessland-s-life-without-compaq.html | Businesslands Life Without Compaq | By Lawrence M Fisher | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/business/foreign-owners-are-shaking-up-the-competition.html | Foreign Owners Are Shaking Up the Competition | By Jonathan P Hicks | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/business/invest-the-shareholder-as-interviewer.html | INVEST The Shareholder as Interviewer | By John F Wasik | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/business/investing-fund-investors-know-thy-manager.html | INVESTING Fund Investors Know Thy Manager | By John F Wasik | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/business/personal-finance-for-central-asset-accounts-new-allure.html | PERSONAL FINANCE For Central Asset Accounts New Allure | By Deborah Rankin | TX 2-575438 | 1989-06-05 |

| | | | | |
|---|---|---|---|---|
| 1989-05-28 | https://www.nytimes.com/1989/05/28/business/prospects-as-opec-prepares-to-meet.html | Prospects As OPEC Prepares to Meet | By Joel Kurtzman | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/business/the-executive-computer-when-maps-are-tied-to-data-bases.html | THE EXECUTIVE COMPUTER When Maps Are Tied to Data Bases | By Peter H Lewis | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/business/the-takeover-of-american-industry.html | The Takeover of American Industry | By Jonathan P Hicks | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/business/week-in-business-us-toughens-its-trade-stance.html | WEEK IN BUSINESS US Toughens Its Trade Stance | By Steve Dodson | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/business/what-s-new-in-encyclopedias-a-buying-boom-pulls-publishers-into-the-fold.html | WHATS NEW IN ENCYCLOPEDIAS A Buying Boom Pulls Publishers Into the Fold | By Warren Berger | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/business/what-s-new-in-encyclopedias-looking-up-africa-by-pushing-a-button.html | WHATS NEW IN ENCYCLOPEDIAS LOOKING UP AFRICA  BY PUSHING A BUTTON | By Warren Berger | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/business/what-s-new-in-encyclopedias-sports-stars-bump-generals-from-the-index.html | WHATS NEW IN ENCYCLOPEDIAS SPORTS STARS BUMP GENERALS FROM THE INDEX | By Warren Berger | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/business/what-s-new-in-encyclopedias-tomes-devoted-to-suicide-sex-and-the-south.html | WHATS NEW IN ENCYCLOPEDIAS TOMES DEVOTED TO SUICIDE SEX AND THE SOUTH | By Warren Berger | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/business/working-the-floor-at-a-job-fair.html | Working the Floor at a Job Fair | By N R Kleinfield | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/magazine/about-men-the-retiring-kind.html | ABOUT MEN The Retiring Kind | BY Austen A Ettinger Austen A Ettinger Was A Former Ceo of A New York Advertising Agency | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/magazine/after-hirohito-what-remains-sacred.html | AFTER HIROHITO WHAT REMAINS SACRED | By Ian Buruma Ian Buruma Is the Author ofBehind the Mask His New Book GodS DustWill Be Published In July | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/magazine/beauty-fashion-what-they-re-wearing-short-hair.html | BEAUTYFASHION WHAT THEYRE WEARING Short Hair | By Linda Wells | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/magazine/beirut-diary.html | BEIRUT DIARY | By Ihsan A Hijazi Ihsan A Hijazi Reports For the New York Times From Beirut | TX 2-575438 | 1989-06-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-05-28 | https://www.nytimes.com/1989/05/28/magazine/body-and-mind-is-the-pap-test-valid.html | BODY AND MIND Is the Pap Test Valid | BY Robin Marantz Henig Robin Marantz HenigS Most Recent Book IsHow A Woman Ages She Is A Regular Contributor To This Column | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/magazine/food-bluegrass-flavor.html | FOOD BLUEGRASS FLAVOR | BY Regina Schrambling Regina Schrambling Is A Frequent Contributor To the Food Column | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/magazine/on-language-who-is-the-eptest-of-them-all.html | ON LANGUAGE Who Is the Eptest Of Them All | BY William Safire | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/magazine/why-mow-the-case-against-lawns.html | WHY MOW THE CASE AGAINST LAWNS | By Michael Pollan | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/magazine/wine-guessing-games.html | WINE GUESSING GAMES | By Frank J Prial | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/magazine/works-in-progress-a-leg-up.html | WORKS IN PROGRESS A Leg Up | By Bruce Weber | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/movies/film-angels-find-heaven-in-the-canadian-bush.html | FILM Angels Find Heaven in the Canadian Bush | By Miora Farrow | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/movies/film-view-spike-lee-raises-the-movies-black-voice.html | FILM VIEW Spike Lee Raises the Movies Black Voice | By Vincent Canby | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/movies/robin-williams-the-comic-confronts-robin-williams-the-actor.html | Robin Williams the Comic Confronts Robin Williams the Actor | BY Bruce Weber | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/a-first-year-look-at-county-center.html | A FirstYear Look At County Center | By Elsa Brenner | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/about-books.html | ABOUT BOOKS | By Shirley Horner | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/after-15-months-mob-trial-nears-end.html | After 15 Months Mob Trial Nears End | By William Glaberson | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/answering-the-mail-341989.html | Answering The Mail | By Bernard Gladstone | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/answering-the-mail-646689.html | Answering The Mail | By Bernard Gladstone | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/answering-the-mail-646789.html | Answering The Mail | By Bernard Gladstone | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/answering-the-mail-646889.html | Answering The Mail | By Bernard Gladstone | TX 2-575438 | 1989-06-05 |

| | | | | |
|---|---|---|---|---|
| 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/art-at-juried-show-dominant-esthetic-is-abstract-and-gestural.html | ARTAt Juried Show Dominant Esthetic is Abstract and Gestural | By Helen A Harrison | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/art-at-yale-the-picturesque-way-of-viewing-the-landscape.html | ARTAt Yale the Picturesque Way of Viewing the Landscape | By William Zimmer | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/art-duality-of-existence-in-latin-works.html | ART Duality of Existence in Latin Works | By Vivien Raynor | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/candidates-seek-wider-base-in-primaries.html | Candidates Seek Wider Base in Primaries | By Joseph F Sullivan | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/children-learning-abcs-of-drug-abuse.html | Children Learning ABCs of Drug Abuse | By Lawrence Strauss | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/college-graduates-with-a-difference.html | College Graduates With a Difference | By Rhoda M Gilinsky | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/colleges-mount-efforts-on-substance-abuse.html | Colleges Mount Efforts on Substance Abuse | By Priscilla van Tassel | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/common-ground-through-computers.html | Common Ground Through Computers | By Joan Reminick | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/commuters-overtake-a-rustic-bridge.html | Commuters Overtake a Rustic Bridge | By Milena Jovanovitch | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/connecticut-agency-dismisses-state-lottery-chief.html | Connecticut Agency Dismisses State Lottery Chief | By Dennis Hevesi | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/connecticut-opinion-arts-contribute-more-economy-they-must-be-protected.html | CONNECTICUT OPINION As The Arts Contribute More to the Economy They Must Be Protected | By Gary M Young | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/connecticut-opinion-graduations-will-carry-on-family-s-legacy.html | CONNECTICUT OPINION Graduations Will Carry On Familys Legacy | By Charlotte Cseb Dzujna | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/connecticut-opinion-remedy-exceeds-the-problem.html | CONNECTICUT OPINION Remedy Exceeds the Problem | By Gerard Coulombe | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/connecticut-q-a-susan-fitzgerald-timelessness-is-actually-a-luxury.html | CONNECTICUT Q  A SUSAN FITZGERALD Timelessness Is Actually a Luxury | By Andi Rierden | TX 2-575438 | 1989-06-05 |

| 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/county-outlines-plan-on-recycling-plant.html | County Outlines Plan On Recycling Plant | By Tessa Melvin | TX 2-575438 | 1989-06-05 |
|---|---|---|---|---|---|
| 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/cruise-lines-are-riding-a-high-tide.html | Cruise LInes Are Riding a High Tide | By Charlotte Libov | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/dining-out-flavors-of-the-outdoors-in-hawthorne.html | DINING OUTFlavors of the Outdoors in Hawthorne | By M H Reed | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/dining-out-interesting-cuisine-in-a-serene-setting.html | DINING OUTInteresting Cuisine in a Serene Setting | By Valerie Sinclair | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/dining-out-romantic-bistro-dining-in-ridgefield.html | DINING OUT Romantic Bistro Dining in Ridgefield | By Patricia Brooks | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/dining-out-the-anticipated-spanish-fare-is-cuban.html | DINING OUT The Anticipated Spanish Fare Is Cuban | By Joanne Starkey | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/enticing-and-keeping-the-older-worker.html | Enticing and Keeping the Older Worker | By Penny Singer | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/experts-and-novices-jam-computer-shows.html | Experts and Novices Jam Computer Shows | BY Jay Romano | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/flatbush-youths-harass-strollers-in-the-village.html | Flatbush Youths Harass Strollers In the Village | By Craig Wolff | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/food-chains-sued-over-bottle-redemption-policies.html | Food Chains Sued Over Bottle Redemption Policies | By Ronald Sullivan | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/food-some-recipes-that-keep-baby-in-mind.html | FOOD Some Recipes That Keep Baby in Mind | By Moira Hodgson | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/for-many-in-need-a-helping-hand.html | For Many In Need A Helping Hand | By Lynne Ames | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/from-li-to-lone-star-state-transplanted-officers-adjust.html | From LI to Lone Star State Transplanted Officers Adjust | By Maureen B Balleza | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/games-for-disabled-challenge-youngsters.html | Games for Disabled Challenge Youngsters | By Linda Saslow | TX 2-575438 | 1989-06-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/gardening-clues-to-those-mysterious-deaths.html | GARDENINGClues to Those Mysterious Deaths | By Carl Totemeier | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/gardening-clues-to-those-mysterious-deaths.html | GARDENINGClues to Those Mysterious Deaths | By Carl Totemeier | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/gardening-clues-to-those-mysterious-deaths.html | GARDENINGClues to Those Mysterious Deaths | By Carl Totemeier | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/gardening-clues-to-those-mysterious-deaths.html | GARDENINGClues to Those Mysterious Deaths | By Carl Totemeier | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/griswold-v-connecticut-landmark-case-remembered.html | Griswold v Connecticut Landmark Case Remembered | By Andi Reardon | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/high-school-teacher-held-in-cocaine-sales.html | High School Teacher Held in Cocaine Sales | AP | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/highlands-journal-lighthouse-attracts-a-family-and-crowds.html | HIGHLANDS JOURNALLighthouse Attracts a Family and Crowds | By Eileen N Moon | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/home-clinic-laying-bricks-with-sand.html | HOME CLINIC Laying Bricks With Sand | By John Warde | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/in-stamford-a-world-invisible-to-the-naked-eye.html | In Stamford a World Invisible to the Naked Eye | By Bess Liebenson | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/in-stamford-a-world-invisible-to-the-naked-eye.html | In Stamford a World Invisible to the Naked Eye | By Bess Liebenson | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/increase-in-visitors-poses-challenge-for-water-gap-park.html | Increase in Visitors Poses Challenge for Water Gap Park | By Mary Jo Lobello Jerome | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/lipa-role-under-attack-in-shoreham-settlement.html | LIPA Role Under Attack In Shoreham Settlement | By John Rather | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/long-island-interview-elizabeth-c-stone-lost-city-of-mesopotamia.html | LONG ISLAND INTERVIEW ELIZABETH C STONELost City of Mesopotamia Has Lessons for Urban Dwellers | By Marisa Venegas | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/long-island-journal-341589.html | Long Island Journal | By Diane Ketcham | TX 2-575438 | 1989-06-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/long-island-opinion-how-thieving-squirrels-met-their-match.html | LONG ISLAND OPINIONHow Thieving Squirrels Met Their Match | By Daniel L Lionel | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/long-island-opinion-politicians-lead-us-into-decade-of-the-deadlock.html | LONG ISLAND OPINIONPoliticians Lead Us Into Decade Of the Deadlock | By Philip Pilevsky | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/long-island-opinion-stigma-i-ll-take-the-burbs-any-day.html | LONG ISLAND OPINION Stigma Ill Take The Burbs Any Day | By Deirdre Martin Levine | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/long-island-opinion-the-pendulum-swings-again-a-friend-returns.html | LONG ISLAND OPINION The Pendulum Swings Again A Friend Returns | By Mildred Danenhirsch | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/long-island-opinion-why-segregate-the-elderly.html | LONG ISLAND OPINION Why Segregate the Elderly | By Stan Lipton | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/mall-walkers-leave-shopping-and-the-weather-behind.html | Mall Walkers Leave Shopping and the Weather Behind | By Jack Curry | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/monitoring-the-countys-beaches-from-dead-fish-to-a-sewage-spill.html | Monitoring the Countys Beaches From Dead Fish to a Sewage Spill | By Ina Aronow | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/music-composers-guild-making-strides.html | MUSICComposers Guild Making Strides | By Rena Fruchter | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/music-no-lull-this-year-in-the-concert-schedule.html | MUSIC No Lull This Year in the Concert Schedule | By Robert Sherman | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/music-vivaldi-for-brass-a-recital-for-winners.html | MUSIC Vivaldi for Brass a Recital for Winners | By Robert Sherman | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/nassau-studying-sludge-as-filler.html | Nassau Studying Sludge as Filler | By Joanne Furio | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/new-jersey-gop-race-is-a-low-tech-struggle.html | New Jersey GOP Race Is a LowTech Struggle | By Joseph F Sullivan Special To the New York Times | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By M L Emblen | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/new-jersey-opinion-a-salute-to-forgotten-soldiers.html | NEW JERSEY OPINION A Salute To Forgotten Soldiers | By Joseph G Bilby | TX 2-575438 | 1989-06-05 |

| | | | | |
|---|---|---|---|---|
| 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/new-jersey-opinion-taking-the-plunge-into-marriage-at-40.html | NEW JERSEY OPINION Taking the Plunge Into Marriage at 40 | By Patricia R Olsen | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/new-jersey-opinion-the-rules-of-the-game-for-the-summer-house.html | NEW JERSEY OPINION The Rules of the Game For the Summer House | By Millicent K Brody | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/new-jersey-q-a-arthur-groom-dealing-in-the-world-of-gems.html | New Jersey Q A Arthur Groom Dealing in the World of Gems | By Fred T Abdella | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/new-jersey-reviews-care-for-neglected-children.html | New Jersey Reviews Care for Neglected Children | By Anthony Depalma | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/panel-questions-time-warner-plan.html | PANEL QUESTIONS TIMEWARNER PLAN | By David W Dunlap | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/poets-recall-bond-to-walt-whitman.html | Poets Recall Bond To Walt Whitman | By Barbara Delatiner | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/projectionist-keeps-films-on-track-10-at-a-time.html | Projectionist Keeps Films on Track 10 at a Time | By Lyn Mautner | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/reading-writing-and-abracadabra.html | Reading Writing and Abracadabra | By Robert A Hamilton | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/school-vote-it-s-bigger-in-cleveland.html | School Vote Its Bigger in Cleveland | By Leonard Buder | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/sense-of-continuity-helps-stamford-synagogue-flourish-at-100.html | Sense of Continuity Helps Stamford Synagogue Flourish at 100 | By Marcia Saft | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/storm-causes-power-failures.html | Storm Causes Power Failures | AP | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/students-in-yonkers-bring-oldtime-radio-back-to-life.html | Students in Yonkers Bring OldTime Radio Back to Life | By Lynne Ames | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/study-on-dolphin-deaths-criticized.html | Study on Dolphin Deaths Criticized | By States News Service | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/suffolk-s-big-plan-to-preserve-pine-barrens-is-yielding-small-results.html | Suffolks Big Plan to Preserve Pine Barrens Is Yielding Small Results | By Sarah Lyall Special To the New York Times | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/the-view-from-carl-j-delfino-park-after-a-hard-days-work-diamonds-a.html | The View From Carl J DelFino ParkAfter a Hard Days Work Diamonds Are a Mans Best Friend | By Lynne Ames | TX 2-575438 | 1989-06-05 |

| 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/the-view-from-jewett-city-a-community-welcomes-back-its-bridge-to-business.html | THE VIEW FROM JEWETT CITY A Community Welcomes Back Its Bridge to Business | By Robert A Hamilton | TX 2-575438 | 1989-06-05 |
|---|---|---|---|---|---|
| 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/theater-bound-for-broadway-look-to-off-broadway.html | THEATER Bound for Broadway Look to OffBroadway | By Alvin Klein | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/theater-new-plays-galore-but-to-what-end.html | THEATER New Plays Galore but to What End | By Alvin Klein | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/theater-review-book-of-genesis-as-told-by-shaw.html | THEATER REVIEW Book of Genesis As Told by Shaw | By Leah D Frank | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/westchester-bookcase.html | WESTCHESTER BOOKCASE | By Roland Foster Miller | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/westchester-opinion-a-family-s-spreading-pool-of-resemblance.html | WESTCHESTER OPINION A Familys Spreading Pool Of Resemblance | By Priscilla Cypher | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/westchester-opinion-a-lesson-in-citizenship.html | WESTCHESTER OPINION A Lesson in Citizenship | By Judy Lerner | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/westchester-opinion-housewife-wants-it-all.html | WESTCHESTER OPINION Housewife Wants It All | By Deborah Levin | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/westchester-opinion-resident-of-a-halfway-house-shares-victories.html | WESTCHESTER OPINION Resident Of a Halfway House Shares Victories | By Joanna Pan | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/westchester-qa-myra-l-schultz-smoothing-the-way-to-summer-camp.html | WESTCHESTER QA MYRA L SCHULTZSmoothing the Way to Summer Camp | By Donna Greene | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/where-to-go-when-sun-and-sand-beckon.html | Where to Go When Sun and Sand Beckon | By Ina Aronow | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/will-the-beaches-be-clean-and-crowded.html | Will the Beaches Be Clean and Crowded | By Peter Crescenti | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/yonkers-council-candidates-new-faces-familiar-stands.html | Yonkers Council Candidates New Faces Familiar Stands | By James Feron | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/nyregion/young-inventors-gain-recognition.html | Young Inventors Gain Recognition | By Patricia Squires | TX 2-575438 | 1989-06-05 |

| | | | | |
|---|---|---|---|---|
| 1989-05-28 | https://www.nytimes.com/1989/05/28/obituaries/charles-p-lykes-72-grower-and-cattleman.html | Charles P Lykes 72 Grower and Cattleman | AP | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/opinion/abroad-at-home-fear-hatred-retaliation.html | ABROAD AT HOME Fear Hatred Retaliation | By Anthony Lewis | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/opinion/foreign-affairs-the-changes-go-deep.html | FOREIGN AFFAIRS The Changes Go Deep | By Flora Lewis | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/opinion/our-cabinet-system-is-a-charade.html | Our Cabinet System Is a Charade | By Elliot L Richardson and James P Pfiffner | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/opinion/wilding-as-american-as-tom-sawyer.html | Wilding  as American as Tom Sawyer | By J Anthony Lukas | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/realestate/commercial-property-mandatory-recycling-lots-grumbling-but-some-cautious.html | COMMERCIAL PROPERTY Mandatory Recycling Lots of Grumbling but Some Cautious Optimism Too | By Richard D Lyons | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/realestate/focus-outdoor-airconditioning-for-a-phoenix-complex.html | FOCUSOutdoor AirConditioning for a Phoenix Complex | By Kathy Shocket | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/realestate/focus-phoenix-airconditioning-the-outdoors-downtown.html | FOCUS PhoenixAirConditioning the Outdoors Downtown | By Kathy Shocket | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/realestate/if-youre-thinking-of-living-in-old-westbury.html | IF YOURE THINKING OF LIVING IN Old Westbury | By Diana Shaman | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/realestate/in-the-region-long-island-coping-with-termites-and-the-law.html | IN THE REGION Long IslandCoping With Termites  and the Law | By Diana Shaman | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/realestate/in-the-region-new-jersey-for-vernon-a-condo-hotel-plus-housing.html | IN THE REGION New JerseyFor Vernon a Condo Hotel Plus Housing | By Rachelle Garbarine | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/realestate/in-the-region-westchester-and-connecticut-yonkers-getting-a-new.html | IN THE REGION Westchester and ConnecticutYonkers Getting a New Medical Condo | By Joseph P Griffith | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/realestate/modular-housing-gaining-acceptance.html | Modular Housing Gaining Acceptance | By Mark McCain | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/realestate/national-notebook-columbus-ohio-static-from-radio-church.html | NATIONAL NOTEBOOK COLUMBUS OHIOStatic From Radio Church | By Beth Mollard | TX 2-575438 | 1989-06-05 |

| | | | | |
|---|---|---|---|---|
| 1989-05-28 | https://www.nytimes.com/1989/05/28/realestate/national-notebook-jamestown-ri-a-new-bridge-raises-hopes.html | NATIONAL NOTEBOOK JAMESTOWN RIA New Bridge Raises Hopes | By Bruce MacDonald | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/realestate/national-notebook-san-mateo-calif-affordables-yield-to-luxury.html | NATIONAL NOTEBOOK SAN MATEO CALIFAffordables Yield To Luxury Units | By John McCloud | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/realestate/northeast-notebook-boston-demilitarizing-combat-zone.html | NORTHEAST NOTEBOOK BostonDemilitarizing Combat Zone | By Susan Diesenhouse | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/realestate/northeast-notebook-jamestown-ri-a-new-bridge-raises-hopes.html | NORTHEAST NOTEBOOK Jamestown RIA New Bridge Raises Hopes | By Bruce MacDonald | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/realestate/northeast-notebook-york-me-open-space-easements.html | NORTHEAST NOTEBOOK York Me OpenSpace Easements | By Lyn Riddle | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/realestate/perspectives-the-sunnyside-yards-amtrak-s-grand-vision-for-its-air-rights.html | PERSPECTIVES The Sunnyside Yards Amtraks Grand Vision for Its Air Rights | By Alan S Oser | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/realestate/postings-building-in-harlem-housing-the-aged.html | POSTINGS Building in Harlem Housing the Aged | By Richard D Lyons | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/realestate/postings-educating-the-pros-mortgage-conference.html | POSTINGS Educating the Pros Mortgage Conference | By Richard D Lyons | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/realestate/postings-north-of-princeton-s-campus-from-timber-to-town-houses-in-three-short.html | POSTINGS North of Princetons Campus From Timber to Town Houses in Three Short | By Richard D Lyons | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/realestate/postings-upscale-downtown-condos-in-a-stable.html | POSTINGS Upscale Downtown Condos in a Stable | By Richard D Lyons | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/realestate/q-and-a-328389.html | Q and A | By Shawn G Kennedy | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/realestate/streetscapes-readers-questions-a-mystery-monogram-and-a-building-out-of-sync.html | STREETSCAPES Readers Questions A Mystery Monogram and a Building Out of Sync | By Christopher Gray | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/realestate/talking-state-loans-rate-rise-dictates-a-2d-look.html | TALKING State Loans Rate Rise Dictates a 2d Look | By Andree Brooks | TX 2-575438 | 1989-06-05 |

| | | | | |
|---|---|---|---|---|
| 1989-05-28 | https://www.nytimes.com/1989/05/28/sports/about-cars-now-unser-is-first-to-start.html | About Cars Now Unser Is First to Start | By Marshall Schuon | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/sports/auto-racing-will-andretti-s-luck-shift.html | AUTO RACING Will Andrettis Luck Shift | By Joseph Siano Special To the New York Times | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/sports/baseball-american-league-gubicza-pitches-7-hitter-to-finally-win-at-home.html | BASEBALL AMERICAN LEAGUE Gubicza Pitches 7Hitter To Finally Win at Home | AP | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/sports/baseball-mets-have-a-night-they-ll-remember.html | BASEBALL Mets Have a Night Theyll Remember | By Joseph Durso | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/sports/baseball-national-league-despite-distraction-cubs-come-up-with-victory.html | BASEBALL NATIONAL LEAGUE Despite Distraction Cubs Come Up With Victory | AP | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/sports/baseball-yankees-shut-out-again.html | BASEBALL Yankees Shut Out Again | By Michael Martinez | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/sports/horse-racing-harness-racing-off-to-new-start.html | HORSE RACING Harness Racing Off to New Start | By Thomas Rogers | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/sports/horse-racing-open-mind-wins-the-acorn.html | HORSE RACING Open Mind Wins the Acorn | By Steven Crist | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/sports/lacrosse-syracuse-to-face-hopkins-in-final.html | LACROSSE Syracuse to Face Hopkins in Final | BY William N Wallace Special To the New York Times | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/sports/nba-honors-colangelo.html | NBA Honors Colangelo | AP | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/sports/notebook-for-some-players-life-begins-at-40-has-many-side-effects.html | NOTEBOOK For Some Players Life Begins at 40 Has Many Side Effects | By Murray Chass | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/sports/olympics-credibility-is-in-question.html | OLYMPICS Credibility Is in Question | By Michael Janofsky | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/sports/outdoors-earning-stripes-with-bass.html | Outdoors Earning Stripes With Bass | By John Waldman | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/sports/pro-basketball-basketball-s-2-stressful-worlds-offer-coaches-a-tough-choice.html | PRO BASKETBALL Basketballs 2 Stressful Worlds Offer Coaches a Tough Choice | By Peter Alfano | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/sports/pro-basketball-jordan-basket-wins-it.html | PRO BASKETBALL Jordan Basket Wins It | By Dirk Johnson Special To the New York Times | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/sports/pro-basketball-worthy-quietly-leads-lakers.html | PRO BASKETBALL Worthy Quietly Leads Lakers | By Clifton Brown Special To the New York Times | TX 2-575438 | 1989-06-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-05-28 | https://www.nytimes.com/1989/05/28/sports/pro-football-11-make-the-cut-for-nfl-job.html | PRO FOOTBALL 11 Make the Cut for NFL Job | By Thomas George Special To the New York Times | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/sports/pro-football-hill-s-safety-role-not-so-safe.html | PRO FOOTBALL Hills Safety Role Not So Safe | By Frank Litsky Special To the New York Times | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/sports/sports-news-briefs-homer-for-parrish.html | SPORTS NEWS BRIEFS Homer for Parrish | AP | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/sports/sports-news-briefs-samaranch-leaves-hospital.html | SPORTS NEWS BRIEFS Samaranch Leaves Hospital | AP | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/sports/sports-news-briefs-spain-to-compete-in-92-cup-sailing.html | SPORTS NEWS BRIEFS Spain to Compete In 92 Cup Sailing | AP | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/sports/sports-of-the-times-the-langston-deal-provokes-questions.html | Sports of The Times The Langston Deal Provokes Questions | By Dave Anderson | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/sports/sports-people-portnoy-s-complaint-from-queens.html | SPORTS PEOPLE Portnoys Complaint From Queens | By George Vecsey | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/sports/views-of-sport-how-illiteracy-makes-athletes-run.html | VIEWS OF SPORT HOW ILLITERACY MAKES ATHLETES RUN | By Diana Nyad | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/sports/yachting-mini-field-for-maxi-race.html | YACHTING Mini Field for MaxiRace | By Barbara Lloyd | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/style/fashion-for-summer-jackets-try-on-new-looks.html | FASHION For Summer Jackets Try On New Looks | By Elaine Louie | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/style/life-style-a-lure-of-the-season-the-desire-for-fitness.html | LIFE STYLE A Lure of the Season The Desire for Fitness | By Lisa W Foderaro | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/style/life-style-fresh-ideas-created-by-student-designers.html | LIFE STYLE Fresh Ideas Created by Student Designers | By Lena Williams | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/style/life-style-sunday-menu-alice-s-chinese-chicken.html | LIFE STYLE Sunday Menu Alices Chinese Chicken | By Marian Burros | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/style/life-style-sunday-outing-relishing-the-nautical-life-in-croton-on-hudson.html | LIFE STYLE Sunday Outing Relishing the Nautical Life in CrotononHudson | Special to The New York Times | TX 2-575438 | 1989-06-05 |

| | | | | |
|---|---|---|---|---|
| 1989-05-28 | https://www.nytimes.com/1989/05/28/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/style/pastimes-around-the-garden.html | PASTIMES Around the Garden | By Joan Lee Faust | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/style/pastimes-bridge.html | PASTIMES Bridge | By Alan Truscott | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/style/pastimes-camera.html | PASTIMES Camera | By Andy Grundberg | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/style/pastimes-chess.html | PASTIMES Chess | By Robert Byrne | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/style/pastimes-gardening-an-alert-for-some-insect-nuisances.html | PASTIMES Gardening An Alert for Some Insect Nuisances | By Joan Lee Faust | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/style/pastimes-numismatics.html | PASTIMES Numismatics | By Jed Stevenson | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/style/pastimes-stamps.html | PASTIMES Stamps | By Barth Healey | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/style/social-events.html | SOCIAL EVENTS | By Robert E Tomasson | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/style/style-makers-dennis-hedlund-videotape-distributor.html | STYLE MAKERS Dennis Hedlund Videotape Distributor | By Calvin Sims | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/style/style-makers-kirsten-woodward-milliner.html | STYLE MAKERS Kirsten Woodward Milliner | By Terry Trucco | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/style/style-makers-lee-grimsbo-gift-basket-maker.html | STYLE MAKERS Lee Grimsbo Gift Basket Maker | By Florence Fabricant | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/theater/reviews-theater-lerner-loewe-gigi-on-smaller-scale.html | ReviewsTheater LernerLoewe Gigi on Smaller Scale | By Stephen Holden | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/theater/reviews-theater-showing-off-an-incisive-look-at-manhattan-life.html | ReviewsTheater Showing Off an Incisive Look at Manhattan Life | By Richard F Shepard | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/theater/theater-fortinbras-and-hamlet-play-the-russian-tea-room.html | THEATER Fortinbras and Hamlet Play the Russian Tea Room | By Janusz Glowacki | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/theater/theater-from-broadway-to-london-with-some-surprises.html | THEATER From Broadway to London With Some Surprises | By Matt Wolf | TX 2-575438 | 1989-06-05 |

| 1989-05-28 | https://www.nytimes.com/1989/05/28/travel/a-crucible-of-cultures-in-andalusia.html | A Crucible of Cultures in Andalusia | By Godfrey Goodwin | TX 2-575438 | 1989-06-05 |
|---|---|---|---|---|---|
| 1989-05-28 | https://www.nytimes.com/1989/05/28/travel/capturing-impressions-of-the-past.html | Capturing Impressions Of the Past | By Ira Henry Freeman | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/travel/cordoba-s-hymn-to-islam.html | Cordobas Hymn to Islam | By Joan Gould | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/travel/cruise-ships-still-plying-gulf-of-alaska.html | Cruise Ships Still Plying Gulf of Alaska | By John Brannon Albright | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/travel/eccentricity-at-an-old-spa-in-the-ozarks.html | Eccentricity At an Old Spa In the Ozarks | By Edward Harper | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/travel/fare-of-the-country-the-auvergne-s-well-bred-beef.html | FARE OF THE COUNTRY The Auvergnes WellBred Beef | By Patricia Wells | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/travel/flying-over-the-rainbow.html | Flying Over the Rainbow | By Aaron Latham | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/travel/great-shakes-in-a-small-town.html | Great Shakes In a Small Town | By Elizabeth Kolbert | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/travel/practical-traveler-airlines-in-retreat-from-frequent-flier-plans.html | PRACTICAL TRAVELER Airlines in Retreat From FrequentFlier Plans | By Betsy Wade | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/travel/q-and-a-743789.html | Q and A | By Stanley Carr | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/travel/shopper-s-world-at-oxford-s-market-a-lexicon-of-foods.html | SHOPPERS WORLD At Oxfords Market A Lexicon of Foods | By Elizabeth Riely | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/travel/what-s-doing-in-milwaukee.html | WHATS DOING IN Milwaukee | By Carolyn Kott Washburne | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/us/2-marines-killed-in-collision-of-copters-in-nevada-desert.html | 2 Marines Killed in Collision Of Copters in Nevada Desert | AP | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/us/alaska-oil-spill-is-in-hands-of-georgia-lawyers.html | Alaska Oil Spill Is in Hands of Georgia Lawyers | By Peter Applebome Special To the New York Times | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/us/big-farm-companies-try-hand-at-organic-methods.html | Big Farm Companies Try Hand at Organic Methods | By Keith Schneider Special To the New York Times | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/us/cars-for-the-sunny-side-of-the-street.html | Cars for the Sunny Side of the Street | Special to The New York Times | TX 2-575438 | 1989-06-05 |

| 1989-05-28 | https://www.nytimes.com/1989/05/28/us/coelho-s-deftness-as-a-deal-maker-fails-to-extend-to-his-personal-finances.html | Coelhos Deftness as a Deal Maker Fails to Extend to His Personal Finances | By Jeff Gerth Special To the New York Times | TX 2-575438 | 1989-06-05 |
|---|---|---|---|---|---|
| 1989-05-28 | https://www.nytimes.com/1989/05/28/us/court-rules-schools-must-take-all-disabled.html | Court Rules Schools Must Take All Disabled | AP | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/us/cuban-immigrant-held-in-hijacking-attempt.html | Cuban Immigrant Held in Hijacking Attempt | By Jeffrey Schmalz Special To the New York Times | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/us/daley-confounds-critics-in-chicago.html | DALEY CONFOUNDS CRITICS IN CHICAGO | By Dirk Johnson Special To the New York Times | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/us/democratic-house-jobs-play-crucial-role-in-party-s-destiny.html | Democratic House Jobs Play Crucial Role in Partys Destiny | By Janet Battaile Special To the New York Times | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/us/gephardt-takes-lead-in-scramble-for-house-majority-leader-post.html | Gephardt Takes Lead in Scramble for House Majority Leader Post | By Robin Toner Special To the New York Times | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/us/mere-beep-comes-to-the-rescue-of-the-socially-shipwrecked.html | Mere Beep Comes to the Rescue of the Socially Shipwrecked | By Katherine Bishop Special To the New York Times | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/us/nancy-reagan-ends-support-of-drug-center.html | Nancy Reagan Ends Support of Drug Center | AP | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/us/new-issue-delays-trial-in-iran-contra-case.html | New Issue Delays Trial in IranContra Case | AP | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/us/president-s-little-secret-boola-boola-loved-it.html | Presidents Little Secret Boola Boola Loved It | By Maureen Dowd Special To the New York Times | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/us/public-s-knowledge-of-civics-rises-only-a-bit.html | Publics Knowledge of Civics Rises Only a Bit | By Michael R Kagay | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/us/states-sell-chances-for-gold-as-a-rush-turns-to-stampede.html | States Sell Chances for Gold As a Rush Turns to Stampede | By James Barron | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/us/suit-challenges-appalachian-trail-incursion.html | Suit Challenges Appalachian Trail Incursion | By Sally Johnson Special To the New York Times | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/us/survey-says-morale-of-air-controllers-is-low.html | Survey Says Morale of Air Controllers is Low | By John H Cushman Jr Special To the New York Times | TX 2-575438 | 1989-06-05 |

| | | | | |
|---|---|---|---|---|
| 1989-05-28 | https://www.nytimes.com/1989/05/28/tex as-got-hud-funds-after-republican-s-call.html | Texas Got HUD Funds After Republicans Call | By Philip Shenon Special To the New York Times | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/us/vot ers-to-decide-fate-of-nuclear-plant.html | Voters to Decide Fate of Nuclear Plant | By Jane Gross Special To the New York Times | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/us/war-drums-house-republicans-vow-press-attack-ethics-while-digging-for-democratic.html | WAR DRUMS IN THE HOUSE Republicans Vow to Press Attack on Ethics While Digging in for Democratic Reprisals | By Michael Oreskes Special To the New York Times | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/weeki nreview/ideas-trends-family-redefines-itself-and-now-the-law-follows.html | IDEAS  TRENDS Family Redefines Itself And Now the Law Follows | By Philip S Gutis | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/weeki nreview/ideas-trends-for-the-us-and-soviets-a-nuclear-exchange.html | IDEAS  TRENDS For the US And Soviets A Nuclear Exchange | By Matthew L Wald | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/weeki nreview/ideas-trends-sociology-s-long-decade-in-the-wilderness.html | IDEAS  TRENDS Sociologys Long Decade in the Wilderness | By Joseph Berger | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/weeki nreview/long-march-the-same-old-response-but-not-the-same-old-china.html | LONG MARCH The Same Old Response But Not the Same Old China | By Fox Butterfield | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/weeki nreview/the-nation-federal-war-on-crime-seems-to-see-no-end.html | THE NATION Federal War On Crime Seems to See No End | By Andrew H Malcolm | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/weeki nreview/the-nation-partisan-rancor-fuels-warfare-over-ethics.html | THE NATION Partisan Rancor Fuels Warfare Over Ethics | By E J Dionne Jr | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/weeki nreview/the-nation-texas-tory-democrats-go-the-way-of-the-armadillo.html | THE NATION Texas Tory Democrats Go The Way of the Armadillo | By Roberto Suro | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/weeki nreview/the-nation-the-promotion-of-the-rest-of-alaska.html | THE NATION The Promotion of the Rest of Alaska | By Timothy Egan | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/weeki nreview/the-region-a-crisis-that-money-alone-won-t-solve.html | THE REGION A Crisis That Money Alone Wont Solve | By Howard W French | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/weeki nreview/the-region-rules-for-the-homeless-and-the-girl-scouts.html | THE REGION Rules for the Homeless And the Girl Scouts | By Martha A Miles | TX 2-575438 | 1989-06-05 |

| | | | | |
|---|---|---|---|---|
| 1989-05-28 | https://www.nytimes.com/1989/05/28/weekinreview/the-region-seeking-a-formula-for-liberty-and-order-in-the-park.html | THE REGION Seeking a Formula For Liberty and Order in the Park | By Douglas Martin | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/weekinreview/the-world-a-leaderless-japan-may-prove-more-combative.html | THE WORLD A Leaderless Japan May Prove More Combative | By David E Sanger | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/weekinreview/the-world-a-voice-from-warsaw-a-2-to-1-shot-at-freedom-isn-t-so-bad.html | THE WORLD A Voice From Warsaw A 2to1 Shot at Freedom Isnt So Bad | By Ernest Bryll | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/weekinreview/the-world-can-poland-s-enforcer-of-stability-become-the-agent-of-change.html | THE WORLD Can Polands Enforcer of Stability Become the Agent of Change | By John Tagliabue | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/weekinreview/the-world-france-s-new-attack-of-national-insecurity.html | THE WORLD Frances New Attack Of National Insecurity | By James M Markham | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/weekinreview/the-world-in-name-of-free-trade-us-shifts-protectively.html | THE WORLD In Name of Free Trade US Shifts Protectively | By Peter T Kilborn | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/weekinreview/the-world-washington-adjusts-its-embrace-of-israel-to-arm-s-length.html | THE WORLD Washington Adjusts Its Embrace of Israel to Arms Length | By Thomas L Friedman | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/world/antarctic-oil-leak-is-still-imperiling-wildlife.html | Antarctic Oil Leak Is Still Imperiling Wildlife | By Warren E Leary Special To the New York Times | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/world/bhutto-s-foes-gain-as-strife-hits-province.html | Bhuttos Foes Gain as Strife Hits Province | By Barbara Crossette Special To the New York Times | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/world/bush-picks-envoy-to-pretoria-to-lead-the-foreign-service.html | Bush Picks Envoy to Pretoria To Lead the Foreign Service | AP | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/world/bush-speaks-of-allied-troop-reductions.html | Bush Speaks of Allied Troop Reductions | By Bernard Weinraub Special To the New York Times | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/world/christian-israeli-rift-in-lebanon-security-zone.html | ChristianIsraeli Rift in Lebanon Security Zone | By Ihsan A Hijazi Special to the New York Times | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/world/deputies-in-soviet-congress-learn-that-party-still-wins.html | Deputies in Soviet Congress Learn That Party Still Wins | By Francis X Clines Special to the New York Times | TX 2-575438 | 1989-06-05 |

| 1989-05-28 | https://www.nytimes.com/1989/05/28/world/egyptians-facing-squeeze-over-debts-to-us.html | Egyptians Facing Squeeze Over Debts to US | By Alan Cowell Special To the New York Times | TX 2-575438 | 1989-06-05 |
|---|---|---|---|---|---|
| 1989-05-28 | https://www.nytimes.com/1989/05/28/world/failings-reported-at-fbi-and-cia.html | FAILINGS REPORTED AT FBI AND CIA | By Stephen Engelberg Special To the New York Times | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/world/israelis-report-killing-armed-arab-infiltrator.html | Israelis Report Killing Armed Arab Infiltrator | Special to The New York Times | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/world/kohl-visits-the-netherlands.html | Kohl Visits the Netherlands | AP | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/world/leftist-plans-rebirth-of-sao-paulo-s-schools.html | Leftist Plans Rebirth of Sao Paulos Schools | By James Brooke Special To the New York Times | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/world/nigeria-police-fire-on-crowd-protesting-austerity-program.html | Nigeria Police Fire on Crowd Protesting Austerity Program | Special to The New York Times | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/world/o-connor-arrives-in-lebanon-to-see-both-sides-of-civil-war.html | OConnor Arrives in Lebanon To See Both Sides of Civil War | By Ihsan A Hijazi Special To the New York Times | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/world/outcry-in-soviet-congress-aggressively-obedient-majority.html | Outcry in Soviet Congress Aggressively Obedient Majority | Special to The New York Times | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/world/reporter-s-notebook-panama-opposition-wrestles-with-its-image.html | Reporters Notebook Panama Opposition Wrestles With Its Image | By Lindsey Gruson Special To the New York Times | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/world/seoul-alarmed-as-anti-us-mood-takes-hold.html | Seoul Alarmed as AntiUS Mood Takes Hold | By Steven R Weisman Special To the New York Times | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/world/soviet-dissenters-denied-major-role-in-new-parliament.html | SOVIET DISSENTERS DENIED MAJOR ROLE IN NEW PARLIAMENT | By Bill Keller Special To the New York Times | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/world/successor-to-takeshita-reported-chosen.html | Successor to Takeshita Reported Chosen | By Steven R Weisman Special To the New York Times | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/world/thousands-of-muslims-rally-against-rushdie-in-london.html | Thousands of Muslims Rally Against Rushdie in London | Special to The New York Times | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/world/turkey-rebuffed-us-plea-to-examine-defector-s-mig.html | Turkey Rebuffed US Plea To Examine Defectors MIG | By Stephen Engelberg Special To the New York Times | TX 2-575438 | 1989-06-05 |

| 1989-05-28 | https://www.nytimes.com/1989/05/28/world/unrest-over-inflation-sets-off-argentine-looting.html | Unrest Over Inflation Sets Off Argentine Looting | AP | TX 2-575438 | 1989-06-05 |
|---|---|---|---|---|---|
| 1989-05-28 | https://www.nytimes.com/1989/05/28/world/upheaval-in-china-china-exchange-from-gossip-to-trash-bags.html | UPHEAVAL IN CHINA China Exchange From Gossip to Trash Bags | By Katherine Bishop Special To the New York Times | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/world/upheaval-in-china-chinese-students-urge-end-to-siege-of-beijing-square.html | UPHEAVAL IN CHINA CHINESE STUDENTS URGE END TO SIEGE OF BEIJING SQUARE | By Nicholas D Kristof Special To the New York Times | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/world/upheaval-in-china-reluctant-rebel-joins-students-cause.html | UPHEAVAL IN CHINA Reluctant Rebel Joins Students Cause | By Sheryl Wudunn Special To the New York Times | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/world/upheaval-in-china-reporter-s-notebook-for-foreigners-beijing-turns-chilly.html | UPHEAVAL IN CHINA Reporters Notebook For Foreigners Beijing Turns Chilly | By Nicholas D Kristof Special To the New York Times | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/world/us-again-presses-its-mideast-role.html | US AGAIN PRESSES ITS MIDEAST ROLE | By Thomas L Friedman Special To the New York Times | TX 2-575438 | 1989-06-05 |
| 1989-05-28 | https://www.nytimes.com/1989/05/28/world/us-secretly-helped-france-develop-nuclear-weapons-an-expert-writes.html | US Secretly Helped France Develop Nuclear Weapons an Expert Writes | By Charles Mohr Special To the New York Times | TX 2-575438 | 1989-06-05 |
| 1989-05-29 | https://www.nytimes.com/1989/05/29/arts/kirov-star-of-yesterday-muses-on-freedom-in-politics-and-art.html | Kirov Star of Yesterday Muses On Freedom in Politics and Art | By Anna Kisselgoff | TX 2-575391 | 1989-06-05 |
| 1989-05-29 | https://www.nytimes.com/1989/05/29/arts/menil-collection-seeks-35-million.html | Menil Collection Seeks 35 Million | By Grace Glueck | TX 2-575391 | 1989-06-05 |
| 1989-05-29 | https://www.nytimes.com/1989/05/29/arts/red-guards-victim-is-victor-as-conductor.html | Red Guards Victim Is Victor as Conductor | By Henry Kamm Special To the New York Times | TX 2-575391 | 1989-06-05 |
| 1989-05-29 | https://www.nytimes.com/1989/05/29/arts/review-dance-mirroring-human-tragedies-in-a-modern-spanish-idiom.html | ReviewDance Mirroring Human Tragedies In a Modern Spanish Idiom | By Jack Anderson | TX 2-575391 | 1989-06-05 |
| 1989-05-29 | https://www.nytimes.com/1989/05/29/arts/review-dance-solos-and-duets-from-spain.html | ReviewDance Solos And Duets From Spain | By Jennifer Dunning | TX 2-575391 | 1989-06-05 |
| 1989-05-29 | https://www.nytimes.com/1989/05/29/arts/review-music-japanese-ensemble-in-its-new-york-debut.html | ReviewMusic Japanese Ensemble in Its New York Debut | By Will Crutchfield | TX 2-575391 | 1989-06-05 |
| 1989-05-29 | https://www.nytimes.com/1989/05/29/arts/review-opera-bellini-s-straniera-opens-spoleto-festival-usa.html | ReviewOpera Bellinis Straniera Opens Spoleto Festival USA | By Allan Kozinn Special To the New York Times | TX 2-575391 | 1989-06-05 |

| | | | | |
|---|---|---|---|---|
| 1989-05-29 | https://www.nytimes.com/1989/05/29/arts/review-theater-enter-the-martyred-maid-but-without-1950-s-voices.html | ReviewTheater Enter the Martyred Maid But Without 1950s Voices | By Stephen Holden | TX 2-575391 | 1989-06-05 |
| 1989-05-29 | https://www.nytimes.com/1989/05/29/arts/tv-notes.html | TV Notes | By Jeremy Gerard | TX 2-575391 | 1989-06-05 |
| 1989-05-29 | https://www.nytimes.com/1989/05/29/books/books-of-the-times-ethnic-groups-find-room-at-top-of-power-structure.html | Books of The Times Ethnic Groups Find Room At Top of Power Structure | By Christopher LehmannHaupt | TX 2-575391 | 1989-06-05 |
| 1989-05-29 | https://www.nytimes.com/1989/05/29/business/big-cast-of-characters-in-steel-quotas-debate.html | Big Cast of Characters In Steel Quotas Debate | By Jonathan P Hicks | TX 2-575391 | 1989-06-05 |
| 1989-05-29 | https://www.nytimes.com/1989/05/29/business/business-and-the-law-new-york-court-s-significant-cases.html | Business and the Law New York Courts Significant Cases | By Stephen Labaton | TX 2-575391 | 1989-06-05 |
| 1989-05-29 | https://www.nytimes.com/1989/05/29/business/business-people-buyer-of-drexel-funds-sees-need-for-buildup.html | BUSINESS PEOPLE Buyer of Drexel Funds Sees Need for Buildup | By Daniel F Cuff | TX 2-575391 | 1989-06-05 |
| 1989-05-29 | https://www.nytimes.com/1989/05/29/business/business-people-former-jordache-officer-to-lead-aj-s-jeanswear.html | BUSINESS PEOPLE Former Jordache Officer To Lead AJs Jeanswear | By Daniel F Cuff | TX 2-575391 | 1989-06-05 |
| 1989-05-29 | https://www.nytimes.com/1989/05/29/business/dollar-rides-rising-tide.html | Dollar Rides Rising Tide | By Louis Uchitelle | TX 2-575391 | 1989-06-05 |
| 1989-05-29 | https://www.nytimes.com/1989/05/29/business/international-report-even-the-best-of-times-are-tough-in-zambia.html | INTERNATIONAL REPORT Even the Best of Times Are Tough in Zambia | By Christopher S Wren Special To the New York Times | TX 2-575391 | 1989-06-05 |
| 1989-05-29 | https://www.nytimes.com/1989/05/29/business/international-report-taking-a-chance-on-east-europe.html | INTERNATIONAL REPORT Taking a Chance on East Europe | By Steven Greenhouse Special To the New York Times | TX 2-575391 | 1989-06-05 |
| 1989-05-29 | https://www.nytimes.com/1989/05/29/business/media-business-magazines-mirabella-s-first-issue-things-new-not-so-new.html | THE MEDIA BUSINESS Magazines In Mirabellas First Issue Things New and Not So New | By Bernadine Morris | TX 2-575391 | 1989-06-05 |
| 1989-05-29 | https://www.nytimes.com/1989/05/29/business/mortgage-rates-down.html | Mortgage Rates Down | AP | TX 2-575391 | 1989-06-05 |
| 1989-05-29 | https://www.nytimes.com/1989/05/29/business/near-upset-on-savings-vote-shows-power-of-lobbyists.html | Near Upset on Savings Vote Shows Power of Lobbyists | By Nathaniel C Nash Special To the New York Times | TX 2-575391 | 1989-06-05 |
| 1989-05-29 | https://www.nytimes.com/1989/05/29/business/new-competition-in-spain-s-media.html | New Competition in Spains Media | By Alan Riding | TX 2-575391 | 1989-06-05 |
| 1989-05-29 | https://www.nytimes.com/1989/05/29/business/the-media-business-a-national-sports-daily-is-planned-for-autumn.html | THE MEDIA BUSINESS A National Sports Daily Is Planned for Autumn | By Albert Scardino | TX 2-575391 | 1989-06-05 |

| | | | | |
|---|---|---|---|---|
| 1989-05-29 | https://www.nytimes.com/1989/05/29/business/the-media-business-alternative-weeklies-on-the-rise.html | THE MEDIA BUSINESS Alternative Weeklies on the Rise | By Albert Scardino | TX 2-575391 | 1989-06-05 |
| 1989-05-29 | https://www.nytimes.com/1989/05/29/business/the-media-business-cable-channels-bite-hands-that-feed-them.html | THE MEDIA BUSINESS Cable Channels Bite Hands That Feed Them | By Bill Carter | TX 2-575391 | 1989-06-05 |
| 1989-05-29 | https://www.nytimes.com/1989/05/29/business/tool-orders-down-16.7-in-april.html | Tool Orders Down 167 In April | By Jonathan P Hicks | TX 2-575391 | 1989-06-05 |
| 1989-05-29 | https://www.nytimes.com/1989/05/29/business/us-trade-action-furthers-goals-of-global-talks.html | US Trade Action Furthers Goals of Global Talks | By Clyde H Farnsworth Special To the New York Times | TX 2-575391 | 1989-06-05 |
| 1989-05-29 | https://www.nytimes.com/1989/05/29/movies/review-television-2-views-of-mideast-conflict-a-delicate-balance-for-pbs.html | ReviewTelevision 2 Views of Mideast Conflict A Delicate Balance for PBS | BY Walter Goodman | TX 2-575391 | 1989-06-05 |
| 1989-05-29 | https://www.nytimes.com/1989/05/29/nyregion/accusations-cloud-race-in-new-jersey.html | Accusations Cloud Race In New Jersey | By Peter Kerr Special To the New York Times | TX 2-575391 | 1989-06-05 |
| 1989-05-29 | https://www.nytimes.com/1989/05/29/nyregion/awaiting-trial-garcia-fights-hushed-tones.html | Awaiting Trial Garcia Fights Hushed Tones | By Clifford D May | TX 2-575391 | 1989-06-05 |
| 1989-05-29 | https://www.nytimes.com/1989/05/29/nyregion/bridge-821789.html | Bridge | By Alan Truscott | TX 2-575391 | 1989-06-05 |
| 1989-05-29 | https://www.nytimes.com/1989/05/29/nyregion/campaign-matters-call-him-provost-or-chamberlain-or-just-employed.html | Campaign Matters Call Him Provost Or Chamberlain Or Just Employed | By Sam Roberts | TX 2-575391 | 1989-06-05 |
| 1989-05-29 | https://www.nytimes.com/1989/05/29/nyregion/in-week-of-an-infamous-rape-28-other-victims-suffer.html | In Week of an Infamous Rape 28 Other Victims Suffer | By Don Terry | TX 2-575391 | 1989-06-05 |
| 1989-05-29 | https://www.nytimes.com/1989/05/29/nyregion/king-of-ashanti-in-us-stresses-cultural-pride.html | King of Ashanti in US Stresses Cultural Pride | By Howard W French | TX 2-575391 | 1989-06-05 |
| 1989-05-29 | https://www.nytimes.com/1989/05/29/nyregion/race-to-enter-top-public-schools-intensifies.html | Race to Enter Top Public Schools Intensifies | By Deirdre Carmody | TX 2-575391 | 1989-06-05 |
| 1989-05-29 | https://www.nytimes.com/1989/05/29/nyregion/reporter-s-notebook-incumbents-and-unions-did-well-in-school-vote.html | Reporters Notebook Incumbents and Unions Did Well in School Vote | By Leonard Buder | TX 2-575391 | 1989-06-05 |
| 1989-05-29 | https://www.nytimes.com/1989/05/29/obituaries/jeff-duncan-59-choreographer-and-dance-workshop-founder.html | Jeff Duncan 59 Choreographer And Dance Workshop Founder | By Anna Kisselgoff | TX 2-575391 | 1989-06-05 |

| | | | | |
|---|---|---|---|---|
| 1989-05-29 | https://www.nytimes.com/1989/05/29/obituaries/phineas-newborn-jr-jazz-pianist-is-dead-at-57.html | Phineas Newborn Jr Jazz Pianist Is Dead at 57 | By Peter B Flint | TX 2-575391 | 1989-06-05 |
| 1989-05-29 | https://www.nytimes.com/1989/05/29/obituaries/rev-philip-a-carey-81-a-priest-who-helped-combat-union-graft.html | Rev Philip A Carey 81 a Priest Who Helped Combat Union Graft | By Wolfgang Saxon | TX 2-575391 | 1989-06-05 |
| 1989-05-29 | https://www.nytimes.com/1989/05/29/opinion/capitol-hill-or-capital-hill.html | Capitol Hill  or Capital Hill | By David Boren | TX 2-575391 | 1989-06-05 |
| 1989-05-29 | https://www.nytimes.com/1989/05/29/opinion/essay-beware-the-shmethicist.html | ESSAY Beware The Shmethicist | By William Safire | TX 2-575391 | 1989-06-05 |
| 1989-05-29 | https://www.nytimes.com/1989/05/29/opinion/the-editorial-notebook-unmeeting-minds-in-zion.html | The Editorial Notebook Unmeeting Minds in Zion | By Karl E Meyer | TX 2-575391 | 1989-06-05 |
| 1989-05-29 | https://www.nytimes.com/1989/05/29/opinion/the-essence-of-polish-reforms-ambiguity.html | The Essence of Polish Reforms Ambiguity | By Maryjane Osa | TX 2-575391 | 1989-06-05 |
| 1989-05-29 | https://www.nytimes.com/1989/05/29/opinion/the-good-old-days-for-baseball-owners.html | The Good Old Days  for Baseball Owners | By David Halberstam | TX 2-575391 | 1989-06-05 |
| 1989-05-29 | https://www.nytimes.com/1989/05/29/sports/14-run-lead-not-enough.html | 14Run Lead Not Enough | AP | TX 2-575391 | 1989-06-05 |
| 1989-05-29 | https://www.nytimes.com/1989/05/29/sports/ailing-bulls-happy-to-steal-a-victory.html | Ailing Bulls Happy To Steal a Victory | AP | TX 2-575391 | 1989-06-05 |
| 1989-05-29 | https://www.nytimes.com/1989/05/29/sports/at-19-griffey-jr-strides-into-senior-role.html | At 19 Griffey Jr Strides Into Senior Role | By Malcolm Moran | TX 2-575391 | 1989-06-05 |
| 1989-05-29 | https://www.nytimes.com/1989/05/29/sports/athletics-complete-sweep-of-yankees.html | Athletics Complete Sweep of Yankees | By Michael Martinez | TX 2-575391 | 1989-06-05 |
| 1989-05-29 | https://www.nytimes.com/1989/05/29/sports/cummings-is-traded-for-2-spurs-starters.html | Cummings Is Traded For 2 Spurs Starters | AP | TX 2-575391 | 1989-06-05 |
| 1989-05-29 | https://www.nytimes.com/1989/05/29/sports/finale-features-contrast-in-styles.html | Finale Features Contrast in Styles | By William N Wallace Special To the New York Times | TX 2-575391 | 1989-06-05 |
| 1989-05-29 | https://www.nytimes.com/1989/05/29/sports/fittipaldi-wins-indy-500-after-collision-with-unser.html | Fittipaldi Wins Indy 500 After Collision With Unser | By Joseph Siano Special To the New York Times | TX 2-575391 | |
| 1989-05-29 | https://www.nytimes.com/1989/05/29/sports/for-little-leagues-girls-a-quiet-anniversary.html | For Little Leagues Girls A Quiet Anniversary | By Felicia Halpert | TX 2-575391 | |
| 1989-05-29 | https://www.nytimes.com/1989/05/29/sports/graf-in-step-for-another-french-title.html | Graf in Step for Another French Title | AP | TX 2-575391 | 1989-06-05 |

| 1989-05-29 | https://www.nytimes.com/1989/05/29/sports/imbibe-rallies-in-the-stretch.html | Imbibe Rallies In the Stretch | By Steven Crist | TX 2-575391 | 1989-06-05 |
|---|---|---|---|---|---|
| 1989-05-29 | https://www.nytimes.com/1989/05/29/sports/joyner-kersee-surges-in-400-meter-hurdles.html | JoynerKersee Surges In 400Meter Hurdles | AP | TX 2-575391 | 1989-06-05 |
| 1989-05-29 | https://www.nytimes.com/1989/05/29/sports/lakers-make-a-full-sweep-into-final.html | Lakers Make a Full Sweep Into Final | By Clifton Brown Special To the New York Times | TX 2-575391 | 1989-06-05 |
| 1989-05-29 | https://www.nytimes.com/1989/05/29/sports/langston-hits-runs-wins.html | Langston Hits Runs Wins | AP | TX 2-575391 | 1989-06-05 |
| 1989-05-29 | https://www.nytimes.com/1989/05/29/sports/mcdowell-balks-and-loses-in-12th.html | McDowell Balks And Loses in 12th | By Joseph Durso Special To the New York Times | TX 2-575391 | 1989-06-05 |
| 1989-05-29 | https://www.nytimes.com/1989/05/29/sports/no-more-wet-feet-on-deck.html | No More Wet Feet on Deck | By Barbara Lloyd | TX 2-575391 | 1989-06-05 |
| 1989-05-29 | https://www.nytimes.com/1989/05/29/sports/on-your-own-fitness-relieving-stress-stresslessly.html | ON YOUR OWN FITNESS Relieving Stress Stresslessly | By William Stockton | TX 2-575391 | 1989-06-05 |
| 1989-05-29 | https://www.nytimes.com/1989/05/29/sports/on-your-own-runners-grab-social-gusto.html | ON YOUR OWN Runners Grab Social Gusto | By Marc Bloom | TX 2-575391 | 1989-06-05 |
| 1989-05-29 | https://www.nytimes.com/1989/05/29/sports/outdoors-another-cast-at-the-fast-feisty-bluefish.html | Outdoors Another Cast at the Fast Feisty Bluefish | By Nelson Bryant | TX 2-575391 | 1989-06-05 |
| 1989-05-29 | https://www.nytimes.com/1989/05/29/sports/pitino-says-he-s-still-unsure.html | Pitino Says Hes Still Unsure | By Sam Goldaper | TX 2-575391 | 1989-06-05 |
| 1989-05-29 | https://www.nytimes.com/1989/05/29/sports/question-box.html | Question Box | By Ray Corio | TX 2-575391 | 1989-06-05 |
| 1989-05-29 | https://www.nytimes.com/1989/05/29/sports/shutout-is-angels-11th-of-89.html | Shutout Is Angels 11th of 89 | AP | TX 2-575391 | 1989-06-05 |
| 1989-05-29 | https://www.nytimes.com/1989/05/29/sports/simpson-triumphs-in-sudden-death.html | Simpson Triumphs In Sudden Death | AP | TX 2-575391 | 1989-06-05 |
| 1989-05-29 | https://www.nytimes.com/1989/05/29/sports/sports-of-the-times-the-avenging-angel-parachutes-in.html | SPORTS OF THE TIMES The Avenging Angel Parachutes In | By Ira Berkow | TX 2-575391 | 1989-06-05 |
| 1989-05-29 | https://www.nytimes.com/1989/05/29/sports/sports-world-specials-baseball-bullpen-has-or-gets-good-delivery.html | SPORTS WORLD SPECIALS BASEBALL Bullpen Has or Gets Good Delivery | By Jack Cavanaugh | TX 2-575391 | 1989-06-05 |
| 1989-05-29 | https://www.nytimes.com/1989/05/29/sports/sports-world-specials-basketball-shattered-book-titles.html | SPORTS WORLD SPECIALS BASKETBALL Shattered Book Titles | By Robert Mcg Thomas Jr | TX 2-575391 | 1989-06-05 |

| 1989-05-29 | https://www.nytimes.com/1989/05/29/sports/sports-world-specials-colleges-battle-of-the-adjective.html | SPORTS WORLD SPECIALS COLLEGES Battle of the Adjective | By William N Wallace | TX 2-575391 | 1989-06-05 |
|---|---|---|---|---|---|
| 1989-05-29 | https://www.nytimes.com/1989/05/29/us/2-crewmen-of-freight-train-die-in-amarillo-derailment.html | 2 Crewmen of Freight Train Die in Amarillo Derailment | AP | TX 2-575391 | 1989-06-05 |
| 1989-05-29 | https://www.nytimes.com/1989/05/29/us/at-t-and-unions-agree-on-3-year-pact.html | ATT and Unions Agree on 3Year Pact | AP | TX 2-575391 | 1989-06-05 |
| 1989-05-29 | https://www.nytimes.com/1989/05/29/us/best-of-political-counters-is-counting-himself-out.html | Best of Political Counters Is Counting Himself Out | By Robin Toner Special To the New York Times | TX 2-575391 | 1989-06-05 |
| 1989-05-29 | https://www.nytimes.com/1989/05/29/us/fearing-republican-edge-democrats-set-initiative-on-crime.html | Fearing Republican Edge Democrats Set Initiative on Crime | By E J Dionne Jr Special To the New York Times | TX 2-575391 | 1989-06-05 |
| 1989-05-29 | https://www.nytimes.com/1989/05/29/us/foley-home-for-weekend-quietly-prepares-for-power.html | Foley Home for Weekend Quietly Prepares for Power | By Susan F Rasky | TX 2-575391 | 1989-06-05 |
| 1989-05-29 | https://www.nytimes.com/1989/05/29/us/gop-keeping-up-ethics-pressure-on-the-democrats.html | GOP KEEPING UP ETHICS PRESSURE ON THE DEMOCRATS | By E J Dionne Jr Special To the New York Times | TX 2-575391 | 1989-06-05 |
| 1989-05-29 | https://www.nytimes.com/1989/05/29/us/logging-in-lush-alaskan-forest-profits-companies-and-costs-us.html | Logging in Lush Alaskan Forest Profits Companies and Costs US | By Timothy Egan Special To the New York Times | TX 2-575391 | 1989-06-05 |
| 1989-05-29 | https://www.nytimes.com/1989/05/29/us/meek-and-mumblers-learn-ways-of-getting-a-word-in.html | Meek and Mumblers Learn Ways of Getting a Word In | By Alison Leigh Cowan | TX 2-575391 | 1989-06-05 |
| 1989-05-29 | https://www.nytimes.com/1989/05/29/us/new-gloucester-journal-shakers-quest-takes-them-along-a-bumpy-road.html | NEW GLOUCESTER JOURNAL Shakers Quest Takes Them Along a Bumpy Road | By Lyn Riddle Special To the New York Times | TX 2-575391 | 1989-06-05 |
| 1989-05-29 | https://www.nytimes.com/1989/05/29/us/professional-board-clears-biden-in-two-allegations-of-plagiarism.html | Professional Board Clears Biden In Two Allegations of Plagiarism | AP | TX 2-575391 | 1989-06-05 |
| 1989-05-29 | https://www.nytimes.com/1989/05/29/us/race-tracks-step-lively-to-keep-up-with-bettors.html | Race Tracks Step Lively to Keep Up With Bettors | By Steven Crist | TX 2-575391 | 1989-06-05 |
| 1989-05-29 | https://www.nytimes.com/1989/05/29/us/sailor-says-he-had-no-role-in-blast.html | Sailor Says He Had No Role in Blast | By Jeffrey Schmalz Special To the New York Times | TX 2-575391 | 1989-06-05 |
| 1989-05-29 | https://www.nytimes.com/1989/05/29/us/the-voters-in-el-paso-elect-woman-mayor-for-first-time.html | The Voters in El Paso Elect Woman Mayor for First Time | AP | TX 2-575391 | 1989-06-05 |

| 1989-05-29 | https://www.nytimes.com/1989/05/29/us/they-served-country-and-conscience.html | They Served Country and Conscience | By Eric Schmitt Special To the New York Times | TX 2-575391 | 1989-06-05 |
|---|---|---|---|---|---|
| 1989-05-29 | https://www.nytimes.com/1989/05/29/us/washington-talk-environment.html | WASHINGTON TALK ENVIRONMENT | By Philip Shabecoff | TX 2-575391 | 1989-06-05 |
| 1989-05-29 | https://www.nytimes.com/1989/05/29/us/washington-talk-taking-measure-are-you-satisfied-with-a-federal-career.html | WASHINGTON TALK TAKING MEASURE Are You Satisfied With a Federal Career | Special to The New York Times | TX 2-575391 | 1989-06-05 |
| 1989-05-29 | https://www.nytimes.com/1989/05/29/us/washington-talk-with-a-sense-of-charity-access-becomes-easy.html | WASHINGTON TALK With a Sense of Charity Access Becomes Easy | By Barbara Gamarekian Special To the New York Times | TX 2-575391 | 1989-06-05 |
| 1989-05-29 | https://www.nytimes.com/1989/05/29/world/abortion-issue-in-poland-splits-the-opposition.html | Abortion Issue In Poland Splits The Opposition | By John Tagliabue Special To the New York Times | TX 2-575391 | 1989-06-05 |
| 1989-05-29 | https://www.nytimes.com/1989/05/29/world/amid-gi-graves-bush-sees-a-lesson.html | Amid GI Graves Bush Sees a Lesson | By Clyde Haberman Special To the New York Times | TX 2-575391 | 1989-06-05 |
| 1989-05-29 | https://www.nytimes.com/1989/05/29/world/bush-arrives-for-talks-with-a-divided-nato.html | Bush Arrives for Talks With a Divided NATO | By James M Markham Special To the New York Times | TX 2-575391 | 1989-06-05 |
| 1989-05-29 | https://www.nytimes.com/1989/05/29/world/bush-gives-allies-plan-for-cutting-gi-s-and-aircraft.html | BUSH GIVES ALLIES PLAN FOR CUTTING GIS AND AIRCRAFT | By Michael R Gordon Special To the New York Times | TX 2-575391 | 1989-06-05 |
| 1989-05-29 | https://www.nytimes.com/1989/05/29/world/bush-s-new-direction-nato-officials-hope-president-will-begin-meet-policy.html | Bushs New Direction NATO Officials Hope President Will Begin To Meet Policy Challenge From Gorbachev | By R W Apple Jr Special To the New York Times | TX 2-575391 | 1989-06-05 |
| 1989-05-29 | https://www.nytimes.com/1989/05/29/world/cairo-journal-apartments-sit-empty-while-city-of-dead-booms.html | Cairo Journal Apartments Sit Empty While City of Dead Booms | By Alan Cowell Special To the New York Times | TX 2-575391 | 1989-06-05 |
| 1989-05-29 | https://www.nytimes.com/1989/05/29/world/chinese-hold-rally-in-manhattan.html | Chinese Hold Rally in Manhattan | By Constance L Hays | TX 2-575391 | 1989-06-05 |
| 1989-05-29 | https://www.nytimes.com/1989/05/29/world/for-first-time-in-a-year-rockets-explode-in-northern-israel.html | For First Time in a Year Rockets Explode in Northern Israel | Special to The New York Times | TX 2-575391 | 1989-06-05 |
| 1989-05-29 | https://www.nytimes.com/1989/05/29/world/for-scandal-baring-paper-in-japan-a-scandal.html | For ScandalBaring Paper in Japan a Scandal | By Steven R Weisman Special To the New York Times | TX 2-575391 | 1989-06-05 |
| 1989-05-29 | https://www.nytimes.com/1989/05/29/world/new-aid-strategy-for-latin-refugees.html | New Aid Strategy for Latin Refugees | By Paul Lewis Special To the New York Times | TX 2-575391 | 1989-06-05 |
| 1989-05-29 | https://www.nytimes.com/1989/05/29/world/protesters-in-istanbul-assail-bulgaria-treatment-of-turks.html | Protesters in Istanbul Assail Bulgaria Treatment of Turks | AP | TX 2-575391 | 1989-06-05 |

| | | | | |
|---|---|---|---|---|
| 1989-05-29 | https://www.nytimes.com/1989/05/29/world/reporter-s-notebook-spies-learn-students-can-be-stern-teachers.html | Reporters Notebook Spies Learn Students Can Be Stern Teachers | By Sheryl Wudunn Special To the New York Times | TX 2-575391 | 1989-06-05 |
| 1989-05-29 | https://www.nytimes.com/1989/05/29/world/soviets-air-public-s-discontent-with-the-new-congress.html | Soviets Air Publics Discontent With the New Congress | By Bill Keller Special To the New York Times | TX 2-575391 | 1989-06-05 |
| 1989-05-29 | https://www.nytimes.com/1989/05/29/world/storm-kills-52-in-vietnam.html | Storm Kills 52 in Vietnam | AP | TX 2-575391 | 1989-06-05 |
| 1989-05-29 | https://www.nytimes.com/1989/05/29/world/students-renew-call-for-change-in-beijing-march.html | STUDENTS RENEW CALL FOR CHANGE IN BEIJING MARCH | By Nicholas D Kristof Special To the New York Times | TX 2-575391 | 1989-06-05 |
| 1989-05-29 | https://www.nytimes.com/1989/05/29/world/us-may-challenge-suit-brought-by-iran-on-airbus-downing.html | US May Challenge Suit Brought by Iran On Airbus Downing | Special to The New York Times | TX 2-575391 | 1989-06-05 |
| 1989-05-29 | https://www.nytimes.com/1989/05/29/world/word-of-danger-leads-o-connor-to-cancel-meetings-with-muslims.html | Word of Danger Leads OConnor To Cancel Meetings With Muslims | By Ihsan A Hijazi Special To the New York Times | TX 2-575391 | 1989-06-05 |
| 1989-05-30 | https://www.nytimes.com/1989/05/30/arts/alexopoulos-s-long-climb.html | Alexopouloss Long Climb | By Jennifer Dunning | TX 2-575437 | 1989-06-05 |
| 1989-05-30 | https://www.nytimes.com/1989/05/30/arts/cliburn-pianists-are-heard-as-is-much-chopin.html | Cliburn Pianists Are Heard as Is Much Chopin | By Bernard Holland Special To the New York Times | TX 2-575437 | 1989-06-05 |
| 1989-05-30 | https://www.nytimes.com/1989/05/30/arts/mark-morris-to-perform-in-dance-workshop-benefit.html | Mark Morris to Perform In Dance Workshop Benefit | By Jennifer Dunning | TX 2-575437 | 1989-06-05 |
| 1989-05-30 | https://www.nytimes.com/1989/05/30/arts/review-dance-two-choreographers-offer-varying-views-of-life.html | ReviewDance Two Choreographers Offer Varying Views of Life | By Jennifer Dunning | TX 2-575437 | 1989-06-05 |
| 1989-05-30 | https://www.nytimes.com/1989/05/30/arts/review-opera-a-tender-intimate-figaro-in-small-charleston-theater.html | ReviewOpera A Tender Intimate Figaro In Small Charleston Theater | By Allan Kozinn Special To the New York Times | TX 2-575437 | 1989-06-05 |
| 1989-05-30 | https://www.nytimes.com/1989/05/30/arts/review-television-the-series-for-these-ambiguous-times.html | ReviewTelevision The Series for These Ambiguous Times | By John J OConnor | TX 2-575437 | 1989-06-05 |
| 1989-05-30 | https://www.nytimes.com/1989/05/30/books/books-of-the-times-the-writer-as-dweller-in-the-gap-of-a-double-life.html | Books of The Times The Writer as Dweller in the Gap of a Double Life | By Michiko Kakutani | TX 2-575437 | 1989-06-05 |
| 1989-05-30 | https://www.nytimes.com/1989/05/30/books/the-peripatetic-sammy-davis.html | The Peripatetic Sammy Davis | By Mervyn Rothstein | TX 2-575437 | 1989-06-05 |
| 1989-05-30 | https://www.nytimes.com/1989/05/30/business/a-rally-many-investors-fear-to-join.html | A Rally Many Investors Fear to Join | By Anise C Wallace | TX 2-575437 | 1989-06-05 |

| | | | | |
|---|---|---|---|---|
| 1989-05-30 | https://www.nytimes.com/1989/05/30/business/bmw-gives-daimler-benz-a-race.html | BMW Gives DaimlerBenz a Race | By Ferdinand Protzman Special To the New York Times | TX 2-575437 | 1989-06-05 |
| 1989-05-30 | https://www.nytimes.com/1989/05/30/business/business-and-health-a-debate-over-malpractice-rates.html | Business and Health A Debate Over Malpractice Rates | By Milt Freudenheim | TX 2-575437 | 1989-06-05 |
| 1989-05-30 | https://www.nytimes.com/1989/05/30/business/business-people-d-h-blair-appoints-surgeon-to-high-post.html | BUSINESS PEOPLE D H Blair Appoints Surgeon to High Post | By Daniel F Cuff | TX 2-575437 | 1989-06-05 |
| 1989-05-30 | https://www.nytimes.com/1989/05/30/business/business-people-ethyl-group-is-spun-off-and-its-chief-is-named.html | BUSINESS PEOPLEEthyl Group Is Spun Off And Its Chief Is Named | By Philip E Ross | TX 2-575437 | 1989-06-05 |
| 1989-05-30 | https://www.nytimes.com/1989/05/30/business/business-people-ramco-oils-founders-see-a-prototype-for-the-1990s.html | BUSINESS PEOPLERamco Oils Founders See A Prototype for the 1990s | By Nina Andrews | TX 2-575437 | 1989-06-05 |
| 1989-05-30 | https://www.nytimes.com/1989/05/30/business/calling-for-a-bigger-us-health-role.html | Calling for a Bigger US Health Role | By Milt Freudenheim | TX 2-575437 | 1989-06-05 |
| 1989-05-30 | https://www.nytimes.com/1989/05/30/business/careers-challenges-and-risks-in-buyouts.html | Careers Challenges And Risks In Buyouts | By Elizabeth M Fowler | TX 2-575437 | 1989-06-05 |
| 1989-05-30 | https://www.nytimes.com/1989/05/30/business/credit-markets-dollar-s-rise-keeps-down-rates.html | CREDIT MARKETS Dollars Rise Keeps Down Rates | By Kenneth N Gilpin | TX 2-575437 | 1989-06-05 |
| 1989-05-30 | https://www.nytimes.com/1989/05/30/business/delaware-courts-get-tough-toward-investment-bankers.html | Delaware Courts Get Tough Toward Investment Bankers | By Sarah Bartlett | TX 2-575437 | 1989-06-05 |
| 1989-05-30 | https://www.nytimes.com/1989/05/30/business/japan-turns-to-europeans-in-trade-rift.html | Japan Turns To Europeans In Trade Rift | By Steven Greenhouse Special To the New York Times | TX 2-575437 | 1989-06-05 |
| 1989-05-30 | https://www.nytimes.com/1989/05/30/business/kinder-care-to-separate-operations.html | KinderCare To Separate Operations | By Douglas C McGill | TX 2-575437 | 1989-06-05 |
| 1989-05-30 | https://www.nytimes.com/1989/05/30/business/market-place-events-fuel-talk-of-icahn-and-usx.html | Market Place Events Fuel Talk Of Icahn and USX | By Floyd Norris | TX 2-575437 | 1989-06-05 |
| 1989-05-30 | https://www.nytimes.com/1989/05/30/business/pentagon-wanted-a-smart-truck-what-it-got-was-something-else.html | Pentagon Wanted a Smart Truck What It Got Was Something Else | By Andrew Pollack | TX 2-575437 | 1989-06-05 |
| 1989-05-30 | https://www.nytimes.com/1989/05/30/business/rate-rise-by-japanese-is-expected.html | Rate Rise By Japanese Is Expected | By David E Sanger Special To the New York Times | TX 2-575437 | 1989-06-05 |
| 1989-05-30 | https://www.nytimes.com/1989/05/30/business/tests-begin-at-seabrook.html | Tests Begin At Seabrook | AP | TX 2-575437 | 1989-06-05 |

| | | | | |
|---|---|---|---|---|
| 1989-05-30 | https://www.nytimes.com/1989/05/30/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS ADVERTISING Accounts | By Randall Rothenberg | TX 2-575437 | 1989-06-05 |
| 1989-05-30 | https://www.nytimes.com/1989/05/30/business/the-media-business-advertising-ally-gargano-president-quits.html | THE MEDIA BUSINESS ADVERTISING Ally  Gargano President Quits | By Randall Rothenberg | TX 2-575437 | 1989-06-05 |
| 1989-05-30 | https://www.nytimes.com/1989/05/30/business/the-media-business-advertising-backer-and-spielvogel-meet-bates.html | THE MEDIA BUSINESS ADVERTISING Backer and Spielvogel Meet Bates | By Randall Rothenberg | TX 2-575437 | 1989-06-05 |
| 1989-05-30 | https://www.nytimes.com/1989/05/30/business/the-media-business-advertising-cotton-inc-sticks-by-ogilvy-mather.html | THE MEDIA BUSINESS ADVERTISING Cotton Inc Sticks By Ogilvy  Mather | By Randall Rothenberg | TX 2-575437 | 1989-06-05 |
| 1989-05-30 | https://www.nytimes.com/1989/05/30/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING People | By Randall Rothenberg | TX 2-575437 | 1989-06-05 |
| 1989-05-30 | https://www.nytimes.com/1989/05/30/business/toshiba-to-develop-computers-based-on-sun-technology.html | Toshiba to Develop Computers Based on Sun Technology | By Andrew Pollack Special To the New York Times | TX 2-575437 | 1989-06-05 |
| 1989-05-30 | https://www.nytimes.com/1989/05/30/nyregion/4-people-slain-in-new-jersey-relative-held.html | 4 People Slain in New Jersey Relative Held | By John T McQuiston | TX 2-575437 | 1989-06-05 |
| 1989-05-30 | https://www.nytimes.com/1989/05/30/nyregion/a-summer-prologue-sunning.html | A Summer Prologue Sunning | By James Barron Special To the New York Times | TX 2-575437 | 1989-06-05 |
| 1989-05-30 | https://www.nytimes.com/1989/05/30/nyregion/accord-near-on-proxy-plan-for-life-support-decisions.html | Accord Near on Proxy Plan For LifeSupport Decisions | By Philip S Gutis Special To the New York Times | TX 2-575437 | 1989-06-05 |
| 1989-05-30 | https://www.nytimes.com/1989/05/30/nyregion/as-hospital-crisis-deepens-attacks-on-axelrod-intensify.html | As Hospital Crisis Deepens Attacks on Axelrod Intensify | By Philip S Gutis Special To the New York Times | TX 2-575437 | 1989-06-05 |
| 1989-05-30 | https://www.nytimes.com/1989/05/30/nyregion/bridge-008889.html | Bridge | By Alan Truscott | TX 2-575437 | 1989-06-05 |
| 1989-05-30 | https://www.nytimes.com/1989/05/30/nyregion/chess-003989.html | Chess | By Robert Byrne | TX 2-575437 | 1989-06-05 |
| 1989-05-30 | https://www.nytimes.com/1989/05/30/nyregion/for-inmates-the-living-is-easier-on-love-boat.html | For Inmates the Living is Easier on Love Boat | By Celestine Bohlen | TX 2-575437 | 1989-06-05 |
| 1989-05-30 | https://www.nytimes.com/1989/05/30/nyregion/mayor-of-glen-ridge-urges-rejection-of-universal-guilt.html | Mayor of Glen Ridge Urges Rejection of Universal Guilt | Special to The New York Times | TX 2-575437 | 1989-06-05 |
| 1989-05-30 | https://www.nytimes.com/1989/05/30/nyregion/minorities-figures-differ.html | Minorities Figures Differ | By Alan Finder | TX 2-575437 | 1989-06-05 |

| | | | | |
|---|---|---|---|---|
| 1989-05-30 | https://www.nytimes.com/1989/05/30/nyregion/minority-groups-on-council-competing-approaches.html | Minority Groups on Council Competing Approaches | By Alan Finder | TX 2-575437 | 1989-06-05 |
| 1989-05-30 | https://www.nytimes.com/1989/05/30/nyregion/officer-is-shot-in-brooklyn-2-are-arrested.html | Officer Is Shot in Brooklyn 2 Are Arrested | By John T McQuiston | TX 2-575437 | 1989-06-05 |
| 1989-05-30 | https://www.nytimes.com/1989/05/30/nyregion/our-towns-a-fallen-sailor-and-a-matter-of-recognition.html | Our Towns A Fallen Sailor And a Matter Of Recognition | By Michael Winerip | TX 2-575437 | 1989-06-05 |
| 1989-05-30 | https://www.nytimes.com/1989/05/30/obituaries/barry-gingell-34-medical-expert-on-treating-aids-patients-dies.html | Barry Gingell 34 Medical Expert On Treating AIDS Patients Dies | By Peter B Flint | TX 2-575437 | 1989-06-05 |
| 1989-05-30 | https://www.nytimes.com/1989/05/30/opinion/absurd-rules-for-ny-parks.html | Absurd Rules for NY Parks | By Thomas B Morgan | TX 2-575437 | 1989-06-05 |
| 1989-05-30 | https://www.nytimes.com/1989/05/30/opinion/bush-is-right-about-moscow.html | Bush Is Right About Moscow | By Michel Tatu | TX 2-575437 | 1989-06-05 |
| 1989-05-30 | https://www.nytimes.com/1989/05/30/opinion/in-the-nation-scandal-in-the-house.html | IN THE NATION Scandal in the House | By Tom Wicker | TX 2-575437 | 1989-06-05 |
| 1989-05-30 | https://www.nytimes.com/1989/05/30/opinion/on-my-mind-heroes-of-the-kremlin.html | ON MY MIND Heroes of the Kremlin | By A M Rosenthal | TX 2-575437 | 1989-06-05 |
| 1989-05-30 | https://www.nytimes.com/1989/05/30/science/at-conference-on-cold-fusion-the-verdict-is-negative.html | At Conference On Cold Fusion The Verdict Is Negative | By William J Broad | TX 2-575437 | 1989-06-05 |
| 1989-05-30 | https://www.nytimes.com/1989/05/30/science/concern-rising-over-harm-from-pesticides-in-third-world.html | Concern Rising Over Harm From Pesticides in Third World | By Marlise Simons | TX 2-575437 | 1989-06-05 |
| 1989-05-30 | https://www.nytimes.com/1989/05/30/science/new-research-links-depression-with-asthma-deaths-in-children.html | New Research Links Depression With Asthma Deaths in Children | By Sandra Blakeslee | TX 2-575437 | 1989-06-05 |
| 1989-05-30 | https://www.nytimes.com/1989/05/30/science/peripherals-from-sales-to-credit-letters-to-do-business.html | PERIPHERALS From Sales to Credit Letters to Do Business | By L R Shannon | TX 2-575437 | 1989-06-05 |
| 1989-05-30 | https://www.nytimes.com/1989/05/30/science/personal-computers-more-speed-and-power-with-prices-to-match.html | PERSONAL COMPUTERS More Speed and Power With Prices to Match | By Peter H Lewis | TX 2-575437 | 1989-06-05 |
| 1989-05-30 | https://www.nytimes.com/1989/05/30/science/physicians-rate-patient-welfare-above-truth.html | Physicians Rate Patient Welfare Above Truth | AP | TX 2-575437 | 1989-06-05 |
| 1989-05-30 | https://www.nytimes.com/1989/05/30/science/sahara-yields-hints-about-evolution-of-man.html | Sahara Yields Hints About Evolution of Man | By Walter Sullivan | TX 2-575437 | 1989-06-05 |

| | | | | |
|---|---|---|---|---|
| 1989-05-30 | https://www.nytimes.com/1989/05/30/science/virus-outbreaks-thwart-computer-experts.html | Virus Outbreaks Thwart Computer Experts | By John Markoff | TX 2-575437 | 1989-06-05 |
| 1989-05-30 | https://www.nytimes.com/1989/05/30/sports/doctor-sends-canada-inquiry-into-confusion.html | Doctor Sends Canada Inquiry Into Confusion | By Michael Janofsky Special To the New York Times | TX 2-575437 | 1989-06-05 |
| 1989-05-30 | https://www.nytimes.com/1989/05/30/sports/fittipaldi-isn-t-retiring-type.html | Fittipaldi Isnt Retiring Type | By Joseph Siano Special To the New York Times | TX 2-575437 | 1989-06-05 |
| 1989-05-30 | https://www.nytimes.com/1989/05/30/sports/john-to-leave-yanks-but-continue-300-victory-goal.html | John to Leave Yanks but Continue 300Victory Goal | By Michael Martinez | TX 2-575437 | 1989-06-05 |
| 1989-05-30 | https://www.nytimes.com/1989/05/30/sports/lilliquist-helps-braves-edge-cubs.html | Lilliquist Helps Braves Edge Cubs | AP | TX 2-575437 | 1989-06-05 |
| 1989-05-30 | https://www.nytimes.com/1989/05/30/sports/mets-going-gets-even-tougher.html | Mets Going Gets Even Tougher | By Joseph Durso Special To the New York Times | TX 2-575437 | 1989-06-05 |
| 1989-05-30 | https://www.nytimes.com/1989/05/30/sports/obituary-bob-waters-50-active-as-a-coach-despite-long-illness.html | Obituary Bob Waters 50 Active as a Coach Despite Long Illness | AP | TX 2-575437 | 1989-06-05 |
| 1989-05-30 | https://www.nytimes.com/1989/05/30/sports/on-horse-racing-if-it-s-spring-it-must-be-belmont.html | ON HORSE RACING If Its Spring It Must Be Belmont | By Steven Crist | TX 2-575437 | 1989-06-05 |
| 1989-05-30 | https://www.nytimes.com/1989/05/30/sports/pitino-leaving-reports-say.html | Pitino Leaving Reports Say | AP | TX 2-575437 | 1989-06-05 |
| 1989-05-30 | https://www.nytimes.com/1989/05/30/sports/proper-reality-noses-into-winner-s-circle.html | Proper Reality Noses Into Winners Circle | By Steven Crist | TX 2-575437 | 1989-06-05 |
| 1989-05-30 | https://www.nytimes.com/1989/05/30/sports/schmidt-retires-after-17-years-and-548-homers.html | Schmidt Retires After 17 Years and 548 Homers | AP | TX 2-575437 | 1989-06-05 |
| 1989-05-30 | https://www.nytimes.com/1989/05/30/sports/sports-of-the-times-jordan-reigns-as-world-s-best-athlete.html | SPORTS OF THE TIMES Jordan Reigns As Worlds Best Athlete | By Dave Anderson | TX 2-575437 | 1989-06-05 |
| 1989-05-30 | https://www.nytimes.com/1989/05/30/sports/syracuse-captures-ncaa-title.html | Syracuse Captures NCAA Title | By William N Wallace Special To the New York Times | TX 2-575437 | 1989-06-05 |
| 1989-05-30 | https://www.nytimes.com/1989/05/30/sports/thomas-strikes-with-27-points-for-pistons-to-tie-series-2-2.html | Thomas Strikes With 27 Points for Pistons to Tie Series 22 | By Dirk Johnson Special To the New York Times | TX 2-575437 | 1989-06-05 |
| 1989-05-30 | https://www.nytimes.com/1989/05/30/sports/wilander-graf-coast-in-first-french-matches.html | Wilander Graf Coast In First French Matches | AP | TX 2-575437 | 1989-06-05 |

| | | | | |
|---|---|---|---|---|
| 1989-05-30 | https://www.nytimes.com/1989/05/30/style/a-wrap-a-stole-the-fling-s-a-hit.html | A Wrap A Stole The Flings a Hit | By Bernadine Morris | TX 2-575437 | 1989-06-05 |
| 1989-05-30 | https://www.nytimes.com/1989/05/30/style/by-design-summer-sweaters.html | By Design Summer Sweaters | By Carrie Donovan | TX 2-575437 | 1989-06-05 |
| 1989-05-30 | https://www.nytimes.com/1989/05/30/theater/review-theater-is-it-love-or-is-it-hate-or-just-self-absorption.html | ReviewTheater Is It Love Or Is It Hate Or Just SelfAbsorption | By Wilborn Hampton | TX 2-575437 | 1989-06-05 |
| 1989-05-30 | https://www.nytimes.com/1989/05/30/us/4-charged-with-racial-attack-in-california.html | 4 Charged With Racial Attack in California | AP | TX 2-575437 | 1989-06-05 |
| 1989-05-30 | https://www.nytimes.com/1989/05/30/us/bill-allows-surrogacy-pacts.html | Bill Allows Surrogacy Pacts | AP | TX 2-575437 | 1989-06-05 |
| 1989-05-30 | https://www.nytimes.com/1989/05/30/us/californian-may-run-for-house-whip.html | Californian May Run for House Whip | By Richard L Berke Special To the New York Times | TX 2-575437 | 1989-06-05 |
| 1989-05-30 | https://www.nytimes.com/1989/05/30/us/children-as-sexual-prey-and-predators.html | Children as Sexual Prey and Predators | By Felicity Barringer Special To the New York Times | TX 2-575437 | 1989-06-05 |
| 1989-05-30 | https://www.nytimes.com/1989/05/30/us/closing-of-church-protested.html | Closing of Church Protested | AP | TX 2-575437 | 1989-06-05 |
| 1989-05-30 | https://www.nytimes.com/1989/05/30/us/drug-addicts-among-the-homeless-case-studies-of-some-lost-dreams.html | Drug Addicts Among the Homeless Case Studies of Some Lost Dreams | By Gina Kolata | TX 2-575437 | 1989-06-05 |
| 1989-05-30 | https://www.nytimes.com/1989/05/30/us/for-criminals-camp-is-no-vacation.html | For Criminals Camp Is No Vacation | By Richard L Berke Special To the New York Times | TX 2-575437 | 1989-06-05 |
| 1989-05-30 | https://www.nytimes.com/1989/05/30/us/ford-foundation-s-study-of-welfare-was-aimed-at-attention-of-players.html | Ford Foundations Study of Welfare Was Aimed at Attention of Players | By Kathleen Teltsch | TX 2-575437 | 1989-06-05 |
| 1989-05-30 | https://www.nytimes.com/1989/05/30/us/head-of-indian-school-cleared-of-nepotism-charge.html | Head of Indian School Cleared of Nepotism Charge | By William Robbins Special To the New York Times | TX 2-575437 | 1989-06-05 |
| 1989-05-30 | https://www.nytimes.com/1989/05/30/us/hijacking-raises-new-questions-on-los-angeles-airport-s-security.html | Hijacking Raises New Questions On Los Angeles Airports Security | AP | TX 2-575437 | 1989-06-05 |
| 1989-05-30 | https://www.nytimes.com/1989/05/30/us/las-vegas-transformation-from-sin-city-to-family-city.html | Las Vegas Transformation From Sin City to Family City | By Robert Reinhold Special To the New York Times | TX 2-575437 | 1989-06-05 |
| 1989-05-30 | https://www.nytimes.com/1989/05/30/us/massachusetts-warned-of-public-health-crisis.html | Massachusetts Warned Of Public Health Crisis | By Allan R Gold Special To the New York Times | TX 2-575437 | 1989-06-05 |
| 1989-05-30 | https://www.nytimes.com/1989/05/30/us/missile-test-is-successful.html | Missile Test Is Successful | AP | TX 2-575437 | 1989-06-05 |

| 1989-05-30 | https://www.nytimes.com/1989/05/30/us/navy-accused-of-hiding-nuclear-accident-on-sub.html | Navy Accused of Hiding Nuclear Accident on Sub | AP | TX 2-575437 | 1989-06-05 |
|---|---|---|---|---|---|
| 1989-05-30 | https://www.nytimes.com/1989/05/30/us/perjury-trial-of-a-former-congressman-is-under-way.html | Perjury Trial of a Former Congressman Is Under Way | By Ronald Smothers Special To the New York Times | TX 2-575437 | 1989-06-05 |
| 1989-05-30 | https://www.nytimes.com/1989/05/30/us/residents-begin-to-go-back-to-site-of-pipeline-explosion.html | Residents Begin to Go Back To Site of Pipeline Explosion | AP | TX 2-575437 | 1989-06-05 |
| 1989-05-30 | https://www.nytimes.com/1989/05/30/us/search-for-president-serves-as-a-test-for-radcliffe.html | Search for President Serves as a Test for Radcliffe | By Allan R Gold | TX 2-575437 | 1989-06-05 |
| 1989-05-30 | https://www.nytimes.com/1989/05/30/us/town-seeks-star-s-role-in-history-of-television.html | Town Seeks Stars Role In History of Television | By William E Schmidt | TX 2-575437 | 1989-06-05 |
| 1989-05-30 | https://www.nytimes.com/1989/05/30/us/unions-say-at-t-pact-sets-new-standards-for-family-benefits.html | Unions Say ATT Pact Sets New Standards for Family Benefits | By Celestine Bohlen | TX 2-575437 | 1989-06-05 |
| 1989-05-30 | https://www.nytimes.com/1989/05/30/us/washington-talk-competition-to-head-endowment-for-arts-is-genteel-but-intense.html | Washington Talk Competition to Head Endowment for Arts Is Genteel but Intense | By Barbara Gamarekian Special To the New York Times | TX 2-575437 | 1989-06-05 |
| 1989-05-30 | https://www.nytimes.com/1989/05/30/us/washington-talk-congress.html | Washington Talk Congress | By Michael Oreskes Special To the New York Times | TX 2-575437 | 1989-06-05 |
| 1989-05-30 | https://www.nytimes.com/1989/05/30/world/a-loyal-gorbachev-aide-at-last-wins-a-top-post.html | A Loyal Gorbachev Aide At Last wins a Top Post | By Francis X Clines Special To the New York Times | TX 2-575437 | 1989-06-05 |
| 1989-05-30 | https://www.nytimes.com/1989/05/30/world/afghan-rebels-stage-new-jalalabad-attack.html | Afghan Rebels Stage New Jalalabad Attack | AP | TX 2-575437 | 1989-06-05 |
| 1989-05-30 | https://www.nytimes.com/1989/05/30/world/bangladesh-cyclone-kills-84.html | Bangladesh Cyclone Kills 84 | AP | TX 2-575437 | 1989-06-05 |
| 1989-05-30 | https://www.nytimes.com/1989/05/30/world/bush-wins-backing-for-his-arms-plan-from-nato-allies.html | BUSH WINS BACKING FOR HIS ARMS PLAN FROM NATO ALLIES | By R W Apple Jr Special To the New York Times | TX 2-575437 | 1989-06-05 |
| 1989-05-30 | https://www.nytimes.com/1989/05/30/world/chinese-students-in-about-face-will-continue-occupying-square.html | Chinese Students in AboutFace Will Continue Occupying Square | By Nicholas D Kristof Special To the New York Times | TX 2-575437 | 1989-06-05 |
| 1989-05-30 | https://www.nytimes.com/1989/05/30/world/economy-poland-s-top-problem-is-ignored-by-candidates.html | Economy Polands Top Problem Is Ignored by Candidates | By John Tagliabue Special To the New York Times | TX 2-575437 | 1989-06-05 |

| | | | | |
|---|---|---|---|---|
| 1989-05-30 | https://www.nytimes.com/1989/05/30/world/fast-track-on-arms.html | Fast Track on Arms | By Michael R Gordon Special To the New York Times | TX 2-575437 | 1989-06-05 |
| 1989-05-30 | https://www.nytimes.com/1989/05/30/world/how-a-frustrated-bush-moved-to-out-gorbachev-gorbachev-on-weapons.html | How a Frustrated Bush Moved to OutGorbachev Gorbachev on Weapons | By Bernard Weinraub Special To the New York Times | TX 2-575437 | 1989-06-05 |
| 1989-05-30 | https://www.nytimes.com/1989/05/30/world/in-beijing-shouting-match-students-are-overpowered.html | In Beijing Shouting Match Students Are Overpowered | By Richard Bernstein Special To the New York Times | TX 2-575437 | 1989-06-05 |
| 1989-05-30 | https://www.nytimes.com/1989/05/30/world/israeli-civilians-kill-palestinian-girl-14-in-west-bank-town.html | Israeli Civilians Kill Palestinian Girl 14 In West Bank Town | By Alan Cowell Special To the New York Times | TX 2-575437 | 1989-06-05 |
| 1989-05-30 | https://www.nytimes.com/1989/05/30/world/japanese-prosecutors-end-scandal-inquiry-without-indicting-major-figures.html | Japanese Prosecutors End Scandal Inquiry Without Indicting Major Figures | By Steven R Weisman Special To the New York Times | TX 2-575437 | 1989-06-05 |
| 1989-05-30 | https://www.nytimes.com/1989/05/30/world/jews-protest-convent-near-site-of-auschwitz.html | Jews Protest Convent Near Site of Auschwitz | Special to The New York Times | TX 2-575437 | 1989-06-05 |
| 1989-05-30 | https://www.nytimes.com/1989/05/30/world/moscow-maverick-in-shift-is-seated-in-supreme-soviet.html | MOSCOW MAVERICK IN SHIFT IS SEATED IN SUPREME SOVIET | By Bill Keller Special to the New York Times | TX 2-575437 | 1989-06-05 |
| 1989-05-30 | https://www.nytimes.com/1989/05/30/world/o-connor-tries-to-assure-muslims-after-canceling-west-beirut-visit.html | OConnor Tries to Assure Muslims After Canceling West Beirut Visit | By Ihsan A Hijazi Special To the New York Times | TX 2-575437 | 1989-06-05 |
| 1989-05-30 | https://www.nytimes.com/1989/05/30/world/philippine-workers-on-strike.html | Philippine Workers on Strike | AP | TX 2-575437 | 1989-06-05 |
| 1989-05-30 | https://www.nytimes.com/1989/05/30/world/president-s-statement-on-the-new-arms-plan.html | Presidents Statement on the New Arms Plan | AP | TX 2-575437 | 1989-06-05 |
| 1989-05-30 | https://www.nytimes.com/1989/05/30/world/reporter-s-notebook-nato-leaders-try-to-keep-lid-on-widespread-disunity.html | Reporters Notebook NATO Leaders Try to Keep Lid on Widespread Disunity | By Serge Schmemann Special To the New York Times | TX 2-575437 | 1989-06-05 |
| 1989-05-30 | https://www.nytimes.com/1989/05/30/world/suit-on-contras-is-said-to-stall-latin-accord.html | Suit on Contras Is Said To Stall Latin Accord | Special to The New York Times | TX 2-575437 | 1989-06-05 |
| 1989-05-30 | https://www.nytimes.com/1989/05/30/world/swede-with-a-violent-past-is-charged-with-murdering-olof-palme.html | Swede With a Violent Past Is Charged With Murdering Olof Palme | By Steve Lohr Special To the New York Times | TX 2-575437 | 1989-06-05 |
| 1989-05-30 | https://www.nytimes.com/1989/05/30/world/women-to-the-fore-what-would-franco-say.html | Women to the Fore What Would Franco Say | By Alan Riding Special To the New York Times | TX 2-575437 | 1989-06-05 |

| | | | | |
|---|---|---|---|---|
| 1989-05-30 | https://www.nytimes.com/1989/05/30/world/workers-resistance-lags-in-beijing.html | Workers Resistance Lags in Beijing | By Sheryl Wudunn Special To the New York Times | TX 2-575437 | 1989-06-05 |
| 1989-05-31 | https://www.nytimes.com/1989/05/31/arts/review-ballet-clark-tippet-s-rigaudon-a-gloss-on-the-baroque-era.html | ReviewBallet Clark Tippets Rigaudon A Gloss on the Baroque Era | By Anna Kisselgoff | TX 2-575378 | 1989-06-05 |
| 1989-05-31 | https://www.nytimes.com/1989/05/31/arts/review-music-verdi-and-rutter-requiems-by-19-massed-choruses.html | ReviewMusic Verdi and Rutter Requiems By 19 Massed Choruses | By Will Crutchfield | TX 2-575378 | 1989-06-05 |
| 1989-05-31 | https://www.nytimes.com/1989/05/31/arts/review-television-problems-of-being-prime-time-s-top-hunk.html | ReviewTelevision Problems of Being Prime Times Top Hunk | By John J OConnor | TX 2-575378 | 1989-06-05 |
| 1989-05-31 | https://www.nytimes.com/1989/05/31/arts/the-pop-life-225989.html | The Pop Life | By Stephen Holden | TX 2-575378 | 1989-06-05 |
| 1989-05-31 | https://www.nytimes.com/1989/05/31/arts/trial-to-decide-owner-of-mosaics-begins.html | Trial to Decide Owner Of Mosaics Begins | By William H Honan Special To the New York Times | TX 2-575378 | 1989-06-05 |
| 1989-05-31 | https://www.nytimes.com/1989/05/31/books/book-notes-258089.html | Book Notes | By Edwin McDowell | TX 2-575378 | 1989-06-05 |
| 1989-05-31 | https://www.nytimes.com/1989/05/31/books/books-of-the-times-battles-of-the-sexes-ruthless-and-cheerful.html | BOOKS OF THE TIMES Battles of the Sexes Ruthless and Cheerful | By Eva Hoffman | TX 2-575378 | 1989-06-05 |
| 1989-05-31 | https://www.nytimes.com/1989/05/31/books/critic-s-notebook-goodbye-minimalists-hello-tellers-of-tales.html | Critics Notebook Goodbye Minimalists Hello Tellers of Tales | By Michiko Kakutani | TX 2-575378 | 1989-06-05 |
| 1989-05-31 | https://www.nytimes.com/1989/05/31/business/bank-cd-yields-slide.html | Bank CD Yields Slide | By Robert Hurtado | TX 2-575378 | 1989-06-05 |
| 1989-05-31 | https://www.nytimes.com/1989/05/31/business/bank-of-japan-lifts-discount-rate.html | Bank of Japan Lifts Discount Rate | By David E Sanger Special to the New York Times | TX 2-575378 | 1989-06-05 |
| 1989-05-31 | https://www.nytimes.com/1989/05/31/business/bilzerian-defense-set-back.html | Bilzerian Defense Set Back | By Kurt Eichenwald | TX 2-575378 | 1989-06-05 |
| 1989-05-31 | https://www.nytimes.com/1989/05/31/business/buffett-urges-tough-savings-capital-rules.html | Buffett Urges Tough Savings Capital Rules | By Floyd Norris | TX 2-575378 | 1989-06-05 |
| 1989-05-31 | https://www.nytimes.com/1989/05/31/business/business-people-top-level-appointment-is-made-by-amerifirst.html | BUSINESS PEOPLE TopLevel Appointment Is Made by Amerifirst | By Daniel F Cuff | TX 2-575378 | 1989-06-05 |
| 1989-05-31 | https://www.nytimes.com/1989/05/31/business/business-people-united-artists-fills-chief-executive-job.html | BUSINESS PEOPLEUnited Artists Fills Chief Executive Job | By Michael Lev | TX 2-575378 | 1989-06-05 |
| 1989-05-31 | https://www.nytimes.com/1989/05/31/business/business-technology-a-new-way-to-speed-computers.html | BUSINESS TECHNOLOGY A New Way to Speed Computers | By John Markoff | TX 2-575378 | 1989-06-05 |

| | | | | |
|---|---|---|---|---|
| 1989-05-31 | https://www.nytimes.com/1989/05/31/business/china-buys-us-wheat.html | China Buys US Wheat | AP | TX 2-575378 | 1989-06-05 |
| 1989-05-31 | https://www.nytimes.com/1989/05/31/business/company-news-isosceles-sweetens-offer-for-gateway.html | COMPANY NEWS Isosceles Sweetens Offer for Gateway | AP | TX 2-575378 | 1989-06-05 |
| 1989-05-31 | https://www.nytimes.com/1989/05/31/business/company-news-mary-kay-executive-is-rebuffed-by-avon.html | COMPANY NEWS Mary Kay Executive Is Rebuffed by Avon | By Michael Freitag | TX 2-575378 | 1989-06-05 |
| 1989-05-31 | https://www.nytimes.com/1989/05/31/business/company-news-mim-to-vote-stake-for-oak-dissidents.html | COMPANY NEWS MIM to Vote Stake For Oak Dissidents | Special to The New York Times | TX 2-575378 | 1989-06-05 |
| 1989-05-31 | https://www.nytimes.com/1989/05/31/business/company-news-qfb-to-buy-propane-unit.html | COMPANY NEWS QFB to Buy Propane Unit | Special to The New York Times | TX 2-575378 | 1989-06-05 |
| 1989-05-31 | https://www.nytimes.com/1989/05/31/business/company-news-tapes-by-gold-star.html | COMPANY NEWS Tapes by Gold Star | AP | TX 2-575378 | 1989-06-05 |
| 1989-05-31 | https://www.nytimes.com/1989/05/31/business/credit-markets-most-us-bonds-rise-bill-rates-up-at-auction.html | CREDIT MARKETS Most US Bonds Rise Bill Rates Up at Auction | By H J Maidenberg | TX 2-575378 | 1989-06-05 |
| 1989-05-31 | https://www.nytimes.com/1989/05/31/business/dow-tumbles-by-1822-in-heavy-trading.html | Dow Tumbles by 1822 in Heavy Trading | By Lawrence J Demaria | TX 2-575378 | 1989-06-05 |
| 1989-05-31 | https://www.nytimes.com/1989/05/31/business/eastern-deal-with-usair-is-opposed.html | Eastern Deal With USAir Is Opposed | By John H Cushman Jr Special To the New York Times | TX 2-575378 | 1989-06-05 |
| 1989-05-31 | https://www.nytimes.com/1989/05/31/business/economic-scene-fed-fiddles-dollar-booms.html | Economic Scene Fed Fiddles Dollar Booms | By Peter Passell | TX 2-575378 | 1989-06-05 |
| 1989-05-31 | https://www.nytimes.com/1989/05/31/business/employee-group-will-buy-ltv-s-steel-bar-division.html | Employee Group Will Buy LTVs Steel Bar Division | By Jonathan P Hicks | TX 2-575378 | 1989-06-05 |
| 1989-05-31 | https://www.nytimes.com/1989/05/31/business/for-ibm-an-engineer-president.html | For IBM an Engineer President | By John Markoff | TX 2-575378 | 1989-06-05 |
| 1989-05-31 | https://www.nytimes.com/1989/05/31/business/foreign-investment-in-us.html | Foreign Investment in US | AP | TX 2-575378 | 1989-06-05 |
| 1989-05-31 | https://www.nytimes.com/1989/05/31/business/global-communications-net-planned-by-ge-for-its-staff.html | Global Communications Net Planned by GE for Its Staff | By Calvin Sims | TX 2-575378 | 1989-06-05 |
| 1989-05-31 | https://www.nytimes.com/1989/05/31/business/libyan-oil-talks-stalled.html | Libyan Oil Talks Stalled | AP | TX 2-575378 | 1989-06-05 |
| 1989-05-31 | https://www.nytimes.com/1989/05/31/business/machinists-bid-for-northwest.html | Machinists Bid for Northwest | By Eric N Berg Special To the New York Times | TX 2-575378 | 1989-06-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-05-31 | https://www.nytimes.com/1989/05/31/business/market-place-minorco-stance-on-gold-fields.html | Market Place Minorco Stance On Gold Fields | By Robert J Cole | TX 2-575378 | 1989-06-05 |
| 1989-05-31 | https://www.nytimes.com/1989/05/31/business/new-home-sales-up-by-10.9.html | NewHome Sales Up By 109 | AP | TX 2-575378 | 1989-06-05 |
| 1989-05-31 | https://www.nytimes.com/1989/05/31/business/no-headline-319689.html | No Headline | By John Holusha Special To the New York Times | TX 2-575378 | 1989-06-05 |
| 1989-05-31 | https://www.nytimes.com/1989/05/31/business/nomination-set-for-irs-head.html | Nomination Set For IRS Head | Special to The New York Times | TX 2-575378 | 1989-06-05 |
| 1989-05-31 | https://www.nytimes.com/1989/05/31/business/pemex-export-unit.html | Pemex Export Unit | AP | TX 2-575378 | 1989-06-05 |
| 1989-05-31 | https://www.nytimes.com/1989/05/31/business/rate-rise-fails-to-halt-the-dollar.html | Rate Rise Fails to Halt The Dollar | By Jonathan Fuerbringer | TX 2-575378 | 1989-06-05 |
| 1989-05-31 | https://www.nytimes.com/1989/05/31/business/real-estate-offices-near-grand-central-are-renewed.html | Real Estate Offices Near Grand Central Are Renewed | By Shawn G Kennedy | TX 2-575378 | 1989-06-05 |
| 1989-05-31 | https://www.nytimes.com/1989/05/31/business/saudis-urge-opec-to-drop-18-oil-target.html | Saudis Urge OPEC to Drop 18 Oil Target | By Youssef M Ibrahim Special To the New York Times | TX 2-575378 | 1989-06-05 |
| 1989-05-31 | https://www.nytimes.com/1989/05/31/business/sequa-settles-sec-case.html | Sequa Settles SEC Case | Special to The New York Times | TX 2-575378 | 1989-06-05 |
| 1989-05-31 | https://www.nytimes.com/1989/05/31/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS Advertising Accounts | By Randall Rothenberg | TX 2-575378 | 1989-06-05 |
| 1989-05-31 | https://www.nytimes.com/1989/05/31/business/the-media-business-advertising-bissell-to-chiat-day.html | THE MEDIA BUSINESS Advertising Bissell to ChiatDay | By Randall Rothenberg | TX 2-575378 | 1989-06-05 |
| 1989-05-31 | https://www.nytimes.com/1989/05/31/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising People | By Randall Rothenberg | TX 2-575378 | 1989-06-05 |
| 1989-05-31 | https://www.nytimes.com/1989/05/31/business/the-media-business-advertising-scali-mccabe-awarded-trump-shuttle-account.html | THE MEDIA BUSINESS Advertising Scali McCabe Awarded Trump Shuttle Account | By Randall Rothenberg | TX 2-575378 | 1989-06-05 |
| 1989-05-31 | https://www.nytimes.com/1989/05/31/business/the-media-business-advertising-shandwick-promotes-smallness.html | THE MEDIA BUSINESS Advertising Shandwick Promotes Smallness | By Randall Rothenberg | TX 2-575378 | 1989-06-05 |
| 1989-05-31 | https://www.nytimes.com/1989/05/31/business/the-media-business-advertising-staff-is-buying-doyle-graf-raj.html | THE MEDIA BUSINESS Advertising Staff Is Buying Doyle Graf Raj | By Randall Rothenberg | TX 2-575378 | 1989-06-05 |

| | | | | |
|---|---|---|---|---|
| 1989-05-31 | https://www.nytimes.com/1989/05/31/garden/60-minute-gourmet-464689.html | 60MINUTE GOURMET | By Pierre Franey | TX 2-575378 | 1989-06-05 |
| 1989-05-31 | https://www.nytimes.com/1989/05/31/garden/a-tiny-but-notable-winery-is-sold.html | A Tiny but Notable Winery Is Sold | By Howard G Goldberg | TX 2-575378 | 1989-06-05 |
| 1989-05-31 | https://www.nytimes.com/1989/05/31/garden/america-on-tape-an-archive-of-accents.html | America On Tape An Archive Of Accents | AP | TX 2-575378 | 1989-06-05 |
| 1989-05-31 | https://www.nytimes.com/1989/05/31/garden/at-the-nation-s-table-sonoma-calif.html | AT THE NATIONS TABLE Sonoma Calif | By Jeannette Ferrary | TX 2-575378 | 1989-06-05 |
| 1989-05-31 | https://www.nytimes.com/1989/05/31/garden/de-gustibus-chocolate-cake-and-brownies-when-carob-just-won-t-do.html | DE GUSTIBUS Chocolate Cake and Brownies When Carob Wont Do | By Marian Burros | TX 2-575378 | 1989-06-05 |
| 1989-05-31 | https://www.nytimes.com/1989/05/31/garden/food-notes-464189.html | FOOD NOTES | By Florence Fabricant | TX 2-575378 | 1989-06-05 |
| 1989-05-31 | https://www.nytimes.com/1989/05/31/garden/fresh-herbs-inspire-fresh-ideas-in-cooking.html | Fresh Herbs Inspire Fresh Ideas in Cooking | By Dena Kleiman | TX 2-575378 | 1989-06-05 |
| 1989-05-31 | https://www.nytimes.com/1989/05/31/garden/metropolitan-diary-465289.html | Metropolitan Diary | By Ron Alexander | TX 2-575378 | 1989-06-05 |
| 1989-05-31 | https://www.nytimes.com/1989/05/31/garden/rhubarb-a-tart-taste-of-spring.html | Rhubarb A Tart Taste Of Spring | By Olwen Woodier | TX 2-575378 | 1989-06-05 |
| 1989-05-31 | https://www.nytimes.com/1989/05/31/garden/wine-talk-463489.html | WINE TALK | By Frank J Prial | TX 2-575378 | 1989-06-05 |
| 1989-05-31 | https://www.nytimes.com/1989/05/31/movies/indiana-jones-conquers-box-office-competition.html | Indiana Jones Conquers BoxOffice Competition | By Aljean Harmetz Special To the New York Times | TX 2-575378 | 1989-06-05 |
| 1989-05-31 | https://www.nytimes.com/1989/05/31/movies/review-film-the-odyssey-of-a-band-of-lonely-gadgets.html | ReviewFilm The Odyssey of a Band of Lonely Gadgets | By Stephen Holden | TX 2-575378 | 1989-06-05 |
| 1989-05-31 | https://www.nytimes.com/1989/05/31/nyregion/4-found-killed-in-an-apartment-in-east-harlem.html | 4 Found Killed In an Apartment In East Harlem | By Don Terry | TX 2-575378 | 1989-06-05 |
| 1989-05-31 | https://www.nytimes.com/1989/05/31/nyregion/about-new-york-lotto-dreams-even-fantasies-need-a-script.html | About New York Lotto Dreams Even Fantasies Need a Script | By James Barron | TX 2-575378 | 1989-06-05 |
| 1989-05-31 | https://www.nytimes.com/1989/05/31/nyregion/at-co-op-city-worship-in-transition.html | At Coop City Worship in Transition | By Ari L Goldman | TX 2-575378 | 1989-06-05 |
| 1989-05-31 | https://www.nytimes.com/1989/05/31/nyregion/bridge-274289.html | Bridge | By Alan Truscott | TX 2-575378 | 1989-06-05 |

| | | | | |
|---|---|---|---|---|
| 1989-05-31 | https://www.nytimes.com/1989/05/31/nyregion/city-planner-retires-as-vision-loses-favor.html | City Planner Retires As Vision Loses Favor | By Susan Chira | TX 2-575378 | 1989-06-05 |
| 1989-05-31 | https://www.nytimes.com/1989/05/31/nyregion/edwards-gains-ground-in-new-jersey-race.html | Edwards Gains Ground in New Jersey Race | By Anthony Depalma | TX 2-575378 | 1989-06-05 |
| 1989-05-31 | https://www.nytimes.com/1989/05/31/nyregion/justice-in-bronx-goes-on-leave-amid-inquiry-by-the-us-attorney.html | Justice in Bronx Goes on Leave Amid Inquiry by the US Attorney | By Dennis Hevesi | TX 2-575378 | 1989-06-05 |
| 1989-05-31 | https://www.nytimes.com/1989/05/31/nyregion/kidnapping-suspect-is-sought-in-officer-s-shooting.html | Kidnapping Suspect Is Sought in Officers Shooting | By Craig Wolff | TX 2-575378 | 1989-06-05 |
| 1989-05-31 | https://www.nytimes.com/1989/05/31/nyregion/motive-sought-in-slaying-of-4-in-new-jersey.html | Motive Sought In Slaying of 4 In New Jersey | By George James Special To the New York Times | TX 2-575378 | 1989-06-05 |
| 1989-05-31 | https://www.nytimes.com/1989/05/31/nyregion/tax-increases-are-adopted-in-connecticut.html | Tax Increases Are Adopted in Connecticut | By Kirk Johnson Special To the New York Times | TX 2-575378 | 1989-06-05 |
| 1989-05-31 | https://www.nytimes.com/1989/05/31/nyregion/war-on-crack-more-arrests-with-fewer-long-sentences.html | War on Crack More Arrests With Fewer Long Sentences | By Felicia R Lee | TX 2-575378 | 1989-06-05 |
| 1989-05-31 | https://www.nytimes.com/1989/05/31/obituaries/claude-pepper-fiery-fighter-for-elderly-rights-dies-at-88.html | Claude Pepper Fiery Fighter For Elderly Rights Dies at 88 | By Reginald Thomas | TX 2-575378 | 1989-06-05 |
| 1989-05-31 | https://www.nytimes.com/1989/05/31/obituaries/ernst-friedheim-89-developer-of-drugs-for-ills-of-the-tropics.html | Ernst Friedheim 89 Developer of Drugs For Ills of the Tropics | By Peter B Flint | TX 2-575378 | 1989-06-05 |
| 1989-05-31 | https://www.nytimes.com/1989/05/31/obituaries/giuseppe-patane-57-a-specialist-in-the-conducting-of-italian-opera.html | Giuseppe Patane 57 a Specialist In the Conducting of Italian Opera | By Will Crutchfield | TX 2-575378 | 1989-06-05 |
| 1989-05-31 | https://www.nytimes.com/1989/05/31/obituaries/zinka-milanov-soprano-is-dead-at-83.html | Zinka Milanov Soprano Is Dead at 83 | By Harold C Schonberg | TX 2-575378 | 1989-06-05 |
| 1989-05-31 | https://www.nytimes.com/1989/05/31/opinion/benazir-bhutto-islam-and-politics.html | Benazir Bhutto Islam and Politics | By Mahnaz Ispahani | TX 2-575378 | 1989-06-05 |
| 1989-05-31 | https://www.nytimes.com/1989/05/31/opinion/foreign-affairs-nato-decides-to-tango.html | FOREIGN AFFAIRS NATO Decides to Tango | By Flora Lewis | TX 2-575378 | 1989-06-05 |
| 1989-05-31 | https://www.nytimes.com/1989/05/31/opinion/in-manhattan-no-radio-soon-no-car.html | In Manhattan No Radio Soon No Car | By David Margolick | TX 2-575378 | 1989-06-05 |

| | | | | |
|---|---|---|---|---|
| 1989-05-31 | https://www.nytimes.com/1989/05/31/opinion/observer-blades-and-pants.html | OBSERVER Blades and Pants | By Russell Baker | TX 2-575378 | 1989-06-05 |
| 1989-05-31 | https://www.nytimes.com/1989/05/31/sports/angels-abbott-captures-3d-in-row.html | Angels Abbott Captures 3d in Row | AP | TX 2-575378 | 1989-06-05 |
| 1989-05-31 | https://www.nytimes.com/1989/05/31/sports/french-open-reflects-new-era.html | French Open Reflects New Era | By Peter Alfano | TX 2-575378 | 1989-06-05 |
| 1989-05-31 | https://www.nytimes.com/1989/05/31/sports/getting-a-good-seat-a-shutout-before-the-game.html | Getting a Good Seat A Shutout Before the Game | By Gerald Eskenazi | TX 2-575378 | 1989-06-05 |
| 1989-05-31 | https://www.nytimes.com/1989/05/31/sports/john-cut-by-yanks-clings-to-career.html | John Cut by Yanks Clings to Career | By Michael Martinez | TX 2-575378 | 1989-06-05 |
| 1989-05-31 | https://www.nytimes.com/1989/05/31/sports/johnsons-attorney-assails-doctor-at-canadian-inquiry.html | Johnsons Attorney Assails Doctor at Canadian Inquiry | By Michael Janofsky Special To the New York Times | TX 2-575378 | 1989-06-05 |
| 1989-05-31 | https://www.nytimes.com/1989/05/31/sports/jones-s-first-start-is-spoiled-by-griffey-s-homers.html | Joness First Start Is Spoiled by Griffeys Homers | By Joe Sexton | TX 2-575378 | 1989-06-05 |
| 1989-05-31 | https://www.nytimes.com/1989/05/31/sports/notebook-retired-lalonde-plans-to-break-a-sweat-on-other-fronts.html | NOTEBOOK Retired Lalonde Plans to Break a Sweat on Other Fronts | By Phil Berger | TX 2-575378 | 1989-06-05 |
| 1989-05-31 | https://www.nytimes.com/1989/05/31/sports/pitino-wants-to-go-and-knicks-grant-wish.html | Pitino Wants to Go and Knicks Grant Wish | By Sam Goldaper | TX 2-575378 | 1989-06-05 |
| 1989-05-31 | https://www.nytimes.com/1989/05/31/sports/reactions-emotional-as-pitino-makes-move.html | Reactions Emotional As Pitino Makes Move | By Craig Wolff | TX 2-575378 | 1989-06-05 |
| 1989-05-31 | https://www.nytimes.com/1989/05/31/sports/sinking-feeling-deepens-for-mets.html | Sinking Feeling Deepens For Mets | By Joseph Durso Special To the New York Times | TX 2-575378 | 1989-06-05 |
| 1989-05-31 | https://www.nytimes.com/1989/05/31/sports/sports-of-the-times-could-garden-have-kept-pitino.html | SPORTS OF THE TIMES Could Garden Have Kept Pitino | By George Vecsey | TX 2-575378 | 1989-06-05 |
| 1989-05-31 | https://www.nytimes.com/1989/05/31/sports/zvereva-finalist-in-88-is-upset-by-reggi-in-paris.html | Zvereva Finalist in 88 Is Upset by Reggi in Paris | AP | TX 2-575378 | 1989-06-05 |
| 1989-05-31 | https://www.nytimes.com/1989/05/31/style/as-world-closes-in-a-refuge-fights-back.html | As World Closes In a Refuge Fights Back | By Perry Garfinkel | TX 2-575378 | 1989-06-05 |
| 1989-05-31 | https://www.nytimes.com/1989/05/31/style/at-the-nations-table-philadelphia.html | AT THE NATIONS TABLEPhiladelphia | By Deborah Scoblionkov | TX 2-575378 | 1989-06-05 |
| 1989-05-31 | https://www.nytimes.com/1989/05/31/style/at-the-nations-table-seattle.html | AT THE NATIONS TABLESeattle | By Schuyler Ingle | TX 2-575378 | 1989-06-05 |

| 1989-05-31 | https://www.nytimes.com/1989/05/31/style/eating-well.html | EATING WELL | By Densie Webb | TX 2-575378 | 1989-06-05 |
|---|---|---|---|---|---|
| 1989-05-31 | https://www.nytimes.com/1989/05/31/theater/broadway-sets-a-record-with-a-but.html | Broadway Sets a Record With a But | By Mervyn Rothstein | TX 2-575378 | 1989-06-05 |
| 1989-05-31 | https://www.nytimes.com/1989/05/31/us/14-missing-as-copter-crashes.html | 14 Missing as Copter Crashes | AP | TX 2-575378 | 1989-06-05 |
| 1989-05-31 | https://www.nytimes.com/1989/05/31/us/alabaman-wins-race-of-solar-powered-cars.html | Alabaman Wins Race Of SolarPowered Cars | AP | TX 2-575378 | 1989-06-05 |
| 1989-05-31 | https://www.nytimes.com/1989/05/31/us/democrat-assails-report-of-inquiry.html | DEMOCRAT ASSAILS REPORT OF INQUIRY | By Michael Oreskes Special To the New York Times | TX 2-575378 | 1989-06-05 |
| 1989-05-31 | https://www.nytimes.com/1989/05/31/us/education-for-slow-learners-an-accelerated-curriculum.html | EducationFor Slow Learners an Accelerated Curriculum | By Amy Stuart Wells | TX 2-575378 | 1989-06-05 |
| 1989-05-31 | https://www.nytimes.com/1989/05/31/us/education-laws-of-physics-and-fun.html | Education Laws of Physics and Fun | AP | TX 2-575378 | 1989-06-05 |
| 1989-05-31 | https://www.nytimes.com/1989/05/31/us/education-lessons.html | Education Lessons | Edward B Fiske | TX 2-575378 | 1989-06-05 |
| 1989-05-31 | https://www.nytimes.com/1989/05/31/us/education-more-minority-foreign-affairs-specialists-goal-lincoln-university-s.html | Education More Minority Foreign Affairs Specialists Is Goal of Lincoln Universitys New Institute | By Lee A Daniels Special To the New York Times | TX 2-575378 | 1989-06-05 |
| 1989-05-31 | https://www.nytimes.com/1989/05/31/us/education-new-project-to-help-students-transfer-to-4-year-schools.html | Education New Project to Help Students Transfer to 4Year Schools | By Lee A Daniels | TX 2-575378 | 1989-06-05 |
| 1989-05-31 | https://www.nytimes.com/1989/05/31/us/education-professor-of-protest-at-umass.html | Education Professor of Protest at UMass | Special to The New York Times | TX 2-575378 | 1989-06-05 |
| 1989-05-31 | https://www.nytimes.com/1989/05/31/us/floresville-journal-at-harvest-more-chaff-than-wheat.html | Floresville Journal At Harvest More Chaff Than Wheat | By William Robbins Special To the New York Times | TX 2-575378 | 1989-06-05 |
| 1989-05-31 | https://www.nytimes.com/1989/05/31/us/focus-of-hud-inquiry-a-woman-of-influence-and-ambition.html | Focus of HUD Inquiry A Woman of Influence and Ambition | By Leslie Maitland Special To the New York Times | TX 2-575378 | 1989-06-05 |
| 1989-05-31 | https://www.nytimes.com/1989/05/31/us/fuel-leak-nearly-forces-jetliner-to-ditch-in-pacific.html | Fuel Leak Nearly Forces Jetliner to Ditch in Pacific | AP | TX 2-575378 | 1989-06-05 |
| 1989-05-31 | https://www.nytimes.com/1989/05/31/us/has-the-growth-of-legal-gambling-made-society-the-loser-in-the-long-run.html | Has the Growth of Legal Gambling Made Society the Loser in the Long Run | By James Barron | TX 2-575378 | 1989-06-05 |
| 1989-05-31 | https://www.nytimes.com/1989/05/31/us/immigrants-seek-to-be-doctors-again.html | Immigrants Seek to Be Doctors Again | By Jeffrey Schmalz Special To the New York Times | TX 2-575378 | 1989-06-05 |

| | | | | |
|---|---|---|---|---|
| 1989-05-31 | https://www.nytimes.com/1989/05/31/us/reporter-s-notebook-races-for-house-posts-the-rules-are-peculiar.html | Reporters Notebook Races for House Posts The Rules Are Peculiar | By Robin Toner | TX 2-575378 | 1989-06-05 |
| 1989-05-31 | https://www.nytimes.com/1989/05/31/us/sailor-says-inexperience-of-crew-probably-caused-iowa-explosion.html | Sailor Says Inexperience of Crew Probably Caused Iowa Explosion | By Richard Halloran Special To the New York Times | TX 2-575378 | 1989-06-05 |
| 1989-05-31 | https://www.nytimes.com/1989/05/31/us/san-francisco-grants-recognition-to-couples-who-aren-t-married.html | San Francisco Grants Recognition To Couples Who Arent Married | By Katherine Bishop Special To the New York Times | TX 2-575378 | 1989-06-05 |
| 1989-05-31 | https://www.nytimes.com/1989/05/31/us/supreme-court-roundup-ruling-limits-scope-law-sharing-military-pensions-divorce.html | Supreme Court Roundup Ruling Limits Scope of Law on Sharing Military Pensions in Divorce | By Linda Greenhouse Special To the New York Times | TX 2-575378 | 1989-06-05 |
| 1989-05-31 | https://www.nytimes.com/1989/05/31/us/upi-reporter-is-dismissed-in-dispute-over-manuscript.html | UPI Reporter Is Dismissed In Dispute Over Manuscript | By Alex S Jones | TX 2-575378 | 1989-06-05 |
| 1989-05-31 | https://www.nytimes.com/1989/05/31/us/washington-talk-bush-appears-set-follow-reagan-putting-conservatives-bench.html | Washington Talk Bush Appears Set to Follow Reagan By Putting Conservatives on Bench | By David Johnston Special To the New York Times | TX 2-575378 | 1989-06-05 |
| 1989-05-31 | https://www.nytimes.com/1989/05/31/us/washington-talk-the-capital.html | Washington Talk The Capital | R W Apple Jr | TX 2-575378 | 1989-06-05 |
| 1989-05-31 | https://www.nytimes.com/1989/05/31/us/woman-s-body-is-recovered-at-ohio-bridge-collapse-site.html | Womans Body Is Recovered At Ohio Bridge Collapse Site | AP | TX 2-575378 | 1989-06-05 |
| 1989-05-31 | https://www.nytimes.com/1989/05/31/us/wright-still-adamant-that-he-did-no-wrong.html | Wright Still Adamant That He Did No Wrong | Special to The New York Times | TX 2-575378 | 1989-06-05 |
| 1989-05-31 | https://www.nytimes.com/1989/05/31/world/20-israelis-held-in-death-of-arab.html | 20 ISRAELIS HELD IN DEATH OF ARAB | Special to The New York Times | TX 2-575378 | 1989-06-05 |
| 1989-05-31 | https://www.nytimes.com/1989/05/31/world/beijing-reports-arrest-of-11-protesters.html | Beijing Reports Arrest of 11 Protesters | By Nicholas D Kristof Special To the New York Times | TX 2-575378 | 1989-06-05 |
| 1989-05-31 | https://www.nytimes.com/1989/05/31/world/brown-tide-leaves-long-island-waters-but-puzzle-remains.html | Brown Tide Leaves Long Island Waters But Puzzle Remains | By Eric Schmitt Special To the New York Times | TX 2-575378 | 1989-06-05 |
| 1989-05-31 | https://www.nytimes.com/1989/05/31/world/buoyed-by-agreement-bush-visits-bonn.html | Buoyed by Agreement Bush Visits Bonn | By Bernard Weinraub Special To the New York Times | TX 2-575378 | 1989-06-05 |
| 1989-05-31 | https://www.nytimes.com/1989/05/31/world/bush-in-action-arms-plan-swift-and-unexpected.html | Bush in Action Arms Plan Swift and Unexpected | By R W Apple Jr Special To the New York Times | TX 2-575378 | 1989-06-05 |
| 1989-05-31 | https://www.nytimes.com/1989/05/31/world/excerpts-from-the-president-s-speech-and-news-conference.html | Excerpts From the Presidents Speech and News Conference | AP | TX 2-575378 | 1989-06-05 |

| 1989-05-31 | https://www.nytimes.com/1989/05/31/world/gorbachev-urges-a-postponement-of-local-voting.html | GORBACHEV URGES A POSTPONEMENT OF LOCAL VOTING | By Bill Keller Special To the New York Times | TX 2-575378 | 1989-06-05 |
|---|---|---|---|---|---|
| 1989-05-31 | https://www.nytimes.com/1989/05/31/world/green-parties-look-for-gains-in-european-voting.html | Green Parties Look for Gains in European Voting | By Marlise Simons Special To the New York Times | TX 2-575378 | 1989-06-05 |
| 1989-05-31 | https://www.nytimes.com/1989/05/31/world/hong-kong-shuns-vietnam-refugees.html | HONG KONG SHUNS VIETNAM REFUGEES | By Barbara Basler Special To the New York Times | TX 2-575378 | 1989-06-05 |
| 1989-05-31 | https://www.nytimes.com/1989/05/31/world/in-quest-for-democracy-a-mini-city-is-born.html | In Quest for Democracy a MiniCity Is Born | By Sheryl Wudunn Special To the New York Times | TX 2-575378 | 1989-06-05 |
| 1989-05-31 | https://www.nytimes.com/1989/05/31/world/nato-chiefs-agree-to-a-compromise-in-missile-dispute.html | NATO CHIEFS AGREE TO A COMPROMISE IN MISSILE DISPUTE | By James M Markham Special To the New York Times | TX 2-575378 | 1989-06-05 |
| 1989-05-31 | https://www.nytimes.com/1989/05/31/world/non-communist-cambodia-rebels-would-get-arms-under-bush-plan.html | NonCommunist Cambodia Rebels Would Get Arms Under Bush Plan | By Robert Pear Special To the New York Times | TX 2-575378 | 1989-06-05 |
| 1989-05-31 | https://www.nytimes.com/1989/05/31/world/o-connor-meets-with-pope-to-discuss-visit-to-lebanon.html | OConnor Meets With Pope To Discuss Visit to Lebanon | AP | TX 2-575378 | 1989-06-05 |
| 1989-05-31 | https://www.nytimes.com/1989/05/31/world/poland-says-us-aids-solidarity-s-election-campaign.html | Poland Says US Aids Solidaritys Election Campaign | By John Tagliabue Special To the New York Times | TX 2-575378 | 1989-06-05 |
| 1989-05-31 | https://www.nytimes.com/1989/05/31/world/police-in-argentina-battle-looters-as-unrest-over-inflationspreads.html | Police in Argentina Battle Looters As Unrest Over InflationSpreads | By James Brooke Special To the New York Times | TX 2-575378 | 1989-06-05 |
| 1989-05-31 | https://www.nytimes.com/1989/05/31/world/soviet-military-budget-128-billion-bombshell.html | Soviet Military Budget 128 Billion Bombshell | Special to The New York Times | TX 2-575378 | 1989-06-05 |
| 1989-05-31 | https://www.nytimes.com/1989/05/31/world/soviet-tv-s-biggest-hit-200-million-watch-political-drama.html | Soviet TVs Biggest Hit 200 Million Watch Political Drama | By Francis X Clines Special To the New York Times | TX 2-575378 | 1989-06-05 |
| 1989-05-31 | https://www.nytimes.com/1989/05/31/world/warsaw-pact-offers-details-of-its-european-arms-proposals.html | Warsaw Pact Offers Details of Its European Arms Proposals | By Michael R Gordon Special To the New York Times | TX 2-575378 | 1989-06-05 |
| 1989-05-31 | https://www.nytimes.com/1989/05/31/world/york-journal-a-county-by-a-new-name-doesn-t-smell-as-sweet.html | York Journal A County by a New Name Doesnt Smell as Sweet | By Craig R Whitney Special To the New York Times | TX 2-575378 | 1989-06-05 |
| 1989-06-01 | https://www.nytimes.com/1989/06/01/arts/anchor-s-bad-luck-turns-out-for-the-better.html | Anchors Bad Luck Turns Out for the Better | By Jeremy Gerard | TX 2-569683 | 1989-06-06 |

| | | | | |
|---|---|---|---|---|
| 1989-06-01 | https://www.nytimes.com/1989/06/01/arts/ballerina-refuses-to-dwindle-off.html | Ballerina Refuses to Dwindle Off | By Jennifer Dunning | TX 2-569683 | 1989-06-06 |
| 1989-06-01 | https://www.nytimes.com/1989/06/01/arts/old-master-auctioned-for-record-35-million.html | Old Master Auctioned For Record 35 Million | By Rita Reif | TX 2-569683 | 1989-06-06 |
| 1989-06-01 | https://www.nytimes.com/1989/06/01/arts/review-music-10-choruses-from-across-the-nation.html | ReviewMusic 10 Choruses From Across the Nation | By Allan Kozinn | TX 2-569683 | 1989-06-06 |
| 1989-06-01 | https://www.nytimes.com/1989/06/01/arts/review-music-original-instruments-festival-is-staged-in-boston.html | ReviewMusic OriginalInstruments Festival Is Staged in Boston | By John Rockwell Special To the New York Times | TX 2-569683 | 1989-06-06 |
| 1989-06-01 | https://www.nytimes.com/1989/06/01/arts/review-pop-from-zaire-by-way-of-paris-papa-wemba-s-dance-tunes.html | ReviewPop From Zaire by Way of Paris Papa Wembas Dance Tunes | By Jon Pareles | TX 2-569683 | 1989-06-06 |
| 1989-06-01 | https://www.nytimes.com/1989/06/01/arts/review-television-trying-to-pry-a-youth-away-from-a-cult.html | ReviewTelevision Trying to Pry a Youth Away From a Cult | By Walter Goodman | TX 2-569683 | 1989-06-06 |
| 1989-06-01 | https://www.nytimes.com/1989/06/01/books/books-of-the-times-looking-back-disillusioned-at-the-radical-60-s.html | Books of The Times Looking Back Disillusioned at the Radical 60s | By Christopher LehmannHaupt | TX 2-569683 | 1989-06-06 |
| 1989-06-01 | https://www.nytimes.com/1989/06/01/business/banks-urged-to-broaden-debt-burden.html | Banks Urged To Broaden Debt Burden | By Peter T Kilborn Special To the New York Times | TX 2-569683 | 1989-06-06 |
| 1989-06-01 | https://www.nytimes.com/1989/06/01/business/bilzerian-denies-cheating-on-his-taxes-with-broker.html | Bilzerian Denies Cheating on His Taxes With Broker | By Kurt Eichenwald | TX 2-569683 | 1989-06-06 |
| 1989-06-01 | https://www.nytimes.com/1989/06/01/business/business-people-allis-chalmers-names-a-nederlander-as-head.html | BUSINESS PEOPLE AllisChalmers Names A Nederlander as Head | By Daniel F Cuff | TX 2-569683 | 1989-06-06 |
| 1989-06-01 | https://www.nytimes.com/1989/06/01/business/business-people-textile-official-leaves-to-run-own-company.html | BUSINESS PEOPLE Textile Official Leaves To Run Own Company | By Daniel F Cuff | TX 2-569683 | 1989-06-06 |
| 1989-06-01 | https://www.nytimes.com/1989/06/01/business/chip-futures-glut-of-skepticism.html | Chip Futures Glut of Skepticism | By Lawrence M Fisher Special To the New York Times | TX 2-569683 | 1989-06-06 |
| 1989-06-01 | https://www.nytimes.com/1989/06/01/business/company-news-allegheny-offers-plan-for-sunbeam.html | COMPANY NEWS Allegheny Offers Plan for Sunbeam | AP | TX 2-569683 | 1989-06-06 |
| 1989-06-01 | https://www.nytimes.com/1989/06/01/business/company-news-hughes-aircraft-plans-to-drop-6000-jobs.html | COMPANY NEWS Hughes Aircraft Plans To Drop 6000 Jobs | By Michael Lev Special To the New York Times | TX 2-569683 | 1989-06-06 |

| | | | | |
|---|---|---|---|---|
| 1989-06-01 | https://www.nytimes.com/1989/06/01/business/consumer-rates-yields-are-off-on-funds.html | CONSUMER RATES Yields Are Off on Funds | By Robert Hurtado | TX 2-569683 | 1989-06-06 |
| 1989-06-01 | https://www.nytimes.com/1989/06/01/business/credit-markets-treasury-bond-prices-advance.html | CREDIT MARKETS Treasury Bond Prices Advance | By H J Maidenberg | TX 2-569683 | 1989-06-06 |
| 1989-06-01 | https://www.nytimes.com/1989/06/01/business/evaluation-of-eastern-bids-is-said-to-find-none-viable.html | Evaluation of Eastern Bids Is Said to Find None Viable | By Agis Salpukas | TX 2-569683 | 1989-06-06 |
| 1989-06-01 | https://www.nytimes.com/1989/06/01/business/factory-orders-up-for-2d-month.html | Factory Orders Up For 2d Month | AP | TX 2-569683 | 1989-06-06 |
| 1989-06-01 | https://www.nytimes.com/1989/06/01/business/leading-indicators-rebound.html | Leading Indicators Rebound | By Robert D Hershey Jr Special To the New York Times | TX 2-569683 | 1989-06-06 |
| 1989-06-01 | https://www.nytimes.com/1989/06/01/business/low-nicotine-cigarette-for-philip-morris.html | LowNicotine Cigarette for Philip Morris | By Douglas C McGill | TX 2-569683 | 1989-06-06 |
| 1989-06-01 | https://www.nytimes.com/1989/06/01/business/market-place-interest-growing-in-equity-funds.html | Market Place Interest Growing In Equity Funds | By Floyd Norris | TX 2-569683 | 1989-06-06 |
| 1989-06-01 | https://www.nytimes.com/1989/06/01/business/maxicare-sets-employee-cuts.html | Maxicare Sets Employee Cuts | Special to The New York Times | TX 2-569683 | 1989-06-06 |
| 1989-06-01 | https://www.nytimes.com/1989/06/01/business/nicaragua-devaluation.html | Nicaragua Devaluation | AP | TX 2-569683 | 1989-06-06 |
| 1989-06-01 | https://www.nytimes.com/1989/06/01/business/panel-sees-trade-threat-from-europe.html | Panel Sees Trade Threat From Europe | By Clyde H Farnsworth Special To the New York Times | TX 2-569683 | 1989-06-06 |
| 1989-06-01 | https://www.nytimes.com/1989/06/01/business/prices-paid-to-farmers-rose-2.7-in-may.html | Prices Paid to Farmers Rose 27 in May | AP | TX 2-569683 | 1989-06-06 |
| 1989-06-01 | https://www.nytimes.com/1989/06/01/business/private-space-projects-lagging.html | Private Space Projects Lagging | By Richard W Stevenson Special To the New York Times | TX 2-569683 | 1989-06-06 |
| 1989-06-01 | https://www.nytimes.com/1989/06/01/business/rjr-nabisco-bondholders-lose-court-claim-on-buyout.html | RJR Nabisco Bondholders Lose Court Claim on Buyout | By Kurt Eichenwald | TX 2-569683 | 1989-06-06 |
| 1989-06-01 | https://www.nytimes.com/1989/06/01/business/stocks-regain-ground-with-dow-up-460.html | Stocks Regain Ground With Dow Up 460 | By Lawrence J Demaria | TX 2-569683 | 1989-06-06 |
| 1989-06-01 | https://www.nytimes.com/1989/06/01/business/talking-deals-how-rich-is-pact-for-disney-head.html | Talking DealsHow Rich Is Pact For Disney Head | By Michael Lev | TX 2-569683 | 1989-06-06 |

| | | | | |
|---|---|---|---|---|
| 1989-06-01 | https://www.nytimes.com/1989/06/01/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS ADVERTISING Accounts | By Michael Freitag | TX 2-569683 | 1989-06-06 |
| 1989-06-01 | https://www.nytimes.com/1989/06/01/business/the-media-business-advertising-new-president-at-griffin-bacal.html | THE MEDIA BUSINESS ADVERTISING New President At Griffin Bacal | By Michael Freitag | TX 2-569683 | 1989-06-06 |
| 1989-06-01 | https://www.nytimes.com/1989/06/01/business/the-media-business-advertising-objections-to-tv-shows-win-support.html | THE MEDIA BUSINESS ADVERTISING Objections To TV Shows Win Support | By Michael Freitag | TX 2-569683 | 1989-06-06 |
| 1989-06-01 | https://www.nytimes.com/1989/06/01/business/the-media-business-advertising-one-show-on-tuesday-opens-awards-month.html | THE MEDIA BUSINESS ADVERTISING One Show on Tuesday Opens Awards Month | By Michael Freitag | TX 2-569683 | 1989-06-06 |
| 1989-06-01 | https://www.nytimes.com/1989/06/01/business/the-media-business-advertising-voluntary-curbs-asked-on-ads-to-the-young.html | THE MEDIA BUSINESS ADVERTISING Voluntary Curbs Asked On Ads to the Young | By Michael Freitag | TX 2-569683 | 1989-06-06 |
| 1989-06-01 | https://www.nytimes.com/1989/06/01/business/tv-viewers-beware-nielsen-may-be-looking.html | TV Viewers Beware Nielsen May Be Looking | By Bill Carter | TX 2-569683 | 1989-06-06 |
| 1989-06-01 | https://www.nytimes.com/1989/06/01/business/us-and-europe-in-accord-on-industrial-standards.html | US and Europe in Accord On Industrial Standards | By Steven Greenhouse Special To the New York Times | TX 2-569683 | 1989-06-06 |
| 1989-06-01 | https://www.nytimes.com/1989/06/01/business/us-judges-study-seizure-of-cash-in-securities-case.html | US Judges Study Seizure Of Cash in Securities Case | By Stephen Labaton | TX 2-569683 | 1989-06-06 |
| 1989-06-01 | https://www.nytimes.com/1989/06/01/business/us-trade-move-is-assailed-at-oecd.html | US Trade Move Is Assailed at OECD | By Steven Greenhouse Special To the New York Times | TX 2-569683 | 1989-06-06 |
| 1989-06-01 | https://www.nytimes.com/1989/06/01/business/usx-chairman-retires.html | USX Chairman Retires | AP | TX 2-569683 | 1989-06-06 |
| 1989-06-01 | https://www.nytimes.com/1989/06/01/garden/close-to-home.html | Close to Home | By Mary Cantwell | TX 2-569683 | 1989-06-06 |
| 1989-06-01 | https://www.nytimes.com/1989/06/01/garden/currents-a-salon-for-green-haired-people.html | CURRENTS A Salon for GreenHaired People | By Elaine Louie | TX 2-569683 | 1989-06-06 |
| 1989-06-01 | https://www.nytimes.com/1989/06/01/garden/currents-cinderella-of-the-west-villagevillage.html | CURRENTS Cinderella Of the West VillageVillage | By Elaine Louie | TX 2-569683 | 1989-06-06 |
| 1989-06-01 | https://www.nytimes.com/1989/06/01/garden/currents-designing-technology-for-youth.html | CURRENTS Designing Technology For Youth | By Elaine Louie | TX 2-569683 | 1989-06-06 |

| | | | | |
|---|---|---|---|---|
| 1989-06-01 | https://www.nytimes.com/1989/06/01/garden/currents-for-those-who-like-to-tinker-time-flies-in-bright-colors.html | CURRENTS For Those Who Like to Tinker Time Flies in Bright Colors | By Elaine Louie | TX 2-569683 | 1989-06-06 |
| 1989-06-01 | https://www.nytimes.com/1989/06/01/garden/currents-wild-west-furnishings-for-modern-buffalo-bills.html | CURRENTS Wild West Furnishings For Modern Buffalo Bills | By Elaine Louie | TX 2-569683 | 1989-06-06 |
| 1989-06-01 | https://www.nytimes.com/1989/06/01/garden/for-a-modern-woodcarver-the-chance-of-three-centuries.html | For a Modern Woodcarver the Chance of Three Centuries | By Patricia Leigh Brown | TX 2-569683 | 1989-06-06 |
| 1989-06-01 | https://www.nytimes.com/1989/06/01/garden/for-proper-furniture-glue-pick-a-color.html | For Proper Furniture Glue Pick a Color | By Michael Varese | TX 2-569683 | 1989-06-06 |
| 1989-06-01 | https://www.nytimes.com/1989/06/01/garden/home-improvement.html | Home Improvement | By John Warde | TX 2-569683 | 1989-06-06 |
| 1989-06-01 | https://www.nytimes.com/1989/06/01/garden/house-with-two-pasts-gets-both-of-them-back.html | House With Two Pasts Gets Both of Them Back | By Hugh Howard | TX 2-569683 | 1989-06-06 |
| 1989-06-01 | https://www.nytimes.com/1989/06/01/garden/omnivore-of-all-kinds-of-objects.html | Omnivore of All Kinds of Objects | By Grace Glueck | TX 2-569683 | 1989-06-06 |
| 1989-06-01 | https://www.nytimes.com/1989/06/01/garden/parent-child.html | Parent Child | By Lawrence Kutner | TX 2-569683 | 1989-06-06 |
| 1989-06-01 | https://www.nytimes.com/1989/06/01/garden/q-a-770189.html | QA | By Bernard Gladstone | TX 2-569683 | 1989-06-06 |
| 1989-06-01 | https://www.nytimes.com/1989/06/01/garden/restoring-beauty-to-city-courtyards.html | Restoring Beauty To City Courtyards | By Paula Dietz | TX 2-569683 | 1989-06-06 |
| 1989-06-01 | https://www.nytimes.com/1989/06/01/garden/washington-cathedral-is-near-completion.html | Washington Cathedral Is Near Completion | AP | TX 2-569683 | 1989-06-06 |
| 1989-06-01 | https://www.nytimes.com/1989/06/01/garden/where-to-find-it-when-you-need-damage-control.html | WHERE TO FIND IT When You Need Damage Control | By Daryln Brewer | TX 2-569683 | 1989-06-06 |
| 1989-06-01 | https://www.nytimes.com/1989/06/01/garden/with-job-sharing-time-for-the-family.html | With Job Sharing Time for the Family | By Carol Lawson | TX 2-569683 | 1989-06-06 |
| 1989-06-01 | https://www.nytimes.com/1989/06/01/movies/the-lunt-fontanne-may-turn-to-movies.html | The LuntFontanne May Turn to Movies | By Mervyn Rothstein | TX 2-569683 | 1989-06-06 |
| 1989-06-01 | https://www.nytimes.com/1989/06/01/nyregion/bridge-717789.html | Bridge | By Alan Truscott | TX 2-569683 | 1989-06-06 |
| 1989-06-01 | https://www.nytimes.com/1989/06/01/nyregion/cameras-allowed-in-courts-for-2-more-years.html | Cameras Allowed in Courts for 2 More Years | Special to The New York Times | TX 2-569683 | 1989-06-06 |

| | | | | |
|---|---|---|---|---|
| 1989-06-01 | https://www.nytimes.com/1989/06/01/nyregion/campaign-matters-st-rudy-does-righteousness-help-or-hurt.html | Campaign Matters St Rudy Does Righteousness Help or Hurt | By Frank Lynn | TX 2-569683 | 1989-06-06 |
| 1989-06-01 | https://www.nytimes.com/1989/06/01/nyregion/dream-street-paint-it-pretty-and-safe.html | Dream Street Paint It Pretty and Safe | By Sara Rimer | TX 2-569683 | 1989-06-06 |
| 1989-06-01 | https://www.nytimes.com/1989/06/01/nyregion/environmental-chief-to-keep-gadfly-pathologist-in-his-post.html | Environmental Chief to Keep Gadfly Pathologist in His Post | By Sam Howe Verhovek Special To the New York Times | TX 2-569683 | 1989-06-06 |
| 1989-06-01 | https://www.nytimes.com/1989/06/01/nyregion/hardwick-stalks-the-voters-aiming-for-the-uncommitted.html | Hardwick Stalks the Voters Aiming for the Uncommitted | By Joseph F Sullivan | TX 2-569683 | 1989-06-06 |
| 1989-06-01 | https://www.nytimes.com/1989/06/01/nyregion/hynes-to-enter-race-for-brooklyn-district-attorney.html | Hynes to Enter Race for Brooklyn District Attorney | By Josh Barbanel | TX 2-569683 | 1989-06-06 |
| 1989-06-01 | https://www.nytimes.com/1989/06/01/nyregion/judge-charged-in-tax-evasion-and-perjury.html | Judge Charged In Tax Evasion And Perjury | By Dennis Hevesi | TX 2-569683 | 1989-06-06 |
| 1989-06-01 | https://www.nytimes.com/1989/06/01/nyregion/kiley-says-fares-could-increase-beyond-1.15-planned-for-1990.html | Kiley Says Fares Could Increase Beyond 115 Planned for 1990 | By Sam Howe Verhovek Special To the New York Times | TX 2-569683 | 1989-06-06 |
| 1989-06-01 | https://www.nytimes.com/1989/06/01/nyregion/koch-criticizes-revision-plan-for-city-charter.html | Koch Criticizes Revision Plan For City Charter | By Todd S Purdum | TX 2-569683 | 1989-06-06 |
| 1989-06-01 | https://www.nytimes.com/1989/06/01/nyregion/liberals-move-to-block-intrusion-of-teamsters.html | Liberals Move to Block Intrusion of Teamsters | By Frank Lynn | TX 2-569683 | 1989-06-06 |
| 1989-06-01 | https://www.nytimes.com/1989/06/01/nyregion/man-fleeing-police-dies-in-a-fall.html | Man Fleeing Police Dies in a Fall | By John T McQuiston | TX 2-569683 | 1989-06-06 |
| 1989-06-01 | https://www.nytimes.com/1989/06/01/nyregion/mother-held-after-ill-son-disappears.html | Mother Held After Ill Son Disappears | By Constance L Hays | TX 2-569683 | 1989-06-06 |
| 1989-06-01 | https://www.nytimes.com/1989/06/01/nyregion/new-york-s-worst-drug-sites-persistent-markets-of-death.html | New Yorks Worst Drug Sites Persistent Markets of Death | By Michel Marriott | TX 2-569683 | 1989-06-06 |
| 1989-06-01 | https://www.nytimes.com/1989/06/01/nyregion/ravitch-outlines-a-proposal-to-appoint-school-boards.html | Ravitch Outlines a Proposal To Appoint School Boards | By Neil A Lewis | TX 2-569683 | 1989-06-06 |
| 1989-06-01 | https://www.nytimes.com/1989/06/01/nyregion/sweeping-plans-are-described-by-school-chief.html | Sweeping Plans Are Described By School Chief | By Neil A Lewis | TX 2-569683 | 1989-06-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-06-01 | https://www.nytimes.com/1989/06/01/nyregion/tax-increase-for-connecticut-is-signed-into-law-by-o-neill.html | Tax Increase for Connecticut Is Signed Into Law by ONeill | Special to The New York Times | TX 2-569683 | 1989-06-06 |
| 1989-06-01 | https://www.nytimes.com/1989/06/01/nyregion/vital-role-for-new-york-as-poles-vote.html | Vital Role for New York as Poles Vote | By Michael T Kaufman | TX 2-569683 | 1989-06-06 |
| 1989-06-01 | https://www.nytimes.com/1989/06/01/nyregion/waste-hauler-is-charged-in-hazardous-dumping.html | Waste Hauler Is Charged in Hazardous Dumping | By George James | TX 2-569683 | 1989-06-06 |
| 1989-06-01 | https://www.nytimes.com/1989/06/01/obituaries/charles-a-hufnagel-72-surgeon-who-invented-plastic-heart-valve.html | Charles A Hufnagel 72 Surgeon Who Invented Plastic Heart Valve | By Glenn Fowler | TX 2-569683 | 1989-06-06 |
| 1989-06-01 | https://www.nytimes.com/1989/06/01/obituaries/dr-tm-taylor-79-presbyterian-leader-during-the-late-50-s.html | Dr TM Taylor 79 Presbyterian Leader During the Late 50s | By Alfonso A Narvaez | TX 2-569683 | 1989-06-06 |
| 1989-06-01 | https://www.nytimes.com/1989/06/01/obituaries/owen-lattimore-far-east-scholar-accused-by-mccarthy-dies-at-88.html | Owen Lattimore Far East Scholar Accused by McCarthy Dies at 88 | By Eric Pace | TX 2-569683 | 1989-06-06 |
| 1989-06-01 | https://www.nytimes.com/1989/06/01/opinion/abroad-at-home-peace-and-its-implications.html | ABROAD AT HOME Peace And Its Implications | By Anthony Lewis | TX 2-569683 | 1989-06-06 |
| 1989-06-01 | https://www.nytimes.com/1989/06/01/opinion/arms-talks-the-plane-truth.html | Arms Talks The Plane Truth | By Edward L Warner 3d and David A Ochmanek | TX 2-569683 | 1989-06-06 |
| 1989-06-01 | https://www.nytimes.com/1989/06/01/opinion/essay-raise-and-call.html | ESSAY Raise and Call | By William Safire | TX 2-569683 | 1989-06-06 |
| 1989-06-01 | https://www.nytimes.com/1989/06/01/opinion/the-lynching-game-washingtonstyle.html | The Lynching Game  WashingtonStyle | By Suzanne Garment | TX 2-569683 | 1989-06-06 |
| 1989-06-01 | https://www.nytimes.com/1989/06/01/sports/astaphan-repeats-steroid-denial.html | Astaphan Repeats Steroid Denial | By Michael Janofsky Special To the New York Times | TX 2-569683 | 1989-06-06 |
| 1989-06-01 | https://www.nytimes.com/1989/06/01/sports/berger-knocks-connors-from-french-open.html | Berger Knocks Connors From French Open | AP | TX 2-569683 | 1989-06-06 |
| 1989-06-01 | https://www.nytimes.com/1989/06/01/sports/bianchi-s-work-expands-ewing-has-operation-on-knee.html | Bianchis Work Expands Ewing Has Operation on Knee | By Sam Goldaper | TX 2-569683 | 1989-06-06 |
| 1989-06-01 | https://www.nytimes.com/1989/06/01/sports/gaston-gets-jays-post-as-4th-black-manager.html | Gaston Gets Jays Post As 4th Black Manager | By Murray Chass | TX 2-569683 | 1989-06-06 |
| 1989-06-01 | https://www.nytimes.com/1989/06/01/sports/joyner-kersee-is-finding-obstacles-in-400-hurdles.html | JoynerKersee Is Finding Obstacles in 400 Hurdles | By Frank Litsky Special To the New York Times | TX 2-569683 | 1989-06-06 |

| | | | | |
|---|---|---|---|---|
| 1989-06-01 | https://www.nytimes.com/1989/06/01/sports/kentucky-awaits-pitino-with-optimism-and-relief.html | Kentucky Awaits Pitino With Optimism and Relief | By Peter Alfano Special To the New York Times | TX 2-569683 | 1989-06-06 |
| 1989-06-01 | https://www.nytimes.com/1989/06/01/sports/mets-win-a-game-but-not-very-easily.html | Mets Win a Game But Not Very Easily | By Joseph Durso Special To the New York Times | TX 2-569683 | 1989-06-06 |
| 1989-06-01 | https://www.nytimes.com/1989/06/01/sports/notebook-what-ails-mets-ask-dr-herzog.html | NOTEBOOK What Ails Mets Ask Dr Herzog | By Murray Chass | TX 2-569683 | 1989-06-06 |
| 1989-06-01 | https://www.nytimes.com/1989/06/01/sports/outdoors-techniques-of-saltwater-fly-fishing.html | OUTDOORS Techniques of Saltwater Fly Fishing | By Nelson Bryant | TX 2-569683 | 1989-06-06 |
| 1989-06-01 | https://www.nytimes.com/1989/06/01/sports/sanders-dives-into-prime-time-as-he-makes-yankee-debut.html | Sanders Dives Into Prime Time as He Makes Yankee Debut | By Joe Sexton | TX 2-569683 | 1989-06-06 |
| 1989-06-01 | https://www.nytimes.com/1989/06/01/sports/sports-of-the-times-what-s-released-mean.html | SPORTS OF THE TIMES Whats Released Mean | By Dave Anderson | TX 2-569683 | 1989-06-06 |
| 1989-06-01 | https://www.nytimes.com/1989/06/01/sports/two-brawls-mar-outing-as-dodgers-down-expos.html | Two Brawls Mar Outing As Dodgers Down Expos | AP | TX 2-569683 | 1989-06-06 |
| 1989-06-01 | https://www.nytimes.com/1989/06/01/theater/review-theater-fantasy-cymbeline-set-long-after-shakespeare.html | ReviewTheater Fantasy Cymbeline Set Long After Shakespeare | By Frank Rich | TX 2-569683 | 1989-06-06 |
| 1989-06-01 | https://www.nytimes.com/1989/06/01/theater/review-theater-imprisoned-irish-women-fighting-back.html | ReviewTheater Imprisoned Irish Women Fighting Back | By Mel Gussow | TX 2-569683 | 1989-06-06 |
| 1989-06-01 | https://www.nytimes.com/1989/06/01/theater/tv-notes.html | TV Notes | By Jeremy Gerard | TX 2-569683 | 1989-06-06 |
| 1989-06-01 | https://www.nytimes.com/1989/06/01/us/4-accused-of-sabotage-plot.html | 4 Accused of Sabotage Plot | AP | TX 2-569683 | 1989-06-06 |
| 1989-06-01 | https://www.nytimes.com/1989/06/01/us/aids-test-may-fail-to-detect-virus-for-years-study-finds.html | AIDS Test May Fail to Detect Virus for Years Study Finds | By Gina Kolata | TX 2-569683 | 1989-06-06 |
| 1989-06-01 | https://www.nytimes.com/1989/06/01/us/carthage-journal-a-brokenhearted-town-wants-to-buy-a-college.html | Carthage Journal A Brokenhearted Town Wants to Buy a College | By Isabel Wilkerson Special To the New York Times | TX 2-569683 | 1989-06-06 |
| 1989-06-01 | https://www.nytimes.com/1989/06/01/us/document-opens-a-window-on-mind-of-jefferson.html | Document Opens a Window on Mind of Jefferson | By Herbert Mitgang Special To the New York Times | TX 2-569683 | 1989-06-06 |
| 1989-06-01 | https://www.nytimes.com/1989/06/01/us/health-personal-health.html | HEALTH Personal Health | By Jane E Brody | TX 2-569683 | 1989-06-06 |

| | | | | |
|---|---|---|---|---|
| 1989-06-01 | https://www.nytimes.com/1989/06/01/us/johnstown-marks-flood-centennial.html | JOHNSTOWN MARKS FLOOD CENTENNIAL | AP | TX 2-569683 | 1989-06-06 |
| 1989-06-01 | https://www.nytimes.com/1989/06/01/us/judge-names-3-to-oversee-teamsters-union.html | Judge Names 3 to Oversee Teamsters Union | By William G Blair | TX 2-569683 | 1989-06-06 |
| 1989-06-01 | https://www.nytimes.com/1989/06/01/us/proposal-would-cut-us-subsidy-to-renters-involved-with-drugs.html | Proposal Would Cut US Subsidy To Renters Involved With Drugs | By Richard L Berke Special To the New York Times | TX 2-569683 | 1989-06-06 |
| 1989-06-01 | https://www.nytimes.com/1989/06/01/us/storing-nuclear-waste-called-safer-than-burial.html | Storing Nuclear Waste Called Safer Than Burial | By Matthew L Wald | TX 2-569683 | 1989-06-06 |
| 1989-06-01 | https://www.nytimes.com/1989/06/01/us/turmoil-congress-wright-resigning-speaker-defends-his-ethics-urges-end-mindless.html | Turmoil in Congress WRIGHT RESIGNING AS SPEAKER DEFENDS HIS ETHICS AND URGES END OF MINDLESS CANNIBALISM | By Robin Toner Special To the New York Times | TX 2-569683 | 1989-06-06 |
| 1989-06-01 | https://www.nytimes.com/1989/06/01/us/turmoil-in-congress-an-evil-wind-of-fear-is-felt-in-house.html | Turmoil in Congress An Evil Wind of Fear Is Felt in House | By Michael Oreskes | TX 2-569683 | 1989-06-06 |
| 1989-06-01 | https://www.nytimes.com/1989/06/01/us/turmoil-in-congress-congressman-defends-hiring-of-companion.html | TURMOIL IN CONGRESS Congressman Defends Hiring of Companion | AP | TX 2-569683 | 1989-06-06 |
| 1989-06-01 | https://www.nytimes.com/1989/06/01/us/turmoil-in-congress-job-with-nebulous-power.html | TURMOIL IN CONGRESS Job With Nebulous Power | Special to The New York Times | TX 2-569683 | 1989-06-06 |
| 1989-06-01 | https://www.nytimes.com/1989/06/01/us/turmoil-in-congress-thornburgh-asks-disclosure-inquiry.html | TURMOIL IN CONGRESS THORNBURGH ASKS DISCLOSURE INQUIRY | By Michael Wines Special To the New York Times | TX 2-569683 | 1989-06-06 |
| 1989-06-01 | https://www.nytimes.com/1989/06/01/us/turmoil-in-congress-transcript-of-wright-s-address-to-house-of-representatives.html | TURMOIL IN CONGRESS Transcript of Wrights Address to House of Representatives | Special to The New York Times | TX 2-569683 | 1989-06-06 |
| 1989-06-01 | https://www.nytimes.com/1989/06/01/us/u-of-michigan-official-is-chosen-for-radcliffe.html | U of Michigan Official Is Chosen for Radcliffe | By Allan R Gold Special To the New York Times | TX 2-569683 | 1989-06-06 |
| 1989-06-01 | https://www.nytimes.com/1989/06/01/us/us-official-accuses-2-companies-of-bias.html | US Official Accuses 2 Companies of Bias | AP | TX 2-569683 | 1989-06-06 |
| 1989-06-01 | https://www.nytimes.com/1989/06/01/us/virus-found-in-genital-cancer-is-linked-to-cancers-of-eye.html | Virus Found in Genital Cancer Is Linked to Cancers of Eye | By Harold M Schmeck Jr | TX 2-569683 | 1989-06-06 |
| 1989-06-01 | https://www.nytimes.com/1989/06/01/us/washington-talk-guest-list-wining-dining-and-reading.html | Washington Talk Guest List Wining Dining and Reading | Special to The New York Times | TX 2-569683 | 1989-06-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-06-01 | https://www.nytimes.com/1989/06/01/us/washington-talk-mccarthy-era-act-used-block-visits-foreigners-about-fall.html | Washington Talk A McCarthy Era Act Used to Block Visits by Foreigners Is About to Fall | By Clifford D May Special To the New York Times | TX 2-569683 | 1989-06-06 |
| 1989-06-01 | https://www.nytimes.com/1989/06/01/us/washington-talk-politics.html | Washington Talk Politics | By E J Dionne Jr Special To the New York Times | TX 2-569683 | 1989-06-06 |
| 1989-06-01 | https://www.nytimes.com/1989/06/01/world/2000-protest-in-beijing-at-public-security-office.html | 2000 Protest in Beijing At Public Security Office | By Nicholas D Kristof Special To the New York Times | TX 2-569683 | 1989-06-06 |
| 1989-06-01 | https://www.nytimes.com/1989/06/01/world/bhutto-moves-to-strengthen-hold-on-pakistan.html | Bhutto Moves to Strengthen Hold on Pakistan | By John Kifner Special To the New York Times | TX 2-569683 | 1989-06-06 |
| 1989-06-01 | https://www.nytimes.com/1989/06/01/world/bush-s-hour-taking-control-he-placates-germans-impresses-british-kohl-gets.html | BUSHS HOUR TAKING CONTROL HE PLACATES GERMANS AND IMPRESSES BRITISH Kohl Gets Respite From Political Ills | By Serge Schmemann Special To the New York Times | TX 2-569683 | 1989-06-06 |
| 1989-06-01 | https://www.nytimes.com/1989/06/01/world/bush-urges-east-to-join-in-ending-division-of-europe.html | BUSH URGES EAST TO JOIN IN ENDING DIVISION OF EUROPE | By Bernard Weinraub Special To the New York Times | TX 2-569683 | 1989-06-06 |
| 1989-06-01 | https://www.nytimes.com/1989/06/01/world/ensenada-journal-for-refugees-from-us-prices-haven-in-mexico.html | Ensenada Journal For Refugees From US Prices Haven in Mexico | By Larry Rohter Special To the New York Times | TX 2-569683 | 1989-06-06 |
| 1989-06-01 | https://www.nytimes.com/1989/06/01/world/excerpts-from-a-speech-by-a-soviet-deputy.html | Excerpts From a Speech by a Soviet Deputy | Special to The New York Times | TX 2-569683 | 1989-06-06 |
| 1989-06-01 | https://www.nytimes.com/1989/06/01/world/excerpts-from-president-s-address.html | Excerpts From Presidents Address | AP | TX 2-569683 | 1989-06-06 |
| 1989-06-01 | https://www.nytimes.com/1989/06/01/world/food-rioting-worsens-and-spreads-in-argentina.html | Food Rioting Worsens and Spreads in Argentina | By James Brooke Special To the New York Times | TX 2-569683 | 1989-06-06 |
| 1989-06-01 | https://www.nytimes.com/1989/06/01/world/in-a-pro-solidarity-city-poland-s-coming-vote-is-stirring-little-excitement.html | In a ProSolidarity City Polands Coming Vote Is Stirring Little Excitement | By Henry Kamm Special To the New York Times | TX 2-569683 | 1989-06-06 |
| 1989-06-01 | https://www.nytimes.com/1989/06/01/world/in-west-bank-jewish-settlement-s-security-move-sets-off-uproar.html | In West Bank Jewish Settlements Security Move Sets Off Uproar | Special to The New York Times | TX 2-569683 | 1989-06-06 |
| 1989-06-01 | https://www.nytimes.com/1989/06/01/world/joint-chiefs-urge-us-restraint-on-star-wars-in-strategic-talks.html | Joint Chiefs Urge US Restraint On Star Wars in Strategic Talks | By Michael R Gordon Special To the New York Times | TX 2-569683 | 1989-06-06 |
| 1989-06-01 | https://www.nytimes.com/1989/06/01/world/nato-proposal-disappoints-shevardnadze.html | NATO Proposal Disappoints Shevardnadze | By James M Markham Special To the New York Times | TX 2-569683 | 1989-06-06 |

| | | | | |
|---|---|---|---|---|
| 1989-06-01 | https://www.nytimes.com/1989/06/01/world/olympic-star-in-passionate-talk-attacks-kgb-in-soviet-congress.html | Olympic Star in Passionate Talk Attacks KGB in Soviet Congress | By Bill Keller Special To the New York Times | TX 2-569683 | 1989-06-06 |
| 1989-06-01 | https://www.nytimes.com/1989/06/01/world/rightists-take-control-today-in-el-salvador.html | Rightists Take Control Today In El Salvador | By Lindsey Gruson Special To the New York Times | TX 2-569683 | 1989-06-06 |
| 1989-06-01 | https://www.nytimes.com/1989/06/01/world/rights-group-says-the-israelis-detained-5000.html | Rights Group Says the Israelis Detained 5000 | By Nadine Brozan | TX 2-569683 | 1989-06-06 |
| 1989-06-01 | https://www.nytimes.com/1989/06/01/world/thatcher-s-hopes-for-a-key-role-as-a-senior-nato-partner-fade.html | Thatchers Hopes for a Key Role As a Senior NATO Partner Fade | By Craig R Whitney Special To the New York Times | TX 2-569683 | 1989-06-06 |
| 1989-06-01 | https://www.nytimes.com/1989/06/01/world/uno-wins-support-as-japan-leader.html | UNO WINS SUPPORT AS JAPAN LEADER | By Steven R Weisman Special To the New York Times | TX 2-569683 | 1989-06-06 |
| 1989-06-01 | https://www.nytimes.com/1989/06/01/world/us-retaliates-for-removal-of-2-envoys-from-managua.html | US Retaliates for Removal Of 2 Envoys From Managua | AP | TX 2-569683 | 1989-06-06 |
| 1989-06-01 | https://www.nytimes.com/1989/06/01/world/why-deng-trembles-a-leader-equates-protest-and-chaos.html | WHY DENG TREMBLES A Leader Equates Protest and Chaos | By Nicholas D Kristof Special To the New York Times | TX 2-569683 | 1989-06-06 |
| 1989-06-02 | https://www.nytimes.com/1989/06/02/arts/after-first-round-at-cliburn-judges-narrow-field-to-12.html | After First Round at Cliburn Judges Narrow Field to 12 | By Bernard Holland Special To the New York Times | TX 2-575432 | 1989-06-05 |
| 1989-06-02 | https://www.nytimes.com/1989/06/02/arts/auctions.html | Auctions | By Rita Reif | TX 2-575432 | 1989-06-05 |
| 1989-06-02 | https://www.nytimes.com/1989/06/02/arts/critics-choices-for-an-arts-filled-weekend-cabaret-and-comedy.html | Critics Choices for an ArtsFilled Weekend Cabaret and Comedy | By Stephen Holden | TX 2-575432 | 1989-06-05 |
| 1989-06-02 | https://www.nytimes.com/1989/06/02/arts/critics-choices-for-an-arts-filled-weekend-classical-music.html | Critics Choices for an ArtsFilled Weekend Classical Music | By John Rockwell | TX 2-575432 | 1989-06-05 |
| 1989-06-02 | https://www.nytimes.com/1989/06/02/arts/critics-choices-for-an-arts-filled-weekend-dance.html | Critics Choices for an ArtsFilled Weekend Dance | By Anna Kisselgoff | TX 2-575432 | 1989-06-05 |
| 1989-06-02 | https://www.nytimes.com/1989/06/02/arts/critics-choices-for-an-arts-filled-weekend-galleries.html | Critics Choices for an ArtsFilled Weekend Galleries | By Michael Kimmelman | TX 2-575432 | 1989-06-05 |
| 1989-06-02 | https://www.nytimes.com/1989/06/02/arts/critics-choices-for-an-arts-filled-weekend-museums.html | Critics Choices for an ArtsFilled Weekend Museums | By John Russell | TX 2-575432 | 1989-06-05 |

| | | | | |
|---|---|---|---|---|
| 1989-06-02 | https://www.nytimes.com/1989/06/02/arts/critics-choices-for-an-arts-filled-weekend-pop-and-folk.html | Critics Choices for an ArtsFilled Weekend Pop and Folk | By Jon Pareles | TX 2-575432 | 1989-06-05 |
| 1989-06-02 | https://www.nytimes.com/1989/06/02/arts/details-of-mosaics-purchase-emerge-in-indiana-trial.html | Details of Mosaics Purchase Emerge in Indiana Trial | By William H Honan Special To the New York Times | TX 2-575432 | 1989-06-05 |
| 1989-06-02 | https://www.nytimes.com/1989/06/02/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-575432 | 1989-06-05 |
| 1989-06-02 | https://www.nytimes.com/1989/06/02/arts/for-children.html | For Children | By Phyllis A Ehrlich | TX 2-575432 | 1989-06-05 |
| 1989-06-02 | https://www.nytimes.com/1989/06/02/arts/fresco-by-michelangelo-may-lose-its-loincloths.html | Fresco by Michelangelo May Lose Its Loincloths | AP | TX 2-575432 | 1989-06-05 |
| 1989-06-02 | https://www.nytimes.com/1989/06/02/arts/happy-birthday-martha-ice-cream-for-all.html | Happy Birthday Martha Ice Cream for All | By Harold Faber | TX 2-575432 | 1989-06-05 |
| 1989-06-02 | https://www.nytimes.com/1989/06/02/arts/pop-jazz-reviving-an-epitaph-a-symphony-by-mingus.html | PopJazz Reviving An Epitaph A Symphony By Mingus | By Jon Pareles | TX 2-575432 | 1989-06-05 |
| 1989-06-02 | https://www.nytimes.com/1989/06/02/arts/restaurants-817989.html | Restaurants | By Bryan Miller | TX 2-575432 | 1989-06-05 |
| 1989-06-02 | https://www.nytimes.com/1989/06/02/arts/review-art-in-40-ways-the-big-picture-of-helen-frankenthaler.html | ReviewArt In 40 Ways the Big Picture Of Helen Frankenthaler | By John Russell | TX 2-575432 | 1989-06-05 |
| 1989-06-02 | https://www.nytimes.com/1989/06/02/arts/review-art-painting-without-canvasses-roy-lichtenstein-as-sculptor.html | ReviewArt Painting Without Canvasses Roy Lichtenstein as Sculptor | By Michael Kimmelman | TX 2-575432 | 1989-06-05 |
| 1989-06-02 | https://www.nytimes.com/1989/06/02/arts/review-art-pieced-together-history-hannelore-baron-s-collages.html | ReviewArt PiecedTogether History Hannelore Barons Collages | By Michael Brenson | TX 2-575432 | 1989-06-05 |
| 1989-06-02 | https://www.nytimes.com/1989/06/02/arts/review-ballet-old-fashioned-tudor-work-with-the-impact-of-the-new.html | ReviewBallet OldFashioned Tudor Work With the Impact of the New | By Anna Kisselgoff | TX 2-575432 | 1989-06-05 |
| 1989-06-02 | https://www.nytimes.com/1989/06/02/arts/review-opera-words-and-music-by-jean-jacques-himself.html | ReviewOpera Words and Music by Jean Jacques Himself | By Allan Kozinn | TX 2-575432 | 1989-06-05 |
| 1989-06-02 | https://www.nytimes.com/1989/06/02/arts/review-pop-a-neville-brother-alone.html | ReviewPop A Neville Brother Alone | By Jon Pareles | TX 2-575432 | 1989-06-05 |
| 1989-06-02 | https://www.nytimes.com/1989/06/02/arts/review-recital-soviet-emigre-at-the-piano.html | ReviewRecital Soviet Emigre at the Piano | By Allan Kozinn | TX 2-575432 | 1989-06-05 |

| | | | | |
|---|---|---|---|---|
| 1989-06-02 | https://www.nytimes.com/1989/06/02/arts/sounds-around-town-118689.html | Sounds Around Town | By Stephen Holden | TX 2-575432 | 1989-06-05 |
| 1989-06-02 | https://www.nytimes.com/1989/06/02/arts/sounds-around-town-850889.html | Sounds Around Town | By John S Wilson | TX 2-575432 | 1989-06-05 |
| 1989-06-02 | https://www.nytimes.com/1989/06/02/arts/tv-weekend-a-coming-of-age-film-and-martin-short.html | TV Weekend A ComingofAge Film and Martin Short | By John J OConnor | TX 2-575432 | 1989-06-05 |
| 1989-06-02 | https://www.nytimes.com/1989/06/02/arts/weekender-guide.html | WEEKENDER GUIDE | By Andrew L Yarrow | TX 2-575432 | 1989-06-05 |
| 1989-06-02 | https://www.nytimes.com/1989/06/02/books/books-of-the-times-the-50-year-life-of-a-musical-eccentric.html | Books of The Times The 50Year Life of a Musical Eccentric | By Michiko Kakutani | TX 2-575432 | 1989-06-05 |
| 1989-06-02 | https://www.nytimes.com/1989/06/02/business/a-revamping-at-affiliated.html | A Revamping At Affiliated | AP | TX 2-575432 | 1989-06-05 |
| 1989-06-02 | https://www.nytimes.com/1989/06/02/business/about-real-estate-auction-set-for-condos-on-connecticut-shore.html | About Real Estate Auction Set for Condos On Connecticut Shore | By Andree Brooks Special To the New York Times | TX 2-575432 | 1989-06-05 |
| 1989-06-02 | https://www.nytimes.com/1989/06/02/business/another-setback-for-bush-savings-rescue.html | Another Setback for Bush Savings Rescue | By Nathaniel C Nash Special To the New York Times | TX 2-575432 | 1989-06-05 |
| 1989-06-02 | https://www.nytimes.com/1989/06/02/business/big-travel-agency-moving-to-a-system-of-fixed-fees.html | Big Travel Agency Moving To a System of Fixed Fees | By Eric N Berg Special To the New York Times | TX 2-575432 | 1989-06-05 |
| 1989-06-02 | https://www.nytimes.com/1989/06/02/business/bilzerian-testifies-about-swapping-fraudulent-invoices.html | Bilzerian Testifies About Swapping Fraudulent Invoices | By Kurt Eichenwald | TX 2-575432 | 1989-06-05 |
| 1989-06-02 | https://www.nytimes.com/1989/06/02/business/business-people-new-chairman-named-at-lincoln-foodservice.html | BUSINESS PEOPLENew Chairman Named At Lincoln Foodservice | By Philip E Ross | TX 2-575432 | 1989-06-05 |
| 1989-06-02 | https://www.nytimes.com/1989/06/02/business/business-people-top-retail-executive-moves-to-interpacific.html | BUSINESS PEOPLE Top Retail Executive Moves to Interpacific | By Daniel F Cuff | TX 2-575432 | 1989-06-05 |
| 1989-06-02 | https://www.nytimes.com/1989/06/02/business/company-news-ford-cash-rebates.html | COMPANY NEWS Ford Cash Rebates | Special to The New York Times | TX 2-575432 | 1989-06-05 |
| 1989-06-02 | https://www.nytimes.com/1989/06/02/business/company-news-ford-promotes-edsel-ford-2d.html | COMPANY NEWS Ford Promotes Edsel Ford 2d | AP | TX 2-575432 | 1989-06-05 |
| 1989-06-02 | https://www.nytimes.com/1989/06/02/business/company-news-gibraltar-payment-on-bonds-delayed.html | COMPANY NEWS Gibraltar Payment On Bonds Delayed | Special to The New York Times | TX 2-575432 | 1989-06-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-06-02 | https://www.nytimes.com/1989/06/02/business/company-news-henley-group-recapitalizing-unit.html | COMPANY NEWS Henley Group Recapitalizing Unit | Special to The New York Times | TX 2-575432 | 1989-06-05 |
| 1989-06-02 | https://www.nytimes.com/1989/06/02/business/company-news-lampoon-stake.html | COMPANY NEWS Lampoon Stake | Special to The New York Times | TX 2-575432 | 1989-06-05 |
| 1989-06-02 | https://www.nytimes.com/1989/06/02/business/company-news-mai-basic-lowers-bid-for-prime-computer.html | COMPANY NEWS MAI Basic Lowers Bid For Prime Computer | By Robert J Cole | TX 2-575432 | 1989-06-05 |
| 1989-06-02 | https://www.nytimes.com/1989/06/02/business/company-news-tony-lama-agrees-to-be-acquired.html | COMPANY NEWS Tony Lama Agrees To Be Acquired | Special to The New York Times | TX 2-575432 | 1989-06-05 |
| 1989-06-02 | https://www.nytimes.com/1989/06/02/business/construction-stays-weak-rates-cited.html | Construction Stays Weak Rates Cited | AP | TX 2-575432 | 1989-06-05 |
| 1989-06-02 | https://www.nytimes.com/1989/06/02/business/credit-markets-treasury-bonds-are-unchanged.html | CREDIT MARKETS Treasury Bonds Are Unchanged | By H J Maidenberg | TX 2-575432 | 1989-06-05 |
| 1989-06-02 | https://www.nytimes.com/1989/06/02/business/dow-gains-1048-to-249063-icahn-sale-spurs-trading.html | Dow Gains 1048 to 249063 Icahn Sale Spurs Trading | By Lawrence J Demaria | TX 2-575432 | 1989-06-05 |
| 1989-06-02 | https://www.nytimes.com/1989/06/02/business/eastern-unions-get-extension.html | Eastern Unions Get Extension | By Agis Salpukas | TX 2-575432 | 1989-06-05 |
| 1989-06-02 | https://www.nytimes.com/1989/06/02/business/economic-scene-the-us-charges-against-japan.html | Economic Scene The US Charges Against Japan | By Leonard Silk | TX 2-575432 | 1989-06-05 |
| 1989-06-02 | https://www.nytimes.com/1989/06/02/business/finance-new-issues-a-1.1-billion-lilco-offering.html | FINANCENEW ISSUES A 11 Billion Lilco Offering | By Gregory A Robb Special To the New York Times | TX 2-575432 | 1989-06-05 |
| 1989-06-02 | https://www.nytimes.com/1989/06/02/business/ge-to-move-division.html | GE to Move Division | AP | TX 2-575432 | 1989-06-05 |
| 1989-06-02 | https://www.nytimes.com/1989/06/02/business/hiccup-for-a-computer-superstar.html | Hiccup for a Computer Superstar | By Lawrence M Fisher Special To the New York Times | TX 2-575432 | 1989-06-05 |
| 1989-06-02 | https://www.nytimes.com/1989/06/02/business/icahn-sells-his-texaco-holdings.html | Icahn Sells His Texaco Holdings | By Robert J Cole | TX 2-575432 | 1989-06-05 |
| 1989-06-02 | https://www.nytimes.com/1989/06/02/business/market-place-pledge-comes-due-at-western-union.html | Market Place Pledge Comes Due At Western Union | By Floyd Norris | TX 2-575432 | 1989-06-05 |
| 1989-06-02 | https://www.nytimes.com/1989/06/02/business/oecd-opposes-unilateral-trade-steps.html | OECD Opposes Unilateral Trade Steps | By Steven Greenhouse Special To the New York Times | TX 2-575432 | 1989-06-05 |

| | | | | |
|---|---|---|---|---|
| 1989-06-02 | https://www.nytimes.com/1989/06/02/business/pace-of-sales-at-big-stores-is-slowing.html | Pace of Sales At Big Stores Is Slowing | By Isadore Barmash | TX 2-575432 | 1989-06-05 |
| 1989-06-02 | https://www.nytimes.com/1989/06/02/business/productivity-slips-as-labor-costs-increase.html | Productivity Slips as Labor Costs Increase | AP | TX 2-575432 | 1989-06-05 |
| 1989-06-02 | https://www.nytimes.com/1989/06/02/business/quaker-state-acquisition.html | Quaker State Acquisition | AP | TX 2-575432 | 1989-06-05 |
| 1989-06-02 | https://www.nytimes.com/1989/06/02/business/stock-rally-spurs-new-offerings.html | Stock Rally Spurs New Offerings | By Andrew Pollack Special To the New York Times | TX 2-575432 | 1989-06-05 |
| 1989-06-02 | https://www.nytimes.com/1989/06/02/business/sugar-complaint-is-backed.html | Sugar Complaint Is Backed | AP | TX 2-575432 | 1989-06-05 |
| 1989-06-02 | https://www.nytimes.com/1989/06/02/business/the-media-business-advertising-22-rise-in-donations-for-public-service-ads.html | THE MEDIA BUSINESS Advertising 22 Rise in Donations For Public Service Ads | By Randall Rothenberg | TX 2-575432 | 1989-06-05 |
| 1989-06-02 | https://www.nytimes.com/1989/06/02/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS Advertising Accounts | By Randall Rothenberg | TX 2-575432 | 1989-06-05 |
| 1989-06-02 | https://www.nytimes.com/1989/06/02/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS Advertising Addenda | By Randall Rothenberg | TX 2-575432 | 1989-06-05 |
| 1989-06-02 | https://www.nytimes.com/1989/06/02/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising People | By Randall Rothenberg | TX 2-575432 | 1989-06-05 |
| 1989-06-02 | https://www.nytimes.com/1989/06/02/business/the-media-business-advertising-saatchi-names-us-executives.html | THE MEDIA BUSINESS Advertising Saatchi Names US Executives | By Randall Rothenberg | TX 2-575432 | 1989-06-05 |
| 1989-06-02 | https://www.nytimes.com/1989/06/02/business/the-media-business-advertising-wpp-buys-coley.html | THE MEDIA BUSINESS Advertising WPP Buys Coley | By Randall Rothenberg | TX 2-575432 | 1989-06-05 |
| 1989-06-02 | https://www.nytimes.com/1989/06/02/business/the-media-business-advertising-y-r-europe-finds-one-is-enough.html | THE MEDIA BUSINESS Advertising YR Europe Finds One Is Enough | By Randall Rothenberg | TX 2-575432 | 1989-06-05 |
| 1989-06-02 | https://www.nytimes.com/1989/06/02/business/us-said-to-receive-5-offers-for-20-former-mcorp-banks.html | US Said to Receive 5 Offers for 20 Former Mcorp Banks | By Thomas C Hayes Special To the New York Times | TX 2-575432 | 1989-06-05 |
| 1989-06-02 | https://www.nytimes.com/1989/06/02/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 2-575432 | 1989-06-05 |
| 1989-06-02 | https://www.nytimes.com/1989/06/02/movies/critics-choices-for-an-arts-filled-weekend-film.html | Critics Choices for an ArtsFilled Weekend Film | By Caryn James | TX 2-575432 | 1989-06-05 |

| | | | | |
|---|---|---|---|---|
| 1989-06-02 | https://www.nytimes.com/1989/06/02/movies/review-film-pursuing-a-stolen-lance-that-is-holy-to-the-sioux.html | ReviewFilm Pursuing a Stolen Lance That Is Holy To the Sioux | By Caryn James | TX 2-575432 | 1989-06-05 |
| 1989-06-02 | https://www.nytimes.com/1989/06/02/movies/review-film-seamy-side-of-irish-life-in-the-courier.html | ReviewFilm Seamy Side of Irish Life in The Courier | By Caryn James | TX 2-575432 | 1989-06-05 |
| 1989-06-02 | https://www.nytimes.com/1989/06/02/movies/review-film-shaking-up-a-boys-school-with-poetry.html | ReviewFilm Shaking Up a Boys School With Poetry | By Vincent Canby | TX 2-575432 | 1989-06-05 |
| 1989-06-02 | https://www.nytimes.com/1989/06/02/movies/review-film-the-woman-he-adores-it-turns-out-is-a-vampire.html | ReviewFilm The Woman He Adores It Turns Out Is a Vampire | By Caryn James | TX 2-575432 | 1989-06-05 |
| 1989-06-02 | https://www.nytimes.com/1989/06/02/nyregion/a-few-stay-hot-on-long-island-so-more-can-stay-cool.html | A Few Stay Hot on Long Island So More Can Stay Cool | By Sarah Lyall Special To the New York Times | TX 2-575432 | 1989-06-05 |
| 1989-06-02 | https://www.nytimes.com/1989/06/02/nyregion/a-man-s-death-divides-a-tense-harlem-street.html | A Mans Death Divides A Tense Harlem Street | By Don Terry | TX 2-575432 | 1989-06-05 |
| 1989-06-02 | https://www.nytimes.com/1989/06/02/nyregion/angry-skirmish-over-charter-brings-apology.html | Angry Skirmish Over Charter Brings Apology | By Todd S Purdum | TX 2-575432 | 1989-06-05 |
| 1989-06-02 | https://www.nytimes.com/1989/06/02/nyregion/campaign-trail-koch-places-himself-squarely-in-the-middle.html | Campaign Trail Koch Places Himself Squarely in the Middle | By Frank Lynn | TX 2-575432 | 1989-06-05 |
| 1989-06-02 | https://www.nytimes.com/1989/06/02/nyregion/court-allows-inquiries-into-pasts-of-workers.html | Court Allows Inquiries Into Pasts of Workers | AP | TX 2-575432 | 1989-06-05 |
| 1989-06-02 | https://www.nytimes.com/1989/06/02/nyregion/father-returns-with-ill-boy-judge-frees-jailed-mother.html | Father Returns With Ill Boy Judge Frees Jailed Mother | By Constance L Hays | TX 2-575432 | 1989-06-05 |
| 1989-06-02 | https://www.nytimes.com/1989/06/02/nyregion/gormley-pins-hopes-in-primary-on-issues.html | Gormley Pins Hopes In Primary On Issues | By Anthony Depalma Special To the New York Times | TX 2-575432 | 1989-06-05 |
| 1989-06-02 | https://www.nytimes.com/1989/06/02/nyregion/huge-slab-falls-off-fdr-drive-killing-a-motorist.html | Huge Slab Falls off FDR Drive Killing a Motorist | By John T McQuiston | TX 2-575432 | 1989-06-05 |
| 1989-06-02 | https://www.nytimes.com/1989/06/02/nyregion/new-jersey-s-gop-rivals-compare-promises-of-thrift.html | New Jerseys GOP Rivals Compare Promises of Thrift | By Peter Kerr Special To the New York Times | TX 2-575432 | 1989-06-05 |

| 1989-06-02 | https://www.nytimes.com/1989/06/02/nyregion/our-towns-in-war-of-odors-can-fresh-ever-conquer-putrid.html | Our Towns In War of Odors Can Fresh Ever Conquer Putrid | By Nick Ravo | TX 2-575432 | 1989-06-05 |
|---|---|---|---|---|---|
| 1989-06-02 | https://www.nytimes.com/1989/06/02/nyregion/school-officials-seek-to-quell-coverup-rumor.html | School Officials Seek to Quell Coverup Rumor | By Robert Hanley Special To the New York Times | TX 2-575432 | 1989-06-05 |
| 1989-06-02 | https://www.nytimes.com/1989/06/02/nyregion/several-names-emerge-as-the-chancellor-hunt-opens.html | Several Names Emerge as the Chancellor Hunt Opens | By Neil A Lewis | TX 2-575432 | 1989-06-05 |
| 1989-06-02 | https://www.nytimes.com/1989/06/02/nyregion/suspect-in-5-killings-in-1971-caught-with-aid-of-tv-show.html | Suspect in 5 Killings in 1971 Caught With Aid of TV Show | By Robert D McFadden | TX 2-575432 | 1989-06-05 |
| 1989-06-02 | https://www.nytimes.com/1989/06/02/nyregion/three-youths-arrested-in-new-jersey-shooting.html | Three Youths Arrested In New Jersey Shooting | AP | TX 2-575432 | 1989-06-05 |
| 1989-06-02 | https://www.nytimes.com/1989/06/02/obituaries/alexis-lichine-76-an-author-and-expert-on-wine.html | Alexis Lichine 76 an Author and Expert on Wine | By Frank J Prial | TX 2-575432 | 1989-06-05 |
| 1989-06-02 | https://www.nytimes.com/1989/06/02/obituaries/c-l-r-james-historian-critic-and-pan-africanist-is-dead-at-88.html | C L R James Historian Critic And PanAfricanist Is Dead at 88 | By C Gerald Fraser | TX 2-575432 | 1989-06-05 |
| 1989-06-02 | https://www.nytimes.com/1989/06/02/opinion/arms-wont-defeat-the-khmer-rouge.html | Arms Wont Defeat the Khmer Rouge | By Lionel A Rosenblatt | TX 2-575432 | 1989-06-05 |
| 1989-06-02 | https://www.nytimes.com/1989/06/02/opinion/gilda-i-cant-forget-you.html | Gilda I Cant Forget You | By Robert E Kaplan | TX 2-575432 | 1989-06-05 |
| 1989-06-02 | https://www.nytimes.com/1989/06/02/opinion/in-the-nation-now-for-the-hard-part.html | IN THE NATION Now for the Hard Part | By Tom Wicker | TX 2-575432 | 1989-06-05 |
| 1989-06-02 | https://www.nytimes.com/1989/06/02/opinion/on-my-mind-funny-way-to-lead-an-army.html | ON MY MIND Funny Way to Lead an Army | By A M Rosenthal | TX 2-575432 | 1989-06-05 |
| 1989-06-02 | https://www.nytimes.com/1989/06/02/sports/agassi-and-chang-breeze-in-paris.html | Agassi And Chang Breeze In Paris | By Nick Stout Special To the New York Times | TX 2-575432 | 1989-06-05 |
| 1989-06-02 | https://www.nytimes.com/1989/06/02/sports/an-open-and-shut-showcase.html | An OpenandShut Showcase | By Michael Janofsky Special To the New York Times | TX 2-575432 | 1989-06-05 |
| 1989-06-02 | https://www.nytimes.com/1989/06/02/sports/california-drops-charges-against-lukas-and-4-others.html | California Drops Charges Against Lukas and 4 Others | AP | TX 2-575432 | 1989-06-05 |
| 1989-06-02 | https://www.nytimes.com/1989/06/02/sports/china-said-to-offer-25-million-for-tyson-foreman-in-beijing.html | China Said to Offer 25 Million For TysonForeman in Beijing | By Robert Mcg Thomas Jr | TX 2-575432 | 1989-06-05 |

| | | | | |
|---|---|---|---|---|
| 1989-06-02 | https://www.nytimes.com/1989/06/02/sports/cornell-penn-and-wisconsin-qualify-for-final.html | Cornell Penn and Wisconsin Qualify for Final | By William N Wallace Special To the New York Times | TX 2-575432 | 1989-06-05 |
| 1989-06-02 | https://www.nytimes.com/1989/06/02/sports/cosmos-spirit-infuses-2-at-tournament-debut.html | Cosmos Spirit Infuses 2 At Tournament Debut | By Alex Yannis Special To the New York Times | TX 2-575432 | 1989-06-05 |
| 1989-06-02 | https://www.nytimes.com/1989/06/02/sports/lapoint-s-shoulder-troubles-yankees.html | LaPoints Shoulder Troubles Yankees | By Michael Martinez Special To the New York Times | TX 2-575432 | 1989-06-05 |
| 1989-06-02 | https://www.nytimes.com/1989/06/02/sports/macleod-permitted-to-speak-to-knicks.html | MacLeod Permitted To Speak To Knicks | By Sam Goldaper | TX 2-575432 | 1989-06-05 |
| 1989-06-02 | https://www.nytimes.com/1989/06/02/sports/mets-get-relief-at-a-crucial-point.html | Mets Get Relief at a Crucial Point | By Joseph Durso | TX 2-575432 | 1989-06-05 |
| 1989-06-02 | https://www.nytimes.com/1989/06/02/sports/notebook-barkada-stuns-a-promising-bunch.html | NOTEBOOK Barkada Stuns a Promising Bunch | By Steven Crist | TX 2-575432 | 1989-06-05 |
| 1989-06-02 | https://www.nytimes.com/1989/06/02/sports/pitino-feels-at-home-in-kentucky.html | Pitino Feels at Home in Kentucky | By Peter Alfano Special to the New York Times | TX 2-575432 | 1989-06-05 |
| 1989-06-02 | https://www.nytimes.com/1989/06/02/sports/sports-of-the-times-baseball-everybody-baseball.html | SPORTS OF THE TIMES Baseball Everybody Baseball | By George Vecsey | TX 2-575432 | 1989-06-05 |
| 1989-06-02 | https://www.nytimes.com/1989/06/02/sports/top-discus-thrower-thwarted-by-time.html | Top Discus Thrower Thwarted by Time | By Frank Litsky Special To the New York Times | TX 2-575432 | 1989-06-05 |
| 1989-06-02 | https://www.nytimes.com/1989/06/02/sports/when-bulls-meet-pistons-the-defenses-never-rest.html | When Bulls Meet Pistons The Defenses Never Rest | AP | TX 2-575432 | 1989-06-05 |
| 1989-06-02 | https://www.nytimes.com/1989/06/02/theater/critics-choices-for-an-arts-filled-weekend-theater.html | Critics Choices for an ArtsFilled Weekend Theater | By Frank Rich | TX 2-575432 | 1989-06-05 |
| 1989-06-02 | https://www.nytimes.com/1989/06/02/theater/on-stage.html | On Stage | By Enid Nemy | TX 2-575432 | 1989-06-05 |
| 1989-06-02 | https://www.nytimes.com/1989/06/02/theater/review-theater-crackers-3-good-ole-boys-doing-bad-ole-business.html | ReviewTheater Crackers 3 Good Ole Boys Doing Bad Ole Business | By Frank Rich | TX 2-575432 | 1989-06-05 |
| 1989-06-02 | https://www.nytimes.com/1989/06/02/theater/reviews-theater-a-comic-actor-tries-his-hand-as-the-melancholic-prince.html | ReviewsTheater A Comic Actor Tries His Hand as the Melancholic Prince | By Wilborn Hampton | TX 2-575432 | 1989-06-05 |
| 1989-06-02 | https://www.nytimes.com/1989/06/02/theater/reviews-theater-hollywood-blacklist-in-the-next-generation.html | ReviewsTheater Hollywood Blacklist in the Next Generation | By Mel Gussow | TX 2-575432 | 1989-06-05 |

| | | | | |
|---|---|---|---|---|
| 1989-06-02 | https://www.nytimes.com/1989/06/02/us/5-are-indicted-over-illegal-exports-to-soviet-union.html | 5 Are Indicted Over Illegal Exports to Soviet Union | By David Johnston Special To the New York Times | TX 2-575432 | 1989-06-05 |
| 1989-06-02 | https://www.nytimes.com/1989/06/02/us/death-is-as-capricious-as-life-for-farm-leader.html | Death Is as Capricious as Life for Farm Leader | By Dirk Johnson Special To the New York Times | TX 2-575432 | 1989-06-05 |
| 1989-06-02 | https://www.nytimes.com/1989/06/02/us/gop-house-leader-asks-end-to-inquiry-disclosures.html | GOP House Leader Asks End to Inquiry Disclosures | By Susan F Rasky Special to the New York Times | TX 2-575432 | 1989-06-05 |
| 1989-06-02 | https://www.nytimes.com/1989/06/02/us/housing-program-under-fire-is-getting-a-new-set-of-rules.html | Housing Program Under Fire Is Getting a New Set of Rules | By Philip Shenon Special To the New York Times | TX 2-575432 | 1989-06-05 |
| 1989-06-02 | https://www.nytimes.com/1989/06/02/us/law-bar-giuliani-lesson-wall-street-practice-politics-can-be-poor-mix-for.html | THE LAW AT THE BAR The Giuliani Lesson Wall Street Practice and Politics Can Be a Poor Mix for a Lasting Mortar | By David Margolick | TX 2-575432 | 1989-06-05 |
| 1989-06-02 | https://www.nytimes.com/1989/06/02/us/man-in-the-news-thomas-stephen-foley-a-politician-outside-the-mold.html | MAN IN THE NEWS Thomas Stephen Foley A Politician Outside the Mold | By David E Rosenbaum Special To the New York Times | TX 2-575432 | 1989-06-05 |
| 1989-06-02 | https://www.nytimes.com/1989/06/02/us/new-anemia-drug-approved-by-us-for-kidney-disease.html | NEW ANEMIA DRUG APPROVED BY US FOR KIDNEY DISEASE | By Warren E Leary Special to the New York Times | TX 2-575432 | 1989-06-05 |
| 1989-06-02 | https://www.nytimes.com/1989/06/02/us/phoenix-journal-for-some-grand-prix-is-seen-as-a-grand-pain.html | Phoenix Journal For Some Grand Prix Is Seen as a Grand Pain | By Katherine Bishop Special To the New York Times | TX 2-575432 | 1989-06-05 |
| 1989-06-02 | https://www.nytimes.com/1989/06/02/us/power-of-speaker-already-starting-to-pass-to-foley.html | POWER OF SPEAKER ALREADY STARTING TO PASS TO FOLEY | By Michael Oreskes Special to the New York Times | TX 2-575432 | 1989-06-05 |
| 1989-06-02 | https://www.nytimes.com/1989/06/02/us/search-ended-for-14-missing.html | Search Ended for 14 Missing | AP | TX 2-575432 | 1989-06-05 |
| 1989-06-02 | https://www.nytimes.com/1989/06/02/us/senators-reassess-further-medicare.html | SENATORS REASSESS FURTHER MEDICARE | By Martin Tolchin Special To the New York Times | TX 2-575432 | 1989-06-05 |
| 1989-06-02 | https://www.nytimes.com/1989/06/02/us/simplified-gene-transplant-method-reported.html | Simplified Gene Transplant Method Reported | By Harold M Schmeck Jr | TX 2-575432 | 1989-06-05 |
| 1989-06-02 | https://www.nytimes.com/1989/06/02/us/the-law-rule-on-temporary-lawyers-changes-again.html | THE LAW Rule on Temporary Lawyers Changes Again | By Laura Mansnerus | TX 2-575432 | 1989-06-05 |
| 1989-06-02 | https://www.nytimes.com/1989/06/02/us/us-sets-tough-penalties-for-student-loan-defaults.html | US Sets Tough Penalties For Student Loan Defaults | By Julie Johnson Special to the New York Times | TX 2-575432 | 1989-06-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-06-02 | https://www.nytimes.com/1989/06/02/us/washington-talk-if-there-s-a-law-there-s-a-newsletter.html | WASHINGTON TALK If Theres a Law Theres a Newsletter | By Kenneth R Weiss Special To the New York Times | TX 2-575432 | 1989-06-05 |
| 1989-06-02 | https://www.nytimes.com/1989/06/02/us/washington-talk-justice.html | WASHINGTON TALK JUSTICE | By Linda Greenhouse Special To the New York Times | TX 2-575432 | 1989-06-05 |
| 1989-06-02 | https://www.nytimes.com/1989/06/02/us/washington-talk-snapshot-war-tribute-it-s-all-over-but-the-unveiling.html | WASHINGTON TALK SNAPSHOT War Tribute Its All Over but the Unveiling | Special to The New York Times | TX 2-575432 | 1989-06-05 |
| 1989-06-02 | https://www.nytimes.com/1989/06/02/us/welfare-nominee-yields-to-attack.html | WELFARE NOMINEE YIELDS TO ATTACK | By Martin Tolchin Special To the New York Times | TX 2-575432 | 1989-06-05 |
| 1989-06-02 | https://www.nytimes.com/1989/06/02/us/wright-now-feels-whirlwinds-lash.html | Wright Now Feels Whirlwinds Lash | By Robin Toner Special To the New York Times | TX 2-575432 | 1989-06-05 |
| 1989-06-02 | https://www.nytimes.com/1989/06/02/us/wright-s-plan-to-resign-causes-sorrow-in-texas.html | Wrights Plan to Resign Causes Sorrow in Texas | By Roberto Suro Special To the New York Times | TX 2-575432 | 1989-06-05 |
| 1989-06-02 | https://www.nytimes.com/1989/06/02/world/argentina-in-chaos-as-food-prices-rise-daily.html | Argentina in Chaos as Food Prices Rise Daily | By James Brooke Special To the New York Times | TX 2-575432 | 1989-06-05 |
| 1989-06-02 | https://www.nytimes.com/1989/06/02/world/beijing-tightens-press-restriction.html | BEIJING TIGHTENS PRESS RESTRICTION | By Nicholas D Kristof Special To the New York Times | TX 2-575432 | 1989-06-05 |
| 1989-06-02 | https://www.nytimes.com/1989/06/02/world/bush-in-europe-looking-to-germans.html | Bush in Europe Looking to Germans | By R W Apple Jr Special To the New York Times | TX 2-575432 | 1989-06-05 |
| 1989-06-02 | https://www.nytimes.com/1989/06/02/world/estonians-meet-gorbachev-and-report-he-is-open-to-their-plans.html | Estonians Meet Gorbachev and Report He Is Open to Their Plans | By Francis X Clines Special To the New York Times | TX 2-575432 | 1989-06-05 |
| 1989-06-02 | https://www.nytimes.com/1989/06/02/world/few-cheer-the-new-japanese-leader.html | Few Cheer the New Japanese Leader | By David E Sanger Special To the New York Times | TX 2-575432 | 1989-06-05 |
| 1989-06-02 | https://www.nytimes.com/1989/06/02/world/john-paul-begins-scandinavian-tour.html | JOHN PAUL BEGINS SCANDINAVIAN TOUR | By Alan Riding Special To the New York Times | TX 2-575432 | 1989-06-05 |
| 1989-06-02 | https://www.nytimes.com/1989/06/02/world/kgb-chief-says-new-legislature-should-ride-herd-on-his-agency.html | KGB Chief Says New Legislature Should Ride Herd on His Agency | By Bill Keller Special To the New York Times | TX 2-575432 | 1989-06-05 |
| 1989-06-02 | https://www.nytimes.com/1989/06/02/world/last-minute-arms-policy-worries-bush-s-critics.html | LastMinute Arms Policy Worries Bushs Critics | By Thomas L Friedman Special To the New York Times | TX 2-575432 | 1989-06-05 |
| 1989-06-02 | https://www.nytimes.com/1989/06/02/world/newcomer-sworn-as-salvador-s-leader.html | Newcomer Sworn as Salvadors Leader | By Lindsey Gruson Special To the New York Times | TX 2-575432 | 1989-06-05 |
| 1989-06-02 | https://www.nytimes.com/1989/06/02/world/pact-would-affect-only-old-arms-officials-say.html | Pact Would Affect Only Old Arms Officials Say | By Michael R Gordon Special To the New York Times | TX 2-575432 | 1989-06-05 |

| | | | | |
|---|---|---|---|---|
| 1989-06-02 | https://www.nytimes.com/1989/06/02/world/political-sway-of-the-military-is-subtly-spreading-in-china.html | Political Sway of the Military Is Subtly Spreading in China | By Nicholas D Kristof Special To the New York Times | TX 2-575432 | 1989-06-05 |
| 1989-06-02 | https://www.nytimes.com/1989/06/02/world/president-assures-thatcher-on-ties.html | PRESIDENT ASSURES THATCHER ON TIES | By Bernard Weinraub Special To the New York Times | TX 2-575432 | 1989-06-05 |
| 1989-06-02 | https://www.nytimes.com/1989/06/02/world/seeing-disaster-groups-ask-ban-on-ivory-imports.html | Seeing Disaster Groups Ask Ban on Ivory Imports | By Philip Shabecoff Special To the New York Times | TX 2-575432 | 1989-06-05 |
| 1989-06-02 | https://www.nytimes.com/1989/06/02/world/state-dept-condemns-west-bank-id-badges.html | State Dept Condemns West Bank ID Badges | Special to The New York Times | TX 2-575432 | 1989-06-05 |
| 1989-06-02 | https://www.nytimes.com/1989/06/02/world/warsaw-journal-in-an-unpredictable-land-the-pariah-as-candidate.html | Warsaw Journal In an Unpredictable Land the Pariah as Candidate | By John Tagliabue Special To the New York Times | TX 2-575432 | 1989-06-05 |
| 1989-06-03 | https://www.nytimes.com/1989/06/03/arts/details-of-profits-in-mosaics-trial.html | Details of Profits in Mosaics Trial | By William H Honan Special To the New York Times | TX 2-590647 | 1989-06-12 |
| 1989-06-03 | https://www.nytimes.com/1989/06/03/arts/growing-anger-voiced-over-arts-budget-cuts.html | Growing Anger Voiced Over Arts Budget Cuts | By David W Dunlap | TX 2-590647 | 1989-06-12 |
| 1989-06-03 | https://www.nytimes.com/1989/06/03/arts/review-dance-a-gala-spanning-two-worlds.html | ReviewDance A Gala Spanning Two Worlds | By Anna Kisselgoff | TX 2-590647 | 1989-06-12 |
| 1989-06-03 | https://www.nytimes.com/1989/06/03/arts/review-pop-quintet-s-soft-brand-of-eclecticism.html | ReviewPop Quintets Soft Brand of Eclecticism | By John S Wilson | TX 2-590647 | 1989-06-12 |
| 1989-06-03 | https://www.nytimes.com/1989/06/03/arts/the-getty-fills-a-role-for-itself-and-the-public.html | The Getty Fills a Role for Itself and the Public | By Michael Kimmelman | TX 2-590647 | 1989-06-12 |
| 1989-06-03 | https://www.nytimes.com/1989/06/03/books/books-of-the-times-korea-s-struggles-with-a-big-friend.html | BOOKS OF THE TIMES Koreas Struggles With a Big Friend | By Herbert Mitgang | TX 2-590647 | 1989-06-12 |
| 1989-06-03 | https://www.nytimes.com/1989/06/03/business/2-sentenced-in-pentagon-bribery-case.html | 2 Sentenced In Pentagon Bribery Case | AP | TX 2-590647 | 1989-06-12 |
| 1989-06-03 | https://www.nytimes.com/1989/06/03/business/3com-reports-slower-growth.html | 3Com Reports Slower Growth | Special to The New York Times | TX 2-590647 | 1989-06-12 |
| 1989-06-03 | https://www.nytimes.com/1989/06/03/business/airline-merger-caution-abroad.html | AirlineMerger Caution Abroad | AP | TX 2-590647 | 1989-06-12 |
| 1989-06-03 | https://www.nytimes.com/1989/06/03/business/banks-cool-to-mexico-s-debt-offer.html | Banks Cool To Mexicos Debt Offer | By Jonathan Fuerbringer | TX 2-590647 | 1989-06-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-06-03 | https://www.nytimes.com/1989/06/03/business/bilzerian-s-credibility-attacked-at-fraud-trial.html | Bilzerians Credibility Attacked at Fraud Trial | By Kurt Eichenwald | TX 2-590647 | 1989-06-12 |
| 1989-06-03 | https://www.nytimes.com/1989/06/03/business/booksellers-convention-gains-in-foreign-flavor.html | Booksellers Convention Gains in Foreign Flavor | By Edwin McDowell Special To the New York Times | TX 2-590647 | 1989-06-12 |
| 1989-06-03 | https://www.nytimes.com/1989/06/03/business/company-news-atalanta-sosnoff-buys-airline-stake.html | COMPANY NEWS AtalantaSosnoff Buys Airline Stake | Special to The New York Times | TX 2-590647 | 1989-06-12 |
| 1989-06-03 | https://www.nytimes.com/1989/06/03/business/company-news-disney-murdoch-settle-lawsuit.html | COMPANY NEWS Disney Murdoch Settle Lawsuit | Special to The New York Times | TX 2-590647 | 1989-06-12 |
| 1989-06-03 | https://www.nytimes.com/1989/06/03/business/company-news-group-purchases-7.1-of-aristech-chemical.html | COMPANY NEWS Group Purchases 71 Of Aristech Chemical | By Floyd Norris | TX 2-590647 | 1989-06-12 |
| 1989-06-03 | https://www.nytimes.com/1989/06/03/business/company-news-hollywood-park-suitor.html | COMPANY NEWS Hollywood Park Suitor | Special to The New York Times | TX 2-590647 | 1989-06-12 |
| 1989-06-03 | https://www.nytimes.com/1989/06/03/business/company-news-oak-industries-fights-vote-move.html | COMPANY NEWS Oak Industries Fights Vote Move | Special to The New York Times | TX 2-590647 | 1989-06-12 |
| 1989-06-03 | https://www.nytimes.com/1989/06/03/business/company-news-postal-union-in-sears-fight.html | COMPANY NEWS Postal Union In Sears Fight | AP | TX 2-590647 | 1989-06-12 |
| 1989-06-03 | https://www.nytimes.com/1989/06/03/business/company-news-reorganization-of-unr-approved.html | COMPANY NEWS Reorganization Of UNR Approved | AP | TX 2-590647 | 1989-06-12 |
| 1989-06-03 | https://www.nytimes.com/1989/06/03/business/company-news-subsidiary-sale-set-by-honeywell.html | COMPANY NEWS Subsidiary Sale Set by Honeywell | AP | TX 2-590647 | 1989-06-12 |
| 1989-06-03 | https://www.nytimes.com/1989/06/03/business/currecny-markets-steep-drop-for-dollar-on-job-data.html | CURRECNY MARKETS Steep Drop For Dollar On Job Data | By Jonathan Fuerbringer | TX 2-590647 | 1989-06-12 |
| 1989-06-03 | https://www.nytimes.com/1989/06/03/business/dow-surges-by-2720-to-a-postcrash-high.html | DOW SURGES BY 2720 TO A POSTCRASH HIGH | By Lawrence J Demaria | TX 2-590647 | 1989-06-12 |
| 1989-06-03 | https://www.nytimes.com/1989/06/03/business/eastern-unions-are-given-new-extension-to-draft-bid.html | Eastern Unions Are Given New Extension to Draft Bid | By Agis Salpukas | TX 2-590647 | 1989-06-12 |
| 1989-06-03 | https://www.nytimes.com/1989/06/03/business/esop-payout-set-by-gm.html | ESOP Payout Set by GM | Special to The New York Times | TX 2-590647 | 1989-06-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-06-03 | https://www.nytimes.com/1989/06/03/business/frank-b-hall-to-pay-48-million-to-settle-dispute.html | Frank B Hall to Pay 48 Million to Settle Dispute | By Stephen Labaton | TX 2-590647 | 1989-06-12 |
| 1989-06-03 | https://www.nytimes.com/1989/06/03/business/gibraltar-to-sell-off-portfolio.html | Gibraltar To Sell Off Portfolio | By Richard W Stevenson Special To the New York Times | TX 2-590647 | 1989-06-12 |
| 1989-06-03 | https://www.nytimes.com/1989/06/03/business/has-thatcherism-really-worked.html | Has Thatcherism Really Worked | By Steve Lohr Special To the New York Times | TX 2-590647 | 1989-06-12 |
| 1989-06-03 | https://www.nytimes.com/1989/06/03/business/interest-rates-plunge-on-jobs-data.html | Interest Rates Plunge on Jobs Data | By H J Maidenberg | TX 2-590647 | 1989-06-12 |
| 1989-06-03 | https://www.nytimes.com/1989/06/03/business/patents-a-laser-device-to-speed-long-distance-data.html | PATENTS A Laser Device to Speed LongDistance Data | By Edmund L Andrews | TX 2-590647 | 1989-06-12 |
| 1989-06-03 | https://www.nytimes.com/1989/06/03/business/patents-a-steroid-treatment-for-sickle-cell-anemia.html | PATENTS A Steroid Treatment For Sickle Cell Anemia | By Edmund L Andrews | TX 2-590647 | 1989-06-12 |
| 1989-06-03 | https://www.nytimes.com/1989/06/03/business/patents-amgen-faces-challenges-on-anemia-drug.html | PATENTS Amgen Faces Challenges on Anemia Drug | By Edmund L Andrews | TX 2-590647 | 1989-06-12 |
| 1989-06-03 | https://www.nytimes.com/1989/06/03/business/patents-frogs-eyes-inspire-motion-detection-system.html | PATENTS Frogs Eyes Inspire Motion Detection System | By Edmund L Andrews | TX 2-590647 | 1989-06-12 |
| 1989-06-03 | https://www.nytimes.com/1989/06/03/business/pension-fund-risks-cited.html | Pension Fund Risks Cited | AP | TX 2-590647 | 1989-06-12 |
| 1989-06-03 | https://www.nytimes.com/1989/06/03/business/strong-stock-market-digests-large-sale-of-texaco-shares.html | Strong Stock Market Digests Large Sale of Texaco Shares | By Anise C Wallace | TX 2-590647 | 1989-06-12 |
| 1989-06-03 | https://www.nytimes.com/1989/06/03/business/tenneco-pays-5-million-in-gas-flaring.html | Tenneco Pays 5 Million in Gas Flaring | By Nina Andrews Special To the New York Times | TX 2-590647 | 1989-06-12 |
| 1989-06-03 | https://www.nytimes.com/1989/06/03/business/va-loan-rate-reduced-to-10.html | VA Loan Rate Reduced to 10 | AP | TX 2-590647 | 1989-06-12 |
| 1989-06-03 | https://www.nytimes.com/1989/06/03/business/your-money-brokerages-offer-personal-advisers.html | Your Money Brokerages Offer Personal Advisers | By Jan M Rosen | TX 2-590647 | 1989-06-12 |
| 1989-06-03 | https://www.nytimes.com/1989/06/03/movies/review-film-the-ferocious-hulk-hogan-and-other-tough-guys.html | ReviewFilm The Ferocious Hulk Hogan And Other Tough Guys | By Stephen Holden | TX 2-590647 | 1989-06-12 |
| 1989-06-03 | https://www.nytimes.com/1989/06/03/nyregion/a-police-officer-who-was-shot-in-flatbush-dies.html | A Police Officer Who Was Shot In Flatbush Dies | By Wolfgang Saxon | TX 2-590647 | 1989-06-12 |

| | | | | |
|---|---|---|---|---|
| 1989-06-03 | https://www.nytimes.com/1989/06/03/nyregion/about-new-york-for-park-joggers-a-camaraderie-joins-wariness.html | About New York For Park Joggers A Camaraderie Joins Wariness | By Douglas Martin | TX 2-590647 | 1989-06-12 |
| 1989-06-03 | https://www.nytimes.com/1989/06/03/nyregion/as-inmates-pour-in-cuomo-plans-3000-beds-in-prison-gymnasiums.html | As Inmates Pour In Cuomo Plans 3000 Beds in Prison Gymnasiums | By Elizabeth Kolbert Special To the New York Times | TX 2-590647 | 1989-06-12 |
| 1989-06-03 | https://www.nytimes.com/1989/06/03/nyregion/at-manhunt-s-end-a-very-average-man.html | At Manhunts End a Very Average Man | By Robert D McFadden | TX 2-590647 | 1989-06-12 |
| 1989-06-03 | https://www.nytimes.com/1989/06/03/nyregion/bridge-sam-stayman-celebrates-his-80th-birthday-making-contract-seven-hearts.html | Bridge Sam Stayman celebrates his 80th birthday by making a contract of seven hearts | By Alan Truscott | TX 2-590647 | 1989-06-12 |
| 1989-06-03 | https://www.nytimes.com/1989/06/03/nyregion/brooklyn-boy-13-found-shot-to-death.html | Brooklyn Boy 13 Found Shot to Death | By Craig Wolff | TX 2-590647 | 1989-06-12 |
| 1989-06-03 | https://www.nytimes.com/1989/06/03/nyregion/fdr-drive-is-called-safe-as-structural-tests-continue.html | FDR Drive Is Called Safe As Structural Tests Continue | By Arnold H Lubasch | TX 2-590647 | 1989-06-12 |
| 1989-06-03 | https://www.nytimes.com/1989/06/03/nyregion/gop-race-nears-finish-and-courter-is-confident.html | GOP Race Nears Finish And Courter Is Confident | By Peter Kerr Special To the New York Times | TX 2-590647 | 1989-06-12 |
| 1989-06-03 | https://www.nytimes.com/1989/06/03/nyregion/judge-held-in-tax-case-is-suspended-with-pay.html | Judge Held in Tax Case Is Suspended With Pay | AP | TX 2-590647 | 1989-06-12 |
| 1989-06-03 | https://www.nytimes.com/1989/06/03/nyregion/man-is-stabbed-in-hasidic-feud-leaving-home-of-brooklyn-editor.html | Man Is Stabbed in Hasidic Feud Leaving Home of Brooklyn Editor | By Joseph P Fried | TX 2-590647 | 1989-06-12 |
| 1989-06-03 | https://www.nytimes.com/1989/06/03/nyregion/owner-of-tavern-on-the-green-sues-union-over-long-strike.html | Owner of Tavern on the Green Sues Union Over Long Strike | By James Barron | TX 2-590647 | 1989-06-12 |
| 1989-06-03 | https://www.nytimes.com/1989/06/03/nyregion/panel-supports-gross-on-misconduct-charges.html | Panel Supports Gross On Misconduct Charges | By Sam Howe Verhovek Special To the New York Times | TX 2-590647 | 1989-06-12 |
| 1989-06-03 | https://www.nytimes.com/1989/06/03/nyregion/red-tape-not-red-tide-shutting-shellfish-beds.html | Red Tape Not Red Tide Shutting Shellfish Beds | By Kirk Johnson Special To the New York Times | TX 2-590647 | 1989-06-12 |
| 1989-06-03 | https://www.nytimes.com/1989/06/03/nyregion/suspect-fights-with-guards.html | Suspect Fights With Guards | AP | TX 2-590647 | 1989-06-12 |
| 1989-06-03 | https://www.nytimes.com/1989/06/03/nyregion/swimming-warning-issued-on-li-after-a-sewage-spill.html | Swimming Warning Issued On LI After a Sewage Spill | AP | TX 2-590647 | 1989-06-12 |

| | | | | |
|---|---|---|---|---|
| 1989-06-03 | https://www.nytimes.com/1989/06/03/nyregion/wife-killer-dies-while-he-waits-for-prison-term.html | Wife Killer Dies While He Waits For Prison Term | By James Feron Special To the New York Times | TX 2-590647 | 1989-06-12 |
| 1989-06-03 | https://www.nytimes.com/1989/06/03/nyregion/youths-with-brutal-pasts-in-a-prison-without-cruelty.html | Youths With Brutal Pasts in a Prison Without Cruelty | By Selwyn Raab Special To the New York Times | TX 2-590647 | 1989-06-12 |
| 1989-06-03 | https://www.nytimes.com/1989/06/03/obituaries/alfred-w-jones-88-sociologist-and-investment-fund-innovator.html | Alfred W Jones 88 Sociologist And Investment Fund Innovator | By John Russell | TX 2-590647 | 1989-06-12 |
| 1989-06-03 | https://www.nytimes.com/1989/06/03/obituaries/david-mcalpin-3d-a-longtime-patron-of-photography-92.html | David McAlpin 3d A Longtime Patron Of Photography 92 | By Susan Heller Anderson | TX 2-590647 | 1989-06-12 |
| 1989-06-03 | https://www.nytimes.com/1989/06/03/obituaries/john-mccauley-hockey-official-44.html | John McCauley Hockey Official 44 | AP | TX 2-590647 | 1989-06-12 |
| 1989-06-03 | https://www.nytimes.com/1989/06/03/opinion/observer-troubled-goods-getters.html | OBSERVER Troubled Goods Getters | By Russell Baker | TX 2-590647 | 1989-06-12 |
| 1989-06-03 | https://www.nytimes.com/1989/06/03/opinion/sound-as-a-3-bill.html | Sound as a 3 Bill | By Herbert Stein | TX 2-590647 | 1989-06-12 |
| 1989-06-03 | https://www.nytimes.com/1989/06/03/opinion/teaching-sleazy-lessons.html | Teaching Sleazy Lessons | By Andrew J Stein | TX 2-590647 | 1989-06-12 |
| 1989-06-03 | https://www.nytimes.com/1989/06/03/the-hot-dollar-buys-trouble.html | The Hot Dollar Buys Trouble | By Martin Feldstein | TX 2-590647 | 1989-06-12 |
| 1989-06-03 | https://www.nytimes.com/1989/06/03/sports/baseball-brookens-pinch-hit-wins-it-in-10th.html | BASEBALL Brookens Pinch Hit Wins It In 10th | By Michael Martinez Special To the New York Times | TX 2-590647 | 1989-06-12 |
| 1989-06-03 | https://www.nytimes.com/1989/06/03/sports/baseball-davis-hits-for-cycle-first-red-since-1959.html | BASEBALL Davis Hits for Cycle First Red Since 1959 | AP | TX 2-590647 | 1989-06-12 |
| 1989-06-03 | https://www.nytimes.com/1989/06/03/sports/basketball-macleod-won-t-take-job-as-coach-of-knicks.html | BASKETBALL MacLeod Wont Take Job as Coach of Knicks | By Sam Goldaper | TX 2-590647 | 1989-06-12 |
| 1989-06-03 | https://www.nytimes.com/1989/06/03/sports/magadan-jolts-pirates-with-two-run-homer-in-the-11th.html | Magadan Jolts Pirates With TwoRun Homer in the 11th | By Joe Sexton | TX 2-590647 | 1989-06-12 |
| 1989-06-03 | https://www.nytimes.com/1989/06/03/sports/pistons-earn-a-rematch-with-lakers-in-final.html | Pistons Earn a Rematch With Lakers in Final | By Clifton Brown Special To the New York Times | TX 2-590647 | 1989-06-12 |
| 1989-06-03 | https://www.nytimes.com/1989/06/03/sports/school-sports-an-olfactory-approach-to-success.html | SCHOOL SPORTS An Olfactory Approach to Success | By Al Harvin Special To the New York Times | TX 2-590647 | 1989-06-12 |

| | | | | |
|---|---|---|---|---|
| 1989-06-03 | https://www.nytimes.com/1989/06/03/sports/soccer-us-holds-off-benfica-2-1-in-marlboro-cup.html | SOCCER US Holds Off Benfica 21 in Marlboro Cup | By Alex Yannis Special To the New York Times | TX 2-590647 | 1989-06-12 |
| 1989-06-03 | https://www.nytimes.com/1989/06/03/sports/sowell-is-rapidly-approaching-the-top-sprinter-ranks.html | Sowell Is Rapidly Approaching the Top Sprinter Ranks | By Frank Litsky Special To the New York Times | TX 2-590647 | 1989-06-12 |
| 1989-06-03 | https://www.nytimes.com/1989/06/03/sports/sports-of-the-times-phil-jackson-deserves-a-shot.html | SPORTS OF THE TIMES Phil Jackson Deserves A Shot | By Ira Berkow | TX 2-590647 | 1989-06-12 |
| 1989-06-03 | https://www.nytimes.com/1989/06/03/style/consumer-s-world-a-short-term-solution-eases-the-job-of-caring.html | CONSUMERS WORLD A ShortTerm Solution Eases the Job of Caring | By Leonard Sloane | TX 2-590647 | 1989-06-12 |
| 1989-06-03 | https://www.nytimes.com/1989/06/03/style/consumer-s-world-coping-with-insurance.html | CONSUMERS WORLD Coping With Insurance | By Leonard Sloane | TX 2-590647 | 1989-06-12 |
| 1989-06-03 | https://www.nytimes.com/1989/06/03/style/consumer-s-world-for-post-wedding-smiles.html | CONSUMERS WORLD For PostWedding Smiles | By Michael Decourcy Hinds | TX 2-590647 | 1989-06-12 |
| 1989-06-03 | https://www.nytimes.com/1989/06/03/style/mail-order-houses-selling-a-tax-revolt.html | MailOrder Houses Selling a Tax Revolt | By Michael Decourcy Hinds | TX 2-590647 | 1989-06-12 |
| 1989-06-03 | https://www.nytimes.com/1989/06/03/theater/hoffman-as-shylock-london-critics-cool.html | Hoffman as Shylock London Critics Cool | By Craig R Whitney Special To the New York Times | TX 2-590647 | 1989-06-12 |
| 1989-06-03 | https://www.nytimes.com/1989/06/03/us/aba-to-resume-rating-of-judicial-nominees.html | ABA to Resume Rating of Judicial Nominees | By David Johnston Special To the New York Times | TX 2-590647 | 1989-06-12 |
| 1989-06-03 | https://www.nytimes.com/1989/06/03/us/apple-chemical-being-removed-in-us-market.html | Apple Chemical Being Removed In US Market | By Philip Shabecoff Special To the New York Times | TX 2-590647 | 1989-06-12 |
| 1989-06-03 | https://www.nytimes.com/1989/06/03/us/bakkers-get-1.2-million-bill.html | Bakkers Get 12 Million Bill | AP | TX 2-590647 | 1989-06-12 |
| 1989-06-03 | https://www.nytimes.com/1989/06/03/us/district-of-columbia-drops-a-curfew-plan.html | District of Columbia Drops a Curfew Plan | AP | TX 2-590647 | 1989-06-12 |
| 1989-06-03 | https://www.nytimes.com/1989/06/03/us/ex-official-in-west-virginia-indicted-on-extortion-counts.html | ExOfficial in West Virginia Indicted on Extortion Counts | AP | TX 2-590647 | 1989-06-12 |
| 1989-06-03 | https://www.nytimes.com/1989/06/03/us/gingrich-seeks-to-seize-reform-label.html | Gingrich Seeks to Seize Reform Label | By Robin Toner Special To the New York Times | TX 2-590647 | 1989-06-12 |
| 1989-06-03 | https://www.nytimes.com/1989/06/03/us/marvin-mitchelson-wins-suit-involving-accusation-of-rape.html | Marvin Mitchelson Wins Suit Involving Accusation of Rape | AP | TX 2-590647 | 1989-06-12 |

| | | | | |
|---|---|---|---|---|
| 1989-06-03 | https://www.nytimes.com/1989/06/03/us/national-effect-seen-in-ruling-on-black-judicial-candidates.html | National Effect Seen in Ruling On Black Judicial Candidates | By Ronald Smothers Special To the New York Times | TX 2-590647 | 1989-06-12 |
| 1989-06-03 | https://www.nytimes.com/1989/06/03/us/new-group-fights-episcopal-changes.html | NEW GROUP FIGHTS EPISCOPAL CHANGES | By Peter Steinfels Special To the New York Times | TX 2-590647 | 1989-06-12 |
| 1989-06-03 | https://www.nytimes.com/1989/06/03/us/new-study-is-easing-fears-on-aids-and-mental-illness.html | New Study Is Easing Fears On AIDS and Mental Illness | By Lawrence K Altman Special To the New York Times | TX 2-590647 | 1989-06-12 |
| 1989-06-03 | https://www.nytimes.com/1989/06/03/us/nuclear-waste-dump-faces-another-potential-problem.html | Nuclear Waste Dump Faces Another Potential Problem | By Keith Schneider Special To the New York Times | TX 2-590647 | 1989-06-12 |
| 1989-06-03 | https://www.nytimes.com/1989/06/03/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 2-590647 | 1989-06-12 |
| 1989-06-03 | https://www.nytimes.com/1989/06/03/us/slack-job-growth-seen-as-evidence-of-slow-economy.html | SLACK JOB GROWTH SEEN AS EVIDENCE OF SLOW ECONOMY | By Robert D Hershey Jr Special To the New York Times | TX 2-590647 | 1989-06-12 |
| 1989-06-03 | https://www.nytimes.com/1989/06/03/us/social-security-chief-gave-2-views-on-staff-cuts.html | Social Security Chief Gave 2 Views on Staff Cuts | By Martin Tolchin Special To the New York Times | TX 2-590647 | 1989-06-12 |
| 1989-06-03 | https://www.nytimes.com/1989/06/03/us/suicide-theory-pursued-in-iowa-blast.html | Suicide Theory Pursued in Iowa Blast | By Richard Halloran Special To the New York Times | TX 2-590647 | 1989-06-12 |
| 1989-06-03 | https://www.nytimes.com/1989/06/03/us/suit-seeks-to-save-churches.html | Suit Seeks to Save Churches | AP | TX 2-590647 | 1989-06-12 |
| 1989-06-03 | https://www.nytimes.com/1989/06/03/us/to-his-audiences-north-is-still-the-inspiring-freedom-fighter.html | To His Audiences North Is Still the Inspiring Freedom Fighter | By David Johnston Special To the New York Times | TX 2-590647 | 1989-06-12 |
| 1989-06-03 | https://www.nytimes.com/1989/06/03/world/a-portrait-of-a-young-man-as-a-beijing-student-leader.html | A Portrait of a Young Man as a Beijing Student Leader | By Sheryl Wudunn Special To the New York Times | TX 2-590647 | 1989-06-12 |
| 1989-06-03 | https://www.nytimes.com/1989/06/03/world/beijing-residents-block-army-move-near-city-center.html | BEIJING RESIDENTS BLOCK ARMY MOVE NEAR CITY CENTER | By Nicholas D Kristof Special To the New York Times | TX 2-590647 | 1989-06-12 |
| 1989-06-03 | https://www.nytimes.com/1989/06/03/world/jewish-settlers-anger-turning-violent.html | Jewish Settlers Anger Turning Violent | By Alan Cowell Special To the New York Times | TX 2-590647 | 1989-06-12 |
| 1989-06-03 | https://www.nytimes.com/1989/06/03/world/life-imitates-art-as-a-director-mounts-polish-political-stage.html | Life Imitates Art as a Director Mounts Polish Political Stage | By Henry Kamm Special To the New York Times | TX 2-590647 | 1989-06-12 |
| 1989-06-03 | https://www.nytimes.com/1989/06/03/world/man-in-the-news-sousuke-uno-tokyo-s-politician-of-both-pen-and-sword.html | MAN IN THE NEWS Sousuke Uno Tokyos Politician of Both Pen and Sword | By Steven R Weisman Special To the New York Times | TX 2-590647 | 1989-06-12 |

| | | | | |
|---|---|---|---|---|
| 1989-06-03 | https://www.nytimes.com/1989/06/03/world/mont-st-michel-journal-can-tides-stay-faithful-to-a-marvel.html | MONTSTMICHEL JOURNAL Can Tides Stay Faithful to a Marvel | By James M Markham Special To the New York Times | TX 2-590647 | 1989-06-12 |
| 1989-06-03 | https://www.nytimes.com/1989/06/03/world/sakharov-draws-wrath-in-stormy-soviet-congress.html | Sakharov Draws Wrath in Stormy Soviet Congress | By Francis X Clines Special To the New York Times | TX 2-590647 | 1989-06-12 |
| 1989-06-03 | https://www.nytimes.com/1989/06/03/world/singapore-plugs-loopholes-of-dissent.html | Singapore Plugs Loopholes of Dissent | By Steven Erlanger Special To the New York Times | TX 2-590647 | 1989-06-12 |
| 1989-06-03 | https://www.nytimes.com/1989/06/03/world/soviet-paper-lists-secret-62-killings.html | SOVIET PAPER LISTS SECRET 62 KILLINGS | AP | TX 2-590647 | 1989-06-12 |
| 1989-06-03 | https://www.nytimes.com/1989/06/03/world/vietnamese-refugees-protest-in-hong-kong.html | Vietnamese Refugees Protest in Hong Kong | AP | TX 2-590647 | 1989-06-12 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/archives/pastimes-gardening-a-formal-rose-garden-to-visit.html | PASTIMES GardeningA Formal Rose Garden to Visit | By Eliot Tozer | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/arts/antiques-silver-splendor-in-philadelphia.html | ANTIQUES Silver Splendor In Philadelphia | By Rita Reif | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/arts/architecture-view-a-museum-exhibits-a-splendid-lack-of-glitz.html | ARCHITECTURE VIEW A Museum Exhibits a Splendid Lack of Glitz | By Paul Goldberger | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/arts/art-view-to-france-via-the-golden-gate-bridge.html | ART VIEW To France Via the Golden Gate Bridge | By John Russell | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/arts/dance-view-when-choreographers-get-the-urge-to-go-afield.html | DANCE VIEW When Choreographers Get the Urge to Go Afield | By Jack Anderson | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/arts/debuts-3-pianists-and-a-baritone-in-recitals.html | DEBUTS 3 Pianists and a Baritone in Recitals | By Will Crutchfield | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/arts/home-entertainment-video-critics-choices-completely-and-believably-someone-else.html | HOME ENTERTAINMENTVIDEO CRITICS CHOICES Completely and Believably Someone Else | By Stephen Holden | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/arts/music-view-why-a-dark-horse-triumphed-in-louisville.html | MUSIC VIEW Why a Dark Horse Triumphed in Louisville | By John Rockwell | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/arts/recordings-and-now-the-no-frills-david-bowie.html | RECORDINGS And Now The NoFrills David Bowie | By Jon Pareles | TX 2-575416 | 1989-06-09 |

| | | | | |
|---|---|---|---|---|
| 1989-06-04 | https://www.nytimes.com/1989/06/04/arts/recordings-celebrity-doesnt-always-equal-quality.html | RECORDINGS Celebrity Doesnt Always Equal Quality | By George Jellinek | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/arts/review-dance-a-different-don-quixote.html | ReviewDance A Different Don Quixote | By Jack Anderson | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/arts/review-dance-martins-s-folk-inspired-songs-of-the-auvergne.html | ReviewDance Martinss FolkInspired Songs of the Auvergne | By Anna Kisselgoff | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/arts/review-dance-peaceful-coexistence-in-martins-work.html | ReviewDance Peaceful Coexistence in Martins Work | By Jack Anderson | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/arts/review-music-italian-wind-quintet-in-us-debut.html | ReviewMusic Italian Wind Quintet in US Debut | By John Rockwell | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/arts/review-music-reich-s-trains-friendly-or-menacing.html | ReviewMusic Reichs Trains Friendly or Menacing | By Allan Kozinn | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/arts/review-opera-seeking-a-phantom-dick-tracy.html | ReviewOpera Seeking A Phantom Dick Tracy | By Bernard Holland Special To the New York Times | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/arts/sound-car-stereo-in-high-gear.html | SOUND Car Stereo In High Gear | By Hans Fantel | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/arts/tv-view-from-john-sayles-a-flawed-hero-for-the-90-s.html | TV VIEW FROM JOHN SAYLES A FLAWED HERO FOR THE 90S | By John J OConnor | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/arts/tv-view-on-tiananmen-square-echoes-of-chicago-in-68.html | TV VIEW On Tiananmen Square Echoes of Chicago in 68 | By Reuven Frank | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/arts/video-conventional-camcorders-march-on.html | VIDEO Conventional Camcorders March On | By Hans Fantel | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/books/300-years-of-the-troubles.html | 300 YEARS OF THE TROUBLES | By Andrew M Greeley | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/books/all-that-mattered-was-the-pm-news.html | ALL THAT MATTERED WAS THE PM NEWS | By Judith Adler Hennessee | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/books/but-some-books-are-still-bad.html | BUT SOME BOOKS ARE STILL BAD | By Anthony Savile | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/books/children-s-books-041189.html | CHILDRENS BOOKS | By Arthyr Yorinks | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/books/crime-040589.html | CRIME | By Marilyn Stasio | TX 2-575416 | 1989-06-09 |

| 1989-06-04 | https://www.nytimes.com/1989/06/04/books/despair-grosses-out.html | DESPAIR GROSSES OUT | by Robert F Moss | TX 2-575416 | 1989-06-09 |
|---|---|---|---|---|---|
| 1989-06-04 | https://www.nytimes.com/1989/06/04/books/explaining-men-is-someone-elses-job.html | EXPLAINING MEN IS SOMEONE ELSES JOB | By Cyra McFadden | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/books/going-to-democracy.html | GOING TO DEMOCRACY | By Beth Duff Sanders | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/books/in-short-fiction-040689.html | IN SHORT FICTION | By Deborah Stead | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/books/in-short-fiction.html | IN SHORTFICTION | By Barbara Fisher Williamson | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/books/in-short-fiction.html | IN SHORTFICTION | By Janet Kaye | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/books/in-short-fiction.html | IN SHORTFICTION | By John Roux | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/books/in-short-fiction.html | IN SHORTFICTION | By Joyce Cohen | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/books/in-short-fiction.html | IN SHORTFICTION | By Tom Nolan | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/books/in-short-nonfiction-040989.html | IN SHORT NONFICTION | By Charles Salzberg | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/books/in-short-nonfiction-073189.html | IN SHORT NONFICTION | By Karen Ray | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/books/in-short-nonfiction-novelist-with-camera.html | IN SHORT NONFICTIONNOVELIST WITH CAMERA | By Oliver Conant | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Alison Friesinger Hill | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/books/in-short-nonfiction.html | IN SHORTNONFICTION | By B G Yovovich | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Lyn May | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Nelson Lichtenstein | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/books/latin-america-from-the-blechers.html | LATIN AMERICA FROM THE BLECHERS | By Tom Miller | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/books/learning-the-three-indispensable-human-skills.html | Learning the Three Indispensable Human Skills | By Robb Forman Dew | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/books/never-ready-for-love.html | NEVER READY FOR LOVE | By Robert Ward | TX 2-575416 | 1989-06-09 |

| | | | | |
|---|---|---|---|---|
| 1989-06-04 | https://www.nytimes.com/1989/06/04/books/new-noteworthy.html | New  Noteworthy | By Goerge Orwell | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/books/no-hope-for-joseph-or-anybody.html | NO HOPE FOR JOSEPH OR ANYBODY | By Joshua Henkin | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/books/notes-form-the-underpaid.html | NOTES FORM THE UNDERPAID | By Stephen Jan Parker | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/books/o-poor-cook-the-annotating-mfk-fisher.html | O POOR COOK THE ANNOTATING MFK FISHER | By Jeannette Ferrary | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/books/people-of-the-purple-sea.html | PEOPLE OF THE PURPLE SEA | By Kenan T Erim | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/books/psycho-killer.html | PSYCHO KILLER | By Linda Wolfe | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/books/stalins-dead-can-lenin-be-next-let-history-judge.html | STALINS DEAD CAN LENIN BE NEXT LET HISTORY JUDGE | By Ronald Hingley | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/books/talking-two-mother-tongues.html | TALKING TWO MOTHER TONGUES | By Daniel Wolfe | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/books/too-sad-to-tie-his-shoes.html | TOO SAD TO TIE HIS SHOES | By Jenifer Levin | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/books/toward-a-continental-hodgepodge.html | TOWARD A CONTINENTAL HODGPODGE | By H Sturat Hughes | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/books/wasp-s-in-flight.html | WASPS IN FLIGHT | By Michael M Thomas | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/books/what-s-farther-than-all-the-way.html | WHATS FARTHER THAN ALL THE WAY | By Lisa Zeidner | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/books/whose-saint-is-he-anyway.html | WHOSE SAINT IS HE ANYWAY | By Julian Symons | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/business/a-foreign-push-for-us-patents.html | A Foreign Push for US Patents | EDMUND L ANDREWS | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/business/an-anxious-philips.html | An Anxious Philips | By Steven Greenhouse | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/business/business-forum-beyond-detente-trade-is-the-real-road-to-peace.html | BUSINESS FORUM BEYOND DETENTE Trade Is the Real Road to Peace | By Charles E Hugel | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/business/business-forum-japanese-american-trade-for-its-own-good-japan-needs-a-shove.html | BUSINESS FORUM JAPANESEAMERICAN TRADE For Its Own Good Japan Needs a Shove | By Leslie E Grayson | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/business/business-forum-japanese-american-trade-super-301-s-big-bite-flouts-the-rules.html | BUSINESS FORUM JAPANESEAMERICAN TRADE Super 301s Big Bite Flouts the Rules | By Jagdish Bhagwati | TX 2-575416 | 1989-06-09 |

| | | | | |
|---|---|---|---|---|
| 1989-06-04 | https://www.nytimes.com/1989/06/04/business/getting-the-electronics-just-right.html | GETTING THE ELECTRONICS JUST RIGHT | By Barnaby J Feder | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/business/investing-profits-as-an-objet-dart.html | INVESTINGProfits as an Objet dArt | By Stan Luxenberg | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/business/investing-the-pendulum-swings-for-hmos.html | INVESTINGThe Pendulum Swings for HMOs | By Stan Luxenberg | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/business/personal-finance-picking-a-place-to-move-for-retirement.html | PERSONAL FINANCE Picking a Place to Move for Retirement | By Carole Gould | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/business/prospects-unemployment-s-tiny-fall.html | Prospects Unemployments Tiny Fall | BY Joel Kurtzman | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/business/the-battle-to-turn-around-lomas.html | The Battle to Turn Around Lomas | By Thomas C Hayes | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/business/the-executive-computer-harnessing-the-power-of-suggestion.html | THE EXECUTIVE COMPUTER Harnessing the Power of Suggestion | By Peter H Lewis | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/business/turning-tick-bites-into-dollars.html | Turning Tick Bites Into Dollars | By Claudia H Deutsch | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/business/week-in-business-sale-by-icahn-sets-a-record.html | WEEK IN BUSINESS Sale by Icahn Sets a Record | by Steve Dodson | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/business/what-s-new-elder-care-benefits-more-help-for-workers-who-care-for-their-parents.html | WHATS NEW IN ELDERCARE BENEFITS More Help for Workers Who Care for Their Parents | BY Carol A Perkin | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/business/what-s-new-elder-care-benefits-new-crop-consultants-grows-up-elder-care.html | WHATS NEW IN ELDERCARE BENEFITS A NEW CROP OF CONSULTANTS GROWS UP IN ELDERCARE | BY Carol A Perkin | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/business/what-s-new-elder-care-benefits-tending-sick-parent-dial-corporate-hot-line-for.html | WHATS NEW IN ELDERCARE BENEFITS TENDING A SICK PARENT DIAL THE CORPORATE HOT LINE FOR HELP | BY Carol A Perkin | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/business/what-s-new-in-elder-care-benefits-insuring-what-medicare-doesn-t.html | WHATS NEW IN ELDERCARE BENEFITS INSURING WHAT MEDICARE DOESNT | BY Carol A Perkin | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/magazine/beauty-making-a-splash.html | BEAUTY Making a Splash | By Linda Wells | TX 2-575416 | 1989-06-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-06-04 | https://www.nytimes.com/1989/06/04/magazine/body-and-mind-what-is-too-old.html | BODY AND MIND What Is Too Old | BY Michael S Wilkes Md and Miriam Shuchman Md Michael S Wilkes Is A Robert Wood Johnson Clinical Scholar At Ucla | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/magazine/china-erupts-the-reasons-why.html | CHINA ERUPTS    THE REASONS WHY | By Nicholas D Kristof | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/magazine/dangerous-traffic.html | DANGEROUS TRAFFIC | By William Stockton William Stockton Is An Assistant Financial News Editor of the New York Times | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/magazine/fashion-major-moves-in-paris.html | FASHION MAJOR MOVES IN PARIS | By Carrie Donovan | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/magazine/fashion-the-allure-of-milan-and-london.html | FASHION The Allure of Milan and London | By Ruth La Ferla | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/magazine/food-vegetating.html | FOODVEGETATING | BY Judith Barrett Judith Barrett Is the Author With Norma Wasserman of RisottoWhich Was Recently Published In Paperback By Charles ScribnerS Sons | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/magazine/hers-stranger-off-a-train.html | HERS Stranger Off a Train | BY Martha White Martha White Is A Freelance Writer From Southern New Hampshire | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/magazine/raw-raunchy-and-middle-aged-rolling-stone-keith-richards-at-45.html | RAW RAUNCHY AND MIDDLEAGED Rolling Stone Keith Richards at 45 | By Bob Spitz | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/magazine/silent-shoes-s-last-ride.html | SILENT SHOESS LAST RIDE | By Steven Crist | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/magazine/works-in-progress-projecting-her-voice.html | WORKS IN PROGRESSProjecting Her Voice | By Bruce Webber | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/movies/3-tv-shows-that-captured-a-decade.html | 3 TV Shows That Captured a Decade | By Stephanie Brush | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/movies/film-daisy-blossoms-once-more-in-atlanta.html | FILM Daisy Blossoms Once More in Atlanta | By Myra Forsberg | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/movies/film-to-sci-fi-writers-hollywood-is-mostly-alien.html | FILM To SciFi Writers Hollywood Is Mostly Alien | By Robert Fmoss | TX 2-575416 | 1989-06-09 |

| | | | | |
|---|---|---|---|---|
| 1989-06-04 | https://www.nytimes.com/1989/06/04/movies/home-entertainment-video-fast-forward-but-first-this-message-from-buick.html | HOME ENTERTAINMENTVIDEO FAST FORWARD But First This Message From Buick | By Peter Nichols | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/movies/ici-se-habla-euro-english.html | Ici Se Habla EuroEnglish | By Vincent Canby | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/18th-century-desk-sold-for-record-12.1-million.html | 18thCentury Desk Sold For Record 121 Million | By Rita Reif | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/a-doctor-s-office-without-appointments.html | A Doctors Office Without Appointments | By Penny Singer | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/a-rare-spear-point-is-secret-for-5-years.html | A Rare Spear Point Is Secret for 5 Years | By Tessa Melvin | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/a-report-on-babies-wtih-aids-confirms-fears-in-county.html | A Report on Babies Wtih AIDS Confirms Fears in County | By Amy Hill Hearth | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/answering-the-mail-057289.html | Answering The Mail | By Bernard Gladstone | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/answering-the-mail-359089.html | Answering The Mail | By Bernard Gladstone | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/answering-the-mail-359189.html | Answering The Mail | By Bernard Gladstone | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/answering-the-mail-359289.html | Answering The Mail | By Bernard Gladstone | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/art-30-artists-show-off-their-junk.html | ART 30 ARtists Show Off Their Junk | By Vivien Raynor | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/art-30-artists-show-off-their-scrappy-and-their-junky.html | ART 30 Artists Show Off Their Scrappy and Their Junky | By Vivien Raynor | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/art-glorious-pre1900-vuillard-sampling.html | ARTGlorious Pre1900 Vuillard Sampling | By William Zimmer | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/art-surprises-in-a-collection-that-had-a-late-start.html | ARTSurprises in a Collection That Had a Late Start | By William Zimmer | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/art-the-minds-eye-as-creator.html | ARTThe Minds Eye as Creator | By Helen A Harrison | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/art-warhol-legacy-for-the-east-end.html | ARTWarhol Legacy for the East End | By Phyllis Braff | TX 2-575416 | 1989-06-09 |

| | | | | |
|---|---|---|---|---|
| 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/as-lyme-disease-gains-so-does-the-response.html | As Lyme Disease Gains So Does the Response | By Elsa Brenner | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/challenge-issued-to-local-educators.html | Challenge Issued To Local Educators | By Patricia Keegan | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/charges-against-bronx-judge-stun-the-community-that-esteemed-him.html | Charges Against Bronx Judge Stun the Community That Esteemed Him | By Dennis Hevesi | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/circus-acts-signal-festivals-new-mix.html | Circus Acts Signal Festivals New Mix | By Barbara Delatiner | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/classics-founding-family-honored.html | Classics Founding Family Honored | By Lynne Ames | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/connecticut-opinion-a-call-for-steps-that-ease-traffic-and-aid-the-environment.html | CONNECTICUT OPINION A Call for Steps that Ease Traffic and Aid the Environment | By James Phyfe Snedeker | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/connecticut-opinion-finding-the-time-to-listen.html | CONNECTICUT OPINION Finding the Time to Listen | By Judy Bierly | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/connecticut-opinion-sunday-dinner-together.html | CONNECTICUT OPINION Sunday Dinner Together | By Mary G Story | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/connecticut-opinion-the-longing-for-an-empty-nest.html | CONNECTICUT OPINION The Longing For an Empty Nest | By Rosemary R Adams | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/connecticut-q-a-dr-thomas-lane-modern-life-styles-may-play-a-role.html | CONNECTICUT Q A DR THOMAS LANEModern Life Styles May Play a Role | By S HoganGereg | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/crafts-glass-art-by-czechs-on-display.html | CRAFTS Glass Art By Czechs On Display | By Betty Freudenheim | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/dining-out-restaurants-heart-belongs-to-sushi.html | DINING OUTRestaurants Heart Belongs to Sushi | By M H Reed | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/dining-out-something-old-is-now-something-new.html | DINING OUT Something Old Is Now Something New | By Joanne Starkey | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/dining-out-traditional-american-fare-at-an-old-inn.html | DINING OUTTraditional American Fare at an Old Inn | By Anne Semmes | TX 2-575416 | 1989-06-09 |

| | | | | |
|---|---|---|---|---|
| 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/dining-out-variety-and-specials-in-a-cozy-setting.html | DINING OUT Variety and Specials in a Cozy Setting | By Patricia Brooks | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/doctors-on-the-trail-of-curious-symptoms.html | Doctors on the Trail of Curious Symptoms | By Carolyn Battista | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/fairfield-takes-note-of-its-social-history-with-quilts.html | Fairfield Takes Note of Its Social History with Quilts | By Bess Liebenson | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/food-strawberries-are-here-and-it-s-time-for-desserts.html | FOOD Strawberries Are Here and Its Time for Desserts | By Florence Fabricant | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/for-children-bluegrass-and-a-chrous-of-ducks.html | For Children Bluegrass and a Chrous of Ducks | By Gitta Morris | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/for-its-importers-soviet-peave-bread-proves-divisive.html | For Its Importers Soviet Peave Bread Proves Divisive | By James Feron | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/gardening-dusting-and-spraying-a-must-for-roses.html | GARDENINGDusting and Spraying A Must for Roses | By Carl Totemeier | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/gardening-dusting-and-spraying-a-must-for-roses.html | GARDENINGDusting and Spraying A Must for Roses | By Carl Totemeier | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/gardening-dusting-and-spraying-a-must-for-roses.html | GARDENINGDusting and Spraying A Must for Roses | By Carl Totemeier | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/gardening-dusting-and-spraying-a-must-for-roses.html | GARDENINGDusting and Spraying A Must for Roses | By Carl Totemeier | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/gunpowder-plant-explodes-in-new-jersey-injuring-12.html | Gunpowder Plant Explodes In New Jersey Injuring 12 | Special to The New York Times | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/hartford-stage-is-playing-to-success.html | Hartford Stage is Playing to Success | By Alvin Klein | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/hicksville-questions-zoning-sucess.html | Hicksville Questions Zoning Sucess | By Linda Saslow | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/high-schools-lure-seniors-into-having-safe-and-sober-fun.html | High Schools Lure Seniors Into Having Safe and Sober Fun | By Sharon L Bass | TX 2-575416 | 1989-06-09 |

| | | | | |
|---|---|---|---|---|
| 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/home-clinic-sealing-an-asphalt-driveway-for-protection-from-elements.html | HOME CLINIC Sealing an Asphalt Driveway For Protection From Elements | By John Warde | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/in-a-wheelchair-but-in-the-mainstream.html | In a Wheelchair but in the Mainstream | By Andi Rierden | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/in-great-books-children-learn-questions-as-well-as-answers.html | In Great Books Children Learn Questions as Well as Answers | By Carole G Rogers | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/june-3-1979-shoreham-s-rainy-day.html | June 3 1979 Shorehams Rainy Day | By Miriam Goodman | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/learning-the-art-of-the-house-call.html | Learning the Art of the House Call | By Marisa Venegas | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/long-island-interview-eleanor-baum-training-engineers-that-defy.html | LONG ISLAND INTERVIEW ELEANOR BAUMTraining Engineers That Defy Stereotypes | By Joyce Baldwin | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/long-island-journal-056589.html | Long Island Journal | By Diane Ketcham | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/long-island-opinion-from-france-with-love.html | LONG ISLAND OPINION From France With Love | By Meryle Greenbaum | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/long-island-opinion-kiwis-koalas-and-proper-names.html | LONG ISLAND OPINION Kiwis Koalas And Proper Names | By Odeda Rosenthal | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/long-island-opinion-the-house-that-didn-t-want-to-be-sold.html | LONG ISLAND OPINION The House That Didnt Want to Be Sold | By Jim Panos | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/long-island-sound-down-the-bridal-path-at-300-a-minute.html | LONG ISLAND SOUNDDown the Bridal Path At 300 a Minute | By Barbara Klaus | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/modern-dance-imbued-with-mountain-spirit.html | Modern Dance Imbued With Mountain Spirit | By Roberta Hershenson | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/montclair-journal-remote-parking-areas-keep-college-fears-alive.html | Montclair Journal Remote Parking Areas Keep College Fears Alive | By Jay Romano | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/muffling-the-interstates-by-walling-in-their-noise.html | Muffling the Interstates by Walling In Their Noise | By Dennis Fawcett | TX 2-575416 | 1989-06-09 |

| | | | | |
|---|---|---|---|---|
| 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/music-17-artists-to-participate-in-a-chamber-festival.html | MUSIC 17 Artists to Participate In a Chamber Festival | By Robert Sherman | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/music-music-mountain-to-open-60th-season.html | MUSIC Music Mountain to Open 60th Season | By Robert Sherman | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/new-jersey-democratic-rivals-disagree-on-taxes.html | New Jersey Democratic Rivals Disagree on Taxes | By Joseph F Sullivan Special To the New York Times | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By M L Emblen | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/new-jersey-opinion-a-drastic-way-to-get-a-guilt-free-weekend.html | NEW JERSEY OPINION A Drastic Way to Get A GuiltFree Weekend | By Joyce Restaino | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/new-jersey-opinion-danger-underage-drinking.html | NEW JERSEY OPINION Danger Underage Drinking | By Florence Nass | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/new-jersey-opinion-when-listomania-strikes.html | NEW JERSEY OPINION When Listomania Strikes | By Erich Rupprecht | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/new-jersey-q-a-michael-moffatt-undergraduate-life-the-2d-time.html | New Jersey Q  A Michael MoffattUndergraduate Life the 2d Time Around | By Carla Cantor | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/new-tack-proposed-on-auto-insurance.html | New Tack Proposed on Auto Insurance | By Michael Wald | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/on-li-skin-cancer-threat-appears-to-be-on-the-increase.html | On LI Skin Cancer Threat Appears to Be on the Increase | By Luba Vikhanski | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/professor-backs-natural-gas-for-autos.html | Professor Backs Natural Gas for Autos | By Richard Haitch | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/revitalizing-a-fading-tradition-living-over-the-store.html | Revitalizing a Fading Tradition Living Over the Store | By Tessa Melvin | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/road-still-closed-below-fdr-drive.html | ROAD STILL CLOSED BELOW FDR DRIVE | By Dennis Hevesi | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/robbers-target-expensive-rings.html | Robbers Target Expensive Rings | By Sharon Monahan | TX 2-575416 | 1989-06-09 |

| | | | | |
|---|---|---|---|---|
| 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/rohatyn-warns-of-city-crisis-worse-than-in-70-s.html | Rohatyn Warns of City Crisis Worse Than in 70s | By Richard Levine | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/skip-stop-subway-plan-annoys-no-1-riders.html | SkipStop Subway Plan Annoys No 1 Riders | By Nadine Brozan | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/soviet-emigre-mob-outgrows-brooklyn-and-fear-spreads.html | Soviet Emigre Mob Outgrows Brooklyn and Fear Spreads | By Ralph Blumenthal With Celestine Bohlen | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/spa-helps-cancer-victims-enhance-their-looks.html | Spa Helps Cancer Victims Enhance Their Looks | By Joyce Fredo | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/student-critically-ill-after-meningitis-attack.html | Student Critically Ill After Meningitis Attack | AP | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/students-ponder-whether-pets-think.html | Students Ponder Whether Pets Think | By Roberta Hershenson | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/syphilis-rise-in-connecticut-is-blamed-on-cocaine-abuse.html | Syphilis Rise in Connecticut Is Blamed on Cocaine Abuse | AP | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/tax-ruling-may-shift-burden-in-nassau.html | Tax Ruling May Shift Burden In Nassau | By Sarah Lyall | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/the-view-from-main-street-in-westport-in-transformed-downtown-a.html | THE VIEW FROM MAIN STREET IN WESTPORTIn Transformed Downtown a Conflict Over Success and Community | By Peggy McCarthy | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/the-view-from-shattemuc-yacht-club-sailing-the-hudsons-tricky.html | THE VIEW FROM SHATTEMUC YACHT CLUBSailing the Hudsons Tricky Waters | By Lynne Ames | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/theater-heaven-can-wait-has-its-fatal-flaws.html | THEATER Heaven Can Wait Has Its Fatal Flaws | By Alvin Klein | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/theater-review-musical-follies-showgirls-reunion.html | THEATER REVIEW Musical Follies Showgirls Reunion | By Leah D Frank | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/theater-the-path-to-a-tony-nomination.html | THEATER The Path to a Tony Nomination | By Alvin Klein | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/toasting-the-carriage-trade.html | Toasting the Carriage Trade | By Judy Chicurel | TX 2-575416 | 1989-06-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/vacancies-halt-new-york-thruway-authority.html | Vacancies Halt New York Thruway Authority | By Philip S Gutis Special To the New York Times | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/watch-his-lips-but-it-s-not-bush.html | Watch His Lips But Its Not Bush | By Alvin Klein | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/westchester-opinion-after-a-home-is-sold-it-s-just-a-house.html | WESTCHESTER OPINION After a Home Is Sold Its Just a House | By Elaine Nole | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/westchester-opinion-health-care-isn-t-a-free-ride.html | WESTCHESTER OPINION Health Care Isnt A Free Ride | By Jon B Schandler | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/westchester-opinion-the-day-that-began-the-battle-for-right.html | WESTCHESTER OPINION The Day That Began The Battle For Right | By Betty Zentall | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/westchester-qa-mary-patricia-knaggs-ready-for-golf-classic-despite.html | WESTCHESTER QA MARY PATRICIA KNAGGSReady for Golf Classic Despite Weather | By Donna Greene | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/where-to-turn-for-help.html | Where to Turn for Help | By Amy Hill Hearth | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/nyregion/why-hartford.html | Why Hartford | By Richard Thomas | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/obituaries/ayatollah-ruhollah-khomeini-89-the-unwavering-iranian-spiritual-leader.html | Ayatollah Ruhollah Khomeini 89 the Unwavering Iranian Spiritual Leader | By Raymond H Anderson | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/opinion/abroad-at-home-we-don-t-have-time.html | ABROAD AT HOME We Dont Have Time | By Anthony Lewis | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/opinion/chinas-next-long-march.html | Chinas Next Long March | By Bette Bao Lord | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/opinion/foreign-affairs-beyond-the-glue-of-fear.html | FOREIGN AFFAIRS Beyond the Glue of Fear | By Flora Lewis | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/opinion/the-editorial-notebook-mr-bush-s-leap-toward-leadership.html | THE EDITORIAL NOTEBOOK Mr Bushs Leap Toward Leadership | By Leslie H Gelb | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/opinion/who-dares-to-enter-the-political-woods.html | Who Dares to Enter The Political Woods | By Jack Valenti | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/realestate/commercial-property-property-acquisition-why-investors-manhattan-take-long-term.html | COMMERCIAL PROPERTY Property Acquisition Why Investors in Manhattan Take LongTerm Leases | By Mark McCain | TX 2-575416 | 1989-06-09 |

| | | | | |
|---|---|---|---|---|
| 1989-06-04 | https://www.nytimes.com/1989/06/04/realestate/focus-hollywood-a-town-of-comebacks-is-making-one.html | FOCUS HollywoodA Town of Comebacks Is Making One | By David S Wilson | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/realestate/focus-town-of-comebacks-a-comeback-for-a-town-redevelopment.html | FOCUS Town of Comebacks a Comeback for a TownRedevelopment Starts in Core Of Hollywood | By David S Wilson | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/realestate/if-you-re-thinking-of-living-in-flatbush.html | IF YOURE THINKING OF LIVING IN Flatbush | By Richard D Lyons | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/realestate/in-apartment-market-the-tone-is-flat.html | In Apartment Market the Tone Is Flat | By Thomas J Lueck | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/realestate/in-the-region-connecticut-and-westchester-for-tiny-columbia-a-huge-development.html | IN THE REGION Connecticut and Westchester For Tiny Columbia a Huge Development | By Robert A Hamilton | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/realestate/in-the-region-long-island-waiting-for-a-turnaround-in-the-market.html | IN THE REGION Long IslandWaiting for a Turnaround in the Market | By Diana Shaman | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/realestate/in-the-region-new-jersey-unwinding-the-regulatory-red-tape.html | IN THE REGION New JerseyUnwinding the Regulatory Red Tape | By Rachelle Garbarine | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/realestate/national-notebook-detroit-introducing-loft-living.html | NATIONAL NOTEBOOK DETROITIntroducing Loft Living | By Michael A McBride | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/realestate/national-notebook-lenox-mass-a-second-spa-for-berkshires.html | NATIONAL NOTEBOOK LENOX MASSA Second Spa For Berkshires | By John A Townes | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/realestate/national-notebook-santa-barbara-calif-downtown-mall-clears.html | NATIONAL NOTEBOOK SANTA BARBARA CALIFDowntown Mall Clears Hurdles | By Kathleen Sharp | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/realestate/northeast-notebook-augusta-me-farm-buffer-zone-faulted.html | NORTHEAST NOTEBOOK Augusta Me Farm Buffer Zone Faulted | By Lyn Riddle | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/realestate/northeast-notebook-lenox-mass-a-second-spa-for-berkshires.html | NORTHEAST NOTEBOOK Lenox MassA Second Spa For Berkshires | By John A Townes | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/realestate/northeast-notebook-wilmingtons-expansion-casts-pall-on-malls.html | NORTHEAST NOTEBOOK Wilmingtons Expansion Casts Pall on Malls | By Maureen Milford | TX 2-575416 | 1989-06-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-06-04 | https://www.nytimes.com/1989/06/04/realestate/postings-at-home-in-the-hamptons-motel-room-sales.html | POSTINGS At Home in the Hamptons Motel Room Sales | By Richard D Lyons | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/realestate/postings-diamonds-downtown-condos-atop-a-jewelry-exchange.html | POSTINGS Diamonds Downtown Condos Atop a Jewelry Exchange | By Richard D Lyons | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/realestate/postings-free-at-federal-hall-window-exhibit.html | POSTINGS Free at Federal Hall Window Exhibit | By Richard D Lyons | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/realestate/postings-lower-and-upper-east-side-tenement-tours.html | POSTINGS Lower and Upper East Side Tenement Tours | By Richard D Lyons | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/realestate/q-and-a-044089.html | Q and A | By Shawn G Kennedy | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/realestate/streetscapes-alan-garage-franklin-hotel-unusual-combination-for-conflict.html | STREETSCAPES Alan GarageFranklin Hotel Unusual Combination for Conflict | By Christopher Gray | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/realestate/talking-curb-appeal-sewing-up-a-sale-at-first-sight.html | TALKING Curb Appeal Sewing Up A Sale at First Sight | By Andree Brooks | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/realestate/two-views-of-a-view-bring-a-lawsuit.html | Two Views of a View Bring a Lawsuit | By Richard D Lyons | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/sports/about-cars-an-ideal-capsule-for-bad-weather.html | ABOUT CARS An Ideal Capsule For Bad Weather | By Marshall Schuon | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/sports/baseball-mets-bats-begin-to-resound.html | BASEBALL Mets Bats Begin to Resound | By Joe Sexton Special To the New York Times | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/sports/baseball-national-league-mitchell-belts-no-18-as-giants-beat-braves-4-0.html | BASEBALL NATIONAL LEAGUE Mitchell Belts No 18 as Giants Beat Braves 40 | AP | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/sports/golf-are-golf-purses-out-of-bounds.html | GOLF Are Golf Purses Out of Bounds | By Gordon S White Jr | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/sports/horse-racing-rambo-dancer-wins-a-photo-finish.html | HORSE RACING Rambo Dancer Wins a Photo Finish | By Steven Crist | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/sports/mariners-get-only-one-hit-off-ryan.html | Mariners Get Only One Hit Off Ryan | AP | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/sports/notebook-in-east-orioles-gain-catbird-seat-and-hope-it-s-permanent.html | NOTEBOOK In East Orioles Gain Catbird Seat and Hope Its Permanent | By Murray Chass | TX 2-575416 | 1989-06-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-06-04 | https://www.nytimes.com/1989/06/04/sports/olympics-usoc-ratifies-mutual-testing.html | OLYMPICS USOC Ratifies Mutual Testing | By Michael Janofsky Special To the New York Times | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/sports/outdoors-angling-for-history-or-dollars.html | Outdoors Angling for History or Dollars | By Nelson Bryant | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/sports/pro-basketball-lakers-arrived-at-the-right-time.html | PRO BASKETBALL Lakers Arrived At the Right Time | By Clifton Brown | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/sports/pro-basketball-pistons-raise-sights.html | PRO BASKETBALL Pistons Raise Sights | By Clifton Brown Special To the New York Times | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/sports/rowing-sprint-past-wisconsin-gives-penn-ira-title.html | ROWING Sprint Past Wisconsin Gives Penn IRA Title | By William N Wallace Special To the New York Times | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/sports/soccer-us-discovers-creative-talent-it-can-count-on.html | SOCCER US Discovers Creative Talent It Can Count On | By Alex Yannis | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/sports/sports-of-the-times-how-world-war-iii-was-averted.html | SPORTS OF THE TIMES How World War III Was Averted | By George Vecsey | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/sports/sports-of-the-times-mike-schmidt-and-the-good-now-days.html | SPORTS OF THE TIMES Mike Schmidt and the Good Now Days | By Dave Anderson | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/sports/tennis-yugoslav-teen-ager-tops-garrison.html | TENNIS Yugoslav TeenAger Tops Garrison | By Nick Stout Special To the New York Times | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/sports/track-and-field-cheruiyot-wins-tough-1500-in-ncaa.html | TRACK AND FIELD Cheruiyot Wins Tough 1500 in NCAA | By Frank Litsky Special To the New York Times | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/sports/views-of-sport-any-way-you-slice-it-graf-is-the-best.html | VIEWS OF SPORT Any Way You Slice It Graf Is the Best | By Billie Jean King | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/sports/yachting-reunion-aboard-2-maxi-boats.html | YACHTING Reunion Aboard 2 MaxiBoats | By Barbara Lloyd | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/sports/yankees-miss-their-opportunities-and-get-shut-out-again.html | Yankees Miss Their Opportunities and Get Shut Out Again | By Michael Martinez Special To the New York Times | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/style/fashion-dressing-for-soft-summer-nights.html | FASHION Dressing for Soft Summer Nights | By Bernadine Morris | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/style/fashion-robes-that-wear-well-with-a-host.html | FASHION Robes That Wear Well With a Host | By Deborah Hofmann | TX 2-575416 | 1989-06-09 |

| | | | | |
|---|---|---|---|---|
| 1989-06-04 | https://www.nytimes.com/1989/06/04/style/life-style-sunday-menu-two-simple-variations-of-a-ratatouille-dish.html | LIFE STYLE Sunday Menu Two Simple Variations Of a Ratatouille Dish | By Marian Burros | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/style/life-style-sunday-outing-on-two-grand-estates-history-and-horticulture.html | LIFE STYLE Sunday Outing On Two Grand Estates History and Horticulture | By H Eric Semler Special To the New York Times | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/style/life-style-waterfront-caberet-dancing-and-jazz.html | LIFE STYLE Waterfront Caberet Dancing And Jazz | By Lawrence Freeny Special To the New York Times | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/style/life-style-with-all-this-great-concrete-why-sit-quietly-on-the-sand.html | LIFE STYLE With All This Great Concrete Why Sit Quietly on the Sand | By Georgia Dullea | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/style/pastimes-around-the-garden.html | PASTIMES Around the Garden | By Joan Lee Faust | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/style/pastimes-bridge.html | PASTIMES Bridge | By Alan Truscott | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/style/pastimes-camera.html | PASTIMES Camera | By Andy Grundberg | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/style/pastimes-chess.html | PASTIMES Chess | By Robert Byrne | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/style/pastimes-numismatics.html | PASTIMES Numismatics | By Jed Stevenson | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/style/pastimes-stamps.html | PASTIMES Stamps | By Barth Healey | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/style/social-events.html | SOCIAL EVENTS | By Robert E Tomasson | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/style/style-makers-andrea-robinson-cosmetics-executive.html | STYLE MAKERS Andrea Robinson Cosmetics Executive | By Linda Wells | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/style/style-makers-paul-and-benjamin-steinitz-gallery-owners.html | STYLE MAKERS Paul and Benjamin Steinitz Gallery Owners | By Suzanne Slesin | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/theater/music-elvis-revue-art-deal-photos-johnny-seaton-elvis-rockin-remembrance-pg-21.html | MUSIC The Elvis Revue And the Art Of the Deal Photos of Johnny Seaton in Elvis A Rockin Remembrance pg 21 Terry Mike Jeffrey Johnny Seaton and Julian Whitaker the three Elvi who play the King at various ages in the show pg 33 | By David A Kaplan | TX 2-575416 | 1989-06-09 |

| | | | | |
|---|---|---|---|---|
| 1989-06-04 | https://www.nytimes.com/1989/06/04/theater/pop-view-why-rock-hasn-t-rescued-broadway.html | POP VIEW Why Rock Hasnt Rescued Broadway | By Stephen Holden | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/theater/review-theater-social-awareness-in-a-jungle.html | ReviewTheater Social Awareness In a Jungle | By D J R Bruckner | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/theater/stage-view-signs-intelligent-life-theater-bill-irwin-friends-largely-new-york.html | STAGE VIEW Signs of Intelligent Life in the Theater Bill Irwin and friends in Largely New York Joan Marcus Joan Allen and Boyd Gaines in The Heidi Chronicles Peter Cunningham | By Frank Rich | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/theater/theater-dishing-about-divas-and-other-opera-chat.html | THEATER Dishing About Divas and Other Opera Chat | By Will Crutchfield | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/theater/theater-two-on-the-aisle-in-russia-glasnost-and-greasepaint.html | THEATER Two on the Aisle In Russia Glasnost And Greasepaint | By Richard Gliman | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/travel/amid-green-fields-the-shadow-of-war.html | Amid Green Fields the Shadow of War | By Susan Allen Toth | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/travel/an-essay-in-english-gothic.html | An Essay in English Gothic | By Bruce Boucher | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/travel/england-s-merry-morris-men.html | Englands Merry Morris Men | By Suzanne Cassidy | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/travel/fare-of-the-country-savory-street-food-of-istanbul.html | FARE OF THE COUNTRY Savory Street Food of Istanbul | By Rita L Calderon | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/travel/off-montauk-thar-she-blows.html | Off Montauk Thar She Blows | By Sally Wendkos Olds | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/travel/points-on-a-summer-compass-an-off-season-swing-in-the-caribbean.html | POINTS ON A SUMMER COMPASS An OffSeason Swing in the Caribbean | By Bernard Kirsch | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/travel/points-on-a-summer-compass-canada-s-st-andrews-by-the-sea.html | POINTS ON A SUMMER COMPASS Canadas St Andrews by the Sea | By Donald R Canton | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/travel/points-on-a-summer-compass-finding-a-bit-of-peace-on-the-vineyard.html | POINTS ON A SUMMER COMPASS Finding a Bit of Peace on the Vineyard | By David Laskin | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/travel/points-on-a-summer-compass-on-foot-in-big-sur-country.html | POINTS ON A SUMMER COMPASS On Foot in Big Sur Country | By Steven R Weisman | TX 2-575416 | 1989-06-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-06-04 | https://www.nytimes.com/1989/06/04/travel/practical-traveler-bargains-in-college-dorms-and-youth-hostels.html | PRACTICAL TRAVELER Bargains in College Dorms and Youth Hostels | By Betsy Wade | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/travel/q-and-a-431089.html | Q and A | By Stanley Carr | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/travel/reinventing-hollywood-at-disney-world.html | Reinventing Hollywood at Disney World | By Jeffrey Schmalz | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/travel/shopper-s-world-from-scotland-by-way-of-india-richly-colorful-paisley-shawls.html | SHOPPERS WORLD From Scotland by Way of India Richly Colorful Paisley Shawls | By Amanda Mayer Stinchecum | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/travel/whats-doing-in-munich.html | WHATS DOING IN Munich | By John Dornberg | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/us/article-389089-no-title.html | Article 389089  No Title | New York Times Regional Newspapers | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/us/awol-discharge-is-sought.html | AWOL Discharge Is Sought | AP | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/us/chicago-rival-will-look-down-on-sears-tower.html | Chicago Rival Will Look Down on Sears Tower | By Isabel Wilkerson Special To the New York Times | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/us/child-killed-and-36-are-hurt-in-bus-accident-in-colorado.html | Child Killed and 36 Are Hurt In Bus Accident in Colorado | AP | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/us/deaths-of-19-prostitutes-pose-a-mystery-in-miami.html | Deaths of 19 Prostitutes Pose a Mystery in Miami | By Jeffrey Schmalz Special To The New York Times | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/us/distributor-to-stop-selling-pistol-shaped-juice-package.html | Distributor to Stop Selling PistolShaped Juice Package | AP | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/us/fiery-finale-for-an-art-deco-palace-hollywood-dreams-were-made-on.html | Fiery Finale for an Art Deco Palace Hollywood Dreams Were Made On | By Michael Lev Special To the New York Times | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/us/gingrich-pursuer-of-democrats-now-finds-himself-the-pursued.html | Gingrich Pursuer of Democrats Now Finds Himself the Pursued | By E J Dionne Jr Special To the New York Times | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/us/inches-of-error-and-dream-tunnel-deferred.html | Inches of Error and Dream Tunnel Deferred | AP | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/us/indians-in-canada-cross-border-to-fight-utility.html | Indians in Canada Cross Border to Fight Utility | By Sally Johnson Special To the New York Times | TX 2-575416 | 1989-06-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-06-04 | https://www.nytimes.com/1989/06/04/us/judge-approves-school-choice-program-in-boston.html | Judge Approves School Choice Program in Boston | By Allan R Gold Special To the New York Times | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/us/lapses-found-in-handling-of-iran-contra-material.html | Lapses Found in Handling of IranContra Material | By Stephen Engelberg Special To the New York Times | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/us/lawmaking-in-states-evolves-into-full-time-job.html | Lawmaking in States Evolves Into FullTime Job | By Elizabeth Kolbert Special To the New York Times | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/us/light-of-day-and-new-paint-refresh-first-coca-cola-sign.html | Light of Day and New Paint Refresh First CocaCola Sign | AP | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/us/nancy-reagan-says-memoirs-will-deal-with-controversies.html | Nancy Reagan Says Memoirs Will Deal With Controversies | AP | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/us/new-integration-plan-for-louisiana-colleges.html | New Integration Plan for Louisiana Colleges | AP | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/us/nurse-held-in-painkiller-theft.html | Nurse Held in Painkiller Theft | AP | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/us/philadelphia-is-developing-a-lost-waterfront.html | Philadelphia Is Developing a Lost Waterfront | Special to The New York Times | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/us/political-price-rises-for-mayor-of-los-angeles.html | Political Price Rises for Mayor Of Los Angeles | By Robert Reinhold Special To the New York Times | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/us/seattle-roadway-is-opening.html | Seattle Roadway Is Opening | AP | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/us/soviet-doctor-says-sloppy-care-spread-aids-virus-to-73-in-2-cities.html | Soviet Doctor Says Sloppy Care Spread AIDS Virus to 73 in 2 Cities | By Lawrence K Altman Special To the New York Times | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/us/state-dept-backs-off-from-view-that-contra-aid-plan-was-killed.html | State Dept Backs Off From View That Contra Aid Plan Was Killed | AP | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/us/thousands-gather-to-protest-seabrook-atomic-power-unit.html | Thousands Gather to Protest Seabrook Atomic Power Unit | Special to The New York Times | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/us/verdict-in-estranged-wife-s-killing-draws-protests.html | Verdict in Estranged Wifes Killing Draws Protests | AP | TX 2-575416 | 1989-06-09 |

| 1989-06-04 | https://www.nytimes.com/1989/06/04/us/wave-of-future-a-choice-of-schools.html | Wave of Future A Choice of Schools | By Edward B Fiske | TX 2-575416 | 1989-06-09 |
|---|---|---|---|---|---|
| 1989-06-04 | https://www.nytimes.com/1989/06/04/us/with-2-democrats-toppled-washington-debates-republican-role-in-affair.html | With 2 Democrats Toppled Washington Debates Republican Role in Affair | By Michael Oreskes Special To the New York Times | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/weekinreview/ideas-trends-college-athletics-winning-games-losing-perspective.html | IDEAS  TRENDS College Athletics Winning Games Losing Perspective | By William C Rhoden | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/weekinreview/ideas-trends-deciding-how-diligent-art-collectors-have-to-be.html | IDEAS  TRENDS Deciding How Diligent Art Collectors Have to Be | By William H Honan | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/weekinreview/ideas-trends-scientists-share-data-at-speed-of-light.html | IDEAS  TRENDS Scientists Share Data At Speed Of Light | By John Markoff | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/weekinreview/nation-thrift-bailout-plan-gets-backed-up-meter-keeps-running-for-congress.html | THE NATION As the Thrift Bailout Plan Gets Backed Up The Meter Keeps Running for Congress | By Nathaniel Nash | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/weekinreview/region-question-new-jersey-s-campaign-can-voters-learn-like-james-florio.html | THE REGION The Question in New Jerseys Campaign Can the Voters Learn to Like James Florio | By Peter Kerr | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/weekinreview/the-nation-for-congress-money-is-the-root-of-evil-and-re-election.html | THE NATION For Congress Money Is the Root of Evil and Reelection | By David E Rosenbaum | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/weekinreview/the-nation-the-dollar-defies-those-who-would-rein-it-in.html | THE NATION The Dollar Defies Those Who Would Rein It In | By Peter T Kilborn | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/weekinreview/the-nation-why-hud-has-been-so-inviting-to-so-many.html | THE NATION Why HUD Has Been So Inviting To So Many | By Philip Shenon | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/weekinreview/the-region-how-five-dozen-tiny-governments-fight-for-power.html | THE REGION How Five Dozen Tiny Governments Fight for Power | By Alan Finder | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/weekinreview/the-world-at-the-soviet-congress-watching-big-brother-squirm.html | THE WORLD At the Soviet Congress Watching Big Brother Squirm | By Bill Keller | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/weekinreview/the-world-deeper-fractures-in-central-america.html | THE WORLDDeeper Fractures In Central America | SAN SALVADORBy Lindsey Gruson | TX 2-575416 | 1989-06-09 |

| | | | | |
|---|---|---|---|---|
| 1989-06-04 | https://www.nytimes.com/1989/06/04/weekinreview/the-world-for-argentina-inflation-and-rage-rise-in-tandem.html | THE WORLD For Argentina Inflation and Rage Rise in Tandem | By James Brooke | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/weekinreview/the-world-how-bush-finally-got-foreign-policy-pizazz.html | THE WORLD How Bush Finally Got Foreign Policy Pizazz | By Thomas L Friedman | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/weekinreview/the-world-sanctions-do-the-job-but-apartheid-s-critics-are-not-all-for-them.html | THE WORLD Sanctions Do the Job But Apartheids Critics Are Not All for Them | By Christopher S Wren | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/weekinreview/united-front-bush-s-arms-plan-sets-the-alliance-on-a-bolder-course.html | UNITED FRONT Bushs Arms Plan Sets the Alliance On a Bolder Course | By James M Markham | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/world/20000-israelis-protest-assaults-on-arabs.html | 20000 Israelis Protest Assaults on Arabs | Special to The New York Times | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/world/calling-strike-urdu-scribes-sheathe-pens.html | Calling Strike Urdu Scribes Sheathe Pens | By Barbara Crossette Special To the New York Times | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/world/central-american-nations-urged-to-take-lead-on-refugees.html | Central American Nations Urged to Take Lead on Refugees | By Paul Lewis Special To the New York Times | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/world/crackdown-beijing-troops-attack-crush-beijing-protest-thousands-fight-back.html | CRACKDOWN IN BEIJING TROOPS ATTACK AND CRUSH BEIJING PROTEST THOUSANDS FIGHT BACK SCORES ARE KILLED | By Nicholas D Kristof Special To the New York Times | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/world/crackdown-in-beijing-hong-kong-adds-spice-to-protests.html | CRACKDOWN IN BEIJING Hong Kong Adds Spice To Protests | By Barbara Basler Special To the New York Times | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/world/crackdown-in-beijing-in-taiwan-sympathy-and-aloofness.html | CRACKDOWN IN BEIJING IN TAIWAN SYMPATHY AND ALOOFNESS | By Richard Bernstein Special To the New York Times | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/world/crackdown-in-beijing-in-the-streets-anguish-fury-and-tears.html | CRACKDOWN IN BEIJING In the Streets Anguish Fury and Tears | By Sheryl Wudunn Special To the New York Times | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/world/crackdown-in-beijing-president-assails-shootings-in-china.html | CRACKDOWN IN BEIJING PRESIDENT ASSAILS SHOOTINGS IN CHINA | By Robert Pear Special To the New York Times | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/world/crackdown-in-beijing-reporter-s-notebook-please-tell-the-world-students-beg.html | CRACKDOWN IN BEIJING Reporters Notebook Please Tell the World Students Beg | By Nicholas D Kristof Special To the New York Times | TX 2-575416 | 1989-06-09 |

| | | | | |
|---|---|---|---|---|
| 1989-06-04 | https://www.nytimes.com/1989/06/04/world/economic-riots-are-spreading-in-nigeria.html | Economic Riots Are Spreading in Nigeria | By Kenneth B Noble Special To the New York Times | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/world/exhausted-afghanistan-hunts-for-glimmer-of-hope.html | Exhausted Afghanistan Hunts for Glimmer of Hope | By John F Burns Special To the New York Times | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/world/in-taiwan-sympathies-lean-toward-home.html | In Taiwan Sympathies Lean Toward Home | By Richard Bernstein Special To the New York Times | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/world/israeli-fisherman-wounded-by-egyptian-patrol-at-aqaba.html | Israeli Fisherman Wounded By Egyptian Patrol at Aqaba | Special to The New York Times | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/world/japan-begins-broadcasts-of-high-definition-tv.html | Japan Begins Broadcasts of HighDefinition TV | By David E Sanger Special To the New York Times | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/world/kenyan-president-frees-4-detainees.html | KENYAN PRESIDENT FREES 4 DETAINEES | By Jane Perlez Special To the New York Times | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/world/libya-said-to-halt-arms-deliveries-to-lebanon.html | Libya Said to Halt Arms Deliveries to Lebanon | By Ihsan A Hijazi Special To the New York Times | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/world/lockerbie-holds-party-commemorating-crash.html | Lockerbie Holds Party Commemorating Crash | AP | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/world/oas-draws-latin-fire-for-stand-on-panama.html | OAS Draws Latin Fire for Stand on Panama | By Larry Rohter Special To the New York Times | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/world/pakistan-bus-crash-kills-15.html | Pakistan Bus Crash Kills 15 | AP | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/world/poland-flirts-with-pluralism-today.html | Poland Flirts With Pluralism Today | By John Tagliabue Special To the New York Times | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/world/pope-takes-message-to-arctic-circle.html | Pope Takes Message to Arctic Circle | By Alan Riding Special To the New York Times | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/world/salvadoran-rebels-reject-new-offer-for-talks.html | Salvadoran Rebels Reject New Offer for Talks | AP | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/world/south-african-economy-grows-political.html | South African Economy Grows Political | By Christopher S Wren Special To the New York Times | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/world/sudanese-rebel-seeks-credibility-in-us-visit.html | Sudanese Rebel Seeks Credibility in US Visit | By Jane Perlez Special To the New York Times | TX 2-575416 | 1989-06-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-06-04 | https://www.nytimes.com/1989/06/04/world/syrian-gunners-strike-again-at-beirut-s-christian-district.html | Syrian Gunners Strike Again At Beiruts Christian District | AP | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/world/taiwan-s-chief-acknowledges-communist-control-of-china.html | Taiwans Chief Acknowledges Communist Control of China | AP | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/world/us-weighs-shift-on-afghan-policy.html | US WEIGHS SHIFT ON AFGHAN POLICY | By Robert Pear Special To the New York Times | TX 2-575416 | 1989-06-09 |
| 1989-06-04 | https://www.nytimes.com/1989/06/04/world/west-praises-the-east-for-strides-toward-freedom.html | West Praises the East for Strides Toward Freedom | By Steven Greenhouse Special To the New York Times | TX 2-575416 | 1989-06-09 |
| 1989-06-05 | https://www.nytimes.com/1989/06/05/arts/review-art-moore-sculptures-in-a-kansas-city-garden.html | ReviewArt Moore Sculptures in a Kansas City Garden | By John Russell Special To the New York Times | TX 2-575328 | 1989-06-09 |
| 1989-06-05 | https://www.nytimes.com/1989/06/05/arts/review-ballet-accenting-light-fantastic-in-crowd-pleasing-quixote.html | ReviewBallet Accenting Light Fantastic In CrowdPleasing Quixote | By Anna Kisselgoff | TX 2-575328 | 1989-06-09 |
| 1989-06-05 | https://www.nytimes.com/1989/06/05/arts/review-music-a-premiere-by-mingus-big-boisterous-and-jazzy.html | ReviewMusic A Premiere by Mingus Big Boisterous and Jazzy | By Jon Pareles | TX 2-575328 | 1989-06-09 |
| 1989-06-05 | https://www.nytimes.com/1989/06/05/arts/review-opera-rheingold-evocative-of-a-director-if-not-wagner.html | ReviewOpera Rheingold Evocative of a Director if Not Wagner | By Donal Henahan Special To the New York Times | TX 2-575328 | 1989-06-09 |
| 1989-06-05 | https://www.nytimes.com/1989/06/05/arts/review-television-if-talk-show-personalities-see-journalists-in-the-mirror.html | ReviewTelevision If TalkShow Personalities See Journalists in the Mirror | By Walter Goodman | TX 2-575328 | 1989-06-09 |
| 1989-06-05 | https://www.nytimes.com/1989/06/05/arts/review-television-the-pop-world-wrestles-with-our-common-future.html | ReviewTelevision The Pop World Wrestles With Our Common Future | By Jon Pareles | TX 2-575328 | 1989-06-09 |
| 1989-06-05 | https://www.nytimes.com/1989/06/05/arts/soviet-violinist-wins-belgian-contest.html | Soviet Violinist Wins Belgian Contest | AP | TX 2-575328 | 1989-06-09 |
| 1989-06-05 | https://www.nytimes.com/1989/06/05/arts/tv-notes.html | TV Notes | By Jeremy Gerard | TX 2-575328 | 1989-06-09 |
| 1989-06-05 | https://www.nytimes.com/1989/06/05/books/books-of-the-times-a-look-at-where-the-buffalo-roamed-and-custer-died.html | Books of The Times A Look at Where the Buffalo Roamed and Custer Died | By Christopher LehmannHaupt | TX 2-575328 | 1989-06-09 |
| 1989-06-05 | https://www.nytimes.com/1989/06/05/business/business-people-heads-of-units-named-by-american-express.html | BUSINESS PEOPLE Heads of Units Named By American Express | By Daniel F Cuff | TX 2-575328 | 1989-06-09 |

| | | | | |
|---|---|---|---|---|
| 1989-06-05 | https://www.nytimes.com/1989/06/05/business/business-people-nwa-bidder-only-40-is-a-seasoned-expert.html | BUSINESS PEOPLENWA Bidder Only 40 Is a Seasoned Expert | By Michael Lev | TX 2-575328 | 1989-06-09 |
| 1989-06-05 | https://www.nytimes.com/1989/06/05/business/credit-markets-rate-action-by-fed-expected-soon.html | CREDIT MARKETS Rate Action by Fed Expected Soon | By H J Maidenberg | TX 2-575328 | 1989-06-09 |
| 1989-06-05 | https://www.nytimes.com/1989/06/05/business/delta-adds-10-routes.html | Delta Adds 10 Routes | AP | TX 2-575328 | 1989-06-09 |
| 1989-06-05 | https://www.nytimes.com/1989/06/05/business/in-change-from-last-year-cbs-affiliates-are-optimistic.html | In Change From Last Year CBS Affiliates Are Optimistic | By Richard W Stevenson Special To the New York Times | TX 2-575328 | 1989-06-09 |
| 1989-06-05 | https://www.nytimes.com/1989/06/05/business/innovative-plane-making-its-debut.html | Innovative Plane Making Its Debut | By Eric Weiner Special To the New York Times | TX 2-575328 | 1989-06-09 |
| 1989-06-05 | https://www.nytimes.com/1989/06/05/business/interest-rates-fall-easing-recession-fears.html | Interest Rates Fall Easing Recession Fears | By Peter T Kilborn Special To the New York Times | TX 2-575328 | 1989-06-09 |
| 1989-06-05 | https://www.nytimes.com/1989/06/05/business/international-economy-a-gridlock-on-the-dollar.html | International Economy A Gridlock on the Dollar | By Steven Greenhouse Special To the New York Times | TX 2-575328 | 1989-06-09 |
| 1989-06-05 | https://www.nytimes.com/1989/06/05/business/international-report-domestic-debt-too-hurts-mexico.html | INTERNATIONAL REPORT Domestic Debt Too Hurts Mexico | By Larry Rohter Special To the New York Times | TX 2-575328 | 1989-06-09 |
| 1989-06-05 | https://www.nytimes.com/1989/06/05/business/international-report-growing-worries-for-panama-s-entrepreneurs.html | INTERNATIONAL REPORT Growing Worries for Panamas Entrepreneurs | By David E Pitt Special To the New York Times | TX 2-575328 | 1989-06-09 |
| 1989-06-05 | https://www.nytimes.com/1989/06/05/business/market-place-big-board-plans-basket-trading.html | Market Place Big Board Plans Basket Trading | By Floyd Norris | TX 2-575328 | 1989-06-09 |
| 1989-06-05 | https://www.nytimes.com/1989/06/05/business/media-business-television-battling-studios-profits-networks-become-producers.html | THE MEDIA BUSINESS TELEVISION Battling Studios on Profits Networks Become Producers | By Bill Carter | TX 2-575328 | 1989-06-09 |
| 1989-06-05 | https://www.nytimes.com/1989/06/05/business/more-wheat-for-china.html | More Wheat for China | AP | TX 2-575328 | 1989-06-09 |
| 1989-06-05 | https://www.nytimes.com/1989/06/05/business/mortgage-rates-mixed.html | Mortgage Rates Mixed | AP | TX 2-575328 | 1989-06-09 |
| 1989-06-05 | https://www.nytimes.com/1989/06/05/business/now-video-game-players-can-take-show-on-the-road.html | Now Video Game Players Can Take Show on the Road | By Douglas C McGill | TX 2-575328 | 1989-06-09 |
| 1989-06-05 | https://www.nytimes.com/1989/06/05/business/pressure-building-on-usx.html | Pressure Building On USX | By Jonathan P Hicks | TX 2-575328 | 1989-06-09 |

| | | | | |
|---|---|---|---|---|
| 1989-06-05 | https://www.nytimes.com/1989/06/05/business/saudis-and-kuwait-at-odds-on-oil-output.html | Saudis and Kuwait At Odds on Oil Output | By Youssef M Ibrahim Special To the New York Times | TX 2-575328 | 1989-06-09 |
| 1989-06-05 | https://www.nytimes.com/1989/06/05/business/sec-charges-father-and-son.html | SEC Charges Father and Son | AP | TX 2-575328 | 1989-06-09 |
| 1989-06-05 | https://www.nytimes.com/1989/06/05/business/tax-watch-planning-needed-on-home-gains.html | Tax Watch Planning Needed On Home Gains | By Jan M Rosen | TX 2-575328 | 1989-06-09 |
| 1989-06-05 | https://www.nytimes.com/1989/06/05/business/the-fall-and-rise-of-fred-silverman.html | The Fall and Rise of Fred Silverman | By Geraldine Fabrikant Special To the New York Times | TX 2-575328 | 1989-06-09 |
| 1989-06-05 | https://www.nytimes.com/1989/06/05/business/the-media-business-advertising-ddb-needham-buys-shop-in-san-francisco.html | THE MEDIA BUSINESS ADVERTISING DDB Needham Buys Shop in San Francisco | By Randall Rothenberg | TX 2-575328 | 1989-06-09 |
| 1989-06-05 | https://www.nytimes.com/1989/06/05/business/the-media-business-advertising-listening-in-as-the-news-is-prepared.html | THE MEDIA BUSINESS ADVERTISING Listening In As the News Is Prepared | By Randall Rothenberg | TX 2-575328 | 1989-06-09 |
| 1989-06-05 | https://www.nytimes.com/1989/06/05/business/the-media-business-advertising-nostalgia-suits-messner-vetere.html | THE MEDIA BUSINESS ADVERTISING Nostalgia Suits Messner Vetere | By Randall Rothenberg | TX 2-575328 | 1989-06-09 |
| 1989-06-05 | https://www.nytimes.com/1989/06/05/business/the-media-business-publishers-are-uneasy-at-booksellers-meeting.html | THE MEDIA BUSINESS Publishers Are Uneasy At Booksellers Meeting | By Edwin McDowell Special To the New York Times | TX 2-575328 | 1989-06-09 |
| 1989-06-05 | https://www.nytimes.com/1989/06/05/business/us-awarded-86-million-in-a-savings-unit-lawsuit.html | US Awarded 86 Million In a Savings Unit Lawsuit | Special to The New York Times | TX 2-575328 | 1989-06-09 |
| 1989-06-05 | https://www.nytimes.com/1989/06/05/business/whittle-seen-expanding-school-news.html | Whittle Seen Expanding School News | By Bill Carter | TX 2-575328 | 1989-06-09 |
| 1989-06-05 | https://www.nytimes.com/1989/06/05/nyregion/bridge-543089.html | Bridge | By Alan Truscott | TX 2-575328 | 1989-06-09 |
| 1989-06-05 | https://www.nytimes.com/1989/06/05/nyregion/campaign-matters-alumnus-brings-message-of-hope-and-politics.html | Campaign Matters Alumnus Brings Message of Hope And Politics | By Sam Roberts | TX 2-575328 | 1989-06-09 |
| 1989-06-05 | https://www.nytimes.com/1989/06/05/nyregion/despite-polls-cardinale-is-optimistic.html | Despite Polls Cardinale Is Optimistic | BY George James | TX 2-575328 | 1989-06-09 |
| 1989-06-05 | https://www.nytimes.com/1989/06/05/nyregion/greek-church-is-completed-after-18-years.html | Greek Church Is Completed After 18 Years | By H Eric Semler | TX 2-575328 | 1989-06-09 |
| 1989-06-05 | https://www.nytimes.com/1989/06/05/nyregion/hempstead-harbor-closes-its-beaches-after-sewage-spill.html | Hempstead Harbor Closes Its Beaches After Sewage Spill | By Sarah Lyall | TX 2-575328 | 1989-06-09 |

| 1989-06-05 | https://www.nytimes.com/1989/06/05/nyregion/hevesi-runs-for-comptroller.html | Hevesi Runs for Comptroller | By Michel Marriott | TX 2-575328 | 1989-06-09 |
|---|---|---|---|---|---|
| 1989-06-05 | https://www.nytimes.com/1989/06/05/nyregion/jersey-races-for-governor-nearing-end.html | Jersey Races For Governor Nearing End | By Peter Kerr | TX 2-575328 | 1989-06-09 |
| 1989-06-05 | https://www.nytimes.com/1989/06/05/nyregion/lyme-disease-battlers-trying-a-mouse-and-tick-census.html | Lyme Disease Battlers Trying a Mouse and Tick Census | By Nick Ravo Special To the New York Times | TX 2-575328 | 1989-06-09 |
| 1989-06-05 | https://www.nytimes.com/1989/06/05/nyregion/pond-springs-where-gym-fouled-out.html | Pond Springs Where Gym Fouled Out | By David W Dunlap | TX 2-575328 | 1989-06-09 |
| 1989-06-05 | https://www.nytimes.com/1989/06/05/nyregion/short-term-chancellor-long-term-goals.html | ShortTerm Chancellor LongTerm Goals | By Neil A Lewis | TX 2-575328 | 1989-06-09 |
| 1989-06-05 | https://www.nytimes.com/1989/06/05/nyregion/study-finds-alarming-aids-rate-in-homeless-shelter.html | Study Finds Alarming AIDS Rate in Homeless Shelter | By Bruce Lambert | TX 2-575328 | 1989-06-09 |
| 1989-06-05 | https://www.nytimes.com/1989/06/05/nyregion/suspect-in-officer-s-slaying-found-dead.html | Suspect in Officers Slaying Found Dead | By Sarah Lyall | TX 2-575328 | 1989-06-09 |
| 1989-06-05 | https://www.nytimes.com/1989/06/05/opinion/a-free-market-in-clean-fuels.html | A Free Market in Clean Fuels | By Jeffrey Seisler | TX 2-575328 | 1989-06-09 |
| 1989-06-05 | https://www.nytimes.com/1989/06/05/opinion/don-t-dismiss-open-skies.html | Dont Dismiss Open Skies | By Joe Clark | TX 2-575328 | 1989-06-09 |
| 1989-06-05 | https://www.nytimes.com/1989/06/05/opinion/essay-civil-war-era.html | ESSAY Civil War Era | By William Safire | TX 2-575328 | 1989-06-09 |
| 1989-06-05 | https://www.nytimes.com/1989/06/05/sports/a-long-night-in-houston.html | A Long Night in Houston | AP | TX 2-575328 | 1989-06-09 |
| 1989-06-05 | https://www.nytimes.com/1989/06/05/sports/a-sentimental-journey-for-the-negro-leagues.html | A Sentimental Journey for the Negro Leagues | By Malcolm Moran Special To the New York Times | TX 2-575328 | 1989-06-09 |
| 1989-06-05 | https://www.nytimes.com/1989/06/05/sports/agassi-upset-sabatini-falls.html | Agassi Upset Sabatini Falls | By Nick Stout Special To the New York Times | TX 2-575328 | 1989-06-09 |
| 1989-06-05 | https://www.nytimes.com/1989/06/05/sports/astros-win-it-in-13th.html | Astros Win It In 13th | AP | TX 2-575328 | 1989-06-09 |
| 1989-06-05 | https://www.nytimes.com/1989/06/05/sports/bowl-game-plan-to-be-evaluated.html | Bowl Game Plan to Be Evaluated | AP | TX 2-575328 | 1989-06-09 |
| 1989-06-05 | https://www.nytimes.com/1989/06/05/sports/byrum-scores-a-rare-victory.html | Byrum Scores a Rare Victory | AP | TX 2-575328 | 1989-06-09 |
| 1989-06-05 | https://www.nytimes.com/1989/06/05/sports/conway-sets-mark-in-us-high-jump.html | Conway Sets Mark In US High Jump | By Frank Litsky Special To the New York Times | TX 2-575328 | 1989-06-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-06-05 | https://www.nytimes.com/1989/06/05/sports/doubles-teams-battle-obscurity.html | Doubles Teams Battle Obscurity | By Nick Stout Special To the New York Times | TX 2-575328 | 1989-06-09 |
| 1989-06-05 | https://www.nytimes.com/1989/06/05/sports/dumars-undaunted-by-ultimate-test.html | Dumars Undaunted By Ultimate Test | By Clifton Brown Special To the New York Times | TX 2-575328 | 1989-06-09 |
| 1989-06-05 | https://www.nytimes.com/1989/06/05/sports/jays-down-by-10-0-stun-red-sox-13-11.html | Jays Down by 100 Stun Red Sox 1311 | AP | TX 2-575328 | 1989-06-09 |
| 1989-06-05 | https://www.nytimes.com/1989/06/05/sports/mets-top-pirates-on-carreon-homer.html | Mets Top Pirates On Carreon Homer | By Joe Sexton | TX 2-575328 | 1989-06-09 |
| 1989-06-05 | https://www.nytimes.com/1989/06/05/sports/on-your-own-attire-to-really-be-seen-in.html | ON YOUR OWN Attire to Really Be Seen In | By Barbara Lloyd | TX 2-575328 | 1989-06-09 |
| 1989-06-05 | https://www.nytimes.com/1989/06/05/sports/on-your-own-fitness-a-pain-in-the-wrist-proves-to-be-instructive.html | ON YOUR OWN FITNESS A Pain in the Wrist Proves to Be Instructive | By William Stockton | TX 2-575328 | 1989-06-09 |
| 1989-06-05 | https://www.nytimes.com/1989/06/05/sports/on-your-own-group-tennis-is-gaining-favor.html | ON YOUR OWN Group Tennis Is Gaining Favor | By Alexander McNab | TX 2-575328 | 1989-06-09 |
| 1989-06-05 | https://www.nytimes.com/1989/06/05/sports/oriole-saga-strange-but-true.html | Oriole Saga Strange but True | By Ken Rosenthal | TX 2-575328 | 1989-06-09 |
| 1989-06-05 | https://www.nytimes.com/1989/06/05/sports/outdoors-eel-flicking-and-other-tricks-of-the-bait-trade.html | Outdoors Eel Flicking and Other Tricks of the Bait Trade | By Nelson Bryant | TX 2-575328 | 1989-06-09 |
| 1989-06-05 | https://www.nytimes.com/1989/06/05/sports/pitino-endorses-phil-jackson-for-job.html | Pitino Endorses Phil Jackson for Job | By Sam Goldaper | TX 2-575328 | 1989-06-09 |
| 1989-06-05 | https://www.nytimes.com/1989/06/05/sports/question-box.html | Question Box | By Ray Corio | TX 2-575328 | 1989-06-09 |
| 1989-06-05 | https://www.nytimes.com/1989/06/05/sports/sports-of-the-times-finally-it-s-the-finals.html | SPORTS OF THE TIMES Finally Its the Finals | By Ira Berkow | TX 2-575328 | 1989-06-09 |
| 1989-06-05 | https://www.nytimes.com/1989/06/05/sports/sports-world-specials-auto-racing-a-trap-for-speed-traps.html | SPORTS WORLD SPECIALS AUTO RACING A Trap for Speed Traps | By Robert Mcg Thomas Jr | TX 2-575328 | 1989-06-09 |
| 1989-06-05 | https://www.nytimes.com/1989/06/05/sports/sports-world-specials-boxing-opening-hall-of-honor.html | SPORTS WORLD SPECIALS BOXINGOpening Hall of Honor | By Arlene Schulman | TX 2-575328 | 1989-06-09 |
| 1989-06-05 | https://www.nytimes.com/1989/06/05/sports/uncanny-rivals-in-final-showdown.html | Uncanny Rivals in Final Showdown | By Steven Crist | TX 2-575328 | 1989-06-09 |
| 1989-06-05 | https://www.nytimes.com/1989/06/05/sports/us-tops-peru-3-0-in-final.html | US Tops Peru 30 in Final | By Alex Yannis Special To the New York Times | TX 2-575328 | 1989-06-09 |

| 1989-06-05 | https://www.nytimes.com/1989/06/05/sports/usoc-supports-utah-site.html | USOC Supports Utah Site | By Michael Janofsky Special To the New York Times | TX 2-575328 | 1989-06-09 |
|---|---|---|---|---|---|
| 1989-06-05 | https://www.nytimes.com/1989/06/05/sports/yankees-hold-off-brewers.html | Yankees Hold Off Brewers | By Michael Martinez Special To the New York Times | TX 2-575328 | 1989-06-09 |
| 1989-06-05 | https://www.nytimes.com/1989/06/05/theater/heidi-and-jerome-robbins-s-broadway-win-the-top-tonys.html | Heidi and Jerome Robbinss Broadway Win the Top Tonys | By Mervyn Rothstein | TX 2-575328 | 1989-06-09 |
| 1989-06-05 | https://www.nytimes.com/1989/06/05/theater/review-theater-shaw-s-mockery-of-victorian-society.html | ReviewTheater Shaws Mockery of Victorian Society | By Wilborn Hampton | TX 2-575328 | 1989-06-09 |
| 1989-06-05 | https://www.nytimes.com/1989/06/05/us/boat-hitler-built-is-sunk-in-ceremony.html | Boat Hitler Built Is Sunk in Ceremony | By Jeffrey Schmalz Special to the New York Times | TX 2-575328 | 1989-06-09 |
| 1989-06-05 | https://www.nytimes.com/1989/06/05/us/fund-raiser-attacks-the-practices-he-thrived-on.html | FundRaiser Attacks the Practices He Thrived On | By Roberto Suro Special To the New York Times | TX 2-575328 | 1989-06-09 |
| 1989-06-05 | https://www.nytimes.com/1989/06/05/us/hundreds-arrested-over-seabrook-test.html | Hundreds Arrested Over Seabrook Test | By Allan R Gold Special To the New York Times | TX 2-575328 | 1989-06-09 |
| 1989-06-05 | https://www.nytimes.com/1989/06/05/us/la-conner-journal-what-attracts-tourists-repels-some-residents.html | La Conner Journal What Attracts Tourists Repels Some Residents | By Timothy Egan Special To the New York Times | TX 2-575328 | 1989-06-09 |
| 1989-06-05 | https://www.nytimes.com/1989/06/05/us/need-for-money-tempers-ethics-drive-in-congress.html | Need for Money Tempers Ethics Drive in Congress | By Richard L Berke Special To the New York Times | TX 2-575328 | 1989-06-09 |
| 1989-06-05 | https://www.nytimes.com/1989/06/05/us/north-secretary-tells-dea-she-took-cocaine-in-1985-87.html | North Secretary Tells DEA She Took Cocaine in 198587 | Special to The New York Times | TX 2-575328 | 1989-06-09 |
| 1989-06-05 | https://www.nytimes.com/1989/06/05/us/second-body-found-in-river.html | Second Body Found in River | AP | TX 2-575328 | 1989-06-09 |
| 1989-06-05 | https://www.nytimes.com/1989/06/05/us/some-optimism-amid-grim-predictions-as-87-nation-aids-meeting-opens.html | Some Optimism Amid Grim Predictions as 87Nation AIDS Meeting Opens | By Lawrence K Altman Special To the New York Times | TX 2-575328 | 1989-06-09 |
| 1989-06-05 | https://www.nytimes.com/1989/06/05/us/stamp-for-bastille-day-reverses-the-tricolor.html | Stamp for Bastille Day Reverses the Tricolor | By Barth Healey | TX 2-575328 | 1989-06-09 |
| 1989-06-05 | https://www.nytimes.com/1989/06/05/us/us-judges-earn-considerably-more-than-salary.html | US Judges Earn Considerably More Than Salary | AP | TX 2-575328 | 1989-06-09 |
| 1989-06-05 | https://www.nytimes.com/1989/06/05/us/washington-talk-diplomacy.html | Washington Talk Diplomacy | By Robert Pear Special To the New York Times | TX 2-575328 | 1989-06-09 |

| 1989-06-05 | https://www.nytimes.com/1989/06/05/us/washington-talk-who-s-who-at-parties-nobody-is-just-nobody.html | Washington Talk Whos Who at Parties Nobody Is Just Nobody | By Barbara Gamarekian Special To the New York Times | TX 2-575328 | 1989-06-09 |
|---|---|---|---|---|---|
| 1989-06-05 | https://www.nytimes.com/1989/06/05/us/wide-quake-in-california.html | Wide Quake in California | AP | TX 2-575328 | 1989-06-09 |
| 1989-06-05 | https://www.nytimes.com/1989/06/05/world/171-dead-in-sri-lankan-torrents-as-the-monsoon-strands-100000.html | 171 Dead In Sri Lankan Torrents As the Monsoon Strands 100000 | AP | TX 2-575328 | 1989-06-09 |
| 1989-06-05 | https://www.nytimes.com/1989/06/05/world/500-on-2-trains-reported-killed-by-soviet-gas-pipeline-explosion.html | 500 on 2 Trains Reported Killed By Soviet Gas Pipeline Explosion | By Bill Keller Special To the New York Times | TX 2-575328 | 1989-06-09 |
| 1989-06-05 | https://www.nytimes.com/1989/06/05/world/ayatollah-ruhollah-khomeini-89-relentless-founder-of-iran-s-islamic-republic.html | Ayatollah Ruhollah Khomeini 89 Relentless Founder of Irans Islamic Republic | By Raymond H Anderson | TX 2-575328 | 1989-06-09 |
| 1989-06-05 | https://www.nytimes.com/1989/06/05/world/beiijing-death-toll-least-300-army-tightens-control-city-but-angry-resistance.html | BEIIJING DEATH TOLL AT LEAST 300 ARMY TIGHTENS CONTROL OF CITY BUT ANGRY RESISTANCE GOES ON | By Nicholas D Kristof Special To the New York Times | TX 2-575328 | 1989-06-09 |
| 1989-06-05 | https://www.nytimes.com/1989/06/05/world/beirut-truce-shattered-by-artillery-attacks.html | Beirut Truce Shattered by Artillery Attacks | Special to The New York Times | TX 2-575328 | 1989-06-09 |
| 1989-06-05 | https://www.nytimes.com/1989/06/05/world/big-solidarity-victory-seen-in-poland.html | Big Solidarity Victory Seen in Poland | By John Tagliabue Special To the New York Times | TX 2-575328 | 1989-06-09 |
| 1989-06-05 | https://www.nytimes.com/1989/06/05/world/crackdown-in-beijing-administration-ponders-steps-on-china.html | Crackdown in Beijing Administration Ponders Steps on China | By Thomas L Friedman Special To the New York Times | TX 2-575328 | 1989-06-09 |
| 1989-06-05 | https://www.nytimes.com/1989/06/05/world/crackdown-in-beijing-for-students-in-us-grief-and-fury.html | Crackdown in Beijing For Students in US Grief and Fury | By Fox Butterfield Special To the New York Times | TX 2-575328 | 1989-06-09 |
| 1989-06-05 | https://www.nytimes.com/1989/06/05/world/crackdown-in-beijing-ungoverning-china.html | Crackdown in Beijing Ungoverning China | By Nicholas D Kristof Special To the New York Times | TX 2-575328 | 1989-06-09 |
| 1989-06-05 | https://www.nytimes.com/1989/06/05/world/death-of-khomeini-may-complicate-freeing-of-us-hostages-in-lebanon.html | Death of Khomeini May Complicate Freeing of US Hostages in Lebanon | By Robert Pear Special To the New York Times | TX 2-575328 | 1989-06-09 |
| 1989-06-05 | https://www.nytimes.com/1989/06/05/world/euphoria-turns-to-sadness-as-bhutto-struggles-with-pakistan-s-problems.html | Euphoria Turns to Sadness as Bhutto Struggles With Pakistans Problems | By Barbara Crossette Special To the New York Times | TX 2-575328 | 1989-06-09 |
| 1989-06-05 | https://www.nytimes.com/1989/06/05/world/for-poles-in-us-jubilation-as-absentee-ballots-are-cast.html | For Poles in US Jubilation As Absentee Ballots Are Cast | By Michael T Kaufman | TX 2-575328 | 1989-06-09 |

| | | | | |
|---|---|---|---|---|
| 1989-06-05 | https://www.nytimes.com/1989/06/05/world/france-bans-imports-of-ivory.html | France Bans Imports of Ivory | AP | TX 2-575328 | 1989-06-09 |
| 1989-06-05 | https://www.nytimes.com/1989/06/05/world/france-tests-bomb-in-pacific.html | France Tests Bomb in Pacific | AP | TX 2-575328 | 1989-06-09 |
| 1989-06-05 | https://www.nytimes.com/1989/06/05/world/grieving-in-teheran-we-have-been-orphaned.html | Grieving in Teheran We Have Been Orphaned | AP | TX 2-575328 | 1989-06-09 |
| 1989-06-05 | https://www.nytimes.com/1989/06/05/world/in-beijing-rage-and-despair-over-the-soldiers-brutality.html | In Beijing Rage and Despair Over the Soldiers Brutality | By Sheryl Wudunn Special To the New York Times | TX 2-575328 | 1989-06-09 |
| 1989-06-05 | https://www.nytimes.com/1989/06/05/world/iran-quickly-appoints-successor-to-khomeini.html | Iran Quickly Appoints Successor to Khomeini | By Youssef M Ibrahim Special To the New York Times | TX 2-575328 | 1989-06-09 |
| 1989-06-05 | https://www.nytimes.com/1989/06/05/world/israeli-soldier-and-3-arabs-die-in-clash.html | Israeli Soldier and 3 Arabs Die in Clash | By Alan Cowell Special To the New York Times | TX 2-575328 | 1989-06-09 |
| 1989-06-05 | https://www.nytimes.com/1989/06/05/world/kampala-journal-when-the-trouble-is-men-women-help-women.html | Kampala Journal When the Trouble Is Men Women Help Women | By Jane Perlez | TX 2-575328 | 1989-06-09 |
| 1989-06-05 | https://www.nytimes.com/1989/06/05/world/man-in-the-news-iran-s-new-supreme-leader-ali-khamenei.html | Man in the News Irans New Supreme Leader Ali Khamenei | By Robert Pear Special To the New York Times | TX 2-575328 | 1989-06-09 |
| 1989-06-05 | https://www.nytimes.com/1989/06/05/world/no-communist-slogans-this-election.html | No Communist Slogans This Election | By Henry Kamm Special To the New York Times | TX 2-575328 | 1989-06-09 |
| 1989-06-05 | https://www.nytimes.com/1989/06/05/world/review-television-many-big-news-stories-to-tell-but-the-biggest-of-all-is-china.html | ReviewTelevision Many Big News Stories to Tell but the Biggest of All Is China | By Walter Goodman | TX 2-575328 | 1989-06-09 |
| 1989-06-05 | https://www.nytimes.com/1989/06/05/world/soviet-nationalist-violence-spreads-to-uzbek-republic.html | Soviet Nationalist Violence Spreads to Uzbek Republic | By Bill Keller Special To the New York Times | TX 2-575328 | 1989-06-09 |
| 1989-06-05 | https://www.nytimes.com/1989/06/05/world/the-west-condemns-the-crackdown.html | The West Condemns the Crackdown | By Robert D McFadden | TX 2-575328 | 1989-06-09 |
| 1989-06-05 | https://www.nytimes.com/1989/06/05/world/tiny-nauru-a-colony-no-longer-sues-australia-for-neglect.html | Tiny Nauru a Colony No Longer Sues Australia for Neglect | By Paul L Montgomery Special To the New York Times | TX 2-575328 | 1989-06-09 |
| 1989-06-05 | https://www.nytimes.com/1989/06/05/world/us-says-1939-german-soviet-treaties-are-real.html | US Says 1939 GermanSoviet Treaties Are Real | By Robert Pear Special To the New York Times | TX 2-575328 | 1989-06-09 |
| 1989-06-05 | https://www.nytimes.com/1989/06/05/world/vast-hong-kong-crowd-protests-beijing-s-action.html | Vast Hong Kong Crowd Protests Beijings Action | By Richard Bernstein Special To the New York Times | TX 2-575328 | 1989-06-09 |

| | | | | |
|---|---|---|---|---|
| 1989-06-06 | https://www.nytimes.com/1989/06/06/arts/a-showplace-for-a-showman.html | A Showplace for a Showman | By Glenn Collins Special To the New York Times | TX 2-575332 | 1989-06-09 |
| 1989-06-06 | https://www.nytimes.com/1989/06/06/arts/clashing-views-on-purchaser-of-mosaics.html | Clashing Views on Purchaser of Mosaics | By William H Honan Special To the New York Times | TX 2-575332 | 1989-06-09 |
| 1989-06-06 | https://www.nytimes.com/1989/06/06/arts/literary-journal-is-planned-in-4-languages.html | Literary Journal Is Planned in 4 Languages | By Edwin McDowell | TX 2-575332 | 1989-06-09 |
| 1989-06-06 | https://www.nytimes.com/1989/06/06/arts/review-ballet-with-kisses-and-roses-patricia-mcbride-s-goodbye.html | ReviewBallet With Kisses and Roses Patricia McBrides Goodbye | By Anna Kisselgoff | TX 2-575332 | 1989-06-09 |
| 1989-06-06 | https://www.nytimes.com/1989/06/06/arts/review-music-upbeat-fusion-of-styles-from-kenny-g.html | ReviewMusic Upbeat Fusion Of Styles From Kenny G | By Stephen Holden | TX 2-575332 | 1989-06-09 |
| 1989-06-06 | https://www.nytimes.com/1989/06/06/arts/review-opera-a-berlin-walkure-with-guns-as-well-as-spears.html | ReviewOpera A Berlin Walkure With Guns as Well as Spears | By Donal Henahan Special To the New York Times | TX 2-575332 | 1989-06-09 |
| 1989-06-06 | https://www.nytimes.com/1989/06/06/arts/review-opera-an-early-music-idomeneo-it-might-as-well-be-1781.html | ReviewOpera An EarlyMusic Idomeneo It Might as Well Be 1781 | By John Rockwell Special To the New York Times | TX 2-575332 | 1989-06-09 |
| 1989-06-06 | https://www.nytimes.com/1989/06/06/arts/review-television-what-are-commercials-selling-to-children.html | ReviewTelevision What Are Commercials Selling to Children | By John J OConnor | TX 2-575332 | 1989-06-09 |
| 1989-06-06 | https://www.nytimes.com/1989/06/06/books/books-of-the-times-food-and-sex-as-substitutes-for-a-father-s-love.html | Books of The Times Food and Sex as Substitutes for a Fathers Love | By Michiko Kakutani | TX 2-575332 | 1989-06-09 |
| 1989-06-06 | https://www.nytimes.com/1989/06/06/business/a-disney-office-crown.html | A Disney Office Crown | AP | TX 2-575332 | 1989-06-09 |
| 1989-06-06 | https://www.nytimes.com/1989/06/06/business/a-p-waldbaum-fine.html | AP Waldbaum Fine | AP | TX 2-575332 | 1989-06-09 |
| 1989-06-06 | https://www.nytimes.com/1989/06/06/business/bankers-cool-to-appeal-by-brady-on-debt-plan.html | Bankers Cool to Appeal By Brady on Debt Plan | By Michael Quint Special To the New York Times | TX 2-575332 | 1989-06-09 |
| 1989-06-06 | https://www.nytimes.com/1989/06/06/business/bundesbank-is-cautious-on-further-rate-moves.html | Bundesbank Is Cautious On Further Rate Moves | By Ferdinand Protzman Special To the New York Times | TX 2-575332 | 1989-06-09 |
| 1989-06-06 | https://www.nytimes.com/1989/06/06/business/business-people-briton-sees-a-revival-in-design-in-the-us.html | BUSINESS PEOPLE Briton Sees a Revival In Design in the US | By Daniel F Cuff | TX 2-575332 | 1989-06-09 |
| 1989-06-06 | https://www.nytimes.com/1989/06/06/business/business-people-sun-times-fills-posts-at-company-and-paper.html | BUSINESS PEOPLE SunTimes Fills Posts At Company and Paper | By Daniel F Cuff | TX 2-575332 | 1989-06-09 |

| | | | | |
|---|---|---|---|---|
| 1989-06-06 | https://www.nytimes.com/1989/06/06/business/careers-helping-older-workers-get-jobs.html | Careers Helping Older Workers Get Jobs | By Elizabeth M Fowler | TX 2-575332 | 1989-06-09 |
| 1989-06-06 | https://www.nytimes.com/1989/06/06/business/company-news-buyout-firm-joining-american-medical-bid.html | COMPANY NEWS Buyout Firm Joining American Medical Bid | By Michael Lev Special To the New York Times | TX 2-575332 | 1989-06-09 |
| 1989-06-06 | https://www.nytimes.com/1989/06/06/business/company-news-ge-agrees-to-sell-electronics-plant.html | COMPANY NEWS GE Agrees to Sell Electronics Plant | AP | TX 2-575332 | 1989-06-09 |
| 1989-06-06 | https://www.nytimes.com/1989/06/06/business/company-news-quality-survey-has-buick-smiling.html | COMPANY NEWS Quality Survey Has Buick Smiling | By Doron P Levin Special To the New York Times | TX 2-575332 | 1989-06-09 |
| 1989-06-06 | https://www.nytimes.com/1989/06/06/business/company-news-rexene-proposes-7-a-share-payout.html | COMPANY NEWS Rexene Proposes 7aShare Payout | Special to The New York Times | TX 2-575332 | 1989-06-09 |
| 1989-06-06 | https://www.nytimes.com/1989/06/06/business/company-news-tandem-to-enter-software-ventures.html | COMPANY NEWS Tandem to Enter Software Ventures | Special to The New York Times | TX 2-575332 | 1989-06-09 |
| 1989-06-06 | https://www.nytimes.com/1989/06/06/business/company-news-vehicle-sales-in-late-may-fell-3.6-despite-incentives.html | COMPANY NEWS Vehicle Sales in Late May Fell 36 Despite Incentives | By Philip E Ross Special To the New York Times | TX 2-575332 | 1989-06-09 |
| 1989-06-06 | https://www.nytimes.com/1989/06/06/business/credit-markets-prices-inch-up-in-volatile-trading.html | CREDIT MARKETS Prices Inch Up in Volatile Trading | By Kenneth N Gilpin | TX 2-575332 | 1989-06-09 |
| 1989-06-06 | https://www.nytimes.com/1989/06/06/business/currency-markets-dollar-regains-lost-ground-amid-uncertainty-abroad.html | CURRENCY MARKETS Dollar Regains Lost Ground Amid Uncertainty Abroad | By Jonathan Fuerbringer | TX 2-575332 | 1989-06-09 |
| 1989-06-06 | https://www.nytimes.com/1989/06/06/business/eastern-unions-set-back-as-bid-for-takeover-fails.html | Eastern Unions Set Back As Bid for Takeover Fails | By Agis Salpukas | TX 2-575332 | 1989-06-09 |
| 1989-06-06 | https://www.nytimes.com/1989/06/06/business/employees-taken-out-of-beijing.html | Employees Taken Out Of Beijing | By Nancy H Kreisler | TX 2-575332 | 1989-06-09 |
| 1989-06-06 | https://www.nytimes.com/1989/06/06/business/european-backing-for-films-set-by-us-talent-agency.html | European Backing for Films Set by US Talent Agency | By Richard W Stevenson Special To the New York Times | TX 2-575332 | 1989-06-09 |
| 1989-06-06 | https://www.nytimes.com/1989/06/06/business/futures-options-precious-metal-prices-slip-as-rush-to-dollar-continues.html | FUTURESOPTIONS Precious Metal Prices Slip As Rush to Dollar Continues | By H J Maidenberg | TX 2-575332 | 1989-06-09 |
| 1989-06-06 | https://www.nytimes.com/1989/06/06/business/hanson-coup-smith-corona-offer.html | Hanson Coup Smith Corona Offer | By Barnaby J Feder | TX 2-575332 | 1989-06-09 |

| | | | | |
|---|---|---|---|---|
| 1989-06-06 | https://www.nytimes.com/1989/06/06/busine ss/hasbro-adopts-poison-pill.html | Hasbro Adopts Poison Pill | AP | TX 2-575332 | 1989-06-09 |
| 1989-06-06 | https://www.nytimes.com/1989/06/06/busine ss/high-court-helps-assure-drexel-pact.html | High Court Helps Assure Drexel Pact | By Stephen Labaton | TX 2-575332 | 1989-06-09 |
| 1989-06-06 | https://www.nytimes.com/1989/06/06/busine ss/injunction-on-mcorp.html | Injunction On MCorp | AP | TX 2-575332 | 1989-06-09 |
| 1989-06-06 | https://www.nytimes.com/1989/06/06/busine ss/market-place-phone-companies-fear-takeovers.html | Market Place Phone Companies Fear Takeovers | By Robert J Cole | TX 2-575332 | 1989-06-09 |
| 1989-06-06 | https://www.nytimes.com/1989/06/06/busine ss/media-business-booksellers-still-feel-khomeini-s-influence.html | MEDIA BUSINESS Booksellers Still Feel Khomeinis Influence | By Edwin McDowell Special To the New York Times | TX 2-575332 | 1989-06-09 |
| 1989-06-06 | https://www.nytimes.com/1989/06/06/busine ss/nwa-asks-its-suitors-for-stronger-bids.html | NWA Asks Its Suitors for Stronger Bids | By Eric N Berg Special To the New York Times | TX 2-575332 | 1989-06-09 |
| 1989-06-06 | https://www.nytimes.com/1989/06/06/busine ss/owens-illinois-debt-snag.html | OwensIllinois Debt Snag | Special to The New York Times | TX 2-575332 | 1989-06-09 |
| 1989-06-06 | https://www.nytimes.com/1989/06/06/busine ss/pilots-fatigue-seen-as-a-possible-factor-in-2-stealth-crashes.html | Pilots Fatigue Seen As a Possible Factor In 2 Stealth Crashes | AP | TX 2-575332 | 1989-06-09 |
| 1989-06-06 | https://www.nytimes.com/1989/06/06/busine ss/prime-rate-cut-1-2-point-to-11.html | Prime Rate Cut 12 Point To 11 | By Alison Leigh Cowan | TX 2-575332 | 1989-06-09 |
| 1989-06-06 | https://www.nytimes.com/1989/06/06/busine ss/stocks-plummet-amid-concern-on-china.html | Stocks Plummet Amid Concern on China | By Phillip H Wiggins | TX 2-575332 | 1989-06-09 |
| 1989-06-06 | https://www.nytimes.com/1989/06/06/busine ss/talking-business-with-camacho-gaos-mexican-official-mexico-s-effort-lure.html | Talking Business  with Camacho Gaos Mexican official Mexicos Effort To Lure Investors | By Nancy H Kreisler | TX 2-575332 | 1989-06-09 |
| 1989-06-06 | https://www.nytimes.com/1989/06/06/busine ss/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS Advertising Accounts | By Randall Rothenberg | TX 2-575332 | 1989-06-09 |
| 1989-06-06 | https://www.nytimes.com/1989/06/06/busine ss/the-media-business-advertising-addendum.html | THE MEDIA BUSINESS Advertising Addendum | By Randall Rothenberg | TX 2-575332 | 1989-06-09 |
| 1989-06-06 | https://www.nytimes.com/1989/06/06/busine ss/the-media-business-advertising-drexel-sold-junk-bonds-for-chiat.html | THE MEDIA BUSINESS Advertising Drexel Sold Junk Bonds For Chiat | By Randall Rothenberg | TX 2-575332 | 1989-06-09 |
| 1989-06-06 | https://www.nytimes.com/1989/06/06/busine ss/the-media-business-advertising-executives-are-shifted-at-dmb-b-office.html | THE MEDIA BUSINESS Advertising Executives Are Shifted At DMBB Office | By Randall Rothenberg | TX 2-575332 | 1989-06-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-06-06 | https://www.nytimes.com/1989/06/06/business/the-media-business-advertising-fewer-viewers-for-networks.html | THE MEDIA BUSINESS Advertising Fewer Viewers For Networks | By Randall Rothenberg | TX 2-575332 | 1989-06-09 |
| 1989-06-06 | https://www.nytimes.com/1989/06/06/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising People | By Randall Rothenberg | TX 2-575332 | 1989-06-09 |
| 1989-06-06 | https://www.nytimes.com/1989/06/06/business/the-media-business-advertising-wpp-group-acquires.html | THE MEDIA BUSINESS Advertising WPP Group Acquires | By Randall Rothenberg | TX 2-575332 | 1989-06-09 |
| 1989-06-06 | https://www.nytimes.com/1989/06/06/business/vodka-import-boom-new-entries-rush-in.html | Vodka Import Boom New Entries Rush In | By Michael Freitag | TX 2-575332 | 1989-06-09 |
| 1989-06-06 | https://www.nytimes.com/1989/06/06/nyregion/31-riders-hurt-as-cement-pours-on-subway.html | 31 Riders Hurt as Cement Pours on Subway | By Wolfgang Saxon | TX 2-575332 | 1989-06-09 |
| 1989-06-06 | https://www.nytimes.com/1989/06/06/nyregion/bosket-loses-federal-court-ruling-over-being-shackled-to-cell-door.html | Bosket Loses Federal Court Ruling Over Being Shackled to Cell Door | By William Glaberson | TX 2-575332 | 1989-06-09 |
| 1989-06-06 | https://www.nytimes.com/1989/06/06/nyregion/bridge-757189.html | Bridge | By Alan Truscott | TX 2-575332 | 1989-06-09 |
| 1989-06-06 | https://www.nytimes.com/1989/06/06/nyregion/chess-743789.html | Chess | By Robert Byrne | TX 2-575332 | 1989-06-09 |
| 1989-06-06 | https://www.nytimes.com/1989/06/06/nyregion/for-japanese-living-in-new-york-city-influence-grows.html | For Japanese Living in New York city Influence Grows | By Susan Chira | TX 2-575332 | 1989-06-09 |
| 1989-06-06 | https://www.nytimes.com/1989/06/06/nyregion/giuliani-plans-earlier-leave-from-his-firm.html | Giuliani Plans Earlier Leave From His Firm | By Frank Lynn | TX 2-575332 | 1989-06-09 |
| 1989-06-06 | https://www.nytimes.com/1989/06/06/nyregion/health-chief-urges-listing-people-with-the-aids-virus.html | Health Chief Urges Listing People With the AIDS Virus | By Lawrence K Altman Special To the New York Times | TX 2-575332 | 1989-06-09 |
| 1989-06-06 | https://www.nytimes.com/1989/06/06/nyregion/life-inmates-can-wed-judge-in-syracuse-rules.html | Life Inmates Can Wed Judge in Syracuse Rules | By Ari L Goldman | TX 2-575332 | 1989-06-09 |
| 1989-06-06 | https://www.nytimes.com/1989/06/06/nyregion/new-town-oasis-or-mirage-in-rockaways.html | New Town Oasis or Mirage In Rockaways | By Joseph P Fried | TX 2-575332 | 1989-06-09 |
| 1989-06-06 | https://www.nytimes.com/1989/06/06/nyregion/our-towns-naturalist-dies-but-his-legacy-still-blooms.html | Our Towns Naturalist Dies But His Legacy Still Blooms | By Michael Winerip | TX 2-575332 | 1989-06-09 |

| | | | | |
|---|---|---|---|---|
| 1989-06-06 | https://www.nytimes.com/1989/06/06/nyregion/police-mourn-officer-slain-in-brooklyn.html | Police Mourn Officer Slain In Brooklyn | By Thomas Morgan | TX 2-575332 | 1989-06-09 |
| 1989-06-06 | https://www.nytimes.com/1989/06/06/nyregion/schools-watch-court-on-liability-issue.html | Schools Watch Court on Liability Issue | By Philip S Gutis Special To the New York Times | TX 2-575332 | 1989-06-09 |
| 1989-06-06 | https://www.nytimes.com/1989/06/06/nyregion/support-for-borough-presidents-at-bronx-hearing.html | Support for Borough Presidents at Bronx Hearing | By Alan Finder | TX 2-575332 | 1989-06-09 |
| 1989-06-06 | https://www.nytimes.com/1989/06/06/nyregion/the-longshore-shape-a-hiring-ritual-ends.html | The Longshore Shape a Hiring Ritual Ends | By Anthony Depalma | TX 2-575332 | 1989-06-09 |
| 1989-06-06 | https://www.nytimes.com/1989/06/06/opinion/in-blood-a-new-china-is-born.html | In Blood a New China Is Born | By Harrison E Salisbury | TX 2-575332 | 1989-06-09 |
| 1989-06-06 | https://www.nytimes.com/1989/06/06/opinion/in-the-nation-darkness-in-china.html | IN THE NATION Darkness In China | By Tom Wicker | TX 2-575332 | 1989-06-09 |
| 1989-06-06 | https://www.nytimes.com/1989/06/06/opinion/on-my-mind-beijing-and-moscow.html | ON MY MIND Beijing and Moscow | By A M Rosenthal | TX 2-575332 | 1989-06-09 |
| 1989-06-06 | https://www.nytimes.com/1989/06/06/science/doctor-s-world-errors-prompt-proposals-improve-peer-review-science-journals.html | THE DOCTORS WORLD Errors Prompt Proposals to Improve Peer Review at Science Journals | By Lawrence K Altman Md | TX 2-575332 | 1989-06-09 |
| 1989-06-06 | https://www.nytimes.com/1989/06/06/science/exalted-warriors-humble-roots.html | Exalted Warriors Humble Roots | By John Noble Wilford | TX 2-575332 | 1989-06-09 |
| 1989-06-06 | https://www.nytimes.com/1989/06/06/science/hopes-for-superconductivity-begin-to-fade.html | Hopes for Superconductivity Begin to Fade | By Malcolm W Browne | TX 2-575332 | 1989-06-09 |
| 1989-06-06 | https://www.nytimes.com/1989/06/06/science/near-desert-resorts-a-threatened-lizard-gets-its-own-refuge.html | Near Desert Resorts A Threatened Lizard Gets Its Own Refuge | By Jane E Brody | TX 2-575332 | 1989-06-09 |
| 1989-06-06 | https://www.nytimes.com/1989/06/06/science/new-research-overturns-a-milestone-of-infancy.html | New Research Overturns A Milestone Of Infancy | By Daniel Goleman | TX 2-575332 | 1989-06-09 |
| 1989-06-06 | https://www.nytimes.com/1989/06/06/science/peripherals-a-package-for-those-aspiring-to-surgery.html | PERIPHERALS A Package For Those Aspiring To Surgery | By L R Shannon | TX 2-575332 | 1989-06-09 |
| 1989-06-06 | https://www.nytimes.com/1989/06/06/science/personal-computers-short-screens-and-other-word-processing-woes.html | PERSONAL COMPUTERS Short Screens and Other WordProcessing Woes | By Peter H Lewis | TX 2-575332 | 1989-06-09 |
| 1989-06-06 | https://www.nytimes.com/1989/06/06/science/squaring-the-circle-new-light-on-old-riddle.html | Squaring the Circle New Light on Old Riddle | By Gina Kolata | TX 2-575332 | 1989-06-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-06-06 | https://www.nytimes.com/1989/06/06/science/team-visits-fusion-lab-but-divides-on-claims.html | Team Visits Fusion Lab But Divides on Claims | By William J Broad | TX 2-575332 | 1989-06-09 |
| 1989-06-06 | https://www.nytimes.com/1989/06/06/science/weapon-scientist-says-harassment-is-renewed.html | Weapon Scientist Says Harassment Is Renewed | By William J Broad | TX 2-575332 | 1989-06-09 |
| 1989-06-06 | https://www.nytimes.com/1989/06/06/sports/blue-jays-open-the-skydome-but-lose.html | Blue Jays Open the SkyDome but Lose | AP | TX 2-575332 | 1989-06-09 |
| 1989-06-06 | https://www.nytimes.com/1989/06/06/sports/blue-jays-utilize-a-strength-within.html | Blue Jays Utilize a Strength Within | By Murray Chass Special To the New York Times | TX 2-575332 | 1989-06-09 |
| 1989-06-06 | https://www.nytimes.com/1989/06/06/sports/championship-series-turns-old-friends-into-foes.html | Championship Series Turns Old Friends Into Foes | By Clifton Brown Special To the New York Times | TX 2-575332 | 1989-06-09 |
| 1989-06-06 | https://www.nytimes.com/1989/06/06/sports/in-paris-chang-topples-lendl-in-five-sets.html | In Paris Chang Topples Lendl in Five Sets | By Nick Stout Special To the New York Times | TX 2-575332 | 1989-06-09 |
| 1989-06-06 | https://www.nytimes.com/1989/06/06/sports/matchups-lakers-and-pistons-set-to-stretch-long-season.html | MATCHUPS Lakers and Pistons Set to Stretch Long Season | By Sam Goldaper | TX 2-575332 | 1989-06-09 |
| 1989-06-06 | https://www.nytimes.com/1989/06/06/sports/mets-take-a-turn-for-the-worse.html | Mets Take A Turn for The Worse | By Joseph Durso Special To the New York Times | TX 2-575332 | 1989-06-09 |
| 1989-06-06 | https://www.nytimes.com/1989/06/06/sports/smith-retires-will-coach-goalies.html | Smith Retires Will Coach Goalies | By Robin Finn Special To the New York Times | TX 2-575332 | 1989-06-09 |
| 1989-06-06 | https://www.nytimes.com/1989/06/06/sports/sports-of-the-times-sanders-sees-how-it-s-done.html | SPORTS OF THE TIMES Sanders Sees How Its Done | By George Vecsey | TX 2-575332 | 1989-06-09 |
| 1989-06-06 | https://www.nytimes.com/1989/06/06/sports/yankees-lose-but-don-t-ask.html | Yankees Lose but Dont Ask | By Joe Sexton | TX 2-575332 | 1989-06-09 |
| 1989-06-06 | https://www.nytimes.com/1989/06/06/style/beating-the-heat-in-shorts-skirts-tights.html | Beating the Heat in Shorts Skirts Tights | By Bernadine Morris | TX 2-575332 | 1989-06-09 |
| 1989-06-06 | https://www.nytimes.com/1989/06/06/style/by-design-small-equals-chic.html | By Design Small Equals Chic | By Carrie Donovan | TX 2-575332 | 1989-06-09 |
| 1989-06-06 | https://www.nytimes.com/1989/06/06/style/patterns-946189.html | Patterns | By AnneMarie Schiro | TX 2-575332 | 1989-06-09 |
| 1989-06-06 | https://www.nytimes.com/1989/06/06/theater/tonys-six-profits-none-soon.html | Tonys Six Profits None Soon | By Mervyn Rothstein | TX 2-575332 | 1989-06-09 |
| 1989-06-06 | https://www.nytimes.com/1989/06/06/us/aviator-11-starts-flight-to-ussr.html | Aviator 11 Starts Flight To USSR | AP | TX 2-575332 | 1989-06-09 |
| 1989-06-06 | https://www.nytimes.com/1989/06/06/us/bodies-of-4-who-were-killed-in-vietnam-war-are-identified.html | Bodies of 4 Who Were Killed In Vietnam War Are Identified | AP | TX 2-575332 | 1989-06-09 |

| | | | | |
|---|---|---|---|---|
| 1989-06-06 | https://www.nytimes.com/1989/06/06/us/concerns-raised-on-school-quality.html | CONCERNS RAISED ON SCHOOL QUALITY | By Edward B Fiske Special To the New York Times | TX 2-575332 | 1989-06-09 |
| 1989-06-06 | https://www.nytimes.com/1989/06/06/us/court-ruling-5-to-4-eases-burden-on-employers-in-some-bias-suits.html | Court Ruling 5 to 4 Eases Burden On Employers in Some Bias Suits | By Linda Greenhouse Special To the New York Times | TX 2-575332 | 1989-06-09 |
| 1989-06-06 | https://www.nytimes.com/1989/06/06/us/court-strengthens-copyright-status-of-freelance-artists-on-commission.html | Court Strengthens Copyright Status Of Freelance Artists on Commission | By Linda Greenhouse Special To the New York Times | TX 2-575332 | 1989-06-09 |
| 1989-06-06 | https://www.nytimes.com/1989/06/06/us/despite-threats-to-actress-prison-to-release-attacker.html | Despite Threats to Actress Prison to Release Attacker | AP | TX 2-575332 | 1989-06-09 |
| 1989-06-06 | https://www.nytimes.com/1989/06/06/us/divorce-granted-for-nursing-care.html | DIVORCE GRANTED FOR NURSING CARE | AP | TX 2-575332 | 1989-06-09 |
| 1989-06-06 | https://www.nytimes.com/1989/06/06/us/excerpts-from-court-opinions-about-job-rights.html | Excerpts From Court Opinions About Job Rights | Special to The New York Times | TX 2-575332 | 1989-06-09 |
| 1989-06-06 | https://www.nytimes.com/1989/06/06/us/florida-wants-to-put-the-brakes-on-water-scooters.html | Florida Wants to Put the Brakes on Water Scooters | AP | TX 2-575332 | 1989-06-09 |
| 1989-06-06 | https://www.nytimes.com/1989/06/06/us/historic-desegregation-case-still-open-in-topeka.html | Historic Desegregation Case Still Open in Topeka | AP | TX 2-575332 | 1989-06-09 |
| 1989-06-06 | https://www.nytimes.com/1989/06/06/us/house-leadership-candidates-are-among-top-fund-raisers.html | House Leadership Candidates Are Among Top FundRaisers | By Richard L Berke Special To the New York Times | TX 2-575332 | 1989-06-09 |
| 1989-06-06 | https://www.nytimes.com/1989/06/06/us/iran-contra-deceptions-by-ex-agent-charged.html | IranContra Deceptions By ExAgent Charged | AP | TX 2-575332 | 1989-06-09 |
| 1989-06-06 | https://www.nytimes.com/1989/06/06/us/neo-nazi-gets-life-sentence-for-beating-black-to-death.html | NeoNazi Gets Life Sentence For Beating Black to Death | AP | TX 2-575332 | 1989-06-09 |
| 1989-06-06 | https://www.nytimes.com/1989/06/06/us/pepper-buried-in-florida-in-affectionate-farewell.html | Pepper Buried in Florida In Affectionate Farewell | By Jeffrey Schmalz Special To the New York Times | TX 2-575332 | 1989-06-09 |
| 1989-06-06 | https://www.nytimes.com/1989/06/06/us/program-in-michigan-to-pay-insurance-for-aids-victims.html | Program in Michigan to Pay Insurance for AIDS Victims | AP | TX 2-575332 | 1989-06-09 |
| 1989-06-06 | https://www.nytimes.com/1989/06/06/us/sea-mammals-feast-on-oregon-s-salmon.html | Sea Mammals Feast On Oregons Salmon | AP | TX 2-575332 | 1989-06-09 |

| | | | | |
|---|---|---|---|---|
| 1989-06-06 | https://www.nytimes.com/1989/06/06/us/summit-county-journal-taking-time-out-from-themselves.html | Summit County Journal Taking Time Out From Themselves | By Felicity Barringer Special To the New York Times | TX 2-575332 | 1989-06-09 |
| 1989-06-06 | https://www.nytimes.com/1989/06/06/us/washington-talk-3-missions-with-nothing-but-cause-fight-for-independence-soviets.html | Washington Talk 3 Missions With Nothing but a Cause Fight for Independence From Soviets | By Paul Lewis Special To the New York Times | TX 2-575332 | 1989-06-09 |
| 1989-06-06 | https://www.nytimes.com/1989/06/06/us/washington-talk-congress.html | Washington Talk Congress | By Robin Tonerdtlrrwashington June 5 Special To the New York Times | TX 2-575332 | 1989-06-09 |
| 1989-06-06 | https://www.nytimes.com/1989/06/06/world/an-israeli-mayor-is-under-scrutiny.html | AN ISRAELI MAYOR IS UNDER SCRUTINY | By Alan Cowell Special To the New York Times | TX 2-575332 | 1989-06-09 |
| 1989-06-06 | https://www.nytimes.com/1989/06/06/world/argentine-hints-of-early-inauguration.html | Argentine Hints of Early Inauguration | By James Brooke Special To the New York Times | TX 2-575332 | 1989-06-09 |
| 1989-06-06 | https://www.nytimes.com/1989/06/06/world/army-rift-reported-beijing-shooting-civilians-goes-bush-bars-arms-sales-china.html | ARMY RIFT REPORTED IN BEIJING SHOOTING OF CIVILIANS GOES ON BUSH BARS ARMS SALES TO CHINA | By Nicholas D Kristof Special To the New York Times | TX 2-575332 | 1989-06-09 |
| 1989-06-06 | https://www.nytimes.com/1989/06/06/world/communists-conceding-a-victory-for-solidarity-and-call-for-a-coalition.html | Communists Conceding A Victory for Solidarity And Call for a Coalition | By Henry Kamm Special To the New York Times | TX 2-575332 | 1989-06-09 |
| 1989-06-06 | https://www.nytimes.com/1989/06/06/world/crackdown-beijing-fall-grace-beijing-chiefs-probably-for-first-time-are-actively.html | CRACKDOWN IN BEIJING A FALL FROM GRACE Beijing Chiefs Probably for the First Time Are Actively Opposed by Large Numbers | By Richard Bernstein Special To the New York Times | TX 2-575332 | 1989-06-09 |
| 1989-06-06 | https://www.nytimes.com/1989/06/06/world/crackdown-beijing-one-man-can-make-difference-this-one-jousted-briefly-with.html | CRACKDOWN IN BEIJING One Man Can Make a Difference This One Jousted Briefly With Goliath | By James Barron | TX 2-575332 | 1989-06-09 |
| 1989-06-06 | https://www.nytimes.com/1989/06/06/world/crackdown-beijing-student-s-body-honored-with-tears-horror-cries-for-revenge.html | CRACKDOWN IN BEIJING A Students Body Is Honored With Tears of Horror and Cries for Revenge | By Sheryl Wudunn Special To the New York Times | TX 2-575332 | 1989-06-09 |
| 1989-06-06 | https://www.nytimes.com/1989/06/06/world/crackdown-in-beijing-an-army-with-its-own-grievances.html | CRACKDOWN IN BEIJING An Army With Its Own Grievances | By Fox Butterfield | TX 2-575332 | 1989-06-09 |
| 1989-06-06 | https://www.nytimes.com/1989/06/06/world/crackdown-in-beijing-civil-war-for-army.html | CRACKDOWN IN BEIJING Civil War For Army | By Bernard E Trainor Special To the New York Times | TX 2-575332 | 1989-06-09 |
| 1989-06-06 | https://www.nytimes.com/1989/06/06/world/crackdown-in-beijing-groups-postpone-china-trips.html | CRACKDOWN IN BEIJING Groups Postpone China Trips | By Ari L Goldman | TX 2-575332 | 1989-06-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-06-06 | https://www.nytimes.com/1989/06/06/world/crackdown-in-beijing-paper-in-hong-kong-says-li-is-wounded.html | CRACKDOWN IN BEIJING Paper in Hong Kong Says Li Is Wounded | AP | | TX 2-575332 | 1989-06-09 |
| 1989-06-06 | https://www.nytimes.com/1989/06/06/world/crackdown-in-beijing-president-spurns-other-sanctions.html | CRACKDOWN IN BEIJING PRESIDENT SPURNS OTHER SANCTIONS | By Bernard Weinraub Special To the New York Times | TX 2-575332 | 1989-06-09 |
| 1989-06-06 | https://www.nytimes.com/1989/06/06/world/defendant-denies-he-killed-palme.html | DEFENDANT DENIES HE KILLED PALME | AP | TX 2-575332 | 1989-06-09 |
| 1989-06-06 | https://www.nytimes.com/1989/06/06/world/final-tirade-heard-as-throngs-mourn-khomeini.html | Final Tirade Heard as Throngs Mourn Khomeini | By John Kifner Special To the New York Times | TX 2-575332 | 1989-06-09 |
| 1989-06-06 | https://www.nytimes.com/1989/06/06/world/gas-blast-and-uzbek-rioting-preoccupy-soviets.html | Gas Blast and Uzbek Rioting Preoccupy Soviets | By Bill Keller Special To the New York Times | TX 2-575332 | 1989-06-09 |
| 1989-06-06 | https://www.nytimes.com/1989/06/06/world/kandahar-journal-new-problem-for-guerrillas-no-russians-to-fight.html | Kandahar Journal New Problem for Guerrillas No Russians to Fight | By John Kifner Special To the New York Times | TX 2-575332 | 1989-06-09 |
| 1989-06-06 | https://www.nytimes.com/1989/06/06/world/political-change-promised-in-japan.html | POLITICAL CHANGE PROMISED IN JAPAN | By David E Sanger Special To the New York Times | TX 2-575332 | 1989-06-09 |
| 1989-06-06 | https://www.nytimes.com/1989/06/06/world/pope-says-religious-freedom-is-progressing.html | Pope Says Religious Freedom Is Progressing | Special to The New York Times | TX 2-575332 | 1989-06-09 |
| 1989-06-06 | https://www.nytimes.com/1989/06/06/world/proposal-to-reduce-flow-of-boat-people-is-delayed.html | Proposal to Reduce Flow of Boat People Is Delayed | By Burton Bollag Special To the New York Times | TX 2-575332 | 1989-06-09 |
| 1989-06-06 | https://www.nytimes.com/1989/06/06/world/stunning-vote-casts-poles-into-uncharted-waters.html | Stunning Vote Casts Poles Into Uncharted Waters | By John Tagliabue Special To the New York Times | TX 2-575332 | 1989-06-09 |
| 1989-06-06 | https://www.nytimes.com/1989/06/06/world/sudan-rebel-to-meet-with-officials-on-truce.html | Sudan Rebel to Meet With Officials on Truce | Special to The New York Times | TX 2-575332 | 1989-06-09 |
| 1989-06-06 | https://www.nytimes.com/1989/06/06/world/swedes-scuttle-cruise-for-young-delinquents.html | Swedes Scuttle Cruise for Young Delinquents | By Steve Lohr Special To the New York Times | TX 2-575332 | 1989-06-09 |
| 1989-06-07 | https://www.nytimes.com/1989/06/07/arts/buyer-of-mosaics-is-backed-by-two-witnesses-at-trial.html | Buyer of Mosaics Is Backed By Two Witnesses at Trial | By William H Honan Special To the New York Times | TX 2-575834 | 1989-06-14 |
| 1989-06-07 | https://www.nytimes.com/1989/06/07/arts/critic-s-notebook-feeling-the-weight-of-judgment.html | Critics Notebook Feeling the Weight of Judgment | By Bernard Holland Special To the New York Times | TX 2-575834 | 1989-06-14 |

| | | | | |
|---|---|---|---|---|
| 1989-06-07 | https://www.nytimes.com/1989/06/07/arts/review-music-a-night-of-flamenco-guitar-with-sabicas-and-friends.html | ReviewMusic A Night of Flamenco Guitar With Sabicas and Friends | By Stephen Holden | TX 2-575834 | 1989-06-14 |
| 1989-06-07 | https://www.nytimes.com/1989/06/07/arts/review-television-4-perspectives-on-america-as-myth.html | ReviewTelevision 4 Perspectives on America as Myth | By John J OConnor | TX 2-575834 | 1989-06-14 |
| 1989-06-07 | https://www.nytimes.com/1989/06/07/arts/review-television-the-inherent-bias-good-or-bad-of-the-mindless-eye.html | ReviewTelevision The Inherent Bias Good or Bad of the Mindless Eye | By Walter Goodman | TX 2-575834 | 1989-06-14 |
| 1989-06-07 | https://www.nytimes.com/1989/06/07/arts/the-pop-life-044089.html | The Pop Life | By Stephen Holden | TX 2-575834 | 1989-06-14 |
| 1989-06-07 | https://www.nytimes.com/1989/06/07/books/books-of-the-times-a-europe-modeled-on-italy-foibles-swindles-and-all.html | Books of The Times A Europe Modeled on Italy Foibles Swindles and All | By Eva Hoffman | TX 2-575834 | 1989-06-14 |
| 1989-06-07 | https://www.nytimes.com/1989/06/07/business/5-rjr-units-sold-for-2.5-billion.html | 5 RJR Units Sold for 25 Billion | By Steven Greenhouse Special To the New York Times | TX 2-575834 | 1989-06-14 |
| 1989-06-07 | https://www.nytimes.com/1989/06/07/business/after-15-months-fed-signals-easier-rates.html | After 15 Months Fed Signals Easier Rates | By Kenneth N Gilpin | TX 2-575834 | 1989-06-14 |
| 1989-06-07 | https://www.nytimes.com/1989/06/07/business/article-193689-no-title.html | Article 193689  No Title | By Geraldine Fabrikant | TX 2-575834 | 1989-06-14 |
| 1989-06-07 | https://www.nytimes.com/1989/06/07/business/bank-yields-fall-further-in-week.html | Bank Yields Fall Further In Week | By Robert Hurtado | TX 2-575834 | 1989-06-14 |
| 1989-06-07 | https://www.nytimes.com/1989/06/07/business/bonn-bans-african-ivory.html | Bonn Bans African Ivory | AP | TX 2-575834 | 1989-06-14 |
| 1989-06-07 | https://www.nytimes.com/1989/06/07/business/bonn-calls-quarter-growth-strongest-of-decade.html | Bonn Calls Quarter Growth Strongest of Decade | By Ferdinand Protzman Special To the New York Times | TX 2-575834 | 1989-06-14 |
| 1989-06-07 | https://www.nytimes.com/1989/06/07/business/bush-order-may-affect-grumman.html | Bush Order May Affect Grumman | By Eric Schmitt Special To the New York Times | TX 2-575834 | 1989-06-14 |
| 1989-06-07 | https://www.nytimes.com/1989/06/07/business/business-people-2-foreigners-named-sony-board-members.html | BUSINESS PEOPLE 2 Foreigners Named Sony Board Members | By Daniel F Cuff | TX 2-575834 | 1989-06-14 |
| 1989-06-07 | https://www.nytimes.com/1989/06/07/business/business-people-wells-gardner-finds-possible-heir-apparent.html | BUSINESS PEOPLE WellsGardner Finds Possible Heir Apparent | By Daniel F Cuff | TX 2-575834 | 1989-06-14 |
| 1989-06-07 | https://www.nytimes.com/1989/06/07/business/business-technology-computers-that-read-and-analyze.html | BUSINESS TECHNOLOGY Computers That Read and Analyze | By Andrew Pollack | TX 2-575834 | 1989-06-14 |

| | | | | |
|---|---|---|---|---|
| 1989-06-07 | https://www.nytimes.com/1989/06/07/business/business-technology-new-tv-thriller-root-development.html | BUSINESS TECHNOLOGY New TV Thriller Root Development | By Michael Freitag | TX 2-575834 | 1989-06-14 |
| 1989-06-07 | https://www.nytimes.com/1989/06/07/business/cnw-accepts-buyout-bid-from-blackstone-group.html | CNW Accepts Buyout Bid From Blackstone Group | By Eric N Berg Special To the New York Times | TX 2-575834 | 1989-06-14 |
| 1989-06-07 | https://www.nytimes.com/1989/06/07/business/companies-speeding-beijing-exodus.html | Companies Speeding Beijing Exodus | By Nancy H Kreisler | TX 2-575834 | 1989-06-14 |
| 1989-06-07 | https://www.nytimes.com/1989/06/07/business/company-news-crazy-eddie-suppliers-ask-for-a-liquidation.html | COMPANY NEWS Crazy Eddie Suppliers Ask for a Liquidation | By Thomas C Hayes | TX 2-575834 | 1989-06-14 |
| 1989-06-07 | https://www.nytimes.com/1989/06/07/business/company-news-euroflag-aircraft.html | COMPANY NEWS Euroflag Aircraft | AP | TX 2-575834 | 1989-06-14 |
| 1989-06-07 | https://www.nytimes.com/1989/06/07/business/company-news-investors-acquire-14.3-sorg-stake.html | COMPANY NEWS Investors Acquire 143 Sorg Stake | Special to The New York Times | TX 2-575834 | 1989-06-14 |
| 1989-06-07 | https://www.nytimes.com/1989/06/07/business/company-news-prime-computer.html | COMPANY NEWS Prime Computer | AP | TX 2-575834 | 1989-06-14 |
| 1989-06-07 | https://www.nytimes.com/1989/06/07/business/company-news-rexene-is-blocked-on-revamping.html | COMPANY NEWS Rexene Is Blocked On Revamping | Special to The New York Times | TX 2-575834 | 1989-06-14 |
| 1989-06-07 | https://www.nytimes.com/1989/06/07/business/dow-advances-by-15.62-in-volatile-trading.html | Dow Advances by 1562 in Volatile Trading | By Lawrence J Demaria | TX 2-575834 | 1989-06-14 |
| 1989-06-07 | https://www.nytimes.com/1989/06/07/business/economic-scene-doctors-pressed-to-curb-costs.html | Economic Scene Doctors Pressed To Curb Costs | By Milt Freudenheim | TX 2-575834 | 1989-06-14 |
| 1989-06-07 | https://www.nytimes.com/1989/06/07/business/europe-unemployment.html | Europe Unemployment | AP | TX 2-575834 | 1989-06-14 |
| 1989-06-07 | https://www.nytimes.com/1989/06/07/business/gm-plans-to-realign-operations.html | GM Plans To Realign Operations | By Doron P Levin Special To The New York Times | TX 2-575834 | 1989-06-14 |
| 1989-06-07 | https://www.nytimes.com/1989/06/07/business/market-place-japanese-relish-levi-unit-s-stock.html | Market Place Japanese Relish Levi Units Stock | By Floyd Norris | TX 2-575834 | 1989-06-14 |
| 1989-06-07 | https://www.nytimes.com/1989/06/07/business/new-look-at-eastern-bid-reported.html | New Look at Eastern Bid Reported | By Agis Salpukas | TX 2-575834 | 1989-06-14 |
| 1989-06-07 | https://www.nytimes.com/1989/06/07/business/opec-accord-called-near.html | OPEC Accord Called Near | Special to The New York Times | TX 2-575834 | 1989-06-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-06-07 | https://www.nytimes.com/1989/06/07/business/paramount-chairman-s-advice-do-something.html | Paramount Chairmans Advice Do Something | By Bill Carter | TX 2-575834 | 1989-06-14 |
| 1989-06-07 | https://www.nytimes.com/1989/06/07/business/paramount-pressing-warner-bids-10.7-billion-for-time-inc.html | Paramount Pressing Warner Bids 107 Billion for Time Inc | By Robert J Cole | TX 2-575834 | 1989-06-14 |
| 1989-06-07 | https://www.nytimes.com/1989/06/07/business/real-estate-high-tech-offices-rise-in-jersey-city.html | Real Estate HighTech Offices Rise In Jersey City | By Shawn G Kennedy | TX 2-575834 | 1989-06-14 |
| 1989-06-07 | https://www.nytimes.com/1989/06/07/business/saudi-oil-find-reported.html | Saudi Oil Find Reported | AP | TX 2-575834 | 1989-06-14 |
| 1989-06-07 | https://www.nytimes.com/1989/06/07/business/senate-panel-to-begin-overhaul-of-tax-clause.html | Senate Panel to Begin Overhaul of Tax Clause | By Susan F Rasky Special To the New York Times | TX 2-575834 | 1989-06-14 |
| 1989-06-07 | https://www.nytimes.com/1989/06/07/business/the-media-business-advertising-4-gold-medals-won-by-fallon.html | THE MEDIA BUSINESS ADVERTISING 4 Gold Medals Won by Fallon | By Randall Rothenberg | TX 2-575834 | 1989-06-14 |
| 1989-06-07 | https://www.nytimes.com/1989/06/07/business/the-media-business-advertising-future-seen-by-the-pacific-not-in-europe.html | THE MEDIA BUSINESS ADVERTISING Future Seen By the Pacific Not in Europe | By Randall Rothenberg | TX 2-575834 | 1989-06-14 |
| 1989-06-07 | https://www.nytimes.com/1989/06/07/business/the-media-business-advertising-lois-bringing-humor-to-new-york-politics.html | THE MEDIA BUSINESS ADVERTISING Lois Bringing Humor To New York Politics | By Randall Rothenberg | TX 2-575834 | 1989-06-14 |
| 1989-06-07 | https://www.nytimes.com/1989/06/07/business/tw-services-gets-new-bids.html | TW Services Gets New Bids | Special to The New York Times | TX 2-575834 | 1989-06-14 |
| 1989-06-07 | https://www.nytimes.com/1989/06/07/garden/60-minute-gourmet-264789.html | 60Minute Gourmet | By Pierre Franey | TX 2-575834 | 1989-06-14 |
| 1989-06-07 | https://www.nytimes.com/1989/06/07/garden/de-gustibus-in-refrigerator-s-depths-mystery-lurks.html | DE GUSTIBUS In Refrigerators Depths Mystery Lurks | By Marian Burros | TX 2-575834 | 1989-06-14 |
| 1989-06-07 | https://www.nytimes.com/1989/06/07/garden/eating-well.html | Eating Well | By Densie Webb | TX 2-575834 | 1989-06-14 |
| 1989-06-07 | https://www.nytimes.com/1989/06/07/garden/food-notes-264089.html | Food Notes | By Florence Fabricant | TX 2-575834 | 1989-06-14 |
| 1989-06-07 | https://www.nytimes.com/1989/06/07/garden/from-poland-much-more-than-sausage-and-sauerkraut.html | From Poland Much More Than Sausage and Sauerkraut | By Nancy Harmon Jenkins | TX 2-575834 | 1989-06-14 |
| 1989-06-07 | https://www.nytimes.com/1989/06/07/garden/mediterranean-gold-an-olive-oil-invasion.html | Mediterranean Gold An Olive Oil Invasion | By Florence Fabricant | TX 2-575834 | 1989-06-14 |

| | | | | |
|---|---|---|---|---|
| 1989-06-07 | https://www.nytimes.com/1989/06/07/garden/metropolitan-diary-262189.html | Metropolitan Diary | By Ron Alexander | TX 2-575834 | 1989-06-14 |
| 1989-06-07 | https://www.nytimes.com/1989/06/07/garden/microwave-cooking.html | Microwave Cooking | By Barbara Kafka | TX 2-575834 | 1989-06-14 |
| 1989-06-07 | https://www.nytimes.com/1989/06/07/garden/points-west-class-of-89-takes-the-torch.html | POINTS WEST Class of 89 Takes the Torch | By Anne Taylor Fleming | TX 2-575834 | 1989-06-14 |
| 1989-06-07 | https://www.nytimes.com/1989/06/07/garden/suddenly-pork-rinds-are-classy-crunch.html | Suddenly Pork Rinds Are Classy Crunch | By Jennifer Stoffel | TX 2-575834 | 1989-06-14 |
| 1989-06-07 | https://www.nytimes.com/1989/06/07/garden/wine-auction-bills-considered-in-albany.html | WineAuction Bills Considered in Albany | By Howard G Goldberg | TX 2-575834 | 1989-06-14 |
| 1989-06-07 | https://www.nytimes.com/1989/06/07/garden/wine-talk-264989.html | Wine Talk | By Frank J Prial | TX 2-575834 | 1989-06-14 |
| 1989-06-07 | https://www.nytimes.com/1989/06/07/movies/group-celebrates-a-decade-of-distributing-black-films.html | Group Celebrates a Decade Of Distributing Black Films | By C Gerald Fraser | TX 2-575834 | 1989-06-14 |
| 1989-06-07 | https://www.nytimes.com/1989/06/07/nyregion/59th-st-bridge-market-to-shrink-a-bit.html | 59th St Bridge Market to Shrink a Bit | By David W Dunlap | TX 2-575834 | 1989-06-14 |
| 1989-06-07 | https://www.nytimes.com/1989/06/07/nyregion/about-new-york-the-line-of-duty-special-officers-help-their-own.html | About New York The Line of Duty Special Officers Help Their Own | By Douglas Martin | TX 2-575834 | 1989-06-14 |
| 1989-06-07 | https://www.nytimes.com/1989/06/07/nyregion/bridge-185189.html | Bridge | By Alan Truscott | TX 2-575834 | 1989-06-14 |
| 1989-06-07 | https://www.nytimes.com/1989/06/07/nyregion/charter-panel-postpones-vote-on-final-proposals.html | Charter Panel Postpones Vote on Final Proposals | By Todd S Purdum | TX 2-575834 | 1989-06-14 |
| 1989-06-07 | https://www.nytimes.com/1989/06/07/nyregion/comparing-princeton-64-with-92.html | Comparing Princeton 64 With 92 | By Deirdre Carmody | TX 2-575834 | 1989-06-14 |
| 1989-06-07 | https://www.nytimes.com/1989/06/07/nyregion/courter-and-florio-win-primaries-in-new-jersey-race-for-governor.html | Courter and Florio Win Primaries In New Jersey Race for Governor | By Peter Kerr | TX 2-575834 | 1989-06-14 |
| 1989-06-07 | https://www.nytimes.com/1989/06/07/nyregion/despite-a-strong-base-dinkins-struggles.html | Despite a Strong Base Dinkins Struggles | By Sam Roberts | TX 2-575834 | 1989-06-14 |
| 1989-06-07 | https://www.nytimes.com/1989/06/07/nyregion/drug-needle-exchange-is-gaining-but-still-under-fire.html | Drug Needle Exchange Is Gaining but Still Under Fire | By Michel Marriott | TX 2-575834 | 1989-06-14 |

| 1989-06-07 | https://www.nytimes.com/1989/06/07/nyregion/florio-s-strategy-blend-of-ideals-and-caution.html | Florios Strategy Blend of Ideals and Caution | By Peter Kerr | TX 2-575834 | 1989-06-14 |
|---|---|---|---|---|---|
| 1989-06-07 | https://www.nytimes.com/1989/06/07/nyregion/fourth-man-is-convicted-in-byrne-case.html | Fourth Man Is Convicted In Byrne Case | By Joseph P Fried | TX 2-575834 | 1989-06-14 |
| 1989-06-07 | https://www.nytimes.com/1989/06/07/nyregion/in-brooklyn-college-ends-a-lean-year-with-relief.html | In Brooklyn College Ends A Lean Year With Relief | By Leonard Buder | TX 2-575834 | 1989-06-14 |
| 1989-06-07 | https://www.nytimes.com/1989/06/07/nyregion/legislature-to-set-child-support-rules.html | Legislature to Set ChildSupport Rules | By Elizabeth Kolbert Special To the New York Times | TX 2-575834 | 1989-06-14 |
| 1989-06-07 | https://www.nytimes.com/1989/06/07/nyregion/loyal-to-kean-and-to-reagan-courter-embraces-2-camps.html | Loyal to Kean and to Reagan Courter Embraces 2 Camps | By Joseph F Sullivan Special To the New York Times | TX 2-575834 | 1989-06-14 |
| 1989-06-07 | https://www.nytimes.com/1989/06/07/nyregion/manhattan-loses-jobs-harm-to-region-is-feared.html | Manhattan Loses Jobs Harm to Region Is Feared | By Susan Chira | TX 2-575834 | 1989-06-14 |
| 1989-06-07 | https://www.nytimes.com/1989/06/07/nyregion/the-talk-of-westfield-old-crime-held-town-in-thrall.html | THE TALK OF WESTFIELD Old Crime Held Town In Thrall | By H Eric Semler Special To the New York Times | TX 2-575834 | 1989-06-14 |
| 1989-06-07 | https://www.nytimes.com/1989/06/07/obituaries/john-h-bryan-food-executive-80.html | John H Bryan Food Executive 80 | AP | TX 2-575834 | 1989-06-14 |
| 1989-06-07 | https://www.nytimes.com/1989/06/07/obituaries/william-j-grede-is-dead-at-92-joined-in-founding-birch-society.html | William J Grede Is Dead at 92 Joined in Founding Birch Society | By Glenn Fowler | TX 2-575834 | 1989-06-14 |
| 1989-06-07 | https://www.nytimes.com/1989/06/07/opinion/china-s-future-four-scenarios.html | Chinas Future Four Scenarios | By Richard C Holbrooke | TX 2-575834 | 1989-06-14 |
| 1989-06-07 | https://www.nytimes.com/1989/06/07/opinion/dont-meddle-in-iran.html | Dont Meddle In Iran | By Barry Rubin | TX 2-575834 | 1989-06-14 |
| 1989-06-07 | https://www.nytimes.com/1989/06/07/opinion/foreign-affairs-moscow-steady-ahead.html | FOREIGN AFFAIRS Moscow Steady Ahead | By Flora Lewis | TX 2-575834 | 1989-06-14 |
| 1989-06-07 | https://www.nytimes.com/1989/06/07/opinion/observer-the-last-swish-certainty.html | OBSERVER The Last Swish Certainty | By Russell Baker | TX 2-575834 | 1989-06-14 |
| 1989-06-07 | https://www.nytimes.com/1989/06/07/sports/edberg-and-becker-gain-semifinals.html | Edberg and Becker Gain Semifinals | By Nick Stout Special To the New York Times | TX 2-575834 | 1989-06-14 |
| 1989-06-07 | https://www.nytimes.com/1989/06/07/sports/it-s-a-one-horse-town-for-trainer.html | Its a OneHorse Town for Trainer | By Steven Crist | TX 2-575834 | 1989-06-14 |
| 1989-06-07 | https://www.nytimes.com/1989/06/07/sports/it-s-big-east-vs-acc.html | Its Big East Vs ACC | AP | TX 2-575834 | 1989-06-14 |

| | | | | |
|---|---|---|---|---|
| 1989-06-07 | https://www.nytimes.com/1989/06/07/sports/king-duva-rivalry-now-a-family-feud.html | KingDuva Rivalry Now a Family Feud | By Phil Berger | TX 2-575834 | 1989-06-14 |
| 1989-06-07 | https://www.nytimes.com/1989/06/07/sports/mets-pull-triple-play-but-cubs-pull-away.html | Mets Pull Triple Play But Cubs Pull Away | By Joseph Durso Special To the New York Times | TX 2-575834 | 1989-06-14 |
| 1989-06-07 | https://www.nytimes.com/1989/06/07/sports/mitchell-hits-3-out-as-giants-split-2.html | Mitchell Hits 3 Out As Giants Split 2 | AP | TX 2-575834 | 1989-06-14 |
| 1989-06-07 | https://www.nytimes.com/1989/06/07/sports/outdoors-llamas-are-trekking-in-us.html | OUTDOORS Llamas Are Trekking in US | By Janet Nelson | TX 2-575834 | 1989-06-14 |
| 1989-06-07 | https://www.nytimes.com/1989/06/07/sports/pistons-overpower-lakers-in-playoff-opener.html | Pistons Overpower Lakers in Playoff Opener | By Clifton Brown Special To the New York Times | TX 2-575834 | 1989-06-14 |
| 1989-06-07 | https://www.nytimes.com/1989/06/07/sports/sports-of-the-times-for-orioles-the-future-is-truly-now.html | SPORTS OF THE TIMES For Orioles The Future Is Truly Now | By Peter Alfano | TX 2-575834 | 1989-06-14 |
| 1989-06-07 | https://www.nytimes.com/1989/06/07/sports/the-night-after-lapoint-yankees-rebound.html | The Night After LaPoint Yankees Rebound | By Michael Martinez | TX 2-575834 | 1989-06-14 |
| 1989-06-07 | https://www.nytimes.com/1989/06/07/theater/a-playwright-s-path-to-his-play.html | A Playwrights Path to His Play | By Mervyn Rothstein | TX 2-575834 | 1989-06-14 |
| 1989-06-07 | https://www.nytimes.com/1989/06/07/theater/book-notes-031289.html | Book Notes | By Edwin McDowell | TX 2-575834 | 1989-06-14 |
| 1989-06-07 | https://www.nytimes.com/1989/06/07/theater/review-theater-agony-and-ecstasy-of-an-opera-addiction.html | ReviewTheater Agony and Ecstasy of an Opera Addiction | By Mel Gussow | TX 2-575834 | 1989-06-14 |
| 1989-06-07 | https://www.nytimes.com/1989/06/07/us/2-studies-conflict-on-airline-fares.html | 2 STUDIES CONFLICT ON AIRLINE FARES | By John H Cushman Jr Special To the New York Times | TX 2-575834 | 1989-06-14 |
| 1989-06-07 | https://www.nytimes.com/1989/06/07/us/a-female-first-for-jaycees.html | A Female First for Jaycees | AP | TX 2-575834 | 1989-06-14 |
| 1989-06-07 | https://www.nytimes.com/1989/06/07/us/americans-donated-104-billion-in-88.html | Americans Donated 104 Billion in 88 | By Kathleen Teltsch | TX 2-575834 | 1989-06-14 |
| 1989-06-07 | https://www.nytimes.com/1989/06/07/us/arizona-s-governor-vetoes-spending-plan.html | Arizonas Governor Vetoes Spending Plan | AP | TX 2-575834 | 1989-06-14 |
| 1989-06-07 | https://www.nytimes.com/1989/06/07/us/atlanta-in-accord-on-plans-for-a-domed-stadium.html | Atlanta in Accord on Plans for a Domed Stadium | By Peter Applebome Special To the New York Times | TX 2-575834 | 1989-06-14 |
| 1989-06-07 | https://www.nytimes.com/1989/06/07/us/capitol-police-investigating-columnist-for-smuggling-gun.html | Capitol Police Investigating Columnist for Smuggling Gun | AP | TX 2-575834 | 1989-06-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-06-07 | https://www.nytimes.com/1989/06/07/us/criminal-investigation-is-begun-at-arms-plant.html | Criminal Investigation Is Begun at Arms Plant | By David Johnston Special To the New York Times | TX 2-575834 | 1989-06-14 |
| 1989-06-07 | https://www.nytimes.com/1989/06/07/us/disaster-pay-planned-for-city.html | Disaster Pay Planned for City | AP | TX 2-575834 | 1989-06-14 |
| 1989-06-07 | https://www.nytimes.com/1989/06/07/us/dozens-of-atomic-warheads-lost-in-sea-by-superpowers-study-says.html | Dozens of Atomic Warheads Lost In Sea by Superpowers Study Says | By Andrew Rosenthal Special To the New York Times | TX 2-575834 | 1989-06-14 |
| 1989-06-07 | https://www.nytimes.com/1989/06/07/us/education-about-education.html | EDUCATION ABOUT EDUCATION | By Fred M Hechinger | TX 2-575834 | 1989-06-14 |
| 1989-06-07 | https://www.nytimes.com/1989/06/07/us/education-juveniles-find-education-behind-prison-walls.html | EDUCATION Juveniles Find Education Behind Prison Walls | By Louis Freedberg Special To the New York Times | TX 2-575834 | 1989-06-14 |
| 1989-06-07 | https://www.nytimes.com/1989/06/07/us/education-lessons.html | EDUCATION Lessons | By Edward B Fiske | TX 2-575834 | 1989-06-14 |
| 1989-06-07 | https://www.nytimes.com/1989/06/07/us/education-pennsylvania-schools-chief-quits-amid-criticism.html | EDUCATION Pennsylvania Schools Chief Quits Amid Criticism | By Wendy E Solomon Special To the New York Times | TX 2-575834 | 1989-06-14 |
| 1989-06-07 | https://www.nytimes.com/1989/06/07/us/education-to-the-spelling-victor-belong-the-spoliators.html | EDUCATION To the Spelling Victor Belong the Spoliators | AP | TX 2-575834 | 1989-06-14 |
| 1989-06-07 | https://www.nytimes.com/1989/06/07/us/education-university-control-of-schools-backed.html | EDUCATION University Control Of Schools Backed | AP | TX 2-575834 | 1989-06-14 |
| 1989-06-07 | https://www.nytimes.com/1989/06/07/us/foley-is-elected-house-speaker-but-partisan-warfare-continues.html | Foley Is Elected House Speaker But Partisan Warfare Continues | By Michael Oreskes Special To the New York Times | TX 2-575834 | 1989-06-14 |
| 1989-06-07 | https://www.nytimes.com/1989/06/07/us/iran-contra-deceptions-laid-to-former-agent.html | IranContra Deceptions Laid to Former Agent | AP | TX 2-575834 | 1989-06-14 |
| 1989-06-07 | https://www.nytimes.com/1989/06/07/us/job-ruling-makes-it-clear-court-has-shifted-right.html | Job Ruling Makes It Clear Court Has Shifted Right | By Linda Greenhouse Special To the New York Times | TX 2-575834 | 1989-06-14 |
| 1989-06-07 | https://www.nytimes.com/1989/06/07/us/los-angeles-acts-to-cut-construction-traffic.html | Los Angeles Acts to Cut Construction Traffic | By Robert Reinhold Special To the New York Times | TX 2-575834 | 1989-06-14 |
| 1989-06-07 | https://www.nytimes.com/1989/06/07/us/los-angeles-journal-quest-for-gritty-reality-unfolds-amid-the-tinsel.html | Los Angeles Journal Quest for Gritty Reality Unfolds Amid the Tinsel | By Seth Mydans Special To the New York Times | TX 2-575834 | 1989-06-14 |
| 1989-06-07 | https://www.nytimes.com/1989/06/07/us/marines-halt-flying-citing-crashes.html | Marines Halt Flying Citing Crashes | By Richard Halloran Special To the New York Times | TX 2-575834 | 1989-06-14 |

| | | | | |
|---|---|---|---|---|
| 1989-06-07 | https://www.nytimes.com/1989/06/07/us/needle-exchange-programs-hint-a-cut-in-aids-virus-transmission.html | Needle Exchange Programs Hint a Cut in AIDS Virus Transmission | By Lawrence K Altman Special To the New York Times | TX 2-575834 | 1989-06-14 |
| 1989-06-07 | https://www.nytimes.com/1989/06/07/us/washington-talk-politics.html | WASHINGTON TALK Politics | By E J Dionne Jr Special To the New York Times | TX 2-575834 | 1989-06-14 |
| 1989-06-07 | https://www.nytimes.com/1989/06/07/us/washington-talk-the-house-the-press-and-bad-feelings.html | Washington Talk The House the Press and Bad Feelings | By David E Rosenbaum Special To the New York Times | TX 2-575834 | 1989-06-14 |
| 1989-06-07 | https://www.nytimes.com/1989/06/07/world/57-reported-dead-in-uzbek-violence.html | 57 REPORTED DEAD IN UZBEK VIOLENCE | By Francis X Clines Special To the New York Times | TX 2-575834 | 1989-06-14 |
| 1989-06-07 | https://www.nytimes.com/1989/06/07/world/amid-frenzy-iranians-bury-the-ayatollah.html | Amid Frenzy Iranians Bury The Ayatollah | By John Kifner Special To the New York Times | TX 2-575834 | 1989-06-14 |
| 1989-06-07 | https://www.nytimes.com/1989/06/07/world/bush-and-bhutto-agree-on-afghan-aid.html | Bush and Bhutto Agree on Afghan Aid | By Bernard Weinraub Special To the New York Times | TX 2-575834 | 1989-06-14 |
| 1989-06-07 | https://www.nytimes.com/1989/06/07/world/documents-given-to-arabs-in-gaza.html | DOCUMENTS GIVEN TO ARABS IN GAZA | By Alan Cowell Special To the New York Times | TX 2-575834 | 1989-06-14 |
| 1989-06-07 | https://www.nytimes.com/1989/06/07/world/for-ruling-mexico-party-a-stiff-test.html | For Ruling Mexico Party a Stiff Test | By Larry Rohter Special To the New York Times | TX 2-575834 | 1989-06-14 |
| 1989-06-07 | https://www.nytimes.com/1989/06/07/world/medellin-journal-in-machine-gun-city-life-s-not-worth-a-song.html | Medellin Journal In MachineGun City Lifes Not Worth a Song | By Mark A Uhlig Special To the New York Times | TX 2-575834 | 1989-06-14 |
| 1989-06-07 | https://www.nytimes.com/1989/06/07/world/solidarity-and-warsaw-search-for-a-way-to-govern-poland.html | Solidarity and Warsaw Search For a Way to Govern Poland | By John Tagliabue Special To the New York Times | TX 2-575834 | 1989-06-14 |
| 1989-06-07 | https://www.nytimes.com/1989/06/07/world/turmoil-china-artillery-firing-suburbs-adds-tensions-beijing-mystery-leaders.html | TURMOIL IN CHINA ARTILLERY FIRING IN SUBURBS ADDS TO TENSIONS IN BEIJING MYSTERY ON LEADERS GROWS | By Nicholas D Kristof Special To the New York Times | TX 2-575834 | 1989-06-14 |
| 1989-06-07 | https://www.nytimes.com/1989/06/07/world/turmoil-china-eager-not-offend-soviet-congress-criticizes-outside-pressure-china.html | Turmoil in China Eager Not to Offend Soviet Congress Criticizes Outside Pressure on China | By Bill Keller Special To the New York Times | TX 2-575834 | 1989-06-14 |
| 1989-06-07 | https://www.nytimes.com/1989/06/07/world/turmoil-china-japan-china-s-main-foreign-benefactor-puts-billions-aid-doubt.html | TURMOIL IN CHINA Japan Chinas Main Foreign Benefactor Puts Billions in Aid in Doubt | By Steven R Weisman Special To the New York Times | TX 2-575834 | 1989-06-14 |
| 1989-06-07 | https://www.nytimes.com/1989/06/07/world/turmoil-in-china-britain-stands-by-its-pledge-to-cede-hong-kong-to-china.html | TURMOIL IN CHINA Britain Stands by Its Pledge To Cede Hong Kong to China | By Craig R Whitney Special To the New York Times | TX 2-575834 | 1989-06-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-06-07 | https://www.nytimes.com/1989/06/07/world/turmoil-in-china-broadcasts-show-widespread-unrest.html | TURMOIL IN CHINA Broadcasts Show Widespread Unrest | By Robert Pear Special To the New York Times | TX 2-575834 | 1989-06-14 |
| 1989-06-07 | https://www.nytimes.com/1989/06/07/world/turmoil-in-china-for-beijing-a-shortfall-in-soy-sauce.html | TURMOIL IN CHINA For Beijing A Shortfall In Soy Sauce | By Sheryl Wudunn Special To the New York Times | TX 2-575834 | 1989-06-14 |
| 1989-06-07 | https://www.nytimes.com/1989/06/07/world/turmoil-in-china-foreigners-scramble-to-leave-beijing.html | TURMOIL IN CHINA Foreigners Scramble to Leave Beijing | By Sheryl Wudunn Special To the New York Times | TX 2-575834 | 1989-06-14 |
| 1989-06-07 | https://www.nytimes.com/1989/06/07/world/turmoil-in-china-from-the-security-apparatus-an-obscure-leader-emerges.html | TURMOIL IN CHINA From the Security Apparatus An Obscure Leader Emerges | By Fox Butterfield | TX 2-575834 | 1989-06-14 |
| 1989-06-07 | https://www.nytimes.com/1989/06/07/world/turmoil-in-china-legions-of-soldiers-encircling-beijing-loyalty-to-whom.html | TURMOIL IN CHINA Legions of Soldiers Encircling Beijing Loyalty to Whom | By Bernard E Trainor Special To the New York Times | TX 2-575834 | 1989-06-14 |
| 1989-06-07 | https://www.nytimes.com/1989/06/07/world/turmoil-in-china-shanghai-at-a-standstill-waits-apprehensively.html | TURMOIL IN CHINA Shanghai at a Standstill Waits Apprehensively | By Richard Bernstein Special To the New York Times | TX 2-575834 | 1989-06-14 |
| 1989-06-07 | https://www.nytimes.com/1989/06/07/world/turmoil-in-china-state-dept-making-plans-for-airlift-of-americans.html | TURMOIL IN CHINA State Dept Making Plans for Airlift of Americans | By Thomas L Friedman Special To the New York Times | TX 2-575834 | 1989-06-14 |
| 1989-06-07 | https://www.nytimes.com/1989/06/07/world/un-relief-aide-hopeful-on-sudan.html | UN RELIEF AIDE HOPEFUL ON SUDAN | Special to The New York Times | TX 2-575834 | 1989-06-14 |
| 1989-06-07 | https://www.nytimes.com/1989/06/07/world/us-and-soviets-to-sign-pact-to-cut-accidental-war-risk.html | US and Soviets to Sign Pact To Cut Accidental War Risk | By Andrew Rosenthal Special To the New York Times | TX 2-575834 | 1989-06-14 |
| 1989-06-08 | https://www.nytimes.com/1989/06/08/arts/art-wealth-and-filial-duty-ensnarl-dispute-over-de-kooning-s-assets.html | Art Wealth and Filial Duty Ensnarl Dispute Over de Koonings Assets | By Glenn Collins | TX 2-592406 | 1989-06-16 |
| 1989-06-08 | https://www.nytimes.com/1989/06/08/arts/cliburn-finalists-virtuosos-of-toughness.html | Cliburn Finalists Virtuosos of Toughness | By Bernard Holland Special To the New York Times | TX 2-592406 | 1989-06-16 |
| 1989-06-08 | https://www.nytimes.com/1989/06/08/arts/from-anita-o-day-hints-of-many-hurdles.html | From Anita ODay Hints of Many Hurdles | By Stephen Holden | TX 2-592406 | 1989-06-16 |
| 1989-06-08 | https://www.nytimes.com/1989/06/08/arts/review-dance-1000-schoolchildren-storm-the-bastille.html | ReviewDance 1000 Schoolchildren Storm the Bastille | By Jack Anderson | TX 2-592406 | 1989-06-16 |
| 1989-06-08 | https://www.nytimes.com/1989/06/08/arts/review-guitar-flamenco-amid-the-classic.html | ReviewGuitar Flamenco Amid the Classic | By Allan Kozinn | TX 2-592406 | 1989-06-16 |

| | | | | |
|---|---|---|---|---|
| 1989-06-08 | https://www.nytimes.com/1989/06/08/arts/review-music-babes-in-arms-with-score-but-no-show.html | ReviewMusic Babes in Arms With Score but No Show | By Stephen Holden | TX 2-592406 | 1989-06-16 |
| 1989-06-08 | https://www.nytimes.com/1989/06/08/arts/review-music-robert-wilson-stages-de-materie-a-new-opera.html | ReviewMusic Robert Wilson Stages De Materie a New Opera | By John Rockwell Special To the New York Times | TX 2-592406 | 1989-06-16 |
| 1989-06-08 | https://www.nytimes.com/1989/06/08/arts/review-recital-on-piano-with-energy.html | ReviewRecital On Piano With Energy | By Will Crutchfield | TX 2-592406 | 1989-06-16 |
| 1989-06-08 | https://www.nytimes.com/1989/06/08/arts/review-rock-elvis-presley-as-he-was-sort-of.html | ReviewRock Elvis Presley as He Was Sort Of | By Jon Pareles | TX 2-592406 | 1989-06-16 |
| 1989-06-08 | https://www.nytimes.com/1989/06/08/arts/reviews-dance-from-africa-festive-rites-and-a-fire-eating-sorcerer.html | ReviewsDance From Africa Festive Rites And a FireEating Sorcerer | By Jack Anderson | TX 2-592406 | 1989-06-16 |
| 1989-06-08 | https://www.nytimes.com/1989/06/08/arts/reviews-music-songs-by-janis-siegel.html | ReviewsMusic Songs by Janis Siegel | By Stephen Holden | TX 2-592406 | 1989-06-16 |
| 1989-06-08 | https://www.nytimes.com/1989/06/08/arts/reviews-music-via-muzak-and-shea-a-pianist-like-neither.html | ReviewsMusic Via Muzak and Shea a Pianist Like Neither | By John S Wilson | TX 2-592406 | 1989-06-16 |
| 1989-06-08 | https://www.nytimes.com/1989/06/08/arts/scarborough-picked-for-a-new-program.html | Scarborough Picked For a New Program | By Jeremy Gerard | TX 2-592406 | 1989-06-16 |
| 1989-06-08 | https://www.nytimes.com/1989/06/08/books/an-authenticated-edition-of-anne-frank-s-diary.html | An Authenticated Edition of Anne Franks Diary | By Herbert Mitgang | TX 2-592406 | 1989-06-16 |
| 1989-06-08 | https://www.nytimes.com/1989/06/08/books/books-of-the-times-an-emotional-roadblock-in-the-heart-of-lust.html | Books of The Times An Emotional Roadblock in the Heart of Lust | By Christopher LehmannHaupt | TX 2-592406 | 1989-06-16 |
| 1989-06-08 | https://www.nytimes.com/1989/06/08/business/2-sentenced-in-fraud-case.html | 2 Sentenced In Fraud Case | AP | TX 2-592406 | 1989-06-16 |
| 1989-06-08 | https://www.nytimes.com/1989/06/08/business/business-people-2-major-appointments-made-by-r-p-scherer.html | BUSINESS PEOPLE 2 Major Appointments Made by R P Scherer | By Daniel F Cuff | TX 2-592406 | 1989-06-16 |
| 1989-06-08 | https://www.nytimes.com/1989/06/08/business/business-people-budd-officer-named-chairman-and-chief.html | BUSINESS PEOPLEBudd Officer Named Chairman and Chief | By Philip E Ross | TX 2-592406 | 1989-06-16 |
| 1989-06-08 | https://www.nytimes.com/1989/06/08/business/closing-arguments-made-in-bilzerian-trial.html | Closing Arguments Made in Bilzerian Trial | By Kurt Eichenwald | TX 2-592406 | 1989-06-16 |
| 1989-06-08 | https://www.nytimes.com/1989/06/08/business/company-news-amr-joins-perot-project.html | COMPANY NEWS AMR Joins Perot Project | Special to The New York Times | TX 2-592406 | 1989-06-16 |

| | | | | |
|---|---|---|---|---|
| 1989-06-08 | https://www.nytimes.com/1989/06/08/business/company-news-canon-agreement-expected-for-next.html | COMPANY NEWS Canon Agreement Expected for Next | Special to The New York Times | TX 2-592406 | 1989-06-16 |
| 1989-06-08 | https://www.nytimes.com/1989/06/08/business/company-news-for-air-industry-a-divided-outlook.html | COMPANY NEWS For Air Industry a Divided Outlook | By Steven Greenhouse Special To the New York Times | TX 2-592406 | 1989-06-16 |
| 1989-06-08 | https://www.nytimes.com/1989/06/08/business/company-news-japonica-reduces-cnw-stake-to-3.html | COMPANY NEWS Japonica Reduces CNW Stake to 3 | Special to The New York Times | TX 2-592406 | 1989-06-16 |
| 1989-06-08 | https://www.nytimes.com/1989/06/08/business/company-news-justice-department-to-oppose-eastern-s-plan-to-sell-gates.html | COMPANY NEWS Justice Department to Oppose Easterns Plan to Sell Gates | By John H Cushman Jr Special To the New York Times | TX 2-592406 | 1989-06-16 |
| 1989-06-08 | https://www.nytimes.com/1989/06/08/business/company-news-lin-shares-soar-26-higher-bid-anticipated.html | COMPANY NEWS Lin Shares Soar 26 Higher Bid Anticipated | By Lawrence M Fisher Special To the New York Times | TX 2-592406 | 1989-06-16 |
| 1989-06-08 | https://www.nytimes.com/1989/06/08/business/company-news-morrison-knudsen-stake-cut-by-heil.html | COMPANY NEWS Morrison Knudsen Stake Cut by Heil | Special to The New York Times | TX 2-592406 | 1989-06-16 |
| 1989-06-08 | https://www.nytimes.com/1989/06/08/business/company-news-new-faster-chip-created-by-bipolar.html | COMPANY NEWS New Faster Chip Created by Bipolar | Special to The New York Times | TX 2-592406 | 1989-06-16 |
| 1989-06-08 | https://www.nytimes.com/1989/06/08/business/company-news-short-brothers-is-up-for-sale.html | COMPANY NEWS Short Brothers Is Up for Sale | AP | TX 2-592406 | 1989-06-16 |
| 1989-06-08 | https://www.nytimes.com/1989/06/08/business/consumer-borrowing-pace-eases.html | Consumer Borrowing Pace Eases | AP | TX 2-592406 | 1989-06-16 |
| 1989-06-08 | https://www.nytimes.com/1989/06/08/business/consumer-rates-money-fund-yields-down.html | CONSUMER RATES Money Fund Yields Down | By Robert Hurtado | TX 2-592406 | 1989-06-16 |
| 1989-06-08 | https://www.nytimes.com/1989/06/08/business/credit-markets-prices-of-us-issues-rise-again.html | CREDIT MARKETS Prices of US Issues Rise Again | By Kenneth N Gilpin | TX 2-592406 | 1989-06-16 |
| 1989-06-08 | https://www.nytimes.com/1989/06/08/business/creditors-act-against-utility.html | Creditors Act Against Utility | AP | TX 2-592406 | 1989-06-16 |
| 1989-06-08 | https://www.nytimes.com/1989/06/08/business/currency-markets-dollar-up-in-seesaw-trading-despite-fed-move-on-rates.html | CURRENCY MARKETS Dollar Up in Seesaw Trading Despite Fed Move on Rates | By Jonathan Fuerbringer | TX 2-592406 | 1989-06-16 |
| 1989-06-08 | https://www.nytimes.com/1989/06/08/business/favorite-stocks-chart-dow-jumps-16-on-takeover-action.html | Favorite Stocks chartDow Jumps 16 on Takeover Action | By Lawrence J Demaria | TX 2-592406 | 1989-06-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-06-08 | https://www.nytimes.com/1989/06/08/business/futures-options-opec-plan-to-raise-output-sends-oil-prices-plunging.html | FUTURESOPTIONS OPEC Plan to Raise Output Sends Oil Prices Plunging | By H J Maidenberg | TX 2-592406 | 1989-06-16 |
| 1989-06-08 | https://www.nytimes.com/1989/06/08/business/goodyear-to-sell-south-african-operations.html | Goodyear to Sell South African Operations | AP | TX 2-592406 | 1989-06-16 |
| 1989-06-08 | https://www.nytimes.com/1989/06/08/business/house-passes-fsx-curbs.html | House Passes FSX Curbs | AP | TX 2-592406 | 1989-06-16 |
| 1989-06-08 | https://www.nytimes.com/1989/06/08/business/market-place-in-the-time-inc-game-warner-head-has-aces.html | Market Place In the Time Inc Game Warner Head Has Aces | By Floyd Norris | TX 2-592406 | 1989-06-16 |
| 1989-06-08 | https://www.nytimes.com/1989/06/08/business/mexico-aid-package-spurs-talk-with-banks.html | Mexico Aid Package Spurs Talk With Banks | By Michael Quint Special To the New York Times | TX 2-592406 | 1989-06-16 |
| 1989-06-08 | https://www.nytimes.com/1989/06/08/business/new-jersey-s-gasoline-rule.html | New Jerseys Gasoline Rule | Special to The New York Times | TX 2-592406 | 1989-06-16 |
| 1989-06-08 | https://www.nytimes.com/1989/06/08/business/new-opec-limits-meet-resistance.html | New OPEC Limits Meet Resistance | By Youssef M Ibrahim Special To the New York Times | TX 2-592406 | 1989-06-16 |
| 1989-06-08 | https://www.nytimes.com/1989/06/08/business/rostenkowski-may-reverse-stand-and-back-capital-gains-tax-cut.html | Rostenkowski May Reverse Stand And Back CapitalGains Tax Cut | By Robert D Hershey Jr Special To the New York Times | TX 2-592406 | 1989-06-16 |
| 1989-06-08 | https://www.nytimes.com/1989/06/08/business/rostenkowski-seeking-esop-loan-benefit-cut.html | Rostenkowski Seeking ESOPLoan Benefit Cut | By Anise C Wallace | TX 2-592406 | 1989-06-16 |
| 1989-06-08 | https://www.nytimes.com/1989/06/08/business/saudis-confirm-a-big-oil-find.html | Saudis Confirm A Big Oil Find | AP | TX 2-592406 | 1989-06-16 |
| 1989-06-08 | https://www.nytimes.com/1989/06/08/business/savings-unit-withdrawals-are-smaller.html | SavingsUnit Withdrawals Are Smaller | By Nathaniel C Nash Special To the New York Times | TX 2-592406 | 1989-06-16 |
| 1989-06-08 | https://www.nytimes.com/1989/06/08/business/sears-to-open-departments.html | Sears to Open Departments | Special to The New York Times | TX 2-592406 | 1989-06-16 |
| 1989-06-08 | https://www.nytimes.com/1989/06/08/business/talking-deals-how-nintendo-can-help-at-t.html | Talking Deals How Nintendo Can Help ATT | By Michael Freitag | TX 2-592406 | 1989-06-16 |
| 1989-06-08 | https://www.nytimes.com/1989/06/08/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS Advertising Accounts | By Deborah Stead | TX 2-592406 | 1989-06-16 |
| 1989-06-08 | https://www.nytimes.com/1989/06/08/business/the-media-business-advertising-new-theme-the-older-feel-younger.html | THE MEDIA BUSINESS Advertising New Theme The Older Feel Younger | By Deborah Stead | TX 2-592406 | 1989-06-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-06-08 | https://www.nytimes.com/1989/06/08/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising People | By Deborah Stead | TX 2-592406 | 1989-06-16 |
| 1989-06-08 | https://www.nytimes.com/1989/06/08/business/the-media-business-director-held-time-stock.html | THE MEDIA BUSINESS Director Held Time Stock | Special to The New York Times | TX 2-592406 | 1989-06-16 |
| 1989-06-08 | https://www.nytimes.com/1989/06/08/business/the-media-business-paramount-bid-lifts-time-by-44.html | THE MEDIA BUSINESS Paramount Bid Lifts Time by 44 | By Robert J Cole | TX 2-592406 | 1989-06-16 |
| 1989-06-08 | https://www.nytimes.com/1989/06/08/business/the-media-business-paramount-s-appeal-is-similar-to-warner-s.html | THE MEDIA BUSINESS Paramounts Appeal Is Similar to Warners | By Geraldine Fabrikant | TX 2-592406 | 1989-06-16 |
| 1989-06-08 | https://www.nytimes.com/1989/06/08/business/the-media-business-random-house-to-buy-british-book-publisher.html | THE MEDIA BUSINESS Random House to Buy British Book Publisher | By Edwin McDowell | TX 2-592406 | 1989-06-16 |
| 1989-06-08 | https://www.nytimes.com/1989/06/08/business/the-media-business-time-s-staff-is-glum-stock-price-is-salve.html | THE MEDIA BUSINESS Times Staff Is Glum Stock Price Is Salve | By Albert Scardino | TX 2-592406 | 1989-06-16 |
| 1989-06-08 | https://www.nytimes.com/1989/06/08/business/trump-takes-control-of-the-shuttle.html | Trump Takes Control of The Shuttle | By Agis Salpukas | TX 2-592406 | 1989-06-16 |
| 1989-06-08 | https://www.nytimes.com/1989/06/08/business/tw-agrees-to-buyout-by-coniston.html | TW Agrees To Buyout By Coniston | By Michael Lev | TX 2-592406 | 1989-06-16 |
| 1989-06-08 | https://www.nytimes.com/1989/06/08/business/us-gives-japan-a-date-to-settle-a-trade-issue.html | US Gives Japan a Date To Settle a Trade Issue | By Clyde H Farnsworth Special To the New York Times | TX 2-592406 | 1989-06-16 |
| 1989-06-08 | https://www.nytimes.com/1989/06/08/garden/a-gardener-s-world-irises-to-be-cherished-for-more-than-flowers.html | A GARDENERS WORLD Irises to Be Cherished for More Than Flowers | By Allen Lacy | TX 2-592406 | 1989-06-16 |
| 1989-06-08 | https://www.nytimes.com/1989/06/08/garden/a-place-to-shelter-dreams.html | A Place to Shelter Dreams | By Patricia Leigh Brown Special To the New York Times | TX 2-592406 | 1989-06-16 |
| 1989-06-08 | https://www.nytimes.com/1989/06/08/garden/an-architect-s-touch-in-castles-made-of-sand.html | An Architects Touch In Castles Made of Sand | By Lawrence M Fisher Special To the New York Times | TX 2-592406 | 1989-06-16 |
| 1989-06-08 | https://www.nytimes.com/1989/06/08/garden/an-emblem-is-renewed.html | An Emblem Is Renewed | By Liza Nelson | TX 2-592406 | 1989-06-16 |
| 1989-06-08 | https://www.nytimes.com/1989/06/08/garden/currents-a-perfect-setting-for-parked-cars.html | Currents A Perfect Setting For Parked Cars | By Suzanne Slesin | TX 2-592406 | 1989-06-16 |
| 1989-06-08 | https://www.nytimes.com/1989/06/08/garden/currents-cloudland-revisited-the-palaces.html | Currents Cloudland Revisited The Palaces | By Suzanne Slesin | TX 2-592406 | 1989-06-16 |

| | | | | |
|---|---|---|---|---|
| 1989-06-08 | https://www.nytimes.com/1989/06/08/garden/currents-for-artists-of-all-ages.html | Currents For Artists Of All Ages | By Suzanne Slesin | TX 2-592406 | 1989-06-16 |
| 1989-06-08 | https://www.nytimes.com/1989/06/08/garden/currents-would-greenstreet-lorre-and-bogie-approve.html | Currents Would Greenstreet Lorre And Bogie Approve | By Suzanne Slesin | TX 2-592406 | 1989-06-16 |
| 1989-06-08 | https://www.nytimes.com/1989/06/08/garden/design-notebook-the-return-of-a-native-the-front-porch.html | DESIGN NOTEBOOK The Return of a Native The Front Porch | By Jane Holtz Kay | TX 2-592406 | 1989-06-16 |
| 1989-06-08 | https://www.nytimes.com/1989/06/08/garden/home-improvement.html | Home Improvement | By John Warde | TX 2-592406 | 1989-06-16 |
| 1989-06-08 | https://www.nytimes.com/1989/06/08/garden/in-brazil-family-fights-to-destroy-its-mansion.html | In Brazil Family Fights To Destroy Its Mansion | By Elizabeth Heilman Brooke | TX 2-592406 | 1989-06-16 |
| 1989-06-08 | https://www.nytimes.com/1989/06/08/garden/inside-a-loft-a-cozy-cottage-nestles.html | Inside a Loft A Cozy Cottage Nestles | By Suzanne Slesin | TX 2-592406 | 1989-06-16 |
| 1989-06-08 | https://www.nytimes.com/1989/06/08/garden/parent-child.html | Parent  Child | By Lawrence Kutner | TX 2-592406 | 1989-06-16 |
| 1989-06-08 | https://www.nytimes.com/1989/06/08/garden/q-a-553689.html | QA | By Bernard Gladstone | TX 2-592406 | 1989-06-16 |
| 1989-06-08 | https://www.nytimes.com/1989/06/08/garden/where-to-find-it-vintage-phones-made-new-again.html | Where to Find It Vintage Phones Made New Again | By Daryln Brewer | TX 2-592406 | 1989-06-16 |
| 1989-06-08 | https://www.nytimes.com/1989/06/08/nyregion/albany-weighs-expanding-shock-jails.html | Albany Weighs Expanding Shock Jails | By Celestine Bohlen | TX 2-592406 | 1989-06-16 |
| 1989-06-08 | https://www.nytimes.com/1989/06/08/nyregion/anti-bias-bill-is-killed-in-albany.html | AntiBias Bill Is Killed in Albany | By Philip S Gutis Special To the New York Times | TX 2-592406 | 1989-06-16 |
| 1989-06-08 | https://www.nytimes.com/1989/06/08/nyregion/borough-chief-and-critics-split-on-the-charter.html | Borough Chief And Critics Split On the Charter | By Alan Finder | TX 2-592406 | 1989-06-16 |
| 1989-06-08 | https://www.nytimes.com/1989/06/08/nyregion/bridge-371089.html | Bridge | By Alan Truscott | TX 2-592406 | 1989-06-16 |
| 1989-06-08 | https://www.nytimes.com/1989/06/08/nyregion/brooklyn-teacher-arrested-on-drug-charges-in-inquiry.html | Brooklyn Teacher Arrested On Drug Charges in Inquiry | By Leonard Buder | TX 2-592406 | 1989-06-16 |
| 1989-06-08 | https://www.nytimes.com/1989/06/08/nyregion/campaign-matters-new-slogan-says-dinkins-is-strong-not-too-strong.html | CAMPAIGN MATTERS New Slogan Says Dinkins Is Strong Not Too Strong | By Josh Barbanel | TX 2-592406 | 1989-06-16 |
| 1989-06-08 | https://www.nytimes.com/1989/06/08/nyregion/curbs-voted-for-hospitals-in-connecticut.html | Curbs Voted For Hospitals In Connecticut | By Kirk Johnson Special To the New York Times | TX 2-592406 | 1989-06-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-06-08 | https://www.nytimes.com/1989/06/08/nyregion/d-amato-his-village-and-favoritism-in-housing.html | DAmato His Village and Favoritism in Housing | By Michael Winerip Special To the New York Times | TX 2-592406 | 1989-06-16 |
| 1989-06-08 | https://www.nytimes.com/1989/06/08/nyregion/ethics-panel-says-cuomo-blurs-roles.html | Ethics Panel Says Cuomo Blurs Roles | By Frank Lynn | TX 2-592406 | 1989-06-16 |
| 1989-06-08 | https://www.nytimes.com/1989/06/08/nyregion/firefighters-jeer-an-angry-koch-at-ceremony.html | Firefighters Jeer an Angry Koch at Ceremony | By Arnold H Lubasch | TX 2-592406 | 1989-06-16 |
| 1989-06-08 | https://www.nytimes.com/1989/06/08/nyregion/new-york-won-t-fight-ruling.html | New York Wont Fight Ruling | AP | TX 2-592406 | 1989-06-16 |
| 1989-06-08 | https://www.nytimes.com/1989/06/08/nyregion/park-victim-goes-to-connecticut.html | Park Victim Goes to Connecticut | By Ronald Sullivan | TX 2-592406 | 1989-06-16 |
| 1989-06-08 | https://www.nytimes.com/1989/06/08/nyregion/planners-act-to-save-low-density-areas.html | Planners Act to Save LowDensity Areas | By David W Dunlap | TX 2-592406 | 1989-06-16 |
| 1989-06-08 | https://www.nytimes.com/1989/06/08/nyregion/primary-victors-in-new-jersey-attack-quickly.html | Primary Victors In New Jersey Attack Quickly | By Peter Kerr Special To the New York Times | TX 2-592406 | 1989-06-16 |
| 1989-06-08 | https://www.nytimes.com/1989/06/08/obituaries/arnold-fein-ex-new-york-judge-and-reform-democrat-dies-at-79.html | Arnold Fein ExNew York Judge And Reform Democrat Dies at 79 | By Alfonso A Narvaez | TX 2-592406 | 1989-06-16 |
| 1989-06-08 | https://www.nytimes.com/1989/06/08/obituaries/cecil-collins-painter-81.html | Cecil Collins Painter 81 | AP | TX 2-592406 | 1989-06-16 |
| 1989-06-08 | https://www.nytimes.com/1989/06/08/obituaries/gen-wlodzimierz-oliwa-polish-official-64.html | Gen Wlodzimierz Oliwa Polish Official 64 | AP | TX 2-592406 | 1989-06-16 |
| 1989-06-08 | https://www.nytimes.com/1989/06/08/opinion/abroad-at-home-the-slime-slinger.html | ABROAD AT HOME The SlimeSlinger | By Anthony Lewis | TX 2-592406 | 1989-06-16 |
| 1989-06-08 | https://www.nytimes.com/1989/06/08/opinion/essay-is-peace-bullish.html | ESSAY Is Peace Bullish | By William Safire | TX 2-592406 | 1989-06-16 |
| 1989-06-08 | https://www.nytimes.com/1989/06/08/opinion/is-poland-ready-for-open-politics.html | Is Poland Ready For Open Politics | By Michael D Kennedy | TX 2-592406 | 1989-06-16 |
| 1989-06-08 | https://www.nytimes.com/1989/06/08/opinion/what-colleges-really-teach.html | What Colleges Really Teach | By Gary M Galles | TX 2-592406 | 1989-06-16 |
| 1989-06-08 | https://www.nytimes.com/1989/06/08/sports/baseball-cold-year-ends-for-valenzuela-in-atlanta.html | BASEBALL Cold Year Ends for Valenzuela In Atlanta | AP | TX 2-592406 | 1989-06-16 |
| 1989-06-08 | https://www.nytimes.com/1989/06/08/sports/baseball-notebook-public-relations-to-play-key-role-in-negotiations.html | BASEBALL NOTEBOOK Public Relations to Play Key Role in Negotiations | By Murray Chass | TX 2-592406 | 1989-06-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-06-08 | https://www.nytimes.com/1989/06/08/sports/baseball-prime-time-is-running-out-of-time.html | BASEBALL Prime Time Is Running Out of Time | By Michael Martinez | TX 2-592406 | 1989-06-16 |
| 1989-06-08 | https://www.nytimes.com/1989/06/08/sports/basketball-lakers-trying-to-regroup-after-first-loss-in-playoffs.html | BASKETBALL Lakers Trying to Regroup After First Loss in Playoffs | By Clifton Brown Special To the New York Times | TX 2-592406 | 1989-06-16 |
| 1989-06-08 | https://www.nytimes.com/1989/06/08/sports/belmont-s-nagging-question-why-will-8-colts-challenge-sunday-silence-easy-goer.html | Belmonts Nagging Question Why Will 8 Colts Challenge Sunday Silence and Easy Goer | By Steven Crist | TX 2-592406 | 1989-06-16 |
| 1989-06-08 | https://www.nytimes.com/1989/06/08/sports/belmont-stakes-any-way-you-slice-it-big-pie-for-sunday-silence.html | BELMONT STAKES Any Way You Slice It Big Pie for Sunday Silence | By Steven Crist | TX 2-592406 | 1989-06-16 |
| 1989-06-08 | https://www.nytimes.com/1989/06/08/sports/chesnokov-and-chang-reach-semifinals-971.html | Chesnokov and Chang Reach Semifinals 971 | By Nick Stout | TX 2-592406 | 1989-06-16 |
| 1989-06-08 | https://www.nytimes.com/1989/06/08/sports/golf-buick-seeks-to-sponsor-a-3d-pga-tour-event.html | GOLF Buick Seeks to Sponsor A 3d PGA Tour Event | By Gordon S White Jr Special To the New York Times | TX 2-592406 | 1989-06-16 |
| 1989-06-08 | https://www.nytimes.com/1989/06/08/sports/mets-helped-by-revamped-lineup.html | Mets Helped by Revamped Lineup | By Joseph Durso Special To the New York Times | TX 2-592406 | 1989-06-16 |
| 1989-06-08 | https://www.nytimes.com/1989/06/08/sports/sports-of-the-times-smitty-carried-a-big-stick.html | SPORTS OF THE TIMES Smitty Carried A Big Stick | By George Vecsey | TX 2-592406 | 1989-06-16 |
| 1989-06-08 | https://www.nytimes.com/1989/06/08/us/2-soviet-defectors-to-alaska-are-given-asylum.html | 2 Soviet Defectors to Alaska Are Given Asylum | By David Johnston Special To the New York Times | TX 2-592406 | 1989-06-16 |
| 1989-06-08 | https://www.nytimes.com/1989/06/08/us/21-aboard-jumbo-jet-injured-by-turbulence-over-kansas.html | 21 Aboard Jumbo Jet Injured By Turbulence Over Kansas | AP | TX 2-592406 | 1989-06-16 |
| 1989-06-08 | https://www.nytimes.com/1989/06/08/us/arms-plant-accused-of-environmental-violations.html | Arms Plant Accused of Environmental Violations | AP | TX 2-592406 | 1989-06-16 |
| 1989-06-08 | https://www.nytimes.com/1989/06/08/us/attacks-on-us-homosexuals-held-alarmingly-widespread.html | Attacks on US Homosexuals Held Alarmingly Widespread | By Philip S Gutis | TX 2-592406 | 1989-06-16 |
| 1989-06-08 | https://www.nytimes.com/1989/06/08/us/bhutto-urges-us-to-start-seeking-political-solution-for-afghanistan.html | Bhutto Urges US to Start Seeking Political Solution for Afghanistan | By Robert Pear Special To the New York Times | TX 2-592406 | 1989-06-16 |
| 1989-06-08 | https://www.nytimes.com/1989/06/08/us/cambridge-moves-on-animal-rights.html | CAMBRIDGE MOVES ON ANIMAL RIGHTS | Special to The New York Times | TX 2-592406 | 1989-06-16 |

| | | | | |
|---|---|---|---|---|
| 1989-06-08 | https://www.nytimes.com/1989/06/08/us/child-care-tax-defeated-in-california-city.html | ChildCare Tax Defeated in California City | AP | TX 2-592406 | 1989-06-16 |
| 1989-06-08 | https://www.nytimes.com/1989/06/08/us/drink-games-said-to-pose-stroke-risk.html | Drink Games Said to Pose Stroke Risk | AP | TX 2-592406 | 1989-06-16 |
| 1989-06-08 | https://www.nytimes.com/1989/06/08/us/health-obstetrics-testing-for-infections-that-can-harm-the-fetus.html | HEALTH Obstetrics Testing for Infections That Can Harm the Fetus | By Gina Kolata | TX 2-592406 | 1989-06-16 |
| 1989-06-08 | https://www.nytimes.com/1989/06/08/us/health-panel-opposes-drug-to-end-lactation.html | HEALTH Panel Opposes Drug to End Lactation | By Warren E Leary Special To the New York Times | TX 2-592406 | 1989-06-16 |
| 1989-06-08 | https://www.nytimes.com/1989/06/08/us/health-personal-health.html | HEALTH Personal Health | By Jane E Brody | TX 2-592406 | 1989-06-16 |
| 1989-06-08 | https://www.nytimes.com/1989/06/08/us/health-victims-seem-to-accept-news-of-genetic-defect.html | HEALTH Victims Seem to Accept News of Genetic Defect | By Harold M Schmeck Jr | TX 2-592406 | 1989-06-16 |
| 1989-06-08 | https://www.nytimes.com/1989/06/08/us/irving-journal-long-march-to-texas-and-to-unemployment.html | Irving Journal Long March to Texas And to Unemployment | By Lisa Belkin Special To the New York Times | TX 2-592406 | 1989-06-16 |
| 1989-06-08 | https://www.nytimes.com/1989/06/08/us/mental-disorders-measured-in-young.html | MENTAL DISORDERS MEASURED IN YOUNG | By Julie Johnson Special To the New York Times | TX 2-592406 | 1989-06-16 |
| 1989-06-08 | https://www.nytimes.com/1989/06/08/us/new-evidence-of-mismanagement-found-in-internal-hud-report.html | New Evidence of Mismanagement Found in Internal HUD Report | By Philip Shenon Special To the New York Times | TX 2-592406 | 1989-06-16 |
| 1989-06-08 | https://www.nytimes.com/1989/06/08/us/no-headline-532889.html | No Headline | By Timothy Egan Special To the New York Times | TX 2-592406 | 1989-06-16 |
| 1989-06-08 | https://www.nytimes.com/1989/06/08/us/now-hear-this-navy-won-t-invade-duluth.html | Now Hear This Navy Wont Invade Duluth | AP | TX 2-592406 | 1989-06-16 |
| 1989-06-08 | https://www.nytimes.com/1989/06/08/us/president-rebukes-key-election-aide-for-foley-attack.html | PRESIDENT REBUKES KEY ELECTION AIDE FOR FOLEY ATTACK | By Bernard Weinraub Special To the New York Times | TX 2-592406 | 1989-06-16 |
| 1989-06-08 | https://www.nytimes.com/1989/06/08/us/president-to-be-on-tv-in-news-conference.html | President to Be on TV In News Conference | AP | TX 2-592406 | 1989-06-16 |
| 1989-06-08 | https://www.nytimes.com/1989/06/08/us/senate-calls-for-revisions-in-new-tax-for-health-care.html | Senate Calls for Revisions In New Tax for Health Care | By Susan F Rasky Special To the New York Times | TX 2-592406 | 1989-06-16 |
| 1989-06-08 | https://www.nytimes.com/1989/06/08/us/the-iowa-starts-new-tour.html | The Iowa Starts New Tour | AP | TX 2-592406 | 1989-06-16 |
| 1989-06-08 | https://www.nytimes.com/1989/06/08/us/vote-is-set-on-nominee-to-post-in-south-korea.html | Vote Is Set on Nominee To Post in South Korea | Special to The New York Times | TX 2-592406 | 1989-06-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-06-08 | https://www.nytimes.com/1989/06/08/us/voters-in-a-first-shut-down-nuclear-reactor.html | Voters in a First Shut Down Nuclear Reactor | By Matthew L Wald | TX 2-592406 | 1989-06-16 |
| 1989-06-08 | https://www.nytimes.com/1989/06/08/us/washington-talk-the-capital.html | WASHINGTON TALK The Capital | By Rw Apple Jr | TX 2-592406 | 1989-06-16 |
| 1989-06-08 | https://www.nytimes.com/1989/06/08/us/washington-talks-1992-lures-us-lobbyists-to-brussels.html | WASHINGTON TALKS 1992 Lures US Lobbyists to Brussels | By Clyde H Farnsworth Special To the New York Times | TX 2-592406 | 1989-06-16 |
| 1989-06-08 | https://www.nytimes.com/1989/06/08/world/168-aboard-airliner-killed-in-crash-in-suriname.html | 168 Aboard Airliner Killed in Crash in Suriname | AP | TX 2-592406 | 1989-06-16 |
| 1989-06-08 | https://www.nytimes.com/1989/06/08/world/accord-on-risk-of-accidental-us-soviet-conflict.html | Accord on Risk of Accidental USSoviet Conflict | By Michael R Gordon Special To the New York Times | TX 2-592406 | 1989-06-16 |
| 1989-06-08 | https://www.nytimes.com/1989/06/08/world/arab-suspected-of-aiding-israelis-is-hacked-to-death-in-west-bank.html | Arab Suspected of Aiding Israelis Is Hacked to Death in West Bank | Special to The New York Times | TX 2-592406 | 1989-06-16 |
| 1989-06-08 | https://www.nytimes.com/1989/06/08/world/arms-costs-now-and-then.html | Arms Costs Now and Then | Special to The New York Times | TX 2-592406 | 1989-06-16 |
| 1989-06-08 | https://www.nytimes.com/1989/06/08/world/at-the-soviet-inferno-such-suffering.html | At the Soviet Inferno Such Suffering | By Esther B Fein Special To the New York Times | TX 2-592406 | 1989-06-16 |
| 1989-06-08 | https://www.nytimes.com/1989/06/08/world/denpasar-journal-a-funeral-without-tears-the-tourists-love-it.html | Denpasar Journal A Funeral Without Tears the Tourists Love It | By Steven Erlanger Special To the New York Times | TX 2-592406 | 1989-06-16 |
| 1989-06-08 | https://www.nytimes.com/1989/06/08/world/egypt-and-libya-begin-a-reconciliation.html | Egypt and Libya Begin a Reconciliation | By Alan Cowell Special To the New York Times | TX 2-592406 | 1989-06-16 |
| 1989-06-08 | https://www.nytimes.com/1989/06/08/world/iran-reports-11000-injured-in-grieving-for-the-ayatollah.html | Iran Reports 11000 Injured In Grieving for the Ayatollah | AP | TX 2-592406 | 1989-06-16 |
| 1989-06-08 | https://www.nytimes.com/1989/06/08/world/marcos-undergoes-surgery-his-condition-is-still-critical.html | Marcos Undergoes Surgery His Condition Is Still Critical | AP | TX 2-592406 | 1989-06-16 |
| 1989-06-08 | https://www.nytimes.com/1989/06/08/world/new-candor-transfixes-a-soviet-city.html | New Candor Transfixes a Soviet City | By Francis X Clines Special To the New York Times | TX 2-592406 | 1989-06-16 |
| 1989-06-08 | https://www.nytimes.com/1989/06/08/world/panama-transition-called-impossible-now.html | Panama Transition Called Impossible Now | AP | TX 2-592406 | 1989-06-16 |
| 1989-06-08 | https://www.nytimes.com/1989/06/08/world/poland-grim-as-it-awaits-next-chapter.html | Poland Grim As It Awaits Next Chapter | By John Tagliabue Special To the New York Times | TX 2-592406 | 1989-06-16 |
| 1989-06-08 | https://www.nytimes.com/1989/06/08/world/pope-sees-a-new-and-better-era-on-the-way.html | Pope Sees a New and Better Era on the Way | By Alan Riding Special To the New York Times | TX 2-592406 | 1989-06-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-06-08 | https://www.nytimes.com/1989/06/08/world/soviet-premier-says-cutbacks-could-reach-33-for-military.html | Soviet Premier Says Cutbacks Could Reach 33 for Military | By Bill Keller Special To the New York Times | TX 2-592406 | 1989-06-16 |
| 1989-06-08 | https://www.nytimes.com/1989/06/08/world/soviet-troops-unable-to-halt-uzbekistan-clashes.html | Soviet Troops Unable to Halt Uzbekistan Clashes | By Bill Keller Special To the New York Times | TX 2-592406 | 1989-06-16 |
| 1989-06-08 | https://www.nytimes.com/1989/06/08/world/turmoil-china-foreboding-grasps-beijing-army-units-crisscross-city-foreigners.html | TURMOIL IN CHINA FOREBODING GRASPS BEIJING ARMY UNITS CRISSCROSS CITY FOREIGNERS HURRY TO LEAVE | By Nicholas D Kristof Special To the New York Times | TX 2-592406 | 1989-06-16 |
| 1989-06-08 | https://www.nytimes.com/1989/06/08/world/turmoil-in-china-after-decades-of-restraint-japan-criticizes-china.html | Turmoil in China After Decades of Restraint Japan Criticizes China | By David E Sanger Special To the New York Times | TX 2-592406 | 1989-06-16 |
| 1989-06-08 | https://www.nytimes.com/1989/06/08/world/turmoil-in-china-asian-diplomats-express-concern.html | Turmoil in China ASIAN DIPLOMATS EXPRESS CONCERN | By Steven Erlanger Special To the New York Times | TX 2-592406 | 1989-06-16 |
| 1989-06-08 | https://www.nytimes.com/1989/06/08/world/turmoil-in-china-hong-kong-cancels-mourning-rallies.html | Turmoil in China Hong Kong Cancels Mourning Rallies | By Barbara Basler Special to the New York Times | TX 2-592406 | 1989-06-16 |
| 1989-06-08 | https://www.nytimes.com/1989/06/08/world/turmoil-in-china-reporter-s-notebook-civil-warfare-as-a-spectator-sport.html | TURMOIL IN CHINA Reporters Notebook Civil Warfare as a Spectator Sport | By Sheryl Wudunn Special To the New York Times | TX 2-592406 | 1989-06-16 |
| 1989-06-08 | https://www.nytimes.com/1989/06/08/world/turmoil-in-china-students-in-shanghai-wage-war-of-buses-with-officials.html | TURMOIL IN CHINA Students in Shanghai Wage War of Buses With Officials | By Richard Bernstein Special To the New York Times | TX 2-592406 | 1989-06-16 |
| 1989-06-08 | https://www.nytimes.com/1989/06/08/world/turmoil-in-china-us-says-200000-troops-are-near-chinese-capital.html | Turmoil in China US Says 200000 Troops Are Near Chinese Capital | By Thomas L Friedman Special To the New York Times | TX 2-592406 | 1989-06-16 |
| 1989-06-08 | https://www.nytimes.com/1989/06/08/world/turmoil-in-china-us-to-withhold-un-funds-over-china-population-plan.html | Turmoil in China US to Withhold UN Funds Over China Population Plan | Special to The New York Times | TX 2-592406 | 1989-06-16 |
| 1989-06-08 | https://www.nytimes.com/1989/06/08/world/war-memory-stirring-hope-in-old-britons.html | War Memory Stirring Hope In Old Britons | By Sheila Rule Special To the New York Times | TX 2-592406 | 1989-06-16 |
| 1989-06-09 | https://www.nytimes.com/1989/06/09/arts/and-a-country-passion.html | And a Country Passion | By Andrew L Yarrow | TX 2-575850 | 1989-06-14 |
| 1989-06-09 | https://www.nytimes.com/1989/06/09/arts/auctions.html | Auctions | By Rita Reif | TX 2-575850 | 1989-06-14 |
| 1989-06-09 | https://www.nytimes.com/1989/06/09/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-575850 | 1989-06-14 |

| | | | | |
|---|---|---|---|---|
| 1989-06-09 | https://www.nytimes.com/1989/06/09/arts/film-planned-on-brazilian-ecologist.html | Film Planned On Brazilian Ecologist | AP | TX 2-575850 | 1989-06-14 |
| 1989-06-09 | https://www.nytimes.com/1989/06/09/arts/flea-markets-an-urban-obsession.html | Flea Markets An Urban Obsession | By Carol Vogel | TX 2-575850 | 1989-06-14 |
| 1989-06-09 | https://www.nytimes.com/1989/06/09/arts/for-children.html | For Children | By Phyllis A Ehrlich | TX 2-575850 | 1989-06-14 |
| 1989-06-09 | https://www.nytimes.com/1989/06/09/arts/in-3-states-the-strawberries-are-ripe-for-the-picking.html | In 3 States the Strawberries Are Ripe for the Picking | By Harold Faber | TX 2-575850 | 1989-06-14 |
| 1989-06-09 | https://www.nytimes.com/1989/06/09/arts/pop-jazz-radio-city-s-10-years-as-a-venue-for-rock.html | PopJazz Radio Citys 10 Years As a venue For Rock | By Stephen Holden | TX 2-575850 | 1989-06-14 |
| 1989-06-09 | https://www.nytimes.com/1989/06/09/arts/restaurants-596089.html | Restaurants | By Bryan Miller | TX 2-575850 | 1989-06-14 |
| 1989-06-09 | https://www.nytimes.com/1989/06/09/arts/review-art-30-hispanic-artists-at-brooklyn-museum.html | ReviewArt 30 Hispanic Artists At Brooklyn Museum | By Michael Kimmelman | TX 2-575850 | 1989-06-14 |
| 1989-06-09 | https://www.nytimes.com/1989/06/09/arts/review-art-a-look-at-romare-bearden-s-long-life-journey.html | ReviewArt A Look at Romare Beardens Long Life Journey | By Michael Brenson | TX 2-575850 | 1989-06-14 |
| 1989-06-09 | https://www.nytimes.com/1989/06/09/arts/review-art-majolica-at-met-a-form-for-all-purposes.html | ReviewArt Majolica at Met A Form for All Purposes | By John Russell | TX 2-575850 | 1989-06-14 |
| 1989-06-09 | https://www.nytimes.com/1989/06/09/arts/review-dance-purcell-s-dido-and-aeneas-as-mark-morris-sees-it.html | ReviewDance Purcells Dido and Aeneas As Mark Morris Sees It | By Anna Kisselgoff Special To the New York Times | TX 2-575850 | 1989-06-14 |
| 1989-06-09 | https://www.nytimes.com/1989/06/09/arts/review-opera-2-siblings-fighting-the-nazis.html | ReviewOpera 2 Siblings Fighting The Nazis | By Will Crutchfield | TX 2-575850 | 1989-06-14 |
| 1989-06-09 | https://www.nytimes.com/1989/06/09/arts/review-opera-in-hamburg-attention-for-the-neglected-schreker.html | ReviewOpera In Hamburg Attention for the Neglected Schreker | By John Rockwell Special To the New York Times | TX 2-575850 | 1989-06-14 |
| 1989-06-09 | https://www.nytimes.com/1989/06/09/arts/review-opera-siegfried-from-berlin-in-the-underground-ring.html | ReviewOpera Siegfried From Berlin In the Underground Ring | By Donal Henahan Special To the New York Times | TX 2-575850 | 1989-06-14 |
| 1989-06-09 | https://www.nytimes.com/1989/06/09/arts/review-piano-hearing-more-than-beethoven-set-down.html | ReviewPiano Hearing More Than Beethoven Set Down | By Will Crutchfield | TX 2-575850 | 1989-06-14 |
| 1989-06-09 | https://www.nytimes.com/1989/06/09/arts/sounds-around-town-628489.html | Sounds Around Town | By John S Wilson | TX 2-575850 | 1989-06-14 |

| | | | | |
|---|---|---|---|---|
| 1989-06-09 | https://www.nytimes.com/1989/06/09/arts/sounds-around-town-913089.html | Sounds Around Town | By Jon Pareles | TX 2-575850 | 1989-06-14 |
| 1989-06-09 | https://www.nytimes.com/1989/06/09/arts/tv-weekend-the-bretts-are-back-see-them-pose-strut-and-gasp.html | TV Weekend The Bretts Are Back See Them Pose Strut and Gasp | By John J OConnor | TX 2-575850 | 1989-06-14 |
| 1989-06-09 | https://www.nytimes.com/1989/06/09/arts/urban-park-rangers-reach-10-year-mark.html | Urban Park Rangers Reach 10Year Mark | By Richard F Shepard | TX 2-575850 | 1989-06-14 |
| 1989-06-09 | https://www.nytimes.com/1989/06/09/arts/weekender-guide.html | WEEKENDER GUIDE | By Gs Bourdain | TX 2-575850 | 1989-06-14 |
| 1989-06-09 | https://www.nytimes.com/1989/06/09/books/books-of-the-times-in-occupied-prague-a-life-of-diminishing-rewards.html | Books of The Times In Occupied Prague a Life Of Diminishing Rewards | By Michiko Kakutani | TX 2-575850 | 1989-06-14 |
| 1989-06-09 | https://www.nytimes.com/1989/06/09/business/about-real-estate-condos-top-6th-building-to-rise-at-lincoln-center.html | ABOUT REAL ESTATECondos Top 6th Building To Rise at Lincoln Center | By Diana Shaman | TX 2-575850 | 1989-06-14 |
| 1989-06-09 | https://www.nytimes.com/1989/06/09/business/airbus-discloses-orders-for-new-jetliner.html | Airbus Discloses Orders for New Jetliner | By Steven Greenhouse Special To the New York Times | TX 2-575850 | 1989-06-14 |
| 1989-06-09 | https://www.nytimes.com/1989/06/09/business/bankruptcies-and-sec.html | Bankruptcies and SEC | Special to The New York Times | TX 2-575850 | 1989-06-14 |
| 1989-06-09 | https://www.nytimes.com/1989/06/09/business/business-people-allegheny-offers-role-to-a-former-suitor.html | BUSINESS PEOPLE Allegheny Offers Role To a Former Suitor | By Daniel F Cuff | TX 2-575850 | 1989-06-14 |
| 1989-06-09 | https://www.nytimes.com/1989/06/09/business/business-people-new-overseas-chief-at-waste-management.html | BUSINESS PEOPLENew Overseas Chief At Waste Management | By Jessica Stein | TX 2-575850 | 1989-06-14 |
| 1989-06-09 | https://www.nytimes.com/1989/06/09/business/company-news-amr-eagle-places-order-for-25-planes.html | Company News AMR Eagle Places Order for 25 Planes | Special to The New York Times | TX 2-575850 | 1989-06-14 |
| 1989-06-09 | https://www.nytimes.com/1989/06/09/business/company-news-burger-king-asks-for-coke-proposal.html | Company News Burger King Asks For Coke Proposal | AP | TX 2-575850 | 1989-06-14 |
| 1989-06-09 | https://www.nytimes.com/1989/06/09/business/company-news-burlington-resources-sale.html | Company News Burlington Resources Sale | Special to The New York Times | TX 2-575850 | 1989-06-14 |
| 1989-06-09 | https://www.nytimes.com/1989/06/09/business/company-news-gibraltar-financial-sues-us-on-unit.html | Company News Gibraltar Financial Sues US on Unit | Special to The New York Times | TX 2-575850 | 1989-06-14 |
| 1989-06-09 | https://www.nytimes.com/1989/06/09/business/company-news-hospital-chain-may-get-bid.html | Company News Hospital Chain May Get Bid | Special to The New York Times | TX 2-575850 | 1989-06-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-06-09 | https://www.nytimes.com/1989/06/09/business/company-news-investor-offers-to-buy-di-giorgio.html | Company News Investor Offers To Buy Di Giorgio | Special to The New York Times | TX 2-575850 | 1989-06-14 |
| 1989-06-09 | https://www.nytimes.com/1989/06/09/business/company-news-lin-tender-offer-begun-by-mccaw.html | Company News Lin Tender Offer Begun by McCaw | Special to The New York Times | TX 2-575850 | 1989-06-14 |
| 1989-06-09 | https://www.nytimes.com/1989/06/09/business/company-news-penney-is-selling-an-insurance-unit.html | Company News Penney Is Selling An Insurance Unit | AP | TX 2-575850 | 1989-06-14 |
| 1989-06-09 | https://www.nytimes.com/1989/06/09/business/company-news-rolls-royce-move.html | Company News RollsRoyce Move | Special to The New York Times | TX 2-575850 | 1989-06-14 |
| 1989-06-09 | https://www.nytimes.com/1989/06/09/business/company-news-spurned-nwa-bid-confirmed-by-mei.html | Company News Spurned NWA Bid Confirmed by MEI | AP | TX 2-575850 | 1989-06-14 |
| 1989-06-09 | https://www.nytimes.com/1989/06/09/business/company-news-thomson-mckinnon-said-to-be-in-sale-talks.html | COMPANY NEWS Thomson McKinnon Said to Be in Sale Talks | By Kurt Eichenwald | TX 2-575850 | 1989-06-14 |
| 1989-06-09 | https://www.nytimes.com/1989/06/09/business/company-news-time-inc-s-board-plots-a-defense.html | COMPANY NEWS Time Incs Board Plots A Defense | By Robert J Cole | TX 2-575850 | 1989-06-14 |
| 1989-06-09 | https://www.nytimes.com/1989/06/09/business/credit-markets-treasury-securities-inch-higher.html | CREDIT MARKETS Treasury Securities Inch Higher | By Kenneth N Gilpin | TX 2-575850 | 1989-06-14 |
| 1989-06-09 | https://www.nytimes.com/1989/06/09/business/eastern-air-gives-proposal-to-pilots.html | Eastern Air Gives Proposal to Pilots | AP | TX 2-575850 | 1989-06-14 |
| 1989-06-09 | https://www.nytimes.com/1989/06/09/business/eastern-s-rush-for-new-pilots.html | Easterns Rush for New Pilots | By Eric Weiner Special To the New York Times | TX 2-575850 | 1989-06-14 |
| 1989-06-09 | https://www.nytimes.com/1989/06/09/business/economic-scene-turmoil-in-east-seen-aiding-west.html | Economic Scene Turmoil in East Seen Aiding West | By Leonard Silk | TX 2-575850 | 1989-06-14 |
| 1989-06-09 | https://www.nytimes.com/1989/06/09/business/grain-output-rise-seen.html | Grain Output Rise Seen | AP | TX 2-575850 | 1989-06-14 |
| 1989-06-09 | https://www.nytimes.com/1989/06/09/business/kuwait-softening-stance-says-it-may-curb-oil-output.html | Kuwait Softening Stance Says It May Curb Oil Output | By Youssef M Ibrahim Special To the New York Times | TX 2-575850 | 1989-06-14 |
| 1989-06-09 | https://www.nytimes.com/1989/06/09/business/lomas-to-sell-credit-card-bank-operation.html | Lomas to Sell Credit Card Bank Operation | By Thomas C Hayes Special To the New York Times | TX 2-575850 | 1989-06-14 |
| 1989-06-09 | https://www.nytimes.com/1989/06/09/business/market-place-is-paramount-ripe-for-a-takeover.html | Market Place Is Paramount Ripe For a Takeover | By Geraldine Fabrikant | TX 2-575850 | 1989-06-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-06-09 | https://www.nytimes.com/1989/06/09/business/sec-hears-arguments-in-lawyer-case.html | SEC Hears Arguments In Lawyer Case | By Gregory A Robb Special To the New York Times | TX 2-575850 | 1989-06-14 |
| 1989-06-09 | https://www.nytimes.com/1989/06/09/business/stocks-up-as-dow-gains-4.59.html | Stocks Up As Dow Gains 459 | By Phillip H Wiggins | TX 2-575850 | 1989-06-14 |
| 1989-06-09 | https://www.nytimes.com/1989/06/09/business/the-media-business-advertising-selling-the-public-on-issues.html | THE MEDIA BUSINESS Advertising Selling The Public On Issues | By Randall Rothenberg | TX 2-575850 | 1989-06-14 |
| 1989-06-09 | https://www.nytimes.com/1989/06/09/business/the-media-business-advertising-taps-cut-from-ad.html | THE MEDIA BUSINESS Advertising Taps Cut From Ad | By Randall Rothenberg | TX 2-575850 | 1989-06-14 |
| 1989-06-09 | https://www.nytimes.com/1989/06/09/business/the-media-business-advertising-top-effie-prize-to-chiat-day.html | THE MEDIA BUSINESS Advertising Top Effie Prize To ChiatDay | By Randall Rothenberg | TX 2-575850 | 1989-06-14 |
| 1989-06-09 | https://www.nytimes.com/1989/06/09/business/the-media-business-battle-lines-tangled-in-fight-for-time-inc.html | THE MEDIA BUSINESS Battle Lines Tangled In Fight for Time Inc | By Alison Leigh Cowan | TX 2-575850 | 1989-06-14 |
| 1989-06-09 | https://www.nytimes.com/1989/06/09/business/the-media-business-time-inc-s-lesson-no-company-is-safe.html | THE MEDIA BUSINESS Time Incs Lesson No Company Is Safe | By Floyd Norris | TX 2-575850 | 1989-06-14 |
| 1989-06-09 | https://www.nytimes.com/1989/06/09/business/third-world-debt-declines.html | Third World Debt Declines | AP | TX 2-575850 | 1989-06-14 |
| 1989-06-09 | https://www.nytimes.com/1989/06/09/business/tuxedos-and-curiosity-as-trump-shuttle-flies.html | Tuxedos and Curiosity As Trump Shuttle Flies | By Michael Freitag | TX 2-575850 | 1989-06-14 |
| 1989-06-09 | https://www.nytimes.com/1989/06/09/business/us-businesses-plan-rise-of-6.5-in-capital-spending.html | US Businesses Plan Rise Of 65 in Capital Spending | AP | TX 2-575850 | 1989-06-14 |
| 1989-06-09 | https://www.nytimes.com/1989/06/09/business/us-fights-europe-tv-show-quota.html | US Fights Europe TVShow Quota | By Clyde H Farnsworth Special To the New York Times | TX 2-575850 | 1989-06-14 |
| 1989-06-09 | https://www.nytimes.com/1989/06/09/business/whittle-expands-its-plans-for-broadcasts-to-schools.html | Whittle Expands Its Plans For Broadcasts to Schools | By Bill Carter | TX 2-575850 | 1989-06-14 |
| 1989-06-09 | https://www.nytimes.com/1989/06/09/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 2-575850 | 1989-06-14 |
| 1989-06-09 | https://www.nytimes.com/1989/06/09/movies/review-film-a-boheme-on-screen-synching-in-close-up.html | ReviewFilm A Boheme On Screen Synching In CloseUp | By Vincent Canby | TX 2-575850 | 1989-06-14 |
| 1989-06-09 | https://www.nytimes.com/1989/06/09/movies/review-film-naughtiness-for-rich-and-poor-in-struggle.html | ReviewFilm Naughtiness For Rich And Poor In Struggle | By Vincent Canby | TX 2-575850 | 1989-06-14 |

| | | | | |
|---|---|---|---|---|
| 1989-06-09 | https://www.nytimes.com/1989/06/09/movies/review-film-the-fifth-star-trek-with-old-new-and-evil.html | ReviewFilm The Fifth Star Trek With Old New and Evil | By Caryn James | TX 2-575850 | 1989-06-14 |
| 1989-06-09 | https://www.nytimes.com/1989/06/09/nyregion/actuary-to-draw-new-york-city-s-top-salary.html | Actuary to Draw New York Citys Top Salary | By David W Dunlap | TX 2-575850 | 1989-06-14 |
| 1989-06-09 | https://www.nytimes.com/1989/06/09/nyregion/appeals-court-voids-school-injury-award.html | Appeals Court Voids School Injury Award | Special to The New York Times | TX 2-575850 | 1989-06-14 |
| 1989-06-09 | https://www.nytimes.com/1989/06/09/nyregion/borough-hall-is-reopened-in-brooklyn.html | Borough Hall Is Reopened In Brooklyn | By Thomas Morgan | TX 2-575850 | 1989-06-14 |
| 1989-06-09 | https://www.nytimes.com/1989/06/09/nyregion/campaign-trail-cuomo-is-reaching-out-to-former-opponents.html | Campaign Trail Cuomo Is Reaching Out To Former Opponents | By Frank Lynn | TX 2-575850 | 1989-06-14 |
| 1989-06-09 | https://www.nytimes.com/1989/06/09/nyregion/inquiry-is-ordered-on-hud-fund-use-in-d-amato-s-town.html | INQUIRY IS ORDERED ON HUD FUND USE IN DAMATOS TOWN | By Michael Winerip | TX 2-575850 | 1989-06-14 |
| 1989-06-09 | https://www.nytimes.com/1989/06/09/nyregion/new-york-sues-paint-makers-over-lead.html | New York Sues Paint Makers Over Lead | By Arnold H Lubasch | TX 2-575850 | 1989-06-14 |
| 1989-06-09 | https://www.nytimes.com/1989/06/09/nyregion/once-again-ellis-island-will-open-its-arms-in-welcome.html | Once Again Ellis Island Will Open Its Arms in Welcome | By Marvine Howe | TX 2-575850 | 1989-06-14 |
| 1989-06-09 | https://www.nytimes.com/1989/06/09/nyregion/our-towns-sharks-seals-an-aquarium-seeks-notice.html | OUR TOWNS Sharks Seals An Aquarium Seeks Notice | By Nick Ravo | TX 2-575850 | 1989-06-14 |
| 1989-06-09 | https://www.nytimes.com/1989/06/09/nyregion/priest-puts-up-bail-to-free-youth-14-in-jogger-attack.html | Priest Puts Up Bail to Free Youth 14 in Jogger Attack | By Ronald Sullivan | TX 2-575850 | 1989-06-14 |
| 1989-06-09 | https://www.nytimes.com/1989/06/09/nyregion/prosaic-life-of-suspect-in-71-new-jersey-murders.html | Prosaic Life of Suspect in 71 New Jersey Murders | By Clifford D May | TX 2-575850 | 1989-06-14 |
| 1989-06-09 | https://www.nytimes.com/1989/06/09/nyregion/suffolk-county-agrees-to-buy-robins-island-and-preserve-it.html | Suffolk County Agrees to Buy Robins Island and Preserve It | By Eric Schmitt Special To the New York Times | TX 2-575850 | 1989-06-14 |
| 1989-06-09 | https://www.nytimes.com/1989/06/09/nyregion/who-wants-new-prisons-in-new-york-all-of-upstate.html | Who Wants New Prisons In New York All of Upstate | By Elizabeth Kolbert Special To the New York Times | TX 2-575850 | 1989-06-14 |
| 1989-06-09 | https://www.nytimes.com/1989/06/09/obituaries/andrew-lee-insurer-dies-at-70.html | Andrew Lee Insurer Dies at 70 | By Glenn Fowler | TX 2-575850 | 1989-06-14 |

| 1989-06-09 | https://www.nytimes.com/1989/06/09/obituaries/cecil-collins-painter-81.html | Cecil Collins Painter 81 | AP | TX 2-575850 | 1989-06-14 |
|---|---|---|---|---|---|
| 1989-06-09 | https://www.nytimes.com/1989/06/09/obituaries/donn-beach-restaurateur-81.html | Donn Beach Restaurateur 81 | AP | TX 2-575850 | 1989-06-14 |
| 1989-06-09 | https://www.nytimes.com/1989/06/09/opinion/ethics-in-the-british-mode.html | Ethics in the British Mode | By Dudley Fishburn | TX 2-575850 | 1989-06-14 |
| 1989-06-09 | https://www.nytimes.com/1989/06/09/opinion/in-the-nation-lesson-of-lattimore.html | IN THE NATION Lesson of Lattimore | By Tom Wicker | TX 2-575850 | 1989-06-14 |
| 1989-06-09 | https://www.nytimes.com/1989/06/09/opinion/on-my-mind-the-reporters-of-beijing.html | ON MY MIND The Reporters of Beijing | By A M Rosenthal | TX 2-575850 | 1989-06-14 |
| 1989-06-09 | https://www.nytimes.com/1989/06/09/opinion/pull-the-plug-on-tv-marti.html | Pull the Plug on TV Marti | By Manuel R Gomez | TX 2-575850 | 1989-06-14 |
| 1989-06-09 | https://www.nytimes.com/1989/06/09/sports/baseball-cubs-squeeze-in-10th-defuses-mets-rally.html | BASEBALL Cubs Squeeze in 10th Defuses Mets Rally | By Joseph Durso Special To the New York Times | TX 2-575850 | 1989-06-14 |
| 1989-06-09 | https://www.nytimes.com/1989/06/09/sports/baseball-pirates-score-10-in-first-but-lose-to-phillies.html | BASEBALL Pirates Score 10 in First but Lose to Phillies | AP | TX 2-575850 | 1989-06-14 |
| 1989-06-09 | https://www.nytimes.com/1989/06/09/sports/baseball-yankees-waste-3-run-lead-then-prevail-in-the-11th-8-7.html | BASEBALL Yankees Waste 3Run Lead Then Prevail in the 11th 87 | By Michael Martinez | TX 2-575850 | 1989-06-14 |
| 1989-06-09 | https://www.nytimes.com/1989/06/09/sports/basketball-carter-and-dunleavy-hint-at-knicks-job.html | BASKETBALL Carter and Dunleavy Hint at Knicks Job | By Sam Goldaper | TX 2-575850 | 1989-06-14 |
| 1989-06-09 | https://www.nytimes.com/1989/06/09/sports/basketball-pistons-take-2-0-lead-in-nba-final-series.html | BASKETBALL Pistons Take 20 Lead in NBA Final Series | By Clifton Brown Special To the New York Times | TX 2-575850 | 1989-06-14 |
| 1989-06-09 | https://www.nytimes.com/1989/06/09/sports/belmont-stakes-the-big-two-will-go-head-to-head-at-the-start.html | BELMONT STAKES The Big Two Will Go Head to Head at the Start | By Steven Crist | TX 2-575850 | 1989-06-14 |
| 1989-06-09 | https://www.nytimes.com/1989/06/09/sports/golf-sieckmann-leads-in-soggy-westchester.html | GOLF Sieckmann Leads in Soggy Westchester | By Gordon S White Jr Special To the New York Times | TX 2-575850 | 1989-06-14 |
| 1989-06-09 | https://www.nytimes.com/1989/06/09/sports/graf-and-sanchez-advnace-to-paris-final.html | Graf and Sanchez Advnace to Paris Final | By Nick Stout Special To the New York Times | TX 2-575850 | 1989-06-14 |
| 1989-06-09 | https://www.nytimes.com/1989/06/09/sports/grievance-filed-for-an-ex-brave.html | Grievance Filed For an ExBrave | AP | TX 2-575850 | 1989-06-14 |
| 1989-06-09 | https://www.nytimes.com/1989/06/09/sports/sports-of-the-times-daddy-did-you-make-the-cut.html | SPORTS OF THE TIMES Daddy Did You Make The Cut | By Dave Anderson | TX 2-575850 | 1989-06-14 |

| | | | | |
|---|---|---|---|---|
| 1989-06-09 | https://www.nytimes.com/1989/06/09/sports/still-a-teen-ager-but-not-a-little-kid.html | Still a TeenAger but Not a Little Kid | By Nick Stout Special To the New York Times | TX 2-575850 | 1989-06-14 |
| 1989-06-09 | https://www.nytimes.com/1989/06/09/sports/unlikely-ticket-agency.html | Unlikely Ticket Agency | AP | TX 2-575850 | 1989-06-14 |
| 1989-06-09 | https://www.nytimes.com/1989/06/09/theater/on-stage.html | On Stage | By Enid Nemy | TX 2-575850 | 1989-06-14 |
| 1989-06-09 | https://www.nytimes.com/1989/06/09/us/at-chicago-center-new-clients-ols-ills.html | At Chicago Center New Clients Ols Ills | Special to The New York Times | TX 2-575850 | 1989-06-14 |
| 1989-06-09 | https://www.nytimes.com/1989/06/09/us/bush-says-he-doesnt-favor-mandatory-reporting-of-aids.html | Bush Says He Doesnt Favor Mandatory Reporting of AIDS | Special to The New York Times | TX 2-575850 | 1989-06-14 |
| 1989-06-09 | https://www.nytimes.com/1989/06/09/us/commencement-tutu-elected-to-harvard-post.html | COMMENCEMENT Tutu Elected to Harvard Post | Special to The New York Times | TX 2-575850 | 1989-06-14 |
| 1989-06-09 | https://www.nytimes.com/1989/06/09/us/crazed-inmate-may-not-go-free.html | Crazed Inmate May Not Go Free | AP | TX 2-575850 | 1989-06-14 |
| 1989-06-09 | https://www.nytimes.com/1989/06/09/us/divorce-data-stir-doubt-on-trial-marriage.html | Divorce Data Stir Doubt on Trial Marriage | By Felicity Barringer | TX 2-575850 | 1989-06-14 |
| 1989-06-09 | https://www.nytimes.com/1989/06/09/us/dropout-fighting-law-on-denial-of-licenses.html | Dropout Fighting Law On Denial of Licenses | AP | TX 2-575850 | 1989-06-14 |
| 1989-06-09 | https://www.nytimes.com/1989/06/09/us/groups-offer-poor-a-place-to-turn-for-abortion-aid.html | Groups Offer Poor a Place to Turn for Abortion Aid | By Sharman Stein Special To the New York Times | TX 2-575850 | 1989-06-14 |
| 1989-06-09 | https://www.nytimes.com/1989/06/09/us/head-of-panel-releases-data-on-toxic-risks.html | Head of Panel Releases Data on Toxic Risks | AP | TX 2-575850 | 1989-06-14 |
| 1989-06-09 | https://www.nytimes.com/1989/06/09/us/helping-men-beat-back-the-urge-to-violence.html | Helping Men Beat Back The Urge to Violence | By Jane Gross Special To the New York Times | TX 2-575850 | 1989-06-14 |
| 1989-06-09 | https://www.nytimes.com/1989/06/09/us/judiciary-committee-asks-for-lucas-records.html | Judiciary Committee Asks for Lucas Records | AP | TX 2-575850 | 1989-06-14 |
| 1989-06-09 | https://www.nytimes.com/1989/06/09/us/kentucky-high-court-says-state-must-redesign-its-school-system.html | Kentucky High Court Says State Must Redesign Its School System | AP | TX 2-575850 | 1989-06-14 |
| 1989-06-09 | https://www.nytimes.com/1989/06/09/us/megamall-a-new-fix-for-future-shopping-addicts.html | Megamall a New Fix for Future Shopping Addicts | By Isabel Wilkerson Special To the New York Times | TX 2-575850 | 1989-06-14 |
| 1989-06-09 | https://www.nytimes.com/1989/06/09/us/new-bill-seeks-to-track-hazardous-matter.html | New Bill Seeks to Track Hazardous Matter | Special to The New York Times | TX 2-575850 | 1989-06-14 |

| | | | | |
|---|---|---|---|---|
| 1989-06-09 | https://www.nytimes.com/1989/06/09/us/one-killed-as-tanks-collide.html | One Killed as Tanks Collide | AP | TX 2-575850 | 1989-06-14 |
| 1989-06-09 | https://www.nytimes.com/1989/06/09/us/president-supports-atwater-in-furor-over-foley-memo.html | President Supports Atwater In Furor Over Foley Memo | By E J Dionne Jr Special To the New York Times | TX 2-575850 | 1989-06-14 |
| 1989-06-09 | https://www.nytimes.com/1989/06/09/us/salk-says-tests-of-vaccine-show-halt-of-aids-infection-in-chimps.html | Salk Says Tests of Vaccine Show Halt of AIDS Infection in Chimps | By Lawrence K Altman Special To the New York Times | TX 2-575850 | 1989-06-14 |
| 1989-06-09 | https://www.nytimes.com/1989/06/09/us/senate-clears-personnel-chief.html | Senate Clears Personnel Chief | AP | TX 2-575850 | 1989-06-14 |
| 1989-06-09 | https://www.nytimes.com/1989/06/09/us/study-finds-flaws-in-us-effort-to-stop-airborne-drug-smuggling.html | Study Finds Flaws in US Effort To Stop Airborne Drug Smuggling | By Richard L Berke Special To the New York Times | TX 2-575850 | 1989-06-14 |
| 1989-06-09 | https://www.nytimes.com/1989/06/09/us/study-says-us-count-on-aids-may-be-low.html | Study Says US Count On AIDS May Be Low | AP | TX 2-575850 | 1989-06-14 |
| 1989-06-09 | https://www.nytimes.com/1989/06/09/us/the-law-at-the-bar.html | THE LAW At the Bar | By David Margolick | TX 2-575850 | 1989-06-14 |
| 1989-06-09 | https://www.nytimes.com/1989/06/09/us/the-law-law-firms-moving-rapidly-into-new-businesses.html | THE LAW Law Firms Moving Rapidly Into New Businesses | By Charles Rothfeld Special To the New York Times | TX 2-575850 | 1989-06-14 |
| 1989-06-09 | https://www.nytimes.com/1989/06/09/us/the-law-school-admission-exam-is-revised.html | THE LAWLaw School Admission Exam Is Revised | By H Eric Semler | TX 2-575850 | 1989-06-14 |
| 1989-06-09 | https://www.nytimes.com/1989/06/09/us/vote-on-unionizing-planned-next-month-at-nissan-plant.html | Vote on Unionizing Planned Next Month at Nissan Plant | AP | TX 2-575850 | 1989-06-14 |
| 1989-06-09 | https://www.nytimes.com/1989/06/09/us/washington-talk-guest-list-embassy-planning-a-party-fit-for-a-queen.html | Washington Talk Guest List Embassy Planning a Party Fit for a Queen | Special to The New York Times | TX 2-575850 | 1989-06-14 |
| 1989-06-09 | https://www.nytimes.com/1989/06/09/us/washington-talk-new-lobby-is-helping-wildlife-of-africa.html | Washington Talk New Lobby Is Helping Wildlife Of Africa | By Philip Shabecoff Special To the New York Times | TX 2-575850 | 1989-06-14 |
| 1989-06-09 | https://www.nytimes.com/1989/06/09/us/washington-talk-pentagon.html | Washington Talk Pentagon | By Andrew Rosenthaldtlrrwashington June 8 Special To the New York Times | TX 2-575850 | 1989-06-14 |
| 1989-06-09 | https://www.nytimes.com/1989/06/09/world/bush-pushing-efforts-to-pull-down-noriega.html | Bush Pushing Efforts to Pull Down Noriega | By Robert Pear Special To the New York Times | TX 2-575850 | 1989-06-14 |
| 1989-06-09 | https://www.nytimes.com/1989/06/09/world/bush-resists-pressure-to-soften-antimissile-policy.html | Bush Resists Pressure to Soften Antimissile Policy | By Michael R Gordon Special To the New York Times | TX 2-575850 | 1989-06-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-06-09 | https://www.nytimes.com/1989/06/09/world/china-s-premier-reappears-army-seems-tighten-grip-bush-bars-normal-ties-now.html | CHINAS PREMIER REAPPEARS ARMY SEEMS TO TIGHTEN GRIP BUSH BARS NORMAL TIES NOW BEIJING IS WARNED | By Bernard E Trainor Special To the New York Times | TX 2-575850 | 1989-06-14 |
| 1989-06-09 | https://www.nytimes.com/1989/06/09/world/chinese-at-grumman-plant-lose-jobs-under-new-policy.html | Chinese at Grumman Plant Lose Jobs Under New Policy | AP | TX 2-575850 | 1989-06-14 |
| 1989-06-09 | https://www.nytimes.com/1989/06/09/world/chinese-upheaval-shakes-italy-s-communists.html | Chinese Upheaval Shakes Italys Communists | By Clyde Haberman Special To the New York Times | TX 2-575850 | 1989-06-14 |
| 1989-06-09 | https://www.nytimes.com/1989/06/09/world/parliament-chief-is-making-a-bid-for-iran-s-helm.html | Parliament Chief Is Making a Bid For Irans Helm | By John Kifner Special To the New York Times | TX 2-575850 | 1989-06-14 |
| 1989-06-09 | https://www.nytimes.com/1989/06/09/world/poisoning-of-african-church-leader-charged.html | Poisoning of African Church Leader Charged | By Gina Kolata | TX 2-575850 | 1989-06-14 |
| 1989-06-09 | https://www.nytimes.com/1989/06/09/world/pretoria-s-emergency-decree-is-extended-for-fourth-year.html | Pretorias Emergency Decree Is Extended for Fourth Year | Special to The New York Times | TX 2-575850 | 1989-06-14 |
| 1989-06-09 | https://www.nytimes.com/1989/06/09/world/radical-plan-to-balance-soviet-budget.html | Radical Plan to Balance Soviet Budget | By Bill Keller Special To the New York Times | TX 2-575850 | 1989-06-14 |
| 1989-06-09 | https://www.nytimes.com/1989/06/09/world/reporter-s-notebook-turmoil-china-seeing-shadows-where-once-there-were-leaders.html | Reporters Notebook Turmoil in China Seeing Shadows Where Once There Were Leaders Facts and Informants | By Nicholas D Kristof Special To the New York Times | TX 2-575850 | 1989-06-14 |
| 1989-06-09 | https://www.nytimes.com/1989/06/09/world/turmoil-in-china-2-studying-in-us-disappear-in-china.html | Turmoil in China 2 STUDYING IN US DISAPPEAR IN CHINA | By Joseph Berger | TX 2-575850 | 1989-06-14 |
| 1989-06-09 | https://www.nytimes.com/1989/06/09/world/turmoil-in-china-2-tv-networks-are-sending-top-anchors-to-china.html | Turmoil in China 2 TV Networks Are Sending Top Anchors to China | By Jeremy Gerard | TX 2-575850 | 1989-06-14 |
| 1989-06-09 | https://www.nytimes.com/1989/06/09/world/turmoil-in-china-evacuated-americans-recount-some-near-misses.html | Turmoil in CHina Evacuated Americans Recount Some Near Misses | By Steven R Weisman Special To the New York Times | TX 2-575850 | 1989-06-14 |
| 1989-06-09 | https://www.nytimes.com/1989/06/09/world/turmoil-in-china-on-the-surface-beijing-starts-to-appear-normal.html | Turmoil in China On the Surface Beijing Starts to Appear Normal | By Sheryl Wudunn Special To the New York Times | TX 2-575850 | 1989-06-14 |
| 1989-06-09 | https://www.nytimes.com/1989/06/09/world/turmoil-in-china-shanghai-issues-an-appeal-for-calm-and-a-warning-to-go-with-it.html | Turmoil in China Shanghai Issues an Appeal for Calm and a Warning to Go With It | By Richard Bernstein Special To the New York Times | TX 2-575850 | 1989-06-14 |

| | | | | |
|---|---|---|---|---|
| 1989-06-09 | https://www.nytimes.com/1989/06/09/world/turmoil-in-china-we-can-do-it-envoy-says-of-evacuation.html | Turmoil in China We Can Do It Envoy Says of Evacuation | AP | TX 2-575850 | 1989-06-14 |
| 1989-06-09 | https://www.nytimes.com/1989/06/09/world/turmoil-in-china-yale-plans-a-benefit-concert-to-help-wounded-protesters.html | Turmoil in China Yale Plans a Benefit Concert To Help Wounded Protesters | AP | TX 2-575850 | 1989-06-14 |
| 1989-06-09 | https://www.nytimes.com/1989/06/09/world/us-asks-plo-to-endorse-elections.html | US Asks PLO to Endorse Elections | By Thomas L Friedman Special To the New York Times | TX 2-575850 | 1989-06-14 |
| 1989-06-09 | https://www.nytimes.com/1989/06/09/world/voice-of-america-beams-tv-signals-to-china.html | Voice of America Beams TV Signals to China | AP | TX 2-575850 | 1989-06-14 |
| 1989-06-09 | https://www.nytimes.com/1989/06/09/world/vught-journal-remember-the-moluccans-is-this-a-last-stand.html | Vught Journal Remember the Moluccans Is This a Last Stand | By Sheila Rule Special To the New York Times | TX 2-575850 | 1989-06-14 |
| 1989-06-09 | https://www.nytimes.com/1989/06/09/world/warsaw-accepts-solidarity-sweep-and-humiliating-losses-by-party.html | Warsaw Accepts Solidarity Sweep And Humiliating Losses by Party | By John Tagliabue Special To the New York Times | TX 2-575850 | 1989-06-14 |
| 1989-06-09 | https://www.nytimes.com/1989/06/09/world/yeltsin-gorbachev-s-wily-goad-hints-of-some-future-ambitions.html | Yeltsin Gorbachevs Wily Goad Hints of Some Future Ambitions | By Bill Keller Special To the New York Times | TX 2-575850 | 1989-06-14 |
| 1989-06-10 | https://www.nytimes.com/1989/06/10/arts/a-17-day-festival-of-works-by-balck-artists.html | A 17DAY FESTIVAL OF WORKS BY BALCK ARTISTS | By C Gerald Fraser | TX 2-575788 | 1989-06-15 |
| 1989-06-10 | https://www.nytimes.com/1989/06/10/arts/nevelson-estate-is-the-focus-of-a-battle.html | Nevelson Estate Is the Focus of a Battle | By Andrew L Yarrow | TX 2-575788 | 1989-06-15 |
| 1989-06-10 | https://www.nytimes.com/1989/06/10/arts/review-ballet-a-tribute-full-of-surprises-for-jerome-robbins.html | ReviewBallet A Tribute Full of Surprises for Jerome Robbins | By Anna Kisselgoff | TX 2-575788 | 1989-06-15 |
| 1989-06-10 | https://www.nytimes.com/1989/06/10/arts/review-opera.html | ReviewOpera | By Will Crutchfield | TX 2-575788 | 1989-06-15 |
| 1989-06-10 | https://www.nytimes.com/1989/06/10/books/books-of-the-times-hillerman-adds-tribal-rites-of-washington-to-the-navajos.html | Books of The Times Hillerman Adds Tribal Rites of Washington to the Navajos | By Herbert Mitgang | TX 2-575788 | 1989-06-15 |
| 1989-06-10 | https://www.nytimes.com/1989/06/10/business/2-savings-units-seized.html | 2 Savings Units Seized | AP | TX 2-575788 | 1989-06-15 |
| 1989-06-10 | https://www.nytimes.com/1989/06/10/business/4-am-start-for-trading-is-foreseen-by-nasd.html | 4 AM Start for Trading Is Foreseen by NASD | By Kurt Eichenwald | TX 2-575788 | 1989-06-15 |
| 1989-06-10 | https://www.nytimes.com/1989/06/10/business/company-news-chrysler-reducing-auto-incentives.html | COMPANY NEWS Chrysler Reducing Auto Incentives | Special to The New York Times | TX 2-575788 | 1989-06-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-06-10 | https://www.nytimes.com/1989/06/10/business/company-news-gtech-to-study-merger-offers.html | COMPANY NEWS Gtech to Study Merger Offers | AP | TX 2-575788 | 1989-06-15 |
| 1989-06-10 | https://www.nytimes.com/1989/06/10/business/company-news-southdown-to-sell-its-pelto-oil-unit.html | COMPANY NEWS Southdown to Sell Its Pelto Oil Unit | Special to The New York Times | TX 2-575788 | 1989-06-15 |
| 1989-06-10 | https://www.nytimes.com/1989/06/10/business/company-news-storehouse-spurns-bid-by-edelman.html | COMPANY NEWS Storehouse Spurns Bid by Edelman | AP | TX 2-575788 | 1989-06-15 |
| 1989-06-10 | https://www.nytimes.com/1989/06/10/business/corporate-raider-guilty-on-9-counts-in-wall-st-fraud.html | CORPORATE RAIDER GUILTY ON 9 COUNTS IN WALL ST FRAUD | By Kurt Eichenwald | TX 2-575788 | 1989-06-15 |
| 1989-06-10 | https://www.nytimes.com/1989/06/10/business/court-refuses-to-block-move-by-time-inc.html | Court Refuses to Block Move by Time Inc | By Robert J Cole | TX 2-575788 | 1989-06-15 |
| 1989-06-10 | https://www.nytimes.com/1989/06/10/business/currency-markets-dollar-high-against-yen-and-mark.html | CURRENCY MARKETS Dollar High Against Yen And Mark | By Jonathan Fuerbringer | TX 2-575788 | 1989-06-15 |
| 1989-06-10 | https://www.nytimes.com/1989/06/10/business/dow-drops-349-amid-conflicting-signals.html | Dow Drops 349 Amid Conflicting Signals | By Lawrence J Demaria | TX 2-575788 | 1989-06-15 |
| 1989-06-10 | https://www.nytimes.com/1989/06/10/business/french-agency-drops-bid-for-boase.html | French Agency Drops Bid for Boase | By Randall Rothenberg | TX 2-575788 | 1989-06-15 |
| 1989-06-10 | https://www.nytimes.com/1989/06/10/business/korea-s-boom-slows-just-a-bit.html | Koreas Boom Slows Just a Bit | By Steven R Weisman Special To the New York Times | TX 2-575788 | 1989-06-15 |
| 1989-06-10 | https://www.nytimes.com/1989/06/10/business/patents-a-broader-use-for-azt.html | Patents A Broader Use for AZT | By Edmund L Andrews | TX 2-575788 | 1989-06-15 |
| 1989-06-10 | https://www.nytimes.com/1989/06/10/business/patents-a-design-to-start-a-fusion-reaction.html | Patents A Design to Start A Fusion Reaction | By Edmund L Andrews | TX 2-575788 | 1989-06-15 |
| 1989-06-10 | https://www.nytimes.com/1989/06/10/business/patents-a-method-to-detect-alzheimer-s-disease.html | Patents A Method to Detect Alzheimers Disease | By Edmund L Andrews | TX 2-575788 | 1989-06-15 |
| 1989-06-10 | https://www.nytimes.com/1989/06/10/business/patents-blood-sample-gives-doctors-report-card.html | Patents Blood Sample Gives Doctors Report Card | By Edmund L Andrews | TX 2-575788 | 1989-06-15 |
| 1989-06-10 | https://www.nytimes.com/1989/06/10/business/plane-lease-pact.html | Plane Lease Pact | Special to The New York Times | TX 2-575788 | 1989-06-15 |
| 1989-06-10 | https://www.nytimes.com/1989/06/10/business/producer-prices-up-0.9-in-may.html | Producer Prices Up 09 in May | By Robert D Hershey Jr Special To the New York Times | TX 2-575788 | 1989-06-15 |

| 1989-06-10 | https://www.nytimes.com/1989/06/10/business/rates-hit-2-year-low-in-bond-rally.html | Rates Hit 2Year Low in Bond Rally | By H J Maidenberg | TX 2-575788 | 1989-06-15 |
|---|---|---|---|---|---|
| 1989-06-10 | https://www.nytimes.com/1989/06/10/business/suit-by-rexene-employees-is-settled-for-140-million.html | Suit by Rexene Employees Is Settled for 140 Million | By Alison Leigh Cowan | TX 2-575788 | 1989-06-15 |
| 1989-06-10 | https://www.nytimes.com/1989/06/10/business/your-money-popularity-grows-for-incentive-pay.html | Your Money Popularity Grows For Incentive Pay | By Jan M Rosen | TX 2-575788 | 1989-06-15 |
| 1989-06-10 | https://www.nytimes.com/1989/06/10/movies/reversal-in-the-south-seas.html | Reversal in the South Seas | By Caryn James | TX 2-575788 | 1989-06-15 |
| 1989-06-10 | https://www.nytimes.com/1989/06/10/nyregion/19-children-hurt-on-thruway.html | 19 Children Hurt on Thruway | AP | TX 2-575788 | 1989-06-15 |
| 1989-06-10 | https://www.nytimes.com/1989/06/10/nyregion/about-new-york-a-visit-by-artists-from-the-top-of-the-world.html | About New York A Visit by Artists From the Top Of the World | By Douglas Martin | TX 2-575788 | 1989-06-15 |
| 1989-06-10 | https://www.nytimes.com/1989/06/10/nyregion/arrest-in-a-theft-from-new-york-city.html | Arrest in a Theft From New York City | By Arnold H Lubasch | TX 2-575788 | 1989-06-15 |
| 1989-06-10 | https://www.nytimes.com/1989/06/10/nyregion/black-clergy-set-to-preach-about-aids.html | Black Clergy Set to Preach About AIDS | By Bruce Lambert | TX 2-575788 | 1989-06-15 |
| 1989-06-10 | https://www.nytimes.com/1989/06/10/nyregion/bridge-remorseful-fates-compensate-for-a-player-s-disappointment.html | Bridge Remorseful fates compensate for a players disappointment | By Alan Truscott | TX 2-575788 | 1989-06-15 |
| 1989-06-10 | https://www.nytimes.com/1989/06/10/nyregion/court-records-say-that-schiff-was-informant.html | Court Records Say That Schiff Was Informant | By George James | TX 2-575788 | 1989-06-15 |
| 1989-06-10 | https://www.nytimes.com/1989/06/10/nyregion/death-penalty-takes-spotlight-in-lauder-ads.html | Death Penalty Takes Spotlight In Lauder Ads | By Josh Barbanel | TX 2-575788 | 1989-06-15 |
| 1989-06-10 | https://www.nytimes.com/1989/06/10/nyregion/immigrant-achieves-top-rank-in-class.html | Immigrant Achieves Top Rank In Class | By Neil A Lewis | TX 2-575788 | 1989-06-15 |
| 1989-06-10 | https://www.nytimes.com/1989/06/10/nyregion/judge-orders-tests-on-davis-s-paralysis-claim.html | Judge Orders Tests on Daviss Paralysis Claim | By David E Pitt | TX 2-575788 | 1989-06-15 |
| 1989-06-10 | https://www.nytimes.com/1989/06/10/nyregion/koch-campaign-a-shadow-of-81-and-85.html | Koch Campaign a Shadow of 81 and 85 | By Richard Levine | TX 2-575788 | 1989-06-15 |
| 1989-06-10 | https://www.nytimes.com/1989/06/10/nyregion/lawyer-says-4-held-in-park-rape-are-suspects-in-earlier-stabbing.html | Lawyer Says 4 Held in Park Rape Are Suspects in Earlier Stabbing | By Ronald Sullivan | TX 2-575788 | 1989-06-15 |

| | | | | |
|---|---|---|---|---|
| 1989-06-10 | https://www.nytimes.com/1989/06/10/nyregion/odds-favor-ex-mayor-in-jersey-city-s-runoff.html | Odds Favor ExMayor In Jersey Citys Runoff | By Joseph F Sullivan Special To the New York Times | TX 2-575788 | 1989-06-15 |
| 1989-06-10 | https://www.nytimes.com/1989/06/10/nyregion/retrial-of-1979-murder-case-begins-minus-a-confession.html | Retrial of 1979 Murder Case Begins Minus a Confession | By Eric Schmitt Special To the New York Times | TX 2-575788 | 1989-06-15 |
| 1989-06-10 | https://www.nytimes.com/1989/06/10/nyregion/the-call-goes-out-from-new-jersey-newarks-of-the-world-unite.html | The Call Goes Out From New Jersey Newarks of the World Unite | By Joseph F Sullivan Special To the New York Times | TX 2-575788 | 1989-06-15 |
| 1989-06-10 | https://www.nytimes.com/1989/06/10/nyregion/us-and-soviet-veterans-share-pain-of-war.html | US and Soviet Veterans Share Pain of War | By Richard Severo | TX 2-575788 | 1989-06-15 |
| 1989-06-10 | https://www.nytimes.com/1989/06/10/obituaries/antonio-macedo-82-led-portugal-socialists.html | Antonio Macedo 82 Led Portugal Socialists | AP | TX 2-575788 | 1989-06-15 |
| 1989-06-10 | https://www.nytimes.com/1989/06/10/obituaries/bibb-falk-ballplayer-dies-at-90.html | Bibb Falk Ballplayer Dies at 90 | AP | TX 2-575788 | 1989-06-15 |
| 1989-06-10 | https://www.nytimes.com/1989/06/10/opinion/dialogue-reagan-doctrine-southwest-africa-more-us-aid-for-savimbi-it-will-heat.html | DIALOGUE The Reagan Doctrine in Southwest Africa  More US Aid for Savimbi It Will Heat Up The Civil War | By Howard Wolpe | TX 2-575788 | 1989-06-15 |
| 1989-06-10 | https://www.nytimes.com/1989/06/10/opinion/dialogue-the-reagan-doctrine-in-southwest-africa-more-us-aid-for.html | DIALOGUEThe Reagan Doctrine in Southwest Africa  More US Aid for Savimbi The Only Brake On Communism | By Constantine C Menges | TX 2-575788 | 1989-06-15 |
| 1989-06-10 | https://www.nytimes.com/1989/06/10/opinion/i-forgive-goethe-tolstoy-and-above-all-mozart.html | I Forgive Goethe Tolstoy and Above All Mozart | By Gian Carlo Menotti | TX 2-575788 | 1989-06-15 |
| 1989-06-10 | https://www.nytimes.com/1989/06/10/opinion/observer-after-these-messages.html | OBSERVER After These Messages | By Russell Baker | TX 2-575788 | 1989-06-15 |
| 1989-06-10 | https://www.nytimes.com/1989/06/10/opinion/the-editorial-notebook-a-flat-sentence-falls-flat.html | THE EDITORIAL NOTEBOOK A Flat Sentence Falls Flat | By David C Anderson | TX 2-575788 | 1989-06-15 |
| 1989-06-10 | https://www.nytimes.com/1989/06/10/sports/baseball-2-more-for-tettleton-as-orioles-win.html | BASEBALL 2 More for Tettleton as Orioles Win | AP | TX 2-575788 | 1989-06-15 |
| 1989-06-10 | https://www.nytimes.com/1989/06/10/sports/baseball-rainout-gives-injured-yanks-day-to-rest.html | BASEBALL Rainout Gives Injured Yanks Day to Rest | By Michael Martinez | TX 2-575788 | 1989-06-15 |
| 1989-06-10 | https://www.nytimes.com/1989/06/10/sports/basketball-johnson-s-leg-injury-hurts-lakers.html | BASKETBALL Johnsons Leg Injury Hurts Lakers | By Clifton Brown Special To the New York Times | TX 2-575788 | 1989-06-15 |

| | | | | |
|---|---|---|---|---|
| 1989-06-10 | https://www.nytimes.com/1989/06/10/sports/belmont-stakes-a-wet-track-could-dampen-bid-for-crown.html | BELMONT STAKES A Wet Track Could Dampen Bid for Crown | By Steven Crist | TX 2-575788 | 1989-06-15 |
| 1989-06-10 | https://www.nytimes.com/1989/06/10/sports/chang-to-meet-edberg-in-final-of-french-open.html | Chang to Meet Edberg in Final of French Open | By Nick Stout Special To the New York Times | TX 2-575788 | 1989-06-15 |
| 1989-06-10 | https://www.nytimes.com/1989/06/10/sports/dexter-nukes-wins-classic.html | Dexter Nukes Wins Classic | AP | TX 2-575788 | 1989-06-15 |
| 1989-06-10 | https://www.nytimes.com/1989/06/10/sports/golf-second-round-called-in-westchester-for-rain.html | GOLF Second Round Called In Westchester for Rain | By Gordon White Jr Special To the New York Times | TX 2-575788 | 1989-06-15 |
| 1989-06-10 | https://www.nytimes.com/1989/06/10/sports/klein-to-sell-his-horses.html | Klein to Sell His Horses | AP | TX 2-575788 | 1989-06-15 |
| 1989-06-10 | https://www.nytimes.com/1989/06/10/sports/mets-let-go-of-leach-and-game.html | Mets Let Go of Leach and Game | By Joseph Durso Special To the New York Times | TX 2-575788 | 1989-06-15 |
| 1989-06-10 | https://www.nytimes.com/1989/06/10/sports/sports-of-the-times-the-canary-who-seeks-the-belmont.html | SPORTS OF THE TIMES The Canary Who Seeks The Belmont | By George Vecsey | TX 2-575788 | 1989-06-15 |
| 1989-06-10 | https://www.nytimes.com/1989/06/10/style/consumer-s-world-check-up-for-trees.html | CONSUMERS WORLD CheckUp For Trees | By Joan Lee Faust | TX 2-575788 | 1989-06-15 |
| 1989-06-10 | https://www.nytimes.com/1989/06/10/style/consumer-s-world-coping-with-tv-in-the-great-outdoors.html | CONSUMERS WORLD Coping With TV in the Great Outdoors | By Ivan Berger | TX 2-575788 | 1989-06-15 |
| 1989-06-10 | https://www.nytimes.com/1989/06/10/style/consumer-s-world-mobile-phones-as-prices-drop-aren-t-just-for-work-anymore.html | CONSUMERS WORLD Mobile Phones as Prices Drop Arent Just for Work Anymore | By Michael Decourcy Hinds | TX 2-575788 | 1989-06-15 |
| 1989-06-10 | https://www.nytimes.com/1989/06/10/style/consumer-s-world-new-alliance-presses-states-on-insurance.html | CONSUMERS WORLD New Alliance Presses States on Insurance | By Leonard Sloane | TX 2-575788 | 1989-06-15 |
| 1989-06-10 | https://www.nytimes.com/1989/06/10/theater/review-theater-the-irrepressible-merman-affectionate-remembrance.html | ReviewTheater The Irrepressible Merman Affectionate Remembrance | By Stephen Holden | TX 2-575788 | 1989-06-15 |
| 1989-06-10 | https://www.nytimes.com/1989/06/10/us/after-17-month-inquiry-senate-panel-says-us-has-failed-indians.html | After 17Month Inquiry Senate Panel Says US Has Failed Indians | AP | TX 2-575788 | 1989-06-15 |
| 1989-06-10 | https://www.nytimes.com/1989/06/10/us/agency-proposes-shift-in-information-policy.html | Agency Proposes Shift in Information Policy | By John Markoff | TX 2-575788 | 1989-06-15 |
| 1989-06-10 | https://www.nytimes.com/1989/06/10/us/bush-before-the-press-a-tack-that-is-natural.html | Bush Before the Press A Tack That Is Natural | By Maureen Dowd Special To the New York Times | TX 2-575788 | 1989-06-15 |

| | | | | |
|---|---|---|---|---|
| 1989-06-10 | https://www.nytimes.com/1989/06/10/us/bush-election-finance-plan-would-sharply-curb-pac-s.html | Bush Election Finance Plan Would Sharply Curb PACs | By Bernard Weinraub Special To the New York Times | TX 2-575788 | 1989-06-15 |
| 1989-06-10 | https://www.nytimes.com/1989/06/10/us/bush-to-ask-sharp-cutback-in-key-source-of-acid-rain.html | Bush to Ask Sharp Cutback In Key Source of Acid Rain | By Philip Shabecoff Special To the New York Times | TX 2-575788 | 1989-06-15 |
| 1989-06-10 | https://www.nytimes.com/1989/06/10/us/fatal-pipeline-back-in-service.html | Fatal Pipeline Back in Service | AP | TX 2-575788 | 1989-06-15 |
| 1989-06-10 | https://www.nytimes.com/1989/06/10/us/hiker-legs-broken-survives-through-grit-and-rainwater.html | Hiker Legs Broken Survives Through Grit and Rainwater | AP | TX 2-575788 | 1989-06-15 |
| 1989-06-10 | https://www.nytimes.com/1989/06/10/us/new-charges-against-inmate-are-a-stopgap-actress-says.html | New Charges Against Inmate Are a Stopgap Actress Says | AP | TX 2-575788 | 1989-06-15 |
| 1989-06-10 | https://www.nytimes.com/1989/06/10/us/relaxed-reagan-finds-plenty-to-do-in-retired-life.html | Relaxed Reagan Finds Plenty to Do in Retired Life | By Seth Mydans Special To the New York Times | TX 2-575788 | 1989-06-15 |
| 1989-06-10 | https://www.nytimes.com/1989/06/10/us/saturday-news-quiz.html | Saturday News Quiz | By Linda Amster | TX 2-575788 | 1989-06-15 |
| 1989-06-10 | https://www.nytimes.com/1989/06/10/us/stealth-bomber-is-given-go-ahead.html | STEALTH BOMBER IS GIVEN GOAHEAD | By Richard Halloran Special To the New York Times | TX 2-575788 | 1989-06-15 |
| 1989-06-10 | https://www.nytimes.com/1989/06/10/us/test-may-show-status-of-aids-scientist-says.html | Test May Show Status Of AIDS Scientist Says | By Lawrence K Altman Special To the New York Times | TX 2-575788 | 1989-06-15 |
| 1989-06-10 | https://www.nytimes.com/1989/06/10/us/two-families-cross-color-lines-to-the-real-world.html | Two Families Cross Color Lines to the Real World | By Dirk Johnson Special To the New York Times | TX 2-575788 | 1989-06-15 |
| 1989-06-10 | https://www.nytimes.com/1989/06/10/us/us-acts-to-repay-interned-non-japanese-too.html | US Acts to Repay Interned NonJapanese Too | AP | TX 2-575788 | 1989-06-15 |
| 1989-06-10 | https://www.nytimes.com/1989/06/10/us/virginia-gubernatorial-contest-is-viewed-as-tight-as-it-heats-up.html | Virginias Gubernatorial Contest Is Viewed as Tight as It Heats Up | By B Drummond Ayres Jr Special To the New York Times | TX 2-575788 | 1989-06-15 |
| 1989-06-10 | https://www.nytimes.com/1989/06/10/us/watt-details-role-for-400000-fees.html | WATT DETAILS ROLE FOR 400000 FEES | By Philip Shenon Special To the New York Times | TX 2-575788 | 1989-06-15 |
| 1989-06-10 | https://www.nytimes.com/1989/06/10/us/weapon-plant-dumped-chemicals-into-drinking-water-fbi-says.html | Weapon Plant Dumped Chemicals Into Drinking Water FBI Says | By David Johnston Special To the New York Times | TX 2-575788 | 1989-06-15 |
| 1989-06-10 | https://www.nytimes.com/1989/06/10/us/woman-suing-detroit-mayor-is-investigated.html | Woman Suing Detroit Mayor Is Investigated | AP | TX 2-575788 | 1989-06-15 |

| 1989-06-10 | https://www.nytimes.com/1989/06/10/world/civil-suit-filed-against-marcoses.html | Civil Suit Filed Against Marcoses | By William Glaberson | TX 2-575788 | 1989-06-15 |
|---|---|---|---|---|---|
| 1989-06-10 | https://www.nytimes.com/1989/06/10/world/deng-appears-on-chinese-tv-surrounded-by-hard-liners-shanghai-protesters-rally.html | DENG APPEARS ON CHINESE TV SURROUNDED BY HARDLINERS SHANGHAI PROTESTERS RALLY | By Nicholas D Kristof Special To the New York Times | TX 2-575788 | 1989-06-15 |
| 1989-06-10 | https://www.nytimes.com/1989/06/10/world/don-t-join-regime-walesa-is-urging.html | DONT JOIN REGIME WALESA IS URGING | By John Tagliabue Special To the New York Times | TX 2-575788 | 1989-06-15 |
| 1989-06-10 | https://www.nytimes.com/1989/06/10/world/ex-geisha-accuses-uno-of-a-dangerous-liaison.html | ExGeisha Accuses Uno Of a Dangerous Liaison | By Steven R Weisman Special To the New York Times | TX 2-575788 | 1989-06-15 |
| 1989-06-10 | https://www.nytimes.com/1989/06/10/world/kabul-reaction-to-bush-mixed.html | Kabul Reaction to Bush Mixed | By John F Burns Special To the New York Times | TX 2-575788 | 1989-06-15 |
| 1989-06-10 | https://www.nytimes.com/1989/06/10/world/moscow-journal-it-s-a-long-way-away-but-the-work-is-grand.html | MOSCOW JOURNAL Its a Long Way Away But the Work Is Grand | By Francis X Clines Special To the New York Times | TX 2-575788 | 1989-06-15 |
| 1989-06-10 | https://www.nytimes.com/1989/06/10/world/salvador-official-is-assassinated-guerrillas-are-held-responsible.html | Salvador Official Is Assassinated Guerrillas Are Held Responsible | By Lindsey Gruson Special To the New York Times | TX 2-575788 | 1989-06-15 |
| 1989-06-10 | https://www.nytimes.com/1989/06/10/world/six-are-killed-by-car-bomb-during-rush-hour-in-beirut.html | Six Are Killed by Car Bomb During Rush Hour in Beirut | Special to The New York Times | TX 2-575788 | 1989-06-15 |
| 1989-06-10 | https://www.nytimes.com/1989/06/10/world/soviet-congress-ends-with-one-last-spat.html | Soviet Congress Ends With One Last Spat | By Bill Keller Special To the New York Times | TX 2-575788 | 1989-06-15 |
| 1989-06-10 | https://www.nytimes.com/1989/06/10/world/soviet-pilot-granted-asylum.html | Soviet Pilot Granted Asylum | AP | TX 2-575788 | 1989-06-15 |
| 1989-06-10 | https://www.nytimes.com/1989/06/10/world/turmoil-china-tale-young-victim-reflects-land-newly-shattered-families.html | TURMOIL IN CHINA The Tale of a Young Victim Reflects A Land of Newly Shattered Families | By Sheryl Wudunn Special To the New York Times | TX 2-575788 | 1989-06-15 |
| 1989-06-10 | https://www.nytimes.com/1989/06/10/world/turmoil-in-china-a-rocky-period-lies-ahead-for-washington-and-beijing.html | TURMOIL IN CHINA A Rocky Period Lies Ahead For Washington and Beijing | By Thomas L Friedman Special To the New York Times | TX 2-575788 | 1989-06-15 |
| 1989-06-10 | https://www.nytimes.com/1989/06/10/world/turmoil-in-china-china-names-a-culprit-behind-student-unrest.html | TURMOIL IN CHINA China Names a Culprit Behind Student Unrest | By Nicholas D Kristof Special To the New York Times | TX 2-575788 | 1989-06-15 |
| 1989-06-10 | https://www.nytimes.com/1989/06/10/world/turmoil-in-china-chinese-students-keep-pressure-on-in-the-us.html | TURMOIL IN CHINA Chinese Students Keep Pressure On in the US | By Constance L Hays | TX 2-575788 | 1989-06-15 |
| 1989-06-10 | https://www.nytimes.com/1989/06/10/world/turmoil-in-china-in-shanghai-protesters-turn-defiant.html | TURMOIL IN CHINA In Shanghai Protesters Turn Defiant | By Richard Bernstein Special To the New York Times | TX 2-575788 | 1989-06-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-06-10 | https://www.nytimes.com/1989/06/10/world/turmoil-in-china-kremlin-dismayed-aide-says.html | TURMOIL IN CHINA Kremlin Dismayed Aide Says | AP | TX 2-575788 | 1989-06-15 |
| 1989-06-10 | https://www.nytimes.com/1989/06/10/world/turmoil-in-china-many-us-travelers-are-canceling-trips-to-china-through-august.html | TURMOIL IN CHINA Many US Travelers Are Canceling Trips to China Through August | By Agis Salpukas | TX 2-575788 | 1989-06-15 |
| 1989-06-10 | https://www.nytimes.com/1989/06/10/world/turmoil-in-china-moynihan-jeered-at-china-protest.html | TURMOIL IN CHINA MOYNIHAN JEERED AT CHINA PROTEST | By Michael T Kaufman | TX 2-575788 | 1989-06-15 |
| 1989-06-10 | https://www.nytimes.com/1989/06/10/world/us-vetoes-a-un-resolution-condemning-israel.html | US Vetoes a UN Resolution Condemning Israel | Special to The New York Times | TX 2-575788 | 1989-06-15 |
| 1989-06-10 | https://www.nytimes.com/1989/06/10/world/uzbek-violence-continues-as-gunfire-wounds-scores.html | Uzbek Violence Continues As Gunfire Wounds Scores | By Francis X Clines Special To the New York Times | TX 2-575788 | 1989-06-15 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/archives/life-style-the-wild-blue-yonder-as-a-weekend-retreat.html | LIFE STYLEThe Wild Blue Yonder As a Weekend Retreat | By Anne OMalley | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/arts/antiques-ripples-awaited-from-auction-splash.html | ANTIQUES Ripples Awaited From Auction Splash | By Rita Reif | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/arts/architecture-view-a-wistful-ode-to-a-museum-that-once-was.html | ARCHITECTURE VIEW A Wistful Ode to a Museum That Once Was | By Paul Goldberger | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/arts/art-view-charting-traditions-of-nontraditional-photography.html | ART VIEW Charting Traditions Of Nontraditional Photography | By Roberta Smith | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/arts/art-view-fra-angelico-of-satanism-shines-at-harvard.html | ART VIEW Fra Angelico of Satanism Shines at Harvard | By Michael Kimmelman | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/arts/dance-view-at-ballet-theater-the-excellence-is-blurred.html | DANCE VIEW At Ballet Theater the Excellence Is Blurred | By Anna Kisselgoff | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/arts/debuts-recitals-by-3-pianists-and-a-violinist.html | DEBUTS Recitals by 3 Pianists and a Violinist | By Allan Kozinn | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/arts/film-seriously-its-comics-from-superman-to-today.html | FILMSeriously Its Comics From Superman to Today | By Max Alexander | TX 2-579582 | 1989-06-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-06-11 | https://www.nytimes.com/1989/06/11/arts/home-entertainment-recordings-soundings-a-refreshing-look-at-a-status-symbol.html | HOME ENTERTAINMENTRECORDINGS SOUNDINGS A Refreshing Look At a Status Symbol | By Paul Turok | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/arts/how-do-museums-speak-the-unspeakable.html | How Do Museums Speak the Unspeakable | By Martin Weyl | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/arts/music-filling-a-twin-operatic-bill-from-out-of-left-field-and-an-opera.html | MUSICFILLING A TWIN OPERATIC BILL FROM OUT OF LEFT FIELD    AND AN OPERA FROM OUTER SPACE | By K Robert Schwarz | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/arts/music-filling-a-twin-operatic-bill-from-out-of-left-field.html | MUSIC Filling a Twin Operatic Bill From Out of Left Field | By Heidi Waleson | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/arts/music-view-whatever-happened-to-music.html | MUSIC VIEW Whatever Happened To Music | By Donal Henahan | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/arts/pop-view-rap-groups-are-getting-a-glitzy-edge.html | POP VIEW Rap Groups Are Getting a Glitzy Edge | By John Rockwell | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/arts/recordings-a-piano-giant-is-rescued-from-ghostdom.html | RECORDINGS A Piano Giant Is Rescued From Ghostdom | By Harold C Schonberg | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/arts/recordings-the-dancing-man-who-also-sang-up-a-storm.html | RECORDINGSThe Dancing Man Who Also Sang Up a Storm | By Will Friedwald | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/arts/review-dance-a-regnier-potpourri.html | ReviewDance A Regnier Potpourri | By Jennifer Dunning | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/arts/review-dance-dreams-and-commentary-in-sally-silvers-program.html | ReviewDance Dreams and Commentary In Sally Silvers Program | By Jennifer Dunning | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/arts/review-opera-new-staging-of-monteverdi-poppea.html | ReviewOpera New Staging of Monteverdi Poppea | By John Rockwell Special To the New York Times | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/arts/review-piano-beth-levin-s-beethoven.html | ReviewPiano Beth Levins Beethoven | By Allan Kozinn | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/arts/review-pop-bonnie-raitt-sings-of-equality-in-love.html | ReviewPop Bonnie Raitt Sings of Equality in Love | By Jon Pareles | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/arts/views-dance-preserving-work-by-predecessors.html | ReviewsDance Preserving Work by Predecessors | By Jack Anderson | TX 2-579582 | 1989-06-23 |

| | | | | |
|---|---|---|---|---|
| 1989-06-11 | https://www.nytimes.com/1989/06/11/arts/reviews-dance-words-and-dance-in-pearl-primus-tribute.html | ReviewsDance Words and Dance in Pearl Primus Tribute | By Jennifer Dunning | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/arts/sound-shipboard-music-becomes-shipshape.html | SOUND Shipboard Music Becomes Shipshape | By Hans Fantel | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/arts/the-creative-uses-of-disability-the-restorative-functions-of-art.html | The Creative Uses of Disability The Restorative Functions of Art | By Jean Kennedy Smith and George Plimpton | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/arts/theater-excavating-in-the-name-of-the-rose.html | THEATERExcavating in the Name of the Rose | By Anthony Burgess | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/arts/tv-view-growing-up-is-hard-to-put-in-focus.html | TV VIEW GROWING UP IS HARD TO PUT IN FOCUS | By John J OConnor | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/arts/tv-view-publicaccess-tv-is-heard-in-the-land.html | TV VIEWPublicAccess TV Is Heard in the Land | By Douglas Davis | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/books/a-movable-slumber-party.html | A MOVABLE SLUMBER PARTY | By Sey Chassler | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/books/a-noteworthy-collection.html | A Noteworthy Collection | By George Johnson | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/books/art-books.html | ART BOOKS | By John Russell | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/books/be-terrible.html | BE TERRIBLE | By George Tsimon | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/books/children-s-books-play-me-a-story-it-s-tape-time.html | CHILDRENS BOOKS PLAY ME A STORY ITS TAPE TIME | By Deborah Stead | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/books/concubines-confidential.html | CONCUBINES CONFIDENTIAL | By Bertrice Small | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/books/cookbooks-two-for-the-fast-lane.html | COOKBOOKSTWO FOR THE FAST LANE | By Patricia Simon | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/books/cookbooks.html | COOKBOOKS | By Richard Flaste | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/books/distant-as-a-cherokee-childhood.html | DISTANT AS A CHEROKEE CHILDHOOD | By Russell Banks | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/books/eat-drink-and-be-sexy.html | EAT DRINK AND BE SEXY | By Edmund White | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/books/it-wasnt-all-daffodils.html | IT WASNT ALL DAFFODILS | By Paul D Sheats | TX 2-579582 | 1989-06-23 |

| | | | | |
|---|---|---|---|---|
| 1989-06-11 | https://www.nytimes.com/1989/06/11/books/killing-off-the-fans.html | KILLING OFF THE FANS | By Allen Barra | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/books/layabouts-and-lovers.html | LAYABOUTS AND LOVERS | By Brock Baker | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/books/ll-bean-this-is-a-stickup.html | LL BEAN THIS IS A STICKUP | By Susan Isaacs | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/books/my-mother-the-writer-master-of-a-thousand-disguises.html | MY MOTHER THE WRITER MASTER OF A THOUSAND DISGUISES | By Gail Godwin | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/books/red-hot-pastorale.html | REDHOT PASTORALE | By Stephen Schiff | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/books/she-said-no-to-jackie-o.html | SHE SAID NO TO JACKIE O | By Cynthia Heimel | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/books/so-much-genius-so-little-money.html | SO MUCH GENIUS SO LITTLE MONEY | By Molly Haskell | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/books/the-ideal-summer-books-huge-scary-waterproof.html | THE IDEAL SUMMER BOOKS HUGE SCARY WATERPROOF | By Dave Barry | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/books/the-samurai-of-summer.html | THE SAMURAI OF SUMMER | By Robert Collins | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/books/the-south-had-all-the-laughter.html | THE SOUTH HAD ALL THE LAUGHTER | By Bharati Mukherjee | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/books/theres-a-killer-in-her-bed.html | THERES A KILLER IN HER BED | By MacDonald Harris | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/books/tonguetied-lovers.html | TONGUETIED LOVERS | By James Robison | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/books/too-rich-to-bum-around.html | TOO RICH TO BUM AROUND | By Richard B Sewall | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/books/travel-books.html | TRAVEL BOOKS | by John Krich | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/books/twelve-who-got-away.html | TWELVE WHO GOT AWAY | By Anatole Broyard | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/books/undead-and-unstoppable.html | UNDEAD AND UNSTOPPABLE | By Frank J Prial | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/business/an-outside-director-makes-herself-heard.html | AN OUTSIDE DIRECTOR MAKES HERSELF HEARD | By Jill K Conway | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/business/and-still-they-go-ahunting.html | AND STILL THEY GO AHUNTING | By George Reiger | TX 2-579582 | 1989-06-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-06-11 | https://www.nytimes.com/1989/06/11/business/business-forum-government-s-shifting-role-capricious-regulation-market-s-foe.html | BUSINESS FORUM GOVERNMENTS SHIFTING ROLE Capricious Regulation Is the Markets Foe | By Robert B Reich | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/business/business-forum-reorganizing-the-factory-don-t-fear-the-team-join-it.html | BUSINESS FORUM REORGANIZING THE FACTORY Dont Fear the Team  Join It | By Sidney P Rubinstein | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/business/business-forum-reorganizing-the-factory-work-teams-muffle-labors.html | BUSINESS FORUM REORGANIZING THE FACTORYWork Teams Muffle Labors Voice | By Eric Mann | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/business/diarams-pan-am-s-nwa-s-1988-route-system-pg-1-chart-comparative-strengths.html | Diarams of the Pan Ams and NWAs 1988 route system pg 1 chart of comparative strengths and assests of NWA and Pan Am pg 14 Pan Ams Bold Bid to Survive | By Eric Weiner | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/business/investing-acquirers-of-savings-banks.html | INVESTINGAcquirers of Savings Banks | By Robert W Casey | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/business/investing-the-allure-of-regional-bank-stocks.html | INVESTINGThe Allure of Regional Bank Stocks | By Robert W Casey | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/business/japan-s-washout-on-wall-street.html | Japans Washout on Wall Street | By James Sterngold | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/business/not-just-another-charlie-bluhdorn-j-richard-munro-time-s-chairman-nyt-sara.html | Not Just Another Charlie Bluhdorn J Richard Munro Time Incs chairman NYTSara Krulwich | By Richard W Stevenson | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/business/perestroikas-yankee-partner.html | PERESTROIKAS YANKEE PARTNER | By A Craig Copetas | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/business/personal-finance-turning-a-charitable-gift-into-a-pension.html | PERSONAL FINANCE Turning a Charitable Gift Into a Pension | By Donald Jay Korn | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/business/prospects-a-discrimination-decision.html | Prospects A Discrimination Decision | By Joel Kurtzman | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/business/sprint-picks-up-steam-at-last.html | Sprint Picks Up Steam at Last | By Calvin Sims | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/business/steven-ross-s-days-of-deal-making.html | Steven Rosss Days Of DealMaking | By N R Kleinfield | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/business/the-executive-computer-laying-down-rules-for-workers.html | THE EXECUTIVE COMPUTER Laying Down Rules for Workers | By Peter H Lewis | TX 2-579582 | 1989-06-23 |

| | | | | |
|---|---|---|---|---|
| 1989-06-11 | https://www.nytimes.com/1989/06/11/business/the-lawyer-of-choice-h-rodgin-cohen-he-s-the-counselor-banks-call-in-a-crisis.html | THE LAWYER OF CHOICE H Rodgin Cohen Hes the Counselor Banks Call in a Crisis | By Michael Quint | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/business/week-in-business-interest-rates-are-heading-down.html | WEEK IN BUSINESS Interest Rates Are Heading Down | By Steve Dodson | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/business/what-s-new-in-car-stereos-better-sound-bigger-sales-and-bitter-rivalry.html | WHATS NEW IN CAR STEREOS Better Sound Bigger Sales and Bitter Rivalry | By Craig Bloom | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/business/what-s-new-in-car-stereos-gadgets-galore-from-juke-boxes-to-noise-silencers.html | WHATS NEW IN CAR STEREOS GADGETS GALORE FROM JUKE BOXES TO NOISE SILENCERS | By Craig Bloom | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/business/what-s-new-in-car-stereos-in-the-auto-sound-race-detroit-speeds-ahead.html | WHATS NEW IN CAR STEREOS IN THE AUTO SOUND RACE DETROIT SPEEDS AHEAD | By Craig Bloom | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/business/what-s-new-in-car-stereos-retailers-take-on-new-strategies-and-chrysler-in-court.html | WHATS NEW IN CAR STEREOS RETAILERS TAKE ON NEW STRATEGIES  AND CHRYSLER IN COURT | By Craig Bloom | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/magazine/a-roaring-market-in-captive-callers.html | A ROARING MARKET IN CAPTIVE CALLERS | By Michael J Weiss | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/magazine/a-texas-power-play.html | A TEXAS POWER PLAY | By Bill Bancroft | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/magazine/about-men-faked-out-by-zethel.html | ABOUT MEN Faked Out By Zethel | BY Sam Toperoff Sam Toperoff Is A Freelance Writer His Latest Book Lost Sundays A Season In the Life of Pittsburgh and the SteelersWill Be Published This Fall | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/magazine/bad-times-on-the-bayou.html | BAD TIMES ON THE BAYOU | By Wayne King Wayne King Is A Reporter For the Times He Was Formerly Chief of the Atlanta and Houston Bureaus | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/magazine/body-and-mind-cancer-comes-home.html | BODY AND MIND Cancer Comes Home | BY Steve Fishman Steve Fishman Often Writes On Science and Medicine He Is the Author ofA Bomb In the Brain | TX 2-579582 | 1989-06-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-06-11 | https://www.nytimes.com/1989/06/11/magazine/food-china-trade.html | FOOD CHINA TRADE | BY Eileen YinFei Lo Eileen YinFei LoS Latest Book IsEileen YinFei LoS New Cantonese Cooking VIKING PENGUIN | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/magazine/getting-serious-about-serious.html | GETTING SERIOUS ABOUT SERIOUS | By Cheryll Aimee Barron | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/magazine/have-i-got-a-muni-for-you.html | HAVE I GOT A MUNI FOR YOU | By Leslie Wayne | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/magazine/inside-the-club.html | Inside the Club | By James Kaplan James Kaplan Is A Regular Contributor To This Magazine His Novel PearlS ProgressWas Published By Alfred A Knopf In March | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/magazine/koch-against-koch.html | KOCH AGAINST KOCH | By Sam Roberts Sam Roberts Is the Urban Affairs Columnist For the New York Times | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/magazine/nothing-to-sink-your-teeth-into.html | Nothing to Sink Your Teeth Into | By James Gorman James Gorman Is the Author ofthe Man With No Endorphins and First Aid For Hypochondriacs | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/magazine/on-language-rethinking-reclama.html | ON LANGUAGE Rethinking Reclama | BY William Safire | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/magazine/perils-of-the-paper-clip-trade.html | PERILS OF THE PAPER CLIP TRADE | By Steven Flax | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/magazine/seats-of-power.html | SEATS OF POWER | By Laurence Shames | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/magazine/the-importance-of-being-oprah.html | THE IMPORTANCE OF BEING OPRAH | By Barbara Grizzuti Harrison | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/magazine/the-wounds-of-two-wars.html | THE WOUNDS OF TWO WARS | By Peter P Mahoney Peter P Mahoney Is Director of Administration of the Institute For EastWest Security Studies A ForeignPolicy Research Center In New York City | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/magazine/to-start-with-bright-lights-in-the-big-city.html | TO START WITH    BRIGHT LIGHTS IN THE BIG CITY | By Linda Lee | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/magazine/to-start-with-everybody-s-getting-a-piece-of-the-action.html | TO START WITH    EVERYBODYS GETTING A PIECE OF THE ACTION | By Peter McKenna | TX 2-579582 | 1989-06-23 |

| | | | | |
|---|---|---|---|---|
| 1989-06-11 | https://www.nytimes.com/1989/06/11/magazine/to-start-with-the-latest-legal-frontier-vietnam.html | TO START WITH   THE LATEST LEGAL FRONTIER VIETNAM | By David Margolick | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/magazine/to-start-with-tribal-finance-japanese-style.html | TO START WITH   TRIBAL FINANCE JAPANESE STYLE | By Madeline Jaynes | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/magazine/unlikely-but-boise-means-big-business.html | UNLIKELY BUT BOISE MEANS BIG BUSINESS | By L J Davis | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/magazine/where-the-ace-is-king.html | WHERE THE ACE IS KING | By Sarah Bartlett | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/magazine/wine-cave-dwelling.html | WINE CAVE DWELLING | By Frank J Prial | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/magazine/works-in-progress-the-bloodstram-express.html | WORKS IN PROGRESS The Bloodstram Express | By Bruce Weber | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/movies/art-and-the-holocaust-trivializing-memory.html | Art and the Holocaust Trivializing Memory | By Elie Wiesel | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/movies/film-arthur-miller-s-vision-of-love-becomes-a-movie.html | FILM Arthur Millers Vision of Love Becomes a Movie | By Kirk Johnson | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/movies/growing-up-is-hard-to-put-in-focus.html | GROWING UP IS HARD TO PUT IN FOCUS | By Caryn James | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/1989-maple-syrup-yield-rises-but-value-falls-in-new-york.html | 1989 Maple Syrup Yield Rises But Value Falls in New York | By Harold Faber Special To the New York Times | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/a-beer-connecticut-can-call-its-own.html | A Beer Connecticut Can Call Its Own | By Dennis Fawcett | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/a-celebration-of-beauty-in-the-wild.html | A Celebration of Beauty in the Wild | By Carolyn Battista | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/a-family-show-on-and-off-the-air.html | A Family Show On and Off the Air | By Andi Rierden | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/a-guide-dog-relinquishes-the-leash.html | A Guide Dog Relinquishes The Leash | By Beth K Wallach | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/a-lottery-in-newtown-offers-a-trip-to-court.html | A Lottery in Newtown Offers a Trip to Court | By Charlotte Libov | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/a-piano-man-thanks-billy-joel.html | A Piano Man Thanks Billy Joel | By Alvin Klein | TX 2-579582 | 1989-06-23 |

| | | | | |
|---|---|---|---|---|
| 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/a-referee-savors-life-in-the-fast-lane.html | A Referee Savors Life in the Fast Lane | By Herbert Hadad | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/a-teamwork-effort-as-17-blind-golfers-face-a-tough-course.html | A Teamwork Effort as 17 Blind Golfers Face a Tough Course | By Herbert Hadad | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/about-long-island-keeping-the-home-fires-burning-while-the-masters-are-away.html | ABOUT LONG ISLAND Keeping The Home Fires Burning While The Masters Are Away | By Fred McMorrow | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/about-long-island-keeping-the-home-fires-burnng-while-the-masters-are-away.html | ABOUT LONG ISLAND Keeping the Home Fires Burnng While the Masters Are Away | By Fred McMorrow | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/an-actress-learns-from-a-setback.html | An Actress Learns From a Setback | By Barbara Delatiner | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/answering-the-mail-164289.html | Answering The Mail | By Bernard Gladstone | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/answering-the-mail-164389.html | Answering The Mail | By Bernard Gladstone | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/answering-the-mail-164489.html | Answering The Mail | By Bernard Gladstone | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/answering-the-mail-855989.html | Answering The Mail | By Bernard Gladstone | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/art-drawing-a-term-rich-in-meanings.html | ARTDrawing A Term Rich in Meanings | By Helen A Harrison | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/art-metaphysical-wood-panels.html | ARTMetaphysical Wood Panels | By William Zimmer | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/art-religious-symbols-at-the-altar-of-artistic-invention.html | ART Religious Symbols at the Altar Of Artistic Invention | By Vivien Raynor | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/art-the-antheneum-displays-the-show-it-sent-to-france.html | ART The Antheneum Displays The Show it Sent to France | By Vivien Raynor | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/artists-gardens-or-art-work.html | Artists Gardens or Art Work | By Barbara Delatiner | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/benefit-events-support-drive-against-aids.html | Benefit Events Support Drive Against AIDS | By Luba Vikhanski | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/bicycle-riding-up-accidents-decline.html | BICYCLE RIDING UP ACCIDENTS DECLINE | By Nadine Brozan | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/brawley-advisers-battle-inquiries.html | BRAWLEY ADVISERS BATTLE INQUIRIES | By Craig Wolff | TX 2-579582 | 1989-06-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/concern-grows-on-teenage-dating-abuse.html | Concern Grows on TeenAge Dating Abuse | By Suzanne Samson | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/connecticut-opinion-a-new-life-for-the-old.html | CONNECTICUT OPINION A New Life for the Old | By Gertrude C Slaughter | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/connecticut-opinion-a-paled-graduation.html | CONNECTICUT OPINION A Paled Graduation | By Ann C Canivan | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/connecticut-opinion-anne-frank-remembered.html | CONNECTICUT OPINION Anne Frank Remembered | By Juliane Duke | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/connecticut-opinion-making-peace-with-the-mop.html | CONNECTICUT OPINION Making Peace With the Mop | By Shereen F Edelson | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/connecticut-q-a-elke-p-martin-when-you-re-stuck-you-re-stuck.html | CONNECTICUT Q  A ELKE P MARTIN When Youre Stuck Youre Stuck | By Robert A Hamilton | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/courter-vs-florio-a-contest-of-candidates-visions-and-records.html | Courter vs Florio A Contest of Candidates Visions and Records | By Joseph F Sullivan | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/cuomo-seeks-to-limit-youths-work.html | Cuomo Seeks to Limit Youths Work | By Sam Howe Verhovek Special To the New York Times | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/dining-out-an-atmosphere-of-romance-in-armonk.html | DINING OUTAn Atmosphere of Romance in Armonk | By M H Reed | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/dining-out-imaginative-regional-italian-cuisine.html | DINING OUTImaginative Regional Italian Cuisine | By Valerie Sinclair | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/dining-out-seeking-sophistication-in-hotel-dining.html | DINING OUT Seeking Sophistication in Hotel Dining | By Joanne Starkey | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/dining-out-taste-of-the-cuisine-of-northern-india.html | DINING OUT Taste of the Cuisine of Northern India | By Patricia Brooks | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/distance-learning-brings-schools-closer.html | Distance Learning Brings Schools Closer | By Doris Meadows | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/drug-fight-stresses-educational-approach.html | Drug Fight Stresses Educational Approach | By Phillip Lutz | TX 2-579582 | 1989-06-23 |

| | | | | |
|---|---|---|---|---|
| 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/east-meets-west-with-sousa-sails-and-greasepaint.html | East Meets West With Sousa Sails and Greasepaint | By Charlotte Libov | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/efforts-aim-at-tightening-port-security.html | Efforts Aim at Tightening Port Security | By Jeffrey Hoff | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/festival-promises-summer-extravaganza.html | Festival Promises Summer Extravaganza | By Rena Fruchter | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/fewer-incumbents-on-school-boards.html | FEWER INCUMBENTS ON SCHOOL BOARDS | By Leonard Buder | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/firefighter-exam-postponed-after-5-collapse.html | Firefighter Exam Postponed After 5 Collapse | By Lisa W Foderaro | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/fish-rain-from-the-sky-in-a-twice-annual-rite.html | Fish Rain From the Sky In a TwiceAnnual Rite | By Sue Halpern Special To the New York Times | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/food-as-the-temperature-rises-simplicity-may-be-in-order.html | FOOD As the Temperature Rises Simplicity May Be in Order | By Moira Hodgson | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/frail-wildflower-threatened.html | Frail Wildflower Threatened | By Jeff Leibowitz | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/from-city-streets-to-the-ballet-stage.html | From City Streets To the Ballet Stage | By Barbara Gilford | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/gardening-when-fruit-trees-bear-no-fruit.html | GARDENINGWhen Fruit Trees Bear No Fruit | By Carl Totemeier | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/gardening-when-fruit-trees-bear-no-fruit.html | GARDENINGWhen Fruit Trees Bear No Fruit | By Carl Totemeier | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/gardening-when-fruit-trees-bear-no-fruit.html | GARDENINGWhen Fruit Trees Bear No Fruit | By Carl Totemeier | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/gardening-when-fruit-trees-bear-no-fruit.html | GARDENINGWhen Fruit Trees Bear No Fruit | By Carl Totemeier | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/gypsy-moths-back-for-new-invasion.html | Gypsy Moths Back For New Invasion | By Tom Callahan | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/health-care-leaders-disappointed-by-cuomo-talk.html | Health Care Leaders Disappointed by Cuomo Talk | By Howard W French | TX 2-579582 | 1989-06-23 |

| | | | | |
|---|---|---|---|---|
| 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/home-clinic-preparing-outdoor-furniture.html | HOME CLINIC Preparing Outdoor Furniture | By John Warde | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/horseback-therapy-for-the-handicapped.html | Horseback Therapy for the Handicapped | By Linda Lynwander | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/hudson-museum-names-new-chief.html | Hudson Museum Names New Chief | By Tessa Melvin | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/japanese-students-for-marymount.html | Japanese Students for Marymount | By Lynne Ames | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/jerseyana.html | JERSEYANA | By Marc Mappen | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/joking-and-crying-in-shadow-of-aids.html | Joking and Crying In Shadow of AIDS | By Ina Aronow | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/keeping-watch-on-young-eagles.html | Keeping Watch On Young Eagles | By James Rutherford | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/kindergarten-teacher-is-held-in-crack-raid.html | Kindergarten Teacher Is Held in Crack Raid | AP | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/long-island-journal-854289.html | Long Island Journal | By Diane Ketcham | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/long-island-opinion-but-not-a-drop-to-drink-the-water-scam.html | LONG ISLAND OPINION But Not A Drop to Drink The Water Scam | By Norman E Mussell | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/long-island-opinion-first-encounters-of-the-new-home.html | LONG ISLAND OPINIONFirst Encounters Of the New Home | By Edward Gumbrecht | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/long-island-opinion-midnight-writers-defacing-the-lie.html | LONG ISLAND OPINION Midnight Writers Defacing the LIE | By Paula Canzi Licata | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/long-island-opinion-round-ball-in-a-world-of-jagged-edges.html | LONG ISLAND OPINION Round Ball in a World of Jagged Edges | By Susan ScaloneBonnici | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/long-island-opinion-the-satellite-dish-hi-neighbor.html | LONG ISLAND OPINION The Satellite Dish Hi Neighbor | By Lucy B Hammerle | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/lyme-disease-spreads-to-horses-on-the-island.html | Lyme Disease Spreads to Horses on the Island | By Bea Tusiani | TX 2-579582 | 1989-06-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/morris-township-journal-an-increase-in-deer-prompts-discord.html | Morris Township JournalAn Increase in Deer Prompts Discord | By Carlotta Gulvas Swarden | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/music-churches-set-concert-to-restore-1827-organ.html | MUSIC Churches Set Concert To Restore 1827 Organ | By Robert Sherman | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/music-hudson-river-revival-returns.html | MUSIC Hudson River Revival Returns | By Robert Sherman | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/music-opera-festival-puts-accent-on-enjoyment.html | MUSICOpera Festival Puts Accent on Enjoyment | By Rena Fruchter | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/neighbors-skirmish-at-the-county-line.html | Neighbors Skirmish at the County Line | By James Feron | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By M L Emblen | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/new-jersey-opinion-ah-the-freedom-of-the-freelancer.html | NEW JERSEY OPINION Ah the Freedom of the Freelancer | By Jeff Boccadutre | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/new-jersey-opinion-test-on-skills-is-warped.html | NEW JERSEY OPINION Test On Skills Is Warped | By Andrew Dunn | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/new-jersey-opinion-the-ins-and-outs-of-life-in-a-tall-neighborhood.html | NEW JERSEY OPINION The Ins and Outs of Life In a Tall Neighborhood | By Karen Farber Sherwood | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/new-jersey-q-a-jane-fremon-offering-an-alternative-in-education.html | NEW JERSEY Q  A JANE FREMONOffering an Alternative in Education | By Kathryn Watterson | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/new-radio-group-gains-recognition.html | New Radio Group Gains Recognition | By Albert J Parisi | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/new-signs-to-warn-of-interstate-delays.html | New Signs To Warn of Interstate Delays | By Peggy McCarthy | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/new-taxes-renew-complaints-of-a-burden-on-firfield-county.html | New Taxes Renew Complaints Of a Burden on Firfield County | By Kirk Johnson | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/old-plant-is-linked-to-health-threats.html | Old Plant Is Linked To Health Threats | By Linda Saslow | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/pampered-and-polished-tips-to-toes.html | Pampered and Polished Tips to Toes | By Lynne Ames | TX 2-579582 | 1989-06-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/report-to-board-revives-plan-to-buy-old-putnam-railbed.html | Report to Board Revives Plan to Buy Old Putnam Railbed | By Tessa Melvin | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/rural-towns-fight-plans-for-a-dump.html | Rural Towns Fight Plans for A Dump | By Robert A Hamilton | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/scout-unit-carves-path-for-wayward-lives.html | Scout Unit Carves Path for Wayward Lives | By Rhoda M Gilinsky | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/sellers-hope-auction-of-condos-aids-market.html | Sellers Hope Auction of Condos Aids Market | By Sharon L Bass | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/senior-golf-pros-to-tee-off.html | Senior Golf Pros To Tee Off | By David Winzelberg | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/sewage-runoff-in-li-sound-closes-westchester-beaches.html | Sewage Runoff in LI Sound Closes Westchester Beaches | AP | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/success-starting-from-a-shoestring.html | Success Starting From a Shoestring | By Penny Singer | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/the-look-of-connecticut-through-one-mans-lens.html | The Look of Connecticut Through One Mans Lens | By Charlotte Libov | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/the-view-from-bridgeport-all-hoax-and-hokum-aside-things-are.html | THE VIEW FROM BRIDGEPORTAll Hoax and Hokum Aside Things Are Looking Up | By Fred Musante | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/the-view-from-glen-island-casino-at-the-prom-everyones-king-and.html | THE VIEW FROM GLEN ISLAND CASINOAt the Prom Everyones King and Queen for a Night | By Lynne Ames | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/theater-a-show-boat-as-it-s-meant-to-be.html | THEATER A Show Boat as Its Meant to Be | By Alvin Klein | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/theater-candlewood-entices-a-broadway-actor.html | THEATER Candlewood Entices A Broadway Actor | By Alvin Klein | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/theater-jerry-s-girls-tasty-sampling.html | THEATER Jerrys Girls Tasty Sampling | By Leah D Frank | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/tick-borne-lyme-disease-is-on-the-rise-among-dogs.html | TickBorne Lyme Disease Is on the Rise Among Dogs | By Jeff Leibowitz | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/trying-to-beat-the-odds.html | Trying to Beat the Odds | By Carol Steinberg | TX 2-579582 | 1989-06-23 |

| | | | | |
|---|---|---|---|---|
| 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/two-democrats-begin-ad-campaigns.html | Two Democrats Begin Ad Campaigns | By Frank Lynn | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/westchester-opinion-moving-even-to-an-enchanting-house-is-still-an.html | WESTCHESTER OPINIONMoving Even to an Enchanting House Is Still an Upheaval | By David Yeadon | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/westchester-qa-amy-d-eliezer-joined-in-a-struggle-with-extra-pounds.html | WESTCHESTER QA AMY D ELIEZERJoined in a Struggle With Extra Pounds | By Donna Greene | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/woman-gives-up-career-to-help-aids-patients.html | Woman Gives Up Career to Help AIDS Patients | By Sharon L Bass | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/nyregion/women-making-mark-as-business-owners.html | Women Making Mark As Business Owners | By Carol Steinberg | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/opinion/a-kiss-is-not-just-a-kiss.html | A Kiss Is Not Just a Kiss | By Stephen Weeks | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/opinion/abroad-at-home-death-of-a-pretense.html | ABROAD AT HOME Death of a Pretense | By Anthony Lewis | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/opinion/foreign-affairs-revolution-builds-an-impasse.html | FOREIGN AFFAIRS Revolution Builds an Impasse | By Flora Lewis | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/opinion/preparing-for-a-global-green-era.html | Preparing for a Global Green Era | By Jessica T Mathews | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/opinion/the-editorial-notebook-a-chant-for-the-50th-reunion.html | THE EDITORIAL NOTEBOOK A Chant for the 50th Reunion | By Roger Starr | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/realestate/commercial-property-softening-rents-sluggish-market-favors-tenants-renewing.html | COMMERCIAL PROPERTY Softening Rents Sluggish Market Favors Tenants Renewing a Lease | By Mark McCain | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/realestate/focus-development-laps-at-key-west-beachcomber-image-resort-hotel-condos-yacht-club.html | FOCUS Development Laps at Key West Beachcomber Image A Resort Hotel Condos and Yacht Club in Works | By Catharine C Skipp | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/realestate/focus-key-west-fla-development-laps-at-beachcomber-image.html | FOCUS Key West Fla Development Laps at Beachcomber Image | By Catharine C Skipp | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/realestate/if-youre-thinking-of-living-in-jersey-city.html | IF YOURE THINKING OF LIVING IN Jersey City | By Rachelle Garbarine | TX 2-579582 | 1989-06-23 |

| | | | | |
|---|---|---|---|---|
| 1989-06-11 | https://www.nytimes.com/1989/06/11/realestate/in-the-region-long-island-the-assessment-mess-at-grievance-time.html | IN THE REGION Long IslandThe Assessment Mess at Grievance Time | By Diana Shaman | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/realestate/in-the-region-new-jersey-508-dwellings-for-a-west-orange-quarry.html | IN THE REGION New Jersey508 Dwellings for a West Orange Quarry | By Rachelle Garbarine | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/realestate/in-the-region-westchester-and-connecticut-developers-offer.html | IN THE REGION Westchester and ConnecticutDevelopers Offer Services in a Slow Market | By Joseph P Griffith | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/realestate/national-notebook-cleveland-a-joint-venture-with-japanese.html | NATIONAL NOTEBOOK CLEVELAND A Joint Venture With Japanese | By Jennifer Stoffel | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/realestate/national-notebook-jacksonville-fla-utility-moving-headquarters.html | NATIONAL NOTEBOOK JACKSONVILLE FLAUtility Moving Headquarters | By Tim OReiley | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/realestate/national-notebook-washington-3-mixed-projects-on-one-block.html | NATIONAL NOTEBOOK WASHINGTON3 Mixed Projects On One Block | By Alex Montague | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/realestate/northeast-notebook-mashpee-mass-english-theme-for-community.html | NORTHEAST NOTEBOOK Mashpee MassEnglish Theme For Community | By J Brandt Hummel | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/realestate/northeast-notebook-middlebury-vt-housing-plans-put-on-hold.html | NORTHEAST NOTEBOOK Middlebury VtHousing Plans Put on Hold | By Steve Larose | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/realestate/northeast-notebook-washington-3-mixed-projects-on-one-block.html | NORTHEAST NOTEBOOK Washington3 Mixed Projects On One Block | By Alex Montague | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/realestate/perspectives-the-article-7a-program-strengthening-the-court-s-appointees.html | PERSPECTIVES The Article 7A Program Strengthening the Courts Appointees | By Alan S Oser | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/realestate/postings-bungalows-in-poughkeepsie-the-look-of-the-past-but-not-the-prices.html | POSTINGS Bungalows in Poughkeepsie The Look of the Past but Not the Prices | By Richard D Lyons | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/realestate/postings-on-great-south-bay-36-with-slips.html | POSTINGS On Great South Bay 36 With Slips | By Richard D Lyons | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/realestate/postings-preservation-manual-a-how-to-booklet.html | POSTINGS Preservation Manual A Howto Booklet | By Richard D Lyons | TX 2-579582 | 1989-06-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-06-11 | https://www.nytimes.com/1989/06/11/realest ate/postings-victory-in-woodside-status-quo.html | POSTINGS Victory in Woodside Status Quo | By Richard D Lyons | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/realest ate/prospects-rise-for-housing-legislation.html | Prospects Rise for Housing Legislation | By Iver Peterson | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/realest ate/q-and-a-843089.html | Q and A | By Shawn G Kennedy | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/realest ate/streetscapes-wanaque-apartments-an-elegant-tenement-revisited.html | STREETSCAPES Wanaque Apartments An Elegant Tenement Revisited | By Christopher Gray | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/realest ate/talking-resort-deals-buying-condos-to-rent-out.html | TALKING Resort Deals Buying Condos to Rent Out | By Andree Brooks | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/sports/ a-hall-of-fame-opens-for-boxing.html | A Hall of Fame Opens for Boxing | AP | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/sports/ baseball-american-league-reds-shut-out-dodgers-again-5-0.html | BASEBALL AMERICAN LEAGUE Reds Shut Out Dodgers Again 50 | AP | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/sports/ baseball-american-league-tigers-battle-wind-and-blue-jays-in-11-3-victory.html | BASEBALL AMERICAN LEAGUE Tigers Battle Wind and Blue Jays in 113 Victory | AP | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/sports/ baseball-pirates-edge-mets-with-homer-in-9th.html | BASEBALL Pirates Edge Mets With Homer in 9th | By Joseph Durso Special To the New York Times | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/sports/ baseball-wichita-state-captures-title.html | BASEBALL Wichita State Captures Title | AP | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/sports/ baseball-yankees-are-buried-by-19-red-sox-hits.html | BASEBALL Yankees Are Buried by 19 Red Sox Hits | By Murray Chass | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/sports/ belmont-stakes-an-appropriate-reaction-from-whittingham-silence.html | BELMONT STAKES An Appropriate Reaction From Whittingham Silence | By Robin Finn | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/sports/ belmont-stakes-dismaying-moan-ends-belmont-gala.html | BELMONT STAKES Dismaying Moan Ends Belmont Gala | By Gerald Eskenazi | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/sports/ golf-nightfall-latest-hurdle-at-westchester-classic.html | GOLF Nightfall Latest Hurdle at Westchester Classic | By Gordon S White Jr Special To the New York Times | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/sports/ honoring-the-hall.html | Honoring The Hall | By Robert Mcg Thomas Jr | TX 2-579582 | 1989-06-23 |

| | | | | |
|---|---|---|---|---|
| 1989-06-11 | https://www.nytimes.com/1989/06/11/sports/horse-racing-a-day-of-vindication-for-winners-trainer.html | HORSE RACING A Day of Vindication For Winners Trainer | By Peter Alfano | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/sports/horse-racing-easy-goer-finally-beats-sunday-silence.html | HORSE RACING Easy Goer Finally Beats Sunday Silence | By Steven Crist | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/sports/notebook-clubs-dip-into-minor-leagues-in-search-for-good-starters.html | NOTEBOOK Clubs Dip Into Minor Leagues in Search for Good Starters | By Murray Chass | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/sports/outdoors-road-not-taken-gets-spruced-up.html | OUTDOORS Road Not Taken Gets Spruced Up | By Janet Nelson | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/sports/pro-basketball-johnson-s-status-is-uncertain-but-laker-fans-trust-magic.html | PRO BASKETBALL Johnsons Status Is Uncertain But Laker Fans Trust Magic | By Sam Goldaper Special To the New York Times | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/sports/rowing-harvard-routs-yale-in-four-mile-race.html | ROWING Harvard Routs Yale in FourMile Race | By William N Wallace | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/sports/sports-of-the-times-for-whom-the-mud-dries.html | SPORTS OF THE TIMES For Whom the Mud Dries | By George Vecsey | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/sports/sports-of-the-times-the-dreaded-damaged-hamstring.html | Sports of The Times The Dreaded Damaged Hamstring | By Dave Anderson | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/sports/surprise-from-rose-s-cantina.html | SURPRISE FROM ROSES CANTINA | By Steven Crist | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/sports/tennis-sanchez-surprises-graf-to-win-the-french-open.html | TENNIS Sanchez Surprises Graf to Win the French Open | By Nick Stout Special To the New York Times | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/sports/track-and-field-johnson-to-take-the-stand.html | TRACK AND FIELD Johnson to Take the Stand | By Michael Janofsky | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/sports/views-of-sport-liberate-track-and-field-from-steroids.html | VIEWS OF SPORT Liberate Track and Field From Steroids | By Edwin Moses | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/style/fashion-father-s-day-gifts-with-a-twist-on-tradition.html | FASHION Fathers Day Gifts With a Twist on Tradition | By AnneMarie Schiro | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/style/fashion-wedding-attire-for-the-smallest-guests.html | FASHION Wedding Attire for the Smallest Guests | By Deborah Hofmann | TX 2-579582 | 1989-06-23 |

| | | | | |
|---|---|---|---|---|
| 1989-06-11 | https://www.nytimes.com/1989/06/11/style/life-style-from-mary-mcfadden-two-decades-of-fashion.html | LIFE STYLE From Mary McFadden Two Decades of Fashion | By Bernadine Morris | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/style/life-style-search-for-perfect-guest-begins-at-kitchen-door.html | LIFE STYLE Search for Perfect Guest Begins at Kitchen Door | By Ron Alexander | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/style/life-style-sunday-menu-from-summer-s-fruit-simply-sweet-desserts.html | LIFE STYLE Sunday Menu From Summers Fruit Simply Sweet Desserts | By Marian Burros | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/style/pastimes-around-the-garden.html | PASTIMES Around the Garden | By Joan Lee Faust | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/style/pastimes-bridge.html | PASTIMES Bridge | By Alan Truscott | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/style/pastimes-camera.html | PASTIMES Camera | By Andy Grundberg | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/style/pastimes-chess.html | PASTIMES Chess | By Robert Byrne | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/style/pastimes-gardening-a-basic-glossary-for-newcomers.html | PASTIMES Gardening A Basic Glossary for Newcomers | By Joan Lee Faust | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/style/pastimes-numismatics.html | PASTIMES Numismatics | By Jed Stevenson | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/style/pastimes-stamps.html | PASTIMES Stamps | By Barth Healey | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/style/social-events.html | SOCIAL EVENTS | By Robert E Tomasson | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/style/style-makers-amsale-aberra-wedding-dress-designer.html | STYLE MAKERS Amsale Aberra WeddingDress Designer | By Bernadine Morris | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/style/style-makers-hamilton-hodge-handbag-designer.html | STYLE MAKERS Hamilton Hodge Handbag Designer | By AnneMarie Schiro | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/style/style-makers-wendy-cushing-tasseler.html | STYLE MAKERS Wendy Cushing  Tasseler | By Terry Trucco | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/theater/review-theater-illusion-vs-reality-in-the-tablets.html | ReviewTheater Illusion vs Reality in The Tablets | By D J R Bruckner | TX 2-579582 | 1989-06-23 |

| | | | | |
|---|---|---|---|---|
| 1989-06-11 | https://www.nytimes.com/1989/06/11/theater/review-theater-sharing-life-s-pains-in-kalcheim-s-friends.html | ReviewTheater Sharing Lifes Pains In Kalcheims Friends | By Stephen Holden | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/theater/theater-how-japan-s-suntory-company-gives-its-regards-to-broadway.html | THEATER HOW JAPANS SUNTORY COMPANY GIVES ITS REGARDS TO BROADWAY | By Andrew H Malcolm | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/theater/theater-off-broadway-plays-sprout-in-summer-theater.html | THEATER Off Broadway Plays Sprout in Summer Theater | By Sonia Taitz | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/travel/a-day-out-of-padua.html | A Day Out of Padua | By Alberta Eiseman | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/travel/beside-the-alpine-lake-of-annecy.html | Beside the Alpine Lake of Annecy | By Paul Lewis | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/travel/changing-unchanging-nantucket.html | Changing Unchanging Nantucket | By Jack Cavanaugh | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/travel/fare-of-the-country-a-feast-of-tofu-in-tokyo-and-kyoto.html | FARE OF THE COUNTRY A Feast of Tofu In Tokyo and Kyoto | By Barbara E Thornbury | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/travel/in-dordogne-paddling-a-short-course.html | In Dordogne Paddling A Short Course | By Ann Barry | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/travel/in-peru-s-lush-rain-forest.html | In Perus Lush Rain Forest | By Oliver Tickell | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/travel/learning-to-love-the-colorado-river.html | Learning to Love the Colorado River | By MaryLou Weisman | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/travel/practical-traveler-when-the-kids-must-fly-solo.html | PRACTICAL TRAVELER When the Kids Must Fly Solo | By Betsy Wade | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/travel/q-and-a-227389.html | Q and A | By Stanley Carr | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/travel/shopper-s-world-kashmir-s-heritage-art-of-papier-mache.html | SHOPPERS WORLD Kashmirs Heritage Art of PapierMache | By Barbara Crossette | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/travel/what-s-doing-in-denver.html | WHATS DOING IN Denver | By William E Schmidt | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/travel/where-the-swiss-take-a-break.html | Where the Swiss Take a Break | By Marcia R Lieberman | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/us/18-year-old-texas-mother-is-a-valedictorian.html | 18YearOld Texas Mother Is a Valedictorian | AP | TX 2-579582 | 1989-06-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-06-11 | https://www.nytimes.com/1989/06/11/us/atlanta-places-its-bets-on-a-new-underground.html | Atlanta Places Its Bets On a New Underground | By Peter Applebome Special To the New York Times | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/us/beyond-dumps-what-to-do-with-the-grass.html | Beyond Dumps What to Do With the Grass | By William E Schmidt Special To the New York Times | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/us/biological-pesticides-win-converts-as-fear-of-chemicals-grows.html | Biological Pesticides Win Converts as Fear of Chemicals Grows | By Keith Schneider Special To the New York Times | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/us/community-program-succeeds-in-drug-fight.html | Community Program Succeeds in Drug Fight | By Gina Kolata | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/us/costs-of-medical-malpractice-drop-after-an-11-year-climb.html | Costs of Medical Malpractice Drop After an 11Year Climb | By Milt Freudenheim | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/us/criticism-stalls-reshuffling-set-by-thornburgh.html | Criticism Stalls Reshuffling Set By Thornburgh | By Michael Wines Special To the New York Times | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/us/dispute-grows-over-cleanup-of-florida-dump.html | Dispute Grows Over Cleanup of Florida Dump | By George Volsky Special To the New York Times | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/us/environmental-groups-gain-in-wake-of-spill.html | Environmental Groups Gain in Wake of Spill | By Charles Mohr Special To the New York Times | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/us/federal-court-turns-all-secord-charges-into-a-single-case.html | Federal Court Turns All Secord Charges Into a Single Case | AP | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/us/for-quayles-kinder-gentler-rafting.html | For Quayles Kinder Gentler Rafting | AP | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/us/harvard-student-found-guilty.html | Harvard Student Found Guilty | AP | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/us/hud-agent-details-diverting-millions.html | HUD Agent Details Diverting Millions | By Philip Shenon Special To the New York Times | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/us/journalists-given-ford-prizes.html | Journalists Given Ford Prizes | Special to The New York Times | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/us/migration-by-blacks-from-the-south-turns-around.html | Migration by Blacks From the South Turns Around | By Kenneth R Weiss New York Times Regional Newspapers | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/us/money-from-hud-foreclosures-stolen-by-contractors-us-says.html | Money From HUD Foreclosures Stolen by Contractors US Says | By Philip Shenon Special To the New York Times | TX 2-579582 | 1989-06-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-06-11 | https://www.nytimes.com/1989/06/11/us/philadelphia-council-challenges-city-law-barring-nepotism.html | Philadelphia Council Challenges City Law Barring Nepotism | Special to The New York Times | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/us/political-memo-attack-shows-gop-strategy-shift.html | Political Memo Attack Shows GOP Strategy Shift | By E J Dionne Jr Special To the New York Times | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/us/review-of-limit-on-gas-is-ordered.html | Review of Limit on Gas Is Ordered | AP | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/us/self-regulating-investment-planners-asked.html | SelfRegulating Investment Planners Asked | By Gregory A Robb Special To the New York Times | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/us/us-will-overhaul-weather-service.html | US WILL OVERHAUL WEATHER SERVICE | By Leslie Maitland Special To the New York Times | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/weekinreview/hard-line-deng-reappears-with-a-chilling-lesson-about-power-in-china.html | HARD LINE Deng Reappears With a Chilling Lesson About Power in China | By Fox Butterfield | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/weekinreview/ideas-trends-a-rising-american-impulse-to-leave-the-land-alone.html | IDEAS  TRENDS A Rising American Impulse To Leave the Land Alone | By Philip Shabecoff | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/weekinreview/ideas-trends-for-the-elephants-sake-a-quick-ban-on-ivory.html | IDEAS  TRENDS For the Elephants Sake A Quick Ban on Ivory | By David S Hawkins | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/weekinreview/ideas-trends-loan-enforcers-focus-on-trade-schools.html | IDEAS  TRENDS Loan Enforcers Focus on Trade Schools | By Julie Johnson | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/weekinreview/ideas-trends-reading-and-writing-are-bigger-than-ever.html | IDEAS  TRENDS Reading and Writing Are Bigger Than Ever | By Edwin McDowell | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/weekinreview/the-nation-art-dissent-and-legislative-wrath.html | THE NATION Art Dissent and Legislative Wrath | By Isabel Wilkerson | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/weekinreview/the-nation-as-airline-competition-drops-the-us-takes-new-interest.html | THE NATION As Airline Competition Drops The US Takes New Interest | By John H Cushman Jr | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/weekinreview/the-nation-as-foley-steps-in-the-house-needs-serious-repairs.html | THE NATION As Foley Steps In The House Needs Serious Repairs | By Robin Toner | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/weekinreview/the-region-connecticut-s-precarious-tax-solution.html | THE REGION Connecticuts Precarious Tax Solution | By Kirk Johnson | TX 2-579582 | 1989-06-23 |

| | | | | |
|---|---|---|---|---|
| 1989-06-11 | https://www.nytimes.com/1989/06/11/weekinreview/the-region-how-the-northeast-asserted-itself-on-smog.html | THE REGION How the Northeast Asserted Itself on Smog | By Matthew L Wald | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/weekinreview/the-region-role-change-in-new-jersey.html | THE REGION Role Change In New Jersey | By Peter Kerr | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/weekinreview/the-world-for-bonn-and-moscow-affinity-and-suspicion.html | THE WORLD For Bonn and Moscow Affinity and Suspicion | By Serge Schmemann | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/weekinreview/the-world-solidarity-breezes-in-and-is-given-a-burden.html | THE WORLD Solidarity Breezes In And Is Given A Burden | By John Tagliabue | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/weekinreview/the-world-the-angry-decade-of-the-ayatollah.html | THE WORLD The Angry Decade Of the Ayatollah | By John Kifner | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/weekinreview/the-world-why-the-us-is-urged-to-think-again-about-afghanistan.html | THE WORLD Why the US Is Urged To Think Again About Afghanistan | By Robert Pear | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/world/a-us-angel-with-millions-helps-walesa.html | A US Angel With Millions Helps Walesa | By John Tagliabue Special To the New York Times | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/world/aid-groups-seek-ways-to-handle-tide-of-refugees-from-indochina.html | Aid Groups Seek Ways to Handle Tide of Refugees From Indochina | By Steven Erlanger Special to the New York Times | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/world/argentina-plans-to-hasten-seating-of-new-president.html | ARGENTINA PLANS TO HASTEN SEATING OF NEW PRESIDENT | By James Brooke Special to the New York Times | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/world/bangladeshi-insurgents-say-india-is-supporting-them.html | Bangladeshi Insurgents Say India Is Supporting Them | By Sanjoy Hazarika Special To the New York Times | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/world/bush-pressing-congress-to-permit-cia-role-in-nicaragua-election.html | Bush Pressing Congress to Permit CIA Role in Nicaragua Election | By Robert Pear Special to the New York Times | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/world/despite-tests-turin-shroud-is-still-revered.html | Despite Tests Turin Shroud Is Still Revered | By Clyde Haberman Special To the New York Times | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/world/europe-vote-some-britons-hardly-know.html | Europe Vote Some Britons Hardly Know | By Craig R Whitney Special To the New York Times | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/world/european-community-bans-imports-of-ivory.html | European Community Bans Imports of Ivory | AP | TX 2-579582 | 1989-06-23 |

| | | | | |
|---|---|---|---|---|
| 1989-06-11 | https://www.nytimes.com/1989/06/11/world/guatemalan-s-choice-of-successor-stirs-fight.html | Guatemalans Choice of Successor Stirs Fight | By Mark A Uhlig Special To the New York Times | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/world/in-bolivia-us-pumps-money-into-the-cocaine-war-but-victory-is-elusive.html | In Bolivia US Pumps Money Into the Cocaine War but Victory Is Elusive | By Joseph B Treaster Special To the New York Times | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/world/managua-may-free-39-somoza-men.html | Managua May Free 39 Somoza Men | By Mark A Uhlig Special To the New York Times | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/world/new-ethnic-violence-is-shaking-india-s-northeast.html | New Ethnic Violence Is Shaking Indias Northeast | By Sanjoy Hazarika Special To the New York Times | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/world/palestinian-rift-in-lebanon-growing-more-deadly.html | Palestinian Rift in Lebanon Growing More Deadly | By Ihsan A Hijazi Special To the New York Times | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/world/politics-as-usual-over-the-dutch-environment.html | Politics as Usual Over the Dutch Environment | By Sheila Rule Special To the New York Times | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/world/radical-line-in-moscow-bring-on-the-consultants.html | Radical Line in Moscow Bring on the Consultants | By Francis X Clines Special To the New York Times | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/world/reporter-s-notebook-a-catholic-crusader-in-luther-s-lands.html | Reporters Notebook A Catholic Crusader in Luthers Lands | By Alan Riding Special To the New York Times | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/world/soviets-airlift-uzbek-refugees.html | SOVIETS AIRLIFT UZBEK REFUGEES | Special to The New York Times | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/world/turmoil-china-chinese-arrest-400-beijing-amid-fears-wide-purge-roundups-other.html | TURMOIL IN CHINA CHINESE ARREST 400 IN BEIJING AMID FEARS OF A WIDE PURGE ROUNDUPS ON IN OTHER CITIES | By Sheryl Wudunn Special To the New York Times | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/world/turmoil-china-relations-with-us-seem-badly-hurt-crushing-democracy-protests.html | TURMOIL IN CHINA Relations With US Seem Badly Hurt By Crushing of Democracy Protests | By Nicholas D Kristof Special To the New York Times | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/world/turmoil-in-china-in-hong-kong-black-signs-to-denote-horror.html | TURMOIL IN CHINA In Hong Kong Black Signs to Denote Horror | By Barbara Basler Special To the New York Times | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/world/turmoil-in-china-reagan-optimistic-on-china.html | TURMOIL IN CHINA Reagan Optimistic on China | AP | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/world/turmoil-in-china-shanghai-reports-dissidents-arrest.html | TURMOIL IN CHINA Shanghai Reports Dissidents Arrest | By Richard Bernstein Special To the New York Times | TX 2-579582 | 1989-06-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-06-11 | https://www.nytimes.com/1989/06/11/world/us-rocket-expert-pleads-guilty-in-egyptian-smuggling-case.html | US Rocket Expert Pleads Guilty in Egyptian Smuggling Case | AP | TX 2-579582 | 1989-06-23 |
| 1989-06-11 | https://www.nytimes.com/1989/06/11/world/us-sees-pakistan-moving-on-a-arms.html | US SEES PAKISTAN MOVING ON AARMS | By Stephen Engelberg Special To the New York Times | TX 2-579582 | 1989-06-23 |
| 1989-06-12 | https://www.nytimes.com/1989/06/12/arts/review-comedy-a-duo-ponders-the-creation-and-other-improvisations.html | ReviewComedy A Duo Ponders the Creation And Other Improvisations | By Stephen Holden | TX 2-575843 | 1989-06-15 |
| 1989-06-12 | https://www.nytimes.com/1989/06/12/arts/review-opera-gotterdammerung-wagner-s-big-booby-trap.html | ReviewOpera Gotterdammerung Wagners Big Booby Trap | By Donal Henahan Special To the New York Times | TX 2-575843 | 1989-06-15 |
| 1989-06-12 | https://www.nytimes.com/1989/06/12/arts/review-television-remembering-anne-frank-holocaust-s-witness.html | ReviewTelevision Remembering Anne Frank Holocausts Witness | By John J OConnor | TX 2-575843 | 1989-06-15 |
| 1989-06-12 | https://www.nytimes.com/1989/06/12/arts/reviews-ballet-cynthia-gregory-in-swan-lake.html | ReviewsBallet Cynthia Gregory in Swan Lake | By Anna Kisselgoff | TX 2-575843 | 1989-06-15 |
| 1989-06-12 | https://www.nytimes.com/1989/06/12/arts/reviews-ballet-cynthia-harvey-as-odette-in-baryshnikov-s-version.html | ReviewsBallet Cynthia Harvey as Odette In Baryshnikovs Version | By Jennifer Dunning | TX 2-575843 | 1989-06-15 |
| 1989-06-12 | https://www.nytimes.com/1989/06/12/arts/reviews-music-rhetoric-and-reflections-from-jackson-browne.html | ReviewsMusic Rhetoric and Reflections From Jackson Browne | By Stephen Holden | TX 2-575843 | 1989-06-15 |
| 1989-06-12 | https://www.nytimes.com/1989/06/12/arts/reviews-music-softly-but-with-contrasts.html | ReviewsMusic Softly but With Contrasts | By Allan Kozinn | TX 2-575843 | 1989-06-15 |
| 1989-06-12 | https://www.nytimes.com/1989/06/12/arts/reviews-music-two-of-motown-s-finest-update-their-own-sound.html | ReviewsMusic Two of Motowns Finest Update Their Own Sound | By Stephen Holden | TX 2-575843 | 1989-06-15 |
| 1989-06-12 | https://www.nytimes.com/1989/06/12/arts/soviet-pianist-sultanov-19-wins-cliburn.html | Soviet Pianist Sultanov 19 Wins Cliburn | By Bernard Holland Special to the New York Times | TX 2-575843 | 1989-06-15 |
| 1989-06-12 | https://www.nytimes.com/1989/06/12/books/books-of-the-times-curing-facial-agony-with-microscope-and-mallet.html | Books of The Times Curing Facial Agony With Microscope and Mallet | By Christopher LehmannHaupt | TX 2-575843 | 1989-06-15 |
| 1989-06-12 | https://www.nytimes.com/1989/06/12/books/gorky-park-is-alive-and-well-in-moscow.html | Gorky Park Is Alive And Well in Moscow | By Francis X Clines Special to the New York Times | TX 2-575843 | 1989-06-15 |
| 1989-06-12 | https://www.nytimes.com/1989/06/12/business/a-frustrated-warner-head-sees-his-dream-threatened.html | A Frustrated Warner Head Sees His Dream Threatened | By Geraldine Fabrikant | TX 2-575843 | 1989-06-15 |
| 1989-06-12 | https://www.nytimes.com/1989/06/12/business/a-savings-unit-bound-by-its-ties.html | A Savings Unit Bound by Its Ties | By Richard W Stevenson Special To the New York Times | TX 2-575843 | 1989-06-15 |

| 1989-06-12 | https://www.nytimes.com/1989/06/12/business/at-electronics-show-newest-and-the-oddest.html | At Electronics Show Newest and the Oddest | By Douglas C McGill Special To the New York Times | TX 2-575843 | 1989-06-15 |
|---|---|---|---|---|---|
| 1989-06-12 | https://www.nytimes.com/1989/06/12/business/big-gains-by-stocks-in-nasdaq.html | Big Gains By Stocks In Nasdaq | By Anise C Wallace | TX 2-575843 | 1989-06-15 |
| 1989-06-12 | https://www.nytimes.com/1989/06/12/business/business-and-the-law-bilzerian-lawyer-suffers-a-bruise.html | Business and the Law Bilzerian Lawyer Suffers a Bruise | By Stephen Labaton | TX 2-575843 | 1989-06-15 |
| 1989-06-12 | https://www.nytimes.com/1989/06/12/business/business-people-executive-aids-union-in-cluett-peabody-bid.html | BUSINESS PEOPLE Executive Aids Union In Cluett Peabody Bid | By Daniel F Cuff | TX 2-575843 | 1989-06-15 |
| 1989-06-12 | https://www.nytimes.com/1989/06/12/business/business-people-lomas-financials-chief-optimistic-on-recovery.html | BUSINESS PEOPLELomas Financials Chief Optimistic on Recovery | By Nina Andrews | TX 2-575843 | 1989-06-15 |
| 1989-06-12 | https://www.nytimes.com/1989/06/12/business/calling-collect-a-computer-is-at-your-service.html | Calling Collect A Computer Is at Your Service | By Calvin Sims | TX 2-575843 | 1989-06-15 |
| 1989-06-12 | https://www.nytimes.com/1989/06/12/business/central-bankers-assail-us-for-budget-deficit.html | Central Bankers Assail US for Budget Deficit | By Steven Greenhouse Special To the New York Times | TX 2-575843 | 1989-06-15 |
| 1989-06-12 | https://www.nytimes.com/1989/06/12/business/credit-markets-new-fall-in-long-term-rates-seen.html | CREDIT MARKETS New Fall in LongTerm Rates Seen | By Kenneth N Gilpin | TX 2-575843 | 1989-06-15 |
| 1989-06-12 | https://www.nytimes.com/1989/06/12/business/fodder-for-a-ravenous-inflation.html | Fodder for a Ravenous Inflation | By James Brooke Special To the New York Times | TX 2-575843 | 1989-06-15 |
| 1989-06-12 | https://www.nytimes.com/1989/06/12/business/insurer-offers-peru-proposal-on-oil-claim.html | Insurer Offers Peru Proposal On Oil Claim | By Clyde H Farnsworth Special To the New York Times | TX 2-575843 | 1989-06-15 |
| 1989-06-12 | https://www.nytimes.com/1989/06/12/business/international-report-europe-adopts-car-pollution-rules.html | INTERNATIONAL REPORT Europe Adopts Car Pollution Rules | AP | TX 2-575843 | 1989-06-15 |
| 1989-06-12 | https://www.nytimes.com/1989/06/12/business/international-report-inflation-ruining-argentine-economy.html | INTERNATIONAL REPORT Inflation Ruining Argentine Economy | By James Brooke Special To the New York Times | TX 2-575843 | 1989-06-15 |
| 1989-06-12 | https://www.nytimes.com/1989/06/12/business/international-report-spain-is-transformed-into-builder-s-paradise.html | INTERNATIONAL REPORT Spain Is Transformed Into Builders Paradise | By Isabel Soto Special To the New York Times | TX 2-575843 | 1989-06-15 |
| 1989-06-12 | https://www.nytimes.com/1989/06/12/business/market-place-winner-in-efforts-to-cut-acid-rain.html | Market PlaceWinner in Efforts To Cut Acid Rain | By Lawrence J Demaria | TX 2-575843 | 1989-06-15 |

| | | | | |
|---|---|---|---|---|
| 1989-06-12 | https://www.nytimes.com/1989/06/12/business/publishing-a-secret-of-many-successes-the-independent-bookstore.html | Publishing A Secret of Many Successes The Independent Bookstore | By Edwin McDowell | TX 2-575843 | 1989-06-15 |
| 1989-06-12 | https://www.nytimes.com/1989/06/12/business/sunday-papers-facing-new-rival-for-ads.html | Sunday Papers Facing New Rival for Ads | By Alex S Jones | TX 2-575843 | 1989-06-15 |
| 1989-06-12 | https://www.nytimes.com/1989/06/12/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS Advertising Accounts | By Randall Rothenberg | TX 2-575843 | 1989-06-15 |
| 1989-06-12 | https://www.nytimes.com/1989/06/12/business/the-media-business-advertising-boulet-gains-on-boase-stake.html | THE MEDIA BUSINESS Advertising Boulet Gains On Boase Stake | By Randall Rothenberg | TX 2-575843 | 1989-06-15 |
| 1989-06-12 | https://www.nytimes.com/1989/06/12/business/the-media-business-advertising-hal-riney-awarded-mony-financial-job.html | THE MEDIA BUSINESS Advertising Hal Riney Awarded MONY Financial Job | By Randall Rothenberg | TX 2-575843 | 1989-06-15 |
| 1989-06-12 | https://www.nytimes.com/1989/06/12/business/the-media-business-advertising-natwest-on-big-screen.html | THE MEDIA BUSINESS Advertising Natwest on Big Screen | By Randall Rothenberg | TX 2-575843 | 1989-06-15 |
| 1989-06-12 | https://www.nytimes.com/1989/06/12/business/the-media-business-advertising-newspaper-ads-up.html | THE MEDIA BUSINESS Advertising Newspaper Ads Up | By Randall Rothenberg | TX 2-575843 | 1989-06-15 |
| 1989-06-12 | https://www.nytimes.com/1989/06/12/business/the-media-business-advertising-three-leave-doyle-graf-in-protest.html | THE MEDIA BUSINESS Advertising Three Leave Doyle Graf In Protest | By Randall Rothenberg | TX 2-575843 | 1989-06-15 |
| 1989-06-12 | https://www.nytimes.com/1989/06/12/business/the-media-business-copyright-ruling-opens-a-costly-can-of-worms.html | THE MEDIA BUSINESS Copyright Ruling Opens a Costly Can of Worms | By Albert Scardino | TX 2-575843 | 1989-06-15 |
| 1989-06-12 | https://www.nytimes.com/1989/06/12/business/the-media-business-mtv-contests-the-odder-the-better.html | THE MEDIA BUSINESSMTV Contests the Odder the Better | By Michael Lev | TX 2-575843 | 1989-06-15 |
| 1989-06-12 | https://www.nytimes.com/1989/06/12/business/the-media-business-time-inc-and-warner-prepare-a-counterattack.html | THE MEDIA BUSINESS Time Inc and Warner Prepare a Counterattack | By Robert J Cole | TX 2-575843 | 1989-06-15 |
| 1989-06-12 | https://www.nytimes.com/1989/06/12/business/the-media-business-time-s-outside-directors-seen-as-having-key-role.html | THE MEDIA BUSINESS Times Outside Directors Seen as Having Key Role | By Alison Leigh Cowan | TX 2-575843 | 1989-06-15 |
| 1989-06-12 | https://www.nytimes.com/1989/06/12/business/the-media-business-wireless-challengers-nipping-at-cable-operators.html | THE MEDIA BUSINESS Wireless Challengers Nipping at Cable Operators | By Calvin Sims | TX 2-575843 | 1989-06-15 |

| | | | | |
|---|---|---|---|---|
| 1989-06-12 | https://www.nytimes.com/1989/06/12/business/us-companies-consider-options-for-business-in-china.html | US Companies Consider Options for Business in China | By Nancy H Kreisler | TX 2-575843 | 1989-06-15 |
| 1989-06-12 | https://www.nytimes.com/1989/06/12/movies/movies-are-adding-to-prices-and-places.html | Movies Are Adding To Prices and Places | By Andrew L Yarrow | TX 2-575843 | 1989-06-15 |
| 1989-06-12 | https://www.nytimes.com/1989/06/12/nyregion/45-minutes-of-terror-in-bar-ends-with-arrest-of-offduty-officer.html | 45 Minutes of Terror in Bar Ends With Arrest of OffDuty Officer | By H Eric Semler | TX 2-575843 | 1989-06-15 |
| 1989-06-12 | https://www.nytimes.com/1989/06/12/nyregion/bill-to-change-anti-bias-law-is-proposed.html | Bill to Change AntiBias Law Is Proposed | By Richard Levine | TX 2-575843 | 1989-06-15 |
| 1989-06-12 | https://www.nytimes.com/1989/06/12/nyregion/blacks-pause-to-consider-aids-peril.html | Blacks Pause To Consider AIDS Peril | By Ari L Goldman | TX 2-575843 | 1989-06-15 |
| 1989-06-12 | https://www.nytimes.com/1989/06/12/nyregion/bridge-359189.html | Bridge | By Alan Truscott | TX 2-575843 | 1989-06-15 |
| 1989-06-12 | https://www.nytimes.com/1989/06/12/nyregion/campaign-matters-for-party-bosses-the-glory-days-are-long-gone.html | Campaign Matters For Party Bosses The Glory Days Are Long Gone | By Sam Roberts | TX 2-575843 | 1989-06-15 |
| 1989-06-12 | https://www.nytimes.com/1989/06/12/nyregion/glen-ridge-worries-it-was-too-forgiving-to-athletes.html | Glen Ridge Worries It Was Too Forgiving to Athletes | By Lisa W Foderaro | TX 2-575843 | 1989-06-15 |
| 1989-06-12 | https://www.nytimes.com/1989/06/12/nyregion/jersey-copes-with-planning-mandate.html | Jersey Copes With Planning Mandate | By Anthony Depalma Special To the New York Times | TX 2-575843 | 1989-06-15 |
| 1989-06-12 | https://www.nytimes.com/1989/06/12/nyregion/police-seek-youth-who-fled.html | Police Seek Youth Who Fled | AP | TX 2-575843 | 1989-06-15 |
| 1989-06-12 | https://www.nytimes.com/1989/06/12/nyregion/roosevelt-home-marks-royal-hot-dog-history.html | Roosevelt Home Marks Royal HotDog History | By Harold Faber Special To the New York Times | TX 2-575843 | 1989-06-15 |
| 1989-06-12 | https://www.nytimes.com/1989/06/12/nyregion/the-talk-of-island-park-in-d-amato-s-town-pride-and-questions.html | THE TALK OF ISLAND PARK In DAmatos Town Pride and Questions | By Sarah Lyall Special to the New York Times | TX 2-575843 | 1989-06-15 |
| 1989-06-12 | https://www.nytimes.com/1989/06/12/nyregion/three-killed-in-a-li-collision.html | Three Killed in a LI Collision | AP | TX 2-575843 | 1989-06-15 |
| 1989-06-12 | https://www.nytimes.com/1989/06/12/nyregion/with-a-remember-me-man-shoots-3-in-subway.html | With a Remember Me Man Shoots 3 in Subway | By Michel Marriott | TX 2-575843 | 1989-06-15 |
| 1989-06-12 | https://www.nytimes.com/1989/06/12/obituaries/albert-spaggiari-57-mastermind-of-notorious-riviera-bank-heist.html | Albert Spaggiari 57 Mastermind Of Notorious Riviera Bank Heist | By Constance L Hays | TX 2-575843 | 1989-06-15 |

| 1989-06-12 | https://www.nytimes.com/1989/06/12/obituaries/charles-cola-jr-54-voted-for-court-plan-on-yonkers-council.html | Charles Cola Jr 54 Voted for Court Plan On Yonkers Council | By John T McQuiston | TX 2-575843 | 1989-06-15 |
|---|---|---|---|---|---|
| 1989-06-12 | https://www.nytimes.com/1989/06/12/obituaries/george-w-beadle-85-geneticist-and-nobel-prize-winner-is-dead.html | George W Beadle 85 Geneticist And Nobel Prize Winner Is Dead | By Glenn Fowler | TX 2-575843 | 1989-06-15 |
| 1989-06-12 | https://www.nytimes.com/1989/06/12/obituaries/jack-mcmahon-60-career-nba-figure.html | Jack McMahon 60 Career NBA Figure | AP | TX 2-575843 | 1989-06-15 |
| 1989-06-12 | https://www.nytimes.com/1989/06/12/obituaries/jose-lopez-rega-72-a-backstage-power-in-the-peron-regime.html | Jose Lopez Rega 72 A Backstage Power In the Peron Regime | By Peter B Flint | TX 2-575843 | 1989-06-15 |
| 1989-06-12 | https://www.nytimes.com/1989/06/12/obituaries/pieter-lieftinck-ex-dutch-official-86.html | Pieter Lieftinck ExDutch Official 86 | AP | TX 2-575843 | 1989-06-15 |
| 1989-06-12 | https://www.nytimes.com/1989/06/12/opinion/essay-three-strong-leaders.html | ESSAY Three Strong Leaders | By William Safire | TX 2-575843 | 1989-06-15 |
| 1989-06-12 | https://www.nytimes.com/1989/06/12/opinion/how-rohatyn-made-me-a-socialite.html | How Rohatyn Made Me A Socialite | By Stephen W Barnes | TX 2-575843 | 1989-06-15 |
| 1989-06-12 | https://www.nytimes.com/1989/06/12/opinion/moscows-view-the-bush-proposal-on-european-arms.html | Moscows View The Bush Proposal On European Arms | By Victor Karpov | TX 2-575843 | 1989-06-15 |
| 1989-06-12 | https://www.nytimes.com/1989/06/12/sports/american-league-brewers-set-back-slumping-orioles.html | American League Brewers Set Back Slumping Orioles | AP | TX 2-575843 | 1989-06-15 |
| 1989-06-12 | https://www.nytimes.com/1989/06/12/sports/chang-17-captures-french-open.html | Chang 17 Captures French Open | By Nick Stout Special To the New York Times | TX 2-575843 | 1989-06-15 |
| 1989-06-12 | https://www.nytimes.com/1989/06/12/sports/easy-goer-s-other-victory.html | Easy Goers Other Victory | By Steven Crist | TX 2-575843 | 1989-06-15 |
| 1989-06-12 | https://www.nytimes.com/1989/06/12/sports/frenchman-wins-the-tour-of-italy.html | Frenchman Wins The Tour of Italy | By Samuel Abt Special To the New York Times | TX 2-575843 | 1989-06-15 |
| 1989-06-12 | https://www.nytimes.com/1989/06/12/sports/grady-captures-westchester-in-playoff.html | Grady Captures Westchester in Playoff | By Gordon S White Jr Special To the New York Times | TX 2-575843 | 1989-06-15 |
| 1989-06-12 | https://www.nytimes.com/1989/06/12/sports/marketing-boxing-s-new-knockout.html | Marketing Boxings New Knockout | By Phil Berger | TX 2-575843 | 1989-06-15 |
| 1989-06-12 | https://www.nytimes.com/1989/06/12/sports/national-league-smith-has-5-hits-as-cards-top-cubs.html | National League Smith Has 5 Hits As Cards Top Cubs | AP | TX 2-575843 | 1989-06-15 |
| 1989-06-12 | https://www.nytimes.com/1989/06/12/sports/norman-believes-best-is-yet-to-come.html | Norman Believes Best Is Yet to Come | By Gordon S White Jr | TX 2-575843 | 1989-06-15 |

| | | | | |
|---|---|---|---|---|
| 1989-06-12 | https://www.nytimes.com/1989/06/12/sports/ojedas-s-6-hitter-sets-back-pirates.html | Ojedas 6Hitter Sets Back Pirates | By Joseph Durso Special To the New York Times | TX 2-575843 | 1989-06-15 |
| 1989-06-12 | https://www.nytimes.com/1989/06/12/sports/on-your-own-a-life-vest-for-infants.html | ON YOUR OWN A Life Vest for Infants | By Barbara Lloyd | TX 2-575843 | 1989-06-15 |
| 1989-06-12 | https://www.nytimes.com/1989/06/12/sports/on-your-own-fitness-elderly-enjoying-benefits-of-exercise.html | ON YOUR OWN Fitness Elderly Enjoying Benefits of Exercise | By William Stockton | TX 2-575843 | 1989-06-15 |
| 1989-06-12 | https://www.nytimes.com/1989/06/12/sports/on-your-own-liquid-refreshment-for-the-outer-you.html | ON YOUR OWNLiquid Refreshment for the Outer You | By Jane Katz | TX 2-575843 | 1989-06-15 |
| 1989-06-12 | https://www.nytimes.com/1989/06/12/sports/open-mind-wins-by-a-head.html | Open Mind Wins by a Head | By Steven Crist | TX 2-575843 | 1989-06-15 |
| 1989-06-12 | https://www.nytimes.com/1989/06/12/sports/outdoors-unpredictable-clay-targets.html | Outdoors Unpredictable Clay Targets | By David Falkner | TX 2-575843 | 1989-06-15 |
| 1989-06-12 | https://www.nytimes.com/1989/06/12/sports/pazienza-stops-burgese.html | Pazienza Stops Burgese | Special to The New York Times | TX 2-575843 | 1989-06-15 |
| 1989-06-12 | https://www.nytimes.com/1989/06/12/sports/pistons-win-and-put-lakers-on-the-brink.html | Pistons Win and Put Lakers on the Brink | By Sam Goldaper Special To the New York Times | TX 2-575843 | 1989-06-15 |
| 1989-06-12 | https://www.nytimes.com/1989/06/12/sports/question-box.html | Question Box | By Ray Corio | TX 2-575843 | 1989-06-15 |
| 1989-06-12 | https://www.nytimes.com/1989/06/12/sports/slaying-at-hearns-residence.html | Slaying at Hearns Residence | AP | TX 2-575843 | 1989-06-15 |
| 1989-06-12 | https://www.nytimes.com/1989/06/12/sports/spain-s-long-wait-ended-by-sanchez.html | Spains Long Wait Ended by Sanchez | By Nick Stout Special To the New York Times | TX 2-575843 | 1989-06-15 |
| 1989-06-12 | https://www.nytimes.com/1989/06/12/sports/sports-of-the-times-david-rivers-takes-the-last-shot.html | Sports of The Times David Rivers Takes the Last Shot | By Ira Berkow | TX 2-575843 | 1989-06-15 |
| 1989-06-12 | https://www.nytimes.com/1989/06/12/sports/sports-world-specials-upward-fund-memorabilia-up-for-bid.html | SPORTS WORLD SPECIALS UPWARD FUND Memorabilia Up for Bid | By Robert Mcg Thomas Jr | TX 2-575843 | 1989-06-15 |
| 1989-06-12 | https://www.nytimes.com/1989/06/12/sports/thanks-to-trevino-this-is-one-tough-course.html | Thanks to Trevino This Is One Tough Course | By Gordon S White Jr | TX 2-575843 | 1989-06-15 |
| 1989-06-12 | https://www.nytimes.com/1989/06/12/sports/yanks-take-2-from-red-sox.html | Yanks Take 2 From Red Sox | By Murray Chass | TX 2-575843 | 1989-06-15 |
| 1989-06-12 | https://www.nytimes.com/1989/06/12/theater/review-theater-stratford-offers-majesty-mirth-farce-and-gore.html | ReviewTheater Stratford Offers Majesty Mirth Farce and Gore | By Mel Gussow Special To the New York Times | TX 2-575843 | 1989-06-15 |
| 1989-06-12 | https://www.nytimes.com/1989/06/12/us/5-die-in-fire-linked-to-pan.html | 5 Die in Fire Linked to Pan | AP | TX 2-575843 | 1989-06-15 |

| | | | | |
|---|---|---|---|---|
| 1989-06-12 | https://www.nytimes.com/1989/06/12/us/business-and-scholarship-a-new-ethical-quandary.html | Business and Scholarship A New Ethical Quandary | By Warren E Leary Special To the New York Times | TX 2-575843 | 1989-06-15 |
| 1989-06-12 | https://www.nytimes.com/1989/06/12/us/custody-battle-in-utah-s-top-court-shines-rare-spotlight-on-polygamy.html | Custody Battle in Utahs Top Court Shines Rare Spotlight on Polygamy | By Lisa Belkin Special To the New York Times | TX 2-575843 | 1989-06-15 |
| 1989-06-12 | https://www.nytimes.com/1989/06/12/us/fbi-opening-door-to-wide-use-of-genetic-tests-in-solving-crimes.html | FBI Opening Door to Wide Use Of Genetic Tests in Solving Crimes | By Andrew H Malcolm | TX 2-575843 | 1989-06-15 |
| 1989-06-12 | https://www.nytimes.com/1989/06/12/us/hurricane-phone-service.html | Hurricane Phone Service | AP | TX 2-575843 | 1989-06-15 |
| 1989-06-12 | https://www.nytimes.com/1989/06/12/us/in-new-ethics-climate-a-concern-on-how-the-fund-raisers-operate.html | In New Ethics Climate a Concern On How the FundRaisers Operate | By Richard L Berke Special to the New York Times | TX 2-575843 | 1989-06-15 |
| 1989-06-12 | https://www.nytimes.com/1989/06/12/us/klansman-abusive-of-officer-is-told-to-study-scout-oath.html | Klansman Abusive of Officer Is Told to Study Scout Oath | AP | TX 2-575843 | 1989-06-15 |
| 1989-06-12 | https://www.nytimes.com/1989/06/12/us/malibu-keeping-sheen-as-honorary-mayor.html | Malibu Keeping Sheen as Honorary Mayor | AP | TX 2-575843 | 1989-06-15 |
| 1989-06-12 | https://www.nytimes.com/1989/06/12/us/moral-majority-to-dissolve-says-mission-accomplished.html | Moral Majority to Dissolve Says Mission Accomplished | By Peter Steinfels Special To the New York Times | TX 2-575843 | 1989-06-15 |
| 1989-06-12 | https://www.nytimes.com/1989/06/12/us/one-of-four-homes-hit-by-crime-in-88.html | ONE OF FOUR HOMES HIT BY CRIME IN 88 | AP | TX 2-575843 | 1989-06-15 |
| 1989-06-12 | https://www.nytimes.com/1989/06/12/us/president-is-turning-65-joining-31-million-in-us.html | President Is Turning 65 Joining 31 Million in US | AP | TX 2-575843 | 1989-06-15 |
| 1989-06-12 | https://www.nytimes.com/1989/06/12/us/rain-helps-new-corn-it-s-too-late-for-cattle.html | Rain Helps New Corn Its Too Late for Cattle | By William Robbins Special To the New York Times | TX 2-575843 | 1989-06-15 |
| 1989-06-12 | https://www.nytimes.com/1989/06/12/us/seabrook-reinstalls-3-valves-that-delayed-reactor-tests.html | Seabrook Reinstalls 3 Valves That Delayed Reactor Tests | AP | TX 2-575843 | 1989-06-15 |
| 1989-06-12 | https://www.nytimes.com/1989/06/12/us/take-me-up-to-the-cubs-the-roof-600-a-game.html | Take Me UP to the Cubs The Roof 600 a Game | By Dirk Johnson Special to the New York Times | TX 2-575843 | 1989-06-15 |
| 1989-06-12 | https://www.nytimes.com/1989/06/12/us/venice-journal-dying-sculptor-races-against-time-and-vandals.html | Venice Journal Dying Sculptor Races Against Time and Vandals | By Seth Mydans Special to the New York Times | TX 2-575843 | 1989-06-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-06-12 | https://www.nytimes.com/1989/06/12/us/virginia-democrats-pick-governor-nominee.html | Virginia Democrats Pick Governor Nominee | AP | | TX 2-575843 | 1989-06-15 |
| 1989-06-12 | https://www.nytimes.com/1989/06/12/us/washington-talk-thornburgh-waging-a-personal-war-on-disclosures.html | WASHINGTON TALK Thornburgh Waging A Personal War On Disclosures | By Michael Wines Special To the New York Times | TX 2-575843 | 1989-06-15 |
| 1989-06-12 | https://www.nytimes.com/1989/06/12/us/washington-talk-white-house.html | WASHINGTON TALK White House | By Maureen Dowd Special To the New York Times | TX 2-575843 | 1989-06-15 |
| 1989-06-12 | https://www.nytimes.com/1989/06/12/world/aide-to-new-argentine-chief-wants-military-trials-to-end.html | Aide to New Argentine Chief Wants Military Trials to End | By James Brooke Special To the New York Times | TX 2-575843 | 1989-06-15 |
| 1989-06-12 | https://www.nytimes.com/1989/06/12/world/at-china-s-ministry-of-truth-history-is-quickly-rewritten.html | At Chinas Ministry of Truth History Is Quickly Rewritten | By Richard Bernstein Special To the New York Times | TX 2-575843 | 1989-06-15 |
| 1989-06-12 | https://www.nytimes.com/1989/06/12/world/bonn-is-eager-as-gorbachev-visit-begins-today.html | Bonn Is Eager as Gorbachev Visit Begins Today | By Serge Schmemann Special To the New York Times | TX 2-575843 | 1989-06-15 |
| 1989-06-12 | https://www.nytimes.com/1989/06/12/world/captors-are-said-to-transfer-6-lebanon-hostages-to-iran.html | Captors Are Said to Transfer 6 Lebanon Hostages to Iran | AP | TX 2-575843 | 1989-06-15 |
| 1989-06-12 | https://www.nytimes.com/1989/06/12/world/lagos-journal-bill-cosby-s-in-ebony-yes-but-is-nigeria-s-chief.html | Lagos Journal Bill Cosbys in Ebony Yes but Is Nigerias Chief | By Kenneth B Noble Special To the New York Times | TX 2-575843 | 1989-06-15 |
| 1989-06-12 | https://www.nytimes.com/1989/06/12/world/party-tilting-at-windmills-of-apartheid.html | Party Tilting At Windmills Of Apartheid | By Christopher S Wren Special To the New York Times | TX 2-575843 | 1989-06-15 |
| 1989-06-12 | https://www.nytimes.com/1989/06/12/world/peru-s-guerrillas-become-a-threat-to-the-capital.html | PERUS GUERRILLAS BECOME A THREAT TO THE CAPITAL | By James Brooke Special to the New York Times | TX 2-575843 | 1989-06-15 |
| 1989-06-12 | https://www.nytimes.com/1989/06/12/world/sandinista-opponent-goes-home-after-7-year-exile.html | Sandinista Opponent Goes Home After 7Year Exile | By Mark A Uhlig Special to the New York Times | TX 2-575843 | 1989-06-15 |
| 1989-06-12 | https://www.nytimes.com/1989/06/12/world/senior-egyptian-official-is-in-israel-for-talks.html | Senior Egyptian Official Is in Israel for Talks | By Clyde Haberman Special To the New York Times | TX 2-575843 | 1989-06-15 |
| 1989-06-12 | https://www.nytimes.com/1989/06/12/world/turmoil-in-china-2-at-chinese-consulate-in-san-francisco-seek-asylum-in-us.html | TURMOIL IN CHINA 2 at Chinese Consulate in San Francisco Seek Asylum in US | By Katherine Bishop Special to the New York Times | TX 2-575843 | 1989-06-15 |
| 1989-06-12 | https://www.nytimes.com/1989/06/12/world/turmoil-in-china-china-seeks-arrest-of-its-top-dissident.html | TURMOIL IN CHINA China Seeks Arrest of Its Top Dissident | By Nicholas D Kristof Special to the New York Times | TX 2-575843 | 1989-06-15 |

| 1989-06-12 | https://www.nytimes.com/1989/06/12/world/turmoil-in-china-democracy-movement-over-for-the-time-being.html | TURMOIL IN CHINA Democracy Movement Over for the Time Being | By Nicholas D Kristof Special To the New York Times | TX 2-575843 | 1989-06-15 |
|---|---|---|---|---|---|
| 1989-06-13 | https://www.nytimes.com/1989/06/13/arts/after-the-cliburn-a-career-still-to-be-built.html | After the Cliburn A Career Still to Be Built | By Bernard Holland Special To the New York Times | TX 2-578925 | 1989-06-19 |
| 1989-06-13 | https://www.nytimes.com/1989/06/13/arts/review-art-contemporary-museum-in-a-winery.html | ReviewArt Contemporary Museum in a Winery | By John Russell Special To the New York Times | TX 2-578925 | 1989-06-19 |
| 1989-06-13 | https://www.nytimes.com/1989/06/13/arts/review-dance-david-dorfman-presents-abstractions-in-intensity.html | ReviewDance David Dorfman Presents Abstractions in Intensity | By Jennifer Dunning | TX 2-578925 | 1989-06-19 |
| 1989-06-13 | https://www.nytimes.com/1989/06/13/arts/review-dance-jean-erdman-looks-back-to-the-50-s.html | ReviewDance Jean Erdman Looks Back To the 50s | By Jack Anderson | TX 2-578925 | 1989-06-19 |
| 1989-06-13 | https://www.nytimes.com/1989/06/13/arts/review-music-a-debut-with-premieres.html | ReviewMusic A Debut With Premieres | By Allan Kozinn | TX 2-578925 | 1989-06-19 |
| 1989-06-13 | https://www.nytimes.com/1989/06/13/arts/review-music-lehman-college-in-tribute-to-the-composer-ulysses-kay.html | ReviewMusic Lehman College in Tribute to the Composer Ulysses Kay | By Will Crutchfield | TX 2-578925 | 1989-06-19 |
| 1989-06-13 | https://www.nytimes.com/1989/06/13/arts/review-music-new-work-from-pittsburgh-ensemble.html | ReviewMusic New Work From Pittsburgh Ensemble | By Allan Kozinn | TX 2-578925 | 1989-06-19 |
| 1989-06-13 | https://www.nytimes.com/1989/06/13/arts/reviews-dance-chronicling-anxieties-of-the-city-dweller.html | ReviewsDance Chronicling Anxieties of the City Dweller | By Jack Anderson | TX 2-578925 | 1989-06-19 |
| 1989-06-13 | https://www.nytimes.com/1989/06/13/arts/reviews-dance-merrill-ashley-and-ib-andersen-in-balanchine-s-ballade.html | ReviewsDance Merrill Ashley and Ib Andersen in Balanchines Ballade | By Jennifer Dunning | TX 2-578925 | 1989-06-19 |
| 1989-06-13 | https://www.nytimes.com/1989/06/13/books/books-of-the-times-marooned-in-the-new-south.html | Books of The Times Marooned in the New South | By Michiko Kakutani | TX 2-578925 | 1989-06-19 |
| 1989-06-13 | https://www.nytimes.com/1989/06/13/business/2-german-soviet-pacts-called-vital-first-steps.html | 2 GermanSoviet Pacts Called Vital First Steps | By Ferdinand Protzman Special To the New York Times | TX 2-578925 | 1989-06-19 |
| 1989-06-13 | https://www.nytimes.com/1989/06/13/business/7-polystyrene-makers-form-recycling-project.html | 7 Polystyrene Makers Form Recycling Project | By John Holusha | TX 2-578925 | 1989-06-19 |
| 1989-06-13 | https://www.nytimes.com/1989/06/13/business/author-quits-whittle-s-book-project.html | Author Quits Whittles Book Project | By Edwin McDowell | TX 2-578925 | 1989-06-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-06-13 | https://www.nytimes.com/1989/06/13/business/bullish-results-at-arco-find.html | Bullish Results At ARCO Find | Special to The New York Times | TX 2-578925 | 1989-06-19 |
| 1989-06-13 | https://www.nytimes.com/1989/06/13/business/business-and-health-companies-alert-workers-to-costs.html | Business and Health Companies Alert Workers to Costs | By Glenn Kramon | TX 2-578925 | 1989-06-19 |
| 1989-06-13 | https://www.nytimes.com/1989/06/13/business/business-people-kellner-dileo-hires-acquisition-specialist.html | BUSINESS PEOPLE Kellner DiLeo Hires Acquisition Specialist | By Daniel F Cuff | TX 2-578925 | 1989-06-19 |
| 1989-06-13 | https://www.nytimes.com/1989/06/13/business/business-people-president-is-chosen-for-dominos-pizza.html | BUSINESS PEOPLEPresident Is Chosen For Dominos Pizza | By Philip E Ross | TX 2-578925 | 1989-06-19 |
| 1989-06-13 | https://www.nytimes.com/1989/06/13/business/can-inflation-be-predicted-federal-reserve-sees-a-way.html | Can Inflation Be Predicted Federal Reserve Sees a Way | By Peter T Kilborn Special To the New York Times | TX 2-578925 | 1989-06-19 |
| 1989-06-13 | https://www.nytimes.com/1989/06/13/business/canon-to-invest-100-million-in-next-inc.html | Canon to Invest 100 Million in Next Inc | By Andrew Pollack Special to the New York Times | TX 2-578925 | 1989-06-19 |
| 1989-06-13 | https://www.nytimes.com/1989/06/13/business/careers-a-new-post-the-office-of-quality.html | Careers A New Post The Office Of Quality | By Elizabeth M Fowler | TX 2-578925 | 1989-06-19 |
| 1989-06-13 | https://www.nytimes.com/1989/06/13/business/chip-orders-show-decline.html | Chip Orders Show Decline | Special to The New York Times | TX 2-578925 | 1989-06-19 |
| 1989-06-13 | https://www.nytimes.com/1989/06/13/business/company-news-cubic-unit-named-target-of-inquiry.html | COMPANY NEWS Cubic Unit Named Target of Inquiry | Special to The New York Times | TX 2-578925 | 1989-06-19 |
| 1989-06-13 | https://www.nytimes.com/1989/06/13/business/company-news-discussions-held-by-sea-containers.html | COMPANY NEWS Discussions Held By Sea Containers | Special to The New York Times | TX 2-578925 | 1989-06-19 |
| 1989-06-13 | https://www.nytimes.com/1989/06/13/business/company-news-judge-considers-motion-by-mai.html | COMPANY NEWS Judge Considers Motion by MAI | AP | TX 2-578925 | 1989-06-19 |
| 1989-06-13 | https://www.nytimes.com/1989/06/13/business/company-news-pilots-issue-threat-on-nwa-buyout.html | COMPANY NEWS Pilots Issue Threat On NWA Buyout | AP | TX 2-578925 | 1989-06-19 |
| 1989-06-13 | https://www.nytimes.com/1989/06/13/business/company-news-simmons-lifts-lockheed-stake.html | COMPANY NEWS Simmons Lifts Lockheed Stake | Special to The New York Times | TX 2-578925 | 1989-06-19 |
| 1989-06-13 | https://www.nytimes.com/1989/06/13/business/company-news-tenneco-to-reorganize-auto-parts-business.html | COMPANY NEWS Tenneco to Reorganize Auto Parts Business | By Nina Andrews Special To the New York Times | TX 2-578925 | 1989-06-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-06-13 | https://www.nytimes.com/1989/06/13/business/company-news-union-and-investor-in-pact-on-cluett.html | COMPANY NEWS Union and Investor In Pact on Cluett | Special to The New York Times | TX 2-578925 | 1989-06-19 |
| 1989-06-13 | https://www.nytimes.com/1989/06/13/business/control-data-to-sell-unit-to-seagate.html | Control Data To Sell Unit To Seagate | By John Markoff | TX 2-578925 | 1989-06-19 |
| 1989-06-13 | https://www.nytimes.com/1989/06/13/business/credit-markets-treasury-issues-mostly-lower.html | CREDIT MARKETS Treasury Issues Mostly Lower | By H J Maidenberg | TX 2-578925 | 1989-06-19 |
| 1989-06-13 | https://www.nytimes.com/1989/06/13/business/currency-markets-dollar-up-sharply-versus-yen.html | CURRENCY MARKETS Dollar Up Sharply Versus Yen | By Jonathan Fuerbringer | TX 2-578925 | 1989-06-19 |
| 1989-06-13 | https://www.nytimes.com/1989/06/13/business/disposable-contact-lens-pushed.html | Disposable Contact Lens Pushed | By Milt Freudenheim | TX 2-578925 | 1989-06-19 |
| 1989-06-13 | https://www.nytimes.com/1989/06/13/business/executive-s-assets-frozen.html | Executives Assets Frozen | Special to The New York Times | TX 2-578925 | 1989-06-19 |
| 1989-06-13 | https://www.nytimes.com/1989/06/13/business/introductions-from-apple.html | Introductions From Apple | Special to The New York Times | TX 2-578925 | 1989-06-19 |
| 1989-06-13 | https://www.nytimes.com/1989/06/13/business/license-lost-for-china-sale.html | License Lost for China Sale | AP | TX 2-578925 | 1989-06-19 |
| 1989-06-13 | https://www.nytimes.com/1989/06/13/business/market-place-japanese-stocks-laggards-of-89.html | Market Place Japanese Stocks Laggards of 89 | By Floyd Norris | TX 2-578925 | 1989-06-19 |
| 1989-06-13 | https://www.nytimes.com/1989/06/13/business/media-business-advertising-saatchi-expected-sell-part-consulting-business.html | THE MEDIA BUSINESS ADVERTISING Saatchi Is Expected to Sell Part of Consulting Business | By Randall Rothenberg | TX 2-578925 | 1989-06-19 |
| 1989-06-13 | https://www.nytimes.com/1989/06/13/business/norway-japan-oilfield-deal.html | NorwayJapan Oilfield Deal | AP | TX 2-578925 | 1989-06-19 |
| 1989-06-13 | https://www.nytimes.com/1989/06/13/business/slowing-of-retail-sales-is-expected-to-intensify.html | Slowing of Retail Sales Is Expected to Intensify | By Isadore Barmash | TX 2-578925 | 1989-06-19 |
| 1989-06-13 | https://www.nytimes.com/1989/06/13/business/stock-prices-are-mixed-as-dow-gains-5.42.html | Stock Prices Are Mixed as Dow Gains 542 | By Phillip H Wiggins | TX 2-578925 | 1989-06-19 |
| 1989-06-13 | https://www.nytimes.com/1989/06/13/business/swiss-ban-ivory-imports.html | Swiss Ban Ivory Imports | AP | TX 2-578925 | 1989-06-19 |
| 1989-06-13 | https://www.nytimes.com/1989/06/13/business/tax-writing-rules-altered-by-bentsen.html | TaxWriting Rules Altered By Bentsen | By Robert D Hershey Jr Special To the New York Times | TX 2-578925 | 1989-06-19 |
| 1989-06-13 | https://www.nytimes.com/1989/06/13/business/the-media-business-a-bid-with-a-twist-no-junk-bonds.html | THE MEDIA BUSINESS A Bid With a Twist No Junk Bonds | By Alison Leigh Cowan | TX 2-578925 | 1989-06-19 |

| | | | | |
|---|---|---|---|---|
| 1989-06-13 | https://www.nytimes.com/1989/06/13/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS ADVERTISING Accounts | By Randall Rothenberg | TX 2-578925 | 1989-06-19 |
| 1989-06-13 | https://www.nytimes.com/1989/06/13/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS ADVERTISING Addenda | By Randall Rothenberg | TX 2-578925 | 1989-06-19 |
| 1989-06-13 | https://www.nytimes.com/1989/06/13/business/the-media-business-advertising-doner-and-tracy-locke-national-addy-winners.html | THE MEDIA BUSINESS ADVERTISING Doner and TracyLocke National Addy Winners | By Randall Rothenberg | TX 2-578925 | 1989-06-19 |
| 1989-06-13 | https://www.nytimes.com/1989/06/13/business/the-media-business-advertising-hill-holliday-takes-4-clios.html | THE MEDIA BUSINESS ADVERTISING Hill Holliday Takes 4 Clios | By Randall Rothenberg | TX 2-578925 | 1989-06-19 |
| 1989-06-13 | https://www.nytimes.com/1989/06/13/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING People | By Randall Rothenberg | TX 2-578925 | 1989-06-19 |
| 1989-06-13 | https://www.nytimes.com/1989/06/13/business/time-stock-swings-back-and-forth.html | Time Stock Swings Back And Forth | By Robert J Cole | TX 2-578925 | 1989-06-19 |
| 1989-06-13 | https://www.nytimes.com/1989/06/13/business/tire-company-s-uphill-struggle.html | Tire Companys Uphill Struggle | By Jonathan P Hicks Special To the New York Times | TX 2-578925 | 1989-06-19 |
| 1989-06-13 | https://www.nytimes.com/1989/06/13/business/trading-opens-in-japan-on-stock-index-options.html | Trading Opens in Japan On Stock Index Options | By David E Sanger Special To the New York Times | TX 2-578925 | 1989-06-19 |
| 1989-06-13 | https://www.nytimes.com/1989/06/13/business/us-official-warns-airlines-on-international-route-sales.html | US Official Warns Airlines On International Route Sales | By John H Cushman Jr Special To the New York Times | TX 2-578925 | 1989-06-19 |
| 1989-06-13 | https://www.nytimes.com/1989/06/13/business/wheat-estimate-down.html | Wheat Estimate Down | AP | TX 2-578925 | 1989-06-19 |
| 1989-06-13 | https://www.nytimes.com/1989/06/13/movies/review-television-an-ira-member-from-several-angles.html | ReviewTelevision An IRA Member From Several Angles | By John J OConnor | TX 2-578925 | 1989-06-19 |
| 1989-06-13 | https://www.nytimes.com/1989/06/13/nyregion/5-are-indicted-as-participants-in-rackets-ring.html | 5 Are Indicted As Participants In Rackets Ring | By James Feron Special To the New York Times | TX 2-578925 | 1989-06-19 |
| 1989-06-13 | https://www.nytimes.com/1989/06/13/nyregion/9-in-new-york-sign-bias-vow-in-mayor-race.html | 9 in New York Sign Bias Vow In Mayor Race | By Josh Barbanel | TX 2-578925 | 1989-06-19 |
| 1989-06-13 | https://www.nytimes.com/1989/06/13/nyregion/albany-goal-giving-women-restroom-parity-with-men.html | Albany Goal Giving Women Restroom Parity With Men | By Sam Howe Verhovek Special To the New York Times | TX 2-578925 | 1989-06-19 |
| 1989-06-13 | https://www.nytimes.com/1989/06/13/nyregion/bridge-599089.html | Bridge | By Alan Truscott | TX 2-578925 | 1989-06-19 |

| | | | | |
|---|---|---|---|---|
| 1989-06-13 | https://www.nytimes.com/1989/06/13/nyregion/charter-plan-and-critics-opposition-slowing-process-in-new-york.html | Charter Plan And Critics Opposition Slowing Process in New York | By Todd S Purdum | TX 2-578925 | 1989-06-19 |
| 1989-06-13 | https://www.nytimes.com/1989/06/13/nyregion/chess-579889.html | Chess | By Robert Byrne | TX 2-578925 | 1989-06-19 |
| 1989-06-13 | https://www.nytimes.com/1989/06/13/nyregion/columbia-plans-to-end-program-in-arts-business.html | Columbia Plans To End Program In Arts Business | By Joseph Berger | TX 2-578925 | 1989-06-19 |
| 1989-06-13 | https://www.nytimes.com/1989/06/13/nyregion/for-tribeca-delicate-diversity-or-wall-street-north.html | For TriBeCa Delicate Diversity or Wall Street North | By David W Dunlap | TX 2-578925 | 1989-06-19 |
| 1989-06-13 | https://www.nytimes.com/1989/06/13/nyregion/li-village-changes-from-old-to-young.html | LI Village Changes From Old to Young | By Sarah Lyall | TX 2-578925 | 1989-06-19 |
| 1989-06-13 | https://www.nytimes.com/1989/06/13/nyregion/many-new-york-party-boats-elude-safety-rules-coast-guard-says.html | Many New York Party Boats Elude Safety Rules Coast Guard Says | By H Eric Semler | TX 2-578925 | 1989-06-19 |
| 1989-06-13 | https://www.nytimes.com/1989/06/13/nyregion/measure-voted-to-avert-jump-in-property-tax.html | Measure Voted To Avert Jump In Property Tax | By Sam Howe Verhovek Special To the New York Times | TX 2-578925 | 1989-06-19 |
| 1989-06-13 | https://www.nytimes.com/1989/06/13/nyregion/our-towns-how-pay-scales-thwart-the-intent-of-group-homes.html | Our Towns How Pay Scales Thwart the Intent Of Group Homes | By Michael Winerip | TX 2-578925 | 1989-06-19 |
| 1989-06-13 | https://www.nytimes.com/1989/06/13/nyregion/retrial-in-li-murder-case-ends-in-mistrial.html | Retrial in LI Murder Case Ends in Mistrial | Special to The New York Times | TX 2-578925 | 1989-06-19 |
| 1989-06-13 | https://www.nytimes.com/1989/06/13/nyregion/sly-preservation-fence-2500-new-brown-signs.html | Sly Preservation Fence 2500 New Brown Signs | By David W Dunlap | TX 2-578925 | 1989-06-19 |
| 1989-06-13 | https://www.nytimes.com/1989/06/13/nyregion/what-if-you-gave-a-forum-and-nobody-came.html | What If You Gave a Forum and Nobody Came | By Todd S Purdum | TX 2-578925 | 1989-06-19 |
| 1989-06-13 | https://www.nytimes.com/1989/06/13/obituaries/albert-j-lima-communist-leader-82.html | Albert J Lima Communist Leader 82 | AP | TX 2-578925 | 1989-06-19 |
| 1989-06-13 | https://www.nytimes.com/1989/06/13/obituaries/jack-dash-british-communist-82.html | Jack Dash British Communist 82 | AP | TX 2-578925 | 1989-06-19 |
| 1989-06-13 | https://www.nytimes.com/1989/06/13/obituaries/terry-a-francois-lawyer-67.html | Terry A Francois Lawyer 67 | AP | TX 2-578925 | 1989-06-19 |
| 1989-06-13 | https://www.nytimes.com/1989/06/13/opinion/in-china-a-little-blood.html | In China A Little Blood | By Harrison E Salisbury | TX 2-578925 | 1989-06-19 |

| 1989-06-13 | https://www.nytimes.com/1989/06/13/opinion/in-the-nation-the-third-zero.html | IN THE NATION The Third Zero | By Tom Wicker | TX 2-578925 | 1989-06-19 |
|---|---|---|---|---|---|
| 1989-06-13 | https://www.nytimes.com/1989/06/13/opinion/on-my-mind-now-it-is-our-turn.html | ON MY MIND Now It Is Our Turn | By A M Rosenthal | TX 2-578925 | 1989-06-19 |
| 1989-06-13 | https://www.nytimes.com/1989/06/13/science/a-new-therapy-approach-cancer-as-a-model-for-aids.html | A New Therapy Approach Cancer as a Model for AIDS | By Lawrence K Altman Special To the New York Times | TX 2-578925 | 1989-06-19 |
| 1989-06-13 | https://www.nytimes.com/1989/06/13/science/analysis-links-sunspots-to-weather-on-earth.html | Analysis Links Sunspots to Weather on Earth | By William K Stevens | TX 2-578925 | 1989-06-19 |
| 1989-06-13 | https://www.nytimes.com/1989/06/13/science/bright-star-will-offer-rare-view-of-saturn.html | Bright Star Will Offer Rare View Of Saturn | By Walter Sullivan | TX 2-578925 | 1989-06-19 |
| 1989-06-13 | https://www.nytimes.com/1989/06/13/science/limestone-dispenser-fights-acid-rain-in-stream.html | Limestone Dispenser Fights Acid Rain in Stream | AP | TX 2-578925 | 1989-06-19 |
| 1989-06-13 | https://www.nytimes.com/1989/06/13/science/maine-biologists-seek-to-restore-caribou-to-their-former-range.html | Maine Biologists Seek to Restore Caribou to Their Former Range | By Allan R Gold | TX 2-578925 | 1989-06-19 |
| 1989-06-13 | https://www.nytimes.com/1989/06/13/science/peripherals-painting-the-screen-red.html | PERIPHERALS Painting the Screen Red | By L R Shannon | TX 2-578925 | 1989-06-19 |
| 1989-06-13 | https://www.nytimes.com/1989/06/13/science/personal-computers-making-the-monitor-show-a-full-page-of-text.html | PERSONAL COMPUTERS Making the Monitor Show a Full Page of Text | By Peter H Lewis | TX 2-578925 | 1989-06-19 |
| 1989-06-13 | https://www.nytimes.com/1989/06/13/science/race-to-find-elusive-particles-nears-a-finish.html | Race to Find Elusive Particles Nears a Finish | By Malcolm W Browne | TX 2-578925 | 1989-06-19 |
| 1989-06-13 | https://www.nytimes.com/1989/06/13/science/study-defines-major-sources-of-conflict-between-sexes.html | Study Defines Major Sources Of Conflict Between Sexes | By Daniel Goleman | TX 2-578925 | 1989-06-19 |
| 1989-06-13 | https://www.nytimes.com/1989/06/13/science/study-warns-of-alcohol-peril-in-ailments-of-aging.html | Study Warns of Alcohol Peril in Ailments of Aging | AP | TX 2-578925 | 1989-06-19 |
| 1989-06-13 | https://www.nytimes.com/1989/06/13/science/surge-in-mumps-is-easing-but-victims-now-are-older.html | Surge in Mumps Is Easing But Victims Now Are Older | AP | TX 2-578925 | 1989-06-19 |
| 1989-06-13 | https://www.nytimes.com/1989/06/13/sports/4-golfers-named-to-hall-of-fame.html | 4 Golfers Named To Hall of Fame | AP | TX 2-578925 | 1989-06-19 |
| 1989-06-13 | https://www.nytimes.com/1989/06/13/sports/after-an-8-year-wait-it-s-a-12-round-draw.html | After an 8Year Wait Its a 12Round Draw | By Phil Berger Special To the New York Times | TX 2-578925 | 1989-06-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-06-13 | https://www.nytimes.com/1989/06/13/sports/athletic-directors-discuss-a-big-east-in-football.html | Athletic Directors Discuss a Big East in Football | By William N Wallace | TX 2-578925 | 1989-06-19 |
| 1989-06-13 | https://www.nytimes.com/1989/06/13/sports/beman-and-ballesteros-meet-to-discuss-a-foreign-truce.html | Beman and Ballesteros Meet to Discuss a Foreign Truce | By Gordon S White Jr Special To the New York Times | TX 2-578925 | 1989-06-19 |
| 1989-06-13 | https://www.nytimes.com/1989/06/13/sports/even-with-a-scorecard-you-can-t-tell-the-yankees.html | Even With a Scorecard You Cant Tell the Yankees | By Michael Martinez | TX 2-578925 | 1989-06-19 |
| 1989-06-13 | https://www.nytimes.com/1989/06/13/sports/johnson-recants-and-tells-inquiry-that-he-did-use-steroids.html | Johnson Recants and Tells Inquiry That He Did Use Steroids | By Michael Janofsky Special To the New York Times | TX 2-578925 | 1989-06-19 |
| 1989-06-13 | https://www.nytimes.com/1989/06/13/sports/mets-worn-by-road-trip-misery.html | Mets Worn by RoadTrip Misery | By Joseph Durso Special To the New York Times | TX 2-578925 | 1989-06-19 |
| 1989-06-13 | https://www.nytimes.com/1989/06/13/sports/nfl-narrowing-its-search.html | NFL Narrowing Its Search | By Thomas George | TX 2-578925 | 1989-06-19 |
| 1989-06-13 | https://www.nytimes.com/1989/06/13/sports/on-horse-racing-winning-takes-luck-superiority.html | ON HORSE RACING Winning Takes Luck Superiority | By Steven Crist | TX 2-578925 | 1989-06-19 |
| 1989-06-13 | https://www.nytimes.com/1989/06/13/sports/orlando-wins-coin-flip.html | Orlando Wins Coin Flip | Special to The New York Times | TX 2-578925 | 1989-06-19 |
| 1989-06-13 | https://www.nytimes.com/1989/06/13/sports/pistons-backcourt-is-leading-the-way.html | Pistons Backcourt Is Leading the Way | By Sam Goldaper Special To the New York Times | TX 2-578925 | 1989-06-19 |
| 1989-06-13 | https://www.nytimes.com/1989/06/13/sports/royals-edge-athletics-by-2-1-in-11th.html | Royals Edge Athletics by 21 in 11th | AP | TX 2-578925 | 1989-06-19 |
| 1989-06-13 | https://www.nytimes.com/1989/06/13/sports/sather-steps-down-as-oiler-coach.html | Sather Steps Down as Oiler Coach | AP | TX 2-578925 | 1989-06-19 |
| 1989-06-13 | https://www.nytimes.com/1989/06/13/sports/sports-of-the-times-the-worm-is-becoming-a-butterfly.html | SPORTS OF THE TIMES The Worm Is Becoming A Butterfly | By Ira Berkow | TX 2-578925 | 1989-06-19 |
| 1989-06-13 | https://www.nytimes.com/1989/06/13/sports/st-raymond-s-wins-chsaa-crown.html | St Raymonds Wins CHSAA Crown | By Al Harvin | TX 2-578925 | 1989-06-19 |
| 1989-06-13 | https://www.nytimes.com/1989/06/13/style/by-design-keeping-a-white-shirt-white.html | By Design Keeping a White Shirt White | By Carrie Donovan | TX 2-578925 | 1989-06-19 |
| 1989-06-13 | https://www.nytimes.com/1989/06/13/style/patterns-784789.html | PATTERNS | By AnneMarie Schiro | TX 2-578925 | 1989-06-19 |
| 1989-06-13 | https://www.nytimes.com/1989/06/13/style/summer-comfort-in-long-looks.html | Summer Comfort in Long Looks | By Bernadine Morris | TX 2-578925 | 1989-06-19 |
| 1989-06-13 | https://www.nytimes.com/1989/06/13/theater/in-papp-laboratories-musicals-come-to-life.html | In Papp Laboratories Musicals Come to Life | By Mervyn Rothstein | TX 2-578925 | 1989-06-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-06-13 | https://www.nytimes.com/1989/06/13/theater/review-theater-a-man-lives-down-his-past.html | ReviewTheater A Man Lives Down His Past | By Mel Gussow | TX 2-578925 | 1989-06-19 |
| 1989-06-13 | https://www.nytimes.com/1989/06/13/theater/review-theater-betting-on-lifting-a-team-out-of-its-class-in-rugby.html | ReviewTheater Betting on Lifting a Team Out of Its Class in Rugby | By Wilborn Hampton | TX 2-578925 | 1989-06-19 |
| 1989-06-13 | https://www.nytimes.com/1989/06/13/us/a-sampling-of-the-deals-that-created-a-typical-project-for-hud.html | A Sampling of the Deals That Created a Typical Project for HUD | By B Drummond Ayres Jr Special To The New York Times | TX 2-578925 | 1989-06-19 |
| 1989-06-13 | https://www.nytimes.com/1989/06/13/us/council-grove-journal-town-still-blazing-the-santa-fe-trail.html | Council Grove Journal Town Still Blazing the Santa Fe Trail | By William Robbins Special To the New York Times | TX 2-578925 | 1989-06-19 |
| 1989-06-13 | https://www.nytimes.com/1989/06/13/us/court-5-4-affirms-a-right-to-reopen-bias-settlements.html | COURT 54 AFFIRMS A RIGHT TO REOPEN BIAS SETTLEMENTS | By Linda Greenhouse Special To the New York Times | TX 2-578925 | 1989-06-19 |
| 1989-06-13 | https://www.nytimes.com/1989/06/13/us/doctor-is-convicted-in-death-of-a-fetus-after-an-abortion.html | Doctor Is Convicted In Death of a Fetus After an Abortion | AP | TX 2-578925 | 1989-06-19 |
| 1989-06-13 | https://www.nytimes.com/1989/06/13/us/epa-halts-creek-diversion-near-nuclear-weapons-plant.html | EPA Halts Creek Diversion Near Nuclear Weapons Plant | AP | TX 2-578925 | 1989-06-19 |
| 1989-06-13 | https://www.nytimes.com/1989/06/13/us/ethics-panel-chief-alters-report-to-tell-of-wife-s-earnings-in-88.html | Ethics Panel Chief Alters Report To Tell of Wifes Earnings in 88 | By David Johnston Special To the New York Times | TX 2-578925 | 1989-06-19 |
| 1989-06-13 | https://www.nytimes.com/1989/06/13/us/ex-captain-pleads-not-guilty.html | ExCaptain Pleads Not Guilty | AP | TX 2-578925 | 1989-06-19 |
| 1989-06-13 | https://www.nytimes.com/1989/06/13/us/flood-disasters-in-2-states.html | Flood Disasters in 2 States | AP | TX 2-578925 | 1989-06-19 |
| 1989-06-13 | https://www.nytimes.com/1989/06/13/us/hawaii-tour-plane-11-aboard-vanishes-between-the-islands.html | Hawaii Tour Plane 11 Aboard Vanishes Between the Islands | AP | TX 2-578925 | 1989-06-19 |
| 1989-06-13 | https://www.nytimes.com/1989/06/13/us/judge-is-said-to-face-racketeer-charges.html | Judge Is Said to Face Racketeer Charges | By Katherine Bishop Special To the New York Times | TX 2-578925 | 1989-06-19 |
| 1989-06-13 | https://www.nytimes.com/1989/06/13/us/justice-dept-says-gray-not-a-target.html | JUSTICE DEPT SAYS GRAY NOT A TARGET | By Michael Oreskes Special To the New York Times | TX 2-578925 | 1989-06-19 |
| 1989-06-13 | https://www.nytimes.com/1989/06/13/us/minority-advocates-fear-gains-will-be-lost.html | Minority Advocates Fear Gains Will Be Lost | By Charles Mohr Special To the New York Times | TX 2-578925 | 1989-06-19 |
| 1989-06-13 | https://www.nytimes.com/1989/06/13/us/moderate-earthquakes-rattle-southern-california.html | Moderate Earthquakes Rattle Southern California | AP | TX 2-578925 | 1989-06-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-06-13 | https://www.nytimes.com/1989/06/13/us/one-killed-as-private-planes-collide-over-massachusetts.html | One Killed as Private Planes Collide Over Massachusetts | AP | TX 2-578925 | 1989-06-19 |
| 1989-06-13 | https://www.nytimes.com/1989/06/13/us/panel-to-investigate-reports-of-stealing-of-hud-money.html | Panel to Investigate Reports Of Stealing of HUD Money | Special to The New York Times | TX 2-578925 | 1989-06-19 |
| 1989-06-13 | https://www.nytimes.com/1989/06/13/us/president-urges-steps-to-tighten-law-on-clean-air.html | PRESIDENT URGES STEPS TO TIGHTEN LAW ON CLEAN AIR | By Philip Shabecoff Special To the New York Times | TX 2-578925 | 1989-06-19 |
| 1989-06-13 | https://www.nytimes.com/1989/06/13/us/safety-questions-still-delay-nuclear-waste-plant.html | Safety Questions Still Delay Nuclear Waste Plant | By Keith Schneider Special To the New York Times | TX 2-578925 | 1989-06-19 |
| 1989-06-13 | https://www.nytimes.com/1989/06/13/us/southern-baptists-meeting-at-las-vegas-after-revivals-on-strip.html | Southern Baptists Meeting at Las Vegas After Revivals on Strip | By Ari Goldman Special To the New York Times | TX 2-578925 | 1989-06-19 |
| 1989-06-13 | https://www.nytimes.com/1989/06/13/us/supreme-court-roundup-justices-limit-evidence-in-death-penalty-hearings.html | Supreme Court Roundup Justices Limit Evidence in Death Penalty Hearings | By Linda Greenhouse Special To the New York Times | TX 2-578925 | 1989-06-19 |
| 1989-06-13 | https://www.nytimes.com/1989/06/13/us/thousands-walk-off-mining-jobs-and-threaten-a-wider-coal-strike.html | Thousands Walk Off Mining Jobs And Threaten a Wider Coal Strike | AP | TX 2-578925 | 1989-06-19 |
| 1989-06-13 | https://www.nytimes.com/1989/06/13/us/washington-talk-congress.html | Washington Talk Congress | By Michael Oreskes Special To the New York Times | TX 2-578925 | 1989-06-19 |
| 1989-06-13 | https://www.nytimes.com/1989/06/13/us/washington-talk-defending-federal-bureaucracy-new-chief-bureaucrats.html | Washington Talk Defending the Federal Bureaucracy By the New Chief of the Bureaucrats | By Barbara Gamarekian Special To the New York Times | TX 2-578925 | 1989-06-19 |
| 1989-06-13 | https://www.nytimes.com/1989/06/13/us/washington-talk-taking-measure-model-savings-plan-for-conventional-arms.html | Washington Talk Taking Measure Model Savings Plan for Conventional Arms | Special to The New York Times | TX 2-578925 | 1989-06-19 |
| 1989-06-13 | https://www.nytimes.com/1989/06/13/world/dispute-erupts-on-argentine-transition.html | Dispute Erupts on Argentine Transition | By James Brooke Special To the New York Times | TX 2-578925 | 1989-06-19 |
| 1989-06-13 | https://www.nytimes.com/1989/06/13/world/east-bloc-arms-keep-lebanese-gunners-supplied.html | East Bloc Arms Keep Lebanese Gunners Supplied | By Ihsan A Hijazi Special To the New York Times | TX 2-578925 | 1989-06-19 |
| 1989-06-13 | https://www.nytimes.com/1989/06/13/world/glasnost-innovation-jokes.html | Glasnost Innovation Jokes | Special to The New York Times | TX 2-578925 | 1989-06-19 |
| 1989-06-13 | https://www.nytimes.com/1989/06/13/world/gorbachev-in-bonn-sees-postwar-hostility-ending.html | Gorbachev in Bonn Sees Postwar Hostility Ending | By Serge Schmemann Special To the New York Times | TX 2-578925 | 1989-06-19 |
| 1989-06-13 | https://www.nytimes.com/1989/06/13/world/hong-kong-stocks-rebound.html | Hong Kong Stocks Rebound | AP | TX 2-578925 | 1989-06-19 |

| | | | | |
|---|---|---|---|---|
| 1989-06-13 | https://www.nytimes.com/1989/06/13/world/hungarians-to-honor-56-uprising-leader-with-huge-funeral.html | Hungarians to Honor 56 Uprising Leader With Huge Funeral | By Henry Kamm Special To the New York Times | TX 2-578925 | 1989-06-19 |
| 1989-06-13 | https://www.nytimes.com/1989/06/13/world/id-cards-a-new-symbol-of-gaza-battle.html | ID Cards a New Symbol of Gaza Battle | By Clyde Haberman Special To the New York Times | TX 2-578925 | 1989-06-19 |
| 1989-06-13 | https://www.nytimes.com/1989/06/13/world/iran-now-free-to-pursue-a-less-militant-line-diplomats-say.html | Iran Now Free to Pursue a Less Militant Line Diplomats Say | By John Kifner Special To the New York Times | TX 2-578925 | 1989-06-19 |
| 1989-06-13 | https://www.nytimes.com/1989/06/13/world/new-delhi-bomb-blast-kills-7.html | New Delhi Bomb Blast Kills 7 | By Barbara Crossette Special To the New York Times | TX 2-578925 | 1989-06-19 |
| 1989-06-13 | https://www.nytimes.com/1989/06/13/world/now-venice-is-under-attack-by-giant-algae.html | Now Venice Is Under Attack by Giant Algae | By Marlise Simons Special To the New York Times | TX 2-578925 | 1989-06-19 |
| 1989-06-13 | https://www.nytimes.com/1989/06/13/world/peru-builds-base-to-combat-coca-production.html | Peru Builds Base to Combat Coca Production | By James Brooke Special To the New York Times | TX 2-578925 | 1989-06-19 |
| 1989-06-13 | https://www.nytimes.com/1989/06/13/world/quayle-calls-nicaragua-s-plan-for-elections-in-1990-just-a-sham.html | Quayle Calls Nicaraguas Plan for Elections in 1990 Just a Sham | By Robert Pear Special To the New York Times | TX 2-578925 | 1989-06-19 |
| 1989-06-13 | https://www.nytimes.com/1989/06/13/world/sipalay-journal-in-war-s-changing-strategy-the-civilians-count.html | Sipalay Journal In Wars Changing Strategy the Civilians Count | By Steven Erlanger Special To the New York Times | TX 2-578925 | 1989-06-19 |
| 1989-06-13 | https://www.nytimes.com/1989/06/13/world/turmoil-china-tiananmen-crackdown-student-s-account-questioned-major-points.html | Turmoil in China Tiananmen Crackdown Students Account Questioned on Major Points | By Nicholas D Kristof Special To the New York Times | TX 2-578925 | 1989-06-19 |
| 1989-06-13 | https://www.nytimes.com/1989/06/13/world/turmoil-in-china-china-tightens-grip-with-a-ban-on-groups-calling-for-democracy.html | Turmoil in China China Tightens Grip With a Ban On Groups Calling for Democracy | By Nicholas D Kristof Special To the New York Times | TX 2-578925 | 1989-06-19 |
| 1989-06-13 | https://www.nytimes.com/1989/06/13/world/turmoil-in-china-gorbachev-mutes-his-voice-in-china.html | Turmoil in China Gorbachev Mutes His Voice in China | By Francis X Clines Special To the New York Times | TX 2-578925 | 1989-06-19 |
| 1989-06-13 | https://www.nytimes.com/1989/06/13/world/turmoil-in-china-student-recounts-5-days-of-questioning-by-police.html | Turmoil in China Student Recounts 5 Days of Questioning by Police | By Joseph Berger | TX 2-578925 | 1989-06-19 |
| 1989-06-13 | https://www.nytimes.com/1989/06/13/world/turmoil-in-china-us-and-chinese-seek-to-resolve-rift-on-dissident.html | Turmoil in China US AND CHINESE SEEK TO RESOLVE RIFT ON DISSIDENT | By Thomas L Friedman Special To the New York Times | TX 2-578925 | 1989-06-19 |
| 1989-06-13 | https://www.nytimes.com/1989/06/13/world/us-and-france-plan-to-end-visa-requirement-on-july-1.html | US and France Plan to End Visa Requirement on July 1 | Special to The New York Times | TX 2-578925 | 1989-06-19 |

| | | | | |
|---|---|---|---|---|
| 1989-06-13 | https://www.nytimes.com/1989/06/13/world/us-soviet-accord-cuts-risk-of-war.html | USSOVIET ACCORD CUTS RISK OF WAR | By Francis X Clines Special To the New York Times | TX 2-578925 | 1989-06-19 |
| 1989-06-13 | https://www.nytimes.com/1989/06/13/world/us-weighs-new-ideas-for-geneva-arms-talks.html | US Weighs New Ideas For Geneva Arms Talks | By Michael R Gordon Special To the New York Times | TX 2-578925 | 1989-06-19 |
| 1989-06-13 | https://www.nytimes.com/1989/06/13/world/with-joy-and-doubt-namibians-head-home.html | With Joy and Doubt Namibians Head Home | Special to The New York Times | TX 2-578925 | 1989-06-19 |
| 1989-06-14 | https://www.nytimes.com/1989/06/14/arts/corcoran-to-foil-dispute-drops-mapplethorpe-show.html | Corcoran to Foil Dispute Drops Mapplethorpe Show | By Barbara Gamarekian Special To the New York Times | TX 2-575767 | 1989-06-19 |
| 1989-06-14 | https://www.nytimes.com/1989/06/14/arts/imelda-marcos-sings-love-songs.html | Imelda Marcos Sings Love Songs | AP | TX 2-575767 | 1989-06-19 |
| 1989-06-14 | https://www.nytimes.com/1989/06/14/arts/mexican-museum-artifacts-recovered.html | Mexican Museum Artifacts Recovered | AP | TX 2-575767 | 1989-06-19 |
| 1989-06-14 | https://www.nytimes.com/1989/06/14/arts/review-dance-role-debut-in-a-ballet-by-robbins.html | ReviewDance Role Debut In a Ballet By Robbins | By Jennifer Dunning | TX 2-575767 | 1989-06-19 |
| 1989-06-14 | https://www.nytimes.com/1989/06/14/arts/review-dance-turning-the-didactic-into-a-human-romp.html | ReviewDance Turning the Didactic Into a Human Romp | By Anna Kisselgoff | TX 2-575767 | 1989-06-19 |
| 1989-06-14 | https://www.nytimes.com/1989/06/14/arts/review-music-new-work-by-lukas-foss-for-anne-frank.html | ReviewMusic New Work by Lukas Foss for Anne Frank | By John Rockwell | TX 2-575767 | 1989-06-19 |
| 1989-06-14 | https://www.nytimes.com/1989/06/14/arts/review-recital-a-determined-approach-to-the-piano.html | ReviewRecital A Determined Approach To the Piano | By Allan Kozinn | TX 2-575767 | 1989-06-19 |
| 1989-06-14 | https://www.nytimes.com/1989/06/14/arts/review-television-us-diplomats-delicately-discuss-the-un.html | ReviewTelevision US Diplomats Delicately Discuss the UN | By Walter Goodman | TX 2-575767 | 1989-06-19 |
| 1989-06-14 | https://www.nytimes.com/1989/06/14/arts/the-pop-life-027189.html | The Pop Life | By Stephen Holden | TX 2-575767 | 1989-06-19 |
| 1989-06-14 | https://www.nytimes.com/1989/06/14/books/book-notes-863289.html | Book Notes | By Edwin McDowell | TX 2-575767 | 1989-06-19 |
| 1989-06-14 | https://www.nytimes.com/1989/06/14/books/books-of-the-times-warhol-on-warhol-as-dictated-by-warhol.html | Books of The Times Warhol on Warhol as Dictated by Warhol | By Eva Hoffman | TX 2-575767 | 1989-06-19 |
| 1989-06-14 | https://www.nytimes.com/1989/06/14/business/3-princeton-principals-lose-ruling.html | 3 Princeton Principals Lose Ruling | By Kurt Eichenwald | TX 2-575767 | 1989-06-19 |

| | | | | |
|---|---|---|---|---|
| 1989-06-14 | https://www.nytimes.com/1989/06/14/business/big-loss-continued-in-savings-industry-in-early-part-of-89.html | Big Loss Continued In Savings Industry In Early Part of 89 | By Nathaniel C Nash Special To the New York Times | TX 2-575767 | 1989-06-19 |
| 1989-06-14 | https://www.nytimes.com/1989/06/14/business/bush-administration-official-voices-dismay-over-dollar.html | Bush Administration Official Voices Dismay Over Dollar | By Peter T Kilborn Special To the New York Times | TX 2-575767 | 1989-06-19 |
| 1989-06-14 | https://www.nytimes.com/1989/06/14/business/business-people-itt-appoints-chief-for-automotive-unit.html | BUSINESS PEOPLEITT Appoints Chief For Automotive Unit | By Philip E Ross | TX 2-575767 | 1989-06-19 |
| 1989-06-14 | https://www.nytimes.com/1989/06/14/business/business-people-ultimate-officer-named-chairman-and-president.html | BUSINESS PEOPLE Ultimate Officer Named Chairman and President | By Daniel F Cuff | TX 2-575767 | 1989-06-19 |
| 1989-06-14 | https://www.nytimes.com/1989/06/14/business/business-technology-a-computer-age-dog-tag.html | BUSINESS TECHNOLOGY A ComputerAge Dog Tag | By Lawrence M Fisher | TX 2-575767 | 1989-06-19 |
| 1989-06-14 | https://www.nytimes.com/1989/06/14/business/business-technology-improving-batteries-big-hurdles.html | BUSINESS TECHNOLOGY Improving Batteries Big Hurdles | By Matthew L Wald | TX 2-575767 | 1989-06-19 |
| 1989-06-14 | https://www.nytimes.com/1989/06/14/business/citibank-loan-loss-plan.html | Citibank LoanLoss Plan | By Michael Quint | TX 2-575767 | 1989-06-19 |
| 1989-06-14 | https://www.nytimes.com/1989/06/14/business/company-news-ford-to-expand-research-center.html | COMPANY NEWS Ford to Expand Research Center | Special to The New York Times | TX 2-575767 | 1989-06-19 |
| 1989-06-14 | https://www.nytimes.com/1989/06/14/business/company-news-hospital-corporation-sells-units-to-cut-debt.html | COMPANY NEWS Hospital Corporation Sells Units to Cut Debt | AP | TX 2-575767 | 1989-06-19 |
| 1989-06-14 | https://www.nytimes.com/1989/06/14/business/company-news-investor-may-sell-first-illinois-shares.html | COMPANY NEWS Investor May Sell First Illinois Shares | Special to The New York Times | TX 2-575767 | 1989-06-19 |
| 1989-06-14 | https://www.nytimes.com/1989/06/14/business/company-news-london-insurer-s-pawnshop-stake.html | COMPANY NEWS London Insurers Pawnshop Stake | Special to The New York Times | TX 2-575767 | 1989-06-19 |
| 1989-06-14 | https://www.nytimes.com/1989/06/14/business/company-news-mediq-in-filing-by-chief-on-talks.html | COMPANY NEWS Mediq in Filing By Chief on Talks | Special to The New York Times | TX 2-575767 | 1989-06-19 |
| 1989-06-14 | https://www.nytimes.com/1989/06/14/business/company-news-pactel-infosystems-assets-to-be-sold.html | COMPANY NEWS Pactel Infosystems Assets to Be Sold | Special to The New York Times | TX 2-575767 | 1989-06-19 |

| | | | | |
|---|---|---|---|---|
| 1989-06-14 | https://www.nytimes.com/1989/06/14/business/concern-over-bush-clean-air-plan.html | Concern Over Bush CleanAir Plan | By Richard W Stevenson With Calvin Sims Jonathan P Hicks Doron P Levin and Thomas C Hayes | TX 2-575767 | 1989-06-19 |
| 1989-06-14 | https://www.nytimes.com/1989/06/14/business/credit-markets-prices-of-treasury-issues-decline.html | CREDIT MARKETS Prices of Treasury Issues Decline | By H J Maidenberg | TX 2-575767 | 1989-06-19 |
| 1989-06-14 | https://www.nytimes.com/1989/06/14/business/current-account-trade-gap-widens-by-7.html | CurrentAccount Trade Gap Widens by 7 | AP | TX 2-575767 | 1989-06-19 |
| 1989-06-14 | https://www.nytimes.com/1989/06/14/business/dow-slides-15.30-program-trading-cited.html | Dow Slides 1530 Program Trading Cited | By Phillip H Wiggins | TX 2-575767 | 1989-06-19 |
| 1989-06-14 | https://www.nytimes.com/1989/06/14/business/drop-steeper-in-week-for-bank-yields.html | Drop Steeper In Week for Bank Yields | By Robert Hurtado | TX 2-575767 | 1989-06-19 |
| 1989-06-14 | https://www.nytimes.com/1989/06/14/business/economic-scene-dangers-found-in-auto-credit.html | Economic Scene Dangers Found In Auto Credit | By Doron P Levin | TX 2-575767 | 1989-06-19 |
| 1989-06-14 | https://www.nytimes.com/1989/06/14/business/five-to-get-us-grants-for-advanced-tv.html | Five to Get US Grants for Advanced TV | By Calvin Sims | TX 2-575767 | 1989-06-19 |
| 1989-06-14 | https://www.nytimes.com/1989/06/14/business/fraud-inquiries-said-to-falter.html | Fraud Inquiries Said to Falter | AP | TX 2-575767 | 1989-06-19 |
| 1989-06-14 | https://www.nytimes.com/1989/06/14/business/house-feels-pressure-as-bailout-vote-nears.html | House Feels Pressure As Bailout Vote Nears | By Nathaniel C Nash Special To the New York Times | TX 2-575767 | 1989-06-19 |
| 1989-06-14 | https://www.nytimes.com/1989/06/14/business/hurt-by-excess-inventory-ashton-tate-expects-loss.html | Hurt by Excess Inventory AshtonTate Expects Loss | By Lawrence M Fisher Special To the New York Times | TX 2-575767 | 1989-06-19 |
| 1989-06-14 | https://www.nytimes.com/1989/06/14/business/market-place-why-less-is-more-at-western-union.html | Market Place Why Less Is More At Western Union | By Floyd Norris | TX 2-575767 | 1989-06-19 |
| 1989-06-14 | https://www.nytimes.com/1989/06/14/business/more-florida-oranges.html | More Florida Oranges | AP | TX 2-575767 | 1989-06-19 |
| 1989-06-14 | https://www.nytimes.com/1989/06/14/business/new-market-for-trading-pollution-rights.html | New Market for Trading Pollution Rights | By Robert D Hershey Jr Special To the New York Times | TX 2-575767 | 1989-06-19 |
| 1989-06-14 | https://www.nytimes.com/1989/06/14/business/prudential-securities-to-buy-thomson.html | Prudential Securities to Buy Thomson | By Kurt Eichenwald | TX 2-575767 | 1989-06-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-06-14 | https://www.nytimes.com/1989/06/14/business/real-estate-ramada-s-times-sq-hotel-plans.html | Real Estate Ramadas Times Sq Hotel Plans | By Richard D Lyons | TX 2-575767 | 1989-06-19 |
| 1989-06-14 | https://www.nytimes.com/1989/06/14/business/retail-sales-up-by-only-0.1-in-may.html | Retail Sales Up by Only 01 in May | AP | TX 2-575767 | 1989-06-19 |
| 1989-06-14 | https://www.nytimes.com/1989/06/14/business/teledyne-up-on-spinoff-talk.html | Teledyne Up On Spinoff Talk | Special to The New York Times | TX 2-575767 | 1989-06-19 |
| 1989-06-14 | https://www.nytimes.com/1989/06/14/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS Advertising Accounts | By Randall Rothenberg | TX 2-575767 | 1989-06-19 |
| 1989-06-14 | https://www.nytimes.com/1989/06/14/business/the-media-business-advertising-chiat-day-resigns.html | THE MEDIA BUSINESS Advertising ChiatDay Resigns | By Randall Rothenberg | TX 2-575767 | 1989-06-19 |
| 1989-06-14 | https://www.nytimes.com/1989/06/14/business/the-media-business-advertising-executive-quits-ogilvy-over-job.html | THE MEDIA BUSINESS Advertising Executive Quits Ogilvy Over Job | By Randall Rothenberg | TX 2-575767 | 1989-06-19 |
| 1989-06-14 | https://www.nytimes.com/1989/06/14/business/the-media-business-advertising-new-agency-gets-moussy.html | THE MEDIA BUSINESS Advertising New Agency Gets Moussy | By Randall Rothenberg | TX 2-575767 | 1989-06-19 |
| 1989-06-14 | https://www.nytimes.com/1989/06/14/business/the-media-business-advertising-pro-bono.html | THE MEDIA BUSINESS Advertising Pro Bono | By Randall Rothenberg | TX 2-575767 | 1989-06-19 |
| 1989-06-14 | https://www.nytimes.com/1989/06/14/business/the-media-business-time-rises-5-above-bid-price.html | THE MEDIA BUSINESS Time Rises 5 Above Bid Price | By Robert J Cole | TX 2-575767 | 1989-06-19 |
| 1989-06-14 | https://www.nytimes.com/1989/06/14/business/the-media-business-time-warner-say-franchises-could-snag-paramount-bid.html | THE MEDIA BUSINESS Time Warner Say Franchises Could Snag Paramount Bid | By Geraldine Fabrikant | TX 2-575767 | 1989-06-19 |
| 1989-06-14 | https://www.nytimes.com/1989/06/14/business/world-bank-aids-mexico.html | World Bank Aids Mexico | AP | TX 2-575767 | 1989-06-19 |
| 1989-06-14 | https://www.nytimes.com/1989/06/14/garden/60-minute-gourmet-101089.html | 60MINUTE GOURMET | By Pierre Franey | TX 2-575767 | 1989-06-19 |
| 1989-06-14 | https://www.nytimes.com/1989/06/14/garden/a-new-generation-of-rieslings-is-uncorked.html | A New Generation Of Rieslings Is Uncorked | By Howard G Goldberg | TX 2-575767 | 1989-06-19 |
| 1989-06-14 | https://www.nytimes.com/1989/06/14/garden/at-the-nation-s-table-warwick-neck-ri.html | AT THE NATIONS TABLE Warwick Neck RI | By Joan Nathan | TX 2-575767 | 1989-06-19 |
| 1989-06-14 | https://www.nytimes.com/1989/06/14/garden/de-gustibus-the-entree-that-wouldn-t-die.html | DE GUSTIBUS The Entree That Wouldnt Die | By Marian Burros | TX 2-575767 | 1989-06-19 |

| | | | | |
|---|---|---|---|---|
| 1989-06-14 | https://www.nytimes.com/1989/06/14/garden/eating-well.html | EATING WELL | By Marian Burros | TX 2-575767 | 1989-06-19 |
| 1989-06-14 | https://www.nytimes.com/1989/06/14/garden/food-notes-102489.html | FOOD NOTES | By Florence Fabricant | TX 2-575767 | 1989-06-19 |
| 1989-06-14 | https://www.nytimes.com/1989/06/14/garden/metropolitan-diary-101189.html | METROPOLITAN DIARY | By Ron Alexander | TX 2-575767 | 1989-06-19 |
| 1989-06-14 | https://www.nytimes.com/1989/06/14/garden/oh-the-horror-of-it-celebrity-son-tells-all.html | Oh the Horror of It Celebrity Son Tells All | By Glenn Collins | TX 2-575767 | 1989-06-19 |
| 1989-06-14 | https://www.nytimes.com/1989/06/14/garden/rural-growers-city-customers.html | Rural Growers City Customers | By Dena Kleiman | TX 2-575767 | 1989-06-19 |
| 1989-06-14 | https://www.nytimes.com/1989/06/14/garden/the-purposeful-cook-from-summer-bounty-fresh-salmon-patties.html | THE PURPOSEFUL COOK From Summer Bounty Fresh Salmon Patties | By Jacques Pepin | TX 2-575767 | 1989-06-19 |
| 1989-06-14 | https://www.nytimes.com/1989/06/14/garden/wine-talk-102489.html | WINE TALK | By Frank J Prial | TX 2-575767 | 1989-06-19 |
| 1989-06-14 | https://www.nytimes.com/1989/06/14/movies/movie-merchandise-the-rush-is-on.html | Movie Merchandise The Rush Is On | By Aljean Harmetz Special To the New York Times | TX 2-575767 | 1989-06-19 |
| 1989-06-14 | https://www.nytimes.com/1989/06/14/movies/review-film-comic-books-as-sociology-and-popular-art.html | ReviewFilm Comic Books as Sociology and Popular Art | By Caryn James | TX 2-575767 | 1989-06-19 |
| 1989-06-14 | https://www.nytimes.com/1989/06/14/nyregion/about-new-york-adrift-50-years-holocaust-victim-finds-family.html | About New York Adrift 50 Years Holocaust Victim Finds Family | By Douglas Martin | TX 2-575767 | 1989-06-19 |
| 1989-06-14 | https://www.nytimes.com/1989/06/14/nyregion/bridge-898889.html | Bridge | By Alan Truscott | TX 2-575767 | 1989-06-19 |
| 1989-06-14 | https://www.nytimes.com/1989/06/14/nyregion/company-urges-regents-to-allow-newscasts.html | Company Urges Regents to Allow Newscasts | By Sam Howe Verhovek Special To the New York Times | TX 2-575767 | 1989-06-19 |
| 1989-06-14 | https://www.nytimes.com/1989/06/14/nyregion/drug-deaths-after-arrests-draw-scrutiny.html | Drug Deaths After Arrests Draw Scrutiny | By Howard W French | TX 2-575767 | 1989-06-19 |
| 1989-06-14 | https://www.nytimes.com/1989/06/14/nyregion/ex-mayor-wins-in-jersey-city-s-runoff-election.html | ExMayor Wins In Jersey Citys Runoff Election | By Joseph F Sullivan Special To the New York Times | TX 2-575767 | 1989-06-19 |
| 1989-06-14 | https://www.nytimes.com/1989/06/14/nyregion/ex-officer-held-in-girls-sex-assault.html | ExOfficer Held in Girls Sex Assault | By Don Terry | TX 2-575767 | 1989-06-19 |
| 1989-06-14 | https://www.nytimes.com/1989/06/14/nyregion/gold-tooth-clears-suspect-and-implicates-another.html | Gold Tooth Clears Suspect And Implicates Another | By Marvine Howe | TX 2-575767 | 1989-06-19 |

| | | | | |
|---|---|---|---|---|
| 1989-06-14 | https://www.nytimes.com/1989/06/14/nyregion/harlem-residents-call-for-local-power-in-charter.html | Harlem Residents Call for Local Power in Charter | By Alan Finder | TX 2-575767 | 1989-06-19 |
| 1989-06-14 | https://www.nytimes.com/1989/06/14/nyregion/homeless-man-in-box-crushed-to-death-by-truck.html | Homeless Man in Box Crushed to Death by Truck | By Constance L Hays | TX 2-575767 | 1989-06-19 |
| 1989-06-14 | https://www.nytimes.com/1989/06/14/nyregion/lawsuit-seeks-drug-treatment-on-demand.html | Lawsuit Seeks Drug Treatment on Demand | By Sara Rimer | TX 2-575767 | 1989-06-19 |
| 1989-06-14 | https://www.nytimes.com/1989/06/14/nyregion/lessons.html | Lessons | By Edward B Fiske | TX 2-575767 | 1989-06-19 |
| 1989-06-14 | https://www.nytimes.com/1989/06/14/nyregion/milder-west-point-honor-code-is-urged.html | Milder West Point Honor Code Is Urged | By James Feron Special To the New York Times | TX 2-575767 | 1989-06-19 |
| 1989-06-14 | https://www.nytimes.com/1989/06/14/nyregion/smoking-limits-in-public-places-set-in-albany.html | Smoking Limits In Public Places Set in Albany | By Elizabeth Kolbert | TX 2-575767 | 1989-06-19 |
| 1989-06-14 | https://www.nytimes.com/1989/06/14/nyregion/the-nomads-of-new-york-foster-care-overnighters.html | The Nomads Of New York Foster Care Overnighters | By Suzanne Daley Special To the New York Times | TX 2-575767 | 1989-06-19 |
| 1989-06-14 | https://www.nytimes.com/1989/06/14/obituaries/charles-rutherford-97-canadian-war-hero.html | Charles Rutherford 97 Canadian War Hero | AP | TX 2-575767 | 1989-06-19 |
| 1989-06-14 | https://www.nytimes.com/1989/06/14/obituaries/dr-joseph-stokes-3d-64-leader-in-field-of-cardiovascular-disease.html | Dr Joseph Stokes 3d 64 Leader In Field of Cardiovascular Disease | By Alfonso A Narvaez | TX 2-575767 | 1989-06-19 |
| 1989-06-14 | https://www.nytimes.com/1989/06/14/obituaries/fran-allison-81-the-human-side-of-kukla-fran-and-ollie-show.html | Fran Allison 81 the Human Side Of Kukla Fran and Ollie Show | By Susan Heller Anderson | TX 2-575767 | 1989-06-19 |
| 1989-06-14 | https://www.nytimes.com/1989/06/14/obituaries/howard-simons-dies-at-age-60-an-ex-editor-at-washington-post.html | Howard Simons Dies at Age 60 An ExEditor at Washington Post | By Alex S Jones | TX 2-575767 | 1989-06-19 |
| 1989-06-14 | https://www.nytimes.com/1989/06/14/obituaries/mary-hayford-85-little-old-lady-in-iowa.html | Mary Hayford 85 Little Old Lady in Iowa | AP | TX 2-575767 | 1989-06-19 |
| 1989-06-14 | https://www.nytimes.com/1989/06/14/obituaries/robin-howard-an-english-patron-of-modern-dance-is-dead-at-65.html | Robin Howard an English Patron Of Modern Dance Is Dead at 65 | By Jennifer Dunning | TX 2-575767 | 1989-06-19 |
| 1989-06-14 | https://www.nytimes.com/1989/06/14/obituaries/ronald-bishop-plane-designer-86.html | Ronald Bishop Plane Designer 86 | AP | TX 2-575767 | 1989-06-19 |

| | | | | |
|---|---|---|---|---|
| 1989-06-14 | https://www.nytimes.com/1989/06/14/opinio n/a-treaty-that-could-do-harm.html | A Treaty That Could Do Harm | By Jan M Lodal | TX 2-575767 | 1989-06-19 |
| 1989-06-14 | https://www.nytimes.com/1989/06/14/opinio n/deep-ocean-the-safest-dump.html | Deep Ocean The Safest Dump | By Charles Osterberg | TX 2-575767 | 1989-06-19 |
| 1989-06-14 | https://www.nytimes.com/1989/06/14/opinio n/foreign-affairs-importuning-red-flags.html | FOREIGN AFFAIRS Importuning Red Flags | By Flora Lewis | TX 2-575767 | 1989-06-19 |
| 1989-06-14 | https://www.nytimes.com/1989/06/14/opinio n/observer-high-wattage-payday.html | OBSERVER High Wattage Payday | By Russell Baker | TX 2-575767 | 1989-06-19 |
| 1989-06-14 | https://www.nytimes.com/1989/06/14/sports/ abdul-jabbar-winds-up-20-years-to-warm-goodbye.html | AbdulJabbar Winds Up 20 Years to Warm Goodbye | By Phil Berger Special To the New York Times | TX 2-575767 | 1989-06-19 |
| 1989-06-14 | https://www.nytimes.com/1989/06/14/sports/ bettors-get-money-back.html | Bettors Get Money Back | AP | TX 2-575767 | 1989-06-19 |
| 1989-06-14 | https://www.nytimes.com/1989/06/14/sports/ edberg-upset-by-a-teen-ager-again.html | Edberg Upset by a TeenAger Again | AP | TX 2-575767 | 1989-06-19 |
| 1989-06-14 | https://www.nytimes.com/1989/06/14/sports/ foreign-golfers-seek-tournament-relief.html | Foreign Golfers Seek Tournament Relief | By Gordon S White Jr Special To the New York Times | TX 2-575767 | 1989-06-19 |
| 1989-06-14 | https://www.nytimes.com/1989/06/14/sports/ hall-runs-yankees-out-of-game.html | Hall Runs Yankees Out of Game | By Michael Martinez Special To the New York Times | TX 2-575767 | 1989-06-19 |
| 1989-06-14 | https://www.nytimes.com/1989/06/14/sports/ hearns-shows-he-can-take-a-punch.html | Hearns Shows He Can Take A Punch | By Phil Berger Special To the New York Times | TX 2-575767 | 1989-06-19 |
| 1989-06-14 | https://www.nytimes.com/1989/06/14/sports/ johnson-admits-lying-about-drugs-and-asks-for-reinstatement.html | Johnson Admits Lying About Drugs and Asks for Reinstatement | By Michael Janofsky Special To the New York Times | TX 2-575767 | 1989-06-19 |
| 1989-06-14 | https://www.nytimes.com/1989/06/14/sports/ klima-s-off-ice-woes-growing-at-fast-rate.html | Klimas OffIce Woes Growing at Fast Rate | By Joe Lapointe Special To the New York Times | TX 2-575767 | 1989-06-19 |
| 1989-06-14 | https://www.nytimes.com/1989/06/14/sports/ langston-and-expos-shut-out-cards.html | Langston and Expos Shut Out Cards | AP | TX 2-575767 | 1989-06-19 |
| 1989-06-14 | https://www.nytimes.com/1989/06/14/sports/ mets-run-afoul-of-the-cubs-again.html | Mets Run Afoul of the Cubs Again | By Murray Chass | TX 2-575767 | 1989-06-19 |
| 1989-06-14 | https://www.nytimes.com/1989/06/14/sports/ notebook-perks-clinch-tyson-williams.html | NOTEBOOK Perks Clinch TysonWilliams | By Phil Berger | TX 2-575767 | 1989-06-19 |
| 1989-06-14 | https://www.nytimes.com/1989/06/14/sports/ pistons-earn-first-title-by-sweeping-lakers.html | Pistons Earn First Title by Sweeping Lakers | By Sam Goldaper Special To the New York Times | TX 2-575767 | 1989-06-19 |
| 1989-06-14 | https://www.nytimes.com/1989/06/14/sports/ pistons-get-support.html | Pistons Get Support | AP | TX 2-575767 | 1989-06-19 |

| | | | | |
|---|---|---|---|---|
| 1989-06-14 | https://www.nytimes.com/1989/06/14/sports/sports-of-the-times-a-violent-type-of-pleasure.html | SPORTS OF THE TIMES A Violent Type of Pleasure | By Ira Berkow | TX 2-575767 | 1989-06-19 |
| 1989-06-14 | https://www.nytimes.com/1989/06/14/sports/syracuse-lists-basketball-games.html | Syracuse Lists Basketball Games | AP | TX 2-575767 | 1989-06-19 |
| 1989-06-14 | https://www.nytimes.com/1989/06/14/style/at-the-nations-table-los-angeles.html | AT THE NATIONS TABLELos Angeles | By Jan Weimer | TX 2-575767 | 1989-06-19 |
| 1989-06-14 | https://www.nytimes.com/1989/06/14/style/at-the-nations-table-miami.html | AT THE NATIONS TABLEMiami | By George Volsky | TX 2-575767 | 1989-06-19 |
| 1989-06-14 | https://www.nytimes.com/1989/06/14/theater/a-comic-triumph-as-a-tragic-callas-worshiper.html | A Comic Triumph as a Tragic Callas Worshiper | By Glenn Collins | TX 2-575767 | 1989-06-19 |
| 1989-06-14 | https://www.nytimes.com/1989/06/14/theater/annie-2-headed-this-way.html | Annie 2 Headed This Way | By Mervyn Rothstein | TX 2-575767 | 1989-06-19 |
| 1989-06-14 | https://www.nytimes.com/1989/06/14/us/bangor-journal-in-touch-with-nature-in-touch-with-tragedy.html | Bangor Journal In Touch With Nature In Touch With Tragedy | By Allan R Gold | TX 2-575767 | 1989-06-19 |
| 1989-06-14 | https://www.nytimes.com/1989/06/14/us/baptists-re-elect-a-conservative.html | BAPTISTS REELECT A CONSERVATIVE | By Ari L Goldman Special To the New York Times | TX 2-575767 | 1989-06-19 |
| 1989-06-14 | https://www.nytimes.com/1989/06/14/us/battered-democrats-seek-to-regroup.html | Battered Democrats Seek to Regroup | By Robin Toner Special To the New York Times | TX 2-575767 | 1989-06-19 |
| 1989-06-14 | https://www.nytimes.com/1989/06/14/us/bush-in-driver-s-seat-sets-clean-air-course.html | Bush in Drivers Seat Sets Clean Air Course | By Maureen Dowd Special To the New York Times | TX 2-575767 | 1989-06-19 |
| 1989-06-14 | https://www.nytimes.com/1989/06/14/us/bush-rejects-rise-in-minimum-wage-to-4.55-an-hour.html | BUSH REJECTS RISE IN MINIMUM WAGE TO 455 AN HOUR | By Bernard Weinraub Special To the New York Times | TX 2-575767 | 1989-06-19 |
| 1989-06-14 | https://www.nytimes.com/1989/06/14/us/chancellor-turns-a-campus-around.html | Chancellor Turns a Campus Around | By Amy Stuart Wells Special To the New York Times | TX 2-575767 | 1989-06-19 |
| 1989-06-14 | https://www.nytimes.com/1989/06/14/us/choice-of-new-president-criticized-at-northeastern.html | Choice of New President Criticized at Northeastern | Special to The New York Times | TX 2-575767 | 1989-06-19 |
| 1989-06-14 | https://www.nytimes.com/1989/06/14/us/effort-to-verify-fusion-experiment-collapses.html | Effort to Verify Fusion Experiment Collapses | By William J Broad | TX 2-575767 | 1989-06-19 |
| 1989-06-14 | https://www.nytimes.com/1989/06/14/us/ex-hud-aide-refuses-to-testify-to-house-citing-5th-amendment.html | ExHUD Aide Refuses to Testify To House Citing 5th Amendment | By Philip Shenon Special To the New York Times | TX 2-575767 | 1989-06-19 |
| 1989-06-14 | https://www.nytimes.com/1989/06/14/us/former-law-official-is-gop-candidate-to-govern-virginia.html | Former Law Official Is GOP Candidate To Govern Virginia | By B Drummond Ayres Jr Special To the New York Times | TX 2-575767 | 1989-06-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-06-14 | https://www.nytimes.com/1989/06/14/us/head-of-ethics-unit-says-wife-got-no-favoritism-on-business.html | Head of Ethics Unit Says Wife Got No Favoritism on Business | By David Johnston Special To the New York Times | TX 2-575767 | 1989-06-19 |
| 1989-06-14 | https://www.nytimes.com/1989/06/14/us/house-votes-more-spending-for-washington-police-force.html | House Votes More Spending For Washington Police Force | AP | TX 2-575767 | 1989-06-19 |
| 1989-06-14 | https://www.nytimes.com/1989/06/14/us/lawmakers-aiming-at-reversing-bias-rulings.html | Lawmakers Aiming at Reversing Bias Rulings | By Susan F Rasky Special To the New York Times | TX 2-575767 | 1989-06-19 |
| 1989-06-14 | https://www.nytimes.com/1989/06/14/us/racketeer-charges-filed-in-california-against-us-judge.html | Racketeer Charges Filed in California Against US Judge | By Katherine Bishop Special To the New York Times | TX 2-575767 | 1989-06-19 |
| 1989-06-14 | https://www.nytimes.com/1989/06/14/us/ruling-on-firefighters-is-debated-in-alabama.html | Ruling on Firefighters Is Debated in Alabama | By Ronald Smothers Special To the New York Times | TX 2-575767 | 1989-06-19 |
| 1989-06-14 | https://www.nytimes.com/1989/06/14/us/the-struggles-of-minority-group-school-chiefs.html | The Struggles of MinorityGroup School Chiefs | By Lee A Daniels | TX 2-575767 | 1989-06-19 |
| 1989-06-14 | https://www.nytimes.com/1989/06/14/us/toy-boat-and-baby-strollers-are-recalled.html | Toy Boat and Baby Strollers Are Recalled | AP | TX 2-575767 | 1989-06-19 |
| 1989-06-14 | https://www.nytimes.com/1989/06/14/us/train-hits-truck-in-nevada-killing-at-least-2-transients.html | Train Hits Truck in Nevada Killing at Least 2 Transients | AP | TX 2-575767 | 1989-06-19 |
| 1989-06-14 | https://www.nytimes.com/1989/06/14/us/us-financed-research-data-are-being-sold-weiss-says.html | USFinanced Research Data Are Being Sold Weiss Says | By Warren E Leary Special To the New York Times | TX 2-575767 | 1989-06-19 |
| 1989-06-14 | https://www.nytimes.com/1989/06/14/us/us-says-it-has-hard-evidence-of-salmon-pirating-by-foreigners.html | US Says It Has Hard Evidence of Salmon Pirating by Foreigners | By Timothy Egan Special To the New York Times | TX 2-575767 | 1989-06-19 |
| 1989-06-14 | https://www.nytimes.com/1989/06/14/us/us-says-toxic-chemicals-are-imperiling-aquatic-life.html | US Says Toxic Chemicals Are Imperiling Aquatic Life | By Philip Shabecoff Special To the New York Times | TX 2-575767 | 1989-06-19 |
| 1989-06-14 | https://www.nytimes.com/1989/06/14/us/veterans-deaths-reviewed-in-study.html | VETERANS DEATHS REVIEWED IN STUDY | AP | TX 2-575767 | 1989-06-19 |
| 1989-06-14 | https://www.nytimes.com/1989/06/14/us/washington-talk-greening-democrats-80-s-mix-idealism-shrewd-politics.html | WASHINGTON TALK Greening of Democrats An 80s Mix of Idealism And Shrewd Politics | By E J Dionne Special To the New York Times | TX 2-575767 | 1989-06-19 |
| 1989-06-14 | https://www.nytimes.com/1989/06/14/us/washington-talk-the-pentagon.html | WASHINGTON TALK The Pentagon | By Andrew Rosenthal Special To the New York Times | TX 2-575767 | 1989-06-19 |
| 1989-06-14 | https://www.nytimes.com/1989/06/14/us/wreckage-of-hawaii-tour-plane-is-spotted.html | Wreckage of Hawaii Tour Plane Is Spotted | AP | TX 2-575767 | 1989-06-19 |

| | | | | |
|---|---|---|---|---|
| 1989-06-14 | https://www.nytimes.com/1989/06/14/world/abc-says-crew-was-detained.html | ABC Says Crew Was Detained | AP | TX 2-575767 | 1989-06-19 |
| 1989-06-14 | https://www.nytimes.com/1989/06/14/world/argentine-accepts-early-transition.html | Argentine Accepts Early Transition | By James Brooke Special To the New York Times | TX 2-575767 | 1989-06-19 |
| 1989-06-14 | https://www.nytimes.com/1989/06/14/world/arms-chiefs-in-congress-urge-new-us-position-on-missiles.html | Arms Chiefs in Congress Urge New US Position on Missiles | By Michael R Gordon Special To the New York Times | TX 2-575767 | 1989-06-19 |
| 1989-06-14 | https://www.nytimes.com/1989/06/14/world/bonn-declaration-heal-the-wounds.html | Bonn Declaration Heal the Wounds | By Serge Schmemann Special To the New York Times | TX 2-575767 | 1989-06-19 |
| 1989-06-14 | https://www.nytimes.com/1989/06/14/world/britain-demands-return-to-vietnam-of-boat-people.html | BRITAIN DEMANDS RETURN TO VIETNAM OF BOAT PEOPLE | By Henry Kamm Special To the New York Times | TX 2-575767 | 1989-06-19 |
| 1989-06-14 | https://www.nytimes.com/1989/06/14/world/dozens-of-arabs-seized-by-israelis.html | DOZENS OF ARABS SEIZED BY ISRAELIS | Special to The New York Times | TX 2-575767 | 1989-06-19 |
| 1989-06-14 | https://www.nytimes.com/1989/06/14/world/gorbachev-urges-greater-trade-and-much-closer-ties-with-bonn.html | Gorbachev Urges Greater Trade And Much Closer Ties With Bonn | By Ferdinand Protzman Special To the New York Times | TX 2-575767 | 1989-06-19 |
| 1989-06-14 | https://www.nytimes.com/1989/06/14/world/hungarians-open-election-talks.html | Hungarians Open Election Talks | AP | TX 2-575767 | 1989-06-19 |
| 1989-06-14 | https://www.nytimes.com/1989/06/14/world/in-a-soviet-asian-republic-cause-of-the-strife-is-elusive.html | In a Soviet Asian Republic Cause of the Strife Is Elusive | By Esther B Fein Special To the New York Times | TX 2-575767 | 1989-06-19 |
| 1989-06-14 | https://www.nytimes.com/1989/06/14/world/italy-president-asks-premier-to-form-a-new-government.html | Italy President Asks Premier To Form a New Government | Special to The New York Times | TX 2-575767 | 1989-06-19 |
| 1989-06-14 | https://www.nytimes.com/1989/06/14/world/jewish-groups-seek-cut-in-soviet-trade-bars.html | Jewish Groups Seek Cut in Soviet Trade Bars | By Clyde H Farnsworth Special To the New York Times | TX 2-575767 | 1989-06-19 |
| 1989-06-14 | https://www.nytimes.com/1989/06/14/world/mestre-journal-life-with-glamorous-venice-isn-t-all-romance.html | Mestre Journal Life With Glamorous Venice Isnt All Romance | By Clyde Haberman Special To the New York Times | TX 2-575767 | 1989-06-19 |
| 1989-06-14 | https://www.nytimes.com/1989/06/14/world/najibullah-refuses-to-depart-as-a-step-to-afghan-accord.html | Najibullah Refuses To Depart as a Step To Afghan Accord | By John F Burns Special To the New York Times | TX 2-575767 | 1989-06-19 |
| 1989-06-14 | https://www.nytimes.com/1989/06/14/world/one-ethiopean-rebel-army-agrees-to-peace-talks.html | One Ethiopean Rebel Army Agrees to Peace Talks | By Sheila Rule Special to the New York Times | TX 2-575767 | 1989-06-19 |
| 1989-06-14 | https://www.nytimes.com/1989/06/14/world/poland-bars-8-key-communists-from-runoff-vote.html | Poland Bars 8 Key Communists From Runoff Vote | By John Tagliabue Special To the New York Times | TX 2-575767 | 1989-06-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-06-14 | https://www.nytimes.com/1989/06/14/world/quayle-meets-leader-of-salvadoran-rightist-party.html | Quayle Meets Leader of Salvadoran Rightist Party | By Robert Pear Special To the New York Times | TX 2-575767 | 1989-06-19 |
| 1989-06-14 | https://www.nytimes.com/1989/06/14/world/reagan-gets-a-red-carpet-from-british.html | Reagan Gets A Red Carpet From British | By Sheila Rule Special To the New York Times | TX 2-575767 | 1989-06-19 |
| 1989-06-14 | https://www.nytimes.com/1989/06/14/world/soviets-find-organized-crime-gaining-hold.html | Soviets Find Organized Crime Gaining Hold | By Francis X Clines Special To the New York Times | TX 2-575767 | 1989-06-19 |
| 1989-06-14 | https://www.nytimes.com/1989/06/14/world/turmoil-china-hard-liners-seem-control-politics-but-economy-another-matter.html | TURMOIL IN CHINA Hardliners Seem to Control Politics But the Economy Is Another Matter | By Sheryl Wudunn Special To the New York Times | TX 2-575767 | 1989-06-19 |
| 1989-06-14 | https://www.nytimes.com/1989/06/14/world/turmoil-in-china-a-dialogue-of-dissidents-of-2-worlds.html | TURMOIL IN CHINA A Dialogue of Dissidents of 2 Worlds | By Michael T Kaufman | TX 2-575767 | 1989-06-19 |
| 1989-06-14 | https://www.nytimes.com/1989/06/14/world/turmoil-in-china-moderates-appear-on-beijing-tv-easing-fears-of-wholesale-purge.html | TURMOIL IN CHINA Moderates Appear on Beijing TV Easing Fears of Wholesale Purge | By Nicholas D Kristof Special To the New York Times | TX 2-575767 | 1989-06-19 |
| 1989-06-14 | https://www.nytimes.com/1989/06/14/world/turmoil-in-china-us-suggests-way-out-of-dispute-on-dissidents.html | TURMOIL IN CHINA US Suggests Way Out Of Dispute on Dissidents | By Thomas L Friedman Special To the New York Times | TX 2-575767 | 1989-06-19 |
| 1989-06-15 | https://www.nytimes.com/1989/06/15/arts/a-legendary-dance-studio-that-s-still-kicking.html | A Legendary Dance Studio Thats Still Kicking | By Jennifer Dunning | TX 2-581108 | 1989-06-22 |
| 1989-06-15 | https://www.nytimes.com/1989/06/15/arts/a-new-site-a-new-serra-work-a-new-dispute.html | A New Site A New Serra Work A New Dispute | By Grace Glueck | TX 2-581108 | 1989-06-22 |
| 1989-06-15 | https://www.nytimes.com/1989/06/15/arts/artists-protest-corcoran-cancellation.html | Artists Protest Corcoran Cancellation | By Barbara Gamarekian | TX 2-581108 | 1989-06-22 |
| 1989-06-15 | https://www.nytimes.com/1989/06/15/arts/review-comedy-phyllis-diller-s-new-targets.html | ReviewComedy Phyllis Dillers New Targets | By Stephen Holden | TX 2-581108 | 1989-06-22 |
| 1989-06-15 | https://www.nytimes.com/1989/06/15/arts/review-music-bach-and-mozart-programs.html | ReviewMusic Bach and Mozart Programs | By Will Crutchfield | TX 2-581108 | 1989-06-22 |
| 1989-06-15 | https://www.nytimes.com/1989/06/15/arts/review-pop-in-the-spirit-of-the-old-time-piano-masters.html | ReviewPop In the Spirit of the OldTime Piano Masters | By John S Wilson | TX 2-581108 | 1989-06-22 |
| 1989-06-15 | https://www.nytimes.com/1989/06/15/arts/review-television-a-summer-cycle-of-horror-shows-on-hbo.html | ReviewTelevision A Summer Cycle of Horror Shows on HBO | By John J OConnor | TX 2-581108 | 1989-06-22 |

| | | | | |
|---|---|---|---|---|
| 1989-06-15 | https://www.nytimes.com/1989/06/15/arts/reviews-dance-mystical-originality-of-angela-caponigro.html | ReviewsDance Mystical Originality of Angela Caponigro | By Jennifer Dunning | TX 2-581108 | 1989-06-22 |
| 1989-06-15 | https://www.nytimes.com/1989/06/15/arts/reviews-dance-new-swan-lake-and-quixote-principals.html | ReviewsDance New Swan Lake and Quixote Principals | By Anna Kisselgoff | TX 2-581108 | 1989-06-22 |
| 1989-06-15 | https://www.nytimes.com/1989/06/15/arts/the-care-and-feeding-of-the-composer-at-yaddo.html | The Care and Feeding of the Composer at Yaddo | By Allan Kozinn | TX 2-581108 | 1989-06-22 |
| 1989-06-15 | https://www.nytimes.com/1989/06/15/books/books-of-the-times-a-revealing-portrait-of-a-master-at-concealing.html | Books of The Times A Revealing Portrait of a Master at Concealing | By Christopher LehmannHaupt | TX 2-581108 | 1989-06-22 |
| 1989-06-15 | https://www.nytimes.com/1989/06/15/business/bally-to-build-plant.html | Bally to Build Plant | AP | TX 2-581108 | 1989-06-22 |
| 1989-06-15 | https://www.nytimes.com/1989/06/15/business/business-people-a-new-generation-takes-command-at-lykes-brothers.html | BUSINESS PEOPLE A New Generation Takes Command at Lykes Brothers | By Daniel F Cuff | TX 2-581108 | 1989-06-22 |
| 1989-06-15 | https://www.nytimes.com/1989/06/15/business/business-people-head-of-stock-trading-resigns-at-first-boston.html | BUSINESS PEOPLE Head of Stock Trading Resigns at First Boston | By Anise C Wallace | TX 2-581108 | 1989-06-22 |
| 1989-06-15 | https://www.nytimes.com/1989/06/15/business/business-people-mack-announcement-is-speeded-by-a-leak.html | BUSINESS PEOPLE Mack Announcement Is Speeded by a Leak | By Daniel F Cuff | TX 2-581108 | 1989-06-22 |
| 1989-06-15 | https://www.nytimes.com/1989/06/15/business/capital-flees-an-edgy-hong-kong.html | Capital Flees an Edgy Hong Kong | By Barbara Basler Special To the New York Times | TX 2-581108 | 1989-06-22 |
| 1989-06-15 | https://www.nytimes.com/1989/06/15/business/company-news-baldor-boehm-is-closing-a-plant.html | COMPANY NEWS Baldor Boehm Is Closing a Plant | AP | TX 2-581108 | 1989-06-22 |
| 1989-06-15 | https://www.nytimes.com/1989/06/15/business/company-news-barry-wright-agrees-to-be-sold.html | COMPANY NEWS Barry Wright Agrees to Be Sold | AP | TX 2-581108 | 1989-06-22 |
| 1989-06-15 | https://www.nytimes.com/1989/06/15/business/company-news-costain-buying-pyro-energy.html | COMPANY NEWS Costain Buying Pyro Energy | AP | TX 2-581108 | 1989-06-22 |
| 1989-06-15 | https://www.nytimes.com/1989/06/15/business/company-news-hilton-hotels.html | COMPANY NEWS Hilton Hotels | Special to The New York Times | TX 2-581108 | 1989-06-22 |
| 1989-06-15 | https://www.nytimes.com/1989/06/15/business/company-news-holly-conagra-merger-is-cleared-by-judge.html | COMPANY NEWS HollyConagra Merger Is Cleared by Judge | By Floyd Norris | TX 2-581108 | 1989-06-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-06-15 | https://www.nytimes.com/1989/06/15/business/company-news-recognition-gets-new-prospect-bid.html | COMPANY NEWS Recognition Gets New Prospect Bid | AP | TX 2-581108 | 1989-06-22 |
| 1989-06-15 | https://www.nytimes.com/1989/06/15/business/company-news-stock-offering-by-weirton-steel.html | COMPANY NEWS Stock Offering By Weirton Steel | AP | TX 2-581108 | 1989-06-22 |
| 1989-06-15 | https://www.nytimes.com/1989/06/15/business/company-news-zilog-team-seeks-company.html | COMPANY NEWS Zilog Team Seeks Company | Special to The New York Times | TX 2-581108 | 1989-06-22 |
| 1989-06-15 | https://www.nytimes.com/1989/06/15/business/consumer-rates-fund-yields-remain-off.html | CONSUMER RATES Fund Yields Remain Off | By Robert Hurtado | TX 2-581108 | 1989-06-22 |
| 1989-06-15 | https://www.nytimes.com/1989/06/15/business/credit-markets-prices-of-treasury-bonds-climb.html | CREDIT MARKETS Prices of Treasury Bonds Climb | By H J Maidenberg | TX 2-581108 | 1989-06-22 |
| 1989-06-15 | https://www.nytimes.com/1989/06/15/business/currency-markets-dollar-continues-its-rally-and-tops-150-yen-in-tokyo.html | CURRENCY MARKETS Dollar Continues Its Rally And Tops 150 Yen in Tokyo | AP | TX 2-581108 | 1989-06-22 |
| 1989-06-15 | https://www.nytimes.com/1989/06/15/business/hunts-plan-leaves-millions-intact.html | Hunts Plan Leaves Millions Intact | AP | TX 2-581108 | 1989-06-22 |
| 1989-06-15 | https://www.nytimes.com/1989/06/15/business/in-this-computer-age-who-needs-coupons.html | In This Computer Age Who Needs Coupons | By Michael Freitag | TX 2-581108 | 1989-06-22 |
| 1989-06-15 | https://www.nytimes.com/1989/06/15/business/japan-s-savings-at-5-trillion.html | Japans Savings At 5 Trillion | AP | TX 2-581108 | 1989-06-22 |
| 1989-06-15 | https://www.nytimes.com/1989/06/15/business/japan-trade-surplus-is-cut.html | Japan Trade Surplus Is Cut | AP | TX 2-581108 | 1989-06-22 |
| 1989-06-15 | https://www.nytimes.com/1989/06/15/business/judge-lets-eastern-sell-15-planes.html | Judge Lets Eastern Sell 15 Planes | By Agis Salpukas | TX 2-581108 | 1989-06-22 |
| 1989-06-15 | https://www.nytimes.com/1989/06/15/business/korea-may-soon-ease-beef-curbs-us-says.html | Korea May Soon Ease Beef Curbs US Says | By Clyde H Farnsworth Special To the New York Times | TX 2-581108 | 1989-06-22 |
| 1989-06-15 | https://www.nytimes.com/1989/06/15/business/market-place-is-chase-medical-deadlock-ending.html | Market Place Is Chase Medical Deadlock Ending | By Floyd Norris | TX 2-581108 | 1989-06-22 |
| 1989-06-15 | https://www.nytimes.com/1989/06/15/business/mcorp-discloses-loss-of-977.9-million-in-88.html | Mcorp Discloses Loss Of 9779 Million in 88 | By Thomas C Hayes Special To the New York Times | TX 2-581108 | 1989-06-22 |
| 1989-06-15 | https://www.nytimes.com/1989/06/15/business/mitsui-bank-to-buy-stake.html | Mitsui Bank To Buy Stake | AP | TX 2-581108 | 1989-06-22 |

| | | | | |
|---|---|---|---|---|
| 1989-06-15 | https://www.nytimes.com/1989/06/15/business/mulheren-indicted-on-42-counts.html | Mulheren Indicted on 42 Counts | By Stephen Labaton | TX 2-581108 | 1989-06-22 |
| 1989-06-15 | https://www.nytimes.com/1989/06/15/business/restricting-oil-use-texas-expects-gas-sales-to-rise.html | Restricting Oil Use Texas Expects Gas Sales to Rise | By Thomas C Hayes Special To the New York Times | TX 2-581108 | 1989-06-22 |
| 1989-06-15 | https://www.nytimes.com/1989/06/15/business/sales-climb-outpaces-increase-in-inventories.html | Sales Climb Outpaces Increase in Inventories | AP | TX 2-581108 | 1989-06-22 |
| 1989-06-15 | https://www.nytimes.com/1989/06/15/business/sales-of-us-vehicles-rose-1.1-in-early-june.html | Sales of US Vehicles Rose 11 in Early June | By Philip E Ross Special To the New York Times | TX 2-581108 | 1989-06-22 |
| 1989-06-15 | https://www.nytimes.com/1989/06/15/business/savings-bill-appeal-made-by-president.html | Savings Bill Appeal Made By President | By Nathaniel C Nash Special To the New York Times | TX 2-581108 | 1989-06-22 |
| 1989-06-15 | https://www.nytimes.com/1989/06/15/business/sec-bars-bogus-bidder.html | SEC Bars Bogus Bidder | Special to The New York Times | TX 2-581108 | 1989-06-22 |
| 1989-06-15 | https://www.nytimes.com/1989/06/15/business/senate-backs-gas-decontrol.html | Senate Backs Gas Decontrol | AP | TX 2-581108 | 1989-06-22 |
| 1989-06-15 | https://www.nytimes.com/1989/06/15/business/stocks-mixed-as-dow-dips-0.18-to-2503.36.html | Stocks Mixed as Dow Dips 018 to 250336 | By Phillip H Wiggins | TX 2-581108 | 1989-06-22 |
| 1989-06-15 | https://www.nytimes.com/1989/06/15/business/suitors-for-time-in-spotlight.html | Suitors For Time In Spotlight | By Robert J Cole | TX 2-581108 | 1989-06-22 |
| 1989-06-15 | https://www.nytimes.com/1989/06/15/business/talking-deals-busch-proposes-a-hockey-trade.html | Talking Deals Busch Proposes A Hockey Trade | By Joshua Mills | TX 2-581108 | 1989-06-22 |
| 1989-06-15 | https://www.nytimes.com/1989/06/15/business/the-media-business-advertising-interpublic-raises-stake-in-lowe-howard-spink.html | THE MEDIA BUSINESS ADVERTISING Interpublic Raises Stake In Lowe HowardSpink | By Randall Rothenberg | TX 2-581108 | 1989-06-22 |
| 1989-06-15 | https://www.nytimes.com/1989/06/15/business/the-media-business-advertising-saatchi-net-down-plans-to-shed-unit.html | THE MEDIA BUSINESS ADVERTISING Saatchi Net Down Plans To Shed Unit | By Randall Rothenberg | TX 2-581108 | 1989-06-22 |
| 1989-06-15 | https://www.nytimes.com/1989/06/15/business/the-media-business-fox-tv-affiliates-will-join-in-a-kid-s-network.html | THE MEDIA BUSINESS Fox TV Affiliates Will Join in a Kids Network | By Jeremy Gerard | TX 2-581108 | 1989-06-22 |
| 1989-06-15 | https://www.nytimes.com/1989/06/15/business/the-moment-of-truth-can-lotus-do-it-again.html | The Moment of Truth Can Lotus Do It Again | By John Markoff | TX 2-581108 | 1989-06-22 |

| | | | | |
|---|---|---|---|---|
| 1989-06-15 | https://www.nytimes.com/1989/06/15/garden/a-designer-s-whimsical-essays-in-tex-baroque.html | A Designers Whimsical Essays in TexBaroque | By Suzanne Slesin | TX 2-581108 | 1989-06-22 |
| 1989-06-15 | https://www.nytimes.com/1989/06/15/garden/close-to-home.html | CLOSE TO HOME | By Mary Cantwell | TX 2-581108 | 1989-06-22 |
| 1989-06-15 | https://www.nytimes.com/1989/06/15/garden/currents-a-new-bunk-bed-thats-cozy-and-safe.html | CURRENTSA New Bunk Bed Thats Cozy and Safe | By Suzanne Stephens | TX 2-581108 | 1989-06-22 |
| 1989-06-15 | https://www.nytimes.com/1989/06/15/garden/currents-in-london-3-floors-of-design.html | CURRENTSIn London 3 Floors Of Design | By Suzanne Stephens | TX 2-581108 | 1989-06-22 |
| 1989-06-15 | https://www.nytimes.com/1989/06/15/garden/currents-looking-in-windows-that-arent-really-there.html | CURRENTSLooking in Windows That Arent Really There | By Suzanne Stephens | TX 2-581108 | 1989-06-22 |
| 1989-06-15 | https://www.nytimes.com/1989/06/15/garden/currents-new-restaurants-look-is-refinery-not-refined.html | CURRENTSNew Restaurants Look Is Refinery Not Refined | By Suzanne Stephens | TX 2-581108 | 1989-06-22 |
| 1989-06-15 | https://www.nytimes.com/1989/06/15/garden/currents-when-pools-have-style-who-needs-the-beach.html | CURRENTSWhen Pools Have Style Who Needs the Beach | By Suzanne Stephens | TX 2-581108 | 1989-06-22 |
| 1989-06-15 | https://www.nytimes.com/1989/06/15/garden/dovetail-joints-offer-grace-and-strength.html | Dovetail Joints Offer Grace and Strength | By Michael Varese | TX 2-581108 | 1989-06-22 |
| 1989-06-15 | https://www.nytimes.com/1989/06/15/garden/georgetown-surprise-penthouse-on-a-cliff.html | Georgetown Surprise Penthouse On a Cliff | By Barbara Gamarekian | TX 2-581108 | 1989-06-22 |
| 1989-06-15 | https://www.nytimes.com/1989/06/15/garden/homage-to-japan-s-influence-on-american-pottery.html | Homage to Japans Influence on American Pottery | By Lisa Hammel | TX 2-581108 | 1989-06-22 |
| 1989-06-15 | https://www.nytimes.com/1989/06/15/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 2-581108 | 1989-06-22 |
| 1989-06-15 | https://www.nytimes.com/1989/06/15/garden/legal-curb-on-sewing-draws-ire.html | Legal Curb On Sewing Draws Ire | AP | TX 2-581108 | 1989-06-22 |
| 1989-06-15 | https://www.nytimes.com/1989/06/15/garden/making-city-planning-a-game.html | Making City Planning a Game | By Julie Lew | TX 2-581108 | 1989-06-22 |
| 1989-06-15 | https://www.nytimes.com/1989/06/15/garden/new-data-on-divorce-filing.html | New Data on Divorce Filing | AP | TX 2-581108 | 1989-06-22 |
| 1989-06-15 | https://www.nytimes.com/1989/06/15/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 2-581108 | 1989-06-22 |
| 1989-06-15 | https://www.nytimes.com/1989/06/15/garden/q-a-401989.html | Q  A | By Bernard Gladstone | TX 2-581108 | 1989-06-22 |

| | | | | |
|---|---|---|---|---|
| 1989-06-15 | https://www.nytimes.com/1989/06/15/garden/tiny-green-patches-of-a-polish-spring.html | Tiny Green Patches Of a Polish Spring | By John Tagliabue Special To the New York Times | TX 2-581108 | 1989-06-22 |
| 1989-06-15 | https://www.nytimes.com/1989/06/15/garden/toys-girls-still-apply-makeup-boys-fight-wars.html | Toys Girls Still Apply Makeup Boys Fight Wars | By Carol Lawson | TX 2-581108 | 1989-06-22 |
| 1989-06-15 | https://www.nytimes.com/1989/06/15/garden/where-to-find-it-letting-woodwork-shine-through.html | WHERE TO FIND IT Letting Woodwork Shine Through | By Darlyn Brewer | TX 2-581108 | 1989-06-22 |
| 1989-06-15 | https://www.nytimes.com/1989/06/15/nyregion/alaskan-timber-dispute-echoes-on-li.html | Alaskan Timber Dispute Echoes on LI | By Clifford D May | TX 2-581108 | 1989-06-22 |
| 1989-06-15 | https://www.nytimes.com/1989/06/15/nyregion/albany-agrees-to-extend-rent-control.html | Albany Agrees To Extend Rent Control | By Sam Howe Verhovek Special To the New York Times | TX 2-581108 | 1989-06-22 |
| 1989-06-15 | https://www.nytimes.com/1989/06/15/nyregion/bridge-215289.html | Bridge | By Alan Truscott | TX 2-581108 | 1989-06-22 |
| 1989-06-15 | https://www.nytimes.com/1989/06/15/nyregion/bronx-housing-impresses-rockefeller-and-builders.html | Bronx Housing Impresses Rockefeller and Builders | By Alan Finder | TX 2-581108 | 1989-06-22 |
| 1989-06-15 | https://www.nytimes.com/1989/06/15/nyregion/brooklyn-9-year-old-starts-a-one-child-war-on-crack.html | Brooklyn 9YearOld Starts A OneChild War on Crack | By Michel Marriott | TX 2-581108 | 1989-06-22 |
| 1989-06-15 | https://www.nytimes.com/1989/06/15/nyregion/campaign-matters-lauder-likes-tv-but-at-rikers-jail-it-s-an-outrage.html | Campaign Matters Lauder Likes TV But at Rikers Jail Its an Outrage | By Josh Barbanel | TX 2-581108 | 1989-06-22 |
| 1989-06-15 | https://www.nytimes.com/1989/06/15/nyregion/crime-reports-scare-subway-riders.html | Crime Reports Scare Subway Riders | By H Eric Semler | TX 2-581108 | 1989-06-22 |
| 1989-06-15 | https://www.nytimes.com/1989/06/15/nyregion/dispute-stalls-koch-proposal-for-homeless-aids-patients.html | Dispute Stalls Koch Proposal For Homeless AIDS Patients | By Sara Rimer | TX 2-581108 | 1989-06-22 |
| 1989-06-15 | https://www.nytimes.com/1989/06/15/nyregion/ex-officer-known-as-batman-is-charged-in-fraud.html | ExOfficer Known as Batman Is Charged in Fraud | By Leonard Buder | TX 2-581108 | 1989-06-22 |
| 1989-06-15 | https://www.nytimes.com/1989/06/15/nyregion/gotti-s-son-is-arrested-in-fight-at-restaurant.html | Gottis Son Is Arrested In Fight at Restaurant | AP | TX 2-581108 | 1989-06-22 |
| 1989-06-15 | https://www.nytimes.com/1989/06/15/nyregion/li-assured-on-power-supply.html | LI Assured on Power Supply | AP | TX 2-581108 | 1989-06-22 |
| 1989-06-15 | https://www.nytimes.com/1989/06/15/nyregion/nervously-border-town-awaits-taxes.html | Nervously Border Town Awaits Taxes | By Kirk Johnson Special To the New York Times | TX 2-581108 | 1989-06-22 |
| 1989-06-15 | https://www.nytimes.com/1989/06/15/nyregion/new-rail-ties-are-crumbling-on-metro-north.html | New Rail Ties Are Crumbling On MetroNorth | By David E Pitt | TX 2-581108 | 1989-06-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-06-15 | https://www.nytimes.com/1989/06/15/nyregion/political-clubs-power-is-only-a-memory.html | Political Clubs Power Is Only a Memory | By Frank Lynn | TX 2-581108 | 1989-06-22 |
| 1989-06-15 | https://www.nytimes.com/1989/06/15/nyregion/senator-hints-at-change-in-vote-on-death-penalty.html | Senator Hints at Change In Vote on Death Penalty | By Elizabeth Kolbert Special To the New York Times | TX 2-581108 | 1989-06-22 |
| 1989-06-15 | https://www.nytimes.com/1989/06/15/nyregion/travel-agency-is-fined-for-tours-to-vietnam-and-cambodia.html | Travel Agency Is Fined for Tours to Vietnam and Cambodia | By Constance L Hays | TX 2-581108 | 1989-06-22 |
| 1989-06-15 | https://www.nytimes.com/1989/06/15/obituaries/joseph-cardinal-malula-71-dies.html | Joseph Cardinal Malula 71 Dies | AP | TX 2-581108 | 1989-06-22 |
| 1989-06-15 | https://www.nytimes.com/1989/06/15/opinion/a-plan-for-new-york-schools.html | A Plan for New York Schools | By Thomas Sobol | TX 2-581108 | 1989-06-22 |
| 1989-06-15 | https://www.nytimes.com/1989/06/15/opinion/abroad-at-home-time-of-the-assassins.html | ABROAD AT HOME Time of the Assassins | By Anthony Lewis | TX 2-581108 | 1989-06-22 |
| 1989-06-15 | https://www.nytimes.com/1989/06/15/opinion/deng-s-ploy-bush-s-test.html | Dengs Ploy Bushs Test | By Orville Schell | TX 2-581108 | 1989-06-22 |
| 1989-06-15 | https://www.nytimes.com/1989/06/15/opinion/essay-stamp-out-junk-frank.html | ESSAY Stamp Out JunkFrank | By William Safire | TX 2-581108 | 1989-06-22 |
| 1989-06-15 | https://www.nytimes.com/1989/06/15/opinion/the-editorial-notebook-who-runs-japan-the-system.html | The Editorial Notebook Who Runs Japan The System | By Nicholas Wade | TX 2-581108 | 1989-06-22 |
| 1989-06-15 | https://www.nytimes.com/1989/06/15/sports/a-fogbound-fly-ball-rescues-yanks-in-9th.html | A Fogbound Fly Ball Rescues Yanks in 9th | By Michael Martinez Special To the New York Times | TX 2-581108 | 1989-06-22 |
| 1989-06-15 | https://www.nytimes.com/1989/06/15/sports/city-investigating-yankee-and-met-tickets.html | City Investigating Yankee and Met Tickets | By Robert Mcg Thomas Jr | TX 2-581108 | 1989-06-22 |
| 1989-06-15 | https://www.nytimes.com/1989/06/15/sports/detroit-hopes-pistons-help-to-improve-the-city-s-image.html | Detroit Hopes Pistons Help To Improve the Citys Image | By William E Schmidt Special To the New York Times | TX 2-581108 | 1989-06-22 |
| 1989-06-15 | https://www.nytimes.com/1989/06/15/sports/dog-federation-adds-2-breeds-and-7-members.html | Dog Federation Adds 2 Breeds and 7 Members | By Walter R Fletcher | TX 2-581108 | 1989-06-22 |
| 1989-06-15 | https://www.nytimes.com/1989/06/15/sports/expansion-is-considered.html | Expansion Is Considered | AP | TX 2-581108 | 1989-06-22 |
| 1989-06-15 | https://www.nytimes.com/1989/06/15/sports/gooden-and-mets-triumph-in-rain.html | Gooden And Mets Triumph In Rain | By Murray Chass | TX 2-581108 | 1989-06-22 |

| 1989-06-15 | https://www.nytimes.com/1989/06/15/sports/mariners-big-trade-isn-t-looking-so-awful.html | Mariners Big Trade Isnt Looking So Awful | By Murray Chass | TX 2-581108 | 1989-06-22 |
|---|---|---|---|---|---|
| 1989-06-15 | https://www.nytimes.com/1989/06/15/sports/outdoors-rapids-rivals-shooting-for-championship.html | OUTDOORS Rapids Rivals Shooting for Championship | By William N Wallace | TX 2-581108 | 1989-06-22 |
| 1989-06-15 | https://www.nytimes.com/1989/06/15/sports/pistons-crown-may-lose-a-jewel.html | Pistons Crown May Lose a Jewel | By Sam Goldaper Special To the New York Times | TX 2-581108 | 1989-06-22 |
| 1989-06-15 | https://www.nytimes.com/1989/06/15/sports/rain-becomes-a-major-threat-on-eve-of-united-states-open.html | Rain Becomes a Major Threat On Eve of United States Open | By Gordon S White Jr Special To the New York Times | TX 2-581108 | 1989-06-22 |
| 1989-06-15 | https://www.nytimes.com/1989/06/15/sports/rangers-top-job-johnson-may-score-on-breakaway.html | Rangers Top Job Johnson May Score on Breakaway | By Joe Sexton | TX 2-581108 | 1989-06-22 |
| 1989-06-15 | https://www.nytimes.com/1989/06/15/sports/ryan-completes-victory-tour.html | Ryan Completes Victory Tour | AP | TX 2-581108 | 1989-06-22 |
| 1989-06-15 | https://www.nytimes.com/1989/06/15/sports/sports-of-the-times-big-fella-goes-back-a-few-years.html | SPORTS OF THE TIMES Big Fella Goes Back A Few Years | By George Vecsey | TX 2-581108 | 1989-06-22 |
| 1989-06-15 | https://www.nytimes.com/1989/06/15/sports/steroid-data-cited-and-disputed.html | Steroid Data Cited and Disputed | By Michael Janofsky Special To the New York Times | TX 2-581108 | 1989-06-22 |
| 1989-06-15 | https://www.nytimes.com/1989/06/15/theater/review-theater-fearful-visions-a-fat-farm-and-an-aging-artist-offstage.html | ReviewTheater Fearful Visions a Fat Farm And an Aging Artist Offstage | By Mel Gussow | TX 2-581108 | 1989-06-22 |
| 1989-06-15 | https://www.nytimes.com/1989/06/15/us/aids-outlay-nears-that-on-other-fatal-ailments.html | AIDS Outlay Nears That on Other Fatal Ailments | By Warren E Leary Special To the New York Times | TX 2-581108 | 1989-06-22 |
| 1989-06-15 | https://www.nytimes.com/1989/06/15/us/approval-urged-for-entire-pentagon-buying-plan.html | Approval Urged for Entire Pentagon Buying Plan | By Andrew Rosenthal Special To the New York Times | TX 2-581108 | 1989-06-22 |
| 1989-06-15 | https://www.nytimes.com/1989/06/15/us/article-246489-no-title.html | Article 246489  No Title | AP | TX 2-581108 | 1989-06-22 |
| 1989-06-15 | https://www.nytimes.com/1989/06/15/us/atwater-doing-a-great-job-bush-tells-gop-gathering.html | Atwater Doing a Great Job Bush Tells GOP Gathering | By Maureen Dowd Special To the New York Times | TX 2-581108 | 1989-06-22 |
| 1989-06-15 | https://www.nytimes.com/1989/06/15/us/biggest-unmanned-us-rocket-rival-of-shuttle-soars-into-space.html | Biggest Unmanned US Rocket Rival of Shuttle Soars Into Space | By William J Broad | TX 2-581108 | 1989-06-22 |
| 1989-06-15 | https://www.nytimes.com/1989/06/15/us/coins-are-struck-to-mark-congress-s-200th.html | Coins Are Struck to Mark Congresss 200th | AP | TX 2-581108 | 1989-06-22 |

| 1989-06-15 | https://www.nytimes.com/1989/06/15/us/ex-congressman-s-bid-for-mistrial-is-denied.html | ExCongressmans Bid for Mistrial Is Denied | AP | TX 2-581108 | 1989-06-22 |
|---|---|---|---|---|---|
| 1989-06-15 | https://www.nytimes.com/1989/06/15/us/exxon-spill-captain-is-heckled-aboard-plane.html | Exxon Spill Captain Is Heckled Aboard Plane | AP | TX 2-581108 | 1989-06-22 |
| 1989-06-15 | https://www.nytimes.com/1989/06/15/us/game-goes-awry-and-suits-follow.html | GAME GOES AWRY AND SUITS FOLLOW | AP | TX 2-581108 | 1989-06-22 |
| 1989-06-15 | https://www.nytimes.com/1989/06/15/us/gilroy-journal-officials-swallow-pride-on-what-students-eat.html | Gilroy Journal Officials Swallow Pride On What Students Eat | By Katherine Bishop Special To the New York Times | TX 2-581108 | 1989-06-22 |
| 1989-06-15 | https://www.nytimes.com/1989/06/15/us/health-personal-health.html | HEALTH PERSONAL HEALTH | By Jane E Brody | TX 2-581108 | 1989-06-22 |
| 1989-06-15 | https://www.nytimes.com/1989/06/15/us/house-democrats-choose-gephardt-and-gray-to-lead.html | HOUSE DEMOCRATS CHOOSE GEPHARDT AND GRAY TO LEAD | By Michael Oreskes Special To the New York Times | TX 2-581108 | 1989-06-22 |
| 1989-06-15 | https://www.nytimes.com/1989/06/15/us/house-panel-backs-changes-in-compensating-medicare-physicians.html | House Panel Backs Changes in Compensating Medicare Physicians | By Martin Tolchin Special To the New York Times | TX 2-581108 | 1989-06-22 |
| 1989-06-15 | https://www.nytimes.com/1989/06/15/us/house-votes-more-officers-for-washington-police-force.html | House Votes More Officers For Washington Police Force | AP | TX 2-581108 | 1989-06-22 |
| 1989-06-15 | https://www.nytimes.com/1989/06/15/us/judge-denies-north-s-motions-for-acquittal.html | Judge Denies Norths Motions for Acquittal | AP | TX 2-581108 | 1989-06-22 |
| 1989-06-15 | https://www.nytimes.com/1989/06/15/us/low-level-atomic-testing-begun-at-seabrook-after-long-dispute.html | LowLevel Atomic Testing Begun At Seabrook After Long Dispute | AP | TX 2-581108 | 1989-06-22 |
| 1989-06-15 | https://www.nytimes.com/1989/06/15/us/man-in-two-new-leaders-with-willingness-listen-willingness-deal-richard-gephardt.html | MAN IN THE NEWS Two New Leaders With a Willingness to Listen and a Willingness to Deal Richard A Gephardt | By David E Rosenbaum Special To the New York Times | TX 2-581108 | 1989-06-22 |
| 1989-06-15 | https://www.nytimes.com/1989/06/15/us/man-in-two-new-leaders-with-willingness-listen-willingness-deal-william-h-gray-3d.html | MAN IN THE NEWS Two New Leaders With a Willingness to Listen and a Willingness to Deal William H Gray 3d | By Robin Toner Special To the New York Times | TX 2-581108 | 1989-06-22 |
| 1989-06-15 | https://www.nytimes.com/1989/06/15/us/mystery-arises-at-arms-plant-with-finding-of-radioactivity.html | Mystery Arises at Arms Plant With Finding of Radioactivity | By Matthew L Wald Special To the New York Times | TX 2-581108 | 1989-06-22 |
| 1989-06-15 | https://www.nytimes.com/1989/06/15/us/people-s-court-finds-itself-before-the-dock.html | Peoples Court Finds Itself Before the Dock | AP | TX 2-581108 | 1989-06-22 |
| 1989-06-15 | https://www.nytimes.com/1989/06/15/us/seven-die-in-house-fire.html | Seven Die in House Fire | AP | TX 2-581108 | 1989-06-22 |

| 1989-06-15 | https://www.nytimes.com/1989/06/15/us/standards-urged-for-genetic-fingerprinting.html | Standards Urged for Genetic Fingerprinting | By Harold M Schmeck Jr | TX 2-581108 | 1989-06-22 |
|---|---|---|---|---|---|
| 1989-06-15 | https://www.nytimes.com/1989/06/15/us/trees-and-power-lines-felled-as-severe-storm-hits-capital.html | Trees and Power Lines Felled As Severe Storm Hits Capital | AP | TX 2-581108 | 1989-06-22 |
| 1989-06-15 | https://www.nytimes.com/1989/06/15/us/us-will-require-back-seat-harnesses-in-1990-model-cars.html | US Will Require Back Seat Harnesses In 1990 Model Cars | AP | TX 2-581108 | 1989-06-22 |
| 1989-06-15 | https://www.nytimes.com/1989/06/15/us/veto-of-wage-bill-withstands-vote.html | VETO OF WAGE BILL WITHSTANDS VOTE | By Susan F Rasky Special To the New York Times | TX 2-581108 | 1989-06-22 |
| 1989-06-15 | https://www.nytimes.com/1989/06/15/us/vote-seen-as-a-test-for-the-new-virginia.html | Vote Seen as a Test for the New Virginia | By B Drummond Ayres Jr Special To the New York Times | TX 2-581108 | 1989-06-22 |
| 1989-06-15 | https://www.nytimes.com/1989/06/15/us/washington-talk-lawmaker-s-headache-3-balance-sheets-in-public-private-lives.html | WASHINGTON TALK Lawmakers Headache 3 Balance Sheets In PublicPrivate Lives | By Susan F Rasky Special To the New York Times | TX 2-581108 | 1989-06-22 |
| 1989-06-15 | https://www.nytimes.com/1989/06/15/us/washington-talk-politics.html | WASHINGTON TALK POLITICS | By E J Dionne Jr Special To the New York Times | TX 2-581108 | 1989-06-22 |
| 1989-06-15 | https://www.nytimes.com/1989/06/15/us/wife-of-ethics-panel-head-says-her-investment-was-aboveboard.html | Wife of Ethics Panel Head Says Her Investment Was Aboveboard | By David Johnston Special To the New York Times | TX 2-581108 | 1989-06-22 |
| 1989-06-15 | https://www.nytimes.com/1989/06/15/us/wildcat-coal-strike-continues-despite-order.html | Wildcat Coal Strike Continues Despite Order | AP | TX 2-581108 | 1989-06-22 |
| 1989-06-15 | https://www.nytimes.com/1989/06/15/us/world-research-disrupted-by-fire.html | WORLD RESEARCH DISRUPTED BY FIRE | By Allan R Gold Special To the New York Times | TX 2-581108 | 1989-06-22 |
| 1989-06-15 | https://www.nytimes.com/1989/06/15/world/9th-death-in-delhi-rail-blast.html | 9th Death in Delhi Rail Blast | Special to The New York Times | TX 2-581108 | 1989-06-22 |
| 1989-06-15 | https://www.nytimes.com/1989/06/15/world/a-currency-crisis-shakes-nicaragua.html | A Currency Crisis Shakes Nicaragua | By Mark A Uhlig Special To the New York Times | TX 2-581108 | 1989-06-22 |
| 1989-06-15 | https://www.nytimes.com/1989/06/15/world/accolade-for-reagan-honorary-knighthood.html | Accolade for Reagan Honorary Knighthood | AP | TX 2-581108 | 1989-06-22 |
| 1989-06-15 | https://www.nytimes.com/1989/06/15/world/at-least-60-doctors-arrested-in-zimbabwe-hospital-strike.html | At Least 60 Doctors Arrested In Zimbabwe Hospital Strike | AP | TX 2-581108 | 1989-06-22 |
| 1989-06-15 | https://www.nytimes.com/1989/06/15/world/avoid-iraqi-arms-lebanese-warned.html | AVOID IRAQI ARMS LEBANESE WARNED | By Ihsan A Hijazi Special To the New York Times | TX 2-581108 | 1989-06-22 |
| 1989-06-15 | https://www.nytimes.com/1989/06/15/world/britain-and-vietnam-still-at-odds-on-refugees.html | Britain and Vietnam Still at Odds on Refugees | By Henry Kamm Special To the New York Times | TX 2-581108 | 1989-06-22 |

| | | | | |
|---|---|---|---|---|
| 1989-06-15 | https://www.nytimes.com/1989/06/15/world/canada-to-permit-mock-us-bombing-runs.html | Canada to Permit Mock US Bombing Runs | By Paul Lewis Special To the New York Times | TX 2-581108 | 1989-06-22 |
| 1989-06-15 | https://www.nytimes.com/1989/06/15/world/chirac-asks-paris-to-free-terrorist.html | CHIRAC ASKS PARIS TO FREE TERRORIST | By Youssef M Ibrahim Special To the New York Times | TX 2-581108 | 1989-06-22 |
| 1989-06-15 | https://www.nytimes.com/1989/06/15/world/giving-the-official-spin-6-scenes-on-chinese-tv.html | Giving the Official Spin 6 Scenes on Chinese TV | By Sheryl Wudunn Special To the New York Times | TX 2-581108 | 1989-06-22 |
| 1989-06-15 | https://www.nytimes.com/1989/06/15/world/in-a-high-tech-germany-high-praise-for-gorbi.html | In a HighTech Germany High Praise for Gorbi | By Serge Schmemann Special To the New York Times | TX 2-581108 | 1989-06-22 |
| 1989-06-15 | https://www.nytimes.com/1989/06/15/world/mexico-arrests-investigator-in-political-journalist-s-murder.html | Mexico Arrests Investigator In Political Journalists Murder | By Larry Rohter Special To the New York Times | TX 2-581108 | 1989-06-22 |
| 1989-06-15 | https://www.nytimes.com/1989/06/15/world/prosecution-lags-in-the-palme-case.html | PROSECUTION LAGS IN THE PALME CASE | By Steve Lohr | TX 2-581108 | 1989-06-22 |
| 1989-06-15 | https://www.nytimes.com/1989/06/15/world/quayle-abroad-cheers-for-the-right.html | Quayle Abroad Cheers for the Right | By Robert Pear Special To the New York Times | TX 2-581108 | 1989-06-22 |
| 1989-06-15 | https://www.nytimes.com/1989/06/15/world/sri-lanka-pullout-rejected-by-india.html | SRI LANKA PULLOUT REJECTED BY INDIA | By Barbara Crossette Special To the New York Times | TX 2-581108 | 1989-06-22 |
| 1989-06-15 | https://www.nytimes.com/1989/06/15/world/tikal-journal-with-bible-in-hand-evangelics-come-marching-in.html | Tikal Journal With Bible in Hand Evangelics Come Marching In | By Paul Lewis Special To the New York Times | TX 2-581108 | 1989-06-22 |
| 1989-06-15 | https://www.nytimes.com/1989/06/15/world/turmoil-in-china-beijing-ousts-2-american-correspondents.html | Turmoil in China Beijing Ousts 2 American Correspondents | By Nicholas D Kristof Special To the New York Times | TX 2-581108 | 1989-06-22 |
| 1989-06-15 | https://www.nytimes.com/1989/06/15/world/turmoil-in-china-far-from-beijing-s-spotlight-a-city-bears-scars-of-clashes.html | Turmoil in China Far From Beijings Spotlight A City Bears Scars of Clashes | By Richard Bernstein | TX 2-581108 | 1989-06-22 |
| 1989-06-15 | https://www.nytimes.com/1989/06/15/world/turmoil-in-china-us-chides-china-over-2-expulsions.html | Turmoil in China US CHIDES CHINA OVER 2 EXPULSIONS | By Thomas L Friedman Special To the New York Times | TX 2-581108 | 1989-06-22 |
| 1989-06-15 | https://www.nytimes.com/1989/06/15/world/uganda-after-its-years-of-terror-a-new-political-stability-emerges.html | Uganda After Its Years of Terror A New Political Stability Emerges | By Jane Perlez Special To the New York Times | TX 2-581108 | 1989-06-22 |
| 1989-06-16 | https://www.nytimes.com/1989/06/16/arts/a-secret-shop-that-everyone-knows.html | A Secret Shop That Everyone Knows | By Suzanne Slesin | TX 2-581107 | 1989-06-22 |
| 1989-06-16 | https://www.nytimes.com/1989/06/16/arts/auctions.html | Auctions | By Rita Reif | TX 2-581107 | 1989-06-22 |
| 1989-06-16 | https://www.nytimes.com/1989/06/16/arts/awaiting-ralph-in-east-hampton.html | Awaiting Ralph In East Hampton | By Stephen Drucker | TX 2-581107 | 1989-06-22 |

| | | | | |
|---|---|---|---|---|
| 1989-06-16 | https://www.nytimes.com/1989/06/16/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-581107 | 1989-06-22 |
| 1989-06-16 | https://www.nytimes.com/1989/06/16/arts/dining-out-guide-to-stay-or-to-go.html | Dining Out Guide To Stay or To Go | By Florence Fabricant | TX 2-581107 | 1989-06-22 |
| 1989-06-16 | https://www.nytimes.com/1989/06/16/arts/for-children.html | For Children | By Phyllis A Ehrlich | TX 2-581107 | 1989-06-22 |
| 1989-06-16 | https://www.nytimes.com/1989/06/16/arts/janis-ian-making-a-musical-comeback-once-more.html | Janis Ian Making a Musical Comeback Once More | By Stephen Holden | TX 2-581107 | 1989-06-22 |
| 1989-06-16 | https://www.nytimes.com/1989/06/16/arts/pop-jazz-music-and-comedy-after-dark.html | PopJazz Music and Comedy After Dark | By Jan Benzel | TX 2-581107 | 1989-06-22 |
| 1989-06-16 | https://www.nytimes.com/1989/06/16/arts/restaurants-443989.html | Restaurants | By Bryan Miller | TX 2-581107 | 1989-06-22 |
| 1989-06-16 | https://www.nytimes.com/1989/06/16/arts/review-art-franz-west-with-whom-neatness-doesn-t-count.html | ReviewArt Franz West With Whom Neatness Doesnt Count | By Michael Brenson | TX 2-581107 | 1989-06-22 |
| 1989-06-16 | https://www.nytimes.com/1989/06/16/arts/review-ballet-revealing-new-facets-of-established-talents.html | ReviewBallet Revealing New Facets Of Established Talents | By Anna Kisselgoff | TX 2-581107 | 1989-06-22 |
| 1989-06-16 | https://www.nytimes.com/1989/06/16/arts/review-music-from-polyphony-to-chordal-mass.html | ReviewMusic From Polyphony to Chordal Mass | By Allan Kozinn | TX 2-581107 | 1989-06-22 |
| 1989-06-16 | https://www.nytimes.com/1989/06/16/arts/review-pop-diana-ross-flirts-with-a-willing-audience.html | ReviewPop Diana Ross Flirts With a Willing Audience | By Stephen Holden | TX 2-581107 | 1989-06-22 |
| 1989-06-16 | https://www.nytimes.com/1989/06/16/arts/review-rock-bowie-and-band-without-disguises.html | ReviewRock Bowie and Band Without Disguises | By Jon Pareles | TX 2-581107 | 1989-06-22 |
| 1989-06-16 | https://www.nytimes.com/1989/06/16/arts/reviews-art-bruce-show-as-a-bicentennial-tribute-to-france.html | ReviewsArt Bruce Show as a Bicentennial Tribute to France | By John Russell | TX 2-581107 | 1989-06-22 |
| 1989-06-16 | https://www.nytimes.com/1989/06/16/arts/reviews-art-taking-a-look-or-two-back-in-the-hamptons.html | ReviewsArt Taking a Look or Two Back in the Hamptons | By Roberta Smith | TX 2-581107 | 1989-06-22 |
| 1989-06-16 | https://www.nytimes.com/1989/06/16/arts/sounds-around-town-477489.html | Sounds Around Town | By Stephen Holden | TX 2-581107 | 1989-06-22 |
| 1989-06-16 | https://www.nytimes.com/1989/06/16/arts/sounds-around-town-721789.html | Sounds Around Town | By John S Wilson | TX 2-581107 | 1989-06-22 |
| 1989-06-16 | https://www.nytimes.com/1989/06/16/arts/the-hamptons-luxury-calm-and-voluptuousness-by-the-sea.html | The Hamptons Luxury Calm And Voluptuousness by the Sea | By Paul Goldberger | TX 2-581107 | 1989-06-22 |

| | | | | |
|---|---|---|---|---|
| 1989-06-16 | https://www.nytimes.com/1989/06/16/arts/tv-weekend-first-born-scrambling-the-species.html | TV Weekend First Born Scrambling the Species | By John J OConnor | TX 2-581107 | 1989-06-22 |
| 1989-06-16 | https://www.nytimes.com/1989/06/16/arts/weekender-guide.html | WEEKENDER GUIDE | By C Gerald Fraser | TX 2-581107 | 1989-06-22 |
| 1989-06-16 | https://www.nytimes.com/1989/06/16/arts/where-the-clothes-are-correct-and-everybody-is-somebody.html | Where the Clothes Are Correct and Everybody Is Somebody | By Marilyn Berger | TX 2-581107 | 1989-06-22 |
| 1989-06-16 | https://www.nytimes.com/1989/06/16/arts/which-party-which-hampton.html | Which Party Which Hampton | By Ron Alexander | TX 2-581107 | 1989-06-22 |
| 1989-06-16 | https://www.nytimes.com/1989/06/16/books/books-of-the-times-from-a-rebel-to-a-pen-of-bolshevism.html | Books of The Times From a Rebel to a Pen of Bolshevism | By Michiko Kakutani | TX 2-581107 | 1989-06-22 |
| 1989-06-16 | https://www.nytimes.com/1989/06/16/business/about-real-estate-lower-cost-condos-set-for-greenwich.html | About Real Estate LowerCost Condos Set for Greenwich | By Andree Brooks | TX 2-581107 | 1989-06-22 |
| 1989-06-16 | https://www.nytimes.com/1989/06/16/business/broad-retreat-sends-dow-down-28.36.html | Broad Retreat Sends Dow Down 2836 | By Phillip H Wiggins | TX 2-581107 | 1989-06-22 |
| 1989-06-16 | https://www.nytimes.com/1989/06/16/business/bush-is-expected-to-name-reagan-aide-as-fcc-chief.html | Bush Is Expected to Name Reagan Aide as FCC Chief | By Gregory A Robb Special to the New York Times | TX 2-581107 | 1989-06-22 |
| 1989-06-16 | https://www.nytimes.com/1989/06/16/business/bush-savings-plan-is-passed-by-house.html | BUSH SAVINGS PLAN IS PASSED BY HOUSE | By Nathaniel C Nash Special To the New York Times | TX 2-581107 | 1989-06-22 |
| 1989-06-16 | https://www.nytimes.com/1989/06/16/business/business-people-chief-financial-officer-named-at-rjr-nabisco.html | BUSINESS PEOPLE Chief Financial Officer Named at RJR Nabisco | By Daniel F Cuff | TX 2-581107 | 1989-06-22 |
| 1989-06-16 | https://www.nytimes.com/1989/06/16/business/business-people-from-apple-to-sun-and-now-back-again.html | BUSINESS PEOPLE From Apple to Sun And Now Back Again | By Andrew Pollack | TX 2-581107 | 1989-06-22 |
| 1989-06-16 | https://www.nytimes.com/1989/06/16/business/business-people-possible-heir-for-the-top-job-appointed-by-ohio-mattress.html | BUSINESS PEOPLE Possible Heir for the Top Job Appointed by Ohio Mattress | By Daniel F Cuff | TX 2-581107 | 1989-06-22 |
| 1989-06-16 | https://www.nytimes.com/1989/06/16/business/car-makers-and-dealers-at-odds.html | Car Makers and Dealers at Odds | By Doron P Levin Special To the New York Times | TX 2-581107 | 1989-06-22 |
| 1989-06-16 | https://www.nytimes.com/1989/06/16/business/company-news-4-boeing-orders-put-at-400-million.html | COMPANY NEWS 4 Boeing Orders Put at 400 Million | AP | TX 2-581107 | 1989-06-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-06-16 | https://www.nytimes.com/1989/06/16/business/company-news-coleco-agrees-to-sell-its-assets-to-hasbro.html | COMPANY NEWS Coleco Agrees to Sell Its Assets to Hasbro | AP | TX 2-581107 | 1989-06-22 |
| 1989-06-16 | https://www.nytimes.com/1989/06/16/business/company-news-davis-extending-offer-for-nwa.html | COMPANY NEWS Davis Extending Offer for NWA | AP | TX 2-581107 | 1989-06-22 |
| 1989-06-16 | https://www.nytimes.com/1989/06/16/business/company-news-dunkin-donuts-hostile-target.html | COMPANY NEWS Dunkin Donuts Hostile Target | AP | TX 2-581107 | 1989-06-22 |
| 1989-06-16 | https://www.nytimes.com/1989/06/16/business/company-news-houshold-to-sell-its-thermos-unit.html | COMPANY NEWS Houshold to sell Its Thermos Unit | AP | TX 2-581107 | 1989-06-22 |
| 1989-06-16 | https://www.nytimes.com/1989/06/16/business/company-news-pepperell-job-rise.html | COMPANY NEWS Pepperell Job Rise | AP | TX 2-581107 | 1989-06-22 |
| 1989-06-16 | https://www.nytimes.com/1989/06/16/business/company-news-tyson-may-raise-holly-farms-bid.html | COMPANY NEWS Tyson May Raise Holly Farms Bid | AP | TX 2-581107 | 1989-06-22 |
| 1989-06-16 | https://www.nytimes.com/1989/06/16/business/company-news-wheelabrator-in-merger-move.html | COMPANY NEWS Wheelabrator In Merger Move | AP | TX 2-581107 | 1989-06-22 |
| 1989-06-16 | https://www.nytimes.com/1989/06/16/business/credit-markets-rates-advance-as-dollar-plunges.html | CREDIT MARKETS Rates Advance as Dollar Plunges | By H J Maidenberg | TX 2-581107 | 1989-06-22 |
| 1989-06-16 | https://www.nytimes.com/1989/06/16/business/economic-scene-greenspan-s-view-on-a-soft-landing.html | Economic Scene Greenspans View On a Soft Landing | By Leonard Silk | TX 2-581107 | 1989-06-22 |
| 1989-06-16 | https://www.nytimes.com/1989/06/16/business/factory-operating-rate-eased-slightly-in-may.html | Factory Operating Rate Eased Slightly in May | AP | TX 2-581107 | 1989-06-22 |
| 1989-06-16 | https://www.nytimes.com/1989/06/16/business/integrated-resources-to-default.html | Integrated Resources to Default | By Kurt Eichenwald | TX 2-581107 | 1989-06-22 |
| 1989-06-16 | https://www.nytimes.com/1989/06/16/business/market-place-investor-focus-witching-hour.html | Market PlaceInvestor Focus Witching Hour | By Lawrence J Demaria | TX 2-581107 | 1989-06-22 |
| 1989-06-16 | https://www.nytimes.com/1989/06/16/business/mccaw-files-financing-plan.html | McCaw Files Financing Plan | Special to The New York Times | TX 2-581107 | 1989-06-22 |
| 1989-06-16 | https://www.nytimes.com/1989/06/16/business/milken-quits-drexel-and-will-open-a-firm.html | Milken Quits Drexel and Will Open a Firm | By Kurt Eichenwald | TX 2-581107 | 1989-06-22 |
| 1989-06-16 | https://www.nytimes.com/1989/06/16/business/newspaper-stock-issue.html | Newspaper Stock Issue | AP | TX 2-581107 | 1989-06-22 |

| 1989-06-16 | https://www.nytimes.com/1989/06/16/business/paramount-is-willing-to-negotiate-time-bid.html | Paramount Is Willing To Negotiate Time Bid | By Robert J Cole | TX 2-581107 | 1989-06-22 |
|---|---|---|---|---|---|
| 1989-06-16 | https://www.nytimes.com/1989/06/16/business/penalties-by-nasd.html | Penalties By NASD | AP | TX 2-581107 | 1989-06-22 |
| 1989-06-16 | https://www.nytimes.com/1989/06/16/business/roll-call-vote-on-savings-industry-capital-requirements.html | RollCall Vote on SavingsIndustry Capital Requirements | AP | TX 2-581107 | 1989-06-22 |
| 1989-06-16 | https://www.nytimes.com/1989/06/16/business/sears-acts-to-stimulate-its-sales.html | Sears Acts To Stimulate Its Sales | By Isadore Barmash | TX 2-581107 | 1989-06-22 |
| 1989-06-16 | https://www.nytimes.com/1989/06/16/business/staff-changes-at-miniscribe.html | Staff Changes At Miniscribe | Special to The New York Times | TX 2-581107 | 1989-06-22 |
| 1989-06-16 | https://www.nytimes.com/1989/06/16/business/stampede-of-selling-hits-dollar.html | Stampede Of Selling Hits Dollar | By Jonathan Fuerbringer | TX 2-581107 | 1989-06-22 |
| 1989-06-16 | https://www.nytimes.com/1989/06/16/business/the-media-business-advertising-gerber-plan-for-infant-formula.html | THE MEDIA BUSINESS Advertising Gerber Plan For Infant Formula | By Michael Freitag | TX 2-581107 | 1989-06-22 |
| 1989-06-16 | https://www.nytimes.com/1989/06/16/business/the-media-business-advertising-hubert-graf-forms-agency.html | THE MEDIA BUSINESS Advertising Hubert Graf Forms Agency | By Michael Freitag | TX 2-581107 | 1989-06-22 |
| 1989-06-16 | https://www.nytimes.com/1989/06/16/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising People | By Michael Freitag | TX 2-581107 | 1989-06-22 |
| 1989-06-16 | https://www.nytimes.com/1989/06/16/business/the-media-business-advertising-wcrs-reports-talks-with-eurocom-agency.html | THE MEDIA BUSINESS Advertising WCRS Reports Talks With Eurocom Agency | By Michael Freitag | TX 2-581107 | 1989-06-22 |
| 1989-06-16 | https://www.nytimes.com/1989/06/16/business/tokyo-stocks-drop-again-after-thursday-s-sharp-fall.html | Tokyo Stocks Drop Again After Thursdays Sharp Fall | By David E Sanger Special To the New York Times | TX 2-581107 | 1989-06-22 |
| 1989-06-16 | https://www.nytimes.com/1989/06/16/business/us-and-japan-report-a-stalemate-on-trade-talk-format.html | US and Japan Report a Stalemate on TradeTalk Format | By Steven R Weisman Special To the New York Times | TX 2-581107 | 1989-06-22 |
| 1989-06-16 | https://www.nytimes.com/1989/06/16/business/us-trade-gap-narrows-sharply-2d-straight-month-of-improvement.html | US Trade Gap Narrows Sharply 2d Straight Month of Improvement | By Clyde H Farnsworth Special To the New York Times | TX 2-581107 | 1989-06-22 |
| 1989-06-16 | https://www.nytimes.com/1989/06/16/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 2-581107 | 1989-06-22 |
| 1989-06-16 | https://www.nytimes.com/1989/06/16/movies/museum-cancels-china-film.html | Museum Cancels China Film | By Herbert Mitgang | TX 2-581107 | 1989-06-22 |

| | | | | |
|---|---|---|---|---|
| 1989-06-16 | https://www.nytimes.com/1989/06/16/movies/review-film-citywide-bad-temper-better-call-in-ghostbusters.html | ReviewFilm Citywide Bad Temper Better Call In Ghostbusters | By Vincent Canby | TX 2-581107 | 1989-06-22 |
| 1989-06-16 | https://www.nytimes.com/1989/06/16/movies/review-film-life-of-milk-and-honey-is-anything-but-sweet.html | ReviewFilm Life of Milk and Honey Is Anything but Sweet | By Caryn James | TX 2-581107 | 1989-06-22 |
| 1989-06-16 | https://www.nytimes.com/1989/06/16/movies/review-film-two-star-crossed-lovers-cross-paths-and-swords.html | ReviewFilm Two StarCrossed Lovers Cross Paths and Swords | By Vincent Canby | TX 2-581107 | 1989-06-22 |
| 1989-06-16 | https://www.nytimes.com/1989/06/16/nyregion/3-heads-of-waste-companies-are-seized-in-dumping-on-si.html | 3 Heads of Waste Companies Are Seized in Dumping on SI | By Craig Wolff | TX 2-581107 | 1989-06-22 |
| 1989-06-16 | https://www.nytimes.com/1989/06/16/nyregion/article-648989-no-title.html | Article 648989  No Title | By Richard Levine | TX 2-581107 | 1989-06-22 |
| 1989-06-16 | https://www.nytimes.com/1989/06/16/nyregion/charter-chairman-widens-proposals.html | Charter Chairman Widens Proposals | By Todd S Purdum | TX 2-581107 | 1989-06-22 |
| 1989-06-16 | https://www.nytimes.com/1989/06/16/nyregion/federal-official-sees-bid-to-save-shoreham-plant.html | Federal Official Sees Bid to Save Shoreham Plant | By Sarah Lyall Special To the New York Times | TX 2-581107 | 1989-06-22 |
| 1989-06-16 | https://www.nytimes.com/1989/06/16/nyregion/hud-aide-under-scrutiny-quits-as-island-park-trustee.html | HUD Aide Under Scrutiny Quits as Island Park Trustee | By Michael Winerip Special To the New York Times | TX 2-581107 | 1989-06-22 |
| 1989-06-16 | https://www.nytimes.com/1989/06/16/nyregion/intruder-fatally-stabs-a-woman-in-sex-attack-on-upper-east-side.html | Intruder Fatally Stabs a Woman In Sex Attack on Upper East Side | By William G Blair | TX 2-581107 | 1989-06-22 |
| 1989-06-16 | https://www.nytimes.com/1989/06/16/nyregion/koch-edges-out-rivals-in-campaign-gifts.html | Koch Edges Out Rivals in Campaign Gifts | By Frank Lynn | TX 2-581107 | 1989-06-22 |
| 1989-06-16 | https://www.nytimes.com/1989/06/16/nyregion/lehman-wingding-in-lehman-wing.html | Lehman Wingding in Lehman Wing | By Georgia Dullea | TX 2-581107 | 1989-06-22 |
| 1989-06-16 | https://www.nytimes.com/1989/06/16/nyregion/mothers-to-be-told-if-babies-have-aids-virus.html | Mothers to Be Told if Babies Have AIDS Virus | By Elizabeth Kolbert Special To the New York Times | TX 2-581107 | 1989-06-22 |
| 1989-06-16 | https://www.nytimes.com/1989/06/16/nyregion/new-york-s-tax-revenue-rises.html | New Yorks Tax Revenue Rises | Special to The New York Times | TX 2-581107 | 1989-06-22 |
| 1989-06-16 | https://www.nytimes.com/1989/06/16/nyregion/our-towns-mutant-algae-has-the-river-been-fertilized.html | Our Towns Mutant Algae Has the River Been Fertilized | By Nick Ravo | TX 2-581107 | 1989-06-22 |
| 1989-06-16 | https://www.nytimes.com/1989/06/16/nyregion/pact-may-improve-cable-tv-service.html | Pact May Improve Cable TV Service | By David W Dunlap | TX 2-581107 | 1989-06-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-06-16 | https://www.nytimes.com/1989/06/16/nyregion/park-victim-is-making-big-gains-doctors-say.html | Park Victim Is Making Big Gains Doctors Say | Special to The New York Times | TX 2-581107 | 1989-06-22 |
| 1989-06-16 | https://www.nytimes.com/1989/06/16/nyregion/school-pursuit-of-corruption-is-put-in-doubt.html | School Pursuit Of Corruption Is Put in Doubt | By Sam Howe Verhovek Special To The New York Times | TX 2-581107 | 1989-06-22 |
| 1989-06-16 | https://www.nytimes.com/1989/06/16/nyregion/suffolk-checks-for-fraud-in-us-housing-program.html | Suffolk Checks for Fraud in US Housing Program | By Clifford D May | TX 2-581107 | 1989-06-22 |
| 1989-06-16 | https://www.nytimes.com/1989/06/16/nyregion/the-talk-of-tuxedo-an-illegal-landfill-is-gone-but-whiffs-of-anger-linger.html | THE TALK OF TUXEDO An Illegal Landfill Is Gone But Whiffs of Anger Linger | By Lisa W Foderaro | TX 2-581107 | 1989-06-22 |
| 1989-06-16 | https://www.nytimes.com/1989/06/16/nyregion/use-of-grants-from-hud-is-investigated-in-hempstead.html | Use of Grants From HUD Is Investigated in Hempstead | By Michael Winerip Special To the New York Times | TX 2-581107 | 1989-06-22 |
| 1989-06-16 | https://www.nytimes.com/1989/06/16/obituaries/e-l-palmieri-federal-judge-is-dead-at-82.html | E L Palmieri Federal Judge Is Dead at 82 | By Glenn Fowler | TX 2-581107 | 1989-06-22 |
| 1989-06-16 | https://www.nytimes.com/1989/06/16/obituaries/heber-ladner-mississippi-official-86.html | Heber Ladner Mississippi Official 86 | AP | TX 2-581107 | 1989-06-22 |
| 1989-06-16 | https://www.nytimes.com/1989/06/16/obituaries/honor-tracy-travel-writer-is-dead-at-75.html | Honor Tracy Travel Writer Is Dead at 75 | By Peter B Flint | TX 2-581107 | 1989-06-22 |
| 1989-06-16 | https://www.nytimes.com/1989/06/16/obituaries/victor-french-54-actor-on-tv.html | Victor French 54 Actor on TV | AP | TX 2-581107 | 1989-06-22 |
| 1989-06-16 | https://www.nytimes.com/1989/06/16/obituaries/yitzhak-yaakov-weiss-israeli-rabbi-was-88.html | Yitzhak Yaakov Weiss Israeli Rabbi Was 88 | AP | TX 2-581107 | 1989-06-22 |
| 1989-06-16 | https://www.nytimes.com/1989/06/16/opinion/dont-raze-the-berlin-wall.html | Dont Raze the Berlin Wall | By M Steven Fish | TX 2-581107 | 1989-06-22 |
| 1989-06-16 | https://www.nytimes.com/1989/06/16/opinion/in-the-nation-who-ll-stop-the-rain.html | IN THE NATION Wholl Stop the Rain | By Tom Wicker | TX 2-581107 | 1989-06-22 |
| 1989-06-16 | https://www.nytimes.com/1989/06/16/opinion/on-my-mind-suffer-little-children.html | ON MY MIND Suffer Little Children | By A M Rosenthal | TX 2-581107 | 1989-06-22 |
| 1989-06-16 | https://www.nytimes.com/1989/06/16/opinion/the-republicans-cant-back-off-now.html | The Republicans Cant Back Off Now | By Ed Rollins | TX 2-581107 | 1989-06-22 |
| 1989-06-16 | https://www.nytimes.com/1989/06/16/sports/a-reflective-riggs-finds-finesse-yielding-to-power.html | A Reflective Riggs Finds Finesse Yielding to Power | By Barbara Lloyd Special To the New York Times | TX 2-581107 | 1989-06-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-06-16 | https://www.nytimes.com/1989/06/16/sports/dodgers-win-in-11th-inning-to-sweep-series-with-astros.html | Dodgers Win in 11th Inning to Sweep Series With Astros | AP | TX 2-581107 | 1989-06-22 |
| 1989-06-16 | https://www.nytimes.com/1989/06/16/sports/embarking-on-the-road-to-barcelona.html | Embarking on the Road to Barcelona | By Thomas George Special To the New York Times | TX 2-581107 | 1989-06-22 |
| 1989-06-16 | https://www.nytimes.com/1989/06/16/sports/familiar-faces-at-fore-as-us-open-begins.html | Familiar Faces at Fore As US Open Begins | By Gordon S White Jr Special To the New York Times | TX 2-581107 | 1989-06-22 |
| 1989-06-16 | https://www.nytimes.com/1989/06/16/sports/jefferies-hit-in-12th-lifts-mets-over-cubs.html | Jefferies Hit in 12th Lifts Mets Over Cubs | By Joseph Durso | TX 2-581107 | 1989-06-22 |
| 1989-06-16 | https://www.nytimes.com/1989/06/16/sports/johnson-s-testimony-disputed.html | Johnsons Testimony Disputed | By Michael Janofsky Special To the New York Times | TX 2-581107 | 1989-06-22 |
| 1989-06-16 | https://www.nytimes.com/1989/06/16/sports/knicks-green-is-taken-first-in-nba-s-expansion-draft.html | Knicks Green Is Taken First In NBAs Expansion Draft | By Clifton Brown | TX 2-581107 | 1989-06-22 |
| 1989-06-16 | https://www.nytimes.com/1989/06/16/sports/lendl-and-wilander-notch-victories.html | Lendl and Wilander Notch Victories | AP | TX 2-581107 | 1989-06-22 |
| 1989-06-16 | https://www.nytimes.com/1989/06/16/sports/mccullers-is-unable-to-put-orioles-away.html | McCullers Is Unable To Put Orioles Away | By Michael Martinez Special To the New York Times | TX 2-581107 | 1989-06-22 |
| 1989-06-16 | https://www.nytimes.com/1989/06/16/sports/pistons-and-fans-share-joyous-exchange.html | Pistons and Fans Share Joyous Exchange | AP | TX 2-581107 | 1989-06-22 |
| 1989-06-16 | https://www.nytimes.com/1989/06/16/sports/saints-cut-clark-grievance-filed.html | Saints Cut Clark Grievance Filed | AP | TX 2-581107 | 1989-06-22 |
| 1989-06-16 | https://www.nytimes.com/1989/06/16/sports/sports-of-the-times-gullible-enough-to-believe.html | SPORTS OF THE TIMES Gullible Enough To Believe | By Dave Anderson | TX 2-581107 | 1989-06-22 |
| 1989-06-16 | https://www.nytimes.com/1989/06/16/sports/stars-pull-out-in-houston.html | Stars Pull Out in Houston | AP | TX 2-581107 | 1989-06-22 |
| 1989-06-16 | https://www.nytimes.com/1989/06/16/sports/timetable-for-expansion.html | Timetable for Expansion | AP | TX 2-581107 | 1989-06-22 |
| 1989-06-16 | https://www.nytimes.com/1989/06/16/theater/on-stage.html | On Stage | By Mervyn Rothstein | TX 2-581107 | 1989-06-22 |
| 1989-06-16 | https://www.nytimes.com/1989/06/16/theater/review-theater-elegant-jamesian-battle-of-father-vs-daughter.html | ReviewTheater Elegant Jamesian Battle Of Father vs Daughter | By Mel Gussow Special To the New York Times | TX 2-581107 | 1989-06-22 |
| 1989-06-16 | https://www.nytimes.com/1989/06/16/us/alcoholism-battled-at-the-gutter-level.html | Alcoholism Battled at the Gutter Level | By Jane Gross Special To the New York Times | TX 2-581107 | 1989-06-22 |

| | | | | |
|---|---|---|---|---|
| 1989-06-16 | https://www.nytimes.com/1989/06/16/us/congress-begins-work-on-programs-for-poor-children.html | Congress Begins Work on Programs for Poor Children | By Martin Tolchin Special To the New York Times | TX 2-581107 | 1989-06-22 |
| 1989-06-16 | https://www.nytimes.com/1989/06/16/us/congress-hopeful-quits-over-remark.html | CONGRESS HOPEFUL QUITS OVER REMARK | By Jeffrey Schmalz Special To the New York Times | TX 2-581107 | 1989-06-22 |
| 1989-06-16 | https://www.nytimes.com/1989/06/16/us/council-in-palm-beach-drops-plans-for-bridge-surveillance.html | Council in Palm Beach Drops Plans for Bridge Surveillance | AP | TX 2-581107 | 1989-06-22 |
| 1989-06-16 | https://www.nytimes.com/1989/06/16/us/court-upholds-use-of-rights-law-but-limits-how-it-can-be-applied.html | Court Upholds Use of Rights Law But Limits How It Can Be Applied | By Linda Greenhouse Special To the New York Times | TX 2-581107 | 1989-06-22 |
| 1989-06-16 | https://www.nytimes.com/1989/06/16/us/excerpts-from-opinions-on-scope-of-rights-act.html | Excerpts From Opinions on Scope of Rights Act | Special to The New York Times | TX 2-581107 | 1989-06-22 |
| 1989-06-16 | https://www.nytimes.com/1989/06/16/us/fda-approves-drug-that-fights-leading-killer-of-aids-patients.html | FDA Approves Drug That Fights Leading Killer of AIDS Patients | By Warren E Leary Special To the New York Times | TX 2-581107 | 1989-06-22 |
| 1989-06-16 | https://www.nytimes.com/1989/06/16/us/findings-point-to-previously-unseen-space-bodies.html | Findings Point to Previously Unseen Space Bodies | By John Noble Wilford Special To the New York Times | TX 2-581107 | 1989-06-22 |
| 1989-06-16 | https://www.nytimes.com/1989/06/16/us/incumbents-turn-to-personal-pac-s.html | INCUMBENTS TURN TO PERSONAL PACS | By Richard L Berke Special To the New York Times | TX 2-581107 | 1989-06-22 |
| 1989-06-16 | https://www.nytimes.com/1989/06/16/us/inspector-general-on-the-firing-line.html | Inspector General on the Firing Line | By Leslie Maitland Special To the New York Times | TX 2-581107 | 1989-06-22 |
| 1989-06-16 | https://www.nytimes.com/1989/06/16/us/las-vegas-journal-different-salvation-seen-by-baptists-and-bettors.html | Las Vegas Journal Different Salvation Seen By Baptists and Bettors | By Ari L Goldman Special To the New York Times | TX 2-581107 | 1989-06-22 |
| 1989-06-16 | https://www.nytimes.com/1989/06/16/us/law-bar-classic-cardozo-ruling-negligence-case-20-s-still-reverberating-80-s.html | THE LAW AT THE BAR Classic Cardozo ruling in a negligence case of the 20s is still reverberating in an 80s appeal | By David Margolick | TX 2-581107 | 1989-06-22 |
| 1989-06-16 | https://www.nytimes.com/1989/06/16/us/nature-s-capricious-harvest-fells-trees-long-cherished.html | Natures Capricious Harvest Fells Trees Long Cherished | By David E Rosenbaum Special To the New York Times | TX 2-581107 | 1989-06-22 |
| 1989-06-16 | https://www.nytimes.com/1989/06/16/us/problems-in-engines-result-in-grounding-of-boeing-jetliners.html | Problems in Engines Result in Grounding Of Boeing Jetliners | By Eric Weiner | TX 2-581107 | 1989-06-22 |
| 1989-06-16 | https://www.nytimes.com/1989/06/16/us/supreme-court-roundup-state-immunity-upheld-suits-constitutional-violations.html | Supreme Court Roundup State Immunity Is Upheld in Suits on Constitutional Violations | By Linda Greenhouse Special To the New York Times | TX 2-581107 | 1989-06-22 |
| 1989-06-16 | https://www.nytimes.com/1989/06/16/us/the-law-cowboy-boots-under-the-robe.html | THE LAW Cowboy Boots Under The Robe | By David A Kaplan Special To the New York Times | TX 2-581107 | 1989-06-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-06-16 | https://www.nytimes.com/1989/06/16/us/the-law-lawyers-find-new-ways-to-sue-other-lawyers.html | THE LAWLawyers Find New Ways to Sue Other Lawyers | By Lis Wiehl | TX 2-581107 | 1989-06-22 |
| 1989-06-16 | https://www.nytimes.com/1989/06/16/us/thornburgh-orders-inquiries-into-all-local-hud-offices.html | Thornburgh Orders Inquiries Into All Local HUD Offices | By Philip Shenon Special To the New York Times | TX 2-581107 | 1989-06-22 |
| 1989-06-16 | https://www.nytimes.com/1989/06/16/us/underground-atlanta-opens-despite-jeers.html | Underground Atlanta Opens Despite Jeers | AP | TX 2-581107 | 1989-06-22 |
| 1989-06-16 | https://www.nytimes.com/1989/06/16/us/washington-talk-koop-parting-reviews-a-contentious-tenure.html | WASHINGTON TALK Koop Parting Reviews A Contentious Tenure | By Martin Tolchin Special To the New York Times | TX 2-581107 | 1989-06-22 |
| 1989-06-16 | https://www.nytimes.com/1989/06/16/us/washington-talk-the-budget.html | WASHINGTON TALK THE BUDGET | By David E Rosenbaum Special To the New York Times | TX 2-581107 | 1989-06-22 |
| 1989-06-16 | https://www.nytimes.com/1989/06/16/world/4-israeli-soldiers-jailed-in-slaying.html | 4 ISRAELI SOLDIERS JAILED IN SLAYING | By Alan Cowell Special To the New York Times | TX 2-581107 | 1989-06-22 |
| 1989-06-16 | https://www.nytimes.com/1989/06/16/world/a-gorbachev-hint-for-berlin-wall.html | A GORBACHEV HINT FOR BERLIN WALL | By Serge Schmemann Special To the New York Times | TX 2-581107 | 1989-06-22 |
| 1989-06-16 | https://www.nytimes.com/1989/06/16/world/argentine-transition-july-8.html | Argentine Transition July 8 | AP | TX 2-581107 | 1989-06-22 |
| 1989-06-16 | https://www.nytimes.com/1989/06/16/world/beijing-memo-foreigners-once-again-find-the-chinese-wary-of-contact.html | Beijing Memo Foreigners Once Again Find The Chinese Wary of Contact | By Richard Bernstein Special To the New York Times | TX 2-581107 | 1989-06-22 |
| 1989-06-16 | https://www.nytimes.com/1989/06/16/world/belgian-doctor-freed-by-lebanon-captors.html | Belgian Doctor Freed By Lebanon Captors | Special to The New York Times | TX 2-581107 | 1989-06-22 |
| 1989-06-16 | https://www.nytimes.com/1989/06/16/world/british-soldier-shot-to-death-in-ulster-in-error-police-say.html | British Soldier Shot to Death In Ulster in Error Police Say | AP | TX 2-581107 | 1989-06-22 |
| 1989-06-16 | https://www.nytimes.com/1989/06/16/world/cuba-arrests-top-general-on-corruption-charges.html | Cuba Arrests Top General on Corruption Charges | By Robert Pear Special To the New York Times | TX 2-581107 | 1989-06-22 |
| 1989-06-16 | https://www.nytimes.com/1989/06/16/world/france-to-give-poland-new-bank-loans.html | France to Give Poland New Bank Loans | By John Tagliabue Special To the New York Times | TX 2-581107 | 1989-06-22 |
| 1989-06-16 | https://www.nytimes.com/1989/06/16/world/fuss-over-fishing-license-may-do-in-the-irish-leader.html | Fuss Over Fishing License May Do In the Irish Leader | By Craig R Whitney Special To the New York Times | TX 2-581107 | 1989-06-22 |
| 1989-06-16 | https://www.nytimes.com/1989/06/16/world/karachi-journal-city-of-street-waifs-and-a-combat-ready-campus.html | Karachi Journal City of Street Waifs and a CombatReady Campus | By Barbara Crossette Special To the New York Times | TX 2-581107 | 1989-06-22 |

| | | | | |
|---|---|---|---|---|
| 1989-06-16 | https://www.nytimes.com/1989/06/16/world/leftist-gains-expected-as-europe-vote-opens.html | Leftist Gains Expected As Europe Vote Opens | By James M Markham Special To the New York Times | TX 2-581107 | 1989-06-22 |
| 1989-06-16 | https://www.nytimes.com/1989/06/16/world/mrs-papandreou-divorce-at-hand-tells-of-public-ordeal.html | Mrs Papandreou Divorce at Hand Tells of Public Ordeal | By Clyde Haberman Special To the New York Times | TX 2-581107 | 1989-06-22 |
| 1989-06-16 | https://www.nytimes.com/1989/06/16/world/nominee-denies-an-iran-contra-link.html | Nominee Denies an IranContra Link | By Stephen Engelberg Special To the New York Times | TX 2-581107 | 1989-06-22 |
| 1989-06-16 | https://www.nytimes.com/1989/06/16/world/pentagon-offers-plan-to-help-smooth-arms-talks.html | Pentagon Offers Plan to Help Smooth Arms Talks | By Michael R Gordon Special To the New York Times | TX 2-581107 | 1989-06-22 |
| 1989-06-16 | https://www.nytimes.com/1989/06/16/world/soweto-students-recall-76-uprising.html | Soweto Students Recall 76 Uprising | By Jane Perlez Special To the New York Times | TX 2-581107 | 1989-06-22 |
| 1989-06-16 | https://www.nytimes.com/1989/06/16/world/three-us-soldiers-are-killed-in-copter-crash-in-panama.html | Three US Soldiers Are Killed In Copter Crash in Panama | AP | TX 2-581107 | 1989-06-22 |
| 1989-06-16 | https://www.nytimes.com/1989/06/16/world/turmoil-china-did-heavens-finally-fall-deng-some-see-his-defeat-china-events.html | TURMOIL IN CHINA Did Heavens Finally Fall on Deng Some See His Defeat in China Events | By Fox Butterfield Special To the New York Times | TX 2-581107 | 1989-06-22 |
| 1989-06-16 | https://www.nytimes.com/1989/06/16/world/turmoil-in-china-3-chinese-workers-sentenced-to-die-for-protest-role.html | TURMOIL IN CHINA 3 CHINESE WORKERS SENTENCED TO DIE FOR PROTEST ROLE | By Nicholas D Kristof Special To the New York Times | TX 2-581107 | 1989-06-22 |
| 1989-06-17 | https://www.nytimes.com/1989/06/17/arts/mapplethorpe-backers-picket-the-corcoran-and-plan-new-shows.html | Mapplethorpe Backers Picket the Corcoran and Plan New Shows | By Barbara Gamarekian Special To the New York Times | TX 2-583570 | 1989-06-26 |
| 1989-06-17 | https://www.nytimes.com/1989/06/17/arts/met-s-zeus-is-home-free-as-whitney-finds-another.html | Mets Zeus Is Home Free As Whitney Finds Another | By Grace Glueck | TX 2-583570 | 1989-06-26 |
| 1989-06-17 | https://www.nytimes.com/1989/06/17/arts/review-ballet-dance-in-classic-mode-to-a-modernist-score.html | ReviewBallet Dance in Classic Mode To a Modernist Score | By Anna Kisselgoff | TX 2-583570 | 1989-06-26 |
| 1989-06-17 | https://www.nytimes.com/1989/06/17/arts/review-dance-gatherings-and-partings-in-works-by-rick-merrill.html | ReviewDance Gatherings and Partings in Works by Rick Merrill | By Jack Anderson | TX 2-583570 | 1989-06-26 |
| 1989-06-17 | https://www.nytimes.com/1989/06/17/arts/reviews-dance-a-korean-born-choreographer-s-serenity.html | ReviewsDance A KoreanBorn Choreographers Serenity | By Jennifer Dunning | TX 2-583570 | 1989-06-26 |
| 1989-06-17 | https://www.nytimes.com/1989/06/17/arts/reviews-dance-variations-on-human-personality.html | ReviewsDance Variations on Human Personality | By Jack Anderson | TX 2-583570 | 1989-06-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-06-17 | https://www.nytimes.com/1989/06/17/arts/reviews-music-canticum-novum-singers-offer-handel-s-samson.html | ReviewsMusic Canticum Novum Singers Offer Handels Samson | By Allan Kozinn | TX 2-583570 | 1989-06-26 |
| 1989-06-17 | https://www.nytimes.com/1989/06/17/arts/reviews-music-triple-threat-entertainer-singer-harpist-and-pianist.html | ReviewsMusic TripleThreat Entertainer Singer Harpist and Pianist | By Stephen Holden | TX 2-583570 | 1989-06-26 |
| 1989-06-17 | https://www.nytimes.com/1989/06/17/books/books-of-the-times-still-poor-50-years-after-agee-portrait.html | Books of The Times Still Poor 50 Years After Agee Portrait | By Herbert Mitgang | TX 2-583570 | 1989-06-26 |
| 1989-06-17 | https://www.nytimes.com/1989/06/17/business/2-more-bidders-enter-nwa-contest.html | 2 More Bidders Enter NWA Contest | By Eric N Berg Special To the New York Times | TX 2-583570 | 1989-06-26 |
| 1989-06-17 | https://www.nytimes.com/1989/06/17/business/company-news-apple-s-stock-falls-3-estimates-of-profit-cut.html | COMPANY NEWS Apples Stock Falls 3 Estimates of Profit Cut | By Lawrence M Fisher Special To the New York Times | TX 2-583570 | 1989-06-26 |
| 1989-06-17 | https://www.nytimes.com/1989/06/17/business/company-news-honeywell-s-cuts.html | COMPANY NEWS Honeywells Cuts | AP | TX 2-583570 | 1989-06-26 |
| 1989-06-17 | https://www.nytimes.com/1989/06/17/business/company-news-investors-seeking-talks-at-la-z-boy.html | COMPANY NEWS Investors Seeking Talks at LaZBoy | Special to The New York Times | TX 2-583570 | 1989-06-26 |
| 1989-06-17 | https://www.nytimes.com/1989/06/17/business/company-news-judge-approves-sale-of-ltv-unit.html | COMPANY NEWS Judge Approves Sale of LTV Unit | AP | TX 2-583570 | 1989-06-26 |
| 1989-06-17 | https://www.nytimes.com/1989/06/17/business/company-news-kodak-to-merge-four-operations.html | COMPANY NEWS Kodak to Merge Four Operations | AP | TX 2-583570 | 1989-06-26 |
| 1989-06-17 | https://www.nytimes.com/1989/06/17/business/company-news-robins-plan-is-approved.html | COMPANY NEWS Robins Plan Is Approved | AP | TX 2-583570 | 1989-06-26 |
| 1989-06-17 | https://www.nytimes.com/1989/06/17/business/construction-of-housing-down-2.1.html | Construction Of Housing Down 21 | AP | TX 2-583570 | 1989-06-26 |
| 1989-06-17 | https://www.nytimes.com/1989/06/17/business/consumer-prices-up-0.6-in-may.html | Consumer Prices Up 06 in May | By Peter T Kilborn Special To the New York Times | TX 2-583570 | 1989-06-26 |
| 1989-06-17 | https://www.nytimes.com/1989/06/17/business/currency-markets-dollar-posts-modest-drop-new-fall-seen-before-rally.html | CURRENCY MARKETS Dollar Posts Modest Drop New Fall Seen Before Rally | By Jonathan Fuerbringer | TX 2-583570 | 1989-06-26 |
| 1989-06-17 | https://www.nytimes.com/1989/06/17/business/dow-advances-1138-in-witching-session.html | Dow Advances 1138 in Witching Session | By Lawrence J Demaria | TX 2-583570 | 1989-06-26 |
| 1989-06-17 | https://www.nytimes.com/1989/06/17/business/eastern-to-sell-operations-in-philadelphia-to-midway.html | Eastern to Sell Operations In Philadelphia to Midway | By Agis Salpukas | TX 2-583570 | 1989-06-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-06-17 | https://www.nytimes.com/1989/06/17/business/heavy-witching-trading-goes-relatively-smoothly.html | HEAVY WITCHING TRADING GOES RELATIVELY SMOOTHLY | By Anise C Wallace | TX 2-583570 | 1989-06-26 |
| 1989-06-17 | https://www.nytimes.com/1989/06/17/business/in-savings-bill-a-populist-message.html | In Savings Bill a Populist Message | By Nathaniel C Nash Special To the New York Times | TX 2-583570 | 1989-06-26 |
| 1989-06-17 | https://www.nytimes.com/1989/06/17/business/late-rally-erases-big-bond-losses.html | Late Rally Erases Big Bond Losses | By H J Maidenberg | TX 2-583570 | 1989-06-26 |
| 1989-06-17 | https://www.nytimes.com/1989/06/17/business/mortgage-rates-drop.html | Mortgage Rates Drop | AP | TX 2-583570 | 1989-06-26 |
| 1989-06-17 | https://www.nytimes.com/1989/06/17/business/patents-exchanging-digital-data-on-fiber-optic-network.html | Patents Exchanging Digital Data On FiberOptic Network | By Edmund L Andrews | TX 2-583570 | 1989-06-26 |
| 1989-06-17 | https://www.nytimes.com/1989/06/17/business/patents-replacement-of-quigg-expected.html | Patents Replacement Of Quigg Expected | By Edmund L Andrews | TX 2-583570 | 1989-06-26 |
| 1989-06-17 | https://www.nytimes.com/1989/06/17/business/patents-trademark-exposition.html | Patents Trademark Exposition | By Edmund L Andrews | TX 2-583570 | 1989-06-26 |
| 1989-06-17 | https://www.nytimes.com/1989/06/17/business/soviets-a-hit-at-paris-air-show.html | Soviets a Hit at Paris Air Show | By Steven Greenhouse Special To the New York Times | TX 2-583570 | 1989-06-26 |
| 1989-06-17 | https://www.nytimes.com/1989/06/17/business/time-inc-rejecting-bid-by-paramount-will-pursue-warner.html | Time Inc Rejecting Bid by Paramount Will Pursue Warner | By Robert J Cole | TX 2-583570 | 1989-06-26 |
| 1989-06-17 | https://www.nytimes.com/1989/06/17/business/warner-gets-good-price-analysts-say.html | Warner Gets Good Price Analysts Say | By Geraldine Fabrikant | TX 2-583570 | 1989-06-26 |
| 1989-06-17 | https://www.nytimes.com/1989/06/17/business/your-money-for-some-bonds-it-s-time-to-sell.html | Your Money For Some Bonds Its Time to Sell | By Jan M Rosen | TX 2-583570 | 1989-06-26 |
| 1989-06-17 | https://www.nytimes.com/1989/06/17/nyregion/a-mob-leader-in-new-england-is-believed-slain.html | A Mob Leader In New England Is Believed Slain | By Constance L Hays | TX 2-583570 | 1989-06-26 |
| 1989-06-17 | https://www.nytimes.com/1989/06/17/nyregion/about-new-york-bridges-are-built-out-of-dreams-and-resources.html | About New York Bridges Are Built Out of Dreams And Resources | By Douglas Martin | TX 2-583570 | 1989-06-26 |
| 1989-06-17 | https://www.nytimes.com/1989/06/17/nyregion/bridge-in-the-beginning-choosing-a-national-team-was-a-simpler-matter-than-today.html | Bridge In the beginning choosing a national team was a simpler matter than today | By Alan Truscott | TX 2-583570 | 1989-06-26 |
| 1989-06-17 | https://www.nytimes.com/1989/06/17/nyregion/connecticut-condos-hit-hard-by-soft-sales.html | Connecticut Condos Hit Hard by Soft Sales | By Nick Ravo Special To the New York Times | TX 2-583570 | 1989-06-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-06-17 | https://www.nytimes.com/1989/06/17/nyregion/critics-of-first-charter-plan-praise-proposed-revisions.html | Critics of First Charter Plan Praise Proposed Revisions | By Alan Finder | TX 2-583570 | 1989-06-26 |
| 1989-06-17 | https://www.nytimes.com/1989/06/17/nyregion/deal-maker-brings-his-craft-to-albany.html | Deal Maker Brings His Craft to Albany | By Philip S Gutis | TX 2-583570 | 1989-06-26 |
| 1989-06-17 | https://www.nytimes.com/1989/06/17/nyregion/epa-officer-recommends-permitting-sludge-dumping.html | EPA Officer Recommends Permitting SludgeDumping | AP | TX 2-583570 | 1989-06-26 |
| 1989-06-17 | https://www.nytimes.com/1989/06/17/nyregion/for-one-brief-shining-moment-the-sun.html | For One Brief Shining Moment   the Sun | By Craig Wolff | TX 2-583570 | 1989-06-26 |
| 1989-06-17 | https://www.nytimes.com/1989/06/17/nyregion/it-s-not-just-books-facing-cuts-at-queens-library.html | Its Not Just Books Facing Cuts at Queens Library | By Marvine Howe | TX 2-583570 | 1989-06-26 |
| 1989-06-17 | https://www.nytimes.com/1989/06/17/nyregion/jersey-panel-allows-trump-to-purchase-another-large-hotel.html | Jersey Panel Allows Trump to Purchase Another Large Hotel | By Wayne King Special To the New York Times | TX 2-583570 | 1989-06-26 |
| 1989-06-17 | https://www.nytimes.com/1989/06/17/nyregion/new-york-bans-sponsored-tv-from-its-schools.html | New York Bans Sponsored TV From Its Schools | By Sam Howe Verhovek Special To the New York Times | TX 2-583570 | 1989-06-26 |
| 1989-06-17 | https://www.nytimes.com/1989/06/17/nyregion/officers-study-voodoo-to-identify-cult-crime.html | Officers Study Voodoo To Identify Cult Crime | By Lisa W Foderaro Special To the New York Times | TX 2-583570 | 1989-06-26 |
| 1989-06-17 | https://www.nytimes.com/1989/06/17/nyregion/row-houses-reviving-debate-on-albany-s-past.html | Row Houses Reviving Debate on Albanys Past | By Sam Howe Verhovek Special To the New York Times | TX 2-583570 | 1989-06-26 |
| 1989-06-17 | https://www.nytimes.com/1989/06/17/nyregion/schools-to-get-4.3-billion-for-repairs.html | Schools to Get 43 Billion For Repairs | By Neil A Lewis | TX 2-583570 | 1989-06-26 |
| 1989-06-17 | https://www.nytimes.com/1989/06/17/obituaries/corrado-agusta-italian-industrialist-66.html | Corrado Agusta Italian Industrialist 66 | AP | TX 2-583570 | 1989-06-26 |
| 1989-06-17 | https://www.nytimes.com/1989/06/17/obituaries/holmes-tuttle-83-in-kitchen-cabinet-that-aided-reagan.html | Holmes Tuttle 83 In Kitchen Cabinet That Aided Reagan | By Constance L Hays | TX 2-583570 | 1989-06-26 |
| 1989-06-17 | https://www.nytimes.com/1989/06/17/obituaries/judy-johnson-a-star-3d-baseman-in-the-negro-leagues-dies-at-89.html | Judy Johnson a Star 3d Baseman In the Negro Leagues Dies at 89 | By Al Harvin | TX 2-583570 | 1989-06-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-06-17 | https://www.nytimes.com/1989/06/17/obituaries/ray-mcanally-stage-and-film-actor-dies-at-63.html | Ray McAnally Stage and Film Actor Dies at 63 | By Glenn Collins | TX 2-583570 | 1989-06-26 |
| 1989-06-17 | https://www.nytimes.com/1989/06/17/opinion/42d-street-landlords-greed-inc.html | 42d Street Landlords Greed Inc | By Carl Weisbrod | TX 2-583570 | 1989-06-26 |
| 1989-06-17 | https://www.nytimes.com/1989/06/17/opinion/brilliant-pebbles-no-loose-marbles.html | Brilliant Pebbles No Loose Marbles | By Charles Bennett | TX 2-583570 | 1989-06-26 |
| 1989-06-17 | https://www.nytimes.com/1989/06/17/opinion/new-york-state-shouldn-t-kill-people.html | New York State Shouldnt Kill People | By Mario M Cuomo | TX 2-583570 | 1989-06-26 |
| 1989-06-17 | https://www.nytimes.com/1989/06/17/opinion/observer-duke-shoulda-been-here.html | OBSERVER Duke Shoulda Been Here | By Russell Baker | TX 2-583570 | 1989-06-26 |
| 1989-06-17 | https://www.nytimes.com/1989/06/17/sports/baseball-expos-capture-lead-in-east.html | BASEBALL Expos Capture Lead In East | AP | TX 2-583570 | 1989-06-26 |
| 1989-06-17 | https://www.nytimes.com/1989/06/17/sports/baseball-strong-pitching-gives-yankees-2-over-texas.html | BASEBALL Strong Pitching Gives Yankees 2 Over Texas | By Michael Martinez | TX 2-583570 | 1989-06-26 |
| 1989-06-17 | https://www.nytimes.com/1989/06/17/sports/sports-of-the-times-four-a-hole-in-one-record-at-the-open.html | SPORTS OF THE TIMES Four A HoleinOne Record at the Open | By Dave Anderson Special To the New York Times | TX 2-583570 | 1989-06-26 |
| 1989-06-17 | https://www.nytimes.com/1989/06/17/sports/strange-makes-bid-for-another-open-title.html | STRANGE MAKES BID FOR ANOTHER OPEN TITLE | By Gordon S White Jr Special To the New York Times | TX 2-583570 | 1989-06-26 |
| 1989-06-17 | https://www.nytimes.com/1989/06/17/sports/track-sowell-and-burrell-blaze-in-100-meters.html | TRACK Sowell and Burrell Blaze in 100 Meters | By Thomas George Special To the New York Times | TX 2-583570 | 1989-06-26 |
| 1989-06-17 | https://www.nytimes.com/1989/06/17/sports/wet-and-wild-mets-waste-8-0-lead-but-win.html | Wet and Wild Mets Waste 80 Lead but Win | By Joseph Durso Special To the New York Times | TX 2-583570 | 1989-06-26 |
| 1989-06-17 | https://www.nytimes.com/1989/06/17/style/consumer-s-world-coping-with-choosing-sunglasses.html | CONSUMERS WORLD Coping With Choosing Sunglasses | By Deborah Blumenthal | TX 2-583570 | 1989-06-26 |
| 1989-06-17 | https://www.nytimes.com/1989/06/17/style/consumer-s-world-flood-of-newsprint-erodes-success-of-recycling.html | CONSUMERS WORLD Flood of Newsprint Erodes Success Of Recycling | By Michael Decourcy Hinds | TX 2-583570 | 1989-06-26 |
| 1989-06-17 | https://www.nytimes.com/1989/06/17/style/consumer-s-world-for-the-self-reliant-pet.html | CONSUMERS WORLD For the SelfReliant Pet | By Ron Alexander | TX 2-583570 | 1989-06-26 |
| 1989-06-17 | https://www.nytimes.com/1989/06/17/style/consumer-s-world-saving-campers-from-lyme-disease.html | CONSUMERS WORLD Saving Campers From Lyme Disease | By Dava Sobel | TX 2-583570 | 1989-06-26 |

| | | | | |
|---|---|---|---|---|
| 1989-06-17 | https://www.nytimes.com/1989/06/17/theater/review-theater-for-a-surly-husband-infidelity-eases-the-marital-strains.html | ReviewTheater For a Surly Husband Infidelity Eases the Marital Strains | By Mel Gussow | TX 2-583570 | 1989-06-26 |
| 1989-06-17 | https://www.nytimes.com/1989/06/17/us/at-least-22-on-delta-jetliner-are-injured-by-air-turbulence.html | At Least 22 on Delta Jetliner Are Injured by Air Turbulence | AP | TX 2-583570 | 1989-06-26 |
| 1989-06-17 | https://www.nytimes.com/1989/06/17/us/battle-over-anti-drug-money-holds-up-funds-for-veterans.html | Battle Over AntiDrug Money Holds Up Funds for Veterans | By Susan F Rasky Special To the New York Times | TX 2-583570 | 1989-06-26 |
| 1989-06-17 | https://www.nytimes.com/1989/06/17/us/gop-and-dole-give-strong-backing-to-atwater.html | GOP and Dole Give Strong Backing to Atwater | By David E Rosenbaum Special To the New York Times | TX 2-583570 | 1989-06-26 |
| 1989-06-17 | https://www.nytimes.com/1989/06/17/us/grounding-of-historic-planes-is-urged.html | Grounding of Historic Planes Is Urged | By Eric Weiner | TX 2-583570 | 1989-06-26 |
| 1989-06-17 | https://www.nytimes.com/1989/06/17/us/hud-chief-feared-speed-of-inquiry-house-panel-hears.html | HUD CHIEF FEARED SPEED OF INQUIRY HOUSE PANEL HEARS | By Philip Shenon Special To the New York Times | TX 2-583570 | 1989-06-26 |
| 1989-06-17 | https://www.nytimes.com/1989/06/17/us/new-move-to-halt-cheap-wine.html | New Move to Halt Cheap Wine | AP | TX 2-583570 | 1989-06-26 |
| 1989-06-17 | https://www.nytimes.com/1989/06/17/us/new-question-on-wife-of-house-ethics-chief.html | New Question on Wife of House Ethics Chief | By Robert Reinhold Special To the New York Times | TX 2-583570 | 1989-06-26 |
| 1989-06-17 | https://www.nytimes.com/1989/06/17/us/panel-urges-delay-of-plutonium-refinery.html | Panel Urges Delay of Plutonium Refinery | AP | TX 2-583570 | 1989-06-26 |
| 1989-06-17 | https://www.nytimes.com/1989/06/17/us/radioactivity-cleanup-proves-slow-and-costly.html | Radioactivity Cleanup Proves Slow and Costly | By Keith Schneider Special To the New York Times | TX 2-583570 | 1989-06-26 |
| 1989-06-17 | https://www.nytimes.com/1989/06/17/us/saturday-news-quiz.html | Saturday News Quiz | By Donna Anderson | TX 2-583570 | 1989-06-26 |
| 1989-06-17 | https://www.nytimes.com/1989/06/17/us/uranium-verdict-favors-plaintiffs.html | URANIUM VERDICT FAVORS PLAINTIFFS | AP | TX 2-583570 | 1989-06-26 |
| 1989-06-17 | https://www.nytimes.com/1989/06/17/us/us-drops-part-of-its-case-against-iran-contra-figures.html | US Drops Part of Its Case Against IranContra Figures | By David Johnston Special To the New York Times | TX 2-583570 | 1989-06-26 |
| 1989-06-17 | https://www.nytimes.com/1989/06/17/us/us-suspends-bonuses-to-operator-of-rocky-flats-plutonium-plant.html | US Suspends Bonuses to Operator of Rocky Flats Plutonium Plant | By Matthew L Wald Special To the New York Times | TX 2-583570 | 1989-06-26 |
| 1989-06-17 | https://www.nytimes.com/1989/06/17/us/white-house-backs-move-to-curb-medicare-fees.html | White House Backs Move to Curb Medicare Fees | By Martin Tolchin Special To the New York Times | TX 2-583570 | 1989-06-26 |

| | | | | |
|---|---|---|---|---|
| 1989-06-17 | https://www.nytimes.com/1989/06/17/us/wildcat-coal-strike-being-linked-to-union.html | Wildcat Coal Strike Being Linked to Union | AP | TX 2-583570 | 1989-06-26 |
| 1989-06-17 | https://www.nytimes.com/1989/06/17/world/3-palestinians-killed-in-protests-in-the-gaza-strip.html | 3 Palestinians Killed in Protests in the Gaza Strip | By Alan Cowell Special To the New York Times | TX 2-583570 | 1989-06-26 |
| 1989-06-17 | https://www.nytimes.com/1989/06/17/world/crackdown-china-china-s-strife-brings-uncertainty-exchange-programs-with-us.html | CRACKDOWN IN CHINA Chinas Strife Brings Uncertainty To Exchange Programs With US | By Joseph Berger | TX 2-583570 | 1989-06-26 |
| 1989-06-17 | https://www.nytimes.com/1989/06/17/world/crackdown-in-china-a-student-leader-turns-himself-in.html | CRACKDOWN IN CHINA A STUDENT LEADER TURNS HIMSELF IN | By Nicholas D Kristof Special To the New York Times | TX 2-583570 | 1989-06-26 |
| 1989-06-17 | https://www.nytimes.com/1989/06/17/world/crackdown-in-china-china-s-dual-view-of-western-ties.html | CRACKDOWN IN CHINA CHINAS DUAL VIEW OF WESTERN TIES | By Richard Bernstein Special To the New York Times | TX 2-583570 | 1989-06-26 |
| 1989-06-17 | https://www.nytimes.com/1989/06/17/world/crackdown-in-china-deng-is-said-to-link-force-to-safety-of-party.html | CRACKDOWN IN CHINA Deng Is Said to Link Force to Safety of Party | By Fox Butterfield Special To the New York Times | TX 2-583570 | 1989-06-26 |
| 1989-06-17 | https://www.nytimes.com/1989/06/17/world/crackdown-in-china-in-the-surface-calm-of-beijing-what-s-normal-isn-t-quite.html | CRACKDOWN IN CHINA In the Surface Calm of Beijing Whats Normal Isnt Quite | By Sheryl Wudunn Special To the New York Times | TX 2-583570 | 1989-06-26 |
| 1989-06-17 | https://www.nytimes.com/1989/06/17/world/crackdown-in-china-more-chinese-diplomats-seek-refuge.html | CRACKDOWN IN CHINA More Chinese Diplomats Seek Refuge | By Robert D McFadden | TX 2-583570 | 1989-06-26 |
| 1989-06-17 | https://www.nytimes.com/1989/06/17/world/cuba-seizes-6-more-officers-amid-signs-of-big-shakeup.html | Cuba Seizes 6 More Officers Amid Signs of Big Shakeup | By Robert Pear Special To the New York Times | TX 2-583570 | 1989-06-26 |
| 1989-06-17 | https://www.nytimes.com/1989/06/17/world/hungarian-who-led-56-revolt-is-buried-as-a-hero.html | Hungarian Who Led 56 Revolt Is Buried as a Hero | By Henry Kamm Special To the New York Times | TX 2-583570 | 1989-06-26 |
| 1989-06-17 | https://www.nytimes.com/1989/06/17/world/irish-leader-fails-to-win-a-majority.html | IRISH LEADER FAILS TO WIN A MAJORITY | By Craig R Whitney Special To the New York Times | TX 2-583570 | 1989-06-26 |
| 1989-06-17 | https://www.nytimes.com/1989/06/17/world/japan-to-curtail-its-ivory-imports.html | JAPAN TO CURTAIL ITS IVORY IMPORTS | By Steven R Weisman Special To the New York Times | TX 2-583570 | 1989-06-26 |
| 1989-06-17 | https://www.nytimes.com/1989/06/17/world/looking-back-at-1956-passion-and-then-pain.html | Looking Back at 1956 Passion and Then Pain | By Sheila Rule Special To the New York Times | TX 2-583570 | 1989-06-26 |
| 1989-06-17 | https://www.nytimes.com/1989/06/17/world/loyal-crete-wavers-on-papandreou.html | Loyal Crete Wavers on Papandreou | By Marlise Simons Special To the New York Times | TX 2-583570 | 1989-06-26 |
| 1989-06-17 | https://www.nytimes.com/1989/06/17/world/nantes-journal-in-a-corner-of-france-long-live-the-old-regime.html | NANTES JOURNAL In a Corner of France Long Live the Old Regime | By James M Markham Special To the New York Times | TX 2-583570 | 1989-06-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-06-17 | https://www.nytimes.com/1989/06/17/world/solidarity-plan-seeks-10-billion-in-aid-for-poland-seconomy.html | Solidarity Plan Seeks 10 Billion in Aid for PolandsEconomy | By John Tagliabue Special To the New York Times | TX 2-583570 | 1989-06-26 |
| 1989-06-17 | https://www.nytimes.com/1989/06/17/us-shifts-stand-on-the-monitoring-of-an-arms-treaty.html | US SHIFTS STAND ON THE MONITORING OF AN ARMS TREATY | By Michael R Gordon Special To the New York Times | TX 2-583570 | 1989-06-26 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/archives/pastimes-gardening-the-intricacies-of-wisteria-control.html | PASTIMES GardeningThe Intricacies Of Wisteria Control | By Nickolas Nickou | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/arts/antiques-wrought-in-glass-variations-on-a-presidential-theme.html | ANTIQUES Wrought in Glass Variations on a Presidential Theme | By Rita Reif | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/arts/architecture-view-a-pat-on-the-back-for-some-modest-buildings.html | ARCHITECTURE VIEW A Pat on the Back for Some Modest Buildings | By Paul Goldberger Photos of the Folger Shakespeare Library In Washington CERVIN ROBINSON | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/arts/art-serving-up-the-poor-as-exotic-fare-for-voyeurs.html | ART Serving Up the Poor As Exotic Fare For Voyeurs | By Richard B Woodward | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/arts/art-view-spirits-in-st-louis-are-high-and-rightly-so.html | ART VIEW Spirits in St Louis Are High And Rightly So | By John Russell | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/arts/dance-dance-theater-of-harlem-keeps-its-eye-on-change.html | DANCE Dance Theater of Harlem Keeps Its Eye on Change | By John Gruen | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/arts/film-napoleon-campaigns-in-the-battle-for-preservation.html | FILMNapoleon Campaigns In the Battle for Preservation | By Max Alexander | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/arts/home-entertainment-video-critics-choices-flawed-but-powerful-like-its-subject.html | HOME ENTERTAINMENTVIDEO CRITICS CHOICES Flawed but Powerful Like Its Subject | By Stephen Holden | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/arts/home-entertainment-video-fast-forward-videos-with-a-record-connection.html | HOME ENTERTAINMENTVIDEO FAST FORWARD Videos With a Record Connection | By Peter Nichols | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/arts/music-a-verdi-soprano-treads-carefully-in-career-moves.html | MUSIC A Verdi Soprano Treads Carefully In Career Moves | By Susan Elliott | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/arts/music-view-not-much-light-at-the-end-of-this-tunnel.html | MUSIC VIEW Not Much Light At the End Of This Tunnel | By Donal Henahan | TX 2-583573 | 1989-06-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-06-18 | https://www.nytimes.com/1989/06/18/arts/pop-view-jazz-a-free-for-all-but-it-flourishes.html | POP VIEW Jazz A FreeforAll But It Flourishes | By Jon Pareles | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/arts/recordings-flowers-in-the-dirt-love-on-the-rocks.html | RECORDINGS Flowers in the Dirt Love on the Rocks | By Allan Kozinn | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/arts/recordings-the-wizardry-that-makes-the-most-of-the-music.html | RECORDINGS The Wizardry That Makes the Most of the Music | By Andrew L Pincus | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/arts/review-opera-purcell-s-king-arthur-in-st-louis-production.html | ReviewOpera Purcells King Arthur In St Louis Production | By John Rockwell Special To the New York Times | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/arts/review-piano-pavlina-dokovska-recital.html | ReviewPiano Pavlina Dokovska Recital | By Bernard Holland | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/arts/reviews-dance-a-work-on-aids-by-lamhut.html | ReviewsDance A Work On AIDS By Lamhut | By Jennifer Dunning | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/arts/reviews-dance-alvin-ailey-students-showcase-their-strengths.html | ReviewsDance Alvin Ailey Students Showcase Their Strengths | By Jack Anderson | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/arts/reviews-dance-french-dancer-in-debut-with-ballet-theater.html | ReviewsDance French Dancer in Debut With Ballet Theater | By Jennifer Dunning | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/arts/reviews-dance-the-turbulent-life-of-a-french-poet.html | ReviewsDance The Turbulent Life of a French Poet | By Jack Anderson | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/arts/sound-on-the-record-with-a-witness-to-sales-tricks.html | SOUND On the Record With a Witness To Sales Tricks | By Hans Fantel | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/arts/theater-a-rebellious-everyman-struts-back-on-stage.html | THEATERA Rebellious Everyman Struts Back on Stage | By William Harris | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/arts/tv-view-are-commercials-in-the-classroom-cause-for-alarm.html | TV VIEW Are Commercials In the Classroom Cause for Alarm | By Walter Goodman | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/arts/video.html | VIDEO | This VCR Translates Foreign CassettesBy Hans Fantel | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/books/a-menance-or-just-a-crank.html | A MENANCE OR JUST A CRANK | By George Johnson | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/books/a-prairie-love-song.html | A PRAIRIE LOVE SONG | By Sue Hubbell | TX 2-583573 | 1989-06-27 |

| | | | | |
|---|---|---|---|---|
| 1989-06-18 | https://www.nytimes.com/1989/06/18/books/a-prufrock-in-glasgow.html | A PRUFROCK IN GLASGOW | By Martin Kirby | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/books/children-s-books-540389.html | CHILDRENS BOOKS | By Kathleen Krull | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/books/crime-541589.html | CRIME | By Marilyn Stasio | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/books/he-cared-about-good-cement.html | HE CARED ABOUT GOOD CEMENT | By William Marlin | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/books/his-mother-and-her-murderer.html | HIS MOTHER AND HER MURDERER | By William Herrick | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/books/home-to-runaway-intellectuals.html | HOME TO RUNAWAY INTELLECTUALS | By Raymond Grew | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/books/how-to-save-50-billion-a-year.html | HOW TO SAVE 50 BILLION A YEAR | By Fred Barnes | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/books/in-short-fiction-541489.html | IN SHORT FICTION | By Olga Wickerhauser | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/books/in-short-fiction-698589.html | IN SHORT FICTION | By David Murray | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/books/in-short-fiction.html | IN SHORTFICTION | By Jack Curtin | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/books/in-short-fiction.html | IN SHORTFICTION | By Jodi Daynard | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/books/in-short-fiction.html | IN SHORTFICTION | By MaryAnn Tirone Smith | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/books/in-short-fiction.html | IN SHORTFICTION | By Richard C Skidmore | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/books/in-short-fiction.html | IN SHORTFICTION | By William J Harding | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/books/in-short-nonfiction-541289.html | IN SHORT NONFICTION | By Maria Gallagher | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/books/in-short-nonfiction-699089.html | IN SHORT NONFICTION | By Peggy Constantine | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/books/in-short-nonfiction-they-took-manhattan.html | IN SHORT NONFICTIONTHEY TOOK MANHATTAN | By Hanna Rubin | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Hanna Kebede | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Margaret A Elliott | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Margaret E Guthrie | TX 2-583573 | 1989-06-27 |

| | | | | |
|---|---|---|---|---|
| 1989-06-18 | https://www.nytimes.com/1989/06/18/books/inside-the-beltway-with-chee-and-leaphorn.html | INSIDE THE BELTWAY WITH CHEE AND LEAPHORN | By Timothy Foote | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/books/nothing-is-natural.html | NOTHING IS NATURAL | By Linda Bamber | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/books/outsiders-welcome.html | OUTSIDERS WELCOME | By Mark Silk | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/books/pursued-by-they.html | PURSUED BY THEY | By Anne Tyler | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/books/she-left-her-child-with-the-hatcheck-girl.html | SHE LEFT HER CHILD WITH THE HATCHECK GIRL | By Ann Arensberg | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/books/the-gloom-and-the-glory.html | THE GLOOM AND THE GLORY | By Robert Coles | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/books/the-whole-town-was-molested.html | THE WHOLE TOWN WAS MOLESTED | By Ann Jones | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/books/truth-stutters.html | TRUTH STUTTERS | By Evelyn Toynton | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/books/turning-off-the-enlightenment.html | TURNING OFF THE ENLIGHTENMENT | By Benjamin R Barber | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/books/waiting-it-out-in-warsaw.html | WAITING IT OUT IN WARSAW | By Jaroslaw Anders | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/books/why-july-4-falls-on-oct-8.html | WHY JULY 4 FALLS ON OCT 8 | By Richard Lingeman | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/books/why-you-ll-never-have-fun-in-russian.html | Why Youll Never Have Fun in Russian | By Richard Lourie and Aleksei Mikhalev | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/business/be-adventurous-executives-tell-the-class-of-1989.html | Be Adventurous Executives Tell The Class of 1989 | By Roslyn Bernstein | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/business/business-forum-21stcentury-management-tomorrows-company-wont-have.html | BUSINESS FORUM 21stCENTURY MANAGEMENTTomorrows Company Wont Have Walls | By Ralph H Kilman | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/business/business-forum-the-media-mergers-in-takeover-wars-everyone-wins.html | BUSINESS FORUM THE MEDIA MERGERS In Takeover Wars Everyone Wins | By Frank C Lictenberg | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/business/business-forum-the-media-mergers-in-the-time-deal-the-public-is-the-loser.html | BUSINESS FORUM THE MEDIA MERGERS In the Time Deal the Public Is the Loser | By Ben H Bagdikan | TX 2-583573 | 1989-06-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-06-18 | https://www.nytimes.com/1989/06/18/business/investing-selecting-a-bouquet-for-profit.html | INVESTING Selecting a Bouquet for Profit | By Lawrence M Fisher | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/business/investing-the-rising-allure-of-the-vineyards.html | INVESTING The Rising Allure of the Vineyards | By Lawrence M Fisher | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/business/personal-finance-paying-a-penalty-for-a-golden-parachute.html | PERSONAL FINANCE Paying a Penalty for a Golden Parachute | By Carole Gould | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/business/prospects-doing-business-in-china.html | Prospects Doing Business in China | By Joel Kurtzman | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/business/the-executive-computer.html | THE EXECUTIVE COMPUTER | By Peter H Lewis | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/business/the-high-stakes-battle-for-airline-reservations.html | The HighStakes Battle for Airline Reservations | By John H Cushman Jr | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/business/the-magazine-that-lost-its-way.html | The Magazine That Lost Its Way | By Albert Scardino | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/business/uaw-s-challenge-from-within.html | UAWs Challenge From Within | By Doron P Levin | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/business/week-in-business-trade-deficit-shrinks-again.html | WEEK IN BUSINESS Trade Deficit Shrinks Again | By Steve Dodson | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/business/what-s-new-in-supermarket-promotion-fast-food-and-mini-marts-bite-into-grocers.html | WHATS NEW IN SUPERMARKET PROMOTION Fast Food and MiniMarts Bite Into Grocers | By Lynette D Hazelton | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/business/what-s-new-in-supermarket-promotion-tracking-shoppers-with-personal-bar-codes.html | WHATS NEW IN SUPERMARKET PROMOTION TRACKING SHOPPERS WITH PERSONAL BAR CODES | By Lynette D Hazelton | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/business/what-s-new-supermarket-promotion-bagfurl-electronics-cars-shelves-that-talk.html | WHATS NEW IN SUPERMARKET PROMOTION A BAGFURL OF ELECTRONICS  CARS AND SHELVES THAT TALK | By Lynette D Hazelton | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/business/what-s-new-supermarket-promotion-food-sampling-soirees-draw-crowds-spur-sales.html | WHATS NEW IN SUPERMARKET PROMOTION FOOD SAMPLING SOIREES DRAW CROWDS AND SPUR SALES | By Lynette D Hazelton | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/business/wringing-profits-from-clean-air.html | Wringing Profits From Clean Air | By Barnaby J Feder | TX 2-583573 | 1989-06-27 |

| | | | | |
|---|---|---|---|---|
| 1989-06-18 | https://www.nytimes.com/1989/06/18/magazine/aids-the-youngest-victims.html | AIDS THE YOUNGEST VICTIMS | By Perri Klass Perri Klass Is A Resident In Pediatrics In Boston | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/magazine/body-and-mind-billows-in-the-heart.html | BODY AND MINDBillows in the Heart | BY John Stone Md John Stone Is A Cardiologist and the Dean of Admissions At the Emory University School of Medicine | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/magazine/design-a-homegrown-view.html | DESIGN A HOMEGROWN VIEW | By Carol Vogel | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/magazine/fashions-what-they-re-wearing-bows.html | FASHIONS WHAT THEYRE WEARING BOWS | By Carrie Donovan | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/magazine/food-cool-comfort.html | FOOD COOL COMFORT | BY Joanna Pruess Joanna Pruess A Food Consultant Has Completed Her Second Book About Contemporary Cooking | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/magazine/for-sale.html | FOR SALE | By James Howard Kunstler James Howard Kunstler Is A Novelist Who Lives North of Albany | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/magazine/hers-violence-in-a-man-s-world.html | HERS Violence In a Mans World | BY Katha Pollitt Katha Pollitt Is A Poet and Essayist Who Lives In New York City | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/magazine/on-language-the-man-with-the-pictures.html | ON LANGUAGE The Man With the Pictures | BY William Safire | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/magazine/what-s-so-funny-about-japan.html | Whats So Funny About Japan | By Vincent Canby | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/magazine/when-leibner-calls-the-networks-listen.html | WHEN LEIBNER CALLS THE NETWORKS LISTEN | By Ben Yagoda | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/magazine/works-in-progress-the-king-s-tall-order.html | WORKS IN PROGRESS The Kings Tall Order | By Bruce Weber | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/movies/batman-prowls-a-gotham-drawn-from-the-absurd.html | Batman Prowls a Gotham Drawn From the Absurd | By Benedict Nightingale | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/movies/disney-s-shrunken-kids-have-a-mission.html | Disneys Shrunken Kids Have a Mission | By Stephen Farber | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/movies/film-fellini-builds-reggiolo-the-town-of-his-dreams.html | FILM Fellini Builds Reggiolo the Town of His Dreams | By Clyde Haberman | TX 2-583573 | 1989-06-27 |

| 1989-06-18 | https://www.nytimes.com/1989/06/18/movies/film-view-spielberg-s-elixir-shows-signs-of-mature-magic.html | FILM VIEW Spielbergs Elixir Shows Signs Of Mature Magic | By Vincent Canby | TX 2-583573 | 1989-06-27 |
|---|---|---|---|---|---|
| 1989-06-18 | https://www.nytimes.com/1989/06/18/movies/television-drafting-an-epilogue-to-anne-frank-s-diary.html | TELEVISION Drafting an Epilogue to Anne Franks Diary | By Paul Montgomery | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/1500-to-compete-in-fairfield-race.html | 1500 To Compete in Fairfield Race | By Dave Ruden | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/2-education-officials-removed.html | 2 Education Officials Removed | AP | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/3-accused-of-planning-killing.html | 3 Accused of Planning Killing | AP | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/a-family-savors-its-60year-tradition.html | A Family Savors Its 60Year Tradition | By Herbert Hadad | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/a-sidewalk-debate-that-refuses-to-die.html | A Sidewalk Debate That Refuses to Die | By Nick Ravo | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/about-long-island-the-lawn-jockey-rides-again.html | ABOUT LONG ISLAND The Lawn Jockey Rides Again | By Diane Ketcham | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/accomodating-new-riders-all-going-the-wrong-way.html | Accomodating New Riders All Going the Wrong Way | By Amy Hill Hearth | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/aids-experts-oppose-plan-from-koch-commissioner.html | AIDS Experts Oppose Plan From Koch Commissioner | By Bruce Lambert | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/answering-the-mail-682489.html | Answering The Mail | By Bernard Gladstone | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/answering-the-mail-994189.html | Answering The Mail | By Bernard Gladstone | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/answering-the-mail-994289.html | Answering The Mail | By Bernard Gladstone | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/answering-the-mail-994389.html | Answering The Mail | By Bernard Gladstone | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/art-getting-newark-to-pose.html | ART Getting Newark to Pose | By Vivien Raynor | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/artsculpture-with-a-provocative-edge.html | ARTSculpture With a Provocative Edge | By Phyllis Braff | TX 2-583573 | 1989-06-27 |

| | | | | |
|---|---|---|---|---|
| 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/art-the-star-at-this-gallery-is-the-baseball-card.html | ARTThe Star at This Gallery Is the Baseball Card | By William Zimmer | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/art-when-hartford-was-an-art-colony.html | ART When Hartford Was an Art Colony | By Vivien Raynor | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/at-st-pauls-church-the-history-is-family.html | At St Pauls Church the History is Family | By Felice Buckvar | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/auto-insurance-plans-gaining-wider-support.html | Auto Insurance Plans Gaining Wider Support | By Michael Wald | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/better-paid-teachers-head-back-to-school.html | BetterPaid Teachers Head Back to School | By Charlotte Libov | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/bond-insurer-cited-for-high-productivity.html | Bond Insurer Cited for High Productivity | By Penny Singer | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/bulk-grocery-clubs-grow-in-popularity.html | Bulk Grocery Clubs Grow in Popularity | By Bea Tusiani | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/campaign-filings-find-need-for-new-sources-of-funds.html | Campaign Filings Find Need For New Sources of Funds | By Frank Lynn | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/connecticut-opinion-adjustments-to-father-s-day-after-the-divorce.html | CONNECTICUT OPINION Adjustments to Fathers Day After the Divorce | By Leon Tec | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/connecticut-opinion-the-age-for-forgetfulness.html | CONNECTICUT OPINION The Age For Forgetfulness | By Maxine A Goldblum | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/connecticut-opinion-the-eyes-and-the-color-of-life.html | CONNECTICUT OPINION The Eyes and the Color of Life | By Marcia G Coyle | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/connecticut-q-a-lorraine-m-aronson-welfare-reform-is-so-essential.html | CONNECTICUT QA LORRAINE M ARONSON Welfare Reform Is So Essential | By Robert A Hamilton | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/dining-out-eclectic-fare-in-a-former-firehouse.html | DINING OUTEclectic Fare in a Former Firehouse | By Anne Semmes | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/dining-out-glittering-italian-on-the-south-shore.html | DINING OUT Glittering Italian on the South Shore | By Joanne Starkey | TX 2-583573 | 1989-06-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/dining-out-indoors-or-outdoors-in-roadside-yonkers.html | DINING OUTIndoors or Outdoors in Roadside Yonkers | By M H Reed | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/dining-out-lunch-on-the-connecticut-river.html | DINING OUT Lunch on the Connecticut River | By Patricia Brooks | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/drivers-education-for-paramedics.html | Drivers Education For Paramedics | By Carlotta Gulvas Swarden | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/exhibit-celebrates-centuriesold-love-of-french-chic.html | Exhibit Celebrates CenturiesOld Love Of French Chic | By Bess Liebenson | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/families-in-legal-fight-over-cemetery-plot.html | Families in Legal Fight Over Cemetery Plot | By Robert A Hamilton | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/food-a-meal-that-takes-imagination-not-all-day.html | FOOD a Meal That Takes Imagination Not All Day | By Florence Fabricant | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/french-fete-a-new-rochelle-revolutionary-thomas-paine.html | French Fete a New Rochelle Revolutionary Thomas Paine | By Tessa Melvin | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/fulfilling-a-dream-at-a-jazz-station.html | Fulfilling a Dream at a Jazz Station | By Valerie J Mercer | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/gardening-when-plants-poison-their-neighbors.html | GARDENINGWhen Plants Poison Their Neighbors | By Carl Totemeier | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/gardening-when-plants-poison-their-neighbors.html | GARDENINGWhen Plants Poison Their Neighbors | By Carl Totemeier | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/gardening-when-plants-poison-their-neighbors.html | GARDENINGWhen Plants Poison Their Neighbors | By Carl Totemeier | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/gardening-when-plants-poison-their-neighbors.html | GARDENINGWhen Plants Poison Their Neighbors | By Carl Totemeier | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/high-school-to-be-used-for-child-care.html | High School to Be Used for Child Care | By Gitta Morris | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/home-clinic-adjusting-sliding-or-folding-doors.html | HOME CLINIC Adjusting Sliding or Folding Doors | By John Warde | TX 2-583573 | 1989-06-27 |

| | | | | |
|---|---|---|---|---|
| 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/hospitals-hurrying-to-meet-new-regulations-on-residencies.html | Hospitals Hurrying to Meet New Regulations on Residencies | By Howard W French | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/housing-chief-s-fund-favored-new-york.html | Housing Chiefs Fund Favored New York | By Clifford D May Special To the New York Times | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/improving-maternity-care-for-poor.html | Improving Maternity Care for Poor | By Sandra Friedland | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/long-island-journal-681689.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/long-island-opinion-my-father-unyielding-enigma.html | LONG ISLAND OPINION My Father Unyielding Enigma | By Sunny Trefman | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/long-island-opinion-politicians-are-shortchanging-suny-students.html | LONG ISLAND OPINION Politicians Are Shortchanging SUNY Students | By Warren Goldstein | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/long-island-opinion-when-the-music-stops.html | LONG ISLAND OPINION When the Music Stops | By Sylvia Holstein | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/long-island-opinion-yes-in-my-backyard.html | LONG ISLAND OPINION Yes in My Backyard | By Donna Schaper | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/long-island-sound-lets-celebrate-dadhood-for-a-change.html | LONG ISLAND SOUNDLets Celebrate Dadhood for a Change | By Barbara Klaus | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/lowbudget-films-use-li-as-a-set.html | LowBudget Films Use LI as a Set | By Vicki Metz | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/lyme-disease-clinic-opens-to-a-crowd.html | Lyme Disease Clinic Opens To a Crowd | By James Feron | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/mob-leader-s-slaying-may-signal-power-struggle.html | Mob Leaders Slaying May Signal Power Struggle | By Lisa W Foderaro | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/mothers-learn-to-switch-roles.html | Mothers Learn to Switch Roles | By Carol Steinberg | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/music-at-norfolk-a-showcase-for-masters-and-novices.html | MUSIC At Norfolk A Showcase for Masters and Novices | By Robert Sherman | TX 2-583573 | 1989-06-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/music-glitter-in-the-wings-at-carnegie.html | MUSIC Glitter in the Wings at Carnegie | By Robert Sherman | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/music-waterloo-festival-changes-and-risks.html | MUSICWaterloo Festival Changes and Risks | By Rena Fruchter | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By M L Emblen | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/new-jersey-opinion-dad-s-helping-hand-for-an-apprentice.html | NEW JERSEY OPINION Dads Helping Hand for an Apprentice | By John Paul Doyle | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/new-jersey-opinion-getting-the-very-best-table.html | NEW JERSEY OPINION Getting the Very Best Table | By Jim Cordes | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/new-jersey-opinion-needed-competition-for-commuter-rail-lines.html | NEW JERSEY OPINION Needed Competition For Commuter Rail Lines | By Rodney Fisk | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/new-jersey-q-a-bernard-h-tenenbaum-furthering-the-entrepreneurial.html | NEW JERSEY Q  A BERNARD H TENENBAUMFurthering the Entrepreneurial Spirit | By Jacqueline Shaheen | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/new-jersey-s-legislators-peer-into-a-half-billion-budget-gap.html | New Jerseys Legislators Peer Into a HalfBillion Budget Gap | By Joseph F Sullivan Special To the New York Times | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/nissequogue-facing-rare-election.html | Nissequogue Facing Rare Election | By Susan Stern | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/no-fault-divorce-is-considered-by-new-york-state-lawmakers.html | No Fault Divorce Is Considered By New York State Lawmakers | By Elizabeth Kolbert Special To the New York Times | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/no-headline-678989.html | No Headline | By Sharon L Bass | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/no-headline.html | No Headline | By Carlotta Gulvas Swarden | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/o-neill-s-moon-revived-in-hartford.html | ONeills Moon Revived in Hartford | By Alvin Klein | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/rockefeller-house-seeks-consent-to-public-visits.html | Rockefeller House Seeks Consent to Public Visits | By Tessa Melvin | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/roxbury-township-journal-blast-serves-to-remind-town-of-its-ambivalence-on-plant.html | Roxbury Township Journal Blast Serves to Remind Town of Its Ambivalence on Plant | By Albert J Parisi | TX 2-583573 | 1989-06-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/schools-and-asbestos-law-posing-problems.html | Schools and Asbestos Law Posing Problems | By Jay Romano | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/someone-who-knows-tha-even-graveyards-need-friends.html | Someone Who Knows Tha Even Graveyards Need Friends | By Andi Rierden | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/study-of-welfare-clients-says-trade-schools-fail.html | Study of Welfare Clients Says Trade Schools Fail | By Joseph Berger | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/the-talk-of-sag-harbor-sag-harbor-clings-to-its-quaintness.html | THE TALK OF SAG HARBORSag Harbor Clings to Its Quaintness | By Sandra J Weber | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/the-view-from-the-indian-harbor-yacht-club-in-greenwich-in-sail-of.html | THE VIEW FROM THE INDIAN HARBOR YACHT CLUB IN GREENWICHIn Sail of a Second Century of Seamanship and Camaraderie | By Dennis Fawcett | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/the-view-from-the-westchester-lighthouse-helping-the-visually.html | THE VIEW FROM THE WESTCHESTER LIGHTHOUSEHelping the Visually Impaired Stay in the Mainstream | By Lynne Ames | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/theater-kander-ebb-musicals-revisited.html | THEATER KanderEbb Musicals Revisited | By Alvin Klein | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/theater-tantalizing-idea-in-a-triple-bill.html | THEATER Tantalizing Idea in a Triple Bill | By Alvin Klein | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/there-s-a-hammering-of-mallets-as-artists-gather-in-the-studio.html | Theres a Hammering of Mallets As Artists Gather in the Studio | By Roberta Hershenson | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/towns-levy-fines-for-false-alarms.html | Towns Levy Fines for False Alarms | By Robert A Hamilton | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/us-tries-to-bar-crime-families-from-carting.html | US Tries to Bar Crime Families From Carting | By John Rather | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/westchester-a-target-in-asia-society-drive.html | Westchester a Target in Asia Society Drive | By Rhoda M Gilinsky | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/westchester-opinion-carnegie-s-legacy-continues-to-bear-interest.html | WESTCHESTER OPINION Carnegies Legacy Continues To Bear Interest | By Milton Goldin | TX 2-583573 | 1989-06-27 |

| | | | | |
|---|---|---|---|---|
| 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/westchester-opinion-shared-moments-in-a-hectic-schedule.html | WESTCHESTER OPINION Shared Moments in a Hectic Schedule | By Linda A Simone | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/westchester-opinion-the-two-fathers-i-have-known.html | WESTCHESTER OPINION The Two Fathers I Have Known | By Ken Brynildsen | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/westchester-opinion-why-not-a-college-admissions-lottery.html | WESTCHESTER OPINION Why Not a College Admissions Lottery | By T P Smith | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/westchester-qa-walter-t-lawton-what-it-means-to-be-a-liberal-today.html | WESTCHESTER QA WALTER T LAWTONWhat It Means to Be a Liberal Today | By Donna Greene | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/nyregion/wine-standard-producers-of-the-napa-valley.html | WINEStandard Producers of the Napa Valley | By Geoff Kalish | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/obituaries/charles-mohr-a-times-reporter-who-covered-war-is-dead-at-60.html | Charles Mohr a Times Reporter Who Covered War Is Dead at 60 | By Robert D McFadden | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/obituaries/holmes-tuttle-83-of-reagan-s-kitchen-cabinet.html | Holmes Tuttle 83 of Reagans Kitchen Cabinet | By Constance L Hays | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/obituaries/thomas-a-pope-war-hero-94.html | Thomas A Pope War Hero 94 | AP | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/obituaries/william-c-keady-76-us-judge-in-overhaul-of-mississippi-prisons.html | William C Keady 76 US Judge In Overhaul of Mississippi Prisons | By H Eric Semler | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/opinion/abroad-at-home-america-and-china.html | ABROAD AT HOME America And China | By Anthony Lewis | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/opinion/fathers-day-secrets-of-the-heart.html | Fathers Day Secrets of the Heart | By Irene M Foley | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/opinion/five-myths-about-national-security.html | Five Myths About National Security | By Carl E Vuono | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/opinion/foreign-affairs-red-green-tide-in-germany.html | FOREIGN AFFAIRS RedGreen Tide in Germany | By Flora Lewis | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/opinion/full-repairs-for-the-broken-house.html | Full Repairs for the Broken House | By Robert Michel | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/opinion/the-editorial-notebook-graduation-unceremonies.html | THE EDITORIAL NOTEBOOK Graduation Unceremonies | By Jack Rosenthal | TX 2-583573 | 1989-06-27 |

| 1989-06-18 | https://www.nytimes.com/1989/06/18/realestate/bidding-for-buyers-in-a-slow-market.html | Bidding for Buyers in a Slow Market | By Iver Peterson | TX 2-583573 | 1989-06-27 |
|---|---|---|---|---|---|
| 1989-06-18 | https://www.nytimes.com/1989/06/18/realestate/commercial-property-federal-construction-us-turning-projects-over-private.html | COMMERCIAL PROPERTY Federal Construction US Turning Projects Over to Private Developers | By Mark McCain | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/realestate/focus-baltimore-affluent-homeowners-rebel-at-tax-rate.html | FOCUS BaltimoreAffluent Homeowners Rebel at Tax Rate | By Larry Carson | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/realestate/focus-baltimores-affluent-homeowners-rebel-at-tax-rate-rising.html | FOCUS Baltimores Affluent Homeowners Rebel at Tax RateRising Property Values Trouble Other Cities Too | By Larry Carson | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/realestate/if-you-re-thinking-of-living-in-bayside.html | IF YOURE THINKING OF LIVING IN Bayside | By John Arundel | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/realestate/in-the-region-connecticut-and-westchester-a-complex-permitting-aging-in-place.html | IN THE REGION Connecticut and Westchester A Complex Permitting Aging in Place | By Eleanor Charles | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/realestate/in-the-region-long-island-a-2d-apartment-to-lure-the-home-buyers.html | IN THE REGION Long IslandA 2d Apartment to Lure the Home Buyers | By Diana Shaman | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/realestate/in-the-region-new-jersey-using-development-credits-to-save-farms.html | IN THE REGION New JerseyUsing Development Credits to Save Farms | By Rachelle Garbarine | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/realestate/national-notebook-memphis-mixed-project-for-a-rail-yard.html | NATIONAL NOTEBOOK MEMPHISMixed Project For a Rail Yard | By Daniel R Reese | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/realestate/national-notebook-portland-ore-economy-spurs-building-plans.html | NATIONAL NOTEBOOK PORTLAND OREEconomy Spurs Building Plans | By Steven Mayes | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/realestate/national-notebook-weare-nh-high-enders-welcomed.html | NATIONAL NOTEBOOK WEARE NHHigh Enders Welcomed | By Nancy Pieretti | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/realestate/northeast-notebook-weare-nh-high-enders-welcomed.html | NORTHEAST NOTEBOOK Weare NHHigh Enders Welcomed | By Nancy Pieretti | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/realestate/northeast-notebook-wexford-pa-pittsburgh-link-spurs-building.html | NORTHEAST NOTEBOOK Wexford PaPittsburgh Link Spurs Building | By Richard E Stouffer | TX 2-583573 | 1989-06-27 |

| | | | | |
|---|---|---|---|---|
| 1989-06-18 | https://www.nytimes.com/1989/06/18/realestate/northeast-notebook-worcester-mass-landmarking-threedeckers.html | NORTHEAST NOTEBOOK Worcester MassLandmarking ThreeDeckers | By Robert R Bliss | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/realestate/perspectives-conversions-in-harlem-buyers-struggle-to-qualify-for-mortgages.html | PERSPECTIVES Conversions in Harlem Buyers Struggle to Qualify for Mortgages | By Alan S Oser | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/realestate/postings-free-program-in-the-bronx-school-for-supers.html | POSTINGS Free Program in the Bronx School for Supers | By Richard D Lyons | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/realestate/postings-raggedy-ann-s-birthplace.html | POSTINGS Raggedy Anns Birthplace | By Richard D Lyons | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/realestate/postings-shopping-in-piscataway-plugging-a-gap.html | POSTINGS Shopping in Piscataway Plugging a Gap | By Richard D Lyons | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/realestate/postings-showroom-to-condos-19-montclair-duplexes.html | POSTINGS Showroom to Condos 19 Montclair Duplexes | By Richard D Lyons | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/realestate/q-and-a-672489.html | Q and A | By Shawn G Kennedy | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/realestate/streetscapes-kodak-s-colorama-end-line-for-grand-central-s-big-picture.html | STREETSCAPES Kodaks Colorama The End of the Line for Grand Centrals Big Picture | By Christopher Gray | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/realestate/talking-modulars-the-pluses-outweigh-the-pitfalls.html | TALKING Modulars The Pluses Outweigh The Pitfalls | By Andree Brooks | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/sports/about-cars-zipping-along-on-a-drive-to-the-future.html | About Cars Zipping Along on a Drive to the Future | By Marshall Schuon | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/sports/baseball-american-league-in-unusual-spotlight-orioles-beat-the-a-s.html | BASEBALL AMERICAN LEAGUE In Unusual Spotlight Orioles Beat the As | AP | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/sports/baseball-chasing-records-game-by-game-maris-s-mark-remains-elusive.html | BASEBALL Chasing Records Game by Game Mariss Mark Remains Elusive | By Murray Chass | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/sports/baseball-national-league-mitchell-hits-24th-as-giants-beat-reds.html | BASEBALL NATIONAL LEAGUE Mitchell Hits 24th As Giants Beat Reds | AP | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/sports/baseball-one-run-is-enough-for-mets.html | BASEBALL One Run Is Enough For Mets | By Joseph Durso Special To the New York Times | TX 2-583573 | 1989-06-27 |

| | | | | |
|---|---|---|---|---|
| 1989-06-18 | https://www.nytimes.com/1989/06/18/sports/baseball-rookie-shines-as-yanks-top-texas.html | BASEBALL Rookie Shines as Yanks Top Texas | By Michael Martinez | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/sports/basketball-as-applause-dies-abdul-jabbar-quietly-reflects.html | BASKETBALL As Applause Dies AbdulJabbar Quietly Reflects | By Sam Goldaper | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/sports/bunning-s-perfect-gift.html | Bunnings Perfect Gift | By Robert Mcg Thomas Jr | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/sports/cyclists-vying-for-title.html | Cyclists Vying for Title | Special to The New York Times | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/sports/devils-add-poddubny-in-one-of-3-trades.html | Devils Add Poddubny in One of 3 Trades | AP | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/sports/golf-kite-charges-to-a-1-stroke-lead-in-open.html | GOLF Kite Charges to a 1Stroke Lead in Open | By Gordon S White Jr Special To the New York Times | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/sports/horse-racing-french-horse-is-withdrawn.html | HORSE RACING French Horse Is Withdrawn | AP | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/sports/notebook-moving-to-new-league-switch-hitters-and-switch-pitchers.html | NOTEBOOK Moving to New League SwitchHitters and SwitchPitchers | By Murray Chass | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/sports/outdoors-jersey-anglers-resisting-bluefish-limit.html | Outdoors Jersey Anglers Resisting Bluefish Limit | By Nelson Bryant | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/sports/racing-miss-unnameable-18-1-wins.html | RACING Miss Unnameable 181 Wins | By Steven Crist Special To the New York Times | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/sports/rowing-dragons-are-off-with-chants-rice.html | ROWING Dragons Are Off With Chants Rice | By Norman HildesHeim Special To the New York Times | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/sports/rowing-harvard-captures-the-unofficial-title.html | ROWING Harvard Captures The Unofficial Title | By William N Wallace Special To the New York Times | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/sports/soccer-us-beats-guatemala-to-become-no-2.html | SOCCER US Beats Guatemala to Become No 2 | By Peter Alfano Special To the New York Times | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/sports/sports-of-the-times-free-the-major-foreign-golfers.html | Sports of The Times Free the Major Foreign Golfers | By Dave Anderson | TX 2-583573 | 1989-06-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-06-18 | https://www.nytimes.com/1989/06/18/sports/sports-of-the-times-the-soccer-fan-with-two-teams.html | Sports of The Times The Soccer Fan With Two Teams | By George Vecsey | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/sports/track-and-field-husband-and-wife-take-hurdles-titles.html | TRACK AND FIELD Husband and Wife Take Hurdles Titles | By Thomas George Special To the New York Times | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/sports/views-of-sport-pete-rose-and-the-publics-right-to-know-players-retain.html | VIEWS OF SPORT PETE ROSE AND THE PUBLICS RIGHT TO KNOWPlayers Retain Some Rights Of Privacy | By Philip R Hochberg | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/sports/views-sport-pete-rose-public-s-right-know-hearing-should-be-open-public.html | VIEWS OF SPORT PETE ROSE AND THE PUBLICS RIGHT TO KNOW The Hearing Should Be Open To the Public | By David Kaiser | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/style/fashion-braving-the-heat-and-sun-in-high-style.html | FASHION Braving the Heat and Sun in High Style | By Deborah Hofmann | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/style/fashion-keeping-crisp-as-well-as-cool.html | FASHION Keeping Crisp as Well as Cool | By Elaine Louie | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/style/life-style-a-gracious-japanese-ritual-to-prepare-for-tea.html | LIFE STYLE A Gracious Japanese Ritual to Prepare for Tea | Special to The New York Times | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/style/life-style-karan-s-look-of-relaxed-elegance.html | LIFE STYLE Karans Look of Relaxed Elegance | By Bernadine Morris | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/style/life-style-sunday-menu-warm-fresh-scallops-with-sauteed-onions.html | LIFE STYLE Sunday Menu Warm Fresh Scallops With Sauteed Onions | By Marian Burros | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/style/life-style-the-talk-of-the-north-fork-past-riverhead-suburbia-looms-ever-closer.html | LIFE STYLE The Talk of the North Fork Past Riverhead Suburbia Looms Ever Closer | By Barbara Klaus Special To the New York Times | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/style/pastimes-around-the-garden.html | PASTIMES Around the Garden | By Joan Lee Faust | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/style/pastimes-bridge.html | PASTIMES Bridge | By Alan Truscott | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/style/pastimes-camera.html | PASTIMES Camera | By Andy Grundberg | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/style/pastimes-chess.html | PASTIMES Chess | By Robert Byrne | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/style/pastimes-numismatics.html | PASTIMES Numismatics | By Jed Stevenson | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/style/pastimes-stamps.html | PASTIMES Stamps | By Barth Healey | TX 2-583573 | 1989-06-27 |

| | | | | |
|---|---|---|---|---|
| 1989-06-18 | https://www.nytimes.com/1989/06/18/style/social-events.html | Social Events | By Robert E Tomasson | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/style/style-makers-jay-feinberg-jewelry-designer.html | STYLE MAKERS Jay Feinberg Jewelry Designer | By Elaine Louie | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/style/style-makers-marian-salzman-media-executive.html | STYLE MAKERS Marian Salzman Media Executive | By Michael Freitag | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/style/style-makers-scott-elias-music-soundtrack-producer.html | STYLE MAKERS Scott Elias Music Soundtrack Producer | By Geraldine Fabrikant | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/theater/review-theater-a-quebecois-view-of-love-s-pursuit.html | ReviewTheater A Quebecois View of Loves Pursuit | By D J R Bruckner | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/theater/stage-view-the-night-tony-got-the-best-of-oscar.html | STAGE VIEW The Night Tony Got The Best Of Oscar | By Walter Kerr | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/theater/williamstown-search-for-vision-theater-williamstown-search-for-vision.html | At Williamstown a Search for a Vision THEATER At Williamstown a Search for a Vision | By Hillary de Vries | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/travel/a-renaissance-city-in-spain.html | A Renaissance City in Spain | By Penelope Casas | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/travel/cheyennes-frontier-celebration.html | Cheyennes Frontier Celebration | By Jim Robbins | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/travel/fare-of-the-country-where-vienna-satisfies-a-sweet-tooth.html | FARE OF THE COUNTRY Where Vienna Satisfies A Sweet Tooth | By Paul Hofmann | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/travel/how-to-get-the-best-rate-for-your-dollar-overseas.html | How to Get the Best Rate For Your Dollar Overseas | By Jonathan Fuerbringer | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/travel/italy-s-loreto-offers-vistas-and-a-legend.html | Italys Loreto Offers Vistas And a Legend | By Paul Hofmann | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/travel/kngghts-of-the-range.html | Kngghts of the Range | By Aaron Latham | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/travel/practical-traveler-coping-with-a-bogus-credit-card-charge.html | PRACTICAL TRAVELER Coping With a Bogus Credit Card Charge | By Betsy Wade | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/travel/q-and-a-090789.html | Q and A | By Stanley Carr | TX 2-583573 | 1989-06-27 |

| 1989-06-18 | https://www.nytimes.com/1989/06/18/travel/rounding-up-an-american-tradition.html | Rounding Up an American Tradition | By Judith Shulevitz | TX 2-583573 | 1989-06-27 |
|---|---|---|---|---|---|
| 1989-06-18 | https://www.nytimes.com/1989/06/18/travel/seeing-buffalo-at-close-range.html | Seeing Buffalo at Close Range | By Aline Mosby | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/travel/shopper-s-world-cowboy-decor-in-boot-spur-and-horn.html | SHOPPERS WORLD Cowboy Decor in Boot Spur and Horn | By Dyan Zaslowsky | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/travel/the-calgary-stampede.html | The Calgary Stampede | By Moira Farrow | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/travel/the-great-houses-of-north-wales.html | The Great Houses of North Wales | By Paula Deitz | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/travel/the-national-finals-las-vegas.html | The National Finals Las Vegas | By Robert Reinhold | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/travel/the-old-west-preserved-on-canvas.html | The Old West Preserved on Canvas | By Cynthia Hacinli | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/travel/tribes-gather-for-a-rodeo-and-a-powwow.html | Tribes Gather for a Rodeo and a Powwow | By Jim Robbins | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/travel/what-s-doing-in-rome.html | WHATS DOING IN Rome | By Alan Riding | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/travel/wrangling-over-where-rodeo-began.html | Wrangling Over Where Rodeo Began | By Peter Applebome | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/us/1986-amnesty-law-is-seen-as-failing-to-slow-alien-tide.html | 1986 AMNESTY LAW IS SEEN AS FAILING TO SLOW ALIEN TIDE | By Roberto Suro Special To the New York Times | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/us/6die-in-crash-of-military-helicopter-on-cape-code.html | 6DIE IN CRASH OF MILITARY HELICOPTER ON CAPE CODE | AP | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/us/a-highway-of-the-future-whose-time-has-passed.html | A Highway of the Future Whose Time Has Passed | By Timothy Egan Special To the New York Times | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/us/aides-and-critics-call-pierce-a-loyal-but-detached-chief.html | Aides and Critics Call Pierce A Loyal but Detached Chief | By E J Dionne Jr Special To the New York Times | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/us/article-061689-no-title.html | Article 061689  No Title | AP | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/us/astronaut-dies-in-plane-accident.html | Astronaut Dies in Plane Accident | AP | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/us/bishops-approve-plan-on-disputes.html | BISHOPS APPROVE PLAN ON DISPUTES | By Peter Steinfels Special To the New York Times | TX 2-583573 | 1989-06-27 |

| | | | | |
|---|---|---|---|---|
| 1989-06-18 | https://www.nytimes.com/1989/06/18/us/bush-retires-a-kennedy-desk.html | Bush Retires a Kennedy Desk | AP | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/us/children-shooting-children-move-is-on-for-gun-control.html | Children Shooting Children Move Is On for Gun Control | By Jeffrey Schmalz Special To the New York Times | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/us/computers-challenge-freedom-of-information-act.html | Computers Challenge Freedom of Information Act | By John Markoff | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/us/epa-seeks-to-learn-if-polluter-got-grant-to-help-clean-toxic-wastes.html | EPA Seeks to Learn if Polluter Got Grant to Help Clean Toxic Wastes | By Philip Shabecoff Special To the New York Times | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/us/florida-mystery-is-fueled-by-intrigues-and-4-deaths.html | Florida Mystery Is Fueled By Intrigues and 4 Deaths | By Jeffrey Schmalz Special To the New York Times | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/us/four-are-killed-in-west-virginia-rampage.html | Four Are Killed in West Virginia Rampage | AP | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/us/house-was-untidy-but-it-wasn-t-vacant.html | House Was Untidy But It Wasnt Vacant | AP | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/us/in-giant-media-takeover-battle-role-of-debt-is-starkly-revealed.html | In Giant Media Takeover Battle Role of Debt Is Starkly Revealed | By Sarah Bartlett | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/us/kemp-sees-criminality-in-hud-program.html | Kemp Sees Criminality in HUD Program | Special to The New York Times | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/us/minnesota-homesteading-at-end.html | Minnesota Homesteading at End | AP | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/us/reporter-s-notebook-political-sunrises-and-sunsets-and-thorns-that-sting.html | Reporters Notebook Political Sunrises and Sunsets and Thorns That Sting | By Robin Toner Special To the New York Times | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/weekinreview/ideas-trends-cold-fusion-superconductivity-and-truly-incredible-ideas.html | IDEAS  TRENDS Cold Fusion Superconductivity and Truly Incredible Ideas | By George Johnson | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/weekinreview/ideas-trends-mathematicians-meet-computerized-ideas.html | IDEAS  TRENDS Mathematicians Meet Computerized Ideas | By Gina Kolata | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/weekinreview/ideas-trends-the-military-finds-an-alternative-to-the-space-shuttle.html | IDEAS  TRENDS The Military Finds An Alternative to The Space Shuttle | By William J Broad | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/weekinreview/new-course-a-changed-court-revises-rules-on-civil-rights.html | NEW COURSE A Changed Court Revises Rules on Civil Rights | By Linda Greenhouse | TX 2-583573 | 1989-06-27 |

| | | | | |
|---|---|---|---|---|
| 1989-06-18 | https://www.nytimes.com/1989/06/18/weekinreview/the-nation-chavez-takes-a-smaller-union-into-another-decade-of.html | THE NATIONChavez Takes a Smaller Union Into Another Decade of Fights | By Katherine Bishop | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/weekinreview/the-nation-making-history-in-virginia-maybe.html | THE NATION Making History in Virginia Maybe | By B Drummond Ayres Jr | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/weekinreview/the-nation-the-television-politicians-rise-in-congress-too.html | THE NATION The Television Politicians Rise In Congress Too | By Michael Oreskes | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/weekinreview/the-region-the-300-year-long-new-york-city-light-show.html | THE REGION The 300YearLong New York City Light Show | By Richard F Shepard | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/weekinreview/the-region-who-wants-to-be-comptroller-people-with-plans.html | THE REGION Who Wants to Be Comptroller People With Plans | By Frank Lynn | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/weekinreview/the-world-moscow-s-afghan-mess-part-two.html | THE WORLD Moscows Afghan Mess Part Two | By John F Burns | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/weekinreview/the-world-seoul-rethinks-its-overtures-to-the-communist-north.html | THE WORLD Seoul Rethinks Its Overtures To the Communist North | By Steven R Weisman | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/weekinreview/the-world-the-us-starts-to-deal-again-on-arms-control.html | THE WORLD The US Starts to Deal Again on Arms Control | By Michael R Gordon | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/weekinreview/the-world-unleashing-the-dark-methods-of-the-cultural-revolution.html | THE WORLD Unleashing the Dark Methods of the Cultural Revolution | By Nicholas D Kristof | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/weekinreview/the-world-washington-seeks-promises-from-salvador-s-two-extremes.html | THE WORLD Washington Seeks Promises From Salvadors Two Extremes | By Robert Pear | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/world/7-palestinians-journalists-or-revolutionaries.html | 7 Palestinians Journalists or Revolutionaries | By Alan Cowell Special To the New York Times | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/world/a-weary-buenos-aires-family-wonders-how-to-keep-afloat.html | A Weary Buenos Aires Family Wonders How to Keep Afloat | By James Brooke Special To the New York Times | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/world/all-french-divided-over-how-to-do-the-fete.html | All French Divided Over How to Do the Fete | By James M Markham Special To the New York Times | TX 2-583573 | 1989-06-27 |

| | | | | |
|---|---|---|---|---|
| 1989-06-18 | https://www.nytimes.com/1989/06/18/world/bonn-wooed-from-2-sides-germany-is-basking-in-new-central-role.html | BONN WOOED FROM 2 SIDES Germany Is Basking in New Central Role | By Serge Schmemann Special To the New York Times | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/world/congress-stymies-bush-plan-to-arm-cambodian-rebels.html | CONGRESS STYMIES BUSH PLAN TO ARM CAMBODIAN REBELS | By Robert Pear Special To the New York Times | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/world/crackdown-china-china-sentences-8-more-death-sharply-attacks-us-interference.html | CRACKDOWN IN CHINA China Sentences 8 More to Death Sharply Attacks US Interference | By Nicholas D Kristof Special To the New York Times | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/world/crackdown-china-reporter-s-notebook-beijing-it-s-difficult-find-facts-truth.html | CRACKDOWN IN CHINA Reporters Notebook In Beijing Its Difficult To Find Facts or Truth | By Richard Bernstein Special To the New York Times | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/world/crackdown-in-china-a-look-at-the-men-who-would-be-deng.html | CRACKDOWN IN CHINA A Look at the Men Who Would Be Deng | By Nicholas D Kristof Special To the New York Times | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/world/crackdown-in-china-did-deng-a-bridge-lover-bid-while-tanks-rolled.html | CRACKDOWN IN CHINADid Deng a Bridge Lover Bid While Tanks Rolled | By H Eric Semler | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/world/crackdown-in-china-hong-kong-fears-china-s-hard-line.html | CRACKDOWN IN CHINA Hong Kong Fears Chinas Hard Line | By Fox Butterfield Special To the New York Times | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/world/economic-watch-the-long-road-to-argentina-s-financial-disaster.html | Economic Watch The Long Road to Argentinas Financial Disaster | By Peter Passell Special To the New York Times | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/world/gorbachev-aide-warns-of-rightist-reaction-ahead.html | Gorbachev Aide Warns of Rightist Reaction Ahead | By Francis X Clines Special To the New York Times | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/world/grave-scandal-for-greece.html | Grave Scandal for Greece | Special to The New York Times | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/world/irish-leader-looks-to-a-minority-government.html | Irish Leader Looks to a Minority Government | By Craig R Whitney Special To the New York Times | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/world/jetliner-crashes-off-runway-in-east-berlin-and-17-perish.html | Jetliner Crashes off Runway In East Berlin and 17 Perish | AP | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/world/palestinian-killed-in-gaza.html | Palestinian Killed in Gaza | Special to The New York Times | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/world/pressures-rising-for-polish-party.html | PRESSURES RISING FOR POLISH PARTY | By John Tagliabue Special To the New York Times | TX 2-583573 | 1989-06-27 |

| | | | | |
|---|---|---|---|---|
| 1989-06-18 | https://www.nytimes.com/1989/06/18/world/pride-and-resentment-rising-among-israeli-arabs.html | Pride and Resentment Rising Among Israeli Arabs | By Joel Brinkley Special To the New York Times | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/world/slurs-and-snickering-over-greeks-are-set-for-a-vote-that-might-surprise.html | Slurs and Snickering Over Greeks Are Set for a Vote That Might Surprise | By Clyde Haberman Special To the New York Times | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/world/soviets-now-admit-57-nuclear-blast.html | SOVIETS NOW ADMIT 57 NUCLEAR BLAST | By Francis X Clines Special To the New York Times | TX 2-583573 | 1989-06-27 |
| 1989-06-18 | https://www.nytimes.com/1989/06/18/world/syria-frees-arafat-backers-after-6-year-detention.html | Syria Frees Arafat Backers After 6Year Detention | By Ihsan A Hijazi Special To the New York Times | TX 2-583573 | 1989-06-27 |
| 1989-06-19 | https://www.nytimes.com/1989/06/19/arts/an-archeological-hunt-for-old-video-games.html | An Archeological Hunt for Old Video Games | By Glenn Collins | TX 2-587734 | 1989-06-26 |
| 1989-06-19 | https://www.nytimes.com/1989/06/19/arts/celebrating-summer-in-music.html | Celebrating Summer in Music | By Allan Kozinn | TX 2-587734 | 1989-06-26 |
| 1989-06-19 | https://www.nytimes.com/1989/06/19/arts/downey-plans-to-buy-his-talk-show.html | Downey Plans to Buy His Talk Show | By Jeremy Gerard | TX 2-587734 | 1989-06-26 |
| 1989-06-19 | https://www.nytimes.com/1989/06/19/arts/review-ballet-a-bolshoi-troupe-excerpts-giselle.html | ReviewBallet A Bolshoi Troupe Excerpts Giselle | By Anna Kisselgoff Special To the New York Times | TX 2-587734 | 1989-06-26 |
| 1989-06-19 | https://www.nytimes.com/1989/06/19/arts/review-dance-a-ballet-salute-to-the-french-joie-de-vivre.html | ReviewDance A Ballet Salute To the French Joie de Vivre | By Jack Anderson | TX 2-587734 | 1989-06-26 |
| 1989-06-19 | https://www.nytimes.com/1989/06/19/arts/review-music-filipino-dances-set-to-sounds-of-percussion.html | ReviewMusic Filipino Dances Set to Sounds Of Percussion | By Bernard Holland | TX 2-587734 | 1989-06-26 |
| 1989-06-19 | https://www.nytimes.com/1989/06/19/arts/review-opera-making-the-leap-from-sea-to-stars.html | ReviewOpera Making the Leap From Sea to Stars | By John Rockwell Special To the New York Times | TX 2-587734 | 1989-06-26 |
| 1989-06-19 | https://www.nytimes.com/1989/06/19/arts/review-pop-songwriter-with-a-taste-for-the-dark-side.html | ReviewPop Songwriter With a Taste for the Dark Side | By Stephen Holden | TX 2-587734 | 1989-06-26 |
| 1989-06-19 | https://www.nytimes.com/1989/06/19/arts/review-television-doctor-medicine-as-farce.html | ReviewTelevision Doctor Medicine As Farce | By John J OConnor | TX 2-587734 | 1989-06-26 |
| 1989-06-19 | https://www.nytimes.com/1989/06/19/books/books-of-the-times-everything-but-sex-lack-of-time.html | Books of The Times Everything but Sex Lack of Time | By Christopher LehmannHaupt | TX 2-587734 | 1989-06-26 |

| | | | | |
|---|---|---|---|---|
| 1989-06-19 | https://www.nytimes.com/1989/06/19/books/summit-books-signs-a-moscow-maverick.html | Summit Books Signs A Moscow Maverick | By Edwin McDowell | TX 2-587734 | 1989-06-26 |
| 1989-06-19 | https://www.nytimes.com/1989/06/19/business/2-to-be-named-to-fcc.html | 2 to Be Named to FCC | AP | TX 2-587734 | 1989-06-26 |
| 1989-06-19 | https://www.nytimes.com/1989/06/19/business/at-sara-lee-it-s-all-in-the-names.html | At Sara Lee Its All in the Names | By Douglas C McGill Special To the New York Times | TX 2-587734 | 1989-06-26 |
| 1989-06-19 | https://www.nytimes.com/1989/06/19/business/business-and-the-law-bias-rulings-aid-japan-s-us-units.html | Business and the Law Bias Rulings Aid Japans US Units | By Stephen Labaton | TX 2-587734 | 1989-06-26 |
| 1989-06-19 | https://www.nytimes.com/1989/06/19/business/business-people-bigger-empire-is-aim-of-goldman-financial.html | BUSINESS PEOPLE Bigger Empire Is Aim Of Goldman Financial | By Daniel F Cuff | TX 2-587734 | 1989-06-26 |
| 1989-06-19 | https://www.nytimes.com/1989/06/19/business/business-people-chief-seeking-to-double-size-of-applied-power.html | BUSINESS PEOPLE Chief Seeking to Double Size of Applied Power | By Daniel F Cuff | TX 2-587734 | 1989-06-26 |
| 1989-06-19 | https://www.nytimes.com/1989/06/19/business/court-rejects-mci-bid-plea.html | Court Rejects MCI Bid Plea | AP | TX 2-587734 | 1989-06-26 |
| 1989-06-19 | https://www.nytimes.com/1989/06/19/business/credit-markets-a-week-of-confusion-for-bonds.html | CREDIT MARKETS A Week of Confusion for Bonds | By H J Maidenberg | TX 2-587734 | 1989-06-26 |
| 1989-06-19 | https://www.nytimes.com/1989/06/19/business/gm-gets-australian-engine-technology.html | GM Gets Australian Engine Technology | By Philip E Ross Special To the New York Times | TX 2-587734 | 1989-06-26 |
| 1989-06-19 | https://www.nytimes.com/1989/06/19/business/honda-gets-a-taste-of-humility.html | Honda Gets a Taste of Humility | By David E Sanger Special To the New York Times | TX 2-587734 | 1989-06-26 |
| 1989-06-19 | https://www.nytimes.com/1989/06/19/business/international-report-nigeria-s-economic-plan-falters.html | INTERNATIONAL REPORT Nigerias Economic Plan Falters | By Kenneth B Noble Special To the New York Times | TX 2-587734 | 1989-06-26 |
| 1989-06-19 | https://www.nytimes.com/1989/06/19/business/international-report-peru-is-trying-to-shift-focus-of-trade-to-pacific.html | INTERNATIONAL REPORT Peru Is Trying to Shift Focus of Trade to Pacific | By James Brooke Special To the New York Times | TX 2-587734 | 1989-06-26 |
| 1989-06-19 | https://www.nytimes.com/1989/06/19/business/japan-pact-on-phones-expected.html | Japan Pact On Phones Expected | By David E Sanger Special To the New York Times | TX 2-587734 | 1989-06-26 |
| 1989-06-19 | https://www.nytimes.com/1989/06/19/business/jury-selection-begins-today-in-princeton-newport-case.html | Jury Selection Begins Today In PrincetonNewport Case | By Kurt Eichenwald | TX 2-587734 | 1989-06-26 |
| 1989-06-19 | https://www.nytimes.com/1989/06/19/business/market-place-in-time-inc-battle-eyes-are-on-the-courts.html | Market Place In Time Inc Battle Eyes Are on the Courts | By Floyd Norris | TX 2-587734 | 1989-06-26 |

| | | | | |
|---|---|---|---|---|
| 1989-06-19 | https://www.nytimes.com/1989/06/19/business/profits-over-politics-economic-success-west-germany-underscored-during-gorbachev.html | Profits Over Politics Economic Success of West Germany Underscored During Gorbachev Visit | By Ferdinand Protzman Special To the New York Times | TX 2-587734 | 1989-06-26 |
| 1989-06-19 | https://www.nytimes.com/1989/06/19/business/spain-joining-money-plan.html | Spain Joining Money Plan | Special to The New York Times | TX 2-587734 | 1989-06-26 |
| 1989-06-19 | https://www.nytimes.com/1989/06/19/business/strong-dollar-may-cut-prices-but-it-lowers-profits-as-well.html | Strong Dollar May Cut Prices But It Lowers Profits as Well | By Jonathan Fuerbringer | TX 2-587734 | 1989-06-26 |
| 1989-06-19 | https://www.nytimes.com/1989/06/19/business/takeover-fight-worthy-of-wall-street-envelops-small-daily.html | Takeover Fight Worthy of Wall Street Envelops Small Daily | By Alex S Jones | TX 2-587734 | 1989-06-26 |
| 1989-06-19 | https://www.nytimes.com/1989/06/19/business/the-media-business-advertising-agency-group-promotes-self-regulation-on-ads.html | THE MEDIA BUSINESS ADVERTISING Agency Group Promotes SelfRegulation on Ads | By Randall Rothenberg | TX 2-587734 | 1989-06-26 |
| 1989-06-19 | https://www.nytimes.com/1989/06/19/business/the-media-business-advertising-europhoria-and-sales-promotions.html | THE MEDIA BUSINESS ADVERTISING Europhoria And Sales Promotions | By Randall Rothenberg | TX 2-587734 | 1989-06-26 |
| 1989-06-19 | https://www.nytimes.com/1989/06/19/business/the-media-business-advertising-haagen-dazs-move.html | THE MEDIA BUSINESS ADVERTISING HaagenDazs Move | By Randall Rothenberg | TX 2-587734 | 1989-06-26 |
| 1989-06-19 | https://www.nytimes.com/1989/06/19/business/the-media-business-advertising-keye-s-donna-s-new-executive.html | THE MEDIA BUSINESS ADVERTISING KeyeDonnas New Executive | By Randall Rothenberg | TX 2-587734 | 1989-06-26 |
| 1989-06-19 | https://www.nytimes.com/1989/06/19/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING People | By Randall Rothenberg | TX 2-587734 | 1989-06-26 |
| 1989-06-19 | https://www.nytimes.com/1989/06/19/business/the-media-business-environmental-journal-trying-to-go-it-alone.html | THE MEDIA BUSINESS Environmental Journal Trying to Go It Alone | By Michael E Ross | TX 2-587734 | 1989-06-26 |
| 1989-06-19 | https://www.nytimes.com/1989/06/19/business/the-media-business-television-the-value-of-network-news-from-china.html | THE MEDIA BUSINESS TELEVISION The Value of Network News From China | By Bill Carter | TX 2-587734 | 1989-06-26 |
| 1989-06-19 | https://www.nytimes.com/1989/06/19/nyregion/action-urged-to-retain-jobs-in-finance.html | Action Urged To Retain Jobs In Finance | By Susan Chira | TX 2-587734 | 1989-06-26 |
| 1989-06-19 | https://www.nytimes.com/1989/06/19/nyregion/adirondack-case-tests-eminent-domain.html | Adirondack Case Tests Eminent Domain | By Sarah Lyall | TX 2-587734 | 1989-06-26 |

| | | | | |
|---|---|---|---|---|
| 1989-06-19 | https://www.nytimes.com/1989/06/19/nyregion/as-vote-on-death-penalty-nears-cuomo-advocates-life-sentences.html | As Vote on Death Penalty Nears Cuomo Advocates Life Sentences | By Elizabeth Kolbert Special To the New York Times | TX 2-587734 | 1989-06-26 |
| 1989-06-19 | https://www.nytimes.com/1989/06/19/nyregion/bridge-162389.html | Bridge | By Alan Truscott | TX 2-587734 | 1989-06-26 |
| 1989-06-19 | https://www.nytimes.com/1989/06/19/nyregion/campaign-matters-anti-bias-pledge-when-the-cases-are-hard-to-call.html | Campaign Matters AntiBias Pledge When the Cases Are Hard to Call | By Sam Roberts | TX 2-587734 | 1989-06-26 |
| 1989-06-19 | https://www.nytimes.com/1989/06/19/nyregion/children-s-savior-recalls-a-time-of-last-goodbyes.html | Childrens Savior Recalls A Time of Last Goodbyes | By Joseph Berger | TX 2-587734 | 1989-06-26 |
| 1989-06-19 | https://www.nytimes.com/1989/06/19/nyregion/computers-to-aid-police-in-crackdown-on-drugs.html | Computers to Aid Police In Crackdown on Drugs | By Robert D McFadden | TX 2-587734 | 1989-06-26 |
| 1989-06-19 | https://www.nytimes.com/1989/06/19/nyregion/experts-call-for-rehabilitation-and-tough-penalties-for-rapists.html | Experts Call For Rehabilitation And Tough Penalties for Rapists | By Marvine Howe | TX 2-587734 | 1989-06-26 |
| 1989-06-19 | https://www.nytimes.com/1989/06/19/nyregion/federal-funds-for-nj-transit.html | Federal Funds for NJ Transit | AP | TX 2-587734 | 1989-06-26 |
| 1989-06-19 | https://www.nytimes.com/1989/06/19/nyregion/for-jerseyans-a-new-route-to-escape-high-living-costs.html | For Jerseyans a New Route to Escape High Living Costs | By Robert Hanley Special To the New York Times | TX 2-587734 | 1989-06-26 |
| 1989-06-19 | https://www.nytimes.com/1989/06/19/nyregion/home-aide-charged-in-aged-man-s-slaying.html | Home Aide Charged in Aged Mans Slaying | AP | TX 2-587734 | 1989-06-26 |
| 1989-06-19 | https://www.nytimes.com/1989/06/19/nyregion/labor-strife-turns-a-restaurant-into-a-combat-zone.html | Labor Strife Turns a Restaurant Into a Combat Zone | By James Barron With Ralph Blumenthal | TX 2-587734 | 1989-06-26 |
| 1989-06-19 | https://www.nytimes.com/1989/06/19/nyregion/parking-that-yacht-for-2.25-million.html | Parking That Yacht  for 225 Million | By David W Dunlap | TX 2-587734 | 1989-06-26 |
| 1989-06-19 | https://www.nytimes.com/1989/06/19/nyregion/train-derails-causing-delays-and-one-injury.html | Train Derails Causing Delays And One Injury | By H Eric Semler | TX 2-587734 | 1989-06-26 |
| 1989-06-19 | https://www.nytimes.com/1989/06/19/nyregion/worker-dies-in-florist-mishap.html | Worker Dies in Florist Mishap | AP | TX 2-587734 | 1989-06-26 |
| 1989-06-19 | https://www.nytimes.com/1989/06/19/obituaries/hy-gardner-80-gossip-columnist-and-a-celebrity-in-his-own-right.html | Hy Gardner 80 Gossip Columnist And a Celebrity in His Own Right | By Ari L Goldman | TX 2-587734 | 1989-06-26 |
| 1989-06-19 | https://www.nytimes.com/1989/06/19/obituaries/i-f-stone-iconoclast-of-journalism-is-dead-at-81.html | I F Stone Iconoclast of Journalism Is Dead at 81 | By Peter B Flint | TX 2-587734 | 1989-06-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-06-19 | https://www.nytimes.com/1989/06/19/obituaries/john-matuszak-38-a-former-lineman-for-nfl-raiders.html | John Matuszak 38 A Former Lineman For NFL Raiders | AP | TX 2-587734 | 1989-06-26 |
| 1989-06-19 | https://www.nytimes.com/1989/06/19/opinion/a-move-the-mob-would-like.html | A Move the Mob Would Like | By Sam Nunn and Edward M Kennedy | TX 2-587734 | 1989-06-26 |
| 1989-06-19 | https://www.nytimes.com/1989/06/19/opinion/china-s-peasants-get-the-bad-news.html | Chinas Peasants Get the Bad News | By Harrison E Salisbury | TX 2-587734 | 1989-06-26 |
| 1989-06-19 | https://www.nytimes.com/1989/06/19/opinion/essay-baker-builds-suspicion.html | ESSAY Baker Builds Suspicion | By William Safire | TX 2-587734 | 1989-06-26 |
| 1989-06-19 | https://www.nytimes.com/1989/06/19/sports/17-year-old-chang-follows-a-carefully-laid-game-plan.html | 17YearOld Chang Follows A Carefully Laid Game Plan | By Paul L Montgomery | TX 2-587734 | 1989-06-26 |
| 1989-06-19 | https://www.nytimes.com/1989/06/19/sports/american-league-rookie-earns-save-as-orioles-top-a-s.html | AMERICAN LEAGUE Rookie Earns Save As Orioles Top As | AP | TX 2-587734 | 1989-06-26 |
| 1989-06-19 | https://www.nytimes.com/1989/06/19/sports/busy-conner-regains-local-hero-status.html | Busy Conner Regains LocalHero Status | By Barbara Lloyd | TX 2-587734 | 1989-06-26 |
| 1989-06-19 | https://www.nytimes.com/1989/06/19/sports/chinese-lose-us-boat-sinks.html | Chinese Lose US Boat Sinks | By Norman HildesHeim Special To the New York Times | TX 2-587734 | 1989-06-26 |
| 1989-06-19 | https://www.nytimes.com/1989/06/19/sports/conspicuous-absences-revive-a-debate.html | Conspicuous Absences Revive a Debate | By Thomas George Special To the New York Times | TX 2-587734 | 1989-06-26 |
| 1989-06-19 | https://www.nytimes.com/1989/06/19/sports/devils-sought-sure-scorers-in-trades.html | Devils Sought Sure Scorers in Trades | By Robin Finn | TX 2-587734 | 1989-06-26 |
| 1989-06-19 | https://www.nytimes.com/1989/06/19/sports/henderson-wants-new-pact-not-trade.html | Henderson Wants New Pact Not Trade | By Michael Martinez | TX 2-587734 | 1989-06-26 |
| 1989-06-19 | https://www.nytimes.com/1989/06/19/sports/hough-s-knuckler-overpowers-yanks.html | Houghs Knuckler Overpowers Yanks | By Michael Martinez | TX 2-587734 | 1989-06-26 |
| 1989-06-19 | https://www.nytimes.com/1989/06/19/sports/jockey-and-colt-come-back-to-belmont.html | Jockey and Colt Come Back to Belmont | By Steven Crist | TX 2-587734 | 1989-06-26 |
| 1989-06-19 | https://www.nytimes.com/1989/06/19/sports/mets-are-just-short-of-overtaking-phils.html | Mets Are Just Short Of Overtaking Phils | By Joseph Durso Special To the New York Times | TX 2-587734 | 1989-06-26 |
| 1989-06-19 | https://www.nytimes.com/1989/06/19/sports/mets-get-samuel-for-mcdowell-dykstra.html | Mets Get Samuel for McDowell Dykstra | By Joseph Durso Special To the New York Times | TX 2-587734 | 1989-06-26 |
| 1989-06-19 | https://www.nytimes.com/1989/06/19/sports/national-league-dawson-cubs-defeat-expos.html | NATIONAL LEAGUE Dawson Cubs Defeat Expos | AP | TX 2-587734 | 1989-06-26 |
| 1989-06-19 | https://www.nytimes.com/1989/06/19/sports/on-your-own-end-to-dirty-golf-balls.html | ON YOUR OWN End to Dirty Golf Balls | By Barbara Lloyd | TX 2-587734 | 1989-06-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-06-19 | https://www.nytimes.com/1989/06/19/sports/on-your-own-fitness-marking-the-limits-of-a-workout.html | ON YOUR OWN FITNESS Marking the Limits Of a Workout | By William Stockton | TX 2-587734 | 1989-06-26 |
| 1989-06-19 | https://www.nytimes.com/1989/06/19/sports/on-your-own-letting-fun-come-in-first.html | ON YOUR OWN Letting Fun Come In First | By Marc Bloom | TX 2-587734 | 1989-06-26 |
| 1989-06-19 | https://www.nytimes.com/1989/06/19/sports/outdoors-ill-winds-and-compliant-chickcharneys.html | Outdoors Ill Winds and Compliant Chickcharneys | By Nelson Bryant | TX 2-587734 | 1989-06-26 |
| 1989-06-19 | https://www.nytimes.com/1989/06/19/sports/penalty-and-championship-for-mcenroe.html | Penalty and Championship for McEnroe | AP | TX 2-587734 | 1989-06-26 |
| 1989-06-19 | https://www.nytimes.com/1989/06/19/sports/question-box.html | Question Box | By Ray Corio | TX 2-587734 | 1989-06-26 |
| 1989-06-19 | https://www.nytimes.com/1989/06/19/sports/sports-logos-become-symbols-of-big-profits.html | Sports Logos Become Symbols of Big Profits | By Gerald Eskenazi | TX 2-587734 | 1989-06-26 |
| 1989-06-19 | https://www.nytimes.com/1989/06/19/sports/sports-of-the-times-it-s-a-cruel-game-sometimes.html | SPORTS OF THE TIMES Its a Cruel Game Sometimes | By Dave Anderson | TX 2-587734 | 1989-06-26 |
| 1989-06-19 | https://www.nytimes.com/1989/06/19/sports/sports-world-specials-basketball-they-came-close.html | SPORTS WORLD SPECIALS BASKETBALL They Came Close | By Leonard Koppett | TX 2-587734 | 1989-06-26 |
| 1989-06-19 | https://www.nytimes.com/1989/06/19/sports/sports-world-specials-boat-racing-mass-participation.html | SPORTS WORLD SPECIALS BOAT RACING Mass Participation | By Robert Mcg Thomas Jr | TX 2-587734 | 1989-06-26 |
| 1989-06-19 | https://www.nytimes.com/1989/06/19/sports/sprint-at-the-finish-wins-for-oravetz.html | Sprint at the Finish Wins for Oravetz | Special to The New York Times | TX 2-587734 | 1989-06-26 |
| 1989-06-19 | https://www.nytimes.com/1989/06/19/sports/strange-takes-2d-straight-open-title.html | Strange Takes 2d Straight Open Title | By Gordon S White Jr Special To the New York Times | TX 2-587734 | 1989-06-26 |
| 1989-06-19 | https://www.nytimes.com/1989/06/19/us/a-nuclear-cleanup-s-staggering-cost.html | A Nuclear Cleanups Staggering Cost | By Keith Schneider Special To the New York Times | TX 2-587734 | 1989-06-26 |
| 1989-06-19 | https://www.nytimes.com/1989/06/19/us/changes-urged-in-adolescent-education.html | Changes Urged in Adolescent Education | By Edward B Fiske | TX 2-587734 | 1989-06-26 |
| 1989-06-19 | https://www.nytimes.com/1989/06/19/us/coal-strike-extends-to-3-mines-in-kentucky.html | Coal Strike Extends to 3 Mines in Kentucky | AP | TX 2-587734 | 1989-06-26 |
| 1989-06-19 | https://www.nytimes.com/1989/06/19/us/explosion-injures-3-in-omaha.html | Explosion Injures 3 in Omaha | AP | TX 2-587734 | 1989-06-26 |
| 1989-06-19 | https://www.nytimes.com/1989/06/19/us/fuel-leak-rules-may-hasten-end-of-mom-and-pop-service-stations.html | FuelLeak Rules May Hasten End Of Mom and Pop Service Stations | By William Robbins Special To the New York Times | TX 2-587734 | 1989-06-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-06-19 | https://www.nytimes.com/1989/06/19/us/girl-s-essay-on-homelessness-from-experience-wins-prize.html | Girls Essay on Homelessness From Experience Wins Prize | AP | TX 2-587734 | 1989-06-26 |
| 1989-06-19 | https://www.nytimes.com/1989/06/19/us/houston-journal-freedoms-are-renewed-in-recalling-deliverance.html | Houston Journal Freedoms Are Renewed In Recalling Deliverance | By Lisa Belkin Special To the New York Times | TX 2-587734 | 1989-06-26 |
| 1989-06-19 | https://www.nytimes.com/1989/06/19/us/overfishing-is-depleting-a-rich-fishing-area.html | Overfishing Is Depleting a Rich Fishing Area | By Allan R Gold Special To the New York Times | TX 2-587734 | 1989-06-26 |
| 1989-06-19 | https://www.nytimes.com/1989/06/19/us/report-cites-secrecy-as-a-cause-of-problems-at-nuclear-plants.html | Report Cites Secrecy as a Cause of Problems at Nuclear Plants | AP | TX 2-587734 | 1989-06-26 |
| 1989-06-19 | https://www.nytimes.com/1989/06/19/us/society-s-conflict-on-death-penalty-stalls-procession-of-the-condemned.html | Societys Conflict on Death Penalty Stalls Procession of the Condemned | By Andrew H Malcolm | TX 2-587734 | 1989-06-26 |
| 1989-06-19 | https://www.nytimes.com/1989/06/19/us/thousands-rally-in-san-juan-in-support-of-independence.html | Thousands Rally in San Juan In Support of Independence | AP | TX 2-587734 | 1989-06-26 |
| 1989-06-19 | https://www.nytimes.com/1989/06/19/us/union-leader-backs-cooperation-with-industry.html | Union Leader Backs Cooperation With Industry | By Doron P Levin Special To the New York Times | TX 2-587734 | 1989-06-26 |
| 1989-06-19 | https://www.nytimes.com/1989/06/19/us/unlikely-alliance-atop-bush-s-staff.html | Unlikely Alliance Atop Bushs Staff | By Bernard Weinraub Special To the New York Times | TX 2-587734 | 1989-06-26 |
| 1989-06-19 | https://www.nytimes.com/1989/06/19/us/washington-talk-guest-list-glamour-and-gaiety-at-la-maison-francaise.html | Washington Talk Guest List Glamour and Gaiety at La Maison Francaise | Special to The New York Times | TX 2-587734 | 1989-06-26 |
| 1989-06-19 | https://www.nytimes.com/1989/06/19/us/washington-talk-new-cuban-diplomat-at-ease-in-a-hot-spot.html | Washington Talk New Cuban Diplomat At Ease in a Hot Spot | By Joseph B Treaster Special To the New York Times | TX 2-587734 | 1989-06-26 |
| 1989-06-19 | https://www.nytimes.com/1989/06/19/us/washington-talk-politics.html | Washington Talk Politics | By Maureen Dowd Special To the New York Times | TX 2-587734 | 1989-06-26 |
| 1989-06-19 | https://www.nytimes.com/1989/06/19/world/4000-protest-in-hong-kong.html | 4000 Protest in Hong Kong | AP | TX 2-587734 | 1989-06-26 |
| 1989-06-19 | https://www.nytimes.com/1989/06/19/world/a-party-chief-vs-the-chief.html | A Party Chief Vs the Chief | Special to The New York Times | TX 2-587734 | 1989-06-26 |
| 1989-06-19 | https://www.nytimes.com/1989/06/19/world/arrests-in-sudan-plot.html | Arrests in Sudan Plot | AP | TX 2-587734 | 1989-06-26 |
| 1989-06-19 | https://www.nytimes.com/1989/06/19/world/crackdown-in-china-an-army-s-agony.html | Crackdown in China An Armys Agony | By Bernard E Trainor Special To the New York Times | TX 2-587734 | 1989-06-26 |

| | | | | |
|---|---|---|---|---|
| 1989-06-19 | https://www.nytimes.com/1989/06/19/world/crackdown-in-china-foley-says-us-should-consider-further-sanctions-against-china.html | Crackdown in China Foley Says US Should Consider Further Sanctions Against China | By Thomas L Friedman Special To the New York Times | TX 2-587734 | 1989-06-26 |
| 1989-06-19 | https://www.nytimes.com/1989/06/19/world/crackdown-in-china-which-china-is-for-real.html | Crackdown in China Which China Is for Real | By Nicholas D Kristof Special To the New York Times | TX 2-587734 | 1989-06-26 |
| 1989-06-19 | https://www.nytimes.com/1989/06/19/world/environmentalists-and-socialists-gain-in-european-vote.html | ENVIRONMENTALISTS AND SOCIALISTS GAIN IN EUROPEAN VOTE | By Serge Schmemann Special To the New York Times | TX 2-587734 | 1989-06-26 |
| 1989-06-19 | https://www.nytimes.com/1989/06/19/world/few-poles-turn-out-for-runoff-election.html | Few Poles Turn Out for Runoff Election | By John Tagliabue Special To the New York Times | TX 2-587734 | 1989-06-26 |
| 1989-06-19 | https://www.nytimes.com/1989/06/19/world/high-ozone-and-acid-rain-levels-found-over-african-rain-forests.html | High Ozone and AcidRain Levels Found Over African Rain Forests | By Marlise Simons Special To the New York Times | TX 2-587734 | 1989-06-26 |
| 1989-06-19 | https://www.nytimes.com/1989/06/19/world/israelis-are-banning-3-islamic-groups.html | Israelis Are Banning 3 Islamic Groups | By Alan Cowell Special To the New York Times | TX 2-587734 | 1989-06-26 |
| 1989-06-19 | https://www.nytimes.com/1989/06/19/world/kabul-journal-even-in-war-afghan-flair-for-survival-survives.html | Kabul Journal Even in War Afghan Flair for Survival Survives | By John F Burns Special To the New York Times | TX 2-587734 | 1989-06-26 |
| 1989-06-19 | https://www.nytimes.com/1989/06/19/world/managua-to-require-americans-to-get-visas-to-enter-nicaragua.html | Managua to Require Americans To Get Visas to Enter Nicaragua | By Mark A Uhlig Special To the New York Times | TX 2-587734 | 1989-06-26 |
| 1989-06-19 | https://www.nytimes.com/1989/06/19/world/papandreou-loses-majority-control-in-greek-election.html | PAPANDREOU LOSES MAJORITY CONTROL IN GREEK ELECTION | By Clyde Haberman Special To the New York Times | TX 2-587734 | 1989-06-26 |
| 1989-06-19 | https://www.nytimes.com/1989/06/19/world/rebel-leaders-return-to-namibia-from-exile.html | Rebel Leaders Return To Namibia From Exile | Special to The New York Times | TX 2-587734 | 1989-06-26 |
| 1989-06-19 | https://www.nytimes.com/1989/06/19/world/us-places-priority-on-cuts-in-troops-not-missiles.html | US Places Priority on Cuts in Troops Not Missiles | By Michael R Gordon Special To the New York Times | TX 2-587734 | 1989-06-26 |
| 1989-06-20 | https://www.nytimes.com/1989/06/20/arts/arguing-merits-of-new-york-tv-news.html | Arguing Merits of New York TV News | By Jeremy Gerard | TX 2-583572 | 1989-06-26 |
| 1989-06-20 | https://www.nytimes.com/1989/06/20/arts/congressional-anger-threatens-arts-endowments-budget.html | Congressional Anger Threatens Arts Endowments Budget | By William H Honan Special To the New York Times | TX 2-583572 | 1989-06-26 |
| 1989-06-20 | https://www.nytimes.com/1989/06/20/arts/review-dance-city-ballet-interprets-beethoven-and-mozart.html | ReviewDance City Ballet Interprets Beethoven and Mozart | By Jack Anderson | TX 2-583572 | 1989-06-26 |

| | | | | |
|---|---|---|---|---|
| 1989-06-20 | https://www.nytimes.com/1989/06/20/arts/review-opera-a-figaro-with-early-instruments.html | ReviewOpera A Figaro With Early Instruments | By Will Crutchfield Special To the New York Times | TX 2-583572 | 1989-06-26 |
| 1989-06-20 | https://www.nytimes.com/1989/06/20/arts/reviews-music-amid-novelties-2-staples-in-st-louis.html | ReviewsMusic Amid Novelties 2 Staples in St Louis | By John Rockwell | TX 2-583572 | 1989-06-26 |
| 1989-06-20 | https://www.nytimes.com/1989/06/20/arts/reviews-music-cosi-fan-tutte-performed-in-korean.html | ReviewsMusic Cosi Fan Tutte Performed in Korean | By Will Crutchfield | TX 2-583572 | 1989-06-26 |
| 1989-06-20 | https://www.nytimes.com/1989/06/20/arts/reviews-music-survey-of-music-for-guitar.html | ReviewsMusic Survey of Music for Guitar | By Allan Kozinn | TX 2-583572 | 1989-06-26 |
| 1989-06-20 | https://www.nytimes.com/1989/06/20/arts/ringo-starr-to-announce-plans-for-concert-tour.html | Ringo Starr to Announce Plans for Concert Tour | By Allan Kozinn | TX 2-583572 | 1989-06-26 |
| 1989-06-20 | https://www.nytimes.com/1989/06/20/books/books-of-the-times-henry-james-and-his-country-coterie.html | Books of The Times Henry James and His Country Coterie | By Michiko Kakutani | TX 2-583572 | 1989-06-26 |
| 1989-06-20 | https://www.nytimes.com/1989/06/20/business/3-charged-with-fraud-on-military-engines.html | 3 Charged With Fraud on Military Engines | AP | TX 2-583572 | 1989-06-26 |
| 1989-06-20 | https://www.nytimes.com/1989/06/20/business/business-people-ahold-has-new-chief-for-operations-in-us.html | BUSINESS PEOPLE Ahold Has New Chief For Operations in US | By Daniel F Cuff | TX 2-583572 | 1989-06-26 |
| 1989-06-20 | https://www.nytimes.com/1989/06/20/business/business-people-zilog-head-on-his-own-is-sticking-to-profit-goal.html | BUSINESS PEOPLE Zilog Head on His Own Is Sticking to Profit Goal | By Lawrence M Fisher | TX 2-583572 | 1989-06-26 |
| 1989-06-20 | https://www.nytimes.com/1989/06/20/business/careers-training-21st-century-executives.html | Careers Training 21stCentury Executives | By Elizabeth M Fowler | TX 2-583572 | 1989-06-26 |
| 1989-06-20 | https://www.nytimes.com/1989/06/20/business/check-bounces-and-brazil-shakes.html | Check Bounces and Brazil Shakes | By James Brooke Special To the New York Times | TX 2-583572 | 1989-06-26 |
| 1989-06-20 | https://www.nytimes.com/1989/06/20/business/chip-maker-is-in-the-black.html | Chip Maker Is in the Black | Special to The New York Times | TX 2-583572 | 1989-06-26 |
| 1989-06-20 | https://www.nytimes.com/1989/06/20/business/company-news-at-t-to-buy-more-of-sun-stock.html | COMPANY NEWS ATT to Buy More of Sun Stock | Special to The New York Times | TX 2-583572 | 1989-06-26 |
| 1989-06-20 | https://www.nytimes.com/1989/06/20/business/company-news-gm-braking-plan-reported.html | COMPANY NEWS GM Braking Plan Reported | Special to The New York Times | TX 2-583572 | 1989-06-26 |

| | | | | |
|---|---|---|---|---|
| 1989-06-20 | https://www.nytimes.com/1989/06/20/business/company-news-group-seeks-to-sell-stake-in-italy-fund.html | COMPANY NEWS Group Seeks to Sell Stake in Italy Fund | Special to The New York Times | TX 2-583572 | 1989-06-26 |
| 1989-06-20 | https://www.nytimes.com/1989/06/20/business/company-news-nwa-s-buyer-builds-on-his-relationships.html | COMPANY NEWS NWAs Buyer Builds On His Relationships | By Michael Lev Special To the New York Times | TX 2-583572 | 1989-06-26 |
| 1989-06-20 | https://www.nytimes.com/1989/06/20/business/company-news-steel-union-rejects-offer.html | COMPANY NEWS Steel Union Rejects Offer | AP | TX 2-583572 | 1989-06-26 |
| 1989-06-20 | https://www.nytimes.com/1989/06/20/business/company-news-sun-microsystems-gets-new-reseller.html | COMPANY NEWS Sun Microsystems Gets New Reseller | Special to The New York Times | TX 2-583572 | 1989-06-26 |
| 1989-06-20 | https://www.nytimes.com/1989/06/20/business/company-news-top-officers-cut-southmark-stake.html | COMPANY NEWS Top Officers Cut Southmark Stake | Special to The New York Times | TX 2-583572 | 1989-06-26 |
| 1989-06-20 | https://www.nytimes.com/1989/06/20/business/company-news-trustcorp-and-society-to-merge-in-stock-deal.html | COMPANY NEWS Trustcorp and Society To Merge in Stock Deal | AP | TX 2-583572 | 1989-06-26 |
| 1989-06-20 | https://www.nytimes.com/1989/06/20/business/computer-associates-and-cullinet-software-are-merging.html | Computer Associates and Cullinet Software Are Merging | By John Markoff | TX 2-583572 | 1989-06-26 |
| 1989-06-20 | https://www.nytimes.com/1989/06/20/business/credit-markets-treasuries-resume-their-decline.html | CREDIT MARKETS Treasuries Resume Their Decline | By H J Maidenberg | TX 2-583572 | 1989-06-26 |
| 1989-06-20 | https://www.nytimes.com/1989/06/20/business/dow-falls-6.49-amid-takeover-activity.html | Dow Falls 649 Amid Takeover Activity | By Lawrence J Demaria | TX 2-583572 | 1989-06-26 |
| 1989-06-20 | https://www.nytimes.com/1989/06/20/business/eastern-plans-more-flights.html | Eastern Plans More Flights | AP | TX 2-583572 | 1989-06-26 |
| 1989-06-20 | https://www.nytimes.com/1989/06/20/business/ford-to-buy-foreign-parts-for-big-cars.html | Ford to Buy Foreign Parts For Big Cars | By Doron P Levin Special To the New York Times | TX 2-583572 | 1989-06-26 |
| 1989-06-20 | https://www.nytimes.com/1989/06/20/business/gm-fills-post-held-by-perot.html | GM Fills Post Held by Perot | Special to The New York Times | TX 2-583572 | 1989-06-26 |
| 1989-06-20 | https://www.nytimes.com/1989/06/20/business/integrated-resources-says-it-will-seek-to-swap-debt.html | Integrated Resources Says It Will Seek to Swap Debt | By Floyd Norris | TX 2-583572 | 1989-06-26 |
| 1989-06-20 | https://www.nytimes.com/1989/06/20/business/market-place-no-new-bid-seen-for-smithkline.html | Market Place No New Bid Seen For SmithKline | By Floyd Norris | TX 2-583572 | 1989-06-26 |

| 1989-06-20 | https://www.nytimes.com/1989/06/20/business/morgan-move-into-bond-market-approved.html | Morgan Move Into Bond Market Approved | By Michael Quint | TX 2-583572 | 1989-06-26 |
|---|---|---|---|---|---|
| 1989-06-20 | https://www.nytimes.com/1989/06/20/business/new-contract-in-chicago.html | New Contract In Chicago | Special to The New York Times | TX 2-583572 | 1989-06-26 |
| 1989-06-20 | https://www.nytimes.com/1989/06/20/business/new-offer-is-weighed-for-gateway.html | New Offer Is Weighed For Gateway | By Isadore Barmash | TX 2-583572 | 1989-06-26 |
| 1989-06-20 | https://www.nytimes.com/1989/06/20/business/northwest-airlines-accepts-offer-of-3.6-billion-by-investor-group.html | Northwest Airlines Accepts Offer Of 36 Billion by Investor Group | By Eric N Berg Special To the New York Times | TX 2-583572 | 1989-06-26 |
| 1989-06-20 | https://www.nytimes.com/1989/06/20/business/pan-am-to-keep-up-search-for-strong-merger-partner.html | Pan Am to Keep Up Search For Strong Merger Partner | By Agis Salpukas | TX 2-583572 | 1989-06-26 |
| 1989-06-20 | https://www.nytimes.com/1989/06/20/business/peseta-jumps-as-spain-joins-currency-system.html | Peseta Jumps as Spain Joins Currency System | By Keith Bradsher | TX 2-583572 | 1989-06-26 |
| 1989-06-20 | https://www.nytimes.com/1989/06/20/business/pope-addresses-bankers.html | Pope Addresses Bankers | AP | TX 2-583572 | 1989-06-26 |
| 1989-06-20 | https://www.nytimes.com/1989/06/20/business/private-market-s-growing-edge.html | Private Markets Growing Edge | By Sarah Bartlett | TX 2-583572 | 1989-06-26 |
| 1989-06-20 | https://www.nytimes.com/1989/06/20/business/savings-bill-vetoed-in-texas.html | Savings Bill Vetoed in Texas | Special to The New York Times | TX 2-583572 | 1989-06-26 |
| 1989-06-20 | https://www.nytimes.com/1989/06/20/business/supercomputer-link-to-oracle.html | Supercomputer Link to Oracle | Special to The New York Times | TX 2-583572 | 1989-06-26 |
| 1989-06-20 | https://www.nytimes.com/1989/06/20/business/talking-business-with-barrett-of-goodyear-the-importance-of-being-biggest.html | Talking Business with Barrett of Goodyear The Importance Of Being Biggest | By Jonathan P Hicks | TX 2-583572 | 1989-06-26 |
| 1989-06-20 | https://www.nytimes.com/1989/06/20/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS Advertising Accounts | By Randall Rothenberg | TX 2-583572 | 1989-06-26 |
| 1989-06-20 | https://www.nytimes.com/1989/06/20/business/the-media-business-advertising-orangina-s-new-image-adults-only.html | THE MEDIA BUSINESS Advertising Oranginas New Image Adults Only | By Randall Rothenberg | TX 2-583572 | 1989-06-26 |
| 1989-06-20 | https://www.nytimes.com/1989/06/20/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising People | By Randall Rothenberg | TX 2-583572 | 1989-06-26 |
| 1989-06-20 | https://www.nytimes.com/1989/06/20/business/the-media-business-advertising-pro-bono.html | THE MEDIA BUSINESS Advertising Pro Bono | By Randall Rothenberg | TX 2-583572 | 1989-06-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-06-20 | https://www.nytimes.com/1989/06/20/business/the-media-business-advertising-tiger-and-tuna-at-burnett-fete.html | THE MEDIA BUSINESS Advertising Tiger and Tuna At Burnett Fete | By Randall Rothenberg | TX 2-583572 | 1989-06-26 |
| 1989-06-20 | https://www.nytimes.com/1989/06/20/business/the-media-business-effort-to-sell-cnn-center.html | THE MEDIA BUSINESS Effort to Sell CNN Center | AP | TX 2-583572 | 1989-06-26 |
| 1989-06-20 | https://www.nytimes.com/1989/06/20/business/the-media-business-pact-for-warner-chief-gets-technical-changes.html | THE MEDIA BUSINESS Pact for Warner Chief Gets Technical Changes | By Sarah Bartlett | TX 2-583572 | 1989-06-26 |
| 1989-06-20 | https://www.nytimes.com/1989/06/20/business/the-media-business-time-falls-by-5.625-to-156.875.html | THE MEDIA BUSINESS Time Falls By 5625 To 156875 | By Robert J Cole | TX 2-583572 | 1989-06-26 |
| 1989-06-20 | https://www.nytimes.com/1989/06/20/nyregion/2-regents-tests-stolen-exams-will-proceed.html | 2 Regents Tests Stolen Exams Will Proceed | AP | TX 2-583572 | 1989-06-26 |
| 1989-06-20 | https://www.nytimes.com/1989/06/20/nyregion/200-in-connecticut-flee-a-chemical-lab-fire.html | 200 in Connecticut Flee a Chemical Lab Fire | AP | TX 2-583572 | 1989-06-26 |
| 1989-06-20 | https://www.nytimes.com/1989/06/20/nyregion/a-key-senator-talks-to-cuomo-on-death-vote.html | A Key Senator Talks to Cuomo On Death Vote | By Elizabeth Kolbert Special To the New York Times | TX 2-583572 | 1989-06-26 |
| 1989-06-20 | https://www.nytimes.com/1989/06/20/nyregion/a-trust-for-new-york-s-old-houses.html | A Trust for New Yorks Old Houses | By David W Dunlap | TX 2-583572 | 1989-06-26 |
| 1989-06-20 | https://www.nytimes.com/1989/06/20/nyregion/accused-chief-of-crack-ring-goes-on-trial.html | Accused Chief Of Crack Ring Goes on Trial | By Leonard Buder | TX 2-583572 | 1989-06-26 |
| 1989-06-20 | https://www.nytimes.com/1989/06/20/nyregion/aids-stretches-limits-of-rural-health-care.html | AIDS Stretches Limits of Rural Health Care | By Eric Schmitt | TX 2-583572 | 1989-06-26 |
| 1989-06-20 | https://www.nytimes.com/1989/06/20/nyregion/bill-to-safeguard-rights-of-aliens-passed-by-panel.html | Bill to Safeguard Rights of Aliens Passed by Panel | By Arnold H Lubasch | TX 2-583572 | 1989-06-26 |
| 1989-06-20 | https://www.nytimes.com/1989/06/20/nyregion/bridge-393189.html | Bridge | By Alan Truscott | TX 2-583572 | 1989-06-26 |
| 1989-06-20 | https://www.nytimes.com/1989/06/20/nyregion/charter-panel-facing-more-pressure-to-delay-vote.html | Charter Panel Facing More Pressure to Delay Vote | By Alan Finder | TX 2-583572 | 1989-06-26 |
| 1989-06-20 | https://www.nytimes.com/1989/06/20/nyregion/chess-379889.html | Chess | By Robert Byrne | TX 2-583572 | 1989-06-26 |

| | | | | |
|---|---|---|---|---|
| 1989-06-20 | https://www.nytimes.com/1989/06/20/nyregion/deepening-deficits-found-for-hospitals-in-new-york-study.html | Deepening Deficits Found for Hospitals In New York Study | By Philip S Gutis | TX 2-583572 | 1989-06-26 |
| 1989-06-20 | https://www.nytimes.com/1989/06/20/nyregion/judge-delays-sale-of-casino.html | Judge Delays Sale of Casino | AP | TX 2-583572 | 1989-06-26 |
| 1989-06-20 | https://www.nytimes.com/1989/06/20/nyregion/mutilated-body-identified-as-missing-tenant-leader.html | Mutilated Body Identified As Missing Tenant Leader | By H Eric Semler | TX 2-583572 | 1989-06-26 |
| 1989-06-20 | https://www.nytimes.com/1989/06/20/nyregion/new-methodist-hymnal-is-shorn-of-stereotypes.html | New Methodist Hymnal Is Shorn of Stereotypes | By Ari L Goldman Special To the New York Times | TX 2-583572 | 1989-06-26 |
| 1989-06-20 | https://www.nytimes.com/1989/06/20/nyregion/our-towns-when-making-a-town-a-dump-is-er-a-service.html | Our Towns When Making A Town a Dump Is Er a Service | By Nick Ravo | TX 2-583572 | 1989-06-26 |
| 1989-06-20 | https://www.nytimes.com/1989/06/20/nyregion/ravitch-starts-to-attack-koch-in-attempt-to-lift-poll-rating.html | Ravitch Starts to Attack Koch In Attempt to Lift Poll Rating | By Frank Lynn | TX 2-583572 | 1989-06-26 |
| 1989-06-20 | https://www.nytimes.com/1989/06/20/nyregion/village-facing-suit-on-hud-deals.html | Village Facing Suit on HUD Deals | By Michael Winerip Special To the New York Times | TX 2-583572 | 1989-06-26 |
| 1989-06-20 | https://www.nytimes.com/1989/06/20/opinion/chinas-moderates-will-return.html | Chinas Moderates Will Return | By Harlan W Jencks | TX 2-583572 | 1989-06-26 |
| 1989-06-20 | https://www.nytimes.com/1989/06/20/opinion/if-stone-a-journalists-journalist.html | IF Stone a Journalists Journalist | By Peter Osnos | TX 2-583572 | 1989-06-26 |
| 1989-06-20 | https://www.nytimes.com/1989/06/20/opinion/in-the-nation-two-honorable-men.html | IN THE NATION Two Honorable Men | By Tom Wicker | TX 2-583572 | 1989-06-26 |
| 1989-06-20 | https://www.nytimes.com/1989/06/20/science/britons-abandon-cold-quest.html | Britons Abandon Cold Quest | By William J Broad | TX 2-583572 | 1989-06-26 |
| 1989-06-20 | https://www.nytimes.com/1989/06/20/science/gene-mappers-identify-dozens-of-trouble-spots.html | GeneMappers Identify Dozens of Trouble Spots | By Harold M Schmeck Jr | TX 2-583572 | 1989-06-26 |
| 1989-06-20 | https://www.nytimes.com/1989/06/20/science/ibm-and-mac-bibles-entertain-and-inform.html | IBM and Mac Bibles Entertain and Inform | By Peter H Lewis | TX 2-583572 | 1989-06-26 |
| 1989-06-20 | https://www.nytimes.com/1989/06/20/science/more-study-urged-on-electrical-fields-effects.html | More Study Urged on Electrical Fields Effects | AP | TX 2-583572 | 1989-06-26 |
| 1989-06-20 | https://www.nytimes.com/1989/06/20/science/new-survey-raises-concerns-about-recovery-of-blue-whale.html | New Survey Raises Concerns About Recovery of Blue Whale | By William K Stevens | TX 2-583572 | 1989-06-26 |
| 1989-06-20 | https://www.nytimes.com/1989/06/20/science/peripherals-elementary-publishing.html | PERIPHERALS Elementary Publishing | By L R Shannon | TX 2-583572 | 1989-06-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-06-20 | https://www.nytimes.com/1989/06/20/science/robots-or-bones-dinosaur-experts-disagree.html | Robots or Bones Dinosaur Experts Disagree | By Malcolm W Browne | TX 2-583572 | 1989-06-26 |
| 1989-06-20 | https://www.nytimes.com/1989/06/20/science/the-doctor-s-world-departing-nih-chief-issues-warning-on-politics.html | THE DOCTORS WORLD Departing NIH Chief Issues Warning on Politics | By Lawrence K Altman Md | TX 2-583572 | 1989-06-26 |
| 1989-06-20 | https://www.nytimes.com/1989/06/20/science/us-losing-ground-in-worldwide-race-for-hot-fusion.html | US Losing Ground In Worldwide Race For Hot Fusion | By William J Broad | TX 2-583572 | 1989-06-26 |
| 1989-06-20 | https://www.nytimes.com/1989/06/20/science/when-pep-talk-isn-t-enough-athletes-turn-to-psychology.html | When Pep Talk Isnt Enough Athletes Turn To Psychology | By Robin Finn | TX 2-583572 | 1989-06-26 |
| 1989-06-20 | https://www.nytimes.com/1989/06/20/sports/as-fans-flock-to-big-time-stadium-buffalo-takes-aim-at-big-leagues.html | As Fans Flock to Big Time Stadium Buffalo Takes Aim at Big Leagues | By Jack Cavanaugh Special To the New York Times | TX 2-583572 | 1989-06-26 |
| 1989-06-20 | https://www.nytimes.com/1989/06/20/sports/beleaguered-switzer-resigns-at-oklahoma.html | Beleaguered Switzer Resigns at Oklahoma | AP | TX 2-583572 | 1989-06-26 |
| 1989-06-20 | https://www.nytimes.com/1989/06/20/sports/doctor-says-he-supplied-steroids-to-medalists.html | Doctor Says He Supplied Steroids to Medalists | By Michael Janofsky Special To the New York Times | TX 2-583572 | 1989-06-26 |
| 1989-06-20 | https://www.nytimes.com/1989/06/20/sports/fort-hamilton-claims-psal-title.html | Fort Hamilton Claims PSAL Title | By Al Harvin | TX 2-583572 | 1989-06-26 |
| 1989-06-20 | https://www.nytimes.com/1989/06/20/sports/henderson-trade-winds-swirling.html | Henderson Trade Winds Swirling | By Michael Martinez | TX 2-583572 | 1989-06-26 |
| 1989-06-20 | https://www.nytimes.com/1989/06/20/sports/hershiser-gives-up-two-homers-as-padres-win.html | Hershiser Gives Up Two Homers as Padres Win | AP | TX 2-583572 | 1989-06-26 |
| 1989-06-20 | https://www.nytimes.com/1989/06/20/sports/johnson-blasts-two-homers-as-gooden-picks-up-no-100.html | Johnson Blasts Two Homers As Gooden Picks Up No 100 | By Murray Chass | TX 2-583572 | 1989-06-26 |
| 1989-06-20 | https://www.nytimes.com/1989/06/20/sports/notebook-harvard-s-top-prize-a-free-trip-to-henley.html | NOTEBOOK Harvards Top Prize A Free Trip to Henley | By William N Wallace | TX 2-583572 | 1989-06-26 |
| 1989-06-20 | https://www.nytimes.com/1989/06/20/sports/on-horse-racing-belmont-s-better-sense-of-timing.html | ON HORSE RACING Belmonts Better Sense of Timing | By Steven Crist | TX 2-583572 | 1989-06-26 |
| 1989-06-20 | https://www.nytimes.com/1989/06/20/sports/rose-citing-charges-he-bet-on-reds-sues-commissioner.html | Rose Citing Charges He Bet On Reds Sues Commissioner | By Murray Chass | TX 2-583572 | 1989-06-26 |

| | | | | |
|---|---|---|---|---|
| 1989-06-20 | https://www.nytimes.com/1989/06/20/sports/sports-of-the-times-len-dykstra-scruffy-little-folk-hero.html | SPORTS OF THE TIMES Len Dykstra Scruffy Little Folk Hero | By George Vecsey | TX 2-583572 | 1989-06-26 |
| 1989-06-20 | https://www.nytimes.com/1989/06/20/sports/the-open-that-had-oddities-galore.html | The Open That Had Oddities Galore | By Gordon S White Jr Special To the New York Times | TX 2-583572 | 1989-06-26 |
| 1989-06-20 | https://www.nytimes.com/1989/06/20/sports/two-sports-agents-get-prison-terms.html | Two Sports Agents Get Prison Terms | By Steve Fiffer Special To the New York Times | TX 2-583572 | 1989-06-26 |
| 1989-06-20 | https://www.nytimes.com/1989/06/20/style/adolfo-puts-his-classic-signature-on-the-fall-trends.html | Adolfo Puts His Classic Signature on the Fall Trends | By Bernadine Morris | TX 2-583572 | 1989-06-26 |
| 1989-06-20 | https://www.nytimes.com/1989/06/20/style/by-design-yellow-catches-on.html | By Design Yellow Catches On | By Carrie Donovan | TX 2-583572 | 1989-06-26 |
| 1989-06-20 | https://www.nytimes.com/1989/06/20/style/patterns-580389.html | Patterns | By Woody Hochswender | TX 2-583572 | 1989-06-26 |
| 1989-06-20 | https://www.nytimes.com/1989/06/20/theater/review-theater-3-site-specific-plays-in-central-park.html | ReviewTheater 3 SiteSpecific Plays in Central Park | By Mel Gussow | TX 2-583572 | 1989-06-26 |
| 1989-06-20 | https://www.nytimes.com/1989/06/20/us/30000-acre-refuge-created-for-endangered-florida-panther.html | 30000Acre Refuge Created for Endangered Florida Panther | By Philip Shabecoff Special To the New York Times | TX 2-583572 | 1989-06-26 |
| 1989-06-20 | https://www.nytimes.com/1989/06/20/us/air-controllers-at-busy-airports-get-a-20-bonus.html | AIR CONTROLLERS AT BUSY AIRPORTS GET A 20 BONUS | By William E Schmidt Special to the New York Times | TX 2-583572 | 1989-06-26 |
| 1989-06-20 | https://www.nytimes.com/1989/06/20/us/atlanta-seeking-an-alternative-minority-program.html | Atlanta Seeking An Alternative Minority Program | By Peter Applebome Special To the New York Times | TX 2-583572 | 1989-06-26 |
| 1989-06-20 | https://www.nytimes.com/1989/06/20/us/consultant-linked-to-white-house-helped-get-hud-aid-for-project.html | Consultant Linked to White House Helped Get HUD Aid for Project | By Philip Shenon Special To the New York Times | TX 2-583572 | 1989-06-26 |
| 1989-06-20 | https://www.nytimes.com/1989/06/20/us/details-are-given-on-new-crime-plan.html | DETAILS ARE GIVEN ON NEW CRIME PLAN | By Michael Wines Special To the New York Times | TX 2-583572 | 1989-06-26 |
| 1989-06-20 | https://www.nytimes.com/1989/06/20/us/faa-checks-reports-of-pilot-slowdowns.html | FAA Checks Reports of Pilot Slowdowns | Special to The New York Times | TX 2-583572 | 1989-06-26 |
| 1989-06-20 | https://www.nytimes.com/1989/06/20/us/federal-judge-frees-leaders-of-mine-workers-campaign.html | Federal Judge Frees Leaders Of Mine Workers Campaign | AP | TX 2-583572 | 1989-06-26 |
| 1989-06-20 | https://www.nytimes.com/1989/06/20/us/foley-urges-raise-for-us-judiciary-and-top-officials.html | FOLEY URGES RAISE FOR US JUDICIARY AND TOP OFFICIALS | By Michael Oreskes | TX 2-583572 | 1989-06-26 |
| 1989-06-20 | https://www.nytimes.com/1989/06/20/us/for-the-young-summer-is-20000-jobs.html | For the Young Summer Is 20000 Jobs | By William E Schmidt Special To the New York Times | TX 2-583572 | 1989-06-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-06-20 | https://www.nytimes.com/1989/06/20/us/gettysburg-journal-with-acid-rain-can-history-long-endure.html | Gettysburg Journal With Acid Rain Can History Long Endure | By B Drummond Ayres Jr Special To The New York Times | TX 2-583572 | 1989-06-26 |
| 1989-06-20 | https://www.nytimes.com/1989/06/20/us/independent-counsel-urges-prison-term-for-north.html | Independent Counsel Urges Prison Term for North | By David Johnston Special To the New York Times | TX 2-583572 | 1989-06-26 |
| 1989-06-20 | https://www.nytimes.com/1989/06/20/us/kemp-puts-focus-on-urban-change.html | KEMP PUTS FOCUS ON URBAN CHANGE | By Clifford D May Special To the New York Times | TX 2-583572 | 1989-06-26 |
| 1989-06-20 | https://www.nytimes.com/1989/06/20/us/labor-board-limits-drug-testing-of-workers-already-in-a-union.html | Labor Board Limits Drug Testing Of Workers Already in a Union | AP | TX 2-583572 | 1989-06-26 |
| 1989-06-20 | https://www.nytimes.com/1989/06/20/us/murderer-is-executed-in-nevada.html | Murderer Is Executed in Nevada | AP | TX 2-583572 | 1989-06-26 |
| 1989-06-20 | https://www.nytimes.com/1989/06/20/us/supreme-court-roundup-rail-industry-wins-drug-test-ruling.html | Supreme Court Roundup Rail Industry Wins Drug Test Ruling | By Linda Greenhouse Special To the New York Times | TX 2-583572 | 1989-06-26 |
| 1989-06-20 | https://www.nytimes.com/1989/06/20/us/texans-acts-show-they-want-wright-to-stay-on.html | Texans Acts Show They Want Wright to Stay On | By Robin Toner Special To the New York Times | TX 2-583572 | 1989-06-26 |
| 1989-06-20 | https://www.nytimes.com/1989/06/20/us/washington-talk-congress.html | WASHINGTON TALK CONGRESS | By Robin Toner Special To the New York Times | TX 2-583572 | 1989-06-26 |
| 1989-06-20 | https://www.nytimes.com/1989/06/20/us/washington-talk-crisis-management-for-business-in-china.html | WASHINGTON TALK Crisis Management For Business in China | By Clyde H Farnsworth Special To the New York Times | TX 2-583572 | 1989-06-26 |
| 1989-06-20 | https://www.nytimes.com/1989/06/20/us/washington-talk-snapshot-live-from-the-white-house-a-tv-tradition.html | WASHINGTON TALK SNAPSHOT Live From the White House a TV Tradition | Special to The New York Times | TX 2-583572 | 1989-06-26 |
| 1989-06-20 | https://www.nytimes.com/1989/06/20/world/2-dissidents-invited-to-teach-at-berkeley.html | 2 Dissidents Invited To Teach at Berkeley | Special to The New York Times | TX 2-583572 | 1989-06-26 |
| 1989-06-20 | https://www.nytimes.com/1989/06/20/world/beijing-memo-as-the-crackdown-continues-china-starts-to-seem-just-like-old-times.html | Beijing Memo As the Crackdown Continues China Starts to Seem Just Like Old Times | By Richard Bernstein Special To the New York Times | TX 2-583572 | 1989-06-26 |
| 1989-06-20 | https://www.nytimes.com/1989/06/20/world/burma-takes-another-name-now-the-union-of-myanmar.html | Burma Takes Another Name Now the Union of Myanmar | AP | TX 2-583572 | 1989-06-26 |
| 1989-06-20 | https://www.nytimes.com/1989/06/20/world/chinese-premier-says-more-arrests-are-expected.html | Chinese Premier Says More Arrests Are Expected | By Nicholas D Kristof Special To the New York Times | TX 2-583572 | 1989-06-26 |

| | | | | |
|---|---|---|---|---|
| 1989-06-20 | https://www.nytimes.com/1989/06/20/world/greek-conservative-is-seeking-coalition.html | Greek Conservative Is Seeking Coalition | By Clyde Haberman Special To the New York Times | TX 2-583572 | 1989-06-26 |
| 1989-06-20 | https://www.nytimes.com/1989/06/20/world/latin-envoys-report-no-progress-in-their-effort-to-dislodge-noriega.html | Latin Envoys Report No Progress In Their Effort to Dislodge Noriega | By Robert Pear Special To the New York Times | TX 2-583572 | 1989-06-26 |
| 1989-06-20 | https://www.nytimes.com/1989/06/20/world/morning-after-europe-s-vote-landscape-new-london-bonn-far-right-s-advance-forces.html | MORNING AFTER EUROPES VOTE IS THE LANDSCAPE NEW IN LONDON AND BONN Far Rights Advance Forces Reappraisal by Germans | By Serge Schmemann Special To the New York Times | TX 2-583572 | 1989-06-26 |
| 1989-06-20 | https://www.nytimes.com/1989/06/20/world/morning-after-europe-s-vote-landscape-new-london-bonn-laborites-victory-leaves.html | MORNING AFTER EUROPES VOTE IS THE LANDSCAPE NEW IN LONDON AND BONN Laborites Victory Leaves Long Way to Go at Home | By Craig R Whitney Special To the New York Times | TX 2-583572 | 1989-06-26 |
| 1989-06-20 | https://www.nytimes.com/1989/06/20/world/sandinista-chief-seeks-a-dialogue-with-bush.html | Sandinista Chief Seeks A Dialogue With Bush | Special to The New York Times | TX 2-583572 | 1989-06-26 |
| 1989-06-20 | https://www.nytimes.com/1989/06/20/world/settler-killed-shamir-vows-iron-fist.html | Settler Killed Shamir Vows Iron Fist | By Alan Cowell Special To the New York Times | TX 2-583572 | 1989-06-26 |
| 1989-06-20 | https://www.nytimes.com/1989/06/20/world/soft-underbelly-sneaking-mexicans-and-others-into-us-is-big-business.html | Soft Underbelly Sneaking Mexicans and Others Into US Is Big Business | By Larry Rohter Special To the New York Times | TX 2-583572 | 1989-06-26 |
| 1989-06-20 | https://www.nytimes.com/1989/06/20/world/solidarity-seems-headed-for-another-sweep.html | Solidarity Seems Headed for Another Sweep | By John Tagliabue Special To the New York Times | TX 2-583572 | 1989-06-26 |
| 1989-06-20 | https://www.nytimes.com/1989/06/20/world/soviet-cruise-vessel-hits-iceberg-in-arctic.html | Soviet Cruise Vessel Hits Iceberg in Arctic | AP | TX 2-583572 | 1989-06-26 |
| 1989-06-20 | https://www.nytimes.com/1989/06/20/world/soviets-report-an-armed-rampage-in-kazakhstan.html | Soviets Report an Armed Rampage in Kazakhstan | By Esther B Fein Special To the New York Times | TX 2-583572 | 1989-06-26 |
| 1989-06-20 | https://www.nytimes.com/1989/06/20/world/stellenbosch-journal-at-afrikaner-campus-unsettling-ideas-take-root.html | Stellenbosch Journal At Afrikaner Campus Unsettling Ideas Take Root | By Jane Perlez Special To the New York Times | TX 2-583572 | 1989-06-26 |
| 1989-06-20 | https://www.nytimes.com/1989/06/20/world/us-elaborates-on-its-proposals-for-arms-verification-with-soviets.html | US Elaborates on Its Proposals For Arms Verification With Soviets | By Michael R Gordon Special To the New York Times | TX 2-583572 | 1989-06-26 |
| 1989-06-20 | https://www.nytimes.com/1989/06/20/world/widow-of-swedish-premier-puts-defendant-at-scene-of-86-killing.html | Widow of Swedish Premier Puts Defendant at Scene of 86 Killing | By Steve Lohr Special To the New York Times | TX 2-583572 | 1989-06-26 |

| | | | | |
|---|---|---|---|---|
| 1989-06-21 | https://www.nytimes.com/1989/06/21/arts/books-of-the-times-reflections-on-poland-a-nation-in-conspiracy.html | Books of The TimesReflections on Poland A Nation in Conspiracy | By Jan T Gross | TX 2-587735 | 1989-06-26 |
| 1989-06-21 | https://www.nytimes.com/1989/06/21/arts/bridge-680789.html | Bridge | By Alan Truscott | TX 2-587735 | 1989-06-26 |
| 1989-06-21 | https://www.nytimes.com/1989/06/21/arts/legislation-offered-to-limit-grants-by-arts-endowment.html | Legislation Offered to Limit Grants by Arts Endowment | By Barbara Gamarekian Special To the New York Times | TX 2-587735 | 1989-06-26 |
| 1989-06-21 | https://www.nytimes.com/1989/06/21/arts/review-opera-a-debut-and-no-rain-for-trovatore.html | ReviewOpera A Debut and No Rain for Trovatore | By Will Crutchfield | TX 2-587735 | 1989-06-26 |
| 1989-06-21 | https://www.nytimes.com/1989/06/21/arts/review-piano-cliburn-returns-in-concert-pitch.html | ReviewPiano Cliburn Returns In Concert Pitch | By Donal Henahan Special To the New York Times | TX 2-587735 | 1989-06-26 |
| 1989-06-21 | https://www.nytimes.com/1989/06/21/arts/review-pop-johnny-copeland-s-blues.html | ReviewPop Johnny Copelands Blues | By Peter Watrous | TX 2-587735 | 1989-06-26 |
| 1989-06-21 | https://www.nytimes.com/1989/06/21/arts/review-television-what-to-do-about-the-cold-war.html | ReviewTelevision What to Do About the Cold War | By John J OConnor | TX 2-587735 | 1989-06-26 |
| 1989-06-21 | https://www.nytimes.com/1989/06/21/arts/the-pop-life-640789.html | The Pop Life | By Stephen Holden | TX 2-587735 | 1989-06-26 |
| 1989-06-21 | https://www.nytimes.com/1989/06/21/arts/van-gogh-s-roses-given-to-the-national-gallery.html | Van Goghs Roses Given To the National Gallery | Special to The New York Times | TX 2-587735 | 1989-06-26 |
| 1989-06-21 | https://www.nytimes.com/1989/06/21/books/book-notes-791089.html | Book Notes | By Edwin McDowell | TX 2-587735 | 1989-06-26 |
| 1989-06-21 | https://www.nytimes.com/1989/06/21/business/2-indictments-at-firstsouth.html | 2 Indictments At FirstSouth | AP | TX 2-587735 | 1989-06-26 |
| 1989-06-21 | https://www.nytimes.com/1989/06/21/business/business-people-a-top-officer-resigns-from-mai-basic-four.html | BUSINESS PEOPLEA Top Officer Resigns From MAI Basic Four | By Michael Lev | TX 2-587735 | 1989-06-26 |
| 1989-06-21 | https://www.nytimes.com/1989/06/21/business/business-people-chrysler-mitsubishi-name-head-of-venture.html | BUSINESS PEOPLEChrysler Mitsubishi Name Head of Venture | By Philip E Ross | TX 2-587735 | 1989-06-26 |
| 1989-06-21 | https://www.nytimes.com/1989/06/21/business/business-technology-putting-a-torch-to-toxic-wastes.html | BUSINESS TECHNOLOGY Putting a Torch to Toxic Wastes | By John Holusha Special To the New York Times | TX 2-587735 | 1989-06-26 |
| 1989-06-21 | https://www.nytimes.com/1989/06/21/business/business-technology-wheelchair-with-treads-climbs-stairs-and-curbs.html | BUSINESS TECHNOLOGY Wheelchair With Treads Climbs Stairs and Curbs | By Lawrence M Fisher | TX 2-587735 | 1989-06-26 |

| | | | | |
|---|---|---|---|---|
| 1989-06-21 | https://www.nytimes.com/1989/06/21/business/cd-yields-fall-again-for-week.html | CD Yields Fall Again For Week | By Robert Hurtado | TX 2-587735 | 1989-06-26 |
| 1989-06-21 | https://www.nytimes.com/1989/06/21/business/company-news-14.2-cml-stake-acquired-by-jacobs.html | COMPANY NEWS 142 CML Stake Acquired by Jacobs | Special to The New York Times | TX 2-587735 | 1989-06-26 |
| 1989-06-21 | https://www.nytimes.com/1989/06/21/business/company-news-2-in-britain-selling-animal-care-unit.html | COMPANY NEWS 2 in Britain Selling AnimalCare Unit | AP | TX 2-587735 | 1989-06-26 |
| 1989-06-21 | https://www.nytimes.com/1989/06/21/business/company-news-a-p-group-sets-a-deal-for-gateway.html | COMPANY NEWS AP Group Sets a Deal For Gateway | By Michael Freitag | TX 2-587735 | 1989-06-26 |
| 1989-06-21 | https://www.nytimes.com/1989/06/21/business/company-news-engines-to-twa-from-rolls-royce.html | COMPANY NEWS Engines to TWA From RollsRoyce | AP | TX 2-587735 | 1989-06-26 |
| 1989-06-21 | https://www.nytimes.com/1989/06/21/business/company-news-tyson-raises-bid-for-holly.html | COMPANY NEWS Tyson Raises Bid for Holly | AP | TX 2-587735 | 1989-06-26 |
| 1989-06-21 | https://www.nytimes.com/1989/06/21/business/crazy-eddie-in-chapter-11.html | Crazy Eddie In Chapter 11 | AP | TX 2-587735 | 1989-06-26 |
| 1989-06-21 | https://www.nytimes.com/1989/06/21/business/credit-markets-treasury-notes-and-bonds-gain.html | CREDIT MARKETS Treasury Notes and Bonds Gain | By H J Maidenberg | TX 2-587735 | 1989-06-26 |
| 1989-06-21 | https://www.nytimes.com/1989/06/21/business/delinquencies-on-loans-fall.html | Delinquencies On Loans Fall | AP | TX 2-587735 | 1989-06-26 |
| 1989-06-21 | https://www.nytimes.com/1989/06/21/business/dow-transportation-index-sets-a-record.html | Dow Transportation Index Sets a Record | By Phillip H Wiggins | TX 2-587735 | 1989-06-26 |
| 1989-06-21 | https://www.nytimes.com/1989/06/21/business/drexel-sec-settlement-is-approved.html | DrexelSEC Settlement Is Approved | By Stephen Labaton | TX 2-587735 | 1989-06-26 |
| 1989-06-21 | https://www.nytimes.com/1989/06/21/business/economic-scene-junk-becomes-a-dirty-word.html | Economic Scene Junk Becomes A Dirty Word | By Sarah Bartlett | TX 2-587735 | 1989-06-26 |
| 1989-06-21 | https://www.nytimes.com/1989/06/21/business/finance-new-issues-duff-phelps-ratings-change.html | FINANCENEW ISSUES Duff  Phelps Ratings Change | Special to The New York Times | TX 2-587735 | 1989-06-26 |
| 1989-06-21 | https://www.nytimes.com/1989/06/21/business/gallos-win-suit-to-curb-use-of-name-on-brother-s-cheese.html | Gallos Win Suit to Curb Use Of Name on Brothers Cheese | Special to The New York Times | TX 2-587735 | 1989-06-26 |
| 1989-06-21 | https://www.nytimes.com/1989/06/21/business/gatt-warns-of-tensions.html | GATT Warns of Tensions | AP | TX 2-587735 | 1989-06-26 |

| 1989-06-21 | https://www.nytimes.com/1989/06/21/business/harcourt-plans-sale-of-6-parks.html | Harcourt Plans Sale Of 6 Parks | By Edwin McDowell | TX 2-587735 | 1989-06-26 |
|---|---|---|---|---|---|
| 1989-06-21 | https://www.nytimes.com/1989/06/21/business/hooker-to-sell-a-share-in-most-of-its-us-stores.html | Hooker to Sell a Share In Most of Its US Stores | By Isadore Barmash | TX 2-587735 | 1989-06-26 |
| 1989-06-21 | https://www.nytimes.com/1989/06/21/business/ibm-aims-at-rival-pc-makers.html | IBM Aims At Rival PC Makers | By John Markoff | TX 2-587735 | 1989-06-26 |
| 1989-06-21 | https://www.nytimes.com/1989/06/21/business/in-land-of-addictions-shelves-full-of-solace.html | In Land of Addictions Shelves Full of Solace | By Edwin McDowell | TX 2-587735 | 1989-06-26 |
| 1989-06-21 | https://www.nytimes.com/1989/06/21/business/lotus-is-shipping-its-new-software.html | Lotus Is Shipping Its New Software | AP | TX 2-587735 | 1989-06-26 |
| 1989-06-21 | https://www.nytimes.com/1989/06/21/business/market-place-a-bullish-view-on-generic-drugs.html | Market Place A Bullish View On Generic Drugs | By Phillip H Wiggins | TX 2-587735 | 1989-06-26 |
| 1989-06-21 | https://www.nytimes.com/1989/06/21/business/nwa-group-to-consult-us-officials.html | NWA Group To Consult US Officials | By John H Cushman Jr Special To the New York Times | TX 2-587735 | 1989-06-26 |
| 1989-06-21 | https://www.nytimes.com/1989/06/21/business/opening-statements-in-racketeering-trial.html | Opening Statements In Racketeering Trial | By Alison Leigh Cowan Special To the New York Times | TX 2-587735 | 1989-06-26 |
| 1989-06-21 | https://www.nytimes.com/1989/06/21/business/paramount-seeks-to-block-election-of-4-time-directors.html | Paramount Seeks to Block Election of 4 Time Directors | By Robert J Cole | TX 2-587735 | 1989-06-26 |
| 1989-06-21 | https://www.nytimes.com/1989/06/21/business/real-estate-giving-older-office-space-a-new-look.html | Real EstateGiving Older Office Space A New Look | By Joseph P Griffith | TX 2-587735 | 1989-06-26 |
| 1989-06-21 | https://www.nytimes.com/1989/06/21/business/sabena-s-tie-to-british-airways-and-klm.html | Sabenas Tie to British Airways and KLM | By Steven Greenhouse Special To the New York Times | TX 2-587735 | 1989-06-26 |
| 1989-06-21 | https://www.nytimes.com/1989/06/21/business/the-media-business-advertising-gallagher-ends-a-37-year-run.html | THE MEDIA BUSINESS ADVERTISING Gallagher Ends A 37Year Run | By Randall Rothenberg | TX 2-587735 | 1989-06-26 |
| 1989-06-21 | https://www.nytimes.com/1989/06/21/business/the-media-business-advertising-mount-gay-rum-goes-to-margeotes-fertitta.html | THE MEDIA BUSINESS ADVERTISING Mount Gay Rum Goes To Margeotes Fertitta | By Randall Rothenberg | TX 2-587735 | 1989-06-26 |
| 1989-06-21 | https://www.nytimes.com/1989/06/21/business/the-media-business-advertising-upbeat-view-at-saatchi-new-york.html | THE MEDIA BUSINESS ADVERTISING Upbeat View At Saatchi New York | By Randall Rothenberg | TX 2-587735 | 1989-06-26 |
| 1989-06-21 | https://www.nytimes.com/1989/06/21/business/the-media-business-lin-rejects-6.7-billion-mccaw-bid.html | THE MEDIA BUSINESS Lin Rejects 67 Billion McCaw Bid | By Geraldine Fabrikant | TX 2-587735 | 1989-06-26 |

| | | | | |
|---|---|---|---|---|
| 1989-06-21 | https://www.nytimes.com/1989/06/21/business/us-fund-insuring-home-mortgages-hit-by-big-losses.html | US FUND INSURING HOME MORTGAGES HIT BY BIG LOSSES | By Robert D Hershey Jr With Stephen Labaton Special To the New York Times | TX 2-587735 | 1989-06-26 |
| 1989-06-21 | https://www.nytimes.com/1989/06/21/business/waterford-labor-pact.html | Waterford Labor Pact | AP | TX 2-587735 | 1989-06-26 |
| 1989-06-21 | https://www.nytimes.com/1989/06/21/business/wire-service-joint-venture.html | Wire Service Joint Venture | AP | TX 2-587735 | 1989-06-26 |
| 1989-06-21 | https://www.nytimes.com/1989/06/21/garden/60-minute-gourmet-858789.html | 60Minute Gourmet | By Pierre Franey | TX 2-587735 | 1989-06-26 |
| 1989-06-21 | https://www.nytimes.com/1989/06/21/garden/de-gustibus-restaurant-larceny-and-other-tales.html | DE GUSTIBUS Restaurant Larceny And Other Tales | By Marian Burros | TX 2-587735 | 1989-06-26 |
| 1989-06-21 | https://www.nytimes.com/1989/06/21/garden/eating-well-frozen-meals-balancing-calories-flavor-and-ease.html | EATING WELL Frozen Meals Balancing Calories Flavor and Ease | By Marian Burros | TX 2-587735 | 1989-06-26 |
| 1989-06-21 | https://www.nytimes.com/1989/06/21/garden/food-notes-860989.html | Food Notes | By Florence Fabricant | TX 2-587735 | 1989-06-26 |
| 1989-06-21 | https://www.nytimes.com/1989/06/21/garden/kitchen-bookshelf-summer-reading-and-eating.html | Kitchen Bookshelf Summer Reading And Eating | By Nancy Harmon Jenkins | TX 2-587735 | 1989-06-26 |
| 1989-06-21 | https://www.nytimes.com/1989/06/21/garden/points-west-star-magic-that-also-draws-evil.html | POINTS WEST Star Magic That Also Draws Evil | By Anne Taylor Fleming | TX 2-587735 | 1989-06-26 |
| 1989-06-21 | https://www.nytimes.com/1989/06/21/garden/too-many-chores-help-is-at-the-doorstep.html | Too Many Chores Help Is at the Doorstep | By Lena Williams | TX 2-587735 | 1989-06-26 |
| 1989-06-21 | https://www.nytimes.com/1989/06/21/garden/vine-pest-spreading-in-california.html | Vine Pest Spreading In California | By Howard G Goldberg | TX 2-587735 | 1989-06-26 |
| 1989-06-21 | https://www.nytimes.com/1989/06/21/garden/wine-talk-856789.html | Wine Talk | By Frank J Prial | TX 2-587735 | 1989-06-26 |
| 1989-06-21 | https://www.nytimes.com/1989/06/21/movies/movie-studios-enjoying-season-of-blockbusters.html | Movie Studios Enjoying Season of Blockbusters | By Aljean Harmetz Special To the New York Times | TX 2-587735 | 1989-06-26 |
| 1989-06-21 | https://www.nytimes.com/1989/06/21/nyregion/about-new-york-at-89-craftsman-tunes-watches-of-a-certain-age.html | About New York At 89 Craftsman Tunes Watches Of a Certain Age | By Douglas Martin | TX 2-587735 | 1989-06-26 |
| 1989-06-21 | https://www.nytimes.com/1989/06/21/nyregion/albany-change-in-hospital-aid-is-unlikely-soon.html | Albany Change In Hospital Aid Is Unlikely Soon | By Philip S Gutis Special To the New York Times | TX 2-587735 | 1989-06-26 |

| 1989-06-21 | https://www.nytimes.com/1989/06/21/nyregion/charter-panel-urges-adding-to-mayor-s-planning-power.html | Charter Panel Urges Adding To Mayors Planning Power | By Alan Finder | TX 2-587735 | 1989-06-26 |
|---|---|---|---|---|---|
| 1989-06-21 | https://www.nytimes.com/1989/06/21/nyregion/common-law-marriage-takes-stage.html | CommonLaw Marriage Takes Stage | By Celestine Bohlen | TX 2-587735 | 1989-06-26 |
| 1989-06-21 | https://www.nytimes.com/1989/06/21/nyregion/connecticut-abortion-protesters-clog-jails.html | Connecticut Abortion Protesters Clog Jails | By Kirk Johnson | TX 2-587735 | 1989-06-26 |
| 1989-06-21 | https://www.nytimes.com/1989/06/21/nyregion/education-columbia-trustee-head-a-low-key-trailblazer.html | EDUCATION Columbia Trustee Head A LowKey Trailblazer | By Lee A Daniels | TX 2-587735 | 1989-06-26 |
| 1989-06-21 | https://www.nytimes.com/1989/06/21/nyregion/episcopal-diocese-blesses-an-oasis-for-homosexuals.html | Episcopal Diocese Blesses An Oasis for Homosexuals | By Ari L Goldman Special To the New York Times | TX 2-587735 | 1989-06-26 |
| 1989-06-21 | https://www.nytimes.com/1989/06/21/nyregion/laborer-held-in-a-train-attacks.html | Laborer Held in ATrain Attacks | By William G Blair | TX 2-587735 | 1989-06-26 |
| 1989-06-21 | https://www.nytimes.com/1989/06/21/nyregion/new-york-cancels-regents-exam-after-newspaper-carries-answers.html | New York Cancels Regents Exam After Newspaper Carries Answers | By Sam Howe Verhovek Special To the New York Times | TX 2-587735 | 1989-06-26 |
| 1989-06-21 | https://www.nytimes.com/1989/06/21/nyregion/new-york-s-gop-to-get-new-leader-a-millionaire.html | New Yorks GOP to Get New Leader a Millionaire | By Frank Lynn | TX 2-587735 | 1989-06-26 |
| 1989-06-21 | https://www.nytimes.com/1989/06/21/nyregion/police-seek-clues-in-slaying-of-man-with-many-enemies.html | Police Seek Clues in Slaying of Man With Many Enemies | By H Eric Semler | TX 2-587735 | 1989-06-26 |
| 1989-06-21 | https://www.nytimes.com/1989/06/21/nyregion/rich-in-political-power-labor-joins-dinkins-mayoral-effort.html | Rich in Political Power Labor Joins Dinkins Mayoral Effort | By Sam Roberts | TX 2-587735 | 1989-06-26 |
| 1989-06-21 | https://www.nytimes.com/1989/06/21/nyregion/school-inquiry-reports-election-fraud-potential.html | School Inquiry Reports Election Fraud Potential | By Neil A Lewis | TX 2-587735 | 1989-06-26 |
| 1989-06-21 | https://www.nytimes.com/1989/06/21/nyregion/schools-law-is-reinstated-on-appeal.html | Schools Law Is Reinstated On Appeal | By Leonard Buder | TX 2-587735 | 1989-06-26 |
| 1989-06-21 | https://www.nytimes.com/1989/06/21/nyregion/tavern-on-green-and-union-reach-tentative-pact.html | Tavern on Green and Union Reach Tentative Pact | By James Barron | TX 2-587735 | 1989-06-26 |
| 1989-06-21 | https://www.nytimes.com/1989/06/21/obituaries/george-c-pimentel-chemist-who-led-mars-study-was-67.html | George C Pimentel Chemist Who Led Mars Study Was 67 | By Glenn Fowler | TX 2-587735 | 1989-06-26 |

| | | | | |
|---|---|---|---|---|
| 1989-06-21 | https://www.nytimes.com/1989/06/21/opinion/foreign-affairs-politics-as-pastime-in-europe.html | FOREIGN AFFAIRS Politics as Pastime In Europe | By Flora Lewis | TX 2-587735 | 1989-06-26 |
| 1989-06-21 | https://www.nytimes.com/1989/06/21/opinion/observer-state-of-the-mart.html | OBSERVER State Of the Mart | By Russell Baker | TX 2-587735 | 1989-06-26 |
| 1989-06-21 | https://www.nytimes.com/1989/06/21/opinion/on-glass-houses-and-japan-bashing.html | On Glass Houses and JapanBashing | By Raymond Vernon | TX 2-587735 | 1989-06-26 |
| 1989-06-21 | https://www.nytimes.com/1989/06/21/sports/green-criticizes-ineffective-pitchers.html | Green Criticizes Ineffective Pitchers | By Michael Martinez | TX 2-587735 | 1989-06-26 |
| 1989-06-21 | https://www.nytimes.com/1989/06/21/sports/hearing-on-suit-filed-by-rose-is-postponed-until-tomorrow.html | Hearing on Suit Filed by Rose Is Postponed Until Tomorrow | By Murray Chass | TX 2-587735 | 1989-06-26 |
| 1989-06-21 | https://www.nytimes.com/1989/06/21/sports/johnson-takes-center-stage.html | Johnson Takes Center Stage | By Joseph Durso Special To the New York Times | TX 2-587735 | 1989-06-26 |
| 1989-06-21 | https://www.nytimes.com/1989/06/21/sports/lewis-3-others-won-t-run-in-major-european-meet.html | Lewis 3 Others Wont Run In Major European Meet | AP | TX 2-587735 | 1989-06-26 |
| 1989-06-21 | https://www.nytimes.com/1989/06/21/sports/mets-lose-strawberry-then-waste-a-5-0-lead.html | Mets Lose Strawberry Then Waste A 50 Lead | By Joseph Durso | TX 2-587735 | 1989-06-26 |
| 1989-06-21 | https://www.nytimes.com/1989/06/21/sports/navratilova-evert-advance.html | Navratilova Evert Advance | AP | TX 2-587735 | 1989-06-26 |
| 1989-06-21 | https://www.nytimes.com/1989/06/21/sports/notebook-official-who-voted-for-leonard-is-convinced-he-was-right.html | NOTEBOOK Official Who Voted for Leonard Is Convinced He Was Right | By Phil Berger | TX 2-587735 | 1989-06-26 |
| 1989-06-21 | https://www.nytimes.com/1989/06/21/sports/oklahoma-picks-gibbs.html | Oklahoma Picks Gibbs | AP | TX 2-587735 | 1989-06-26 |
| 1989-06-21 | https://www.nytimes.com/1989/06/21/sports/outdoors-a-way-to-make-fishing-easier-by-degrees.html | OUTDOORS A Way to Make Fishing Easier by Degrees | By Nelson Bryant | TX 2-587735 | 1989-06-26 |
| 1989-06-21 | https://www.nytimes.com/1989/06/21/sports/ranger-job-appeals-to-johnson-he-has-no-offer.html | Ranger Job Appeals to Johnson He Has No Offer | By Joe Sexton | TX 2-587735 | 1989-06-26 |
| 1989-06-21 | https://www.nytimes.com/1989/06/21/sports/re-launching-a-grand-era.html | Relaunching a Grand Era | By Barbara Lloyd | TX 2-587735 | 1989-06-26 |
| 1989-06-21 | https://www.nytimes.com/1989/06/21/sports/red-sox-foil-the-rangers-with-six-runs-in-the-8th.html | Red Sox Foil the Rangers With Six Runs in the 8th | APAP | TX 2-587735 | 1989-06-26 |
| 1989-06-21 | https://www.nytimes.com/1989/06/21/sports/sports-of-the-times-rose-case-behind-the-screen.html | SPORTS OF THE TIMES Rose Case Behind The Screen | By Ira Berkow | TX 2-587735 | 1989-06-26 |

| | | | | |
|---|---|---|---|---|
| 1989-06-21 | https://www.nytimes.com/1989/06/21/style/a-quail-in-every-pot-an-old-delicacy-finds-a-new-public.html | A Quail in Every Pot An Old Delicacy Finds a New Public | By Judith Barrett | TX 2-587735 | 1989-06-26 |
| 1989-06-21 | https://www.nytimes.com/1989/06/21/style/a-woman-blazes-trails-at-tandoor.html | A Woman Blazes Trails At Tandoor | By Julie Sahni | TX 2-587735 | 1989-06-26 |
| 1989-06-21 | https://www.nytimes.com/1989/06/21/style/new-fashion-school-in-india-draws-from-a-rich-heritage.html | New Fashion School in India Draws From a Rich Heritage | By Barbara Crossette | TX 2-587735 | 1989-06-26 |
| 1989-06-21 | https://www.nytimes.com/1989/06/21/theater/review-theater-fourfold-view-of-london-s-shakespeare.html | ReviewTheater Fourfold View of Londons Shakespeare | By Frank Rich Special To the New York Times | TX 2-587735 | 1989-06-26 |
| 1989-06-21 | https://www.nytimes.com/1989/06/21/us/3-freed-union-leaders-vow-to-continue-with-coal-strike.html | 3 Freed Union Leaders Vow To Continue With Coal Strike | AP | TX 2-587735 | 1989-06-26 |
| 1989-06-21 | https://www.nytimes.com/1989/06/21/us/a-political-power-broker.html | A Political Power Broker | Special to The New York Times | TX 2-587735 | 1989-06-26 |
| 1989-06-21 | https://www.nytimes.com/1989/06/21/us/atwater-s-speech-makes-him-a-target-again.html | Atwaters Speech Makes Him a Target Again | By E J Dionne Jr Special To the New York Times | TX 2-587735 | 1989-06-26 |
| 1989-06-21 | https://www.nytimes.com/1989/06/21/us/bill-to-protect-children-from-guns-is-passed.html | Bill to Protect Children From Guns Is Passed | AP | TX 2-587735 | 1989-06-26 |
| 1989-06-21 | https://www.nytimes.com/1989/06/21/us/boy-gets-big-tax-refund.html | Boy Gets Big Tax Refund | AP | TX 2-587735 | 1989-06-26 |
| 1989-06-21 | https://www.nytimes.com/1989/06/21/us/bush-consultant-peddled-influence-at-hud-he-says.html | BUSH CONSULTANT PEDDLED INFLUENCE AT HUD HE SAYS | By Philip Shenon Special To the New York Times | TX 2-587735 | 1989-06-26 |
| 1989-06-21 | https://www.nytimes.com/1989/06/21/us/colorado-weighs-jobs-and-arms-plant-danger.html | Colorado Weighs Jobs And Arms Plant Danger | By Matthew L Wald Special To the New York Times | TX 2-587735 | 1989-06-26 |
| 1989-06-21 | https://www.nytimes.com/1989/06/21/us/education-about-education.html | EDUCATION About Education | By Fred M Hechinger | TX 2-587735 | 1989-06-26 |
| 1989-06-21 | https://www.nytimes.com/1989/06/21/us/education-child-abuse-growing-quandary-for-teachers.html | EDUCATION Child Abuse Growing Quandary for Teachers | By Deirdre Carmody | TX 2-587735 | 1989-06-26 |
| 1989-06-21 | https://www.nytimes.com/1989/06/21/us/education-far-reaching-changes-urged-in-capitals-s-schools.html | EDUCATION FarReaching Changes Urged in Capitals Schools | By Julie Johnson Special To the New York Times | TX 2-587735 | 1989-06-26 |
| 1989-06-21 | https://www.nytimes.com/1989/06/21/us/education-lessons.html | EDUCATION Lessons | By Edward B Fiske | TX 2-587735 | 1989-06-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-06-21 | https://www.nytimes.com/1989/06/21/us/employers-gain-from-2-decisions-on-testing-for-drugs-and-alcohol.html | Employers Gain From 2 Decisions On Testing for Drugs and Alcohol | AP | TX 2-587735 | 1989-06-26 |
| 1989-06-21 | https://www.nytimes.com/1989/06/21/us/former-congressman-is-guilty-of-perjury.html | Former Congressman Is Guilty of Perjury | By Peter Applebome Special To the New York Times | TX 2-587735 | 1989-06-26 |
| 1989-06-21 | https://www.nytimes.com/1989/06/21/us/government-seeks-to-extend-eligibility-for-some-medicaid.html | Government Seeks To Extend Eligibility For Some Medicaid | By Martin Tolchin Special To the New York Times | TX 2-587735 | 1989-06-26 |
| 1989-06-21 | https://www.nytimes.com/1989/06/21/us/japanese-midas-touch-is-off-mark-in-las-vegas.html | Japanese Midas Touch Is Off Mark in Las Vegas | By Robert Reinhold Special To the New York Times | TX 2-587735 | 1989-06-26 |
| 1989-06-21 | https://www.nytimes.com/1989/06/21/us/killer-executed-in-mississippi.html | Killer Executed in Mississippi | AP | TX 2-587735 | 1989-06-26 |
| 1989-06-21 | https://www.nytimes.com/1989/06/21/us/los-angeles-journal-bows-to-a-filling-station-where-the-auto-reigns.html | Los Angeles Journal Bows to a Filling Station Where the Auto Reigns | By Seth Mydans Special To the New York Times | TX 2-587735 | 1989-06-26 |
| 1989-06-21 | https://www.nytimes.com/1989/06/21/us/oil-companies-create-program-to-fight-spills.html | Oil Companies Create Program to Fight Spills | By Philip Shabecoff Special To the New York Times | TX 2-587735 | 1989-06-26 |
| 1989-06-21 | https://www.nytimes.com/1989/06/21/us/panel-endorses-cheney-s-spending-plan.html | Panel Endorses Cheneys Spending Plan | By Andrew Rosenthal Special To the New York Times | TX 2-587735 | 1989-06-26 |
| 1989-06-21 | https://www.nytimes.com/1989/06/21/us/questions-about-a-juror-stall-north-sentencing.html | Questions About a Juror Stall North Sentencing | By David Johnston Special To the New York Times | TX 2-587735 | 1989-06-26 |
| 1989-06-21 | https://www.nytimes.com/1989/06/21/us/steel-maker-accepts-92-million-cleanup.html | Steel Maker Accepts 92 Million Cleanup | AP | TX 2-587735 | 1989-06-26 |
| 1989-06-21 | https://www.nytimes.com/1989/06/21/us/the-broad-scope-of-inquiry.html | The Broad Scope of Inquiry | Special to The New York Times | TX 2-587735 | 1989-06-26 |
| 1989-06-21 | https://www.nytimes.com/1989/06/21/us/trips-given-to-senators-are-outlined-in-report.html | Trips Given to Senators Are Outlined in Report | By Richard L Berke Special To the New York Times | TX 2-587735 | 1989-06-26 |
| 1989-06-21 | https://www.nytimes.com/1989/06/21/us/us-judge-finds-deceit-by-company.html | US JUDGE FINDS DECEIT BY COMPANY | By Stephen Labaton | TX 2-587735 | 1989-06-26 |
| 1989-06-21 | https://www.nytimes.com/1989/06/21/us/washington-talk-a-rare-tactic-yields-a-rare-victory.html | WASHINGTON TALK A Rare Tactic Yields a Rare Victory | By Nathaniel C Nash Special To the New York Times | TX 2-587735 | 1989-06-26 |
| 1989-06-21 | https://www.nytimes.com/1989/06/21/us/washington-talk-commerce.html | WASHINGTON TALK Commerce | By E J Dionne Jr Special To the New York Times | TX 2-587735 | 1989-06-26 |
| 1989-06-21 | https://www.nytimes.com/1989/06/21/us/washington-talk-snapshot-getting-the-lineup-in-step-on-transportation.html | WASHINGTON TALK SNAPSHOT Getting the Lineup in Step on Transportation | Special to The New York Times | TX 2-587735 | 1989-06-26 |

| | | | | |
|---|---|---|---|---|
| 1989-06-21 | https://www.nytimes.com/1989/06/21/us/wright-hints-he-d-reconsider-leaving-the-house.html | Wright Hints Hed Reconsider Leaving the House | By Robin Toner Special To the New York Times | TX 2-587735 | 1989-06-26 |
| 1989-06-21 | https://www.nytimes.com/1989/06/21/world/a-reassessment-of-how-many-died-in-the-military-crackdown-in-beijing.html | A Reassessment of How Many Died In the Military Crackdown in Beijing | By Nicholas D Kristof Special To the New York Times | TX 2-587735 | 1989-06-26 |
| 1989-06-21 | https://www.nytimes.com/1989/06/21/world/all-safe-in-soviet-ship-drama.html | All Safe in Soviet Ship Drama | By Steve Lohr Special To the New York Times | TX 2-587735 | 1989-06-26 |
| 1989-06-21 | https://www.nytimes.com/1989/06/21/world/anti-sandinistas-wary-on-us-aid.html | ANTISANDINISTAS WARY ON US AID | By Mark A Uhlig Special To the New York Times | TX 2-587735 | 1989-06-26 |
| 1989-06-21 | https://www.nytimes.com/1989/06/21/world/beijing-memo-crackdown-legacy-traditional-china-20th-century-communism.html | Beijing Memo Is the Crackdown a Legacy of Traditional China or of 20thCentury Communism | By Richard Bernstein Special To the New York Times | TX 2-587735 | 1989-06-26 |
| 1989-06-21 | https://www.nytimes.com/1989/06/21/world/bush-makes-proposal-to-congress-to-gain-funds-for-mobile-missiles.html | Bush Makes Proposal to Congress To Gain Funds for Mobile Missiles | By Michael R Gordon Special To the New York Times | TX 2-587735 | 1989-06-26 |
| 1989-06-21 | https://www.nytimes.com/1989/06/21/world/china-arrests-another-student-leader.html | China Arrests Another Student Leader | By Nicholas D Kristof Special To the New York Times | TX 2-587735 | 1989-06-26 |
| 1989-06-21 | https://www.nytimes.com/1989/06/21/world/gorbachev-cheers-iranian-in-moscow.html | GORBACHEV CHEERS IRANIAN IN MOSCOW | By Francis X Clines Special To the New York Times | TX 2-587735 | 1989-06-26 |
| 1989-06-21 | https://www.nytimes.com/1989/06/21/world/jews-at-slain-settler-s-funeral-call-shamir-traitor.html | Jews at Slain Settlers Funeral Call Shamir Traitor | Special to The New York Times | TX 2-587735 | 1989-06-26 |
| 1989-06-21 | https://www.nytimes.com/1989/06/21/world/la-paz-journal-move-slowly-to-beat-of-a-city-with-1-3-less-air.html | La Paz Journal Move Slowly to Beat of a City With 13 Less Air | By Joseph B Treaster Special To the New York Times | TX 2-587735 | 1989-06-26 |
| 1989-06-21 | https://www.nytimes.com/1989/06/21/world/neo-conservatives-taunt-evil-in-soviet-habitat.html | NeoConservatives Taunt Evil in Soviet Habitat | By Francis X Clines Special To the New York Times | TX 2-587735 | 1989-06-26 |
| 1989-06-21 | https://www.nytimes.com/1989/06/21/world/papandreou-looking-to-communists-for-help.html | Papandreou Looking to Communists for Help | By Clyde Haberman Special To the New York Times | TX 2-587735 | 1989-06-26 |
| 1989-06-21 | https://www.nytimes.com/1989/06/21/world/president-of-sri-lanka-reimposes-emergency.html | President of Sri Lanka Reimposes Emergency | AP | TX 2-587735 | 1989-06-26 |
| 1989-06-21 | https://www.nytimes.com/1989/06/21/world/senate-panel-approves-nominee-for-korea-envoy.html | Senate Panel Approves Nominee for Korea Envoy | By Robert Pear Special To the New York Times | TX 2-587735 | 1989-06-26 |
| 1989-06-21 | https://www.nytimes.com/1989/06/21/world/soviet-troops-enforce-kazakh-city-curfew.html | Soviet Troops Enforce Kazakh City Curfew | Special to The New York Times | TX 2-587735 | 1989-06-26 |

| 1989-06-21 | https://www.nytimes.com/1989/06/21/world/soviets-arrest-20-protesters.html | Soviets Arrest 20 Protesters | AP | TX 2-587735 | 1989-06-26 |
|---|---|---|---|---|---|
| 1989-06-21 | https://www.nytimes.com/1989/06/21/world/us-suspends-high-level-links-to-china-as-crackdown-goes-on.html | US Suspends HighLevel Links To China as Crackdown Goes On | By Thomas L Friedman Special To the New York Times | TX 2-587735 | 1989-06-26 |
| 1989-06-21 | https://www.nytimes.com/1989/06/21/world/vatican-appoints-five-to-supervise-its-bank.html | Vatican Appoints Five To Supervise Its Bank | AP | TX 2-587735 | 1989-06-26 |
| 1989-06-21 | https://www.nytimes.com/1989/06/21/world/with-difficulty-china-moves-to-regain-business.html | With Difficulty China Moves to Regain Business | By Fox Butterfield Special To the New York Times | TX 2-587735 | 1989-06-26 |
| 1989-06-22 | https://www.nytimes.com/1989/06/22/arts/a-clear-pronunciation-and-a-love-for-the-blues.html | A Clear Pronunciation and a Love for the Blues | By Stephen Holden | TX 2-587739 | 1989-06-26 |
| 1989-06-22 | https://www.nytimes.com/1989/06/22/arts/baryshnikov-leaving-ballet-theater-in-90.html | Baryshnikov Leaving Ballet Theater in 90 | By Anna Kisselgoff | TX 2-587739 | 1989-06-26 |
| 1989-06-22 | https://www.nytimes.com/1989/06/22/arts/review-ballet-bustamante-as-siegfried.html | ReviewBallet Bustamante as Siegfried | By Jennifer Dunning | TX 2-587739 | 1989-06-26 |
| 1989-06-22 | https://www.nytimes.com/1989/06/22/arts/review-dance-dance-like-life-itself-emerging-from-water.html | ReviewDance Dance Like Life Itself Emerging From Water | By Jack Anderson Special To the New York Times | TX 2-587739 | 1989-06-26 |
| 1989-06-22 | https://www.nytimes.com/1989/06/22/arts/review-dance-works-by-zvi-gotheiner.html | ReviewDance Works by Zvi Gotheiner | By Jennifer Dunning | TX 2-587739 | 1989-06-26 |
| 1989-06-22 | https://www.nytimes.com/1989/06/22/arts/review-music-celebrating-the-sounds-of-new-york.html | ReviewMusic Celebrating the Sounds of New York | By John Rockwell | TX 2-587739 | 1989-06-26 |
| 1989-06-22 | https://www.nytimes.com/1989/06/22/arts/review-piano-an-individualistic-approach.html | ReviewPiano An Individualistic Approach | By Allan Kozinn | TX 2-587739 | 1989-06-26 |
| 1989-06-22 | https://www.nytimes.com/1989/06/22/arts/review-television-a-celebration-of-music-on-cbs.html | ReviewTelevision A Celebration of Music on CBS | By John J OConnor | TX 2-587739 | 1989-06-26 |
| 1989-06-22 | https://www.nytimes.com/1989/06/22/books/books-of-the-times-japan-s-kamikaze-pilots-tell-their-own-stories.html | Books of The Times Japans Kamikaze Pilots Tell Their Own Stories | By Herbert Mitgang | TX 2-587739 | 1989-06-26 |
| 1989-06-22 | https://www.nytimes.com/1989/06/22/books/james-baldwin-the-focus-of-a-tribute-and-seminar.html | James Baldwin the Focus Of a Tribute and Seminar | By C Gerald Fraser | TX 2-587739 | 1989-06-26 |
| 1989-06-22 | https://www.nytimes.com/1989/06/22/books/writers-meeting-in-budapest-warm-to-a-concept.html | Writers Meeting in Budapest Warm to a Concept | By Henry Kamm Special To the New York Times | TX 2-587739 | 1989-06-26 |

| 1989-06-22 | https://www.nytimes.com/1989/06/22/busine ss/7-makers-plan-chip-venture.html | 7 Makers Plan Chip Venture | By Lawrence M Fisher Special To the New York Times | TX 2-587739 | 1989-06-26 |
|---|---|---|---|---|---|
| 1989-06-22 | https://www.nytimes.com/1989/06/22/busine ss/a-bank-in-long-island-taken-over-by-fdic.html | A Bank in Long Island Taken Over by FDIC | By Michael Quint | TX 2-587739 | 1989-06-26 |
| 1989-06-22 | https://www.nytimes.com/1989/06/22/busine ss/adding-up-what-time-might-be-worth.html | Adding Up What Time Might Be Worth | By Geraldine Fabrikant | TX 2-587739 | 1989-06-26 |
| 1989-06-22 | https://www.nytimes.com/1989/06/22/busine ss/as-nuclear-reactors-show-age-owners-seek-to-add-usable-life.html | As Nuclear Reactors Show Age Owners Seek to Add Usable Life | By Matthew L Wald Special To the New York Times | TX 2-587739 | 1989-06-26 |
| 1989-06-22 | https://www.nytimes.com/1989/06/22/busine ss/brazil-shuts-5-brokerages.html | Brazil Shuts 5 Brokerages | AP | TX 2-587739 | 1989-06-26 |
| 1989-06-22 | https://www.nytimes.com/1989/06/22/busine ss/business-people-another-squibb-official-joins-glaxo-s-us-unit.html | BUSINESS PEOPLE Another Squibb Official Joins Glaxos US Unit | By Daniel F Cuff | TX 2-587739 | 1989-06-26 |
| 1989-06-22 | https://www.nytimes.com/1989/06/22/busine ss/business-people-ex-pullman-head-returns-with-an-interest-in-buyouts.html | BUSINESS PEOPLE ExPullman Head Returns With an Interest in Buyouts | By Daniel F Cuff | TX 2-587739 | 1989-06-26 |
| 1989-06-22 | https://www.nytimes.com/1989/06/22/busine ss/business-people-fed-s-heller-to-become-a-top-visa-executive.html | BUSINESS PEOPLE Feds Heller to Become A Top Visa Executive | By Robert D Hershey Jr | TX 2-587739 | 1989-06-26 |
| 1989-06-22 | https://www.nytimes.com/1989/06/22/busine ss/company-news-2-taiwan-licenses-set-by-sun-microsystems.html | COMPANY NEWS 2 Taiwan Licenses Set By Sun Microsystems | By Lawrence M Fisher Special To the New York Times | TX 2-587739 | 1989-06-26 |
| 1989-06-22 | https://www.nytimes.com/1989/06/22/busine ss/company-news-atari-is-blocked-from-selling-game.html | COMPANY NEWS Atari Is Blocked From Selling Game | Special to The New York Times | TX 2-587739 | 1989-06-26 |
| 1989-06-22 | https://www.nytimes.com/1989/06/22/busine ss/company-news-chrysler-to-add-safety-features.html | COMPANY NEWS Chrysler to Add Safety Features | Special to The New York Times | TX 2-587739 | 1989-06-26 |
| 1989-06-22 | https://www.nytimes.com/1989/06/22/busine ss/company-news-electronic-mail-services-pact.html | COMPANY NEWS Electronic Mail Services Pact | Special to The New York Times | TX 2-587739 | 1989-06-26 |
| 1989-06-22 | https://www.nytimes.com/1989/06/22/busine ss/company-news-fokker-near-deal-on-sale-to-pan-am.html | COMPANY NEWS Fokker Near Deal On Sale to Pan Am | AP | TX 2-587739 | 1989-06-26 |
| 1989-06-22 | https://www.nytimes.com/1989/06/22/busine ss/company-news-forest-city-stake-of-15-is-sought.html | COMPANY NEWS Forest City Stake Of 15 Is Sought | Special to The New York Times | TX 2-587739 | 1989-06-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-06-22 | https://www.nytimes.com/1989/06/22/business/company-news-money-manager-cuts-robins-stake.html | COMPANY NEWS Money Manager Cuts Robins Stake | Special to The New York Times | TX 2-587739 | 1989-06-26 |
| 1989-06-22 | https://www.nytimes.com/1989/06/22/business/company-news-perceptron-sells-stake-to-germans.html | COMPANY NEWS Perceptron Sells Stake to Germans | Special to The New York Times | TX 2-587739 | 1989-06-26 |
| 1989-06-22 | https://www.nytimes.com/1989/06/22/business/company-news-singaporeans-buy-rjr-s-chun-king.html | COMPANY NEWS Singaporeans Buy RJRs Chun King | AP | TX 2-587739 | 1989-06-26 |
| 1989-06-22 | https://www.nytimes.com/1989/06/22/business/consumer-rates-smaller-drop-in-yields.html | CONSUMER RATES Smaller Drop In Yields | By Robert Hurtado | TX 2-587739 | 1989-06-26 |
| 1989-06-22 | https://www.nytimes.com/1989/06/22/business/credit-markets-interest-rates-take-upward-turn.html | CREDIT MARKETS Interest Rates Take Upward Turn | By H J Maidenberg | TX 2-587739 | 1989-06-26 |
| 1989-06-22 | https://www.nytimes.com/1989/06/22/business/eastern-acts-to-nullify-pilots-pact.html | Eastern Acts To Nullify Pilots Pact | By Agis Salpukas | TX 2-587739 | 1989-06-26 |
| 1989-06-22 | https://www.nytimes.com/1989/06/22/business/european-meeting-in-madrid-to-discuss-monetary-union.html | European Meeting in Madrid To Discuss Monetary Union | By Ferdinand Protzman | TX 2-587739 | 1989-06-26 |
| 1989-06-22 | https://www.nytimes.com/1989/06/22/business/ex-fed-official-admits-disclosing-rate-data.html | ExFed Official Admits Disclosing Rate Data | By Joseph F Sullivan Special To the New York Times | TX 2-587739 | 1989-06-26 |
| 1989-06-22 | https://www.nytimes.com/1989/06/22/business/exchange-agrees-to-review-time-s-offer-to-buy-warner.html | Exchange Agrees to Review Times Offer to Buy Warner | By Robert J Cole | TX 2-587739 | 1989-06-26 |
| 1989-06-22 | https://www.nytimes.com/1989/06/22/business/layoffs-at-scherer-5-units-to-be-sold.html | Layoffs at Scherer 5 Units to Be Sold | AP | TX 2-587739 | 1989-06-26 |
| 1989-06-22 | https://www.nytimes.com/1989/06/22/business/market-place-friendly-skies-for-speculators.html | Market Place Friendly Skies For Speculators | By Lawrence J Demaria | TX 2-587739 | 1989-06-26 |
| 1989-06-22 | https://www.nytimes.com/1989/06/22/business/plan-to-have-fdic-sell-saving-units.html | Plan to Have FDIC Sell Saving Units | By Nathaniel C Nash Special To the New York Times | TX 2-587739 | 1989-06-26 |
| 1989-06-22 | https://www.nytimes.com/1989/06/22/business/realty-loan-troubles-tarnish-pnc-s-image.html | Realty Loan Troubles Tarnish PNCs Image | By Doron P Levin | TX 2-587739 | 1989-06-26 |
| 1989-06-22 | https://www.nytimes.com/1989/06/22/business/some-big-holders-plan-vote-against-time.html | Some Big Holders Plan Vote Against Time | By Anise C Wallace | TX 2-587739 | 1989-06-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-06-22 | https://www.nytimes.com/1989/06/22/business/stock-prices-fall-moderately-dow-off-7.97.html | Stock Prices Fall Moderately Dow Off 797 | By Phillip H Wiggins | TX 2-587739 | 1989-06-26 |
| 1989-06-22 | https://www.nytimes.com/1989/06/22/business/survey-by-fed-finds-growth-pace-is-slowing.html | Survey by Fed Finds Growth Pace Is Slowing | By Robert D Hershey Jr Special To the New York Times | TX 2-587739 | 1989-06-26 |
| 1989-06-22 | https://www.nytimes.com/1989/06/22/business/talking-deals-survival-strategy-at-cypress-fund.html | Talking Deals Survival Strategy At Cypress Fund | By Floyd Norris | TX 2-587739 | 1989-06-26 |
| 1989-06-22 | https://www.nytimes.com/1989/06/22/business/telecheck-services-sale.html | Telecheck Services Sale | AP | TX 2-587739 | 1989-06-26 |
| 1989-06-22 | https://www.nytimes.com/1989/06/22/business/the-defense-s-argument-in-the-princeton-newport-case.html | The Defenses Argument in the PrincetonNewport Case | By Alison Leigh Cowan | TX 2-587739 | 1989-06-26 |
| 1989-06-22 | https://www.nytimes.com/1989/06/22/business/the-media-business-advertising-lintas-london-makes-acquisition.html | THE MEDIA BUSINESS Advertising Lintas London Makes Acquisition | By Douglas C McGill | TX 2-587739 | 1989-06-26 |
| 1989-06-22 | https://www.nytimes.com/1989/06/22/business/the-media-business-advertising-rivalry-over-razors-goes-to-court.html | THE MEDIA BUSINESS Advertising Rivalry Over Razors Goes To Court | By Douglas C McGill | TX 2-587739 | 1989-06-26 |
| 1989-06-22 | https://www.nytimes.com/1989/06/22/business/the-media-business-some-wrinkles-at-journal-age-100.html | THE MEDIA BUSINESS Some Wrinkles at Journal Age 100 | By Alex S Jones | TX 2-587739 | 1989-06-26 |
| 1989-06-22 | https://www.nytimes.com/1989/06/22/business/us-charges-greek-bank-ran-scheme-to-evade-tax.html | US Charges Greek Bank Ran Scheme to Evade Tax | By Leonard Buder | TX 2-587739 | 1989-06-26 |
| 1989-06-22 | https://www.nytimes.com/1989/06/22/business/us-target-of-criticism-at-gatt.html | US Target Of Criticism At GATT | By Burton Bollag Special To the New York Times | TX 2-587739 | 1989-06-26 |
| 1989-06-22 | https://www.nytimes.com/1989/06/22/garden/a-gardener-s-world-political-tempest-in-a-rose-garden.html | A GARDENERS WORLD Political Tempest in a Rose Garden | By Allen Lacy | TX 2-587739 | 1989-06-26 |
| 1989-06-22 | https://www.nytimes.com/1989/06/22/garden/close-at-home.html | CLOSE AT HOME | By Mary Cantwell | TX 2-587739 | 1989-06-26 |
| 1989-06-22 | https://www.nytimes.com/1989/06/22/garden/currents-a-passport-to-history-in-houses.html | CURRENTS A Passport To History In Houses | By Carol Vogel | TX 2-587739 | 1989-06-26 |
| 1989-06-22 | https://www.nytimes.com/1989/06/22/garden/currents-furniture-that-s-fit-for-a-czar.html | CURRENTS Furniture Thats Fit For a Czar | By Carol Vogel | TX 2-587739 | 1989-06-26 |
| 1989-06-22 | https://www.nytimes.com/1989/06/22/garden/currents-making-the-chair-sit-well-with-the-environment.html | CURRENTS Making the Chair Sit Well With the Environment | By Carol Vogel | TX 2-587739 | 1989-06-26 |

| 1989-06-22 | https://www.nytimes.com/1989/06/22/garden/currents-remembering-an-artist-and-his-paris.html | CURRENTS Remembering an Artist and His Paris | By Carol Vogel | TX 2-587739 | 1989-06-26 |
|---|---|---|---|---|---|
| 1989-06-22 | https://www.nytimes.com/1989/06/22/garden/currents-stepping-into-void-of-antiques.html | CURRENTS Stepping Into Void Of Antiques | By Carol Vogel | TX 2-587739 | 1989-06-26 |
| 1989-06-22 | https://www.nytimes.com/1989/06/22/garden/for-any-chair-fat-or-skinny-a-new-outfit.html | For Any Chair Fat or Skinny A New Outfit | By Sally Clark | TX 2-587739 | 1989-06-26 |
| 1989-06-22 | https://www.nytimes.com/1989/06/22/garden/for-architect-of-child-care-small-gains.html | For Architect Of Child Care Small Gains | By Carol Lawson | TX 2-587739 | 1989-06-26 |
| 1989-06-22 | https://www.nytimes.com/1989/06/22/garden/for-new-bridges-a-venerable-material.html | For New Bridges a Venerable Material | By Sally Johnson | TX 2-587739 | 1989-06-26 |
| 1989-06-22 | https://www.nytimes.com/1989/06/22/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 2-587739 | 1989-06-26 |
| 1989-06-22 | https://www.nytimes.com/1989/06/22/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 2-587739 | 1989-06-26 |
| 1989-06-22 | https://www.nytimes.com/1989/06/22/garden/q-a-155189.html | QA | By Bernard Gladstone | TX 2-587739 | 1989-06-26 |
| 1989-06-22 | https://www.nytimes.com/1989/06/22/garden/show-house-in-a-relaxed-seaside-mood.html | Show House In a Relaxed Seaside Mood | By Suzanne Slesin | TX 2-587739 | 1989-06-26 |
| 1989-06-22 | https://www.nytimes.com/1989/06/22/garden/steuben-show-celebrates-a-glittering-history.html | Steuben Show Celebrates a Glittering History | By Lisa Hammel | TX 2-587739 | 1989-06-26 |
| 1989-06-22 | https://www.nytimes.com/1989/06/22/garden/where-to-find-it-opening-antique-furniture-s-locks.html | WHERE TO FIND IT Opening Antique Furnitures Locks | By Daryln Brewer | TX 2-587739 | 1989-06-26 |
| 1989-06-22 | https://www.nytimes.com/1989/06/22/garden/woodworking-teacher-bucks-british-tradition.html | Woodworking Teacher Bucks British Tradition | By Erica Brown | TX 2-587739 | 1989-06-26 |
| 1989-06-22 | https://www.nytimes.com/1989/06/22/nyregion/4-new-prisons-are-proposed-for-new-york.html | 4 New Prisons Are Proposed For New York | By Elizabeth Kolbert Special To the New York Times | TX 2-587739 | 1989-06-26 |
| 1989-06-22 | https://www.nytimes.com/1989/06/22/nyregion/anger-but-not-surprise-follows-regents-fiasco.html | Anger but Not Surprise Follows Regents Fiasco | By Felicia R Lee | TX 2-587739 | 1989-06-26 |
| 1989-06-22 | https://www.nytimes.com/1989/06/22/nyregion/atlantic-city-mission-cares-for-the-losers.html | Atlantic City Mission Cares for the Losers | By Wayne King | TX 2-587739 | 1989-06-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-06-22 | https://www.nytimes.com/1989/06/22/nyregion/bill-passed-in-albany-for-restroom-equality.html | Bill Passed in Albany For Restroom Equality | Special to The New York Times | TX 2-587739 | 1989-06-26 |
| 1989-06-22 | https://www.nytimes.com/1989/06/22/nyregion/bodies-of-2-youths-found-in-bags-near-the-bronxwhitestone-bridge.html | Bodies of 2 Youths Found in Bags Near the BronxWhitestone Bridge | By H Eric Semler | TX 2-587739 | 1989-06-26 |
| 1989-06-22 | https://www.nytimes.com/1989/06/22/nyregion/bridge-958089.html | Bridge | By Alan Truscott | TX 2-587739 | 1989-06-26 |
| 1989-06-22 | https://www.nytimes.com/1989/06/22/nyregion/campaign-matters-party-petitions-the-race-before-the-race.html | Campaign Matters Party Petitions The Race Before the Race | By Frank Lynn | TX 2-587739 | 1989-06-26 |
| 1989-06-22 | https://www.nytimes.com/1989/06/22/nyregion/charter-panel-endorses-plans-on-use-of-land.html | Charter Panel Endorses Plans On Use of Land | By Todd S Purdum | TX 2-587739 | 1989-06-26 |
| 1989-06-22 | https://www.nytimes.com/1989/06/22/nyregion/club-owners-balk-at-zoning-proposal.html | Club Owners Balk at Zoning Proposal | By David W Dunlap | TX 2-587739 | 1989-06-26 |
| 1989-06-22 | https://www.nytimes.com/1989/06/22/nyregion/job-approval-rating-for-koch-declines-to-1-in-3.html | Job Approval Rating for Koch Declines to 1 in 3 | By Richard Levine | TX 2-587739 | 1989-06-26 |
| 1989-06-22 | https://www.nytimes.com/1989/06/22/nyregion/judge-in-liberal-party-case-approves-an-open-primary.html | Judge in Liberal Party Case Approves an Open Primary | By Dennis Hevesi | TX 2-587739 | 1989-06-26 |
| 1989-06-22 | https://www.nytimes.com/1989/06/22/nyregion/new-yorkers-are-pessimistic-on-city-s-pressing-problems.html | New Yorkers Are Pessimistic On Citys Pressing Problems | By Josh Barbanel | TX 2-587739 | 1989-06-26 |
| 1989-06-22 | https://www.nytimes.com/1989/06/22/nyregion/new-yorkers-try-to-defend-students-hunted-in-china.html | New Yorkers Try to Defend Students Hunted in China | By Michael T Kaufman | TX 2-587739 | 1989-06-26 |
| 1989-06-22 | https://www.nytimes.com/1989/06/22/nyregion/school-board-members-warned-on-conflicts.html | School Board Members Warned on Conflicts | By Leonard Buder | TX 2-587739 | 1989-06-26 |
| 1989-06-22 | https://www.nytimes.com/1989/06/22/nyregion/task-force-challenges-regan-as-single-trustee-of-pension.html | Task Force Challenges Regan As Single Trustee of Pension | By Philip S Gutis Special To the New York Times | TX 2-587739 | 1989-06-26 |
| 1989-06-22 | https://www.nytimes.com/1989/06/22/nyregion/teacher-seized-on-drug-charges.html | Teacher Seized on Drug Charges | By John T McQuiston | TX 2-587739 | 1989-06-26 |
| 1989-06-22 | https://www.nytimes.com/1989/06/22/nyregion/walking-the-tightrope-of-celebrity-born-in-tragedy.html | Walking the Tightrope of Celebrity Born in Tragedy | By William Glaberson | TX 2-587739 | 1989-06-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-06-22 | https://www.nytimes.com/1989/06/22/obituaries/joseph-a-bevilacqua-dies-at-70-rhode-island-judge-linked-to-mob.html | Joseph A Bevilacqua Dies at 70 Rhode Island Judge Linked to Mob | AP | TX 2-587739 | 1989-06-26 |
| 1989-06-22 | https://www.nytimes.com/1989/06/22/obituaries/lee-calhoun-56-a-star-hurdler.html | Lee Calhoun 56 a Star Hurdler | AP | TX 2-587739 | 1989-06-26 |
| 1989-06-22 | https://www.nytimes.com/1989/06/22/obituaries/salvatore-bontempo-79-a-leader-in-new-jersey-democratic-politics.html | Salvatore Bontempo 79 a Leader In New Jersey Democratic Politics | By Alfonso A Narvaez | TX 2-587739 | 1989-06-26 |
| 1989-06-22 | https://www.nytimes.com/1989/06/22/opinion/abroad-at-home-the-lure-of-power.html | ABROAD AT HOME The Lure of Power | By Anthony Lewis | TX 2-587739 | 1989-06-26 |
| 1989-06-22 | https://www.nytimes.com/1989/06/22/opinion/bargain-remedies-for-our-educators.html | Bargain Remedies For Our Educators | By Chester E Finn Jr | TX 2-587739 | 1989-06-26 |
| 1989-06-22 | https://www.nytimes.com/1989/06/22/opinion/china-wont-ever-be-the-same.html | China Wont Ever Be the Same | By I M Pei | TX 2-587739 | 1989-06-26 |
| 1989-06-22 | https://www.nytimes.com/1989/06/22/opinion/essay-creeping-royalism.html | ESSAY Creeping Royalism | By William Safire | TX 2-587739 | 1989-06-26 |
| 1989-06-22 | https://www.nytimes.com/1989/06/22/sports/a-young-mr-june-is-at-a-crossroad.html | A Young Mr June Is at a Crossroad | By Al Harvin | TX 2-587739 | 1989-06-26 |
| 1989-06-22 | https://www.nytimes.com/1989/06/22/sports/acquittal-in-steroid-trial.html | Acquittal in Steroid Trial | AP | TX 2-587739 | 1989-06-26 |
| 1989-06-22 | https://www.nytimes.com/1989/06/22/sports/back-in-the-ring.html | Back in the Ring | By Arlene Schulman | TX 2-587739 | 1989-06-26 |
| 1989-06-22 | https://www.nytimes.com/1989/06/22/sports/cone-and-myers-combine-to-blank-expos-on-5-hits.html | Cone and Myers Combine To Blank Expos on 5 Hits | By Joseph Durso | TX 2-587739 | 1989-06-26 |
| 1989-06-22 | https://www.nytimes.com/1989/06/22/sports/fbi-is-said-to-get-slips-linking-rose-to-betting-on-reds.html | FBI Is Said to Get Slips Linking Rose To Betting on Reds | By Murray Chass | TX 2-587739 | 1989-06-26 |
| 1989-06-22 | https://www.nytimes.com/1989/06/22/sports/navratilova-advances-infection-halts-evert.html | Navratilova Advances Infection Halts Evert | AP | TX 2-587739 | 1989-06-26 |
| 1989-06-22 | https://www.nytimes.com/1989/06/22/sports/notebook-blue-jays-are-winning-but-aren-t-closing-gap.html | NOTEBOOK Blue Jays Are Winning But Arent Closing Gap | By Murray Chass | TX 2-587739 | 1989-06-26 |
| 1989-06-22 | https://www.nytimes.com/1989/06/22/sports/reuschel-wins-no-12-as-giants-beat-astros.html | Reuschel Wins No 12 as Giants Beat Astros | AP | TX 2-587739 | 1989-06-26 |
| 1989-06-22 | https://www.nytimes.com/1989/06/22/sports/sports-of-the-times-the-monster-finally-got-switzer.html | SPORTS OF THE TIMESThe Monster Finally Got Switzer | By George Switzer | TX 2-587739 | 1989-06-26 |

| | | | | |
|---|---|---|---|---|
| 1989-06-22 | https://www.nytimes.com/1989/06/22/sports/strange-stays-on-top-but-not-alone.html | Strange Stays on Top but Not Alone | By Gordon S White Jr Special To the New York Times | TX 2-587739 | 1989-06-26 |
| 1989-06-22 | https://www.nytimes.com/1989/06/22/sports/yankee-pitching-is-no-puzzle-for-white-sox.html | Yankee Pitching Is No Puzzle for White Sox | By William C Rhoden | TX 2-587739 | 1989-06-26 |
| 1989-06-22 | https://www.nytimes.com/1989/06/22/sports/yankees-send-henderson-back-to-oakland.html | Yankees Send Henderson Back to Oakland | By Michael Martinez | TX 2-587739 | 1989-06-26 |
| 1989-06-22 | https://www.nytimes.com/1989/06/22/theater/review-theater-arrivederci-papa-farce-in-drag.html | ReviewTheater Arrivederci Papa Farce In Drag | By Stephen Holden | TX 2-587739 | 1989-06-26 |
| 1989-06-22 | https://www.nytimes.com/1989/06/22/theater/review-theater-ayckbourn-s-england-and-its-dark-laughter.html | ReviewTheater Ayckbourns England And Its Dark Laughter | By Frank Rich Special To the New York Times | TX 2-587739 | 1989-06-26 |
| 1989-06-22 | https://www.nytimes.com/1989/06/22/theater/review-theater-grim-doings-around-a-bar-mitzvah.html | ReviewTheater Grim Doings Around a Bar Mitzvah | By Mel Gussow | TX 2-587739 | 1989-06-26 |
| 1989-06-22 | https://www.nytimes.com/1989/06/22/us/a-test-for-aids-infection-in-newborns.html | A Test for AIDS Infection in Newborns | AP | TX 2-587739 | 1989-06-26 |
| 1989-06-22 | https://www.nytimes.com/1989/06/22/us/arkansas-oversight-sheepish-legislators-have-to-repass-bills.html | Arkansas Oversight Sheepish Legislators Have to Repass Bills | AP | TX 2-587739 | 1989-06-26 |
| 1989-06-22 | https://www.nytimes.com/1989/06/22/us/as-the-labor-pool-dwindles-doors-open-for-the-disabled.html | As the Labor Pool Dwindles Doors Open for the Disabled | By Kathleen Teltsch | TX 2-587739 | 1989-06-26 |
| 1989-06-22 | https://www.nytimes.com/1989/06/22/us/coal-miners-strike-spreads-but-years-have-blunted-the-weapon.html | Coal Miners Strike Spreads but Years Have Blunted the Weapon | By B Drummond Ayres Jr Special To the New York Times | TX 2-587739 | 1989-06-26 |
| 1989-06-22 | https://www.nytimes.com/1989/06/22/us/drug-to-control-epilepsy-is-tied-to-birth-defects.html | Drug to Control Epilepsy Is Tied to Birth Defects | AP | TX 2-587739 | 1989-06-26 |
| 1989-06-22 | https://www.nytimes.com/1989/06/22/us/excerpts-from-high-court-s-decision-barring-prosecution-in-flag-protest.html | Excerpts From High Courts Decision Barring Prosecution in Flag Protest | Special to The New York Times | TX 2-587739 | 1989-06-26 |
| 1989-06-22 | https://www.nytimes.com/1989/06/22/us/exhibits-are-off-the-hook.html | Exhibits Are Off the Hook | Special to The New York Times | TX 2-587739 | 1989-06-26 |
| 1989-06-22 | https://www.nytimes.com/1989/06/22/us/harassed-veteran-is-awarded-86000.html | HARASSED VETERAN IS AWARDED 86000 | AP | TX 2-587739 | 1989-06-26 |
| 1989-06-22 | https://www.nytimes.com/1989/06/22/us/harvard-picks-seattle-mayor-to-head-institute-of-politics.html | Harvard Picks Seattle Mayor To Head Institute of Politics | Special to The New York Times | TX 2-587739 | 1989-06-26 |

| 1989-06-22 | https://www.nytimes.com/1989/06/22/us/health-personal-health.html | HEALTH Personal Health | By Jane E Brody | TX 2-587739 | 1989-06-26 |
|---|---|---|---|---|---|
| 1989-06-22 | https://www.nytimes.com/1989/06/22/us/health-psychology-study-finds-hypnosis-can-suppress-brain-s-perception-of-pain.html | HEALTH Psychology Study Finds Hypnosis Can Suppress Brains Perception of Pain | By Daniel Goleman | TX 2-587739 | 1989-06-26 |
| 1989-06-22 | https://www.nytimes.com/1989/06/22/us/house-blocks-emergency-spending-measure.html | House Blocks Emergency Spending Measure | AP | TX 2-587739 | 1989-06-26 |
| 1989-06-22 | https://www.nytimes.com/1989/06/22/us/house-gop-seeks-inquiry-on-member.html | HOUSE GOP SEEKS INQUIRY ON MEMBER | AP | TX 2-587739 | 1989-06-26 |
| 1989-06-22 | https://www.nytimes.com/1989/06/22/us/house-panel-18-17-bars-rise-in-jobless-compensation-tax.html | House Panel 1817 Bars Rise In Jobless Compensation Tax | By Martin Tolchin Special To the New York Times | TX 2-587739 | 1989-06-26 |
| 1989-06-22 | https://www.nytimes.com/1989/06/22/us/hoyer-of-maryland-picked-to-head-democratic-caucus-in-the-house.html | Hoyer of Maryland Picked to Head Democratic Caucus in the House | By Robin Toner Special To the New York Times | TX 2-587739 | 1989-06-26 |
| 1989-06-22 | https://www.nytimes.com/1989/06/22/us/justices-5-4-back-protesters-right-to-burn-the-flag.html | JUSTICES 54 BACK PROTESTERS RIGHT TO BURN THE FLAG | By Linda Greenhouse Special To the New York Times | TX 2-587739 | 1989-06-26 |
| 1989-06-22 | https://www.nytimes.com/1989/06/22/us/man-who-called-his-trial-unjust-is-executed-for-mississippi-killing.html | Man Who Called His Trial Unjust Is Executed for Mississippi Killing | AP | TX 2-587739 | 1989-06-26 |
| 1989-06-22 | https://www.nytimes.com/1989/06/22/us/mandatory-insurance-is-backed-by-ama.html | Mandatory Insurance Is Backed by AMA | AP | TX 2-587739 | 1989-06-26 |
| 1989-06-22 | https://www.nytimes.com/1989/06/22/us/mason-city-journal-learn-to-be-a-fast-talker-or-fail.html | Mason City Journal Learn to Be a Fast Talker or Fail | By Isabel Wilkerson Special To the New York Times | TX 2-587739 | 1989-06-26 |
| 1989-06-22 | https://www.nytimes.com/1989/06/22/us/mayors-deplore-affirmative-action-setbacks.html | Mayors Deplore Affirmative Action Setbacks | AP | TX 2-587739 | 1989-06-26 |
| 1989-06-22 | https://www.nytimes.com/1989/06/22/us/mississippi-anniversary-recalls-lessons-in-blood.html | Mississippi Anniversary Recalls Lessons in Blood | By Peter Applebome Special To the New York Times | TX 2-587739 | 1989-06-26 |
| 1989-06-22 | https://www.nytimes.com/1989/06/22/us/mississippi-elects-black-judges.html | Mississippi Elects Black Judges | AP | TX 2-587739 | 1989-06-26 |
| 1989-06-22 | https://www.nytimes.com/1989/06/22/us/mother-who-hid-girl-must-stay-behind-bars.html | Mother Who Hid Girl Must Stay Behind Bars | AP | TX 2-587739 | 1989-06-26 |
| 1989-06-22 | https://www.nytimes.com/1989/06/22/us/questions-on-files-at-a-hud-office.html | QUESTIONS ON FILES AT A HUD OFFICE | By Philip Shenon Special to the New York Times | TX 2-587739 | 1989-06-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-06-22 | https://www.nytimes.com/1989/06/22/us/researchers-discover-new-way-gene-defects-can-lead-to-cancer.html | Researchers Discover New Way Gene Defects Can Lead to Cancer | By Harold M Schmeck Jr | TX 2-587739 | 1989-06-26 |
| 1989-06-22 | https://www.nytimes.com/1989/06/22/us/study-sees-shift-in-plans-for-birth.html | STUDY SEES SHIFT IN PLANS FOR BIRTH | By Richard L Berke Special To the New York Times | TX 2-587739 | 1989-06-26 |
| 1989-06-22 | https://www.nytimes.com/1989/06/22/us/supreme-court-roundup-first-amendment-protects-paper-that-named-rape-victim.html | Supreme Court Roundup First Amendment Protects Paper That Named Rape Victim Justices Rule | By Linda Greenhouse Special To the New York Times | TX 2-587739 | 1989-06-26 |
| 1989-06-22 | https://www.nytimes.com/1989/06/22/us/washington-talk-exact-words-of-wealth-lending-and-race.html | Washington Talk Exact Words Of Wealth Lending and Race | Special to The New York Times | TX 2-587739 | 1989-06-26 |
| 1989-06-22 | https://www.nytimes.com/1989/06/22/us/washington-talk-treaty-within-pentagon-is-elusive.html | Washington Talk Treaty Within Pentagon Is Elusive | By Richard Halloran Special To the New York Times | TX 2-587739 | 1989-06-26 |
| 1989-06-22 | https://www.nytimes.com/1989/06/22/us/washington-talk-white-house.html | Washington Talk White House | By Bernard Weinraubdtlrrwashington June 20 Special To the New York Times | TX 2-587739 | 1989-06-26 |
| 1989-06-22 | https://www.nytimes.com/1989/06/22/world/a-meeting-today-of-angola-enemies-expected-in-zaire.html | A MEETING TODAY OF ANGOLA ENEMIES EXPECTED IN ZAIRE | By Kenneth B Noble Special To the New York Times | TX 2-587739 | 1989-06-26 |
| 1989-06-22 | https://www.nytimes.com/1989/06/22/world/a-us-soldier-pleads-guilty-to-spying-in-west-germany.html | A US Soldier Pleads Guilty To Spying in West Germany | AP | TX 2-587739 | 1989-06-26 |
| 1989-06-22 | https://www.nytimes.com/1989/06/22/world/baker-denounces-executions-of-chinese-protesters.html | Baker Denounces Executions of Chinese Protesters | By Thomas L Friedman Special To the New York Times | TX 2-587739 | 1989-06-26 |
| 1989-06-22 | https://www.nytimes.com/1989/06/22/world/bulgaria-forces-turkish-exodus-of-thousands.html | Bulgaria Forces Turkish Exodus of Thousands | By Clyde Haberman Special To the New York Times | TX 2-587739 | 1989-06-26 |
| 1989-06-22 | https://www.nytimes.com/1989/06/22/world/china-s-newspapers-after-crackdown-by-beijing-revert-to-a-single-voice.html | Chinas Newspapers After Crackdown by Beijing Revert to a Single Voice | By Sheryl Wudunn Special To the New York Times | TX 2-587739 | 1989-06-26 |
| 1989-06-22 | https://www.nytimes.com/1989/06/22/world/chinese-execute-3-in-public-display-for-protest-role.html | CHINESE EXECUTE 3 IN PUBLIC DISPLAY FOR PROTEST ROLE | By Nicholas D Kristof Special To the New York Times | TX 2-587739 | 1989-06-26 |
| 1989-06-22 | https://www.nytimes.com/1989/06/22/world/greeks-open-coalition-talks.html | Greeks Open Coalition Talks | AP | TX 2-587739 | 1989-06-26 |
| 1989-06-22 | https://www.nytimes.com/1989/06/22/world/israelis-warned-about-fratricide.html | ISRAELIS WARNED ABOUT FRATRICIDE | AP | TX 2-587739 | 1989-06-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-06-22 | https://www.nytimes.com/1989/06/22/world/jalalabad-siege-over-kabul-says-but-us-differs.html | Jalalabad Siege Over Kabul Says but US Differs | By Bernard E Trainor Special To the New York Times | TX 2-587739 | 1989-06-26 |
| 1989-06-22 | https://www.nytimes.com/1989/06/22/world/monclova-journal-steel-town-buckles-under-100-billion-burden.html | Monclova Journal Steel Town Buckles Under 100 Billion Burden | By Larry Rohter Special To the New York Times | TX 2-587739 | 1989-06-26 |
| 1989-06-22 | https://www.nytimes.com/1989/06/22/world/paris-leader-speaks-little-does-much.html | Paris Leader Speaks Little Does Much | By James M Markham Special To the New York Times | TX 2-587739 | 1989-06-26 |
| 1989-06-22 | https://www.nytimes.com/1989/06/22/world/rumania-is-said-to-violate-2-employment-rights-pacts.html | Rumania Is Said to Violate 2 Employment Rights Pacts | Special to The New York Times | TX 2-587739 | 1989-06-26 |
| 1989-06-22 | https://www.nytimes.com/1989/06/22/world/south-africans-reject-effort-to-ban-world-ivory-trade.html | South Africans Reject Effort To Ban World Ivory Trade | By Jane Perlez Special To the New York Times | TX 2-587739 | 1989-06-26 |
| 1989-06-22 | https://www.nytimes.com/1989/06/22/world/soviet-liner-s-speed-questioned-in-arctic-mishap-uf1895.html | Soviet Liner s Speed Questioned in Arctic Mishap uf1895 | By Steve Lohr Special to the New York Times | TX 2-587739 | 1989-06-26 |
| 1989-06-22 | https://www.nytimes.com/1989/06/22/world/soviets-reopen-railroad-service-to-iran.html | Soviets Reopen Railroad Service to Iran | By Francis X Clines Special To the New York Times | TX 2-587739 | 1989-06-26 |
| 1989-06-22 | https://www.nytimes.com/1989/06/22/world/tokyo-faults-us-sanctions-for-chinese.html | Tokyo Faults US Sanctions For Chinese | By Steven R Weisman Special To the New York Times | TX 2-587739 | 1989-06-26 |
| 1989-06-22 | https://www.nytimes.com/1989/06/22/world/us-admiral-sees-better-soviet-ties.html | US ADMIRAL SEES BETTER SOVIET TIES | By Esther B Fein Special to the New York Times | TX 2-587739 | 1989-06-26 |
| 1989-06-23 | https://www.nytimes.com/1989/06/23/arts/auctions.html | Auctions | By Rita Reif | TX 2-586825 | 1989-06-26 |
| 1989-06-23 | https://www.nytimes.com/1989/06/23/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-586825 | 1989-06-26 |
| 1989-06-23 | https://www.nytimes.com/1989/06/23/arts/for-children.html | For Children | By Phyllis A Ehrlich | TX 2-586825 | 1989-06-26 |
| 1989-06-23 | https://www.nytimes.com/1989/06/23/arts/going-out-guide.html | GOING OUT GUIDE | By Andrew L Yarrow | TX 2-586825 | 1989-06-26 |
| 1989-06-23 | https://www.nytimes.com/1989/06/23/arts/moscow-dance-judges-withhold-grand-prize.html | Moscow Dance Judges Withhold Grand Prize | By Francis X Clines Special To the New York Times | TX 2-586825 | 1989-06-26 |
| 1989-06-23 | https://www.nytimes.com/1989/06/23/arts/pop-jazz-jazz-new-or-old-all-sounds-are-in-at-the-annual-jam.html | POPJAZZ Jazz New or Old All Sounds Are In at the Annual Jam | By Peter Watrous | TX 2-586825 | 1989-06-26 |
| 1989-06-23 | https://www.nytimes.com/1989/06/23/arts/restaurants-262789.html | Restaurants | By Bryan Miller | TX 2-586825 | 1989-06-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-06-23 | https://www.nytimes.com/1989/06/23/arts/review-art-sculptures-at-the-modern-by-christopher-wilmarth.html | ReviewArt Sculptures at the Modern By Christopher Wilmarth | By Michael Kimmelman | TX 2-586825 | 1989-06-26 |
| 1989-06-23 | https://www.nytimes.com/1989/06/23/arts/review-comedy-sid-caesar-and-friends-in-a-show-from-shows.html | ReviewComedy Sid Caesar and Friends In a Show From Shows | By Mel Gussow | TX 2-586825 | 1989-06-26 |
| 1989-06-23 | https://www.nytimes.com/1989/06/23/arts/review-jazz-contrasts-between-two-groups.html | ReviewJazz Contrasts Between Two Groups | By Peter Watrous | TX 2-586825 | 1989-06-26 |
| 1989-06-23 | https://www.nytimes.com/1989/06/23/arts/review-music-150-voices-in-honor-of-2-events.html | ReviewMusic 150 Voices In Honor Of 2 Events | By Allan Kozinn | TX 2-586825 | 1989-06-26 |
| 1989-06-23 | https://www.nytimes.com/1989/06/23/arts/review-music-an-evening-of-and-for-organists.html | ReviewMusic An Evening Of and for Organists | By Bernard Holland | TX 2-586825 | 1989-06-26 |
| 1989-06-23 | https://www.nytimes.com/1989/06/23/arts/reviews-art-8-from-eastern-europe-all-young-and-unknown.html | ReviewsArt 8 From Eastern Europe All Young and Unknown | By Michael Brenson | TX 2-586825 | 1989-06-26 |
| 1989-06-23 | https://www.nytimes.com/1989/06/23/arts/reviews-dance-birthday-party-for-the-harlem-troupe.html | ReviewsDance Birthday Party for the Harlem Troupe | By Anna Kisselgoff | TX 2-586825 | 1989-06-26 |
| 1989-06-23 | https://www.nytimes.com/1989/06/23/arts/reviews-dance-rugged-individualists-together-and-separately.html | ReviewsDance Rugged Individualists Together and Separately | By Jack Anderson Special To the New York Times | TX 2-586825 | 1989-06-26 |
| 1989-06-23 | https://www.nytimes.com/1989/06/23/arts/sounds-around-town-258589.html | SOUNDS AROUND TOWN | By Jon Pareles | TX 2-586825 | 1989-06-26 |
| 1989-06-23 | https://www.nytimes.com/1989/06/23/arts/sounds-around-town-456689.html | SOUNDS AROUND TOWN | By John S Wilson | TX 2-586825 | 1989-06-26 |
| 1989-06-23 | https://www.nytimes.com/1989/06/23/arts/tv-weekend-competitions-with-an-extra-element.html | TV Weekend Competitions With an Extra Element | By John J OConnor | TX 2-586825 | 1989-06-26 |
| 1989-06-23 | https://www.nytimes.com/1989/06/23/arts/wyeth-s-helga-alone-and-floating.html | Wyeths Helga Alone and Floating | By Roberta Smith | TX 2-586825 | 1989-06-26 |
| 1989-06-23 | https://www.nytimes.com/1989/06/23/books/books-of-the-times-the-complications-of-sex-jealousy-and-avarice.html | Books of The Times The Complications of Sex Jealousy and Avarice | By Michiko Kakutani | TX 2-586825 | 1989-06-26 |
| 1989-06-23 | https://www.nytimes.com/1989/06/23/business/2-airlines-won-t-link-computers.html | 2 Airlines Wont Link Computers | By John H Cushman Jr | TX 2-586825 | 1989-06-26 |
| 1989-06-23 | https://www.nytimes.com/1989/06/23/business/about-real-estate-bensonhurst-condos-get-boat-slips.html | About Real EstateBensonhurst Condos Get Boat Slips | By Diana Shaman | TX 2-586825 | 1989-06-26 |

| 1989-06-23 | https://www.nytimes.com/1989/06/23/business/accounting-merger-passes-test.html | Accounting Merger Passes Test | By Alison Leigh Cowan | TX 2-586825 | 1989-06-26 |
|---|---|---|---|---|---|
| 1989-06-23 | https://www.nytimes.com/1989/06/23/business/blue-chip-stocks-rise-dow-up-17.26.html | BlueChip Stocks Rise Dow Up 1726 | By Phillip H Wiggins | TX 2-586825 | 1989-06-26 |
| 1989-06-23 | https://www.nytimes.com/1989/06/23/business/business-people-a-time-investor-sees-gains-in-warner-deal.html | BUSINESS PEOPLE A Time Investor Sees Gains in Warner Deal | By Geraldine Fabrikant | TX 2-586825 | 1989-06-26 |
| 1989-06-23 | https://www.nytimes.com/1989/06/23/business/business-people-rjr-nabisco-names-chief-of-a-tobacco-unit.html | BUSINESS PEOPLE RJR Nabisco Names Chief of a Tobacco Unit | By Daniel F Cuff | TX 2-586825 | 1989-06-26 |
| 1989-06-23 | https://www.nytimes.com/1989/06/23/business/cellular-phone-growth-starts-investor-rush.html | Cellular Phone Growth Starts Investor Rush | By Calvin Sims | TX 2-586825 | 1989-06-26 |
| 1989-06-23 | https://www.nytimes.com/1989/06/23/business/company-news-agreement-on-sale-by-hospital-corp.html | COMPANY NEWS Agreement on Sale By Hospital Corp | AP | TX 2-586825 | 1989-06-26 |
| 1989-06-23 | https://www.nytimes.com/1989/06/23/business/company-news-arizona-bank-expects-a-loss.html | COMPANY NEWS Arizona Bank Expects a Loss | AP | TX 2-586825 | 1989-06-26 |
| 1989-06-23 | https://www.nytimes.com/1989/06/23/business/company-news-brunswick-to-sell-industrial-division.html | COMPANY NEWS Brunswick to Sell Industrial Division | AP | TX 2-586825 | 1989-06-26 |
| 1989-06-23 | https://www.nytimes.com/1989/06/23/business/company-news-ibm-in-surprise-sees-a-vital-edge-over-japan.html | COMPANY NEWS IBM in Surprise Sees a Vital Edge Over Japan | By David E Sanger Special To the New York Times | TX 2-586825 | 1989-06-26 |
| 1989-06-23 | https://www.nytimes.com/1989/06/23/business/company-news-outside-bid-for-prime-intensifies-mai-battle.html | COMPANY NEWS Outside Bid for Prime Intensifies MAI Battle | By Sarah Bartlett | TX 2-586825 | 1989-06-26 |
| 1989-06-23 | https://www.nytimes.com/1989/06/23/business/company-news-poison-pill-plan-adopted-by-disney.html | COMPANY NEWS Poison Pill Plan Adopted by Disney | Special to The New York Times | TX 2-586825 | 1989-06-26 |
| 1989-06-23 | https://www.nytimes.com/1989/06/23/business/company-news-policy-on-drivers-at-domino-s-pizza.html | COMPANY NEWS Policy on Drivers At Dominos Pizza | AP | TX 2-586825 | 1989-06-26 |
| 1989-06-23 | https://www.nytimes.com/1989/06/23/business/company-news-ruling-benefits-amgen-product.html | COMPANY NEWS Ruling Benefits Amgen Product | Special to The New York Times | TX 2-586825 | 1989-06-26 |
| 1989-06-23 | https://www.nytimes.com/1989/06/23/business/company-news-smithkline-vote-set-on-merger-plan.html | COMPANY NEWS SmithKline Vote Set on Merger Plan | AP | TX 2-586825 | 1989-06-26 |

| | | | | |
|---|---|---|---|---|
| 1989-06-23 | https://www.nytimes.com/1989/06/23/business/company-news-western-health-gets-pacificare-bid.html | COMPANY NEWS Western Health Gets Pacificare Bid | Special to The New York Times | TX 2-586825 | 1989-06-26 |
| 1989-06-23 | https://www.nytimes.com/1989/06/23/business/credit-markets-treasury-notes-and-bonds-rise.html | CREDIT MARKETS Treasury Notes and Bonds Rise | By H J Maidenberg | TX 2-586825 | 1989-06-26 |
| 1989-06-23 | https://www.nytimes.com/1989/06/23/business/currency-markets-dollar-drops-after-report-of-plan-to-force-it-lower.html | CURRENCY MARKETS Dollar Drops After Report Of Plan to Force It Lower | By Nancy H Kreisler | TX 2-586825 | 1989-06-26 |
| 1989-06-23 | https://www.nytimes.com/1989/06/23/business/economic-scene-the-markets-as-forecasters.html | Economic Scene The Markets As Forecasters | By Leonard Silk | TX 2-586825 | 1989-06-26 |
| 1989-06-23 | https://www.nytimes.com/1989/06/23/business/gao-says-navy-contract-unfairly-favored-ibm.html | GAO Says Navy Contract Unfairly Favored IBM | By Calvin Sims | TX 2-586825 | 1989-06-26 |
| 1989-06-23 | https://www.nytimes.com/1989/06/23/business/gnp-rate-in-early-89-put-at-4.4.html | GNP Rate In Early 89 Put at 44 | AP | TX 2-586825 | 1989-06-26 |
| 1989-06-23 | https://www.nytimes.com/1989/06/23/business/gold-fields-gets-bid-by-hanson.html | Gold Fields Gets Bid By Hanson | By Jonathan P Hicks | TX 2-586825 | 1989-06-26 |
| 1989-06-23 | https://www.nytimes.com/1989/06/23/business/irs-nominee-links-revenue-gain-to-tax-law-change.html | IRS Nominee Links Revenue Gain to TaxLaw Change | By Robert D Hershey Jr Special To the New York Times | TX 2-586825 | 1989-06-26 |
| 1989-06-23 | https://www.nytimes.com/1989/06/23/business/israel-is-planning-to-devalue-shekel.html | Israel Is Planning to Devalue Shekel | Special to The New York Times | TX 2-586825 | 1989-06-26 |
| 1989-06-23 | https://www.nytimes.com/1989/06/23/business/mack-trucks-expects-loss-for-the-2d-quarter.html | Mack Trucks Expects Loss for the 2d Quarter | By Keith Bradsher | TX 2-586825 | 1989-06-26 |
| 1989-06-23 | https://www.nytimes.com/1989/06/23/business/market-place-when-the-credit-lines-disappear.html | Market Place When the Credit Lines Disappear | By Floyd Norris | TX 2-586825 | 1989-06-26 |
| 1989-06-23 | https://www.nytimes.com/1989/06/23/business/sugar-quotas-of-us-cited-as-violation.html | Sugar Quotas Of US Cited As Violation | By Clyde H Farnsworth Special To the New York Times | TX 2-586825 | 1989-06-26 |
| 1989-06-23 | https://www.nytimes.com/1989/06/23/business/tapes-played-at-princeton-case-trial.html | Tapes Played At Princeton Case Trial | By Kurt Eichenwald | TX 2-586825 | 1989-06-26 |
| 1989-06-23 | https://www.nytimes.com/1989/06/23/business/the-media-business-advertising-a-sunny-day-for-society-of-gourmets.html | THE MEDIA BUSINESS ADVERTISING A Sunny Day For Society Of Gourmets | By Randall Rothenberg | TX 2-586825 | 1989-06-26 |

| 1989-06-23 | https://www.nytimes.com/1989/06/23/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS ADVERTISING Accounts | By Randall Rothenberg | TX 2-586825 | 1989-06-26 |
|---|---|---|---|---|---|
| 1989-06-23 | https://www.nytimes.com/1989/06/23/business/the-media-business-advertising-film-festival-leader.html | THE MEDIA BUSINESS ADVERTISING Film Festival Leader | By Randall Rothenberg | TX 2-586825 | 1989-06-26 |
| 1989-06-23 | https://www.nytimes.com/1989/06/23/business/the-media-business-advertising-nbc-cable-tv-work-shifted-to-lord-einstein.html | THE MEDIA BUSINESS ADVERTISING NBC Cable TV Work Shifted to Lord Einstein | By Randall Rothenberg | TX 2-586825 | 1989-06-26 |
| 1989-06-23 | https://www.nytimes.com/1989/06/23/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING People | By Randall Rothenberg | TX 2-586825 | 1989-06-26 |
| 1989-06-23 | https://www.nytimes.com/1989/06/23/business/the-media-business-advertising-tambrands-review.html | THE MEDIA BUSINESS ADVERTISING Tambrands Review | By Randall Rothenberg | TX 2-586825 | 1989-06-26 |
| 1989-06-23 | https://www.nytimes.com/1989/06/23/business/the-media-business-nra-ad-on-beijing-causes-a-stir.html | THE MEDIA BUSINESS NRA Ad on Beijing Causes a Stir | By Eleanor Blau | TX 2-586825 | 1989-06-26 |
| 1989-06-23 | https://www.nytimes.com/1989/06/23/business/the-media-business-paramount-faults-time-over-stockholder-data.html | THE MEDIA BUSINESS Paramount Faults Time Over Stockholder Data | By Robert J Cole | TX 2-586825 | 1989-06-26 |
| 1989-06-23 | https://www.nytimes.com/1989/06/23/business/the-media-business-tv-networks-press-for-end-to-curbs-us-put-on-them.html | THE MEDIA BUSINESS TV Networks Press for End To Curbs US Put on Them | By Jeremy Gerard Special To the New York Times | TX 2-586825 | 1989-06-26 |
| 1989-06-23 | https://www.nytimes.com/1989/06/23/business/two-rivals-raise-offers-for-gateway.html | Two Rivals Raise Offers For Gateway | By Michael Freitag | TX 2-586825 | 1989-06-26 |
| 1989-06-23 | https://www.nytimes.com/1989/06/23/movies/at-the-movies.html | AT THE MOVIES | By Lawrence Van Gelder | TX 2-586825 | 1989-06-26 |
| 1989-06-23 | https://www.nytimes.com/1989/06/23/movies/review-film-honey-i-shrunk-the-kids.html | ReviewFilm Honey I Shrunk The Kids | By Caryn James | TX 2-586825 | 1989-06-26 |
| 1989-06-23 | https://www.nytimes.com/1989/06/23/movies/review-film-nicholson-and-keaton-do-battle-in-batman.html | ReviewFilm Nicholson and Keaton Do Battle in Batman | By Vincent Canby | TX 2-586825 | 1989-06-26 |
| 1989-06-23 | https://www.nytimes.com/1989/06/23/movies/review-film-she-s-40-he-s-15-hmmm.html | ReviewFilm Shes 40 Hes 15 Hmmm | By Caryn James | TX 2-586825 | 1989-06-26 |
| 1989-06-23 | https://www.nytimes.com/1989/06/23/nyregion/2-visions-of-the-future-compete-in-long-island-city.html | 2 Visions of the Future Compete in Long Island City | By Susan Chira | TX 2-586825 | 1989-06-26 |
| 1989-06-23 | https://www.nytimes.com/1989/06/23/nyregion/4-year-old-girl-hit-by-falling-beer-bottle-dies.html | 4YearOld Girl Hit by Falling Beer Bottle Dies | By Dennis Hevesi | TX 2-586825 | 1989-06-26 |

| | | | | |
|---|---|---|---|---|
| 1989-06-23 | https://www.nytimes.com/1989/06/23/nyregion/charter-panel-backs-creating-a-budget-office.html | Charter Panel Backs Creating A Budget Office | By Alan Finder | TX 2-586825 | 1989-06-26 |
| 1989-06-23 | https://www.nytimes.com/1989/06/23/nyregion/commission-urges-400-new-cab-medallions.html | Commission Urges 400 New Cab Medallions | By David E Pitt | TX 2-586825 | 1989-06-26 |
| 1989-06-23 | https://www.nytimes.com/1989/06/23/nyregion/high-court-upholds-noise-rule-for-the-central-park-bandshell.html | High Court Upholds Noise Rule For the Central Park Bandshell | By Linda Greenhouse Special To the New York Times | TX 2-586825 | 1989-06-26 |
| 1989-06-23 | https://www.nytimes.com/1989/06/23/nyregion/new-york-mayoral-poll-ethnic-groups-variables.html | New York Mayoral Poll Ethnic Groups Variables | By Adam Clymer | TX 2-586825 | 1989-06-26 |
| 1989-06-23 | https://www.nytimes.com/1989/06/23/nyregion/new-yorkers-pessimistic-on-race-relations-poll-shows.html | New Yorkers Pessimistic on Race Relations Poll Shows | By Josh Barbanel | TX 2-586825 | 1989-06-26 |
| 1989-06-23 | https://www.nytimes.com/1989/06/23/nyregion/our-towns-toning-down-the-bacchanals-on-a-boardwalk.html | Our Towns Toning Down The Bacchanals On a Boardwalk | By Nick Ravo | TX 2-586825 | 1989-06-26 |
| 1989-06-23 | https://www.nytimes.com/1989/06/23/nyregion/police-kill-suspect-in-4-slayings.html | Police Kill Suspect in 4 Slayings | AP | TX 2-586825 | 1989-06-26 |
| 1989-06-23 | https://www.nytimes.com/1989/06/23/nyregion/rules-on-child-support-worked-out-in-albany.html | Rules on Child Support Worked Out in Albany | By Elizabeth Kolbert Special To the New York Times | TX 2-586825 | 1989-06-26 |
| 1989-06-23 | https://www.nytimes.com/1989/06/23/nyregion/uphill-task-recruiting-a-new-york-school-chief.html | Uphill Task Recruiting a New York School Chief | By Neil A Lewis | TX 2-586825 | 1989-06-26 |
| 1989-06-23 | https://www.nytimes.com/1989/06/23/nyregion/vote-to-back-death-penalty-is-canceled.html | Vote to Back Death Penalty Is Canceled | By Elizabeth Kolbert Special To the New York Times | TX 2-586825 | 1989-06-26 |
| 1989-06-23 | https://www.nytimes.com/1989/06/23/nyregion/women-s-museum-fights-for-its-life.html | Womens Museum Fights for Its Life | By Sam Howe Verhovek Special To the New York Times | TX 2-586825 | 1989-06-26 |
| 1989-06-23 | https://www.nytimes.com/1989/06/23/obituaries/henri-sauguet-french-composer-on-the-satie-model-is-dead-at-88.html | Henri Sauguet French Composer On the Satie Model Is Dead at 88 | By Bernard Holland | TX 2-586825 | 1989-06-26 |
| 1989-06-23 | https://www.nytimes.com/1989/06/23/opinion/dialogue-art-taxpayer-s-money-cocoran-courage-cowardice-don-t-punish-arts.html | DIALOGUE Art and the Taxpayers Money Cocoran Courage or Cowardice Dont Punish the Arts | By Robert Brustein | TX 2-586825 | 1989-06-26 |

| | | | | |
|---|---|---|---|---|
| 1989-06-23 | https://www.nytimes.com/1989/06/23/opinion/dialogue-art-taxpayer-s-money-corcoran-courage-cowardice-say-no-trash.html | DIALOGUE Art and the Taxpayers Money Corcoran Courage or Cowardice Say No To Trash | By Samuel Lipman Samuel Lipman Publisher of the New Criterion Was On the National Council On the Arts From 1982 To 1988 | TX 2-586825 | 1989-06-26 |
| 1989-06-23 | https://www.nytimes.com/1989/06/23/opinion/in-the-nation-dinkins-out-front.html | IN THE NATION Dinkins Out Front | By Tom Wicker | TX 2-586825 | 1989-06-26 |
| 1989-06-23 | https://www.nytimes.com/1989/06/23/sports/blue-jays-top-a-s-in-13th-inning.html | Blue Jays Top As in 13th Inning | AP | TX 2-586825 | 1989-06-26 |
| 1989-06-23 | https://www.nytimes.com/1989/06/23/sports/challenging-giamatti-rose-likely-to-fail.html | Challenging Giamatti Rose Likely to Fail | By Murray Chass | TX 2-586825 | 1989-06-26 |
| 1989-06-23 | https://www.nytimes.com/1989/06/23/sports/change-constant-in-mets-bullpen.html | Change Constant In Mets Bullpen | By Joseph Durso | TX 2-586825 | 1989-06-26 |
| 1989-06-23 | https://www.nytimes.com/1989/06/23/sports/investigator-tells-of-evidence-linking-rose-to-bets-on-reds.html | Investigator Tells of Evidence Linking Rose to Bets on Reds | By Lonnie Wheeler Special To the New York Times | TX 2-586825 | 1989-06-26 |
| 1989-06-23 | https://www.nytimes.com/1989/06/23/sports/navratilova-manages-to-beat-fernandez.html | Navratilova Manages To Beat Fernandez | AP | TX 2-586825 | 1989-06-26 |
| 1989-06-23 | https://www.nytimes.com/1989/06/23/sports/new-pitcher-in-debut-picks-up-a-victory.html | New Pitcher in Debut Picks Up a Victory | By William C Rhoden | TX 2-586825 | 1989-06-26 |
| 1989-06-23 | https://www.nytimes.com/1989/06/23/sports/notebook-showdowns-of-a-sort-for-the-older-crowd.html | NOTEBOOK Showdowns of a Sort For the Older Crowd | By Steven Crist | TX 2-586825 | 1989-06-26 |
| 1989-06-23 | https://www.nytimes.com/1989/06/23/sports/riding-a-current-of-anticipation.html | Riding a Current Of Anticipation | By William N Wallace Special To the New York Times | TX 2-586825 | 1989-06-26 |
| 1989-06-23 | https://www.nytimes.com/1989/06/23/sports/slaney-isn-t-aiming-to-be-the-leader-of-the-pack.html | Slaney Isnt Aiming to Be the Leader of the Pack | By Robert Mcg Thomas Jr | TX 2-586825 | 1989-06-26 |
| 1989-06-23 | https://www.nytimes.com/1989/06/23/sports/sports-of-the-times-the-annex-built-by-george.html | SPORTS OF THE TIMES The Annex Built By George | By Dave Anderson | TX 2-586825 | 1989-06-26 |
| 1989-06-23 | https://www.nytimes.com/1989/06/23/sports/vote-set-on-minimum-for-foreigners.html | Vote Set on Minimum for Foreigners | By Gordon S White Jr Special To the New York Times | TX 2-586825 | 1989-06-26 |
| 1989-06-23 | https://www.nytimes.com/1989/06/23/theater/on-stage.html | On Stage | By Mervyn Rothstein | TX 2-586825 | 1989-06-26 |
| 1989-06-23 | https://www.nytimes.com/1989/06/23/theater/the-city-sings-dances-and-acts-up-in-alfresco-mode.html | The City Sings Dances and Acts Up In Alfresco Mode | By Andrew L Yarrow | TX 2-586825 | 1989-06-26 |

| | | | | |
|---|---|---|---|---|
| 1989-06-23 | https://www.nytimes.com/1989/06/23/us/airlines-ordered-to-tighten-security-measures.html | Airlines Ordered to Tighten Security Measures | By John H Cushman Jr | TX 2-586825 | 1989-06-26 |
| 1989-06-23 | https://www.nytimes.com/1989/06/23/us/austin-journal-murder-mystery-grips-city-just-who-would-kill-a-tree.html | Austin Journal Murder Mystery Grips City Just Who Would Kill a Tree | By Lisa Belkin Special To the New York Times | TX 2-586825 | 1989-06-26 |
| 1989-06-23 | https://www.nytimes.com/1989/06/23/us/bush-and-many-in-congress-denounce-flag-ruling.html | Bush and Many in Congress Denounce Flag Ruling | By Robin Toner Special To the New York Times | TX 2-586825 | 1989-06-26 |
| 1989-06-23 | https://www.nytimes.com/1989/06/23/us/bush-calls-for-new-volunteer-effort.html | Bush Calls for New Volunteer Effort | By Bernard Weinraub | TX 2-586825 | 1989-06-26 |
| 1989-06-23 | https://www.nytimes.com/1989/06/23/us/crew-of-bismarck-may-have-sunk-her.html | CREW OF BISMARCK MAY HAVE SUNK HER | AP | TX 2-586825 | 1989-06-26 |
| 1989-06-23 | https://www.nytimes.com/1989/06/23/us/detroit-mayor-to-support-son-he-refused-to-acknowledge.html | Detroit Mayor to Support Son He Refused to Acknowledge | AP | TX 2-586825 | 1989-06-26 |
| 1989-06-23 | https://www.nytimes.com/1989/06/23/us/epa-adopts-stiffer-regulations-to-protect-drinking-water-supply.html | EPA Adopts Stiffer Regulations To Protect Drinking Water Supply | By Philip Shabecoff Special To the New York Times | TX 2-586825 | 1989-06-26 |
| 1989-06-23 | https://www.nytimes.com/1989/06/23/us/ex-hud-aide-tells-of-role-played-by-major-republicans.html | ExHUD Aide Tells of Role Played by Major Republicans | By Philip Shenon Special To the New York Times | TX 2-586825 | 1989-06-26 |
| 1989-06-23 | https://www.nytimes.com/1989/06/23/us/for-the-lawyer-who-has-everything.html | For the Lawyer Who Has Everything | By Katherine Bishop Special To the New York Times | TX 2-586825 | 1989-06-26 |
| 1989-06-23 | https://www.nytimes.com/1989/06/23/us/gold-mine-fire-still-raging.html | Gold Mine Fire Still Raging | AP | TX 2-586825 | 1989-06-26 |
| 1989-06-23 | https://www.nytimes.com/1989/06/23/us/high-court-backs-seizure-of-assets-in-criminal-cases.html | HIGH COURT BACKS SEIZURE OF ASSETS IN CRIMINAL CASES | By Linda Greenhouse Special To the New York Times | TX 2-586825 | 1989-06-26 |
| 1989-06-23 | https://www.nytimes.com/1989/06/23/us/judge-gives-abortion-protesters-a-painful-choice.html | Judge Gives Abortion Protesters a Painful Choice | By Timothy Egan Special To the New York Times | TX 2-586825 | 1989-06-26 |
| 1989-06-23 | https://www.nytimes.com/1989/06/23/us/national-computer-log-of-workers-is-proposed.html | National Computer Log Of Workers Is Proposed | By Roberto Suro Special To the New York Times | TX 2-586825 | 1989-06-26 |
| 1989-06-23 | https://www.nytimes.com/1989/06/23/us/new-hampshire-bidding-1-million-to-save-artifacts.html | New Hampshire Bidding 1 Million to Save Artifacts | Special to The New York Times | TX 2-586825 | 1989-06-26 |
| 1989-06-23 | https://www.nytimes.com/1989/06/23/us/senate-endorses-democratic-plan-for-wider-us-day-care-service.html | Senate Endorses Democratic Plan For Wider US Day Care Service | By Susan F Rasky Special To the New York Times | TX 2-586825 | 1989-06-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-06-23 | https://www.nytimes.com/1989/06/23/us/study-cites-disparities-in-care-given-to-uninsured-patients.html | Study Cites Disparities in Care Given to Uninsured Patients | By Allan R Gold Special To the New York Times | TX 2-586825 | 1989-06-26 |
| 1989-06-23 | https://www.nytimes.com/1989/06/23/us/supreme-court-roundup-new-limit-is-placed-on-scope-of-1866-rights-law.html | Supreme Court Roundup New Limit Is Placed on Scope of 1866 Rights Law | By Linda Greenhouse Special To the New York Times | TX 2-586825 | 1989-06-26 |
| 1989-06-23 | https://www.nytimes.com/1989/06/23/us/the-law-at-the-bar.html | THE LAW At the Bar | By David Margolick | TX 2-586825 | 1989-06-26 |
| 1989-06-23 | https://www.nytimes.com/1989/06/23/us/the-law-departing-dean-looks-back-at-dream-and-reality.html | THE LAW Departing Dean Looks Back at Dream and Reality | By Allan R Gold Special To the New York Times | TX 2-586825 | 1989-06-26 |
| 1989-06-23 | https://www.nytimes.com/1989/06/23/us/transplant-reward-offer-raises-furor.html | Transplant Reward Offer Raises Furor | By Gina Kolata | TX 2-586825 | 1989-06-26 |
| 1989-06-23 | https://www.nytimes.com/1989/06/23/us/vote-in-house-sets-back-plan-for-nuclear-weapons-plant-in-idaho.html | Vote in House Sets Back Plan for Nuclear Weapons Plant in Idaho | By Keith Schneider Special To the New York Times | TX 2-586825 | 1989-06-26 |
| 1989-06-23 | https://www.nytimes.com/1989/06/23/us/washington-talk-party-committees-bend-under-off-year-load.html | Washington Talk Party Committees Bend Under OffYear Load | By Michael Oreskes Special To the New York Times | TX 2-586825 | 1989-06-26 |
| 1989-06-23 | https://www.nytimes.com/1989/06/23/us/washington-talk-the-capital.html | Washington Talk The Capital | By R W Apple Jrspecial To the New York Times | TX 2-586825 | 1989-06-26 |
| 1989-06-23 | https://www.nytimes.com/1989/06/23/us/white-house-picks-bomb-plants-chief.html | WHITE HOUSE PICKS BOMB PLANTS CHIEF | By Matthew L Wald | TX 2-586825 | 1989-06-26 |
| 1989-06-23 | https://www.nytimes.com/1989/06/23/world/an-american-relief-worker-is-abducted-in-the-gaza-strip.html | An American Relief Worker Is Abducted in the Gaza Strip | AP | TX 2-586825 | 1989-06-26 |
| 1989-06-23 | https://www.nytimes.com/1989/06/23/world/angolans-agree-to-a-truce-under-neighbors-pressure-after-14-years-of-civil-war.html | ANGOLANS AGREE TO A TRUCE UNDER NEIGHBORS PRESSURE AFTER 14 YEARS OF CIVIL WAR | By Kenneth B Noble Special To the New York Times | TX 2-586825 | 1989-06-26 |
| 1989-06-23 | https://www.nytimes.com/1989/06/23/world/author-bows-out-of-1990-peruvian-race.html | Author Bows Out of 1990 Peruvian Race | AP | TX 2-586825 | 1989-06-26 |
| 1989-06-23 | https://www.nytimes.com/1989/06/23/world/chinese-execute-24-more-people-including-7-from-beijing-protests.html | Chinese Execute 24 More People Including 7 From Beijing Protests | By Nicholas D Kristof Special To the New York Times | TX 2-586825 | 1989-06-26 |
| 1989-06-23 | https://www.nytimes.com/1989/06/23/world/congress-angry-at-china-moves-to-impose-sanctions.html | Congress Angry at China Moves to Impose Sanctions | By Thomas L Friedman Special To the New York Times | TX 2-586825 | 1989-06-26 |
| 1989-06-23 | https://www.nytimes.com/1989/06/23/world/gandhi-s-domination-of-broadcasting-brings-outcry-in-india.html | Gandhis Domination of Broadcasting Brings Outcry in India | By Barbara Crossette Special To the New York Times | TX 2-586825 | 1989-06-26 |

| 1989-06-23 | https://www.nytimes.com/1989/06/23/world/india-forces-down-us-and-german-pilots.html | India Forces Down US and German Pilots | Special to The New York Times | TX 2-586825 | 1989-06-26 |
|---|---|---|---|---|---|
| 1989-06-23 | https://www.nytimes.com/1989/06/23/world/mexico-investigates-vote-fraud-by-ruling-party.html | Mexico Investigates Vote Fraud by Ruling Party | By Larry Rohter Special To the New York Times | TX 2-586825 | 1989-06-26 |
| 1989-06-23 | https://www.nytimes.com/1989/06/23/world/old-prejudices-and-hostilities-stall-effort-by-bonn-and-warsaw-to-reconcile.html | Old Prejudices and Hostilities Stall Effort by Bonn and Warsaw to Reconcile | By Serge Schmemann Special To the New York Times | TX 2-586825 | 1989-06-26 |
| 1989-06-23 | https://www.nytimes.com/1989/06/23/world/quayle-urges-more-aid-to-cambodian-rebels.html | Quayle Urges More Aid To Cambodian Rebels | Special to The New York Times | TX 2-586825 | 1989-06-26 |
| 1989-06-23 | https://www.nytimes.com/1989/06/23/world/the-eye-of-big-brother-is-busy-again-in-china.html | The Eye of Big Brother Is Busy Again in China | By Sheryl Wudunn Special To the New York Times | TX 2-586825 | 1989-06-26 |
| 1989-06-23 | https://www.nytimes.com/1989/06/23/world/us-nun-is-shot-in-salvador.html | US Nun Is Shot in Salvador | AP | TX 2-586825 | 1989-06-26 |
| 1989-06-23 | https://www.nytimes.com/1989/06/23/world/warsaw-journal-how-to-be-big-winner-just-make-no-promises.html | Warsaw Journal How to Be Big Winner Just Make No Promises | By John Tagliabue Special To the New York Times | TX 2-586825 | 1989-06-26 |
| 1989-06-23 | https://www.nytimes.com/1989/06/23/world/while-iran-warms-up-to-moscow-it-reviles-the-us.html | While Iran Warms Up to Moscow It Reviles the US | By Francis X Clines Special To the New York Times | TX 2-586825 | 1989-06-26 |
| 1989-06-24 | https://www.nytimes.com/1989/06/24/arts/jazz-festival.html | Jazz Festival | By Jon Pareles | TX 2-586414 | 1989-07-03 |
| 1989-06-24 | https://www.nytimes.com/1989/06/24/arts/review-dance-harlem-troupe-displays-a-balanchine-presence.html | ReviewDance Harlem Troupe Displays A Balanchine Presence | By Jennifer Dunning | TX 2-586414 | 1989-07-03 |
| 1989-06-24 | https://www.nytimes.com/1989/06/24/arts/review-dance-la-sylphide-and-tcherkassky-return-to-ballet-theater.html | ReviewDance La Sylphide and Tcherkassky Return to Ballet Theater | By Anna Kisselgoff | TX 2-586414 | 1989-07-03 |
| 1989-06-24 | https://www.nytimes.com/1989/06/24/arts/review-dance-the-urban-lower-depths-with-a-staggering-junkie.html | ReviewDance The Urban Lower Depths With a Staggering Junkie | By Jack Anderson Special To the New York Times | TX 2-586414 | 1989-07-03 |
| 1989-06-24 | https://www.nytimes.com/1989/06/24/arts/review-music-a-much-cut-fairy-queen-purcell-s-semi-opera.html | ReviewMusic A MuchCut Fairy QueenPurcells SemiOpera | By John Rockwell | TX 2-586414 | 1989-07-03 |
| 1989-06-24 | https://www.nytimes.com/1989/06/24/arts/reviews-music-a-south-african-lilt-by-its-inventors.html | ReviewsMusic A South African Lilt by Its Inventors | By Jon Pareles | TX 2-586414 | 1989-07-03 |

| | | | | |
|---|---|---|---|---|
| 1989-06-24 | https://www.nytimes.com/1989/06/24/arts/reviews-music-melancholy-mood-vs-the-nonsentimental.html | ReviewsMusic Melancholy Mood vs the Nonsentimental | By Peter Watrous | TX 2-586414 | 1989-07-03 |
| 1989-06-24 | https://www.nytimes.com/1989/06/24/books/books-of-the-times-foreign-affairs-in-the-lippmann-tradition.html | Books of The Times Foreign Affairs in the Lippmann Tradition | By Herbert Mitgang | TX 2-586414 | 1989-07-03 |
| 1989-06-24 | https://www.nytimes.com/1989/06/24/business/a-vote-for-auto-plant-cooperation.html | A Vote for Auto Plant Cooperation | By Doron P Levin Special To the New York Times | TX 2-586414 | 1989-07-03 |
| 1989-06-24 | https://www.nytimes.com/1989/06/24/business/article-706689-no-title.html | Article 706689  No Title | Special to The New York Times | TX 2-586414 | 1989-07-03 |
| 1989-06-24 | https://www.nytimes.com/1989/06/24/business/britain-under-pressure-to-join-monetary-group.html | Britain Under Pressure To Join Monetary Group | By Steven Greenhouse Special To the New York Times | TX 2-586414 | 1989-07-03 |
| 1989-06-24 | https://www.nytimes.com/1989/06/24/business/company-news-eastern-leases-out-three-more-planes.html | COMPANY NEWS Eastern Leases Out Three More Planes | AP | TX 2-586414 | 1989-07-03 |
| 1989-06-24 | https://www.nytimes.com/1989/06/24/business/company-news-golden-valley-accounting-inquiry.html | COMPANY NEWS Golden Valley Accounting Inquiry | Special to The New York Times | TX 2-586414 | 1989-07-03 |
| 1989-06-24 | https://www.nytimes.com/1989/06/24/business/company-news-headlight-venture-by-ge-and-ford.html | COMPANY NEWS Headlight Venture By GE and Ford | AP | TX 2-586414 | 1989-07-03 |
| 1989-06-24 | https://www.nytimes.com/1989/06/24/business/company-news-morton-thiokol-operation-split.html | COMPANY NEWS Morton Thiokol Operation Split | AP | TX 2-586414 | 1989-07-03 |
| 1989-06-24 | https://www.nytimes.com/1989/06/24/business/company-news-navy-lifts-ban-on-unisys-units.html | COMPANY NEWS Navy Lifts Ban On Unisys Units | Special to The New York Times | TX 2-586414 | 1989-07-03 |
| 1989-06-24 | https://www.nytimes.com/1989/06/24/business/company-news-paramount-lifts-offer-for-time.html | COMPANY NEWS Paramount Lifts Offer For Time | By Robert J Cole | TX 2-586414 | 1989-07-03 |
| 1989-06-24 | https://www.nytimes.com/1989/06/24/business/dow-climbs-by-49.70-on-rate-drop-hopes.html | Dow Climbs by 4970 On RateDrop Hopes | By Phillip H Wiggins | TX 2-586414 | 1989-07-03 |
| 1989-06-24 | https://www.nytimes.com/1989/06/24/business/dun-bradstreet-agrees-to-settle-suits-on-charges.html | Dun  Bradstreet Agrees To Settle Suits on Charges | By Keith Bradsher | TX 2-586414 | 1989-07-03 |
| 1989-06-24 | https://www.nytimes.com/1989/06/24/business/faa-finds-some-flaws-in-eastern-s-plane-repairs.html | FAA Finds Some Flaws In Easterns Plane Repairs | By Eric Weiner | TX 2-586414 | 1989-07-03 |

| | | | | |
|---|---|---|---|---|
| 1989-06-24 | https://www.nytimes.com/1989/06/24/business/growth-lags-in-spending-and-incomes.html | Growth Lags In Spending And Incomes | AP | TX 2-586414 | 1989-07-03 |
| 1989-06-24 | https://www.nytimes.com/1989/06/24/business/new-signs-of-economic-lag-touch-off-big-market-rallies.html | New Signs of Economic Lag Touch Off Big Market Rallies | By Robert D Hershey Jr Special To the New York Times | TX 2-586414 | 1989-07-03 |
| 1989-06-24 | https://www.nytimes.com/1989/06/24/business/patents-a-synthetic-bag-is-made-for-bagpipes.html | PATENTS A Synthetic Bag Is Made For Bagpipes | By Edmund L Andrews | TX 2-586414 | 1989-07-03 |
| 1989-06-24 | https://www.nytimes.com/1989/06/24/business/patents-nuclear-battery-converts-reactor-waste-products.html | PATENTS Nuclear Battery Converts Reactor Waste Products | By Edmund L Andrews | TX 2-586414 | 1989-07-03 |
| 1989-06-24 | https://www.nytimes.com/1989/06/24/business/patents-patents-put-on-a-cd.html | PATENTS Patents Put on a CD | By Edmund L Andrews | TX 2-586414 | 1989-07-03 |
| 1989-06-24 | https://www.nytimes.com/1989/06/24/business/patents-putting-digital-sound-in-movie-theaters.html | PATENTS Putting Digital Sound In Movie Theaters | By Edmund L Andrews | TX 2-586414 | 1989-07-03 |
| 1989-06-24 | https://www.nytimes.com/1989/06/24/business/rates-tumble-on-durables-report.html | Rates Tumble on Durables Report | By H J Maidenberg | TX 2-586414 | 1989-07-03 |
| 1989-06-24 | https://www.nytimes.com/1989/06/24/business/texaco-sets-debt-payoff.html | Texaco Sets Debt Payoff | AP | TX 2-586414 | 1989-07-03 |
| 1989-06-24 | https://www.nytimes.com/1989/06/24/business/tyson-bid-is-accepted-by-holly.html | Tyson Bid Is Accepted By Holly | By Nina Andrews Special To the New York Times | TX 2-586414 | 1989-07-03 |
| 1989-06-24 | https://www.nytimes.com/1989/06/24/business/vehicle-sales-dropped-9.8-in-mid-june.html | Vehicle Sales Dropped 98 In MidJune | By Philip E Ross Special To The New York Times | TX 2-586414 | 1989-07-03 |
| 1989-06-24 | https://www.nytimes.com/1989/06/24/business/whitney-agrees-to-buy-prime-for-1.25-billion.html | Whitney Agrees to Buy Prime for 125 Billion | AP | TX 2-586414 | 1989-07-03 |
| 1989-06-24 | https://www.nytimes.com/1989/06/24/business/your-money-the-new-allure-of-fixed-rates.html | Your MoneyThe New Allure Of Fixed Rates | By Michael Lev | TX 2-586414 | 1989-07-03 |
| 1989-06-24 | https://www.nytimes.com/1989/06/24/nyregion/about-new-york-helping-mothers-with-problems-show-their-love.html | About New York Helping Mothers With Problems Show Their Love | By Douglas Martin | TX 2-586414 | 1989-07-03 |
| 1989-06-24 | https://www.nytimes.com/1989/06/24/nyregion/bridge-566989.html | Bridge | Alan Truscott | TX 2-586414 | 1989-07-03 |
| 1989-06-24 | https://www.nytimes.com/1989/06/24/nyregion/builder-wins-bid-for-condos-in-battery-park-city-project.html | Builder Wins Bid for Condos In Battery Park City Project | By Iver Peterson | TX 2-586414 | 1989-07-03 |

| | | | | |
|---|---|---|---|---|
| 1989-06-24 | https://www.nytimes.com/1989/06/24/nyregion/dinkins-urges-help-for-schools-in-crisis-areas.html | Dinkins Urges Help for Schools In Crisis Areas | By Celestine Bohlen | TX 2-586414 | 1989-07-03 |
| 1989-06-24 | https://www.nytimes.com/1989/06/24/nyregion/fees-for-documents-will-rise.html | Fees for Documents Will Rise | AP | TX 2-586414 | 1989-07-03 |
| 1989-06-24 | https://www.nytimes.com/1989/06/24/nyregion/firefighter-charged-in-blaze.html | Firefighter Charged in Blaze | AP | TX 2-586414 | 1989-07-03 |
| 1989-06-24 | https://www.nytimes.com/1989/06/24/nyregion/judge-applies-alcohol-law-to-casinos.html | Judge Applies Alcohol Law To Casinos | By Wayne King | TX 2-586414 | 1989-07-03 |
| 1989-06-24 | https://www.nytimes.com/1989/06/24/nyregion/motorman-found-slain-on-subway-platform.html | Motorman Found Slain on Subway Platform | By H Eric Semler | TX 2-586414 | 1989-07-03 |
| 1989-06-24 | https://www.nytimes.com/1989/06/24/nyregion/new-security-planned-for-regents-tests.html | New Security Planned for Regents Tests | By Dennis Hevesi | TX 2-586414 | 1989-07-03 |
| 1989-06-24 | https://www.nytimes.com/1989/06/24/nyregion/new-york-hud-leaders-urged-housing-industry-to-give-to-causes.html | New York HUD Leaders Urged Housing Industry to Give to Causes | By Michael Winerip With Eric Schmitt | TX 2-586414 | 1989-07-03 |
| 1989-06-24 | https://www.nytimes.com/1989/06/24/nyregion/new-york-is-hit-by-floods-state-of-emergency-declared.html | New York Is Hit by Floods State of Emergency Declared | AP | TX 2-586414 | 1989-07-03 |
| 1989-06-24 | https://www.nytimes.com/1989/06/24/nyregion/new-york-says-it-will-end-sea-dumping.html | New York Says It Will End Sea Dumping | By Felicia R Lee | TX 2-586414 | 1989-07-03 |
| 1989-06-24 | https://www.nytimes.com/1989/06/24/nyregion/no-headline-634189.html | No Headline | By Sarah Lyall | TX 2-586414 | 1989-07-03 |
| 1989-06-24 | https://www.nytimes.com/1989/06/24/nyregion/officers-ouster-by-metro-north-called-excessive.html | Officers Ouster By MetroNorth Called Excessive | By David E Pitt | TX 2-586414 | 1989-07-03 |
| 1989-06-24 | https://www.nytimes.com/1989/06/24/nyregion/philharmonic-and-met-await-an-unusual-stage.html | Philharmonic and Met Await an Unusual Stage | By David W Dunlap | TX 2-586414 | 1989-07-03 |
| 1989-06-24 | https://www.nytimes.com/1989/06/24/nyregion/token-shortage-makes-mad-jerseyans-madder.html | Token Shortage Makes Mad Jerseyans Madder | By George James Special To the New York Times | TX 2-586414 | 1989-07-03 |
| 1989-06-24 | https://www.nytimes.com/1989/06/24/obituaries/timothy-cardinal-manning-79-guided-los-angeles-archdiocese.html | Timothy Cardinal Manning 79 Guided Los Angeles Archdiocese | AP | TX 2-586414 | 1989-07-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-06-24 | https://www.nytimes.com/1989/06/24/obituaries/yosef-yehudai-jerusalem-police-chief-42.html | Yosef Yehudai Jerusalem Police Chief 42 | AP | TX 2-586414 | 1989-07-03 |
| 1989-06-24 | https://www.nytimes.com/1989/06/24/opinion/chinese-hardliners-did-the-right-thing.html | Chinese Hardliners Did the Right Thing | By ChiChen Wang | TX 2-586414 | 1989-07-03 |
| 1989-06-24 | https://www.nytimes.com/1989/06/24/opinion/goodbyenot-that-you-care.html | GoodbyeNot That You Care | By Herman Levy | TX 2-586414 | 1989-07-03 |
| 1989-06-24 | https://www.nytimes.com/1989/06/24/opinion/observer-j-accuse-for-pete-rose.html | OBSERVER JAccuse For Pete Rose | By Russell Baker | TX 2-586414 | 1989-07-03 |
| 1989-06-24 | https://www.nytimes.com/1989/06/24/opinion/sun-fun-sand-sea-and-again-pollution.html | Sun Fun Sand Sea  and Again Pollution | By David K Bulloch | TX 2-586414 | 1989-07-03 |
| 1989-06-24 | https://www.nytimes.com/1989/06/24/sports/a-tireless-gubicza-shuts-out-yankees.html | A Tireless Gubicza Shuts Out Yankees | By Michael Martinez Special To the New York Times | TX 2-586414 | 1989-07-03 |
| 1989-06-24 | https://www.nytimes.com/1989/06/24/sports/chladek-wins-silver-penalties-costly-for-us.html | Chladek Wins Silver Penalties Costly For US | By William N Wallace Special To the New York Times | TX 2-586414 | 1989-07-03 |
| 1989-06-24 | https://www.nytimes.com/1989/06/24/sports/cubs-streak-ends-with-loss-to-expos.html | Cubs Streak Ends With Loss to Expos | AP | TX 2-586414 | 1989-07-03 |
| 1989-06-24 | https://www.nytimes.com/1989/06/24/sports/dykstra-makes-noise-but-mets-roll-to-victory.html | Dykstra Makes Noise But Mets Roll to Victory | By Joseph Durso | TX 2-586414 | 1989-07-03 |
| 1989-06-24 | https://www.nytimes.com/1989/06/24/sports/fresh-from-victory-strange-shines-again.html | Fresh From Victory Strange Shines Again | By Gordon S White Jr Special To the New York Times | TX 2-586414 | 1989-07-03 |
| 1989-06-24 | https://www.nytimes.com/1989/06/24/sports/navratilova-reggi-matchup-set-for-grass-court-final.html | NavratilovaReggi Matchup Set for GrassCourt Final | AP | TX 2-586414 | 1989-07-03 |
| 1989-06-24 | https://www.nytimes.com/1989/06/24/sports/pioneer-champion-honoree.html | Pioneer Champion Honoree | By Al Harvin | TX 2-586414 | 1989-07-03 |
| 1989-06-24 | https://www.nytimes.com/1989/06/24/sports/ruling-due-tomorrow-on-hearing-for-rose.html | Ruling Due Tomorrow On Hearing for Rose | By Lonnie Wheeler Special To the New York Times | TX 2-586414 | 1989-07-03 |
| 1989-06-24 | https://www.nytimes.com/1989/06/24/sports/soviet-star-free-to-play.html | Soviet Star Free to Play | AP | TX 2-586414 | 1989-07-03 |
| 1989-06-24 | https://www.nytimes.com/1989/06/24/sports/sports-of-the-times-the-signed-confession-of-shoeless-joe.html | SPORTS OF THE TIMES The Signed Confession of Shoeless Joe | By Ira Berkow | TX 2-586414 | 1989-07-03 |

| | | | | |
|---|---|---|---|---|
| 1989-06-24 | https://www.nytimes.com/1989/06/24/style/consumer-s-world-coping-with-safeguarding-valuables.html | CONSUMERS WORLD Coping With Safeguarding Valuables | By Leonard Sloane | TX 2-586414 | 1989-07-03 |
| 1989-06-24 | https://www.nytimes.com/1989/06/24/style/consumer-s-world-fine-for-pets-not-toddlers.html | CONSUMERS WORLD Fine for Pets Not Toddlers | By Ron Alexander | TX 2-586414 | 1989-07-03 |
| 1989-06-24 | https://www.nytimes.com/1989/06/24/style/consumer-s-world-is-insurance-a-shelter-if-a-tree-falls.html | CONSUMERS WORLD Is Insurance a Shelter if a Tree Falls | By Michael Decourcy Hinds | TX 2-586414 | 1989-07-03 |
| 1989-06-24 | https://www.nytimes.com/1989/06/24/us/criticism-mounts-on-stealth-cost.html | CRITICISM MOUNTS ON STEALTH COST | By Andrew Rosenthal Special To the New York Times | TX 2-586414 | 1989-07-03 |
| 1989-06-24 | https://www.nytimes.com/1989/06/24/us/ex-governor-is-out-of-prison.html | ExGovernor Is Out of Prison | AP | TX 2-586414 | 1989-07-03 |
| 1989-06-24 | https://www.nytimes.com/1989/06/24/us/house-democrats-complete-selection-of-new-leadership.html | House Democrats Complete Selection of New Leadership | Special to The New York Times | TX 2-586414 | 1989-07-03 |
| 1989-06-24 | https://www.nytimes.com/1989/06/24/us/judge-relents-on-jail-terms-for-anti-abortion-protesters.html | Judge Relents on Jail Terms For AntiAbortion Protesters | AP | TX 2-586414 | 1989-07-03 |
| 1989-06-24 | https://www.nytimes.com/1989/06/24/us/justices-uphold-businesses-right-to-sell-phone-sex.html | JUSTICES UPHOLD BUSINESSES RIGHT TO SELL PHONE SEX | By Linda Greenhouse Special To the New York Times | TX 2-586414 | 1989-07-03 |
| 1989-06-24 | https://www.nytimes.com/1989/06/24/us/nevada-executes-man-in-homosexual-killings.html | Nevada Executes Man in Homosexual Killings | AP | TX 2-586414 | 1989-07-03 |
| 1989-06-24 | https://www.nytimes.com/1989/06/24/us/no-tampering-found-on-iran-contra-papers.html | No Tampering Found on IranContra Papers | By Stephen Engelberg Special To the New York Times | TX 2-586414 | 1989-07-03 |
| 1989-06-24 | https://www.nytimes.com/1989/06/24/us/prenuptial-tests-for-aids-repealed.html | Prenuptial tests for aids repealed | By Isabel Wilkerson Special To the New York Times | TX 2-586414 | 1989-07-03 |
| 1989-06-24 | https://www.nytimes.com/1989/06/24/us/president-pressed-on-rights-commitment-in-us.html | President Pressed on Rights Commitment in US | By Bernard Weinraub Special To the New York Times | TX 2-586414 | 1989-07-03 |
| 1989-06-24 | https://www.nytimes.com/1989/06/24/us/saturday-news-quiz.html | Saturday News Quiz | By Linda Amster | TX 2-586414 | 1989-07-03 |
| 1989-06-24 | https://www.nytimes.com/1989/06/24/us/seabrook-tests-halted-on-reactor-shutdown.html | Seabrook Tests Halted On Reactor Shutdown | AP | TX 2-586414 | 1989-07-03 |
| 1989-06-24 | https://www.nytimes.com/1989/06/24/us/senate-attempts-to-reinstate-law-on-desecration-of-flags.html | Senate Attempts to Reinstate Law on Desecration of Flags | By Robin Toner Special To the New York Times | TX 2-586414 | 1989-07-03 |

| | | | | |
|---|---|---|---|---|
| 1989-06-24 | https://www.nytimes.com/1989/06/24/us/senate-passes-child-care-bill-that-has-grants-and-credits.html | Senate Passes Child Care Bill That Has Grants and Credits | By Susan F Rasky Special To the New York Times | TX 2-586414 | 1989-07-03 |
| 1989-06-24 | https://www.nytimes.com/1989/06/24/us/stanford-agrees-to-return-ancient-bones-to-indians.html | Stanford Agrees to Return Ancient Bones to Indians | By Jane Gross Special To the New York Times | TX 2-586414 | 1989-07-03 |
| 1989-06-24 | https://www.nytimes.com/1989/06/24/us/state-farm-faces-a-100-million-bias-suit.html | State Farm Faces a 100 Million Bias Suit | Special to The New York Times | TX 2-586414 | 1989-07-03 |
| 1989-06-24 | https://www.nytimes.com/1989/06/24/us/supreme-court-roundup-right-to-death-row-lawyer-curbed.html | Supreme Court Roundup Right to DeathRow Lawyer Curbed | By Linda Greenhouse Special To the New York Times | TX 2-586414 | 1989-07-03 |
| 1989-06-24 | https://www.nytimes.com/1989/06/24/us/talks-are-urged-in-coal-strike.html | Talks Are Urged in Coal Strike | AP | TX 2-586414 | 1989-07-03 |
| 1989-06-24 | https://www.nytimes.com/1989/06/24/us/tanker-strikes-reef-off-newport-spilling-oil-in-narragansett-bay.html | Tanker Strikes Reef Off Newport Spilling Oil in Narragansett Bay | By Matthew L Wald | TX 2-586414 | 1989-07-03 |
| 1989-06-24 | https://www.nytimes.com/1989/06/24/us/us-to-release-health-data-on-nuclear-plant-workers.html | US to Release Health Data On Nuclear Plant Workers | By Martin Tolchin Special To the New York Times | TX 2-586414 | 1989-07-03 |
| 1989-06-24 | https://www.nytimes.com/1989/06/24/world/angola-cease-fire-a-start-us-says.html | ANGOLA CEASEFIRE A START US SAYS | By Robert Pear Special to the New York Times | TX 2-586414 | 1989-07-03 |
| 1989-06-24 | https://www.nytimes.com/1989/06/24/world/beijing-memo-all-fire-and-vengeancethe-dragons-are-loose.html | Beijing Memo All Fire and VengeanceThe Dragons Are Loose | By Richard Bernstein Special To the New York Times | TX 2-586414 | 1989-07-03 |
| 1989-06-24 | https://www.nytimes.com/1989/06/24/world/beijing-s-leaders-reported-to-meet.html | BEIJINGS LEADERS REPORTED TO MEET | By Nicholas D Kristof Special To the New York Times | TX 2-586414 | 1989-07-03 |
| 1989-06-24 | https://www.nytimes.com/1989/06/24/world/cuba-discloses-a-drug-network-of-top-officials.html | Cuba Discloses A Drug Network Of Top Officials | By Robert Pear Special to the New York Times | TX 2-586414 | 1989-07-03 |
| 1989-06-24 | https://www.nytimes.com/1989/06/24/world/greeks-will-try-again-to-form-a-government.html | Greeks Will Try Again To Form a Government | Special to The New York Times | TX 2-586414 | 1989-07-03 |
| 1989-06-24 | https://www.nytimes.com/1989/06/24/world/hunger-yes-surrender-no-coping-with-curfew-in-gaza.html | Hunger Yes Surrender No Coping With Curfew in Gaza | By Alan Cowell Special To the New York Times | TX 2-586414 | 1989-07-03 |
| 1989-06-24 | https://www.nytimes.com/1989/06/24/world/kidnapped-us-relief-aide-is-released-in-the-gaza-strip.html | Kidnapped US Relief Aide Is Released in the Gaza Strip | By Sabra Chartrand Special To the New York Times | TX 2-586414 | 1989-07-03 |
| 1989-06-24 | https://www.nytimes.com/1989/06/24/world/manila-economic-aide-quits.html | Manila Economic Aide Quits | Special to The New York Times | TX 2-586414 | 1989-07-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-06-24 | https://www.nytimes.com/1989/06/24/world/release-mandela-thatcher-urges-pretoria-party-chief.html | Release Mandela Thatcher Urges Pretoria Party Chief | By Sheila Rule Special To the New York Times | TX 2-586414 | 1989-07-03 |
| 1989-06-24 | https://www.nytimes.com/1989/06/24/world/sakharov-in-britain-jab-at-gorbachev.html | Sakharov in Britain Jab at Gorbachev | By Craig R Whitney Special To the New York Times | TX 2-586414 | 1989-07-03 |
| 1989-06-24 | https://www.nytimes.com/1989/06/24/world/san-juan-journal-is-nicaraguan-piggy-bank-an-endangered-species.html | San Juan Journal Is Nicaraguan Piggy Bank an Endangered Species | By Mark A Uhlig Special To the New York Times | TX 2-586414 | 1989-07-03 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/archives/pastimes-gardening-for-glowing-colors-all-summer-long.html | PASTIMES GardeningFor Glowing Colors All Summer Long | By Cathy W Barash | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/arts/an-opera-that-mixes-the-comic-and-serious.html | An Opera That Mixes the Comic and Serious | By Scott Cantrell | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/arts/antiques-jade-in-many-hues-evokes-china-s-regal-past.html | ANTIQUES Jade in Many Hues Evokes Chinas Regal Past | By Rita Reif | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/arts/architecture-view-why-design-can-t-transform-cities.html | ARCHITECTURE VIEW Why Design Cant Transform Cities | By Paul Goldberger | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/arts/art-three-who-were-warmed-by-the-city-of-light.html | ART Three Who Were Warmed By the City of Light | By Michael Brenson | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/arts/art-view-that-rare-breed-both-a-revolutionary-and-a-man-of-peace.html | ART VIEW That Rare Breed Both a Revolutionary And a Man of Peace | By John Russell | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/arts/bronislava-nijinskas-choreographic-gems-are-remounted.html | Bronislava Nijinskas Choreographic Gems Are Remounted | By Nancy V N Baer | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/arts/dance-view-how-peter-martins-is-personalizing-the-city-ballet.html | DANCE VIEW How Peter Martins Is Personalizing The City Ballet | By Anna Kisselgoff | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/arts/jazz-festival-joe-williams-at-70-in-songs-of-many-moods.html | JAZZ FESTIVAL Joe Williams at 70 In Songs of Many Moods | By Stephen Holden | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/arts/jazz-festival-john-bunch-at-the-piano.html | JAZZ FESTIVAL John Bunch at the Piano | By Jon Pareles | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/arts/jazz-festival-nancy-wilson-to-open-new-hampshire-festival.html | JAZZ FESTIVAL Nancy Wilson to Open New Hampshire Festival | By Andrew L Yarrow | TX 2-597750 | 1989-07-10 |

| | | | | |
|---|---|---|---|---|
| 1989-06-25 | https://www.nytimes.com/1989/06/25/arts/longtime-companion-takes-an-unflinching-look-at-aids.html | Longtime Companion Takes an Unflinching Look at AIDS | By Christopher Michaud | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/arts/music-view-when-america-took-a-big-step.html | MUSIC VIEW When America Took a Big Step | By Donal Henahan | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/arts/pop-view-for-pop-comedy-may-be-the-sincerest-form-of-flattery.html | POP VIEW For Pop Comedy May Be The Sincerest Form of Flattery | By Stephen Holden | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/arts/record-notes-an-english-recording-tradition-continues-to-be-observed.html | RECORD NOTES An English Recording Tradition Continues to Be Observed | By Gerald Gold | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/arts/recordings-a-band-that-gave-an-age-of-excess-a-good-name.html | RECORDINGS A Band That Gave An Age of Excess A Good Name | By Robert Palmer | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/arts/recordings-a-goldberg-by-any-other-instrument.html | RECORDINGS A Goldberg by Any Other Instrument | By John Rockwell | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/arts/review-music-syd-straw-an-iconoclastic-pop-star.html | ReviewMusic Syd Straw an Iconoclastic Pop Star | By Stephen Holden | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/arts/reviews-dance-four-offerings-by-harlem-troupe.html | ReviewsDance Four Offerings by Harlem Troupe | By Anna Kisselgoff | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/arts/reviews-dance-martine-van-hamel-in-la-sylphide.html | ReviewsDance Martine van Hamel in La Sylphide | By Jack Anderson | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/arts/sound-digital-speakers-make-their-debut.html | SOUND Digital Speakers Make Their Debut | By Hans Fantel | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/arts/soundings-from-britain-soul-across-a-time-warp.html | SOUNDINGS From Britain Soul Across a Time Warp | By Jon Pareles | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/arts/tv-view-made-for-cable-movies-tempest-in-a-hot-tub.html | TV VIEW MadeforCable Movies tempest in a Hot Tub | By John J OConnor | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/books/a-child-s-tour-of-duty.html | A Childs Tour of Duty | By David K Shipler | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/books/a-soldier-of-quality.html | A Soldier of Quality | By Stanley Karnow | TX 2-597750 | 1989-07-10 |

| 1989-06-25 | https://www.nytimes.com/1989/06/25/books/children-s-books-384289.html | Childrens Books | By Kit Reed | TX 2-597750 | 1989-07-10 |
|---|---|---|---|---|---|
| 1989-06-25 | https://www.nytimes.com/1989/06/25/books/covens-and-chaos-groups.html | Covens and Chaos Groups | By Philip Zaleski | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/books/death-is-just-the-beginning.html | Death Is Just the Beginning | By Teresa Carpenter | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/books/designed-for-other-purposes.html | Designed for Other Purposes | By Bernadette J Brooten | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/books/god-was-at-least-partly-to-blame.html | God Was at Least Partly to Blame | By John Ehle John EhleS Most Recent Book IsTrail of Tears the Rise and Fall of the Cherokee Nation | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/books/grandpa-lenin-and-the-sharp-eyed-prudes.html | Grandpa Lenin and the SharpEyed Prudes | By Celestine Bohlen | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/books/how-i-ought-vs-how-i-do.html | How I Ought vs How I Do | By Mary Midgley | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/books/in-short-fiction-196889.html | IN SHORT FICTION | By Karen Ray | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/books/in-short-fiction.html | IN SHORT FICTION | By Ilan Stavans | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/books/in-short-fiction.html | IN SHORT FICTION | By Jennifer Krauss | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/books/in-short-fiction.html | IN SHORT FICTION | By Marilyn Stasid | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/books/in-short-fiction.html | IN SHORT FICTION | By Oliver Conanti | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/books/in-short-fiction.html | IN SHORT FICTION | By Radni Hacker | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/books/in-short-nonfiction-198489.html | IN SHORT NONFICTION | By Joanne Kennedy | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/books/in-short-nonfiction-198889.html | IN SHORT NONFICTION | By Diane Cole | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/books/in-short-nonfiction-387089.html | IN SHORT NONFICTION | By Jason Berry | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/books/in-short-nonfiction-russias-fabulous-years.html | IN SHORT NONFICTIONRussias Fabulous Years | By Michael J Rosen | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Mary Beth Grover | TX 2-597750 | 1989-07-10 |

| | | | | |
|---|---|---|---|---|
| 1989-06-25 | https://www.nytimes.com/1989/06/25/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Robert Minkoff | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Stephan Salisbury | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/books/is-there-anything-worse-than-a-man.html | Is There Anything Worse Than a Man | By Gary Glickman | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/books/making-little-citizens.html | Making Little Citizens | By Penelope Leach | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/books/man-meets-boat-meets-hurricane.html | Man Meets Boat Meets Hurricane | By Susan Kenney | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/books/marx-set-in-on-rehearsals.html | Marx Set In on Rehearsals | By Josef Skvorecky | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/books/nemerov-reappointed-as-us-poet-laureate.html | Nemerov Reappointed As US Poet Laureate | Special to The New York Times | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/books/polygamy-is-part-of-the-answer.html | Polygamy Is Part of the Answer | By Emma Tennant | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/books/she-minds-the-child-he-minds-the-dog.html | She Minds the Child He Minds the Dog | By Robert Kuttner | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/books/spies-thrillers.html | SPIES THRILLERS | By Newgate Callendar | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/books/the-bliss-of-the-insecure.html | The Bliss of the Insecure | By Gene H BellVillada | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/books/the-face-on-the-back-of-the-book.html | The Face on the Back of the Book | By Joanne Kaufman | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/books/the-man-who-loved-ayn-rand.html | The Man Who Loved Ayn Rand | By Susan Brownmiller | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/books/the-oldfashioned-critic-that-never-was.html | The OldFashioned Critic That Never Was | By Robert Boyers | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/books/their-best-years-were-a-waste.html | Their Best Years Were a Waste | By Alison Owings | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/books/ugly-people-are-just-as-hard-to-get-as-pretty-people.html | Ugly People Are Just as Hard to Get as Pretty People | By Martin Amis | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/books/voodoo-politics.html | Voodoo Politics | By Howard W French | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/business/business-forum-after-the-fsx-take-japan-seriously-in-aerospace.html | BUSINESS FORUM AFTER THE FSX Take Japan Seriously in Aerospace | By John Harbison | TX 2-597750 | 1989-07-10 |

| | | | | |
|---|---|---|---|---|
| 1989-06-25 | https://www.nytimes.com/1989/06/25/business/business-forum-how-business-behaves-ideals-aside-ethics-are-practical.html | BUSINESS FORUM HOW BUSINESS BEHAVES Ideals Aside Ethics Are Practical | By John L Casey | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/business/business-forum-how-business-behaves-wall-street-s-greed-is-fueled-by-fear.html | BUSINESS FORUM HOW BUSINESS BEHAVES Wall Streets Greed Is Fueled by Fear | By Laurence Shames | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/business/digging-out-from-the-savings-crisis.html | Digging Out From the Savings Crisis | By Leslie Wayne | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/business/investing-mixed-views-of-chaparral-steel.html | INVESTINGMixed Views of Chaparral Steel | By Stan Luxenberg | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/business/investing-why-cable-stocks-may-keep-rising.html | INVESTINGWhy Cable Stocks May Keep Rising | By Stan Luxenberg | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/business/keeping-hotels-on-their-toes.html | Keeping Hotels on Their Toes | By N R Kleinfield | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/business/personal-finance-a-time-for-bargains-in-co-op-insurance.html | PERSONAL FINANCE A Time for Bargains in Coop Insurance | By Lynn Brenner | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/business/prospects-the-d-ram-consortium.html | PROSPECTS The DRAM Consortium | By Lawrence M Fisher | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/business/selling-the-trump-shuttle.html | Selling the Trump Shuttle | By Mark Landler | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/business/the-executive-computer-ibm-shows-it-can-move-fast-too.html | THE EXECUTIVE COMPUTER IBM Shows It Can Move Fast Too | By Peter H Lewis | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/business/the-image-polishers-go-global.html | The Image Polishers Go Global | By Claudia H Deutsch | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/business/washington-s-hard-line-on-trade.html | Washingtons Hard Line on Trade | By Clyde H Farnsworth | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/business/week-in-business-northwest-air-picks-a-buyer.html | WEEK IN BUSINESS Northwest Air Picks a Buyer | By Steve Dodson | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/business/what-s-new-in-the-golf-business-a-boom-as-younger-golfers-flock-to-the-links.html | WHATS NEW IN THE GOLF BUSINESS A Boom as Younger Golfers Flock to the Links | By Jeffrey Lener | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/business/what-s-new-in-the-golf-business-a-legal-uproar-over-dimples-and-grooves.html | WHATS NEW IN THE GOLF BUSINESS A Legal Uproar Over Dimples and Grooves | By Jeffrey Lener | TX 2-597750 | 1989-07-10 |

| | | | | |
|---|---|---|---|---|
| 1989-06-25 | https://www.nytimes.com/1989/06/25/business/what-s-new-in-the-golf-business-in-hawaii-a-move-to-deter-japanese-investors.html | WHATS NEW IN THE GOLF BUSINESS In Hawaii a Move to Deter Japanese Investors | By Jeffrey Lener | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/business/what-s-new-in-the-golf-business-new-gurus-computers-and-therapists.html | WHATS NEW IN THE GOLF BUSINESS New Gurus Computers and Therapists | By Jeffrey Lener | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/magazine/about-men-doomed-to-equality.html | ABOUT MEN Doomed To Equality | BY Kirk Johnson Kirk Johnson Is Hartford Bureau Chief For the Times | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/magazine/body-and-mind-the-loss-of-self.html | BODY AND MINDThe Loss of Self | BY Melvin Konner Md Melvin Konner An Anthropologist and Physician Teaches At Emory University | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/magazine/design-slipper-chairs.html | DESIGN SLIPPER CHAIRS | By Carol Vogel | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/magazine/food-the-chesapeake-s-bounty.html | FOOD The Chesapeakes Bounty | BY Rena Coyle  Rena Coyle Is A Food Writer Based In New York | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/magazine/if-the-wall-came-tumbling-down.html | IF THE WALL CAME TUMBLING DOWN | By Peter Schneider Peter Schneider A West Berliner Is the Author of the Novelthe Wall Jumper This Article Was Translated From the German By Krishna Winston | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/magazine/making-country-music-hot-again.html | MAKING COUNTRY MUSIC HOT AGAIN | By Kim Heron Kim Heron Is An Editor of This Magazine | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/magazine/men-s-style-on-the-road-bags-and-baggage.html | MENS STYLE On the Road Bags and Baggage | BY Frances Rogers | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/magazine/on-language-the-mulvihill-perplexity.html | ON LANGUAGE The Mulvihill Perplexity | BY William Safire | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/magazine/the-education-of-dan-quayle.html | The Education of Dan Quayle | By Maureen Dowd Maureen Dowd Is A White House Reporter For the New York Times | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/magazine/wine-pronounced-differences.html | WINE Pronounced Differences | By Frank J Prial | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/magazine/works-in-progress-hardware-hill.html | WORKS IN PROGRESS Hardware Hill | By Bruce Weber | TX 2-597750 | 1989-07-10 |

| | | | | |
|---|---|---|---|---|
| 1989-06-25 | https://www.nytimes.com/1989/06/25/movies/film-france-s-revolution-staged-for-a-multimedia-age.html | FILM Frances Revolution Staged for a Multimedia Age | By Joan Dupont | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/movies/film-view-social-comment-wrap-it-in-laughs.html | FILM VIEW Social Comment Wrap It in Laughs | By Caryn James | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/movies/in-a-new-film-spike-lee-tries-to-do-the-thing.html | In a New Film Spike Lee Tries To Do the Thing | By Michael T Kaufman | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/a-peek-at-the-undergarments-and-fashions-of-the-victorian-era.html | A Peek at the Undergarments and Fashions of the Victorian Era | By Bess Liebenson | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/a-shoe-repairer-sees-it-all-fear-anxiety-and-relief.html | A Shoe Repairer Sees It All Fear Anxiety and Relief | By Roberta Hershenson | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/about-books.html | ABOUT BOOKS | By Shirley Horner | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/ad-executives-leave-it-all-behind.html | Ad Executives Leave It All Behind | By Sharon L Bass | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/altered-rest-stops-to-offer-selfserve-gas.html | Altered Rest Stops To Offer SelfServe Gas | By Peggy McCarthy | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/answering-the-mail-428589.html | Answering The Mail | By Bernard Gladstone | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/answering-the-mail-764889.html | Answering The Mail | By Bernard Gladstone | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/answering-the-mail-764989.html | Answering The Mail | By Bernard Gladstone | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/answering-the-mail-765089.html | Answering The Mail | By Bernard Gladstone | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/art-at-longwood-gallery-20-artiststraverse-culture-and-literacy.html | ART At Longwood Gallery 20 ArtistsTraverse Culture and Literacy | By Vivien Raynor | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/art-largerthanlife-folk-art.html | ArtLargerThanLife Folk Art | By William Zimmer | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/art-multiple-originals-on-paper.html | ARTMultiple Originals on Paper | By Helen A Harrison | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/at-mamaroneck-cafe-its-anyone-for-chess.html | At Mamaroneck Cafe its Anyone For Chess | By Lynne Ames | TX 2-597750 | 1989-07-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/at-the-pollock-house-recalling-the-birth-of-an-art-movement.html | At the Pollock House Recalling the Birth of an Art Movement | By Carol Strickland | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/bronx-baby-dies-of-brain-injuries.html | Bronx Baby Dies of Brain Injuries | By Craig Wolff | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/churches-reclaim-role-in-social-services.html | Churches Reclaim Role in Social Services | By Clare Collins | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/cities-and-suburbs-join-to-create-housing.html | Cities and Suburbs Join to Create Housing | By Daniel Hatch | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/connecticut-opinion-beware-teen-age-driver-nervous-mother.html | CONNECTICUT OPINION Beware TeenAge Driver Nervous Mother | By Jacquie Herz | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/connecticut-opinion-remember-to-pack-peanut-butter.html | CONNECTICUT OPINION Remember to Pack Peanut Butter | By Mary Lynn OShea | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/connecticut-opinion-the-center-cannot-hold.html | CONNECTICUT OPINION The Center Cannot Hold | By Thomas Cangelosi | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/connecticut-q-a-lisa-a-mainiero-there-s-potential-for-exploitation.html | CONNECTICUT QA LISA A MAINIERO Theres Potential for Exploitation | By Sharon L Bass | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/county-may-broaden-ban-on-plastic-products.html | County May Broaden Ban on Plastic Products | By Lynne Ames | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/crafts-a-display-full-of-surprises.html | CRAFTS A Display Full Of Surprises | By Betty Freudenheim | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/deadline-near-on-500-million-new-jersey-gap.html | Deadline Near on 500 Million New Jersey Gap | By Joseph F Sullivan Special To the New York Times | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/debate-on-aiding-gifted-disabled-pupils.html | Debate on Aiding Gifted Disabled Pupils | By Priscilla van Tassel | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/dining-out-elegant-chinese-that-looks-the-part.html | DINING OUT Elegant Chinese That Looks the Part | By Joanne Starkey | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/dining-out-fine-fare-with-changes-for-the-better.html | DINING OUTFine Fare With Changes for the Better | By Valerie Sinclair | TX 2-597750 | 1989-07-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/dining-out-rusticity-with-a-view-in-mahopac.html | DINING OUTRusticity With a View in Mahopac | By M H Reed | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/dining-out-seafood-with-views-of-the-sound.html | DINING OUT Seafood With Views of the Sound | By Patricia Brooks | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/ethnic-celebrations-open-for-19th-year.html | Ethnic Celebrations Open For 19th Year | By Herbert Hadad | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/finding-new-niches-in-the-travel-market.html | Finding New Niches in the Travel Market | By Penny Singer | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/food-sorrel-s-popularity-is-on-the-upswing.html | FOOD Sorrels Popularity Is on the Upswing | By Moira Hodgson | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/for-housing-foes-in-yonkers-a-setback.html | For Housing Foes In Yonkers a Setback | By James Feron | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/fort-dix-awaiting-new-orders.html | Fort Dix Awaiting New Orders | By Elizabeth Anderson | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/gardening-an-assortment-of-tasks-for-the-summer.html | GARDENINGAn Assortment of Tasks for the Summer | By Carl Totemeier | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/gardening-an-assortment-of-tasks-for-the-summer.html | GARDENINGAn Assortment of Tasks for the Summer | By Carl Totemeier | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/gardening-an-assortment-of-tasks-for-the-summer.html | GARDENINGAn Assortment of Tasks for the Summer | By Carl Totemeier | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/gardening-an-assortment-of-tasks-for-the-summer.html | GARDENINGAn Assortment of Tasks for the Summer | By Carl Totemeier | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/guidelines-issued-on-measles.html | Guidelines Issued on Measles | By Carlotta Gulvas Swarden | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/guilty-is-on-jury-blackboard.html | Guilty Is on Jury Blackboard | AP | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/historical-sites-face-aid-strictures.html | Historical Sites Face Aid Strictures | By Tessa Melvin | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/home-clinic-sanding-floors-prepare-with-care.html | HOME CLINIC Sanding Floors Prepare With Care | By John Warde | TX 2-597750 | 1989-07-10 |

| | | | | |
|---|---|---|---|---|
| 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/homosexuals-see-2-decades-of-gains-but-fear-setbacks.html | Homosexuals See 2 Decades Of Gains but Fear Setbacks | By James Barron | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/hope-and-fear-at-a-refugee-sanctuary.html | Hope and Fear at a Refugee Sanctuary | By Linda Saslow | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/illegal-irish-find-opportunity-and-fear.html | Illegal Irish Find Opportunity and Fear | By Milena Jovanovitch | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/in-hastings-word-travels-fast-on-village-youth-officer.html | In Hastings Word Travels Fast on Village Youth Officer | By Elsa Brenner | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/jericho-turnpike-project-questioned.html | Jericho Turnpike Project Questioned | By Linda Saslow | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/long-island-interview-john-adams-kanasa-a-banker-who-balances.html | LONG ISLAND INTERVIEW JOHN ADAMS KANASA Banker Who Balances Development With Open Space | By John Rather | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/long-island-journal-428689.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/long-island-opinion-by-the-letters-an-island-alphabet.html | LONG ISLAND OPINION By the Letters An Island Alphabet | By Melanie Coronetz | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/long-island-opinion-court-vs-family-homeowners-lose.html | LONG ISLAND OPINION Court vs Family Homeowners Lose | By Richard F Welch | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/long-island-opinion-nassau-needs-a-new-deal.html | LONG ISLAND OPINION Nassau Needs A New Deal | By Edward A Grause | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/long-island-opinion-uprooting-the-weeds-of-winter-s-discontent.html | LONG ISLAND OPINION Uprooting the Weeds of Winters Discontent | By Ruth Lehrer | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/malpractice-rates-ease-but-many-are-skeptical.html | Malpractice Rates Ease But Many Are Skeptical | By Philip S Gutis Special To the New York Times | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/middletown-township-journal-neighbors-oppose-plan-for-power-lines.html | MIDDLETOWN TOWNSHIP JOURNALNeighbors Oppose Plan for Power Lines Along Railway | By Eileen N Moon | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/music-symphony-expands-its-scope.html | MUSICSymphony Expands Its Scope | By Rena Fruchter | TX 2-597750 | 1989-07-10 |

| | | | | |
|---|---|---|---|---|
| 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/music-the-outdoor-concerts-are-getting-under-way.html | MUSIC The Outdoor Concerts Are Getting Under Way | By Robert Sherman | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By M L Emblen | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/new-jersey-motorists-will-have-a-say-on-insurance.html | New Jersey Motorists Will Have a Say on Insurance | By Joseph F Sullivan Special To the New York Times | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/new-jersey-opinion-grasping-an-idea-the-long-way-and-the-short.html | NEW JERSEY OPINION Grasping an Idea the Long Way and the Short | By Gene Newman | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/new-jersey-opinion-it-s-progress-is-it.html | NEW JERSEY OPINION Its Progress Is It | By Zipporah Ulman | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/new-jersey-opinion-state-plan-can-help-developers-too.html | NEW JERSEY OPINION State Plan Can Help Developers Too | By Joseph Taylor | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/new-jersey-opinion-the-shabby-man-in-the-street.html | NEW JERSEY OPINION The Shabby Man in the Street | By Zara Myers | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/new-jersey-q-a-dr-diane-shrier-seeking-answers-to-acts-of-violence.html | NEW JERSEY Q  A DR DIANE SHRIERSeeking Answers to Acts of Violence | By Joseph Deitch | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/no-headline.html | No Headline | By Barbara Delatiner | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/out-of-jail-ex-legislator-turns-to-art.html | Out of Jail ExLegislator Turns to Art | By Harold Faber Special To the New York Times | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/perusing-the-independent-booksellers.html | Perusing the Independent Booksellers | By Merri Rosenberg | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/priest-begins-music-festival-on-shore.html | Priest Begins Music Festival on Shore | By Leo H Carney | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/professor-has-a-passion-for-the-merritt-parkway.html | Professor Has a Passion For the Merritt Parkway | By Carolyn Battista | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/spa-helps-cancer-victims-enhance-their-looks.html | Spa Helps Cancer Victims Enhance Their Looks | By Joyce Fredo | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/suffolk-challenged-on-aid-cuts.html | Suffolk Challenged On Aid Cuts | By John Rather | TX 2-597750 | 1989-07-10 |

| 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/summer-theater-opens-with-variety.html | Summer Theater Opens With Variety | By Alvin Klein | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/support-groups-aid-baldness-sufferers.html | Support Groups Aid Baldness Sufferers | By Pat Costello Smith | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/symposium-to-address-arts-role-in-education.html | Symposium to Address Arts Role in Education | By Barbara Gilford | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/the-start-of-gay-pride-weekend-is-marked-with-demonstrations.html | The Start of Gay Pride Weekend Is Marked With Demonstrations | By H Eric Semler | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/the-view-from-lime-rock-neighbors-learn-to-live-with-noise.html | THE VIEW FROM LIME ROCK Neighbors Learn to Live With Noise | By Charlotte Libov | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/the-view-from-the-nestle-kitchen-where-new-recipes-get-topsecret.html | tHE VIEW FROM THE NESTLE KITCHENWhere New Recipes Get TopSecret Testing and Tasting | By Lynne Ames | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/theater-phoenix-prepares-its-second-season.html | THEATER Phoenix Prepares Its Second Season | By Alvin Klein | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/theater-review-invisible-harvey-no-mirage.html | THEATER REVIEW Invisible Harvey No Mirage | By Leah D Frank | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/towns-check-for-radon-to-supplement-state-test.html | Towns Check for Radon to Supplement State Test | By Robert A Hamilton | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/watch-on-the-roads-quick-justice-for-fast-cars.html | Watch on the Roads Quick Justice for Fast Cars | By Robert A Hamilton | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/westchester-opinion-after-death-a-grandmother-stays-in-touch.html | WESTCHESTER OPINION After Death A Grandmother Stays in Touch | By Allyson I Aborn | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/westchester-opinion-learning-to-appreciate-the-dandelions-in-life.html | WESTCHESTER OPINION Learning to Appreciate the Dandelions in Life | By Suzanne Chazin | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/westchester-opinion-patriotism-on-the-bronx-front-in-the-korean-war.html | WESTCHESTER OPINION Patriotism On the Bronx Front In the Korean War | By Michael Bobkoff | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/westchester-qa-gene-a-robbins-teaching-the-lessons-of-little-league.html | WESTCHESTER QA GENE A ROBBINSTeaching the Lessons of Little League | By Donna Greene | TX 2-597750 | 1989-07-10 |

| | | | | |
|---|---|---|---|---|
| 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/what-makes-a-violin-sing-two-makers-two-views.html | What Makes a Violin Sing Two Makers Two Views | By Joan Horvath | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/nyregion/young-guests-help-fill-up-a-big-home.html | Young Guests Help Fill Up A Big Home | Special to The New York Times | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/obituaries/hibari-misora-japanese-singer-52.html | Hibari Misora Japanese Singer 52 | AP | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/opinion/a-moms-plea-to-a-ballplayer.html | A Moms Plea to a Ballplayer | By Suzanne W Stout | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/opinion/abroad-at-home-south-african-possibilities.html | ABROAD AT HOME South African Possibilities | By Anthony Lewis | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/opinion/foreign-affairs-the-rise-of-civil-society.html | FOREIGN AFFAIRS The Rise of Civil Society | By Flora Lewis | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/opinion/mobile-missiles-a-waste.html | Mobile Missiles A Waste | By Carl Levin | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/opinion/philadelphia-miss-64-89.html | Philadelphia Miss 64 89 | By Gary L Ackerman | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/realestate/commercial-property-work-letters-dealing-with-the-costs-of-interior-construction.html | COMMERCIAL PROPERTY Work Letters Dealing With the Costs of Interior Construction | By Mark McCain | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/realestate/focus-muskingum-county-ohio-from-strip-mine-to-african-game-preserve.html | FOCUS Muskingum County Ohio From Strip Mine to African Game Preserve | By Doug McInnis | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/realestate/focus-strip-mine-game-preserve-southern-ohio-zoo-consortium-using-9000-acres.html | FOCUS From Strip Mine to Game Preserve in Southern Ohio Zoo Consortium Using 9000 Acres Donated by Utility | By Doug McInnis | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/realestate/if-you-re-thinking-of-living-in-stony-point.html | IF YOURE THINKING OF LIVING IN Stony Point | By Jerry Cheslow | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/realestate/in-the-region-long-island-a-goldenage-zone-project-for-seaford.html | IN THE REGION Long IslandA GoldenAge Zone Project for Seaford | By Diana Shaman | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/realestate/in-the-region-new-jersey-2-projects-raise-hopes-in-bayshore-area.html | IN THE REGION New Jersey2 Projects Raise Hopes in Bayshore Area | By Rachelle Garbarine | TX 2-597750 | 1989-07-10 |

| | | | | |
|---|---|---|---|---|
| 1989-06-25 | https://www.nytimes.com/1989/06/25/realest ate/in-the-region-westchester-and-connecticut-the-manor-life-still.html | IN THE REGION Westchester and ConnecticutThe Manor Life Still Sells in Westchester | By Joseph P Griffith | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/realest ate/national-notebook-chicago-61-story-rental-tower-rising.html | NATIONAL NOTEBOOK CHICAGO 61Story Rental Tower Rising | By Cheryl Kent | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/realest ate/national-notebook-concord-nh-transfer-tax-going-up-35.html | NATIONAL NOTEBOOK CONCORD NHTransfer Tax Going Up 35 | By Mickey Baca | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/realest ate/national-notebook-salt-lake-city-desert-dream-resurrected.html | NATIONAL NOTEBOOK SALT LAKE CITYDesert Dream Resurrected | By T R Dowell | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/realest ate/northeast-notebook-concord-nh-transfer-tax-going-up-35.html | NORTHEAST NOTEBOOK Concord NHTransfer Tax Going Up 35 | By Mickey Baca | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/realest ate/northeast-notebook-philadelphia-a-combination-condohotel.html | NORTHEAST NOTEBOOK PhiladelphiaA Combination CondoHotel | By Margaret Okirk | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/realest ate/northeast-notebook-quincy-mass-mining-a-quarry-for-mixed-uses.html | NORTHEAST NOTEBOOK Quincy MassMining a Quarry For Mixed Uses | By Martin J Moylan | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/realest ate/paying-now-to-save-later-on-mortgages.html | Paying Now to Save Later on Mortgages | By Mark McCain | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/realest ate/perspectives-the-arverne-solution-courtyard-housing-with-parking-below.html | PERSPECTIVES The Arverne Solution Courtyard Housing With Parking Below | By Alan S Oser | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/realest ate/postings-8-home-complex-field-stream.html | POSTINGS 8Home Complex Field  Stream | By Richard D Lyons | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/realest ate/postings-iberia-on-the-hudson-a-castle-for-sale.html | POSTINGS Iberia on the Hudson A Castle For Sale | By Richard D Lyons | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/realest ate/postings-optimistic-outlook-the-cost-of-a-home-loan-continues-to-fall.html | POSTINGS Optimistic Outlook The Cost of a Home Loan Continues to Fall | By Richard D Lyons | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/realest ate/postings-turnkey-program-housing-the-poor.html | POSTINGS Turnkey Program Housing the Poor | By Richard D Lyons | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/realest ate/q-and-a-413089.html | Q and A | By Shawn G Kennedy | TX 2-597750 | 1989-07-10 |

| | | | | |
|---|---|---|---|---|
| 1989-06-25 | https://www.nytimes.com/1989/06/25/realestate/streetscapes-130-east-64th-street-the-mystery-of-stone-s-grille.html | STREETSCAPES 130 East 64th Street The Mystery of Stones Grille | By Christopher Gray | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/realestate/talking-board-slots-picking-the-right-candidates.html | TALKING Board Slots Picking The Right Candidates | By Andree Brooks | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/sports/a-fifth-gold-for-canoeist.html | A Fifth Gold For Canoeist | By William N Wallace | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/sports/baseball-american-league-henderson-s-homer-helps-a-s-beat-jays.html | BASEBALL AMERICAN LEAGUE Hendersons Homer Helps As Beat Jays | AP | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/sports/baseball-mets-regain-winning-touch.html | BASEBALL Mets Regain Winning Touch | By Joseph Durso | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/sports/baseball-national-league-expos-gross-throws-shutout-and-sparks-rally.html | BASEBALL NATIONAL LEAGUE Expos Gross Throws Shutout and Sparks Rally | AP | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/sports/baseball-notebook-injuries-don-t-faze-reds-but-rose-case-may-be-taking-a-toll.html | BASEBALL NOTEBOOK Injuries Dont Faze Reds but Rose Case May Be Taking a Toll | By Murray Chass | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/sports/baseball-rose-linked-again-to-bets.html | BASEBALL Rose Linked Again To Bets | By Murray Chass | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/sports/baseball-yankees-survive-lapoint-s-tailspin.html | BASEBALL Yankees Survive LaPoints Tailspin | By Michael Martinez Special To the New York Times | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/sports/boxing-canizales-retains-bantamweight-title.html | BOXING Canizales Retains Bantamweight Title | By Phil Berger Special To the New York Times | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/sports/golf-burroughs-steps-into-tour-spotlight.html | GOLF Burroughs Steps Into Tour Spotlight | By Gordon S White Jr Special To the New York Times | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/sports/horse-racing-handicap-favorites-prove-their-ranks.html | HORSE RACING Handicap Favorites Prove Their Ranks | By Steven Crist | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/sports/horse-racing-purse-may-rise-for-super-derby.html | HORSE RACING Purse May Rise For Super Derby | AP | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/sports/marathon-canadian-wins-l-eggs-race.html | MARATHON Canadian Wins Leggs Race | By Robert Mcg Thomas Jr | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/sports/outdoors-bonanza-for-whale-watchers.html | OUTDOORS Bonanza for Whale Watchers | By Nelson Bryant | TX 2-597750 | 1989-07-10 |

| | | | | |
|---|---|---|---|---|
| 1989-06-25 | https://www.nytimes.com/1989/06/25/sports/pro-basketball-nba-first-warriors-sign-soviet-star.html | PRO BASKETBALL NBA First Warriors Sign Soviet Star | AP | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/sports/pro-basketball-nets-get-bowie-for-buck-williams.html | PROBASKETBALL Nets Get Bowie for Buck Williams | By Clifton Brown | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/sports/pro-basketball-the-top-choice-take-your-pick.html | PRO BASKETBALL The Top Choice Take Your Pick | By Sam Goldaper | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/sports/sports-of-the-times-for-rose-one-year-is-enough.html | SPORTS OF THE TIMES For Rose One Year Is Enough | By Dave Anderson | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/sports/sports-of-the-times-how-the-old-yankees-did-it.html | SPORTS OF THE TIMES How the Old Yankees Did It | By George Vecsey | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/sports/tennis-youth-on-the-move-in-tennis.html | TENNIS Youth on the Move in Tennis | By Peter Alfano | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/sports/views-of-sport-wimbledon-noises-in-the-cathedral.html | VIEWS OF SPORT Wimbledon Noises In the Cathedral | By Peter Ustinov | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/sports/whittingham-has-3-chances.html | Whittingham Has 3 Chances | AP | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/style/campus-life-student-lawyers-are-on-front-line-against-aids-bias.html | CAMPUS LIFE Student Lawyers Are on Front Line Against AIDS Bias | By Anne Driscoll Special To the New York Times | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/style/fashion-leading-questions-buttoned-up-or-a-little-bare.html | FASHION Leading Questions Buttoned Up Or a Little Bare | By AnneMarie Schiro | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/style/fashion-luxurious-towels-to-sit-on-or-put-on.html | FASHION Luxurious Towels To Sit on Or Put on | By Woody Hochswender | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/style/life-style-a-halston-show-without-halston.html | LIFE STYLE A Halston Show Without Halston | By Bernadine Morris | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/style/life-style-sunday-menu-greek-chicken-via-a-church-bazaar.html | LIFE STYLE Sunday Menu Greek Chicken via a Church Bazaar | By Marian Burros | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/style/life-style-sunday-outing-woodstock-a-colorful-past-a-lively-present.html | LIFE STYLE Sunday Outing Woodstock A Colorful Past a Lively Present | By Barbara Presley Noble Special To the New York Times | TX 2-597750 | 1989-07-10 |

| | | | | |
|---|---|---|---|---|
| 1989-06-25 | https://www.nytimes.com/1989/06/25/style/life-style-the-face-and-fashions-for-the-90-s.html | LIFE STYLE The Face and Fashions for the 90s | By Ron Alexander | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/style/new-yorkers-etc.html | New Yorkers etc | By Georgia Dullea | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/style/pastimes-around-the-garden.html | PASTIMES Around the Garden | By Joan Lee Faust | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/style/pastimes-bridge.html | PASTIMES Bridge | By Alan Truscott | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/style/pastimes-camera.html | PASTIMES Camera | By Andy Grundberg | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/style/pastimes-chess.html | PASTIMES Chess | By Robert Byrne | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/style/pastimes-numismatics.html | PASTIMES Numismatics | By Jed Stevenson | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/style/pastimes-stamps.html | PASTIMES Stamps | By Barth Healey | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/style/style-makers-cathy-deane-and-richard-krantz-fashion-retailers.html | STYLE MAKERS Cathy Deane and Richard Krantz Fashion Retailers | By Bernadine Morris | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/style/style-makers-lynda-sylvester-product-designer.html | STYLE MAKERS Lynda Sylvester Product Designer | By Suzanne Slesin | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/style/style-makers-ruth-omabegho-jewelry-designer.html | STYLE MAKERS Ruth Omabegho Jewelry Designer | By Lena Williams | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/theater/a-drama-about-apartheid-brings-its-author-home.html | A Drama About Apartheid Brings Its Author Home | By Christopher Wren | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/theater/chicago-theater-troupe-in-london-debut.html | Chicago Theater Troupe in London Debut | AP | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/theater/review-theater-angst-and-romance-in-4-one-acters.html | ReviewTheater Angst and Romance in 4 OneActers | By D j  R Bruckner | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/theater/the-stars-come-out-for-twelfth-night.html | The Stars Come Out for Twelfth Night | By Mervyn Rothstein | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/theater/twas-method-yet-there-was-madness-in-it.html | Twas Method Yet There Was Madness in It | By Kathleen Quinn | TX 2-597750 | 1989-07-10 |

| | | | | |
|---|---|---|---|---|
| 1989-06-25 | https://www.nytimes.com/1989/06/25/travel/a-seaside-town-s-country-airs.html | A Seaside Towns Country Airs | By Richard Trenner | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/travel/fare-of-the-country-pizza-for-purists-from-naples-ovens.html | FARE OF THE COUNTRYPizza for Purists From Naples Ovens | By Nelson Moe | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/travel/historic-haven-on-an-ontario-isle.html | Historic Haven On an Ontario Isle | By Katherine Ashenburg | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/travel/in-the-garden-of-linnaeus.html | In the Garden of Linnaeus | By Sally Hassan | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/travel/practical-traveler-subway-tactics-for-bicyclists.html | PRACTICAL TRAVELER Subway Tactics For Bicyclists | By John H Cushman Jr | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/travel/q-and-a-845089.html | Q and A | By Stanley Carr | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/travel/roaming-the-shenandoah-valley.html | Roaming the Shenandoah Valley | By Richard Halloran | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/travel/shopper-s-world-vibrant-tiles-from-portugal.html | SHOPPERS WORLD Vibrant Tiles From Portugal | By Theodore James Jr | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/travel/sweden-s-tranquil-retreat.html | Swedens Tranquil Retreat | By Anne Matthews | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/travel/what-s-doing-in-glasgow.html | WHATS DOING IN Glasgow | By Terry Trucco | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/travel/yellowstone-s-new-drama.html | Yellowstones New Drama | By William E Schmidt | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/us/agreement-on-fishing-nets-is-reached-by-us-and-japan.html | Agreement on Fishing Nets Is Reached by US and Japan | AP | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/us/bentsen-rejoins-three-clubs-he-had-quit-for-campaign.html | Bentsen Rejoins Three Clubs He Had Quit For Campaign | AP | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/us/cardinal-forbids-mass-by-black-priest.html | Cardinal Forbids Mass by Black Priest | By B Drummond Ayres Jr Special To the New York Times | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/us/diversity-hinders-asians-power-in-us.html | Diversity Hinders Asians Power in US | By Jane Gross Special To the New York Times | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/us/down-to-trenches-in-city-by-a-spill.html | Down to Trenches in CitybyaSpill | By Barbara Lloyd Special To the New York Times | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/us/ex-klansman-sentenced-to-life-in-murder.html | ExKlansman Sentenced to Life in Murder | AP | TX 2-597750 | 1989-07-10 |

| | | | | |
|---|---|---|---|---|
| 1989-06-25 | https://www.nytimes.com/1989/06/25/us/fireworks-law-sets-off-roadside-sales-frenzy.html | Fireworks Law Sets Off Roadside Sales Frenzy | By Rod Paul Special To the New York Times | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/us/houston-ship-channel-collision-pours-crude-into-galveston-bay.html | Houston Ship Channel Collision Pours Crude Into Galveston Bay | By Roberto Suro Special To the New York Times | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/us/list-shows-link-of-us-weapons-to-banned-semiautomatic-imports.html | List Shows Link of US Weapons To Banned Semiautomatic Imports | By David Johnston Special To the New York Times | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/us/naming-rape-victim-is-still-a-murky-issue-for-the-press.html | Naming Rape Victim Is Still A Murky Issue for the Press | By Alex S Jones | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/us/parents-in-the-armed-forces-face-a-shortage-of-child-care.html | Parents in the Armed Forces Face a Shortage of Child Care | By Julie Johnson Special To the New York Times | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/us/river-not-yet-clean-but-it-s-fireproof.html | River Not Yet Clean but Its Fireproof | By Doron P Levin Special To the New York Times | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/us/scientists-differ-on-spill-but-they-contrast-it-with-alaska-s.html | Scientists Differ on Spill but They Contrast It With Alaskas | By Matthew L Wald Special To the New York Times | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/us/seaway-completes-its-plans-on-handling-of-major-spills.html | Seaway Completes Its Plans On Handling of Major Spills | By John H Cushman Jr | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/us/social-security-chief-leaving.html | Social Security Chief Leaving | AP | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/us/veterans-of-abortion-battles-watch-for-signal-of-shift-by-supreme-court.html | Veterans of Abortion Battles Watch For Signal of Shift by Supreme Court | By Felicity Barringer Special To the New York Times | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/us/voluntary-medicare-insurance-to-be-considered.html | Voluntary Medicare Insurance to Be Considered | By Martin Tolchin Special To the New York Times | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/weekinreview/hands-out-how-hud-helped-many-make-money-from-poverty.html | HANDS OUT How HUD Helped Many Make Money From Poverty | By Clifford D May | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/weekinreview/ideas-trends-the-asian-fleets-that-strip-the-sea.html | IDEAS  TRENDS The Asian Fleets That Strip the Sea | By Timothy Egan | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/weekinreview/ideas-trends-the-future-has-arrived-for-bioethics-and-it-s-a-profession-now.html | IDEAS  TRENDS The Future Has Arrived For Bioethics and Its a Profession Now | By Peter Steinfels | TX 2-597750 | 1989-07-10 |

| | | | | |
|---|---|---|---|---|
| 1989-06-25 | https://www.nytimes.com/1989/06/25/weekinreview/the-nation-labor-takes-heart-in-the-miners-walkout.html | THE NATION Labor Takes Heart In the Miners Walkout | By Jonathan P Hicks | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/weekinreview/the-nation-the-bush-team-has-competing-ideas-on-competing-with-japan.html | THE NATION The Bush Team Has Competing Ideas on Competing With Japan | By Clyde H Farnsworth | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/weekinreview/the-nation-the-hard-case-of-the-flag-apologies-and-surprises.html | THE NATION The Hard Case of the Flag Apologies and Surprises | By John P MacKenzie | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/weekinreview/the-region-koch-acts-like-himself-and-voters-are-tired-of-it.html | THE REGION Koch Acts Like Himself And Voters Are Tired of It | By Richard Levine | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/weekinreview/the-region-what-might-be-done-to-cut-losses-for-new-york-s-hospitals.html | THE REGION What Might Be Done To Cut Losses for New Yorks Hospitals | By Philip S Gutis | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/weekinreview/the-world-all-the-world-stands-ready-to-turn-away-the-boat-people.html | THE WORLD All the World Stands Ready To Turn Away The Boat People | By Henry Kamm | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/weekinreview/the-world-calling-off-the-fight-for-angola.html | THE WORLD Calling Off The Fight for Angola | By Robert Pear | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/weekinreview/the-world-castro-is-anxious-about-his-military.html | THE WORLD Castro Is Anxious About His Military | By Larry Rohter | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/weekinreview/the-world-china-s-economy-pushed-and-pulled-toward-the-edge.html | THE WORLD Chinas Economy Pushed and Pulled Toward the Edge | By Fox Butterfield | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/weekinreview/the-world-for-the-palestinians-washington-is-losing-promise-as-a-peacemaker.html | THE WORLD For the Palestinians Washington Is Losing Promise as a Peacemaker | By Thomas L Friedman | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/weekinreview/the-world-what-argentina-must-sacrifice-to-an-economy-gone-mad.html | THE WORLD What Argentina Must Sacrifice to an Economy Gone Mad | By Peter Passell | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/weekinreview/the-world-workers-want-protection-from-the-promises-of-1992.html | THE WORLD Workers Want Protection From the Promises of 1992 | By Steven Greenhouse | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/world/31-die-in-brazil-road-cave-in.html | 31 Die in Brazil Road CaveIn | AP | TX 2-597750 | 1989-07-10 |

| | | | | |
|---|---|---|---|---|
| 1989-06-25 | https://www.nytimes.com/1989/06/25/world/a-precarious-mission-restitching-a-torn-china.html | A Precarious Mission Restitching a Torn China | By Richard Bernstein Special To the New York Times | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/world/angola-cease-fire-goes-into-effect.html | ANGOLA CEASEFIRE GOES INTO EFFECT | By Kenneth B Noble Special To the New York Times | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/world/arafat-is-said-to-be-ready-for-plo-israeli-talks.html | Arafat Is Said to Be Ready for PLOIsraeli Talks | By Alan Cowell Special To the New York Times | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/world/argentina-faces-new-army-crisis.html | ARGENTINA FACES NEW ARMY CRISIS | By Shirley Christian Special To the New York Times | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/world/at-least-5000-in-hong-kong-march-to-protest-crackdown.html | At Least 5000 in Hong Kong March to Protest Crackdown | AP | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/world/china-ousts-zhao-and-picks-leaders-tough-on-dissent.html | CHINA OUSTS ZHAO AND PICKS LEADERS TOUGH ON DISSENT | By Nicholas D Kristof Special To the New York Times | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/world/cuban-general-on-trial-today-for-drugs.html | Cuban General on Trial Today for Drugs | By Mark A Uhlig Special To the New York Times | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/world/dam-break-kills-38-in-china.html | Dam Break Kills 38 in China | AP | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/world/economic-penalties-are-placed-on-china-by-italy-and-belgium.html | Economic Penalties Are Placed on China By Italy and Belgium | By Clyde Haberman Special To the New York Times | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/world/excerpt-from-statement-on-zhao-s-dismissal.html | Excerpt From Statement on Zhaos Dismissal | AP | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/world/fbi-allowed-to-investigate-crash-that-killed-zia.html | FBI Allowed to Investigate Crash That Killed Zia | By Robert Pear Special To the New York Times | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/world/halt-arms-to-beirut-christians-us-urges-iraq.html | Halt Arms to Beirut Christians US Urges Iraq | By Ihsan A Hijazi Special To the New York Times | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/world/hungarian-communists-appoint-advocates-of-change-to-top-posts.html | Hungarian Communists Appoint Advocates of Change to Top Posts | By Henry Kamm Special To the New York Times | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/world/in-jungle-at-thai-burmese-border-last-stand-for-student-protesters.html | In Jungle at ThaiBurmese Border Last Stand for Student Protesters | By Steven Erlanger Special To the New York Times | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/world/in-summer-the-swedes-think-bright.html | In Summer The Swedes Think Bright | By Steve Lohr Special To the New York Times | TX 2-597750 | 1989-07-10 |

| | | | | |
|---|---|---|---|---|
| 1989-06-25 | https://www.nytimes.com/1989/06/25/world/israelis-seek-3-palestinians-who-held-american-in-gaza.html | Israelis Seek 3 Palestinians Who Held American in Gaza | Special to The New York Times | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/world/man-in-the-news-an-urbane-technocrat-jiang-zemin.html | MAN IN THE NEWS An Urbane Technocrat Jiang Zemin | By Sheryl Wudunn Special To the New York Times | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/world/nixon-lauds-bush-for-china-policy.html | NIXON LAUDS BUSH FOR CHINA POLICY | AP | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/world/refugees-twice-moved-look-to-future-in-russia.html | Refugees Twice Moved Look to Future in Russia | By Esther B Fein Special To the New York Times | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/world/soviets-at-rights-parley-assail-rumanian-fence.html | Soviets at Rights Parley Assail Rumanian Fence | By Steven Greenhouse Special To the New York Times | TX 2-597750 | 1989-07-10 |
| 1989-06-25 | https://www.nytimes.com/1989/06/25/world/west-hopeful-of-soviet-response-to-pakistan-plan-for-afghanistan.html | West Hopeful of Soviet Response To Pakistan Plan for Afghanistan | By Francis X Clines Special To the New York Times | TX 2-597750 | 1989-07-10 |
| 1989-06-26 | https://www.nytimes.com/1989/06/26/arts/critic-s-notebook-rocks-old-guard-dusts-off-its-music-for-summer.html | Critics Notebook Rocks Old Guard Dusts Off Its Music for Summer | By Jon Pareles | TX 2-583571 | 1989-06-29 |
| 1989-06-26 | https://www.nytimes.com/1989/06/26/arts/jazz-festival-bringing-back-goodman.html | Jazz Festival Bringing Back Goodman | By John S Wilson | TX 2-583571 | 1989-06-29 |
| 1989-06-26 | https://www.nytimes.com/1989/06/26/arts/jazz-festival-counterpoint-of-styles-by-davis-and-a-disciple.html | Jazz Festival Counterpoint of Styles By Davis and a Disciple | By Peter Watrous | TX 2-583571 | 1989-06-29 |
| 1989-06-26 | https://www.nytimes.com/1989/06/26/arts/jazz-festival-eclectic-electric-jazz-rock.html | Jazz Festival Eclectic Electric JazzRock | By Stephen Holden | TX 2-583571 | 1989-06-29 |
| 1989-06-26 | https://www.nytimes.com/1989/06/26/arts/jazz-festival-jaki-byard-s-comic-style.html | Jazz Festival Jaki Byards Comic Style | By Peter Watrous | TX 2-583571 | 1989-06-29 |
| 1989-06-26 | https://www.nytimes.com/1989/06/26/arts/review-dance-ballet-theater-gives-liepa-debut-in-balanchine-work.html | ReviewDance Ballet Theater Gives Liepa Debut in Balanchine Work | By Anna Kisselgoff | TX 2-583571 | 1989-06-29 |
| 1989-06-26 | https://www.nytimes.com/1989/06/26/arts/review-music-at-the-waterloo-festival-romantic-meets-modern.html | ReviewMusic At the Waterloo Festival Romantic Meets Modern | By Allan Kozinn Special To the New York Times | TX 2-583571 | 1989-06-29 |
| 1989-06-26 | https://www.nytimes.com/1989/06/26/arts/review-opera-casey-new-schuman-work-as-glimmerglass-opens.html | ReviewOpera Casey New Schuman Work as Glimmerglass Opens | By Bernard Holland Special To the New York Times | TX 2-583571 | 1989-06-29 |
| 1989-06-26 | https://www.nytimes.com/1989/06/26/arts/review-television-group-theater-and-the-legacy-of-its-great-dare.html | ReviewTelevision Group Theater and the Legacy of Its Great Dare | By John J OConnor | TX 2-583571 | 1989-06-29 |

| | | | | |
|---|---|---|---|---|
| 1989-06-26 | https://www.nytimes.com/1989/06/26/arts/sports-world-specials-dressed-to-the-nines-sometimes-twice.html | Sports World Specials Dressed to the Nines Sometimes Twice | By Robert Mcg Thomas Jr | TX 2-583571 | 1989-06-29 |
| 1989-06-26 | https://www.nytimes.com/1989/06/26/books/a-note-of-austerity-inhibits-the-book-party-circuit.html | A Note of Austerity Inhibits the Book Party Circuit | By Eleanor Blau | TX 2-583571 | 1989-06-29 |
| 1989-06-26 | https://www.nytimes.com/1989/06/26/books/books-of-the-times-homeless-women-and-what-went-wrong.html | Books of The Times Homeless Women And What Went Wrong | By Herbert Mitgang | TX 2-583571 | 1989-06-29 |
| 1989-06-26 | https://www.nytimes.com/1989/06/26/books/distressing-portrayal-by-garcia-marquez-bolivar-s-feet-of-clay.html | Distressing Portrayal By Garcia Marquez Bolivars Feet of Clay | By Larry Rohter Special To the New York Times | TX 2-583571 | 1989-06-29 |
| 1989-06-26 | https://www.nytimes.com/1989/06/26/business/bass-to-split-its-operations.html | Bass to Split Its Operations | AP | TX 2-583571 | 1989-06-29 |
| 1989-06-26 | https://www.nytimes.com/1989/06/26/business/business-people-deal-for-prime-pleases-partners-at-whitney.html | BUSINESS PEOPLE Deal for Prime Pleases Partners at Whitney | By Daniel F Cuff | TX 2-583571 | 1989-06-29 |
| 1989-06-26 | https://www.nytimes.com/1989/06/26/business/business-people-paul-revere-of-chips-sets-consortium-s-goals.html | BUSINESS PEOPLE Paul Revere of Chips Sets Consortiums Goals | By Thomas C Hayes | TX 2-583571 | 1989-06-29 |
| 1989-06-26 | https://www.nytimes.com/1989/06/26/business/credit-markets-bonds-appear-poised-for-advance.html | CREDIT MARKETS Bonds Appear Poised for Advance | By H J Maidenberg | TX 2-583571 | 1989-06-29 |
| 1989-06-26 | https://www.nytimes.com/1989/06/26/business/international-report-china-s-imports-jump.html | INTERNATIONAL REPORT Chinas Imports Jump | AP | TX 2-583571 | 1989-06-29 |
| 1989-06-26 | https://www.nytimes.com/1989/06/26/business/international-report-egypt-faces-an-economic-squeeze.html | INTERNATIONAL REPORT Egypt Faces an Economic Squeeze | By Alan Cowell Special To the New York Times | TX 2-583571 | 1989-06-29 |
| 1989-06-26 | https://www.nytimes.com/1989/06/26/business/international-report-europe-tries-to-heal-rift-with-britain.html | INTERNATIONAL REPORT Europe Tries To Heal Rift With Britain | By Barbara Crossette Special To the New York Times | TX 2-583571 | 1989-06-29 |
| 1989-06-26 | https://www.nytimes.com/1989/06/26/business/international-report-pacific-rim-initiative-seen.html | INTERNATIONAL REPORT Pacific Rim Initiative Seen | Special to The New York Times | TX 2-583571 | 1989-06-29 |
| 1989-06-26 | https://www.nytimes.com/1989/06/26/business/international-report-rise-of-dollar-is-prompting-sales-by-the-bank-of-japan.html | INTERNATIONAL REPORT Rise of Dollar Is Prompting Sales by the Bank of Japan | By Steven R Weisman Special To the New York Times | TX 2-583571 | 1989-06-29 |
| 1989-06-26 | https://www.nytimes.com/1989/06/26/business/jeans-fade-but-levi-strauss-glows.html | Jeans Fade but Levi Strauss Glows | By Andrew Pollack Special To the New York Times | TX 2-583571 | 1989-06-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-06-26 | https://www.nytimes.com/1989/06/26/business/market-place-big-threes-loss-part-makers-gain.html | Market PlaceBig Threes Loss Part Makers Gain | By Lawrence J Demaria | TX 2-583571 | 1989-06-29 |
| 1989-06-26 | https://www.nytimes.com/1989/06/26/business/media-business-publishing-no-whales-no-porpoises-clearing-decks-for-books.html | THE MEDIA BUSINESS Publishing No Whales No Porpoises Clearing the Decks for Books | By Edwin McDowell | TX 2-583571 | 1989-06-29 |
| 1989-06-26 | https://www.nytimes.com/1989/06/26/business/merger-talk-in-accounting-stirs-debate.html | Merger Talk In Accounting Stirs Debate | By Alison Leigh Cowan | TX 2-583571 | 1989-06-29 |
| 1989-06-26 | https://www.nytimes.com/1989/06/26/business/tax-watch-charitable-giving-also-aids-donors.html | Tax Watch Charitable Giving Also Aids Donors | By Jan M Rosen | TX 2-583571 | 1989-06-29 |
| 1989-06-26 | https://www.nytimes.com/1989/06/26/business/the-media-business-advertising-account.html | THE MEDIA BUSINESS Advertising Account | By Randall Rothenberg | TX 2-583571 | 1989-06-29 |
| 1989-06-26 | https://www.nytimes.com/1989/06/26/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS Advertising Addenda | By Randall Rothenberg | TX 2-583571 | 1989-06-29 |
| 1989-06-26 | https://www.nytimes.com/1989/06/26/business/the-media-business-advertising-ammirati-puris-quits-chiquita-brands.html | THE MEDIA BUSINESS Advertising Ammirati  Puris Quits Chiquita Brands | By Randall Rothenberg | TX 2-583571 | 1989-06-29 |
| 1989-06-26 | https://www.media-business-advertising-battle-over-agency-fees-cools-down.html | THE MEDIA BUSINESS Advertising Battle Over Agency Fees Cools Down | By Randall Rothenberg | TX 2-583571 | 1989-06-29 |
| 1989-06-26 | https://www.media-business-advertising-omon-new-york.html | THE MEDIA BUSINESS Advertising OmonNew York | By Randall Rothenberg | TX 2-583571 | 1989-06-29 |
| 1989-06-26 | https://www.the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising People | By Randall Rothenberg | TX 2-583571 | 1989-06-29 |
| 1989-06-26 | https://www.nytimes.com/1989/06/26/business/the-media-business-advertising-spaniards-agency-wins-top-prize.html | THE MEDIA BUSINESS Advertising Spaniards Agency Wins Top Prize | By Randall Rothenberg | TX 2-583571 | 1989-06-29 |
| 1989-06-26 | https://www.nytimes.com/1989/06/26/business/the-media-business-bodley-head-s-fade-out-raises-outcry-in-britain.html | THE MEDIA BUSINESS Bodley Heads FadeOut Raises Outcry in Britain | By Craig R Whitney Special To the New York Times | TX 2-583571 | 1989-06-29 |
| 1989-06-26 | https://www.nytimes.com/1989/06/26/business/the-media-business-camcorders-spread-video-s-power.html | THE MEDIA BUSINESS Camcorders Spread Videos Power | By Douglas C McGill | TX 2-583571 | 1989-06-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-06-26 | https://www.nytimes.com/1989/06/26/business/the-media-business-judge-is-focus-of-time-inc-contest.html | THE MEDIA BUSINESS Judge Is Focus of Time Inc Contest | By Stephen Labaton | TX 2-583571 | 1989-06-29 |
| 1989-06-26 | https://www.nytimes.com/1989/06/26/business/the-media-business-the-new-baby-boom-spurs-local-magazines-for-parents.html | THE MEDIA BUSINESS The New Baby Boom Spurs Local Magazines for Parents | By Albert Scardino | TX 2-583571 | 1989-06-29 |
| 1989-06-26 | https://www.nytimes.com/1989/06/26/business/tool-orders-for-may-fell-15.4.html | Tool Orders For May Fell 154 | By Jonathan P Hicks | TX 2-583571 | 1989-06-29 |
| 1989-06-26 | https://www.nytimes.com/1989/06/26/nyregion/after-regents-fiasco-schools-improvise.html | After Regents Fiasco Schools Improvise | By Celestine Bohlen | TX 2-583571 | 1989-06-29 |
| 1989-06-26 | https://www.nytimes.com/1989/06/26/nyregion/angry-crowd-jams-village-streets-in-impromptu-gayrights-protest.html | Angry Crowd Jams Village Streets In Impromptu GayRights Protest | By H Eric Semler | TX 2-583571 | 1989-06-29 |
| 1989-06-26 | https://www.nytimes.com/1989/06/26/nyregion/bridge-965189.html | Bridge | By Alan Truscott | TX 2-583571 | 1989-06-29 |
| 1989-06-26 | https://www.nytimes.com/1989/06/26/nyregion/campaign-matters-women-work-to-recapture-lost-momentum.html | Campaign Matters Women Work To Recapture Lost Momentum | By Sam Roberts | TX 2-583571 | 1989-06-29 |
| 1989-06-26 | https://www.nytimes.com/1989/06/26/nyregion/chromium-and-worry-rise-in-jersey-city.html | Chromium and Worry Rise in Jersey City | By Robert Hanley | TX 2-583571 | 1989-06-29 |
| 1989-06-26 | https://www.nytimes.com/1989/06/26/nyregion/for-better-mets-seats-pay-an-usher.html | For Better Mets Seats Pay an Usher | By H Eric Semler | TX 2-583571 | 1989-06-29 |
| 1989-06-26 | https://www.nytimes.com/1989/06/26/nyregion/helmsley-case-on-taxes-goes-to-trial-today.html | Helmsley Case On Taxes Goes To Trial Today | By William Glaberson | TX 2-583571 | 1989-06-29 |
| 1989-06-26 | https://www.nytimes.com/1989/06/26/nyregion/lawyer-opposing-hurt-fighting-an-uphill-battle.html | Lawyer Opposing Hurt Fighting an Uphill Battle | By Marvine Howe | TX 2-583571 | 1989-06-29 |
| 1989-06-26 | https://www.nytimes.com/1989/06/26/nyregion/li-beaches-fouled-by-inland-sewage-but-ocean-debris-is-minor.html | LI Beaches Fouled by Inland Sewage but Ocean Debris Is Minor | By Robert Hanley | TX 2-583571 | 1989-06-29 |
| 1989-06-26 | https://www.nytimes.com/1989/06/26/nyregion/li-man-held-in-kidnapping-of-woman-and-her-daughter.html | LI Man Held in Kidnapping Of Woman and Her Daughter | AP | TX 2-583571 | 1989-06-29 |
| 1989-06-26 | https://www.nytimes.com/1989/06/26/nyregion/persistence-helped-pass-council-incinerator-bill.html | Persistence Helped Pass Council Incinerator Bill | By Arnold H Lubasch | TX 2-583571 | 1989-06-29 |

| | | | | |
|---|---|---|---|---|
| 1989-06-26 | https://www.nytimes.com/1989/06/26/nyregion/thousands-march-to-commemorate-20-years-of-gay-pride.html | Thousands March to Commemorate 20 Years of Gay Pride | By Sarah Lyall | TX 2-583571 | 1989-06-29 |
| 1989-06-26 | https://www.nytimes.com/1989/06/26/nyregion/westchester-airport-battles-neighbors-over-trees.html | Westchester Airport Battles Neighbors Over Trees | By Lisa W Foderaro Special To the New York Times | TX 2-583571 | 1989-06-29 |
| 1989-06-26 | https://www.nytimes.com/1989/06/26/obituaries/lisa-sergio-radio-commentator-in-italy-and-new-york-dies-at-84.html | Lisa Sergio Radio Commentator In Italy and New York Dies at 84 | By Peter B Flint | TX 2-583571 | 1989-06-29 |
| 1989-06-26 | https://www.nytimes.com/1989/06/26/opinion/a-quid-pro-quo-for-youth.html | A Quid Pro Quo for Youth | By Dave McCurdy | TX 2-583571 | 1989-06-29 |
| 1989-06-26 | https://www.nytimes.com/1989/06/26/opinion/essay-now-playing-in-play.html | ESSAY Now Playing In Play | By William Safire | TX 2-583571 | 1989-06-29 |
| 1989-06-26 | https://www.nytimes.com/1989/06/26/opinion/no-reds-to-kick-around-anymore.html | No Reds to Kick Around Anymore | By Andy Rooney | TX 2-583571 | 1989-06-29 |
| 1989-06-26 | https://www.nytimes.com/1989/06/26/sports/a-future-is-riding-on-nets-choice.html | A Future Is Riding On Nets Choice | By Clifton Brown | TX 2-583571 | 1989-06-29 |
| 1989-06-26 | https://www.nytimes.com/1989/06/26/sports/a-s-wounded-warriors-are-looking-to-henderson.html | As Wounded Warriors Are Looking to Henderson | By Malcolm Moran | TX 2-583571 | 1989-06-29 |
| 1989-06-26 | https://www.nytimes.com/1989/06/26/sports/american-league-ryan-flirts-with-yet-another-no-hitter.html | American League Ryan Flirts With Yet Another NoHitter | AP | TX 2-583571 | 1989-06-29 |
| 1989-06-26 | https://www.nytimes.com/1989/06/26/sports/aptostar-triumphs-in-the-vagrancy.html | Aptostar Triumphs In the Vagrancy | By Steven Crist | TX 2-583571 | 1989-06-29 |
| 1989-06-26 | https://www.nytimes.com/1989/06/26/sports/dearth-of-big-men-sways-strategies.html | Dearth of Big Men Sways Strategies | By Sam Goldaper | TX 2-583571 | 1989-06-29 |
| 1989-06-26 | https://www.nytimes.com/1989/06/26/sports/excerpts-from-the-ruling-by-judge-nadel.html | Excerpts From the Ruling by Judge Nadel | AP | TX 2-583571 | 1989-06-29 |
| 1989-06-26 | https://www.nytimes.com/1989/06/26/sports/fernandez-and-mets-back-at-top.html | Fernandez And Mets Back at Top | By William C Rhoden | TX 2-583571 | 1989-06-29 |
| 1989-06-26 | https://www.nytimes.com/1989/06/26/sports/jones-s-271-wins-canadian-open.html | Joness 271 Wins Canadian Open | By Gordon S White Jr Special To the New York Times | TX 2-583571 | 1989-06-29 |
| 1989-06-26 | https://www.nytimes.com/1989/06/26/sports/judge-blocks-giamatti-s-hearing-on-betting-charges-against-rose.html | Judge Blocks Giamattis Hearing On Betting Charges Against Rose | By Murray Chass Special to the New York Times | TX 2-583571 | 1989-06-29 |
| 1989-06-26 | https://www.nytimes.com/1989/06/26/sports/national-league-loss-drops-cubs-out-of-first.html | National League Loss Drops Cubs Out Of First | AP | TX 2-583571 | 1989-06-29 |

| | | | | |
|---|---|---|---|---|
| 1989-06-26 | https://www.nytimes.com/1989/06/26/sports/on-your-own-a-festive-day-for-paddle-tennis-fans.html | ON YOUR OWNA Festive Day for Paddle Tennis Fans | By Peter Sikowitz | TX 2-583571 | 1989-06-29 |
| 1989-06-26 | https://www.nytimes.com/1989/06/26/sports/on-your-own-flexing-for-strength.html | ON YOUR OWN Flexing for Strength | By Barbara Lloyd | TX 2-583571 | 1989-06-29 |
| 1989-06-26 | https://www.nytimes.com/1989/06/26/sports/on-your-own-roughing-it-in-semi-luxury.html | ON YOUR OWN Roughing It in SemiLuxury | By Janet Nelson | TX 2-583571 | 1989-06-29 |
| 1989-06-26 | https://www.nytimes.com/1989/06/26/sports/outdoors-a-pond-an-old-man-and-philosophy.html | Outdoors A Pond An Old Man And Philosophy | By Howell Raines | TX 2-583571 | 1989-06-29 |
| 1989-06-26 | https://www.nytimes.com/1989/06/26/sports/question-box.html | Question Box | By Ray Corio | TX 2-583571 | 1989-06-29 |
| 1989-06-26 | https://www.nytimes.com/1989/06/26/sports/rose-greets-ruling-in-private.html | Rose Greets Ruling In Private | By Lonnie Wheeler Special To the New York Times | TX 2-583571 | 1989-06-29 |
| 1989-06-26 | https://www.nytimes.com/1989/06/26/sports/scholars-and-fans-glory-in-baseball.html | Scholars and Fans Glory in Baseball | By David Falkner | TX 2-583571 | 1989-06-29 |
| 1989-06-26 | https://www.nytimes.com/1989/06/26/sports/sports-of-the-times-giamatti-s-john-hancock.html | SPORTS OF THE TIMES Giamattis John Hancock | By Ira Berkow | TX 2-583571 | 1989-06-29 |
| 1989-06-26 | https://www.nytimes.com/1989/06/26/sports/sports-world-specials-tennis-a-committed-crusader.html | Sports World Specials Tennis A Committed Crusader | By Robert Mcg Thomas Jr | TX 2-583571 | 1989-06-29 |
| 1989-06-26 | https://www.nytimes.com/1989/06/26/sports/sunshine-smiles-await-centre-court.html | Sunshine Smiles Await Centre Court | By Robin Finn Special To the New York Times | TX 2-583571 | 1989-06-29 |
| 1989-06-26 | https://www.nytimes.com/1989/06/26/sports/the-ruling-bucks-precedent.html | The Ruling Bucks Precedent | By Joe Sexton | TX 2-583571 | 1989-06-29 |
| 1989-06-26 | https://www.nytimes.com/1989/06/26/sports/us-adds-to-gold-medals.html | US Adds To Gold Medals | By William N Wallace Special To the New York Times | TX 2-583571 | 1989-06-29 |
| 1989-06-26 | https://www.nytimes.com/1989/06/26/sports/williams-retains-title-against-czyz.html | Williams Retains Title Against Czyz | By Phil Berger Special To the New York Times | TX 2-583571 | 1989-06-29 |
| 1989-06-26 | https://www.nytimes.com/1989/06/26/sports/yanks-bullpen-turns-up-heat.html | Yanks Bullpen Turns Up Heat | By Michael Martinez Special To the New York Times | TX 2-583571 | 1989-06-29 |
| 1989-06-26 | https://www.nytimes.com/1989/06/26/theater/playing-off-broadway-a-scarcity-of-theaters.html | Playing Off Broadway A Scarcity of Theaters | By Mervyn Rothstein | TX 2-583571 | 1989-06-29 |
| 1989-06-26 | https://www.nytimes.com/1989/06/26/theater/review-theater-in-ubu-mean-man-on-a-rampage.html | ReviewTheater In Ubu Mean Man on a Rampage | By Mel Gussow | TX 2-583571 | 1989-06-29 |

| | | | | |
|---|---|---|---|---|
| 1989-06-26 | https://www.nytimes.com/1989/06/26/us/a-small-newsletter-makes-big-waves-well-beyond-chicago.html | A Small Newsletter Makes Big Waves Well Beyond Chicago | By William E Schmidt Special To the New York Times | TX 2-583571 | 1989-06-29 |
| 1989-06-26 | https://www.nytimes.com/1989/06/26/us/accord-may-end-bitter-stalemate-on-logging-forests-of-northwest.html | Accord May End Bitter Stalemate On Logging Forests of Northwest | By Timothy Egan Special To the New York Times | TX 2-583571 | 1989-06-29 |
| 1989-06-26 | https://www.nytimes.com/1989/06/26/us/aids-researcher-seeks-wide-access-to-drugs-in-tests.html | AIDS RESEARCHER SEEKS WIDE ACCESS TO DRUGS IN TESTS | By Gina Kolata | TX 2-583571 | 1989-06-29 |
| 1989-06-26 | https://www.nytimes.com/1989/06/26/us/black-officials-charge-us-harassment.html | Black Officials Charge US Harassment | By Peter Applebome Special To the New York Times | TX 2-583571 | 1989-06-29 |
| 1989-06-26 | https://www.nytimes.com/1989/06/26/us/break-in-sewer-closes-beach.html | Break in Sewer Closes Beach | AP | TX 2-583571 | 1989-06-29 |
| 1989-06-26 | https://www.nytimes.com/1989/06/26/us/coast-guard-studies-need-for-improved-ship-traffic-control.html | Coast Guard Studies Need for Improved Ship Traffic Control | By John H Cushman Jr Special To the New York Times | TX 2-583571 | 1989-06-29 |
| 1989-06-26 | https://www.nytimes.com/1989/06/26/us/control-efforts-fail-to-hold-delaware-oil.html | Control Efforts Fail to Hold Delaware Oil | By Matthew L Wald Special To the New York Times | TX 2-583571 | 1989-06-29 |
| 1989-06-26 | https://www.nytimes.com/1989/06/26/us/death-and-the-next-struggle-to-survive-gay-life.html | Death and the Next Struggle to Survive Gay Life | By Jane Gross Special To the New York Times | TX 2-583571 | 1989-06-29 |
| 1989-06-26 | https://www.nytimes.com/1989/06/26/us/fishing-agreement-is-reached.html | Fishing Agreement is Reached | AP | TX 2-583571 | 1989-06-29 |
| 1989-06-26 | https://www.nytimes.com/1989/06/26/us/forecasts-of-aids-fall-short-us-study-says.html | Forecasts of Aids Fall Short US Study Says | Special to The New York Times | TX 2-583571 | 1989-06-29 |
| 1989-06-26 | https://www.nytimes.com/1989/06/26/us/harvests-of-fish-and-tourists-counted-around-narragansett-bay.html | Harvests of Fish and Tourists Counted Around Narragansett Bay | By Kirk Johnson Special To the New York Times | TX 2-583571 | 1989-06-29 |
| 1989-06-26 | https://www.nytimes.com/1989/06/26/us/hud-is-investigating-insurance-program.html | HUD Is Investigating Insurance Program | Special to The New York Times | TX 2-583571 | 1989-06-29 |
| 1989-06-26 | https://www.nytimes.com/1989/06/26/us/inquiry-into-deals-on-housing-seeks-link-to-gop-figures.html | Inquiry Into Deals on Housing Seeks Link to GOP Figures | By Richard L Berke Special To the New York Times | TX 2-583571 | 1989-06-29 |
| 1989-06-26 | https://www.nytimes.com/1989/06/26/us/lake-erie-plane-crash-kills-3.html | Lake Erie Plane Crash Kills 3 | AP | TX 2-583571 | 1989-06-29 |
| 1989-06-26 | https://www.nytimes.com/1989/06/26/us/lawmakers-who-refuse-fees-say-money-is-tight.html | Lawmakers Who Refuse Fees Say Money Is Tight | By Martin Tolchin Special To the New York Times | TX 2-583571 | 1989-06-29 |
| 1989-06-26 | https://www.nytimes.com/1989/06/26/us/newport-spill-widens-but-harm-may-be-limited.html | Newport Spill Widens but Harm May Be Limited | By Allan R Gold Special To the New York Times | TX 2-583571 | 1989-06-29 |

| | | | | |
|---|---|---|---|---|
| 1989-06-26 | https://www.nytimes.com/1989/06/26/us/reform-jews-are-returning-to-ritual.html | Reform Jews Are Returning to Ritual | By Ari L Goldman Special To the New York Times | TX 2-583571 | 1989-06-29 |
| 1989-06-26 | https://www.nytimes.com/1989/06/26/us/sausalito-journal-voice-of-the-turtle-no-toadfish-love-song.html | Sausalito Journal Voice of the Turtle No Toadfish Love Song | By Katherine Bishop Special To the New York Times | TX 2-583571 | 1989-06-29 |
| 1989-06-26 | https://www.nytimes.com/1989/06/26/us/the-bay-was-lucky-marine-scientists-say.html | The Bay Was Lucky Marine Scientists Say | By William K Stevens Special To the New York Times | TX 2-583571 | 1989-06-29 |
| 1989-06-26 | https://www.nytimes.com/1989/06/26/us/washington-talk-guest-list-unloved-national-airport-is-getting-a-party.html | Washington Talk Guest List Unloved National Airport Is Getting a Party | Special to The New York Times | TX 2-583571 | 1989-06-29 |
| 1989-06-26 | https://www.nytimes.com/1989/06/26/us/washington-talk-politics.html | Washington Talk Politics | By Robin Toner Special To the New York Times | TX 2-583571 | 1989-06-29 |
| 1989-06-26 | https://www.nytimes.com/1989/06/26/us/washington-talk-those-in-power-and-out-share-pearls-and-barbs.html | Washington Talk Those in Power and Out Share Pearls and Barbs | By Peter T Kilborn Special To the New York Times | TX 2-583571 | 1989-06-29 |
| 1989-06-26 | https://www.nytimes.com/1989/06/26/world/27-slain-in-punjab-in-2d-day-of-attacks-on-hindus.html | 27 Slain in Punjab in 2d Day of Attacks on Hindus | By Sanjoy Hazarika Special To the New York Times | TX 2-583571 | 1989-06-29 |
| 1989-06-26 | https://www.nytimes.com/1989/06/26/world/among-country-folk-rumors-and-a-big-dose-of-skepticism.html | Among Country Folk Rumors and a Big Dose of Skepticism | By Sheryl Wudunn Special To the New York Times | TX 2-583571 | 1989-06-29 |
| 1989-06-26 | https://www.nytimes.com/1989/06/26/world/bangladesh-tries-to-dampen-ethnic-insurgency-with-ballots.html | Bangladesh Tries to Dampen Ethnic Insurgency With Ballots | By Barbara Crossette Special To the New York Times | TX 2-583571 | 1989-06-29 |
| 1989-06-26 | https://www.nytimes.com/1989/06/26/world/chinese-communists-call-for-party-purge.html | Chinese Communists Call for Party Purge | By Nicholas D Kristof Special To the New York Times | TX 2-583571 | 1989-06-29 |
| 1989-06-26 | https://www.nytimes.com/1989/06/26/world/for-angola-rebel-new-respectability.html | For Angola Rebel New Respectability | By Kenneth B Noble Special To the New York Times | TX 2-583571 | 1989-06-29 |
| 1989-06-26 | https://www.nytimes.com/1989/06/26/world/hanno-journal-in-suburbia-crimes-that-seem-so-un-japanese.html | Hanno Journal In Suburbia Crimes That Seem So UnJapanese | By Steven R Weisman Special To the New York Times | TX 2-583571 | 1989-06-29 |
| 1989-06-26 | https://www.nytimes.com/1989/06/26/world/hong-kong-presses-its-hard-line-on-boat-people.html | Hong Kong Presses Its Hard Line on Boat People | By Barbara Basler Special To the New York Times | TX 2-583571 | 1989-06-29 |
| 1989-06-26 | https://www.nytimes.com/1989/06/26/world/keepers-of-dead-sea-scrolls-accused-of-blocking-research.html | Keepers of Dead Sea Scrolls Accused of Blocking Research | By John Noble Wilford | TX 2-583571 | 1989-06-29 |
| 1989-06-26 | https://www.nytimes.com/1989/06/26/world/many-wanted-chinese-elude-capture.html | Many Wanted Chinese Elude Capture | By Richard Bernstein Special To the New York Times | TX 2-583571 | 1989-06-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-06-26 | https://www.nytimes.com/1989/06/26/world/nicaraguan-study-depicts-economy-in-drastic-decline.html | NICARAGUAN STUDY DEPICTS ECONOMY IN DRASTIC DECLINE | By Mark A Uhlig Special To the New York Times | TX 2-583571 | 1989-06-29 |
| 1989-06-26 | https://www.nytimes.com/1989/06/26/world/papandreou-s-condition.html | Papandreous Condition | AP | TX 2-583571 | 1989-06-29 |
| 1989-06-26 | https://www.nytimes.com/1989/06/26/world/politics-as-unusual-in-namibia-north.html | Politics as Unusual in Namibia North | By Jane Perlez Special To the New York Times | TX 2-583571 | 1989-06-29 |
| 1989-06-26 | https://www.nytimes.com/1989/06/26/world/rioting-youths-reportedly-attack-the-police-in-soviet-kazakhstan.html | Rioting Youths Reportedly Attack The Police in Soviet Kazakhstan | By Esther B Fein Special To the New York Times | TX 2-583571 | 1989-06-29 |
| 1989-06-26 | https://www.nytimes.com/1989/06/26/world/shoe-riots-in-bangladesh.html | Shoe Riots in Bangladesh | AP | TX 2-583571 | 1989-06-29 |
| 1989-06-26 | https://www.nytimes.com/1989/06/26/world/thatcher-s-new-health-plan-an-outcry-rises-on-all-sides.html | Thatchers New Health Plan An Outcry Rises on All Sides | By Craig R Whitney Special To the New York Times | TX 2-583571 | 1989-06-29 |
| 1989-06-26 | https://www.nytimes.com/1989/06/26/world/us-weighs-reaction-to-china-moves.html | US Weighs Reaction to China Moves | By Thomas L Friedman Special To the New York Times | TX 2-583571 | 1989-06-29 |
| 1989-06-27 | https://www.nytimes.com/1989/06/27/arts/africa-and-the-antilles-a-mixed-bag.html | Africa and the Antilles a Mixed Bag | By Jon Pareles | TX 2-585949 | 1989-06-30 |
| 1989-06-27 | https://www.nytimes.com/1989/06/27/arts/herb-roberts-in-homage-to-bud-powell.html | Herb Roberts In Homage to Bud Powell | By Peter Watrous | TX 2-585949 | 1989-06-30 |
| 1989-06-27 | https://www.nytimes.com/1989/06/27/arts/jazz-festival-old-time-be-bop-out-front-again.html | Jazz Festival OldTime Bebop Out Front Again | By Peter Watrous | TX 2-585949 | 1989-06-30 |
| 1989-06-27 | https://www.nytimes.com/1989/06/27/arts/jazz-festival-the-autumnal-artistry-of-ella-fitzgerald.html | Jazz Festival The Autumnal Artistry Of Ella Fitzgerald | By Stephen Holden | TX 2-585949 | 1989-06-30 |
| 1989-06-27 | https://www.nytimes.com/1989/06/27/arts/mapplethorpe-photographs-to-be-shown-in-capital.html | Mapplethorpe Photographs to Be Shown in Capital | By Barbara Gamarekian Special To the New York Times | TX 2-585949 | 1989-06-30 |
| 1989-06-27 | https://www.nytimes.com/1989/06/27/arts/review-art-in-washington-cassatt-s-japanese-inspired-prints.html | ReviewArt In Washington Cassatts JapaneseInspired Prints | By Michael Kimmelman Special To the New York Times | TX 2-585949 | 1989-06-30 |
| 1989-06-27 | https://www.nytimes.com/1989/06/27/arts/review-ballet-a-giselle-set-in-louisiana.html | ReviewBallet A Giselle Set in Louisiana | By Anna Kisselgoff | TX 2-585949 | 1989-06-30 |
| 1989-06-27 | https://www.nytimes.com/1989/06/27/arts/review-pop-the-uncluttered-hip-hop-of-de-la-soul.html | ReviewPop The Uncluttered Hiphop of De La Soul | By Peter Watrous | TX 2-585949 | 1989-06-30 |
| 1989-06-27 | https://www.nytimes.com/1989/06/27/arts/review-television-it-s-koppel-s-turn-on-china.html | ReviewTelevision Its Koppels Turn on China | By John J OConnor | TX 2-585949 | 1989-06-30 |

| | | | | |
|---|---|---|---|---|
| 1989-06-27 | https://www.nytimes.com/1989/06/27/books/books-of-the-times-an-older-woman-whose-love-rival-is-herself-in-a-novel.html | Books of The Times An Older Woman Whose Love Rival Is Herself in a Novel | By Michiko Kakutani | TX 2-585949 | 1989-06-30 |
| 1989-06-27 | https://www.nytimes.com/1989/06/27/business/acreage-up-for-4-crops.html | Acreage Up for 4 Crops | AP | TX 2-585949 | 1989-06-30 |
| 1989-06-27 | https://www.nytimes.com/1989/06/27/business/as-first-boston-shifts-defections-continue.html | As First Boston Shifts Defections Continue | By Sarah Bartlett | TX 2-585949 | 1989-06-30 |
| 1989-06-27 | https://www.nytimes.com/1989/06/27/business/broad-use-of-rico-is-upheld.html | Broad Use Of RICO Is Upheld | By Linda Greenhouse Special To the New York Times | TX 2-585949 | 1989-06-30 |
| 1989-06-27 | https://www.nytimes.com/1989/06/27/business/business-and-health-general-hospitals-feeling-pressure.html | Business and Health General Hospitals Feeling Pressure | By Milt Freudenheim | TX 2-585949 | 1989-06-30 |
| 1989-06-27 | https://www.nytimes.com/1989/06/27/business/business-people-american-national-can-selects-a-new-chief.html | BUSINESS PEOPLE American National Can Selects a New Chief | By Daniel F Cuff | TX 2-585949 | 1989-06-30 |
| 1989-06-27 | https://www.nytimes.com/1989/06/27/business/business-people-ex-first-boston-banker-will-join-wasserstein.html | BUSINESS PEOPLE ExFirst Boston Banker Will Join Wasserstein | By Sarah Bartlett | TX 2-585949 | 1989-06-30 |
| 1989-06-27 | https://www.nytimes.com/1989/06/27/business/business-people-martin-marietta-executive-to-be-its-next-president.html | BUSINESS PEOPLE Martin Marietta Executive To Be Its Next President | By Daniel F Cuff | TX 2-585949 | 1989-06-30 |
| 1989-06-27 | https://www.nytimes.com/1989/06/27/business/careers-companies-urged-to-add-to-training.html | Careers Companies Urged to Add To Training | By Elizabeth M Fowler | TX 2-585949 | 1989-06-30 |
| 1989-06-27 | https://www.nytimes.com/1989/06/27/business/chimerine-quits-at-wefa.html | Chimerine Quits at WEFA | By Louis Uchitelle | TX 2-585949 | 1989-06-30 |
| 1989-06-27 | https://www.nytimes.com/1989/06/27/business/company-news-buyout-talk-clarified-by-sea-containers.html | COMPANY NEWS Buyout Talk Clarified By Sea Containers | By Gregory A Robb Special To the New York Times | TX 2-585949 | 1989-06-30 |
| 1989-06-27 | https://www.nytimes.com/1989/06/27/business/company-news-gaf-group-buys-pacific-first-shares.html | Company News GAF Group Buys Pacific First Shares | Special to The New York Times | TX 2-585949 | 1989-06-30 |
| 1989-06-27 | https://www.nytimes.com/1989/06/27/business/company-news-investors-financial-stake-to-dominion.html | Company News Investors Financial Stake to Dominion | Special to The New York Times | TX 2-585949 | 1989-06-30 |
| 1989-06-27 | https://www.nytimes.com/1989/06/27/business/company-news-kubota-will-buy-15-stake-in-rasna.html | Company News Kubota Will Buy 15 Stake in Rasna | Special to The New York Times | TX 2-585949 | 1989-06-30 |

| | | | | |
|---|---|---|---|---|
| 1989-06-27 | https://www.nytimes.com/1989/06/27/business/company-news-latshaw-invests-in-paint-retailer.html | Company News Latshaw Invests In Paint Retailer | Special to The New York Times | TX 2-585949 | 1989-06-30 |
| 1989-06-27 | https://www.nytimes.com/1989/06/27/business/company-news-northrop-starts-restructuring.html | Company News Northrop Starts Restructuring | Special to The New York Times | TX 2-585949 | 1989-06-30 |
| 1989-06-27 | https://www.nytimes.com/1989/06/27/business/company-news-xicom-is-acquired.html | Company News Xicom Is Acquired | Special to The New York Times | TX 2-585949 | 1989-06-30 |
| 1989-06-27 | https://www.nytimes.com/1989/06/27/business/credit-markets-note-and-bond-prices-continue-up.html | CREDIT MARKETS Note and Bond Prices Continue Up | By Hj Maidenberg | TX 2-585949 | 1989-06-30 |
| 1989-06-27 | https://www.nytimes.com/1989/06/27/business/data-show-wall-st-s-hard-times.html | Data Show Wall Sts Hard Times | By Sarah Bartlett | TX 2-585949 | 1989-06-30 |
| 1989-06-27 | https://www.nytimes.com/1989/06/27/business/eastern-sides-hold-meeting.html | Eastern Sides Hold Meeting | AP | TX 2-585949 | 1989-06-30 |
| 1989-06-27 | https://www.nytimes.com/1989/06/27/business/ford-curbs-production-at-2-plants.html | Ford Curbs Production At 2 Plants | By Doron P Levin Special To the New York Times | TX 2-585949 | 1989-06-30 |
| 1989-06-27 | https://www.nytimes.com/1989/06/27/business/gasoline-prices-decline.html | Gasoline Prices Decline | AP | TX 2-585949 | 1989-06-30 |
| 1989-06-27 | https://www.nytimes.com/1989/06/27/business/gtech-stock-inquiry-set.html | Gtech Stock Inquiry Set | AP | TX 2-585949 | 1989-06-30 |
| 1989-06-27 | https://www.nytimes.com/1989/06/27/business/hasbro-s-stock-active-following-chief-s-death.html | Hasbros Stock Active Following Chiefs Death | By Michael Freitag | TX 2-585949 | 1989-06-30 |
| 1989-06-27 | https://www.nytimes.com/1989/06/27/business/home-resales-fell-in-may.html | Home Resales Fell in May | AP | TX 2-585949 | 1989-06-30 |
| 1989-06-27 | https://www.nytimes.com/1989/06/27/business/ibm-s-advantage-in-new-chips.html | IBMs Advantage in New Chips | By John Markoff | TX 2-585949 | 1989-06-30 |
| 1989-06-27 | https://www.nytimes.com/1989/06/27/business/market-place-investors-bet-is-against-horses.html | Market PlaceInvestors Bet Is Against Horses | By Michael Lev | TX 2-585949 | 1989-06-30 |
| 1989-06-27 | https://www.nytimes.com/1989/06/27/business/rig-count-rises-again.html | Rig Count Rises Again | AP | TX 2-585949 | 1989-06-30 |
| 1989-06-27 | https://www.nytimes.com/1989/06/27/business/sears-plans-move-to-site-near-chicago.html | Sears Plans Move to Site Near Chicago | By Isadore Barmash | TX 2-585949 | 1989-06-30 |
| 1989-06-27 | https://www.nytimes.com/1989/06/27/business/stocks-fall-broadly-as-dow-retreats-20.49.html | Stocks Fall Broadly as Dow Retreats 2049 | By Phillip H Wiggins | TX 2-585949 | 1989-06-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-06-27 | https://www.nytimes.com/1989/06/27/business/thatcher-balks-at-plan-for-a-monetary-union.html | Thatcher Balks at Plan For a Monetary Union | By Alan Riding Special To the New York Times | TX 2-585949 | 1989-06-30 |
| 1989-06-27 | https://www.nytimes.com/1989/06/27/business/the-media-business-advertising-ac-r-advertising-gets-armstrong-tire.html | THE MEDIA BUSINESS ADVERTISING ACR Advertising Gets Armstrong Tire | By Randall Rothenberg | TX 2-585949 | 1989-06-30 |
| 1989-06-27 | https://www.nytimes.com/1989/06/27/business/the-media-business-advertising-account.html | THE MEDIA BUSINESS ADVERTISING Account | By Randall Rothenberg | TX 2-585949 | 1989-06-30 |
| 1989-06-27 | https://www.nytimes.com/1989/06/27/business/the-media-business-advertising-addendum.html | THE MEDIA BUSINESS ADVERTISING Addendum | By Randall Rothenberg | TX 2-585949 | 1989-06-30 |
| 1989-06-27 | https://www.nytimes.com/1989/06/27/business/the-media-business-advertising-campaign-by-portugal-thanks-its-tourists.html | THE MEDIA BUSINESS ADVERTISING Campaign by Portugal Thanks Its Tourists | By Randall Rothenberg | TX 2-585949 | 1989-06-30 |
| 1989-06-27 | https://www.nytimes.com/1989/06/27/business/the-media-business-advertising-experiments-in-packaging-at-tv-guide.html | THE MEDIA BUSINESS ADVERTISING Experiments In Packaging At TV Guide | By Randall Rothenberg | TX 2-585949 | 1989-06-30 |
| 1989-06-27 | https://www.nytimes.com/1989/06/27/business/the-media-business-advertising-hertz-account-under-review.html | THE MEDIA BUSINESS ADVERTISING Hertz Account Under Review | By Randall Rothenberg | TX 2-585949 | 1989-06-30 |
| 1989-06-27 | https://www.nytimes.com/1989/06/27/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING People | By Randall Rothenberg | TX 2-585949 | 1989-06-30 |
| 1989-06-27 | https://www.nytimes.com/1989/06/27/business/the-media-business-advertising-wpp-group-may-add-to-its-balance-sheet.html | THE MEDIA BUSINESS ADVERTISING WPP Group May Add To Its Balance Sheet | By Randall Rothenberg | TX 2-585949 | 1989-06-30 |
| 1989-06-27 | https://www.nytimes.com/1989/06/27/business/the-media-business-time-turns-paramount-bid-down.html | THE MEDIA BUSINESS Time Turns Paramount Bid Down | By Robert J Cole | TX 2-585949 | 1989-06-30 |
| 1989-06-27 | https://www.nytimes.com/1989/06/27/business/time-holders-sue-to-block-meeting.html | Time Holders Sue to Block Meeting | By Geraldine Fabrikant | TX 2-585949 | 1989-06-30 |
| 1989-06-27 | https://www.nytimes.com/1989/06/27/business/us-accord-is-called-near-on-japan-car-phone-market.html | US Accord Is Called Near On Japan Car Phone Market | By Peter T Kilborn Special To the New York Times | TX 2-585949 | 1989-06-30 |
| 1989-06-27 | https://www.nytimes.com/1989/06/27/business/us-urges-japan-to-assume-wider-global-responsibility.html | US Urges Japan to Assume Wider Global Responsibility | By Robert Pear Special To the New York Times | TX 2-585949 | 1989-06-30 |

| 1989-06-27 | https://www.nytimes.com/1989/06/27/movies/batman-sets-record-and-so-does-hollywood.html | Batman Sets Record And So Does Hollywood | AP | TX 2-585949 | 1989-06-30 |
|---|---|---|---|---|---|
| 1989-06-27 | https://www.nytimes.com/1989/06/27/nyregion/3-mobsters-found-guilty-of-plotting-to-kill-gotti.html | 3 Mobsters Found Guilty Of Plotting To Kill Gotti | By Anthony Depalma Special To the New York Times | TX 2-585949 | 1989-06-30 |
| 1989-06-27 | https://www.nytimes.com/1989/06/27/nyregion/4-cases-found-of-rare-strain-of-aids-virus.html | 4 Cases Found Of Rare Strain Of AIDS Virus | By Bruce Lambert | TX 2-585949 | 1989-06-30 |
| 1989-06-27 | https://www.nytimes.com/1989/06/27/nyregion/ceremony-heralds-a-1-billion-project-in-brooklyn.html | Ceremony Heralds a 1 Billion Project in Brooklyn | By Thomas Morgan | TX 2-585949 | 1989-06-30 |
| 1989-06-27 | https://www.nytimes.com/1989/06/27/nyregion/development-team-is-picked-for-trade-center-in-harlem.html | Development Team Is Picked for Trade Center in Harlem | By Shawn G Kennedy | TX 2-585949 | 1989-06-30 |
| 1989-06-27 | https://www.nytimes.com/1989/06/27/nyregion/gop-asks-cuts-and-tax-rises-to-close-new-jersey-budget-gap.html | GOP Asks Cuts and Tax Rises To Close New Jersey Budget Gap | AP | TX 2-585949 | 1989-06-30 |
| 1989-06-27 | https://www.nytimes.com/1989/06/27/nyregion/kean-proposes-transit-plan-for-waterfront.html | Kean Proposes Transit Plan For Waterfront | By Peter Kerr | TX 2-585949 | 1989-06-30 |
| 1989-06-27 | https://www.nytimes.com/1989/06/27/nyregion/man-in-car-on-li-expressway-is-hit-by-a-bullet.html | Man in Car on LI Expressway Is Hit by a Bullet | By Joseph P Fried | TX 2-585949 | 1989-06-30 |
| 1989-06-27 | https://www.nytimes.com/1989/06/27/nyregion/our-towns-strangers-yes-but-the-faces-seemed-familiar.html | Our Towns Strangers Yes But the Faces Seemed Familiar | By Nick Ravo | TX 2-585949 | 1989-06-30 |
| 1989-06-27 | https://www.nytimes.com/1989/06/27/nyregion/pressure-from-gun-owners-dooms-assault-weapons-bill.html | Pressure From Gun Owners Dooms Assault Weapons Bill | By Elizabeth Kolbert Special To the New York Times | TX 2-585949 | 1989-06-30 |
| 1989-06-27 | https://www.nytimes.com/1989/06/27/nyregion/while-legislators-pack-unresolved-bills-pile-up.html | While Legislators Pack Unresolved Bills Pile Up | By Sam Howe Verhovek Special To the New York Times | TX 2-585949 | 1989-06-30 |
| 1989-06-27 | https://www.nytimes.com/1989/06/27/obituaries/stephen-hassenfeld-is-dead-at-47-led-toy-company-to-no-1-spot.html | Stephen Hassenfeld Is Dead at 47 Led Toy Company to No 1 Spot | By Alfonso A Narvaez | TX 2-585949 | 1989-06-30 |
| 1989-06-27 | https://www.nytimes.com/1989/06/27/opinion/finance-house-campaigns.html | Finance House Campaigns | By Alan I Abramowitz | TX 2-585949 | 1989-06-30 |
| 1989-06-27 | https://www.nytimes.com/1989/06/27/opinion/in-the-nation-death-and-mockery.html | IN THE NATION Death and Mockery | By Tom Wicker | TX 2-585949 | 1989-06-30 |

| | | | | |
|---|---|---|---|---|
| 1989-06-27 | https://www.nytimes.com/1989/06/27/opinion/on-my-mind-potatoes-and-mr-hyde.html | ON MY MIND Potatoes and Mr Hyde | By A M Rosenthal | TX 2-585949 | 1989-06-30 |
| 1989-06-27 | https://www.nytimes.com/1989/06/27/opinion/verify-and-then-trust.html | Verify And Then Trust | By Richard G Lugar | TX 2-585949 | 1989-06-30 |
| 1989-06-27 | https://www.nytimes.com/1989/06/27/science/evidence-of-cold-fusion-cautiously-cited.html | Evidence of Cold Fusion Cautiously Cited | By William J Broad | TX 2-585949 | 1989-06-30 |
| 1989-06-27 | https://www.nytimes.com/1989/06/27/science/impenetrable-tumors-found-to-block-even-the-newest-cancer-agents.html | Impenetrable Tumors Found to Block Even the Newest Cancer Agents | By Sandra Blakeslee | TX 2-585949 | 1989-06-30 |
| 1989-06-27 | https://www.nytimes.com/1989/06/27/science/medical-science-delusion-benign-and-bizarre-is-recognized-as-common.html | MEDICAL SCIENCE Delusion Benign and Bizarre Is Recognized as Common | By Daniel Goleman | TX 2-585949 | 1989-06-30 |
| 1989-06-27 | https://www.nytimes.com/1989/06/27/science/medical-waste-is-piling-up-generating-new-concerns.html | Medical Waste Is Piling Up Generating New Concerns | By William K Stevens | TX 2-585949 | 1989-06-30 |
| 1989-06-27 | https://www.nytimes.com/1989/06/27/science/mystery-at-milky-way-s-center.html | Mystery at Milky Ways Center | By Malcolm W Browne | TX 2-585949 | 1989-06-30 |
| 1989-06-27 | https://www.nytimes.com/1989/06/27/science/new-clues-emerge-in-mystery-of-planetary-rings.html | New Clues Emerge in Mystery of Planetary Rings | By John Noble Wilford | TX 2-585949 | 1989-06-30 |
| 1989-06-27 | https://www.nytimes.com/1989/06/27/science/peripherals-indexing-viewing-and-linking-files.html | PERIPHERALS Indexing Viewing and Linking Files | By L R Shannon | TX 2-585949 | 1989-06-30 |
| 1989-06-27 | https://www.nytimes.com/1989/06/27/science/personal-computers-a-large-type-version-of-the-screen-display.html | PERSONAL COMPUTERS A LargeType Version Of the Screen Display | By Peter H Lewis | TX 2-585949 | 1989-06-30 |
| 1989-06-27 | https://www.nytimes.com/1989/06/27/science/the-environment-despite-gains-dealing-with-big-oil-spills-is-still-a-struggle.html | THE ENVIRONMENT Despite Gains Dealing With Big Oil Spills Is Still a Struggle | By William K Stevens Special To the New York Times | TX 2-585949 | 1989-06-30 |
| 1989-06-27 | https://www.nytimes.com/1989/06/27/science/us-to-permit-use-of-experimental-cancer-drug.html | US to Permit Use of Experimental Cancer Drug | By Harold M Schmeck Jr | TX 2-585949 | 1989-06-30 |
| 1989-06-27 | https://www.nytimes.com/1989/06/27/sports/bowie-passes-physical-sealing-trade-to-nets.html | Bowie Passes Physical Sealing Trade to Nets | By Clifton Brown Special To the New York Times | TX 2-585949 | 1989-06-30 |
| 1989-06-27 | https://www.nytimes.com/1989/06/27/sports/canadian-shot-putter-tells-of-steroid-role.html | Canadian ShotPutter Tells of Steroid Role | By Michael Janofsky Special To the New York Times | TX 2-585949 | 1989-06-30 |

| | | | | |
|---|---|---|---|---|
| 1989-06-27 | https://www.nytimes.com/1989/06/27/sports/commissioner-s-office-appeals-rose-decision.html | Commissioners Office Appeals Rose Decision | By Murray Chass | TX 2-585949 | 1989-06-30 |
| 1989-06-27 | https://www.nytimes.com/1989/06/27/sports/cubs-suffer-their-4th-straight-loss.html | Cubs Suffer Their 4th Straight Loss | AP | TX 2-585949 | 1989-06-30 |
| 1989-06-27 | https://www.nytimes.com/1989/06/27/sports/edberg-victorious-in-opener-at-wimbledon.html | Edberg Victorious In Opener at Wimbledon | By Robin Finn Special To the New York Times | TX 2-585949 | 1989-06-30 |
| 1989-06-27 | https://www.nytimes.com/1989/06/27/sports/for-brookens-detroit-is-not-an-away-game.html | For Brookens Detroit Is Not an Away Game | By Michael Martinez Special To the New York Times | TX 2-585949 | 1989-06-30 |
| 1989-06-27 | https://www.nytimes.com/1989/06/27/sports/gooden-and-mets-fall-in-expos-5-run-4th.html | Gooden and Mets Fall in Expos 5Run 4th | By Joseph Durso Special To the New York Times | TX 2-585949 | 1989-06-30 |
| 1989-06-27 | https://www.nytimes.com/1989/06/27/sports/lendl-defeats-pereira-in-wimbledon-opener.html | Lendl Defeats Pereira In Wimbledon Opener | By Robin Finn Special To the New York Times | TX 2-585949 | 1989-06-30 |
| 1989-06-27 | https://www.nytimes.com/1989/06/27/sports/on-horse-racing-horseplayers-will-feel-tax-pinch.html | ON HORSE RACING Horseplayers Will Feel Tax Pinch | By Steven Crist | TX 2-585949 | 1989-06-30 |
| 1989-06-27 | https://www.nytimes.com/1989/06/27/sports/pete-rose-inquiry-rose-incurred-debts-400000-3-months-betting-report-says.html | THE PETE ROSE INQUIRY Rose Incurred Debts of 400000 In 3 Months Betting Report Says | By Murray Chass | TX 2-585949 | 1989-06-30 |
| 1989-06-27 | https://www.nytimes.com/1989/06/27/sports/sports-of-the-times-litigation-floodgates-don-t-panic.html | SPORTS OF THE TIMES Litigation Floodgates Dont Panic | By Dave Anderson | TX 2-585949 | 1989-06-30 |
| 1989-06-27 | https://www.nytimes.com/1989/06/27/sports/the-pete-rose-inquiry-dowd-served-both-sides-in-court.html | THE PETE ROSE INQUIRY Dowd Served Both Sides in Court | By Joe Sexton | TX 2-585949 | 1989-06-30 |
| 1989-06-27 | https://www.nytimes.com/1989/06/27/sports/trade-of-sellers-gives-bulls-3-first-round-picks.html | Trade of Sellers Gives Bulls 3 FirstRound Picks | By Sam Goldaper | TX 2-585949 | 1989-06-30 |
| 1989-06-27 | https://www.nytimes.com/1989/06/27/style/fashion-by-design-to-shine-beneath-the-stars.html | FASHION By Design To Shine Beneath the Stars | By Carrie Donovan | TX 2-585949 | 1989-06-30 |
| 1989-06-27 | https://www.nytimes.com/1989/06/27/style/fashion-patterns.html | FASHION Patterns | By Woody Hochswender | TX 2-585949 | 1989-06-30 |
| 1989-06-27 | https://www.nytimes.com/1989/06/27/style/fashion-the-shorts-and-longs-of-resort-wear.html | FASHION The Shorts and Longs of Resort Wear | By Bernadine Morris | TX 2-585949 | 1989-06-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-06-27 | https://www.nytimes.com/1989/06/27/theater/review-theater-a-civil-war-panorama-in-john-brown-s-body.html | ReviewTheater A Civil War Panorama In John Browns Body | By Mel Gussow Special To the New York Times | TX 2-585949 | 1989-06-30 |
| 1989-06-27 | https://www.nytimes.com/1989/06/27/theater/review-theater-some-west-end-efforts-to-repel-the-new-american-invasion.html | ReviewTheater Some West End Efforts to Repel The New American Invasion | By Frank Rich Special To the New York Times | TX 2-585949 | 1989-06-30 |
| 1989-06-27 | https://www.nytimes.com/1989/06/27/us/2-in-atlanta-are-said-to-reap-1.6-million-in-housing-deals.html | 2 in Atlanta Are Said to Reap 16 Million in Housing Deals | By Philip Shenon Special To the New York Times | TX 2-585949 | 1989-06-30 |
| 1989-06-27 | https://www.nytimes.com/1989/06/27/us/a-second-man-dies-in-the-training-pool-at-pensacola-base.html | A Second Man Dies In the Training Pool At Pensacola Base | AP | TX 2-585949 | 1989-06-30 |
| 1989-06-27 | https://www.nytimes.com/1989/06/27/us/bush-seeking-way-to-circumvent-court-s-decision-on-flag-burning.html | Bush Seeking Way to Circumvent Courts Decision on Flag Burning | By Bernard Weinraub Special To the New York Times | TX 2-585949 | 1989-06-30 |
| 1989-06-27 | https://www.nytimes.com/1989/06/27/us/company-faces-us-inquiry-on-oil-thefts.html | Company Faces US Inquiry on Oil Thefts | AP | TX 2-585949 | 1989-06-30 |
| 1989-06-27 | https://www.nytimes.com/1989/06/27/us/court-says-young-and-the-retarded-can-be-executed.html | COURT SAYS YOUNG AND THE RETARDED CAN BE EXECUTED | By Linda Greenhouse | TX 2-585949 | 1989-06-30 |
| 1989-06-27 | https://www.nytimes.com/1989/06/27/us/delaware-guard-joining-in-tanker-spill-cleanup.html | Delaware Guard Joining In Tanker Spill Cleanup | By Wayne King | TX 2-585949 | 1989-06-30 |
| 1989-06-27 | https://www.nytimes.com/1989/06/27/us/excerpts-from-interview-with-president-on-foreign-and-domestic-issues.html | Excerpts From Interview With President on Foreign and Domestic Issues | Special to The New York Times | TX 2-585949 | 1989-06-30 |
| 1989-06-27 | https://www.nytimes.com/1989/06/27/us/fda-gives-quick-approval-to-two-drugs-to-treat-aids.html | FDA Gives Quick Approval To Two Drugs to Treat AIDS | By Gina Kolata | TX 2-585949 | 1989-06-30 |
| 1989-06-27 | https://www.nytimes.com/1989/06/27/us/governor-again-invites-coal-strike-leaders-to-talk.html | Governor Again Invites Coal Strike Leaders to Talk | AP | TX 2-585949 | 1989-06-30 |
| 1989-06-27 | https://www.nytimes.com/1989/06/27/us/harvard-reaches-accord-with-union.html | HARVARD REACHES ACCORD WITH UNION | Special to The New York Times | TX 2-585949 | 1989-06-30 |
| 1989-06-27 | https://www.nytimes.com/1989/06/27/us/head-of-council-of-churches-plans-to-resign.html | Head of Council of Churches Plans to Resign | By Ari L Goldman | TX 2-585949 | 1989-06-30 |
| 1989-06-27 | https://www.nytimes.com/1989/06/27/us/navy-wins-submarine-award.html | Navy Wins Submarine Award | AP | TX 2-585949 | 1989-06-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-06-27 | https://www.nytimes.com/1989/06/27/us/oil-spills-leave-trail-of-disturbing-questions.html | Oil Spills Leave Trail of Disturbing Questions | By James Barron | TX 2-585949 | 1989-06-30 |
| 1989-06-27 | https://www.nytimes.com/1989/06/27/us/pilot-says-he-tried-to-warn-tanker-headed-for-reef.html | Pilot Says He Tried to Warn Tanker Headed for Reef | By Allan R Gold Special To the New York Times | TX 2-585949 | 1989-06-30 |
| 1989-06-27 | https://www.nytimes.com/1989/06/27/us/portland-journal-city-that-had-it-all-leads-in-crime.html | Portland Journal City That Had It All Leads in Crime | By H Eric Semler Special To the New York Times | TX 2-585949 | 1989-06-30 |
| 1989-06-27 | https://www.nytimes.com/1989/06/27/us/president-says-satisfacition-outweighs-job-s-frustration.html | President Says Satisfacition Outweighs Jobs Frustration | By Maureen Dowd Special To the New York Times | TX 2-585949 | 1989-06-30 |
| 1989-06-27 | https://www.nytimes.com/1989/06/27/us/quake-set-off-by-volcano-shakes-hawaii-spawning-tidal-wave.html | Quake Set Off by Volcano Shakes Hawaii Spawning Tidal Wave | AP | TX 2-585949 | 1989-06-30 |
| 1989-06-27 | https://www.nytimes.com/1989/06/27/us/reform-conference-debates-allowing-homosexuals-to-become-rabbis.html | Reform Conference Debates Allowing Homosexuals to Become Rabbis | By Ari L Goldman | TX 2-585949 | 1989-06-30 |
| 1989-06-27 | https://www.nytimes.com/1989/06/27/us/reporter-reprimanded-in-capitol-gun-incident.html | Reporter Reprimanded In Capitol Gun Incident | AP | TX 2-585949 | 1989-06-30 |
| 1989-06-27 | https://www.nytimes.com/1989/06/27/us/resignation-is-official-for-chief-of-immigration.html | Resignation Is Official For Chief of Immigration | By Michael Wines Special To the New York Times | TX 2-585949 | 1989-06-30 |
| 1989-06-27 | https://www.nytimes.com/1989/06/27/us/underground-nuclear-blast-postponed-for-second-time.html | Underground Nuclear Blast Postponed for Second Time | AP | TX 2-585949 | 1989-06-30 |
| 1989-06-27 | https://www.nytimes.com/1989/06/27/us/us-sues-town-over-rights-of-retarded.html | US Sues Town Over Rights of Retarded | By Dirk Johnson Special To the New York Times | TX 2-585949 | 1989-06-30 |
| 1989-06-27 | https://www.nytimes.com/1989/06/27/us/washington-talk-congress.html | Washington Talk Congress | By Michael Oreskes Special To the New York Times | TX 2-585949 | 1989-06-30 |
| 1989-06-27 | https://www.nytimes.com/1989/06/27/us/washington-talk-new-steps-for-the-military-budget-dance.html | Washington Talk New Steps for the Military Budget Dance | By Andrew Rosenthal Special To the New York Times | TX 2-585949 | 1989-06-30 |
| 1989-06-27 | https://www.nytimes.com/1989/06/27/us/wright-confirms-plan-to-resign-from-house.html | Wright Confirms Plan to Resign From House | By Robin Toner Special To the New York Times | TX 2-585949 | 1989-06-30 |
| 1989-06-27 | https://www.nytimes.com/1989/06/27/world/20-die-in-blast-on-chinese-train.html | 20 Die in Blast on Chinese Train | By Sheryl Wudunn Special To the New York Times | TX 2-585949 | 1989-06-30 |
| 1989-06-27 | https://www.nytimes.com/1989/06/27/world/39-reportedly-killed-by-philippine-rebels.html | 39 Reportedly Killed By Philippine Rebels | AP | TX 2-585949 | 1989-06-30 |

| | | | | |
|---|---|---|---|---|
| 1989-06-27 | https://www.nytimes.com/1989/06/27/world/700-refugees-to-be-returned-to-khmer-rouge.html | 700 Refugees to Be Returned to Khmer Rouge | By Steven Erlanger Special To the New York Times | TX 2-585949 | 1989-06-30 |
| 1989-06-27 | https://www.nytimes.com/1989/06/27/world/a-german-concern-sold-chemicals-to-iran-us-says.html | A GERMAN CONCERN SOLD CHEMICALS TO IRAN US SAYS | By Michael R Gordon With Stephen Engelberg Special To the New York Times | TX 2-585949 | 1989-06-30 |
| 1989-06-27 | https://www.nytimes.com/1989/06/27/world/apartheid-foe-gets-passport-and-is-expected-to-meet-bush.html | Apartheid Foe Gets Passport And Is Expected to Meet Bush | By Jane Perlez Special To the New York Times | TX 2-585949 | 1989-06-30 |
| 1989-06-27 | https://www.nytimes.com/1989/06/27/world/brief-abduction-of-american-was-not-a-hoax-israel-says.html | Brief Abduction of American Was Not a Hoax Israel Says | Special to The New York Times | TX 2-585949 | 1989-06-30 |
| 1989-06-27 | https://www.nytimes.com/1989/06/27/world/crippled-soviet-nuclear-sub-will-be-towed-home.html | Crippled Soviet Nuclear Sub Will Be Towed Home | By Bill Keller Special To the New York Times | TX 2-585949 | 1989-06-30 |
| 1989-06-27 | https://www.nytimes.com/1989/06/27/world/hungarian-aide-sees-collective-rule.html | Hungarian Aide Sees Collective Rule | By Henry Kamm Special To the New York Times | TX 2-585949 | 1989-06-30 |
| 1989-06-27 | https://www.nytimes.com/1989/06/27/world/in-us-china-ties-cordiality-is-no-longer-on-the-agenda.html | In USChina Ties Cordiality Is No Longer on the Agenda | By Nicholas D Kristof Special To the New York Times | TX 2-585949 | 1989-06-30 |
| 1989-06-27 | https://www.nytimes.com/1989/06/27/world/is-extremist-or-opportunist-behind-bonn-rightist-s-tempered-slogans.html | Is Extremist or Opportunist Behind Bonn Rightists Tempered Slogans | By Serge Schmemann Special To the New York Times | TX 2-585949 | 1989-06-30 |
| 1989-06-27 | https://www.nytimes.com/1989/06/27/world/raul-castro-adds-sparks-to-cuban-trial.html | Raul Castro Adds Sparks to Cuban Trial | By Mark A Uhlig Special To the New York Times | TX 2-585949 | 1989-06-30 |
| 1989-06-27 | https://www.nytimes.com/1989/06/27/world/rumania-is-said-to-remove-fence-along-hungary-border.html | Rumania Is Said to Remove Fence Along Hungary Border | AP | TX 2-585949 | 1989-06-30 |
| 1989-06-27 | https://www.nytimes.com/1989/06/27/world/santo-domingo-journal-from-guerrillas-camp-a-hazy-view-of-peace.html | Santo Domingo Journal From Guerrillas Camp A Hazy View of Peace | By Mark A Uhlig Special To the New York Times | TX 2-585949 | 1989-06-30 |
| 1989-06-27 | https://www.nytimes.com/1989/06/27/world/why-crackdown-2-main-explanations-are-that-leaders-felt-threatened-dreaded.html | Why the Crackdown 2 Main Explanations Are That the Leaders Felt Threatened and Dreaded Instability | By Richard Bernstein Special To the New York Times | TX 2-585949 | 1989-06-30 |
| 1989-06-28 | https://www.nytimes.com/1989/06/28/arts/critic-s-notebook-where-connoisseurs-and-cowboys-play.html | Critics Notebook Where Connoisseurs And Cowboys Play | By Bernard Holland Special To the New York Times | TX 2-585878 | 1989-06-30 |
| 1989-06-28 | https://www.nytimes.com/1989/06/28/arts/jazz-festival-the-many-faces-of-dr-john.html | Jazz Festival The Many Faces of Dr John | By Jon Pareles | TX 2-585878 | 1989-06-30 |

| | | | | |
|---|---|---|---|---|
| 1989-06-28 | https://www.nytimes.com/1989/06/28/arts/review-concert-2-commissioned-works-and-a-bit-of-tapping.html | ReviewConcert 2 Commissioned Works And a Bit of Tapping | By Will Crutchfield | TX 2-585878 | 1989-06-30 |
| 1989-06-28 | https://www.nytimes.com/1989/06/28/arts/review-dance-latin-american-social-commentary.html | ReviewDance Latin American Social Commentary | By Anna Kisselgoff Special To the New York Times | TX 2-585878 | 1989-06-30 |
| 1989-06-28 | https://www.nytimes.com/1989/06/28/arts/review-television-stand-up-comics-bolster-sitcoms.html | ReviewTelevision StandUp Comics Bolster Sitcoms | By John J OConnor | TX 2-585878 | 1989-06-30 |
| 1989-06-28 | https://www.nytimes.com/1989/06/28/arts/reviews-music-a-rain-shortened-lucia.html | ReviewsMusic A RainShortened Lucia | By Allan Kozinn | TX 2-585878 | 1989-06-30 |
| 1989-06-28 | https://www.nytimes.com/1989/06/28/arts/reviews-music-songs-about-nightingales-and-fleas.html | ReviewsMusic Songs About Nightingales and Fleas | By Will Crutchfield | TX 2-585878 | 1989-06-30 |
| 1989-06-28 | https://www.nytimes.com/1989/06/28/arts/the-pop-life-601389.html | The Pop Life | By Stephen Holden | TX 2-585878 | 1989-06-30 |
| 1989-06-28 | https://www.nytimes.com/1989/06/28/books/book-notes-484889.html | Book Notes | By Edwin McDowell | TX 2-585878 | 1989-06-30 |
| 1989-06-28 | https://www.nytimes.com/1989/06/28/books/books-of-the-times-the-literary-country-as-vivid-as-reality.html | Books of The Times The Literary Country As Vivid as Reality | By Eva Hoffman | TX 2-585878 | 1989-06-30 |
| 1989-06-28 | https://www.nytimes.com/1989/06/28/business/appointments-and-executive-changes-people.html | APPOINTMENTS AND EXECUTIVE CHANGES People | By Randall Rothenberg | TX 2-585878 | 1989-06-30 |
| 1989-06-28 | https://www.nytimes.com/1989/06/28/business/business-people-cablec-chief-takes-same-title-at-brintec.html | BUSINESS PEOPLE Cablec Chief Takes Same Title at Brintec | By Daniel F Cuff | TX 2-585878 | 1989-06-30 |
| 1989-06-28 | https://www.nytimes.com/1989/06/28/business/business-people-oak-industries-owners-pick-interim-president.html | BUSINESS PEOPLEOak Industries Owners Pick Interim President | By Michael Lev | TX 2-585878 | 1989-06-30 |
| 1989-06-28 | https://www.nytimes.com/1989/06/28/business/business-technology-it-answers-phone-but-can-it-type.html | BUSINESS TECHNOLOGYIt Answers Phone but Can It Type | By Michael Lev | TX 2-585878 | 1989-06-30 |
| 1989-06-28 | https://www.nytimes.com/1989/06/28/business/business-technology-new-fields-for-the-supercomputer.html | BUSINESS TECHNOLOGY New Fields for the Supercomputer | By Lawrence M Fisher Special To the New York Times | TX 2-585878 | 1989-06-30 |
| 1989-06-28 | https://www.nytimes.com/1989/06/28/business/cd-yields-down-again-for-week.html | CD Yields Down Again For Week | By Robert Hurtado | TX 2-585878 | 1989-06-30 |
| 1989-06-28 | https://www.nytimes.com/1989/06/28/business/company-news-control-data-sets-pact-with-convex.html | COMPANY NEWS Control Data Sets Pact With Convex | Special to The New York Times | TX 2-585878 | 1989-06-30 |

| | | | | |
|---|---|---|---|---|
| 1989-06-28 | https://www.nytimes.com/1989/06/28/business/company-news-disk-drive-maker-in-chapter-11.html | COMPANY NEWS DiskDrive Maker In Chapter 11 | Special to The New York Times | TX 2-585878 | 1989-06-30 |
| 1989-06-28 | https://www.nytimes.com/1989/06/28/business/company-news-ftc-approves-sun-divestitures.html | COMPANY NEWS FTC Approves Sun Divestitures | AP | TX 2-585878 | 1989-06-30 |
| 1989-06-28 | https://www.nytimes.com/1989/06/28/business/company-news-may-stores-plans-to-sell-2-discounters.html | COMPANY NEWS May Stores Plans to Sell 2 Discounters | By Isadore Barmash | TX 2-585878 | 1989-06-30 |
| 1989-06-28 | https://www.nytimes.com/1989/06/28/business/company-news-recognition-spurns-offer.html | COMPANY NEWS Recognition Spurns Offer | Special to The New York Times | TX 2-585878 | 1989-06-30 |
| 1989-06-28 | https://www.nytimes.com/1989/06/28/business/company-news-sea-containers-sets-discussion-terms.html | COMPANY NEWS Sea Containers Sets Discussion Terms | Special to The New York Times | TX 2-585878 | 1989-06-30 |
| 1989-06-28 | https://www.nytimes.com/1989/06/28/business/company-news-suitors-seek-talks-at-dunkin-donuts.html | COMPANY NEWS Suitors Seek Talks At Dunkin Donuts | Special to The New York Times | TX 2-585878 | 1989-06-30 |
| 1989-06-28 | https://www.nytimes.com/1989/06/28/business/company-news-ual-shares-jump.html | COMPANY NEWS UAL Shares Jump | AP | TX 2-585878 | 1989-06-30 |
| 1989-06-28 | https://www.nytimes.com/1989/06/28/business/company-news-union-reports-mobil-pact.html | COMPANY NEWS Union Reports Mobil Pact | AP | TX 2-585878 | 1989-06-30 |
| 1989-06-28 | https://www.nytimes.com/1989/06/28/business/credit-markets.html | CREDIT MARKETS | Note and Bond Prices Rise AgainBy H J Maidenberg | TX 2-585878 | 1989-06-30 |
| 1989-06-28 | https://www.nytimes.com/1989/06/28/business/economic-scene-a-plan-to-ration-airport-runways.html | Economic Scene A Plan to Ration Airport Runways | By Peter Passell | TX 2-585878 | 1989-06-30 |
| 1989-06-28 | https://www.nytimes.com/1989/06/28/business/gatt-weighs-new-rules-on-protection-of-industries.html | GATT Weighs New Rules On Protection of Industries | By Burton Bollag Special To the New York Times | TX 2-585878 | 1989-06-30 |
| 1989-06-28 | https://www.nytimes.com/1989/06/28/business/greenspan-leaves-hospital.html | Greenspan Leaves Hospital | AP | TX 2-585878 | 1989-06-30 |
| 1989-06-28 | https://www.nytimes.com/1989/06/28/business/h-r-block-officer-shifts.html | H R Block Officer Shifts | AP | TX 2-585878 | 1989-06-30 |
| 1989-06-28 | https://www.nytimes.com/1989/06/28/business/japanese-brace-for-a-melee.html | Japanese Brace for A Melee | By David E Sanger Special To the New York Times | TX 2-585878 | 1989-06-30 |
| 1989-06-28 | https://www.nytimes.com/1989/06/28/business/lorenzo-airline-battle-harder-than-83-flight.html | Lorenzo Airline Battle Harder Than 83 Flight | By Agis Salpukas | TX 2-585878 | 1989-06-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-06-28 | https://www.nytimes.com/1989/06/28/business/market-place-computer-driven-shifts-of-assets.html | Market Place ComputerDriven Shifts of Assets | By Anise C Wallace | TX 2-585878 | 1989-06-30 |
| 1989-06-28 | https://www.nytimes.com/1989/06/28/business/monetary-links-seen-in-europe.html | Monetary Links Seen In Europe | By Craig R Whitney Special To the New York Times | TX 2-585878 | 1989-06-30 |
| 1989-06-28 | https://www.nytimes.com/1989/06/28/business/price-decision-favors-at-t.html | Price Decision Favors ATT | AP | TX 2-585878 | 1989-06-30 |
| 1989-06-28 | https://www.nytimes.com/1989/06/28/business/real-estate-vertical-mall-rises-in-old-gimbels-store.html | Real Estate Vertical Mall Rises in Old Gimbels Store | By Shawn G Kennedy | TX 2-585878 | 1989-06-30 |
| 1989-06-28 | https://www.nytimes.com/1989/06/28/business/stocks-rebound-dow-advances-by-14.99.html | Stocks Rebound Dow Advances by 1499 | By Phillip H Wiggins | TX 2-585878 | 1989-06-30 |
| 1989-06-28 | https://www.nytimes.com/1989/06/28/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS Advertising Addenda | By Randall Rothenberg | TX 2-585878 | 1989-06-30 |
| 1989-06-28 | https://www.nytimes.com/1989/06/28/business/the-media-business-advertising-dorf-stanton-to-shandwick.html | THE MEDIA BUSINESS Advertising Dorf Stanton To Shandwick | By Randall Rothenberg | TX 2-585878 | 1989-06-30 |
| 1989-06-28 | https://www.nytimes.com/1989/06/28/business/the-media-business-advertising-restoring-a-lost-touch-to-marketing.html | THE MEDIA BUSINESS Advertising Restoring A Lost Touch To Marketing | By Randall Rothenberg | TX 2-585878 | 1989-06-30 |
| 1989-06-28 | https://www.nytimes.com/1989/06/28/business/the-media-business-coors-to-drop-criticized-ad.html | THE MEDIA BUSINESS Coors to Drop Criticized Ad | AP | TX 2-585878 | 1989-06-30 |
| 1989-06-28 | https://www.nytimes.com/1989/06/28/business/the-media-business-suit-against-time-in-court-today.html | THE MEDIA BUSINESS Suit Against Time in Court Today | By Geraldine Fabrikant | TX 2-585878 | 1989-06-30 |
| 1989-06-28 | https://www.nytimes.com/1989/06/28/business/the-media-business-traders-in-time-inc-battle-are-out-on-a-sizable-limb.html | THE MEDIA BUSINESS Traders in Time Inc Battle Are Out on a Sizable Limb | By Robert J Cole | TX 2-585878 | 1989-06-30 |
| 1989-06-28 | https://www.nytimes.com/1989/06/28/business/us-japan-phone-talks-resume.html | USJapan Phone Talks Resume | By Peter T Kilborn Special To the New York Times | TX 2-585878 | 1989-06-30 |
| 1989-06-28 | https://www.nytimes.com/1989/06/28/business/wall-critical-of-bailout-bill.html | Wall Critical of Bailout Bill | AP | TX 2-585878 | 1989-06-30 |
| 1989-06-28 | https://www.nytimes.com/1989/06/28/business/warning-to-creditor-banks.html | Warning to Creditor Banks | AP | TX 2-585878 | 1989-06-30 |
| 1989-06-28 | https://www.nytimes.com/1989/06/28/business/wells-fargo-and-nikko-set-advisory-venture.html | Wells Fargo and Nikko Set Advisory Venture | By Andrew Pollack Special To the New York Times | TX 2-585878 | 1989-06-30 |

| | | | | |
|---|---|---|---|---|
| 1989-06-28 | https://www.nytimes.com/1989/06/28/garden/60-minute-gourmet-671689.html | 60MINUTE GOURMET | By Pierre Franey | TX 2-585878 | 1989-06-30 |
| 1989-06-28 | https://www.nytimes.com/1989/06/28/garden/barbecue-sauce-as-individual-as-each-creator.html | Barbecue Sauce As Individual As Each Creator | By Dena Kleiman | TX 2-585878 | 1989-06-30 |
| 1989-06-28 | https://www.nytimes.com/1989/06/28/garden/de-gustibus-every-fourth-of-july-a-taste-of-1776.html | DE GUSTIBUS Every Fourth of July a Taste of 1776 | By Marian Burros | TX 2-585878 | 1989-06-30 |
| 1989-06-28 | https://www.nytimes.com/1989/06/28/garden/deep-in-the-heart-of-wine-country.html | Deep in the Heart of Wine Country | By Howard G Goldberg | TX 2-585878 | 1989-06-30 |
| 1989-06-28 | https://www.nytimes.com/1989/06/28/garden/eat-well.html | EAT WELL | By Marian Burros | TX 2-585878 | 1989-06-30 |
| 1989-06-28 | https://www.nytimes.com/1989/06/28/garden/food-notes-673089.html | Food Notes | By Florence Fabricant | TX 2-585878 | 1989-06-30 |
| 1989-06-28 | https://www.nytimes.com/1989/06/28/garden/landmark-restaurant-reopens-in-france.html | Landmark Restaurant Reopens in France | By Bryan Miller | TX 2-585878 | 1989-06-30 |
| 1989-06-28 | https://www.nytimes.com/1989/06/28/garden/metropolitan-diary-671489.html | METROPOLITAN DIARY | By Ron Alexander | TX 2-585878 | 1989-06-30 |
| 1989-06-28 | https://www.nytimes.com/1989/06/28/garden/white-house-gala-a-la-barbara-bush.html | White House Gala A la Barbara Bush | By Marian Burros | TX 2-585878 | 1989-06-30 |
| 1989-06-28 | https://www.nytimes.com/1989/06/28/garden/wine-talk-california-brings-grape-fraud-suits.html | WINE TALK California Brings GrapeFraud Suits | By Frank J Prial | TX 2-585878 | 1989-06-30 |
| 1989-06-28 | https://www.nytimes.com/1989/06/28/movies/review-film-just-one-joke-after-another.html | ReviewFilm Just One Joke After Another | By Vincent Canby | TX 2-585878 | 1989-06-30 |
| 1989-06-28 | https://www.nytimes.com/1989/06/28/movies/review-film-taxing-woman-s-return-in-a-venal-tokyo.html | ReviewFilm Taxing Womans Return in a Venal Tokyo | By Vincent Canby | TX 2-585878 | 1989-06-30 |
| 1989-06-28 | https://www.nytimes.com/1989/06/28/movies/reviews-film-a-fantasy-suspense-that-puts-adventure-first.html | ReviewsFilm A Fantasy Suspense That Puts Adventure First | By Caryn James | TX 2-585878 | 1989-06-30 |
| 1989-06-28 | https://www.nytimes.com/1989/06/28/nyregion/about-new-york-a-woid-sorry-about-the-birds-in-brooklyn.html | About New York A Woid Sorry About the Birds In Brooklyn | By Douglas Martin | TX 2-585878 | 1989-06-30 |
| 1989-06-28 | https://www.nytimes.com/1989/06/28/nyregion/appeals-court-to-rule-on-law-to-help-sros.html | Appeals Court to Rule On Law to Help SROs | By Sam Howe Verhovek Special To The New York Times | TX 2-585878 | 1989-06-30 |
| 1989-06-28 | https://www.nytimes.com/1989/06/28/nyregion/bridge-434889.html | Bridge | By Alan Truscott | TX 2-585878 | 1989-06-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-06-28 | https://www.nytimes.com/1989/06/28/nyregion/calm-prevails-as-albany-puts-emphasis-on-speed.html | Calm Prevails as Albany Puts Emphasis on Speed | By Elizabeth Kolbert Special To the New York Times | TX 2-585878 | 1989-06-30 |
| 1989-06-28 | https://www.nytimes.com/1989/06/28/nyregion/charter-panel-approves-bar-on-political-leaders-in-elected-offices.html | Charter Panel Approves Bar on Political Leaders in Elected Offices | By Alan Finder | TX 2-585878 | 1989-06-30 |
| 1989-06-28 | https://www.nytimes.com/1989/06/28/nyregion/grand-jury-vote-expected-soon-in-union-inquiry.html | Grand Jury Vote Expected Soon In Union Inquiry | By Selwyn Raab | TX 2-585878 | 1989-06-30 |
| 1989-06-28 | https://www.nytimes.com/1989/06/28/nyregion/holtzman-under-fire-on-suspension.html | Holtzman Under Fire on Suspension | By Leonard Buder | TX 2-585878 | 1989-06-30 |
| 1989-06-28 | https://www.nytimes.com/1989/06/28/nyregion/hurt-s-ex-wife-testifies-for-him-in-marital-case.html | Hurts ExWife Testifies for Him In Marital Case | By Ronald Sullivan | TX 2-585878 | 1989-06-30 |
| 1989-06-28 | https://www.nytimes.com/1989/06/28/nyregion/in-post-shoreham-era-lilco-seeks-new-image.html | In PostShoreham Era Lilco Seeks New Image | By Philip S Gutis Special To the New York Times | TX 2-585878 | 1989-06-30 |
| 1989-06-28 | https://www.nytimes.com/1989/06/28/nyregion/merrill-lynch-to-relocate-2600-jobs.html | Merrill Lynch To Relocate 2600 Jobs | By Richard Levine | TX 2-585878 | 1989-06-30 |
| 1989-06-28 | https://www.nytimes.com/1989/06/28/nyregion/snatched-child-found-unharmed.html | Snatched Child Found Unharmed | By James C McKinley Jr | TX 2-585878 | 1989-06-30 |
| 1989-06-28 | https://www.nytimes.com/1989/06/28/nyregion/trump-offers-unusual-plan-to-use-underwater-zoning.html | Trump Offers Unusual Plan To Use Underwater Zoning | By David W Dunlap | TX 2-585878 | 1989-06-30 |
| 1989-06-28 | https://www.nytimes.com/1989/06/28/nyregion/two-courter-aides-tied-to-hud-resign.html | Two Courter Aides Tied to HUD Resign | By Peter Kerr | TX 2-585878 | 1989-06-30 |
| 1989-06-28 | https://www.nytimes.com/1989/06/28/obituaries/vasili-romanov-81-nephew-of-last-czar.html | Vasili Romanov 81 Nephew of Last Czar | AP | TX 2-585878 | 1989-06-30 |
| 1989-06-28 | https://www.nytimes.com/1989/06/28/opinion/bush-lowers-the-flag.html | Bush Lowers The Flag | By Ira Glasser | TX 2-585878 | 1989-06-30 |
| 1989-06-28 | https://www.nytimes.com/1989/06/28/opinion/embarrassment-in-el-salvador.html | Embarrassment in El Salvador | By Scott Greathead | TX 2-585878 | 1989-06-30 |
| 1989-06-28 | https://www.nytimes.com/1989/06/28/opinion/foreign-affairs-maggie-on-the-beach.html | FOREIGN AFFAIRS Maggie on the Beach | By Flora Lewis | TX 2-585878 | 1989-06-30 |
| 1989-06-28 | https://www.nytimes.com/1989/06/28/opinion/observer-failure-in-cola.html | OBSERVER Failure in Cola | By Russell Baker | TX 2-585878 | 1989-06-30 |
| 1989-06-28 | https://www.nytimes.com/1989/06/28/sports/expos-set-back-ailing-mets.html | Expos Set Back Ailing Mets | By Joseph Durso Special To the New York Times | TX 2-585878 | 1989-06-30 |

| | | | | |
|---|---|---|---|---|
| 1989-06-28 | https://www.nytimes.com/1989/06/28/sports/kings-take-ellison-first-in-nba-draft-clippers-pick-ferry.html | Kings Take Ellison First in NBA Draft Clippers Pick Ferry | By Sam Goldpaper | TX 2-585878 | 1989-06-30 |
| 1989-06-28 | https://www.nytimes.com/1989/06/28/sports/matuszak-s-death-caused-by-accidental-overdose.html | Matuszaks Death Caused By Accidental Overdose | By Malcolm Moran Special To the New York Times | TX 2-585878 | 1989-06-30 |
| 1989-06-28 | https://www.nytimes.com/1989/06/28/sports/mcenroe-withstands-an-endurance-test.html | McEnroe Withstands An Endurance Test | By Robin Finn | TX 2-585878 | 1989-06-30 |
| 1989-06-28 | https://www.nytimes.com/1989/06/28/sports/navratilova-graf-beat-the-rain-and-foes.html | Navratilova Graf Beat The Rain And Foes | By Robin Finn | TX 2-585878 | 1989-06-30 |
| 1989-06-28 | https://www.nytimes.com/1989/06/28/sports/nets-steal-blaylock-with-12th-pick.html | Nets Steal Blaylock With 12th Pick | By Clifton Brown Special To the New York Times | TX 2-585878 | 1989-06-30 |
| 1989-06-28 | https://www.nytimes.com/1989/06/28/sports/new-boats-are-giving-soviet-sailors-the-jitters.html | New Boats Are Giving Soviet Sailors the Jitters | By Barbara Lloyd | TX 2-585878 | 1989-06-30 |
| 1989-06-28 | https://www.nytimes.com/1989/06/28/sports/pirates-hit-early-and-beat-cubs-5-4.html | Pirates Hit Early and Beat Cubs 54 | AP | TX 2-585878 | 1989-06-30 |
| 1989-06-28 | https://www.nytimes.com/1989/06/28/sports/requirements-are-cut-for-foreigners.html | Requirements Are Cut for Foreigners | BY Gordon S White Jr Special To the New York Times | TX 2-585878 | 1989-06-30 |
| 1989-06-28 | https://www.nytimes.com/1989/06/28/sports/sports-news-briefs-palmer-surveys-familiar-scene.html | Sports News Briefs Palmer Surveys Familiar Scene | AP | TX 2-585878 | 1989-06-30 |
| 1989-06-28 | https://www.nytimes.com/1989/06/28/sports/sports-of-the-times-pete-rose-needs-help-not-life.html | SPORTS OF THE TIMES Pete Rose Needs Help Not Life | By George Vecsey | TX 2-585878 | 1989-06-30 |
| 1989-06-28 | https://www.nytimes.com/1989/06/28/sports/the-pete-rose-inquiry-beyond-rose-report-troubling-testimony.html | THE PETE ROSE INQUIRY Beyond Rose Report Troubling Testimony | By Joe Sexton | TX 2-585878 | 1989-06-30 |
| 1989-06-28 | https://www.nytimes.com/1989/06/28/sports/the-pete-rose-inquiry-rose-s-lawyers-strike-at-report.html | THE PETE ROSE INQUIRY Roses Lawyers Strike at Report | By Murray Chass | TX 2-585878 | 1989-06-30 |
| 1989-06-28 | https://www.nytimes.com/1989/06/28/sports/tigers-and-trammell-spoil-sax-s-big-night.html | Tigers and Trammell Spoil Saxs Big Night | By Michael Martinez Special To the New York Times | TX 2-585878 | 1989-06-30 |
| 1989-06-28 | https://www.nytimes.com/1989/06/28/style/at-the-nations-table-atlanta.html | AT THE NATIONS TABLEAtlanta | By Liza Nelson | TX 2-585878 | 1989-06-30 |
| 1989-06-28 | https://www.nytimes.com/1989/06/28/style/at-the-nations-table-falls-church-va.html | AT THE NATIONS TABLEFalls Church Va | By Marian Cromley | TX 2-585878 | 1989-06-30 |
| 1989-06-28 | https://www.nytimes.com/1989/06/28/style/at-the-nations-table-rockport-wash.html | AT THE NATIONS TABLERockport Wash | By Schuyler Ingle | TX 2-585878 | 1989-06-30 |

| 1989-06-28 | https://www.nytimes.com/1989/06/28/style/coleslaw-how-you-like-it-depends-on-where-you-live.html | Coleslaw How You Like It Depends On Where You Live | By Leslie Land | TX 2-585878 | 1989-06-30 |
|---|---|---|---|---|---|
| 1989-06-28 | https://www.nytimes.com/1989/06/28/style/the-jalapeno-bagel-and-other-artifacts.html | The Jalapeno Bagel And Other Artifacts | By Eils Lotozo | TX 2-585878 | 1989-06-30 |
| 1989-06-28 | https://www.nytimes.com/1989/06/28/us/38-families-settle-cases-in-87-plane-crash.html | 38 Families Settle Cases in 87 Plane Crash | AP | TX 2-585878 | 1989-06-30 |
| 1989-06-28 | https://www.nytimes.com/1989/06/28/us/aids-drug-tested-secretly-by-group-critical-of-fda.html | AIDS Drug Tested Secretly By Group Critical of FDA | By Gina Kolata | TX 2-585878 | 1989-06-30 |
| 1989-06-28 | https://www.nytimes.com/1989/06/28/us/bush-campaign-finance-package-to-be-tilted-toward-the-gop.html | Bush CampaignFinance Package To Be Tilted Toward the GOP | By Richard L Berke Special To the New York Times | TX 2-585878 | 1989-06-30 |
| 1989-06-28 | https://www.nytimes.com/1989/06/28/us/cambridge-approves-rules-for-research-with-animals.html | Cambridge Approves Rules For Research With Animals | AP | TX 2-585878 | 1989-06-30 |
| 1989-06-28 | https://www.nytimes.com/1989/06/28/us/clarksdale-journal-an-institution-on-mississippi-radio.html | Clarksdale Journal An Institution on Mississippi Radio | By Peter Applebome | TX 2-585878 | 1989-06-30 |
| 1989-06-28 | https://www.nytimes.com/1989/06/28/us/education-for-some-elite-students-the-debate-s-the-thing.html | EDUCATION For Some Elite Students the Debates the Thing | By Anne Matthews Special To the New York Times | TX 2-585878 | 1989-06-30 |
| 1989-06-28 | https://www.nytimes.com/1989/06/28/us/education-lessons.html | EDUCATION Lessons | Edward B Fiske | TX 2-585878 | 1989-06-30 |
| 1989-06-28 | https://www.nytimes.com/1989/06/28/us/education-pupil-advisory-program-looks-new-in-17th-year.html | EDUCATION Pupil Advisory Program Looks New in 17th Year | By John Rather Special To the New York Times | TX 2-585878 | 1989-06-30 |
| 1989-06-28 | https://www.nytimes.com/1989/06/28/us/education-scholar-exchanges-jolted-by-tremors-in-beijing.html | EDUCATION Scholar Exchanges Jolted by Tremors in Beijing | By Joseph Berger | TX 2-585878 | 1989-06-30 |
| 1989-06-28 | https://www.nytimes.com/1989/06/28/us/energy-chief-says-top-aides-lack-skills-to-run-us-bomb-complex.html | Energy Chief Says Top Aides Lack Skills to Run US Bomb Complex | By Matthew L Wald Special To the New York Times | TX 2-585878 | 1989-06-30 |
| 1989-06-28 | https://www.nytimes.com/1989/06/28/us/ex-hud-chief-linked-to-housing-lobby-bid.html | ExHUD Chief Linked To Housing Lobby Bid | By Philip Shenon Special To the New York Times | TX 2-585878 | 1989-06-30 |
| 1989-06-28 | https://www.nytimes.com/1989/06/28/us/guide-on-mammograms-is-endorsed.html | Guide on Mammograms Is Endorsed | By Warren E Leary Special To the New York Times | TX 2-585878 | 1989-06-30 |
| 1989-06-28 | https://www.nytimes.com/1989/06/28/us/helmsman-refuses-to-give-testimony.html | HELMSMAN REFUSES TO GIVE TESTIMONY | By John H Cushman Jr Special To the New York Times | TX 2-585878 | 1989-06-30 |
| 1989-06-28 | https://www.nytimes.com/1989/06/28/us/house-committee-backs-midgetman.html | HOUSE COMMITTEE BACKS MIDGETMAN | By Richard Halloran Special To the New York Times | TX 2-585878 | 1989-06-30 |

| 1989-06-28 | https://www.nytimes.com/1989/06/28/us/housing-drive-for-blacks-ordered-in-boston.html | Housing Drive for Blacks Ordered in Boston | Special to The New York Times | TX 2-585878 | 1989-06-30 |
|---|---|---|---|---|---|
| 1989-06-28 | https://www.nytimes.com/1989/06/28/us/ideas-listed-for-keeping-guns-from-felons.html | Ideas Listed for Keeping Guns From Felons | Special to The New York Times | TX 2-585878 | 1989-06-30 |
| 1989-06-28 | https://www.nytimes.com/1989/06/28/us/judge-orders-end-to-strike-actions.html | JUDGE ORDERS END TO STRIKE ACTIONS | AP | TX 2-585878 | 1989-06-30 |
| 1989-06-28 | https://www.nytimes.com/1989/06/28/us/nasa-says-test-engine-fire-may-delay-shuttle-mission.html | NASA Says Test Engine Fire May Delay Shuttle Mission | AP | TX 2-585878 | 1989-06-30 |
| 1989-06-28 | https://www.nytimes.com/1989/06/28/us/nofziger-wins-court-reversal-of-conviction.html | Nofziger Wins Court Reversal Of Conviction | By Martin Tolchin Special To the New York Times | TX 2-585878 | 1989-06-30 |
| 1989-06-28 | https://www.nytimes.com/1989/06/28/us/president-to-seek-amendment-to-bar-burning-the-flag.html | PRESIDENT TO SEEK AMENDMENT TO BAR BURNING THE FLAG | By Robin Toner Special To the New York Times | TX 2-585878 | 1989-06-30 |
| 1989-06-28 | https://www.nytimes.com/1989/06/28/us/query-close-to-home-trips-up-president.html | Query Close to Home Trips Up President | AP | TX 2-585878 | 1989-06-30 |
| 1989-06-28 | https://www.nytimes.com/1989/06/28/us/rhode-islanders-find-pull-of-the-bay-is-strong.html | Rhode Islanders Find Pull of the Bay Is Strong | By Allan R Gold Special To the New York Times | TX 2-585878 | 1989-06-30 |
| 1989-06-28 | https://www.nytimes.com/1989/06/28/us/salvagers-find-hulk-of-galleon-south-of-florida.html | Salvagers Find Hulk of Galleon South of Florida | By Jeffrey Schmalz Special To the New York Times | TX 2-585878 | 1989-06-30 |
| 1989-06-28 | https://www.nytimes.com/1989/06/28/us/st-louis-mayor-home-after-alleged-threat.html | St Louis Mayor Home After Alleged Threat | AP | TX 2-585878 | 1989-06-30 |
| 1989-06-28 | https://www.nytimes.com/1989/06/28/us/task-force-tries-to-save-tree-poisoned-in-texas.html | Task Force Tries to Save Tree Poisoned in Texas | AP | TX 2-585878 | 1989-06-30 |
| 1989-06-28 | https://www.nytimes.com/1989/06/28/us/washington-talk-snapshot-where-have-all-the-capital-s-visitors-gone.html | WASHINGTON TALK SNAPSHOT Where Have All the Capitals Visitors Gone | Special to The New York Times | TX 2-585878 | 1989-06-30 |
| 1989-06-28 | https://www.nytimes.com/1989/06/28/us/washington-talk-the-capital.html | WASHINGTON TALK The Capital | By R W Apple Jr Special To the New York Times | TX 2-585878 | 1989-06-30 |
| 1989-06-28 | https://www.nytimes.com/1989/06/28/us/washington-talk-the-new-think-tank-on-the-block.html | WASHINGTON TALK The New Think Tank on the Block | By E J Dionne Jr Special To the New York Times | TX 2-585878 | 1989-06-30 |
| 1989-06-28 | https://www.nytimes.com/1989/06/28/us/witness-cites-anchor-in-delaware-grounding.html | Witness Cites Anchor In Delaware Grounding | By Wayne King Special To the New York Times | TX 2-585878 | 1989-06-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-06-28 | https://www.nytimes.com/1989/06/28/world/abortion-fight-has-new-front-in-western-europe.html | Abortion Fight Has New Front in Western Europe | By Marlise Simons Special To the New York Times | TX 2-585878 | 1989-06-30 |
| 1989-06-28 | https://www.nytimes.com/1989/06/28/world/an-ex-leader-a-mystery-and-the-eternal-nile.html | An ExLeader a Mystery and the Eternal Nile | By Alan Cowell Special To the New York Times | TX 2-585878 | 1989-06-30 |
| 1989-06-28 | https://www.nytimes.com/1989/06/28/world/beijing-orders-2-more-americans-to-leave-china.html | Beijing Orders 2 More Americans to Leave China | By Richard Bernstein Special To the New York Times | TX 2-585878 | 1989-06-30 |
| 1989-06-28 | https://www.nytimes.com/1989/06/28/world/bonn-acts-in-iran-chemical-sale-case.html | Bonn Acts in Iran ChemicalSale Case | By Ferdinand Protzman Special To the New York Times | TX 2-585878 | 1989-06-30 |
| 1989-06-28 | https://www.nytimes.com/1989/06/28/world/budigere-journal-gandhi-on-the-stump-give-power-to-the-villagers.html | Budigere Journal Gandhi on the Stump Give Power to the Villagers | By Barbara Crossette Special to the New York Times | TX 2-585878 | 1989-06-30 |
| 1989-06-28 | https://www.nytimes.com/1989/06/28/world/burmese-attack-karen-rebels.html | Burmese Attack Karen Rebels | AP | TX 2-585878 | 1989-06-30 |
| 1989-06-28 | https://www.nytimes.com/1989/06/28/world/canada-s-liberals-ready-to-wait-for-a-leader.html | Canadas Liberals Ready to Wait for a Leader | By Paul Lewis Special To the New York Times | TX 2-585878 | 1989-06-30 |
| 1989-06-28 | https://www.nytimes.com/1989/06/28/world/canton-looks-back-and-sees-the-crackdown-gaining.html | Canton Looks Back and Sees the Crackdown Gaining | By Fox Butterfield Special To the New York Times | TX 2-585878 | 1989-06-30 |
| 1989-06-28 | https://www.nytimes.com/1989/06/28/world/cuban-general-fully-confesses-and-declares-i-deserve-to-die.html | Cuban General Fully Confesses And Declares I Deserve to Die | By Mark A Uhlig Special to the New York Times | TX 2-585878 | 1989-06-30 |
| 1989-06-28 | https://www.nytimes.com/1989/06/28/world/dalai-lama-says-beijing-can-t-crush-hopes.html | Dalai Lama Says Beijing Cant Crush Hopes | By Michael T Kaufman | TX 2-585878 | 1989-06-30 |
| 1989-06-28 | https://www.nytimes.com/1989/06/28/world/defector-to-moscow-is-dead-work-for-kgb-is-lauded.html | Defector to Moscow Is Dead Work for KGB Is Lauded | By Esther B Fein Special To the New York Times | TX 2-585878 | 1989-06-30 |
| 1989-06-28 | https://www.nytimes.com/1989/06/28/world/europeans-adopt-new-sanctions-against-chinese.html | Europeans Adopt New Sanctions Against Chinese | By Alan Riding Special To the New York Times | TX 2-585878 | 1989-06-30 |
| 1989-06-28 | https://www.nytimes.com/1989/06/28/world/india-and-pakistan-in-talks-on-kashmir.html | India and Pakistan in Talks on Kashmir | By Sanjoy Hazarika Special To the New York Times | TX 2-585878 | 1989-06-30 |
| 1989-06-28 | https://www.nytimes.com/1989/06/28/world/israeli-relief-aid-for-armenia.html | Israeli Relief Aid for Armenia | AP | TX 2-585878 | 1989-06-30 |
| 1989-06-28 | https://www.nytimes.com/1989/06/28/world/soviet-deputies-in-show-of-power-block-8-nominees.html | SOVIET DEPUTIES IN SHOW OF POWER BLOCK 8 NOMINEES | By Bill Keller Special To the New York Times | TX 2-585878 | 1989-06-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-06-28 | https://www.nytimes.com/1989/06/28/world/soviets-to-let-arctic-people-attend-july-parley.html | Soviets to Let Arctic People Attend July Parley | By Paul Lewis Special To the New York Times | TX 2-585878 | 1989-06-30 |
| 1989-06-28 | https://www.nytimes.com/1989/06/28/world/tokyo-unsure-of-us-talks-of-developing-its-own-arms.html | Tokyo Unsure of US Talks Of Developing Its Own Arms | By David E Sanger Special To the New York Times | TX 2-585878 | 1989-06-30 |
| 1989-06-28 | https://www.nytimes.com/1989/06/28/world/us-seeks-policy-on-south-africa.html | US SEEKS POLICY ON SOUTH AFRICA | By Thomas L Friedman Special To the New York Times | TX 2-585878 | 1989-06-30 |
| 1989-06-29 | https://www.nytimes.com/1989/06/29/arts/a-piano-fluegelhorn-duo.html | A PianoFluegelhorn Duo | By John S Wilson | TX 2-592436 | 1989-07-03 |
| 1989-06-29 | https://www.nytimes.com/1989/06/29/arts/jazz-festival-with-three-generations-of-be-bop-musicians.html | Jazz Festival With Three Generations Of Bebop Musicians | By Stephen Holden | TX 2-592436 | 1989-07-03 |
| 1989-06-29 | https://www.nytimes.com/1989/06/29/arts/miniature-s-summer-in-the-city.html | Miniatures Summer In the City | By Peter Watrous | TX 2-592436 | 1989-07-03 |
| 1989-06-29 | https://www.nytimes.com/1989/06/29/arts/mostly-ellington-in-jazz-and-songs.html | Mostly Ellington in Jazz and Songs | By John S Wilson | TX 2-592436 | 1989-07-03 |
| 1989-06-29 | https://www.nytimes.com/1989/06/29/arts/plo-to-use-posters-to-get-its-message-across.html | PLO to Use Posters to Get Its Message Across | By Robert Pear Special To the New York Times | TX 2-592436 | 1989-07-03 |
| 1989-06-29 | https://www.nytimes.com/1989/06/29/arts/rap-group-disbands-under-fire.html | Rap Group Disbands Under Fire | By Jon Pareles | TX 2-592436 | 1989-07-03 |
| 1989-06-29 | https://www.nytimes.com/1989/06/29/arts/review-ballet-solemn-giddy-dazzling-nijinska.html | ReviewBallet Solemn Giddy Dazzling Nijinska | By Jack Anderson | TX 2-592436 | 1989-07-03 |
| 1989-06-29 | https://www.nytimes.com/1989/06/29/arts/review-jazz-letting-loose-on-the-piano.html | ReviewJazz Letting Loose on the Piano | By Peter Watrous | TX 2-592436 | 1989-07-03 |
| 1989-06-29 | https://www.nytimes.com/1989/06/29/arts/review-rock-the-who-reunited-performs-tommy.html | ReviewRock The Who Reunited Performs Tommy | By Jon Pareles | TX 2-592436 | 1989-07-03 |
| 1989-06-29 | https://www.nytimes.com/1989/06/29/books/books-of-the-times-from-solzhenitsyn-after-52-years-a-monument.html | Books of The Times From Solzhenitsyn After 52 Years a Monument | By Gary Kern Gary Kern Is A Specialist In Soviet Literature He Is Working On A Book CalledStalinS Defectors | TX 2-592436 | 1989-07-03 |
| 1989-06-29 | https://www.nytimes.com/1989/06/29/business/amdahl-sees-income-drop.html | Amdahl Sees Income Drop | Special to The New York Times | TX 2-592436 | 1989-07-03 |
| 1989-06-29 | https://www.nytimes.com/1989/06/29/business/at-gold-giant-issue-now-is-price.html | At Gold Giant Issue Now Is Price | By Steve Lohr Special To the New York Times | TX 2-592436 | 1989-07-03 |
| 1989-06-29 | https://www.nytimes.com/1989/06/29/business/banc-one-gets-units-in-texas.html | Banc One Gets Units In Texas | By Thomas C Hayes Special To the New York Times | TX 2-592436 | 1989-07-03 |

| | | | | |
|---|---|---|---|---|
| 1989-06-29 | https://www.nytimes.com/1989/06/29/business/bush-names-head-of-fcc.html | Bush Names Head of FCC | AP | TX 2-592436 | 1989-07-03 |
| 1989-06-29 | https://www.nytimes.com/1989/06/29/business/business-people-ex-head-of-lucky-sees-new-career-in-buyouts.html | BUSINESS PEOPLE ExHead of Lucky Sees New Career in Buyouts | By Lawrence M Fisher | TX 2-592436 | 1989-07-03 |
| 1989-06-29 | https://www.nytimes.com/1989/06/29/business/business-people-john-labatt-of-canada-picks-chief-executive.html | BUSINESS PEOPLE John Labatt of Canada Picks Chief Executive | By Daniel F Cuff | TX 2-592436 | 1989-07-03 |
| 1989-06-29 | https://www.nytimes.com/1989/06/29/business/china-korea-tv-deal.html | ChinaKorea TV Deal | AP | TX 2-592436 | 1989-07-03 |
| 1989-06-29 | https://www.nytimes.com/1989/06/29/business/company-news-dunkin-donuts-rejects-takeover.html | COMPANY NEWS Dunkin Donuts Rejects Takeover | Special to The New York Times | TX 2-592436 | 1989-07-03 |
| 1989-06-29 | https://www.nytimes.com/1989/06/29/business/company-news-sears-will-test-sales-of-ibm-computers.html | COMPANY NEWS Sears Will Test Sales Of IBM Computers | By Isadore Barmash | TX 2-592436 | 1989-07-03 |
| 1989-06-29 | https://www.nytimes.com/1989/06/29/business/court-declines-to-block-time-inc-meeting.html | Court Declines to Block Time Inc Meeting | By Stephen Labaton Special To the New York Times | TX 2-592436 | 1989-07-03 |
| 1989-06-29 | https://www.nytimes.com/1989/06/29/business/credit-markets-bonds-depressed-by-profit-taking.html | CREDIT MARKETS Bonds Depressed by Profit Taking | By H J Maidenberg | TX 2-592436 | 1989-07-03 |
| 1989-06-29 | https://www.nytimes.com/1989/06/29/business/debating-canadian-health-model.html | Debating Canadian Health Model | By Milt Freudenheim Special To the New York Times | TX 2-592436 | 1989-07-03 |
| 1989-06-29 | https://www.nytimes.com/1989/06/29/business/dow-declines-21.63-in-moderate-trading.html | Dow Declines 2163 in Moderate Trading | By Phillip H Wiggins | TX 2-592436 | 1989-07-03 |
| 1989-06-29 | https://www.nytimes.com/1989/06/29/business/economic-index-down-1.2-biggest-decline-in-18-months.html | Economic Index Down 12 Biggest Decline in 18 Months | By Robert D Hershey Jr Special To the New York Times | TX 2-592436 | 1989-07-03 |
| 1989-06-29 | https://www.nytimes.com/1989/06/29/business/funds-show-mixed-yields.html | Funds Show Mixed Yields | By Robert Hurtado | TX 2-592436 | 1989-07-03 |
| 1989-06-29 | https://www.nytimes.com/1989/06/29/business/japan-to-give-us-increased-access-in-key-trade-area.html | JAPAN TO GIVE US INCREASED ACCESS IN KEY TRADE AREA | By Peter T Kilborn Special To the New York Times | TX 2-592436 | 1989-07-03 |
| 1989-06-29 | https://www.nytimes.com/1989/06/29/business/market-place-nintendo-courts-us-investors.html | Market Place Nintendo Courts US Investors | By Douglas C McGill | TX 2-592436 | 1989-07-03 |
| 1989-06-29 | https://www.nytimes.com/1989/06/29/business/ncnb-loses-an-edge-in-bidding-in-texas.html | NCNB Loses an Edge In Bidding in Texas | By Thomas C Hayes | TX 2-592436 | 1989-07-03 |

| | | | | |
|---|---|---|---|---|
| 1989-06-29 | https://www.nytimes.com/1989/06/29/business/new-charges-at-northrop.html | New Charges At Northrop | AP | TX 2-592436 | 1989-07-03 |
| 1989-06-29 | https://www.nytimes.com/1989/06/29/business/new-styles-end-slump-in-women-s-fashions.html | NEW STYLES END SLUMP IN WOMENS FASHIONS | By Isadore Barmash | TX 2-592436 | 1989-07-03 |
| 1989-06-29 | https://www.nytimes.com/1989/06/29/business/pickens-has-a-showdown-with-koito.html | Pickens Has A Showdown With Koito | By David E Sanger Special To the New York Times | TX 2-592436 | 1989-07-03 |
| 1989-06-29 | https://www.nytimes.com/1989/06/29/business/rising-va-mortgage-losses-spell-trouble-at-other-agency.html | Rising VA Mortgage Losses Spell Trouble at Other Agency | By Michael Quint | TX 2-592436 | 1989-07-03 |
| 1989-06-29 | https://www.nytimes.com/1989/06/29/business/sec-backs-rewards-for-insider-data.html | SEC Backs Rewards for Insider Data | By Gregory A Robb Special to the New York Times | TX 2-592436 | 1989-07-03 |
| 1989-06-29 | https://www.nytimes.com/1989/06/29/business/talking-deals-the-time-warner-freeze-out-effect.html | Talking Deals The TimeWarner FreezeOut Effect | By Sarah Bartlett | TX 2-592436 | 1989-07-03 |
| 1989-06-29 | https://www.nytimes.com/1989/06/29/business/the-media-business-small-publishers-struggling-after-court-impounds-books.html | THE MEDIA BUSINESS Small Publishers Struggling After Court Impounds Books | By Edwin McDowell | TX 2-592436 | 1989-07-03 |
| 1989-06-29 | https://www.nytimes.com/1989/06/29/garden/a-history-of-asian-ceramics-all-in-one-place.html | A History of Asian Ceramics All in One Place | By Lisa Hammel | TX 2-592436 | 1989-07-03 |
| 1989-06-29 | https://www.nytimes.com/1989/06/29/garden/close-to-home.html | Close to Home | By Mary Cantwell | TX 2-592436 | 1989-07-03 |
| 1989-06-29 | https://www.nytimes.com/1989/06/29/garden/colors-and-patterns-that-evoke-nature.html | Colors and Patterns That Evoke Nature | By Lisa Hammel | TX 2-592436 | 1989-07-03 |
| 1989-06-29 | https://www.nytimes.com/1989/06/29/garden/currents-a-winning-school.html | Currents A Winning School | By Patricia Leigh Brown | TX 2-592436 | 1989-07-03 |
| 1989-06-29 | https://www.nytimes.com/1989/06/29/garden/currents-at-the-brooklyn-garden-a-growers-gift-shop.html | Currents At the Brooklyn Garden A Growers Gift Shop | By Patricia Leigh Brown | TX 2-592436 | 1989-07-03 |
| 1989-06-29 | https://www.nytimes.com/1989/06/29/garden/currents-crediting-the-cause-of-design.html | Currents Crediting The Cause Of Design | By Patricia Leigh Brown | TX 2-592436 | 1989-07-03 |
| 1989-06-29 | https://www.nytimes.com/1989/06/29/garden/currents-in-cooperstown-a-new-ball-park.html | Currents In Cooperstown a New Ball Park | By Patricia Leigh Brown | TX 2-592436 | 1989-07-03 |
| 1989-06-29 | https://www.nytimes.com/1989/06/29/garden/currents-in-the-disney-mgm-park-dining-a-la-sitcom.html | Currents In the DisneyMGM Park Dining A la Sitcom | By Patricia Leigh Brown | TX 2-592436 | 1989-07-03 |

| 1989-06-29 | https://www.nytimes.com/1989/06/29/garden/home-improvement.html | Home Improvement | By John Warde | TX 2-592436 | 1989-07-03 |
|---|---|---|---|---|---|
| 1989-06-29 | https://www.nytimes.com/1989/06/29/garden/no-headline-956589.html | No Headline | By Patricia Leigh Brown | TX 2-592436 | 1989-07-03 |
| 1989-06-29 | https://www.nytimes.com/1989/06/29/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 2-592436 | 1989-07-03 |
| 1989-06-29 | https://www.nytimes.com/1989/06/29/garden/q-a-957489.html | QA | By Bernard Gladstone | TX 2-592436 | 1989-07-03 |
| 1989-06-29 | https://www.nytimes.com/1989/06/29/garden/rebels-quest-is-to-make-every-client-an-architect.html | Rebels Quest Is to Make Every Client An Architect | By Diana Ketchum | TX 2-592436 | 1989-07-03 |
| 1989-06-29 | https://www.nytimes.com/1989/06/29/garden/sweet-disorder-plants-that-sow-to-grow-again.html | Sweet Disorder Plants That Sow to Grow Again | By Leslie Land | TX 2-592436 | 1989-07-03 |
| 1989-06-29 | https://www.nytimes.com/1989/06/29/garden/taking-creaks-out-of-windsor-chairs.html | Taking Creaks Out of Windsor Chairs | By Michael Varese | TX 2-592436 | 1989-07-03 |
| 1989-06-29 | https://www.nytimes.com/1989/06/29/garden/the-east-hampton-intercontinental-airport-contest.html | The East Hampton Intercontinental Airport Contest | By Suzanne Slesin | TX 2-592436 | 1989-07-03 |
| 1989-06-29 | https://www.nytimes.com/1989/06/29/garden/where-to-find-it-a-fine-polish-can-make-a-difference.html | WHERE TO FIND IT A Fine Polish Can Make a Difference | By Daryln Brewer | TX 2-592436 | 1989-07-03 |
| 1989-06-29 | https://www.nytimes.com/1989/06/29/movies/airlines-cut-scene-from-rain-man.html | Airlines Cut Scene From Rain Man | AP A | TX 2-592436 | 1989-07-03 |
| 1989-06-29 | https://www.nytimes.com/1989/06/29/movies/critic-s-notebook-avant-garde-films-in-a-struggle-to-stay-avant.html | Critics Notebook AvantGarde Films in a Struggle to Stay Avant | By Caryn James | TX 2-592436 | 1989-07-03 |
| 1989-06-29 | https://www.nytimes.com/1989/06/29/nyregion/2-officers-sentenced-to-prison-in-beating-of-man-on-34th-st.html | 2 Officers Sentenced To Prison In Beating Of Man on 34th St | By Ronald Sullivan | TX 2-592436 | 1989-07-03 |
| 1989-06-29 | https://www.nytimes.com/1989/06/29/nyregion/albany-limits-junk-fax-ads-to-5-pages-and-night-hours.html | Albany Limits Junk Fax Ads To 5 Pages and Night Hours | Special to The New York Times | TX 2-592436 | 1989-07-03 |
| 1989-06-29 | https://www.nytimes.com/1989/06/29/nyregion/bridge-739489.html | Bridge | By Alan Truscott | TX 2-592436 | 1989-07-03 |
| 1989-06-29 | https://www.nytimes.com/1989/06/29/nyregion/campaign-matters-political-pruning-may-cut-crowd-in-rose-garden.html | Campaign Matters Political Pruning May Cut Crowd In Rose Garden | By Frank Lynn | TX 2-592436 | 1989-07-03 |
| 1989-06-29 | https://www.nytimes.com/1989/06/29/nyregion/death-penalty-choice-for-juries-urged.html | DeathPenalty Choice for Juries Urged | By Elizabeth Kolbert Special To the New York Times | TX 2-592436 | 1989-07-03 |

| 1989-06-29 | https://www.nytimes.com/1989/06/29/nyregion/legislators-may-let-grocery-pricing-law-die.html | Legislators May Let GroceryPricing Law Die | By Sam Howe Verhovek Special To The New York Times | TX 2-592436 | 1989-07-03 |
|---|---|---|---|---|---|
| 1989-06-29 | https://www.nytimes.com/1989/06/29/nyregion/lilco-shareholders-vote-to-abandon-shoreham-plant.html | Lilco Shareholders Vote to Abandon Shoreham Plant | By Philip S Gutis | TX 2-592436 | 1989-07-03 |
| 1989-06-29 | https://www.nytimes.com/1989/06/29/nyregion/limiting-retirees-town-says-it-isn-t-florida-of-the-north.html | Limiting Retirees Town Says It Isnt Florida of the North | By Wayne King | TX 2-592436 | 1989-07-03 |
| 1989-06-29 | https://www.nytimes.com/1989/06/29/nyregion/no-headline-839489.html | No Headline | By Joseph P Fried | TX 2-592436 | 1989-07-03 |
| 1989-06-29 | https://www.nytimes.com/1989/06/29/nyregion/panel-supports-bill-restricting-horse-carriages.html | Panel Supports Bill Restricting Horse Carriages | By Arnold H Lubasch | TX 2-592436 | 1989-07-03 |
| 1989-06-29 | https://www.nytimes.com/1989/06/29/nyregion/poll-shows-new-yorkers-fault-city-efforts-for-the-homeless.html | Poll Shows New Yorkers Fault City Efforts for the Homeless | By Josh Barbanel | TX 2-592436 | 1989-07-03 |
| 1989-06-29 | https://www.nytimes.com/1989/06/29/nyregion/seven-guilty-in-racket-case-at-mob-trial.html | Seven Guilty In Racket Case At Mob Trial | By William Glaberson | TX 2-592436 | 1989-07-03 |
| 1989-06-29 | https://www.nytimes.com/1989/06/29/nyregion/supermarkets-plan-to-boycott-table-grapes.html | Supermarkets Plan to Boycott Table Grapes | By H Eric Semler | TX 2-592436 | 1989-07-03 |
| 1989-06-29 | https://www.nytimes.com/1989/06/29/nyregion/yonkers-refuses-to-buy-land-for-public-housing.html | Yonkers Refuses to Buy Land for Public Housing | By James Feron Special To the New York Times | TX 2-592436 | 1989-07-03 |
| 1989-06-29 | https://www.nytimes.com/1989/06/29/obituaries/dorothy-s-bullitt-97-broadcaster-in-seattle.html | Dorothy S Bullitt 97 Broadcaster in Seattle | AP | TX 2-592436 | 1989-07-03 |
| 1989-06-29 | https://www.nytimes.com/1989/06/29/obituaries/elizabeth-henry-nutritionist-86.html | Elizabeth Henry Nutritionist 86 | AP | TX 2-592436 | 1989-07-03 |
| 1989-06-29 | https://www.nytimes.com/1989/06/29/obituaries/elliott-thorpe-91-army-attache-who-warned-of-japanese-attack.html | Elliott Thorpe 91 Army Attache Who Warned of Japanese Attack | By New York Times Regional Newspapers | TX 2-592436 | 1989-07-03 |
| 1989-06-29 | https://www.nytimes.com/1989/06/29/opinion/abroad-at-home-what-is-america.html | ABROAD AT HOME What Is America | By Anthony Lewis | TX 2-592436 | 1989-07-03 |
| 1989-06-29 | https://www.nytimes.com/1989/06/29/opinion/essay-candidate-for-veto.html | ESSAY Candidate for Veto | By William Safire | TX 2-592436 | 1989-07-03 |
| 1989-06-29 | https://www.nytimes.com/1989/06/29/opinion/the-ruling-on-rose-out-of-left-field.html | The Ruling on Rose Out of Left Field | By Irving R Kaufman | TX 2-592436 | 1989-07-03 |

| | | | | |
|---|---|---|---|---|
| 1989-06-29 | https://www.nytimes.com/1989/06/29/opinio n/twilight-zone-economics.html | Twilight Zone Economics | By Robert K Lifton | TX 2-592436 | 1989-07-03 |
| 1989-06-29 | https://www.nytimes.com/1989/06/29/sports/ bulls-come-up-smiling-after-draft.html | Bulls Come Up Smiling After Draft | By Sam Goldaper | TX 2-592436 | 1989-07-03 |
| 1989-06-29 | https://www.nytimes.com/1989/06/29/sports/ fingers-begin-to-point-as-yanks-lose-again.html | Fingers Begin to Point as Yanks Lose Again | By Michael Martinez Special To the New York Times | TX 2-592436 | 1989-07-03 |
| 1989-06-29 | https://www.nytimes.com/1989/06/29/sports/ giamatti-rebuffed-again-on-hearing.html | Giamatti Rebuffed Again On Hearing | By Murray Chass | TX 2-592436 | 1989-07-03 |
| 1989-06-29 | https://www.nytimes.com/1989/06/29/sports/ in-cincinnati-rose-is-still-a-hero.html | In Cincinnati Rose Is Still a Hero | By Lonnie Wheeler Special To the New York Times | TX 2-592436 | 1989-07-03 |
| 1989-06-29 | https://www.nytimes.com/1989/06/29/sports/ langston-completes-expos-sweep-of-mets.html | Langston Completes Expos Sweep of Mets | By Joseph Durso | TX 2-592436 | 1989-07-03 |
| 1989-06-29 | https://www.nytimes.com/1989/06/29/sports/ notebook-if-rose-bet-he-avoided-gullickson.html | NOTEBOOK If Rose Bet He Avoided Gullickson | By Murray Chass | TX 2-592436 | 1989-07-03 |
| 1989-06-29 | https://www.nytimes.com/1989/06/29/sports/ outdoors-newsletters-can-chart-the-route-to-a-rewarding-fishing-vacation.html | OUTDOORS Newsletters Can Chart the Route to a Rewarding Fishing Vacation | By Nelson Bryant | TX 2-592436 | 1989-07-03 |
| 1989-06-29 | https://www.nytimes.com/1989/06/29/sports/ pete-rose-jr-gets-time-off.html | Pete Rose Jr Gets Time Off | AP | TX 2-592436 | 1989-07-03 |
| 1989-06-29 | https://www.nytimes.com/1989/06/29/sports/ sanchez-is-finding-her-touch-on-the-grass.html | Sanchez Is Finding Her Touch On the Grass | By Robin Finn Special To the New York Times | TX 2-592436 | 1989-07-03 |
| 1989-06-29 | https://www.nytimes.com/1989/06/29/sports/ sluggish-connors-eliminated-at-wimbledon.html | Sluggish Connors Eliminated at Wimbledon | By Robin Finn Special To the New York Times | TX 2-592436 | 1989-07-03 |
| 1989-06-29 | https://www.nytimes.com/1989/06/29/sports/ sports-of-the-times-when-rose-didn-t-think-he-d-age.html | SPORTS OF THE TIMES When Rose Didnt Think Hed Age | By Dave Anderson | TX 2-592436 | 1989-07-03 |
| 1989-06-29 | https://www.nytimes.com/1989/06/29/sports/ tougher-and-richer-tour-de-france.html | Tougher and Richer Tour de France | By Samuel Abt Special To the New York Times | TX 2-592436 | 1989-07-03 |
| 1989-06-29 | https://www.nytimes.com/1989/06/29/sports/ viola-beats-stewart-as-twins-sweep-series-with-the-a-s.html | Viola Beats Stewart as Twins Sweep Series With the As | AP | TX 2-592436 | 1989-07-03 |
| 1989-06-29 | https://www.nytimes.com/1989/06/29/theater /review-theater-from-moscow-a-slice-of-modern-life.html | ReviewTheater From Moscow a Slice of Modern Life | By Mel Gussow Special To the New York Times | TX 2-592436 | 1989-07-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-06-29 | https://www.nytimes.com/1989/06/29/theater/review-theater-plays-about-shoplifting-politics-and-fitting-in.html | ReviewTheater Plays About Shoplifting Politics and Fitting In | By Mel Gussow | TX 2-592436 | 1989-07-03 |
| 1989-06-29 | https://www.nytimes.com/1989/06/29/theater/review-theater-youths-views-of-the-urban-jungle.html | ReviewTheater Youths Views of the Urban Jungle | By Stephen Holden | TX 2-592436 | 1989-07-03 |
| 1989-06-29 | https://www.nytimes.com/1989/06/29/theater/the-onstage-life-of-daniel-gerroll.html | The Onstage Life Of Daniel Gerroll | By Glenn Collins | TX 2-592436 | 1989-07-03 |
| 1989-06-29 | https://www.nytimes.com/1989/06/29/us/aid-given-to-ineligible-housing-projects-audit-shows.html | Aid Given to Ineligible Housing Projects Audit Shows | By Clifford D May Special To the New York Times | TX 2-592436 | 1989-07-03 |
| 1989-06-29 | https://www.nytimes.com/1989/06/29/us/california-receives-grade-of-d-in-study-of-children-s-condition.html | California Receives Grade of D In Study of Childrens Condition | By Robert Reinhold Special To the New York Times | TX 2-592436 | 1989-07-03 |
| 1989-06-29 | https://www.nytimes.com/1989/06/29/us/crude-oil-is-spilled-by-tanker.html | Crude Oil Is Spilled by Tanker | AP | TX 2-592436 | 1989-07-03 |
| 1989-06-29 | https://www.nytimes.com/1989/06/29/us/delaware-oil-spill-laid-to-early-move-to-drop-the-anchor.html | Delaware Oil Spill Laid to Early Move To Drop the Anchor | AP | TX 2-592436 | 1989-07-03 |
| 1989-06-29 | https://www.nytimes.com/1989/06/29/us/enzyme-altered-to-help-treat-heart-patients.html | Enzyme Altered to Help Treat Heart Patients | By Harold M Schmeck Jr | TX 2-592436 | 1989-07-03 |
| 1989-06-29 | https://www.nytimes.com/1989/06/29/us/girl-7-swept-into-a-storm-drain-is-rescued-after-a-night-of-terror.html | Girl 7 Swept Into a Storm Drain Is Rescued After a Night of Terror | AP | TX 2-592436 | 1989-07-03 |
| 1989-06-29 | https://www.nytimes.com/1989/06/29/us/health-personal-health.html | HEALTH PERSONAL HEALTH | By Jane E Brody | TX 2-592436 | 1989-07-03 |
| 1989-06-29 | https://www.nytimes.com/1989/06/29/us/house-acts-to-free-woman-held-in-child-custody-case.html | House Acts to Free Woman Held in Child Custody Case | By B Drummond Ayres Jr Special To the New York Times | TX 2-592436 | 1989-07-03 |
| 1989-06-29 | https://www.nytimes.com/1989/06/29/us/house-panel-narrowly-rejects-cheney-arms-plan.html | House Panel Narrowly Rejects Cheney Arms Plan | By Richard Halloran Special To the New York Times | TX 2-592436 | 1989-07-03 |
| 1989-06-29 | https://www.nytimes.com/1989/06/29/us/house-panel-votes-an-overall-limit-on-medicare-doctor-bills.html | House Panel Votes an Overall Limit on Medicare Doctor Bills | By Martin Tolchin Special To the New York Times | TX 2-592436 | 1989-07-03 |
| 1989-06-29 | https://www.nytimes.com/1989/06/29/us/housing-auditors-question-payment-to-gop-official.html | HOUSING AUDITORS QUESTION PAYMENT TO GOP OFFICIAL | By Philip Shenon Special To the New York Times | TX 2-592436 | 1989-07-03 |
| 1989-06-29 | https://www.nytimes.com/1989/06/29/us/no-headline-882189.html | No Headline | By Leslie Maitland Special To the New York Times | TX 2-592436 | 1989-07-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-06-29 | https://www.nytimes.com/1989/06/29/us/north-juror-admits-she-gave-false-answer-in-questioning.html | North Juror Admits She Gave False Answer in Questioning | AP | TX 2-592436 | 1989-07-03 |
| 1989-06-29 | https://www.nytimes.com/1989/06/29/us/oil-tanker-captain-arrested-on-pollution-law-violations.html | Oil Tanker Captain Arrested On Pollution Law Violations | By Allan R Gold Special To the New York Times | TX 2-592436 | 1989-07-03 |
| 1989-06-29 | https://www.nytimes.com/1989/06/29/us/palo-alto-journal-where-bicycle-is-king-and-the-queen-too.html | Palo Alto Journal Where Bicycle Is King And the Queen Too | By Jane Gross Special To the New York Times | TX 2-592436 | 1989-07-03 |
| 1989-06-29 | https://www.nytimes.com/1989/06/29/us/pork-barrel-bill-passed-by-house.html | PORK BARREL BILL PASSED BY HOUSE | By Susan F Rasky Special To the New York Times | TX 2-592436 | 1989-07-03 |
| 1989-06-29 | https://www.nytimes.com/1989/06/29/us/power-over-guard-missions-belongs-to-us-court-rules.html | Power Over Guard Missions Belongs to US Court Rules | AP | TX 2-592436 | 1989-07-03 |
| 1989-06-29 | https://www.nytimes.com/1989/06/29/us/president-to-urge-pay-increase-for-congress.html | President to Urge Pay Increase for Congress | Special to The New York Times | TX 2-592436 | 1989-07-03 |
| 1989-06-29 | https://www.nytimes.com/1989/06/29/us/railroad-workers-pressure-amtrak.html | RAILROAD WORKERS PRESSURE AMTRAK | By William E Schmidt | TX 2-592436 | 1989-07-03 |
| 1989-06-29 | https://www.nytimes.com/1989/06/29/us/realtors-political-arm-offers-lessons-on-strength-of-pac-s.html | Realtors Political Arm Offers Lessons on Strength of PACs | By Richard L Berke Special To the New York Times | TX 2-592436 | 1989-07-03 |
| 1989-06-29 | https://www.nytimes.com/1989/06/29/us/the-rash-of-tanker-spills-is-part-of-a-pattern-of-thousands-a-year.html | The Rash of Tanker Spills Is Part Of a Pattern of Thousands a Year | By Philip Shabecoff Special To the New York Times | TX 2-592436 | 1989-07-03 |
| 1989-06-29 | https://www.nytimes.com/1989/06/29/us/toxic-risk-of-fish-in-lake-michigan-is-assessed.html | Toxic Risk of Fish in Lake Michigan Is Assessed | By William E Schmidt Special To the New York Times | TX 2-592436 | 1989-07-03 |
| 1989-06-29 | https://www.nytimes.com/1989/06/29/us/voters-in-oregon-approve-move-to-ban-export-of-unmilled-logs.html | Voters in Oregon Approve Move To Ban Export of Unmilled Logs | By Timothy Egan Special To the New York Times | TX 2-592436 | 1989-07-03 |
| 1989-06-29 | https://www.nytimes.com/1989/06/29/us/washington-talk-the-environment.html | WASHINGTON TALK The Environment | By Philip Shabecoff Special To the New York Times | TX 2-592436 | 1989-07-03 |
| 1989-06-29 | https://www.nytimes.com/1989/06/29/world/700-cambodians-given-a-reprieve.html | 700 CAMBODIANS GIVEN A REPRIEVE | By Steven Erlanger Special To the New York Times | TX 2-592436 | 1989-07-03 |
| 1989-06-29 | https://www.nytimes.com/1989/06/29/world/american-diplomat-in-grenada-is-slain-in-a-shooting-spree.html | American Diplomat In Grenada Is Slain In a Shooting Spree | By Joseph B Treaster Special to the New York Times | TX 2-592436 | 1989-07-03 |
| 1989-06-29 | https://www.nytimes.com/1989/06/29/world/beijing-orders-its-ambassadors-home-for-a-meeting.html | Beijing Orders Its Ambassadors Home for a Meeting | By Richard Bernstein Special To the New York Times | TX 2-592436 | 1989-07-03 |

| | | | | |
|---|---|---|---|---|
| 1989-06-29 | https://www.nytimes.com/1989/06/29/world/c-a-j-ayer-dead-in-britain-at-78-philosopher-of-logical-positivism-914989.html | A J Ayer Dead in Britain at 78 Philosopher of Logical Positivism | By Eric Pace | TX 2-592436 | 1989-07-03 |
| 1989-06-29 | https://www.nytimes.com/1989/06/29/world/communist-emerges-as-key-player-in-greek-crisis.html | Communist Emerges as Key Player in Greek Crisis | By Marlise Simons Special To the New York Times | TX 2-592436 | 1989-07-03 |
| 1989-06-29 | https://www.nytimes.com/1989/06/29/world/ex-wife-of-dead-spy-told-navy-he-worked-for-soviets-us-says.html | ExWife of Dead Spy Told Navy He Worked for Soviets US Says | By Stephen Engelberg | TX 2-592436 | 1989-07-03 |
| 1989-06-29 | https://www.nytimes.com/1989/06/29/world/german-company-admits-role-in-iran-chemical-sale.html | German Company Admits Role in Iran Chemical Sale | By Ferdinand Protzman Special To the New York Times | TX 2-592436 | 1989-07-03 |
| 1989-06-29 | https://www.nytimes.com/1989/06/29/world/house-toughening-china-curbs.html | House Toughening China Curbs | By Susan F Rasky Special To the New York Times | TX 2-592436 | 1989-07-03 |
| 1989-06-29 | https://www.nytimes.com/1989/06/29/world/israeli-aid-for-armenia-signals-better-relations.html | Israeli Aid for Armenia Signals Better Relations | By Sabra Chartrand Special To the New York Times | TX 2-592436 | 1989-07-03 |
| 1989-06-29 | https://www.nytimes.com/1989/06/29/world/israelis-slay-an-arab-linked-to-kidnapping.html | Israelis Slay an Arab Linked to Kidnapping | Special to The New York Times | TX 2-592436 | 1989-07-03 |
| 1989-06-29 | https://www.nytimes.com/1989/06/29/world/korean-rejects-demands-for-us-troop-cut.html | Korean Rejects Demands for US Troop Cut | By Steven R Weisman Special To the New York Times | TX 2-592436 | 1989-07-03 |
| 1989-06-29 | https://www.nytimes.com/1989/06/29/world/lagos-journal-in-nigeria-to-rot-in-jail-is-a-hazard-of-the-innocent.html | Lagos Journal In Nigeria to Rot in Jail Is a Hazard of the Innocent | By Kenneth B Noble Special To the New York Times | TX 2-592436 | 1989-07-03 |
| 1989-06-29 | https://www.nytimes.com/1989/06/29/world/reports-that-premier-might-quit-plunge-tokyo-into-renewed-crisis.html | Reports That Premier Might Quit Plunge Tokyo Into Renewed Crisis | By David E Sanger Special To the New York Times | TX 2-592436 | 1989-07-03 |
| 1989-06-29 | https://www.nytimes.com/1989/06/29/world/sri-lanka-and-tamil-rebels-agree-to-a-cease-fire.html | Sri Lanka and Tamil Rebels Agree to a CeaseFire | AP | TX 2-592436 | 1989-07-03 |
| 1989-06-29 | https://www.nytimes.com/1989/06/29/world/un-chief-says-fear-still-plagues-namibia.html | UN Chief Says Fear Still Plagues Namibia | Special to The New York Times | TX 2-592436 | 1989-07-03 |
| 1989-06-29 | https://www.nytimes.com/1989/06/29/world/versailles-of-1989-louis-xvi-rates-a-cheer.html | Versailles of 1989 Louis XVI Rates a Cheer | By James M Markham Special To the New York Times | TX 2-592436 | 1989-07-03 |
| 1989-06-29 | https://www.nytimes.com/1989/06/29/world/what-s-next-in-recruit-scandal-15-years-in-court.html | Whats Next in Recruit Scandal 15 Years in Court | By Steven R Weisman Special To the New York Times | TX 2-592436 | 1989-07-03 |

| | | | | |
|---|---|---|---|---|
| 1989-06-30 | https://www.nytimes.com/1989/06/30/arts/a-jazz-rock-funk-reggae-etc-band.html | A JazzRockFunkReggaeEtc Band | By Jon Pareles | TX 2-586443 | 1989-07-10 |
| 1989-06-30 | https://www.nytimes.com/1989/06/30/arts/a-long-weekend-of-music-fireworks-and-frogs-connecticut.html | A Long Weekend of Music Fireworks and Frogs CONNECTICUT | By Nick Ravo | TX 2-586443 | 1989-07-10 |
| 1989-06-30 | https://www.nytimes.com/1989/06/30/arts/a-long-weekend-of-music-fireworks-and-frogs-hudson-valley.html | A Long Weekend of Music Fireworks and Frogs HUDSON VALLEY | By Harold Faber | TX 2-586443 | 1989-07-10 |
| 1989-06-30 | https://www.nytimes.com/1989/06/30/arts/a-long-weekend-of-music-fireworks-and-frogs-long-island.html | A Long Weekend of Music Fireworks and FrogsLONG ISLAND | By John Rather | TX 2-586443 | 1989-07-10 |
| 1989-06-30 | https://www.nytimes.com/1989/06/30/arts/a-long-weekend-of-music-fireworks-and-frogs-new-jersey.html | A Long Weekend of Music Fireworks and Frogs NEW JERSEY | By George James | TX 2-586443 | 1989-07-10 |
| 1989-06-30 | https://www.nytimes.com/1989/06/30/arts/a-long-weekend-of-music-fireworks-and-frogs-westchester.html | A Long Weekend of Music Fireworks and Frogs WESTCHESTER | By James Feron | TX 2-586443 | 1989-07-10 |
| 1989-06-30 | https://www.nytimes.com/1989/06/30/arts/african-festival-in-brooklyn-offers-art-food-and-song.html | African Festival in Brooklyn Offers Art Food and Song | By C Gerald Fraser | TX 2-586443 | 1989-07-10 |
| 1989-06-30 | https://www.nytimes.com/1989/06/30/arts/auctions.html | Auctions | By Rita Reif | TX 2-586443 | 1989-07-10 |
| 1989-06-30 | https://www.nytimes.com/1989/06/30/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-586443 | 1989-07-10 |
| 1989-06-30 | https://www.nytimes.com/1989/06/30/arts/five-day-fourth-a-wingding-in-the-rockets-red-glare.html | FiveDay Fourth A Wingding in the Rockets Red Glare | By Richard F Shepard | TX 2-586443 | 1989-07-10 |
| 1989-06-30 | https://www.nytimes.com/1989/06/30/arts/house-panel-favors-restricting-arts-grants.html | House Panel Favors Restricting Arts Grants | By Barbara Gamarekian Special To The New York Times | TX 2-586443 | 1989-07-10 |
| 1989-06-30 | https://www.nytimes.com/1989/06/30/arts/jazz-festival-vaughan-a-diva-jackson-dour.html | Jazz Festival Vaughan a Diva Jackson Dour | By John S Wilson | TX 2-586443 | 1989-07-10 |
| 1989-06-30 | https://www.nytimes.com/1989/06/30/arts/o-jays-and-temptations-replace-charles.html | OJays and Temptations Replace Charles | By Peter Watrous | TX 2-586443 | 1989-07-10 |
| 1989-06-30 | https://www.nytimes.com/1989/06/30/arts/pop-jazz-music-by-groups-large-and-small.html | PopJazz Music By Groups Large And Small | By John S Wilson | TX 2-586443 | 1989-07-10 |
| 1989-06-30 | https://www.nytimes.com/1989/06/30/arts/restaurants-008189.html | Restaurants | By Bryan Miller | TX 2-586443 | 1989-07-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-06-30 | https://www.nytimes.com/1989/06/30/arts/review-art-for-the-unheralded-a-chance-to-be-noticed.html | ReviewArt For the Unheralded a Chance to Be Noticed | By Roberta Smith | TX 2-586443 | 1989-07-10 |
| 1989-06-30 | https://www.nytimes.com/1989/06/30/arts/review-art-sculpture-by-painters-at-the-pace.html | ReviewArt Sculpture by Painters at the Pace | By Michael Brenson | TX 2-586443 | 1989-07-10 |
| 1989-06-30 | https://www.nytimes.com/1989/06/30/arts/review-dance-cheryl-yeager-in-ballet-theater-s-sylphide.html | ReviewDance Cheryl Yeager in Ballet Theaters Sylphide | By Jack Anderson | TX 2-586443 | 1989-07-10 |
| 1989-06-30 | https://www.nytimes.com/1989/06/30/arts/review-dance-new-from-pearl-lang.html | ReviewDance New From Pearl Lang | By Jennifer Dunning | TX 2-586443 | 1989-07-10 |
| 1989-06-30 | https://www.nytimes.com/1989/06/30/arts/review-rock-10000-maniacs-take-on-the-troubles-of-the-world.html | ReviewRock 10000 Maniacs Take On The Troubles of the World | By Stephen Holden | TX 2-586443 | 1989-07-10 |
| 1989-06-30 | https://www.nytimes.com/1989/06/30/arts/roland-hanna-with-classical-ornamentation.html | Roland Hanna With Classical Ornamentation | By John Pareles | TX 2-586443 | 1989-07-10 |
| 1989-06-30 | https://www.nytimes.com/1989/06/30/arts/sounds-around-town-073189.html | Sounds Around Town | By Peter Watrous | TX 2-586443 | 1989-07-10 |
| 1989-06-30 | https://www.nytimes.com/1989/06/30/arts/sounds-around-town-280689.html | Sounds Around Town | By Stephen Holden | TX 2-586443 | 1989-07-10 |
| 1989-06-30 | https://www.nytimes.com/1989/06/30/arts/weekender-guide.html | WEEKENDER GUIDE | By Andrew L Yarrow | TX 2-586443 | 1989-07-10 |
| 1989-06-30 | https://www.nytimes.com/1989/06/30/books/books-of-the-times-growing-up-rootless-in-an-immigrant-family.html | Books of The Times Growing Up Rootless in an Immigrant Family | By Michiko Kakutani | TX 2-586443 | 1989-07-10 |
| 1989-06-30 | https://www.nytimes.com/1989/06/30/business/a-bank-that-s-riding-technology-to-the-top.html | A Bank Thats Riding Technology to the Top | By Michael Quint | TX 2-586443 | 1989-07-10 |
| 1989-06-30 | https://www.nytimes.com/1989/06/30/business/about-real-estate-edgewater-project-offers-hudson-view.html | About Real Estate Edgewater Project Offers Hudson View | By Andree Brooks | TX 2-586443 | 1989-07-10 |
| 1989-06-30 | https://www.nytimes.com/1989/06/30/business/after-showdown-in-japan-no-board-seats-for-pickens.html | After Showdown in Japan No Board Seats for Pickens | By David E Sanger Special To the New York Times | TX 2-586443 | 1989-07-10 |
| 1989-06-30 | https://www.nytimes.com/1989/06/30/business/business-people-head-of-landstar-unit-appointed-parent-s-chief.html | BUSINESS PEOPLE Head of Landstar Unit Appointed Parents Chief | By Daniel F Cuff | TX 2-586443 | 1989-07-10 |
| 1989-06-30 | https://www.nytimes.com/1989/06/30/business/business-people-vice-chairman-named-by-handy-harman.html | BUSINESS PEOPLE Vice Chairman Named By Handy  Harman | By Daniel F Cuff | TX 2-586443 | 1989-07-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-06-30 | https://www.nytimes.com/1989/06/30/business/company-news-2-suitors-pursue-prime-computer.html | COMPANY NEWS 2 Suitors Pursue Prime Computer | AP | TX 2-586443 | 1989-07-10 |
| 1989-06-30 | https://www.nytimes.com/1989/06/30/business/company-news-electrolux-regina-merger-is-backed.html | COMPANY NEWS ElectroluxRegina Merger Is Backed | AP | TX 2-586443 | 1989-07-10 |
| 1989-06-30 | https://www.nytimes.com/1989/06/30/business/company-news-gulf-air-deal-for-airbus-jets.html | COMPANY NEWS Gulf Air Deal For Airbus Jets | AP | TX 2-586443 | 1989-07-10 |
| 1989-06-30 | https://www.nytimes.com/1989/06/30/business/company-news-salomon-forges-link-with-big-italian-bank.html | COMPANY NEWS Salomon Forges Link With Big Italian Bank | By Michael Quint | TX 2-586443 | 1989-07-10 |
| 1989-06-30 | https://www.nytimes.com/1989/06/30/business/company-news-tambrands-is-up-on-buyback-move.html | COMPANY NEWS Tambrands Is Up On Buyback Move | AP | TX 2-586443 | 1989-07-10 |
| 1989-06-30 | https://www.nytimes.com/1989/06/30/business/company-news-vestron-cuts-jobs-curbs-production.html | COMPANY NEWS Vestron Cuts Jobs Curbs Production | AP | TX 2-586443 | 1989-07-10 |
| 1989-06-30 | https://www.nytimes.com/1989/06/30/business/credit-markets-treasury-notes-and-bonds-higher.html | CREDIT MARKETS Treasury Notes and Bonds Higher | By H J Maidenberg | TX 2-586443 | 1989-07-10 |
| 1989-06-30 | https://www.nytimes.com/1989/06/30/business/currency-markets-dollar-finishes-day-higher-despite-rate-rises-abroad.html | CURRENCY MARKETS Dollar Finishes Day Higher Despite Rate Rises Abroad | By Jonathan Fuerbringer | TX 2-586443 | 1989-07-10 |
| 1989-06-30 | https://www.nytimes.com/1989/06/30/business/dow-drops-46.47-points-to-2458.27.html | Dow Drops 4647 Points To 245827 | By Phillip H Wiggins | TX 2-586443 | 1989-07-10 |
| 1989-06-30 | https://www.nytimes.com/1989/06/30/business/eastern-air-examiner-sets-goals.html | Eastern Air Examiner Sets Goals | By Agis Salpukas Special To the New York Times | TX 2-586443 | 1989-07-10 |
| 1989-06-30 | https://www.nytimes.com/1989/06/30/business/economic-scene-turbulent-days-for-communism.html | Economic Scene Turbulent Days For Communism | By Leonard Silk | TX 2-586443 | 1989-07-10 |
| 1989-06-30 | https://www.nytimes.com/1989/06/30/business/germany-raises-rates-most-of-europe-follows.html | Germany Raises Rates Most of Europe Follows | By Ferdinand Protzman Special To the New York Times | TX 2-586443 | 1989-07-10 |
| 1989-06-30 | https://www.nytimes.com/1989/06/30/business/japan-says-phone-accord-cuts-tension.html | Japan Says Phone Accord Cuts Tension | By David E Sanger Special To The New York Times | TX 2-586443 | 1989-07-10 |
| 1989-06-30 | https://www.nytimes.com/1989/06/30/business/kansas-city-southern-up.html | Kansas City Southern Up | AP | TX 2-586443 | 1989-07-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-06-30 | https://www.nytimes.com/1989/06/30/business/market-place-bondholder-woes-in-time-inc-battle.html | Market Place Bondholder Woes In Time Inc Battle | By Anise Wallace | TX 2-586443 | 1989-07-10 |
| 1989-06-30 | https://www.nytimes.com/1989/06/30/business/mcorp-deal-will-cost-2-billion.html | Mcorp Deal Will Cost 2 Billion | By Thomas C Hayes Special To the New York Times | TX 2-586443 | 1989-07-10 |
| 1989-06-30 | https://www.nytimes.com/1989/06/30/business/new-computer-industry-group.html | New Computer Industry Group | Special to The New York Times | TX 2-586443 | 1989-07-10 |
| 1989-06-30 | https://www.nytimes.com/1989/06/30/business/new-home-sales-rose-2.7-in-may.html | NewHome Sales Rose 27 in May | AP | TX 2-586443 | 1989-07-10 |
| 1989-06-30 | https://www.nytimes.com/1989/06/30/business/now-bilzerian-is-facing-the-sec.html | Now Bilzerian Is Facing the SEC | By Nathaniel C Nash Special To the New York Times | TX 2-586443 | 1989-07-10 |
| 1989-06-30 | https://www.nytimes.com/1989/06/30/business/oecd-sees-a-slowdown-in-us-but-no-recession.html | OECD Sees a Slowdown In US but No Recession | By Steven Greenhouse Special To the New York Times | TX 2-586443 | 1989-07-10 |
| 1989-06-30 | https://www.nytimes.com/1989/06/30/business/prices-paid-to-farmers-drop-by-2.html | Prices Paid To Farmers Drop by 2 | AP | TX 2-586443 | 1989-07-10 |
| 1989-06-30 | https://www.nytimes.com/1989/06/30/business/reducing-gains-tax-is-unlikely.html | Reducing Gains Tax Is Unlikely | By Robert D Hershey Jr Special To the New York Times | TX 2-586443 | 1989-07-10 |
| 1989-06-30 | https://www.nytimes.com/1989/06/30/business/restrictions-proposed-on-dual-trading-in-futures.html | Restrictions Proposed on Dual Trading in Futures | By Gregory A Robb Special To the New York Times | TX 2-586443 | 1989-07-10 |
| 1989-06-30 | https://www.nytimes.com/1989/06/30/business/skirting-a-time-inc-barrier-paramount-lines-up-7-banks.html | Skirting a Time Inc Barrier Paramount Lines Up 7 Banks | By Robert J Cole | TX 2-586443 | 1989-07-10 |
| 1989-06-30 | https://www.nytimes.com/1989/06/30/business/the-media-business-advertising-2-youngsters-no-frills-off-they-go.html | THE MEDIA BUSINESS Advertising 2 Youngsters No Frills Off They Go | By Randall Rothenberg | TX 2-586443 | 1989-07-10 |
| 1989-06-30 | https://www.nytimes.com/1989/06/30/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS Advertising Accounts | By Randall Rothenberg | TX 2-586443 | 1989-07-10 |
| 1989-06-30 | https://www.nytimes.com/1989/06/30/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS Advertising Addenda | By Randall Rothenberg | TX 2-586443 | 1989-07-10 |
| 1989-06-30 | https://www.nytimes.com/1989/06/30/business/the-media-business-advertising-aiming-at-ad-taxes.html | THE MEDIA BUSINESSAdvertising Aiming at Ad Taxes | By Randall Rothenberg | TX 2-586443 | 1989-07-10 |
| 1989-06-30 | https://www.nytimes.com/1989/06/30/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising People | By Randall Rothenberg | TX 2-586443 | 1989-07-10 |

| | | | | |
|---|---|---|---|---|
| 1989-06-30 | https://www.nytimes.com/1989/06/30/business/the-media-business-advertising-pro-bono.html | THE MEDIA BUSINESS Advertising Pro Bono | By Randall Rothenberg | TX 2-586443 | 1989-07-10 |
| 1989-06-30 | https://www.nytimes.com/1989/06/30/movies/at-the-movies.html | At the Movies | By Lawrence van Geler | TX 2-586443 | 1989-07-10 |
| 1989-06-30 | https://www.nytimes.com/1989/06/30/movies/review-film-goodness-gracious-jerry-lee-lewis.html | ReviewFilm Goodness Gracious Jerry Lee Lewis | By Caryn James | TX 2-586443 | 1989-07-10 |
| 1989-06-30 | https://www.nytimes.com/1989/06/30/movies/review-film-karate-kid-enters-round-3.html | ReviewFilm Karate Kid Enters Round 3 | By Caryn James | TX 2-586443 | 1989-07-10 |
| 1989-06-30 | https://www.nytimes.com/1989/06/30/movies/review-film-spike-lee-tackles-racism-in-do-the-right-thing.html | ReviewFilm Spike Lee Tackles Racism In Do the Right Thing | By Vincent Canby | TX 2-586443 | 1989-07-10 |
| 1989-06-30 | https://www.nytimes.com/1989/06/30/movies/review-film-wanted-a-husband.html | ReviewFilm Wanted A Husband | By Vincent Canby | TX 2-586443 | 1989-07-10 |
| 1989-06-30 | https://www.nytimes.com/1989/06/30/movies/reviews-film-the-facts-please-just-the-fcts.html | ReviewsFilm The Facts Please Just The Fcts | By Vincent Canby | TX 2-586443 | 1989-07-10 |
| 1989-06-30 | https://www.nytimes.com/1989/06/30/movies/tv-weekend-a-documentary-on-gance-s-making-of-napoleon.html | TV Weekend A Documentary on Gances Making of Napoleon | By John J OConnor | TX 2-586443 | 1989-07-10 |
| 1989-06-30 | https://www.nytimes.com/1989/06/30/nyregion/51-of-pupils-score-poorly-in-reading.html | 51 of Pupils Score Poorly In Reading | By Neil A Lewis | TX 2-586443 | 1989-07-10 |
| 1989-06-30 | https://www.nytimes.com/1989/06/30/nyregion/albany-pact-on-prenatal-care-excludes-abortions.html | Albany Pact on Prenatal Care Excludes Abortions | By Philip S Gutis Special To the New York Times | TX 2-586443 | 1989-07-10 |
| 1989-06-30 | https://www.nytimes.com/1989/06/30/nyregion/cuomo-loses-effort-to-pass-life-sentence.html | Cuomo Loses Effort to Pass Life Sentence | By Elizabeth Kolbert Special To the New York Times | TX 2-586443 | 1989-07-10 |
| 1989-06-30 | https://www.nytimes.com/1989/06/30/nyregion/got-a-personal-problem-maybe-legislature-can-help.html | Got a Personal Problem Maybe Legislature Can Help | By Elizabeth Kolbert | TX 2-586443 | 1989-07-10 |
| 1989-06-30 | https://www.nytimes.com/1989/06/30/nyregion/high-court-returns-dormitory-case.html | High Court Returns Dormitory Case | By Linda Greenhouse Special To the New York Times | TX 2-586443 | 1989-07-10 |
| 1989-06-30 | https://www.nytimes.com/1989/06/30/nyregion/loss-of-jobs-at-merrill-lynch-puts-pressure-on-new-york.html | Loss of Jobs at Merrill Lynch Puts Pressure on New York | By Susan Chira | TX 2-586443 | 1989-07-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-06-30 | https://www.nytimes.com/1989/06/30/nyregion/new-jersey-legislature-seeking-pact-on-budget.html | New Jersey Legislature Seeking Pact on Budget | By Peter Kerr Special To the New York Times | TX 2-586443 | 1989-07-10 |
| 1989-06-30 | https://www.nytimes.com/1989/06/30/nyregion/our-towns-woodstock-89-pleas-a-yawn-an-adamant-no.html | Our Towns Woodstock 89 Pleas a Yawn An Adamant No | By Nick Ravo | TX 2-586443 | 1989-07-10 |
| 1989-06-30 | https://www.nytimes.com/1989/06/30/nyregion/records-provide-fresh-details-about-dinkins-s-tax-lapses.html | Records Provide Fresh Details About Dinkinss Tax Lapses | By Josh Barbanel | TX 2-586443 | 1989-07-10 |
| 1989-06-30 | https://www.nytimes.com/1989/06/30/nyregion/sharpton-arrested-to-face-charges-of-stealing-funds.html | Sharpton Arrested to Face Charges of Stealing Funds | By Constance L Hays | TX 2-586443 | 1989-07-10 |
| 1989-06-30 | https://www.nytimes.com/1989/06/30/nyregion/state-takes-over-some-council-powers-in-yonkers.html | State Takes Over Some Council Powers in Yonkers | By James Feron Special To the New York Times | TX 2-586443 | 1989-07-10 |
| 1989-06-30 | https://www.nytimes.com/1989/06/30/nyregion/us-is-trying-to-keep-shoreham-plant-alive.html | US Is Trying to Keep Shoreham Plant Alive | By Matthew L Wald | TX 2-586443 | 1989-07-10 |
| 1989-06-30 | https://www.nytimes.com/1989/06/30/obituaries/dr-arturo-morales-carrion-75-top-aide-in-kennedy-state-dept.html | Dr Arturo Morales Carrion 75 Top Aide in Kennedy State Dept | By Eric Pace | TX 2-586443 | 1989-07-10 |
| 1989-06-30 | https://www.nytimes.com/1989/06/30/obituaries/frank-h-wardlaw-publisher-75.html | Frank H Wardlaw Publisher 75 | AP | TX 2-586443 | 1989-07-10 |
| 1989-06-30 | https://www.nytimes.com/1989/06/30/obituaries/frank-trapani-trumpeter-52.html | Frank Trapani Trumpeter 52 | AP | TX 2-586443 | 1989-07-10 |
| 1989-06-30 | https://www.nytimes.com/1989/06/30/obituaries/joris-ivens-90-dutch-documentary-film-maker.html | Joris Ivens 90 Dutch Documentary Film Maker | By Peter B Flint | TX 2-586443 | 1989-07-10 |
| 1989-06-30 | https://www.nytimes.com/1989/06/30/obituaries/karl-r-bendetsen-81-executive-and-high-ranking-us-official.html | Karl R Bendetsen 81 Executive And HighRanking US Official | By Alfonso A Narvaez | TX 2-586443 | 1989-07-10 |
| 1989-06-30 | https://www.nytimes.com/1989/06/30/obituaries/michael-alan-woods-aid-chief-is-dead-at-43.html | Michael Alan Woods AID Chief Is Dead at 43 | By Joan Cook | TX 2-586443 | 1989-07-10 |
| 1989-06-30 | https://www.nytimes.com/1989/06/30/obituaries/mitzi-e-newhouse-who-donated-1-million-for-theaters-dies-at-87.html | Mitzi E Newhouse Who Donated 1 Million for Theaters Dies at 87 | By Albin Krebs | TX 2-586443 | 1989-07-10 |
| 1989-06-30 | https://www.nytimes.com/1989/06/30/obituaries/rene-wiegert-59-dies-a-show-music-director.html | Rene Wiegert 59 Dies A Show Music Director | AP | TX 2-586443 | 1989-07-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-06-30 | https://www.nytimes.com/1989/06/30/opinion/african-dictators-american-silence.html | African Dictators American Silence | By Raymond Bonner | TX 2-586443 | 1989-07-10 |
| 1989-06-30 | https://www.nytimes.com/1989/06/30/opinion/did-andy-warhol-overlook-me.html | Did Andy Warhol Overlook Me | By Jay McInerney | TX 2-586443 | 1989-07-10 |
| 1989-06-30 | https://www.nytimes.com/1989/06/30/opinion/in-the-nation-this-flag-thing.html | IN THE NATION This Flag Thing | By Tom Wicker | TX 2-586443 | 1989-07-10 |
| 1989-06-30 | https://www.nytimes.com/1989/06/30/opinion/kukla-fran-and-fletcher.html | Kukla Fran And Fletcher | By George Cleve Haynes | TX 2-586443 | 1989-07-10 |
| 1989-06-30 | https://www.nytimes.com/1989/06/30/opinion/on-my-mind-israel-is-for-gamblers.html | ON MY MIND Israel Is for Gamblers | By A M Rosenthal | TX 2-586443 | 1989-07-10 |
| 1989-06-30 | https://www.nytimes.com/1989/06/30/sports/19-hits-give-jays-11-1-defeat-of-orioles.html | 19 Hits Give Jays 111 Defeat Of Orioles | AP | TX 2-586443 | 1989-07-10 |
| 1989-06-30 | https://www.nytimes.com/1989/06/30/sports/2-qualifying-games-moved-from-el-salvador.html | 2 Qualifying Games Moved From El Salvador | By Alex Yannis | TX 2-586443 | 1989-07-10 |
| 1989-06-30 | https://www.nytimes.com/1989/06/30/sports/amateur-lives-his-dream-in-opener-of-senior-open.html | Amateur Lives His Dream In Opener of Senior Open | By Gordon S White Jr Special To the New York Times | TX 2-586443 | 1989-07-10 |
| 1989-06-30 | https://www.nytimes.com/1989/06/30/sports/becker-wins-easily-but-some-are-unamused.html | Becker Wins Easily But Some Are Unamused | By Robin Finn Special To the New York Times | TX 2-586443 | 1989-07-10 |
| 1989-06-30 | https://www.nytimes.com/1989/06/30/sports/for-once-yankees-hold-on-and-win-at-tiger-stadium.html | For Once Yankees Hold On And Win at Tiger Stadium | By Michael Martinez Special To the New York Times | TX 2-586443 | 1989-07-10 |
| 1989-06-30 | https://www.nytimes.com/1989/06/30/sports/garrison-and-sabatini-struggle-then-lose.html | Garrison and Sabatini Struggle Then Lose | By Robin Finn Special To the New York Times | TX 2-586443 | 1989-07-10 |
| 1989-06-30 | https://www.nytimes.com/1989/06/30/sports/king-takes-lead-with-a-67-in-canada.html | King Takes Lead With a 67 in Canada | AP | TX 2-586443 | 1989-07-10 |
| 1989-06-30 | https://www.nytimes.com/1989/06/30/sports/mets-sum-up-damages-of-losing.html | Mets Sum Up Damages of Losing | By Joseph Durso | TX 2-586443 | 1989-07-10 |
| 1989-06-30 | https://www.nytimes.com/1989/06/30/sports/once-again-steinbrenner-begins-to-question-his-manager.html | Once Again Steinbrenner Begins to Question His Manager | By Michael Martinez Special To the New York Times | TX 2-586443 | 1989-07-10 |
| 1989-06-30 | https://www.nytimes.com/1989/06/30/sports/rangers-run-into-coaching-hurdles.html | Rangers Run Into Coaching Hurdles | By Joe Sexton | TX 2-586443 | 1989-07-10 |
| 1989-06-30 | https://www.nytimes.com/1989/06/30/sports/rose-s-lawyer-would-consider-a-deal-with-giamatti.html | Roses Lawyer Would Consider a Deal With Giamatti | By Murray Chass | TX 2-586443 | 1989-07-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-06-30 | https://www.nytimes.com/1989/06/30/sports/shrine-honors-mexican-stars.html | Shrine Honors Mexican Stars | By Larry Rohter Special To the New York Times | TX 2-586443 | 1989-07-10 |
| 1989-06-30 | https://www.nytimes.com/1989/06/30/sports/sports-of-the-times-a-banner-for-rose-still-waves.html | SPORTS OF THE TIMES A Banner For Rose Still Waves | By Ira Berkow | TX 2-586443 | 1989-07-10 |
| 1989-06-30 | https://www.nytimes.com/1989/06/30/sports/weekend-at-belmont-to-be-long-on-action.html | Weekend at Belmont To Be Long on Action | By Steven Crist | TX 2-586443 | 1989-07-10 |
| 1989-06-30 | https://www.nytimes.com/1989/06/30/theater/on-stage.html | On Stage | By Mervyn Rothstein | TX 2-586443 | 1989-07-10 |
| 1989-06-30 | https://www.nytimes.com/1989/06/30/us/3-western-governors-are-adamant-on-waste.html | 3 Western Governors Are Adamant on Waste | AP | TX 2-586443 | 1989-07-10 |
| 1989-06-30 | https://www.nytimes.com/1989/06/30/us/bush-urges-campaign-fund-curbs-and-limits-on-fees-for-congress.html | Bush Urges Campaign Fund Curbs And Limits on Fees for Congress | By Maureen Dowd Special To the New York Times | TX 2-586443 | 1989-07-10 |
| 1989-06-30 | https://www.nytimes.com/1989/06/30/us/college-student-loses-1.1-million-jackpot.html | College Student Loses 11 Million Jackpot | AP | TX 2-586443 | 1989-07-10 |
| 1989-06-30 | https://www.nytimes.com/1989/06/30/us/constituents-unhappy-about-lukens.html | Constituents Unhappy About Lukens | By Dirk Johnson Special To the New York Times | TX 2-586443 | 1989-07-10 |
| 1989-06-30 | https://www.nytimes.com/1989/06/30/us/constitutional-change-to-prohibit-flag-burning-introduced-in-house.html | Constitutional Change to Prohibit Flag Burning Introduced in House | By Robin Tower Special To the New York Times | TX 2-586443 | 1989-07-10 |
| 1989-06-30 | https://www.nytimes.com/1989/06/30/us/court-splits-over-tribal-control-of-land.html | Court Splits Over Tribal Control of Land | By Linda Greenhouse Special To the New York Times | TX 2-586443 | 1989-07-10 |
| 1989-06-30 | https://www.nytimes.com/1989/06/30/us/fort-riley-journal-army-s-plan-to-expand-draws-neighbors-fire.html | Fort Riley Journal Armys Plan to Expand Draws Neighbors Fire | By William Robbins Special To the New York Times | TX 2-586443 | 1989-07-10 |
| 1989-06-30 | https://www.nytimes.com/1989/06/30/us/ge-and-u-of-utah-join-in-cold-fusion-pact.html | GE and U of Utah Join in Cold Fusion Pact | By William J Broad | TX 2-586443 | 1989-07-10 |
| 1989-06-30 | https://www.nytimes.com/1989/06/30/us/house-panel-urges-one-year-ban-on-oil-drilling-off-much-of-us.html | House Panel Urges OneYear Ban On Oil Drilling Off Much of US | By Philip Shabecoff Special To the New York Times | TX 2-586443 | 1989-07-10 |
| 1989-06-30 | https://www.nytimes.com/1989/06/30/us/kemp-is-canceling-another-program-linked-to-abuses.html | KEMP IS CANCELING ANOTHER PROGRAM LINKED TO ABUSES | By Jeff Gerth Special To the New York Times | TX 2-586443 | 1989-07-10 |
| 1989-06-30 | https://www.nytimes.com/1989/06/30/us/law-search-latest-certainly-not-last-laugh-long-line-jokes-about-profession.html | THE LAW In Search of the Latest  Certainly Not the Last  Laugh in a Long Line of Jokes About the Profession | By David Margolick | TX 2-586443 | 1989-07-10 |
| 1989-06-30 | https://www.nytimes.com/1989/06/30/us/no-abortion-decision-yet.html | No Abortion Decision Yet | Special to The New York Times | TX 2-586443 | 1989-07-10 |

| | | | | |
|---|---|---|---|---|
| 1989-06-30 | https://www.nytimes.com/1989/06/30/us/no-trial-for-accused-murderer.html | No Trial for Accused Murderer | AP | TX 2-586443 | 1989-07-10 |
| 1989-06-30 | https://www.nytimes.com/1989/06/30/us/nominee-says-his-testimony-in-hud-inquiry-was-faulty.html | Nominee Says His Testimony In HUD Inquiry Was Faulty | By Philip Shenon Special To the New York Times | TX 2-586443 | 1989-07-10 |
| 1989-06-30 | https://www.nytimes.com/1989/06/30/us/panel-is-urged-to-bar-drilling.html | Panel Is Urged to Bar Drilling | AP | TX 2-586443 | 1989-07-10 |
| 1989-06-30 | https://www.nytimes.com/1989/06/30/us/spill-panel-considers-pilots-timing.html | Spill Panel Considers Pilots Timing | By John H Cushman Jr Special To the New York Times | TX 2-586443 | 1989-07-10 |
| 1989-06-30 | https://www.nytimes.com/1989/06/30/us/suspect-is-held-in-tree-poisoning-in-texas.html | Suspect Is Held in Tree Poisoning in Texas | By Lisa Belkin Special To the New York Times | TX 2-586443 | 1989-07-10 |
| 1989-06-30 | https://www.nytimes.com/1989/06/30/us/texas-law-restricts-news-coverage.html | Texas Law Restricts News Coverage | By Lisa Belkin Special To the New York Times | TX 2-586443 | 1989-07-10 |
| 1989-06-30 | https://www.nytimes.com/1989/06/30/us/the-law-4-mysterious-lines-about-fines.html | THE LAW 4 Mysterious Lines About Fines | By Linda Greenhouse Special To the New York Times | TX 2-586443 | 1989-07-10 |
| 1989-06-30 | https://www.nytimes.com/1989/06/30/us/the-law-efforts-to-curb-advertising-expose-rift-in-the-bar.html | THE LAW Efforts to Curb Advertising Expose Rift in the Bar | By Jeffrey Schmalz Special To the New York Times | TX 2-586443 | 1989-07-10 |
| 1989-06-30 | https://www.nytimes.com/1989/06/30/us/us-official-quits-in-escort-service-inquiry.html | US Official Quits in Escort Service Inquiry | AP | TX 2-586443 | 1989-07-10 |
| 1989-06-30 | https://www.nytimes.com/1989/06/30/us/washington-talk-juggling-money-taste-and-art-on-capitol-hill.html | WASHINGTON TALK Juggling Money Taste And Art on Capitol Hill | By Barbara Gamarekian Special To the New York Times | TX 2-586443 | 1989-07-10 |
| 1989-06-30 | https://www.nytimes.com/1989/06/30/us/washington-talk-white-house.html | WASHINGTON TALK White House | By Bernard Weinraub Special To the New York Times | TX 2-586443 | 1989-07-10 |
| 1989-06-30 | https://www.nytimes.com/1989/06/30/world/beijing-protesters-said-to-flee-to-a-now-uneasy-hong-kong.html | Beijing Protesters Said to Flee To a NowUneasy Hong Kong | By Fox Butterfield Special To the New York Times | TX 2-586443 | 1989-07-10 |
| 1989-06-30 | https://www.nytimes.com/1989/06/30/world/bonn-asserts-iran-chemical-sale-might-be-illegal.html | Bonn Asserts Iran Chemical Sale Might Be Illegal | By Ferdinand Protzman Special To the New York Times | TX 2-586443 | 1989-07-10 |
| 1989-06-30 | https://www.nytimes.com/1989/06/30/world/cuba-replaces-top-security-officer.html | Cuba Replaces Top Security Officer | By Mark A Uhlig Special To the New York Times | TX 2-586443 | 1989-07-10 |
| 1989-06-30 | https://www.nytimes.com/1989/06/30/world/eritreans-accept-peace-talks-without-political-conditions.html | Eritreans Accept Peace Talks Without Political Conditions | By Sheila Rule Special To the New York Times | TX 2-586443 | 1989-07-10 |
| 1989-06-30 | https://www.nytimes.com/1989/06/30/world/house-breaking-with-bush-votes-china-sanctions.html | HOUSE BREAKING WITH BUSH VOTES CHINA SANCTIONS | By Martin Tolchin Special To the New York Times | TX 2-586443 | 1989-07-10 |
| 1989-06-30 | https://www.nytimes.com/1989/06/30/world/irish-fail-to-form-a-government-a-first.html | Irish Fail to Form a Government a First | By Craig R Whitney Special To the New York Times | TX 2-586443 | 1989-07-10 |

| | | | | |
|---|---|---|---|---|
| 1989-06-30 | https://www.nytimes.com/1989/06/30/world/israel-army-expels-eight-palestinians.html | ISRAEL ARMY EXPELS EIGHT PALESTINIANS | By Joel Brinkley Special To the New York Times | TX 2-586443 | 1989-07-10 |
| 1989-06-30 | https://www.nytimes.com/1989/06/30/world/jiang-s-warning-no-forgiveness.html | JIANGS WARNING NO FORGIVENESS | By Richard Bernstein Special To the New York Times | TX 2-586443 | 1989-07-10 |
| 1989-06-30 | https://www.nytimes.com/1989/06/30/world/la-jarretadera-journal-the-nonstop-roadshow-starring-carlos-salinas.html | La Jarretadera Journal The Nonstop Roadshow Starring Carlos Salinas | By Larry Rohter Special To the New York Times | TX 2-586443 | 1989-07-10 |
| 1989-06-30 | https://www.nytimes.com/1989/06/30/world/marcos-has-special-surgery-to-pinpoint-grave-infection.html | Marcos Has Special Surgery To Pinpoint Grave Infection | AP | TX 2-586443 | 1989-07-10 |
| 1989-06-30 | https://www.nytimes.com/1989/06/30/world/military-buildup-in-canada-falls-victim-to-budget-cuts.html | Military Buildup in Canada Falls Victim to Budget Cuts | By Paul Lewis Special To the New York Times | TX 2-586443 | 1989-07-10 |
| 1989-06-30 | https://www.nytimes.com/1989/06/30/world/mobutu-on-visit-lauded-and-chided.html | MOBUTU ON VISIT LAUDED AND CHIDED | By Robert Pear Special To the New York Times | TX 2-586443 | 1989-07-10 |
| 1989-06-30 | https://www.nytimes.com/1989/06/30/world/new-chapter-on-apartheid-seen-by-ruling-party-leader.html | New Chapter on Apartheid Seen by Ruling Party Leader | AP | TX 2-586443 | 1989-07-10 |
| 1989-06-30 | https://www.nytimes.com/1989/06/30/world/polish-leader-s-re-election-faces-opposition-in-communist-party.html | Polish Leaders Reelection Faces Opposition in Communist Party | By Henry Kamm Special To the New York Times | TX 2-586443 | 1989-07-10 |
| 1989-06-30 | https://www.nytimes.com/1989/06/30/world/soviets-shift-on-limits-on-conventional-forces.html | Soviets Shift on Limits On Conventional Forces | By Michael R Gordon Special To the New York Times | TX 2-586443 | 1989-07-10 |
| 1989-06-30 | https://www.nytimes.com/1989/06/30/world/un-convened-cyprus-talks-fail-to-produce-agreement.html | UNConvened Cyprus Talks Fail to Produce Agreement | Special to The New York Times | TX 2-586443 | 1989-07-10 |
| 1989-06-30 | https://www.nytimes.com/1989/06/30/world/us-defends-move-to-expand-talks-with-plo.html | US Defends Move to Expand Talks With PLO | By Thomas L Friedman Special To the New York Times | TX 2-586443 | 1989-07-10 |
| 1989-07-01 | https://www.nytimes.com/1989/07/01/arts/cassandra-wilson-sings-the-standards.html | Cassandra Wilson Sings The Standards | By Peter Watrous | TX 2-597744 | 1989-07-11 |
| 1989-07-01 | https://www.nytimes.com/1989/07/01/arts/crowd-at-corcoran-protests-mapplethorpe-cancellation.html | Crowd at Corcoran Protests Mapplethorpe Cancellation | By Barbara Gamarekian Special To the New York Times | TX 2-597744 | 1989-07-11 |
| 1989-07-01 | https://www.nytimes.com/1989/07/01/arts/jazz-festival-what-s-popular-is-presented-in-4-acts-and-4-hours.html | JAZZ FESTIVAL Whats Popular Is Presented In 4 Acts and 4 Hours | By Stephen Holden | TX 2-597744 | 1989-07-11 |
| 1989-07-01 | https://www.nytimes.com/1989/07/01/arts/mel-torme-at-65-is-still-a-searcher.html | Mel Torme At 65 Is Still A Searcher | By John S Wilson | TX 2-597744 | 1989-07-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-07-01 | https://www.nytimes.com/1989/07/01/arts/review-dance-the-wages-of-repression-in-harlem-troupe-s-cape.html | ReviewDance The Wages of Repression In Harlem Troupes Cape | By Jennifer Dunning | TX 2-597744 | 1989-07-11 |
| 1989-07-01 | https://www.nytimes.com/1989/07/01/arts/review-dance-works-that-cry-for-argentina.html | ReviewDance Works That Cry for Argentina | By Anna Kisselgoff Special To the New York Times | TX 2-597744 | 1989-07-11 |
| 1989-07-01 | https://www.nytimes.com/1989/07/01/arts/review-pop-a-united-who-s-surprises.html | ReviewPop A United Whos Surprises | By Jon Pareles | TX 2-597744 | 1989-07-11 |
| 1989-07-01 | https://www.nytimes.com/1989/07/01/arts/sardonic-in-songs.html | Sardonic In Songs | By Stephen Holden | TX 2-597744 | 1989-07-11 |
| 1989-07-01 | https://www.nytimes.com/1989/07/01/books/a-double-coup-for-solzhenitsyn.html | A Double Coup for Solzhenitsyn | By Celestine Bohlen | TX 2-597744 | 1989-07-11 |
| 1989-07-01 | https://www.nytimes.com/1989/07/01/books/books-of-the-times-indians-as-america-s-native-aliens.html | Books of The Times Indians as Americas Native Aliens | By Herbert Mitgang | TX 2-597744 | 1989-07-11 |
| 1989-07-01 | https://www.nytimes.com/1989/07/01/business/banc-one-citing-texas-deal-lifts-its-estimate-on-profits.html | Banc One Citing Texas Deal Lifts Its Estimate on Profits | By Thomas C Hayes Special To the New York Times | TX 2-597744 | 1989-07-11 |
| 1989-07-01 | https://www.nytimes.com/1989/07/01/business/challenge-to-at-t-is-rejected.html | Challenge To ATT Is Rejected | By Leslie Wayne | TX 2-597744 | 1989-07-11 |
| 1989-07-01 | https://www.nytimes.com/1989/07/01/business/company-news-atel-plans-to-buy-galesi-and-telus.html | COMPANY NEWS Atel Plans to Buy Galesi and Telus | Special to The New York Times | TX 2-597744 | 1989-07-11 |
| 1989-07-01 | https://www.nytimes.com/1989/07/01/business/company-news-cadillac-adds-to-rebate-plan.html | COMPANY NEWS Cadillac Adds To Rebate Plan | Special to The New York Times | TX 2-597744 | 1989-07-11 |
| 1989-07-01 | https://www.nytimes.com/1989/07/01/business/company-news-oxdon-makes-offer-for-steinberg-inc.html | COMPANY NEWS Oxdon Makes Offer For Steinberg Inc | AP | TX 2-597744 | 1989-07-11 |
| 1989-07-01 | https://www.nytimes.com/1989/07/01/business/dow-falls-18.21-in-3d-decline-in-row.html | Dow Falls 1821 in 3d Decline in Row | By Phillip H Wiggins | TX 2-597744 | 1989-07-11 |
| 1989-07-01 | https://www.nytimes.com/1989/07/01/business/eastern-pilots-face-the-unthinkable.html | Eastern Pilots Face the Unthinkable | By Agis Salpukas | TX 2-597744 | 1989-07-11 |
| 1989-07-01 | https://www.nytimes.com/1989/07/01/business/factory-orders-fell-2.5-in-may.html | Factory Orders Fell 25 in May | AP | TX 2-597744 | 1989-07-11 |
| 1989-07-01 | https://www.nytimes.com/1989/07/01/business/houston-investor-s-magic-touch.html | Houston Investors Magic Touch | By Thomas C Hayes Special To the New York Times | TX 2-597744 | 1989-07-11 |
| 1989-07-01 | https://www.nytimes.com/1989/07/01/business/lomas-sees-pretax-deficit.html | Lomas Sees Pretax Deficit | Special to The New York Times | TX 2-597744 | 1989-07-11 |

| | | | | |
|---|---|---|---|---|
| 1989-07-01 | https://www.nytimes.com/1989/07/01/business/patents-a-drug-to-help-treat-food-and-drug-craving.html | Patents A Drug to Help Treat Food and Drug Craving | By Edmund L Andrews | TX 2-597744 | 1989-07-11 |
| 1989-07-01 | https://www.nytimes.com/1989/07/01/business/patents-new-auto-systems-use-fuzzy-logic.html | Patents New Auto Systems Use Fuzzy Logic | By Edmund L Andrews | TX 2-597744 | 1989-07-11 |
| 1989-07-01 | https://www.nytimes.com/1989/07/01/business/patents-new-bacteria-found-for-destroying-pcb-s.html | Patents New Bacteria Found For Destroying PCBs | By Edmund L Andrews | TX 2-597744 | 1989-07-11 |
| 1989-07-01 | https://www.nytimes.com/1989/07/01/business/prices-of-treasury-issues-continue-to-gain.html | Prices of Treasury Issues Continue to Gain | By H J Maidenberg | TX 2-597744 | 1989-07-11 |
| 1989-07-01 | https://www.nytimes.com/1989/07/01/business/rothschild-holdings-files-for-chapter-11-protection.html | Rothschild Holdings Files For Chapter 11 Protection | By Sarah Bartlett | TX 2-597744 | 1989-07-11 |
| 1989-07-01 | https://www.nytimes.com/1989/07/01/business/the-anxiety-at-time-inc-over-bidding.html | The Anxiety At Time Inc Over Bidding | By Geraldine Fabrikant | TX 2-597744 | 1989-07-11 |
| 1989-07-01 | https://www.nytimes.com/1989/07/01/business/the-media-business-time-inc-meeting-turns-out-to-be-a-placid-affair.html | THE MEDIA BUSINESS Time Inc Meeting Turns Out to Be a Placid Affair | By Robert J Cole | TX 2-597744 | 1989-07-11 |
| 1989-07-01 | https://www.nytimes.com/1989/07/01/business/your-money-how-to-marry-a-couple-s-funds.html | Your Money How to Marry A Couples Funds | By Margot Slade | TX 2-597744 | 1989-07-11 |
| 1989-07-01 | https://www.nytimes.com/1989/07/01/nyregion/about-new-york-miss-liberty-s-loving-caretaker-carries-a-torch.html | About New York Miss Libertys Loving Caretaker Carries a Torch | By Douglas Martin | TX 2-597744 | 1989-07-11 |
| 1989-07-01 | https://www.nytimes.com/1989/07/01/nyregion/after-the-rain-no-see-ums-you-can-see.html | After the Rain NoSeeUms You Can See | By James Barron | TX 2-597744 | 1989-07-11 |
| 1989-07-01 | https://www.nytimes.com/1989/07/01/nyregion/bridge-the-harvest-is-richest-if-the-slam-is-unmakable-at-least-in-theory.html | Bridge The harvest is richest if the slam is unmakable at least in theory | By Alan Truscott | TX 2-597744 | 1989-07-11 |
| 1989-07-01 | https://www.nytimes.com/1989/07/01/nyregion/d-amato-s-village-drops-hud-funded-pool-plan.html | DAmatos Village Drops HUDFunded Pool Plan | By Michael Winerip | TX 2-597744 | 1989-07-11 |
| 1989-07-01 | https://www.nytimes.com/1989/07/01/nyregion/drunken-gambler-must-pay-despite-casino-s-negligence.html | Drunken Gambler Must Pay Despite Casinos Negligence | AP | TX 2-597744 | 1989-07-11 |

| | | | | |
|---|---|---|---|---|
| 1989-07-01 | https://www.nytimes.com/1989/07/01/nyregion/facing-low-standing-in-polls-koch-is-to-start-tv-ads-early.html | Facing Low Standing in Polls Koch Is to Start TV Ads Early | By Frank Lynn | TX 2-597744 | 1989-07-11 |
| 1989-07-01 | https://www.nytimes.com/1989/07/01/nyregion/hospital-workers-and-leader-face-a-test-in-contract-talks.html | Hospital Workers and Leader Face a Test in Contract Talks | By Howard W French | TX 2-597744 | 1989-07-11 |
| 1989-07-01 | https://www.nytimes.com/1989/07/01/nyregion/jersey-workers-conduct-rally-for-new-pacts.html | Jersey Workers Conduct Rally For New Pacts | AP | TX 2-597744 | 1989-07-11 |
| 1989-07-01 | https://www.nytimes.com/1989/07/01/nyregion/mother-faces-kidnap-charge.html | Mother Faces Kidnap Charge | By Constance L Hays | TX 2-597744 | 1989-07-11 |
| 1989-07-01 | https://www.nytimes.com/1989/07/01/nyregion/new-york-adopts-26.6-billion-budget.html | New York Adopts 266 Billion Budget | By Arnold H Lubasch | TX 2-597744 | 1989-07-11 |
| 1989-07-01 | https://www.nytimes.com/1989/07/01/nyregion/new-york-legislature-approves-staten-island-secession-measure.html | New York Legislature Approves Staten Island Secession Measure | By Elizabeth Kolbert Special To the New York Times | TX 2-597744 | 1989-07-11 |
| 1989-07-01 | https://www.nytimes.com/1989/07/01/nyregion/one-room-school-s-long-idyll-ends.html | OneRoom Schools Long Idyll Ends | Special to The New York Times | TX 2-597744 | 1989-07-11 |
| 1989-07-01 | https://www.nytimes.com/1989/07/01/nyregion/police-show-offers-latest-in-weaponry.html | Police Show Offers Latest In Weaponry | By Wayne King Special To the New York Times | TX 2-597744 | 1989-07-11 |
| 1989-07-01 | https://www.nytimes.com/1989/07/01/nyregion/sharpton-gives-plea-of-not-guilty-to-evading-new-york-income-tax.html | Sharpton Gives Plea of Not Guilty To Evading New York Income Tax | By H Eric Semler Special To the New York Times | TX 2-597744 | 1989-07-11 |
| 1989-07-01 | https://www.nytimes.com/1989/07/01/nyregion/suspect-in-officer-s-killing-dies-in-dominican-police-station-fall.html | Suspect in Officers Killing Dies In Dominican Police Station Fall | By James C McKinley Jr | TX 2-597744 | 1989-07-11 |
| 1989-07-01 | https://www.nytimes.com/1989/07/01/nyregion/us-announces-plan-to-remove-radioactive-soil.html | US Announces Plan to Remove Radioactive Soil | By Robert Hanley | TX 2-597744 | 1989-07-11 |
| 1989-07-01 | https://www.nytimes.com/1989/07/01/nyregion/us-examines-housing-funds-in-camden.html | US Examines Housing Funds In Camden | By Clifford D May Special To the New York Times | TX 2-597744 | 1989-07-11 |
| 1989-07-01 | https://www.nytimes.com/1989/07/01/nyregion/us-judge-drops-charges-against-an-ailing-meade-esposito.html | US Judge Drops Charges Against an Ailing Meade Esposito | By Leonard Buder | TX 2-597744 | 1989-07-11 |
| 1989-07-01 | https://www.nytimes.com/1989/07/01/nyregion/yonkers-council-adamant-on-school-financing.html | Yonkers Council Adamant on School Financing | By James Feron Special To the New York Times | TX 2-597744 | 1989-07-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-07-01 | https://www.nytimes.com/1989/07/01/obituaries/dr-glenn-s-dumke-72-is-dead-was-california-universities-head.html | Dr Glenn S Dumke 72 Is Dead Was California Universities Head | AP | TX 2-597744 | 1989-07-11 |
| 1989-07-01 | https://www.nytimes.com/1989/07/01/obituaries/grzegorz-bialkowski-a-polish-educator-56.html | Grzegorz Bialkowski A Polish Educator 56 | AP | TX 2-597744 | 1989-07-11 |
| 1989-07-01 | https://www.nytimes.com/1989/07/01/obituaries/w-kenneth-pope-methodist-bishop-87.html | W Kenneth Pope Methodist Bishop 87 | AP | TX 2-597744 | 1989-07-11 |
| 1989-07-01 | https://www.nytimes.com/1989/07/01/opinion/even-socrates-couldnt-teach-in-nyc-schools.html | Even Socrates Couldnt Teach in NYC Schools | By Arthur T Costigan | TX 2-597744 | 1989-07-11 |
| 1989-07-01 | https://www.nytimes.com/1989/07/01/opinion/methadone-clone-a-bad-quick-fix.html | Methadone Clone A Bad Quick Fix | By Mitchell S Rosenthal | TX 2-597744 | 1989-07-11 |
| 1989-07-01 | https://www.nytimes.com/1989/07/01/opinion/observer-red-white-and-blue-herring.html | OBSERVER Red White And Blue Herring | By Russell Baker | TX 2-597744 | 1989-07-11 |
| 1989-07-01 | https://www.nytimes.com/1989/07/01/opinion/requiem-for-the-free-road-map.html | Requiem for the Free Road Map | By Douglas A Yorke | TX 2-597744 | 1989-07-11 |
| 1989-07-01 | https://www.nytimes.com/1989/07/01/sports/baseball-giamatti-rules-out-one-venue-source-says.html | BASEBALL Giamatti Rules Out One Venue Source Says | By Murray Chass | TX 2-597744 | 1989-07-11 |
| 1989-07-01 | https://www.nytimes.com/1989/07/01/sports/baseball-rbi-800-for-boone-as-royals-win-6-3.html | BASEBALL RBI 800 For Boone As Royals Win 63 | AP | TX 2-597744 | 1989-07-11 |
| 1989-07-01 | https://www.nytimes.com/1989/07/01/sports/baseball-sax-leads-off-and-leads-yankees-to-victory.html | BASEBALL Sax Leads Off and Leads Yankees to Victory | By Murray Chass | TX 2-597744 | 1989-07-11 |
| 1989-07-01 | https://www.nytimes.com/1989/07/01/sports/beard-takes-lead-in-us-senior-open.html | Beard Takes Lead in US Senior Open | By Gordon S White Jr Special To the New York Times | TX 2-597744 | 1989-07-11 |
| 1989-07-01 | https://www.nytimes.com/1989/07/01/sports/cycling-luxembourg-prepares-a-fanfare-for-cyclists.html | CYCLING Luxembourg Prepares A Fanfare for Cyclists | By Samuel Abt Special To the New York Times | TX 2-597744 | 1989-07-11 |
| 1989-07-01 | https://www.nytimes.com/1989/07/01/sports/darling-joins-power-hitters-in-mets-attack.html | Darling Joins Power Hitters in Mets Attack | By Joe Sexton Special To the New York Times | TX 2-597744 | 1989-07-11 |
| 1989-07-01 | https://www.nytimes.com/1989/07/01/sports/fans-open-their-hearts-and-wallets-for-the-game.html | Fans Open Their Hearts and Wallets for the Game | By H Eric Semler | TX 2-597744 | 1989-07-11 |
| 1989-07-01 | https://www.nytimes.com/1989/07/01/sports/golf-king-keeps-lead-in-du-maurier-classic.html | GOLF King Keeps Lead in Du Maurier Classic | AP | TX 2-597744 | 1989-07-11 |

| | | | | |
|---|---|---|---|---|
| 1989-07-01 | https://www.nytimes.com/1989/07/01/sports/radford-loses-to-her-idol-navratilova.html | Radford Loses to Her Idol Navratilova | By Robin Finn Special To the New York Times | TX 2-597744 | 1989-07-11 |
| 1989-07-01 | https://www.nytimes.com/1989/07/01/sports/sanchez-and-chang-win-again-at-wimbledon-and-wonder.html | Sanchez and Chang Win Again at Wimbledon and Wonder | By Robin Finn Special To the New York Times | TX 2-597744 | 1989-07-11 |
| 1989-07-01 | https://www.nytimes.com/1989/07/01/sports/sports-of-the-times-fred-perry-remembers-early-days.html | SPORTS OF THE TIMES Fred Perry Remembers Early Days | By George Vecsey | TX 2-597744 | 1989-07-11 |
| 1989-07-01 | https://www.nytimes.com/1989/07/01/sports/testing-in-track-delayed.html | Testing in Track Delayed | AP | TX 2-597744 | 1989-07-11 |
| 1989-07-01 | https://www.nytimes.com/1989/07/01/style/consumer-s-world-coping-with-choosing-a-child-s-bicycle.html | CONSUMERS WORLD Coping With Choosing a Childs Bicycle | By Barbara Lloyd | TX 2-597744 | 1989-07-11 |
| 1989-07-01 | https://www.nytimes.com/1989/07/01/style/consumer-s-world-fill-er-up-and-check-the-doughnuts.html | CONSUMERS WORLD Fill er Up and Check the Doughnuts | By Robert D Hershey Jr | TX 2-597744 | 1989-07-11 |
| 1989-07-01 | https://www.nytimes.com/1989/07/01/style/consumer-s-world-making-a-difference-during-the-season-of-power-failures.html | CONSUMERS WORLD Making a Difference During the Season Of Power Failures | By Matthew L Wald | TX 2-597744 | 1989-07-11 |
| 1989-07-01 | https://www.nytimes.com/1989/07/01/style/consumer-s-world-rental-cars-new-ratings.html | CONSUMERS WORLD Rental Cars New Ratings | By Michael Decourcy Hinds | TX 2-597744 | 1989-07-11 |
| 1989-07-01 | https://www.nytimes.com/1989/07/01/us/4-die-in-atlanta-in-downtown-fire.html | 4 DIE IN ATLANTA IN DOWNTOWN FIRE | AP | TX 2-597744 | 1989-07-11 |
| 1989-07-01 | https://www.nytimes.com/1989/07/01/us/advocates-of-elderly-oppose-candidate-for-federal-bench.html | Advocates of Elderly Oppose Candidate for Federal Bench | By David Johnston Special To the New York Times | TX 2-597744 | 1989-07-11 |
| 1989-07-01 | https://www.nytimes.com/1989/07/01/us/bush-promises-vigilance-on-civil-rights.html | Bush Promises Vigilance on Civil Rights | By Maureen Dowd Special To the New York Times | TX 2-597744 | 1989-07-11 |
| 1989-07-01 | https://www.nytimes.com/1989/07/01/us/energy-dept-to-pay-73-million-to-settle-uranium-case-in-ohio.html | Energy Dept to Pay 73 Million To Settle Uranium Case in Ohio | By Matthew L Wald | TX 2-597744 | 1989-07-11 |
| 1989-07-01 | https://www.nytimes.com/1989/07/01/us/florida-couple-are-sentenced-to-probation-in-child-s-death.html | Florida Couple Are Sentenced To Probation in Childs Death | AP | TX 2-597744 | 1989-07-11 |
| 1989-07-01 | https://www.nytimes.com/1989/07/01/us/gender-gap-in-aptitude-tests-is-narrowing-experts-find.html | Gender Gap in Aptitude Tests Is Narrowing Experts Find | By Gina Kolata | TX 2-597744 | 1989-07-11 |
| 1989-07-01 | https://www.nytimes.com/1989/07/01/us/inquiry-on-harassment-of-agent-in-fbi-ends-without-indictment.html | Inquiry on Harassment of Agent In FBI Ends Without Indictment | By David Johnston Special To the New York Times | TX 2-597744 | 1989-07-11 |

| | | | | |
|---|---|---|---|---|
| 1989-07-01 | https://www.nytimes.com/1989/07/01/us/jackson-withdraws-support-of-nominee-for-rights-post.html | Jackson Withdraws Support Of Nominee for Rights Post | By Michael Wines Special To the New York Times | TX 2-597744 | 1989-07-11 |
| 1989-07-01 | https://www.nytimes.com/1989/07/01/us/new-york-company-examined-by-fda.html | NEW YORK COMPANY EXAMINED BY FDA | AP | TX 2-597744 | 1989-07-11 |
| 1989-07-01 | https://www.nytimes.com/1989/07/01/us/north-mistrial-move-denied-way-cleared-for-sentencing.html | North Mistrial Move Denied Way Cleared for Sentencing | By David Johnston Special To the New York Times | TX 2-597744 | 1989-07-11 |
| 1989-07-01 | https://www.nytimes.com/1989/07/01/us/raise-irks-controllers-who-miss-out.html | Raise Irks Controllers Who Miss Out | By Eric Weiner | TX 2-597744 | 1989-07-11 |
| 1989-07-01 | https://www.nytimes.com/1989/07/01/us/rep-lukens-gets-30-days-for-sex-with-minor.html | Rep Lukens Gets 30 Days for Sex With Minor | AP | TX 2-597744 | 1989-07-11 |
| 1989-07-01 | https://www.nytimes.com/1989/07/01/us/rules-for-disruptive-art.html | Rules for Disruptive Art | AP | TX 2-597744 | 1989-07-11 |
| 1989-07-01 | https://www.nytimes.com/1989/07/01/us/saturday-news-quiz.html | STAURDAY NEWS QUIZ | By Linda Amster | TX 2-597744 | 1989-07-11 |
| 1989-07-01 | https://www.nytimes.com/1989/07/01/us/us-is-said-to-face-losses-in-millions-in-hud-program.html | US IS SAID TO FACE LOSSES IN MILLIONS IN HUD PROGRAM | By Philip Shenon Special To the New York Times | TX 2-597744 | 1989-07-11 |
| 1989-07-01 | https://www.nytimes.com/1989/07/01/us/white-house-advisers-agree-on-plan-to-save-new-plane.html | White House Advisers Agree On Plan to Save New Plane | By Warren E Leary Special To the New York Times | TX 2-597744 | 1989-07-11 |
| 1989-07-01 | https://www.nytimes.com/1989/07/01/us/wright-returns-to-ft-worth.html | Wright Returns to Ft Worth | AP | TX 2-597744 | 1989-07-11 |
| 1989-07-01 | https://www.nytimes.com/1989/07/01/world/arab-uprising-turns-to-war-of-wills.html | Arab Uprising Turns to War of Wills | By Alan Cowell Special To the New York Times | TX 2-597744 | 1989-07-11 |
| 1989-07-01 | https://www.nytimes.com/1989/07/01/world/beijing-memo-the-fine-art-of-not-saying-what-you-mean.html | Beijing Memo The Fine Art of Not Saying What You Mean | By Richard Bernstein Special To the New York Times | TX 2-597744 | 1989-07-11 |
| 1989-07-01 | https://www.nytimes.com/1989/07/01/world/china-makes-zhao-purge-formal-but-he-still-gets-to-be-a-comrade.html | China Makes Zhao Purge Formal But He Still Gets to Be a Comrade | By Richard Bernstein Special To the New York Times | TX 2-597744 | 1989-07-11 |
| 1989-07-01 | https://www.nytimes.com/1989/07/01/world/election-fervor-reignites-in-a-mexican-state.html | Election Fervor Reignites in a Mexican State | By Larry Rohter Special To the New York Times | TX 2-597744 | 1989-07-11 |
| 1989-07-01 | https://www.nytimes.com/1989/07/01/world/end-is-urged-to-arms-shipments-to-angola.html | End Is Urged to Arms Shipments to Angola | Special to The New York Times | TX 2-597744 | 1989-07-11 |

| 1989-07-01 | https://www.nytimes.com/1989/07/01/world/heir-for-jaruzelski-general-groomed-succeed-polish-leader-would-preserve-army-s.html | AN HEIR FOR JARUZELSKI General Groomed to Succeed Polish Leader Would Preserve Armys Paramount Power | By Michael T Kaufman | TX 2-597744 | 1989-07-11 |
| 1989-07-01 | https://www.nytimes.com/1989/07/01/world/in-seoul-a-hot-debate-on-dealing-with-the-north.html | In Seoul a Hot Debate on Dealing With the North | By Steven R Weisman Special To the New York Times | TX 2-597744 | 1989-07-11 |
| 1989-07-01 | https://www.nytimes.com/1989/07/01/world/india-says-it-sold-iran-a-chemical-used-in-poison-gas.html | INDIA SAYS IT SOLD IRAN A CHEMICAL USED IN POISON GAS | By Sanjoy Hazarika Special To the New York Times | TX 2-597744 | 1989-07-11 |
| 1989-07-01 | https://www.nytimes.com/1989/07/01/world/landsberg-journal-the-prostitutes-leave-but-nazi-ghosts-linger.html | Landsberg Journal The Prostitutes Leave But Nazi Ghosts Linger | By Serge Schmemann Special To the New York Times | TX 2-597744 | 1989-07-11 |
| 1989-07-01 | https://www.nytimes.com/1989/07/01/world/military-coup-in-sudan-ousts-civilian-regime.html | Military Coup In Sudan Ousts Civilian Regime | By Alan Cowell Special To the New York Times | TX 2-597744 | 1989-07-11 |
| 1989-07-01 | https://www.nytimes.com/1989/07/01/world/north-korea-bids-hello-to-the-world.html | North Korea Bids Hello to the World | By Nicholas D Kristof Special To the New York Times | TX 2-597744 | 1989-07-11 |
| 1989-07-01 | https://www.nytimes.com/1989/07/01/world/polish-chief-quits-presidential-race-as-opposition-rises.html | POLISH CHIEF QUITS PRESIDENTIAL RACE AS OPPOSITION RISES | By Henry Kamm Special To the New York Times | TX 2-597744 | 1989-07-11 |
| 1989-07-01 | https://www.nytimes.com/1989/07/01/world/prague-ousts-us-diplomat-saying-he-had-protest-roles.html | Prague Ousts US Diplomat Saying He Had Protest Roles | AP | TX 2-597744 | 1989-07-11 |
| 1989-07-01 | https://www.nytimes.com/1989/07/01/world/us-rules-ira-man-can-be-sent-to-britain.html | US Rules IRA Man Can Be Sent to Britain | AP | TX 2-597744 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/archives/pastimes-gardening-keeping-house-plants-happy-while-you-are-away.html | PASTIMES GardeningKeeping House Plants Happy While You Are Away | By Margaret M Docekal | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/archives/style-makers-arnold-chan-architect-and-lighting-designer.html | STYLE MAKERSArnold Chan Architect and Lighting Designer | BY Lailan Young | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/arts/architecture-view-from-sound-stage-to-strong-silent-museum.html | ARCHITECTURE VIEW From Sound Stage To Strong Silent Museum | By Paul Goldberger | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/arts/art-view-the-painstaking-ambiguity-of-robert-moskowitz.html | ART VIEW The Painstaking Ambiguity Of Robert Moskowitz | By Michael Kimmelman | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/arts/as-tanglewood-goes-so-go-the-berkshires.html | As Tanglewood Goes So Go the Berkshires | By Andrew L Pincus | TX 2-606690 | 1989-07-11 |

| | | | | |
|---|---|---|---|---|
| 1989-07-02 | https://www.nytimes.com/1989/07/02/arts/dance-view-baroque-troupe-bows-to-its-french-heritage.html | DANCE VIEW Baroque Troupe Bows to Its French Heritage | By Anna Kisselgoff | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/arts/dancer-to-dancer-first-encounters-with-balanchine.html | Dancer to Dancer First Encounters With Balanchine | By Toni Bentley | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/arts/is-art-above-the-laws-of-decency.html | Is Art Above the Laws of Decency | By Hilton Kramer | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/arts/jazz-festival-piano-solos-by-don-pullen.html | JAZZ FESTIVAL Piano Solos by Don Pullen | By Peter Watrous | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/arts/music-a-man-of-the-theater-with-an-affinity-for-opera.html | MUSIC A Man of the Theater With an Affinity for Opera | By Will Crutchfield | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/arts/music-view-a-celebrity-returns-undimmed.html | MUSIC VIEW A Celebrity Returns Undimmed | By Donal Henahan | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/arts/photography-view-a-century-of-black-history-brought-into-focus.html | PHOTOGRAPHY VIEW A Century of Black History Brought Into Focus | By Andy Grundberg | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/arts/pop-view-world-beat-music-struggles-with-an-identity-crisis.html | POP VIEW World Beat Music Struggles With An Identity Crisis | By Jon Pareles | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/arts/reocrdings-the-cult-dons-the-armor-of-heavy-metal.html | REOCRDINGS The Cult Dons the Armor of Heavy Metal | By John Leland | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/arts/review-dance-collins-and-browne-in-la-sylphide.html | ReviewDance Collins and Browne in La Sylphide | By Jennifer Dunning | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/arts/review-dance-mark-morris-troupe-in-jacob-s-pillow-bill.html | ReviewDance Mark Morris Troupe In Jacobs Pillow Bill | By Jack Anderson Special To the New York Times | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/arts/review-jazz-the-zawinul-syndicate.html | ReviewJazz The Zawinul Syndicate | By Jon Pareles | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/arts/review-music-the-danish-radio-choir-stops-over.html | ReviewMusic The Danish Radio Choir Stops Over | By Bernard Holland | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/arts/reviews-music-composers-chamber-theater.html | ReviewsMusic Composers Chamber Theater | By Allan Kozinn | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/arts/sound-improved-gear-is-the-fair-game.html | SOUND Improved Gear Is the Fair Game | By Hans Fantel | TX 2-606690 | 1989-07-11 |

| | | | | |
|---|---|---|---|---|
| 1989-07-02 | https://www.nytimes.com/1989/07/02/arts/television-a-great-great-expectations-haunts-a-tv-version.html | TELEVISION A Great Great Expectations Haunts a TV Version | By Sheila Rule | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/arts/the-kirov-enters-the-world-of-glasnost.html | The Kirov Enters the World of Glasnost | By Esther B Fein | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/arts/tv-view-theres-more-to-local-news-than-fenderbenders.html | TV VIEWTheres More to Local News Than FenderBenders | By Dave Marsh | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/arts/video-new-television-images-really-catch-the-eye.html | VIDEO New Television Images Really Catch the Eye | By Hans Fantel | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/books/a-conspiracy-so-monstrous.html | A CONSPIRACY SO MONSTROUS | By David Traxel | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/books/a-packet-of-unopened-letters.html | A PACKET OF UNOPENED LETTERS | By Bret Lott | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/books/a-passion-for-the-marquis.html | A PASSION FOR THE MARQUIS | By Michael Kammen | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/books/a-romance-of-the-secret-annex.html | A ROMANCE OF THE SECRET ANNEX | By Ruth Wisse | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/books/antiques-books-tell-tales-of-art-and-money.html | ANTIQUES Books Tell Tales Of Art and Money | By Rita Reif | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/books/at-mother-confessor-s-bookstore.html | AT MOTHER CONFESSORS BOOKSTORE | By Alfred Corn | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/books/dropping-in-on-the-third-world.html | DROPPING IN ON THE THIRD WORLD | by Edward Hower | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/books/exiles-on-the-upper-west-side.html | EXILES ON THE UPPER WEST SIDE | By Julian Moynahan | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/books/how-the-moon-was-won.html | HOW THE MOON WAS WON | By Fred Howard | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/books/in-short-fiction-140989.html | IN SHORT FICTION | By Wendy Smith | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/books/in-short-fiction-143189.html | IN SHORT FICTION | By David Finkle | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/books/in-short-fiction-260389.html | IN SHORT FICTION | By Bill Kent | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/books/in-short-fiction-260689.html | IN SHORT FICTION | By Julie Johnson | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/books/in-short-fiction.html | IN SHORTFICTION | BY Margot Mifflin | TX 2-606690 | 1989-07-11 |

| | | | | |
|---|---|---|---|---|
| 1989-07-02 | https://www.nytimes.com/1989/07/02/books/in-short-fiction.html | IN SHORTFICTION | By Edna Stumpf | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/books/in-short-fiction.html | IN SHORTFICTION | By Hal Goodman | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/books/in-short-nonfiction-143489.html | IN SHORT NONFICTION | By James F Clarity | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/books/in-short-nonfiction-261089.html | IN SHORT NONFICTION | By Lena Williams | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/books/in-short-nonfiction-domestic-architecture.html | IN SHORT NONFICTION DOMESTIC ARCHITECTURE | By Ed Zotti | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Carol Verderese | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Joan Mooney | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/books/in-short-nonfiction.html | IN SHORTNONFICTION | By John Maxwell Hamilton | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/books/not-everyone-can-be-a-free-spirit.html | NOT EVERYONE CAN BE A FREE SPIRIT | By Jerrold Mundis | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/books/outlasting-the-gang-of-four.html | OUTLASTING THE GANG OF FOUR | By Gayle Feldman | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/books/recordings-readers-worthy-of-the-books-theyre-re-reading.html | RECORDINGS Readers Worthy of the Books Theyre Reading | By Paul Kresh | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/books/science-fiction.html | SCIENCE FICTION | By Gerald Jonas | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/books/the-battles-didnt-end-with-the-war.html | THE BATTLES DIDNT END WITH THE WAR | By David Bradley | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/books/the-calling-of-yussel-fetner.html | THE CALLING OF YUSSEL FETNER | By Brett Singer | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/books/the-devils-who-make-us-do-it.html | THE DEVILS WHO MAKE US DO IT | By Judith Williamson | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/books/the-ferryman-or-the-fry-cook.html | THE FERRYMAN OR THE FRY COOK | By Robert Olmstead | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/books/the-great-war-and-russian-memory.html | THE GREAT WAR AND RUSSIAN MEMORY | By Irving Howe | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/books/the-new-historians-recapture-the-flag.html | THE NEW HISTORIANS RECAPTURE THE FLAG | By Michael Kazin | TX 2-606690 | 1989-07-11 |

| | | | | |
|---|---|---|---|---|
| 1989-07-02 | https://www.nytimes.com/1989/07/02/books/they-had-nothing-to-fear-from-j-edgar-hoover.html | THEY HAD NOTHING TO FEAR FROM J EDGAR HOOVER | By Selwyn Raab | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/books/vietnam-the-mess-and-the-press.html | VIETNAM THE MESS AND THE PRESS | By Nicholas Lemann | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/business/business-forum-economic-policy-america-needs-an-investment-boom.html | BUSINESS FORUM ECONOMIC POLICY America Needs an Investment Boom | By Roger C Altman | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/business/home-loans-by-phone.html | Home Loans By Phone | By Lynn Brenner | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/business/in-the-trenches-of-the-chip-wars.html | In the Trenches of the Chip Wars | By Andrew Pollack | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/business/investing-a-giant-grows-even-stronger.html | INVESTINGA Giant Grows Even Stronger | By Stan Luxenberg | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/business/investing-hunting-for-values-in-canadian-stocks.html | INVESTINGHunting for Values in Canadian Stocks | By Stan Luxenberg | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/business/otis-s-29-stories-full-of-what-ifs.html | Otiss 29 Stories Full of WhatIfs | By N R Kleinfield | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/business/personal-finance-if-this-is-july-it-s-time-to-think-april-15.html | PERSONAL FINANCE If This Is July Its Time to Think April 15 | By Carole Gould | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/business/prospects-falling-indicators.html | Prospects Falling Indicators | By Joel Kurtzman | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/business/the-executive-computer-honoring-projects-that-do-good.html | THE EXECUTIVE COMPUTER Honoring Projects That Do Good | By Peter H Lewis | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/business/week-in-business-japan-agrees-to-open-a-market.html | WEEK IN BUSINESS Japan Agrees To Open a Market | By William S Niederkorn | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/business/westwood-one-s-comeback-bid.html | Westwood Ones Comeback Bid | By Geraldine Fabrikant | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/business/what-s-new-in-fireworks-spray-sparks-erupts-music-with-aid-electronics.html | WHATS NEW IN FIREWORKS A SPRAY OF SPARKS ERUPTS TO MUSIC  WITH THE AID OF ELECTRONICS | By John H Arundel | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/business/what-s-new-in-fireworks-lighting-the-night-skies-for-a-banner-year.html | WHATS NEW IN FIREWORKS Lighting the Night Skies for a Banner Year | By John H Arundel | TX 2-606690 | 1989-07-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-07-02 | https://www.nytimes.com/1989/07/02/business/what-s-new-in-fireworks-snuffing-out-bootleggers-and-injuries.html | WHATS NEW IN FIREWORKS SNUFFING OUT BOOTLEGGERS AND INJURIES | By John H Arundel | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/business/what-s-new-in-fireworks-sponsors-keep-fireworks-from-fading.html | WHATS NEW IN FIREWORKS SPONSORS KEEP FIREWORKS FROM FADING | By John H Arundel | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/business/why-kaiser-is-still-the-king.html | Why Kaiser Is Still the King | By Glenn Kramon | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/magazine/20-years-and-50-miles-down-the-road.html | 20 Years and 50 Miles Down the Road | By Jon Bowermaster | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/magazine/body-and-mind-backward-protection.html | Body and Mind Backward Protection | By Elisabeth Rosenthal Md | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/magazine/brits-buy-up-the-ad-business.html | BRITS BUY UP THE AD BUSINESS | By Randall Rothenberg | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/magazine/food-a-day-for-old-glories.html | Food A Day for Old Glories | By Linda Wells | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/magazine/hers-it-still-takes-a-bride-and-groom.html | Hers It Still Takes A Bride and Groom | By Letty Cottin Pogrebin Letty Cottin Pogrebin Is the Author of Several Books Most Recently Family Politics and Among Friends | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/magazine/on-language-haven-maven.html | On Language Haven Maven | By William Safire | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/magazine/the-joys-of-victimhood.html | THE JOYS OF VICTIMHOOD | By Joseph Epstein | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/magazine/works-in-progress-mig-making.html | WORKS IN PROGRESS MIGMaking | By Bruce Weber | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/movies/film-secret-lair-of-the-jedi-the-grail-and-green-slimers.html | FILM Secret Lair of the Jedi the Grail and Green Slimers | By David A Kaplan | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/movies/film-spike-lee-s-blacks-are-they-real-people.html | FILM Spike Lees Blacks Are They Real People | By Brent Staples | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/movies/film-view-new-york-city-s-problems-are-in-the-picture.html | FILM VIEW NEW YORK CITYS PROBLEMS ARE IN THE PICTURE | By Vincent Canby | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/movies/home-entertainment-video-critics-choices-scorsese-s-temptation-context-risks.html | HOME ENTERTAINMENTVIDEO CRITICS CHOICES Scorseses Temptation in a Context of Risks | By Caryn James | TX 2-606690 | 1989-07-11 |

| | | | | |
|---|---|---|---|---|
| 1989-07-02 | https://www.nytimes.com/1989/07/02/movies/home-entertainment-video-fast-forward-dangerous-no-make-that-fatal-liaisons.html | HOME ENTERTAINMENTVIDEO FAST FORWARD Dangerous    No Make That Fatal Liaisons | By Peter Nichols | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/5-tolls-on-hudson-rise-today.html | 5 Tolls on Hudson Rise Today | AP | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/a-formidable-challenge-conquering-the-fear-of-snakes.html | A Formidable Challenge Conquering the Fear of Snakes | By Herbert Hadad | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/a-life-taken-a-towns-illusion-lost.html | A Life Taken a Towns Illusion Lost | By Kathryn Watterson | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/a-preview-of-summerfare-s-finale.html | A Preview of Summerfares Finale | By Alvin Klein | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/a-support-for-students-who-grieve-for-china.html | A Support for Students Who Grieve for China | By Peggy McCarthy | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/about-long-island-bright-flowers-big-city-li-nurseryman-on-park-avenue.html | ABOUT LONG ISLAND Bright Flowers Big City LI Nurseryman on Park Avenue | By Diane Ketcham | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/albany-attempt-to-expand-shield-law-fails.html | Albany Attempt to Expand Shield Law Fails | Special to The New York Times | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/allegations-of-cheating-prompt-investigation.html | Allegations Of Cheating Prompt Investigation | By Tessa Melvin | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/altering-the-hamptons-look.html | Altering the Hamptons Look | By Barbara Delatiner | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/answering-the-mail-246889.html | Answering The Mail | By Bernard Gladstone | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/answering-the-mail-591189.html | Answering The Mail | By Bernard Gladstone | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/answering-the-mail-591289.html | Answering The Mail | By Bernard Gladstone | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/answering-the-mail-591389.html | Answering The Mail | By Bernard Gladstone | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/art-celebrating-the-new-world.html | ART Celebrating the New World | By Vivien Raynor | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/art-different-paths-vision-and-emotion.html | ARTDifferent Paths Vision and Emotion | By Phyllis Braff | TX 2-606690 | 1989-07-11 |

| | | | | |
|---|---|---|---|---|
| 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/art-prison-inmates-exhibit-wistful-works-on-paper.html | ART Prison Inmates Exhibit Wistful Works on Paper | By Vivien Raynor | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/bench-candidate-is-rebuffed.html | Bench Candidate Is Rebuffed | By John Rather | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/cabby-and-taxi-chief-clash.html | Cabby and Taxi Chief Clash | By Dennis Hevesi | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/chinese-troupe-a-circus-highlight.html | Chinese Troupe a Circus Highlight | By Leah D Frank | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/conflicting-accounts-emerge-of-suspect-s-death.html | Conflicting Accounts Emerge of Suspects Death | By James C McKinley Jr | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/connecticut-opinion-a-porch-holds-7-decades-of-memories.html | CONNECTICUT OPINION A Porch Holds 7 Decades of Memories | By Barbara Capelle | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/connecticut-opinion-courthouse-visit-offers-lessons-on-drunken-driving.html | CONNECTICUT OPINION Courthouse Visit Offers Lessons on Drunken Driving | By Ron Nelson | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/connecticut-q-a-martha-stewart-its-kind-of-fun-to-entertain-outside.html | CONNECTICUT Q A MARTHA STEWARTIts Kind Of Fun To Entertain Outside | By Marcia Saft | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/cuomo-delays-his-call-on-baseball-s-origin-bill.html | Cuomo Delays His Call On Baseballs Origin Bill | By H Eric Semler Special To the New York Times | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/cuomo-won-t-say-if-he-ll-sign-staten-island-bill.html | Cuomo Wont Say If Hell Sign Staten Island Bill | By Elizabeth Kolbert Special To the New York Times | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/dining-out-a-steakhouse-that-prizes-continuity.html | DINING OUT A Steakhouse That Prizes Continuity | By Joanne Starkey | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/dining-out-from-a-hilltop-romantic-brewster-vistas.html | DINING OUTFrom a Hilltop Romantic Brewster Vistas | By M H Reed | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/dining-out-simple-homestyle-cooking-in-westport.html | DINING OUT Simple Homestyle Cooking in Westport | By Patricia Brooks | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/dining-out-worthy-of-a-journey-to-rockland-county.html | DINING OUTWorthy of a Journey to Rockland County | By Anne Semmes | TX 2-606690 | 1989-07-11 |

| | | | | |
|---|---|---|---|---|
| 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/east-end-envisions-an-artistic-alliance.html | East End Envisions An Artistic Alliance | By Alvin Klein | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/educators-plan-ways-to-woo-taxpayers.html | Educators Plan Ways to Woo Taxpayers | By Charlotte Libov | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/female-gamblers-share-their-pain.html | Female Gamblers Share Their Pain | By Janet Gardner | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/food-ancient-flat-bread-rises-to-the-occasion.html | FOOD Ancient Flat Bread Rises to the Occasion | By Florence Fabricant | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/gardening-the-benefits-of-catching-rainwater.html | GARDENINGThe Benefits of Catching Rainwater | By Carl Totemeier | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/gardening-the-benefits-of-catching-rainwater.html | GARDENINGThe Benefits of Catching Rainwater | By Carl Totemeier | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/gardening-the-benefits-of-catching-rainwater.html | GARDENINGThe Benefits of Catching Rainwater | By Carl Totemeier | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/gardening-the-benefits-of-catching-rainwater.html | GARDENINGThe Benefits of Catching Rainwater | By Carl Totemeier | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/handling-of-arts-center-criticized.html | Handling Of Arts Center Criticized | By Jay Romano | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/home-clinic-replacing-broken-windows.html | HOME CLINIC Replacing Broken Windows | By John Warde | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/it-s-peak-season-for-county-restaurants.html | Its Peak Season for County Restaurants | By Penny Singer | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/kean-signs-new-budget-he-says-no-one-likes.html | Kean Signs New Budget He Says No One Likes | By Peter Kerr Special To the New York Times | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/keeping-pace-with-needs-at-jail.html | Keeping Pace With Needs at Jail | By James Feron | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/legislators-count-successes-as-albany-session-closes.html | Legislators Count Successes As Albany Session Closes | By Elizabeth Kolbert Special To the New York Times | TX 2-606690 | 1989-07-11 |

| | | | | |
|---|---|---|---|---|
| 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/limits-on-striped-bass-irk-fishermen.html | Limits on Striped Bass Irk Fishermen | By Anne C Fullam | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/long-island-journal-246089.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/long-island-opinion-homeless-stereotypes-blur-the-human-reality.html | LONG ISLAND OPINIONHomeless Stereotypes Blur The Human Reality | By Donald Everett Axinn | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/long-island-opinion-sweatshirts-you-are-what-you-wear.html | LONG ISLAND OPINION Sweatshirts You Are What You Wear | By Ellen Greenfield | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/long-island-opinion-sweet-memory-of-a-cherry-tree-that-touched-the-stars.html | LONG ISLAND OPINION Sweet Memory of a Cherry Tree That Touched the Stars | By Mary Squire | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/long-island-opinion-turning-off-niagara-falls.html | LONG ISLAND OPINION Turning Off Niagara Falls | By Richard D Shultz | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/long-island-sound-beach-blanket-bingo-50s-style.html | LONG ISLAND SOUNDBeach Blanket Bingo 50s Style | By Barbara Klaus | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/math-solves-biological-puzzles.html | Math Solves Biological Puzzles | By Marisa Venegas | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/music-educating-audience-is-festivals-goal.html | MUSICEducating Audience Is Festivals Goal | By Rena Fruchter | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/music-fireworks-and-pops-to-celebrate-the-fourth.html | MUSIC Fireworks and Pops To Celebrate the Fourth | By Robert Sherman | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/music-three-sellars-operas-reprised.html | MUSIC Three Sellars Operas Reprised | By Robert Sherman | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By M L Emblen | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/new-jersey-opinion-my-friends-are-getting-old.html | NEW JERSEY OPINION My Friends Are Getting Old | By Walter F Gilmore | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/new-jersey-opinion-needed-workers-leave.html | NEW JERSEY OPINIONNeeded Workers Leave | By Donald T Difrancesco and Maureen Ogden | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/new-jersey-opinion-those-tailgate-terrorists.html | NEW JERSEY OPINION Those Tailgate Terrorists | By Terence M Ripmaster | TX 2-606690 | 1989-07-11 |

| | | | | |
|---|---|---|---|---|
| 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/new-jersey-q-a-phoebe-snow-singing-her-way-back-to-the-top.html | NEW JERSEY Q A PHOEBE SNOW Singing Her Way Back to the Top | By Fred T Abdella | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/no-headline.html | No Headline | By H Eric Semler | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/old-glory-fills-crew-with-pride.html | Old Glory Fills Crew With Pride | By Natalie Berkowitz | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/park-path-becomes-a-memorial.html | Park Path Becomes a Memorial | By Lynne Ames | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/radio-personality-without-limits.html | Radio Personality Without Limits | By Maria Eftimiades | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/rats-leaks-crackheads-and-all-apartments-beat-welfare-hotels.html | Rats Leaks Crackheads and All Apartments Beat Welfare Hotels | By Sara Rimer | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/reporter-s-notebook-another-marathon-ends-in-bills-passed-and-peanuts-shelled.html | Reporters Notebook Another Marathon Ends in Bills Passed and Peanuts Shelled | By Sam Howe Verhovek Special To the New York Times | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/selling-advice-on-life-s-many-cares.html | Selling Advice on Lifes Many Cares | ANDI RIERDEN | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/summer-scenes.html | Summer Scenes | By Dennis Hevisi | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/suspicion-and-anger-surround-a-brooklyn-drug-program-s-home.html | Suspicion and Anger Surround a Brooklyn Drug Programs Home | By Michel Marriott | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/the-view-from-essex-a-town-upon-which-tourists-visit-their-woes.html | THE VIEW FROM ESSEXA Town Upon Which Tourists Visit Their Woes | By Gitta Morris | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/the-view-from-washingtons-headquarters-museum-taking-a-step-back.html | The View From Washingtons Headquarters MuseumTaking a Step Back Into the Everday Life of 1776 | By Lynne Ames | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/theater-candlewood-stages-a-revival-of-camelot.html | THEATER Candlewood Stages a Revival of Camelot | By Alvin Klein | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/theater-smorgasbord-of-summer-fare.html | THEATER Smorgasbord of Summer Fare | By Alvin Klein | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/to-quell-revolt-halpin-pledges-no-tax-increase.html | To Quell Revolt Halpin Pledges No Tax Increase | By Frank Lynn | TX 2-606690 | 1989-07-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/toms-river-journal-parents-upset-over-gypsy-moth-spray-that-fell-on-children.html | TOMS RIVER JOURNAL Parents Upset Over Gypsy Moth Spray That Fell on Children | By Jay Romano | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/walking-the-streams-aquatic-connections.html | Walking the Streams Aquatic Connections | By Ina Aronow | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/westchester-opinion-helping-children-learn-to-face-defeat.html | WESTCHESTER OPINION Helping Children Learn to Face Defeat | By Janet Schiller Gold | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/westchester-opinion-the-county-past-the-county-future.html | WESTCHESTER OPINION The County Past the County Future | By S J Schulman | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/nyregion/westchester-qa-ingeborg-j-childs-rearing-a-retarded-child-then-and.html | Westchester QA Ingeborg J ChildsRearing a Retarded Child Then and Now | By Donna Greene | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/obituaries/john-t-brister-38-made-animated-films.html | John T Brister 38 Made Animated Films | AP | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/opinion/abroad-at-home-happy-birthday.html | ABROAD AT HOME Happy Birthday | By Anthony Lewis | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/opinion/buttercup-incarnation-of-evil.html | Buttercup Incarnation of Evil | By Joseph Kastner | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/opinion/foreign-affairs-the-message-for-china.html | FOREIGN AFFAIRS The Message for China | By Flora Lewis | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/opinion/press-moscow-to-close-reactors.html | Press Moscow To Close Reactors | By Ron Wyden | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/opinion/toasting-the-flag.html | Toasting the Flag | By Garrison Keillor | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/realestate/commercial-property-manhattan-office-market-after-decade-s-expansion-demand.html | COMMERCIAL PROPERTY Manhattan Office Market After a Decades Expansion Demand Is Falling | By Mark McCain | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/realestate/focus-houston-hotels-rebound-from-spate-of-overbuilding.html | FOCUS Houston Hotels Rebound From Spate of Overbuilding | By Lettice Stuart | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/realestate/if-youre-thinking-of-living-in-wyckoff.html | IF YOURE THINKING OF LIVING IN Wyckoff | By Rachelle Garbarine | TX 2-606690 | 1989-07-11 |

| | | | | |
|---|---|---|---|---|
| 1989-07-02 | https://www.nytimes.com/1989/07/02/realestate/in-the-region-connecticut-and-westchester-now-1-million-plus-greenwich-condos.html | IN THE REGION Connecticut and Westchester Now 1 MillionPlus Greenwich Condos | By Eleanor Charles | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/realestate/in-the-region-long-island-developers-win-mitchel-field-tax-battle.html | IN THE REGION Long IslandDevelopers Win Mitchel Field Tax Battle | By Diana Shaman | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/realestate/in-the-region-new-jersey-dwellings-proliferate-in-newarks.html | IN THE REGION New JerseyDwellings Proliferate in Newarks Ironbound | By Rachelle Garbarine | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/realestate/national-notebook-colchester-vt-mixed-uses-for-a-hilltop-site.html | NATIONAL NOTEBOOK COLCHESTER VTMixed Uses for A Hilltop Site | By John Dillon | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/realestate/national-notebook-indianapolis-state-vacating-private-offices.html | NATIONAL NOTEBOOK INDIANAPOLISState Vacating Private Offices | By Thomas A Harton | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/realestate/national-notebook-santa-ynev-calif-cancer-camp-put-on-market.html | NATIONAL NOTEBOOK SANTA YNEV CALIFCancer Camp Put on Market | By Kathleen Sharp | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/realestate/northeast-notebook-colchester-vt-mixed-uses-for-a-hilltop-site.html | NORTHEAST NOTEBOOK Colchester VtMixed Uses for A Hilltop Site | By John Dillon | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/realestate/northeast-notebook-salem-mass-107-condos-for-the-aged.html | NORTHEAST NOTEBOOK Salem Mass107 Condos For the Aged | By Susan Diesenhouse | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/realestate/northeast-notebook-washington-council-raises-transfer-tax.html | NORTHEAST NOTEBOOK WashingtonCouncil Raises Transfer Tax | By Alex Montague | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/realestate/perspectives-new-york-city-s-property-taxes-the-homeowners-break-on-assessments.html | PERSPECTIVES New York Citys Property Taxes The Homeowners Break on Assessments | By Alan S Oser | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/realestate/postings-a-view-of-the-sound-costly-condos-replace-connecticut-school.html | POSTINGS A View of the Sound Costly Condos Replace Connecticut School | By Richard D Lyons | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/realestate/postings-a-walk-to-wall-pied-a-terre.html | POSTINGS A Walk to Wall PiedaTerre | By Richard D Lyons | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/realestate/postings-for-pioneers-housing-near-javits-center.html | POSTINGS For Pioneers Housing Near Javits Center | By Richard D Lyons | TX 2-606690 | 1989-07-11 |

| 1989-07-02 | https://www.nytimes.com/1989/07/02/realestate/postings-sonny-mae-loans.html | POSTINGS Sonny Mae Loans | By Richard D Lyons | TX 2-606690 | 1989-07-11 |
|---|---|---|---|---|---|
| 1989-07-02 | https://www.nytimes.com/1989/07/02/realestate/q-and-a-257689.html | Q and A | By Shawn G Kennedy | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/realestate/talking-damages-who-pays-the-bill-for-repairs.html | TALKING Damages Who Pays The Bill for Repairs | By Andree Brooks | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/realestate/the-tenant-as-landlord-movement.html | The TenantasLandlord Movement | By Thomas J Lueck | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/sports/about-cars-gridlock-when-you-have-it-too-good.html | ABOUT CARS Gridlock When You Have It Too Good | By Marshall Schuon | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/sports/baseball-american-league-ballard-ends-2-slumps-as-orioles-beat-tigers.html | BASEBALL AMERICAN LEAGUE Ballard Ends 2 Slumps as Orioles Beat Tigers | AP | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/sports/baseball-gooden-out-for-2-weeks.html | BASEBALL Gooden Out for 2 Weeks | By Joe Sexton Special To the New York Times | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/sports/baseball-mccullers-to-start-for-yankees-today.html | BASEBALL McCullers to Start For Yankees Today | By Murray Chass | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/sports/baseball-national-league-cubs-beat-reuschel.html | BASEBALL NATIONAL LEAGUE Cubs Beat Reuschel | AP | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/sports/baseball-rose-remains-defiant-over-report.html | BASEBALL Rose Remains Defiant Over Report | By Joe Sexton | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/sports/bryant-s-homer-lifts-kintetsu.html | Bryants Homer Lifts Kintetsu | AP | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/sports/celebrating-baseball-village-of-facts-and-myths.html | CELEBRATING BASEBALL Village of Facts and Myths | By Ira Berkow | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/sports/delgado-puts-tour-in-turmoil.html | Delgado Puts Tour in Turmoil | By Samuel Abt | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/sports/golf-moody-is-tied-for-seniors-lead.html | GOLF Moody Is Tied For Seniors Lead | By Gordon S White Jr Special To the New York Times | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/sports/harness-racing-napoletano-wins-with-record-time.html | HARNESS RACING Napoletano Wins With Record Time | By Alex Yannis Special To the New York Times | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/sports/harvard-tops-penn-for-fourth-time.html | Harvard Tops Penn For Fourth Time | By Norman HildesHeim Special To the New York Times | TX 2-606690 | 1989-07-11 |

| | | | | |
|---|---|---|---|---|
| 1989-07-02 | https://www.nytimes.com/1989/07/02/sports/horse-racing-roi-danzig-first-in-dwyer.html | HORSE RACING Roi Danzig First in Dwyer | By Steven Crist | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/sports/notebook-orioles-gathering-backers-in-their-ability-to-go-all-the-way.html | NOTEBOOK Orioles Gathering Backers in Their Ability to Go All the Way | By Murray Chass | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/sports/outdoors-making-rivers-salmon-friendly-again.html | Outdoors Making Rivers SalmonFriendly Again | By Nelson Bryant | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/sports/sports-of-the-times-commemorating-the-iron-horse-s-iron-will.html | Sports of The Times Commemorating the Iron Horses Iron Will | By Dave Anderson | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/sports/tennis-shriver-upset-by-magers.html | TENNIS Shriver Upset By Magers | By Robin Finn Special To the New York Times | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/sports/tennis-ticket-tempest-in-a-teacup.html | TENNIS Ticket Tempest in a Teacup | By Robin Finn Special To the New York Times | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/sports/track-and-field-canadian-inquiry-on-drugs-in-recess.html | TRACK AND FIELD Canadian Inquiry On Drugs in Recess | By Michael Janofsky | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/sports/track-and-field-smith-beats-lewis-in-the-100-at-oslo.html | TRACK AND FIELD Smith Beats Lewis In the 100 at Oslo | By Marc Bloom Special To the New York Times | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/sports/views-of-sport-a-surge-from-below-in-soviet-sport.html | VIEWS OF SPORT A Surge From Below in Soviet Sport | By Robert Edelman | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/sports/views-of-sport-tennis-court-appeal-ground-the-grunters.html | VIEWS OF SPORT Tennis Court Appeal Ground the Grunters | By Peter Schwed | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/sports/yachting-referees-take-to-water-in-regattas.html | YACHTING Referees Take to Water in Regattas | By Barbara Lloyd | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/style/fashion-200-ways-to-look-at-35-years.html | FASHION 200 Ways To Look at 35 Years | By Elaine Louie | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/style/fashion-even-in-july-soho-has-summer-clothes.html | FASHION Even in July SoHo Has Summer Clothes | By AnneMarie Schiro | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/style/life-style-a-season-for-manhattan-to-frame-the-sunset.html | LIFE STYLE A Season for Manhattan to Frame the Sunset | By Joseph Giovannini | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/style/life-style-can-it-be-nice-people-and-a-way-to-meet-them.html | LIFE STYLE Can It Be Nice People and a Way to Meet Them | By Anne Driscoll Special To the New York Times | TX 2-606690 | 1989-07-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-07-02 | https://www.nytimes.com/1989/07/02/style/life-style-sunday-menu-a-tasty-meal-in-a-pocket.html | LIFE STYLE Sunday Menu A Tasty Meal in a Pocket | By Marian Burros | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/style/life-style-sunday-outing-on-the-north-fork-of-li-quaint-waterfront-towns.html | LIFE STYLE Sunday Outing On the North Fork of LI Quaint Waterfront Towns | Special to The New York Times | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/style/new-yorkers-etc.html | New Yorkers etc | By Georgia Dullea | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/style/pastimes-around-the-garden.html | PASTIMES Around the Garden | By Joan Lee Faust | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/style/pastimes-bridge.html | PASTIMES Bridge | By Alan Truscott | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/style/pastimes-camera.html | PASTIMES Camera | By Andy Grundberg | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/style/pastimes-chess.html | PASTIMES Chess | By Robert Byrne | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/style/pastimes-numismatics.html | PASTIMES Numismatics | By Jed Stevenson | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/style/pastimes-stamps.html | PASTIMES Stamps | By Barth Healey | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/style/style-makers-rachel-crespin-shearling-coat-maker.html | STYLE MAKERS Rachel Crespin ShearlingCoat Maker | By Bernadine Morris | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/style/style-makers-ron-toomer-roller-coaster-designer.html | STYLE MAKERS Ron Toomer RollerCoaster Designer | By Andrew L Yarrow | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/theater/review-theater-a-widow-s-problems-with-love.html | ReviewTheater A Widows Problems With Love | By D J R Bruckner | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/theater/theater-andrzej-wajda-director-with-double-vision.html | THEATER Andrzej Wajda Director With Double Vision | By Annette Insdorf | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/theater/theater-brash-new-south-is-still-a-stranger-to-its-dramatists.html | THEATER Brash New South Is Still a Stranger To Its Dramatists | By Royhoffman | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/travel/a-regal-island-of-yachts-and-poets.html | A Regal Island Of Yachts and Poets | By William G Miller | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/travel/fare-of-the-country-the-northwest-s-sweet-bounty-of-cherries.html | FARE OF THE COUNTRY The Northwests Sweet Bounty of Cherries | By Timothy Egan | TX 2-606690 | 1989-07-11 |

| | | | | |
|---|---|---|---|---|
| 1989-07-02 | https://www.nytimes.com/1989/07/02/travel/louis-xv-s-mississippi-valley.html | Louis XVs Mississippi Valley | By Susan Spano Wells | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/travel/practical-traveler-seeking-out-weekend-trips.html | PRACTICAL TRAVELER Seeking Out Weekend Trips | By Betsy Wade | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/travel/q-and-a-637589.html | Q and A | By Stanley Carr | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/travel/slavic-with-an-italian-accent.html | Slavic with an Italian Accent | By Deborah Mason | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/travel/the-homecoming.html | The Homecoming | By Susan Ferraro | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/travel/what-s-doing-on-cape-cod.html | WHATS DOING ON Cape Cod | By Seth S King | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/travel/yugoslavia-s-land-of-16-lakes.html | Yugoslavias Land of 16 Lakes | By D Keith Mano | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/us/cheney-seeks-change-in-pentagon-procedure.html | Cheney Seeks Change In Pentagon Procedure | AP | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/us/civil-rights-act-leaves-deep-mark-on-the-american-political-landscape.html | Civil Rights Act Leaves Deep Mark On the American Political Landscape | By Michael Oreskes | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/us/florida-still-struggles-over-the-citrus-canker.html | Florida Still Struggles Over the Citrus Canker | By Sara Kennedy Special To the New York Times | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/us/grass-roots-groups-show-power-battling-pollution-close-to-home.html | GrassRoots Groups Show Power Battling Pollution Close to Home | By Roberto Suro Special To the New York Times | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/us/issues-and-decisions-to-test-bush-popularity.html | Issues and Decisions to Test Bush Popularity | By Bernard Weinraub Special To the New York Times | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/us/lawyer-suspended-for-having-clients-pose-nude-as-his-fee.html | Lawyer Suspended For Having Clients Pose Nude as His Fee | Special to The New York Times | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/us/little-rock-school-integration-hits-new-roadblock.html | Little Rock School Integration Hits New Roadblock | Special to The New York Times | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/us/mrs-luce-left-70-million-for-women-s-science-education.html | Mrs Luce Left 70 Million for Womens Science Education | By Kathleen Teltsch | TX 2-606690 | 1989-07-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-07-02 | https://www.nytimes.com/1989/07/02/us/new-york-charter-bus-flips-in-virginia-and-42-are-hurt.html | New York Charter Bus Flips In Virginia and 42 Are Hurt | AP | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/us/no-headline-666689.html | No Headline | By Keith Schneider Special To the New York Times | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/us/publisher-of-playboy-marries-26-year-old-playmate-of-year.html | Publisher of Playboy Marries 26YearOld Playmate of Year | AP | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/us/questions-unanswered-in-tanker-s-grounding.html | Questions Unanswered In Tankers Grounding | By John H Cushman Jr Special To the New York Times | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/us/second-new-hampshire-man-is-not-guilty-in-arson-fires.html | Second New Hampshire Man Is Not Guilty in Arson Fires | AP | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/us/sex-bias-is-found-pervading-courts.html | Sex Bias Is Found Pervading Courts | By Allan R Gold Special To the New York Times | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/us/tapes-on-alaska-s-oil-spill-erased-by-exxon-technician.html | Tapes on Alaskas Oil Spill Erased by Exxon Technician | By Roberto Suro Special To the New York Times | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/us/tennessee-parental-consent-law-is-voided.html | Tennessee Parental Consent Law Is Voided | AP | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/us/wild-horses-ensnared-in-people-s-battles.html | Wild Horses Ensnared in Peoples Battles | By Robert Reinhold Special To the New York Times | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/weekinreview/ideas-trends-in-the-great-lakes-some-pollution-defies-the-cleanup.html | IDEAS  TRENDS In the Great Lakes Some Pollution Defies the Cleanup | By William E Schmidt | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/weekinreview/ideas-trends-the-abc-s-of-burying-a-nuclear-plant.html | IDEAS  TRENDS The ABCs of Burying a Nuclear Plant | By Matthew L Wald | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/weekinreview/nation-divided-justices-debate-national-consensus-what-difference-it-should-make.html | THE NATION Divided the Justices Debate National Consensus And What Difference It Should Make to Them | By Linda Greenhouse | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/weekinreview/spirit-of-89-the-uproar-over-what-america-owes-its-first-allegiance-to.html | SPIRIT OF 89 The Uproar Over What America Owes Its First Allegiance To | By Robin Toner | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/weekinreview/the-nation-counting-the-legal-ways-to-pay-for-campaigns.html | THE NATION Counting the Legal Ways To Pay for Campaigns | By Richard L Berke | TX 2-606690 | 1989-07-11 |

| 1989-07-02 | https://www.nytimes.com/1989/07/02/weekinreview/the-nation-the-agents-who-took-huds-money-and-walked.html | THE NATION The Agents Who Took HUDs Money and Walked | By Philip Shenon | TX 2-606690 | 1989-07-11 |
|---|---|---|---|---|---|
| 1989-07-02 | https://www.nytimes.com/1989/07/02/weekinreview/the-region-in-albany-this-was-the-year-for-housing-but-it-wasnt.html | THE REGION In Albany This Was the Year for Housing but It Wasnt | By Sam Howe Verhovek | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/weekinreview/the-region-parked-car-no-radio-where-the-city-is-losing-control.html | THE REGION Parked Car No Radio Where the City Is Losing Control | By Sam Roberts | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/weekinreview/the-world-a-new-phase-begins-in-europe-s-unification.html | THE WORLD A New Phase Begins in Europes Unification | By James M Markham | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/weekinreview/the-world-a-voice-from-budapest-making-democracy-stir-often-do-not-boil.html | THE WORLD  A Voice From Budapest Making Democracy Stir Often Do Not Boil | By Miklos Haraszti | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/weekinreview/the-world-congress-gives-african-leaders-the-human-rights-test.html | THE WORLD Congress Gives African Leaders the Human Rights Test | By Robert Pear | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/weekinreview/the-world-in-southeast-asia-japan-dominates-in-aid-trade-and-old-resentments.html | THE WORLD In Southeast Asia Japan Dominates In Aid Trade and Old Resentments | By Steven Erlanger | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/weekinreview/the-world-taking-the-measure-of-a-measured-response.html | THE WORLD Taking the Measure of A Measured Response | By Thomas L Friedman | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/world/a-visitor-s-sorrow-and-pity-yield-a-memorial.html | A Visitors Sorrow and Pity Yield a Memorial | By Steven Greenhouse Special To the New York Times | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/world/bonn-halts-china-aid-and-pulls-out-advisers.html | Bonn Halts China Aid And Pulls Out Advisers | AP | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/world/bush-policy-makers-reach-uneasy-balance-on-an-approach-to-the-soviets.html | Bush Policy Makers Reach Uneasy Balance on an Approach to the Soviets | By Thomas L Friedman Special To the New York Times | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/world/china-party-chief-s-son-keeps-low-profile-at-a-us-school.html | China Party Chiefs Son Keeps Low Profile at a US School | By Robert Strauss Special To the New York Times | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/world/china-party-s-birthday-festivities-in-minor-key.html | China Partys Birthday Festivities in Minor Key | By Richard Bernstein Special To the New York Times | TX 2-606690 | 1989-07-11 |

| | | | | |
|---|---|---|---|---|
| 1989-07-02 | https://www.nytimes.com/1989/07/02/world/envoy-in-tunis-has-met-many-top-plo-leaders-bush-aides-say.html | Envoy in Tunis Has Met Many Top PLO Leaders Bush Aides Say | By Thomas L Friedman Special To the New York Times | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/world/france-to-sell-parts-to-libya-in-effort-to-influence-qaddafi.html | France to Sell Parts to Libya In Effort to Influence Qaddafi | By James M Markham Special To the New York Times | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/world/gorbachev-warns-on-ethnic-unrest.html | Gorbachev Warns on Ethnic Unrest | By Bill Keller Special To the New York Times | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/world/greek-communists-join-with-right-to-form-cabinet.html | GREEK COMMUNISTS JOIN WITH RIGHT TO FORM CABINET | By Marlise Simons Special To the New York Times | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/world/iraq-says-it-will-halt-arms-flow-to-lebanon.html | Iraq Says It Will Halt Arms Flow to Lebanon | Special to The New York Times | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/world/japan-s-uno-reeling-from-one-crisis-to-another.html | Japans Uno Reeling From One Crisis to Another | By Steven R Weisman Special To the New York Times | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/world/jaruzelski-move-doesn-t-move-solidarity.html | Jaruzelski Move Doesnt Move Solidarity | By Henry Kamm Special To the New York Times | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/world/panel-said-to-seek-new-military-role-in-fight-on-drugs.html | PANEL SAID TO SEEK NEW MILITARY ROLE IN FIGHT ON DRUGS | By Richard L Berke Special To the New York Times | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/world/reporter-s-notebook-in-pyongyang-pro-american-and-anti-us.html | Reporters Notebook In Pyongyang ProAmerican And AntiUS | By Sheryl Wudunn Special To the New York Times | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/world/session-is-rite-of-european-passage-for-spain.html | Session Is Rite of European Passage for Spain | By Alan Riding Special To the New York Times | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/world/sudanese-coup-leader-offers-vote-on-islamic-law.html | Sudanese Coup Leader Offers Vote on Islamic Law | By Alan Cowell Special To the New York Times | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/world/ulster-officer-is-slain-and-mother-wounded.html | Ulster Officer Is Slain and Mother Wounded | AP | TX 2-606690 | 1989-07-11 |
| 1989-07-02 | https://www.nytimes.com/1989/07/02/world/under-deng-running-china-has-become-a-family-affair.html | Under Deng Running China Has Become a Family Affair | By Fox Butterfield Special To the New York Times | TX 2-606690 | 1989-07-11 |
| 1989-07-03 | https://www.nytimes.com/1989/07/03/arts/allman-brothers-rock-amid-the-jazz.html | Allman Brothers Rock Amid the Jazz | By Jon Pareles | TX 2-596370 | 1989-07-10 |

| | | | | |
|---|---|---|---|---|
| 1989-07-03 | https://www.nytimes.com/1989/07/03/arts/an-evening-of-percussion.html | An Evening of Percussion | By Peter Watrous | TX 2-596370 | 1989-07-10 |
| 1989-07-03 | https://www.nytimes.com/1989/07/03/arts/buffeting-the-chicago-art-institute.html | Buffeting the Chicago Art Institute | By Isabel Wilkerson Special To the New York Times | TX 2-596370 | 1989-07-10 |
| 1989-07-03 | https://www.nytimes.com/1989/07/03/arts/cecil-taylor-pummels-and-surprises.html | Cecil Taylor Pummels and Surprises | By Jon Pareles | TX 2-596370 | 1989-07-10 |
| 1989-07-03 | https://www.nytimes.com/1989/07/03/arts/cliburn-plays-in-moscow.html | Cliburn Plays In Moscow | AP | TX 2-596370 | 1989-07-10 |
| 1989-07-03 | https://www.nytimes.com/1989/07/03/arts/jazz-festival-the-chick-corea-brand-of-rhythmic-interplay.html | JAZZ FESTIVAL The Chick Corea Brand Of Rhythmic Interplay | By Stephen Holden | TX 2-596370 | 1989-07-10 |
| 1989-07-03 | https://www.nytimes.com/1989/07/03/arts/open-ended-1970-s-funk-for-saxophone.html | OpenEnded 1970s Funk for Saxophone | By Jon Pareles | TX 2-596370 | 1989-07-10 |
| 1989-07-03 | https://www.nytimes.com/1989/07/03/arts/review-dance-from-buenos-aires-troupe-with-roots-in-tango.html | ReviewDance From Buenos Aires Troupe With Roots in Tango | By Anna Kisselgoff Special To the New York Times | TX 2-596370 | 1989-07-10 |
| 1989-07-03 | https://www.nytimes.com/1989/07/03/arts/review-dance-movement-as-music-s-mirror.html | ReviewDance Movement As Musics Mirror | By Jennifer Dunning | TX 2-596370 | 1989-07-10 |
| 1989-07-03 | https://www.nytimes.com/1989/07/03/arts/subtlety-in-piano-textures.html | Subtlety in Piano Textures | By Peter Watrous | TX 2-596370 | 1989-07-10 |
| 1989-07-03 | https://www.nytimes.com/1989/07/03/books/books-of-the-times-a-stone-wall-and-an-obsession.html | Books of The Times A Stone Wall and an Obsession | By Christopher LehmannHaupt | TX 2-596370 | 1989-07-10 |
| 1989-07-03 | https://www.nytimes.com/1989/07/03/business/a-british-star-in-tv-s-back-room.html | A British Star in TVs Back Room | By Steve Lohr Special To the New York Times | TX 2-596370 | 1989-07-10 |
| 1989-07-03 | https://www.nytimes.com/1989/07/03/business/business-and-the-law-new-york-dispute-over-kosher-meat.html | Business and the Law New York Dispute Over Kosher Meat | By Stephen Labaton | TX 2-596370 | 1989-07-10 |
| 1989-07-03 | https://www.nytimes.com/1989/07/03/business/business-people-new-amax-gold-chief-to-seek-high-output.html | BUSINESS PEOPLE New Amax Gold Chief To Seek High Output | By Daniel F Cuff | TX 2-596370 | 1989-07-10 |
| 1989-07-03 | https://www.nytimes.com/1989/07/03/business/business-people-officer-says-banc-one-is-optimistic-on-texas.html | BUSINESS PEOPLEOfficer Says Banc One Is Optimistic on Texas | By Nina Andrews | TX 2-596370 | 1989-07-10 |
| 1989-07-03 | https://www.nytimes.com/1989/07/03/business/cherry-output-up-a-bit.html | Cherry Output Up a Bit | AP | TX 2-596370 | 1989-07-10 |
| 1989-07-03 | https://www.nytimes.com/1989/07/03/business/companies-hesitating-on-china.html | Companies Hesitating On China | By Richard W Stevenson Special To the New York Times | TX 2-596370 | 1989-07-10 |
| 1989-07-03 | https://www.nytimes.com/1989/07/03/business/continental-cuts-fares.html | Continental Cuts Fares | AP | TX 2-596370 | 1989-07-10 |

| | | | | |
|---|---|---|---|---|
| 1989-07-03 | https://www.nytimes.com/1989/07/03/business/credit-markets-rates-heading-lower-as-economy-weakens.html | CREDIT MARKETS Rates Heading Lower As Economy Weakens | By H J Maidenberg | TX 2-596370 | 1989-07-10 |
| 1989-07-03 | https://www.nytimes.com/1989/07/03/business/international-report-european-stocks-gain-as-asian-markets-fall.html | INTERNATIONAL REPORT European Stocks Gain As Asian Markets Fall | By Keith Bradsher | TX 2-596370 | 1989-07-10 |
| 1989-07-03 | https://www.nytimes.com/1989/07/03/business/international-report-tanker-in-big-spill-typifies-freewheeling-industry.html | INTERNATIONAL REPORT Tanker in Big Spill Typifies Freewheeling Industry | By Steve Lohr Special To the New York Times | TX 2-596370 | 1989-07-10 |
| 1989-07-03 | https://www.nytimes.com/1989/07/03/business/market-place-hurdles-seen-for-suitors-of-syntex.html | Market Place Hurdles Seen For Suitors Of Syntex | By Keith Bradsher | TX 2-596370 | 1989-07-10 |
| 1989-07-03 | https://www.nytimes.com/1989/07/03/business/mortgage-rates-drop.html | Mortgage Rates Drop | AP | TX 2-596370 | 1989-07-10 |
| 1989-07-03 | https://www.nytimes.com/1989/07/03/business/new-offer-for-gateway.html | New Offer for Gateway | AP | TX 2-596370 | 1989-07-10 |
| 1989-07-03 | https://www.nytimes.com/1989/07/03/business/options-board-suspends-3.html | Options Board Suspends 3 | AP | TX 2-596370 | 1989-07-10 |
| 1989-07-03 | https://www.nytimes.com/1989/07/03/business/spanish-banks-in-high-gear-for-stiff-competition-of-1992.html | Spanish Banks in High Gear For Stiff Competition of 1992 | By Alan Riding Special To the New York Times | TX 2-596370 | 1989-07-10 |
| 1989-07-03 | https://www.nytimes.com/1989/07/03/business/takeover-stocks-staying-in-wall-street-s-limelight.html | Takeover Stocks Staying In Wall Streets Limelight | By Michael Freitag | TX 2-596370 | 1989-07-10 |
| 1989-07-03 | https://www.nytimes.com/1989/07/03/business/television-advertisers-rush-back-to-the-networks.html | TELEVISION Advertisers Rush Back to the Networks | By Jeremy Gerard | TX 2-596370 | 1989-07-10 |
| 1989-07-03 | https://www.nytimes.com/1989/07/03/business/the-media-business-a-magazine-s-bid-to-unite-the-south.html | THE MEDIA BUSINESS A Magazines Bid to Unite the South | By Peter Applebome Special To the New York Times | TX 2-596370 | 1989-07-10 |
| 1989-07-03 | https://www.nytimes.com/1989/07/03/business/the-media-business-advertising-ally-gargano-in-pin-stripes.html | THE MEDIA BUSINESS ADVERTISING Ally  Gargano In Pin Stripes | By Randall Rothenberg | TX 2-596370 | 1989-07-10 |
| 1989-07-03 | https://www.nytimes.com/1989/07/03/business/the-media-business-advertising-avrett-free-grows.html | THE MEDIA BUSINESS ADVERTISING Avrett Free Grows | By Randall Rothenberg | TX 2-596370 | 1989-07-10 |
| 1989-07-03 | https://www.nytimes.com/1989/07/03/business/the-media-business-advertising-consistent-skippers-at-grey-advertising.html | THE MEDIA BUSINESS ADVERTISING Consistent Skippers At Grey Advertising | By Randall Rothenberg | TX 2-596370 | 1989-07-10 |

| 1989-07-03 | https://www.nytimes.com/1989/07/03/business/the-media-business-advertising-in-defense-of-comical-commercials.html | THE MEDIA BUSINESS ADVERTISING In Defense Of Comical Commercials | By Randall Rothenberg | TX 2-596370 | 1989-07-10 |
|---|---|---|---|---|---|
| 1989-07-03 | https://www.nytimes.com/1989/07/03/business/the-media-business-fast-way-to-get-news-that-s-hot-off-the-fax.html | THE MEDIA BUSINESS Fast Way to Get News Thats Hot Off the Fax | By Alex S Jones | TX 2-596370 | 1989-07-10 |
| 1989-07-03 | https://www.nytimes.com/1989/07/03/business/underwriters-revenues-fall-sharply.html | Underwriters Revenues Fall Sharply | By Anise C Wallace | TX 2-596370 | 1989-07-10 |
| 1989-07-03 | https://www.nytimes.com/1989/07/03/business/unilever-unit-to-acquire-minnetonka.html | Unilever Unit To Acquire Minnetonka | By Michael Freitag | TX 2-596370 | 1989-07-10 |
| 1989-07-03 | https://www.nytimes.com/1989/07/03/nyregion/bridge-764089.html | Bridge | By Alan Truscott | TX 2-596370 | 1989-07-10 |
| 1989-07-03 | https://www.nytimes.com/1989/07/03/nyregion/campaign-matters-on-the-upside-and-downside-of-endorsements.html | Campaign Matters On the Upside And Downside Of Endorsements | By Sam Roberts | TX 2-596370 | 1989-07-10 |
| 1989-07-03 | https://www.nytimes.com/1989/07/03/nyregion/ethics-mire-jersey-race-charges-on-associates-distract-from-issues.html | Ethics Mire Jersey Race Charges on Associates Distract From Issues | By Peter Kerr Special To the New York Times | TX 2-596370 | 1989-07-10 |
| 1989-07-03 | https://www.nytimes.com/1989/07/03/nyregion/for-child-welfare-agency-small-gains-and-big-flaws.html | For Child Welfare Agency Small Gains and Big Flaws | By Suzanne Daley | TX 2-596370 | 1989-07-10 |
| 1989-07-03 | https://www.nytimes.com/1989/07/03/nyregion/in-new-jersey-3-of-4-nuns-end-cloister-protest.html | In New Jersey 3 of 4 Nuns End Cloister Protest | By Ari L Goldman Special To the New York Times | TX 2-596370 | 1989-07-10 |
| 1989-07-03 | https://www.nytimes.com/1989/07/03/nyregion/in-new-jersey-and-in-earnest-a-museum-of-trash.html | In New Jersey and in Earnest a Museum of Trash | By Anthony Depalma Special To the New York Times | TX 2-596370 | 1989-07-10 |
| 1989-07-03 | https://www.nytimes.com/1989/07/03/nyregion/in-overhaul-of-hospital-rules-new-york-slashes-interns-hours.html | In Overhaul of Hospital Rules New York Slashes Interns Hours | By Howard W French | TX 2-596370 | 1989-07-10 |
| 1989-07-03 | https://www.nytimes.com/1989/07/03/nyregion/prosecutor-steps-softly-in-his-new-job-in-bronx.html | Prosecutor Steps Softly In His New Job in Bronx | By Don Terry | TX 2-596370 | 1989-07-10 |
| 1989-07-03 | https://www.nytimes.com/1989/07/03/nyregion/raw-reactions-to-film-on-racial-tension.html | Raw Reactions to Film on Racial Tension | By Michel Marriott | TX 2-596370 | 1989-07-10 |
| 1989-07-03 | https://www.nytimes.com/1989/07/03/nyregion/suspect-in-officer-s-death-is-buried-to-angry-protests.html | Suspect in Officers Death Is Buried to Angry Protests | AP | TX 2-596370 | 1989-07-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-07-03 | https://www.nytimes.com/1989/07/03/nyregion/three-men-are-shot-and-one-is-stabbed-in-li-beach-melee.html | Three Men Are Shot And One Is Stabbed In LI Beach Melee | AP | TX 2-596370 | 1989-07-10 |
| 1989-07-03 | https://www.nytimes.com/1989/07/03/obituaries/alva-sole-airmail-pioneer-99.html | Alva Sole Airmail Pioneer 99 | AP | TX 2-596370 | 1989-07-10 |
| 1989-07-03 | https://www.nytimes.com/1989/07/03/obituaries/franklin-j-schaffner-dies-at-69-an-oscar-winning-film-director.html | Franklin J Schaffner Dies at 69 An OscarWinning Film Director | By Thomas Morgan | TX 2-596370 | 1989-07-10 |
| 1989-07-03 | https://www.nytimes.com/1989/07/03/opinion/protect-it-and-ideas.html | Protect It  And Ideas | By Laurence H Tribe | TX 2-596370 | 1989-07-10 |
| 1989-07-03 | https://www.nytimes.com/1989/07/03/opinion/the-editorial-notebook-crying-wolf-in-the-greenhouse.html | The Editorial Notebook Crying Wolf in the Greenhouse | By Nicholas Wade | TX 2-596370 | 1989-07-10 |
| 1989-07-03 | https://www.nytimes.com/1989/07/03/opinion/what-about-us-unity.html | What About US Unity | By George P Fletcher | TX 2-596370 | 1989-07-10 |
| 1989-07-03 | https://www.nytimes.com/1989/07/03/opinion/why-do-we-cheer-vigilante-cops.html | Why Do We Cheer Vigilante Cops | By Jeanine Basinger | TX 2-596370 | 1989-07-10 |
| 1989-07-03 | https://www.nytimes.com/1989/07/03/sports/2-harvard-losses-in-the-same-race.html | 2 Harvard Losses In the Same Race | By Norman HildesHeim Special To the New York Times | TX 2-596370 | 1989-07-10 |
| 1989-07-03 | https://www.nytimes.com/1989/07/03/sports/a-day-of-rest-at-wimbledon.html | A Day of Rest at Wimbledon | By Robin Finn Special To the New York Times | TX 2-596370 | 1989-07-10 |
| 1989-07-03 | https://www.nytimes.com/1989/07/03/sports/ailing-tudor-to-be-examined.html | Ailing Tudor To Be Examined | AP | TX 2-596370 | 1989-07-10 |
| 1989-07-03 | https://www.nytimes.com/1989/07/03/sports/braves-deal-smith-james.html | Braves Deal Smith James | AP | TX 2-596370 | 1989-07-10 |
| 1989-07-03 | https://www.nytimes.com/1989/07/03/sports/brewers-finish-a-new-starter.html | Brewers Finish A New Starter | By Michael Martinez | TX 2-596370 | 1989-07-10 |
| 1989-07-03 | https://www.nytimes.com/1989/07/03/sports/expos-smith-1-victory-4-rbi.html | Expos Smith 1 Victory 4 RBI | AP | TX 2-596370 | 1989-07-10 |
| 1989-07-03 | https://www.nytimes.com/1989/07/03/sports/green-is-winner-for-first-time.html | Green Is Winner For First Time | AP | TX 2-596370 | 1989-07-10 |
| 1989-07-03 | https://www.nytimes.com/1989/07/03/sports/love-you-by-heart-breaks-a-record.html | Love You By Heart Breaks a Record | By Steven Crist | TX 2-596370 | 1989-07-10 |
| 1989-07-03 | https://www.nytimes.com/1989/07/03/sports/mets-defeat-reds-as-johnson-sizzles.html | Mets Defeat Reds As Johnson Sizzles | By Joe Sexton Special To the New York Times | TX 2-596370 | 1989-07-10 |
| 1989-07-03 | https://www.nytimes.com/1989/07/03/sports/new-zealand-wins-liberty-cup-regatta.html | New Zealand Wins Liberty Cup Regatta | By Barbara Lloyd | TX 2-596370 | 1989-07-10 |
| 1989-07-03 | https://www.nytimes.com/1989/07/03/sports/numbers-are-few-for-female-drivers.html | Numbers Are Few For Female Drivers | By Joseph Siano | TX 2-596370 | 1989-07-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-07-03 | https://www.nytimes.com/1989/07/03/sports/on-your-own-latest-in-amusements-going-around-in-a-maze.html | ON YOUR OWNLatest in Amusements Going Around in a Maze | By James M Raia | TX 2-596370 | 1989-07-10 |
| 1989-07-03 | https://www.nytimes.com/1989/07/03/sports/on-your-own-new-look-outriggers-for-canoes.html | ON YOUR OWN NewLook Outriggers for Canoes | By Barbara Lloyd | TX 2-596370 | 1989-07-10 |
| 1989-07-03 | https://www.nytimes.com/1989/07/03/sports/on-your-own-underhand-move-isnt-underhanded.html | ON YOUR OWNUnderhand Move Isnt Underhanded | By Alexander McNab | TX 2-596370 | 1989-07-10 |
| 1989-07-03 | https://www.nytimes.com/1989/07/03/sports/orioles-find-heath-a-nemesis-again.html | Orioles Find Heath A Nemesis Again | AP | TX 2-596370 | 1989-07-10 |
| 1989-07-03 | https://www.nytimes.com/1989/07/03/sports/outdoors-how-to-avoid-being-among-the-missing.html | Outdoors How to Avoid Being Among the Missing | By Nelson Bryant | TX 2-596370 | 1989-07-10 |
| 1989-07-03 | https://www.nytimes.com/1989/07/03/sports/pendulum-swing-helps-moody-win.html | Pendulum Swing Helps Moody Win | By Gordon S White Jr Special To the New York Times | TX 2-596370 | 1989-07-10 |
| 1989-07-03 | https://www.nytimes.com/1989/07/03/sports/question-box.html | Question Box | By Ray Corio | TX 2-596370 | 1989-07-10 |
| 1989-07-03 | https://www.nytimes.com/1989/07/03/sports/sports-of-the-times-confessions-of-ann-old-little-leaguer.html | SPORTS OF THE TIMES Confessions of ann Old Little Leaguer | By Ira Berkow | TX 2-596370 | 1989-07-10 |
| 1989-07-03 | https://www.nytimes.com/1989/07/03/sports/sports-world-specials-baseball-dialing-for-details.html | SPORTS WORLD SPECIALS BASEBALL Dialing for Details | By Thomas Rogers | TX 2-596370 | 1989-07-10 |
| 1989-07-03 | https://www.nytimes.com/1989/07/03/sports/sports-world-specials-boxing-dancing-in-the-ring.html | SPORTS WORLD SPECIALS BOXINGDancing in the Ring | By Arlene Schulman | TX 2-596370 | 1989-07-10 |
| 1989-07-03 | https://www.nytimes.com/1989/07/03/sports/sports-world-specials-lacrosse-usa-invitational.html | SPORTS WORLD SPECIALS LACROSSE USA Invitational | By William N Wallace | TX 2-596370 | 1989-07-10 |
| 1989-07-03 | https://www.nytimes.com/1989/07/03/theater/review-television-two-who-made-the-theater-magic.html | ReviewTelevision Two Who Made the Theater Magic | By John J OConnor | TX 2-596370 | 1989-07-10 |
| 1989-07-03 | https://www.nytimes.com/1989/07/03/us/abortion-foes-discuss-plans-for-post-roe-era.html | Abortion Foes Discuss Plans for PostRoe Era | By Isabel Wilkerson Special To the New York Times | TX 2-596370 | 1989-07-10 |
| 1989-07-03 | https://www.nytimes.com/1989/07/03/us/black-priest-defies-church-forming-own-congregation.html | Black Priest Defies Church Forming Own Congregation | By Peter T Kilborn Special To the New York Times | TX 2-596370 | 1989-07-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-07-03 | https://www.nytimes.com/1989/07/03/us/bush-campaign-aide-tied-to-another-housing-deal.html | Bush Campaign Aide Tied To Another Housing Deal | AP | TX 2-596370 | 1989-07-10 |
| 1989-07-03 | https://www.nytimes.com/1989/07/03/us/chairman-of-joint-chiefs-of-staff-to-retire.html | Chairman of Joint Chiefs of Staff to Retire | Special to The New York Times | TX 2-596370 | 1989-07-10 |
| 1989-07-03 | https://www.nytimes.com/1989/07/03/us/five-day-fourth-for-bush.html | FiveDay Fourth for Bush | AP | TX 2-596370 | 1989-07-10 |
| 1989-07-03 | https://www.nytimes.com/1989/07/03/us/florida-drug-crackdown-nets-nearly-2200.html | Florida Drug Crackdown Nets Nearly 2200 | AP | TX 2-596370 | 1989-07-10 |
| 1989-07-03 | https://www.nytimes.com/1989/07/03/us/florida-s-jammed-prisons-more-in-means-more-out.html | Floridas Jammed Prisons More In Means More Out | By Andrew H Malcolm Special To the New York Times | TX 2-596370 | 1989-07-10 |
| 1989-07-03 | https://www.nytimes.com/1989/07/03/us/general-s-grandson-says-gunfire-thesis-is-backed.html | Generals Grandson Says Gunfire Thesis Is Backed | By Richard Halloran Special To the New York Times | TX 2-596370 | 1989-07-10 |
| 1989-07-03 | https://www.nytimes.com/1989/07/03/us/hefner-weds-88-playmate.html | Hefner Weds 88 Playmate | AP | TX 2-596370 | 1989-07-10 |
| 1989-07-03 | https://www.nytimes.com/1989/07/03/us/helms-slips-but-still-gets-things-done-or-undone.html | Helms Slips but Still Gets Things Done or Undone | By E J Dionne Jr Special To the New York Times | TX 2-596370 | 1989-07-10 |
| 1989-07-03 | https://www.nytimes.com/1989/07/03/us/little-people-oppose-events-in-which-dwarfs-are-objects.html | Little People Oppose Events In Which Dwarfs Are Objects | AP | TX 2-596370 | 1989-07-10 |
| 1989-07-03 | https://www.nytimes.com/1989/07/03/us/military-research-facing-the-pinch-of-tight-budgets.html | MILITARY RESEARCH FACING THE PINCH OF TIGHT BUDGETS | By William J Broad | TX 2-596370 | 1989-07-10 |
| 1989-07-03 | https://www.nytimes.com/1989/07/03/us/no-headline-824889.html | No Headline | By William E Schmidt Special To the New York Times | TX 2-596370 | 1989-07-10 |
| 1989-07-03 | https://www.nytimes.com/1989/07/03/us/retiring-teachers-leader-calls-for-restructuring-of-school-system.html | Retiring Teachers Leader Calls For Restructuring of School System | By Julie Johnson Special to the New York Times | TX 2-596370 | 1989-07-10 |
| 1989-07-03 | https://www.nytimes.com/1989/07/03/us/washington-talk-diplomatic-corps-dean-spin-the-revolving-door.html | Washington Talk Diplomatic Corps Dean Spin the Revolving Door | By Barbara Gamarekian Special To the New York Times | TX 2-596370 | 1989-07-10 |
| 1989-07-03 | https://www.nytimes.com/1989/07/03/us/washington-talk-justice.html | Washington Talk Justice | By Linda Greenhousedtlrrwashington July 2 Special To the New York Times | TX 2-596370 | 1989-07-10 |
| 1989-07-03 | https://www.nytimes.com/1989/07/03/us/washington-talk-snapshot-on-the-trail-of-a-spy-agency-commercial.html | Washington Talk Snapshot On the Trail of a Spy Agency Commercial | By Andrew Rosenthal Special To the New York Times | TX 2-596370 | 1989-07-10 |

| 1989-07-03 | https://www.nytimes.com/1989/07/03/us/with-hindsight-lawmakers-admit-they-ignored-warnings-on-hud.html | With Hindsight Lawmakers Admit They Ignored Warnings on HUD | By Clifford D May Special To the New York Times | TX 2-596370 | 1989-07-10 |
|---|---|---|---|---|---|
| 1989-07-03 | https://www.nytimes.com/1989/07/03/world/as-aquino-appears-to-drift-the-cheering-fades.html | As Aquino Appears to Drift the Cheering Fades | By Steven Erlanger Special To the New York Times | TX 2-596370 | 1989-07-10 |
| 1989-07-03 | https://www.nytimes.com/1989/07/03/world/beijing-offers-details-on-those-killed-june-4.html | Beijing Offers Details on Those Killed June 4 | By Richard Bernstein Special To the New York Times | TX 2-596370 | 1989-07-10 |
| 1989-07-03 | https://www.nytimes.com/1989/07/03/world/british-foreign-secretary-is-booed-by-angry-crowds-in-hong-kong.html | British Foreign Secretary Is Booed By Angry Crowds in Hong Kong | By Fox Butterfield Special To the New York Times | TX 2-596370 | 1989-07-10 |
| 1989-07-03 | https://www.nytimes.com/1989/07/03/world/colombia-tries-to-shift-crops.html | Colombia Tries to Shift Crops | By Mark A Uhlig Special To the New York Times | TX 2-596370 | 1989-07-10 |
| 1989-07-03 | https://www.nytimes.com/1989/07/03/world/graduate-of-the-gulag-voices-doubts-bout-the-new-era.html | Graduate of the Gulag Voices Doubts bout the New Era | By Bill Keller Special to the New York Times | TX 2-596370 | 1989-07-10 |
| 1989-07-03 | https://www.nytimes.com/1989/07/03/world/greek-communist-in-a-key-cabinet-post.html | Greek Communist in a Key Cabinet Post | By Marlise Simons Special To the New York Times | TX 2-596370 | 1989-07-10 |
| 1989-07-03 | https://www.nytimes.com/1989/07/03/world/jerusalem-mayor-calls-for-letting-arabs-vote.html | Jerusalem Mayor Calls For Letting Arabs Vote | Special to The New York Times | TX 2-596370 | 1989-07-10 |
| 1989-07-03 | https://www.nytimes.com/1989/07/03/world/mexicans-vote-amid-charges-of-irregularities.html | Mexicans Vote Amid Charges of Irregularities | By Larry Rohter Special to the New York Times | TX 2-596370 | 1989-07-10 |
| 1989-07-03 | https://www.nytimes.com/1989/07/03/world/namibia-guerrillas-offer-election-platform.html | Namibia Guerrillas Offer Election Platform | Special to The New York Times | TX 2-596370 | 1989-07-10 |
| 1989-07-03 | https://www.nytimes.com/1989/07/03/world/new-delhi-journal-shiny-tomorrow-meets-ragged-hungry-today.html | New Delhi Journal Shiny Tomorrow Meets Ragged Hungry Today | By Barbara Crossette Special To the New York Times | TX 2-596370 | 1989-07-10 |
| 1989-07-03 | https://www.nytimes.com/1989/07/03/world/solidarity-to-stick-to-deal-with-party.html | Solidarity to Stick to Deal With Party | By Henry Kamm Special To the New York Times | TX 2-596370 | 1989-07-10 |
| 1989-07-03 | https://www.nytimes.com/1989/07/03/world/uno-finds-himself-japan-s-no-1-women-s-issue.html | Uno Finds Himself Japans No 1 Womens Issue | By David E Sanger Special To the New York Times | TX 2-596370 | 1989-07-10 |
| 1989-07-04 | https://www.nytimes.com/1989/07/04/arts/jazz-festival-a-fusion-sextet-s-sounds.html | JAZZ FESTIVAL A Fusion Sextets Sounds | By Stephen Holden | TX 2-597710 | 1989-07-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-07-04 | https://www.nytimes.com/1989/07/04/arts/jazz-festival-blue-note-label-celebrates-a-50th-anniversary-music.html | JAZZ FESTIVAL Blue Note Label Celebrates A 50th Anniversary Music | By Peter Watrous | TX 2-597710 | 1989-07-10 |
| 1989-07-04 | https://www.nytimes.com/1989/07/04/arts/jazz-festival-clark-terry-in-the-spotlight-doing-almost-everything.html | JAZZ FESTIVAL Clark Terry in the Spotlight Doing Almost Everything | By John S Wilson | TX 2-597710 | 1989-07-10 |
| 1989-07-04 | https://www.nytimes.com/1989/07/04/arts/jazz-festival-george-gruntz-brings-avant-garde-and-big-band-sounds.html | JAZZ FESTIVAL George Gruntz Brings AvantGarde and BigBand Sounds | By Jon Pareles | TX 2-597710 | 1989-07-10 |
| 1989-07-04 | https://www.nytimes.com/1989/07/04/arts/making-mahler-loved-in-france.html | Making Mahler Loved in France | By Harold C Schonberg Special To the New York Times | TX 2-597710 | 1989-07-10 |
| 1989-07-04 | https://www.nytimes.com/1989/07/04/arts/public-radio-to-play-long-lost-foster-tune.html | Public Radio to Play LongLost Foster Tune | By Irvin Molotsky Special To the New York Times | TX 2-597710 | 1989-07-10 |
| 1989-07-04 | https://www.nytimes.com/1989/07/04/arts/quebec-s-english-speakers-protesting-minority-status.html | Quebecs English Speakers Protesting Minority Status | By Paul Lewis Special To the New York Times | TX 2-597710 | 1989-07-10 |
| 1989-07-04 | https://www.nytimes.com/1989/07/04/arts/review-ballet-debuts-end-harlem-troupe-s-season.html | ReviewBallet Debuts End Harlem Troupes Season | By Anna Kisselgoff | TX 2-597710 | 1989-07-10 |
| 1989-07-04 | https://www.nytimes.com/1989/07/04/books/books-of-the-times-how-it-was-to-those-who-were-there.html | Books of The Times How It Was to Those Who Were There | By Richard F Shepard | TX 2-597710 | 1989-07-10 |
| 1989-07-04 | https://www.nytimes.com/1989/07/04/books/how-stories-written-for-mother-became-amy-tan-s-best-seller.html | How Stories Written for Mother Became Amy Tans Best Seller | By Julie Lew Special To the New York Times | TX 2-597710 | 1989-07-10 |
| 1989-07-04 | https://www.nytimes.com/1989/07/04/business/air-midwest-spurns-bid.html | Air Midwest Spurns Bid | AP | TX 2-597710 | 1989-07-10 |
| 1989-07-04 | https://www.nytimes.com/1989/07/04/business/building-up-over-all-but-housing-declines.html | Building Up Over All But Housing Declines | AP | TX 2-597710 | 1989-07-10 |
| 1989-07-04 | https://www.nytimes.com/1989/07/04/business/business-people-a-buyout-partnership-is-established-in-dallas.html | BUSINESS PEOPLEA Buyout Partnership Is Established in Dallas | By Nina Andrews | TX 2-597710 | 1989-07-10 |
| 1989-07-04 | https://www.nytimes.com/1989/07/04/business/business-people-chief-of-imperial-corp-quits-amid-loan-woes.html | BUSINESS PEOPLEChief of Imperial Corp Quits Amid Loan Woes | By Michael Lev | TX 2-597710 | 1989-07-10 |
| 1989-07-04 | https://www.nytimes.com/1989/07/04/business/business-people-president-of-tofutti-brands-plans-to-go-out-on-his-own.html | BUSINESS PEOPLE President of Tofutti Brands Plans to Go Out on His Own | By Daniel F Cuff | TX 2-597710 | 1989-07-10 |

| 1989-07-04 | https://www.nytimes.com/1989/07/04/business/canada-curtails-1-bills.html | Canada Curtails 1 Bills | AP | TX 2-597710 | 1989-07-10 |
|---|---|---|---|---|---|
| 1989-07-04 | https://www.nytimes.com/1989/07/04/business/careers-data-systems-managers-get-bigger-role.html | Careers Data Systems Managers Get Bigger Role | By Elizabeth M Fowler | TX 2-597710 | 1989-07-10 |
| 1989-07-04 | https://www.nytimes.com/1989/07/04/business/chrysler-cuts-output-of-2-models.html | Chrysler Cuts Output Of 2 Models | By Philip E Ross Special To the New York Times | TX 2-597710 | 1989-07-10 |
| 1989-07-04 | https://www.nytimes.com/1989/07/04/business/company-news-billionaire-buys-8.3-of-georgia-gulf-stock.html | COMPANY NEWS Billionaire Buys 83 Of Georgia Gulf Stock | By Thomas C Hayes Special To the New York Times | TX 2-597710 | 1989-07-10 |
| 1989-07-04 | https://www.nytimes.com/1989/07/04/business/company-news-general-nutrition.html | COMPANY NEWS General Nutrition | AP | TX 2-597710 | 1989-07-10 |
| 1989-07-04 | https://www.nytimes.com/1989/07/04/business/company-news-ibm-raises-chip-output.html | COMPANY NEWS IBM Raises Chip Output | AP | TX 2-597710 | 1989-07-10 |
| 1989-07-04 | https://www.nytimes.com/1989/07/04/business/company-news-ramada-revises-its-revamping.html | COMPANY NEWS Ramada Revises Its Revamping | Special to The New York Times | TX 2-597710 | 1989-07-10 |
| 1989-07-04 | https://www.nytimes.com/1989/07/04/business/court-rejects-3-bids-curb-punitive-damages-court-rejects-3-bids-curb-awards.html | Court Rejects 3 Bids to Curb Punitive Damages Court Rejects 3 Bids to Curb Awards Against Companies | AP | TX 2-597710 | 1989-07-10 |
| 1989-07-04 | https://www.nytimes.com/1989/07/04/business/credit-markets-bill-rates-drop-in-short-session.html | CREDIT MARKETS Bill Rates Drop in Short Session | By H J Maidenberg | TX 2-597710 | 1989-07-10 |
| 1989-07-04 | https://www.nytimes.com/1989/07/04/business/currency-markets-dollar-posts-sharp-decline-in-light-pre-holiday-trading.html | CURRENCY MARKETS Dollar Posts Sharp Decline In Light Preholiday Trading | By Jonathan Fuerbringer | TX 2-597710 | 1989-07-10 |
| 1989-07-04 | https://www.nytimes.com/1989/07/04/business/dow-up-12.71-volume-a-low-68.9-million.html | Dow Up 1271 Volume a Low 689 Million | By Phillip H Wiggins | TX 2-597710 | 1989-07-10 |
| 1989-07-04 | https://www.nytimes.com/1989/07/04/business/further-economic-lag-seen.html | Further Economic Lag Seen | By Jonathan P Hicks | TX 2-597710 | 1989-07-10 |
| 1989-07-04 | https://www.nytimes.com/1989/07/04/business/gm-seeks-new-image-with-zr-1.html | GM Seeks New Image With ZR1 | By Philip E Ross Special To the New York Times | TX 2-597710 | 1989-07-10 |
| 1989-07-04 | https://www.nytimes.com/1989/07/04/business/johnson-loses-contract-case.html | Johnson Loses Contract Case | AP | TX 2-597710 | 1989-07-10 |
| 1989-07-04 | https://www.nytimes.com/1989/07/04/business/new-argentine-head-faces-a-crisis.html | New Argentine Head Faces a Crisis | By Shirley Christian Special To the New York Times | TX 2-597710 | 1989-07-10 |

| | | | | |
|---|---|---|---|---|
| 1989-07-04 | https://www.nytimes.com/1989/07/04/business/pepsico-to-aid-europe-sales-buys-2-british-snack-units.html | Pepsico to Aid Europe Sales Buys 2 British Snack Units | By Douglas C McGill | TX 2-597710 | 1989-07-10 |
| 1989-07-04 | https://www.nytimes.com/1989/07/04/business/power-fades-for-savings-lobbying-group.html | Power Fades for Savings Lobbying Group | By Nathaniel C Nash Special To the New York Times | TX 2-597710 | 1989-07-10 |
| 1989-07-04 | https://www.nytimes.com/1989/07/04/business/rjr-move-on-tobacco.html | RJR Move on Tobacco | AP | TX 2-597710 | 1989-07-10 |
| 1989-07-04 | https://www.nytimes.com/1989/07/04/business/shopping-dont-forget-a-warhol.html | Shopping Dont Forget a Warhol | By Michael Lev | TX 2-597710 | 1989-07-10 |
| 1989-07-04 | https://www.nytimes.com/1989/07/04/business/talking-business-with-morrow-of-api-tanker-safety-a-primary-goal.html | Talking Business with Morrow of API Tanker Safety A Primary Goal | By Matthew L Wald | TX 2-597710 | 1989-07-10 |
| 1989-07-04 | https://www.nytimes.com/1989/07/04/movies/batman-sets-sales-record-100-million-in-10-days.html | Batman Sets Sales Record 100 Million in 10 Days | By Aljean Harmetz Special To the New York Times | TX 2-597710 | 1989-07-10 |
| 1989-07-04 | https://www.nytimes.com/1989/07/04/nyregion/a-handful-of-touchy-issues-continue-to-plague-charter-panel.html | A Handful of Touchy Issues Continue to Plague Charter Panel | By Todd S Purdum | TX 2-597710 | 1989-07-10 |
| 1989-07-04 | https://www.nytimes.com/1989/07/04/nyregion/after-jones-beach-violence-state-seeks-better-controls.html | After Jones Beach Violence State Seeks Better Controls | By Sarah Lyall | TX 2-597710 | 1989-07-10 |
| 1989-07-04 | https://www.nytimes.com/1989/07/04/nyregion/article-048489-no-title.html | Article 048489  No Title | AP | TX 2-597710 | 1989-07-10 |
| 1989-07-04 | https://www.nytimes.com/1989/07/04/nyregion/bridge-967489.html | Bridge | By Alan Truscott | TX 2-597710 | 1989-07-10 |
| 1989-07-04 | https://www.nytimes.com/1989/07/04/nyregion/bus-accident-injures-24-migrant-workers.html | Bus Accident Injures 24 Migrant Workers | AP | TX 2-597710 | 1989-07-10 |
| 1989-07-04 | https://www.nytimes.com/1989/07/04/nyregion/candidates-vow-to-fight-abortion-rule.html | Candidates Vow to Fight Abortion Rule | By Josh Barbanel | TX 2-597710 | 1989-07-10 |
| 1989-07-04 | https://www.nytimes.com/1989/07/04/nyregion/catskill-fight-eagles-vs-developers-taxes.html | Catskill Fight Eagles vs Developers Taxes | By Lisa W Foderaro | TX 2-597710 | 1989-07-10 |
| 1989-07-04 | https://www.nytimes.com/1989/07/04/nyregion/chess-956789.html | Chess | By Robert Byrne | TX 2-597710 | 1989-07-10 |
| 1989-07-04 | https://www.nytimes.com/1989/07/04/nyregion/church-headquarters-will-leave-new-york.html | Church Headquarters Will Leave New York | AP | TX 2-597710 | 1989-07-10 |

| 1989-07-04 | https://www.nytimes.com/1989/07/04/nyregion/dig-yields-hopscotch-of-history.html | Dig Yields Hopscotch Of History | By David W Dunlap | TX 2-597710 | 1989-07-10 |
|---|---|---|---|---|---|
| 1989-07-04 | https://www.nytimes.com/1989/07/04/nyregion/jersey-city-grows-angry-as-it-learns-about-chromium-threat.html | Jersey City Grows Angry as It Learns About Chromium Threat | By Robert Hanley Special To the New York Times | TX 2-597710 | 1989-07-10 |
| 1989-07-04 | https://www.nytimes.com/1989/07/04/nyregion/li-expressway-shut-eastbound-by-hole-in-deck.html | LI Expressway Shut Eastbound By Hole in Deck | By George James | TX 2-597710 | 1989-07-10 |
| 1989-07-04 | https://www.nytimes.com/1989/07/04/nyregion/movie-fan-is-killed-in-theater-argument-over-a-popcorn-line.html | Movie Fan Is Killed In Theater Argument Over a Popcorn Line | By George James | TX 2-597710 | 1989-07-10 |
| 1989-07-04 | https://www.nytimes.com/1989/07/04/nyregion/our-towns-moving-a-strike-from-coal-pits-to-suburbia.html | Our Towns Moving a Strike From Coal Pits To Suburbia | By Nick Ravo | TX 2-597710 | 1989-07-10 |
| 1989-07-04 | https://www.nytimes.com/1989/07/04/nyregion/plan-to-restore-a-park-in-queens-is-scaled-down.html | Plan to Restore a Park in Queens Is Scaled Down | By Joseph P Fried | TX 2-597710 | 1989-07-10 |
| 1989-07-04 | https://www.nytimes.com/1989/07/04/nyregion/statue-to-women-cast-but-pedestal-is-denied.html | Statue to Women Cast But Pedestal Is Denied | By Joseph P Fried | TX 2-597710 | 1989-07-10 |
| 1989-07-04 | https://www.nytimes.com/1989/07/04/obituaries/andrei-a-gromyko-flinty-face-of-postwar-soviet-diplomacy.html | Andrei A Gromyko Flinty Face of Postwar Soviet Diplomacy | By Craig R Whitney | TX 2-597710 | 1989-07-10 |
| 1989-07-04 | https://www.nytimes.com/1989/07/04/obituaries/gary-hendler-lawyer-and-film-producer-50.html | Gary Hendler Lawyer And Film Producer 50 | AP | TX 2-597710 | 1989-07-10 |
| 1989-07-04 | https://www.nytimes.com/1989/07/04/obituaries/gromyko-79-soviet-voice-dies-of-stroke.html | Gromyko 79 Soviet Voice Dies of Stroke | By Bill Keller Special To the New York Times | TX 2-597710 | 1989-07-10 |
| 1989-07-04 | https://www.nytimes.com/1989/07/04/obituaries/james-a-linen-4th-media-executive-51.html | James A Linen 4th Media Executive 51 | AP | TX 2-597710 | 1989-07-10 |
| 1989-07-04 | https://www.nytimes.com/1989/07/04/obituaries/jim-backus-76-character-actor-best-known-as-mr-magoo-dies.html | Jim Backus 76 Character Actor Best Known as Mr Magoo Dies | By Glenn Collins | TX 2-597710 | 1989-07-10 |
| 1989-07-04 | https://www.nytimes.com/1989/07/04/obituaries/l-b-la-farge-89-an-architect.html | L B La Farge 89 an Architect | By Peter B Flint | TX 2-597710 | 1989-07-10 |
| 1989-07-04 | https://www.nytimes.com/1989/07/04/opinion/in-the-nation-no-place-for-lucas.html | IN THE NATION No Place For Lucas | By Tom Wicker | TX 2-597710 | 1989-07-10 |
| 1989-07-04 | https://www.nytimes.com/1989/07/04/opinion/on-my-mind-israel-in-one-sentence.html | ON MY MIND Israel In One Sentence | By A M Rosenthal | TX 2-597710 | 1989-07-10 |

| | | | | |
|---|---|---|---|---|
| 1989-07-04 | https://www.nytimes.com/1989/07/04/science/medical-science-steps-up-its-assault-on-lyme-disease.html | Medical Science Steps Up Its Assault on Lyme Disease | By Lawrence K Altman | TX 2-597710 | 1989-07-10 |
| 1989-07-04 | https://www.nytimes.com/1989/07/04/science/new-delhi-prepares-attempt-to-control-pervasive-pollution.html | New Delhi Prepares Attempt to Control Pervasive Pollution | By Barbara Crossette | TX 2-597710 | 1989-07-10 |
| 1989-07-04 | https://www.nytimes.com/1989/07/04/science/new-techniques-detect-hidden-faults-in-aging-planes.html | New Techniques Detect Hidden Faults in Aging Planes | By Eric Weiner | TX 2-597710 | 1989-07-10 |
| 1989-07-04 | https://www.nytimes.com/1989/07/04/science/oracle-bones-testify-to-an-ancient-eclipse.html | Oracle Bones Testify To an Ancient Eclipse | By Malcolm W Browne | TX 2-597710 | 1989-07-10 |
| 1989-07-04 | https://www.nytimes.com/1989/07/04/science/peripherals-an-editor-for-business-writers.html | PERIPHERALS An Editor for Business Writers | By L R Shannon | TX 2-597710 | 1989-07-10 |
| 1989-07-04 | https://www.nytimes.com/1989/07/04/science/personal-computers-preventing-data-loss-in-summer-months.html | PERSONAL COMPUTERS Preventing Data Loss In Summer Months | By Peter H Lewis | TX 2-597710 | 1989-07-10 |
| 1989-07-04 | https://www.nytimes.com/1989/07/04/science/researchers-find-more-genetic-clues-to-multiple-sclerosis.html | Researchers Find More Genetic Clues to Multiple Sclerosis | By Harold M Schmeck Jr | TX 2-597710 | 1989-07-10 |
| 1989-07-04 | https://www.nytimes.com/1989/07/04/science/scholars-scaling-an-unclimbed-peak-aramaic.html | Scholars Scaling an Unclimbed Peak Aramaic | By Malcolm W Browne | TX 2-597710 | 1989-07-10 |
| 1989-07-04 | https://www.nytimes.com/1989/07/04/science/the-doctor-s-world-a-possibility-overlooked-in-the-rush-to-therapy.html | THE DOCTORS WORLD A Possibility Overlooked in the Rush to Therapy | By Lawrence K Altman Md | TX 2-597710 | 1989-07-10 |
| 1989-07-04 | https://www.nytimes.com/1989/07/04/sports/celebrating-baseball-generation-to-generation-the-game-goes-on-and-on.html | Celebrating BaseballGeneration to Generation the Game Goes On and On | By David Falkner | TX 2-597710 | 1989-07-10 |
| 1989-07-04 | https://www.nytimes.com/1989/07/04/sports/dodger-hitting-slump-benefits-pirates-4-2.html | Dodger Hitting Slump Benefits Pirates 42 | AP | TX 2-597710 | 1989-07-10 |
| 1989-07-04 | https://www.nytimes.com/1989/07/04/sports/higuera-puts-yanks-in-loss-column-again.html | Higuera Puts Yanks In Loss Column Again | By Michael Martinez | TX 2-597710 | 1989-07-10 |
| 1989-07-04 | https://www.nytimes.com/1989/07/04/sports/mayotte-takes-wind-from-chang-s-sails.html | Mayotte Takes Wind From Changs Sails | By Robin Finn Special To the New York Times | TX 2-597710 | 1989-07-10 |
| 1989-07-04 | https://www.nytimes.com/1989/07/04/sports/mets-beat-deshaies-for-the-first-time.html | Mets Beat Deshaies For the First Time | By Joe Sexton Special To the New York Times | TX 2-597710 | 1989-07-10 |

| 1989-07-04 | https://www.nytimes.com/1989/07/04/sports/monzon-guilty.html | Monzon Guilty | AP | TX 2-597710 | 1989-07-10 |
|---|---|---|---|---|---|
| 1989-07-04 | https://www.nytimes.com/1989/07/04/sports/on-horse-racing-more-is-amiss-with-triple-tiara-than-its-name.html | ON HORSE RACING More Is Amiss With Triple Tiara Than Its Name | By Steven Crist | TX 2-597710 | 1989-07-10 |
| 1989-07-04 | https://www.nytimes.com/1989/07/04/sports/open-mind-wins-filly-triple-crown-after-a-foul.html | Open Mind Wins Filly Triple Crown After a Foul | By Steven Crist | TX 2-597710 | 1989-07-10 |
| 1989-07-04 | https://www.nytimes.com/1989/07/04/sports/rose-case-shifted-to-federal-court-but-move-will-be-fought.html | Rose Case Shifted to Federal Court but Move Will Be Fought | By Murray Chass | TX 2-597710 | 1989-07-10 |
| 1989-07-04 | https://www.nytimes.com/1989/07/04/sports/sanchez-to-face-graf-in-wimbledon-rematch.html | Sanchez to Face Graf In Wimbledon Rematch | By Robin Finn Special To the New York Times | TX 2-597710 | 1989-07-10 |
| 1989-07-04 | https://www.nytimes.com/1989/07/04/sports/sports-of-the-times-the-doctor-needs-to-see-the-doctor.html | SPORTS OF THE TIMES The Doctor Needs to See The Doctor | By Dave Anderson | TX 2-597710 | 1989-07-10 |
| 1989-07-04 | https://www.nytimes.com/1989/07/04/style/by-design-the-flag-as-fashion.html | By Design The Flag as Fashion | By Carrie Donovan | TX 2-597710 | 1989-07-10 |
| 1989-07-04 | https://www.nytimes.com/1989/07/04/style/europeans-embracing-a-us-invention-resort-wear.html | Europeans Embracing a US Invention Resort Wear | By Bernadine Morris | TX 2-597710 | 1989-07-10 |
| 1989-07-04 | https://www.nytimes.com/1989/07/04/style/patterns-119089.html | Patterns | By Woody Hochswender | TX 2-597710 | 1989-07-10 |
| 1989-07-04 | https://www.nytimes.com/1989/07/04/us/a-birthday-gift-to-france-500-american-feet-in-paris.html | A Birthday Gift to France 500 American Feet in Paris | By Jeffrey Schmalz Special To the New York Times | TX 2-597710 | 1989-07-10 |
| 1989-07-04 | https://www.nytimes.com/1989/07/04/us/appeal-is-rejected-over-law-in-florida-on-state-language.html | Appeal Is Rejected Over Law in Florida On State Language | AP | TX 2-597710 | 1989-07-10 |
| 1989-07-04 | https://www.nytimes.com/1989/07/04/us/army-grounds-apache-fleet-after-a-florida-copter-crash.html | Army Grounds Apache Fleet After a Florida Copter Crash | AP | TX 2-597710 | 1989-07-10 |
| 1989-07-04 | https://www.nytimes.com/1989/07/04/us/arson-at-abortion-clinic.html | Arson at Abortion Clinic | AP | TX 2-597710 | 1989-07-10 |
| 1989-07-04 | https://www.nytimes.com/1989/07/04/us/court-to-rule-on-right-to-die-in-case-of-brain-injury-victim.html | Court to Rule on Right to Die in Case of Brain Injury Victim | AP | TX 2-597710 | 1989-07-10 |
| 1989-07-04 | https://www.nytimes.com/1989/07/04/us/earthquake-off-aleutians.html | Earthquake Off Aleutians | AP | TX 2-597710 | 1989-07-10 |

| 1989-07-04 | https://www.nytimes.com/1989/07/04/us/inmates-at-prison-in-illinois-fatally-beat-guard-with-pipe.html | Inmates at Prison in Illinois Fatally Beat Guard With Pipe | AP | TX 2-597710 | 1989-07-10 |
|---|---|---|---|---|---|
| 1989-07-04 | https://www.nytimes.com/1989/07/04/us/lukens-may-face-new-counts.html | Lukens May Face New Counts | AP | TX 2-597710 | 1989-07-10 |
| 1989-07-04 | https://www.nytimes.com/1989/07/04/us/michigan-teacher-to-head-education-union.html | Michigan Teacher to Head Education Union | By Julie Johnson Special To the New York Times | TX 2-597710 | 1989-07-10 |
| 1989-07-04 | https://www.nytimes.com/1989/07/04/us/mount-independence-journal-a-fitting-day-and-place-for-exploring-heroism.html | Mount Independence Journal A Fitting Day and Place For Exploring Heroism | By Marialisa Calta Special To the New York Times | TX 2-597710 | 1989-07-10 |
| 1989-07-04 | https://www.nytimes.com/1989/07/04/us/reagan-testimony-is-sought.html | Reagan Testimony Is Sought | Special to The New York Times | TX 2-597710 | 1989-07-10 |
| 1989-07-04 | https://www.nytimes.com/1989/07/04/us/supreme-court-debate-over-abortion-evolved-with-changes-science-society.html | THE SUPREME COURT How Debate Over Abortion Evolved With Changes in Science and Society | By Dennis Hevesi | TX 2-597710 | 1989-07-10 |
| 1989-07-04 | https://www.nytimes.com/1989/07/04/us/supreme-court-supreme-court-5-4-narrowing-roe-v-wade-upholds-sharp-state-limits.html | THE SUPREME COURT SUPREME COURT 54 NARROWING ROE V WADE UPHOLDS SHARP STATE LIMITS ON ABORTIONS | By Linda Greenhouse Special To the New York Times | TX 2-597710 | 1989-07-10 |
| 1989-07-04 | https://www.nytimes.com/1989/07/04/us/the-supreme-court-court-opinions-on-religious-displays.html | THE SUPREME COURT Court Opinions on Religious Displays | AP | TX 2-597710 | 1989-07-10 |
| 1989-07-04 | https://www.nytimes.com/1989/07/04/us/the-supreme-court-doctors-tools-limited-in-testing-fetal-viability.html | THE SUPREME COURT Doctors Tools Limited In Testing Fetal Viability | By Gina Kolata | TX 2-597710 | 1989-07-10 |
| 1989-07-04 | https://www.nytimes.com/1989/07/04/us/the-supreme-court-excerpts-from-court-decision-on-the-regulation-of-abortion.html | THE SUPREME COURT Excerpts From Court Decision on the Regulation of Abortion | Special to The New York Times | TX 2-597710 | 1989-07-10 |
| 1989-07-04 | https://www.nytimes.com/1989/07/04/us/the-supreme-court-in-the-crowd-confusion-amid-the-confrontation.html | THE SUPREME COURT In the Crowd Confusion Amid the Confrontation | By David Johnston Special To the New York Times | TX 2-597710 | 1989-07-10 |
| 1989-07-04 | https://www.nytimes.com/1989/07/04/us/the-supreme-court-missouri-participants-foresee-the-start-of-a-war.html | THE SUPREME COURT Missouri Participants Foresee the Start of a War | AP | TX 2-597710 | 1989-07-10 |
| 1989-07-04 | https://www.nytimes.com/1989/07/04/us/the-supreme-court-on-both-sides-advocates-predict-a-50-state-battle.html | THE SUPREME COURT On Both Sides Advocates Predict a 50State Battle | By E J Dionne Jr Special To the New York Times | TX 2-597710 | 1989-07-10 |
| 1989-07-04 | https://www.nytimes.com/1989/07/04/us/the-supreme-court-religious-displays.html | THE SUPREME COURT RELIGIOUS DISPLAYS | By Linda Greenhouse Special To the New York Times | TX 2-597710 | 1989-07-10 |

| | | | | |
|---|---|---|---|---|
| 1989-07-04 | https://www.nytimes.com/1989/07/04/us/the-supreme-court-religious-groups-are-split-over-decisions-on-symbols.html | THE SUPREME COURT Religious Groups Are Split Over Decisions on Symbols | By Ari L Goldman | TX 2-597710 | 1989-07-10 |
| 1989-07-04 | https://www.nytimes.com/1989/07/04/us/us-liable-on-loans-may-cut-shaky-housing-projects-for-elderly.html | US Liable on Loans May Cut Shaky Housing Projects for Elderly | By Philip Shenon Special To the New York Times | TX 2-597710 | 1989-07-10 |
| 1989-07-04 | https://www.nytimes.com/1989/07/04/us/washington-talk-congress.html | Washington Talk Congress | By Robin Toner Special To the New York Times | TX 2-597710 | 1989-07-10 |
| 1989-07-04 | https://www.nytimes.com/1989/07/04/us/washington-talk-snapshot-colonial-tribute-on-constitution-avenue.html | Washington Talk Snapshot Colonial Tribute on Constitution Avenue | Special to The New York Times | TX 2-597710 | 1989-07-10 |
| 1989-07-04 | https://www.nytimes.com/1989/07/04/us/washington-talk-this-president-relaxes-by-wearing-others-out.html | Washington Talk This President Relaxes By Wearing Others Out | By Maureen Dowd Special To the New York Times | TX 2-597710 | 1989-07-10 |
| 1989-07-04 | https://www.nytimes.com/1989/07/04/world/all-parties-claim-victory-in-mexican-voting.html | All Parties Claim Victory in Mexican Voting | Special to The New York Times | TX 2-597710 | 1989-07-10 |
| 1989-07-04 | https://www.nytimes.com/1989/07/04/world/baker-heads-for-japan-scandal-on-his-mind.html | Baker Heads for Japan Scandal on His Mind | By Thomas L Friedman Special To the New York Times | TX 2-597710 | 1989-07-10 |
| 1989-07-04 | https://www.nytimes.com/1989/07/04/world/battle-lines-again-form-around-quebec.html | Battle Lines Again Form Around Quebec | By Paul Lewis Special To the New York Times | TX 2-597710 | 1989-07-10 |
| 1989-07-04 | https://www.nytimes.com/1989/07/04/world/buenos-aires-journal-tango-with-peronist-who-s-afraid.html | Buenos Aires Journal Tango With Peronist Whos Afraid | By Shirley Christian Special To the New York Times | TX 2-597710 | 1989-07-10 |
| 1989-07-04 | https://www.nytimes.com/1989/07/04/world/bush-in-polish-press-interview-urges-a-pullout-of-soviet-troops.html | Bush in Polish Press Interview Urges a Pullout of Soviet Troops | By Henry Kamm Special To the New York Times | TX 2-597710 | 1989-07-10 |
| 1989-07-04 | https://www.nytimes.com/1989/07/04/world/hong-kong-hears-disquieting-news.html | HONG KONG HEARS DISQUIETING NEWS | By Barbara Basler Special To the New York Times | TX 2-597710 | 1989-07-10 |
| 1989-07-04 | https://www.nytimes.com/1989/07/04/world/japanese-governing-party-suffers-big-losses-in-municipal-elections.html | Japanese Governing Party Suffers Big Losses in Municipal Elections | By Steven R Weisman Special To the New York Times | TX 2-597710 | 1989-07-10 |
| 1989-07-04 | https://www.nytimes.com/1989/07/04/world/lebanese-muslims-offer-deal-to-christians.html | Lebanese Muslims Offer Deal to Christians | Special to The New York Times | TX 2-597710 | 1989-07-10 |
| 1989-07-04 | https://www.nytimes.com/1989/07/04/world/on-the-west-bank-hiking-is-political.html | On the West Bank Hiking Is Political | By Sabra Chartrand Special To the New York Times | TX 2-597710 | 1989-07-10 |
| 1989-07-04 | https://www.nytimes.com/1989/07/04/world/salvadoran-government-proposes-laws-to-crack-down-on-dissent.html | Salvadoran Government Proposes Laws to Crack Down on Dissent | By Lindsey Gruson Special To the New York Times | TX 2-597710 | 1989-07-10 |

| 1989-07-04 | https://www.nytimes.com/1989/07/04/world/us-lodges-protest-with-china-a-taiwan-journalist-is-arrested.html | US Lodges Protest With China A Taiwan Journalist Is Arrested | By Richard Bernstein Special To the New York Times | TX 2-597710 | 1989-07-10 |
|---|---|---|---|---|---|
| 1989-07-04 | https://www.nytimes.com/1989/07/04/world/visit-to-poland-delayed-by-kohl.html | VISIT TO POLAND DELAYED BY KOHL | By Serge Schmemann Special To the New York Times | TX 2-597710 | 1989-07-10 |
| 1989-07-04 | https://www.nytimes.com/1989/07/04/world/young-officers-in-attack-on-soviet-defense-chief.html | Young Officers in Attack On Soviet Defense Chief | By Bill Keller Special To the New York Times | TX 2-597710 | 1989-07-10 |
| 1989-07-05 | https://www.nytimes.com/1989/07/05/arts/review-ballet-back-in-new-york-after-25-years-the-kirov-performs-a-premiere.html | ReviewBallet Back in New York After 25 Years the Kirov Performs a Premiere | By Anna Kisselgoff | TX 2-597700 | 1989-07-07 |
| 1989-07-05 | https://www.nytimes.com/1989/07/05/arts/sid-caesar-s-pre-broadway-tryout.html | Sid Caesars PreBroadway Tryout | By Glenn Collins | TX 2-597700 | 1989-07-07 |
| 1989-07-05 | https://www.nytimes.com/1989/07/05/arts/the-pop-life-151789.html | The Pop Life | By Stephen Holden | TX 2-597700 | 1989-07-07 |
| 1989-07-05 | https://www.nytimes.com/1989/07/05/books/book-notes-163489.html | Book Notes | By Edwin McDowell | TX 2-597700 | 1989-07-07 |
| 1989-07-05 | https://www.nytimes.com/1989/07/05/books/books-of-the-times-dissecting-the-experience-and-pleasure-of-reading.html | Books of The Times Dissecting the Experience and Pleasure of Reading | By Eva Hoffman | TX 2-597700 | 1989-07-07 |
| 1989-07-05 | https://www.nytimes.com/1989/07/05/books/solzhenitsyn-is-readmitted-to-soviet-writers-union.html | Solzhenitsyn Is Readmitted To Soviet Writers Union | AP | TX 2-597700 | 1989-07-07 |
| 1989-07-05 | https://www.nytimes.com/1989/07/05/business/a-cheaper-cup-of-coffee-not-immediately.html | A Cheaper Cup of Coffee Not Immediately | By Isadore Barmash | TX 2-597700 | 1989-07-07 |
| 1989-07-05 | https://www.nytimes.com/1989/07/05/business/airbus-reaches-cruising-speed.html | Airbus Reaches Cruising Speed | By Steven Greenhouse Special To the New York Times | TX 2-597700 | 1989-07-07 |
| 1989-07-05 | https://www.nytimes.com/1989/07/05/business/betting-that-bank-smells-sweeter.html | Betting That Bank Smells Sweeter | By Richard W Stevenson Special To the New York Times | TX 2-597700 | 1989-07-07 |
| 1989-07-05 | https://www.nytimes.com/1989/07/05/business/british-stocks-up-tokyo-prices-are-mixed.html | British Stocks Up Tokyo Prices Are Mixed | AP | TX 2-597700 | 1989-07-07 |
| 1989-07-05 | https://www.nytimes.com/1989/07/05/business/business-people-broadcasting-executive-resists-a-56-million-offer.html | BUSINESS PEOPLEBroadcasting Executive Resists a 56 Million Offer | By Jessica Stein | TX 2-597700 | 1989-07-07 |
| 1989-07-05 | https://www.nytimes.com/1989/07/05/business/business-people-prime-chairman-says-it-s-time-to-move-on.html | BUSINESS PEOPLE Prime Chairman Says Its Time to Move On | By Daniel F Cuff | TX 2-597700 | 1989-07-07 |

| | | | | |
|---|---|---|---|---|
| 1989-07-05 | https://www.nytimes.com/1989/07/05/business/business-people-universal-systems-founder-finds-freedom-in-venture.html | BUSINESS PEOPLEUniversal Systems Founder Finds Freedom in Venture | By Philip E Ross | TX 2-597700 | 1989-07-07 |
| 1989-07-05 | https://www.nytimes.com/1989/07/05/business/business-technology-a-midnight-call-from-paul-revere.html | BUSINESS TECHNOLOGY A Midnight Call From Paul Revere | By Matthew L Wald | TX 2-597700 | 1989-07-07 |
| 1989-07-05 | https://www.nytimes.com/1989/07/05/business/business-technology-mysterious-waves-may-speed-fiber-optics.html | BUSINESS TECHNOLOGY Mysterious Waves May Speed Fiber Optics | By Edmund L Andrews | TX 2-597700 | 1989-07-07 |
| 1989-07-05 | https://www.nytimes.com/1989/07/05/business/cd-yields-continuing-to-decline.html | CD Yields Continuing To Decline | By Robert Hurtado | TX 2-597700 | 1989-07-07 |
| 1989-07-05 | https://www.nytimes.com/1989/07/05/business/dollar-falls-in-europe.html | Dollar Falls In Europe | AP | TX 2-597700 | 1989-07-07 |
| 1989-07-05 | https://www.nytimes.com/1989/07/05/business/drop-in-textile-imports.html | Drop in Textile Imports | AP | TX 2-597700 | 1989-07-07 |
| 1989-07-05 | https://www.nytimes.com/1989/07/05/business/economic-scene-shoreham-s-cost-dead-and-alive.html | Economic Scene Shorehams Cost Dead and Alive | By Peter Passell | TX 2-597700 | 1989-07-07 |
| 1989-07-05 | https://www.nytimes.com/1989/07/05/business/first-city-begins-talks-on-stake.html | First City Begins Talks On Stake | By Thomas C Hayes Special To the New York Times | TX 2-597700 | 1989-07-07 |
| 1989-07-05 | https://www.nytimes.com/1989/07/05/business/hyundai-to-add-quebec-plant.html | Hyundai to Add Quebec Plant | AP | TX 2-597700 | 1989-07-07 |
| 1989-07-05 | https://www.nytimes.com/1989/07/05/business/imf-declares-panama-ineligible-for-new-loans.html | IMF Declares Panama Ineligible for New Loans | AP | TX 2-597700 | 1989-07-07 |
| 1989-07-05 | https://www.nytimes.com/1989/07/05/business/market-place-clorox-booms-as-it-avoids-debt.html | Market Place Clorox Booms As It Avoids Debt | By Alison Leigh Cowan | TX 2-597700 | 1989-07-07 |
| 1989-07-05 | https://www.nytimes.com/1989/07/05/business/postal-service-plan-for-malls.html | Postal Service Plan for Malls | AP | TX 2-597700 | 1989-07-07 |
| 1989-07-05 | https://www.nytimes.com/1989/07/05/business/real-estate-a-movie-house-boom-in-manhattan.html | Real Estate A Movie House Boom In Manhattan | By Shawn G Kennedy | TX 2-597700 | 1989-07-07 |
| 1989-07-05 | https://www.nytimes.com/1989/07/05/business/shortage-of-savings-cited-in-report-by-world-bank.html | Shortage of Savings Cited In Report by World Bank | AP | TX 2-597700 | 1989-07-07 |
| 1989-07-05 | https://www.nytimes.com/1989/07/05/business/the-media-business-advertising-male-aura-for-women-s-fragrances.html | THE MEDIA BUSINESS ADVERTISING Male Aura For Womens Fragrances | By Michael Freitag | TX 2-597700 | 1989-07-07 |

| | | | | |
|---|---|---|---|---|
| 1989-07-05 | https://www.nytimes.com/1989/07/05/business/the-media-business-advertising-pro-bono.html | THE MEDIA BUSINESS ADVERTISING Pro Bono | By Michael Freitag | TX 2-597700 | 1989-07-07 |
| 1989-07-05 | https://www.nytimes.com/1989/07/05/business/toyota-plans-british-plant.html | Toyota Plans British Plant | AP | TX 2-597700 | 1989-07-07 |
| 1989-07-05 | https://www.nytimes.com/1989/07/05/garden/60-minute-gourmet-354289.html | 60Minute Gourmet | By Pierre Franey | TX 2-597700 | 1989-07-07 |
| 1989-07-05 | https://www.nytimes.com/1989/07/05/garden/a-blend-with-a-taste-that-lingers.html | A Blend With a Taste That Lingers | By Howard G Goldberg | TX 2-597700 | 1989-07-07 |
| 1989-07-05 | https://www.nytimes.com/1989/07/05/garden/blacks-on-vacation-going-side-by-side.html | Blacks on Vacation Going Side by Side | By Lena Williams | TX 2-597700 | 1989-07-07 |
| 1989-07-05 | https://www.nytimes.com/1989/07/05/garden/de-gustibus-a-peek-inside-the-first-kitchen.html | DE GUSTIBUS A Peek Inside the First Kitchen | By Marian Burros | TX 2-597700 | 1989-07-07 |
| 1989-07-05 | https://www.nytimes.com/1989/07/05/garden/eating-well-ancient-ever-fresh-sorbets.html | EATING WELL Ancient EverFresh Sorbets | By Marian Burros | TX 2-597700 | 1989-07-07 |
| 1989-07-05 | https://www.nytimes.com/1989/07/05/garden/food-notes-357189.html | Food Notes | By Florence Fabricant | TX 2-597700 | 1989-07-07 |
| 1989-07-05 | https://www.nytimes.com/1989/07/05/garden/fruit-desserts-that-rival-chocolate.html | Fruit Desserts That Rival Chocolate | By Florence Fabricant | TX 2-597700 | 1989-07-07 |
| 1989-07-05 | https://www.nytimes.com/1989/07/05/garden/help-for-fans-of-homemade-sausage.html | Help for Fans of Homemade Sausage | By Pierre Franey | TX 2-597700 | 1989-07-07 |
| 1989-07-05 | https://www.nytimes.com/1989/07/05/garden/metropolitan-diary-356189.html | Metropolitan Diary | By Ron Alexander | TX 2-597700 | 1989-07-07 |
| 1989-07-05 | https://www.nytimes.com/1989/07/05/garden/microwave-cooking.html | Microwave Cooking | By Barbara Kafka | TX 2-597700 | 1989-07-07 |
| 1989-07-05 | https://www.nytimes.com/1989/07/05/garden/new-york-restaurants-a-summer-cornucopia.html | New York Restaurants A Summer Cornucopia | By Bryan Miller | TX 2-597700 | 1989-07-07 |
| 1989-07-05 | https://www.nytimes.com/1989/07/05/garden/one-chef-s-successes.html | One Chefs Successes | By Florence Fabricant | TX 2-597700 | 1989-07-07 |
| 1989-07-05 | https://www.nytimes.com/1989/07/05/garden/points-west-hefner-says-i-do-ramparts-tremble.html | POINTS WEST Hefner Says I Do Ramparts Tremble | By Anne Taylor Fleming | TX 2-597700 | 1989-07-07 |
| 1989-07-05 | https://www.nytimes.com/1989/07/05/garden/the-herbfarm-s-sweet-smell-of-success.html | The Herbfarms Sweet Smell of Success | By Marian Burros | TX 2-597700 | 1989-07-07 |
| 1989-07-05 | https://www.nytimes.com/1989/07/05/garden/wine-talk-353389.html | Wine Talk | By Frank J Prial | TX 2-597700 | 1989-07-07 |

| | | | | |
|---|---|---|---|---|
| 1989-07-05 | https://www.nytimes.com/1989/07/05/movies/review-film-a-summer-with-byron-and-shelley-and-others.html | ReviewFilm A Summer With Byron And Shelley And Others | By Caryn James | TX 2-597700 | 1989-07-07 |
| 1989-07-05 | https://www.nytimes.com/1989/07/05/movies/review-film-spoofing-hamptons-life-with-a-mobster-murder.html | ReviewFilm Spoofing Hamptons Life With a Mobster Murder | By Stephen Holden | TX 2-597700 | 1989-07-07 |
| 1989-07-05 | https://www.nytimes.com/1989/07/05/movies/review-television-where-avant-garde-and-pop-meet.html | ReviewTelevision Where AvantGarde and Pop Meet | By John J OConnor | TX 2-597700 | 1989-07-07 |
| 1989-07-05 | https://www.nytimes.com/1989/07/05/nyregion/about-new-york-dawn-a-beach-2-men-search-for-surprises.html | About New York Dawn A Beach 2 Men Search For Surprises | By Douglas Martin | TX 2-597700 | 1989-07-07 |
| 1989-07-05 | https://www.nytimes.com/1989/07/05/nyregion/bridge-181389.html | Bridge | By Alan Truscott | TX 2-597700 | 1989-07-07 |
| 1989-07-05 | https://www.nytimes.com/1989/07/05/nyregion/campaign-stop-morrisania-the-bronx-where-skepticism-greets-any-candidate.html | CAMPAIGN STOP  MORRISANIA THE BRONX Where Skepticism Greets Any Candidate | By Don Terry | TX 2-597700 | 1989-07-07 |
| 1989-07-05 | https://www.nytimes.com/1989/07/05/nyregion/defying-fireworks-ban-gotti-party-erupts.html | Defying Fireworks Ban Gotti Party Erupts | By James C McKinley Jr | TX 2-597700 | 1989-07-07 |
| 1989-07-05 | https://www.nytimes.com/1989/07/05/nyregion/hempstead-blacks-fight-lack-of-political-power.html | Hempstead Blacks Fight Lack of Political Power | By Sarah Lyall Special To the New York Times | TX 2-597700 | 1989-07-07 |
| 1989-07-05 | https://www.nytimes.com/1989/07/05/nyregion/jobs-unfilled-va-hospital-cuts-services.html | Jobs Unfilled VA Hospital Cuts Services | By Anthony Depalma Special To the New York Times | TX 2-597700 | 1989-07-07 |
| 1989-07-05 | https://www.nytimes.com/1989/07/05/nyregion/new-medical-examiner-reshapes-a-delicate-job.html | New Medical Examiner Reshapes a Delicate Job | By Howard W French | TX 2-597700 | 1989-07-07 |
| 1989-07-05 | https://www.nytimes.com/1989/07/05/nyregion/once-wary-japanese-now-seek-harlem-s-soul.html | OnceWary Japanese Now Seek Harlems Soul | By Susan Chira | TX 2-597700 | 1989-07-07 |
| 1989-07-05 | https://www.nytimes.com/1989/07/05/nyregion/reporter-s-notebook-what-gets-charter-panel-all-riled-up.html | Reporters Notebook What Gets Charter Panel All Riled Up | By Alan Finder | TX 2-597700 | 1989-07-07 |
| 1989-07-05 | https://www.nytimes.com/1989/07/05/nyregion/suspect-is-held-in-sex-assaults-on-young-girls.html | Suspect Is Held In Sex Assaults On Young Girls | By Sarah Lyall | TX 2-597700 | 1989-07-07 |
| 1989-07-05 | https://www.nytimes.com/1989/07/05/obituaries/jean-leguay-79-accused-of-war-crimes.html | Jean Leguay 79 Accused of War Crimes | AP | TX 2-597700 | 1989-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-07-05 | https://www.nytimes.com/1989/07/05/obituaries/mahn-win-maung-ex-burmese-president-73.html | Mahn Win Maung ExBurmese President 73 | AP | TX 2-597700 | 1989-07-07 |
| 1989-07-05 | https://www.nytimes.com/1989/07/05/opinion/castro-looks-to-the-future-nervously.html | Castro Looks to the Future  Nervously | By Elliott Abrams | TX 2-597700 | 1989-07-07 |
| 1989-07-05 | https://www.nytimes.com/1989/07/05/opinion/foreign-affairs-watershed-for-gorbachev.html | FOREIGN AFFAIRS Watershed For Gorbachev | By Flora Lewis | TX 2-597700 | 1989-07-07 |
| 1989-07-05 | https://www.nytimes.com/1989/07/05/opinion/numbers-don-t-lie-men-do-better-than-women.html | Numbers Dont Lie Men Do Better Than Women | By Steven Goldberg | TX 2-597700 | 1989-07-07 |
| 1989-07-05 | https://www.nytimes.com/1989/07/05/opinion/the-court-is-ready-to-overturn-roe.html | The Court Is Ready to Overturn Roe | By Bruce Fein | TX 2-597700 | 1989-07-07 |
| 1989-07-05 | https://www.nytimes.com/1989/07/05/opinion/the-editorial-notebook-king-lear-on-radial-tires.html | The Editorial Notebook King Lear on Radial Tires | By Roger Starr | TX 2-597700 | 1989-07-07 |
| 1989-07-05 | https://www.nytimes.com/1989/07/05/sports/8-run-first-overwhelms-ojeda-and-mets-10-3.html | 8Run First Overwhelms Ojeda and Mets 103 | By Joe Sexton Special To the New York Times | TX 2-597700 | 1989-07-07 |
| 1989-07-05 | https://www.nytimes.com/1989/07/05/sports/browning-s-perfect-game-is-stymied.html | Brownings Perfect Game Is Stymied | AP | TX 2-597700 | 1989-07-07 |
| 1989-07-05 | https://www.nytimes.com/1989/07/05/sports/bryant-belts-20th.html | Bryant Belts 20th | AP | TX 2-597700 | 1989-07-07 |
| 1989-07-05 | https://www.nytimes.com/1989/07/05/sports/dancing-spree-darts-to-suburban-victory.html | Dancing Spree Darts To Suburban Victory | By Steven Crist | TX 2-597700 | 1989-07-07 |
| 1989-07-05 | https://www.nytimes.com/1989/07/05/sports/evert-averts-upset-by-italian-with-spectacular-comeback.html | Evert Averts Upset by Italian With Spectacular Comeback | By Robin Finn Special To the New York Times | TX 2-597700 | 1989-07-07 |
| 1989-07-05 | https://www.nytimes.com/1989/07/05/sports/few-surprises-so-far-for-men-at-wimbledon.html | Few Surprises So Far For Men at Wimbledon | By Robin Finn Special To the New York Times | TX 2-597700 | 1989-07-07 |
| 1989-07-05 | https://www.nytimes.com/1989/07/05/sports/newcomer-to-yankees-starts-with-a-blast.html | Newcomer to Yankees Starts With a Blast | By Murray Chass | TX 2-597700 | 1989-07-07 |
| 1989-07-05 | https://www.nytimes.com/1989/07/05/sports/notebook-promoter-s-novel-approach-to-financing-a-fight.html | NOTEBOOK Promoters Novel Approach to Financing a Fight | By Phil Berger | TX 2-597700 | 1989-07-07 |
| 1989-07-05 | https://www.nytimes.com/1989/07/05/sports/outdoors-summer-biathlon-on-long-island.html | OUTDOORS Summer Biathlon on Long Island | By Nelson Bryant | TX 2-597700 | 1989-07-07 |

| | | | | |
|---|---|---|---|---|
| 1989-07-05 | https://www.nytimes.com/1989/07/05/sports/sports-of-the-times-one-yank-relaxes-on-the-fourth.html | SPORTS OF THE TIMES One Yank Relaxes on The Fourth | By George Vecsey | TX 2-597700 | 1989-07-07 |
| 1989-07-05 | https://www.nytimes.com/1989/07/05/theater/federico-garcia-lorca-who-was-executed-1936-magnum-robert-capa-lorca-s-dark-play.html | Federico Garcia Lorca who was executed in 1936 MagnumRobert Capa Lorcas Dark Play For His Dark Times | By Alan Riding Special To the New York Times | TX 2-597700 | 1989-07-07 |
| 1989-07-05 | https://www.nytimes.com/1989/07/05/us/3-killed-in-chemical-vat-blast.html | 3 Killed in Chemical Vat Blast | AP | TX 2-597700 | 1989-07-07 |
| 1989-07-05 | https://www.nytimes.com/1989/07/05/us/abortion-opponents-set-strategy-for-coming-battles.html | Abortion Opponents Set Strategy for Coming Battles | Special to The New York Times | TX 2-597700 | 1989-07-07 |
| 1989-07-05 | https://www.nytimes.com/1989/07/05/us/american-jew-returns-for-visit-after-58-years-in-soviet-union.html | American Jew Returns for Visit After 58 Years in Soviet Union | By John Gilardi Special To the New York Times | TX 2-597700 | 1989-07-07 |
| 1989-07-05 | https://www.nytimes.com/1989/07/05/us/austin-erecting-sun-screens-in-effort-to-save-ancient-oak.html | Austin Erecting Sun Screens In Effort to Save Ancient Oak | AP | TX 2-597700 | 1989-07-07 |
| 1989-07-05 | https://www.nytimes.com/1989/07/05/us/battle-over-now-a-war.html | Battle Over Now a War | By Linda Greenhouse Special To the New York Times | TX 2-597700 | 1989-07-07 |
| 1989-07-05 | https://www.nytimes.com/1989/07/05/us/cardinal-suspends-washington-priest-who-defied-orders.html | Cardinal Suspends Washington Priest Who Defied Orders | By Peter T Kilborn Special To the New York Times | TX 2-597700 | 1989-07-07 |
| 1989-07-05 | https://www.nytimes.com/1989/07/05/us/city-pushes-usx-about-land.html | City Pushes USX About Land | By Jonathan P Hicks Special To the New York Times | TX 2-597700 | 1989-07-07 |
| 1989-07-05 | https://www.nytimes.com/1989/07/05/us/complex-problems-await-next-social-security-commissioner.html | Complex Problems Await Next Social Security Commissioner | By Martin Tolchin Special To the New York Times | TX 2-597700 | 1989-07-07 |
| 1989-07-05 | https://www.nytimes.com/1989/07/05/us/crabbing-is-banned-on-delaware.html | Crabbing Is Banned on Delaware | AP | TX 2-597700 | 1989-07-07 |
| 1989-07-05 | https://www.nytimes.com/1989/07/05/us/education-about-education.html | EDUCATION About Education | By Fred M Hechinger | TX 2-597700 | 1989-07-07 |
| 1989-07-05 | https://www.nytimes.com/1989/07/05/us/education-budget-cut-may-force-a-4-day-school-week.html | EDUCATION Budget Cut May Force A 4Day School Week | AP | TX 2-597700 | 1989-07-07 |
| 1989-07-05 | https://www.nytimes.com/1989/07/05/us/education-high-school-in-west-brings-college-to-students.html | EDUCATION High School in West Brings College to Students | By Louis Freedberg Special To the New York Times | TX 2-597700 | 1989-07-07 |
| 1989-07-05 | https://www.nytimes.com/1989/07/05/us/education-lessons.html | EDUCATION Lessons | By Edward B Fiske | TX 2-597700 | 1989-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-07-05 | https://www.nytimes.com/1989/07/05/us/education-sexual-harassment-on-campus-a-growing-issue.html | EDUCATION Sexual Harassment on Campus a Growing Issue | By Deirdre Carmody | TX 2-597700 | 1989-07-07 |
| 1989-07-05 | https://www.nytimes.com/1989/07/05/us/father-accused-of-incest-gets-custody-of-daughter.html | Father Accused of Incest Gets Custody of Daughter | By Susan Diesenhouse Special To the New York Times | TX 2-597700 | 1989-07-07 |
| 1989-07-05 | https://www.nytimes.com/1989/07/05/us/film-maker-sued-by-convict-he-helped-free.html | Film Maker Sued by Convict He Helped Free | AP | TX 2-597700 | 1989-07-07 |
| 1989-07-05 | https://www.nytimes.com/1989/07/05/us/foes-of-abortion-prepare-measures-for-state-action.html | FOES OF ABORTION PREPARE MEASURES FOR STATE ACTION | By E J Dionne Jr Special To the New York Times | TX 2-597700 | 1989-07-07 |
| 1989-07-05 | https://www.nytimes.com/1989/07/05/us/goaded-by-ruling-groups-plot-state-by-state-plan-to-keep-abortion-rights.html | Goaded by Ruling Groups Plot StatebyState Plan to Keep Abortion Rights | By Jane Gross | TX 2-597700 | 1989-07-07 |
| 1989-07-05 | https://www.nytimes.com/1989/07/05/us/miners-gather-to-back-strike.html | Miners Gather to Back Strike | AP | TX 2-597700 | 1989-07-07 |
| 1989-07-05 | https://www.nytimes.com/1989/07/05/us/new-york-likely-to-be-battleground-in-the-war-after-webster.html | New York Likely to Be Battleground in the War After Webster | By Nadine Brozan | TX 2-597700 | 1989-07-07 |
| 1989-07-05 | https://www.nytimes.com/1989/07/05/us/over-16-years-high-court-has-shaped-abortion-policy.html | Over 16 Years High Court Has Shaped Abortion Policy | AP | TX 2-597700 | 1989-07-07 |
| 1989-07-05 | https://www.nytimes.com/1989/07/05/us/reagan-is-injured-in-fall-off-horse.html | REAGAN IS INJURED IN FALL OFF HORSE | By Robert Pear Special To the New York Times | TX 2-597700 | 1989-07-07 |
| 1989-07-05 | https://www.nytimes.com/1989/07/05/us/two-guilty-in-chicago-in-corruption-inquiry.html | Two Guilty in Chicago In Corruption Inquiry | AP | TX 2-597700 | 1989-07-07 |
| 1989-07-05 | https://www.nytimes.com/1989/07/05/us/us-camps-take-on-foreign-flavor.html | US Camps Take on Foreign Flavor | By Peter Applebome Special To the New York Times | TX 2-597700 | 1989-07-07 |
| 1989-07-05 | https://www.nytimes.com/1989/07/05/us/washington-talk-farewells-fond-and-otherwise-for-land-director.html | Washington Talk Farewells Fond and Otherwise for Land Director | By Philip Shabecoff Special To the New York Times | TX 2-597700 | 1989-07-07 |
| 1989-07-05 | https://www.nytimes.com/1989/07/05/us/washington-talk-supreme-court.html | Washington Talk Supreme Court | By R W Apple Jrdtlrrwashington July 4  Special To the New York Times | TX 2-597700 | 1989-07-07 |
| 1989-07-05 | https://www.nytimes.com/1989/07/05/us/wheeling-journal-getting-a-second-wind-at-small-illinois-airport.html | Wheeling Journal Getting a Second Wind At Small Illinois Airport | By Carl H Lavin Special To the New York Times | TX 2-597700 | 1989-07-07 |

| | | | | |
|---|---|---|---|---|
| 1989-07-05 | https://www.nytimes.com/1989/07/05/world/2-chinese-dissidents-appear-on-paris-tv-to-urge-democracy.html | 2 Chinese Dissidents Appear on Paris TV To Urge Democracy | By Steven Greenhouse Special To the New York Times | TX 2-597700 | 1989-07-07 |
| 1989-07-05 | https://www.nytimes.com/1989/07/05/world/7-months-after-the-armenian-quake-we-exist.html | 7 Months After the Armenian Quake We Exist | By Esther B Fein Special To the New York Times | TX 2-597700 | 1989-07-07 |
| 1989-07-05 | https://www.nytimes.com/1989/07/05/world/baker-says-us-seeks-1-billion-in-economic-aid-to-the-philippines.html | Baker Says US Seeks 1 Billion In Economic Aid to the Philippines | By Thomas L Friedman Special To the New York Times | TX 2-597700 | 1989-07-07 |
| 1989-07-05 | https://www.nytimes.com/1989/07/05/world/bomb-kills-6-in-colombia.html | Bomb Kills 6 in Colombia | AP | TX 2-597700 | 1989-07-07 |
| 1989-07-05 | https://www.nytimes.com/1989/07/05/world/british-group-finds-slavery-is-flourishing.html | British Group Finds Slavery Is Flourishing | By Sheila Rule Special To the New York Times | TX 2-597700 | 1989-07-07 |
| 1989-07-05 | https://www.nytimes.com/1989/07/05/world/ecuador-coalition-breaks-up-as-economic-crisis-deepens.html | Ecuador Coalition Breaks Up As Economic Crisis Deepens | AP | TX 2-597700 | 1989-07-07 |
| 1989-07-05 | https://www.nytimes.com/1989/07/05/world/gorbachev-likens-soviets-to-french.html | GORBACHEV LIKENS SOVIETS TO FRENCH | By James M Markham Special To the New York Times | TX 2-597700 | 1989-07-07 |
| 1989-07-05 | https://www.nytimes.com/1989/07/05/world/governing-party-trails-in-mexican-state-vote.html | Governing Party Trails In Mexican State Vote | AP Special to The New York Times | TX 2-597700 | 1989-07-07 |
| 1989-07-05 | https://www.nytimes.com/1989/07/05/world/in-north-korea-dam-reflects-great-leader-s-state-of-mind.html | In North Korea Dam Reflects Great Leaders State of Mind | By Nicholas D Kristof Special To the New York Times | TX 2-597700 | 1989-07-07 |
| 1989-07-05 | https://www.nytimes.com/1989/07/05/world/kadar-in-critical-condition.html | Kadar in Critical Condition | AP | TX 2-597700 | 1989-07-07 |
| 1989-07-05 | https://www.nytimes.com/1989/07/05/world/namibia-prisoners-report-brutality.html | NAMIBIA PRISONERS REPORT BRUTALITY | AP | TX 2-597700 | 1989-07-07 |
| 1989-07-05 | https://www.nytimes.com/1989/07/05/world/pilotless-soviet-jet-crosses-europe-before-crashing.html | Pilotless Soviet Jet Crosses Europe Before Crashing | By Paul L Montgomery Special To the New York Times | TX 2-597700 | 1989-07-07 |
| 1989-07-05 | https://www.nytimes.com/1989/07/05/world/putting-thumbs-up-for-deng-and-for-capitalism.html | Putting Thumbs Up for Deng and for Capitalism | By Fox Butterfield Special To the New York Times | TX 2-597700 | 1989-07-07 |
| 1989-07-05 | https://www.nytimes.com/1989/07/05/world/shamir-faces-a-fight-in-his-party-over-his-plan-for-arab-elections.html | Shamir Faces a Fight in His Party Over His Plan for Arab Elections | By Joel Brinkley Special To the New York Times | TX 2-597700 | 1989-07-07 |
| 1989-07-05 | https://www.nytimes.com/1989/07/05/world/solidarity-takes-its-elected-place-in-the-parliament.html | SOLIDARITY TAKES ITS ELECTED PLACE IN THE PARLIAMENT | By Henry Kamm Special To the New York Times | TX 2-597700 | 1989-07-07 |

| | | | | |
|---|---|---|---|---|
| 1989-07-05 | https://www.nytimes.com/1989/07/05/world/supreme-soviet-ousts-official.html | Supreme Soviet Ousts Official | By Esther B Fein Special To the New York Times | TX 2-597700 | 1989-07-07 |
| 1989-07-05 | https://www.nytimes.com/1989/07/05/world/syria-and-lebanese-muslims-open-beirut-crossing-points.html | Syria and Lebanese Muslims Open Beirut Crossing Points | Special to The New York Times | TX 2-597700 | 1989-07-07 |
| 1989-07-05 | https://www.nytimes.com/1989/07/05/world/tokyo-journal-geishas-veiled-world-is-floodlit-by-scandal.html | Tokyo Journal Geishas Veiled World Is Floodlit by Scandal | By Steven R Weisman Special To the New York Times | TX 2-597700 | 1989-07-07 |
| 1989-07-05 | https://www.nytimes.com/1989/07/05/world/us-and-allies-shaping-new-aid-program-for-poland-and-hungary.html | US and Allies Shaping New Aid Program for Poland and Hungary | By Robert Pear Special To the New York Times | TX 2-597700 | 1989-07-07 |
| 1989-07-06 | https://www.nytimes.com/1989/07/06/arts/books-of-the-times-middle-east-journalism-through-a-prism-of-pain.html | Books of The TimesMiddle East Journalism Through a Prism of Pain | By Conor Cruise OBrien | TX 2-606687 | 1989-07-13 |
| 1989-07-06 | https://www.nytimes.com/1989/07/06/arts/city-opera-faces-union-problems-met-has-pact.html | City Opera Faces Union Problems Met Has Pact | By John Rockwell | TX 2-606687 | 1989-07-13 |
| 1989-07-06 | https://www.nytimes.com/1989/07/06/arts/french-diversity-in-dance-visits-us-festivals.html | French Diversity in Dance Visits US Festivals | By Jennifer Dunning | TX 2-606687 | 1989-07-13 |
| 1989-07-06 | https://www.nytimes.com/1989/07/06/arts/going-back-to-the-past-on-wnyc.html | Going Back to the Past on WNYC | By Eleanor Blau | TX 2-606687 | 1989-07-13 |
| 1989-07-06 | https://www.nytimes.com/1989/07/06/arts/review-ballet-the-kirov-changes-casts-for-le-corsaire.html | ReviewBallet The Kirov Changes Casts for Le Corsaire | By Anna Kisselgoff | TX 2-606687 | 1989-07-13 |
| 1989-07-06 | https://www.nytimes.com/1989/07/06/arts/review-jazz-study-in-contrasts-by-cowell-quartet.html | ReviewJazz Study in Contrasts by Cowell Quartet | By Jon Pareles | TX 2-606687 | 1989-07-13 |
| 1989-07-06 | https://www.nytimes.com/1989/07/06/arts/review-photography-resonant-images-from-a-bygone-china.html | ReviewPhotography Resonant Images From a Bygone China | By Andy Grundberg | TX 2-606687 | 1989-07-13 |
| 1989-07-06 | https://www.nytimes.com/1989/07/06/arts/review-television-americana-in-a-white-house-show.html | ReviewTelevision Americana in a White House Show | By John J OConnor | TX 2-606687 | 1989-07-13 |
| 1989-07-06 | https://www.nytimes.com/1989/07/06/arts/review-television-into-the-eerie-world-of-schizophrenia.html | ReviewTelevision Into the Eerie World of Schizophrenia | By Walter Goodman | TX 2-606687 | 1989-07-13 |
| 1989-07-06 | https://www.nytimes.com/1989/07/06/business/3-plead-guilty-to-fraud-in-texas-savings-cases.html | 3 Plead Guilty to Fraud In Texas Savings Cases | By Thomas C Hayes Special To the New York Times | TX 2-606687 | 1989-07-13 |

| | | | | |
|---|---|---|---|---|
| 1989-07-06 | https://www.nytimes.com/1989/07/06/business/a-slimmer-navistar-puts-stress-on-speed.html | A Slimmer Navistar Puts Stress on Speed | By Eric N Berg Special To the New York Times | TX 2-606687 | 1989-07-13 |
| 1989-07-06 | https://www.nytimes.com/1989/07/06/business/belzberg-group-may-bid-for-armstrong-world.html | Belzberg Group May Bid For Armstrong World | By Gregory A Robb Special To the New York Times | TX 2-606687 | 1989-07-13 |
| 1989-07-06 | https://www.nytimes.com/1989/07/06/business/bloomingdale-s-to-pay-commissions-on-sales.html | Bloomingdales to Pay Commissions on Sales | By Isadore Barmash | TX 2-606687 | 1989-07-13 |
| 1989-07-06 | https://www.nytimes.com/1989/07/06/business/business-people-cftc-official-quits-to-go-into-consulting.html | BUSINESS PEOPLE CFTC Official Quits To Go Into Consulting | By Daniel F Cuff | TX 2-606687 | 1989-07-13 |
| 1989-07-06 | https://www.nytimes.com/1989/07/06/business/business-people-expansion-on-its-mind-nestor-picks-first-chief.html | BUSINESS PEOPLE Expansion on Its Mind Nestor Picks First Chief | By Daniel F Cuff | TX 2-606687 | 1989-07-13 |
| 1989-07-06 | https://www.nytimes.com/1989/07/06/business/capital-cities-gets-waiver.html | Capital Cities Gets Waiver | AP | TX 2-606687 | 1989-07-13 |
| 1989-07-06 | https://www.nytimes.com/1989/07/06/business/company-news-advance-in-optical-fibers.html | COMPANY NEWS Advance in Optical Fibers | Special to The New York Times | TX 2-606687 | 1989-07-13 |
| 1989-07-06 | https://www.nytimes.com/1989/07/06/business/company-news-borden-unit-s-sale.html | COMPANY NEWS Borden Units Sale | AP | TX 2-606687 | 1989-07-13 |
| 1989-07-06 | https://www.nytimes.com/1989/07/06/business/company-news-chip-maker-to-buy-quadram-units.html | COMPANY NEWS Chip Maker to Buy Quadram Units | Special to The New York Times | TX 2-606687 | 1989-07-13 |
| 1989-07-06 | https://www.nytimes.com/1989/07/06/business/company-news-elders-buyout-bid-nearly-completed.html | COMPANY NEWS Elders Buyout Bid Nearly Completed | AP | TX 2-606687 | 1989-07-13 |
| 1989-07-06 | https://www.nytimes.com/1989/07/06/business/company-news-idaho-builder-s-japan-project.html | COMPANY NEWS Idaho Builders Japan Project | AP | TX 2-606687 | 1989-07-13 |
| 1989-07-06 | https://www.nytimes.com/1989/07/06/business/company-news-los-angeles-hotel-is-sold.html | COMPANY NEWS Los Angeles Hotel Is Sold | Special to The New York Times | TX 2-606687 | 1989-07-13 |
| 1989-07-06 | https://www.nytimes.com/1989/07/06/business/company-news-mccaw-risks-debt-for-dominance.html | COMPANY NEWS McCaw Risks Debt for Dominance | By Lawrence M Fisher | TX 2-606687 | 1989-07-13 |
| 1989-07-06 | https://www.nytimes.com/1989/07/06/business/company-news-poqet-computer-stake-to-fujitsu.html | COMPANY NEWS Poqet Computer Stake to Fujitsu | Special to The New York Times | TX 2-606687 | 1989-07-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-07-06 | https://www.nytimes.com/1989/07/06/business/company-news-progress-seen-on-plan-for-eastern-revamping.html | COMPANY NEWS Progress Seen on Plan For Eastern Revamping | By Agis Salpukas | TX 2-606687 | 1989-07-13 |
| 1989-07-06 | https://www.nytimes.com/1989/07/06/business/company-news-study-finds-law-firms-thriving-on-takeovers.html | COMPANY NEWS Study Finds Law Firms Thriving on Takeovers | By Michael Freitag | TX 2-606687 | 1989-07-13 |
| 1989-07-06 | https://www.nytimes.com/1989/07/06/business/company-news-vehicle-sales-dropped-19-in-late-june.html | COMPANY NEWS Vehicle Sales Dropped 19 In Late June | By Doron P Levin Special To the New York Times | TX 2-606687 | 1989-07-13 |
| 1989-07-06 | https://www.nytimes.com/1989/07/06/business/company-news-westinghouse-to-build-two-power-plants.html | COMPANY NEWS Westinghouse to Build Two Power Plants | AP | TX 2-606687 | 1989-07-13 |
| 1989-07-06 | https://www.nytimes.com/1989/07/06/business/company-news-winery-is-bought.html | COMPANY NEWS Winery Is Bought | Special to The New York Times | TX 2-606687 | 1989-07-13 |
| 1989-07-06 | https://www.nytimes.com/1989/07/06/business/consumer-rates-money-fund-yields-down-for-week.html | CONSUMER RATES Money Fund Yields Down For Week | By Robert Hurtado | TX 2-606687 | 1989-07-13 |
| 1989-07-06 | https://www.nytimes.com/1989/07/06/business/credit-markets-us-issues-mixed-in-light-trading.html | CREDIT MARKETS US Issues Mixed in Light Trading | By Kenneth N Gilpin | TX 2-606687 | 1989-07-13 |
| 1989-07-06 | https://www.nytimes.com/1989/07/06/business/currency-markets-surprising-fall-shown-by-dollar.html | CURRENCY MARKETS Surprising Fall Shown By Dollar | By Jonathan Fuerbringer | TX 2-606687 | 1989-07-13 |
| 1989-07-06 | https://www.nytimes.com/1989/07/06/business/dow-rises-3.79-but-volume-remains-thin.html | Dow Rises 379 but Volume Remains Thin | By Phillip H Wiggins | TX 2-606687 | 1989-07-13 |
| 1989-07-06 | https://www.nytimes.com/1989/07/06/business/market-place-those-write-offs-at-kinder-care.html | Market Place Those WriteOffs At KinderCare | By Floyd Norris | TX 2-606687 | 1989-07-13 |
| 1989-07-06 | https://www.nytimes.com/1989/07/06/business/opec-output-rise-seen.html | OPEC Output Rise Seen | AP | TX 2-606687 | 1989-07-13 |
| 1989-07-06 | https://www.nytimes.com/1989/07/06/business/sales-likely-at-newmont.html | Sales Likely at Newmont | AP | TX 2-606687 | 1989-07-13 |
| 1989-07-06 | https://www.nytimes.com/1989/07/06/business/talking-deals-an-fdic-policy-emerges-in-texas.html | Talking Deals An FDIC Policy Emerges in Texas | By Thomas C Hayes | TX 2-606687 | 1989-07-13 |
| 1989-07-06 | https://www.nytimes.com/1989/07/06/business/the-media-business-advertising-7-days-fills-position-in-sales-and-marketing.html | THE MEDIA BUSINESS Advertising 7 Days Fills Position In Sales and Marketing | By Randall Rothenberg | TX 2-606687 | 1989-07-13 |

| | | | | |
|---|---|---|---|---|
| 1989-07-06 | https://www.nytimes.com/1989/07/06/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS Advertising Accounts | By Randall Rothenberg | TX 2-606687 | 1989-07-13 |
| 1989-07-06 | https://www.nytimes.com/1989/07/06/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS Advertising Addenda | By Randall Rothenberg | TX 2-606687 | 1989-07-13 |
| 1989-07-06 | https://www.nytimes.com/1989/07/06/business/the-media-business-advertising-castor-spanish-in-big-merger.html | THE MEDIA BUSINESS Advertising Castor Spanish In Big Merger | By Randall Rothenberg | TX 2-606687 | 1989-07-13 |
| 1989-07-06 | https://www.nytimes.com/1989/07/06/business/the-media-business-advertising-direct-marketing-guide-is-updated-and-released.html | THE MEDIA BUSINESS Advertising Direct Marketing Guide Is Updated and Released | By Randall Rothenberg | TX 2-606687 | 1989-07-13 |
| 1989-07-06 | https://www.nytimes.com/1989/07/06/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising People | By Randall Rothenberg | TX 2-606687 | 1989-07-13 |
| 1989-07-06 | https://www.nytimes.com/1989/07/06/business/the-media-business-advertising-unexpectedly-executive-is-africa-bound.html | THE MEDIA BUSINESS Advertising Unexpectedly Executive Is AfricaBound | By Randall Rothenberg | TX 2-606687 | 1989-07-13 |
| 1989-07-06 | https://www.nytimes.com/1989/07/06/business/the-media-business-cablevision-and-msg-settle-dispute-over-sports-service.html | THE MEDIA BUSINESS Cablevision and MSG Settle Dispute Over Sports Service | By Thomas Rogers | TX 2-606687 | 1989-07-13 |
| 1989-07-06 | https://www.nytimes.com/1989/07/06/business/the-media-business-time-says-cablevision-weighs-bid.html | THE MEDIA BUSINESS Time Says Cablevision Weighs Bid | By Robert J Cole | TX 2-606687 | 1989-07-13 |
| 1989-07-06 | https://www.nytimes.com/1989/07/06/business/withdrawal-of-deposits-eased-in-may.html | Withdrawal Of Deposits Eased in May | By Nathaniel C Nash Special To the New York Times | TX 2-606687 | 1989-07-13 |
| 1989-07-06 | https://www.nytimes.com/1989/07/06/garden/close-to-home.html | CLOSE TO HOME | By Mary Cantwell | TX 2-606687 | 1989-07-13 |
| 1989-07-06 | https://www.nytimes.com/1989/07/06/garden/conran-s-louvre-for-artful-design.html | Conrans Louvre For Artful Design | By Steve Lohr | TX 2-606687 | 1989-07-13 |
| 1989-07-06 | https://www.nytimes.com/1989/07/06/garden/currents-a-gallery-for-fine-art-shown-with-the-practical.html | CURRENTS A Gallery for Fine Art Shown With the Practical | By Elaine Louie | TX 2-606687 | 1989-07-13 |
| 1989-07-06 | https://www.nytimes.com/1989/07/06/garden/currents-a-paean-to-pink-flamingos.html | CURRENTS A Paean to Pink Flamingos | By Elaine Louie | TX 2-606687 | 1989-07-13 |
| 1989-07-06 | https://www.nytimes.com/1989/07/06/garden/currents-for-teen-agers-agency-that-s-a-home.html | CURRENTS For TeenAgers Agency Thats a Home | By Elaine Louie | TX 2-606687 | 1989-07-13 |

| | | | | |
|---|---|---|---|---|
| 1989-07-06 | https://www.nytimes.com/1989/07/06/garden/currents-furniture-evoking-provence.html | CURRENTS Furniture Evoking Provence | By Elaine Louie | TX 2-606687 | 1989-07-13 |
| 1989-07-06 | https://www.nytimes.com/1989/07/06/garden/currents-late-night-mattresses.html | CURRENTS LateNight Mattresses | By Elaine Louie | TX 2-606687 | 1989-07-13 |
| 1989-07-06 | https://www.nytimes.com/1989/07/06/garden/currents-thoroughly-modern-mommy.html | CURRENTS Thoroughly Modern Mommy | By Elaine Louie | TX 2-606687 | 1989-07-13 |
| 1989-07-06 | https://www.nytimes.com/1989/07/06/garden/design-notebook-rustic-tenderness-at-a-summer-camp.html | DESIGN NOTEBOOK Rustic Tenderness At a Summer Camp | By Jane Holtz Kay | TX 2-606687 | 1989-07-13 |
| 1989-07-06 | https://www.nytimes.com/1989/07/06/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 2-606687 | 1989-07-13 |
| 1989-07-06 | https://www.nytimes.com/1989/07/06/garden/in-london-it-seems-chintz-era-is-fading.html | In London It Seems Chintz Era Is Fading | By Terry Trucco | TX 2-606687 | 1989-07-13 |
| 1989-07-06 | https://www.nytimes.com/1989/07/06/garden/in-tents-by-the-sea-an-annual-revival-of-the-spirit.html | In Tents by the Sea an Annual Revival of the Spirit | By Georgia Dullea | TX 2-606687 | 1989-07-13 |
| 1989-07-06 | https://www.nytimes.com/1989/07/06/garden/painted-glass-more-than-a-canvas.html | Painted Glass More Than a Canvas | By Lisa Hammel | TX 2-606687 | 1989-07-13 |
| 1989-07-06 | https://www.nytimes.com/1989/07/06/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 2-606687 | 1989-07-13 |
| 1989-07-06 | https://www.nytimes.com/1989/07/06/garden/pickling-pine-and-other-pale-woods.html | Pickling Pine and Other Pale Woods | By Michael Varese | TX 2-606687 | 1989-07-13 |
| 1989-07-06 | https://www.nytimes.com/1989/07/06/garden/q-a-610789.html | QA | By Bernard Gladstone | TX 2-606687 | 1989-07-13 |
| 1989-07-06 | https://www.nytimes.com/1989/07/06/garden/where-to-find-it-when-metal-loses-its-luster.html | WHERE TO FIND IT When Metal Loses Its Luster | By Daryln Brewer | TX 2-606687 | 1989-07-13 |
| 1989-07-06 | https://www.nytimes.com/1989/07/06/movies/an-american-star-of-the-hindi-screen.html | An American Star Of the Hindi Screen | By Sanjoy Hazarika Special To the New York Times | TX 2-606687 | 1989-07-13 |
| 1989-07-06 | https://www.nytimes.com/1989/07/06/nyregion/3-congressmen-call-for-an-inquiry-into-us-housing-program-onli.html | 3 Congressmen Call for an Inquiry Into US Housing Program onLI | By Clifford D May Special To the New York Times | TX 2-606687 | 1989-07-13 |
| 1989-07-06 | https://www.nytimes.com/1989/07/06/nyregion/a-battle-looms-over-grand-central-s-air-space.html | A Battle Looms Over Grand Centrals Air Space | By David W Dunlap | TX 2-606687 | 1989-07-13 |
| 1989-07-06 | https://www.nytimes.com/1989/07/06/nyregion/after-slaying-brighton-beach-mourns-its-unofficial-mayor.html | After Slaying Brighton Beach Mourns Its Unofficial Mayor | By Constance L Hays | TX 2-606687 | 1989-07-13 |

| 1989-07-06 | https://www.nytimes.com/1989/07/06/nyregion/amid-cry-of-politics-us-scrutinizes-agency-once-run-by-allies-of-florio.html | Amid Cry of Politics US Scrutinizes Agency Once Run by Allies of Florio | By Anthony Depalma Special To the New York Times | TX 2-606687 | 1989-07-13 |
| 1989-07-06 | https://www.nytimes.com/1989/07/06/nyregion/assault-charges-dropped-against-queens-officer.html | Assault Charges Dropped Against Queens Officer | By Joseph P Fried | TX 2-606687 | 1989-07-13 |
| 1989-07-06 | https://www.nytimes.com/1989/07/06/nyregion/bridge-446989.html | Bridge | By Alan Truscott | TX 2-606687 | 1989-07-13 |
| 1989-07-06 | https://www.nytimes.com/1989/07/06/nyregion/bronx-man-is-killed-trying-to-drive-away-crack-users.html | Bronx Man Is Killed Trying To Drive Away Crack Users | By James C McKinley Jr | TX 2-606687 | 1989-07-13 |
| 1989-07-06 | https://www.nytimes.com/1989/07/06/nyregion/campaign-matters-tepid-response-to-poverty-issue-shadows-koch.html | Campaign Matters Tepid Response To Poverty Issue Shadows Koch | By Josh Barbanel | TX 2-606687 | 1989-07-13 |
| 1989-07-06 | https://www.nytimes.com/1989/07/06/nyregion/cuomo-signs-smoking-law-for-new-york.html | Cuomo Signs Smoking Law For New York | By Philip S Gutis Special To the New York Times | TX 2-606687 | 1989-07-13 |
| 1989-07-06 | https://www.nytimes.com/1989/07/06/nyregion/dispute-leads-to-racial-clash-over-fireworks.html | Dispute Leads To Racial Clash Over Fireworks | By Thomas Morgan | TX 2-606687 | 1989-07-13 |
| 1989-07-06 | https://www.nytimes.com/1989/07/06/nyregion/giuliani-sheds-frown-for-candidate-s-smile.html | Giuliani Sheds Frown for Candidates Smile | By Frank Lynn | TX 2-606687 | 1989-07-13 |
| 1989-07-06 | https://www.nytimes.com/1989/07/06/nyregion/governor-pledges-to-fight-new-laws-limiting-abortion.html | GOVERNOR PLEDGES TO FIGHT NEW LAWS LIMITING ABORTION | By Elizabeth Kolbert Special To the New York Times | TX 2-606687 | 1989-07-13 |
| 1989-07-06 | https://www.nytimes.com/1989/07/06/nyregion/helmsley-jury-hears-outlines-by-lawyers.html | Helmsley Jury Hears Outlines By Lawyers | By William Glaberson | TX 2-606687 | 1989-07-13 |
| 1989-07-06 | https://www.nytimes.com/1989/07/06/nyregion/in-atlantic-city-fear-in-renewal-area.html | In Atlantic City Fear in Renewal Area | By Wayne King | TX 2-606687 | 1989-07-13 |
| 1989-07-06 | https://www.nytimes.com/1989/07/06/nyregion/student-charged-in-strangling-of-a-schoolgirl.html | Student Charged in Strangling of a Schoolgirl | By James Feron Special To the New York Times | TX 2-606687 | 1989-07-13 |
| 1989-07-06 | https://www.nytimes.com/1989/07/06/obituaries/george-e-shibley-defense-lawyer-79.html | George E Shibley Defense Lawyer 79 | AP | TX 2-606687 | 1989-07-13 |
| 1989-07-06 | https://www.nytimes.com/1989/07/06/opinion/abroad-at-home-the-abortion-riddle.html | ABROAD AT HOME The Abortion Riddle | By Anthony Lewis | TX 2-606687 | 1989-07-13 |
| 1989-07-06 | https://www.nytimes.com/1989/07/06/opinion/essay-option-3-pro-comp.html | ESSAY Option 3 ProComp | By William Safire | TX 2-606687 | 1989-07-13 |

| 1989-07-06 | https://www.nytimes.com/1989/07/06/opinion/heat-couture.html | Heat Couture | By Bill Earls | TX 2-606687 | 1989-07-13 |
|---|---|---|---|---|---|
| 1989-07-06 | https://www.nytimes.com/1989/07/06/opinion/poles-will-die-for-poland.html | Poles Will Die for Poland | By Thomas H Naylor | TX 2-606687 | 1989-07-13 |
| 1989-07-06 | https://www.nytimes.com/1989/07/06/opinion/the-editorial-notebook-who-killed-russian-democracy.html | The Editorial Notebook Who Killed Russian Democracy | By Karl E Meyer | TX 2-606687 | 1989-07-13 |
| 1989-07-06 | https://www.nytimes.com/1989/07/06/sports/baseball-for-once-everything-in-its-place.html | BASEBALL For Once Everything in Its Place | By Michael Martinez | TX 2-606687 | 1989-07-13 |
| 1989-07-06 | https://www.nytimes.com/1989/07/06/sports/baseball-mets-fall-apart-again-in-houston.html | BASEBALL Mets Fall Apart Again in Houston | By Joe Sexton Special To the New York Times | TX 2-606687 | 1989-07-13 |
| 1989-07-06 | https://www.nytimes.com/1989/07/06/sports/baseball-notebook-yank-starting-corps-has-no-end-to-names.html | BASEBALL NOTEBOOK Yank Starting Corps Has No End to Names | By Murray Chass | TX 2-606687 | 1989-07-13 |
| 1989-07-06 | https://www.nytimes.com/1989/07/06/sports/baseball-victory-gives-orioles-a-midseason-milestone.html | BASEBALL Victory Gives Orioles a Midseason Milestone | AP | TX 2-606687 | 1989-07-13 |
| 1989-07-06 | https://www.nytimes.com/1989/07/06/sports/cycling-lemond-faces-a-major-test.html | CYCLING LeMond Faces a Major Test | By Samuel Abt Special To the New York Times | TX 2-606687 | 1989-07-13 |
| 1989-07-06 | https://www.nytimes.com/1989/07/06/sports/football-nfl-owners-to-vote-finks-is-front-runner.html | FOOTBALL NFL Owners to Vote Finks Is FrontRunner | By Thomas George | TX 2-606687 | 1989-07-13 |
| 1989-07-06 | https://www.nytimes.com/1989/07/06/sports/gooden-is-out-at-least-a-month.html | Gooden Is Out At Least A Month | By Joe Sexton Special To the New York Times | TX 2-606687 | 1989-07-13 |
| 1989-07-06 | https://www.nytimes.com/1989/07/06/sports/mcenroe-moves-into-semifinals.html | McEnroe Moves Into Semifinals | By Robin Finn Special To the New York Times | TX 2-606687 | 1989-07-13 |
| 1989-07-06 | https://www.nytimes.com/1989/07/06/sports/mcgwire-hits-his-100th.html | McGwire Hits His 100th | AP | TX 2-606687 | 1989-07-13 |
| 1989-07-06 | https://www.nytimes.com/1989/07/06/sports/outdoors-some-big-trout-in-little-streams.html | OUTDOORS Some Big Trout in Little Streams | By Peter Kaminsky | TX 2-606687 | 1989-07-13 |
| 1989-07-06 | https://www.nytimes.com/1989/07/06/sports/rose-case-delayed-again-judge-won-t-rule-before-july-17.html | Rose Case Delayed Again Judge Wont Rule Before July 17 | MURRAY CHASS | TX 2-606687 | 1989-07-13 |
| 1989-07-06 | https://www.nytimes.com/1989/07/06/sports/sports-of-the-times-the-universe-and-the-case-of-pete-rose.html | SPORTS OF THE TIMES The Universe And the Case Of Pete Rose | By Ira Berkow | TX 2-606687 | 1989-07-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-07-06 | https://www.nytimes.com/1989/07/06/sports/tennis-two-americans-lose-to-lendl-and-becker.html | TENNIS Two Americans Lose To Lendl and Becker | By Robin Finn Special To the New York Times | TX 2-606687 | 1989-07-13 |
| 1989-07-06 | https://www.nytimes.com/1989/07/06/theater/london-critics-fault-anything-goes.html | London Critics Fault Anything Goes | Special to The New York Times | TX 2-606687 | 1989-07-13 |
| 1989-07-06 | https://www.nytimes.com/1989/07/06/theater/review-theater-cyrano-opens-a-tour-of-the-parks.html | ReviewTheater Cyrano Opens a Tour of the Parks | By D J R Bruckner | TX 2-606687 | 1989-07-13 |
| 1989-07-06 | https://www.nytimes.com/1989/07/06/theater/review-theater-vendetta-of-mad-doctor-and-diva.html | ReviewTheater Vendetta of Mad Doctor and Diva | By Mel Gussow | TX 2-606687 | 1989-07-13 |
| 1989-07-06 | https://www.nytimes.com/1989/07/06/us/7-accidents-at-rocky-flats-plant-exposed-workers-to-radioactivity.html | 7 Accidents at Rocky Flats Plant Exposed Workers to Radioactivity | AP | TX 2-606687 | 1989-07-13 |
| 1989-07-06 | https://www.nytimes.com/1989/07/06/us/broad-ban-on-asbestos-is-said-to-be-planned.html | Broad Ban on Asbestos Is Said to Be Planned | AP | TX 2-606687 | 1989-07-13 |
| 1989-07-06 | https://www.nytimes.com/1989/07/06/us/excerpts-from-remarks-at-sentencing-of-north.html | Excerpts From Remarks at Sentencing of North | Special to The New York Times | TX 2-606687 | 1989-07-13 |
| 1989-07-06 | https://www.nytimes.com/1989/07/06/us/florida-lawmakers-are-asked-to-meet-on-abortion.html | Florida Lawmakers Are Asked to Meet on Abortion | By Jeffrey Schmalz Special To the New York Times | TX 2-606687 | 1989-07-13 |
| 1989-07-06 | https://www.nytimes.com/1989/07/06/us/game-over-athlete-hits-the-books.html | Game Over Athlete Hits The Books | By Dirk Johnson Special To the New York Times | TX 2-606687 | 1989-07-13 |
| 1989-07-06 | https://www.nytimes.com/1989/07/06/us/greasy-army-overruns-alaska-town-near-spill.html | Greasy Army Overruns Alaska Town Near Spill | By Richard Mauer Special To the New York Times | TX 2-606687 | 1989-07-13 |
| 1989-07-06 | https://www.nytimes.com/1989/07/06/us/health-feeling-gloomy-a-good-self-help-book-may-actually-help.html | HEALTH FEELING GLOOMY A GOOD SELFHELP BOOK MAY ACTUALLY HELP | By Daniel Goleman | TX 2-606687 | 1989-07-13 |
| 1989-07-06 | https://www.nytimes.com/1989/07/06/us/health-personal-health.html | HEALTH Personal Health | By Jane E Brody | TX 2-606687 | 1989-07-13 |
| 1989-07-06 | https://www.nytimes.com/1989/07/06/us/indian-advocate-arrested.html | Indian Advocate Arrested | AP | TX 2-606687 | 1989-07-13 |
| 1989-07-06 | https://www.nytimes.com/1989/07/06/us/jackson-on-tightrope-shifts-focus-to-likely-mayoral-race.html | Jackson on Tightrope Shifts Focus to Likely Mayoral Race | By E J Dionne Jr Special To the New York Times | TX 2-606687 | 1989-07-13 |
| 1989-07-06 | https://www.nytimes.com/1989/07/06/us/march-is-planned-on-abortion-right.html | MARCH IS PLANNED ON ABORTION RIGHT | By Susan F Rasky Special To the New York Times | TX 2-606687 | 1989-07-13 |

| | | | | |
|---|---|---|---|---|
| 1989-07-06 | https://www.nytimes.com/1989/07/06/us/north-spared-prison-gets-150000-fine-and-probation-for-his-iran-contra-crimes.html | NORTH SPARED PRISON GETS 150000 FINE AND PROBATION FOR HIS IRANCONTRA CRIMES | By David Johnston Special To the New York Times | TX 2-606687 | 1989-07-13 |
| 1989-07-06 | https://www.nytimes.com/1989/07/06/us/oxford-journal-new-focus-on-faulkner-as-true-man-of-letters.html | Oxford Journal New Focus on Faulkner As True Man of Letters | By Peter Applebome Special To the New York Times | TX 2-606687 | 1989-07-13 |
| 1989-07-06 | https://www.nytimes.com/1989/07/06/us/protester-who-burned-flag-freed-after-high-court-ruling.html | Protester Who Burned Flag Freed After High Court Ruling | AP | TX 2-606687 | 1989-07-13 |
| 1989-07-06 | https://www.nytimes.com/1989/07/06/us/rains-force-amtrak-to-halt-some-trains-on-northeast-route.html | Rains Force Amtrak To Halt Some Trains On Northeast Route | AP | TX 2-606687 | 1989-07-13 |
| 1989-07-06 | https://www.nytimes.com/1989/07/06/us/severe-infections-detected-in-west.html | SEVERE INFECTIONS DETECTED IN WEST | By Harold M Schmeck Jr | TX 2-606687 | 1989-07-13 |
| 1989-07-06 | https://www.nytimes.com/1989/07/06/us/test-of-genetically-altered-pesticide-allowed.html | Test of Genetically Altered Pesticide Allowed | By James C McKinley Jr | TX 2-606687 | 1989-07-13 |
| 1989-07-06 | https://www.nytimes.com/1989/07/06/us/trial-opens-for-aides-of-television-minister.html | Trial Opens for Aides Of Television Minister | AP | TX 2-606687 | 1989-07-13 |
| 1989-07-06 | https://www.nytimes.com/1989/07/06/us/umw-fined-again-in-virginia-coal-fight.html | UMW Fined Again in Virginia Coal Fight | AP | TX 2-606687 | 1989-07-13 |
| 1989-07-06 | https://www.nytimes.com/1989/07/06/us/washington-talk-lawmaker-finds-niche-in-investigating-hud.html | WASHINGTON TALK Lawmaker Finds Niche In Investigating HUD | By Susan F Rasky Special To the New York Times | TX 2-606687 | 1989-07-13 |
| 1989-07-06 | https://www.nytimes.com/1989/07/06/us/washington-talk-policy.html | WASHINGTON TALK Policy | By Nathaniel C Nash Special To the New York Times | TX 2-606687 | 1989-07-13 |
| 1989-07-06 | https://www.nytimes.com/1989/07/06/world/10000-burmese-rally-defying-official-ban.html | 10000 Burmese Rally Defying Official Ban | AP | TX 2-606687 | 1989-07-13 |
| 1989-07-06 | https://www.nytimes.com/1989/07/06/world/attack-on-russians-in-peru.html | Attack on Russians in Peru | AP | TX 2-606687 | 1989-07-13 |
| 1989-07-06 | https://www.nytimes.com/1989/07/06/world/attack-on-us-complex-a-lie-china-press-says.html | Attack on US Complex A Lie China Press Says | By Richard Bernstein Special To the New York Times | TX 2-606687 | 1989-07-13 |
| 1989-07-06 | https://www.nytimes.com/1989/07/06/world/belgians-protest-to-soviets-over-crash-of-derelict-mig.html | Belgians Protest to Soviets Over Crash of Derelict MIG | Special to The New York Times | TX 2-606687 | 1989-07-13 |
| 1989-07-06 | https://www.nytimes.com/1989/07/06/world/economic-watch-for-sandinistas-newest-enemy-is-hard-times.html | Economic Watch For Sandinistas Newest Enemy Is Hard Times | By Peter Passell Special To the New York Times | TX 2-606687 | 1989-07-13 |

| | | | | |
|---|---|---|---|---|
| 1989-07-06 | https://www.nytimes.com/1989/07/06/world/gorbachev-says-change-will-sweep-bloc.html | Gorbachev Says Change Will Sweep Bloc | By James M Markham Special To the New York Times | TX 2-606687 | 1989-07-13 |
| 1989-07-06 | https://www.nytimes.com/1989/07/06/world/india-halts-a-shipment-of-chemicals-for-iran.html | India Halts a Shipment Of Chemicals for Iran | Special to The New York Times | TX 2-606687 | 1989-07-13 |
| 1989-07-06 | https://www.nytimes.com/1989/07/06/world/japan-and-us-won-t-harden-sanctions-on-china-for-now.html | Japan and US Wont Harden Sanctions on China for Now | By Thomas L Friedman Special To the New York Times | TX 2-606687 | 1989-07-13 |
| 1989-07-06 | https://www.nytimes.com/1989/07/06/world/mexico-s-ruling-party-concedes-first-defeat-in-a-governor-s-race.html | Mexicos Ruling Party Concedes First Defeat in a Governors Race | By Larry Rohter Special To the New York Times | TX 2-606687 | 1989-07-13 |
| 1989-07-06 | https://www.nytimes.com/1989/07/06/world/rare-test-by-us-scientists-of-soviet-missile-at-sea.html | Rare Test by US Scientists of Soviet Missile at Sea | By Bill Keller Special To the New York Times | TX 2-606687 | 1989-07-13 |
| 1989-07-06 | https://www.nytimes.com/1989/07/06/world/shamir-accepts-hard-line-moves-that-imperil-arab-elections-plan.html | Shamir Accepts HardLine Moves That Imperil Arab Elections Plan | By Joel Brinkley Special To the New York Times | TX 2-606687 | 1989-07-13 |
| 1989-07-06 | https://www.nytimes.com/1989/07/06/world/smilowo-journal-man-who-beat-solidarity-a-red-to-riches-story.html | Smilowo Journal Man Who Beat Solidarity A Red to Riches Story | By Henry Kamm Special To the New York Times | TX 2-606687 | 1989-07-13 |
| 1989-07-06 | https://www.nytimes.com/1989/07/06/world/soviet-deputies-reject-2d-cabinet-candidate.html | Soviet Deputies Reject 2d Cabinet Candidate | AP | TX 2-606687 | 1989-07-13 |
| 1989-07-06 | https://www.nytimes.com/1989/07/06/world/studies-seek-flood-control-in-bangladesh.html | Studies Seek Flood Control In Bangladesh | By Barbara Crossette Special To the New York Times | TX 2-606687 | 1989-07-13 |
| 1989-07-06 | https://www.nytimes.com/1989/07/06/world/transit-strikes-hit-britain-for-3d-wednesday.html | Transit Strikes Hit Britain for 3d Wednesday | By Sheila Rule Special To the New York Times | TX 2-606687 | 1989-07-13 |
| 1989-07-06 | https://www.nytimes.com/1989/07/06/world/translation-of-inflation.html | Translation of Inflation | By Peter Passell Special To the New York Times | TX 2-606687 | 1989-07-13 |
| 1989-07-06 | https://www.nytimes.com/1989/07/06/world/us-to-urge-joint-environmental-effort-at-summit.html | US to Urge Joint Environmental Effort at Summit | By Philip Shabecoff Special To the New York Times | TX 2-606687 | 1989-07-13 |
| 1989-07-07 | https://www.nytimes.com/1989/07/07/arts/auctions.html | Auctions | By Rita Reif | TX 2-606688 | 1989-07-13 |
| 1989-07-07 | https://www.nytimes.com/1989/07/07/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-606688 | 1989-07-13 |

| | | | | |
|---|---|---|---|---|
| 1989-07-07 | https://www.nytimes.com/1989/07/07/arts/exploring-several-worlds-at-two-summer-festivals.html | Exploring Several Worlds At Two Summer Festivals | By Allan Kozinn | TX 2-606688 | 1989-07-13 |
| 1989-07-07 | https://www.nytimes.com/1989/07/07/arts/for-children.html | For Children | By Phyllis A Ehrlich | TX 2-606688 | 1989-07-13 |
| 1989-07-07 | https://www.nytimes.com/1989/07/07/arts/new-jersey-s-endless-summer.html | New Jerseys Endless Summer | By Andrew L Yarrow | TX 2-606688 | 1989-07-13 |
| 1989-07-07 | https://www.nytimes.com/1989/07/07/arts/oregon-lawyer-selected-for-arts-post.html | Oregon Lawyer Selected for Arts Post | By David Johnston Special To the New York Times | TX 2-606688 | 1989-07-13 |
| 1989-07-07 | https://www.nytimes.com/1989/07/07/arts/pop-jazz-lou-rawls-back-in-club-back-to-blues.html | POPJAZZ Lou Rawls Back in Club Back to Blues | By Stephen Holden | TX 2-606688 | 1989-07-13 |
| 1989-07-07 | https://www.nytimes.com/1989/07/07/arts/restaurants-665489.html | Restaurants | By Bryan Miller | TX 2-606688 | 1989-07-13 |
| 1989-07-07 | https://www.nytimes.com/1989/07/07/arts/review-art-mountains-of-the-mind-chinese-landscapes-at-met.html | ReviewArt Mountains of the Mind Chinese Landscapes at Met | By Michael Brenson | TX 2-606688 | 1989-07-13 |
| 1989-07-07 | https://www.nytimes.com/1989/07/07/arts/review-art-the-complexities-in-rockwell-s-simple-images.html | ReviewArt The Complexities in Rockwells Simple Images | By Roberta Smith | TX 2-606688 | 1989-07-13 |
| 1989-07-07 | https://www.nytimes.com/1989/07/07/arts/review-cabaret-it-ain-t-over-even-when-the-fat-lady-shrieks.html | ReviewCabaret It Aint Over Even When the Fat Lady Shrieks | By Stephen Holden | TX 2-606688 | 1989-07-13 |
| 1989-07-07 | https://www.nytimes.com/1989/07/07/arts/review-dance-surprises-from-france-as-statues-perform.html | ReviewDance Surprises From France As Statues Perform | By Anna Kisselgoff Special To the New York Times | TX 2-606688 | 1989-07-13 |
| 1989-07-07 | https://www.nytimes.com/1989/07/07/arts/review-film-documentary-look-at-pina-bausch.html | ReviewFilm Documentary Look at Pina Bausch | By Stephen Holden | TX 2-606688 | 1989-07-13 |
| 1989-07-07 | https://www.nytimes.com/1989/07/07/arts/sounds-around-town-682389.html | SOUNDS AROUND TOWN | By Jon Pareles | TX 2-606688 | 1989-07-13 |
| 1989-07-07 | https://www.nytimes.com/1989/07/07/arts/sounds-around-town-939189.html | SOUNDS AROUND TOWN | By John S Wilson | TX 2-606688 | 1989-07-13 |
| 1989-07-07 | https://www.nytimes.com/1989/07/07/arts/tv-weekend-teen-ager-is-challenged-by-ultragorgon.html | TV WEEKEND TeenAger Is Challenged by Ultragorgon | By John J OConnor | TX 2-606688 | 1989-07-13 |
| 1989-07-07 | https://www.nytimes.com/1989/07/07/arts/weekender-guide.html | WEEKENDER GUIDE | By Andrew L Yarrow | TX 2-606688 | 1989-07-13 |
| 1989-07-07 | https://www.nytimes.com/1989/07/07/arts/when-it-s-fun-to-be-terrified.html | When Its Fun To Be Terrified | By Andrew L Yarrow | TX 2-606688 | 1989-07-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-07-07 | https://www.nytimes.com/1989/07/07/books/books-of-the-times-the-bricks-and-mortar-of-a-hurtling-metropolis.html | Books of The Times The Bricks and Mortar of a Hurtling Metropolis | By Richard F Shepard | TX 2-606688 | 1989-07-13 |
| 1989-07-07 | https://www.nytimes.com/1989/07/07/business/about-real-estate-town-houses-to-go-up-on-a-weehawken-pier.html | About Real EstateTown Houses to Go Up On a Weehawken Pier | By Diana Shaman | TX 2-606688 | 1989-07-13 |
| 1989-07-07 | https://www.nytimes.com/1989/07/07/business/apple-selling-adobe-stake-two-could-become-rivals.html | Apple Selling Adobe Stake Two Could Become Rivals | By Andrew Pollack Special To the New York Times | TX 2-606688 | 1989-07-13 |
| 1989-07-07 | https://www.nytimes.com/1989/07/07/business/bankers-see-progress-in-mexican-debt-talks.html | Bankers See Progress In Mexican Debt Talks | By Jonathan Fuerbringer | TX 2-606688 | 1989-07-13 |
| 1989-07-07 | https://www.nytimes.com/1989/07/07/business/bush-acts-to-ease-africa-debt.html | Bush Acts To Ease Africa Debt | By Peter T Kilborn Special To the New York Times | TX 2-606688 | 1989-07-13 |
| 1989-07-07 | https://www.nytimes.com/1989/07/07/business/business-people-honeywell-executive-to-join-allied-signal.html | BUSINESS PEOPLE Honeywell Executive To Join AlliedSignal | By Daniel F Cuff | TX 2-606688 | 1989-07-13 |
| 1989-07-07 | https://www.nytimes.com/1989/07/07/business/business-people-president-is-named-in-changes-at-grace.html | BUSINESS PEOPLE President Is Named In Changes at Grace | By Alison Leigh Cowan | TX 2-606688 | 1989-07-13 |
| 1989-07-07 | https://www.nytimes.com/1989/07/07/business/company-news-american-medical-bid-is-renewed.html | COMPANY NEWS American Medical Bid Is Renewed | By Gregory A Robb Special To the New York Times | TX 2-606688 | 1989-07-13 |
| 1989-07-07 | https://www.nytimes.com/1989/07/07/business/company-news-imperial-corp-strategy-shift.html | COMPANY NEWS Imperial Corp Strategy Shift | Special to The New York Times | TX 2-606688 | 1989-07-13 |
| 1989-07-07 | https://www.nytimes.com/1989/07/07/business/company-news-stake-in-gri.html | COMPANY NEWS Stake in GRI | Special to The New York Times | TX 2-606688 | 1989-07-13 |
| 1989-07-07 | https://www.nytimes.com/1989/07/07/business/company-news-travelers-to-sell-a-mortgage-unit.html | COMPANY NEWS Travelers to Sell A Mortgage Unit | AP | TX 2-606688 | 1989-07-13 |
| 1989-07-07 | https://www.nytimes.com/1989/07/07/business/company-news-us-accounting-firms-merge-in-hope-of-growth-overseas.html | COMPANY NEWS US Accounting Firms Merge In Hope of Growth Overseas | By Alison Leigh Cowan | TX 2-606688 | 1989-07-13 |
| 1989-07-07 | https://www.nytimes.com/1989/07/07/business/company-news-volt-sells-portion-of-stake-in-triad.html | COMPANY NEWS Volt Sells Portion Of Stake in Triad | Special to The New York Times | TX 2-606688 | 1989-07-13 |
| 1989-07-07 | https://www.nytimes.com/1989/07/07/business/contract-trades-in-chicago.html | Contract Trades in Chicago | Special to The New York Times | TX 2-606688 | 1989-07-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-07-07 | https://www.nytimes.com/1989/07/07/business/credit-markets-treasury-securities-inch-higher.html | CREDIT MARKETS Treasury Securities Inch Higher | By Kenneth N Gilpin | TX 2-606688 | 1989-07-13 |
| 1989-07-07 | https://www.nytimes.com/1989/07/07/business/dow-rises-5.88-points-to-2462.44.html | Dow Rises 588 Points To 246244 | By Phillip H Wiggins | TX 2-606688 | 1989-07-13 |
| 1989-07-07 | https://www.nytimes.com/1989/07/07/business/drexel-chief-a-us-witness-at-princeton-newport-trial.html | Drexel Chief a US Witness At PrincetonNewport Trial | By Kurt Eichenwald | TX 2-606688 | 1989-07-13 |
| 1989-07-07 | https://www.nytimes.com/1989/07/07/business/eastern-fund-approved-to-pay-travel-agents.html | Eastern Fund Approved To Pay Travel Agents | By Agis Salpukas | TX 2-606688 | 1989-07-13 |
| 1989-07-07 | https://www.nytimes.com/1989/07/07/business/economic-scene-bush-s-goals-at-summit-talks.html | Economic Scene Bushs Goals At Summit Talks | By Leonard Silk | TX 2-606688 | 1989-07-13 |
| 1989-07-07 | https://www.nytimes.com/1989/07/07/business/funds-trail-averages-in-quarter.html | Funds Trail Averages In Quarter | By Anise C Wallace | TX 2-606688 | 1989-07-13 |
| 1989-07-07 | https://www.nytimes.com/1989/07/07/business/investments-in-hawaii.html | Investments in Hawaii | AP | TX 2-606688 | 1989-07-13 |
| 1989-07-07 | https://www.nytimes.com/1989/07/07/business/japan-summit-offering-trade-surplus-lending.html | Japan Summit Offering Trade Surplus Lending | By Steven R Weisman Special To the New York Times | TX 2-606688 | 1989-07-13 |
| 1989-07-07 | https://www.nytimes.com/1989/07/07/business/market-place-money-managers-top-s-p-500.html | Market Place Money Managers Top SP 500 | By Michael Freitag | TX 2-606688 | 1989-07-13 |
| 1989-07-07 | https://www.nytimes.com/1989/07/07/business/probation-and-fine-for-jefferies.html | Probation and Fine for Jefferies | By Kurt Eichenwald | TX 2-606688 | 1989-07-13 |
| 1989-07-07 | https://www.nytimes.com/1989/07/07/business/recession-fears-are-growing.html | Recession Fears Are Growing | By Louis Uchitelle | TX 2-606688 | 1989-07-13 |
| 1989-07-07 | https://www.nytimes.com/1989/07/07/business/retailers-report-modest-gains-in-sales-in-june.html | Retailers Report Modest Gains in Sales in June | By Isadore Barmash | TX 2-606688 | 1989-07-13 |
| 1989-07-07 | https://www.nytimes.com/1989/07/07/business/steel-pension-is-extended.html | Steel Pension Is Extended | AP | TX 2-606688 | 1989-07-13 |
| 1989-07-07 | https://www.nytimes.com/1989/07/07/business/the-media-business-advertising-a-summer-campaign-for-coke-s-classic.html | THE MEDIA BUSINESS ADVERTISING A Summer Campaign For Cokes Classic | By Randall Rothenberg | TX 2-606688 | 1989-07-13 |
| 1989-07-07 | https://www.nytimes.com/1989/07/07/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS ADVERTISING Accounts | By Randall Rothenberg | TX 2-606688 | 1989-07-13 |

| | | | | |
|---|---|---|---|---|
| 1989-07-07 | https://www.nytimes.com/1989/07/07/business/the-media-business-advertising-carnation-halts-formula-claims.html | THE MEDIA BUSINESS ADVERTISING Carnation Halts Formula Claims | By Randall Rothenberg | TX 2-606688 | 1989-07-13 |
| 1989-07-07 | https://www.nytimes.com/1989/07/07/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING People | By Randall Rothenberg | TX 2-606688 | 1989-07-13 |
| 1989-07-07 | https://www.nytimes.com/1989/07/07/business/the-media-business-advertising-proud-father-sets-change-at-deutsch.html | THE MEDIA BUSINESS ADVERTISING Proud Father Sets Change At Deutsch | By Randall Rothenberg | TX 2-606688 | 1989-07-13 |
| 1989-07-07 | https://www.nytimes.com/1989/07/07/business/the-media-business-advertising-remy-martin-account-to-goldsmith-jeffrey.html | THE MEDIA BUSINESS ADVERTISING Remy Martin Account To GoldsmithJeffrey | By Randall Rothenberg | TX 2-606688 | 1989-07-13 |
| 1989-07-07 | https://www.nytimes.com/1989/07/07/business/the-media-business-advertising-saatchi-denies-reports-on-bid-for-division.html | THE MEDIA BUSINESS ADVERTISING Saatchi Denies Reports On Bid for Division | By Randall Rothenberg | TX 2-606688 | 1989-07-13 |
| 1989-07-07 | https://www.nytimes.com/1989/07/07/business/time-effort-to-discredit-paramount.html | Time Effort To Discredit Paramount | By Robert J Cole | TX 2-606688 | 1989-07-13 |
| 1989-07-07 | https://www.nytimes.com/1989/07/07/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 2-606688 | 1989-07-13 |
| 1989-07-07 | https://www.nytimes.com/1989/07/07/movies/review-film-chases-crashes-shootings-more-in-lethal-weapon-2.html | ReviewFilm Chases Crashes Shootings More in Lethal Weapon 2 | By Caryn James | TX 2-606688 | 1989-07-13 |
| 1989-07-07 | https://www.nytimes.com/1989/07/07/movies/review-film-jean-gabin-in-les-miz-in-french.html | ReviewFilm Jean Gabin In Les Miz In French | By Lawrence Van Gelder | TX 2-606688 | 1989-07-13 |
| 1989-07-07 | https://www.nytimes.com/1989/07/07/movies/review-film-the-music-teacher-belle-epoque-opera-tale.html | ReviewFilm The Music Teacher Belle Epoque Opera Tale | By Caryn James | TX 2-606688 | 1989-07-13 |
| 1989-07-07 | https://www.nytimes.com/1989/07/07/nyregion/banners-to-wave-again-for-hudson-park.html | Banners to Wave Again for Hudson Park | By David W Dunlap | TX 2-606688 | 1989-07-13 |
| 1989-07-07 | https://www.nytimes.com/1989/07/07/nyregion/city-moves-to-clean-up-tompkins-sq-after-raid.html | City Moves To Clean Up Tompkins Sq After Raid | By James C McKinley Jr | TX 2-606688 | 1989-07-13 |
| 1989-07-07 | https://www.nytimes.com/1989/07/07/nyregion/economic-watch-can-si-flourish-without-new-york-city.html | ECONOMIC WATCH Can SI Flourish Without New York City | By Peter Passell | TX 2-606688 | 1989-07-13 |
| 1989-07-07 | https://www.nytimes.com/1989/07/07/nyregion/ex-employee-testifies-purchases-for-the-helmsleys-were-disguised.html | ExEmployee Testifies Purchases For the Helmsleys Were Disguised | By William Glaberson | TX 2-606688 | 1989-07-13 |

| 1989-07-07 | https://www.nytimes.com/1989/07/07/nyregion/health-care-workers-reach-pact-for-catholic-hospitals.html | HealthCare Workers Reach Pact for Catholic Hospitals | By Howard W French | TX 2-606688 | 1989-07-13 |
|---|---|---|---|---|---|
| 1989-07-07 | https://www.nytimes.com/1989/07/07/nyregion/new-jersey-on-main-stage-on-abortion.html | New Jersey On Main Stage On Abortion | By Peter Kerr Special To the New York Times | TX 2-606688 | 1989-07-13 |
| 1989-07-07 | https://www.nytimes.com/1989/07/07/nyregion/new-york-court-defines-family-to-include-homosexual-couples.html | New York Court Defines Family To Include Homosexual Couples | By Philip S Gutis Special To the New York Times | TX 2-606688 | 1989-07-13 |
| 1989-07-07 | https://www.nytimes.com/1989/07/07/nyregion/our-towns-an-entrepreneur-takes-a-stand-on-lemonade.html | Our Towns An Entrepreneur Takes a Stand On Lemonade | By Nick Ravo | TX 2-606688 | 1989-07-13 |
| 1989-07-07 | https://www.nytimes.com/1989/07/07/nyregion/plan-announced-for-4700-homes-on-ex-landfill-near-starrett-city.html | Plan Announced for 4700 Homes On ExLandfill Near Starrett City | By Richard Levine | TX 2-606688 | 1989-07-13 |
| 1989-07-07 | https://www.nytimes.com/1989/07/07/nyregion/queens-residents-feelings-mixed-after-racial-encounter.html | Queens Residents Feelings Mixed After Racial Encounter | By Joseph P Fried | TX 2-606688 | 1989-07-13 |
| 1989-07-07 | https://www.nytimes.com/1989/07/07/nyregion/secession-and-the-question-of-home-rule.html | Secession and the Question of Home Rule | By Alan Finder | TX 2-606688 | 1989-07-13 |
| 1989-07-07 | https://www.nytimes.com/1989/07/07/nyregion/single-room-occupancy-housing-may-be-demolished-court-rules.html | SingleRoomOccupancy Housing May Be Demolished Court Rules | By Elizabeth Kolbert | TX 2-606688 | 1989-07-13 |
| 1989-07-07 | https://www.nytimes.com/1989/07/07/nyregion/us-agents-search-nuclear-dump-site.html | US Agents Search Nuclear Dump Site | By Matthew L Wald | TX 2-606688 | 1989-07-13 |
| 1989-07-07 | https://www.nytimes.com/1989/07/07/nyregion/wary-of-amending-constitution-cuomo-offers-flag-burning-ban.html | Wary of Amending Constitution Cuomo Offers FlagBurning Ban | By Elizabeth Kolbert Special To the New York Times | TX 2-606688 | 1989-07-13 |
| 1989-07-07 | https://www.nytimes.com/1989/07/07/obituaries/george-e-shibley-sirhan-s-lawyer-79.html | George E Shibley Sirhans Lawyer 79 | AP | TX 2-606688 | 1989-07-13 |
| 1989-07-07 | https://www.nytimes.com/1989/07/07/obituaries/janos-kadar-of-hungary-is-dead-at-77.html | Janos Kadar of Hungary Is Dead at 77 | By Wolfgang Saxon | TX 2-606688 | 1989-07-13 |
| 1989-07-07 | https://www.nytimes.com/1989/07/07/opinion/in-the-nation-abortion-and-the-gop.html | IN THE NATION Abortion and the GOP | By Tom Wicker | TX 2-606688 | 1989-07-13 |
| 1989-07-07 | https://www.nytimes.com/1989/07/07/opinion/on-my-mind-prison-in-the-sand.html | ON MY MIND Prison In the Sand | By A M Rosenthal | TX 2-606688 | 1989-07-13 |
| 1989-07-07 | https://www.nytimes.com/1989/07/07/opinion/pro-life-then-pay-up.html | ProLife Then Pay Up | By Lloyd N Cutler | TX 2-606688 | 1989-07-13 |

| 1989-07-07 | https://www.nytimes.com/1989/07/07/opinion/west-not-east-for-young-germans.html | West Not East For Young Germans | By StephanGotz Richter | TX 2-606688 | 1989-07-13 |
|---|---|---|---|---|---|
| 1989-07-07 | https://www.nytimes.com/1989/07/07/sports/collins-dismissed-as-bulls-coach.html | Collins Dismissed as Bulls Coach | By Sam Goldaper | TX 2-606688 | 1989-07-13 |
| 1989-07-07 | https://www.nytimes.com/1989/07/07/sports/evert-loses-to-graf-briskly-and-graciously.html | Evert Loses To Graf Briskly and Graciously | By Robin Finn Special To the New York Times | TX 2-606688 | 1989-07-13 |
| 1989-07-07 | https://www.nytimes.com/1989/07/07/sports/figure-identified-in-rose-case-source-says.html | Figure Identified in Rose Case Source Says | By Murray Chass | TX 2-606688 | 1989-07-13 |
| 1989-07-07 | https://www.nytimes.com/1989/07/07/sports/mcenroe-is-nursing-an-injured-shoulder.html | McEnroe Is Nursing An Injured Shoulder | By Robin Finn Special To the New York Times | TX 2-606688 | 1989-07-13 |
| 1989-07-07 | https://www.nytimes.com/1989/07/07/sports/moore-and-athletics-beat-royals-3-1.html | Moore and Athletics Beat Royals 31 | AP | TX 2-606688 | 1989-07-13 |
| 1989-07-07 | https://www.nytimes.com/1989/07/07/sports/nfl-fails-to-approve-finks-as-leader.html | NFL Fails To Approve Finks as Leader | By Thomas George Special To the New York Times | TX 2-606688 | 1989-07-13 |
| 1989-07-07 | https://www.nytimes.com/1989/07/07/sports/notebook-fixed-odds-betting-plan-is-baffling.html | NOTEBOOK FixedOdds Betting Plan Is Baffling | By Steven Crist | TX 2-606688 | 1989-07-13 |
| 1989-07-07 | https://www.nytimes.com/1989/07/07/sports/sports-of-the-times-why-finks-is-nfl-s-best-choice.html | SPORTS OF THE TIMES Why Finks Is NFLs Best Choice | By Dave Anderson | TX 2-606688 | 1989-07-13 |
| 1989-07-07 | https://www.nytimes.com/1989/07/07/sports/west-s-first-start-stops-early-as-reds-roar-over-the-mets.html | Wests First Start Stops Early As Reds Roar Over the Mets | By Joe Sexton | TX 2-606688 | 1989-07-13 |
| 1989-07-07 | https://www.nytimes.com/1989/07/07/sports/yanks-pack-a-victory-on-bus-ride-to-boston.html | Yanks Pack a Victory On Bus Ride to Boston | By Malcolm Moran | TX 2-606688 | 1989-07-13 |
| 1989-07-07 | https://www.nytimes.com/1989/07/07/theater/on-stage.html | On Stage | By Enid Nemy | TX 2-606688 | 1989-07-13 |
| 1989-07-07 | https://www.nytimes.com/1989/07/07/us/after-wild-trip-storm-breaks-up.html | AFTER WILD TRIP STORM BREAKS UP | By Robert D McFadden | TX 2-606688 | 1989-07-13 |
| 1989-07-07 | https://www.nytimes.com/1989/07/07/us/aids-victim-ends-journey-in-hometown.html | AIDS Victim Ends Journey In Hometown | By Dirk Johnson Special To the New York Times | TX 2-606688 | 1989-07-13 |
| 1989-07-07 | https://www.nytimes.com/1989/07/07/us/consultant-is-placed-on-probation-for-his-role-in-iran-contra-affair.html | Consultant Is Placed on Probation For His Role in IranContra Affair | By David Johnston Special To the New York Times | TX 2-606688 | 1989-07-13 |
| 1989-07-07 | https://www.nytimes.com/1989/07/07/us/epa-to-ban-virtually-all-asbestos-products-by-96.html | EPA to Ban Virtually All Asbestos Products by 96 | By Philip Shabecoff Special To the New York Times | TX 2-606688 | 1989-07-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-07-07 | https://www.nytimes.com/1989/07/07/us/government-issues-directive-for-airport-bomb-detectors.html | Government Issues Directive For Airport Bomb Detectors | AP | TX 2-606688 | 1989-07-13 |
| 1989-07-07 | https://www.nytimes.com/1989/07/07/us/high-cholesterol-poses-heart-risk-in-a-third-of-adults-new-study-says.html | High Cholesterol Poses Heart Risk in a Third of Adults New Study Says | By Jane E Brody | TX 2-606688 | 1989-07-13 |
| 1989-07-07 | https://www.nytimes.com/1989/07/07/us/kemp-suspends-housing-program-and-plans-an-overhaul-of-others.html | Kemp Suspends Housing Program And Plans an Overhaul of Others | By Clifford D May Special To the New York Times | TX 2-606688 | 1989-07-13 |
| 1989-07-07 | https://www.nytimes.com/1989/07/07/us/kraft-becomes-big-loser-in-its-botched-promotion.html | Kraft Becomes Big Loser In Its Botched Promotion | AP | TX 2-606688 | 1989-07-13 |
| 1989-07-07 | https://www.nytimes.com/1989/07/07/us/law-bar-lawyers-consider-ever-so-gingerly-much-charge-for-their-services.html | THE LAW At the Bar Lawyers consider ever so gingerly  how and how much to charge for their services | By David Margolick | TX 2-606688 | 1989-07-13 |
| 1989-07-07 | https://www.nytimes.com/1989/07/07/us/law-on-unmarried-couples-suspended-by-san-francisco.html | Law on Unmarried Couples Suspended by San Francisco | AP | TX 2-606688 | 1989-07-13 |
| 1989-07-07 | https://www.nytimes.com/1989/07/07/us/older-727-s-inspected-after-a-crack-is-found.html | Older 727s Inspected After a Crack Is Found | By Eric Weiner | TX 2-606688 | 1989-07-13 |
| 1989-07-07 | https://www.nytimes.com/1989/07/07/us/republicans-say-poor-gained-under-reagan.html | Republicans Say Poor Gained Under Reagan | By Martin Tolchin Special To the New York Times | TX 2-606688 | 1989-07-13 |
| 1989-07-07 | https://www.nytimes.com/1989/07/07/us/san-rafael-journal-homeless-are-greeted-with-food-for-psyche.html | San Rafael Journal Homeless Are Greeted With Food for Psyche | By Katherine Bishop Special To the New York Times | TX 2-606688 | 1989-07-13 |
| 1989-07-07 | https://www.nytimes.com/1989/07/07/us/the-law-after-200-years-the-silent-juror-learns-to-talk.html | THE LAWAfter 200 Years the Silent Juror Learns to Talk | By Lis Wiehl | TX 2-606688 | 1989-07-13 |
| 1989-07-07 | https://www.nytimes.com/1989/07/07/us/the-year-the-court-turned-to-the-right.html | The Year the Court Turned to the Right | By Linda Greenhouse Special To the New York Times | TX 2-606688 | 1989-07-13 |
| 1989-07-07 | https://www.nytimes.com/1989/07/07/us/thornburgh-abandons-choice-for-top-justice-post.html | Thornburgh Abandons Choice for Top Justice Post | By Michael Wines Special To the New York Times | TX 2-606688 | 1989-07-13 |
| 1989-07-07 | https://www.nytimes.com/1989/07/07/us/washington-talk-the-man-who-puts-bush-on-the-news-maybe.html | WASHINGTON TALK The Man Who Puts Bush on the News Maybe | By Maureen Dowd Special To the New York Times | TX 2-606688 | 1989-07-13 |
| 1989-07-07 | https://www.nytimes.com/1989/07/07/us/washington-talk-white-house.html | WASHINGTON TALK White House | By Bernard Weinraub Special To the New York Times | TX 2-606688 | 1989-07-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-07-07 | https://www.nytimes.com/1989/07/07/world/14-killed-in-israel-in-bus-plunge-when-arab-grabs-steering-wheel.html | 14 Killed in Israel in Bus Plunge When Arab Grabs Steering Wheel | By Joel Brinkley Special To the New York Times | TX 2-606688 | 1989-07-13 |
| 1989-07-07 | https://www.nytimes.com/1989/07/07/world/bush-rebuffs-gorbachev-s-move-for-swifter-cuts-in-nuclear-arms.html | Bush Rebuffs Gorbachevs Move For Swifter Cuts in Nuclear Arms | By Maureen Dowd Special To the New York Times | TX 2-606688 | 1989-07-13 |
| 1989-07-07 | https://www.nytimes.com/1989/07/07/world/bush-said-to-shift-cambodian-policy.html | BUSH SAID TO SHIFT CAMBODIAN POLICY | By Thomas L Friedman Special To the New York Times | TX 2-606688 | 1989-07-13 |
| 1989-07-07 | https://www.nytimes.com/1989/07/07/world/chileans-reach-accords-that-smooth-the-road-to-democracy.html | Chileans Reach Accords That Smooth the Road to Democracy | By Shirley Christian Special To the New York Times | TX 2-606688 | 1989-07-13 |
| 1989-07-07 | https://www.nytimes.com/1989/07/07/world/china-rejects-us-protest-and-hints-at-more-purges.html | China Rejects US Protest And Hints at More Purges | By Nicholas D Kristof Special To the New York Times | TX 2-606688 | 1989-07-13 |
| 1989-07-07 | https://www.nytimes.com/1989/07/07/world/gorbachev-spurns-the-use-of-force-in-eastern-europe.html | GORBACHEV SPURNS THE USE OF FORCE IN EASTERN EUROPE | By James M Markham Special To the New York Times | TX 2-606688 | 1989-07-13 |
| 1989-07-07 | https://www.nytimes.com/1989/07/07/world/khorixas-journal-for-apartheid-s-castaways-heartbreak-in-desert.html | Khorixas Journal For Apartheids Castaways Heartbreak in Desert | By Jane Perlez Special To the New York Times | TX 2-606688 | 1989-07-13 |
| 1989-07-07 | https://www.nytimes.com/1989/07/07/world/shamir-s-shift-on-vote-angers-plo.html | Shamirs Shift on Vote Angers PLO | By Youssef M Ibrahim Special To the New York Times | TX 2-606688 | 1989-07-13 |
| 1989-07-07 | https://www.nytimes.com/1989/07/07/world/us-dismisses-shamir-comments-on-election-proposal-as-partisan.html | US Dismisses Shamir Comments On Election Proposal as Partisan | By Robert Pear Special To the New York Times | TX 2-606688 | 1989-07-13 |
| 1989-07-07 | https://www.nytimes.com/1989/07/07/world/vienna-talks-complex-array-of-arms-issues-plus-an-east-of-many-voices.html | Vienna Talks Complex Array of Arms Issues Plus an East of Many Voices | By Serge Schmemann Special To the New York Times | TX 2-606688 | 1989-07-13 |
| 1989-07-07 | https://www.nytimes.com/1989/07/07/world/walesa-urges-caution-amid-changes-in-poland.html | Walesa Urges Caution Amid Changes in Poland | By Henry Kamm Special To the New York Times | TX 2-606688 | 1989-07-13 |
| 1989-07-07 | https://www.nytimes.com/1989/07/07/world/warsaw-assails-bonn-citing-aid-failure-and-revisionism.html | Warsaw Assails Bonn Citing Aid Failure and Revisionism | By Serge Schmemann Special To the New York Times | TX 2-606688 | 1989-07-13 |
| 1989-07-08 | https://www.nytimes.com/1989/07/08/arts/appointment-to-arts-post-is-praised.html | Appointment To Arts Post Is Praised | By Barbara Gamarekian Special To the New York Times | TX 2-606655 | 1989-07-17 |
| 1989-07-08 | https://www.nytimes.com/1989/07/08/arts/madrid-strives-to-become-spain-s-art-capital-but-will-barcelona-yield.html | Madrid Strives to Become Spains Art Capital But Will Barcelona Yield | By Edward Schumacher Special To the New York Times | TX 2-606655 | 1989-07-17 |

| | | | | |
|---|---|---|---|---|
| 1989-07-08 | https://www.nytimes.com/1989/07/08/arts/re view-cabaret-an-energetic-julius-larosa.html | ReviewCabaret An Energetic Julius LaRosa | By John S Wilson | TX 2-606655 | 1989-07-17 |
| 1989-07-08 | https://www.nytimes.com/1989/07/08/arts/re view-dance-a-painterly-and-gallic-approach-to-violence.html | ReviewDance A Painterly And Gallic Approach To Violence | By Jennifer Dunning | TX 2-606655 | 1989-07-17 |
| 1989-07-08 | https://www.nytimes.com/1989/07/08/arts/re view-music-city-opera-s-new-production-of-don-giovanni.html | ReviewMusic City Operas New Production of Don Giovanni | By Donal Henahan | TX 2-606655 | 1989-07-17 |
| 1989-07-08 | https://www.nytimes.com/1989/07/08/arts/re view-opera-mathis-revived-in-munich.html | ReviewOpera Mathis Revived In Munich | By John Rockwell Special To the New York Times | TX 2-606655 | 1989-07-17 |
| 1989-07-08 | https://www.nytimes.com/1989/07/08/arts/re view-pop-aretha-franklin-body-and-soul.html | ReviewPop Aretha Franklin Body and Soul | By Jon Pareles | TX 2-606655 | 1989-07-17 |
| 1989-07-08 | https://www.nytimes.com/1989/07/08/arts/sa turday-news-quiz.html | Saturday News Quiz | By Linda Amster | TX 2-606655 | 1989-07-17 |
| 1989-07-08 | https://www.nytimes.com/1989/07/08/books/ books-of-the-times-a-master-of-form-before-function.html | Books of The Times A Master of Form Before Function | By Herbert Mitgang | TX 2-606655 | 1989-07-17 |
| 1989-07-08 | https://www.nytimes.com/1989/07/08/busine ss/asbestos-ban-may-increase-some-prices.html | Asbestos Ban May Increase Some Prices | By Jonathan P Hicks | TX 2-606655 | 1989-07-17 |
| 1989-07-08 | https://www.nytimes.com/1989/07/08/busine ss/borrowing-pace-showed-rise-in-may.html | Borrowing Pace Showed Rise in May | AP | TX 2-606655 | 1989-07-17 |
| 1989-07-08 | https://www.nytimes.com/1989/07/08/busine ss/brazil-says-there-is-no-moratorium.html | Brazil Says There Is No Moratorium | By James Brooke Special To the New York Times | TX 2-606655 | 1989-07-17 |
| 1989-07-08 | https://www.nytimes.com/1989/07/08/busine ss/buyout-of-hospital-chain-set.html | Buyout Of Hospital Chain Set | By Michael Lev Special To the New York Times | TX 2-606655 | 1989-07-17 |
| 1989-07-08 | https://www.nytimes.com/1989/07/08/busine ss/company-news-banks-offer-to-lend-time-inc-27.5-billion.html | COMPANY NEWS Banks Offer to Lend Time Inc 275 Billion | By Robert J Cole | TX 2-606655 | 1989-07-17 |
| 1989-07-08 | https://www.nytimes.com/1989/07/08/busine ss/company-news-coors-to-offer-lower-price-beers.html | COMPANY NEWS Coors to Offer LowerPrice Beers | AP | TX 2-606655 | 1989-07-17 |
| 1989-07-08 | https://www.nytimes.com/1989/07/08/busine ss/company-news-hitachi-chip-in-volume.html | COMPANY NEWS Hitachi Chip In Volume | Special to The New York Times | TX 2-606655 | 1989-07-17 |
| 1989-07-08 | https://www.nytimes.com/1989/07/08/busine ss/company-news-portugal-plant-for-ford-audio.html | COMPANY NEWS Portugal Plant For Ford Audio | Special to The New York Times | TX 2-606655 | 1989-07-17 |

| | | | | |
|---|---|---|---|---|
| 1989-07-08 | https://www.nytimes.com/1989/07/08/business/company-news-triad-stake-sold.html | COMPANY NEWS Triad Stake Sold | Special to The New York Times | TX 2-606655 | 1989-07-17 |
| 1989-07-08 | https://www.nytimes.com/1989/07/08/business/company-news-universal-foods-gets-improved-bid.html | COMPANY NEWS Universal Foods Gets Improved Bid | AP | TX 2-606655 | 1989-07-17 |
| 1989-07-08 | https://www.nytimes.com/1989/07/08/business/company-news-western-union.html | COMPANY NEWS Western Union | Special to The New York Times | TX 2-606655 | 1989-07-17 |
| 1989-07-08 | https://www.nytimes.com/1989/07/08/business/dow-climbs-by-25.42-on-rate-hopes.html | DOW CLIMBS BY 2542 ON RATE HOPES | By Phillip H Wiggins | TX 2-606655 | 1989-07-17 |
| 1989-07-08 | https://www.nytimes.com/1989/07/08/business/fed-seems-to-have-shifted-from-credit-policy-in-may.html | Fed Seems to Have Shifted From Credit Policy in May | AP | TX 2-606655 | 1989-07-17 |
| 1989-07-08 | https://www.nytimes.com/1989/07/08/business/ford-cuts-89-forecast.html | Ford Cuts 89 Forecast | Special to The New York Times | TX 2-606655 | 1989-07-17 |
| 1989-07-08 | https://www.nytimes.com/1989/07/08/business/government-rests-its-case-against-princeton-newport.html | Government Rests Its Case Against PrincetonNewport | By Kurt Eichenwald | TX 2-606655 | 1989-07-17 |
| 1989-07-08 | https://www.nytimes.com/1989/07/08/business/investors-lose-decision-on-philadelphia-options.html | Investors Lose Decision On Philadelphia Options | By Floyd Norris | TX 2-606655 | 1989-07-17 |
| 1989-07-08 | https://www.nytimes.com/1989/07/08/business/mexico-eases-foreign-curb.html | Mexico Eases Foreign Curb | AP | TX 2-606655 | 1989-07-17 |
| 1989-07-08 | https://www.nytimes.com/1989/07/08/business/new-japanese-winner-a-mazda-convertible.html | New Japanese Winner A Mazda Convertible | By Doron P Levin Special To the New York Times | TX 2-606655 | 1989-07-17 |
| 1989-07-08 | https://www.nytimes.com/1989/07/08/business/patents-2-person-sub-as-a-tourist-attraction.html | PATENTS 2Person Sub As a Tourist Attraction | By Edmund L Andrews | TX 2-606655 | 1989-07-17 |
| 1989-07-08 | https://www.nytimes.com/1989/07/08/business/patents-a-folding-kayak-needs-no-tools-for-assembly.html | PATENTS A Folding Kayak Needs No Tools for Assembly | By Edmund L Andrews | TX 2-606655 | 1989-07-17 |
| 1989-07-08 | https://www.nytimes.com/1989/07/08/business/patents-a-shampoo-to-eliminate-odor-of-skunk-spray.html | PATENTS A Shampoo to Eliminate Odor of Skunk Spray | By Edmund L Andrews | TX 2-606655 | 1989-07-17 |
| 1989-07-08 | https://www.nytimes.com/1989/07/08/business/progress-in-mexico-talks-reported.html | Progress in Mexico Talks Reported | By Jonathan Fuerbringer | TX 2-606655 | 1989-07-17 |
| 1989-07-08 | https://www.nytimes.com/1989/07/08/business/rates-fall-fed-easing-expected.html | Rates Fall Fed Easing Expected | By H J Maidenberg | TX 2-606655 | 1989-07-17 |
| 1989-07-08 | https://www.nytimes.com/1989/07/08/business/rough-going-for-us-debt-plan.html | Rough Going for US Debt Plan | By Peter T Kilborn Special To the New York Times | TX 2-606655 | 1989-07-17 |

| | | | | |
|---|---|---|---|---|
| 1989-07-08 | https://www.nytimes.com/1989/07/08/business/share-price-of-ual-up-8.9-as-pilots-weigh-new-bid.html | Share Price of UAL Up 89 As Pilots Weigh New Bid | By Agis Salpukas | TX 2-606655 | 1989-07-17 |
| 1989-07-08 | https://www.nytimes.com/1989/07/08/business/stake-bought-in-mcclatchy.html | Stake Bought In McClatchy | Special to The New York Times | TX 2-606655 | 1989-07-17 |
| 1989-07-08 | https://www.nytimes.com/1989/07/08/business/us-cites-ford-on-job-safety.html | US Cites Ford On Job Safety | Special to The New York Times | TX 2-606655 | 1989-07-17 |
| 1989-07-08 | https://www.nytimes.com/1989/07/08/business/us-grants-boeing-a-waiver-to-sell-jetliners-to-china.html | US GRANTS BOEING A WAIVER TO SELL JETLINERS TO CHINA | By Michael R Gordon Special To the New York Times | TX 2-606655 | 1989-07-17 |
| 1989-07-08 | https://www.nytimes.com/1989/07/08/nyregion/3-issues-for-cuomo-governor-tries-draw-battle-lines-flag-abortion-death-penalty.html | 3 ISSUES FOR CUOMO Governor Tries to Draw Battle Lines on Flag Abortion and Death Penalty | By Elizabeth Kolbert Special to the New York Times | TX 2-606655 | 1989-07-17 |
| 1989-07-08 | https://www.nytimes.com/1989/07/08/nyregion/about-new-york-can-jobs-profits-and-potato-chips-mix-in-bronx.html | About New York Can Jobs Profits And Potato Chips Mix in Bronx | By Douglas Martin | TX 2-606655 | 1989-07-17 |
| 1989-07-08 | https://www.nytimes.com/1989/07/08/nyregion/archbishop-john-j-maguire-84-longtime-spellman-aide-is-dead.html | Archbishop John J Maguire 84 Longtime Spellman Aide Is Dead | By Peter Steinfels | TX 2-606655 | 1989-07-17 |
| 1989-07-08 | https://www.nytimes.com/1989/07/08/nyregion/bridge-despite-today-s-specialization-some-bridge-chess-champions-well-both.html | Bridge Despite todays specialization some bridge and chess champions do well at both games | By Alan Truscott | TX 2-606655 | 1989-07-17 |
| 1989-07-08 | https://www.nytimes.com/1989/07/08/nyregion/bronx-man-65-guilty-in-rapes-of-two-girls.html | Bronx Man 65 Guilty in Rapes Of Two Girls | By Robert D McFadden | TX 2-606655 | 1989-07-17 |
| 1989-07-08 | https://www.nytimes.com/1989/07/08/nyregion/contractor-approved-despite-mob-allegation.html | Contractor Approved Despite Mob Allegation | By Arnold H Lubasch | TX 2-606655 | 1989-07-17 |
| 1989-07-08 | https://www.nytimes.com/1989/07/08/nyregion/gentrification-and-crime-lay-siege-to-clinton.html | Gentrification And Crime Lay Siege To Clinton | By Felicia R Lee | TX 2-606655 | 1989-07-17 |
| 1989-07-08 | https://www.nytimes.com/1989/07/08/nyregion/gotti-s-brother-is-sentenced-to-50-years.html | Gottis Brother Is Sentenced To 50 Years | By Marvine Howe | TX 2-606655 | 1989-07-17 |
| 1989-07-08 | https://www.nytimes.com/1989/07/08/nyregion/lauder-sees-a-boondoggle-in-a-lily-pond-in-harlem.html | Lauder Sees a Boondoggle In a Lily Pond in Harlem | By Josh Barbanel | TX 2-606655 | 1989-07-17 |
| 1989-07-08 | https://www.nytimes.com/1989/07/08/nyregion/learning-to-avoid-aids-classes-for-former-prisoners.html | LEARNING TO AVOID AIDS CLASSES FOR FORMER PRISONERS | By Bruce Lambert | TX 2-606655 | 1989-07-17 |

| 1989-07-08 | https://www.nytimes.com/1989/07/08/nyregi on/new-welfare-focus-is-4th-r-readiness.html | New Welfare Focus Is 4th R Readiness | By Kirk Johnson Special To the New York Times | TX 2-606655 | 1989-07-17 |
|---|---|---|---|---|---|
| 1989-07-08 | https://www.nytimes.com/1989/07/08/nyregi on/new-york-city-rent-panel-votes-rises.html | New York City Rent Panel Votes Rises | By Ronald Sullivan | TX 2-606655 | 1989-07-17 |
| 1989-07-08 | https://www.nytimes.com/1989/07/08/nyregi on/police-are-criticized-in-queens-assault-case.html | Police Are Criticized in Queens Assault Case | By Joseph P Fried | TX 2-606655 | 1989-07-17 |
| 1989-07-08 | https://www.nytimes.com/1989/07/08/nyregi on/prisoners-refuse-vaccination.html | Prisoners Refuse Vaccination | AP | TX 2-606655 | 1989-07-17 |
| 1989-07-08 | https://www.nytimes.com/1989/07/08/nyregi on/ruling-stretches-legal-concept-of-family.html | Ruling Stretches Legal Concept of Family | By William Glaberson | TX 2-606655 | 1989-07-17 |
| 1989-07-08 | https://www.nytimes.com/1989/07/08/nyregi on/sro-tenants-to-get-free-legal-service.html | SRO Tenants to Get Free Legal Service | By Dennis Hevesi | TX 2-606655 | 1989-07-17 |
| 1989-07-08 | https://www.nytimes.com/1989/07/08/obitua ries/vic-perrin-73-actor-and-announcer-dies.html | Vic Perrin 73 Actor And Announcer Dies | AP | TX 2-606655 | 1989-07-17 |
| 1989-07-08 | https://www.nytimes.com/1989/07/08/opinio n/a-federal-license-for-all-gun-owners.html | A Federal License for All Gun Owners | By Joel D Joseph | TX 2-606655 | 1989-07-17 |
| 1989-07-08 | https://www.nytimes.com/1989/07/08/opinio n/democracy-now-bread-later-in-hungary.html | Democracy Now Bread Later in Hungary | By Paul Neuburg | TX 2-606655 | 1989-07-17 |
| 1989-07-08 | https://www.nytimes.com/1989/07/08/opinio n/race-is-the-issue-either-openly-or-in-whispers.html | Race Is the Issue  Either Openly or in Whispers | By Jeff Greenfield | TX 2-606655 | 1989-07-17 |
| 1989-07-08 | https://www.nytimes.com/1989/07/08/opinio n/the-flag-free-speech-take-a-beating-in-washington-square.html | The Flag Free Speech Take a Beating in Washington Square | By Benny Avni | TX 2-606655 | 1989-07-17 |
| 1989-07-08 | https://www.nytimes.com/1989/07/08/sports/ an-edberg-backhand-conquers-mcenroe.html | An Edberg Backhand Conquers McEnroe | By Robin Finn Special To the New York Times | TX 2-606655 | 1989-07-17 |
| 1989-07-08 | https://www.nytimes.com/1989/07/08/sports/ baseball-fernandez-has-reds-guessing-and-losing.html | BASEBALL Fernandez Has Reds Guessing and Losing | By Joe Sexton | TX 2-606655 | 1989-07-17 |
| 1989-07-08 | https://www.nytimes.com/1989/07/08/sports/ baseball-just-up-from-minors-meyer-spurs-brewers.html | BASEBALL Just Up From Minors Meyer Spurs Brewers | AP | TX 2-606655 | 1989-07-17 |

| | | | | |
|---|---|---|---|---|
| 1989-07-08 | https://www.nytimes.com/1989/07/08/sports/football-after-election-of-finks-is-blocked-nfl-to-try-again.html | FOOTBALL After Election of Finks Is Blocked NFL to Try Again | By Thomas George Special To the New York Times | TX 2-606655 | 1989-07-17 |
| 1989-07-08 | https://www.nytimes.com/1989/07/08/sports/hockey-2-soviet-defensemen-for-devils-take-a-bow.html | HOCKEY 2 Soviet Defensemen For Devils Take a Bow | By Alex Yannis Special To the New York Times | TX 2-606655 | 1989-07-17 |
| 1989-07-08 | https://www.nytimes.com/1989/07/08/sports/jackson-pitino-assistant-to-coach-knicks.html | Jackson Pitino Assistant to Coach Knicks | By Sam Goldaper | TX 2-606655 | 1989-07-17 |
| 1989-07-08 | https://www.nytimes.com/1989/07/08/sports/meadowlands-to-get-final-4.html | Meadowlands To Get Final 4 | AP | TX 2-606655 | 1989-07-17 |
| 1989-07-08 | https://www.nytimes.com/1989/07/08/sports/shoemaker-s-final-race.html | Shoemakers Final Race | AP | TX 2-606655 | 1989-07-17 |
| 1989-07-08 | https://www.nytimes.com/1989/07/08/sports/sports-of-the-times-why-hurry-to-retire-sport-elders.html | SPORTS OF THE TIMES Why Hurry To Retire Sport Elders | By George Vecsey | TX 2-606655 | 1989-07-17 |
| 1989-07-08 | https://www.nytimes.com/1989/07/08/sports/tennis-graf-s-winning-style-dispassion-and-desire.html | TENNIS Grafs Winning Style Dispassion and Desire | By Robin Finn Special To the New York Times | TX 2-606655 | 1989-07-17 |
| 1989-07-08 | https://www.nytimes.com/1989/07/08/sports/unfriendly-fenway-fells-yanks.html | Unfriendly Fenway Fells Yanks | By Malcolm Moran Special To the New York Times | TX 2-606655 | 1989-07-17 |
| 1989-07-08 | https://www.nytimes.com/1989/07/08/style/consumer-s-world-coping-with-your-financial-affairs.html | CONSUMERS WORLD Coping With Your Financial Affairs | By Leonard Sloane | TX 2-606655 | 1989-07-17 |
| 1989-07-08 | https://www.nytimes.com/1989/07/08/style/consumer-s-world-for-the-older-voyager-custom-made-tours.html | CONSUMERS WORLD For the Older Voyager CustomMade Tours | By Leonard Sloane | TX 2-606655 | 1989-07-17 |
| 1989-07-08 | https://www.nytimes.com/1989/07/08/style/consumer-s-world-rising-bank-fees-touch-off-a-backlash.html | CONSUMERS WORLD Rising Bank Fees Touch Off a Backlash | By Michael Decourcy Hinds | TX 2-606655 | 1989-07-17 |
| 1989-07-08 | https://www.nytimes.com/1989/07/08/us/budget-aide-loses-duties-in-housing-inquiry.html | Budget Aide Loses Duties in Housing Inquiry | By Richard L Berke Special To the New York Times | TX 2-606655 | 1989-07-17 |
| 1989-07-08 | https://www.nytimes.com/1989/07/08/us/bush-calls-for-raises-of-up-to-25-for-officials-of-executive-branch.html | Bush Calls for Raises of Up to 25 For Officials of Executive Branch | By Maureen Dowd Special To the New York Times | TX 2-606655 | 1989-07-17 |
| 1989-07-08 | https://www.nytimes.com/1989/07/08/us/bush-choice-for-health-post-withdraws-under-pressure.html | Bush Choice for Health Post Withdraws Under Pressure | By Martin Tolchin Special To the New York Times | TX 2-606655 | 1989-07-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-07-08 | https://www.nytimes.com/1989/07/08/us/discovery-of-3d-neptune-moon-is-confirmed.html | Discovery of 3d Neptune Moon Is Confirmed | AP | TX 2-606655 | 1989-07-17 |
| 1989-07-08 | https://www.nytimes.com/1989/07/08/us/dismissed-employee-shoots-2-of-his-former-supervisors.html | Dismissed Employee Shoots 2 of His Former Supervisors | AP | TX 2-606655 | 1989-07-17 |
| 1989-07-08 | https://www.nytimes.com/1989/07/08/us/exxon-to-respond-on-tape-erasures.html | EXXON TO RESPOND ON TAPE ERASURES | By Roberto Suro Special To the New York Times | TX 2-606655 | 1989-07-17 |
| 1989-07-08 | https://www.nytimes.com/1989/07/08/us/government-bans-most-baldness-treatments.html | Government Bans Most Baldness Treatments | AP | TX 2-606655 | 1989-07-17 |
| 1989-07-08 | https://www.nytimes.com/1989/07/08/us/government-will-buy-apples-left-over-from-scare-on-alar.html | Government Will Buy Apples Left Over From Scare on Alar | AP | TX 2-606655 | 1989-07-17 |
| 1989-07-08 | https://www.nytimes.com/1989/07/08/us/import-ban-on-assault-rifles-becomes-permanent.html | Import Ban on Assault Rifles Becomes Permanent | By Susan F Rasky | TX 2-606655 | 1989-07-17 |
| 1989-07-08 | https://www.nytimes.com/1989/07/08/us/jobless-report-for-june-shows-a-rise-to-5.2.html | Jobless Report For June Shows A Rise to 52 | By Robert D Hershey Jr Special To the New York Times | TX 2-606655 | 1989-07-17 |
| 1989-07-08 | https://www.nytimes.com/1989/07/08/us/louisiana-moves-against-abortion.html | Louisiana Moves Against Abortion | By Frances Frank Marcus | TX 2-606655 | 1989-07-17 |
| 1989-07-08 | https://www.nytimes.com/1989/07/08/us/major-fires-plague-7-states-as-season-gets-off-quickly.html | Major Fires Plague 7 States As Season Gets Off Quickly | By Seth Mydans Special to the New York Times | TX 2-606655 | 1989-07-17 |
| 1989-07-08 | https://www.nytimes.com/1989/07/08/us/miners-union-calls-holiday-as-thousands-strike.html | Miners Union Calls Holiday as Thousands Strike | AP | TX 2-606655 | 1989-07-17 |
| 1989-07-08 | https://www.nytimes.com/1989/07/08/us/photo-randy-hodgin-assistant-manager-sea-farm-washington-front-some-pens-which.html | Photo of Randy Hodgin an assistant manager at Sea Farm Washington in front of some of the pens in which salmon are raised NYTMichael OLeary Puget Sound Fish Farms Challenged | By Keith Schneider Special To the New York Times | TX 2-606655 | 1989-07-17 |
| 1989-07-08 | https://www.nytimes.com/1989/07/08/us/probation-for-a-fund-raiser-in-tax-fraud-for-contra-aid.html | Probation for a FundRaiser In Tax Fraud for Contra Aid | By David Johnston Special To the New York Times | TX 2-606655 | 1989-07-17 |
| 1989-07-08 | https://www.nytimes.com/1989/07/08/us/tons-of-mail-stashed-at-home.html | Tons of Mail Stashed at Home | AP | TX 2-606655 | 1989-07-17 |
| 1989-07-08 | https://www.nytimes.com/1989/07/08/us/us-halts-panamanian-ship-and-seizes-hidden-cocaine.html | US Halts Panamanian Ship And Seizes Hidden Cocaine | AP | TX 2-606655 | 1989-07-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-07-08 | https://www.nytimes.com/1989/07/08/us/whites-in-mississippi-town-seek-representation.html | Whites in Mississippi Town Seek Representation | AP | TX 2-606655 | 1989-07-17 |
| 1989-07-08 | https://www.nytimes.com/1989/07/08/world/4-cuban-officers-sentenced-to-die-for-drug-trafficking.html | 4 Cuban Officers Sentenced To Die for Drug Trafficking | By Joseph B Treaster Special To the New York Times | TX 2-606655 | 1989-07-17 |
| 1989-07-08 | https://www.nytimes.com/1989/07/08/world/argentine-departs-democracy-hardly-bankrupt.html | Argentine Departs Democracy Hardly Bankrupt | By Shirley Christian Special To the New York Times | TX 2-606655 | 1989-07-17 |
| 1989-07-08 | https://www.nytimes.com/1989/07/08/world/asian-allies-back-us-china-policy.html | ASIAN ALLIES BACK US CHINA POLICY | By Steven Erlanger Special To the New York Times | TX 2-606655 | 1989-07-17 |
| 1989-07-08 | https://www.nytimes.com/1989/07/08/world/egyptian-population-growth-strains-resources-and-society.html | Egyptian Population Growth Strains Resources and Society | By Alan Cowell Special To the New York Times | TX 2-606655 | 1989-07-17 |
| 1989-07-08 | https://www.nytimes.com/1989/07/08/world/ex-spain-magnate-turns-arrest-into-election.html | ExSpain Magnate Turns Arrest Into Election | By Alan Riding Special To the New York Times | TX 2-606655 | 1989-07-17 |
| 1989-07-08 | https://www.nytimes.com/1989/07/08/world/gorbachev-s-vision-his-blueprint-for-european-amity-fuzzy-tinged-hints-his-own.html | GORBACHEVS VISION His Blueprint for European Amity Is Fuzzy And Tinged by Hints of His Own Problems | By James M Markham Special To the New York Times | TX 2-606655 | 1989-07-17 |
| 1989-07-08 | https://www.nytimes.com/1989/07/08/world/in-us-student-recalls-china-tumult.html | In US Student Recalls China Tumult | By Michael T Kaufman | TX 2-606655 | 1989-07-17 |
| 1989-07-08 | https://www.nytimes.com/1989/07/08/world/khagrachari-journal-seeking-happiness-high-in-the-hills.html | Khagrachari Journal Seeking Happiness High in the Hills | By Barbara Crossette Special To the New York Times | TX 2-606655 | 1989-07-17 |
| 1989-07-08 | https://www.nytimes.com/1989/07/08/world/peres-escapes-crowd-at-funeral-as-rage-over-bus-attack-spreads.html | Peres Escapes Crowd at Funeral As Rage Over Bus Attack Spreads | By Joel Brinkley Special To the New York Times | TX 2-606655 | 1989-07-17 |
| 1989-07-08 | https://www.nytimes.com/1989/07/08/world/soviets-cut-back-nuclear-testing-as-hazards-become-a-local.html | Soviets Cut Back Nuclear Testing As Hazards Become a Local | By Michael R Gordon Special To the New York Times | TX 2-606655 | 1989-07-17 |
| 1989-07-08 | https://www.nytimes.com/1989/07/08/world/students-foreign-aid-is-criticized-by-beijing.html | Students Foreign Aid Is Criticized by Beijing | Special to The New York Times | TX 2-606655 | 1989-07-17 |
| 1989-07-08 | https://www.nytimes.com/1989/07/08/world/under-cover-of-darkness-400-flee-to-haven-in-india.html | Under Cover of Darkness 400 Flee to Haven in India | By Sanjoy Hazarika Special To the New York Times | TX 2-606655 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/archives/pastimes-gardening-transformation-in-green-for-philadelphia.html | PASTIMES GardeningTransformation In Green For Philadelphia | By Wendy E Solomon | TX 2-606681 | 1989-07-17 |

| | | | | |
|---|---|---|---|---|
| 1989-07-09 | https://www.nytimes.com/1989/07/09/arts/antiques-artifacts-redolent-of-myth-and-mystery.html | ANTIQUES Artifacts Redolent of Myth and Mystery | By Rita Reif | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/arts/architecture-view-a-new-embassy-mixes-the-appropriate-and-the-awkward.html | ARCHITECTURE VIEW A New Embassy Mixes the Appropriate And the Awkward | By Paul Goldberger | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/arts/art-lichtenstein-s-latest-is-a-perfectly-pop-thing-to-do.html | ART Lichtensteins Latest Is a Perfectly Pop Thing to Do | By Paul Taylor | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/arts/art-on-the-firing-line.html | ART ON THE FIRING LINE | By Grace Glueck | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/arts/art-view.html | ART VIEW | By Michael Brenson | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/arts/dance-view-reveling-in-a-repertory-s-unpredictability.html | DANCE VIEW Reveling in A Repertorys Unpredictability | By Anna Kisselgoff | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/arts/home-entertainmentrecordings-soundings-another-young-fiddler-faces-a.html | HOME ENTERTAINMENTRECORDINGS SOUNDINGSAnother Young Fiddler Faces a Classic Test | By K Robert Schwarz | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/arts/music-the-night-ragtime-came-to-carnegie-hall.html | MUSIC The Night Ragtime Came to Carnegie Hall | By Dan Morgenstern | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/arts/music-view-when-pastoral-is-enough-who-needs-the-symphony.html | MUSIC VIEW When Pastoral Is Enough Who Needs the Symphony | By Bernard Holland | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/arts/pop-view-the-sounds-of-summer-let-the-good-times-roll.html | POP VIEW The Sounds of Summer Let the Good Times Roll | By John Rockwell | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/arts/recordings-lionized-forgotten-and-now-resurrected.html | RECORDINGS Lionized Forgotten and Now Resurrected | By Scott Cantrell | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/arts/recordings-neneh-cherry-puts-a-new-spin-on-dance-pop.html | RECORDINGS Neneh Cherry Puts a New Spin On DancePop | By Jon Pareles | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/arts/review-dance-a-new-giselle-and-a-new-star-from-the-kirov.html | ReviewDance A New Giselle and a New Star From the Kirov | By Anna Kisselgoff | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/arts/review-music-tanglewood-89-opens-with-ozawa-and-watts.html | ReviewMusic Tanglewood 89 Opens With Ozawa and Watts | By Will Crutchfield Special To the New York Times | TX 2-606681 | 1989-07-17 |

| | | | | |
|---|---|---|---|---|
| 1989-07-09 | https://www.nytimes.com/1989/07/09/arts/review-opera-comissiona-conducts-il-barbiere.html | ReviewOpera Comissiona Conducts Il Barbiere | By Bernard Holland | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/arts/sound-tape-copying-decks-improve-their-act.html | SOUND TapeCopying Decks Improve Their Act | By Hans Fantel | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/arts/summertime-but-the-music-won-t-be-that-easy.html | Summertime But the Music Wont Be That Easy | By Mark Swed | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/arts/television-in-quest-of-the-many-faces-of-democracy.html | TELEVISIONIn Quest of the Many Faces of Democracy | By Ron Graham | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/arts/theater-for-some-comics-life-can-be-more-than-a-cabaret.html | THEATER For Some Comics Life Can Be More Than a Cabaret | By Richard Laermer | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/arts/tv-view-the-mini-series-lesser-expectations.html | TV VIEW THE MINISERIES LESSER EXPECTATIONS | By John J OConnor | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/books/after-the-revolution-the-arts-lived-on-and-the-censors-were-silenced.html | AFTER THE REVOLUTION THE ARTS LIVED ON  AND THE CENSORS WERE SILENCED | by Richard Bernstein | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/books/after-the-revolution-the-arts-lived-on.html | AFTER THE REVOLUTION THE ARTS LIVED ON | By Sarah Maza | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/books/alaska-or-bust.html | ALASKA OR BUST | By Thomas Fleming | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/books/an-angeleno-in-nueva-york.html | AN ANGELENO IN NUEVA YORK | By Muriel Spanier | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/books/bent-on-hollywood.html | BENT ON HOLLYWOOD | By Ellen Feldman | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/books/children-s-books-949189.html | CHILDRENS BOOKS | By Karla Kuskin | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/books/cirme.html | CIRME | By Marilyn Stasio | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/books/devoured-by-the-past.html | DEVOURED BY THE PAST | By Roger Rosenblatt | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/books/dropping-the-dime-on-jackie-presser.html | DROPPING THE DIME ON JACKIE PRESSER | by Gus Tyler | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/books/harsh-words-for-poetic-babble.html | HARSH WORDS FOR POETIC BABBLE | By Harold Beaver | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/books/hatred-and-other-jewels-of-asia.html | HATRED AND OTHER JEWELS OF ASIA | By James Fallows | TX 2-606681 | 1989-07-17 |

| 1989-07-09 | https://www.nytimes.com/1989/07/09/books/he-made-the-furniture-talk.html | HE MADE THE FURNITURE TALK | by Garrison Keillor | TX 2-606681 | 1989-07-17 |
|---|---|---|---|---|---|
| 1989-07-09 | https://www.nytimes.com/1989/07/09/books/i-am-alec-please-look-after-me.html | I AM ALEC PLEASE LOOK AFTER ME | By Peggy Payne | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/books/in-short-fiction-923689.html | IN SHORT FICTION | By Ken Kalfus | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/books/in-short-fiction-923789.html | IN SHORT FICTION | By Edward Hower | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/books/in-short-fiction.html | IN SHORTFICTION | By Devon Jersild | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/books/in-short-fiction.html | IN SHORTFICTION | By Lauren Belfer | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/books/in-short-fiction.html | IN SHORTFICTION | By Maurya Simon | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/books/in-short-fiction.html | IN SHORTFICTION | By Regina Weinreich | TX 2-606681 | 1989-07-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-07-09 | https://www.nytimes.com/1989/07/09/books/in-short-nonfiction-zen-is-now-and-now-is-zen-in-the-17th-century.html | AND NOW IS ZEN In the 17th century Japanese shoguns withdrew patronage from Zen monks in favor of Confucian scholars THE ART OF ZEN Abrams 3995 shows what a boon to art this inspired Freed from the prettifying influence of official commissions the calligraphy and painting of Zen masters became simple and direct a form of active meditation Stephen Addiss who teaches art history at the University of Kansas has gathered 117 lovely ink traces brushed uncorrected on silk or absorbent paper between 1600 and 1925 Each monks rendering of a traditional subject  a onestroke circle the bugeyed Zen patriarch Bodhidharma or a simple phrase  is as singular as a thumbprint In the Zen master Hakuins Blind Men Crossing a Bridge three antlike forms feel their way across a precipice the calligraphy draws the parallel with unawakened daily life Mr Addisss text illuminates but never overwhelms the art much of it reproduced in color for the first time His most detailed description of the process of Zen art describes the painting in 1916 of a 21foot banner  now lost  with a fivefoot inkbrush Hitching up his robe the monk Nantembo took up the brush in both hands splashed it into the bowl of ink had it | By Katy Butler | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/books/in-short-nonfiction.html | IN SHORTNONFICTION | By L Elisabeth Beattie | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Lois E Nesbitt | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Marlene Sanders | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Natalie Robins | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Richard C Skidmore | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/books/lean-on-him.html | LEAN ON HIM | By Elizabeth Lyttleton Sturz | TX 2-606681 | 1989-07-17 |

| | | | | |
|---|---|---|---|---|
| 1989-07-09 | https://www.nytimes.com/1989/07/09/books/love-with-the-farmer-s-daughter.html | LOVE WITH THE FARMERS DAUGHTER | By Dan OBrien | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/books/pollinate-me-you-hairy-thing.html | POLLINATE ME YOU HAIRY THING | by Sara B Stein | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/books/racial-questions-where-has-all-the-fury-gone.html | RACIAL QUESTIONS WHERE HAS ALL THE FURY GONE | By David Garrow | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/books/sartre-without-apologies.html | SARTRE WITHOUT APOLOGIES | By Allen Lacy | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/books/shi-is-ishtar-she-is-isis-she-is-mary-magdalene.html | SHI IS ISHTAR SHE IS ISIS SHE IS MARY MAGDALENE | By Robert Irwin | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/books/tales-from-the-stoop-and-the-ballroom.html | TALES FROM THE STOOP AND THE BALLROOM | By Meredith Tax | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/books/there-was-reason-not-to-trust-them.html | THERE WAS REASON NOT TO TRUST THEM | By Patsy Sims | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/books/upstaged-by-blanche-and-scarlett.html | UPSTAGED BY BLANCHE AND SCARLETT | By Arnold Aronson | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/books/views-from-the-barricades.html | VIEWS FROM THE BARRICADES | By David Walton | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/books/views-from-the-barricades.html | VIEWS FROM THE BARRICADES | By Hal Goodman | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/books/views-from-the-barricades.html | VIEWS FROM THE BARRICADES | By Leonard Groopman | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/books/when-women-finally-got-the-word.html | WHEN WOMEN FINALLY GOT THE WORD | By Elene Kolb | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/business/a-toy-company-finds-life-after-pictionary.html | A Toy Company Finds Life After Pictionary | By Claudia H Deutsch | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/business/business-forum-health-care-crisis-reform-medicare-the-rest-will-follow.html | BUSINESS FORUM HEALTH CARE CRISIS Reform Medicare The Rest Will Follow | By Walter B Maher | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/business/business-forum-the-chip-consortium-debate-cooperation-is-the-best.html | BUSINESS FORUM THE CHIP CONSORTIUM DEBATECooperation Is the Best Way to Beat Japan | By Robert N Noyce | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/business/business-forum-the-chip-consortium-debate-let-a-thousand-companies.html | BUSINESS FORUM THE CHIP CONSORTIUM DEBATELet a Thousand Companies Fight | By Richard A Shaffer | TX 2-606681 | 1989-07-17 |

| | | | | |
|---|---|---|---|---|
| 1989-07-09 | https://www.nytimes.com/1989/07/09/business/compaq-s-conquests-in-europe.html | Compaqs Conquests in Europe | By Steve Lohr | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/business/ibm-s-top-scientist.html | IBMs Top Scientist | By John Markoff | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/business/investing-speculating-in-zerocoupon-bonds.html | INVESTINGSpeculating in ZeroCoupon Bonds | By Mary Rowland | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/business/investing-strips-versus-synthetics.html | INVESTINGSTRIPS Versus Synthetics | By Mary Rowland | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/business/mighty-miti-loses-its-grip-photo-seiroku-kajiyama-miti-s-chief-urging-executives.html | Mighty MITI Loses Its Grip photo of Seiroku Kajiyama MITIs chief urging executives last month to buy more foreign goods Haruyoshi Yamaguchi | By David E Sanger | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/business/personal-finance-paying-more-to-use-money-machines.html | PERSONAL FINANCE Paying More to Use Money Machines | By Janice M Horowitz | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/business/prospects-auto-sales-slump.html | ProspectsAuto Sales Slump | By Jeol Kurtzman | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/business/showdown-time-for-danny-wall.html | Showdown Time for Danny Wall | By Nathaniel C Nash | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/business/the-executive-computer-cracking-down-on-software-pirates.html | THE EXECUTIVE COMPUTER Cracking Down on Software Pirates | By Peter H Lewis | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/business/week-in-business-accounting-firms-plan-to-merge.html | WEEK IN BUSINESS Accounting Firms Plan to Merge | By William S Niederkorn | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/business/what-s-new-in-the-liquor-business-a-struggle-to-compete-in-a-shrinking-market.html | WHATS NEW IN THE LIQUOR BUSINESS A Struggle to Compete in a Shrinking Market | By Patricia Winters | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/business/what-s-new-in-the-liquor-business-building-an-arsenal-of-brands-to-survive.html | WHATS NEW IN THE LIQUOR BUSINESS BUILDING AN ARSENAL OF BRANDS TO SURVIVE | By Patricia Winters | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/business/what-s-new-in-the-liquor-business-margaritas-a-fad-like-fuzzy-navels.html | WHATS NEW IN THE LIQUOR BUSINESS MARGARITAS A FAD LIKE FUZZY NAVELS | By Patricia Winters | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/business/what-s-new-liquor-business-princely-profits-allure-premium-brands.html | WHATS NEW IN THE LIQUOR BUSINESS THE PRINCELY PROFITS AND ALLURE OF PREMIUM BRANDS | By Patricia Winters | TX 2-606681 | 1989-07-17 |

| | | | | |
|---|---|---|---|---|
| 1989-07-09 | https://www.nytimes.com/1989/07/09/magazine/about-men-images-of-a-brief-moment.html | About Men Images of a Brief Moment | By Charles Flowers | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/magazine/body-and-mind-the-long-haul.html | Body and MindThe Long Haul | By Melvin Konner Md | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/magazine/design-teammates.html | DESIGN Teammates | By Carol Vogel | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/magazine/fashion-guys-and-dolls-at-the-malls.html | FASHION Guys and Dolls at the Malls | By Ruth La Ferla | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/magazine/food-we-re-all-ears.html | Food Were All Ears | By Christopher Idone | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/magazine/glasgow-isn-t-paris-but.html | Glasgow Isnt Paris But | By Bill Bryson | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/magazine/hollywood-s-most-secret-agent.html | Hollywoods Most Secret Agent | By Lj Davis Lj Davis Is A Frequent Contributor To This Magazine | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/magazine/men-s-style-the-heat-is-on.html | Mens Style THE HEAT IS ON | By Frances Rogers | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/magazine/on-language-winkle-pickers-of-the-press.html | On Language WinklePickers Of the Press | By William Safire | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/magazine/the-way-i-live-now.html | The Way I Live Now | By David Leavitt | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/magazine/works-in-progress-the-gospel-according-to-verity.html | WORKS IN PROGRESS The Gospel According to Verity | By Bruce Weber | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/movies/film-can-men-and-women-be-friends.html | FILM Can Men and Women Be Friends | By Bruce Weber | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/movies/film-creating-a-thriller-their-words-are-their-bond.html | FILM Creating a Thriller Their Words Are Their Bond | By Aljean Harmetz | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/movies/film-view-it-s-a-new-age-for-father-son-relationships.html | FILM VIEW Its a New Age For FatherSon Relationships | By Caryn James | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/news/with-interfaith-marriages-conflict-over-role-of-rabbis.html | With Interfaith Marriages Conflict Over Role of Rabbis | By Roberta Hershenson | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/4-held-in-tompkins-sq-skirmish-at-symbolic-tents.html | 4 Held in Tompkins Sq Skirmish at Symbolic Tents | By Nick Ravo | TX 2-606681 | 1989-07-17 |

| | | | | |
|---|---|---|---|---|
| 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/a-wealth-of-diversity-in-fiber-art.html | A Wealth of Diversity in Fiber Art | By Ruth Robinson | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/accessory-apartments-face-growing-legal-attention.html | Accessory Apartments Face Growing Legal Attention | By Ina Aronow | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/answering-the-mail-214589.html | Answering The Mail | By Bernard Gladstone | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/answering-the-mail-214789.html | Answering The Mail | By Bernard Gladstone | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/answering-the-mail-214889.html | Answering The Mail | By Bernard Gladstone | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/answering-the-mail-908089.html | Answering The Mail | By Bernard Gladstone | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/art-crockery-from-a-painters-perspective.html | ARTCrockery From A Painters Perspective | By William Zimmer | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/art-five-emerging-artists-interpret-the-social-landscape.html | ARTFive Emerging Artists Interpret the Social Landscape | By William Zimmer | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/art-tribal-visions-modern-times.html | ARTTribal Visions Modern Times | By Helen A Harrison | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/art-using-love-red-as-signature.html | ARTUsing Love Red as Signature | By William Zimmer | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/at-basketball-camp-lessons-beyond-passing.html | At Basketball Camp Lessons Beyond Passing | By Edwin B Lake | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/beyond-nostalgia-reviving-a-tough-game-of-stickball.html | Beyond Nostalgia Reviving a Tough Game of Stickball | By Jack Curry | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/camps-responding-to-lyme-disease.html | Camps Responding to Lyme Disease | By Merri Rosenberg | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/connecticut-guide-229289.html | CONNECTICUT GUIDE | By Eleanor Charleseleanor Charles | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/connecticut-opinion-curbing-violence-before-immunity-sets-in.html | CONNECTICUT OPINION Curbing Violence Before Immunity Sets In | By Dr Henry A Singer | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/connecticut-opinion-humor-in-summer-snapshots.html | CONNECTICUT OPINION Humor In Summer Snapshots | By D T Hott | TX 2-606681 | 1989-07-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/connecticut-opinion-on-being-slightly-askew.html | CONNECTICUT OPINION On Being Slightly Askew | By Beth Niewenhous | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/connecticut-q-a-alice-katz-expressing-anger-assertively-is-good.html | CONNECTICUT Q  A ALICE KATZExpressing Anger Assertively Is Good | By Marcia Saft | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/corporate-strategy-reading-for-trends.html | Corporate Strategy Reading for Trends | By Dennis Fawcett | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/courthouse-loses-a-familiar-figure.html | Courthouse Loses a Familiar Figure | By Lynne Ames | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/crafts-meeting-artists-at-two-fairs.html | CRAFTS Meeting Artists At Two Fairs | By Betty Freudenheim | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/dining-out-a-modest-french-bistro-in-bethel.html | DINING OUT A Modest French Bistro in Bethel | By Patricia Brooks | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/dining-out-a-winery-where-food-steals-the-show.html | DINING OUTA Winery Where Food Steals the Show | By M H Reed | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/dining-out-eclectic-cuisine-and-jazz-in-montclair.html | DINING OUTEclectic Cuisine and Jazz in Montclair | By Valerie Sinclair | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/dining-out-old-rail-stations-don-t-just-fade-away.html | DINING OUT Old Rail Stations Dont Just Fade Away | By Joanne Starkey | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/disabled-finding-wider-job-opportunities.html | Disabled Finding Wider Job Opportunities | By Jacqueline Shaheen | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/food-ways-to-enliven-the-home-barbecue.html | FOOD Ways to Enliven the Home Barbecue | By Moira Hodgson | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/for-unusual-art-classes-on-rubbing-gravestones.html | For Unusual Art Classes on Rubbing Gravestones | By Eve Nagler | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/gardening-summer-chores-that-are-keys-to-success.html | GARDENINGSummer Chores That Are Keys to Success | By Carl Totemeier | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/gardening-summer-chores-that-are-keys-to-success.html | GARDENINGSummer Chores That Are Keys to Success | By Carl Totemeier | TX 2-606681 | 1989-07-17 |

| | | | | |
|---|---|---|---|---|
| 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/gardening-summer-chores-that-are-keys-to-success.html | GARDENINGSummer Chores That Are Keys to Success | By Carl Totemeier | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/gardening-summer-chores-that-are-keys-to-success.html | GARDENINGSummer Chores That Are Keys to Success | By Carl Totemeier | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/home-clinic-replacing-asphalt-roof-shingles.html | HOME CLINIC Replacing Asphalt Roof Shingles | By John Ward | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/hospital-rates-get-overhaul.html | Hospital Rates Get Overhaul | By Sandra Friedland | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/hotels-in-business-areas-seek-to-lure-weekend-vacationers.html | Hotels in Business Areas Seek to Lure Weekend Vacationers | By Linda Sadlouskos | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/impressionist-show-draws-crowds.html | Impressionist Show Draws Crowds | By Donald Janson | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/innovative-handicrafts-in-stamford.html | Innovative Handicrafts in Stamford | By Bess Liebenson | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/island-towns-strive-to-comply-on-garbage.html | Island Towns Strive To Comply on Garbage | By John Rather | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/it-all-started-with-one-tug-on-a-cord.html | It All Started With One Tug on a Cord | By Dennis Hevesi | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/jerseyana.html | JERSEYANA | By Mark Mappen | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/long-island-interview-gerard-j-mckeon-for-head-of-racing-unit-good.html | Long Island Interview Gerard J McKeonFor Head of Racing Unit Good Old Days are Now | By Steve Viuker | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/long-island-journal-906789.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/long-island-opinion-change-the-only-certainty.html | LONG ISLAND OPINION Change the Only Certainty | By Jean Hinchey | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/long-island-opinion-kinder-gentler-aloof.html | LONG ISLAND OPINION Kinder Gentler Aloof | By Marjori Brusaco | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/long-island-opinion-vietnam-memories-the-war-within.html | LONG ISLAND OPINION Vietnam Memories The War Within | By Amy Drew Teitler | TX 2-606681 | 1989-07-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/long-island-opinion-when-the-sun-becomes-a-deadly-enemy.html | LONG ISLAND OPINION When the Sun Becomes a Deadly Enemy | By Seba Mandel | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/loops-and-drops-squeals-of-delight.html | Loops and Drops Squeals of Delight | By Stephen Barr | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/lyme-disease-study-of-horses.html | Lyme Disease Study of Horses | By Regina Morrisey | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/making-ice-while-the-sun-shines.html | Making Ice While the Sun Shines | By Penny Singer | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/maywood-journal-residents-irked-about-storage-of-tainted-soil.html | Maywood Journal Residents Irked About Storage Of Tainted Soil | By Albert J Parisi | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/minority-contractors-push-for-set-aside-laws.html | Minority Contractors Push for SetAside Laws | By Robert A Hamilton | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/music-french-influence-prevails-in-programs.html | MUSIC French Influence Prevails in Programs | By Robert Sherman | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/music-nostalgia-is-theme-in-2-series.html | MUSICNostalgia Is Theme In 2 Series | By Ena Fruchter | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/music-soloists-to-enrich-summer-music-series.html | MUSIC Soloists to Enrich Summer Music Series | By Robert Sherman | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/new-hot-line-offers-the-latest-information-on-parks-events.html | New Hot Line Offers the Latest Information on Parks Events | By Felice Buckvar | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By M L Emblen | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/new-jersey-opinion-ending-required-gym-2-views.html | NEW JERSEY OPINION ENDING REQUIRED GYM 2 VIEWS | By Jackson Toby | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/new-jersey-opinion-ending-required-gym-2-views.html | NEW JERSEY OPINION ENDING REQUIRED GYM 2 VIEWS | By Janet Pollak | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/new-jersey-opinion-the-browning-of-america-part-one.html | NEW JERSEY OPINION The Browning of America Part One | By Lynne Mac Knight | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/new-jersey-opinion-the-right-to-die-needs-protection.html | NEW JERSEY OPINION The Right To Die Needs Protection | By Charlotte P Himber | TX 2-606681 | 1989-07-17 |

| | | | | |
|---|---|---|---|---|
| 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/new-jersey-q-a-dr-lesley-mandel-morrow-developing-children-into.html | NEW JERSEY Q  A DR LESLEY MANDEL MORROWDeveloping Children Into Avid Readers | By Sandra Friedland | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/no-headline-899389.html | No Headline | By Lili Wright | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/no-headline.html | No Headline | By Debora Toth | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/officials-reach-impasse-over-yonkers-budget.html | Officials Reach Impasse Over Yonkers Budget | By James Feron Special To the New York Times | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/one-man-s-crusade-against-boredom.html | One Mans Crusade Against Boredom | By John Arundel | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/pediatric-hospital-plans-to-face-tough-scrutiny.html | Pediatric Hospital Plans To Face Tough Scrutiny | By Robert A Hamilton | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/portraits-of-the-artists-by-namuth.html | Portraits of the Artists by Namuth | By Barbara Delatiner | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/posters-renew-drama-of-world-war-i.html | Posters Renew Drama of World War I | By William Zimmer | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/residents-buying-own-mobile-park.html | Residents Buying Own Mobile Park | By Joanne Furio | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/ruling-may-spur-recycling-efforts.html | Ruling May Spur Recycling Efforts | By John Rather | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/shoreham-set-for-new-arena.html | Shoreham Set For New Arena | By John Rather | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/should-the-natural-erosion-of-fire-island-beaches-be-halted.html | Should the Natural Erosion of Fire Island Beaches Be Halted | By Joan Reminick | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/state-agencies-seek-to-adjust-to-impact-of-the-budget-cuts.html | State Agencies Seek to Adjust to Impact of the Budget Cuts | By Kirk Johnson | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/the-lure-of-the-sky-for-work-and-play.html | The Lure of the Sky for Work and Play | By Lili Wright | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/the-view-from-ellington-town-fights-to-limit-visitors-from-above.html | THE VIEW FROM ELLINGTON Town Fights to Limit Visitors From Above | By Robert A Hamilton | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/the-view-from-the-aaron-copland-music-and-arts-program-a-harmony-of.html | THE VIEW FROM THE AARON COPLAND MUSIC AND ARTS PROGRAMA Harmony of Study and Nature | By Lynne Ames | TX 2-606681 | 1989-07-17 |

| | | | | |
|---|---|---|---|---|
| 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/theater-beth-fowler-adds-her-touch-to-42nd-street.html | THEATER Beth Fowler Adds Her Touch to 42nd Street | By Alvin Klein | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/theater-review-circle-rep-s-5th-of-july-shines-at-the-john-drew.html | THEATER REVIEW Circle Reps 5th of July Shines at the John Drew | By Leah D Frank | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/theater-sugar-a-new-musical-performed-in-brigeport.html | THEATER Sugar A New Musical Performed in Brigeport | By Alvin Klein | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/theater-turning-classroom-into-chaos.html | THEATER Turning Classroom Into Chaos | By Alvin Klein | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/therapy-offers-hope-at-the-brink.html | Therapy Offers Hope at the Brink | By Joyce Baldwin | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/us-is-urging-vast-effort-to-treat-million-people-infected-with-aids-virus.html | US Is Urging Vast Effort to Treat Million People Infected With AIDS Virus | By Bruce Lambert | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/westchester-opinion-being-chinese-means-never-having-to-say-i-love-you.html | WESTCHESTER OPINION Being Chinese Means Never Having To Say I Love You | By Chu le Kwok Ning | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/westchester-opinion-for-one-life-without-a-maid.html | WESTCHESTER OPINION For One Life Without a Maid | By Susan Scharf Glick | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/westchester-opinion-on-issues-of-the-environment-who-teaches-the-students.html | WESTCHESTER OPINION On Issues of the Environment Who Teaches the Students | By William Lawyer | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/westchester-opinion-the-pain-of-a-burglary-lingers.html | WESTCHESTER OPINION  The Pain of a Burglary Lingers | By Ellen Rodman | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/westchester-qa-dr-christine-l-williams-catching-cholesterol.html | WESTCHESTER QA DR CHRISTINE L WILLIAMSCatching Cholesterol Problems Early | By Donna Greene | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/where-doctors-learn-beside-manner.html | Where Doctors Learn Beside Manner | By Kristina Goodnough | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/nyregion/work-is-now-option-on-youth-probation.html | Work Is Now Option On Youth Probation | By Tom Callahan | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/obituaries/donald-s-voorhees-us-judge-who-backed-internees-dies-at-72.html | Donald S Voorhees US Judge Who Backed Internees Dies at 72 | By Susan Heller Anderson | TX 2-606681 | 1989-07-17 |

| 1989-07-09 | https://www.nytimes.com/1989/07/09/opinion/a-world-court-for-terrorists.html | A World Court for Terrorists | By Arlen Specter | TX 2-606681 | 1989-07-17 |
|---|---|---|---|---|---|
| 1989-07-09 | https://www.nytimes.com/1989/07/09/opinion/another-soviet-defector-threatens-to-go-back.html | Another Soviet Defector Threatens to Go Back | By David Wise | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/opinion/foreign-affairs-the-purloined-party.html | FOREIGN AFFAIRS The Purloined Party | By Flora Lewis | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/opinion/the-editorial-notebook-the-vanity-of-scholars.html | THE EDITORIAL NOTEBOOK The Vanity of Scholars | By Nicholas Wade | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/realestate/commercial-property-security-systems-the-new-watchmen-tv-monitors-and-computers.html | COMMERCIAL PROPERTY Security Systems The New Watchmen TV Monitors and Computers | By Mark McCain | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/realestate/focus-japanese-investors-they-don-hard-hats-for-a-new-us-role.html | FOCUS Japanese InvestorsThey Don Hard Hats for a New US Role | By Kathy Shocket | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/realestate/focus-the-japanese-don-hard-hats-for-a-new-us-role.html | FOCUSThe Japanese Don Hard Hats for a New US Role | By Kathy Shocket | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/realestate/if-youre-thinking-of-living-in-tarrytown.html | IF YOURE THINKING OF LIVING IN Tarrytown | By Herbert Hadad | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/realestate/in-the-region-long-island-the-importance-of-local-landmarking.html | IN THE REGION Long IslandThe Importance of Local Landmarking | By Diana Shaman | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/realestate/in-the-region-new-jersey-for-tinton-falls-a-5year-transformation.html | IN THE REGION New JerseyFor Tinton Falls a 5Year Transformation | By Rachelle Garbarine | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/realestate/in-the-region-westchester-and-connecticut-new-housing-for.html | IN THE REGION Westchester and ConnecticutNew Housing for Downtown White Plains | By Joseph P Griffith | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/realestate/market-for-top-apartments-is-cooling.html | Market for Top Apartments Is Cooling | By Thomas J Lueck | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/realestate/national-notebook-san-francisco-code-shifts-aid-loft-dwellers.html | NATIONAL NOTEBOOK SAN FRANCISCOCode Shifts Aid Loft Dwellers | By Daniel S Levine | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/realestate/national-notebook-twinsburg-ohio-20-years-fallow-to-2500-units.html | NATIONAL NOTEBOOK TWINSBURG OHIO 20 Years Fallow To 2500 Units | By Jennifer Stoffel | TX 2-606681 | 1989-07-17 |

| | | | | |
|---|---|---|---|---|
| 1989-07-09 | https://www.nytimes.com/1989/07/09/realestate/national-notebook-williamstown-mass-splicing-saves-an-old-cinema.html | NATIONAL NOTEBOOK WILLIAMSTOWN MASSSplicing Saves An Old Cinema | By John A Townes | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/realestate/northeast-notebook-baltimore-locals-sour-on-dairy-plans.html | NORTHEAST NOTEBOOK BaltimoreLocals Sour On Dairy Plans | By Larry Carson | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/realestate/northeast-notebook-kittery-me-from-farmland-an-outlet-mecca.html | NORTHEAST NOTEBOOK Kittery Me From Farmland An Outlet Mecca | By Lyn Riddle | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/realestate/northeast-notebook-williamstown-mass-splicing-saves-an-old-cinema.html | NORTHEAST NOTEBOOK Williamstown MassSplicing Saves An Old Cinema | By John A Townes | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/realestate/perspectives-battery-park-city-shaping-the-pattern-of-future-housing.html | PERSPECTIVES Battery Park City Shaping the Pattern of Future Housing | By Alan S Oser | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/realestate/postings-for-the-disabled-yonkers-rentals.html | POSTINGS For the Disabled Yonkers Rentals | By Richard D Lyons | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/realestate/postings-jersey-city-landmark-now-it-s-time-to-move-the-colgate-clock.html | POSTINGS Jersey City Landmark Now Its Time to Move the Colgate Clock | By Richard D Lyons | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/realestate/postings-new-rochelle-mall-a-50-expansion.html | POSTINGS New Rochelle Mall A 50 Expansion | By Richard D Lyons | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/realestate/q-and-a-896289.html | Q and A | By Shawn G Kennedy | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/realestate/streetscapes-the-old-yale-club-make-way-for-the-blue-and-gold.html | STREETSCAPES The Old Yale Club Make Way for the Blue and Gold | By Christopher Gray | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/realestate/talking-condos-securing-municipal-rights.html | TALKING Condos Securing Municipal Rights | By Andree Brooks | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/sports/baseball-american-league-abbott-wins-no-8-as-angels-defeat-twins-4-1.html | BASEBALL AMERICAN LEAGUE Abbott Wins No 8 as Angels Defeat Twins 41 | AP | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/sports/baseball-guidry-s-going-home-one-way-or-another.html | BASEBALL Guidrys Going Home One Way or Another | By Murray Chass | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/sports/baseball-national-league-astros-bullpen-prevails.html | BASEBALL NATIONAL LEAGUE Astros Bullpen Prevails | AP | TX 2-606681 | 1989-07-17 |

| | | | | |
|---|---|---|---|---|
| 1989-07-09 | https://www.nytimes.com/1989/07/09/sports/baseball-players-anger-roils-in-clubhouses.html | BASEBALL Players Anger Roils in Clubhouses | By Alex Yannis | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/sports/baseball-the-rose-case-beyond-the-legal-thicket.html | BASEBALL The Rose Case Beyond the Legal Thicket | By Marcia Chambers | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/sports/baseball-thrashing-by-mets-becomes-real-melee.html | BASEBALL Thrashing by Mets Becomes Real Melee | By Joe Sexton | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/sports/baseball-yanks-with-strong-relief-bounce-back.html | BASEBALL Yanks With Strong Relief Bounce Back | By Malcolm Moran Special To the New York Times | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/sports/golf-3-take-lead-at-hartford-open.html | GOLF 3 Take Lead at Hartford Open | CROMWELL Conn July 8 AP | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/sports/horse-racing-upset-in-the-tidal-for-three-engines.html | HORSE RACING Upset in the Tidal For Three Engines | By Steven Crist | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/sports/notebook-stewart-wins-games-but-cy-young-award-proves-elusive.html | NOTEBOOK Stewart Wins Games but Cy Young Award Proves Elusive | By Murray Chass | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/sports/nuggets-are-sold-newspaper-says.html | Nuggets Are Sold Newspaper Says | AP | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/sports/outdoors-near-a-hudson-dam-fish-cooperate.html | Outdoors Near a Hudson Dam Fish Cooperate | By John Waldman | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/sports/pro-football-nfl-search-more-at-stake-than-finding-a-new-leader.html | PRO FOOTBALL NFL Search More at Stake Than Finding a New Leader | By Thomas George | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/sports/rowing-us-4-oar-crew-edges-into-final.html | ROWING US 4Oar Crew Edges Into Final | By Norman HildesHeim Special To the New York Times | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/sports/sports-of-the-times-how-the-devils-melted-soviet-ice.html | SPORTS OF THE TIMES How the Devils Melted Soviet Ice | By Dave Anderson | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/sports/tennis-becker-rallies-to-block-lendl-from-final.html | TENNIS Becker Rallies to Block Lendl From Final | By Robin Finn Special To the New York Times | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/sports/trotting-around-the-globe.html | Trotting Around The Globe | By Thomas Rogers | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/sports/views-of-sports-numbers-don-t-lie-batters-are-on-track.html | VIEWS OF SPORTS Numbers Dont Lie Batters Are on Track | By Leonard Koppett | TX 2-606681 | 1989-07-17 |

| | | | | |
|---|---|---|---|---|
| 1989-07-09 | https://www.nytimes.com/1989/07/09/sports/yachting-some-major-regattas-but-not-as-costly.html | YACHTING Some Major Regattas but Not as Costly | By Barbara Lloyd | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/style/fashion-a-real-sailor-s-look-light-and-layered.html | FASHION A Real Sailors Look Light and Layered | By Deborah Hofmann | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/style/fashion-chiffon-never-a-cover-up-turns-into-a-show-off.html | FASHION Chiffon Never a CoverUp Turns Into a ShowOff | By Woody Hochswender | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/style/life-style-sunday-menu-a-light-tangy-dessert.html | LIFE STYLE Sunday Menu A Light Tangy Dessert | By Marian Burros | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/style/life-style-sunday-outing-the-wet-and-wild-route-to-the-delaware-gap.html | LIFE STYLE Sunday Outing The Wet and Wild Route to the Delaware Gap | Special to The New York Times | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/style/pastimes-around-the-garden.html | PASTIMES Around the Garden | By Joan Lee Faust | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/style/pastimes-bridge.html | PASTIMES Bridge | By Alan Truscott | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/style/pastimes-camera.html | PASTIMES Camera | By Andy Grundberg | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/style/pastimes-chess.html | PASTIMES Chess | By Robert Byrne | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/style/pastimes-numismatics.html | PASTIMES Numismatics | By Jed Stevenson | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/style/pastimes-stamps.html | PASTIMES Stamps | By Barth Healey | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/style/review-pop-a-rock-beat-for-dancing-with-a-zairian-twist.html | ReviewPop A Rock Beat for Dancing With a Zairian Twist | By Peter Watrous | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/style/style-makers-charles-garvin-cassette-producer.html | STYLE MAKERS Charles Garvin Cassette Producer | By Andrew L Yarrow | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/style/style-makers-jon-planas-painter.html | STYLE MAKERS Jon Planas Painter | By Lena Williams | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/style/style-makers-panama-red-canvas-designer.html | STYLE MAKERS Panama Red Canvas Designer | By Barbara Lloyd | TX 2-606681 | 1989-07-17 |

| | | | | |
|---|---|---|---|---|
| 1989-07-09 | https://www.nytimes.com/1989/07/09/theater/theater-now-playing-on-broadway-the-big-squeeze.html | THEATER Now Playing on Broadway the Big Squeeze | By Marilyn Stasio | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/travel/a-breezy-summer-in-acadia.html | A Breezy Summer in Acadia | By Eleanor Dwight | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/travel/a-castle-to-dream.html | A Castle to Dream | By Susan Allen Toth | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/travel/a-guide-to-exploring-the-world-under.html | A Guide to Exploring the World Under | By David E Pitt | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/travel/an-english-garden-in-maine.html | An English Garden in Maine | By Leslie Land | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/travel/exploring-the-reefs-off-the-sinai.html | Exploring the Reefs Off the Sinai | By Alan Cowell | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/travel/fare-of-the-country-wisconsin-danish-pastry-with-a-classic-twist.html | FARE OF THE COUNTRY Wisconsin Danish Pastry With a Classic Twist | By Marialisa Calta | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/travel/no-headline-340889.html | No Headline | By William Warren | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/travel/practical-traveler-rerouting-asian-trips-away-from-china.html | PRACTICAL TRAVELER Rerouting Asian Trips Away From China | By Betsy Wade | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/travel/q-and-a-342489.html | Q and A | By Stanley Carr | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/travel/riding-the-polar-bear-express.html | Riding the Polar Bear Express | By Virginia van der Veer Hamilton | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/travel/the-seas-as-classrooms.html | The Seas as Classrooms | By Jane Adams | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/travel/vive-la-contre-revolution.html | Vive la ContreRevolution | By Alice Furlaud | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/travel/what-s-doing-in-saratoga-springs.html | WHATS DOING IN Saratoga Springs | By James Howard Kunstler | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/travel/where-little-saba-looms-large.html | Where Little Saba Looms Large | By Randall Rothenberg | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/us/abortion-in-missouri-now-a-bit-harder-to-get-a-great-deal-more-divisive.html | Abortion in Missouri Now A Bit Harder to Get a Great Deal More Divisive | By Isabel Wilkerson Special To the New York Times | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/us/budget-office-asks-cabinet-to-review-financial-controls.html | Budget Office Asks Cabinet To Review Financial Controls | AP | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/us/buffalo-bill-s-medal-restored.html | Buffalo Bills Medal Restored | AP | TX 2-606681 | 1989-07-17 |

| | | | | |
|---|---|---|---|---|
| 1989-07-09 | https://www.nytimes.com/1989/07/09/us/deserter-in-1969-given-suspended-jail-term.html | Deserter in 1969 Given Suspended Jail Term | AP | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/us/employee-is-dismissed-kills-two-and-is-slain.html | Employee Is Dismissed Kills Two and Is Slain | AP | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/us/ex-mayor-rizzo-comes-back-but-on-radio-not-at-the-polls.html | ExMayor Rizzo Comes Back But on Radio Not at the Polls | By Robert Strauss Special To the New York Times | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/us/inflation-sign-990000-paid-for-1804-coin.html | Inflation Sign 990000 Paid For 1804 Coin | AP | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/us/maverick-priest-says-he-is-no-luther-but-a-man-of-ethnic-and-religious-soul.html | Maverick Priest Says He Is No Luther but a Man of Ethnic and Religious Soul | By B Drummond Ayres Jr Special To the New York Times | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/us/new-jet-left-idle-symbolizes-pilots-dispute-with-united.html | New Jet Left Idle Symbolizes Pilots Dispute With United | By Carl H Lavin | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/us/phone-link-treatment-is-used-in-heart-attack.html | Phone Link Treatment Is Used in Heart Attack | AP | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/us/private-doctors-says-testing-aids-drugs-in-novel-approach.html | PRIVATE DOCTORS TESTING AIDS DRUGS IN NOVEL APPROACH | By Gina Kolata | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/us/rhode-island-court-rules-out-police-use-of-sobriety-checks.html | Rhode Island Court Rules Out Police Use Of Sobriety Checks | AP | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/us/san-diego-eyes-its-big-bad-neighbor.html | San Diego Eyes Its Big Bad Neighbor | By Robert Reinhold Special To the New York Times | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/us/shortage-of-entrants-to-the-clergy-causing-alarm-for-us-religions.html | SHORTAGE OF ENTRANTS TO THE CLERGY CAUSING ALARM FOR US RELIGIONS | By Peter Steinfels | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/us/suburb-wants-an-uzi-for-every-officer.html | Suburb Wants an Uzi for Every Officer | By William E Schmidt Special To the New York Times | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/us/texas-businessman-hands-out-10000-checks-in-state-senate.html | Texas Businessman Hands Out 10000 Checks in State Senate | AP | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/us/wallace-s-brother-is-charged-with-evading-income-taxes.html | Wallaces Brother Is Charged With Evading Income Taxes | AP | TX 2-606681 | 1989-07-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-07-09 | https://www.nytimes.com/1989/07/09/us/with-america-well-wired-cable-industry-is-changing.html | With America Well Wired Cable Industry Is Changing | By Bill Carter | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/weekinreview/high-hopes-to-the-poles-and-hungarians-bush-is-the-lure-of-the-west.html | HIGH HOPES To the Poles and Hungarians Bush Is the Lure of the West | By Serge Schmemann | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/weekinreview/ideas-trends-in-war-on-aids-a-tangle-of-rules-about-tracing-testing-and-telling.html | IDEAS  TRENDS In War on AIDS A Tangle of Rules About Tracing Testing and Telling | By Bruce Lambert | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/weekinreview/ideas-trends-saboteurs-for-a-better-environment.html | IDEAS  TRENDSSaboteurs for a Better Environment | By Jim Robbins | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/weekinreview/ideas-trends-the-end-of-asbestos-is-both-near-and-far.html | IDEAS  TRENDS The End of Asbestos Is Both Near and Far | By Philip Shabecoff | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/weekinreview/ideas-trends-where-information-is-all-pleas-arise-for-less-of-it.html | IDEAS  TRENDS Where Information Is All Pleas Arise for Less of It | By Jennifer A Kingson | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/weekinreview/region-pro-con-remaking-government-new-york-s-borough-presidents-still-have-jobs.html | THE REGION Pro  Con Remaking the Government  Do New Yorks Borough Presidents Still Have Jobs Worth Paying for | By Alan Finder | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/weekinreview/the-nation-a-voice-from-coal-country-it-was-old-men-that-made.html | THE NATION A Voice From Coal CountryIt Was Old Men That Made This Union | By Harry E Stapleton | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/weekinreview/the-nation-on-abortion-can-democracy-do-the-right-thing.html | THE NATION On Abortion Can Democracy Do the Right Thing | By E J Dionne Jr | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/weekinreview/the-nation-the-east-demands-power-and-finds-it-hard-to-supply.html | THE NATION The East Demands Power And Finds It Hard to Supply | By Matthew L Wald | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/weekinreview/the-nation-the-punishment-of-oliver-north.html | THE NATION The Punishment Of Oliver North | By David Johnston | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/weekinreview/the-region-treatment-for-addicts-is-as-elusive-as-ever.html | THE REGION Treatment For Addicts Is as Elusive As Ever | By Michel Marriott | TX 2-606681 | 1989-07-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-07-09 | https://www.nytimes.com/1989/07/09/weekinreview/the-world-bush-heads-to-europe-with-economic-plans-and-economic-limits.html | THE WORLD Bush Heads to Europe With Economic Plans And Economic Limits | By Peter T Kilborn | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/weekinreview/the-world-drug-wars-us-weighs-a-military-escalation.html | THE WORLD Drug Wars US Weighs A Military Escalation | By Mark A Uhlig | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/weekinreview/the-world-now-north-korea-would-like-to-reach-out.html | THE WORLD Now North Korea Would Like to Reach Out | By Sheryl Wudunn | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/weekinreview/the-world-why-india-is-still-failing-to-stop-its-population-surge.html | THE WORLD Why India Is Still Failing To Stop Its Population Surge | By Barbara Crossette | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/world/a-calm-ambivalent-france-looks-back-to-1789-s-fervor.html | A Calm Ambivalent France Looks Back to 1789s Fervor | By James M Markham Special To the New York Times | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/world/a-symbol-of-south-african-struggle.html | A Symbol of South African Struggle | By Robert D McFadden | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/world/american-team-gets-close-look-at-soviet-laser.html | American Team Gets Close Look At Soviet Laser | By Bill Keller Special To the New York Times | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/world/china-expels-correspondent-for-voice-of-america.html | China Expels Correspondent for Voice of America | By Nicholas D Kristof Special To the New York Times | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/world/east-bloc-optimistic-on-arms.html | East Bloc Optimistic On Arms | By Craig R Whitney Special To the New York Times | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/world/east-europe-visit-challenges-bush.html | EAST EUROPE VISIT CHALLENGES BUSH | By Maureen Dowd Special To the New York Times | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/world/kabul-reports-new-gains-in-east.html | Kabul Reports New Gains in East | AP | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/world/labor-party-considers-pulling-out-of-governing-coalition-in-israel.html | Labor Party Considers Pulling Out Of Governing Coalition in Israel | By Joel Brinkley Special To the New York Times | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/world/mexico-and-banks-nearing-an-accord-on-debt-reduction.html | MEXICO AND BANKS NEARING AN ACCORD ON DEBT REDUCTION | By Jonathan Fuerbringer | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/world/new-argentine-leader-offers-only-toil.html | New Argentine Leader Offers Only Toil | By Shirley Christian Special To the New York Times | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/world/outbreaks-of-beirut-fighting-leave-dead-28-wounded.html | Outbreaks of Beirut Fighting Leave Dead 28 Wounded | AP | TX 2-606681 | 1989-07-17 |

| | | | | |
|---|---|---|---|---|
| 1989-07-09 | https://www.nytimes.com/1989/07/09/world/philosopher-coming-to-us-as-indias-envoy.html | Philosopher Coming to US as Indias Envoy | By Barbara Crossette Special To the New York Times | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/world/poland-and-hungary-hope-for-aid-from-bush.html | Poland and Hungary Hope for Aid From Bush | By Henry Kamm Special To the New York Times | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/world/pretoria-leader-and-mandela-meet-in-hint-of-release.html | PRETORIA LEADER AND MANDELA MEET IN HINT OF RELEASE | By Christopher S Wren Special To the New York Times | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/world/talk-to-pakistan-bush-urges-india.html | TALK TO PAKISTAN BUSH URGES INDIA | By Stephen Engelberg Special To the New York Times | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/world/thatcher-loses-battle-on-former-spy-s-book.html | Thatcher Loses Battle On Former Spys Book | AP | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/world/us-envoy-is-center-of-new-dispute-in-rome.html | US Envoy Is Center of New Dispute in Rome | By Clyde Haberman Special To the New York Times | TX 2-606681 | 1989-07-17 |
| 1989-07-09 | https://www.nytimes.com/1989/07/09/world/us-may-back-international-talks-if-israel-stymies-vote-plan.html | US May Back International Talks if Israel Stymies Vote Plan | By Thomas L Friedman Special To the New York Times | TX 2-606681 | 1989-07-17 |
| 1989-07-10 | https://www.nytimes.com/1989/07/10/arts/phyllis-curtin-reflects-on-the-art-of-singing.html | Phyllis Curtin Reflects On the Art of Singing | By Will Crutchfield | TX 2-606658 | 1989-07-17 |
| 1989-07-10 | https://www.nytimes.com/1989/07/10/arts/review-ballet-a-bad-boy-choreographer-with-his-nasty-schoolgirls.html | ReviewBallet A BadBoy Choreographer With His Nasty Schoolgirls | By Jennifer Dunning Special To the New York Times | TX 2-606658 | 1989-07-17 |
| 1989-07-10 | https://www.nytimes.com/1989/07/10/arts/review-ballet-a-kirov-giselle-s-fame-precedes-her.html | ReviewBallet A Kirov Giselles Fame Precedes Her | By Anna Kisselgoff | TX 2-606658 | 1989-07-17 |
| 1989-07-10 | https://www.nytimes.com/1989/07/10/arts/review-music-a-rigoletto-by-city-opera-without-much-ugliness.html | ReviewMusic A Rigoletto by City Opera Without Much Ugliness | By Bernard Holland | TX 2-606658 | 1989-07-17 |
| 1989-07-10 | https://www.nytimes.com/1989/07/10/arts/review-pop-french-caribbean-steam.html | ReviewPop French Caribbean Steam | By Peter Watrous | TX 2-606658 | 1989-07-17 |
| 1989-07-10 | https://www.nytimes.com/1989/07/10/arts/review-television-an-unlikely-hero-copes-but-holds-to-his-dreams.html | ReviewTelevision An Unlikely Hero Copes but Holds to His Dreams | By John J OConnor | TX 2-606658 | 1989-07-17 |
| 1989-07-10 | https://www.nytimes.com/1989/07/10/books/books-of-the-times-after-gorky-park-hiding-out-on-the-slime-line.html | Books of The Times After Gorky Park Hiding Out on the Slime Line | By Christopher LehmannHaupt | TX 2-606658 | 1989-07-17 |

| | | | | |
|---|---|---|---|---|
| 1989-07-10 | https://www.nytimes.com/1989/07/10/business/advertising-accounts.html | AdvertisingAccounts | By Michael Lev | TX 2-606658 | 1989-07-17 |
| 1989-07-10 | https://www.nytimes.com/1989/07/10/business/bank-board-memo-details-a-shift-in-88.html | Bank Board Memo Details A Shift in 88 | By Nathaniel C Nash Special To the New York Times | TX 2-606658 | 1989-07-17 |
| 1989-07-10 | https://www.nytimes.com/1989/07/10/business/business-people-deloitte-touche-fit-was-easy-for-leaders.html | BUSINESS PEOPLE DeloitteTouche Fit Was Easy for Leaders | By Daniel F Cuff | TX 2-606658 | 1989-07-17 |
| 1989-07-10 | https://www.nytimes.com/1989/07/10/business/business-people-new-hasbro-chief-cites-strong-management.html | BUSINESS PEOPLE New Hasbro Chief Cites Strong Management | By Daniel F Cuff | TX 2-606658 | 1989-07-17 |
| 1989-07-10 | https://www.nytimes.com/1989/07/10/business/cable-may-get-its-wings-clipped.html | Cable May Get Its Wings Clipped | By Bill Carter | TX 2-606658 | 1989-07-17 |
| 1989-07-10 | https://www.nytimes.com/1989/07/10/business/credit-markets-short-term-rates-seen-declining.html | CREDIT MARKETS ShortTerm Rates Seen Declining | By Kenneth N Gilpin | TX 2-606658 | 1989-07-17 |
| 1989-07-10 | https://www.nytimes.com/1989/07/10/business/digital-plans-to-introduce-new-computers.html | Digital Plans to Introduce New Computers | By John Markoff | TX 2-606658 | 1989-07-17 |
| 1989-07-10 | https://www.nytimes.com/1989/07/10/business/fcc-loses-court-ruling.html | FCC Loses Court Ruling | AP | TX 2-606658 | 1989-07-17 |
| 1989-07-10 | https://www.nytimes.com/1989/07/10/business/international-report-seidman-proposal-on-world-debt.html | INTERNATIONAL REPORT Seidman Proposal on World Debt | By Sarah Bartlett | TX 2-606658 | 1989-07-17 |
| 1989-07-10 | https://www.nytimes.com/1989/07/10/business/international-report-spain-announces-plan-to-counter-inflation.html | INTERNATIONAL REPORT Spain Announces Plan to Counter Inflation | By Keith Bradsher | TX 2-606658 | 1989-07-17 |
| 1989-07-10 | https://www.nytimes.com/1989/07/10/business/international-report-two-old-hands-meet-again-on-mexico-s-debt.html | INTERNATIONAL REPORT Two Old Hands Meet Again on Mexicos Debt | By Jonathan Fuerbringer | TX 2-606658 | 1989-07-17 |
| 1989-07-10 | https://www.nytimes.com/1989/07/10/business/market-place-ual-is-called-attractive-target.html | Market Place UAL Is Called Attractive Target | By Agis Salpukas | TX 2-606658 | 1989-07-17 |
| 1989-07-10 | https://www.nytimes.com/1989/07/10/business/tax-watch-accounting-rules-that-aid-mergers.html | Tax Watch Accounting Rules That Aid Mergers | By Jan M Rosen | TX 2-606658 | 1989-07-17 |
| 1989-07-10 | https://www.nytimes.com/1989/07/10/business/the-media-business-advertising-americana-sells-goods-to-japanese.html | THE MEDIA BUSINESS AdvertisingAmericana Sells Goods To Japanese | By Michael Lev | TX 2-606658 | 1989-07-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-07-10 | https://www.nytimes.com/1989/07/10/business/the-media-business-advertising-gillette-wins-round-in-wilkinson.html | THE MEDIA BUSINESS AdvertisingGillette Wins Round In Wilkinson Fight | By Michael Lev | TX 2-606658 | 1989-07-17 |
| 1989-07-10 | https://www.nytimes.com/1989/07/10/business/the-media-business-advertising-veryfine-drops-chiatday.html | THE MEDIA BUSINESS AdvertisingVeryfine Drops ChiatDay | By Michael Lev | TX 2-606658 | 1989-07-17 |
| 1989-07-10 | https://www.nytimes.com/1989/07/10/business/the-media-business-after-amazon-slaying-deals-abound.html | THE MEDIA BUSINESS After Amazon Slaying Deals Abound | By Edwin McDowell | TX 2-606658 | 1989-07-17 |
| 1989-07-10 | https://www.nytimes.com/1989/07/10/business/the-media-business-television-networks-want-every-viewer-to-count.html | THE MEDIA BUSINESS Television Networks Want Every Viewer to Count | By Bill Carter | TX 2-606658 | 1989-07-17 |
| 1989-07-10 | https://www.nytimes.com/1989/07/10/business/the-media-business-the-march-of-the-party-animals.html | THE MEDIA BUSINESS The March Of the Party Animals | By Albert Scardino | TX 2-606658 | 1989-07-17 |
| 1989-07-10 | https://www.nytimes.com/1989/07/10/business/treasurer-of-west-virginia-retires-over-fund-s-losses.html | Treasurer of West Virginia Retires Over Funds Losses | By Anise C Wallace | TX 2-606658 | 1989-07-17 |
| 1989-07-10 | https://www.nytimes.com/1989/07/10/business/unisys-chooses-a-chip-by-motorola.html | Unisys Chooses a Chip by Motorola | By Andrew Pollack Special To the New York Times | TX 2-606658 | 1989-07-17 |
| 1989-07-10 | https://www.nytimes.com/1989/07/10/business/workers-who-turn-in-bosses-use-law-to-seek-big-rewards.html | Workers Who Turn In Bosses Use Law to Seek Big Rewards | By Richard W Stevenson Special To the New York Times | TX 2-606658 | 1989-07-17 |
| 1989-07-10 | https://www.nytimes.com/1989/07/10/business/xerox-is-trying-a-comeback.html | Xerox Is Trying a Comeback | By John Markoff | TX 2-606658 | 1989-07-17 |
| 1989-07-10 | https://www.nytimes.com/1989/07/10/movies/festival-latino-is-adding-film-judging-to-its-events.html | Festival Latino Is Adding Film Judging to Its Events | By Richard F Shepard | TX 2-606658 | 1989-07-17 |
| 1989-07-10 | https://www.nytimes.com/1989/07/10/nyregion/big-business-in-marijuana-on-vanderbilt.html | Big Business In Marijuana On Vanderbilt | By H Eric Semler | TX 2-606658 | 1989-07-17 |
| 1989-07-10 | https://www.nytimes.com/1989/07/10/nyregion/both-sides-gird-for-an-abortion-battle-in-albany.html | Both Sides Gird for an Abortion Battle in Albany | By Philip S Gutis Special To the New York Times | TX 2-606658 | 1989-07-17 |
| 1989-07-10 | https://www.nytimes.com/1989/07/10/nyregion/bridge-412189.html | Bridge | By Alan Truscott | TX 2-606658 | 1989-07-17 |
| 1989-07-10 | https://www.nytimes.com/1989/07/10/nyregion/campaign-matters-the-question-is-does-koch-have-your-confidence.html | Campaign Matters The Question Is Does Koch Have Your Confidence | By Sam Roberts | TX 2-606658 | 1989-07-17 |

| | | | | |
|---|---|---|---|---|
| 1989-07-10 | https://www.nytimes.com/1989/07/10/nyregion/court-ruling-brings-fear-to-sro-hotel-rooms.html | Court Ruling Brings Fear to SRO Hotel Rooms | By Suzanne Daley | TX 2-606658 | 1989-07-17 |
| 1989-07-10 | https://www.nytimes.com/1989/07/10/nyregion/half-of-emergency-phones-work-audit-says.html | Half of Emergency Phones Work Audit Says | By Michel Marriott | TX 2-606658 | 1989-07-17 |
| 1989-07-10 | https://www.nytimes.com/1989/07/10/nyregion/hartford-boy-fatally-shot-while-playing-with-cousin.html | Hartford Boy Fatally Shot While Playing With Cousin | AP | TX 2-606658 | 1989-07-17 |
| 1989-07-10 | https://www.nytimes.com/1989/07/10/nyregion/in-brooklyn-support-for-a-maverick-priest.html | In Brooklyn Support for a Maverick Priest | By Ari L Goldman | TX 2-606658 | 1989-07-17 |
| 1989-07-10 | https://www.nytimes.com/1989/07/10/nyregion/koch-agrees-to-debate-rivals-but-sets-limit-in-primary-of-4.html | Koch Agrees to Debate Rivals But Sets Limit in Primary of 4 | By Richard Levine | TX 2-606658 | 1989-07-17 |
| 1989-07-10 | https://www.nytimes.com/1989/07/10/nyregion/koch-widens-city-s-policy-on-family.html | Koch Widens Citys Policy On Family | By Celestine Bohlen | TX 2-606658 | 1989-07-17 |
| 1989-07-10 | https://www.nytimes.com/1989/07/10/nyregion/liberty-s-door-is-still-golden-to-only-1-state.html | Libertys Door Is Still Golden To Only 1 State | By Anthony Depalma | TX 2-606658 | 1989-07-17 |
| 1989-07-10 | https://www.nytimes.com/1989/07/10/nyregion/tension-eases-in-tompkins-park-protest.html | Tension Eases in Tompkins Park Protest | By Nick Ravo | TX 2-606658 | 1989-07-17 |
| 1989-07-10 | https://www.nytimes.com/1989/07/10/nyregion/the-lure-of-lifeguarding-fades-on-li.html | The Lure of Lifeguarding Fades on LI | By Sarah Lyall | TX 2-606658 | 1989-07-17 |
| 1989-07-10 | https://www.nytimes.com/1989/07/10/obituaries/e-mt-pleasant-jr-70-tuscarora-nation-chief.html | E Mt Pleasant Jr 70 Tuscarora Nation Chief | AP | TX 2-606658 | 1989-07-17 |
| 1989-07-10 | https://www.nytimes.com/1989/07/10/opinion/an-austrian-solution-for-eastern-europe.html | An Austrian Solution for Eastern Europe | By Walter C Clemens Jr | TX 2-606658 | 1989-07-17 |
| 1989-07-10 | https://www.nytimes.com/1989/07/10/opinion/essay-the-george-gorby-show.html | ESSAY The George  Gorby Show | By William Safire | TX 2-606658 | 1989-07-17 |
| 1989-07-10 | https://www.nytimes.com/1989/07/10/opinion/new-yorks-juvenilethug-mill.html | New Yorks JuvenileThug Mill | By Rita Kramer | TX 2-606658 | 1989-07-17 |
| 1989-07-10 | https://www.nytimes.com/1989/07/10/opinion/the-editorial-notebook-raul-alfonsin-s-achievement.html | The Editorial Notebook Raul Alfonsins Achievement | By David C Unger | TX 2-606658 | 1989-07-17 |
| 1989-07-10 | https://www.nytimes.com/1989/07/10/opinion/waive-jackson-vanik-for-now.html | Waive JacksonVanik For Now | By Sam Gejdenson | TX 2-606658 | 1989-07-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-07-10 | https://www.nytimes.com/1989/07/10/sports/american-league-brewers-defeat-orioles-by-7-2.html | American League Brewers Defeat Orioles By 72 | AP | TX 2-606658 | 1989-07-17 |
| 1989-07-10 | https://www.nytimes.com/1989/07/10/sports/azinger-breaks-record.html | Azinger Breaks Record | AP | TX 2-606658 | 1989-07-17 |
| 1989-07-10 | https://www.nytimes.com/1989/07/10/sports/becker-and-graf-seize-wimbledon-championships-determination-fails-navratilova.html | Becker and graf seize Wimbledon championships Determination Fails Navratilova | By Robin Finn Special To the New York Times | TX 2-606658 | 1989-07-17 |
| 1989-07-10 | https://www.nytimes.com/1989/07/10/sports/becker-and-graf-seize-wimbledon-championships-edberg-s-style-bows-to-power.html | Becker and graf Seize Wimbledon Championships Edbergs Style Bows to Power | By Robin Finn Special To the New York Times | TX 2-606658 | 1989-07-17 |
| 1989-07-10 | https://www.nytimes.com/1989/07/10/sports/behind-the-wheel-or-behind-a-desk-rahal-has-success.html | Behind the Wheel Or Behind a Desk Rahal Has Success | By Joseph Siano | TX 2-606658 | 1989-07-17 |
| 1989-07-10 | https://www.nytimes.com/1989/07/10/sports/brawl-costly-to-reds-pitcher.html | Brawl Costly to Reds Pitcher | By Alex Yannis | TX 2-606658 | 1989-07-17 |
| 1989-07-10 | https://www.nytimes.com/1989/07/10/sports/east-german-team-dominates-finals.html | East German Team Dominates Finals | By Norman HildesHeim Special To the New York Times | TX 2-606658 | 1989-07-17 |
| 1989-07-10 | https://www.nytimes.com/1989/07/10/sports/larussa-given-3-year-extension.html | LaRussa Given 3Year Extension | AP | TX 2-606658 | 1989-07-17 |
| 1989-07-10 | https://www.nytimes.com/1989/07/10/sports/lemond-in-form-to-tackle-peaks.html | LeMond in Form to Tackle Peaks | By Samuel Abt Special To the New York Times | TX 2-606658 | 1989-07-17 |
| 1989-07-10 | https://www.nytimes.com/1989/07/10/sports/mets-reward-johnson.html | Mets Reward Johnson | By Joe Sexton | TX 2-606658 | 1989-07-17 |
| 1989-07-10 | https://www.nytimes.com/1989/07/10/sports/national-league-expos-langston-wins-4th-straight.html | NATIONAL LEAGUE Expos Langston Wins 4th Straight | AP | TX 2-606658 | 1989-07-17 |
| 1989-07-10 | https://www.nytimes.com/1989/07/10/sports/nuggets-to-black-group.html | Nuggets to Black Group | AP | TX 2-606658 | 1989-07-17 |
| 1989-07-10 | https://www.nytimes.com/1989/07/10/sports/on-your-own-helmet-for-all-seasons.html | ON YOUR OWN Helmet for All Seasons | By Barbara Lloyd | TX 2-606658 | 1989-07-17 |
| 1989-07-10 | https://www.nytimes.com/1989/07/10/sports/on-your-own-outdoors-couple-have-caught-on-to-the-enticements-of-white-perch.html | ON YOUR OWN Outdoors Couple Have Caught On To the Enticements of White Perch | By Robert H Boyle | TX 2-606658 | 1989-07-17 |
| 1989-07-10 | https://www.nytimes.com/1989/07/10/sports/on-your-own-synchronized-swimming-for-nonmovie-stars.html | ON YOUR OWNSynchronized Swimming for Nonmovie Stars | By Jane Katz | TX 2-606658 | 1989-07-17 |

| | | | | |
|---|---|---|---|---|
| 1989-07-10 | https://www.nytimes.com/1989/07/10/sports/process-of-elimination-favored-jackson.html | Process of Elimination Favored Jackson | By Sam Goldaper | TX 2-606658 | 1989-07-17 |
| 1989-07-10 | https://www.nytimes.com/1989/07/10/sports/question-box.html | Question Box | By Ray Corio | TX 2-606658 | 1989-07-17 |
| 1989-07-10 | https://www.nytimes.com/1989/07/10/sports/rosario-stops-jones-in-sixth-round.html | Rosario Stops Jones In Sixth Round | By Arlene Schulman Special To the New York Times | TX 2-606658 | 1989-07-17 |
| 1989-07-10 | https://www.nytimes.com/1989/07/10/sports/samuel-s-homer-soothing-to-mets.html | Samuels Homer Soothing to Mets | By Joe Sexton | TX 2-606658 | 1989-07-17 |
| 1989-07-10 | https://www.nytimes.com/1989/07/10/sports/sax-combines-comedy-and-intensity.html | Sax Combines Comedy and Intensity | By Michael Martinez | TX 2-606658 | 1989-07-17 |
| 1989-07-10 | https://www.nytimes.com/1989/07/10/sports/slew-colt-wins.html | Slew Colt Wins | By Steven Crist | TX 2-606658 | 1989-07-17 |
| 1989-07-10 | https://www.nytimes.com/1989/07/10/sports/sports-of-the-times-navratilova-countdown-resumes.html | SPORTS OF THE TIMES Navratilova Countdown Resumes | By George Vecsey | TX 2-606658 | 1989-07-17 |
| 1989-07-10 | https://www.nytimes.com/1989/07/10/sports/sports-world-specials-boxing-salesman-with-punch.html | SPORTS WORLD SPECIALS BOXINGSalesman With Punch | By Arlene Schulman | TX 2-606658 | 1989-07-17 |
| 1989-07-10 | https://www.nytimes.com/1989/07/10/sports/sports-world-specials-skiing-language-of-sport.html | SPORTS WORLD SPECIALS SKIING Language of Sport | By Janet Nelson | TX 2-606658 | 1989-07-17 |
| 1989-07-10 | https://www.nytimes.com/1989/07/10/sports/yankees-battered-as-pitching-falters.html | Yankees Battered As Pitching Falters | By Malcolm Moran Special To the New York Times | TX 2-606658 | 1989-07-17 |
| 1989-07-10 | https://www.nytimes.com/1989/07/10/sports/zimmer-s-contract-extended-by-cubs.html | Zimmers Contract Extended by Cubs | AP | TX 2-606658 | 1989-07-17 |
| 1989-07-10 | https://www.nytimes.com/1989/07/10/theater/review-theater-night-of-stars-and-also-shakespeare.html | REviewTheater Night of Stars and Also Shakespeare | By Frank Rich | TX 2-606658 | 1989-07-17 |
| 1989-07-10 | https://www.nytimes.com/1989/07/10/theater/when-the-government-said-let-s-put-on-a-show.html | When the Government Said Lets Put On a Show | By Aljean Harmetz Special To the New York Times | TX 2-606658 | 1989-07-17 |
| 1989-07-10 | https://www.nytimes.com/1989/07/10/us/6-killed-on-georgia-highway.html | 6 Killed on Georgia Highway | AP | TX 2-606658 | 1989-07-17 |
| 1989-07-10 | https://www.nytimes.com/1989/07/10/us/abortion-ruling-shakes-up-races-for-legislatures.html | Abortion Ruling Shakes Up Races for Legislatures | By E J Dionne Jr Special To the New York Times | TX 2-606658 | 1989-07-17 |
| 1989-07-10 | https://www.nytimes.com/1989/07/10/us/annapolis-journal-city-fighting-to-keep-its-soul-afloat.html | Annapolis Journal City Fighting to Keep Its Soul Afloat | By B Drummond Ayres Jr Special To the New York Times | TX 2-606658 | 1989-07-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-07-10 | https://www.nytimes.com/1989/07/10/us/ex-colonel-is-guilty-of-giving-away-secrets.html | ExColonel Is Guilty of Giving Away Secrets | AP | TX 2-606658 | 1989-07-17 |
| 1989-07-10 | https://www.nytimes.com/1989/07/10/us/high-court-called-threat-to-blacks.html | HIGH COURT CALLED THREAT TO BLACKS | By Julie Johnson Special To the New York Times | TX 2-606658 | 1989-07-17 |
| 1989-07-10 | https://www.nytimes.com/1989/07/10/us/housing-troubles-raise-kemp-s-political-stature.html | Housing Troubles Raise Kemps Political Stature | By Clifford D May Special To the New York Times | TX 2-606658 | 1989-07-17 |
| 1989-07-10 | https://www.nytimes.com/1989/07/10/us/lightning-sparks-fire-in-northwest-nebraska.html | Lightning Sparks Fire In Northwest Nebraska | AP | TX 2-606658 | 1989-07-17 |
| 1989-07-10 | https://www.nytimes.com/1989/07/10/us/los-angeles-cases-seek-hispanic-gain.html | LOS ANGELES CASES SEEK HISPANIC GAIN | By Seth Mydans Special to the New York Times | TX 2-606658 | 1989-07-17 |
| 1989-07-10 | https://www.nytimes.com/1989/07/10/us/priest-holding-masses-in-defiance-of-church-seeks-reconciliation.html | Priest Holding Masses in Defiance of Church Seeks Reconciliation | By B Drummond Ayres Jr Special To the New York Times | TX 2-606658 | 1989-07-17 |
| 1989-07-10 | https://www.nytimes.com/1989/07/10/us/speeding-is-easy-and-almost-free-in-montana.html | Speeding Is Easy and Almost Free in Montana | By Timothy Egan Special To the New York Times | TX 2-606658 | 1989-07-17 |
| 1989-07-10 | https://www.nytimes.com/1989/07/10/us/thornburgh-predicts-roe-v-wade-reversal.html | Thornburgh Predicts Roe V Wade Reversal | Special to The New York Times | TX 2-606658 | 1989-07-17 |
| 1989-07-10 | https://www.nytimes.com/1989/07/10/us/washington-talk-pension-millionaires-arising-from-congress.html | WASHINGTON TALK Pension Millionaires Arising From Congress | By Kenneth R Weiss Special To the New York Times | TX 2-606658 | 1989-07-17 |
| 1989-07-10 | https://www.nytimes.com/1989/07/10/us/washington-talk-policy.html | WASHINGTON TALK Policy | By Richard L Berke Special To the New York Times | TX 2-606658 | 1989-07-17 |
| 1989-07-10 | https://www.nytimes.com/1989/07/10/us/with-encouragement-of-us-puerto-rico-seeks-an-identity.html | With Encouragement of US Puerto Rico Seeks an Identity | By Jeffrey Schmalz Special To the New York Times | TX 2-606658 | 1989-07-17 |
| 1989-07-10 | https://www.nytimes.com/1989/07/10/world/arafat-bars-israel-s-election-proposal.html | Arafat Bars Israels Election Proposal | By Youssef M Ibrahim Special To the New York Times | TX 2-606658 | 1989-07-17 |
| 1989-07-10 | https://www.nytimes.com/1989/07/10/world/beirut-beachgoers-trapped-by-battle-of-muslim-militias.html | Beirut Beachgoers Trapped By Battle of Muslim Militias | AP | TX 2-606658 | 1989-07-17 |
| 1989-07-10 | https://www.nytimes.com/1989/07/10/world/bush-in-warsaw-on-delicate-visit-to-push-changes.html | BUSH IN WARSAW ON DELICATE VISIT TO PUSH CHANGES | By Maureen Dowd Special To the New York Times | TX 2-606658 | 1989-07-17 |
| 1989-07-10 | https://www.nytimes.com/1989/07/10/world/india-seen-as-key-on-chemical-arms.html | INDIA SEEN AS KEY ON CHEMICAL ARMS | By Stephen Engelberg With Michael R Gordon Special To the New York Times | TX 2-606658 | 1989-07-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-07-10 | https://www.nytimes.com/1989/07/10/world/israel-assails-revenge-attacks-on-arabs.html | Israel Assails Revenge Attacks on Arabs | Special to The New York Times | TX 2-606658 | 1989-07-17 |
| 1989-07-10 | https://www.nytimes.com/1989/07/10/world/london-journal-battling-for-england-s-green-and-pleasant-land.html | London Journal Battling for Englands Green and Pleasant Land | By Sheila Rule Special To the New York Times | TX 2-606658 | 1989-07-17 |
| 1989-07-10 | https://www.nytimes.com/1989/07/10/world/new-argentine-leaders-move-on-economic-crisis.html | New Argentine Leaders Move on Economic Crisis | By Shirley Christian Special To the New York Times | TX 2-606658 | 1989-07-17 |
| 1989-07-10 | https://www.nytimes.com/1989/07/10/world/soviet-city-home-of-the-a-bomb-is-haunted-by-its-past-and-future.html | Soviet City Home of the ABomb Is Haunted by Its Past and Future | By Bill Keller Special To the New York Times | TX 2-606658 | 1989-07-17 |
| 1989-07-10 | https://www.nytimes.com/1989/07/10/world/winnie-mandela-accuses-pretoria-of-exploiting-husband-in-meeting.html | Winnie Mandela Accuses Pretoria Of Exploiting Husband in Meeting | By Christopher S Wren Special To the New York Times | TX 2-606658 | 1989-07-17 |
| 1989-07-11 | https://www.nytimes.com/1989/07/11/arts/questions-on-authenticity-of-19-warhol-collages.html | Questions on Authenticity Of 19 Warhol Collages | AP | TX 2-606656 | 1989-07-17 |
| 1989-07-11 | https://www.nytimes.com/1989/07/11/arts/review-opera-in-europe-2-by-mozart-on-early-instruments.html | ReviewOpera In Europe 2 by Mozart On Early Instruments | By John Rockwell | TX 2-606656 | 1989-07-17 |
| 1989-07-11 | https://www.nytimes.com/1989/07/11/arts/review-operetta-merry-widow-with-revisions-at-city-opera.html | ReviewOperetta Merry Widow With Revisions at City Opera | By Allan Kozinn | TX 2-606656 | 1989-07-17 |
| 1989-07-11 | https://www.nytimes.com/1989/07/11/arts/review-television-how-a-horse-opera-can-become-operatic.html | ReviewTelevision How a Horse Opera Can Become Operatic | By Walter Goodman | TX 2-606656 | 1989-07-17 |
| 1989-07-11 | https://www.nytimes.com/1989/07/11/arts/rolling-stones-tour.html | Rolling Stones Tour | By Stephen Holden | TX 2-606656 | 1989-07-17 |
| 1989-07-11 | https://www.nytimes.com/1989/07/11/books/books-of-the-times-a-socialist-s-aim-human-capitalism.html | Books of The Times A Socialists Aim Human Capitalism | By Herbert Mitgang | TX 2-606656 | 1989-07-17 |
| 1989-07-11 | https://www.nytimes.com/1989/07/11/business/a-wrenching-time-for-accountants-and-clients-709589.html | A Wrenching Time for Accountants and Clients | By Alison Leigh Cowan | TX 2-606656 | 1989-07-17 |
| 1989-07-11 | https://www.nytimes.com/1989/07/11/business/argentine-businesses-reject-price-rollback.html | Argentine Businesses Reject Price Rollback | By Shirley Christian Special To the New York Times | TX 2-606656 | 1989-07-17 |
| 1989-07-11 | https://www.nytimes.com/1989/07/11/business/british-pubs-get-new-rules.html | British Pubs Get New Rules | AP | TX 2-606656 | 1989-07-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-07-11 | https://www.nytimes.com/1989/07/11/business/business-and-health-when-companies-hire-own-doctors.html | Business and Health When Companies Hire Own Doctors | By Glenn Kramon | TX 2-606656 | 1989-07-17 |
| 1989-07-11 | https://www.nytimes.com/1989/07/11/business/business-people-acquirer-of-clabir-is-named-company-s-chief-executive.html | BUSINESS PEOPLE Acquirer of Clabir Is Named Companys Chief Executive | By Daniel F Cuff | TX 2-606656 | 1989-07-17 |
| 1989-07-11 | https://www.nytimes.com/1989/07/11/business/business-people-hooker-corp-s-chief-expected-to-drop-job.html | BUSINESS PEOPLE Hooker Corps Chief Expected to Drop Job | By Isadore Barmash | TX 2-606656 | 1989-07-17 |
| 1989-07-11 | https://www.nytimes.com/1989/07/11/business/business-people-vacant-job-of-president-filled-by-national-foods.html | BUSINESS PEOPLE Vacant Job of President Filled by National Foods | By Daniel F Cuff | TX 2-606656 | 1989-07-17 |
| 1989-07-11 | https://www.nytimes.com/1989/07/11/business/careers-environment-experts-in-short-supply.html | Careers Environment Experts in Short Supply | By Elizabeth M Fowler | TX 2-606656 | 1989-07-17 |
| 1989-07-11 | https://www.nytimes.com/1989/07/11/business/company-news-brambles-seeks-environmental.html | COMPANY NEWS Brambles Seeks Environmental | Special to The New York Times | TX 2-606656 | 1989-07-17 |
| 1989-07-11 | https://www.nytimes.com/1989/07/11/business/company-news-courtaulds-in-bid.html | COMPANY NEWS Courtaulds in Bid | Special to The New York Times | TX 2-606656 | 1989-07-17 |
| 1989-07-11 | https://www.nytimes.com/1989/07/11/business/company-news-intel-demonstrates-new-eisa-chip.html | COMPANY NEWS Intel Demonstrates New EISA Chip | Special to The New York Times | TX 2-606656 | 1989-07-17 |
| 1989-07-11 | https://www.nytimes.com/1989/07/11/business/company-news-telemarketers-in-400-million-deal.html | COMPANY NEWS Telemarketers in 400 Million Deal | By Michael Freitag | TX 2-606656 | 1989-07-17 |
| 1989-07-11 | https://www.nytimes.com/1989/07/11/business/credit-markets-us-securities-prices-rise-a-bit.html | CREDIT MARKETS US Securities Prices Rise a Bit | By Kenneth N Gilpin | TX 2-606656 | 1989-07-17 |
| 1989-07-11 | https://www.nytimes.com/1989/07/11/business/defensive-tactics-by-delta-air.html | Defensive Tactics by Delta Air | By Jerry Schwartz Special To the New York Times | TX 2-606656 | 1989-07-17 |
| 1989-07-11 | https://www.nytimes.com/1989/07/11/business/dows-gains-14.80-points-in-light-trading.html | Dows Gains 1480 Points in Light Trading | By Phillip H Wiggins | TX 2-606656 | 1989-07-17 |
| 1989-07-11 | https://www.nytimes.com/1989/07/11/business/french-tour-operator-is-seeking-to-be-no-1.html | French Tour Operator Is Seeking to Be No 1 | Special to The New York Times | TX 2-606656 | 1989-07-17 |
| 1989-07-11 | https://www.nytimes.com/1989/07/11/business/gasoline-prices-ease.html | Gasoline Prices Ease | AP | TX 2-606656 | 1989-07-17 |
| 1989-07-11 | https://www.nytimes.com/1989/07/11/business/iraqi-pipeline-to-start.html | Iraqi Pipeline to Start | AP | TX 2-606656 | 1989-07-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-07-11 | https://www.nytimes.com/1989/07/11/business/japanese-business-leaders-to-cite-us-trade-strides.html | Japanese Business Leaders To Cite US Trade Strides | By Jonathan P Hicks | TX 2-606656 | 1989-07-17 |
| 1989-07-11 | https://www.nytimes.com/1989/07/11/business/marcus-schloss-firm-guilty-in-insider-case.html | Marcus Schloss Firm Guilty in Insider Case | By Kurt Eichenwald | TX 2-606656 | 1989-07-17 |
| 1989-07-11 | https://www.nytimes.com/1989/07/11/business/market-place-first-executive-s-unusual-offering.html | Market Place First Executives Unusual Offering | By Floyd Norris | TX 2-606656 | 1989-07-17 |
| 1989-07-11 | https://www.nytimes.com/1989/07/11/business/monetary-pact-set-by-europe.html | Monetary Pact Set by Europe | AP | TX 2-606656 | 1989-07-17 |
| 1989-07-11 | https://www.nytimes.com/1989/07/11/business/new-perot-project-airport-for-industry.html | New Perot Project Airport for Industry | By Thomas C Hayes Special To the New York Times | TX 2-606656 | 1989-07-17 |
| 1989-07-11 | https://www.nytimes.com/1989/07/11/business/nike-is-bounding-past-reebok.html | Nike Is Bounding Past Reebok | By Douglas C McGill | TX 2-606656 | 1989-07-17 |
| 1989-07-11 | https://www.nytimes.com/1989/07/11/business/paramount-amends-time-bid.html | Paramount Amends Time Bid | By Geraldine Fabrikant | TX 2-606656 | 1989-07-17 |
| 1989-07-11 | https://www.nytimes.com/1989/07/11/business/prime-rate-cut-to-10-1-2-by-chase.html | Prime Rate Cut to 10 12 By Chase | By Keith Bradsher | TX 2-606656 | 1989-07-17 |
| 1989-07-11 | https://www.nytimes.com/1989/07/11/business/sec-tones-down-plan-for-private-placements.html | SEC Tones Down Plan For Private Placements | By Gregory A Robb Special To the New York Times | TX 2-606656 | 1989-07-17 |
| 1989-07-11 | https://www.nytimes.com/1989/07/11/business/shaping-a-summit-agenda-mitterrand-and-bush-goals.html | Shaping a Summit Agenda Mitterrand and Bush Goals | By Steven Greenhouse Special To the New York Times | TX 2-606656 | 1989-07-17 |
| 1989-07-11 | https://www.nytimes.com/1989/07/11/business/shipper-cuts-military-work.html | Shipper Cuts Military Work | AP | TX 2-606656 | 1989-07-17 |
| 1989-07-11 | https://www.nytimes.com/1989/07/11/business/talks-to-begin-on-savings-bailout-bill.html | Talks to Begin on Savings Bailout Bill | By Nathaniel C Nash Special To the New York Times | TX 2-606656 | 1989-07-17 |
| 1989-07-11 | https://www.nytimes.com/1989/07/11/business/testimony-in-princeton-case.html | Testimony in Princeton Case | By Kurt Eichenwald | TX 2-606656 | 1989-07-17 |
| 1989-07-11 | https://www.nytimes.com/1989/07/11/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS ADVERTISING Accounts | By Randall Rothenberg | TX 2-606656 | 1989-07-17 |
| 1989-07-11 | https://www.nytimes.com/1989/07/11/business/the-media-business-advertising-addendum.html | THE MEDIA BUSINESS ADVERTISING Addendum | By Randall Rothenberg | TX 2-606656 | 1989-07-17 |

| 1989-07-11 | https://www.nytimes.com/1989/07/11/business/the-media-business-advertising-new-staff-at-stagebill.html | THE MEDIA BUSINESS ADVERTISING New Staff at Stagebill | By Randall Rothenberg | TX 2-606656 | 1989-07-17 |
|---|---|---|---|---|---|
| 1989-07-11 | https://www.nytimes.com/1989/07/11/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING People | By Randall Rothenberg | TX 2-606656 | 1989-07-17 |
| 1989-07-11 | https://www.nytimes.com/1989/07/11/business/the-media-business-advertising-saatchi-loses-pioneer.html | THE MEDIA BUSINESS ADVERTISING Saatchi Loses Pioneer | By Randall Rothenberg | TX 2-606656 | 1989-07-17 |
| 1989-07-11 | https://www.nytimes.com/1989/07/11/business/the-media-business-advertising-toy-account-to-bohbot.html | THE MEDIA BUSINESS ADVERTISING Toy Account to Bohbot | By Randall Rothenberg | TX 2-606656 | 1989-07-17 |
| 1989-07-11 | https://www.nytimes.com/1989/07/11/business/the-media-business-advertising-with-media-losing-mass-what-s-left.html | THE MEDIA BUSINESS ADVERTISING With Media Losing Mass Whats Left | By Randall Rothenberg | TX 2-606656 | 1989-07-17 |
| 1989-07-11 | https://www.nytimes.com/1989/07/11/movies/beauty-amid-the-beastliness-in-portraits-of-manhattan.html | Beauty Amid the Beastliness In Portraits of Manhattan | By Stephen Holden | TX 2-606656 | 1989-07-17 |
| 1989-07-11 | https://www.nytimes.com/1989/07/11/movies/critic-s-notebook-new-york-as-film-setting-and-as-star.html | Critics Notebook New York as Film Setting and as Star | By Paul Goldberger | TX 2-606656 | 1989-07-17 |
| 1989-07-11 | https://www.nytimes.com/1989/07/11/nyregion/4-bodies-found-in-hartford-in-home-of-ex-judge-s-son.html | 4 Bodies Found in Hartford In Home of ExJudges Son | By Kirk Johnson Special To the New York Times | TX 2-606656 | 1989-07-17 |
| 1989-07-11 | https://www.nytimes.com/1989/07/11/nyregion/a-challenge-to-giuliani-is-faltering.html | A Challenge To Giuliani Is Faltering | By Sam Roberts | TX 2-606656 | 1989-07-17 |
| 1989-07-11 | https://www.nytimes.com/1989/07/11/nyregion/article-780589-no-title.html | Article 780589  No Title | By Joseph F Sullivan Special To the New York Times | TX 2-606656 | 1989-07-17 |
| 1989-07-11 | https://www.nytimes.com/1989/07/11/nyregion/bridge-632989.html | Bridge | By Alan Truscott | TX 2-606656 | 1989-07-17 |
| 1989-07-11 | https://www.nytimes.com/1989/07/11/nyregion/chess-613789.html | Chess | By Robert Byrne | TX 2-606656 | 1989-07-17 |
| 1989-07-11 | https://www.nytimes.com/1989/07/11/nyregion/edison-mt-pleasant-tuscarora-chief-70.html | Edison Mt Pleasant Tuscarora Chief 70 | AP | TX 2-606656 | 1989-07-17 |
| 1989-07-11 | https://www.nytimes.com/1989/07/11/nyregion/former-officer-for-helmsleys-depicts-payoffs.html | Former Officer For Helmsleys Depicts Payoffs | By William Glaberson | TX 2-606656 | 1989-07-17 |
| 1989-07-11 | https://www.nytimes.com/1989/07/11/nyregion/girl-is-killed-in-connecticut-as-storms-batter-the-region.html | Girl Is Killed in Connecticut As Storms Batter the Region | By John T McQuiston | TX 2-606656 | 1989-07-17 |

| 1989-07-11 | https://www.nytimes.com/1989/07/11/nyregion/giuliani-s-powerful-image-under-campaign-scrutiny.html | Giulianis Powerful Image Under Campaign Scrutiny | By William Glaberson | TX 2-606656 | 1989-07-17 |
|---|---|---|---|---|---|
| 1989-07-11 | https://www.nytimes.com/1989/07/11/nyregion/li-man-held-in-racial-attack-on-4th-of-july.html | LI Man Held In Racial Attack On 4th of July | By Joseph P Fried | TX 2-606656 | 1989-07-17 |
| 1989-07-11 | https://www.nytimes.com/1989/07/11/nyregion/new-jersey-set-to-end-dumping-in-the-ocean.html | New Jersey Set to End Dumping in the Ocean | AP | TX 2-606656 | 1989-07-17 |
| 1989-07-11 | https://www.nytimes.com/1989/07/11/nyregion/new-york-panel-urges-lawyers-to-aid-the-poor.html | New York Panel Urges Lawyers To Aid the Poor | By David Margolick | TX 2-606656 | 1989-07-17 |
| 1989-07-11 | https://www.nytimes.com/1989/07/11/nyregion/our-towns-volunteers-quit-in-a-messy-fight-over-recycling.html | Our Towns Volunteers Quit In a Messy Fight Over Recycling | By Wayne King | TX 2-606656 | 1989-07-17 |
| 1989-07-11 | https://www.nytimes.com/1989/07/11/nyregion/philanthropy-plans-to-shed-usual-secrecy.html | Philanthropy Plans to Shed Usual Secrecy | By Kathleen Teltsch | TX 2-606656 | 1989-07-17 |
| 1989-07-11 | https://www.nytimes.com/1989/07/11/nyregion/sad-twilight-for-factories-in-new-jersey.html | Sad Twilight For Factories In New Jersey | By George James Special To the New York Times | TX 2-606656 | 1989-07-17 |
| 1989-07-11 | https://www.nytimes.com/1989/07/11/nyregion/westchester-s-farthest-flung-homeless.html | Westchesters FarthestFlung Homeless | By Lisa W Foderaro | TX 2-606656 | 1989-07-17 |
| 1989-07-11 | https://www.nytimes.com/1989/07/11/obituaries/mel-blanc-who-provided-voices-for-3000-cartoons-is-dead-at-81.html | Mel Blanc Who Provided Voices For 3000 Cartoons Is Dead at 81 | By Peter B Flint | TX 2-606656 | 1989-07-17 |
| 1989-07-11 | https://www.nytimes.com/1989/07/11/opinion/in-the-nation-smearing-the-dead.html | IN THE NATION Smearing the Dead | By Tom Wicker | TX 2-606656 | 1989-07-17 |
| 1989-07-11 | https://www.nytimes.com/1989/07/11/opinion/on-my-mind-inciting-eastern-europe.html | ON MY MIND Inciting Eastern Europe | By A M Rosenthal | TX 2-606656 | 1989-07-17 |
| 1989-07-11 | https://www.nytimes.com/1989/07/11/opinion/the-palestinian-time-bomb.html | The Palestinian Time Bomb | By Daoud Kuttab | TX 2-606656 | 1989-07-17 |
| 1989-07-11 | https://www.nytimes.com/1989/07/11/opinion/why-hide-rapes.html | Why Hide Rapes | By Geneva Overholser | TX 2-606656 | 1989-07-17 |
| 1989-07-11 | https://www.nytimes.com/1989/07/11/science/88-quake-tremors-went-far-in-the-east.html | 88 Quake Tremors Went Far In the East | By Walter Sullivan | TX 2-606656 | 1989-07-17 |
| 1989-07-11 | https://www.nytimes.com/1989/07/11/science/an-audubon-group-finds-its-interests-extend-far-to-south.html | An Audubon Group Finds Its Interests Extend Far to South | By Philip Shabecoff | TX 2-606656 | 1989-07-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-07-11 | https://www.nytimes.com/1989/07/11/science/at-pyramids-clues-to-laborers-lot-emerge.html | At Pyramids Clues to Laborers Lot Emerge | By John Noble Wilford | TX 2-606656 | 1989-07-17 |
| 1989-07-11 | https://www.nytimes.com/1989/07/11/science/peripherals-figuring-mortgages-and-interest.html | PERIPHERALS Figuring Mortgages and Interest | By L R Shannon | TX 2-606656 | 1989-07-17 |
| 1989-07-11 | https://www.nytimes.com/1989/07/11/science/personal-computers-for-many-writers-a-mac-is-ideal.html | PERSONAL COMPUTERS For Many Writers a Mac Is Ideal | By Peter H Lewis | TX 2-606656 | 1989-07-17 |
| 1989-07-11 | https://www.nytimes.com/1989/07/11/science/pregnant-women-to-get-aids-drug-in-test.html | Pregnant Women to Get AIDS Drug in Test | AP | TX 2-606656 | 1989-07-17 |
| 1989-07-11 | https://www.nytimes.com/1989/07/11/science/scientists-debate-health-hazards-of-electromagnetic-fields.html | Scientists Debate Health Hazards of Electromagnetic Fields | By William K Stevens | TX 2-606656 | 1989-07-17 |
| 1989-07-11 | https://www.nytimes.com/1989/07/11/science/what-s-for-dinner-psychologists-explore-quirks-and-cravings.html | Whats for Dinner Psychologists Explore Quirks and Cravings | By Daniel Goleman | TX 2-606656 | 1989-07-17 |
| 1989-07-11 | https://www.nytimes.com/1989/07/11/sports/as-graf-and-becker-reign-again-the-old-guard-suffers-setbacks.html | As Graf and Becker Reign Again The Old Guard Suffers Setbacks | By Robin Finn Special To the New York Times | TX 2-606656 | 1989-07-17 |
| 1989-07-11 | https://www.nytimes.com/1989/07/11/sports/bulls-elevate-phil-jackson-to-head-coach.html | Bulls Elevate Phil Jackson to Head Coach | AP | TX 2-606656 | 1989-07-17 |
| 1989-07-11 | https://www.nytimes.com/1989/07/11/sports/guidry-to-retire-as-yanks-spurn-bid.html | Guidry To Retire As Yanks Spurn Bid | By Murray Chass | TX 2-606656 | 1989-07-17 |
| 1989-07-11 | https://www.nytimes.com/1989/07/11/sports/jackson-the-knicks-new-coach-contends-he-has-all-the-nba-experience-he-needs.html | Jackson the Knicks New Coach Contends He Has All the NBA Experience He Needs | By Sam Goldaper | TX 2-606656 | 1989-07-17 |
| 1989-07-11 | https://www.nytimes.com/1989/07/11/sports/lemond-keeps-lead-in-tour.html | LeMond Keeps Lead In Tour | AP | TX 2-606656 | 1989-07-17 |
| 1989-07-11 | https://www.nytimes.com/1989/07/11/sports/novotna-pugh-duo-wins.html | NovotnaPugh Duo Wins | AP | TX 2-606656 | 1989-07-17 |
| 1989-07-11 | https://www.nytimes.com/1989/07/11/sports/nuggets-are-purchased-by-black-investors.html | Nuggets Are Purchased by Black Investors | AP | TX 2-606656 | 1989-07-17 |
| 1989-07-11 | https://www.nytimes.com/1989/07/11/sports/on-horse-racing-most-titles-are-still-undecided.html | ON HORSE RACING Most Titles Are Still Undecided | By Steven Crist | TX 2-606656 | 1989-07-17 |

| | | | | |
|---|---|---|---|---|
| 1989-07-11 | https://www.nytimes.com/1989/07/11/sports/rangers-close-to-picking-a-general-manager.html | Rangers Close to Picking a General Manager | By Joe Sexton | TX 2-606656 | 1989-07-17 |
| 1989-07-11 | https://www.nytimes.com/1989/07/11/sports/sports-of-the-times-i-m-just-kevin-for-now.html | SPORTS OF THE TIMES Im Just Kevin For Now | By Dave Anderson | TX 2-606656 | 1989-07-17 |
| 1989-07-11 | https://www.nytimes.com/1989/07/11/sports/twilight-to-limelight-for-all-star-pitchers.html | Twilight to Limelight for AllStar Pitchers | By Michael Martinez Special To the New York Times | TX 2-606656 | 1989-07-17 |
| 1989-07-11 | https://www.nytimes.com/1989/07/11/style/by-design-squishable-hats.html | By Design Squishable Hats | By Carrie Donovan | TX 2-606656 | 1989-07-17 |
| 1989-07-11 | https://www.nytimes.com/1989/07/11/style/charlotte-neuville-life-near-the-top.html | Charlotte Neuville Life Near the Top | By AnneMarie Schiro | TX 2-606656 | 1989-07-17 |
| 1989-07-11 | https://www.nytimes.com/1989/07/11/style/patterns-804989.html | PATTERNS | By Woody Hochswender | TX 2-606656 | 1989-07-17 |
| 1989-07-11 | https://www.nytimes.com/1989/07/11/theater/review-theater-all-the-world-s-a-stage-within-a-stage-within-etc.html | ReviewTheater All the Worlds a Stage Within a Stage Within Etc | By Stephen Holden | TX 2-606656 | 1989-07-17 |
| 1989-07-11 | https://www.nytimes.com/1989/07/11/us/20-groups-paid-us-lawmakers-1.4-million.html | 20 Groups Paid US Lawmakers 14 Million | Special to The New York Times | TX 2-606656 | 1989-07-17 |
| 1989-07-11 | https://www.nytimes.com/1989/07/11/us/anti-racist-group-blocks-klan-rally.html | ANTIRACIST GROUP BLOCKS KLAN RALLY | AP | TX 2-606656 | 1989-07-17 |
| 1989-07-11 | https://www.nytimes.com/1989/07/11/us/beach-ownership-splits-maine-town.html | BEACH OWNERSHIP SPLITS MAINE TOWN | Special to The New York Times | TX 2-606656 | 1989-07-17 |
| 1989-07-11 | https://www.nytimes.com/1989/07/11/us/contacts-approved-for-pilots.html | Contacts Approved for Pilots | AP | TX 2-606656 | 1989-07-17 |
| 1989-07-11 | https://www.nytimes.com/1989/07/11/us/father-uses-business-skill-to-hunt-missing-daughter-and-fight-his-grief.html | Father Uses Business Skill to Hunt Missing Daughter and Fight His Grief | By Jeffrey Schmalz Special To the New York Times | TX 2-606656 | 1989-07-17 |
| 1989-07-11 | https://www.nytimes.com/1989/07/11/us/inquiry-about-an-inquiry-unearths-feud-in-nrc.html | Inquiry About an Inquiry Unearths Feud in NRC | By Matthew L Wald | TX 2-606656 | 1989-07-17 |
| 1989-07-11 | https://www.nytimes.com/1989/07/11/us/kemp-asks-repeal-of-drug-related-law.html | Kemp Asks Repeal of DrugRelated Law | By Susan F Rasky Special To the New York Times | TX 2-606656 | 1989-07-17 |
| 1989-07-11 | https://www.nytimes.com/1989/07/11/us/meese-at-wedtech-trial-says-he-didn-t-intercede-for-friend.html | Meese at Wedtech Trial Says He Didnt Intercede for Friend | By William Glaberson Special To the New York Times | TX 2-606656 | 1989-07-17 |
| 1989-07-11 | https://www.nytimes.com/1989/07/11/us/miners-union-cooling-off-period-starts-with-gunfire-and-explosion.html | Miners Union CoolingOff Period Starts With Gunfire and Explosion | AP | TX 2-606656 | 1989-07-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-07-11 | https://www.nytimes.com/1989/07/11/us/more-minority-hiring-urged-for-newspapers.html | More Minority Hiring Urged for Newspapers | AP | TX 2-606656 | 1989-07-17 |
| 1989-07-11 | https://www.nytimes.com/1989/07/11/us/night-of-rioting-and-arson-ends-at-prison-in-california.html | Night of Rioting and Arson Ends at Prison in California | AP | TX 2-606656 | 1989-07-17 |
| 1989-07-11 | https://www.nytimes.com/1989/07/11/us/oil-near-exxon-valdez-delays-ship-s-arrival.html | Oil Near Exxon Valdez Delays Ships Arrival | AP | TX 2-606656 | 1989-07-17 |
| 1989-07-11 | https://www.nytimes.com/1989/07/11/us/on-time-performance-is-ranked-for-airlines.html | OnTime Performance Is Ranked for Airlines | AP | TX 2-606656 | 1989-07-17 |
| 1989-07-11 | https://www.nytimes.com/1989/07/11/us/stealth-bomber-tested-at-full-engine-power.html | Stealth Bomber Tested at Full Engine Power | AP | TX 2-606656 | 1989-07-17 |
| 1989-07-11 | https://www.nytimes.com/1989/07/11/us/washington-talk-congress.html | Washington Talk Congress | By Michael Oreskes | TX 2-606656 | 1989-07-17 |
| 1989-07-11 | https://www.nytimes.com/1989/07/11/us/washington-talk-personalities-eclipse-legalism-in-abortion-debate.html | Washington Talk Personalities Eclipse Legalism in Abortion Debate | By Robin Toner Special To the New York Times | TX 2-606656 | 1989-07-17 |
| 1989-07-11 | https://www.nytimes.com/1989/07/11/us/winchester-journal-animal-haven-worth-braying-about.html | Winchester Journal Animal Haven Worth Braying About | By Keith Schneider Special To the New York Times | TX 2-606656 | 1989-07-17 |
| 1989-07-11 | https://www.nytimes.com/1989/07/11/us/women-in-rural-areas-face-many-barriers-to-abortions.html | Women in Rural Areas Face Many Barriers to Abortions | By Lisa Belkin Special To the New York Times | TX 2-606656 | 1989-07-17 |
| 1989-07-11 | https://www.nytimes.com/1989/07/11/world/5-arabs-die-in-occupied-regions.html | 5 Arabs Die in Occupied Regions | Special to The New York Times | TX 2-606656 | 1989-07-17 |
| 1989-07-11 | https://www.nytimes.com/1989/07/11/world/an-astronomer-is-invoked.html | An Astronomer Is Invoked | Special to The New York Times | TX 2-606656 | 1989-07-17 |
| 1989-07-11 | https://www.nytimes.com/1989/07/11/world/bush-in-warsaw-unveils-proposal-for-aid-to-poland.html | BUSH IN WARSAW UNVEILS PROPOSAL FOR AID TO POLAND | By R W Apple Jr Special To the New York Times | TX 2-606656 | 1989-07-17 |
| 1989-07-11 | https://www.nytimes.com/1989/07/11/world/cia-takes-issue-with-a-defector.html | CIA TAKES ISSUE WITH A DEFECTOR | By Stephen Engelberg Special To the New York Times | TX 2-606656 | 1989-07-17 |
| 1989-07-11 | https://www.nytimes.com/1989/07/11/world/excerpts-from-bush-s-speech-to-polish-parliament-on-refashioning-europe.html | Excerpts From Bushs Speech to Polish Parliament on Refashioning Europe | AP | TX 2-606656 | 1989-07-17 |
| 1989-07-11 | https://www.nytimes.com/1989/07/11/world/explosions-in-mecca-kill-1-and-wound-16-near-grand-mosque.html | Explosions in Mecca Kill 1 and Wound 16 Near Grand Mosque | AP | TX 2-606656 | 1989-07-17 |

| | | | | |
|---|---|---|---|---|
| 1989-07-11 | https://www.nytimes.com/1989/07/11/world/for-bush-a-polish-welcome-without-fervor.html | For Bush a Polish Welcome Without Fervor | By Maureen Dowd Special To the New York Times | TX 2-606656 | 1989-07-17 |
| 1989-07-11 | https://www.nytimes.com/1989/07/11/world/hungarian-accuses-rumania-of-military-threats.html | Hungarian Accuses Rumania of Military Threats | By Henry Kamm Special To the New York Times | TX 2-606656 | 1989-07-17 |
| 1989-07-11 | https://www.nytimes.com/1989/07/11/world/italy-addresses-political-impasse.html | ITALY ADDRESSES POLITICAL IMPASSE | By Clyde Haberman Special To the New York Times | TX 2-606656 | 1989-07-17 |
| 1989-07-11 | https://www.nytimes.com/1989/07/11/world/labor-leadership-moves-to-dissolve-coalition-in-israel.html | LABOR LEADERSHIP MOVES TO DISSOLVE COALITION IN ISRAEL | By Joel Brinkley Special To the New York Times | TX 2-606656 | 1989-07-17 |
| 1989-07-11 | https://www.nytimes.com/1989/07/11/world/namibia-cuts-rhinos-horns-to-thwart-poachers.html | Namibia Cuts Rhinos Horns to Thwart Poachers | By Jane Perlez Special To the New York Times | TX 2-606656 | 1989-07-17 |
| 1989-07-11 | https://www.nytimes.com/1989/07/11/world/pretorias-ruling-party-keeps-silent-on-mandela.html | Pretorias Ruling Party Keeps Silent on Mandela | By Christopher S Wren Special To the New York Times | TX 2-606656 | 1989-07-17 |
| 1989-07-11 | https://www.nytimes.com/1989/07/11/world/santiago-journal-hope-of-chiles-right-rides-hype-and-a-motorcycle.html | Santiago Journal Hope of Chiles Right Rides Hype and a Motorcycle | By Shirley Christian Special To the New York Times | TX 2-606656 | 1989-07-17 |
| 1989-07-11 | https://www.nytimes.com/1989/07/11/world/soviets-open-to-us-arms-plan.html | Soviets Open to US Arms Plan | Special to The New York Times | TX 2-606656 | 1989-07-17 |
| 1989-07-11 | https://www.nytimes.com/1989/07/11/world/symbol-of-the-lost-cause.html | Symbol of the Lost Cause | Special to The New York Times | TX 2-606656 | 1989-07-17 |
| 1989-07-12 | https://www.nytimes.com/1989/07/12/arts/review-dance-artful-poses-in-an-homage-to-the-murdered-inez.html | ReviewDance Artful Poses in an Homage to the Murdered Inez | By Jack Anderson Special To the New York Times | TX 2-606659 | 1989-07-17 |
| 1989-07-12 | https://www.nytimes.com/1989/07/12/arts/review-jazz-re-creating-ellington-debut-at-carnegie-hall-in-1943.html | ReviewJazz Recreating Ellington Debut At Carnegie Hall in 1943 | By Jon Pareles | TX 2-606659 | 1989-07-17 |
| 1989-07-12 | https://www.nytimes.com/1989/07/12/arts/review-television-allen-funt-calls-totally-hidden-video.html | ReviewTelevision Allen Funt Calls Totally Hidden Video | By John J OConnor | TX 2-606659 | 1989-07-17 |
| 1989-07-12 | https://www.nytimes.com/1989/07/12/arts/sight-reading-bach-is-almost-aerobic.html | SightReading Bach Is Almost Aerobic | By Will Crutchfield | TX 2-606659 | 1989-07-17 |
| 1989-07-12 | https://www.nytimes.com/1989/07/12/arts/the-kirov-s-beauty-is-youth.html | The Kirovs Beauty Is Youth | By Anna Kisselgoff | TX 2-606659 | 1989-07-17 |
| 1989-07-12 | https://www.nytimes.com/1989/07/12/arts/the-pop-life-040489.html | The Pop Life | By Stephen Holden | TX 2-606659 | 1989-07-17 |
| 1989-07-12 | https://www.nytimes.com/1989/07/12/books/book-notes-040789.html | Book Notes | By Edwin McDowell | TX 2-606659 | 1989-07-17 |

| | | | | |
|---|---|---|---|---|
| 1989-07-12 | https://www.nytimes.com/1989/07/12/books/books-of-the-times-baseball-s-first-jewish-star-tells-his-own-story.html | Books of The Times Baseballs First Jewish Star Tells His Own Story | By Daniel Okrent | TX 2-606659 | 1989-07-17 |
| 1989-07-12 | https://www.nytimes.com/1989/07/12/business/a-banker-who-relishes-deals.html | A Banker Who Relishes Deals | By Kurt Eichenwald | TX 2-606659 | 1989-07-17 |
| 1989-07-12 | https://www.nytimes.com/1989/07/12/business/a-far-flung-corporate-empire.html | A FarFlung Corporate Empire | By Keith Bradsher | TX 2-606659 | 1989-07-17 |
| 1989-07-12 | https://www.nytimes.com/1989/07/12/business/an-australian-who-plays-for-big-stakes.html | An Australian Who Plays for Big Stakes | By Eleanor Blau | TX 2-606659 | 1989-07-17 |
| 1989-07-12 | https://www.nytimes.com/1989/07/12/business/article-840689-no-title.html | Article 840689  No Title | By Steven Greenhouse Special To the New York Times | TX 2-606659 | 1989-07-17 |
| 1989-07-12 | https://www.nytimes.com/1989/07/12/business/business-people-chief-named-at-farah-as-a-retirement-is-set.html | BUSINESS PEOPLEChief Named at Farah As a Retirement Is Set | By Nina Andrews | TX 2-606659 | 1989-07-17 |
| 1989-07-12 | https://www.nytimes.com/1989/07/12/business/business-people-ex-shaklee-official-gets-nature-s-sunshine-post.html | BUSINESS PEOPLE ExShaklee Official Gets Natures Sunshine Post | By Daniel F Cuff | TX 2-606659 | 1989-07-17 |
| 1989-07-12 | https://www.nytimes.com/1989/07/12/business/business-technology-betting-on-a-different-videotex-idea.html | BUSINESS TECHNOLOGY Betting on a Different Videotex Idea | By John Markoff | TX 2-606659 | 1989-07-17 |
| 1989-07-12 | https://www.nytimes.com/1989/07/12/business/business-technology-tv-as-big-as-a-billboard.html | BUSINESS TECHNOLOGY TV as Big as a Billboard | By Calvin Sims | TX 2-606659 | 1989-07-17 |
| 1989-07-12 | https://www.nytimes.com/1989/07/12/business/company-news-15.2-fuqua-stake-for-triton-group.html | COMPANY NEWS 152 Fuqua Stake For Triton Group | Special to The New York Times | TX 2-606659 | 1989-07-17 |
| 1989-07-12 | https://www.nytimes.com/1989/07/12/business/company-news-cetus-drug-gains.html | COMPANY NEWS Cetus Drug Gains | Special to The New York Times | TX 2-606659 | 1989-07-17 |
| 1989-07-12 | https://www.nytimes.com/1989/07/12/business/company-news-digital-equipment-offers-new-models.html | COMPANY NEWS Digital Equipment Offers New Models | Special to The New York Times | TX 2-606659 | 1989-07-17 |
| 1989-07-12 | https://www.nytimes.com/1989/07/12/business/company-news-five-charged-by-the-sec.html | COMPANY NEWS Five Charged By the SEC | Special to The New York Times | TX 2-606659 | 1989-07-17 |
| 1989-07-12 | https://www.nytimes.com/1989/07/12/business/credit-markets-prices-are-mixed-in-quiet-trading.html | CREDIT MARKETS Prices Are Mixed in Quiet Trading | By Kenneth N Gilpin | TX 2-606659 | 1989-07-17 |
| 1989-07-12 | https://www.nytimes.com/1989/07/12/business/economic-scene-nicaragua-in-extremis.html | Economic Scene Nicaragua In Extremis | By Peter Passell | TX 2-606659 | 1989-07-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-07-12 | https://www.nytimes.com/1989/07/12/business/for-takeover-advisers-battle-lines-are-forming-again.html | For Takeover Advisers Battle Lines Are Forming Again | By Alison Leigh Cowan | TX 2-606659 | 1989-07-17 |
| 1989-07-12 | https://www.nytimes.com/1989/07/12/business/house-panel-starts-work-on-bare-bones-tax-bill.html | House Panel Starts Work on BareBones Tax Bill | By Susan F Rasky Special To the New York Times | TX 2-606659 | 1989-07-17 |
| 1989-07-12 | https://www.nytimes.com/1989/07/12/business/international-paper-net-rises.html | International Paper Net Rises | AP | TX 2-606659 | 1989-07-17 |
| 1989-07-12 | https://www.nytimes.com/1989/07/12/business/japan-to-propose-a-package-of-aid-worth-43-billion.html | JAPAN TO PROPOSE A PACKAGE OF AID WORTH 43 BILLION | By Steven R Weisman Special To the New York Times | TX 2-606659 | 1989-07-17 |
| 1989-07-12 | https://www.nytimes.com/1989/07/12/business/man-in-the-news-sir-james-goldsmith-a-gambler-with-good-timing.html | MAN IN THE NEWS Sir James Goldsmith A Gambler With Good Timing | By Craig R Whitney Special To the New York Times | TX 2-606659 | 1989-07-17 |
| 1989-07-12 | https://www.nytimes.com/1989/07/12/business/market-place-how-british-rules-will-affect-bat.html | MARKET PLACE How British Rules Will Affect BAT | By Floyd Norris | TX 2-606659 | 1989-07-17 |
| 1989-07-12 | https://www.nytimes.com/1989/07/12/business/real-estate-a-mixed-use-project-for-times-square.html | REAL ESTATE A MixedUse Project for Times Square | By Shawn Kennedy | TX 2-606659 | 1989-07-17 |
| 1989-07-12 | https://www.nytimes.com/1989/07/12/business/stocks-rise-broadly-dow-is-up-by-11.95.html | Stocks Rise Broadly Dow Is Up by 1195 | By Phillip H Wiggins | TX 2-606659 | 1989-07-17 |
| 1989-07-12 | https://www.nytimes.com/1989/07/12/business/talks-on-bailout-hit-a-snag.html | Talks on Bailout Hit a Snag | Special to The New York Times | TX 2-606659 | 1989-07-17 |
| 1989-07-12 | https://www.nytimes.com/1989/07/12/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS Advertising Accounts | By Randall Rothenberg | TX 2-606659 | 1989-07-17 |
| 1989-07-12 | https://www.nytimes.com/1989/07/12/business/the-media-business-advertising-broadcast-tv-promotes-itself.html | THE MEDIA BUSINESS Advertising Broadcast TV Promotes Itself | By Randall Rothenberg | TX 2-606659 | 1989-07-17 |
| 1989-07-12 | https://www.nytimes.com/1989/07/12/business/the-media-business-advertising-cadbury-shifts-account-to-foote-cone-belding.html | THE MEDIA BUSINESS Advertising Cadbury Shifts Account To Foote Cone Belding | By Randall Rothenberg | TX 2-606659 | 1989-07-17 |
| 1989-07-12 | https://www.nytimes.com/1989/07/12/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising People | By Randall Rothenberg | TX 2-606659 | 1989-07-17 |
| 1989-07-12 | https://www.nytimes.com/1989/07/12/business/the-media-business-advertising-torrents-and-rainbows-in-lubars-ads-for-lotus.html | THE MEDIA BUSINESS Advertising Torrents and Rainbows In Lubars Ads for Lotus | By Randall Rothenberg | TX 2-606659 | 1989-07-17 |

| | | | | |
|---|---|---|---|---|
| 1989-07-12 | https://www.nytimes.com/1989/07/12/business/the-media-business-advertising-y-r-buys-into-agency-in-hungary.html | THE MEDIA BUSINESS Advertising YR Buys Into Agency In Hungary | By Randall Rothenberg | TX 2-606659 | 1989-07-17 |
| 1989-07-12 | https://www.nytimes.com/1989/07/12/business/the-media-business-decision-on-time-by-friday-seen.html | THE MEDIA BUSINESS Decision On Time by Friday Seen | By Geraldine Fabrikant Special To the New York Times | TX 2-606659 | 1989-07-17 |
| 1989-07-12 | https://www.nytimes.com/1989/07/12/business/the-media-business-time-plans-february-start-for-entertainment-weekly.html | THE MEDIA BUSINESS Time Plans February Start For Entertainment Weekly | By Alex S Jones | TX 2-606659 | 1989-07-17 |
| 1989-07-12 | https://www.nytimes.com/1989/07/12/business/yields-fall-sharply-in-week-for-cd-s-and-money-funds.html | Yields Fall Sharply in Week For CDs and Money Funds | By Robert Hurtado | TX 2-606659 | 1989-07-17 |
| 1989-07-12 | https://www.nytimes.com/1989/07/12/garden/60-minute-gourmet-103789.html | 60MINUTE GOURMET | By Pierre Franey | TX 2-606659 | 1989-07-17 |
| 1989-07-12 | https://www.nytimes.com/1989/07/12/garden/and-just-a-tad-of-chromium.html | And Just a Tad of Chromium | AP | TX 2-606659 | 1989-07-17 |
| 1989-07-12 | https://www.nytimes.com/1989/07/12/garden/at-the-nation-s-table-sacramento-calif.html | AT THE NATIONS TABLE Sacramento Calif | By Jeannette Ferrary | TX 2-606659 | 1989-07-17 |
| 1989-07-12 | https://www.nytimes.com/1989/07/12/garden/cooks-on-the-map-a-vegetarian-in-the-pork-belt.html | COOKS ON THE MAP A Vegetarian in the Pork Belt | By Nancy Harmon Jenkins | TX 2-606659 | 1989-07-17 |
| 1989-07-12 | https://www.nytimes.com/1989/07/12/garden/de-gustibus-fresh-produce-bringing-fresh-choices.html | DE GUSTIBUS Fresh Produce Bringing Fresh Choices | By Marian Burros | TX 2-606659 | 1989-07-17 |
| 1989-07-12 | https://www.nytimes.com/1989/07/12/garden/eating-well.html | EATING WELL | By Marian Burros | TX 2-606659 | 1989-07-17 |
| 1989-07-12 | https://www.nytimes.com/1989/07/12/garden/feasts-on-this-side-of-the-atlantic.html | Feasts on This Side of the Atlantic | By Florence Fabricant | TX 2-606659 | 1989-07-17 |
| 1989-07-12 | https://www.nytimes.com/1989/07/12/garden/food-notes-105589.html | Food Notes | By Florence Fabricant | TX 2-606659 | 1989-07-17 |
| 1989-07-12 | https://www.nytimes.com/1989/07/12/garden/for-innovative-ideas-french-embassy-chef-looks-to-the-1700-s.html | For Innovative Ideas French Embassy Chef Looks to the 1700s | By Joan Nathan | TX 2-606659 | 1989-07-17 |
| 1989-07-12 | https://www.nytimes.com/1989/07/12/garden/metropolitan-diary-102889.html | METROPOLITAN DIARY | By Ron Alexander | TX 2-606659 | 1989-07-17 |
| 1989-07-12 | https://www.nytimes.com/1989/07/12/garden/what-do-you-do-apres-la-revolution-go-out-to-eat.html | What Do You Do Apres la Revolution Go Out to Eat | By Alice Furlaud | TX 2-606659 | 1989-07-17 |
| 1989-07-12 | https://www.nytimes.com/1989/07/12/garden/wine-talk-100389.html | WINE TALK | By Frank J Prial | TX 2-606659 | 1989-07-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-07-12 | https://www.nytimes.com/1989/07/12/movies/review-film-it-s-harry-loves-sally-in-a-romance-of-new-yorkers-and-neuroses.html | ReviewFilm Its Harry  Loves  Sally in a Romance Of New Yorkers and Neuroses | By Caryn James | TX 2-606659 | 1989-07-17 |
| 1989-07-12 | https://www.nytimes.com/1989/07/12/movies/review-film-the-french-revolution-is-portrayed-as-a-carnival.html | ReviewFilm The French Revolution Is Portrayed as a Carnival | By Caryn James | TX 2-606659 | 1989-07-17 |
| 1989-07-12 | https://www.nytimes.com/1989/07/12/movies/review-film-when-rock-was-young-and-monterey-a-festival.html | ReviewFilm When Rock Was Young And Monterey a Festival | By Stephen Holden | TX 2-606659 | 1989-07-17 |
| 1989-07-12 | https://www.nytimes.com/1989/07/12/movies/review-television-could-east-bloc-loans-threaten-western-security.html | ReviewTelevision Could EastBloc Loans Threaten Western Security | By Walter Goodman | TX 2-606659 | 1989-07-17 |
| 1989-07-12 | https://www.nytimes.com/1989/07/12/nyregion/a-short-circuit-halted-subway-officials-believe.html | A Short Circuit Halted Subway Officials Believe | By Dennis Hevesi | TX 2-606659 | 1989-07-17 |
| 1989-07-12 | https://www.nytimes.com/1989/07/12/nyregion/about-new-york-couple-returns-to-hall-of-magic-and-marriages.html | About New York Couple Returns To Hall of Magic And Marriages | By Douglas Martin | TX 2-606659 | 1989-07-17 |
| 1989-07-12 | https://www.nytimes.com/1989/07/12/nyregion/battles-erupts-over-honoring-officer-byrne.html | Battles Erupts over Honoring Officer Byrne | By Celestine Bohlen | TX 2-606659 | 1989-07-17 |
| 1989-07-12 | https://www.nytimes.com/1989/07/12/nyregion/bridge-906889.html | Bridge | By Alan Truscott | TX 2-606659 | 1989-07-17 |
| 1989-07-12 | https://www.nytimes.com/1989/07/12/nyregion/bronx-school-board-member-pleads-guilty-to-theft-count.html | Bronx School Board Member Pleads Guilty to Theft Count | By Neil A Lewis | TX 2-606659 | 1989-07-17 |
| 1989-07-12 | https://www.nytimes.com/1989/07/12/nyregion/campaign-law-fails-to-rein-in-bundled-gifts.html | Campaign Law Fails to Rein In Bundled Gifts | By Frank Lynn | TX 2-606659 | 1989-07-17 |
| 1989-07-12 | https://www.nytimes.com/1989/07/12/nyregion/cuomo-signs-equal-toilet-bill.html | Cuomo Signs EqualToilet Bill | AP | TX 2-606659 | 1989-07-17 |
| 1989-07-12 | https://www.nytimes.com/1989/07/12/nyregion/fake-window-decals-pulled-in-favor-of-real-occupants.html | Fake Window Decals Pulled In Favor of Real Occupants | By David W Dunlap | TX 2-606659 | 1989-07-17 |
| 1989-07-12 | https://www.nytimes.com/1989/07/12/nyregion/for-late-night-crowd-half-hour-more-to-party.html | For LateNight Crowd HalfHour More to Party | By Elizabeth Kolbert Special To the New York Times | TX 2-606659 | 1989-07-17 |
| 1989-07-12 | https://www.nytimes.com/1989/07/12/nyregion/hospital-union-holds-one-day-strike.html | Hospital Union Holds OneDay Strike | By Howard W French | TX 2-606659 | 1989-07-17 |

| | | | | |
|---|---|---|---|---|
| 1989-07-12 | https://www.nytimes.com/1989/07/12/nyregion/koch-sells-stock-linked-to-south-africa.html | Koch Sells Stock Linked to South Africa | BY Richard Levine | TX 2-606659 | 1989-07-17 |
| 1989-07-12 | https://www.nytimes.com/1989/07/12/nyregion/panel-faults-racial-pattern-of-court-staffs.html | Panel Faults Racial Pattern Of Court Staffs | By William Glaberson | TX 2-606659 | 1989-07-17 |
| 1989-07-12 | https://www.nytimes.com/1989/07/12/nyregion/unusually-fierce-winds-razed-100-homes.html | Unusually Fierce Winds Razed 100 Homes | By Constance L Hays | TX 2-606659 | 1989-07-17 |
| 1989-07-12 | https://www.nytimes.com/1989/07/12/obituaries/olivier-is-dead-after-6-decade-acting-career.html | Olivier Is Dead After 6Decade Acting Career | By Mel Gussow | TX 2-606659 | 1989-07-17 |
| 1989-07-12 | https://www.nytimes.com/1989/07/12/obituaries/william-s-maxwell-89-is-dead-ex-admiral-and-pollution-official.html | William S Maxwell 89 Is Dead ExAdmiral and Pollution Official | By Glenn Fowler | TX 2-606659 | 1989-07-17 |
| 1989-07-12 | https://www.nytimes.com/1989/07/12/opinion/foreign-affairs-yalta-fades-slowly.html | FOREIGN AFFAIRS Yalta Fades Slowly | By Flora Lewis | TX 2-606659 | 1989-07-17 |
| 1989-07-12 | https://www.nytimes.com/1989/07/12/opinion/i-cant-hear-but-i-can-listen.html | I Cant Hear But I Can Listen | By Thomas Mitchell | TX 2-606659 | 1989-07-17 |
| 1989-07-12 | https://www.nytimes.com/1989/07/12/opinion/middle-east-peace-not-dead-yet.html | Middle East Peace Not Dead Yet | By Martin Indyk | TX 2-606659 | 1989-07-17 |
| 1989-07-12 | https://www.nytimes.com/1989/07/12/opinion/those-costly-good-old-boys.html | Those Costly Good Old Boys | By Audrey Freedman | TX 2-606659 | 1989-07-17 |
| 1989-07-12 | https://www.nytimes.com/1989/07/12/sports/bradley-is-optimistic-after-battling-illness.html | Bradley Is Optimistic After Battling Illness | By Gordon S White Jr Special To the New York Times | TX 2-606659 | 1989-07-17 |
| 1989-07-12 | https://www.nytimes.com/1989/07/12/sports/buffalo-area-players-lead-new-york-open.html | Buffalo Area Players Lead New York Open | By Alex Yannis Special To the New York Times | TX 2-606659 | 1989-07-17 |
| 1989-07-12 | https://www.nytimes.com/1989/07/12/sports/fighter-spars-with-his-mother.html | Fighter Spars With His Mother | By Arlene Schulman | TX 2-606659 | 1989-07-17 |
| 1989-07-12 | https://www.nytimes.com/1989/07/12/sports/fignon-gets-lead-in-tour.html | Fignon Gets Lead In Tour | AP | TX 2-606659 | 1989-07-17 |
| 1989-07-12 | https://www.nytimes.com/1989/07/12/sports/fixing-suspected-in-high-schools.html | Fixing Suspected In High Schools | AP | TX 2-606659 | 1989-07-17 |
| 1989-07-12 | https://www.nytimes.com/1989/07/12/sports/for-ryan-a-special-victory-in-anaheim.html | For Ryan a Special Victory in Anaheim | By Dave Anderson Special To the New York Times | TX 2-606659 | 1989-07-17 |
| 1989-07-12 | https://www.nytimes.com/1989/07/12/sports/jackson-hits-homer-and-steals-all-star-show.html | Jackson Hits Homer and Steals AllStar Show | By Michael Martinez Special To the New York Times | TX 2-606659 | 1989-07-17 |

| | | | | |
|---|---|---|---|---|
| 1989-07-12 | https://www.nytimes.com/1989/07/12/sports/ nuggets-purchase-sparked-by-economics-as-much-as-history.html | Nuggets Purchase Sparked by Economics as Much as History | By William C Rhoden | TX 2-606659 | 1989-07-17 |
| 1989-07-12 | https://www.nytimes.com/1989/07/12/sports/ robinson-does-turnabout-on-resignation.html | Robinson Does Turnabout on Resignation | By Murray Chass | TX 2-606659 | 1989-07-17 |
| 1989-07-12 | https://www.nytimes.com/1989/07/12/sports/ sowell-a-late-starter-becomes-fast-finisher.html | Sowell a Late Starter Becomes Fast Finisher | By Frank Litsky | TX 2-606659 | 1989-07-17 |
| 1989-07-12 | https://www.nytimes.com/1989/07/12/sports/ sports-of-the-times-reagan-uptight-in-booth.html | SPORTS OF THE TIMES Reagan Uptight In Booth | By Dave Anderson | TX 2-606659 | 1989-07-17 |
| 1989-07-12 | https://www.nytimes.com/1989/07/12/sports/ walsh-leaving-the-49ers-to-be-nbc-commentator.html | Walsh Leaving the 49ers To Be NBC Commentator | By Gerald Eskenazi | TX 2-606659 | 1989-07-17 |
| 1989-07-12 | https://www.nytimes.com/1989/07/12/style/a-place-for-poetry-in-land-of-pictures.html | A Place for Poetry In Land of Pictures | By Alexandra Smith | TX 2-606659 | 1989-07-17 |
| 1989-07-12 | https://www.nytimes.com/1989/07/12/style/a t-the-nations-table-new-paltz-ny.html | AT THE NATIONS TABLENew Paltz NY | By Bonnie Tandy Leblang | TX 2-606659 | 1989-07-17 |
| 1989-07-12 | https://www.nytimes.com/1989/07/12/style/a t-the-nations-table-oak-park-ill.html | AT THE NATIONS TABLEOak Park Ill | By Jessica Stein | TX 2-606659 | 1989-07-17 |
| 1989-07-12 | https://www.nytimes.com/1989/07/12/us/2-air-force-security-policemen-charged-in-theft-of-f-16-engines.html | 2 Air Force Security Policemen Charged in Theft of F16 Engines | AP | TX 2-606659 | 1989-07-17 |
| 1989-07-12 | https://www.nytimes.com/1989/07/12/us/afte r-months-of-turmoil-congress-returns-for-grunt-work-on-the-budget.html | After Months of Turmoil Congress Returns for Grunt Work on the Budget | By Robin Toner Special To the New York Times | TX 2-606659 | 1989-07-17 |
| 1989-07-12 | https://www.nytimes.com/1989/07/12/us/ben tsen-sees-dim-hope-of-cutting-health-surtax-paid-by-the-elderly.html | Bentsen Sees Dim Hope of Cutting Health Surtax Paid by the Elderly | By Martin Tolchin Special To the New York Times | TX 2-606659 | 1989-07-17 |
| 1989-07-12 | https://www.nytimes.com/1989/07/12/us/cha irman-of-rights-agency-is-chosen-for-us-judgeship.html | Chairman of Rights Agency Is Chosen for US Judgeship | Special to The New York Times | TX 2-606659 | 1989-07-17 |
| 1989-07-12 | https://www.nytimes.com/1989/07/12/us/dra ft-of-anti-pollution-bill-falls-short-critics-say.html | Draft of AntiPollution Bill Falls Short Critics Say | By Philip Shabecoff Special To the New York Times | TX 2-606659 | 1989-07-17 |
| 1989-07-12 | https://www.nytimes.com/1989/07/12/us/edu cation-a-school-salvaging-dropouts-faces-peril.html | Education A School Salvaging Dropouts Faces Peril | Special to The New York Times | TX 2-606659 | 1989-07-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-07-12 | https://www.nytimes.com/1989/07/12/us/education-for-teaching-new-british-grammar-forget-the-rain-in-spain.html | Education For Teaching New British Grammar Forget the Rain in Spain | By Suzanne Cassidy Special To the New York Times | TX 2-606659 | 1989-07-17 |
| 1989-07-12 | https://www.nytimes.com/1989/07/12/us/education-jewish-day-schools-cope-with-teacher-shortage.html | Education Jewish Day Schools Cope With Teacher Shortage | By Joseph Berger | TX 2-606659 | 1989-07-17 |
| 1989-07-12 | https://www.nytimes.com/1989/07/12/us/education-lessons.html | Education Lessons | By Edward B Fiske | TX 2-606659 | 1989-07-17 |
| 1989-07-12 | https://www.nytimes.com/1989/07/12/us/education-school-as-a-model-for-race-relations.html | Education School as a Model for Race Relations | AP | TX 2-606659 | 1989-07-17 |
| 1989-07-12 | https://www.nytimes.com/1989/07/12/us/exxon-valdez-kept-from-harbor-as-steel-plates-dangle-from-hull.html | Exxon Valdez Kept From Harbor As Steel Plates Dangle From Hull | By Robert Reinhold Special To the New York Times | TX 2-606659 | 1989-07-17 |
| 1989-07-12 | https://www.nytimes.com/1989/07/12/us/grant-city-journal-town-thanks-beavers-for-water-in-drought.html | GRANT CITY JOURNAL Town Thanks Beavers For Water in Drought | By William Robbins Special To the New York Times | TX 2-606659 | 1989-07-17 |
| 1989-07-12 | https://www.nytimes.com/1989/07/12/us/head-of-fda-says-he-s-upset-by-report-of-bribes-to-agency.html | Head of FDA Says Hes Upset by Report Of Bribes to Agency | AP | TX 2-606659 | 1989-07-17 |
| 1989-07-12 | https://www.nytimes.com/1989/07/12/us/judge-throws-out-conviction-in-case-over-a-flapping-flag.html | Judge Throws Out Conviction In Case Over a Flapping Flag | AP | TX 2-606659 | 1989-07-17 |
| 1989-07-12 | https://www.nytimes.com/1989/07/12/us/lawmaker-assails-defoliant-study.html | LAWMAKER ASSAILS DEFOLIANT STUDY | By Warren E Leary Special To the New York Times | TX 2-606659 | 1989-07-17 |
| 1989-07-12 | https://www.nytimes.com/1989/07/12/us/newspaper-pays-big-libel-award.html | NEWSPAPER PAYS BIG LIBEL AWARD | By Albert Scardino | TX 2-606659 | 1989-07-17 |
| 1989-07-12 | https://www.nytimes.com/1989/07/12/us/no-headline-994789.html | No Headline | By Philip Shenon Special To the New York Times | TX 2-606659 | 1989-07-17 |
| 1989-07-12 | https://www.nytimes.com/1989/07/12/us/north-will-appeal-so-his-fine-is-deferred.html | North Will Appeal So His Fine Is Deferred | AP | TX 2-606659 | 1989-07-17 |
| 1989-07-12 | https://www.nytimes.com/1989/07/12/us/organizer-of-abortion-protests-is-jailed-in-atlanta.html | Organizer of Abortion Protests Is Jailed in Atlanta | By Ronald Smothers Special To the New York Times | TX 2-606659 | 1989-07-17 |
| 1989-07-12 | https://www.nytimes.com/1989/07/12/us/question-of-scientific-fakery-is-raised-in-inquiry.html | Question of Scientific Fakery Is Raised in Inquiry | By William J Broad | TX 2-606659 | 1989-07-17 |
| 1989-07-12 | https://www.nytimes.com/1989/07/12/us/washington-talk-grand-old-job-machine-is-gop-s-safety-net.html | WASHINGTON TALK Grand Old Job Machine Is GOPs Safety Net | By E J Dionne Jr Special To the New York Times | TX 2-606659 | 1989-07-17 |

| | | | | |
|---|---|---|---|---|
| 1989-07-12 | https://www.nytimes.com/1989/07/12/us/washington-talk-justice.html | WASHINGTON TALK Justice | By Linda Greenhouse Special To the New York Times | TX 2-606659 | 1989-07-17 |
| 1989-07-12 | https://www.nytimes.com/1989/07/12/us/witnesses-clash-over-blame-for-deaths-from-bad-cheese.html | Witnesses Clash Over Blame For Deaths From Bad Cheese | AP | TX 2-606659 | 1989-07-17 |
| 1989-07-12 | https://www.nytimes.com/1989/07/12/world/bangkok-journal-thai-cliffhanger-case-of-the-puritanical-buddhist.html | Bangkok Journal Thai Cliffhanger Case of the Puritanical Buddhist | By Steven Erlanger Special To the New York Times | TX 2-606659 | 1989-07-17 |
| 1989-07-12 | https://www.nytimes.com/1989/07/12/world/bush-urges-poles-to-pull-together.html | BUSH URGES POLES TO PULL TOGETHER | By Maureen Dowd Special To the New York Times | TX 2-606659 | 1989-07-17 |
| 1989-07-12 | https://www.nytimes.com/1989/07/12/world/china-condemns-zhao-and-weighs-holding-trial.html | China Condemns Zhao and Weighs Holding Trial | By Sheryl Wudunn Special To the New York Times | TX 2-606659 | 1989-07-17 |
| 1989-07-12 | https://www.nytimes.com/1989/07/12/world/chinese-crackdown-proceeds-quietly-in-shanghai.html | Chinese Crackdown Proceeds Quietly in Shanghai | By Fox Butterfield Special To the New York Times | TX 2-606659 | 1989-07-17 |
| 1989-07-12 | https://www.nytimes.com/1989/07/12/world/enrollment-problems-increasing-soviet-communist-party-admits.html | Enrollment Problems Increasing Soviet Communist Party Admits | By Bill Keller Special To the New York Times | TX 2-606659 | 1989-07-17 |
| 1989-07-12 | https://www.nytimes.com/1989/07/12/world/excerpts-from-remarks-by-walesa-and-bush-at-the-solidarity-monument.html | Excerpts From Remarks by Walesa and Bush at the Solidarity Monument | AP | TX 2-606659 | 1989-07-17 |
| 1989-07-12 | https://www.nytimes.com/1989/07/12/world/growing-tensions-over-mexican-vote.html | GROWING TENSIONS OVER MEXICAN VOTE | By Larry Rohter Special To the New York Times | TX 2-606659 | 1989-07-17 |
| 1989-07-12 | https://www.nytimes.com/1989/07/12/world/israel-s-ties-that-bind-despite-talk-split-political-exigency-powerful-force-for.html | Israels Ties That Bind Despite Talk of a Split Political Exigency Is a Powerful Force for LikudLabor Unity | By Joel Brinkley Special To the New York Times | TX 2-606659 | 1989-07-17 |
| 1989-07-12 | https://www.nytimes.com/1989/07/12/world/polish-delicacies-for-bush.html | Polish Delicacies for Bush | Special to The New York Times | TX 2-606659 | 1989-07-17 |
| 1989-07-12 | https://www.nytimes.com/1989/07/12/world/polish-journey-bush-escapes-pitfalls-weathering-tough-economic-political-climate.html | A Polish Journey Bush Escapes Pitfalls in Weathering Tough Economic and Political Climate | By R W Apple Jr Special To the New York Times | TX 2-606659 | 1989-07-17 |
| 1989-07-12 | https://www.nytimes.com/1989/07/12/world/reporter-s-notebook-miseries-temper-poles-good-cheer.html | Reporters Notebook Miseries Temper Poles Good Cheer | By Serge Schmemann Special To the New York Times | TX 2-606659 | 1989-07-17 |
| 1989-07-12 | https://www.nytimes.com/1989/07/12/world/saudi-arabia-accused-by-iran-of-planting-bombs-in-mecca.html | Saudi Arabia Accused by Iran Of Planting Bombs in Mecca | AP | TX 2-606659 | 1989-07-17 |

| | | | | |
|---|---|---|---|---|
| 1989-07-12 | https://www.nytimes.com/1989/07/12/world/syrian-says-new-israeli-stance-undercuts-arafat.html | Syrian Says New Israeli Stance Undercuts Arafat | By Alan Cowell Special To the New York Times | TX 2-606659 | 1989-07-17 |
| 1989-07-12 | https://www.nytimes.com/1989/07/12/world/us-officials-urge-labor-to-remain-in-israeli-cabinet.html | US OFFICIALS URGE LABOR TO REMAIN IN ISRAELI CABINET | By Robert Pear Special To the New York Times | TX 2-606659 | 1989-07-17 |
| 1989-07-13 | https://www.nytimes.com/1989/07/13/arts/review-ballet-new-cast-in-the-kirov-s-sleeping-beauty.html | ReviewBallet New Cast in the Kirovs Sleeping Beauty | By Anna Kisselgoff | TX 2-601115 | 1989-07-24 |
| 1989-07-13 | https://www.nytimes.com/1989/07/13/arts/review-music-itzhak-perlman-shares-the-stage-with-tv.html | ReviewMusic Itzhak Perlman Shares the Stage With TV | By Bernard Holland | TX 2-601115 | 1989-07-24 |
| 1989-07-13 | https://www.nytimes.com/1989/07/13/arts/review-music-madama-butterfly-at-city-opera.html | ReviewMusic Madama Butterfly at City Opera | By Will Crutchfield | TX 2-601115 | 1989-07-24 |
| 1989-07-13 | https://www.nytimes.com/1989/07/13/arts/reviews-television-a-series-explores-the-urge-toward-democracy.html | ReviewsTelevision A Series Explores the Urge Toward Democracy | By Walter Goodman | TX 2-601115 | 1989-07-24 |
| 1989-07-13 | https://www.nytimes.com/1989/07/13/books/a-book-that-helps-bypass-bookstores.html | A Book That Helps Bypass Bookstores | By Eleanor Blau | TX 2-601115 | 1989-07-24 |
| 1989-07-13 | https://www.nytimes.com/1989/07/13/books/books-of-the-times-boxers-and-the-violence-they-endure-and-enjoy.html | Books of The Times Boxers and the Violence They Endure and Enjoy | By Christopher LehmannHaupt | TX 2-601115 | 1989-07-24 |
| 1989-07-13 | https://www.nytimes.com/1989/07/13/books/worldclass-poets-on-love-and-death.html | Worldclass Poets On Love and Death | By Herbert Mitgang | TX 2-601115 | 1989-07-24 |
| 1989-07-13 | https://www.nytimes.com/1989/07/13/business/a-revamping-of-fox-film-puts-emphasis-on-movies.html | A Revamping of Fox Film Puts Emphasis on Movies | By Aljean Harmetz Special To the New York Times | TX 2-601115 | 1989-07-24 |
| 1989-07-13 | https://www.nytimes.com/1989/07/13/business/accounting-board-delays-tax-ruling.html | Accounting Board Delays Tax Ruling | By Alison Leigh Cowan | TX 2-601115 | 1989-07-24 |
| 1989-07-13 | https://www.nytimes.com/1989/07/13/business/aid-with-leverage-bush-borrows-wall-st-techniques-cut-cost-package-for-poland.html | Aid With Leverage Bush Borrows Wall St Techniques To Cut Cost of Package for Poland | By Peter T Kilborn Special To the New York Times | TX 2-601115 | 1989-07-24 |
| 1989-07-13 | https://www.nytimes.com/1989/07/13/business/big-goals-and-hurdles-for-new-chip-maker.html | Big Goals and Hurdles For New Chip Maker | By Andrew Pollack Special To the New York Times | TX 2-601115 | 1989-07-24 |
| 1989-07-13 | https://www.nytimes.com/1989/07/13/business/business-people-comex-has-new-chief-from-philadelphia.html | BUSINESS PEOPLE Comex Has New Chief From Philadelphia | By Kurt Eichenwald | TX 2-601115 | 1989-07-24 |

| | | | | |
|---|---|---|---|---|
| 1989-07-13 | https://www.nytimes.com/1989/07/13/business/business-people-l-f-rothschild-s-ex-chief-will-head-meridian-unit.html | BUSINESS PEOPLE L F Rothschilds ExChief Will Head Meridian Unit | By Daniel F Cuff | TX 2-601115 | 1989-07-24 |
| 1989-07-13 | https://www.nytimes.com/1989/07/13/business/business-people-manager-at-first-boston-leaving-to-join-wespar.html | BUSINESS PEOPLE Manager at First Boston Leaving to Join Wespar | By Anise C Wallace | TX 2-601115 | 1989-07-24 |
| 1989-07-13 | https://www.nytimes.com/1989/07/13/business/cbs-says-its-profit-fell-7.7-in-quarter.html | CBS Says Its Profit Fell 77 in Quarter | By Geraldine Fabrikant | TX 2-601115 | 1989-07-24 |
| 1989-07-13 | https://www.nytimes.com/1989/07/13/business/chip-index-steady-in-june.html | Chip Index Steady in June | Special to The New York Times | TX 2-601115 | 1989-07-24 |
| 1989-07-13 | https://www.nytimes.com/1989/07/13/business/company-news-american-medical.html | COMPANY NEWS American Medical | Special to The New York Times | TX 2-601115 | 1989-07-24 |
| 1989-07-13 | https://www.nytimes.com/1989/07/13/business/company-news-beecham-is-projecting-big-savings.html | COMPANY NEWS Beecham Is Projecting Big Savings | By Milt Freudenheim | TX 2-601115 | 1989-07-24 |
| 1989-07-13 | https://www.nytimes.com/1989/07/13/business/company-news-bid-is-challenged-by-dunkin-donuts.html | COMPANY NEWS Bid Is Challenged By Dunkin Donuts | AP | TX 2-601115 | 1989-07-24 |
| 1989-07-13 | https://www.nytimes.com/1989/07/13/business/company-news-hasbro-s-purchase-of-coleco-s-assets.html | COMPANY NEWS Hasbros Purchase Of Colecos Assets | AP | TX 2-601115 | 1989-07-24 |
| 1989-07-13 | https://www.nytimes.com/1989/07/13/business/company-news-investor-reduces-texas-air-stake.html | COMPANY NEWS Investor Reduces Texas Air Stake | Special to The New York Times | TX 2-601115 | 1989-07-24 |
| 1989-07-13 | https://www.nytimes.com/1989/07/13/business/company-news-lin-broadcasting-and-mccaw-talk.html | COMPANY NEWS Lin Broadcasting And McCaw Talk | Special to The New York Times | TX 2-601115 | 1989-07-24 |
| 1989-07-13 | https://www.nytimes.com/1989/07/13/business/company-news-mark-iv-weighs-bid-for-interlake.html | COMPANY NEWS Mark IV Weighs Bid for Interlake | AP | TX 2-601115 | 1989-07-24 |
| 1989-07-13 | https://www.nytimes.com/1989/07/13/business/conferees-progressing-on-savings-bailout-bill.html | Conferees Progressing on Savings Bailout Bill | By Nathaniel C Nash Special To the New York Times | TX 2-601115 | 1989-07-24 |
| 1989-07-13 | https://www.nytimes.com/1989/07/13/business/consumer-rates-fund-yields-fall-sharply.html | CONSUMER RATES Fund Yields Fall Sharply | By Robert Hurtado | TX 2-601115 | 1989-07-24 |
| 1989-07-13 | https://www.nytimes.com/1989/07/13/business/credit-markets-prices-of-us-securities-are-mixed.html | CREDIT MARKETS Prices of US Securities Are Mixed | By Kenneth N Gilpin | TX 2-601115 | 1989-07-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-07-13 | https://www.nytimes.com/1989/07/13/business/curb-on-soybean-trading-puts-market-in-turmoil.html | Curb on Soybean Trading Puts Market in Turmoil | By Eric N Berg Special To the New York Times | TX 2-601115 | 1989-07-24 |
| 1989-07-13 | https://www.nytimes.com/1989/07/13/business/dow-rises-18.02-to-reach-post-crash-high.html | Dow Rises 1802 to Reach PostCrash High | By Phillip H Wiggins | TX 2-601115 | 1989-07-24 |
| 1989-07-13 | https://www.nytimes.com/1989/07/13/business/greek-bank-in-us-is-sued.html | Greek Bank in US Is Sued | AP | TX 2-601115 | 1989-07-24 |
| 1989-07-13 | https://www.nytimes.com/1989/07/13/business/house-panel-sets-shape-of-a-tax-bill.html | House Panel Sets Shape of A Tax Bill | By David E Rosenbaum Special To the New York Times | TX 2-601115 | 1989-07-24 |
| 1989-07-13 | https://www.nytimes.com/1989/07/13/business/household-insider-case-is-settled.html | Household Insider Case Is Settled | Special to The New York Times | TX 2-601115 | 1989-07-24 |
| 1989-07-13 | https://www.nytimes.com/1989/07/13/business/institutions-balk-at-bid-for-bat.html | Institutions Balk at Bid For BAT | By Steven Greenhouse Special To the New York Times | TX 2-601115 | 1989-07-24 |
| 1989-07-13 | https://www.nytimes.com/1989/07/13/business/japan-corrects-aid-figures.html | Japan Corrects Aid Figures | Special to The New York Times | TX 2-601115 | 1989-07-24 |
| 1989-07-13 | https://www.nytimes.com/1989/07/13/business/japan-trade-surplus-cut.html | Japan Trade Surplus Cut | AP | TX 2-601115 | 1989-07-24 |
| 1989-07-13 | https://www.nytimes.com/1989/07/13/business/market-place-closer-scrutiny-of-bid-for-bat.html | Market Place Closer Scrutiny Of Bid for BAT | By Floyd Norris | TX 2-601115 | 1989-07-24 |
| 1989-07-13 | https://www.nytimes.com/1989/07/13/business/rules-eased-by-fannie-mae.html | Rules Eased By Fannie Mae | AP | TX 2-601115 | 1989-07-24 |
| 1989-07-13 | https://www.nytimes.com/1989/07/13/business/soviets-planning-to-launch-ads-into-space.html | Soviets Planning to Launch Ads Into Space | By Randall Rothenberg | TX 2-601115 | 1989-07-24 |
| 1989-07-13 | https://www.nytimes.com/1989/07/13/business/spain-begins-investigation-into-drexel-s-sale-of-shares.html | Spain Begins Investigation Into Drexels Sale of Shares | By Kurt Eichenwald | TX 2-601115 | 1989-07-24 |
| 1989-07-13 | https://www.nytimes.com/1989/07/13/business/state-insurance-laws-could-slow-bat-bid.html | State Insurance Laws Could Slow BAT Bid | By Richard W Stevenson Special To the New York Times | TX 2-601115 | 1989-07-24 |
| 1989-07-13 | https://www.nytimes.com/1989/07/13/business/talking-deals-bank-merger-plan-stirs-puerto-rico.html | Talking Deals Bank Merger Plan Stirs Puerto Rico | By Keith Bradsher | TX 2-601115 | 1989-07-24 |
| 1989-07-13 | https://www.nytimes.com/1989/07/13/business/upstart-airline-is-coming-of-age.html | Upstart Airline Is Coming of Age | By Carl H Lavin Special To the New York Times | TX 2-601115 | 1989-07-24 |
| 1989-07-13 | https://www.nytimes.com/1989/07/13/business/us-eases-export-rules.html | US Eases Export Rules | AP | TX 2-601115 | 1989-07-24 |

| | | | | |
|---|---|---|---|---|
| 1989-07-13 | https://www.nytimes.com/1989/07/13/busine ss/us-offers-new-plan-on-trade.html | US Offers New Plan On Trade | By Clyde H Farnsworth Special To the New York Times | TX 2-601115 | 1989-07-24 |
| 1989-07-13 | https://www.nytimes.com/1989/07/13/busine ss/us-seeks-buyers-for-seized-assets.html | US Seeks Buyers for Seized Assets | By Thomas C Hayes Special To the New York Times | TX 2-601115 | 1989-07-24 |
| 1989-07-13 | https://www.nytimes.com/1989/07/13/garden /a-gardener-s-world-a-sure-sign-of-spring-only-in-the-fall.html | A GARDENERS WORLD A Sure Sign of Spring Only in the Fall | By Allen Lacy | TX 2-601115 | 1989-07-24 |
| 1989-07-13 | https://www.nytimes.com/1989/07/13/garden /close-to-home.html | Close to Home | By Mary Cantwell | TX 2-601115 | 1989-07-24 |
| 1989-07-13 | https://www.nytimes.com/1989/07/13/garden /currents-classical-scenes-on-sheets.html | Currents Classical Scenes On Sheets | By Suzanne Slesin | TX 2-601115 | 1989-07-24 |
| 1989-07-13 | https://www.nytimes.com/1989/07/13/garden /currents-intricate-backwoods-carvings.html | Currents Intricate Backwoods Carvings | By Suzanne Slesin | TX 2-601115 | 1989-07-24 |
| 1989-07-13 | https://www.nytimes.com/1989/07/13/garden /currents-of-gorillas-bananas-and-pie.html | Currents Of Gorillas Bananas And Pie | By Suzanne Slesin | TX 2-601115 | 1989-07-24 |
| 1989-07-13 | https://www.nytimes.com/1989/07/13/garden /currents-steamer-trunk-of-old-is-now-fit-for-business.html | Currents Steamer Trunk of Old Is Now Fit for Business | By Suzanne Slesin | TX 2-601115 | 1989-07-24 |
| 1989-07-13 | https://www.nytimes.com/1989/07/13/garden /currents-when-inspiration-strikes-twice.html | Currents When Inspiration Strikes Twice | By Suzanne Slesin | TX 2-601115 | 1989-07-24 |
| 1989-07-13 | https://www.nytimes.com/1989/07/13/garden /finding-city-space-just-below.html | Finding City Space Just Below | AP | TX 2-601115 | 1989-07-24 |
| 1989-07-13 | https://www.nytimes.com/1989/07/13/garden /from-rich-fabrics-colorful-rag-rugs.html | From Rich Fabrics Colorful Rag Rugs | By Julie Lew | TX 2-601115 | 1989-07-24 |
| 1989-07-13 | https://www.nytimes.com/1989/07/13/garden /group-seeks-to-buy-a-suffragist-s-home.html | Group Seeks to Buy a Suffragists Home | By Eve M Kahn | TX 2-601115 | 1989-07-24 |
| 1989-07-13 | https://www.nytimes.com/1989/07/13/garden /home-improvment.html | Home Improvment | By John Warde | TX 2-601115 | 1989-07-24 |
| 1989-07-13 | https://www.nytimes.com/1989/07/13/garden /parent-child.html | Parent  Child | By Lawrence Kutner | TX 2-601115 | 1989-07-24 |
| 1989-07-13 | https://www.nytimes.com/1989/07/13/garden /playgrounds-shaped-by-today-s-urban-concerns.html | Playgrounds Shaped By Todays Urban Concerns | By Carol Lawson | TX 2-601115 | 1989-07-24 |
| 1989-07-13 | https://www.nytimes.com/1989/07/13/garden /putting-together-furniture-from-a-kit.html | Putting Together Furniture From a Kit | By Michael Varese | TX 2-601115 | 1989-07-24 |
| 1989-07-13 | https://www.nytimes.com/1989/07/13/garden /q-a-375689.html | QA | By Bernard Gladstone | TX 2-601115 | 1989-07-24 |

| | | | | |
|---|---|---|---|---|
| 1989-07-13 | https://www.nytimes.com/1989/07/13/garden/the-stylish-wall-what-it-s-wearing.html | The Stylish Wall What Its Wearing | By Elaine Greene | TX 2-601115 | 1989-07-24 |
| 1989-07-13 | https://www.nytimes.com/1989/07/13/garden/untutored-fancies-that-grew-into-art.html | Untutored Fancies That Grew Into Art | By Suzanne Slesin | TX 2-601115 | 1989-07-24 |
| 1989-07-13 | https://www.nytimes.com/1989/07/13/garden/where-to-find-it-restoring-or-copying-a-fine-mirror.html | WHERE TO FIND IT Restoring or Copying a Fine Mirror | By Daryln Brewer | TX 2-601115 | 1989-07-24 |
| 1989-07-13 | https://www.nytimes.com/1989/07/13/movies/reviews-television-a-month-of-tributes-to-the-french-revolution.html | ReviewsTelevision A Month of Tributes to the French Revolution | By John J OConnor | TX 2-601115 | 1989-07-24 |
| 1989-07-13 | https://www.nytimes.com/1989/07/13/movies/waking-from-a-new-nightmare-to-new-profits.html | Waking From a New Nightmare to New Profits | By Aljean Harmetz Special To the New York Times | TX 2-601115 | 1989-07-24 |
| 1989-07-13 | https://www.nytimes.com/1989/07/13/nyregion/13-named-in-bribery-plot-at-a-motor-vehicles-office.html | 13 Named in Bribery Plot At a Motor Vehicles Office | By Marvine Howe | TX 2-601115 | 1989-07-24 |
| 1989-07-13 | https://www.nytimes.com/1989/07/13/nyregion/13-people-are-indicted-in-li-housing-scheme.html | 13 People Are Indicted In LI Housing Scheme | Special to The New York Times | TX 2-601115 | 1989-07-24 |
| 1989-07-13 | https://www.nytimes.com/1989/07/13/nyregion/600-share-laughter-and-memories-at-a-service-honoring-i-f-stone.html | 600 Share Laughter and Memories At a Service Honoring I F Stone | By Eric Pace | TX 2-601115 | 1989-07-24 |
| 1989-07-13 | https://www.nytimes.com/1989/07/13/nyregion/bridge-201789.html | Bridge | By Alan Truscott | TX 2-601115 | 1989-07-24 |
| 1989-07-13 | https://www.nytimes.com/1989/07/13/nyregion/campaign-matters-the-middle-class-asks-dinkins-for-solutions.html | Campaign Matters The Middle Class Asks Dinkins For Solutions | By Josh Barbanel | TX 2-601115 | 1989-07-24 |
| 1989-07-13 | https://www.nytimes.com/1989/07/13/nyregion/connecticut-residents-remember-a-storm-worthy-of-a-nightmare.html | Connecticut Residents Remember A Storm Worthy of a Nightmare | By Nick Ravo Special To the New York Times | TX 2-601115 | 1989-07-24 |
| 1989-07-13 | https://www.nytimes.com/1989/07/13/nyregion/drastic-cuts-in-budget-will-affect-all-in-jersey.html | Drastic Cuts In Budget Will Affect All in Jersey | By Anthony Depalma Special To the New York Times | TX 2-601115 | 1989-07-24 |
| 1989-07-13 | https://www.nytimes.com/1989/07/13/nyregion/ex-helmsley-executive-testifies-on-a-false-invoice-scheme.html | ExHelmsley Executive Testifies on a FalseInvoice Scheme | By William Glaberson | TX 2-601115 | 1989-07-24 |
| 1989-07-13 | https://www.nytimes.com/1989/07/13/nyregion/former-curator-admits-he-stole-cartoon-art.html | Former Curator Admits He Stole Cartoon Art | AP | TX 2-601115 | 1989-07-24 |

| | | | | |
|---|---|---|---|---|
| 1989-07-13 | https://www.nytimes.com/1989/07/13/nyregion/nadler-announces-his-bid-for-comptroller.html | Nadler Announces His Bid for Comptroller | By David W Dunlap | TX 2-601115 | 1989-07-24 |
| 1989-07-13 | https://www.nytimes.com/1989/07/13/nyregion/pickpockets-swarming-summer-s-crowds-of-tourists.html | Pickpockets Swarming Summers Crowds of Tourists | By Felicia R Lee | TX 2-601115 | 1989-07-24 |
| 1989-07-13 | https://www.nytimes.com/1989/07/13/nyregion/potent-crack-blend-on-the-streets-lures-a-new-generation-to-heroin.html | Potent Crack Blend on the Streets Lures a New Generation to Heroin | By Michel Marriott | TX 2-601115 | 1989-07-24 |
| 1989-07-13 | https://www.nytimes.com/1989/07/13/nyregion/ravitch-campaign-s-a-hands-on-affair.html | Ravitch Campaigns a HandsOn Affair | By Don Terry | TX 2-601115 | 1989-07-24 |
| 1989-07-13 | https://www.nytimes.com/1989/07/13/nyregion/two-troopers-shot-in-rockland-county-ambush.html | Two Troopers Shot in Rockland County Ambush | By Lisa W Foderaro Special To the New York Times | TX 2-601115 | 1989-07-24 |
| 1989-07-13 | https://www.nytimes.com/1989/07/13/nyregion/woman-slays-college-official-going-to-work.html | Woman Slays College Official Going to Work | By James C McKinley Jr | TX 2-601115 | 1989-07-24 |
| 1989-07-13 | https://www.nytimes.com/1989/07/13/obituaries/laurence-curtis-95-former-house-member.html | Laurence Curtis 95 Former House Member | AP | TX 2-601115 | 1989-07-24 |
| 1989-07-13 | https://www.nytimes.com/1989/07/13/obituaries/tommy-trinder-dies-british-comic-was-80.html | Tommy Trinder Dies British Comic Was 80 | AP | TX 2-601115 | 1989-07-24 |
| 1989-07-13 | https://www.nytimes.com/1989/07/13/obituaries/tommy-tucker-dead-band-leader-was-86.html | Tommy Tucker Dead Band Leader Was 86 | AP | TX 2-601115 | 1989-07-24 |
| 1989-07-13 | https://www.nytimes.com/1989/07/13/opinion/a-costunconscious-medical-system.html | A CostUnconscious Medical System | By Alain Enthoven | TX 2-601115 | 1989-07-24 |
| 1989-07-13 | https://www.nytimes.com/1989/07/13/opinion/essay-baker-s-four-blunders.html | ESSAY Bakers Four Blunders | By William Safire | TX 2-601115 | 1989-07-24 |
| 1989-07-13 | https://www.nytimes.com/1989/07/13/opinion/false-obstacle-to-arms-control.html | False Obstacle to Arms Control | By Valerie Thomas | TX 2-601115 | 1989-07-24 |
| 1989-07-13 | https://www.nytimes.com/1989/07/13/sports/2-agents-bond-continues.html | 2 Agents Bond Continues | Special to The New York Times | TX 2-601115 | 1989-07-24 |
| 1989-07-13 | https://www.nytimes.com/1989/07/13/sports/argument-in-rose-case.html | Argument in Rose Case | AP | TX 2-601115 | 1989-07-24 |
| 1989-07-13 | https://www.nytimes.com/1989/07/13/sports/evocative-site-for-women-s-open.html | Evocative Site for Womens Open | By Gordon S White Jr Special To the New York Times | TX 2-601115 | 1989-07-24 |
| 1989-07-13 | https://www.nytimes.com/1989/07/13/sports/lively-time-for-maple-leaf-fans.html | Lively Time for Maple Leaf Fans | By Michael Janofsky Special To the New York Times | TX 2-601115 | 1989-07-24 |

| | | | | |
|---|---|---|---|---|
| 1989-07-13 | https://www.nytimes.com/1989/07/13/sports/mets-upbeat-amid-injuries-and-pitching-problems.html | Mets Upbeat Amid Injuries And Pitching Problems | By Joe Sexton | TX 2-601115 | 1989-07-24 |
| 1989-07-13 | https://www.nytimes.com/1989/07/13/sports/more-searches-begin-in-game-fixing-inquiry.html | More Searches Begin In GameFixing Inquiry | By Ronald Smothers Special To the New York Times | TX 2-601115 | 1989-07-24 |
| 1989-07-13 | https://www.nytimes.com/1989/07/13/sports/nets-sign-blaylock-to-pact-for-4-years.html | Nets Sign Blaylock To Pact For 4 Years | By Thomas Rogers | TX 2-601115 | 1989-07-24 |
| 1989-07-13 | https://www.nytimes.com/1989/07/13/sports/nielsen-leads-new-york-open.html | Nielsen Leads New York Open | By Alex Yannis Special To the New York Times | TX 2-601115 | 1989-07-24 |
| 1989-07-13 | https://www.nytimes.com/1989/07/13/sports/notebook-contenders-pretenders-vie-for-division-titles.html | NOTEBOOK Contenders Pretenders Vie for Division Titles | By Murray Chass | TX 2-601115 | 1989-07-24 |
| 1989-07-13 | https://www.nytimes.com/1989/07/13/sports/rangers-intensify-their-pursuit-of-bowman.html | Rangers Intensify Their Pursuit Of Bowman | By Joe Sexton | TX 2-601115 | 1989-07-24 |
| 1989-07-13 | https://www.nytimes.com/1989/07/13/sports/sports-of-the-times-era-ends-gator-says-so-long.html | SPORTS OF THE TIMES Era Ends Gator Says So Long | By Ira Berkow | TX 2-601115 | 1989-07-24 |
| 1989-07-13 | https://www.nytimes.com/1989/07/13/sports/the-brightest-star-belongs-to-jackson.html | The Brightest Star Belongs to Jackson | AP | TX 2-601115 | 1989-07-24 |
| 1989-07-13 | https://www.nytimes.com/1989/07/13/sports/valley-victory-favored-in-trot.html | Valley Victory Favored in Trot | AP | TX 2-601115 | 1989-07-24 |
| 1989-07-13 | https://www.nytimes.com/1989/07/13/sports/yankee-cast-may-be-set-but-gaps-remain.html | Yankee Cast May Be Set But Gaps Remain | By Michael Martinez | TX 2-601115 | 1989-07-24 |
| 1989-07-13 | https://www.nytimes.com/1989/07/13/us/2-states-grapple-with-issue-of-executing-retarded-men.html | 2 States Grapple With Issue Of Executing Retarded Men | By Peter Applebome Special To the New York Times | TX 2-601115 | 1989-07-24 |
| 1989-07-13 | https://www.nytimes.com/1989/07/13/us/black-us-bishops-critical-of-priest.html | BLACK US BISHOPS CRITICAL OF PRIEST | By B Drummond Ayres Jr Special To the New York Times | TX 2-601115 | 1989-07-24 |
| 1989-07-13 | https://www.nytimes.com/1989/07/13/us/chrysler-agrees-to-promotions-for-minorities.html | Chrysler Agrees to Promotions for Minorities | AP | TX 2-601115 | 1989-07-24 |
| 1989-07-13 | https://www.nytimes.com/1989/07/13/us/drought-disaster-declared.html | Drought Disaster Declared | AP | TX 2-601115 | 1989-07-24 |
| 1989-07-13 | https://www.nytimes.com/1989/07/13/us/exxon-valdez-is-towed-in-circles-as-officials-disagree-on-her-leak.html | Exxon Valdez Is Towed in Circles As Officials Disagree on Her Leak | By Robert Reinhold Special To the New York Times | TX 2-601115 | 1989-07-24 |
| 1989-07-13 | https://www.nytimes.com/1989/07/13/us/fee-for-lobbying-hud-is-disclosed.html | FEE FOR LOBBYING HUD IS DISCLOSED | By Michael Wines Special To the New York Times | TX 2-601115 | 1989-07-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-07-13 | https://www.nytimes.com/1989/07/13/us/health-hormone-is-found-to-help-skin-wounds-heal-faster.html | HEALTH Hormone Is Found to Help Skin Wounds Heal Faster | AP | TX 2-601115 | 1989-07-24 |
| 1989-07-13 | https://www.nytimes.com/1989/07/13/us/health-neurology-drug-is-given-new-chance-as-cure-for-back-pain.html | HEALTH NEUROLOGY Drug Is Given New Chance as Cure for Back Pain | By Warren E Leary Special To the New York Times | TX 2-601115 | 1989-07-24 |
| 1989-07-13 | https://www.nytimes.com/1989/07/13/us/health-personal-health.html | HEALTH Personal Health | By Jane E Brody | TX 2-601115 | 1989-07-24 |
| 1989-07-13 | https://www.nytimes.com/1989/07/13/us/house-sends-art-endowment-message-on-taxpayers-taste.html | House Sends Art Endowment Message on Taxpayers Taste | By Robin Toner Special To the New York Times | TX 2-601115 | 1989-07-24 |
| 1989-07-13 | https://www.nytimes.com/1989/07/13/us/jackson-said-to-plan-a-move-to-washington-next-month.html | Jackson Said to Plan a Move To Washington Next Month | AP | TX 2-601115 | 1989-07-24 |
| 1989-07-13 | https://www.nytimes.com/1989/07/13/us/judge-throws-out-conviction-in-case-over-a-flapping-flag.html | Judge Throws Out Conviction In Case Over a Flapping Flag | AP | TX 2-601115 | 1989-07-24 |
| 1989-07-13 | https://www.nytimes.com/1989/07/13/us/kellogg-journal-mining-town-given-lift-in-effort-to-be-a-resort.html | Kellogg Journal Mining Town Given Lift In Effort to Be a Resort | By Timothy Egan Special To the New York Times | TX 2-601115 | 1989-07-24 |
| 1989-07-13 | https://www.nytimes.com/1989/07/13/us/lawmaker-asks-carla-hills-to-testify-on-hud-inquiry.html | Lawmaker Asks Carla Hills to Testify on HUD Inquiry | By Philip Shenon | TX 2-601115 | 1989-07-24 |
| 1989-07-13 | https://www.nytimes.com/1989/07/13/us/legislature-in-texas-votes-repeal-of-law-that-restricted-press.html | Legislature in Texas Votes Repeal of Law That Restricted Press | AP | TX 2-601115 | 1989-07-24 |
| 1989-07-13 | https://www.nytimes.com/1989/07/13/us/losses-twice-as-high-as-thought-are-found-in-an-fha-program.html | Losses Twice as High as Thought Are Found in an FHA Program | By Jeff Gerth Special To the New York Times | TX 2-601115 | 1989-07-24 |
| 1989-07-13 | https://www.nytimes.com/1989/07/13/us/massachusetts-on-the-brink-of-higher-taxes.html | Massachusetts on the Brink of Higher Taxes | By Allan R Gold Special To the New York Times | TX 2-601115 | 1989-07-24 |
| 1989-07-13 | https://www.nytimes.com/1989/07/13/us/panel-rejects-fusion-claim-urging-no-federal-spending.html | Panel Rejects Fusion Claim Urging No Federal Spending | By William J Broad | TX 2-601115 | 1989-07-24 |
| 1989-07-13 | https://www.nytimes.com/1989/07/13/us/qualms-on-proposal-for-status-of-puerto-rico.html | Qualms on Proposal for Status of Puerto Rico | AP | TX 2-601115 | 1989-07-24 |
| 1989-07-13 | https://www.nytimes.com/1989/07/13/us/quayle-defends-administration-s-record-on-rights.html | Quayle Defends Administrations Record on Rights | By Julie Johnson Special To the New York Times | TX 2-601115 | 1989-07-24 |

| | | | | |
|---|---|---|---|---|
| 1989-07-13 | https://www.nytimes.com/1989/07/13/senate-debates-overhauling-the-laws-governing-legal-immigration.html | Senate Debates Overhauling the Laws Governing Legal Immigration | By Susan F Rasky Special To the New York Times | TX 2-601115 | 1989-07-24 |
| 1989-07-13 | https://www.nytimes.com/1989/07/13/us/some-in-nra-seek-expulsion-of-bush.html | SOME IN NRA SEEK EXPULSION OF BUSH | Special to The New York Times | TX 2-601115 | 1989-07-24 |
| 1989-07-13 | https://www.nytimes.com/1989/07/13/us/united-airlines-strike-threat.html | United Airlines Strike Threat | AP | TX 2-601115 | 1989-07-24 |
| 1989-07-13 | https://www.nytimes.com/1989/07/13/us/washington-talk-politics.html | Washington Talk Politics | By E J Dionne Jrspecial To the New York Times | TX 2-601115 | 1989-07-24 |
| 1989-07-13 | https://www.nytimes.com/1989/07/13/us/washington-talk-us-considers-the-once-unthinkable-on-korea.html | Washington Talk US Considers the Once Unthinkable on Korea | By Richard Halloran Special To the New York Times | TX 2-601115 | 1989-07-24 |
| 1989-07-13 | https://www.nytimes.com/1989/07/13/world/argentine-leader-names-army-chief.html | ARGENTINE LEADER NAMES ARMY CHIEF | By Shirley Christian Special To the New York Times | TX 2-601115 | 1989-07-24 |
| 1989-07-13 | https://www.nytimes.com/1989/07/13/world/baker-announces-nato-agreement-on-aircraft-cuts.html | BAKER ANNOUNCES NATO AGREEMENT ON AIRCRAFT CUTS | By Thomas L Friedman Special To the New York Times | TX 2-601115 | 1989-07-24 |
| 1989-07-13 | https://www.nytimes.com/1989/07/13/world/bush-extends-support-to-hungary-and-offers-modest-economic-aid.html | Bush Extends Support to Hungary And Offers Modest Economic Aid | By Henry Kamm Special To the New York Times | TX 2-601115 | 1989-07-24 |
| 1989-07-13 | https://www.nytimes.com/1989/07/13/world/excerpts-from-speech-by-bush-on-hungary.html | Excerpts From Speech By Bush on Hungary | AP | TX 2-601115 | 1989-07-24 |
| 1989-07-13 | https://www.nytimes.com/1989/07/13/world/exiles-urge-trade-sanctions-against-beijing.html | Exiles Urge Trade Sanctions Against Beijing | By James M Markham Special To the New York Times | TX 2-601115 | 1989-07-24 |
| 1989-07-13 | https://www.nytimes.com/1989/07/13/world/in-hungary-the-ideas-for-change-are-selling-themselves.html | In Hungary the Ideas for Change Are Selling Themselves | By R W Apple Jr Special To the New York Times | TX 2-601115 | 1989-07-24 |
| 1989-07-13 | https://www.nytimes.com/1989/07/13/world/israel-says-it-will-reopen-west-bank-schools.html | Israel Says It Will Reopen West Bank Schools | By Joel Brinkley | TX 2-601115 | 1989-07-24 |
| 1989-07-13 | https://www.nytimes.com/1989/07/13/world/kazan-journal-street-gangs-return-and-soviet-city-is-chagrined.html | Kazan Journal Street Gangs Return and Soviet City Is Chagrined | By Francis X Clines Special To the New York Times | TX 2-601115 | 1989-07-24 |
| 1989-07-13 | https://www.nytimes.com/1989/07/13/world/leningrad-party-chief-election-loser-is-ousted.html | Leningrad Party Chief Election Loser Is Ousted | By Bill Keller Special To the New York Times | TX 2-601115 | 1989-07-24 |
| 1989-07-13 | https://www.nytimes.com/1989/07/13/world/mandela-urges-pretoria-to-talk-to-apartheid-foes.html | Mandela Urges Pretoria to Talk to Apartheid Foes | By Christopher S Wren Special To the New York Times | TX 2-601115 | 1989-07-24 |

| | | | | |
|---|---|---|---|---|
| 1989-07-13 | https://www.nytimes.com/1989/07/13/world/report-reproaches-soviet-psychiatry.html | Report Reproaches Soviet Psychiatry | By Robert Pear Special To the New York Times | TX 2-601115 | 1989-07-24 |
| 1989-07-13 | https://www.nytimes.com/1989/07/13/world/reporter-s-notebook-hungarians-acquaint-barbara-bush-with-one-their-points-light.html | Reporters Notebook Hungarians Acquaint Barbara Bush With One of Their Points of Light | By Maureen Dowd Special To the New York Times | TX 2-601115 | 1989-07-24 |
| 1989-07-13 | https://www.nytimes.com/1989/07/13/world/us-foresees-rush-in-soviet-emigres.html | US FORESEES RUSH IN SOVIET EMIGRES | By Ann Cooper Special To the New York Times | TX 2-601115 | 1989-07-24 |
| 1989-07-13 | https://www.nytimes.com/1989/07/13/world/why-world-is-revolving-around-paris.html | Why World Is Revolving Around Paris | By James M Markham Special To the New York Times | TX 2-601115 | 1989-07-24 |
| 1989-07-14 | https://www.nytimes.com/1989/07/14/arts/3-young-stars-and-their-paths-to-the-kirov.html | 3 Young Stars and Their Paths to the Kirov | By Jennifer Dunning | TX 2-601109 | 1989-07-24 |
| 1989-07-14 | https://www.nytimes.com/1989/07/14/arts/art-exhibitions-celebrate-france-s-turning-point.html | Art Exhibitions Celebrate Frances Turning Point | By Michael Kimmelman | TX 2-601109 | 1989-07-24 |
| 1989-07-14 | https://www.nytimes.com/1989/07/14/arts/auctions.html | Auctions | By Rita Reif | TX 2-601109 | 1989-07-24 |
| 1989-07-14 | https://www.nytimes.com/1989/07/14/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-601109 | 1989-07-24 |
| 1989-07-14 | https://www.nytimes.com/1989/07/14/arts/for-children.html | For Children | By Phyllis A Ehrlich | TX 2-601109 | 1989-07-24 |
| 1989-07-14 | https://www.nytimes.com/1989/07/14/arts/la-revolution-remembered-concerts-croissants-cancans.html | La Revolution Remembered Concerts Croissants Cancans | By G S Bourdain | TX 2-601109 | 1989-07-24 |
| 1989-07-14 | https://www.nytimes.com/1989/07/14/arts/pop-jazz-270-rock-bands-to-perform-at-10th-new-music-seminar.html | PopJazz 270 Rock Bands to Perform At 10th New Music Seminar | By Jon Pareles | TX 2-601109 | 1989-07-24 |
| 1989-07-14 | https://www.nytimes.com/1989/07/14/arts/restaurants-410289.html | Restaurants | By Bryan Miller | TX 2-601109 | 1989-07-24 |
| 1989-07-14 | https://www.nytimes.com/1989/07/14/arts/review-art-the-wonders-of-wood-50-years-of-nakashima-s-furniture.html | ReviewArt The Wonders of Wood 50 Years of Nakashimas Furniture | By Roberta Smith | TX 2-601109 | 1989-07-24 |
| 1989-07-14 | https://www.nytimes.com/1989/07/14/arts/review-ballet-students-of-bolshoi-on-tour-in-us.html | ReviewBallet Students Of Bolshoi On Tour In US | By Anna Kisselgoff Special To the New York Times | TX 2-601109 | 1989-07-24 |
| 1989-07-14 | https://www.nytimes.com/1989/07/14/arts/review-pop-willie-nelson-at-a-revamped-pier-84.html | ReviewPop Willie Nelson at a Revamped Pier 84 | By Jon Pareles | TX 2-601109 | 1989-07-24 |
| 1989-07-14 | https://www.nytimes.com/1989/07/14/arts/showcasting-the-latest-all-in-serious-fun.html | Showcasting the Latest All in Serious Fun | By Andrew L Yarrow | TX 2-601109 | 1989-07-24 |

| | | | | |
|---|---|---|---|---|
| 1989-07-14 | https://www.nytimes.com/1989/07/14/arts/sounds-around-town-676189.html | Sounds Around Town | By Stephen Holden | TX 2-601109 | 1989-07-24 |
| 1989-07-14 | https://www.nytimes.com/1989/07/14/arts/sounds-around-town-676789.html | SOUNDS AROUND TOWN | By Peter Watrous | TX 2-601109 | 1989-07-24 |
| 1989-07-14 | https://www.nytimes.com/1989/07/14/arts/tv-weekend-a-program-takes-a-look-at-unpleasant-issues.html | TV Weekend A Program Takes a Look at Unpleasant Issues | By John J OConnor | TX 2-601109 | 1989-07-24 |
| 1989-07-14 | https://www.nytimes.com/1989/07/14/arts/weekender-guide.html | WEEKENDER GUIDE | By Andrew L Yarrow | TX 2-601109 | 1989-07-24 |
| 1989-07-14 | https://www.nytimes.com/1989/07/14/books/books-of-the-times-a-scholarly-crusader-for-fran-liszt.html | Books of The Times A Scholarly Crusader for Fran Liszt | By Harold C Schonberg | TX 2-601109 | 1989-07-24 |
| 1989-07-14 | https://www.nytimes.com/1989/07/14/business/2-top-contenders-seen-for-chief-of-the-sec.html | 2 Top Contenders Seen For Chief of the SEC | By Nathaniel C Nash Special To the New York Times | TX 2-601109 | 1989-07-24 |
| 1989-07-14 | https://www.nytimes.com/1989/07/14/business/7-indicted-for-fraud.html | 7 Indicted For Fraud | AP | TX 2-601109 | 1989-07-24 |
| 1989-07-14 | https://www.nytimes.com/1989/07/14/business/about-real-estate-co-op-converters-start-to-rent-in-slowdown.html | About Real Estate Coop Converters Start To Rent in Slowdown | By Andree Brooks | TX 2-601109 | 1989-07-24 |
| 1989-07-14 | https://www.nytimes.com/1989/07/14/business/asbestos-suit-for-3-billion.html | Asbestos Suit for 3 Billion | Special to The New York Times | TX 2-601109 | 1989-07-24 |
| 1989-07-14 | https://www.nytimes.com/1989/07/14/business/business-people-conagra-chairman-names-his-second-in-command.html | BUSINESS PEOPLE Conagra Chairman Names His Second in Command | By Daniel F Cuff | TX 2-601109 | 1989-07-24 |
| 1989-07-14 | https://www.nytimes.com/1989/07/14/business/business-people-mercantile-exchange-and-president-part.html | BUSINESS PEOPLE Mercantile Exchange And President Part | By Kurt Eichenwald | TX 2-601109 | 1989-07-24 |
| 1989-07-14 | https://www.nytimes.com/1989/07/14/business/business-people-three-top-executives-promoted-by-rockwell.html | BUSINESS PEOPLEThree Top Executives Promoted by Rockwell | By Michael Lev | TX 2-601109 | 1989-07-24 |
| 1989-07-14 | https://www.nytimes.com/1989/07/14/business/company-news-belzberg-money-for-armstrong-bid.html | COMPANY NEWS Belzberg Money For Armstrong Bid | Special to The New York Times | TX 2-601109 | 1989-07-24 |
| 1989-07-14 | https://www.nytimes.com/1989/07/14/business/company-news-brambles-filing-on-environmental.html | COMPANY NEWS Brambles Filing On Environmental | Special to The New York Times | TX 2-601109 | 1989-07-24 |
| 1989-07-14 | https://www.nytimes.com/1989/07/14/business/company-news-mccaw-might-raise-takeover-bid-for-lin.html | COMPANY NEWS McCaw Might Raise Takeover Bid for Lin | By Jonathan P Hicks | TX 2-601109 | 1989-07-24 |

| | | | | |
|---|---|---|---|---|
| 1989-07-14 | https://www.nytimes.com/1989/07/14/business/company-news-sun-electric-s-stock-plunges-6.html | COMPANY NEWS Sun Electrics Stock Plunges 6 | Special to The New York Times | TX 2-601109 | 1989-07-24 |
| 1989-07-14 | https://www.nytimes.com/1989/07/14/business/company-news-tesoro-petroleum-may-get-an-offer.html | COMPANY NEWS Tesoro Petroleum May Get an Offer | Special to The New York Times | TX 2-601109 | 1989-07-24 |
| 1989-07-14 | https://www.nytimes.com/1989/07/14/business/court-upholds-soybean-ruling.html | Court Upholds Soybean Ruling | By Eric N Berg Special To the New York Times | TX 2-601109 | 1989-07-24 |
| 1989-07-14 | https://www.nytimes.com/1989/07/14/business/credit-markets-treasuries-drop-in-light-trading.html | CREDIT MARKETS Treasuries Drop in Light Trading | By Kenneth N Gilpin | TX 2-601109 | 1989-07-24 |
| 1989-07-14 | https://www.nytimes.com/1989/07/14/business/cuts-urged-in-deposit-insurance.html | Cuts Urged In Deposit Insurance | By Nathaniel C Nash Special To the New York Times | TX 2-601109 | 1989-07-24 |
| 1989-07-14 | https://www.nytimes.com/1989/07/14/business/dow-rises-5.69-points-to-2538.32.html | Dow Rises 569 Points To 253832 | By Phillip H Wiggins | TX 2-601109 | 1989-07-24 |
| 1989-07-14 | https://www.nytimes.com/1989/07/14/business/earnings-jump-at-bank-of-new-york.html | Earnings Jump at Bank of New York | By Richard D Hylton | TX 2-601109 | 1989-07-24 |
| 1989-07-14 | https://www.nytimes.com/1989/07/14/business/economic-scene-bush-s-caution-in-eastern-europe.html | Economic Scene Bushs Caution In Eastern Europe | By Leonard Silk | TX 2-601109 | 1989-07-24 |
| 1989-07-14 | https://www.nytimes.com/1989/07/14/business/ferruzzi-s-bold-growth-has-made-big-waves.html | Ferruzzis Bold Growth Has Made Big Waves | By Alan Riding Special To the New York Times | TX 2-601109 | 1989-07-24 |
| 1989-07-14 | https://www.nytimes.com/1989/07/14/business/fewer-jobless-in-britain.html | Fewer Jobless in Britain | AP | TX 2-601109 | 1989-07-24 |
| 1989-07-14 | https://www.nytimes.com/1989/07/14/business/honda-raises-its-stake-in-europe.html | Honda Raises Its Stake in Europe | By David E Sanger Special To the New York Times | TX 2-601109 | 1989-07-24 |
| 1989-07-14 | https://www.nytimes.com/1989/07/14/business/lockheed-net-declines-27.html | Lockheed Net Declines 27 | Special to The New York Times | TX 2-601109 | 1989-07-24 |
| 1989-07-14 | https://www.nytimes.com/1989/07/14/business/market-place-liz-claiborne-inc-is-turning-heads.html | Market Place Liz Claiborne Inc Is Turning Heads | By Isadore Barmash | TX 2-601109 | 1989-07-24 |
| 1989-07-14 | https://www.nytimes.com/1989/07/14/business/plea-to-europe-on-air-traffic.html | Plea to Europe on Air Traffic | Special to The New York Times | TX 2-601109 | 1989-07-24 |
| 1989-07-14 | https://www.nytimes.com/1989/07/14/business/savings-plan-compromise-is-offered.html | Savings Plan Compromise Is Offered | By Nathaniel C Nash Special To the New York Times | TX 2-601109 | 1989-07-24 |
| 1989-07-14 | https://www.nytimes.com/1989/07/14/business/seabrook-shutdown-is-explained.html | Seabrook Shutdown Is Explained | AP | TX 2-601109 | 1989-07-24 |
| 1989-07-14 | https://www.nytimes.com/1989/07/14/business/sun-sets-up-cost-controls.html | Sun Sets Up Cost Controls | Special to The New York Times | TX 2-601109 | 1989-07-24 |

| | | | | |
|---|---|---|---|---|
| 1989-07-14 | https://www.nytimes.com/1989/07/14/busine ss/tax-panel-takes-step-on-interest.html | Tax Panel Takes Step On Interest | By Susan F Rasky Special To the New York Times | TX 2-601109 | 1989-07-24 |
| 1989-07-14 | https://www.nytimes.com/1989/07/14/busine ss/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS Advertising Accounts | By Michael Freitag | TX 2-601109 | 1989-07-24 |
| 1989-07-14 | https://www.nytimes.com/1989/07/14/busine ss/the-media-business-advertising-ayer-s-global-move.html | THE MEDIA BUSINESS Advertising Ayers Global Move | By Michael Freitag | TX 2-601109 | 1989-07-24 |
| 1989-07-14 | https://www.nytimes.com/1989/07/14/busine ss/the-media-business-advertising-hill-holliday-and-heinz.html | THE MEDIA BUSINESS Advertising Hill Holliday and Heinz | By Michael Freitag | TX 2-601109 | 1989-07-24 |
| 1989-07-14 | https://www.nytimes.com/1989/07/14/busine ss/the-media-business-advertising-ketchum-s-bastille-day.html | THE MEDIA BUSINESS Advertising Ketchums Bastille Day | By Michael Freitag | TX 2-601109 | 1989-07-24 |
| 1989-07-14 | https://www.nytimes.com/1989/07/14/busine ss/the-media-business-advertising-new-look-for-ad-age.html | THE MEDIA BUSINESS Advertising New Look for Ad Age | By Michael Freitag | TX 2-601109 | 1989-07-24 |
| 1989-07-14 | https://www.nytimes.com/1989/07/14/busine ss/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising People | By Michael Freitag | TX 2-601109 | 1989-07-24 |
| 1989-07-14 | https://www.nytimes.com/1989/07/14/busine ss/the-media-business-advertising-the-value-of-a-seal-of-approval.html | THE MEDIA BUSINESS Advertising The Value Of a Seal Of Approval | By Michael Freitag | TX 2-601109 | 1989-07-24 |
| 1989-07-14 | https://www.nytimes.com/1989/07/14/busine ss/time-ruling-is-due-today-chris-craft-files-two-suits.html | Time Ruling Is Due Today ChrisCraft Files Two Suits | By Geraldine Fabrikant | TX 2-601109 | 1989-07-24 |
| 1989-07-14 | https://www.nytimes.com/1989/07/14/busine ss/unilever-s-1.55-billion-deal-to-buy-faberge-is-revived.html | Unilevers 155 Billion Deal To Buy Faberge Is Revived | By Michael Freitag | TX 2-601109 | 1989-07-24 |
| 1989-07-14 | https://www.nytimes.com/1989/07/14/busine ss/us-vehicle-sales-up-8.9-in-early-july.html | US Vehicle Sales Up 89 in Early July | By Philip E Ross Special To the New York Times | TX 2-601109 | 1989-07-24 |
| 1989-07-14 | https://www.nytimes.com/1989/07/14/busine ss/usair-drops-deal-at-eastern.html | USAir Drops Deal at Eastern | Special to The New York Times | TX 2-601109 | 1989-07-24 |
| 1989-07-14 | https://www.nytimes.com/1989/07/14/movie s/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 2-601109 | 1989-07-24 |
| 1989-07-14 | https://www.nytimes.com/1989/07/14/movie s/review-film-dalton-as-a-brooding-bond-in-license-to-kill.html | ReviewFilm Dalton as a Brooding Bond In License to Kill | By Caryn James | TX 2-601109 | 1989-07-24 |

| | | | | |
|---|---|---|---|---|
| 1989-07-14 | https://www.nytimes.com/1989/07/14/nyregion/3-gunmen-shoot-9-people-in-stamford.html | 3 Gunmen Shoot 9 People in Stamford | By Nick Ravo Special To the New York Times | TX 2-601109 | 1989-07-24 |
| 1989-07-14 | https://www.nytimes.com/1989/07/14/nyregion/a-muslim-celebration-of-sacrifice-and-sharing.html | A Muslim Celebration Of Sacrifice and Sharing | By Donatella Lorch | TX 2-601109 | 1989-07-24 |
| 1989-07-14 | https://www.nytimes.com/1989/07/14/nyregion/charter-panel-declines-to-change-police-board.html | Charter Panel Declines to Change Police Board | By Alan Finder | TX 2-601109 | 1989-07-24 |
| 1989-07-14 | https://www.nytimes.com/1989/07/14/nyregion/cheney-takes-on-li-lobby-in-f-14-dispute.html | Cheney Takes On LI Lobby in F14 Dispute | By Richard Halloran | TX 2-601109 | 1989-07-24 |
| 1989-07-14 | https://www.nytimes.com/1989/07/14/nyregion/dinkins-raises-idea-of-tax-shift-drawing-rivals-quick-criticism.html | Dinkins Raises Idea of Tax Shift Drawing Rivals Quick Criticism | By Josh Barbanel | TX 2-601109 | 1989-07-24 |
| 1989-07-14 | https://www.nytimes.com/1989/07/14/nyregion/former-security-guard-is-arrested-in-shooting-of-two-state-troopers.html | Former Security Guard Is Arrested In Shooting of Two State Troopers | By Lisa W Foderaro Special To the New York Times | TX 2-601109 | 1989-07-24 |
| 1989-07-14 | https://www.nytimes.com/1989/07/14/nyregion/hospitalization-of-sick-infants-faulted-in-suit.html | Hospitalization Of Sick Infants Faulted in Suit | By Constance L Hays | TX 2-601109 | 1989-07-24 |
| 1989-07-14 | https://www.nytimes.com/1989/07/14/nyregion/inspector-barred-on-principle.html | Inspector Barred On Principle | Special to The New York Times | TX 2-601109 | 1989-07-24 |
| 1989-07-14 | https://www.nytimes.com/1989/07/14/nyregion/new-york-starts-required-recycling.html | New York Starts Required Recycling | By Arnold H Lubasch | TX 2-601109 | 1989-07-24 |
| 1989-07-14 | https://www.nytimes.com/1989/07/14/nyregion/our-towns-suburbs-beckon-officers-spurned-by-a-city-s-crisis.html | Our Towns Suburbs Beckon Officers Spurned By a Citys Crisis | By Wayne King | TX 2-601109 | 1989-07-24 |
| 1989-07-14 | https://www.nytimes.com/1989/07/14/nyregion/petitions-filed-some-amid-fanfare.html | Petitions Filed Some Amid Fanfare | By David W Dunlap | TX 2-601109 | 1989-07-24 |
| 1989-07-14 | https://www.nytimes.com/1989/07/14/nyregion/search-for-schools-chancellor-widens.html | Search for Schools Chancellor Widens | By Neil A Lewis | TX 2-601109 | 1989-07-24 |
| 1989-07-14 | https://www.nytimes.com/1989/07/14/nyregion/two-testify-on-being-pressured-over-false-invoices-for-helmsleys.html | Two Testify on Being Pressured Over False Invoices for Helmsleys | By William Glaberson | TX 2-601109 | 1989-07-24 |
| 1989-07-14 | https://www.nytimes.com/1989/07/14/nyregion/unexpectedly-koch-declares-his-candidacy.html | Unexpectedly Koch Declares His Candidacy | By Richard Levine | TX 2-601109 | 1989-07-24 |
| 1989-07-14 | https://www.nytimes.com/1989/07/14/nyregion/yonkers-rejects-compromise.html | Yonkers Rejects Compromise | Special to The New York Times | TX 2-601109 | 1989-07-24 |

| | | | | |
|---|---|---|---|---|
| 1989-07-14 | https://www.nytimes.com/1989/07/14/obituaries/sidney-hook-political-philosopher-is-dead-at-86.html | Sidney Hook Political Philosopher Is Dead at 86 | By Richard Bernstein | TX 2-601109 | 1989-07-24 |
| 1989-07-14 | https://www.nytimes.com/1989/07/14/opinion/1789-avec-cookies-and-milk.html | 1789 Avec Cookies And Milk | By Peter Lubin | TX 2-601109 | 1989-07-24 |
| 1989-07-14 | https://www.nytimes.com/1989/07/14/opinion/for-the-globe-s-sake-debt-relief.html | For the Globes Sake Debt Relief | By Oscar Arias Sanchez | TX 2-601109 | 1989-07-24 |
| 1989-07-14 | https://www.nytimes.com/1989/07/14/opinion/in-the-nation-reality-at-the-summit.html | IN THE NATION Reality at the Summit | By Tom Wicker | TX 2-601109 | 1989-07-24 |
| 1989-07-14 | https://www.nytimes.com/1989/07/14/opinion/on-my-mind-the-drug-czar-s-report.html | ON MY MIND The Drug Czars Report | By A M Rosenthal | TX 2-601109 | 1989-07-24 |
| 1989-07-14 | https://www.nytimes.com/1989/07/14/sports/bowman-tells-rangers-no-on-general-manager-offer.html | Bowman Tells Rangers No On General Manager Offer | By Joe Sexton | TX 2-601109 | 1989-07-24 |
| 1989-07-14 | https://www.nytimes.com/1989/07/14/sports/canseco-back-in-style-as-athletics-beat-jays.html | Canseco Back in Style As Athletics Beat Jays | AP | TX 2-601109 | 1989-07-24 |
| 1989-07-14 | https://www.nytimes.com/1989/07/14/sports/cycling-for-a-cleaner-image.html | Cycling for a Cleaner Image | By Samuel Abt Special To the New York Times | TX 2-601109 | 1989-07-24 |
| 1989-07-14 | https://www.nytimes.com/1989/07/14/sports/dexter-nukes-heads-rich-pace.html | Dexter Nukes Heads Rich Pace | AP | TX 2-601109 | 1989-07-24 |
| 1989-07-14 | https://www.nytimes.com/1989/07/14/sports/equipment-divides-marlboro-challengers.html | Equipment Divides Marlboro Challengers | By Joseph Siano Special To the New York Times | TX 2-601109 | 1989-07-24 |
| 1989-07-14 | https://www.nytimes.com/1989/07/14/sports/hawkins-s-shutout-is-near-perfect.html | Hawkinss Shutout Is Near Perfect | By Michael Martinez | TX 2-601109 | 1989-07-24 |
| 1989-07-14 | https://www.nytimes.com/1989/07/14/sports/hernandez-fits-into-new-lineup.html | Hernandez Fits Into New Lineup | By Joe Sexton Special To the New York Times | TX 2-601109 | 1989-07-24 |
| 1989-07-14 | https://www.nytimes.com/1989/07/14/sports/holyfield-rodrigues-short-on-verbal-jabs.html | Holyfield Rodrigues Short on Verbal Jabs | By Phil Berger Special To the New York Times | TX 2-601109 | 1989-07-24 |
| 1989-07-14 | https://www.nytimes.com/1989/07/14/sports/houston-adding-intrigue-to-tom-fool.html | Houston Adding Intrigue to Tom Fool | By Steven Crist | TX 2-601109 | 1989-07-24 |
| 1989-07-14 | https://www.nytimes.com/1989/07/14/sports/king-survives-roughs-to-gain-1-shot-lead-in-women-s-open.html | King Survives Roughs to Gain 1Shot Lead in Womens Open | By Gordon S White Jr Special To the New York Times | TX 2-601109 | 1989-07-24 |
| 1989-07-14 | https://www.nytimes.com/1989/07/14/sports/nielsen-establishes-record-in-new-york-open-victory.html | Nielsen Establishes Record In New York Open Victory | By Alex Yannis Special To the New York Times | TX 2-601109 | 1989-07-24 |

| | | | | |
|---|---|---|---|---|
| 1989-07-14 | https://www.nytimes.com/1989/07/14/sports/sports-of-the-times-the-other-side-of-that-third-fight.html | SPORTS OF THE TIMES The Other Side of That Third Fight | By Ira Berkow | TX 2-601109 | 1989-07-24 |
| 1989-07-14 | https://www.nytimes.com/1989/07/14/theater/on-stage.html | On Stage | By Enid Nemy | TX 2-601109 | 1989-07-24 |
| 1989-07-14 | https://www.nytimes.com/1989/07/14/theater/review-theater-poems-put-onstage-in-spirit-time.html | ReviewTheater Poems Put Onstage in Spirit Time | By Richard F Shepard | TX 2-601109 | 1989-07-24 |
| 1989-07-14 | https://www.nytimes.com/1989/07/14/theater/stories-of-a-detention-farm-from-one-who-lived-there.html | Stories of a Detention Farm From One Who Lived There | By Stephen Holden | TX 2-601109 | 1989-07-24 |
| 1989-07-14 | https://www.nytimes.com/1989/07/14/us/3-arrested-in-us-in-ira-bomb-case.html | 3 ARRESTED IN US IN IRA BOMB CASE | By Michael Wines Special To the New York Times | TX 2-601109 | 1989-07-24 |
| 1989-07-14 | https://www.nytimes.com/1989/07/14/us/aids-drug-will-be-offered-to-those-ineligible-for-tests.html | AIDS Drug Will Be Offered To Those Ineligible for Tests | By Gina Kolata | TX 2-601109 | 1989-07-24 |
| 1989-07-14 | https://www.nytimes.com/1989/07/14/us/at-the-bar-a-glimpse-at-the-secrets-of-penalizing-judges.html | At the Bar A Glimpse at the Secrets of Penalizing Judges | By David Margolick | TX 2-601109 | 1989-07-24 |
| 1989-07-14 | https://www.nytimes.com/1989/07/14/us/counterfeit-cache-is-seized.html | Counterfeit Cache Is Seized | AP | TX 2-601109 | 1989-07-24 |
| 1989-07-14 | https://www.nytimes.com/1989/07/14/us/defense-chief-warns-house-panel-on-cuts-in-star-wars-budget.html | Defense Chief Warns House Panel on Cuts In Star Wars Budget | By Andrew Rosenthal Special To the New York Times | TX 2-601109 | 1989-07-24 |
| 1989-07-14 | https://www.nytimes.com/1989/07/14/us/democrats-agree-to-effort-to-reduce-medicare-surtax.html | Democrats Agree to Effort To Reduce Medicare Surtax | By Martin Tolchin Special To the New York Times | TX 2-601109 | 1989-07-24 |
| 1989-07-14 | https://www.nytimes.com/1989/07/14/us/drug-found-in-babies-and-mother-is-guilty.html | Drug Found in Babies And Mother Is Guilty | AP | TX 2-601109 | 1989-07-24 |
| 1989-07-14 | https://www.nytimes.com/1989/07/14/us/gun-import-ban-enriches-small-us-arms-makers.html | Gun Import Ban Enriches Small US Arms Makers | By Kirk Johnson Special To the New York Times | TX 2-601109 | 1989-07-24 |
| 1989-07-14 | https://www.nytimes.com/1989/07/14/us/house-subcommittee-takes-up-touchy-issue-of-protecting-flag.html | House Subcommittee Takes Up Touchy Issue of Protecting Flag | By Robin Toner Special To the New York Times | TX 2-601109 | 1989-07-24 |
| 1989-07-14 | https://www.nytimes.com/1989/07/14/us/hud-grants-under-reagan-a-case-study-in-connections.html | HUD Grants Under Reagan A Case Study in Connections | By David Johnston Special To the New York Times | TX 2-601109 | 1989-07-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-07-14 | https://www.nytimes.com/1989/07/14/us/kaplan-journal-bastille-day-celebrated-as-cajun-fourth-of-july.html | Kaplan Journal Bastille Day Celebrated As Cajun Fourth of July | By Lisa Belkin Special To the New York Times | TX 2-601109 | 1989-07-24 |
| 1989-07-14 | https://www.nytimes.com/1989/07/14/us/naacp-long-at-odds-with-jackson-is-giving-him-award.html | NAACP Long at Odds With Jackson Is Giving Him Award | By Julie Johnson Special To the New York Times | TX 2-601109 | 1989-07-24 |
| 1989-07-14 | https://www.nytimes.com/1989/07/14/us/scientists-say-proteins-can-jam-aids-virus.html | Scientists Say Proteins Can Jam AIDS Virus | AP | TX 2-601109 | 1989-07-24 |
| 1989-07-14 | https://www.nytimes.com/1989/07/14/us/senate-votes-to-ease-immigration-for-professionals-and-europeans.html | Senate Votes to Ease Immigration For Professionals and Europeans | By Susan F Rasky Special To the New York Times | TX 2-601109 | 1989-07-24 |
| 1989-07-14 | https://www.nytimes.com/1989/07/14/us/stricken-pilot-is-safe-as-wandering-plane-crashes.html | Stricken Pilot Is Safe as Wandering Plane Crashes | By Jeffrey Schmalz Special To the New York Times | TX 2-601109 | 1989-07-24 |
| 1989-07-14 | https://www.nytimes.com/1989/07/14/the-law-putting-a-face-on-corporate-crime.html | THE LAW Putting a Face on Corporate Crime | By Timothy Egan Special To the New York Times | TX 2-601109 | 1989-07-24 |
| 1989-07-14 | https://www.nytimes.com/1989/07/14/us/thompson-of-illinois-says-he-isn-t-seeking-a-5th-term-as-governor.html | Thompson of Illinois Says He Isnt Seeking a 5th Term as Governor | By William E Schmidt Special To the New York Times | TX 2-601109 | 1989-07-24 |
| 1989-07-14 | https://www.nytimes.com/1989/07/14/us/us-would-add-52-to-waste-site-list.html | US WOULD ADD 52 TO WASTE SITE LIST | By Philip Shabecoff Special To the New York Times | TX 2-601109 | 1989-07-24 |
| 1989-07-14 | https://www.nytimes.com/1989/07/14/us/washington-mayor-will-run-for-re-election-an-aide-says.html | Washington Mayor Will Run For Reelection an Aide Says | AP | TX 2-601109 | 1989-07-24 |
| 1989-07-14 | https://www.nytimes.com/1989/07/14/us/washington-talk-on-helping-defectors-to-stay-in-from-the-cold.html | WASHINGTON TALK On Helping Defectors to Stay In From the Cold | By Stephen Engelberg Special To the New York Times | TX 2-601109 | 1989-07-24 |
| 1989-07-14 | https://www.nytimes.com/1989/07/14/us/washington-talk-snapshot-weighing-in-with-conferees-on-bailout-bill.html | WASHINGTON TALK SNAPSHOT Weighing In With Conferees on Bailout Bill | Special to The New York Times | TX 2-601109 | 1989-07-24 |
| 1989-07-14 | https://www.nytimes.com/1989/07/14/us/washington-talkjustice.html | WASHINGTON TALKJustice | By Linda Greenhouse Special To the New York Times | TX 2-601109 | 1989-07-24 |
| 1989-07-14 | https://www.nytimes.com/1989/07/14/us/wedtech-prosecutor-seeks-to-tar-meese-stature-as-defense-witness.html | Wedtech Prosecutor Seeks to Tar Meese Stature as Defense Witness | By William G Blair | TX 2-601109 | 1989-07-24 |
| 1989-07-14 | https://www.nytimes.com/1989/07/14/us/woman-s-execution-for-murder-at-15-is-barred.html | Womans Execution for Murder at 15 Is Barred | AP | TX 2-601109 | 1989-07-24 |
| 1989-07-14 | https://www.nytimes.com/1989/07/14/world/a-cup-of-tea-for-mandela-is-the-overture-sincere-or-is-it-merely-politics.html | A Cup of Tea for Mandela Is the Overture Sincere or Is It Merely Politics | By Christopher S Wren Special To the New York Times | TX 2-601109 | 1989-07-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-07-14 | https://www.nytimes.com/1989/07/14/world/bush-credits-moscow-with-change-in-east-bloc.html | Bush Credits Moscow With Change in East Bloc | By Maureen Dowd Special To the New York Times | TX 2-601109 | 1989-07-24 |
| 1989-07-14 | https://www.nytimes.com/1989/07/14/world/cuban-general-and-three-others-executed-for-sending-drugs-to-us.html | Cuban General and Three Others Executed for Sending Drugs to US | By Robert Pear Special To the New York Times | TX 2-601109 | 1989-07-24 |
| 1989-07-14 | https://www.nytimes.com/1989/07/14/world/france-celebrates-a-day-of-history.html | FRANCE CELEBRATES A DAY OF HISTORY | By James M Markham Special To the New York Times | TX 2-601109 | 1989-07-24 |
| 1989-07-14 | https://www.nytimes.com/1989/07/14/world/hungarians-mourn-passing-of-kadar.html | HUNGARIANS MOURN PASSING OF KADAR | By Henry Kamm Special To the New York Times | TX 2-601109 | 1989-07-24 |
| 1989-07-14 | https://www.nytimes.com/1989/07/14/world/leaders-in-paris-argue-over-china.html | LEADERS IN PARIS ARGUE OVER CHINA | By R W Apple Jr Special To the New York Times | TX 2-601109 | 1989-07-24 |
| 1989-07-14 | https://www.nytimes.com/1989/07/14/world/new-sudan-leader-is-sending-mixed-signals-on-ending-war.html | New Sudan Leader Is Sending Mixed Signals on Ending War | By Jane Perlez Special To the New York Times | TX 2-601109 | 1989-07-24 |
| 1989-07-14 | https://www.nytimes.com/1989/07/14/world/niigata-journal-farmers-in-deep-pain-make-politicians-share-it.html | Niigata Journal Farmers in Deep Pain Make Politicians Share It | By Steven R Weisman Special To the New York Times | TX 2-601109 | 1989-07-24 |
| 1989-07-14 | https://www.nytimes.com/1989/07/14/world/north-honduras-blast-wounds-7-americans.html | North Honduras Blast Wounds 7 Americans | AP | TX 2-601109 | 1989-07-24 |
| 1989-07-14 | https://www.nytimes.com/1989/07/14/world/papandreou-weds-in-athens.html | Papandreou Weds in Athens | Special to The New York Times | TX 2-601109 | 1989-07-24 |
| 1989-07-14 | https://www.nytimes.com/1989/07/14/world/peres-aide-says-plo-and-israel-are-dealing.html | Peres Aide Says PLO And Israel Are Dealing | AP | TX 2-601109 | 1989-07-24 |
| 1989-07-14 | https://www.nytimes.com/1989/07/14/world/poland-s-leader-asks-west-for-aid.html | POLANDS LEADER ASKS WEST FOR AID | By Serge Schmemann Special To the New York Times | TX 2-601109 | 1989-07-24 |
| 1989-07-14 | https://www.nytimes.com/1989/07/14/world/soviet-arms-official-criticizes-west-s-plans.html | Soviet Arms Official Criticizes Wests Plans | Special to The New York Times | TX 2-601109 | 1989-07-24 |
| 1989-07-14 | https://www.nytimes.com/1989/07/14/world/soviets-promise-to-meet-demands-of-striking-miners.html | Soviets Promise to Meet Demands of Striking Miners | By Bill Keller Special To the New York Times | TX 2-601109 | 1989-07-24 |
| 1989-07-14 | https://www.nytimes.com/1989/07/14/world/theologians-in-europe-challenge-pope-s-conservative-leadership.html | Theologians in Europe Challenge Popes Conservative Leadership | By Alan Riding Special To the New York Times | TX 2-601109 | 1989-07-24 |
| 1989-07-14 | https://www.nytimes.com/1989/07/14/world/us-prepares-loan-to-enable-mexico-to-meet-payments.html | US PREPARES LOAN TO ENABLE MEXICO TO MEET PAYMENTS | By Peter T Kilborn Special To the New York Times | TX 2-601109 | 1989-07-24 |

| | | | | |
|---|---|---|---|---|
| 1989-07-15 | https://www.nytimes.com/1989/07/15/arts/nba-games-moving-to-tnt-turner-says.html | NBA Games Moving To TNT Turner Says | By Bill Carter Special To the New York Times | TX 2-608840 | 1989-07-21 |
| 1989-07-15 | https://www.nytimes.com/1989/07/15/arts/review-ballet-new-aurora-in-the-kirov-s-beauty.html | ReviewBallet New Aurora In the Kirovs Beauty | By Jack Anderson | TX 2-608840 | 1989-07-21 |
| 1989-07-15 | https://www.nytimes.com/1989/07/15/arts/review-dance-french-mix-of-opposites-at-jacob-s-pillow.html | ReviewDance French Mix of Opposites at Jacobs Pillow | By Jennifer Dunning Special To the New York Times | TX 2-608840 | 1989-07-21 |
| 1989-07-15 | https://www.nytimes.com/1989/07/15/arts/review-dance-laura-dean-combines-old-and-new.html | ReviewDance Laura Dean Combines Old and New | By Jennifer Dunning Special To the New York Times | TX 2-608840 | 1989-07-21 |
| 1989-07-15 | https://www.nytimes.com/1989/07/15/arts/review-music-works-by-george-antheil-62-years-after-the-fact.html | ReviewMusic Works by George Antheil 62 Years After the Fact | By Allan Kozinn | TX 2-608840 | 1989-07-21 |
| 1989-07-15 | https://www.nytimes.com/1989/07/15/arts/review-opera-a-fairy-queen-transformed-at-aix.html | ReviewOpera A Fairy Queen Transformed at Aix | By John Rockwell Special To the New York Times | TX 2-608840 | 1989-07-21 |
| 1989-07-15 | https://www.nytimes.com/1989/07/15/arts/review-pop-jody-watley-on-stage-in-video-style.html | ReviewPop Jody Watley on Stage in Video Style | By Peter Watrous | TX 2-608840 | 1989-07-21 |
| 1989-07-15 | https://www.nytimes.com/1989/07/15/arts/reviews-jazz-an-all-percussion-group-with-a-host-of-variations.html | ReviewsJazz An AllPercussion Group With a Host of Variations | By Peter Watrous | TX 2-608840 | 1989-07-21 |
| 1989-07-15 | https://www.nytimes.com/1989/07/15/arts/reviews-jazz-texas-group-taps-louis-armstrong-spirit.html | ReviewsJazz Texas Group Taps Louis Armstrong Spirit | By John S Wilson | TX 2-608840 | 1989-07-21 |
| 1989-07-15 | https://www.nytimes.com/1989/07/15/arts/us-dance-importing-other-ideas.html | US Dance Importing Other Ideas | By Jack Anderson | TX 2-608840 | 1989-07-21 |
| 1989-07-15 | https://www.nytimes.com/1989/07/15/books/books-of-the-times-japanese-put-a-spin-on-baseball.html | Books of The Times Japanese Put a Spin on Baseball | By Herbert Mitgang | TX 2-608840 | 1989-07-21 |
| 1989-07-15 | https://www.nytimes.com/1989/07/15/business/2-ex-navy-officials-3-others-plead-guilty-in-fraud-case.html | 2 ExNavy Officials 3 Others Plead Guilty in Fraud Case | By Jeff Gerth Special To the New York Times | TX 2-608840 | 1989-07-21 |
| 1989-07-15 | https://www.nytimes.com/1989/07/15/business/a-delaware-court-refuses-to-block-time-warner-link.html | A DELAWARE COURT REFUSES TO BLOCK TIMEWARNER LINK | By Geraldine Fabrikant | TX 2-608840 | 1989-07-21 |
| 1989-07-15 | https://www.nytimes.com/1989/07/15/business/british-inflation-steady.html | British Inflation Steady | AP | TX 2-608840 | 1989-07-21 |
| 1989-07-15 | https://www.nytimes.com/1989/07/15/business/company-news-adobe-systems.html | COMPANY NEWS Adobe Systems | Special to The New York Times | TX 2-608840 | 1989-07-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-07-15 | https://www.nytimes.com/1989/07/15/business/company-news-american-bankers-stake.html | COMPANY NEWS American Bankers Stake | Special to The New York Times | TX 2-608840 | 1989-07-21 |
| 1989-07-15 | https://www.nytimes.com/1989/07/15/business/company-news-compaq-and-ibm-sign-patent-accord.html | COMPANY NEWS Compaq and IBM Sign Patent Accord | By John Markoff Special To the New York Times | TX 2-608840 | 1989-07-21 |
| 1989-07-15 | https://www.nytimes.com/1989/07/15/business/company-news-hospital-partners-gets-hei-stake.html | COMPANY NEWS Hospital Partners Gets HEI Stake | Special to The New York Times | TX 2-608840 | 1989-07-21 |
| 1989-07-15 | https://www.nytimes.com/1989/07/15/business/company-news-mcdonald-s-begins-testing-of-pizza.html | COMPANY NEWS McDonalds Begins Testing of Pizza | AP | TX 2-608840 | 1989-07-21 |
| 1989-07-15 | https://www.nytimes.com/1989/07/15/business/company-news-whirlpool-plans-to-lay-off-850.html | COMPANY NEWS Whirlpool Plans To Lay Off 850 | AP | TX 2-608840 | 1989-07-21 |
| 1989-07-15 | https://www.nytimes.com/1989/07/15/business/currency-markets-dollar-rises-above-ceilings-believed-set-by-group-of-7.html | CURRENCY MARKETS Dollar Rises Above Ceilings Believed Set by Group of 7 | By Jonathan Fuerbringer | TX 2-608840 | 1989-07-21 |
| 1989-07-15 | https://www.nytimes.com/1989/07/15/business/days-of-post-crash-highs-and-wide-trading-swings.html | Days of PostCrash Highs And Wide Trading Swings | By Phillip H Wiggins | TX 2-608840 | 1989-07-21 |
| 1989-07-15 | https://www.nytimes.com/1989/07/15/business/eastern-and-pilots-seem-ready-to-modify-stands.html | Eastern and Pilots Seem Ready to Modify Stands | By Agis Salpukas | TX 2-608840 | 1989-07-21 |
| 1989-07-15 | https://www.nytimes.com/1989/07/15/business/factory-operating-rate-and-output-fell-in-june.html | Factory Operating Rate And Output Fell in June | AP | TX 2-608840 | 1989-07-21 |
| 1989-07-15 | https://www.nytimes.com/1989/07/15/business/futures-options-may-soybean-turmoil-cited.html | FUTURESOPTIONS May Soybean Turmoil Cited | By Eric N Berg Special To the New York Times | TX 2-608840 | 1989-07-21 |
| 1989-07-15 | https://www.nytimes.com/1989/07/15/business/more-gains-on-debt-talks-with-mexico-are-reported.html | More Gains on Debt Talks With Mexico Are Reported | By Jonathan Fuerbringer | TX 2-608840 | 1989-07-21 |
| 1989-07-15 | https://www.nytimes.com/1989/07/15/business/patents-a-system-to-train-air-traffic-controllers.html | PATENTS A System to Train Air Traffic Controllers | By Edmund L Andrews | TX 2-608840 | 1989-07-21 |
| 1989-07-15 | https://www.nytimes.com/1989/07/15/business/patents-device-permits-aircraft-to-exchange-data.html | PATENTS Device Permits Aircraft To Exchange Data | By Edmund L Andrews | TX 2-608840 | 1989-07-21 |

| 1989-07-15 | https://www.nytimes.com/1989/07/15/business/patents-new-systems-to-prevent-air-collisions.html | PATENTS New Systems To Prevent Air Collisions | By Edmund L Andrews | TX 2-608840 | 1989-07-21 |
|---|---|---|---|---|---|
| 1989-07-15 | https://www.nytimes.com/1989/07/15/business/patents-software-reduces-radar-false-alarms.html | PATENTS Software Reduces Radar False Alarms | By Edmund L Andrews | TX 2-608840 | 1989-07-21 |
| 1989-07-15 | https://www.nytimes.com/1989/07/15/business/producer-prices-fell-last-month.html | Producer Prices Fell Last Month | By Robert D Hershey Jr Special To the New York Times | TX 2-608840 | 1989-07-21 |
| 1989-07-15 | https://www.nytimes.com/1989/07/15/business/proposal-on-foreign-investors.html | Proposal On Foreign Investors | By Clyde H Farnsworth Special To the New York Times | TX 2-608840 | 1989-07-21 |
| 1989-07-15 | https://www.nytimes.com/1989/07/15/business/prudential-ends-its-bid-for-thomson.html | Prudential Ends Its Bid For Thomson | By Kurt Eichenwald | TX 2-608840 | 1989-07-21 |
| 1989-07-15 | https://www.nytimes.com/1989/07/15/business/retail-sales-down-by-0.4-last-month.html | Retail Sales Down by 04 Last Month | AP | TX 2-608840 | 1989-07-21 |
| 1989-07-15 | https://www.nytimes.com/1989/07/15/business/savings-bill-deadlock-ended-by-house-side.html | Savings Bill Deadlock Ended by House Side | By Nathaniel C Nash Special To the New York Times | TX 2-608840 | 1989-07-21 |
| 1989-07-15 | https://www.nytimes.com/1989/07/15/business/us-issues-fall-as-fed-acts-to-bolster-rates.html | US Issues Fall as Fed Acts to Bolster Rates | By H J Maidenberg | TX 2-608840 | 1989-07-21 |
| 1989-07-15 | https://www.nytimes.com/1989/07/15/business/your-money-unwed-couples-planning-needs.html | Your Money Unwed Couples Planning Needs | By Jan M Rosen | TX 2-608840 | 1989-07-21 |
| 1989-07-15 | https://www.nytimes.com/1989/07/15/nyregion/13-cases-of-typhoid-fever-are-traced-to-the-catskills.html | 13 Cases of Typhoid Fever Are Traced to the Catskills | AP | TX 2-608840 | 1989-07-21 |
| 1989-07-15 | https://www.nytimes.com/1989/07/15/nyregion/20-year-term-for-dumping.html | 20Year Term for Dumping | AP | TX 2-608840 | 1989-07-21 |
| 1989-07-15 | https://www.nytimes.com/1989/07/15/nyregion/about-new-york-in-twilight-world-of-alzheimer-s-a-place-of-solace.html | About New York In Twilight World Of Alzheimers A Place of Solace | By Douglas Martin | TX 2-608840 | 1989-07-21 |
| 1989-07-15 | https://www.nytimes.com/1989/07/15/nyregion/advocate-for-animal-rights-pleads-guilty-in-bomb-case.html | Advocate for Animal Rights Pleads Guilty in Bomb Case | By Marvine Howe | TX 2-608840 | 1989-07-21 |
| 1989-07-15 | https://www.nytimes.com/1989/07/15/nyregion/albany-surplus-funds-decline.html | Albany Surplus Funds Decline | Special to The New York Times | TX 2-608840 | 1989-07-21 |
| 1989-07-15 | https://www.nytimes.com/1989/07/15/nyregion/athletes-cancers-a-coincidence-study-of-meadowlands-site-finds.html | Athletes Cancers a Coincidence Study of Meadowlands Site Finds | By Joseph F Sullivan Special To the New York Times | TX 2-608840 | 1989-07-21 |

| 1989-07-15 | https://www.nytimes.com/1989/07/15/nyregion/bridge-768189.html | Bridge | By Alan Truscott | TX 2-608840 | 1989-07-21 |
|---|---|---|---|---|---|
| 1989-07-15 | https://www.nytimes.com/1989/07/15/nyregion/campaign-stop-laurelton-queens-residents-mobilize-to-nurture-laurelton.html | CAMPAIGN STOP Laurelton Queens Residents Mobilize to Nurture Laurelton | By Celestine Bohlen | TX 2-608840 | 1989-07-21 |
| 1989-07-15 | https://www.nytimes.com/1989/07/15/nyregion/death-penalty-sought-in-case-of-4-killings.html | Death Penalty Sought in Case of 4 Killings | AP | TX 2-608840 | 1989-07-21 |
| 1989-07-15 | https://www.nytimes.com/1989/07/15/nyregion/despite-voter-registration-drives-few-are-added-to-rolls.html | Despite VoterRegistration Drives Few Are Added to Rolls | By Josh Barbanel | TX 2-608840 | 1989-07-21 |
| 1989-07-15 | https://www.nytimes.com/1989/07/15/nyregion/mayor-decides-on-dismantling-of-talent-bank.html | Mayor Decides On Dismantling Of Talent Bank | By Richard Levine | TX 2-608840 | 1989-07-21 |
| 1989-07-15 | https://www.nytimes.com/1989/07/15/nyregion/milk-strike-ends-at-union-leader-s-direction.html | Milk Strike Ends at Union Leaders Direction | By Dennis Hevesi | TX 2-608840 | 1989-07-21 |
| 1989-07-15 | https://www.nytimes.com/1989/07/15/nyregion/pact-to-ease-psychiatric-ward-crowding.html | Pact to Ease Psychiatric Ward Crowding | AP | TX 2-608840 | 1989-07-21 |
| 1989-07-15 | https://www.nytimes.com/1989/07/15/nyregion/sculpture-and-history-clash-in-east-hampton.html | Sculpture and History Clash in East Hampton | By Sarah Lyall Special To the New York Times | TX 2-608840 | 1989-07-21 |
| 1989-07-15 | https://www.nytimes.com/1989/07/15/nyregion/state-agency-forces-budget-on-yonkers.html | State Agency Forces Budget On Yonkers | By James Feron Special To the New York Times | TX 2-608840 | 1989-07-21 |
| 1989-07-15 | https://www.nytimes.com/1989/07/15/nyregion/suit-accuses-us-agency-of-denying-work-permits.html | Suit Accuses US Agency Of Denying Work Permits | By William Glaberson | TX 2-608840 | 1989-07-21 |
| 1989-07-15 | https://www.nytimes.com/1989/07/15/nyregion/suspect-in-shooting-of-2-troopers-is-said-to-have-sought-police-jobs.html | Suspect in Shooting of 2 Troopers Is Said to Have Sought Police Jobs | AP | TX 2-608840 | 1989-07-21 |
| 1989-07-15 | https://www.nytimes.com/1989/07/15/nyregion/union-to-strike-hospital-league-for-2-more-days.html | Union to Strike Hospital League For 2 More Days | By Howard W French | TX 2-608840 | 1989-07-21 |
| 1989-07-15 | https://www.nytimes.com/1989/07/15/obituaries/lev-n-tolkunov-70-was-editor-of-izvestia.html | Lev N Tolkunov 70 Was Editor of Izvestia | AP | TX 2-608840 | 1989-07-21 |
| 1989-07-15 | https://www.nytimes.com/1989/07/15/opinion/abortion-the-issue-can-t-be-ducked.html | Abortion The Issue Cant Be Ducked | By Geraldine A Ferraro | TX 2-608840 | 1989-07-21 |

| | | | | |
|---|---|---|---|---|
| 1989-07-15 | https://www.nytimes.com/1989/07/15/opinion/at-papp-s-public-theater-a-show-of-arrogance.html | At Papps Public Theater a Show of Arrogance | By Alisa Solomon | TX 2-608840 | 1989-07-21 |
| 1989-07-15 | https://www.nytimes.com/1989/07/15/opinion/beyond-the-moons-horizon-our-home.html | Beyond the Moons Horizon  Our Home | By Lewis Thomas | TX 2-608840 | 1989-07-21 |
| 1989-07-15 | https://www.nytimes.com/1989/07/15/opinion/slowly-north-korea-begins-to-stir.html | Slowly North Korea Begins to Stir | By David Zweig | TX 2-608840 | 1989-07-21 |
| 1989-07-15 | https://www.nytimes.com/1989/07/15/sports/baseball-bradley-s-hot-bat-helps-orioles-subdue-angels-6-4.html | BASEBALL Bradleys Hot Bat Helps Orioles Subdue Angels 64 | AP | TX 2-608840 | 1989-07-21 |
| 1989-07-15 | https://www.nytimes.com/1989/07/15/sports/baseball-dim-pitching-returns-but-yanks-win-one.html | BASEBALL Dim Pitching Returns But Yanks Win One | By Michael Martinez | TX 2-608840 | 1989-07-21 |
| 1989-07-15 | https://www.nytimes.com/1989/07/15/sports/fencing-a-farewell-to-amateurism.html | FENCING A Farewell to Amateurism | Special to The New York Times | TX 2-608840 | 1989-07-21 |
| 1989-07-15 | https://www.nytimes.com/1989/07/15/sports/fernandez-strikes-out-16-but-a-homer-beats-him.html | Fernandez Strikes Out 16 But a Homer Beats Him | By Joe Sexton Special To the New York Times | TX 2-608840 | 1989-07-21 |
| 1989-07-15 | https://www.nytimes.com/1989/07/15/sports/football-dissidents-in-nfl-join-search-for-commissioner.html | FOOTBALL Dissidents in NFL Join Search for Commissioner | By Gerald Eskenazi | TX 2-608840 | 1989-07-21 |
| 1989-07-15 | https://www.nytimes.com/1989/07/15/sports/golf-king-leads-by-3-at-women-s-open.html | GOLF King Leads by 3 at Womens Open | By Gordon S White Jr Special To the New York Times | TX 2-608840 | 1989-07-21 |
| 1989-07-15 | https://www.nytimes.com/1989/07/15/sports/rangers-send-lafleur-back-home-in-deal-with-nordiques.html | Rangers Send Lafleur Back Home in Deal With Nordiques | By Joe Sexton Special To the New York Times | TX 2-608840 | 1989-07-21 |
| 1989-07-15 | https://www.nytimes.com/1989/07/15/sports/sports-of-the-times-that-s-him-the-next-secretariat.html | SPORTS OF THE TIMES Thats Him The Next Secretariat | By Steven Crist | TX 2-608840 | 1989-07-21 |
| 1989-07-15 | https://www.nytimes.com/1989/07/15/style/consumer-s-world-coping-with-uninvited-wildlife.html | CONSUMERS WORLD Coping With Uninvited Wildlife | By Andree Brooks | TX 2-608840 | 1989-07-21 |
| 1989-07-15 | https://www.nytimes.com/1989/07/15/style/consumer-s-world-here-a-sale-there-a-sale-is-anything-really-on-sale.html | CONSUMERS WORLD Here a Sale There a Sale Is Anything Really on Sale | By Leonard Sloane | TX 2-608840 | 1989-07-21 |
| 1989-07-15 | https://www.nytimes.com/1989/07/15/style/consumer-s-world-new-york-gets-chance-to-save-on-phone-bills.html | CONSUMERS WORLD New York Gets Chance To Save on Phone Bills | By Calvin Sims | TX 2-608840 | 1989-07-21 |
| 1989-07-15 | https://www.nytimes.com/1989/07/15/theater/papp-cancels-palestinian-play.html | Papp Cancels Palestinian Play | By Andrew L Yarrow | TX 2-608840 | 1989-07-21 |

| | | | | |
|---|---|---|---|---|
| 1989-07-15 | https://www.nytimes.com/1989/07/15/us/2-electric-jolts-in-alabama-execution.html | 2 Electric Jolts in Alabama Execution | By Peter Applebome Special To the New York Times | TX 2-608840 | 1989-07-21 |
| 1989-07-15 | https://www.nytimes.com/1989/07/15/us/after-7-years-a-viable-suspect-in-murders-of-48.html | After 7 Years a Viable Suspect in Murders of 48 | By Timothy Egan Special To the New York Times | TX 2-608840 | 1989-07-21 |
| 1989-07-15 | https://www.nytimes.com/1989/07/15/us/apollo-11-astronauts-to-mark-moon-landing-anniversary.html | Apollo 11 Astronauts to Mark Moon Landing Anniversary | AP | TX 2-608840 | 1989-07-21 |
| 1989-07-15 | https://www.nytimes.com/1989/07/15/us/atom-particles-fired-in-test-heralding-space-shield-era.html | Atom Particles Fired in Test Heralding Space Shield Era | By William J Broad | TX 2-608840 | 1989-07-21 |
| 1989-07-15 | https://www.nytimes.com/1989/07/15/us/black-priest-is-termed-threat-to-catholic-unity.html | Black Priest Is Termed Threat to Catholic Unity | By B Drummond Ayres Jr Special To the New York Times | TX 2-608840 | 1989-07-21 |
| 1989-07-15 | https://www.nytimes.com/1989/07/15/us/consulting-firm-admits-possible-links-to-more-projects.html | Consulting Firm Admits Possible Links to More Projects | By Michael Wines Special To the New York Times | TX 2-608840 | 1989-07-21 |
| 1989-07-15 | https://www.nytimes.com/1989/07/15/us/ex-housing-official-contradicts-pierce-testimony-on-aid-projects.html | ExHousing Official Contradicts Pierce Testimony on Aid Projects | By Philip Shenon Special To the New York Times | TX 2-608840 | 1989-07-21 |
| 1989-07-15 | https://www.nytimes.com/1989/07/15/us/fbi-inquiry-begun-at-ohio-atomic-weapon-plant.html | FBI Inquiry Begun at Ohio Atomic Weapon Plant | By David Johnston Special To the New York Times | TX 2-608840 | 1989-07-21 |
| 1989-07-15 | https://www.nytimes.com/1989/07/15/us/georgia-court-releases-abortion-foes-leader.html | Georgia Court Releases Abortion Foes Leader | By Ronald Smothers Special To the New York Times | TX 2-608840 | 1989-07-21 |
| 1989-07-15 | https://www.nytimes.com/1989/07/15/us/house-votes-to-end-tongass-timber-deals.html | House Votes to End Tongass Timber Deals | AP | TX 2-608840 | 1989-07-21 |
| 1989-07-15 | https://www.nytimes.com/1989/07/15/us/mayor-barry-says-he-ll-run-as-jackson-waits-in-wings.html | Mayor Barry Says Hell Run As Jackson Waits in Wings | By E J Dionne Jr Special To the New York Times | TX 2-608840 | 1989-07-21 |
| 1989-07-15 | https://www.nytimes.com/1989/07/15/us/new-twist-in-errant-plane-case-the-pilot-was-shot-in-midflight.html | New Twist in ErrantPlane Case The Pilot Was Shot in Midflight | By Jeffrey Schmalz Special To the New York Times | TX 2-608840 | 1989-07-21 |
| 1989-07-15 | https://www.nytimes.com/1989/07/15/us/saturday-news-quiz.html | Saturday News Quiz | By Linda Amster | TX 2-608840 | 1989-07-21 |
| 1989-07-15 | https://www.nytimes.com/1989/07/15/us/senate-committee-approves-cheney-s-90-military-plan.html | Senate Committee Approves Cheneys 90 Military Plan | By Andrew Rosenthal Special To the New York Times | TX 2-608840 | 1989-07-21 |
| 1989-07-15 | https://www.nytimes.com/1989/07/15/us/senate-move-on-flag-is-scheduled-for-fall.html | Senate Move on Flag Is Scheduled for Fall | AP | TX 2-608840 | 1989-07-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-07-15 | https://www.nytimes.com/1989/07/15/us/ted-turner-provokes-protests-over-attack-on-foes-of-abortion.html | Ted Turner Provokes Protests Over Attack On Foes of Abortion | AP | TX 2-608840 | 1989-07-21 |
| 1989-07-15 | https://www.nytimes.com/1989/07/15/us/court-says-industry-polluters-should-pay-full-environment-cost.html | US Court Says Industry Polluters Should Pay Full Environment Cost | By John H Cushman Jr Special To the New York Times | TX 2-608840 | 1989-07-21 |
| 1989-07-15 | https://www.nytimes.com/1989/07/15/world/2-chinese-protesters-executed.html | 2 Chinese Protesters Executed | Special to The New York Times | TX 2-608840 | 1989-07-21 |
| 1989-07-15 | https://www.nytimes.com/1989/07/15/world/bush-administration-drops-plan-to-send-a-special-envoy-to-israel.html | Bush Administration Drops Plan To Send a Special Envoy to Israel | By Thomas L Friedman Special To the New York Times | TX 2-608840 | 1989-07-21 |
| 1989-07-15 | https://www.nytimes.com/1989/07/15/world/colombia-journal-a-battle-grande-for-a-lucrative-span.html | Colombia Journal A Battle Grande for a Lucrative Span | By Larry Rohter Special To the New York Times | TX 2-608840 | 1989-07-21 |
| 1989-07-15 | https://www.nytimes.com/1989/07/15/world/day-of-wines-and-bunting-200th-anniversary-for-france.html | Day of Wines and Bunting 200th Anniversary for France | By R W Apple Jr Special To the New York Times | TX 2-608840 | 1989-07-21 |
| 1989-07-15 | https://www.nytimes.com/1989/07/15/world/gunmen-kill-kurdish-exiles-holding-a-meeting-in-vienna.html | Gunmen Kill Kurdish Exiles Holding a Meeting in Vienna | AP | TX 2-608840 | 1989-07-21 |
| 1989-07-15 | https://www.nytimes.com/1989/07/15/world/janos-kadar-hungary-s-ex-leader-buried.html | Janos Kadar Hungarys ExLeader Buried | Special to The New York Times | TX 2-608840 | 1989-07-21 |
| 1989-07-15 | https://www.nytimes.com/1989/07/15/world/pointed-questions-for-chief-of-kgb.html | POINTED QUESTIONS FOR CHIEF OF KGB | By Esther B Fein Special to the New York Times | TX 2-608840 | 1989-07-21 |
| 1989-07-15 | https://www.nytimes.com/1989/07/15/world/reporter-s-notebook-mitterrand-s-etiquette-has-leaders-confused.html | Reporters Notebook Mitterrands Etiquette Has Leaders Confused | By Maureen Dowd Special To the New York Times | TX 2-608840 | 1989-07-21 |
| 1989-07-15 | https://www.nytimes.com/1989/07/15/world/siberian-miners-strike-spreads-as-authorities-make-concessions.html | Siberian Miners Strike Spreads As Authorities Make Concessions | By Francis X Clines Special To the New York Times | TX 2-608840 | 1989-07-21 |
| 1989-07-15 | https://www.nytimes.com/1989/07/15/world/stalinist-rumania-closes-in-on-itself.html | Stalinist Rumania Closes In on Itself | By Craig R Whitney Special To the New York Times | TX 2-608840 | 1989-07-21 |
| 1989-07-15 | https://www.nytimes.com/1989/07/15/world/summit-debate-how-to-help-the-poorer-nations.html | Summit Debate How to Help the Poorer Nations | By Peter T Kilborn Special To the New York Times | TX 2-608840 | 1989-07-21 |
| 1989-07-15 | https://www.nytimes.com/1989/07/15/world/summit-s-leaders-focus-on-debt-drugs-and-ecology.html | Summits Leaders Focus on Debt Drugs and Ecology | By Steven Greenhouse Special To the New York Times | TX 2-608840 | 1989-07-21 |
| 1989-07-15 | https://www.nytimes.com/1989/07/15/world/walesa-to-back-a-communist-chief.html | WALESA TO BACK A COMMUNIST CHIEF | By Serge Schmemann Special To the New York Times | TX 2-608840 | 1989-07-21 |

| | | | | |
|---|---|---|---|---|
| 1989-07-16 | https://www.nytimes.com/1989/07/16/archives/pastimes-gardening-an-expanded-role-for-dwarf-iris.html | PASTIMES GARDENINGAn Expanded Role for Dwarf Iris | By Susan McClure | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/arts/2-new-shows-stretch-limits-of-tv-news.html | 2 New Shows Stretch Limits Of TV News | By Bill Carter | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/arts/antiques-stitchery-by-slaves-soars-free-in-a-new-show.html | ANTIQUES Stitchery by Slaves Soars Free In A New Show | By Rita Reif | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/arts/architecture-view-double-header-in-toronto-batter-up-top-down.html | ARCHITECTURE VIEW Double Header In Toronto Batter Up Top Down | By Paul Goldberger | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/arts/art-view-balancing-african-anthropology-and-art.html | ART VIEW Balancing African Anthropology and Art | By Roberta Smith | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/arts/dance-view-when-festivals-are-passports-to-the-world.html | DANCE VIEW When Festivals Are Passports to the World | By Anna Kisselgoff | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/arts/for-art-coastal-convergences.html | For Art Coastal Convergences | By Richard B Woodward | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/arts/gallery-view-a-painting-prodigy-but-still-a-child.html | GALLERY VIEW A Painting Prodigy but Still a Child | By Michael Brenson | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/arts/home-entertainment-video-fast-forward-foreign-films-may-translate-into-rentals.html | HOME ENTERTAINMENTVIDEO FAST FORWARD Foreign Films May Translate Into Rentals | By Peter Nichols | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/arts/music-being-faithful-to-leonore.html | MUSIC Being Faithful to Leonore | By Will Crutchfield | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/arts/music-does-the-jazz-of-the-past-have-a-future.html | MUSIC Does the Jazz of the Past Have a Future | By Richard M Sudhalter | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/arts/music-view-once-more-but-with-feeling.html | MUSIC VIEW Once More But With Feeling | By Donal Henahan | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/arts/pop-view-rock-from-underground.html | POP VIEW Rock From Underground | By Jon Pareles | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/arts/recordings-a-composer-who-lived-in-too-many-worlds.html | RECORDINGS A Composer Who Lived In Too Many Worlds | By Bernard Holland | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/arts/recordings-don-pullen-making-sense-of-jazz-s-radical-60-s.html | RECORDINGS Don Pullen Making Sense of Jazzs Radical 60s | By Peter Watrous | TX 2-613500 | 1989-08-11 |

| | | | | |
|---|---|---|---|---|
| 1989-07-16 | https://www.nytimes.com/1989/07/16/arts/review-dance-2-interpretations-of-aurora-in-sleeping-beauty.html | ReviewDance 2 Interpretations of Aurora in Sleeping Beauty | By Anna Kisselgoff | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/arts/review-dance-balanchine-by-miami-company.html | ReviewDance Balanchine By Miami Company | By Jennifer Dunning Special To the New York Times | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/arts/reviews-music-a-glass-adaptation-of-poe-tale.html | ReviewsMusic A Glass Adaptation Of Poe Tale | By Bernard Holland | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/arts/reviews-music-mostly-french-at-mostly-mozart.html | ReviewsMusic Mostly French at Mostly Mozart | By Will Crutchfield | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/arts/reviews-music-pere-ubu-punchy-rock.html | ReviewsMusic Pere Ubu Punchy Rock | By Jon Pareles | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/arts/reviews-music-puccini-s-trittico-in-central-park.html | ReviewsMusic Puccinis Trittico in Central Park | By John Rockwell | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/arts/sound-poignance-measured-in-digits.html | SOUND Poignance Measured in Digits | By Hans Fantel | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/arts/television-canadian-comics-take-aim-at-cable-funny-bone.html | TELEVISION Canadian Comics Take Aim at Cable Funny Bone | By Martin Knelman | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/arts/television-film-about-a-fatal-beating-examines-a-community.html | TELEVISION Film About a Fatal Beating Examines a Community | By David A Kaplan | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/arts/video-camcorders-take-readily-to-the-road.html | VIDEO Camcorders Take Readily to the Road | By Hans Fantel | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/books/a-moscow-cop-at-sea.html | A MOSCOW COP AT SEA | By Robert Stuart Nathan | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/books/bombs-are-not-enough.html | BOMBS ARE NOT ENOUGH | by Richard Halloran | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/books/britannia-ruins-the-waves.html | BRITANNIA RUINS THE WAVES | By Len Ackland | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/books/burned-by-her-lips.html | BURNED BY HER LIPS | By Devon Jersild | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/books/do-not-be-afraid-of-the-universe.html | DO NOT BE AFRAID OF THE UNIVERSE | By Robert Kanigel | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/books/don-t-stand-in-his-way.html | DONT STAND IN HIS WAY | By Ellis Cose | TX 2-613500 | 1989-08-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-07-16 | https://www.nytimes.com/1989/07/16/books/frozen-idyll.html | FROZEN IDYLL | By Robert Sklar Robert Sklar Teaches Cinema Studies At New York University and Is the Author ofMovieMade America A Cultural History of American Movies | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/books/getting-ready-to-see-the-light.html | GETTING READY TO SEE THE LIGHT | By Russell McCormmach | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/books/he-was-used-to-being-lied-about.html | HE WAS USED TO BEING LIED ABOUT | By Stephen E Ambrose | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/books/in-short-fiction-358089.html | IN SHORT FICTION | By Amy Edith Johnson | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/books/in-short-fiction-359689.html | IN SHORT FICTION | By Maureen Dowd | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/books/in-short-fiction-668189.html | IN SHORT FICTION | By Valerie J Mercer | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/books/in-short-fiction-668289.html | IN SHORT FICTION | By Richard Goodman | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/books/in-short-fiction.html | IN SHORTFICTION | By Denise Giardina | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/books/in-short-fiction.html | IN SHORTFICTION | By Joseph Olshan | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/books/in-short-fiction.html | IN SHORTFICTION | By Richard C Skidmore | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/books/in-short-nonfiction-364789.html | IN SHORT NONFICTION | By Greg Daugherty | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/books/in-short-nonfiction-669389.html | IN SHORT NONFICTION | By David C Anderson | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/books/in-short-nonfiction-669589.html | IN SHORT NONFICTION | By Kathleen Hughes | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/books/in-short-nonfiction-the-biggest-homespun-thing.html | IN SHORT NONFICTIONTHE BIGGEST HOMESPUN THING | By Sharon Liveten | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Joyce Cohen | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Lynn Wenzel | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/books/keeping-up-with-the-jameses.html | KEEPING UP WITH THE JAMESES | By Helen Bevington | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/books/let-s-hear-it-for-the-earthbound.html | LETS HEAR IT FOR THE EARTHBOUND | By Michael Collins | TX 2-613500 | 1989-08-11 |

| | | | | |
|---|---|---|---|---|
| 1989-07-16 | https://www.nytimes.com/1989/07/16/books/loving-and-other-magic-tricks.html | LOVING AND OTHER MAGIC TRICKS | By Amy Hempel | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/books/making-the-most-of-dublin.html | MAKING THE MOST OF DUBLIN | By Denis Donoghue | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/books/markets-don-t-have-to-be-savage.html | MARKETS DONT HAVE TO BE SAVAGE | By Paul Berman | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/books/moonlight-and-marxism.html | MOONLIGHT AND MARXISM | By Don Shewey | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/books/nannys-little-secret.html | NANNYS LITTLE SECRET | By Thomas M Disch | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/books/notes-from-a-soldier-of-fortune.html | NOTES FROM A SOLDIER OF FORTUNE | By Stephen E Tabachnick | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/books/one-small-shelf-for-literature.html | ONE SMALL SHELF FOR LITERATURE | By Thomas Mallon | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/books/snatching-the-grail-from-the-nazis.html | SNATCHING THE GRAIL FROM THE NAZIS | By Leigh Hafrey | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/books/spies-thrillers.html | SPIES  THRILLERS | By Newgate Callendar | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/books/the-worst-kind-of-secret.html | THE WORST KIND OF SECRET | By Lois G Forer | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/books/what-is-this-thing-called-bronze.html | WHAT IS THIS THING CALLED BRONZE | By Jane Smiley | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/books/what-s-mercy-got-to-do-with-it.html | WHATS MERCY GOT TO DO WITH IT | By Alan M Dershowitz | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/books/you-could-buy-radium-in-the-drugstore.html | YOU COULD BUY RADIUM IN THE DRUGSTORE | By Eliot Marshall | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/business/a-merger-clicks-painfully.html | A Merger Clicks Painfully | By Aimeel Stern | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/business/beating-japan-at-its-own-game.html | Beating Japan at Its Own Game | By John Holusha | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/business/business-forum-an-american-dream-we-must-do-better-for-our-children.html | BUSINESS FORUM AN AMERICAN DREAM We Must Do Better for Our Children | By Peter G Peterson | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/business/business-forum-the-economic-summit-meeting-at-last-japan-takes-center-stage.html | BUSINESS FORUM THE ECONOMIC SUMMIT MEETING At Last Japan Takes Center Stage | By John Starrels | TX 2-613500 | 1989-08-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-07-16 | https://www.nytimes.com/1989/07/16/business/capitol-hill-s-high-tech-tutor.html | Capitol Hills HighTech Tutor | By Robert D Hershey Jr | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/business/forbes-magazine-s-big-gun-caspar-w-weinberger-seat-cabinet-publisher-s-chair.html | FORBES MAGAZINES BIG GUN Caspar W Weinberger From a Seat in the Cabinet To the Publishers Chair | By N R Kleinfield | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/business/investing-a-retailer-makes-a-comeback.html | INVESTINGA Retailer Makes a Comeback | By Stan Luxenberg | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/business/investing-are-soda-stocks-recessionproof.html | INVESTINGAre Soda Stocks RecessionProof | By Stan Luxenberg | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/business/l-a-gear-tries-a-full-court-press.html | L A Gear Tries A Full Court Press | By Jobeth McDaniel | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/business/personal-finance-a-grab-bag-of-questions-from-readers.html | PERSONAL FINANCE A Grab Bag of Questions From Readers | By Deborah Rankin | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/business/prospects-curbing-commodity-trades.html | Prospects Curbing Commodity Trades | By Claudia Deutsch | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/business/the-executive-computer-when-reliability-is-most-important.html | THE EXECUTIVE COMPUTER When Reliability Is Most Important | By Peter H Lewis | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/business/week-in-business-a-court-victory-for-time-inc.html | WEEK IN BUSINESS A Court Victory For Time Inc | By Pamela D Sharif | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/business/what-s-new-in-the-natural-foods-business-a-retail-war-as-grocers-go-organic.html | WHATS NEW IN THE NATURAL FOODS BUSINESS A RETAIL WAR AS GROCERS GO ORGANIC | By Jack Steinberg | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/business/what-s-new-in-the-natural-foods-business-capitalizing-on-a-new-crop-of-customers.html | WHATS NEW IN THE NATURAL FOODS BUSINESS Capitalizing on a New Crop of Customers | By Jack Steinberg | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/business/what-s-new-natural-foods-business-health-food-hippies-became-serious-marketers.html | WHATS NEW IN THE NATURAL FOODS BUSINESS HOW HEALTH FOOD HIPPIES BECAME SERIOUS MARKETERS | By Jack Steinberg | TX 2-613500 | 1989-08-11 |

| 1989-07-16 | https://www.nytimes.com/1989/07/16/business/what-s-new-natural-foods-business-onto-supermarket-shelves-without-paying.html | WHATS NEW IN THE NATURAL FOODS BUSINESS ONTO SUPERMARKET SHELVES WITHOUT PAYING A SLOTTING FEE | By Jack Steinberg | TX 2-613500 | 1989-08-11 |
|---|---|---|---|---|---|
| 1989-07-16 | https://www.nytimes.com/1989/07/16/magazine/beauty-prices-out-of-sight.html | BEAUTY PRICES OUT OF SIGHT | By Linda Wells | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/magazine/body-and-mind-ill-or-just-the-blahs.html | Body and MindIll or Just the Blahs | By Bruce H Dobkin Md | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/magazine/food-cutting-edge.html | Food Cutting Edge | By Bryan Miller and Pierre Franey | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/magazine/for-italy-s-entrepreneurs-the-figures-are-bella.html | For Italys Entrepreneurs The Figures Are Bella | By Clyde Haberman | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/magazine/hers-ready-willing-and-wary.html | Hers Ready Willing and Wary | By Daphne Merkin | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/magazine/on-language-shades-of-gray-grey.html | On Language Shades of GrayGrey | By William Safire | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/magazine/radical-transformations.html | Radical Transformations | By Sharon Churcher | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/magazine/the-antiquities-boom-who-pays-the-price.html | The Antiquities Boom  Who Pays The Price | By William Grimes | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/magazine/when-all-the-stars-are-gone.html | When All the Stars Are Gone | By Fred Waitzkin | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/magazine/wine-vintage-australia.html | WINE VINTAGE AUSTRALIA | By Frank J Prial | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/magazine/works-in-progress-not-another-pretty-face.html | WORKS IN PROGRESS Not Another Pretty Face | By Bruce Weber | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/movies/film-his-vision-charted-the-course-of-the-navigator.html | FILM His Vision Charted the Course of The Navigator | By Annette Insdorf | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/movies/film-stella-reborn-as-an-unmarried-mother.html | FILM Stella Reborn as an Unmarried Mother | By Ron Graham Ron Graham Is A Freelance Writer In Toronto | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/movies/film-view-are-feminist-heroines-an-endangered-species.html | FILM VIEW Are Feminist Heroines An Endangered Species | By Caryn James | TX 2-613500 | 1989-08-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-07-16 | https://www.nytimes.com/1989/07/16/movies/home-entertainment-video-critics-choices-the-other-face-of-glenn-close-powdered.html | HOME ENTERTAINMENTVIDEO CRITICS CHOICES The Other Face of Glenn Close Powdered | By Stephen Holden | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/movies/how-rock-is-changing-hollywood-s-tune.html | How Rock Is Changing Hollywoods Tune | By Stephen Holden | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/2-towns-warn-of-power-demands.html | 2 Towns Warn of Power Demands | By Sharon Monahan | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/2000-to-compete-in-state-games.html | 2000 to Compete in State Games | By Dave Ruden | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/25-years-of-finding-jobs-for-youths.html | 25 Years of Finding Jobs for Youths | By Penny Singer | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/a-childs-pursuit-of-stardom-a-familys-quest-for-balance.html | A Childs Pursuit of Stardom a Familys Quest for Balance | By Barbara Gilford | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/a-comeback-for-polo-and-croquet.html | A Comeback for Polo and Croquet | By Andi Rierden | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/a-la-carte-mixing-and-dining-and-cultural-outings.html | A LA CARTEMixing and Dining and Cultural Outings | By M H Reed | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/a-neighborhood-makes-its-peace-with-public-housing.html | A Neighborhood Makes Its Peace With Public Housing | By Amy Hill Hearth | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/about-long-isand-joy-seen-and-heard-with-the-heart.html | ABOUT LONG ISAND Joy Seen and Heard With the Heart | By Diane Ketcham | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/aids-led-to-death-of-pikul-autopsy-of-prisoner-shows.html | AIDS Led to Death of Pikul Autopsy of Prisoner Shows | AP | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/answering-the-mail-652689.html | Answering The Mail | By Bernard Gladstone | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/answering-the-mail-965189.html | Answering The Mail | By Bernard Gladstone | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/answering-the-mail-965289.html | Answering The Mail | By Bernard Gladstone | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/answering-the-mail-965389.html | Answering The Mail | By Bernard Gladstone | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/art-a-show-meant-to-give-pleasure.html | ART A Show Meant to Give Pleasure | By Vivien Raynor | TX 2-613500 | 1989-08-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/art-art-colony-offers-views-of-the-past.html | ARTArt Colony Offers Views of the Past | By Phyllis Braff | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/art-five-photographic-portfolios.html | ARTFive Photographic Portfolios | By William Zimmer | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/art-museums-of-2-colonies-exchange-collections.html | ART Museums of 2 Colonies Exchange Collections | By Vivien Raynor | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/cable-tv-license-to-be-weighed-by-state.html | Cable TV License To Be Weighed By State | By Robert A Hamilton | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/campus-life-a-time-to-step-fraternity-picnic-draws-60000.html | CAMPUS LIFE A Time to Step Fraternity Picnic Draws 60000 | Special to The New York Times | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/campus-life-when-vacation-is-time-for-the-real-work.html | CAMPUS LIFE When Vacation Is Time for the Real Work | By John Arundel | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/churchs-carnival-stirs-massapequa.html | Churchs Carnival Stirs Massapequa | By Debora Toth | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/connecticut-opinion-bittersweet-meditation-of-a-lone-ranger.html | CONNECTICUT OPINION Bittersweet Meditation Of a Lone Ranger | By Stephen B Goddard | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/connecticut-opinion-integration-is-a-matter-of-economic-survival.html | CONNECTICUT OPINION Integration Is a Matter of Economic Survival | By Ezat Parnia | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/connecticut-opinion-taking-the-joy-stick-out-of-life.html | CONNECTICUT OPINION Taking the Joy Stick Out of Life | By Jack Kadden | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/connecticut-q-a-jacquelyn-c-durrell-you-have-to-broaden-yourself.html | CONNECTICUT Q  A JACQUELYN C DURRELL You Have to Broaden Yourself | By Robert A Hamilton | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/danbury-plans-a-tribute-to-marian-andersons-lustrous-career.html | Danbury Plans a Tribute to Marian Andersons Lustrous Career | By S HoganGereg | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/dining-out-blue-blood-lineage-prices-to-match.html | DINING OUT BlueBlood Lineage Prices to Match | By Joanne Starkey | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/dining-out-international-cuisine-in-west-cape-may.html | DINING OUTInternational Cuisine in West Cape May | By Anne Semmes | TX 2-613500 | 1989-08-11 |

| | | | | |
|---|---|---|---|---|
| 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/dining-out-italian-fare-and-a-trattoria-ambiance.html | DINING OUT Italian Fare and a Trattoria Ambiance | By Patricia Brooks | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/dining-out-spains-contemporary-fare-in-mt-kisco.html | DINING OUTSpains Contemporary Fare in Mt Kisco | By M H Reed | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/dinkins-offers-plans-to-reduce-crime.html | Dinkins Offers Plans to Reduce Crime | By Celestine Bohlen | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/feminist-art-traditional-forms.html | Feminist Art Traditional Forms | By Barbara Delatiner | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/fishing-industry-rebounding.html | Fishing Industry Rebounding | By Donald Janson | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/food-imagination-and-attention-at-the-grill.html | FOOD Imagination and Attention at the Grill | By Florence Fabricant | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/for-us-law-enforcers-the-county-is-no-longer-a-sleepy-outpost.html | For US Law Enforcers the County is No Longer a Sleepy Outpost | By Tessa Melvin | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/fueltank-codes-cause-confusion.html | FuelTank Codes Cause Confusion | By Denise Mourges | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/gardening-theres-treasure-in-those-weeds.html | GARDENINGTheres Treasure in Those Weeds | By Carl Totemeier | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/gardening-theres-treasure-in-those-weeds.html | GARDENINGTheres Treasure in Those Weeds | By Carl Totemeier | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/gardening-theres-treasure-in-those-weeds.html | GARDENINGTheres Treasure in Those Weeds | By Carl Totemeier | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/gardening-theres-treasure-in-those-weeds.html | GARDENINGTheres Treasure in Those Weeds | By Carl Totemeier | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/getting-a-start-on-wish-you-were-here.html | Getting a Start on Wish You Were Here | By Carolyn Battista | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/holding-on-in-devastation.html | Holding On In Devastation | By Robert A Hamilton | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/home-clinic-tuning-up-air-conditioners.html | HOME CLINIC Tuning Up AirConditioners | By John Ward | TX 2-613500 | 1989-08-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/homeless-issues-move-into-campaign-arena.html | Homeless Issues Move Into Campaign Arena | By James Feron | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/hud-inquiry-focuses-on-li-projects.html | HUD Inquiry Focuses on LI Projects | By John Rather | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/injured-brooklyn-man-dies-after-his-arrest.html | Injured Brooklyn Man Dies After His Arrest | By Howard W French | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/landmark-status-for-cottages-is-an-honor-that-uconn-regrets.html | Landmark Status for Cottages Is an Honor that UConn Regrets | By Charlotte Libov | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/latest-landmarks-include-scribner-s-a-theater-and-a-clinic.html | Latest Landmarks Include Scribners a Theater and a Clinic | By David W Dunlap | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/legal-guidance-for-facing-divorce.html | Legal Guidance For Facing Divorce | By Lynne Ames | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/long-island-journal-651189.html | Long Island Journal | By Diane Ketcham | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/long-island-opinion-in-memories-maps-of-lives.html | LONG ISLAND OPINION In Memories Maps of Lives | By Claire L Reilly | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/long-island-opinion-incidental-tourist-the-urge-to-roam.html | LONG ISLAND OPINIONIncidental Tourist The Urge to Roam | By Claire Nicholas White | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/long-island-opinion-when-a-family-faces-surgery.html | LONG ISLAND OPINION When a Family Faces Surgery | By Linda Burghardt | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/long-island-opinion-wrong-number-wrong-solution.html | LONG ISLAND OPINION Wrong Number Wrong Solution | By Joseph J Neuschatz | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/long-island-sound-can-this-weekend-be-saved.html | LONG ISLAND SOUNDCan This Weekend Be Saved | By Barbara Klaus | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/millburn-journal-a-slice-of-soho-comes-to-suburbs.html | MILLBURN JOURNALA Slice of SoHo Comes to Suburbs | By Carla Cantor | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/mosquito-swarms-expected.html | Mosquito Swarms Expected | By Susan Stern | TX 2-613500 | 1989-08-11 |

| | | | | |
|---|---|---|---|---|
| 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/music-englewood-to-give-itself-a-birthday-party.html | MUSICEnglewood to Give Itself a Birthday Party | By Rena Fruchter | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/music-guitar-center-expands-offerings-and-reputation.html | MUSIC Guitar Center Expands Offerings and Reputation | By Robert Sherman | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/music-opera-in-concert-form-returning-to-caramoor.html | MUSIC Opera in Concert Form Returning to Caramoor | By Robert Sherman | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/national-issues-enter-governor-s-race.html | National Issues Enter Governors Race | By Joseph F Sullivan | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By M L Emblen | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/new-jersey-opinion-picky-about-blueberries.html | NEW JERSEY OPINION Picky About Blueberries | By Leslie F Schwartz | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/new-jersey-opinion-the-take-it-or-leave-it-game.html | NEW JERSEY OPINION The TakeItorLeaveIt Game | By Marty Goldensohn | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/new-jersey-q-a-dr-harold-p-furth-seeking-the-key-to-nuclear-fusion.html | New Jersey Q  A Dr Harold P FurthSeeking the Key to Nuclear Fusion | By Joseph Deitch | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/new-york-s-poorest-neighborhoods-bear-the-brunt-of-social-programs.html | New Yorks Poorest Neighborhoods Bear the Brunt of Social Programs | By Susan Chira | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/on-the-heels-of-a-dog-law-a-bit-of-nipping.html | On the Heels of a Dog Law a Bit of Nipping | By Sam Howe Verhovek Special To the New York Times | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/one-killed-8-hurt-as-building-explodes.html | One Killed 8 Hurt as Building Explodes | By James C McKinley Jr | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/rain-takes-a-toll-on-farms-output.html | Rain Takes a Toll On Farms Output | By John Rather | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/show-goes-on-for-retired-entertainers.html | Show Goes On for Retired Entertainers | By Ian OConnor | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/staff-and-patients-unite-in-adversity.html | Staff and Patients Unite in Adversity | By Karen Rubin | TX 2-613500 | 1989-08-11 |

| | | | | |
|---|---|---|---|---|
| 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/style-makers-oriel-harwood-ceramics-artist.html | Style Makers Oriel Harwood Ceramics Artist | By Terry Trucco | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/style-makers-richard-carleton-hankins-scenic-designer.html | Style Makers Richard Carleton Hankins Scenic Designer | By Suzanne Slesin | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/style-makers-ronald-mallory-jewelry-designer.html | Style Makers Ronald Mallory Jewelry Designer | By Georgia Dullea | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/the-view-from-lyme-disease-diagnostic-center-for-60-people-a-day.html | THE VIEW FROM LYME DISEASE DIAGNOSTIC CENTERFor 60 People a Day Exams Offer Reassurance | By Lynne Ames | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/the-view-from-sandy-point-a-balance-of-nature-and-of-nature-lovers.html | THE VIEW FROM SANDY POINT A Balance of Nature and of Nature Lovers | By Carolyn Battista | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/theater-a-herbert-operetta-unfolds-at-the-emelin.html | THEATER A Herbert Operetta Unfolds at the Emelin | By Alvin Klein | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/theater-a-revue-on-the-high-life-in-red-hot-and-cole.html | THEATER A Revue on the High Life in Red Hot and Cole | By Alvin Klein | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/theater-compassion-served-in-romantic.html | THEATER Compassion Served in Romantic | By Alvin Klein | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/veterans-hospital-faces-change-in-role.html | Veterans Hospital Faces Change in Role | By Karen Rubin | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/wagner-coming-to-westchester.html | Wagner Coming to Westchester | By Roberta Hershenson | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/westchester-bookcase.html | WESTCHESTER BOOKCASE | By Roland Foster Miller | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/westchester-opinion-and-a-community-that-appreciates-intellectual-activity.html | WESTCHESTER OPINION And a Community That Appreciates Intellectual Activity | By F A Levine | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/westchester-opinion-beethoven-s-ninth-bottom-of-the-ninth.html | WESTCHESTER OPINION Beethovens Ninth Bottom of the Ninth | By Paul Dunkel | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/westchester-opinion-more-students-need-extended-contact-with-one-teacher.html | WESTCHESTER OPINION More Students Need Extended Contact With One Teacher | By Barbara T Mason | TX 2-613500 | 1989-08-11 |

| | | | | |
|---|---|---|---|---|
| 1989-07-16 | https://www.nytimes.com/1989/07/16/nyregion/westchester-qa-robert-m-maccarone-pulling-the-strands-together-on.html | WESTCHESTER QA ROBERT M MACCARONEPulling the Strands Together on Drugs | By Donna Greene | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/obituaries/nesuhi-ertegun-a-top-record-producer-dies-at-71.html | Nesuhi Ertegun a Top Record Producer Dies at 71 | By Susan Heller Anderson | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/obituaries/teiichi-suzuki-100-a-last-war-criminal.html | Teiichi Suzuki 100 A Last War Criminal | AP | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/opinion/foreign-affairs-summitry-s-purpose.html | FOREIGN AFFAIRS Summitrys Purpose | By Flora Lewis | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/opinion/get-tough-on-salvador-s-killers.html | Get Tough on Salvadors Killers | By Dan Quayle | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/opinion/the-editorial-notebook-who-can-be-trusted.html | The Editorial Notebook Who Can Be Trusted | By Leslie H Gelb | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/opinion/the-lightning-of-olivier.html | The Lightning of Olivier | By Anthony Hopkins | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/realestate/commercial-property-grand-central-tower-law-firms-expand-their-presence-midtown.html | Commercial Property Grand Central Tower Law Firms Expand Their Presence in Midtown | By Mark McCain | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/realestate/focus-san-francisco-banks-plan-to-aid-lowercost-housing.html | FOCUS SAN FRANCISCOBanks Plan to Aid LowerCost Housing | By John McCloud | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/realestate/focus-san-francisco-banks-plan-to-aid-lowercost-housing.html | Focus San FranciscoBanks Plan to Aid LowerCost Housing | By John McCloud | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/realestate/if-youre-thinking-of-living-in-great-neck.html | If Youre Thinking of Living in Great Neck | By Diana Shaman | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/realestate/in-the-region-long-island-dealing-with-erosion-in-housing-prices.html | In the Region Long IslandDealing With Erosion in Housing Prices | By Diana Shaman | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/realestate/in-the-region-new-jersey-four-home-projects-for-shore-counties.html | In the Region New JerseyFour Home Projects for Shore Counties | By Rachelle Garbarine | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/realestate/national-notebook-kenosha-wis-chicagos-reach-grows-longer.html | NATIONAL NOTEBOOK KENOSHA WISChicagos Reach Grows Longer | By David W Lawder | TX 2-613500 | 1989-08-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-07-16 | https://www.nytimes.com/1989/07/16/realestate/national-notebook-philadelphia-health-center-raises-hopes.html | NATIONAL NOTEBOOK PHILADELPHIAHealth Center Raises Hopes | By Margaret O Kirk | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/realestate/national-notebook-raleigh-nc-tall-neighbor-for-the-capitol.html | NATIONAL NOTEBOOK RALEIGH NCTall Neighbor For the Capitol | By Allan Holmes | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/realestate/northeast-notebook-brentwood-nh-a-bastille-day-grand-opening.html | NORTHEAST NOTEBOOK BRENTWOOD NHA Bastille Day Grand Opening | By Nancy Pieretti | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/realestate/northeast-notebook-philadelphia-health-center-raises-hopes.html | NORTHEAST NOTEBOOK PHILADELPHIAHealth Center Raises Hopes | By Margaret O Kirk | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/realestate/northeast-notebook-warwick-ri-jewelry-center-next-to-i95.html | NORTHEAST NOTEBOOK WARWICK RIJewelry Center Next to I95 | By J Brandt Hummel | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/realestate/postings-18-on-one-acre-lots-stick-built-houses-in-putnam-county.html | POSTINGS 18 ON ONEACRE LOTS StickBuilt Houses in Putnam County | By Richard D Lyons | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/realestate/postings-an-upper-east-side-amble-walking-tour.html | POSTINGS AN UPPER EAST SIDE AMBLE Walking Tour | By Richard D Lyons | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/realestate/postings-dobbs-ferry-conversion.html | POSTINGS DOBBS FERRY CONVERSION | By Richard D Lyons | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/realestate/postings-west-side-renovation-eight-new-floors.html | POSTINGS WEST SIDE RENOVATION Eight New Floors | By Richard D Lyons | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/realestate/q-a-638789.html | QA | By Shawn G Kennedy | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/realestate/region-connecticut-westchester-vacancies-troubling-connecticut-s-hotels.html | In the Region Connecticut and Westchester Vacancies Troubling Connecticuts Hotels | By Eleanor Charles | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/realestate/streetscapes-seaview-hospital-a-tb-patients-haven-now-afflicted-with-neglect.html | Streetscapes Seaview Hospital A TB Patients Haven Now Afflicted With Neglect | By Christopher Gray | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/realestate/talking-recycling-new-law-poses-many-challenges.html | Talking Recycling New Law Poses Many Challenges | By Andree Brooks | TX 2-613500 | 1989-08-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-07-16 | https://www.nytimes.com/1989/07/16/realestate/the-condo-style-of-life-takes-hold-in-westchester.html | The Condo Style of Life Takes Hold in Westchester | By Herbert Hadad | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/realestate/the-need-for-improving-new-york-s-mci-program.html | The Need for Improving New Yorks MCI Program | By Iver Peterson | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/sports/about-cars-allante-makes-for-smooth-travel.html | About Cars Allante Makes for Smooth Travel | By Marshall Schuon | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/sports/auto-racing-fittipaldi-gains-control-in-orderly-fashion.html | AUTO RACING Fittipaldi Gains Control in Orderly Fashion | By Joseph Siano | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/sports/auto-racing-one-day-later-a-faster-lap.html | AUTO RACING One Day Later A Faster Lap | AP | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/sports/baseball-elster-is-sitting-and-fuming.html | BASEBALL Elster Is Sitting and Fuming | By Joe Sexton Special To the New York Times | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/sports/baseball-national-league-clark-of-giants-stars-against-old-nemesis.html | BASEBALL NATIONAL LEAGUE Clark of Giants Stars Against Old Nemesis | AP | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/sports/baseball-orioles-top-angels-with-disputed-homer-in-9th.html | BASEBALL Orioles Top Angels With Disputed Homer in 9th | AP | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/sports/baseball-paunches-and-pinstripe-magic.html | BASEBALL Paunches and Pinstripe Magic | By Michael Martinez | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/sports/baseball-teufel-sparks-mets-6-4.html | BASEBALL Teufel Sparks Mets 64 | By Joe Sexton Special To the New York Times | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/sports/baseball-yankees-failed-by-relievers.html | BASEBALL Yankees Failed by Relievers | By Michael Martinez | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/sports/boxing-holyfield-s-right-stops-rodrigues-in-2d-round.html | BOXING Holyfields Right Stops Rodrigues in 2d Round | By Phil Berger Special To the New York Times | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/sports/football-nfl-tackles-new-issues-on-the-field-around-the-globe.html | FOOTBALL NFL Tackles New Issues On the Field Around the Globe | By Gerald Eskenazi | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/sports/golf-10-named-to-walker-cup.html | GOLF 10 Named to Walker Cup | Special to The New York Times | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/sports/golf-king-trips-over-bogeys-at-open.html | GOLF King Trips Over Bogeys at Open | By Gordon S White Jr Special To the New York Times | TX 2-613500 | 1989-08-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-07-16 | https://www.nytimes.com/1989/07/16/sports/horse-racing-sewickley-surges-to-win-tom-fool.html | HORSE RACING Sewickley Surges To Win Tom Fool | By Steven Crist | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/sports/knicks-and-bucks-in-exhibition.html | Knicks and Bucks In Exhibition | AP | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/sports/notebook-for-one-top-free-agent-compensation-meant-penalization.html | NOTEBOOK For One Top Free Agent Compensation Meant Penalization | By Murray Chass | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/sports/outdoors-bonito-challenges-the-best-of-anglers.html | Outdoors Bonito Challenges The Best of Anglers | By Nelson Bryant | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/sports/sports-of-the-times-bo-jackson-as-paul-bunyan.html | SPORTS OF THE TIMES Bo Jackson as Paul Bunyan | By Ira Berkow | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/sports/sports-of-the-times-will-finks-become-lost-in-the-nfl-shuffle.html | Sports of The Times Will Finks Become Lost in the NFL Shuffle | By Dave Anderson | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/sports/valley-victory-with-rally-prevails-in-yonkers-trot.html | Valley Victory With Rally Prevails in Yonkers Trot | Special to The New York Times | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/sports/views-of-sports-bringing-sports-back-to-the-citys-people.html | VIEWS OF SPORTSBringing Sports Back to the Citys People | By Matt Scheckner and Gary Susnjara | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/sports/yachting-newcomer-stuns-the-offshore-circuit.html | YACHTING Newcomer Stuns the Offshore Circuit | By Barbara Lloyd | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/style/fashion-for-a-first-job-dress-to-blend-in.html | FASHION For a First Job Dress to Blend In | By Elaine Louie | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/style/fashion-new-york-finds-a-tie-to-the-west.html | FASHION New York Finds A Tie to the West | By Deborah Hofmann | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/style/life-style-pieces-of-the-big-apple-that-tourists-take-home.html | LIFE STYLE Pieces of the Big Apple That Tourists Take Home | By Ron Alexander | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/style/life-style-sunday-menu-a-one-dish-meal-of-improvisational-origin.html | LIFE STYLE SUNDAY MENU A OneDish Meal of Improvisational Origin | By Marian Burros | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/style/pastimes-around-the-garden.html | PASTIMES AROUND THE GARDEN | By Joan Lee Faust | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/style/pastimes-bridge.html | PASTIMES BRIDGE | By Alan Truscott | TX 2-613500 | 1989-08-11 |

| | | | | |
|---|---|---|---|---|
| 1989-07-16 | https://www.nytimes.com/1989/07/16/style/pastimes-camera.html | PASTIMES Camera | By Andy Grundberg | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/style/pastimes-chess.html | PASTIMES CHESS | By Robert Byrne | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/style/pastimes-numismatics.html | PASTIMES NUMISMATICS | By Jed Stevenson | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/style/pastimes-stamps.html | PASTIMES Stamps | By Barth Healey | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/theater/stage-view-when-writers-turn-the-tables-rather-than-the-other-cheek.html | STAGE VIEW When Writers Turn the Tables Rather Than the Other Cheek | By Mel Gussow | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/theater/theater-soviet-directors-mix-illusion-and-reality.html | THEATER Soviet Directors Mix Illusion and Reality | By Katheleen R Conniff | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/travel/cappuccino-by-the-bay.html | Cappuccino by the Bay | By Janet Fletcher | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/travel/castle-country-along-the-river-dee.html | Castle Country Along the River Dee | By Hilary De Vries | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/travel/crossing-the-continent-in-canada.html | Crossing the Continent in Canada | By Erik SandbergDiment | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/travel/fare-of-the-country-marylands-bounty-bushels-of-blue-crabs.html | FARE OF THE COUNTRYMarylands Bounty Bushels of Blue Crabs | By Margaret Shakespeare | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/travel/flinging-away-at-the-highland-fly.html | Flinging Away at the Highland Fly | By Israel Shenker | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/travel/practical-traveler-improving-passenger-safety-in-airplane-accidents.html | PRACTICAL TRAVELER Improving Passenger Safety in Airplane Accidents | By Betsy Wade | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/travel/scotlands-littleknown-province.html | Scotlands LittleKnown Province | By Robin Hardy | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/travel/shopper-s-world-paris-s-classic-look-for-kids.html | SHOPPERS WORLD Pariss Classic Look for Kids | By Susan Gough Henly | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/travel/the-flip-side-of-florence.html | The Flip Side of Florence | By Harvey Sachs | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/travel/what-s-doing-in-santa-fe.html | WHATS DOING IN Santa Fe | By Jeanie Puleston Fleming | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/us/3-killed-in-plane-crash.html | 3 Killed in Plane Crash | AP | TX 2-613500 | 1989-08-11 |

| | | | | |
|---|---|---|---|---|
| 1989-07-16 | https://www.nytimes.com/1989/07/16/us/a-boy-s-aids-death-and-a-caseworker-s-duty.html | A Boys AIDS Death and a Caseworkers Duty | AP | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/us/battle-on-abortion-turns-to-rights-of-teen-agers.html | Battle on Abortion Turns To Rights of TeenAgers | By Linda Greenhouse Special To the New York Times | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/us/chevron-oil-tanker-aground-but-leaking-none-of-cargo.html | Chevron Oil Tanker Aground But Leaking None of Cargo | AP | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/us/command-post-of-a-war-against-a-nation-s-fires.html | Command Post of a War Against a Nations Fires | By Dirk Johnson Special To the New York Times | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/us/economic-watch-forces-in-society-and-reaganism-helped-dig-deeper-hole-for-poor.html | Economic Watch Forces in Society and Reaganism Helped Dig Deeper Hole for Poor | By Peter Passell | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/us/flordia-family-gives-6-million-to-school.html | Flordia Family Gives 6 Million to School | AP | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/us/gavel-falls-on-high-flying-era-of-texas-savings-and-loans.html | Gavel Falls on HighFlying Era of Texas Savings and Loans | By Roberto Suro Special To the New York Times | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/us/hud-inquiry-reaches-new-stage-leader-says.html | HUD Inquiry Reaches New Stage Leader Says | By Philip Shenon Special To the New York Times | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/us/klan-wins-a-battle-for-cable-tv.html | Klan Wins a Battle for Cable TV | Special to The New York Times | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/us/maiden-flight-of-stealth-bomber-aborted-by-low-pressure-reading.html | Maiden Flight of Stealth Bomber Aborted by Low Pressure Reading | AP | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/us/managers-win-one.html | Managers Win One | By Floyd Norris | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/us/new-tests-confirm-exxon-valdez-is-leaking-oil-in-rough-waters.html | New Tests Confirm Exxon Valdez Is Leaking Oil in Rough Waters | AP | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/us/oil-spills-treaty-meets-opposition.html | OILSPILLS TREATY MEETS OPPOSITION | By John H Cushman Jr Special To the New York Times | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/us/pentagon-worried-by-use-of-reserves.html | PENTAGON WORRIED BY USE OF RESERVES | By Bernard E Trainor Special To the New York Times | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/us/pilot-says-he-doesn-t-have-answers.html | Pilot Says He Doesnt Have Answers | By Jeffrey Schmalz Special To the New York Times | TX 2-613500 | 1989-08-11 |

| | | | | |
|---|---|---|---|---|
| 1989-07-16 | https://www.nytimes.com/1989/07/16/us/shuttle-on-launching-pad.html | Shuttle on Launching Pad | AP | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/us/six-plan-to-cross-antarctica-on-foot.html | Six Plan to Cross Antarctica on Foot | By William E Schmidt Special To the New York Times | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/us/social-security-nomination.html | Social Security Nomination | AP | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/us/union-leader-urges-miners-to-end-walkout.html | Union Leader Urges Miners to End Walkout | AP | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/us/woman-held-in-custody-case-is-out-of-punitive-detention.html | Woman Held in Custody Case Is Out of Punitive Detention | AP | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/weekinreview/apollo-as-mirage-20-years-after-the-moon-landing-a-sense-of-mission-is-gone.html | Apollo as Mirage 20 Years After the Moon Landing A Sense of Mission Is Gone | By John Noble Wilford | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/weekinreview/can-the-pentagon-account-for-itself.html | Can the Pentagon Account for Itself | By Richard Halloran | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/weekinreview/employers-are-looking-abroad-for-the-skilled-and-the-energetic.html | Employers Are Looking Abroad For the Skilled and the Energetic | By Roberto Suro | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/weekinreview/for-argentina-s-economy-the-president-prescribes-pain.html | For Argentinas Economy the President Prescribes Pain | By Shirley Christian | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/weekinreview/for-asia-the-strain-is-showing.html | For Asia The Strain Is Showing | By Steven Erlanger | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/weekinreview/ideas-trends-polilce-departments-try-to-pick-up-on-satanism.html | IDEAS  TRENDS Polilce Departments Try To Pick Up on Satanism | By Wayne King | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/weekinreview/local-1199-gets-organized-and-daring-in-its-latest-round-with-the-hospitals.html | Local 1199 Gets Organized and Daring In Its Latest Round With the Hospitals | By Howard W French | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/weekinreview/meanwhile-the-plo-is-depending-on-washington.html | Meanwhile The PLO Is Depending on Washington | By Youssef M Ibrahim | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/weekinreview/on-cold-fusion-it-looks-like-utah-stands-alone.html | On Cold Fusion It Looks Like Utah Stands Alone | By William J Broad | TX 2-613500 | 1989-08-11 |

| | | | | |
|---|---|---|---|---|
| 1989-07-16 | https://www.nytimes.com/1989/07/16/weekinreview/the-candidates-are-in-place-but-where-are-the-voters.html | The Candidates Are in Place but Where Are the Voters | By Josh Barbanel | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/weekinreview/the-nation-in-search-of-the-rates-that-bring-borrowers.html | THE NATION In Search of The Rates That Bring Borrowers | By Louis Uchitelle | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/weekinreview/the-president-tours-a-new-europe-that-calls-its-own-shots.html | The President Tours a New Europe That Calls Its Own Shots | By James M Markham | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/weekinreview/the-region-how-the-beaches-have-finally-come-clean-this-year.html | THE REGION How the Beaches Have Finally Come Clean This Year | By Robert Hanley | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/weekinreview/the-soviets-show-scars-from-nuclear-arms-production.html | The Soviets Show Scars From Nuclear Arms Production | By Keith Schneider | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/weekinreview/the-world-now-the-us-looks-at-cambodia-differently.html | THE WORLD Now the US Looks at Cambodia Differently | By Robert Pear | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/weekinreview/why-israel-stumbles-so-in-the-search-for-peace.html | Why Israel Stumbles So In the Search For Peace | By Joel Brinkley | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/world/a-leftist-group-in-honduras-admits-bombing-on-7-gi-s.html | A Leftist Group in Honduras Admits Bombing on 7 GIs | AP | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/world/a-made-for-tv-french-bicentennial-and-summit.html | A MadeforTV French Bicentennial and Summit | By James M Markham Special To the New York Times | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/world/arafat-s-guerrilla-group-plans-a-policy-meeting.html | Arafats Guerrilla Group Plans a Policy Meeting | By Ihsan A Hijazi Special To the New York Times | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/world/baker-now-confirms-no-special-emissary-to-be-sent-to-israel.html | Baker Now Confirms No Special Emissary To Be Sent to Israel | Special to The New York Times | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/world/bush-is-warned-on-bugged-moscow-embassy.html | Bush Is Warned on Bugged Moscow Embassy | By Stephen Engelberg Special To the New York Times | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/world/car-bomb-laid-to-guerrillas-kills-nine-in-kabul.html | Car Bomb Laid to Guerrillas Kills Nine in Kabul | By John F Burns Special To the New York Times | TX 2-613500 | 1989-08-11 |

| | | | | |
|---|---|---|---|---|
| 1989-07-16 | https://www.nytimes.com/1989/07/16/world/coup-could-deprive-sudan-of-american-aid.html | Coup Could Deprive Sudan of American Aid | By Jane Perlez Special To the New York Times | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/world/europe-atom-smasher-completes-test-run.html | Europe Atom Smasher Completes Test Run | AP | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/world/factionalism-hurts-afghan-rebels-as-government-army-fails-to-collapse.html | Factionalism Hurts Afghan Rebels as Government Army Fails to Collapse | By Bernard E Trainor Special To the New York Times | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/world/foes-of-gandhi-make-targets-of-his-children.html | Foes of Gandhi Make Targets of His Children | By Sanjoy Hazarika Special To the New York Times | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/world/for-china-s-entrepreneurs-a-mood-of-uncertainty.html | For Chinas Entrepreneurs a Mood of Uncertainty | By Fox Butterfield Special To the New York Times | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/world/gandhi-and-gorbachev-talk-about-chinese-and-afghans.html | Gandhi and Gorbachev Talk About Chinese and Afghans | AP | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/world/gorbachev-urges-economic-accords.html | GORBACHEV URGES ECONOMIC ACCORDS | By Steven Greenhouse Special To the New York Times | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/world/leaders-at-summit-back-financial-aid-for-east-europe.html | LEADERS AT SUMMIT BACK FINANCIAL AID FOR EAST EUROPE | By Maureen Dowd Special To the New York Times | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/world/long-road-home-for-italy-s-would-be-king.html | Long Road Home for Italys WouldBe King | By Clyde Haberman Special To the New York Times | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/world/mission-for-europeans-signals-growing-power.html | Mission for Europeans Signals Growing Power | By R W Apple Special To the New York Times | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/world/nations-call-for-action-on-environment.html | Nations Call for Action on Environment | By Peter T Kilborn Special To the New York Times | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/world/new-peronist-blending-grit-with-wealth.html | New Peronist Blending Grit With Wealth | By James Brooke Special To the New York Times | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/world/new-rules-in-warsaw-the-politics-of-paradox.html | New Rules in Warsaw The Politics of Paradox | By Serge Schmemann Special To the New York Times | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/world/police-say-two-arab-youths-admit-killing-jewish-builder.html | Police Say Two Arab Youths Admit Killing Jewish Builder | Special to The New York Times | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/world/political-tension-rising-in-managua.html | POLITICAL TENSION RISING IN MANAGUA | By Mark A Uhlig Special To the New York Times | TX 2-613500 | 1989-08-11 |

| | | | | |
|---|---|---|---|---|
| 1989-07-16 | https://www.nytimes.com/1989/07/16/world/rebel-group-gains-among-white-south-africans.html | Rebel Group Gains Among White South Africans | By Christopher S Wren Special To the New York Times | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/world/successor-to-finance-chief-of-argentina-takes-office.html | Successor to Finance Chief Of Argentina Takes Office | AP | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/world/syria-and-us-seek-a-wider-dialogue.html | SYRIA AND US SEEK A WIDER DIALOGUE | By Alan Cowell Special To the New York Times | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/world/the-beggars-of-moscow-ask-not-for-money-but-for-justice.html | The Beggars of Moscow Ask Not for Money but for Justice | By Francis X Clines Special To the New York Times | TX 2-613500 | 1989-08-11 |
| 1989-07-16 | https://www.nytimes.com/1989/07/16/world/the-group-of-7-statement-concern-from-east-europe-to-china.html | The Group of 7 Statement Concern From East Europe to China | AP | TX 2-613500 | 1989-08-11 |
| 1989-07-17 | https://www.nytimes.com/1989/07/17/arts/nbc-sports-head-to-oversee-today-too.html | NBC Sports Head to Oversee Today Too | By Bill Carter Special To the New York Times | TX 2-601111 | 1989-07-24 |
| 1989-07-17 | https://www.nytimes.com/1989/07/17/arts/review-dance-program-of-recent-works-to-contemporary-scores.html | ReviewDance Program of Recent Works To Contemporary Scores | By Jennifer Dunning | TX 2-601111 | 1989-07-24 |
| 1989-07-17 | https://www.nytimes.com/1989/07/17/arts/review-music-re-creating-a-night-when-history-was-made.html | ReviewMusic Recreating a Night When History Was Made | By Jon Pareles | TX 2-601111 | 1989-07-24 |
| 1989-07-17 | https://www.nytimes.com/1989/07/17/arts/review-opera-a-zauberflote-is-balanced-by-the-earthy-and-ethereal.html | ReviewOpera A Zauberflote Is Balanced By the Earthy and Ethereal | By Allan Kozinn | TX 2-601111 | 1989-07-24 |
| 1989-07-17 | https://www.nytimes.com/1989/07/17/arts/review-television-3-black-musicians-and-their-roots.html | ReviewTelevision 3 Black Musicians and Their Roots | By John J OConnor | TX 2-601111 | 1989-07-24 |
| 1989-07-17 | https://www.nytimes.com/1989/07/17/arts/review-television-the-president-s-european-tour.html | ReviewTelevision The Presidents European Tour | By Walter Goodman | TX 2-601111 | 1989-07-24 |
| 1989-07-17 | https://www.nytimes.com/1989/07/17/books/books-of-the-times-a-deceased-heroine-and-her-perplexing-poetry.html | Books of The Times A Deceased Heroine and Her Perplexing Poetry | By Christopher LehmannHaupt | TX 2-601111 | 1989-07-24 |
| 1989-07-17 | https://www.nytimes.com/1989/07/17/books/simon-schuster-to-publish-nixon-s-autobiography.html | Simon  Schuster to Publish Nixons Autobiography | By Edwin McDowell | TX 2-601111 | 1989-07-24 |
| 1989-07-17 | https://www.nytimes.com/1989/07/17/business/bookstore-thrives-on-independence.html | Bookstore Thrives on Independence | By Edwin McDowell Special To the New York Times | TX 2-601111 | 1989-07-24 |
| 1989-07-17 | https://www.nytimes.com/1989/07/17/business/building-reactors-the-new-way.html | Building Reactors the New Way | By Matthew L Wald Special To the New York Times | TX 2-601111 | 1989-07-24 |

| | | | | |
|---|---|---|---|---|
| 1989-07-17 | https://www.nytimes.com/1989/07/17/business/business-people-comex-officer-citing-hardships-quits-post.html | BUSINESS PEOPLE Comex Officer Citing Hardships Quits Post | By Richard Hylton | TX 2-601111 | 1989-07-24 |
| 1989-07-17 | https://www.nytimes.com/1989/07/17/business/business-people-ex-head-of-tropicana-at-church-dwight.html | BUSINESS PEOPLE ExHead of Tropicana At Church  Dwight | By Daniel F Cuff | TX 2-601111 | 1989-07-24 |
| 1989-07-17 | https://www.nytimes.com/1989/07/17/business/cause-of-ginnie-mae-losses-said-to-be-lax-supervision.html | Cause of Ginnie Mae Losses Said to Be Lax Supervision | By Jeff Gerth Special To the New York Times | TX 2-601111 | 1989-07-24 |
| 1989-07-17 | https://www.nytimes.com/1989/07/17/business/credit-markets-supply-of-long-term-issues-due.html | CREDIT MARKETS Supply of LongTerm Issues Due | By Kenneth N Gilpin | TX 2-601111 | 1989-07-24 |
| 1989-07-17 | https://www.nytimes.com/1989/07/17/business/delaware-court-seen-as-unlikely-to-reverse-time-ruling.html | Delaware Court Seen as Unlikely to Reverse Time Ruling | By Geraldine Fabrikant | TX 2-601111 | 1989-07-24 |
| 1989-07-17 | https://www.nytimes.com/1989/07/17/business/international-report-chairmen-of-banks-discuss-mexican-debt.html | INTERNATIONAL REPORT Chairmen of Banks Discuss Mexican Debt | By Jonathan Fuerbringer | TX 2-601111 | 1989-07-24 |
| 1989-07-17 | https://www.nytimes.com/1989/07/17/business/international-report-in-1986-it-was-london-now-it-s-spain-s-turn.html | INTERNATIONAL REPORT In 1986 It Was London Now Its Spains Turn | By Isabel Soto Special To the New York Times | TX 2-601111 | 1989-07-24 |
| 1989-07-17 | https://www.nytimes.com/1989/07/17/business/market-place-bond-bulls-expect-rally-to-continue.html | Market Place Bond Bulls Expect Rally to Continue | By Anise C Wallace | TX 2-601111 | 1989-07-24 |
| 1989-07-17 | https://www.nytimes.com/1989/07/17/business/prudential-near-accord-on-thomson.html | Prudential Near Accord On Thomson | By Kurt Eichenwald | TX 2-601111 | 1989-07-24 |
| 1989-07-17 | https://www.nytimes.com/1989/07/17/business/tax-increase-plan-set-house-panel-faces-test.html | Tax Increase Plan Set House Panel Faces Test | By Susan F Rasky Special To the New York Times | TX 2-601111 | 1989-07-24 |
| 1989-07-17 | https://www.nytimes.com/1989/07/17/business/tax-watch-arbitrage-profit-on-exempt-bonds.html | Tax Watch Arbitrage Profit On Exempt Bonds | By Richard Hylton | TX 2-601111 | 1989-07-24 |
| 1989-07-17 | https://www.nytimes.com/1989/07/17/business/the-media-business-advertising-account-to-foote-cone.html | THE MEDIA BUSINESS ADVERTISING Account to Foote Cone | By Randall Rothenberg | TX 2-601111 | 1989-07-24 |
| 1989-07-17 | https://www.nytimes.com/1989/07/17/business/the-media-business-advertising-an-odd-deal-main-client-buys-tarlow.html | THE MEDIA BUSINESS ADVERTISING An Odd Deal Main Client Buys Tarlow | By Randall Rothenberg | TX 2-601111 | 1989-07-24 |
| 1989-07-17 | https://www.nytimes.com/1989/07/17/business/the-media-business-advertising-race-for-ads-in-outer-space.html | THE MEDIA BUSINESS ADVERTISING Race for Ads In Outer Space | By Randall Rothenberg | TX 2-601111 | 1989-07-24 |

| | | | | |
|---|---|---|---|---|
| 1989-07-17 | https://www.nytimes.com/1989/07/17/business/the-media-business-advertising-wcrs-denies-rumor.html | THE MEDIA BUSINESS ADVERTISING WCRS Denies Rumor | By Randall Rothenberg | TX 2-601111 | 1989-07-24 |
| 1989-07-17 | https://www.nytimes.com/1989/07/17/business/the-media-business-local-news-is-challenging-prime-time-shows.html | THE MEDIA BUSINESS Local News Is Challenging PrimeTime Shows | By Michael Lev Special To the New York Times | TX 2-601111 | 1989-07-24 |
| 1989-07-17 | https://www.nytimes.com/1989/07/17/business/the-media-business-television-young-viewers-help-fox-turn-the-corner-on-profits.html | THE MEDIA BUSINESS TELEVISION Young Viewers Help Fox Turn the Corner on Profits | By Bill Carter | TX 2-601111 | 1989-07-24 |
| 1989-07-17 | https://www.nytimes.com/1989/07/17/business/the-media-business-thomason-has-trouble-buying-an-illinois-paper.html | THE MEDIA BUSINESS Thomason Has Trouble Buying an Illinois Paper | By Alex S Jones | TX 2-601111 | 1989-07-24 |
| 1989-07-17 | https://www.nytimes.com/1989/07/17/business/the-sir-james-gang-gives-london-a-show.html | The Sir James Gang Gives London a Show | By Steven Greenhouse Special To the New York Times | TX 2-601111 | 1989-07-24 |
| 1989-07-17 | https://www.nytimes.com/1989/07/17/business/time-case-two-views-on-wall-st.html | Time Case Two Views On Wall St | By Robert J Cole | TX 2-601111 | 1989-07-24 |
| 1989-07-17 | https://www.nytimes.com/1989/07/17/movies/25-films-to-become-us-treasures.html | 25 Films to Become US Treasures | By Aljean Harmetz Special To the New York Times | TX 2-601111 | 1989-07-24 |
| 1989-07-17 | https://www.nytimes.com/1989/07/17/nyregion/aids-legacy-a-growing-generation-of-orphans.html | AIDS Legacy a Growing Generation of Orphans | By Bruce Lambert | TX 2-601111 | 1989-07-24 |
| 1989-07-17 | https://www.nytimes.com/1989/07/17/nyregion/beer-rule-throws-football-fans-for-loss.html | Beer Rule Throws Football Fans for Loss | By Anthony Depalma | TX 2-601111 | 1989-07-24 |
| 1989-07-17 | https://www.nytimes.com/1989/07/17/nyregion/bridge-127289.html | Bridge | By Alan Truscott | TX 2-601111 | 1989-07-24 |
| 1989-07-17 | https://www.nytimes.com/1989/07/17/nyregion/brownstone-explosion-is-linked-to-gas-leak.html | Brownstone Explosion Is Linked to Gas Leak | By Joseph P Fried | TX 2-601111 | 1989-07-24 |
| 1989-07-17 | https://www.nytimes.com/1989/07/17/nyregion/campaign-matters-counting-words-giuliani-s-ahead-in-resume-race.html | Campaign Matters Counting Words Giulianis Ahead In Resume Race | By Sam Roberts | TX 2-601111 | 1989-07-24 |
| 1989-07-17 | https://www.nytimes.com/1989/07/17/nyregion/case-backlog-is-swamping-rights-agency.html | Case Backlog Is Swamping Rights Agency | By Sam Howe Verhovek Special To the New York Times | TX 2-601111 | 1989-07-24 |
| 1989-07-17 | https://www.nytimes.com/1989/07/17/nyregion/copy-of-ship-links-dutch-to-america.html | Copy of Ship Links Dutch To America | By Harold Faber Special To the New York Times | TX 2-601111 | 1989-07-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-07-17 | https://www.nytimes.com/1989/07/17/nyregion/critics-ask-if-any-charter-can-make-new-york-efficient.html | Critics Ask If Any Charter Can Make New York Efficient | By Alan Finder | TX 2-601111 | 1989-07-24 |
| 1989-07-17 | https://www.nytimes.com/1989/07/17/nyregion/holtzman-joins-new-york-race-for-comptroller.html | Holtzman Joins New York Race For Comptroller | By Donatella Lorch | TX 2-601111 | 1989-07-24 |
| 1989-07-17 | https://www.nytimes.com/1989/07/17/nyregion/minister-s-job-is-advocacy-for-blacks.html | Ministers Job Is Advocacy For Blacks | By Ari L Goldman | TX 2-601111 | 1989-07-24 |
| 1989-07-17 | https://www.nytimes.com/1989/07/17/nyregion/summary-of-actions-taken-in-the-212th-session-of-the-new-york-legislature.html | Summary of Actions Taken in the 212th Session of the New York Legislature | Special to The New York Times | TX 2-601111 | 1989-07-24 |
| 1989-07-17 | https://www.nytimes.com/1989/07/17/obituaries/former-gov-john-dempsey-74-led-connecticut-during-the-60-s.html | Former Gov John Dempsey 74 Led Connecticut During the 60s | By Kirk Johnson Special To the New York Times | TX 2-601111 | 1989-07-24 |
| 1989-07-17 | https://www.nytimes.com/1989/07/17/obituaries/herbert-von-karajan-is-dead-musical-perfectionist-was-81.html | Herbert von Karajan Is Dead Musical Perfectionist Was 81 | By John Rockwell | TX 2-601111 | 1989-07-24 |
| 1989-07-17 | https://www.nytimes.com/1989/07/17/opinion/did-we-spawn-an-arts-monster.html | Did We Spawn an Arts Monster | By Helen Frankenthaler | TX 2-601111 | 1989-07-24 |
| 1989-07-17 | https://www.nytimes.com/1989/07/17/opinion/of-nixon-kennedy-and-shooting-the-moon.html | Of Nixon Kennedy and Shooting the Moon | By William Safire | TX 2-601111 | 1989-07-24 |
| 1989-07-17 | https://www.nytimes.com/1989/07/17/opinion/the-logic-of-mobile-missiles.html | The Logic of Mobile Missiles | By Franklin D Kramer | TX 2-601111 | 1989-07-24 |
| 1989-07-17 | https://www.nytimes.com/1989/07/17/sports/braves-top-mets-on-a-dreary-afternoon.html | Braves Top Mets on a Dreary Afternoon | By Joe Sexton Special To the New York Times | TX 2-601111 | 1989-07-24 |
| 1989-07-17 | https://www.nytimes.com/1989/07/17/sports/cadaret-shines-as-rain-pours.html | Cadaret Shines As Rain Pours | By Michael Martinez | TX 2-601111 | 1989-07-24 |
| 1989-07-17 | https://www.nytimes.com/1989/07/17/sports/expos-beat-reds-in-12-innings.html | Expos Beat Reds in 12 Innings | AP | TX 2-601111 | 1989-07-24 |
| 1989-07-17 | https://www.nytimes.com/1989/07/17/sports/holyfield-advances-bid-to-face-tyson.html | Holyfield Advances Bid to Face Tyson | By Phil Berger Special To the New York Times | TX 2-601111 | 1989-07-24 |
| 1989-07-17 | https://www.nytimes.com/1989/07/17/sports/hudson-and-tigers-end-losing-streaks.html | Hudson and Tigers End Losing Streaks | AP | TX 2-601111 | 1989-07-24 |
| 1989-07-17 | https://www.nytimes.com/1989/07/17/sports/king-rallies-to-win-women-s-open.html | King Rallies to Win Womens Open | By Gordon S White Jr Special To the New York Times | TX 2-601111 | 1989-07-24 |
| 1989-07-17 | https://www.nytimes.com/1989/07/17/sports/ollan-cassell-he-s-private-and-powerful.html | Ollan Cassell Hes Private And Powerful | By Michael Janofsky | TX 2-601111 | 1989-07-24 |

| | | | | |
|---|---|---|---|---|
| 1989-07-17 | https://www.nytimes.com/1989/07/17/sports/on-your-own-outdoors-luring-trout-on-waters-warm-or-still.html | ON YOUR OWN Outdoors Luring Trout on Waters Warm or Still | By Nelson Bryant | TX 2-601111 | 1989-07-24 |
| 1989-07-17 | https://www.nytimes.com/1989/07/17/sports/on-your-own-portable-tennis-teacher.html | ON YOUR OWN Portable Tennis Teacher | By Barbara Lloyd | TX 2-601111 | 1989-07-24 |
| 1989-07-17 | https://www.nytimes.com/1989/07/17/sports/on-your-own-pros-golf-game-is-not-for-amateurs.html | ON YOUR OWN Pros Golf Game Is Not for Amateurs | By Jerry Tarde | TX 2-601111 | 1989-07-24 |
| 1989-07-17 | https://www.nytimes.com/1989/07/17/sports/on-your-own-staying-cool-in-the-heat-of-competition.html | ON YOUR OWN Staying Cool in the Heat of Competition | By Janet Nelson | TX 2-601111 | 1989-07-24 |
| 1989-07-17 | https://www.nytimes.com/1989/07/17/sports/qualifier-captures-seniors-tournament.html | Qualifier Captures Seniors Tournament | AP | TX 2-601111 | 1989-07-24 |
| 1989-07-17 | https://www.nytimes.com/1989/07/17/sports/question-box.html | Question Box | By Ray Corio | TX 2-601111 | 1989-07-24 |
| 1989-07-17 | https://www.nytimes.com/1989/07/17/sports/rose-papers-to-be-filed.html | Rose Papers to Be Filed | AP | TX 2-601111 | 1989-07-24 |
| 1989-07-17 | https://www.nytimes.com/1989/07/17/sports/safely-kept-wins-in-prioress-stakes.html | Safely Kept Wins In Prioress Stakes | By Steven Crist | TX 2-601111 | 1989-07-24 |
| 1989-07-17 | https://www.nytimes.com/1989/07/17/sports/sports-of-the-times-dante-to-cobb-to-rehnquist.html | SPORTS OF THE TIMES Dante to Cobb to Rehnquist | By Ira Berkow | TX 2-601111 | 1989-07-24 |
| 1989-07-17 | https://www.nytimes.com/1989/07/17/sports/sports-world-specials-basketball-a-surprise-translation.html | SPORTS WORLD SPECIALS BASKETBALL A Surprise Translation | By Jack Cavanaugh | TX 2-601111 | 1989-07-24 |
| 1989-07-17 | https://www.nytimes.com/1989/07/17/sports/straight-talk-from-arnold-palmer-on-royal-troon.html | Straight Talk From Arnold Palmer on Royal Troon | By Gordon S White Jr | TX 2-601111 | 1989-07-24 |
| 1989-07-17 | https://www.nytimes.com/1989/07/17/sports/unseeded-pugh-tops-lundgren-in-final.html | Unseeded Pugh Tops Lundgren in Final | Special to The New York Times | TX 2-601111 | 1989-07-24 |
| 1989-07-17 | https://www.nytimes.com/1989/07/17/sports/victory-for-rahal-in-shortened-race.html | Victory for Rahal In Shortened Race | By Joseph Siano Special To the New York Times | TX 2-601111 | 1989-07-24 |
| 1989-07-17 | https://www.nytimes.com/1989/07/17/theater/an-actress-describes-her-life-as-a-man-and-as-other-actresses.html | An Actress Describes Her Life As a Man and as Other Actresses | By Glenn Collins | TX 2-601111 | 1989-07-24 |
| 1989-07-17 | https://www.nytimes.com/1989/07/17/us/abortion-battle-2-foes-on-front-lines.html | Abortion Battle 2 Foes on Front Lines | By Ronald Smothers Special To the New York Times | TX 2-601111 | 1989-07-24 |
| 1989-07-17 | https://www.nytimes.com/1989/07/17/us/cards-and-trump-create-a-different-kind-of-suit.html | Cards and Trump Create A Different Kind of Suit | By Peter Applebome Special To the New York Times | TX 2-601111 | 1989-07-24 |

| | | | | |
|---|---|---|---|---|
| 1989-07-17 | https://www.nytimes.com/1989/07/17/us/democrats-trail-in-fund-raising-and-many-blame-new-chairman.html | Democrats Trail in Fund Raising And Many Blame New Chairman | By Richard L Berke Special To the New York Times | TX 2-601111 | 1989-07-24 |
| 1989-07-17 | https://www.nytimes.com/1989/07/17/us/doctors-see-gap-in-blacks-health-having-a-link-to-low-self-esteem.html | Doctors See Gap in Blacks Health Having a Link to Low SelfEsteem | By Felicia R Lee Special To the New York Times | TX 2-601111 | 1989-07-24 |
| 1989-07-17 | https://www.nytimes.com/1989/07/17/us/failing-hospitals-get-second-chance.html | Failing Hospitals Get Second Chance | By Allan R Gold Special To the New York Times | TX 2-601111 | 1989-07-24 |
| 1989-07-17 | https://www.nytimes.com/1989/07/17/us/most-union-miners-to-return-to-coal-fields-in-appalachia.html | Most Union Miners to Return To Coal Fields in Appalachia | AP | TX 2-601111 | 1989-07-24 |
| 1989-07-17 | https://www.nytimes.com/1989/07/17/us/new-phase-on-the-moon-us-weighs-a-return.html | New Phase on the Moon US Weighs a Return | By William J Broad | TX 2-601111 | 1989-07-24 |
| 1989-07-17 | https://www.nytimes.com/1989/07/17/us/new-shots-in-new-england-s-border-war.html | New Shots in New Englands Border War | By Allan R Gold Special To the New York Times | TX 2-601111 | 1989-07-24 |
| 1989-07-17 | https://www.nytimes.com/1989/07/17/us/panel-criticizes-fbi-for-scrutiny-of-us-group.html | Panel Criticizes FBI for Scrutiny of US Group | By Michael Wines Special To the New York Times | TX 2-601111 | 1989-07-24 |
| 1989-07-17 | https://www.nytimes.com/1989/07/17/us/pilot-says-he-had-no-motive-to-kill-himself.html | Pilot Says He Had No Motive to Kill Himself | Special to The New York Times | TX 2-601111 | 1989-07-24 |
| 1989-07-17 | https://www.nytimes.com/1989/07/17/us/santa-fe-journal-parents-of-slain-texan-keep-up-war-on-drugs.html | Santa Fe Journal Parents of Slain Texan Keep Up War on Drugs | By Roberto Suro Special To the New York Times | TX 2-601111 | 1989-07-24 |
| 1989-07-17 | https://www.nytimes.com/1989/07/17/us/spy-trial-opens-today-with-facts-like-fiction.html | Spy Trial Opens Today With Facts Like Fiction | By Stephen Engelberg Special To the New York Times | TX 2-601111 | 1989-07-24 |
| 1989-07-17 | https://www.nytimes.com/1989/07/17/us/suspect-denies-any-link-to-murders-of-48.html | Suspect Denies Any Link to Murders of 48 | AP | TX 2-601111 | 1989-07-24 |
| 1989-07-17 | https://www.nytimes.com/1989/07/17/us/town-welcomes-then-questions-a-drug-project.html | Town Welcomes Then Questions a Drug Project | AP | TX 2-601111 | 1989-07-24 |
| 1989-07-17 | https://www.nytimes.com/1989/07/17/us/washington-talk-congress.html | Washington Talk Congress | By Robin Toner Special To the New York Times | TX 2-601111 | 1989-07-24 |
| 1989-07-17 | https://www.nytimes.com/1989/07/17/us/washington-talk-stealth-bomber-suffers-secrecy-high-cost-unclear-purpose.html | Washington Talk Stealth Bomber Suffers From Secrecy High Cost And an Unclear Purpose | By Richard Halloran Special To the New York Times | TX 2-601111 | 1989-07-24 |
| 1989-07-17 | https://www.nytimes.com/1989/07/17/world/a-change-ideas-not-made-in-usa.html | A Change Ideas Not Made in USA | By Peter T Kilborn Special To the New York Times | TX 2-601111 | 1989-07-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-07-17 | https://www.nytimes.com/1989/07/17/world/afghan-minister-faults-us-for-car-bomb-that-killed-22.html | Afghan Minister Faults US For Car Bomb That Killed 22 | Special to The New York Times | TX 2-601111 | 1989-07-24 |
| 1989-07-17 | https://www.nytimes.com/1989/07/17/world/at-reception-for-visiting-gandhi-bhutto-urges-nuclear-arms-ban.html | At Reception for Visiting Gandhi Bhutto Urges Nuclear Arms Ban | By Sanjoy Hazarika Special To the New York Times | TX 2-601111 | 1989-07-24 |
| 1989-07-17 | https://www.nytimes.com/1989/07/17/world/bosch-old-foe-of-us-makes-comeback-in-santo-domingo.html | Bosch Old Foe of US Makes Comeback in Santo Domingo | By Joseph B Treaster Special To the New York Times | TX 2-601111 | 1989-07-24 |
| 1989-07-17 | https://www.nytimes.com/1989/07/17/world/china-said-to-continue-arrests-quietly.html | China Said to Continue Arrests Quietly | By Sheryl Wudunn Special To the New York Times | TX 2-601111 | 1989-07-24 |
| 1989-07-17 | https://www.nytimes.com/1989/07/17/world/ethnic-violence-in-soviet-georgia-leaves-11-dead-127-in-hospitals.html | Ethnic Violence in Soviet Georgia Leaves 11 Dead 127 in Hospitals | By Bill Keller Special To the New York Times | TX 2-601111 | 1989-07-24 |
| 1989-07-17 | https://www.nytimes.com/1989/07/17/world/key-sections-of-the-paris-communique-by-the-group-of-seven.html | Key Sections of the Paris Communique by the Group of Seven | AP | TX 2-601111 | 1989-07-24 |
| 1989-07-17 | https://www.nytimes.com/1989/07/17/world/labor-may-preserve-israeli-coalition.html | Labor May Preserve Israeli Coalition | By Joel Brinkley Special To the New York Times | TX 2-601111 | 1989-07-24 |
| 1989-07-17 | https://www.nytimes.com/1989/07/17/world/let-louis-xvi-rest-in-peace-a-funeral-mass-in-manhattan.html | Let Louis XVI Rest in Peace A Funeral Mass in Manhattan | By Peter Steinfels | TX 2-601111 | 1989-07-24 |
| 1989-07-17 | https://www.nytimes.com/1989/07/17/world/malula-journal-a-place-where-the-language-of-jesus-is-at-home.html | Malula Journal A Place Where the Language of Jesus Is at Home | By Alan Cowell Special To the New York Times | TX 2-601111 | 1989-07-24 |
| 1989-07-17 | https://www.nytimes.com/1989/07/17/world/paris-group-urges-decisive-action-for-environment.html | PARIS GROUP URGES DECISIVE ACTION FOR ENVIRONMENT | By James M Markham Special To the New York Times | TX 2-601111 | 1989-07-24 |
| 1989-07-17 | https://www.nytimes.com/1989/07/17/world/reporter-s-notebook-ordinarily-not-the-place-to-skip-dinner.html | Reporters Notebook Ordinarily Not the Place to Skip Dinner | By R W Apple Special To the New York Times | TX 2-601111 | 1989-07-24 |
| 1989-07-17 | https://www.nytimes.com/1989/07/17/world/siberia-mine-strike-affects-100000-and-is-spreading.html | Siberia Mine Strike Affects 100000 and Is Spreading | By Francis X Clines Special To the New York Times | TX 2-601111 | 1989-07-24 |
| 1989-07-17 | https://www.nytimes.com/1989/07/17/world/south-african-labor-federation-defying-pretoria-calls-for-protests.html | South African Labor Federation Defying Pretoria Calls for Protests | By Christopher S Wren Special To the New York Times | TX 2-601111 | 1989-07-24 |
| 1989-07-17 | https://www.nytimes.com/1989/07/17/world/terrible-mystery-of-katyn-edging-toward-the-truth.html | Terrible Mystery of Katyn Edging Toward the Truth | By Esther B Fein Special To the New York Times | TX 2-601111 | 1989-07-24 |

| 1989-07-17 | https://www.nytimes.com/1989/07/17/world/us-is-reported-to-send-arms-to-revive-afghan-rebels-drive.html | US Is Reported to Send Arms To Revive Afghan Rebels Drive | By Robert Pear Special To the New York Times | TX 2-601111 | 1989-07-24 |
|---|---|---|---|---|---|
| 1989-07-18 | https://www.nytimes.com/1989/07/18/arts/chicago-museum-expanding-ready-or-not.html | Chicago Museum Expanding Ready or Not | By Grace Glueck Special To the New York Times | TX 2-601114 | 1989-07-24 |
| 1989-07-18 | https://www.nytimes.com/1989/07/18/arts/nbc-re-creating-a-racial-attack.html | NBC Recreating a Racial Attack | By Bill Carter Special To the New York Times | TX 2-601114 | 1989-07-24 |
| 1989-07-18 | https://www.nytimes.com/1989/07/18/arts/review-dance-pageantry-in-tales-of-exile-marks-french-bicentennial.html | ReviewDance Pageantry in Tales of Exile Marks French Bicentennial | By Jennifer Dunning | TX 2-601114 | 1989-07-24 |
| 1989-07-18 | https://www.nytimes.com/1989/07/18/arts/review-pop-jimmy-scott-wails-blues-at-ballroom.html | ReviewPop Jimmy Scott Wails Blues At Ballroom | By Stephen Holden | TX 2-601114 | 1989-07-24 |
| 1989-07-18 | https://www.nytimes.com/1989/07/18/arts/reviews-music-the-damned-s-final-tour.html | ReviewsMusic The Damneds Final Tour | By Jon Pareles | TX 2-601114 | 1989-07-24 |
| 1989-07-18 | https://www.nytimes.com/1989/07/18/books/books-of-the-times-when-bombing-doesn-t-work.html | Books of The Times When Bombing Doesnt Work | By Herbert Mitgang | TX 2-601114 | 1989-07-24 |
| 1989-07-18 | https://www.nytimes.com/1989/07/18/books/mcginniss-book-revised-to-add-rebuttal.html | McGinniss Book Revised to Add Rebuttal | By Jeremy Gerard | TX 2-601114 | 1989-07-24 |
| 1989-07-18 | https://www.nytimes.com/1989/07/18/books/south-korean-s-effort-to-tell-his-story.html | South Koreans Effort To Tell His Story | By Susan Chira | TX 2-601114 | 1989-07-24 |
| 1989-07-18 | https://www.nytimes.com/1989/07/18/business/amex-studying-a-merger-with-philadelphia-exchange.html | Amex Studying a Merger With Philadelphia Exchange | By Kurt Eichenwald | TX 2-601114 | 1989-07-24 |
| 1989-07-18 | https://www.nytimes.com/1989/07/18/business/august-soybean-contracts-seen-as-possible-problem.html | August Soybean Contracts Seen as Possible Problem | By Eric N Berg Special To the New York Times | TX 2-601114 | 1989-07-24 |
| 1989-07-18 | https://www.nytimes.com/1989/07/18/business/business-people-exofficer-at-chemical-in-united-savings-post.html | BUSINESS PEOPLEExOfficer at Chemical In United Savings Post | By Nina Andrews | TX 2-601114 | 1989-07-24 |
| 1989-07-18 | https://www.nytimes.com/1989/07/18/business/business-people-first-brands-chooses-head-for-new-venture.html | BUSINESS PEOPLE First Brands Chooses Head for New Venture | By Daniel F Cuff | TX 2-601114 | 1989-07-24 |
| 1989-07-18 | https://www.nytimes.com/1989/07/18/business/careers-company-use-of-job-banks-is-increasing.html | Careers Company Use Of Job Banks Is Increasing | By Elizabeth M Fowler | TX 2-601114 | 1989-07-24 |
| 1989-07-18 | https://www.nytimes.com/1989/07/18/business/charles-schwab-net-up.html | Charles Schwab Net Up | Special to The New York Times | TX 2-601114 | 1989-07-24 |

| | | | | |
|---|---|---|---|---|
| 1989-07-18 | https://www.nytimes.com/1989/07/18/business/chase-and-morgan-report-declines.html | Chase and Morgan Report Declines | By Michael Quint | TX 2-601114 | 1989-07-24 |
| 1989-07-18 | https://www.nytimes.com/1989/07/18/business/company-news-auto-output-expected-to-fall.html | COMPANY NEWS Auto Output Expected to Fall | Special to The New York Times | TX 2-601114 | 1989-07-24 |
| 1989-07-18 | https://www.nytimes.com/1989/07/18/business/company-news-banc-one-to-buy-investment-firm.html | COMPANY NEWS Banc One to Buy Investment Firm | AP | TX 2-601114 | 1989-07-24 |
| 1989-07-18 | https://www.nytimes.com/1989/07/18/business/company-news-bank-action-hurts-recognition-stock.html | COMPANY NEWS Bank Action Hurts Recognition Stock | Special to The New York Times | TX 2-601114 | 1989-07-24 |
| 1989-07-18 | https://www.nytimes.com/1989/07/18/business/company-news-bass-buys-stake-in-longview-fibre.html | COMPANY NEWS Bass Buys Stake In Longview Fibre | Special to The New York Times | TX 2-601114 | 1989-07-24 |
| 1989-07-18 | https://www.nytimes.com/1989/07/18/business/company-news-dean-witter-expanding-operations.html | COMPANY NEWS Dean Witter Expanding Operations | By Kurt Eichenwald | TX 2-601114 | 1989-07-24 |
| 1989-07-18 | https://www.nytimes.com/1989/07/18/business/company-news-genentech-gets-japanese-grant.html | COMPANY NEWS Genentech Gets Japanese Grant | Special to The New York Times | TX 2-601114 | 1989-07-24 |
| 1989-07-18 | https://www.nytimes.com/1989/07/18/business/company-news-new-ford-rebates.html | COMPANY NEWS New Ford Rebates | AP | TX 2-601114 | 1989-07-24 |
| 1989-07-18 | https://www.nytimes.com/1989/07/18/business/credit-markets-treasury-notes-and-bonds-dip.html | CREDIT MARKETS Treasury Notes and Bonds Dip | By Kenneth N Gilpin | TX 2-601114 | 1989-07-24 |
| 1989-07-18 | https://www.nytimes.com/1989/07/18/business/dow-drops-1.33-but-airline-stocks-climb.html | Dow Drops 133 but Airline Stocks Climb | By Richard D Hylton | TX 2-601114 | 1989-07-24 |
| 1989-07-18 | https://www.nytimes.com/1989/07/18/business/dow-taking-big-stake-in-marion.html | Dow Taking Big Stake in Marion | By Milt Freudenheim | TX 2-601114 | 1989-07-24 |
| 1989-07-18 | https://www.nytimes.com/1989/07/18/business/drexel-to-close-madrid-office-after-inquiry.html | Drexel to Close Madrid Office After Inquiry | By Kurt Eichenwald | TX 2-601114 | 1989-07-24 |
| 1989-07-18 | https://www.nytimes.com/1989/07/18/business/family-pays-millions-to-defend-a-company.html | Family Pays Millions to Defend a Company | By Sarah Bartlett Special To the New York Times | TX 2-601114 | 1989-07-24 |
| 1989-07-18 | https://www.nytimes.com/1989/07/18/business/ge-net-up-16.4-in-quarter.html | GE Net Up 164 In Quarter | By John Holusha | TX 2-601114 | 1989-07-24 |
| 1989-07-18 | https://www.nytimes.com/1989/07/18/business/great-western-expanding-in-florida.html | Great Western Expanding in Florida | By Michael Lev Special To the New York Times | TX 2-601114 | 1989-07-24 |

| | | | | |
|---|---|---|---|---|
| 1989-07-18 | https://www.nytimes.com/1989/07/18/busine ss/high-speed-computer-introduced.html | HighSpeed Computer Introduced | By Andrew Pollack Special To the New York Times | TX 2-601114 | 1989-07-24 |
| 1989-07-18 | https://www.nytimes.com/1989/07/18/busine ss/house-to-give-senate-a-savings-plan.html | House to Give Senate a Savings Plan | By Nathaniel C Nash Special To the New York Times | TX 2-601114 | 1989-07-24 |
| 1989-07-18 | https://www.nytimes.com/1989/07/18/busine ss/market-place-the-advantages-of-the-diff.html | Market Place The Advantages Of the DIFF | By Eric N Berg | TX 2-601114 | 1989-07-24 |
| 1989-07-18 | https://www.nytimes.com/1989/07/18/busine ss/may-inventories-up-0.7-while-sales-were-flat.html | May Inventories Up 07 While Sales Were Flat | AP | TX 2-601114 | 1989-07-24 |
| 1989-07-18 | https://www.nytimes.com/1989/07/18/busine ss/ncr-profits-decline-1.8.html | NCR Profits Decline 18 | AP | TX 2-601114 | 1989-07-24 |
| 1989-07-18 | https://www.nytimes.com/1989/07/18/busine ss/new-usx-chief-faces-decisions-on-steel.html | New USX Chief Faces Decisions on Steel | By Jonathan P Hicks | TX 2-601114 | 1989-07-24 |
| 1989-07-18 | https://www.nytimes.com/1989/07/18/busine ss/rig-count-rise-ends.html | Rig Count Rise Ends | AP | TX 2-601114 | 1989-07-24 |
| 1989-07-18 | https://www.nytimes.com/1989/07/18/busine ss/swaps-freed-from-agency-s-control.html | Swaps Freed From Agencys Control | By Gregory A Robb Special To the New York Times | TX 2-601114 | 1989-07-24 |
| 1989-07-18 | https://www.nytimes.com/1989/07/18/busine ss/talking-business-with-millstein-of-pension-fund-task-force-hands-role-for-managers.html | Talking Business with Millstein of Pension Fund Task Force A HandsOn Role For Managers | By Anise C Wallace | TX 2-601114 | 1989-07-24 |
| 1989-07-18 | https://www.nytimes.com/1989/07/18/busine ss/the-media-business-advertising-2-companies-face-boycott.html | THE MEDIA BUSINESS Advertising2 Companies Face Boycott | By Michael Lev | TX 2-601114 | 1989-07-24 |
| 1989-07-18 | https://www.nytimes.com/1989/07/18/busine ss/the-media-business-advertising-nostalgia-helps-clinic-raise-money.html | THE MEDIA BUSINESS AdvertisingNostalgia Helps Clinic Raise Money | By Michael Lev | TX 2-601114 | 1989-07-24 |
| 1989-07-18 | https://www.nytimes.com/1989/07/18/busine ss/the-media-business-advertising-prudential-account-is-placed-under.html | THE MEDIA BUSINESS AdvertisingPrudential Account Is Placed Under Review | By Michael Lev | TX 2-601114 | 1989-07-24 |
| 1989-07-18 | https://www.nytimes.com/1989/07/18/busine ss/the-media-business-advertising-wyse-shuffle.html | THE MEDIA BUSINESS AdvertisingWyse Shuffle | By Michael Lev | TX 2-601114 | 1989-07-24 |
| 1989-07-18 | https://www.nytimes.com/1989/07/18/busine ss/tv-retailer-posts-a-loss.html | TV Retailer Posts a Loss | AP | TX 2-601114 | 1989-07-24 |
| 1989-07-18 | https://www.nytimes.com/1989/07/18/busine ss/weak-link-in-the-food-chain.html | Weak Link in the Food Chain | By Keith Bradsher | TX 2-601114 | 1989-07-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-07-18 | https://www.nytimes.com/1989/07/18/movies/review-television-environmental-dangers-in-detail.html | ReviewTelevision Environmental Dangers in Detail | By Walter Goodman | TX 2-601114 | 1989-07-24 |
| 1989-07-18 | https://www.nytimes.com/1989/07/18/nyregion/8-in-sanitation-held-on-charges-involving-bribes.html | 8 in Sanitation Held on Charges Involving Bribes | By Arnold H Lubasch | TX 2-601114 | 1989-07-24 |
| 1989-07-18 | https://www.nytimes.com/1989/07/18/nyregion/after-the-census-a-2d-survey-to-guess-at-who-was-missed.html | After the Census a 2d Survey To Guess at Who Was Missed | By David W Dunlap | TX 2-601114 | 1989-07-24 |
| 1989-07-18 | https://www.nytimes.com/1989/07/18/nyregion/albany-impasse-puts-13-essential-judgeships-on-hold.html | Albany Impasse Puts 13 Essential Judgeships On Hold | By Elizabeth Kolbert | TX 2-601114 | 1989-07-24 |
| 1989-07-18 | https://www.nytimes.com/1989/07/18/nyregion/bridge-350889.html | Bridge | By Alan Truscott | TX 2-601114 | 1989-07-24 |
| 1989-07-18 | https://www.nytimes.com/1989/07/18/nyregion/chess-325089.html | Chess | By Robert Byrne | TX 2-601114 | 1989-07-24 |
| 1989-07-18 | https://www.nytimes.com/1989/07/18/nyregion/jobs-of-summer-are-rare-rest-of-the-year.html | Jobs of Summer Are Rare Rest of the Year | By Dennis Hevesi | TX 2-601114 | 1989-07-24 |
| 1989-07-18 | https://www.nytimes.com/1989/07/18/nyregion/lauder-has-spent-record-8-million.html | LAUDER HAS SPENT RECORD 8 MILLION | By Frank Lynn | TX 2-601114 | 1989-07-24 |
| 1989-07-18 | https://www.nytimes.com/1989/07/18/nyregion/lilco-removes-fuel-rods-at-shoreham.html | Lilco Removes Fuel Rods At Shoreham | By Philip S Gutis Special To the New York Times | TX 2-601114 | 1989-07-24 |
| 1989-07-18 | https://www.nytimes.com/1989/07/18/nyregion/mentally-ill-homeless-gain-in-project.html | Mentally Ill Homeless Gain in Project | By Sara Rimer | TX 2-601114 | 1989-07-24 |
| 1989-07-18 | https://www.nytimes.com/1989/07/18/nyregion/old-as-new-knickers-and-3-button-sack.html | Old as New Knickers and 3Button Sack | By Woody Hochswender | TX 2-601114 | 1989-07-24 |
| 1989-07-18 | https://www.nytimes.com/1989/07/18/nyregion/our-towns-how-conscience-tamed-a-land-of-ticky-tacky.html | Our Towns How Conscience Tamed a Land Of TickyTacky | By Wayne King | TX 2-601114 | 1989-07-24 |
| 1989-07-18 | https://www.nytimes.com/1989/07/18/nyregion/si-borough-chief-urges-postponing-charter-vote.html | SI Borough Chief Urges Postponing Charter Vote | By Todd S Purdum | TX 2-601114 | 1989-07-24 |
| 1989-07-18 | https://www.nytimes.com/1989/07/18/nyregion/toll-increase-at-bridges-is-described-as-smooth.html | Toll Increase at Bridges Is Described as Smooth | By David E Pitt | TX 2-601114 | 1989-07-24 |

| | | | | |
|---|---|---|---|---|
| 1989-07-18 | https://www.nytimes.com/1989/07/18/nyregion/us-agrees-to-add-a-minority-survey-to-census-in-1990.html | US AGREES TO ADD A MINORITY SURVEY TO CENSUS IN 1990 | By Richard Levine | TX 2-601114 | 1989-07-24 |
| 1989-07-18 | https://www.nytimes.com/1989/07/18/nyregion/why-two-sites-in-jersey-city-received-quick-cleanups-of-chrome.html | Why Two Sites in Jersey City Received Quick Cleanups of Chrome | By Robert Hanley Special To the New York Times | TX 2-601114 | 1989-07-24 |
| 1989-07-18 | https://www.nytimes.com/1989/07/18/obituaries/jacques-marsal-guardian-of-lascaux-cave-63.html | Jacques Marsal Guardian of Lascaux Cave 63 | AP | TX 2-601114 | 1989-07-24 |
| 1989-07-18 | https://www.nytimes.com/1989/07/18/obituaries/james-p-mcallister-84-is-dead-led-new-york-tugboat-company.html | James P McAllister 84 Is Dead Led New York Tugboat Company | By Alfonso A Narvaez | TX 2-601114 | 1989-07-24 |
| 1989-07-18 | https://www.nytimes.com/1989/07/18/obituaries/nicolas-guillen-87-national-poet-of-cuba.html | Nicolas Guillen 87 National Poet of Cuba | AP | TX 2-601114 | 1989-07-24 |
| 1989-07-18 | https://www.nytimes.com/1989/07/18/opinion/article-388789-no-title.html | Article 388789  No Title | By John R Kasich | TX 2-601114 | 1989-07-24 |
| 1989-07-18 | https://www.nytimes.com/1989/07/18/opinion/help-dont-jail-addicted-mothers.html | Help Dont Jail Addicted Mothers | By Wendy Chavkin | TX 2-601114 | 1989-07-24 |
| 1989-07-18 | https://www.nytimes.com/1989/07/18/opinion/in-the-nation-trashing-the-antarctic.html | IN THE NATION Trashing The Antarctic | By Tom Wicker | TX 2-601114 | 1989-07-24 |
| 1989-07-18 | https://www.nytimes.com/1989/07/18/opinion/medicare-paid-65-to-do-moms-toenails.html | Medicare Paid 65 To Do Moms Toenails | By Mary Augusta Rodgers | TX 2-601114 | 1989-07-24 |
| 1989-07-18 | https://www.nytimes.com/1989/07/18/opinion/on-my-mind-standby-update-moon-poem.html | ON MY MIND Standby Update Moon Poem | By A M Rosenthal | TX 2-601114 | 1989-07-24 |
| 1989-07-18 | https://www.nytimes.com/1989/07/18/science/a-feel-good-theory-a-smile-affects-mood.html | A FeelGood Theory A Smile Affects Mood | By Daniel Goleman | TX 2-601114 | 1989-07-24 |
| 1989-07-18 | https://www.nytimes.com/1989/07/18/science/coalcleaning-process-could-help-utilities-cut-pollution-cheaply.html | CoalCleaning Process Could Help Utilities Cut Pollution Cheaply | By Jon R Luoma | TX 2-601114 | 1989-07-24 |
| 1989-07-18 | https://www.nytimes.com/1989/07/18/science/doctor-s-world-lyme-disease-transfusion-its-unlikely-but-experts-are-wary.html | THE DOCTORS WORLD Lyme Disease From a Transfusion Its Unlikely but Experts Are Wary | By Lawrence K Altman Md | TX 2-601114 | 1989-07-24 |
| 1989-07-18 | https://www.nytimes.com/1989/07/18/science/peripherals-another-metaphor-for-using-data.html | PERIPHERALS Another Metaphor for Using Data | By L R Shannon | TX 2-601114 | 1989-07-24 |

| | | | | |
|---|---|---|---|---|
| 1989-07-18 | https://www.nytimes.com/1989/07/18/science/personal-computers-computers-for-the-college-bound.html | PERSONAL COMPUTERS Computers for the CollegeBound | By Peter H Lewis | TX 2-601114 | 1989-07-24 |
| 1989-07-18 | https://www.nytimes.com/1989/07/18/science/plastics-and-ceramics-replace-steel-as-the-sinews-of-war.html | Plastics and Ceramics Replace Steel as the Sinews of War | By Malcolm W Browne | TX 2-601114 | 1989-07-24 |
| 1989-07-18 | https://www.nytimes.com/1989/07/18/science/to-halt-climate-change-scientists-try-trees.html | To Halt Climate Change Scientists Try Trees | By William K Stevens | TX 2-601114 | 1989-07-24 |
| 1989-07-18 | https://www.nytimes.com/1989/07/18/sports/detroit-aide-named-ranger-general-manager.html | Detroit Aide Named Ranger General Manager | By Joe Sexton | TX 2-601114 | 1989-07-24 |
| 1989-07-18 | https://www.nytimes.com/1989/07/18/sports/dissident-clubs-are-conferring.html | Dissident Clubs Are Conferring | By Gerald Eskenazi Special To the New York Times | TX 2-601114 | 1989-07-24 |
| 1989-07-18 | https://www.nytimes.com/1989/07/18/sports/hudson-a-rookie-sparks-expos.html | Hudson a Rookie Sparks Expos | AP Special to The New York Times | TX 2-601114 | 1989-07-24 |
| 1989-07-18 | https://www.nytimes.com/1989/07/18/sports/lapoint-and-yanks-succumb-to-chicago.html | LaPoint And Yanks Succumb To Chicago | By Michael Martinez Special To the New York Times | TX 2-601114 | 1989-07-24 |
| 1989-07-18 | https://www.nytimes.com/1989/07/18/sports/mets-open-homestand-with-a-resounding-thud-and-boos.html | Mets Open Homestand With a Resounding Thud and Boos | By Joseph Durso | TX 2-601114 | 1989-07-24 |
| 1989-07-18 | https://www.nytimes.com/1989/07/18/sports/rose-seeks-to-return-his-suit-to-ohio-court.html | Rose Seeks to Return His Suit to Ohio Court | By Murray Chass | TX 2-601114 | 1989-07-24 |
| 1989-07-18 | https://www.nytimes.com/1989/07/18/sports/seeking-answer-boxing-riddle-which-carl-williams-will-emerge-against-mike-tyson.html | Seeking Answer To a Boxing Riddle Which Carl Williams Will Emerge Against Mike Tyson in Atlantic City | By Phil Berger | TX 2-601114 | 1989-07-24 |
| 1989-07-18 | https://www.nytimes.com/1989/07/18/sports/sports-of-the-times-the-end-of-an-era-in-breeding.html | SPORTS OF THE TIMES The End Of an Era In Breeding | By Steven Crist | TX 2-601114 | 1989-07-24 |
| 1989-07-18 | https://www.nytimes.com/1989/07/18/sports/tekulve-holder-of-reliever-mark-retires.html | Tekulve Holder of Reliever Mark Retires | AP | TX 2-601114 | 1989-07-24 |
| 1989-07-18 | https://www.nytimes.com/1989/07/18/style/by-design-dresses-that-hug-the-curves.html | By Design Dresses That Hug the Curves | By Carrie Donovan | TX 2-601114 | 1989-07-24 |
| 1989-07-18 | https://www.nytimes.com/1989/07/18/style/patterns-530089.html | Patterns | By Woody Hochswender | TX 2-601114 | 1989-07-24 |

| | | | | |
|---|---|---|---|---|
| 1989-07-18 | https://www.nytimes.com/1989/07/18/theater/setback-for-effort-to-preserve-elizabethan-theater.html | Setback for Effort to Preserve Elizabethan Theater | By Terry Trucco Special To the New York Times | TX 2-601114 | 1989-07-24 |
| 1989-07-18 | https://www.nytimes.com/1989/07/18/us/antarctica-expedition-leaves-minneapolis-on-the-first-leg.html | Antarctica Expedition Leaves Minneapolis on the First Leg | AP | TX 2-601114 | 1989-07-24 |
| 1989-07-18 | https://www.nytimes.com/1989/07/18/us/budget-office-sees-a-deficit-within-the-law-sources-say.html | Budget Office Sees a Deficit Within the Law Sources Say | AP | TX 2-601114 | 1989-07-24 |
| 1989-07-18 | https://www.nytimes.com/1989/07/18/us/bush-may-back-manned-flights-to-moon-and-mars.html | Bush May Back Manned Flights to Moon and Mars | By Bernard Weinraub Special To the New York Times | TX 2-601114 | 1989-07-24 |
| 1989-07-18 | https://www.nytimes.com/1989/07/18/us/chicago-journal-disquieting-success-sign-in-anti-drug-program.html | Chicago Journal Disquieting Success Sign In AntiDrug Program | By Dirk Johnson Special To the New York Times | TX 2-601114 | 1989-07-24 |
| 1989-07-18 | https://www.nytimes.com/1989/07/18/us/cocaine-is-found-along-coast.html | Cocaine Is Found Along Coast | AP | TX 2-601114 | 1989-07-24 |
| 1989-07-18 | https://www.nytimes.com/1989/07/18/us/ex-opponent-asks-senate-ethics-panel-for-d-amato-inquiry.html | ExOpponent Asks Senate Ethics Panel For DAmato Inquiry | AP | TX 2-601114 | 1989-07-24 |
| 1989-07-18 | https://www.nytimes.com/1989/07/18/us/ford-recalls-vehicles-to-fix-safety-defects.html | Ford Recalls Vehicles To Fix Safety Defects | Special to The New York Times | TX 2-601114 | 1989-07-24 |
| 1989-07-18 | https://www.nytimes.com/1989/07/18/us/former-hud-secretary-defends-her-lobbying.html | Former HUD Secretary Defends Her Lobbying | By Philip Shenon Special To the New York Times | TX 2-601114 | 1989-07-24 |
| 1989-07-18 | https://www.nytimes.com/1989/07/18/us/investigator-in-wright-case-may-take-on-gingrich-too.html | Investigator in Wright Case May Take on Gingrich Too | By Michael Oreskes Special To the New York Times | TX 2-601114 | 1989-07-24 |
| 1989-07-18 | https://www.nytimes.com/1989/07/18/us/macarthur-foundation-honors-achievement.html | MacArthur Foundation Honors Achievement | By Kathleen Teltsch | TX 2-601114 | 1989-07-24 |
| 1989-07-18 | https://www.nytimes.com/1989/07/18/us/meese-calls-wedtech-minimal.html | Meese Calls Wedtech Minimal | By Ari Goldman | TX 2-601114 | 1989-07-24 |
| 1989-07-18 | https://www.nytimes.com/1989/07/18/us/national-system-offered-for-finding-best-teachers.html | National System Offered for Finding Best Teachers | By Edward B Fiske | TX 2-601114 | 1989-07-24 |
| 1989-07-18 | https://www.nytimes.com/1989/07/18/us/political-memo-bridge-led-to-detour-over-20-years.html | Political Memo Bridge Led to Detour Over 20 Years | By E J Dionne Jr Special To the New York Times | TX 2-601114 | 1989-07-24 |
| 1989-07-18 | https://www.nytimes.com/1989/07/18/us/retreating-on-pledge-white-house-hints-at-tax-increase-to-aid-elderly.html | Retreating on Pledge White House Hints at Tax Increase to Aid Elderly | By Martin Tolchin Special To the New York Times | TX 2-601114 | 1989-07-24 |

| | | | | |
|---|---|---|---|---|
| 1989-07-18 | https://www.nytimes.com/1989/07/18/us/ruptured-tanker-continues-to-leak.html | RUPTURED TANKER CONTINUES TO LEAK | AP | TX 2-601114 | 1989-07-24 |
| 1989-07-18 | https://www.nytimes.com/1989/07/18/us/thousands-back-in-coal-mines-west-virginia-pickets-march-on.html | Thousands Back in Coal Mines West Virginia Pickets March On | By B Drummond Ayres Jr Special To the New York Times | TX 2-601114 | 1989-07-24 |
| 1989-07-18 | https://www.nytimes.com/1989/07/18/us/us-in-detail-admits-its-spying-in-europe-as-suspect-s-trial-opens.html | US in Detail Admits Its Spying In Europe as Suspects Trial Opens | By Stephen Engelberg Special To the New York Times | TX 2-601114 | 1989-07-24 |
| 1989-07-18 | https://www.nytimes.com/1989/07/18/us/us-stealth-bomber-makes-test-flight-without-mishap.html | US Stealth Bomber Makes Test Flight Without Mishap | By Richard W Stevenson Special To the New York Times | TX 2-601114 | 1989-07-24 |
| 1989-07-18 | https://www.nytimes.com/1989/07/18/us/washington-talk-exact-words-it-s-loaded-the-rifle-association-is-told.html | WASHINGTON TALK EXACT WORDS Its Loaded the Rifle Association Is Told | Special to The New York Times | TX 2-601114 | 1989-07-24 |
| 1989-07-18 | https://www.nytimes.com/1989/07/18/us/washington-talk-policy.html | WASHINGTON TALK Policy | By Richard L Berke Special To the New York Times | TX 2-601114 | 1989-07-24 |
| 1989-07-18 | https://www.nytimes.com/1989/07/18/us/washington-talk-pushing-to-keep-pledge-to-japanese-americans.html | WASHINGTON TALK Pushing to Keep Pledge To JapaneseAmericans | Special to The New York Times | TX 2-601114 | 1989-07-24 |
| 1989-07-18 | https://www.nytimes.com/1989/07/18/world/30-afghan-rebels-slain-by-rival-band-kabul-declares-successes.html | 30 Afghan Rebels Slain by Rival Band Kabul Declares Successes | By John F Burns Special To the New York Times | TX 2-601114 | 1989-07-24 |
| 1989-07-18 | https://www.nytimes.com/1989/07/18/world/30-afghan-rebels-slain-by-rival-band.html | 30 Afghan Rebels Slain by Rival Band | By Robert Pear Special To the New York Times | TX 2-601114 | 1989-07-24 |
| 1989-07-18 | https://www.nytimes.com/1989/07/18/world/as-tensions-increase-burmese-fear-another-military-crackdown.html | As Tensions Increase Burmese Fear Another Military Crackdown | By Steven Erlanger Special To the New York Times | TX 2-601114 | 1989-07-24 |
| 1989-07-18 | https://www.nytimes.com/1989/07/18/world/china-rejects-summit-s-call-for-end-to-the-crackdown.html | China Rejects Summits Call For End to the Crackdown | Special to The New York Times | TX 2-601114 | 1989-07-24 |
| 1989-07-18 | https://www.nytimes.com/1989/07/18/world/dutch-digging-deep-find-bush-s-pilgrim-roots.html | Dutch Digging Deep Find Bushs Pilgrim Roots | By Maureen Dowd Special To the New York Times | TX 2-601114 | 1989-07-24 |
| 1989-07-18 | https://www.nytimes.com/1989/07/18/world/ferry-sinks-in-bangladesh.html | Ferry Sinks in Bangladesh | AP | TX 2-601114 | 1989-07-24 |
| 1989-07-18 | https://www.nytimes.com/1989/07/18/world/intipuca-journal-emigrants-feather-their-old-nest-with-dollars.html | Intipuca Journal Emigrants Feather Their Old Nest With Dollars | By Lindsey Gruson | TX 2-601114 | 1989-07-24 |
| 1989-07-18 | https://www.nytimes.com/1989/07/18/world/israel-asserts-threats-by-plo-imperil-bid-to-revive-peace-plan.html | Israel Asserts Threats by PLO Imperil Bid to Revive Peace Plan | By Joel Brinkley Special To the New York Times | TX 2-601114 | 1989-07-24 |

| | | | | |
|---|---|---|---|---|
| 1989-07-18 | https://www.nytimes.com/1989/07/18/world/jaruzelski-may-be-in-the-running-again.html | Jaruzelski May Be in the Running Again | By John Tagliabue Special To the New York Times | TX 2-601114 | 1989-07-24 |
| 1989-07-18 | https://www.nytimes.com/1989/07/18/world/mozambican-government-ready-to-start-meeting-with-guerrillas.html | Mozambican Government Ready To Start Meeting With Guerrillas | By Jane Perlez Special To the New York Times | TX 2-601114 | 1989-07-24 |
| 1989-07-18 | https://www.nytimes.com/1989/07/18/world/oregon-lottery-unit-creates-weekly-nfl-betting-plan.html | Oregon Lottery Unit Creates Weekly NFL Betting Plan | By Frank Litsky | TX 2-601114 | 1989-07-24 |
| 1989-07-18 | https://www.nytimes.com/1989/07/18/world/soviet-officials-appeal-for-end-to-coal-strike.html | Soviet Officials Appeal for End To Coal Strike | By Francis X Clines Special To the New York Times | TX 2-601114 | 1989-07-24 |
| 1989-07-18 | https://www.nytimes.com/1989/07/18/world/sri-lanka-and-india-deadlocked-over-troops.html | Sri Lanka and India Deadlocked Over Troops | By Barbara Crossette Special To the New York Times | TX 2-601114 | 1989-07-24 |
| 1989-07-18 | https://www.nytimes.com/1989/07/18/world/the-life-of-a-soviet-censor-anything-goes-not-just-yet.html | The Life of a Soviet Censor Anything Goes Not Just Yet | By Bill Keller Special To the New York Times | TX 2-601114 | 1989-07-24 |
| 1989-07-18 | https://www.nytimes.com/1989/07/18/world/us-and-moscow-settle-key-issues-on-chemical-arms.html | US AND MOSCOW SETTLE KEY ISSUES ON CHEMICAL ARMS | By Robert Pear Special To the New York Times | TX 2-601114 | 1989-07-24 |
| 1989-07-18 | https://www.nytimes.com/1989/07/18/world/us-offers-money-in-iran-air-case.html | US OFFERS MONEY IN IRAN AIR CASE | By Robert Pear Special To the New York Times | TX 2-601114 | 1989-07-24 |
| 1989-07-18 | https://www.nytimes.com/1989/07/18/world/vatican-and-poland-restore-relations.html | Vatican and Poland Restore Relations | By Clyde Haberman Special To the New York Times | TX 2-601114 | 1989-07-24 |
| 1989-07-19 | https://www.nytimes.com/1989/07/19/arts/financial-problems-at-detroit-symphony.html | Financial Problems At Detroit Symphony | AP | TX 2-601110 | 1989-07-24 |
| 1989-07-19 | https://www.nytimes.com/1989/07/19/arts/new-directions-charted-for-nbc.html | New Directions Charted for NBC | By Bill Carter Special To the New York Times | TX 2-601110 | 1989-07-24 |
| 1989-07-19 | https://www.nytimes.com/1989/07/19/arts/review-dance-the-kirov-presents-its-version-of-potemkin.html | ReviewDance The Kirov Presents Its Version of Potemkin | By Anna Kisselgoff | TX 2-601110 | 1989-07-24 |
| 1989-07-19 | https://www.nytimes.com/1989/07/19/arts/review-pop-george-clinton-synthesizes-2-decades-of-funk-history.html | ReviewPop George Clinton Synthesizes 2 Decades of Funk History | By Jon Pareles | TX 2-601110 | 1989-07-24 |
| 1989-07-19 | https://www.nytimes.com/1989/07/19/arts/review-television-laughs-a-serious-business-for-cable.html | ReviewTelevision Laughs a Serious Business for Cable | By John J OConnor | TX 2-601110 | 1989-07-24 |
| 1989-07-19 | https://www.nytimes.com/1989/07/19/arts/reviews-music-kassav-in-songs-of-the-french-caribbean.html | ReviewsMusic Kassav in Songs of the French Caribbean | By Peter Watrous | TX 2-601110 | 1989-07-24 |

| | | | | |
|---|---|---|---|---|
| 1989-07-19 | https://www.nytimes.com/1989/07/19/arts/reviews-music-paralamas-from-brazil.html | ReviewsMusic Paralamas From Brazil | By Jon Pareles | TX 2-601110 | 1989-07-24 |
| 1989-07-19 | https://www.nytimes.com/1989/07/19/arts/the-pop-life-584089.html | The Pop Life | By Stephen Holden | TX 2-601110 | 1989-07-24 |
| 1989-07-19 | https://www.nytimes.com/1989/07/19/books/book-notes-764989.html | Book Notes | By Edwin McDowell | TX 2-601110 | 1989-07-24 |
| 1989-07-19 | https://www.nytimes.com/1989/07/19/books/books-of-the-times-the-wages-of-lust-or-a-campus-lothario-s-fall.html | Books of The Times The Wages of Lust or a Campus Lotharios Fall | By Eva Hoffman | TX 2-601110 | 1989-07-24 |
| 1989-07-19 | https://www.nytimes.com/1989/07/19/business/bush-advisers-see-slower-growth-rate.html | Bush Advisers See Slower Growth Rate | By David E Rosenbaum Special To the New York Times | TX 2-601110 | 1989-07-24 |
| 1989-07-19 | https://www.nytimes.com/1989/07/19/business/business-people-new-chief-is-picked-for-texas-commerce.html | BUSINESS PEOPLENew Chief Is Picked For Texas Commerce | By Nina Andrews | TX 2-601110 | 1989-07-24 |
| 1989-07-19 | https://www.nytimes.com/1989/07/19/business/business-people-top-officers-named-for-dow-marion-link.html | BUSINESS PEOPLE Top Officers Named For DowMarion Link | By Milt Freudenheim | TX 2-601110 | 1989-07-24 |
| 1989-07-19 | https://www.nytimes.com/1989/07/19/business/business-technology-striving-to-build-a-better-mouse.html | BUSINESS TECHNOLOGY Striving to Build a Better Mouse | By Matthew L Wald | TX 2-601110 | 1989-07-24 |
| 1989-07-19 | https://www.nytimes.com/1989/07/19/business/cd-yields-drop-but-not-as-steeply.html | CD Yields Drop but Not As Steeply | By H J Maidenberg | TX 2-601110 | 1989-07-24 |
| 1989-07-19 | https://www.nytimes.com/1989/07/19/business/cftc-chief-before-panel.html | CFTC Chief Before Panel | Special to The New York Times | TX 2-601110 | 1989-07-24 |
| 1989-07-19 | https://www.nytimes.com/1989/07/19/business/chip-making-machines-sent-to-east-bloc-japanese-say.html | ChipMaking Machines Sent To East Bloc Japanese Say | By David E Sanger Special To the New York Times | TX 2-601110 | 1989-07-24 |
| 1989-07-19 | https://www.nytimes.com/1989/07/19/business/chris-craft-and-warner-settle-part-of-stock-dispute.html | ChrisCraft and Warner Settle Part of Stock Dispute | By Geraldine Fabrikant | TX 2-601110 | 1989-07-24 |
| 1989-07-19 | https://www.nytimes.com/1989/07/19/business/company-news-bellsouth-forming-british-consortium.html | COMPANY NEWS BellSouth Forming British Consortium | AP | TX 2-601110 | 1989-07-24 |
| 1989-07-19 | https://www.nytimes.com/1989/07/19/business/company-news-du-pont-fuji-in-joint-deal.html | COMPANY NEWS Du Pont Fuji In Joint Deal | AP | TX 2-601110 | 1989-07-24 |
| 1989-07-19 | https://www.nytimes.com/1989/07/19/business/company-news-eastern-pilot-impasse-ritchie-gets-financing.html | COMPANY NEWS EasternPilot Impasse Ritchie Gets Financing | By Keith Bradsher | TX 2-601110 | 1989-07-24 |

| 1989-07-19 | https://www.nytimes.com/1989/07/19/business/company-news-fertilizer-industries.html | COMPANY NEWS Fertilizer Industries | Special to The New York Times | TX 2-601110 | 1989-07-24 |
|---|---|---|---|---|---|
| 1989-07-19 | https://www.nytimes.com/1989/07/19/business/company-news-lotus-sun-accord.html | COMPANY NEWS LotusSun Accord | Special to The New York Times | TX 2-601110 | 1989-07-24 |
| 1989-07-19 | https://www.nytimes.com/1989/07/19/business/company-news-santa-fe-railway.html | COMPANY NEWS Santa Fe Railway | AP | TX 2-601110 | 1989-07-24 |
| 1989-07-19 | https://www.nytimes.com/1989/07/19/business/company-news-simmons-raises-lockheed-stake.html | COMPANY NEWS Simmons Raises Lockheed Stake | Special to The New York Times | TX 2-601110 | 1989-07-24 |
| 1989-07-19 | https://www.nytimes.com/1989/07/19/business/company-news-vestar-buys-assets-of-a-nortek-unit.html | COMPANY NEWS Vestar Buys Assets Of a Nortek Unit | Special to The New York Times | TX 2-601110 | 1989-07-24 |
| 1989-07-19 | https://www.nytimes.com/1989/07/19/business/conagra-posts-41-profit-gain.html | Conagra Posts 41 Profit Gain | AP | TX 2-601110 | 1989-07-24 |
| 1989-07-19 | https://www.nytimes.com/1989/07/19/business/credit-markets-prices-off-again-in-slow-trading.html | CREDIT MARKETS Prices Off Again in Slow Trading | By Kenneth N Gilpin | TX 2-601110 | 1989-07-24 |
| 1989-07-19 | https://www.nytimes.com/1989/07/19/business/economic-scene-the-12-billion-misunderstanding.html | Economic Scene The 12 Billion Misunderstanding | By Peter Passell | TX 2-601110 | 1989-07-24 |
| 1989-07-19 | https://www.nytimes.com/1989/07/19/business/gains-at-citicorp-and-other-banks.html | Gains at Citicorp and Other Banks | By Michael Quint | TX 2-601110 | 1989-07-24 |
| 1989-07-19 | https://www.nytimes.com/1989/07/19/business/ibm-and-apple-post-higher-profits.html | IBM and Apple Post Higher Profits | By John Markoff Special To the New York Times | TX 2-601110 | 1989-07-24 |
| 1989-07-19 | https://www.nytimes.com/1989/07/19/business/import-rise-worsens-trade-gap.html | Import Rise Worsens Trade Gap | By Clyde H Farnsworth Special To the New York Times | TX 2-601110 | 1989-07-24 |
| 1989-07-19 | https://www.nytimes.com/1989/07/19/business/in-shift-us-eases-computer-exports-to-eastern-bloc.html | IN SHIFT US EASES COMPUTER EXPORTS TO EASTERN BLOC | By Michael R Gordon Special To the New York Times | TX 2-601110 | 1989-07-24 |
| 1989-07-19 | https://www.nytimes.com/1989/07/19/business/lin-exploring-its-alternatives.html | Lin Exploring Its Alternatives | Special to The New York Times | TX 2-601110 | 1989-07-24 |
| 1989-07-19 | https://www.nytimes.com/1989/07/19/business/market-place-transports-signal-need-for-caution.html | Market Place Transports Signal Need for Caution | By Floyd Norris | TX 2-601110 | 1989-07-24 |
| 1989-07-19 | https://www.nytimes.com/1989/07/19/business/mci-and-united-telecom-list-record-quarter-profits.html | MCI and United Telecom List Record Quarter Profits | By Calvin Sims | TX 2-601110 | 1989-07-24 |
| 1989-07-19 | https://www.nytimes.com/1989/07/19/business/meeting-mobile-phone-demand.html | Meeting Mobile Phone Demand | By Calvin Sims | TX 2-601110 | 1989-07-24 |
| 1989-07-19 | https://www.nytimes.com/1989/07/19/business/net-increases-at-dynamics.html | Net Increases At Dynamics | AP | TX 2-601110 | 1989-07-24 |

| | | | | |
|---|---|---|---|---|
| 1989-07-19 | https://www.nytimes.com/1989/07/19/business/net-up-at-3-brokerages-morgan-stanley-down.html | Net Up at 3 Brokerages Morgan Stanley Down | By Richard D Hylton | TX 2-601110 | 1989-07-24 |
| 1989-07-19 | https://www.nytimes.com/1989/07/19/business/new-dow-jones-president.html | New Dow Jones President | By Alex S Jones | TX 2-601110 | 1989-07-24 |
| 1989-07-19 | https://www.nytimes.com/1989/07/19/business/panel-makes-progress-on-savings-bill.html | Panel Makes Progress on Savings Bill | By Nathaniel C Nash Special To the New York Times | TX 2-601110 | 1989-07-24 |
| 1989-07-19 | https://www.nytimes.com/1989/07/19/business/real-estate-renewing-a-landmark-in-rochester.html | Real Estate Renewing A Landmark In Rochester | By Shawn G Kennedy | TX 2-601110 | 1989-07-24 |
| 1989-07-19 | https://www.nytimes.com/1989/07/19/business/saving-units-junk-bonds.html | Saving Units Junk Bonds | Special to The New York Times | TX 2-601110 | 1989-07-24 |
| 1989-07-19 | https://www.nytimes.com/1989/07/19/business/savings-bond-interest-dates.html | Savings Bond Interest Dates | AP | TX 2-601110 | 1989-07-24 |
| 1989-07-19 | https://www.nytimes.com/1989/07/19/business/steel-output-up-in-june.html | Steel Output Up in June | AP | TX 2-601110 | 1989-07-24 |
| 1989-07-19 | https://www.nytimes.com/1989/07/19/business/the-journal-in-offer-to-restaurateurs.html | The Journal in Offer to Restaurateurs | By Molly ONeill | TX 2-601110 | 1989-07-24 |
| 1989-07-19 | https://www.nytimes.com/1989/07/19/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS ADVERTISINGAccounts | By Michael Lev | TX 2-601110 | 1989-07-24 |
| 1989-07-19 | https://www.nytimes.com/1989/07/19/business/the-media-business-advertising-dont-touch-that-dial-just-laugh.html | THE MEDIA BUSINESS ADVERTISINGDont Touch That Dial Just Laugh | By Michael Lev | TX 2-601110 | 1989-07-24 |
| 1989-07-19 | https://www.nytimes.com/1989/07/19/business/the-media-business-advertising-marketing-insights.html | THE MEDIA BUSINESS ADVERTISINGMarketing Insights | By Michael Lev | TX 2-601110 | 1989-07-24 |
| 1989-07-19 | https://www.nytimes.com/1989/07/19/business/the-media-business-advertising-scali-picks-up-cruise-account.html | THE MEDIA BUSINESS ADVERTISINGScali Picks Up Cruise Account | By Michael Lev | TX 2-601110 | 1989-07-24 |
| 1989-07-19 | https://www.nytimes.com/1989/07/19/business/tv-boycott-is-criticized.html | TV Boycott Is Criticized | Special to The New York Times | TX 2-601110 | 1989-07-24 |
| 1989-07-19 | https://www.nytimes.com/1989/07/19/business/united-planning-flights-to-europe.html | United Planning Flights to Europe | By Eric Weiner | TX 2-601110 | 1989-07-24 |
| 1989-07-19 | https://www.nytimes.com/1989/07/19/business/wider-trade-deficit-trims-stock-prices.html | Wider Trade Deficit Trims Stock Prices | By Phillip H Wiggins | TX 2-601110 | 1989-07-24 |
| 1989-07-19 | https://www.nytimes.com/1989/07/19/garden/60-minute-gourmet-829989.html | 60Minute Gourmet | By Pierre Franey | TX 2-601110 | 1989-07-24 |

| | | | | |
|---|---|---|---|---|
| 1989-07-19 | https://www.nytimes.com/1989/07/19/garden/breads-of-all-sorts-grilled-to-a-turn.html | Breads Of All Sorts Grilled To a Turn | By Steven Raichlen | TX 2-601110 | 1989-07-24 |
| 1989-07-19 | https://www.nytimes.com/1989/07/19/garden/can-t-keep-em-down-in-dc-once-they-ve-seen-this-farm.html | Cant Keep em Down in DC Once Theyve Seen This Farm | By Olwen Woodier | TX 2-601110 | 1989-07-24 |
| 1989-07-19 | https://www.nytimes.com/1989/07/19/garden/de-gustibus-out-in-the-country-the-kitchen-beckons.html | DE GUSTIBUS Out in the Country the Kitchen Beckons | By Marian Burros | TX 2-601110 | 1989-07-24 |
| 1989-07-19 | https://www.nytimes.com/1989/07/19/garden/eating-well.html | Eating Well | By Marian Burros | TX 2-601110 | 1989-07-24 |
| 1989-07-19 | https://www.nytimes.com/1989/07/19/garden/five-russians-skirmish-with-a-us-kitchen-and-everyone-wins.html | Five Russians Skirmish With a US Kitchen And Everyone Wins | By Marian Burros | TX 2-601110 | 1989-07-24 |
| 1989-07-19 | https://www.nytimes.com/1989/07/19/garden/food-notes-829789.html | Food Notes | By Florence Fabricant | TX 2-601110 | 1989-07-24 |
| 1989-07-19 | https://www.nytimes.com/1989/07/19/garden/metropolitan-diary-830089.html | METROPOLITAN DIARY | By Ron Alexander | TX 2-601110 | 1989-07-24 |
| 1989-07-19 | https://www.nytimes.com/1989/07/19/garden/points-west-mortality-in-a-dressing-room-mirror.html | POINTS WEST Mortality in a DressingRoom Mirror | By Anne Taylor Fleming | TX 2-601110 | 1989-07-24 |
| 1989-07-19 | https://www.nytimes.com/1989/07/19/garden/the-future-they-see-works-like-today.html | The Future They See Works Like Today | By Lena Williams | TX 2-601110 | 1989-07-24 |
| 1989-07-19 | https://www.nytimes.com/1989/07/19/garden/the-purposeful-cook-tomatoes-and-herbs-good-companions.html | THE PURPOSEFUL COOK Tomatoes and Herbs Good Companions | By Jacques Pepin | TX 2-601110 | 1989-07-24 |
| 1989-07-19 | https://www.nytimes.com/1989/07/19/garden/wine-talk-828589.html | Wine Talk | By Frank J Prial | TX 2-601110 | 1989-07-24 |
| 1989-07-19 | https://www.nytimes.com/1989/07/19/movies/marketing-magic-with-rabbit-for-disney-films.html | Marketing Magic With Rabbit for Disney Films | By Aljean Harmetz Special To the New York Times | TX 2-601110 | 1989-07-24 |
| 1989-07-19 | https://www.nytimes.com/1989/07/19/movies/review-film-carnival-of-souls-opens-fantasy-festival.html | ReviewFilm Carnival of Souls Opens Fantasy Festival | By Stephen Holden | TX 2-601110 | 1989-07-24 |
| 1989-07-19 | https://www.nytimes.com/1989/07/19/nyregion/a-challenge-is-filed-on-goldin-petitions-he-assails-dinkins.html | A Challenge Is Filed On Goldin Petitions He Assails Dinkins | By Suzanne Daley | TX 2-601110 | 1989-07-24 |
| 1989-07-19 | https://www.nytimes.com/1989/07/19/nyregion/about-new-york-a-tale-of-giving-with-a-surprise-for-one-reader.html | About New York A Tale of Giving With a Surprise For One Reader | By Douglas Martin | TX 2-601110 | 1989-07-24 |

| 1989-07-19 | https://www.nytimes.com/1989/07/19/nyregion/accord-in-mayoral-race-boot-camps-for-criminals.html | Accord in Mayoral Race Boot Camps for Criminals | By Josh Barbanel | TX 2-601110 | 1989-07-24 |
|---|---|---|---|---|---|
| 1989-07-19 | https://www.nytimes.com/1989/07/19/nyregion/bid-mounted-to-save-plant-at-shoreham.html | Bid Mounted To Save Plant At Shoreham | By Michael Oreskes Special To the New York Times | TX 2-601110 | 1989-07-24 |
| 1989-07-19 | https://www.nytimes.com/1989/07/19/nyregion/bridge-611889.html | Bridge | By Alan Truscott | TX 2-601110 | 1989-07-24 |
| 1989-07-19 | https://www.nytimes.com/1989/07/19/nyregion/charter-panel-hears-support-for-landmarks-law.html | Charter Panel Hears Support for Landmarks Law | By Alan Finder | TX 2-601110 | 1989-07-24 |
| 1989-07-19 | https://www.nytimes.com/1989/07/19/nyregion/job-growth-is-stagnant-in-region.html | Job Growth Is Stagnant in Region | By Susan Chira | TX 2-601110 | 1989-07-24 |
| 1989-07-19 | https://www.nytimes.com/1989/07/19/nyregion/judge-orders-halt-in-delay-of-firefighter-hiring-lists.html | Judge Orders Halt in Delay Of Firefighter Hiring Lists | AP | TX 2-601110 | 1989-07-24 |
| 1989-07-19 | https://www.nytimes.com/1989/07/19/nyregion/koch-assails-dinkins-taxes-and-his-rival-lashes-back.html | Koch Assails Dinkins Taxes And His Rival Lashes Back | By Celestine Bohlen | TX 2-601110 | 1989-07-24 |
| 1989-07-19 | https://www.nytimes.com/1989/07/19/nyregion/man-kills-stepdaughter-and-self.html | Man Kills Stepdaughter and Self | By James C McKinley Jr | TX 2-601110 | 1989-07-24 |
| 1989-07-19 | https://www.nytimes.com/1989/07/19/nyregion/new-finance-law-forces-contenders-to-run-on-less.html | New Finance Law Forces Contenders to Run on Less | By Frank Lynn | TX 2-601110 | 1989-07-24 |
| 1989-07-19 | https://www.nytimes.com/1989/07/19/nyregion/philip-winslow-48-landscape-architect-served-on-art-panel.html | Philip Winslow 48 Landscape Architect Served on Art Panel | By David W Dunlap | TX 2-601110 | 1989-07-24 |
| 1989-07-19 | https://www.nytimes.com/1989/07/19/nyregion/the-talk-of-washington-conn-sedately-the-stones-roll-into-a-small-town.html | THE TALK OF WASHINGTON CONN Sedately the Stones Roll Into a Small Town | By Kirk Johnson | TX 2-601110 | 1989-07-24 |
| 1989-07-19 | https://www.nytimes.com/1989/07/19/nyregion/video-display-terminal-law-blocked.html | VideoDisplay Terminal Law Blocked | By Philip S Gutis Special To the New York Times | TX 2-601110 | 1989-07-24 |
| 1989-07-19 | https://www.nytimes.com/1989/07/19/nyregion/will-new-jersey-have-to-kill-the-great-swamp-to-save-it.html | Will New Jersey Have to Kill the Great Swamp to Save It | By Anthony Depalma | TX 2-601110 | 1989-07-24 |
| 1989-07-19 | https://www.nytimes.com/1989/07/19/nyregion/witness-says-the-helmsleys-argued-about-a-pool-project.html | Witness Says the Helmsleys Argued About a Pool Project | By William Glaberson | TX 2-601110 | 1989-07-24 |
| 1989-07-19 | https://www.nytimes.com/1989/07/19/obituaries/cyril-e-black-former-professor-of-history-at-princeton-dies-at-73.html | Cyril E Black Former Professor Of History at Princeton Dies at 73 | By Joan Cook | TX 2-601110 | 1989-07-24 |

| | | | | |
|---|---|---|---|---|
| 1989-07-19 | https://www.nytimes.com/1989/07/19/obituaries/g-hirschberg-69-a-manhattan-rabbi-and-a-civic-leader.html | G Hirschberg 69 A Manhattan Rabbi And a Civic Leader | By Alfonso A Narvaez | TX 2-601110 | 1989-07-24 |
| 1989-07-19 | https://www.nytimes.com/1989/07/19/obituaries/michele-molese-60-tenor-dies.html | Michele Molese 60 Tenor Dies | By Will Crutchfield | TX 2-601110 | 1989-07-24 |
| 1989-07-19 | https://www.nytimes.com/1989/07/19/obituaries/will-bradley-78-dies-wrote-boogie-woogie.html | Will Bradley 78 Dies Wrote BoogieWoogie | AP | TX 2-601110 | 1989-07-24 |
| 1989-07-19 | https://www.nytimes.com/1989/07/19/opinion/israel-a-government-paralyzed.html | Israel A Government Paralyzed | By Hirsh Goodman | TX 2-601110 | 1989-07-24 |
| 1989-07-19 | https://www.nytimes.com/1989/07/19/opinion/putting-their-mouths-where-the-money-is.html | Putting Their Mouths Where the Money Is | By Edward J Markey and Bob Graham | TX 2-601110 | 1989-07-24 |
| 1989-07-19 | https://www.nytimes.com/1989/07/19/opinion/the-curse-on-garden-state-parkway.html | The Curse on Garden State Parkway | By Vincent E Puma | TX 2-601110 | 1989-07-24 |
| 1989-07-19 | https://www.nytimes.com/1989/07/19/sports/a-rainy-day-mood-for-yanks-mccullers.html | A RainyDay Mood For Yanks McCullers | By Michael Martinez Special To the New York Times | TX 2-601110 | 1989-07-24 |
| 1989-07-19 | https://www.nytimes.com/1989/07/19/sports/adjustment-of-entry-list-makes-400-a-race-to-see.html | Adjustment of Entry List Makes 400 a Race to See | By Michael Janofsky | TX 2-601110 | 1989-07-24 |
| 1989-07-19 | https://www.nytimes.com/1989/07/19/sports/angels-beat-jays-1-0-jon-a-5Hitter-by-blyleven.html | Angels Beat Jays 10 jon a 5Hitter by Blyleven | AP | TX 2-601110 | 1989-07-24 |
| 1989-07-19 | https://www.nytimes.com/1989/07/19/sports/backers-of-oregon-betting-plan-reject-nfl-criticism.html | Backers of Oregon Betting Plan Reject NFL Criticism | By Robert Mcg Thomas Jr | TX 2-601110 | 1989-07-24 |
| 1989-07-19 | https://www.nytimes.com/1989/07/19/sports/british-open-s-course-is-playing-like-arizona.html | British Opens Course Is Playing Like Arizona | By Gordon S White Jr Special To the New York Times | TX 2-601110 | 1989-07-24 |
| 1989-07-19 | https://www.nytimes.com/1989/07/19/sports/nfl-to-vote-today-on-a-spring-league.html | NFL to Vote Today On a Spring League | By Gerald Eskenazi Special To the New York Times | TX 2-601110 | 1989-07-24 |
| 1989-07-19 | https://www.nytimes.com/1989/07/19/sports/notebook-former-corner-men-put-knock-on-tyson.html | NOTEBOOK Former Corner Men Put Knock on Tyson | By Phil Berger | TX 2-601110 | 1989-07-24 |
| 1989-07-19 | https://www.nytimes.com/1989/07/19/sports/on-a-cruel-climb-in-the-alps-lemond-rises-to-challenge.html | On a Cruel Climb in the Alps LeMond Rises to Challenge | By Samuel Abt Special To the New York Times | TX 2-601110 | 1989-07-24 |
| 1989-07-19 | https://www.nytimes.com/1989/07/19/sports/punting-and-passing-mexican-style.html | Punting and Passing MexicanStyle | By Jack Cavanaugh | TX 2-601110 | 1989-07-24 |

| | | | | |
|---|---|---|---|---|
| 1989-07-19 | https://www.nytimes.com/1989/07/19/sports/sports-of-the-times-gambling-on-football-incredible.html | SPORTS OF THE TIMES Gambling On Football Incredible | By Ira Berkow | TX 2-601110 | 1989-07-24 |
| 1989-07-19 | https://www.nytimes.com/1989/07/19/sports/the-mets-recover-as-fernandez-excels-again.html | The Mets Recover as Fernandez Excels Again | By Joseph Durso | TX 2-601110 | 1989-07-24 |
| 1989-07-19 | https://www.nytimes.com/1989/07/19/theater/critic-s-notebook-noticing-the-women-out-of-the-spotlight.html | CRITICS NOTEBOOK Noticing the Women Out of the Spotlight | By Mel Gussow | TX 2-601110 | 1989-07-24 |
| 1989-07-19 | https://www.nytimes.com/1989/07/19/us/actress-21-is-shot-and-killed-after-she-opens-front-door.html | Actress 21 Is Shot and Killed After She Opens Front Door | AP | TX 2-601110 | 1989-07-24 |
| 1989-07-19 | https://www.nytimes.com/1989/07/19/us/alcohol-abuse-by-pregnant-indians-is-crippling-a-generation-of-children.html | Alcohol Abuse by Pregnant Indians Is Crippling a Generation of Children | By Gina Kolata | TX 2-601110 | 1989-07-24 |
| 1989-07-19 | https://www.nytimes.com/1989/07/19/us/bar-panel-criticizes-enforcement-of-antitrust-laws-by-justice-dept.html | Bar Panel Criticizes Enforcement Of Antitrust Laws by Justice Dept | By Michael Wines Special To the New York Times | TX 2-601110 | 1989-07-24 |
| 1989-07-19 | https://www.nytimes.com/1989/07/19/us/bomb-plants-breaking-law-report-says.html | Bomb Plants Breaking Law Report Says | By Keith Schneider Special To the New York Times | TX 2-601110 | 1989-07-24 |
| 1989-07-19 | https://www.nytimes.com/1989/07/19/us/book-quotes-aides-ridiculing-quayle.html | BOOK QUOTES AIDES RIDICULING QUAYLE | By Bernard Weinraub Special To the New York Times | TX 2-601110 | 1989-07-24 |
| 1989-07-19 | https://www.nytimes.com/1989/07/19/education/about-education.html | EDUCATION About Education | By Fred M Hechinger | TX 2-601110 | 1989-07-24 |
| 1989-07-19 | https://www.nytimes.com/1989/07/19/education/chess-seen-as-aid-in-the-classroom.html | EDUCATION Chess Seen as Aid in the Classroom | By Robert Byrne | TX 2-601110 | 1989-07-24 |
| 1989-07-19 | https://www.nytimes.com/1989/07/19/education/court-upsets-neighborhood-school-plan.html | EDUCATIONCourt Upsets Neighborhood School Plan | By Amy Stuart Wells | TX 2-601110 | 1989-07-24 |
| 1989-07-19 | https://www.nytimes.com/1989/07/19/education/dartmouth-worried-by-decline-in-donors.html | EDUCATION Dartmouth Worried by Decline in Donors | Special to The New York Times | TX 2-601110 | 1989-07-24 |
| 1989-07-19 | https://www.nytimes.com/1989/07/19/education/lessons.html | EDUCATION Lessons | By Edward B Fiske | TX 2-601110 | 1989-07-24 |
| 1989-07-19 | https://www.nytimes.com/1989/07/19/education/long-seen-as-frill-arts-education-gains-support.html | EDUCATION Long Seen as Frill Arts Education Gains Support | By Lee A Daniels Special To the New York Times | TX 2-601110 | 1989-07-24 |
| 1989-07-19 | https://www.nytimes.com/1989/07/19/us/fbi-s-no-2-post-is-filled.html | FBIs No 2 Post Is Filled | AP | TX 2-601110 | 1989-07-24 |

| 1989-07-19 | https://www.nytimes.com/1989/07/19/us/flag-burning-measures-debated.html | Flag Burning Measures Debated | AP | TX 2-601110 | 1989-07-24 |
|---|---|---|---|---|---|
| 1989-07-19 | https://www.nytimes.com/1989/07/19/us/florida-woman-dies-attached-to-a-tube-legal-fight-goes-on.html | Florida Woman Dies Attached to a Tube Legal Fight Goes On | AP | TX 2-601110 | 1989-07-24 |
| 1989-07-19 | https://www.nytimes.com/1989/07/19/us/frustrated-by-global-efforts-city-fights-ozone-on-its-own.html | Frustrated by Global Efforts City Fights Ozone on Its Own | By Robert Reinhold Special To the New York Times | TX 2-601110 | 1989-07-24 |
| 1989-07-19 | https://www.nytimes.com/1989/07/19/us/hoffman-estates-journal-new-home-in-suburbs-seems-tailored-to-sears.html | Hoffman Estates Journal New Home in Suburbs Seems Tailored to Sears | By Isabel Wilkerson Special To the New York Times | TX 2-601110 | 1989-07-24 |
| 1989-07-19 | https://www.nytimes.com/1989/07/19/us/jackson-tells-of-move-to-capital.html | Jackson Tells of Move to Capital | AP | TX 2-601110 | 1989-07-24 |
| 1989-07-19 | https://www.nytimes.com/1989/07/19/us/jury-hears-tale-of-spy-who-did-it-out-of-greed.html | Jury Hears Tale of Spy Who Did It Out of Greed | By Stephen Engelberg Special To the New York Times | TX 2-601110 | 1989-07-24 |
| 1989-07-19 | https://www.nytimes.com/1989/07/19/us/lujan-criticizes-congress-for-oil-plan.html | Lujan Criticizes Congress for Oil Plan | AP | TX 2-601110 | 1989-07-24 |
| 1989-07-19 | https://www.nytimes.com/1989/07/19/us/navy-s-evidence-suggests-sailor-set-off-ship-blast-to-kill-himself.html | Navys Evidence Suggests Sailor Set Off Ship Blast to Kill Himself | By David Johnston Special To the New York Times | TX 2-601110 | 1989-07-24 |
| 1989-07-19 | https://www.nytimes.com/1989/07/19/us/no-cause-determined-in-deaths-of-boarders.html | No Cause Determined in Deaths of Boarders | AP | TX 2-601110 | 1989-07-24 |
| 1989-07-19 | https://www.nytimes.com/1989/07/19/us/rostenkowski-offers-a-plan-to-cut-surtax-for-medicare.html | Rostenkowski Offers a Plan To Cut Surtax for Medicare | By Susan F Rasky Special To the New York Times | TX 2-601110 | 1989-07-24 |
| 1989-07-19 | https://www.nytimes.com/1989/07/19/us/study-is-approved-on-safety-of-dye.html | STUDY IS APPROVED ON SAFETY OF DYE | Special to The New York Times | TX 2-601110 | 1989-07-24 |
| 1989-07-19 | https://www.nytimes.com/1989/07/19/us/talks-to-resume-in-coal-walkout.html | TALKS TO RESUME IN COAL WALKOUT | By B Drummond Ayres Jr Special To the New York Times | TX 2-601110 | 1989-07-24 |
| 1989-07-19 | https://www.nytimes.com/1989/07/19/us/veterans-dept-offers-agent-orange-change.html | Veterans Dept Offers Agent Orange Change | AP | TX 2-601110 | 1989-07-24 |
| 1989-07-19 | https://www.nytimes.com/1989/07/19/us/washington-talk-corporate-approach-hits-discordant-note-at-kennedy-center.html | Washington Talk Corporate Approach Hits Discordant Note At Kennedy Center | By Barbara Gamarekian Special To the New York Times | TX 2-601110 | 1989-07-24 |
| 1989-07-19 | https://www.nytimes.com/1989/07/19/us/washington-talk-politics.html | Washington Talk Politics | By Andrew Rosenthaldtlrrwashington July 18 Special To the New York Times | TX 2-601110 | 1989-07-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-07-19 | https://www.nytimes.com/1989/07/19/us/when-long-life-is-too-much-suicide-rises-among-elderly.html | When Long Life Is Too Much Suicide Rises Among Elderly | By Martin Tolchin Special To the New York Times | TX 2-601110 | 1989-07-24 |
| 1989-07-19 | https://www.nytimes.com/1989/07/19/us/white-house-seeks-policy-to-reduce-infant-deaths.html | White House Seeks Policy to Reduce Infant Deaths | By Julie Johnson Special To the New York Times | TX 2-601110 | 1989-07-24 |
| 1989-07-19 | https://www.nytimes.com/1989/07/19/us/white-house-shows-interest-in-study-of-earth-from-space.html | White House Shows Interest In Study of Earth From Space | AP | TX 2-601110 | 1989-07-24 |
| 1989-07-19 | https://www.nytimes.com/1989/07/19/world/blast-in-besieged-kabul-fans-rumor-of-intrigue.html | Blast in Besieged Kabul Fans Rumor of Intrigue | By John F Burns Special To the New York Times | TX 2-601110 | 1989-07-24 |
| 1989-07-19 | https://www.nytimes.com/1989/07/19/world/bush-back-home-sees-new-world-in-reach.html | Bush Back Home Sees New World in Reach | By Maureen Dowd Special To the New York Times | TX 2-601110 | 1989-07-24 |
| 1989-07-19 | https://www.nytimes.com/1989/07/19/world/change-comes-to-north-korea-ever-so-reluctantly.html | Change Comes to North Korea Ever So Reluctantly | By Nicholas D Kristof Special To the New York Times | TX 2-601110 | 1989-07-24 |
| 1989-07-19 | https://www.nytimes.com/1989/07/19/world/congress-is-urged-to-reject-limits-on-us-plo-links.html | CONGRESS IS URGED TO REJECT LIMITS ON USPLO LINKS | By Robert Pear Special To the New York Times | TX 2-601110 | 1989-07-24 |
| 1989-07-19 | https://www.nytimes.com/1989/07/19/world/from-coke-to-marlboro-us-takes-hold-in-china.html | From Coke to Marlboro US Takes Hold in China | By Fox Butterfield Special To the New York Times | TX 2-601110 | 1989-07-24 |
| 1989-07-19 | https://www.nytimes.com/1989/07/19/world/greeks-vote-to-begin-inquiry-on-papandreou.html | Greeks Vote to Begin Inquiry on Papandreou | Special to The New York Times | TX 2-601110 | 1989-07-24 |
| 1989-07-19 | https://www.nytimes.com/1989/07/19/world/jaruzelski-changing-will-seek-presidency.html | Jaruzelski Changing Mind Will Seek Presidency | By John Tagliabue Special To the New York Times | TX 2-601110 | 1989-07-24 |
| 1989-07-19 | https://www.nytimes.com/1989/07/19/world/kenya-in-gesture-burns-ivory-tusks.html | KENYA IN GESTURE BURNS IVORY TUSKS | By Jane Perlez Special To the New York Times | TX 2-601110 | 1989-07-24 |
| 1989-07-19 | https://www.nytimes.com/1989/07/19/world/kin-of-mandela-visit-prison-on-his-birthday.html | Kin of Mandela Visit Prison on His Birthday | Special to The New York Times | TX 2-601110 | 1989-07-24 |
| 1989-07-19 | https://www.nytimes.com/1989/07/19/world/less-sting-to-sudan-s-rain-and-war.html | Less Sting to Sudans Rain and War | By Jane Perlez Special To the New York Times | TX 2-601110 | 1989-07-24 |
| 1989-07-19 | https://www.nytimes.com/1989/07/19/world/moriyama-journal-even-in-his-town-days-in-the-sun-end-for-uno.html | Moriyama Journal Even in His Town Days in the Sun End for Uno | By Steven R Weisman Special To the New York Times | TX 2-601110 | 1989-07-24 |

| | | | | |
|---|---|---|---|---|
| 1989-07-19 | https://www.nytimes.com/1989/07/19/world/prominent-dissident-is-seized-in-shanghai.html | Prominent Dissident Is Seized in Shanghai | Special to The New York Times | TX 2-601110 | 1989-07-24 |
| 1989-07-19 | https://www.nytimes.com/1989/07/19/world/soviet-miners-reject-calls-to-end-strike.html | Soviet Miners Reject Calls to End Strike | By Francis X Clines Special To the New York Times | TX 2-601110 | 1989-07-24 |
| 1989-07-20 | https://www.nytimes.com/1989/07/20/arts/a-stolen-rembrandt-drawing-is-identified.html | A Stolen Rembrandt Drawing Is Identified | By Rita Reif | TX 2-601113 | 1989-07-24 |
| 1989-07-20 | https://www.nytimes.com/1989/07/20/arts/dirty-words-and-music.html | Dirty Words and Music | By Peter Watrous | TX 2-601113 | 1989-07-24 |
| 1989-07-20 | https://www.nytimes.com/1989/07/20/arts/downey-show-canceled.html | Downey Show Canceled | By Jeremy Gerard | TX 2-601113 | 1989-07-24 |
| 1989-07-20 | https://www.nytimes.com/1989/07/20/arts/glass-s-environmental-opera-puzzles-rio.html | Glasss Environmental Opera Puzzles Rio | By James Brooke Special To the New York Times | TX 2-601113 | 1989-07-24 |
| 1989-07-20 | https://www.nytimes.com/1989/07/20/arts/olivier-to-be-buried-in-westminster-abbey.html | Olivier to Be Buried In Westminster Abbey | AP | TX 2-601113 | 1989-07-24 |
| 1989-07-20 | https://www.nytimes.com/1989/07/20/arts/reviews-music-a-new-style-in-rock-n-roll-by-the-group-all.html | ReviewsMusic A New Style In Rock n Roll By the Group All | By Jon Pareles | TX 2-601113 | 1989-07-24 |
| 1989-07-20 | https://www.nytimes.com/1989/07/20/arts/reviews-music-one-of-basie-s-disciples-leads-his-own-orchestra.html | ReviewsMusic One of Basies Disciples Leads His Own Orchestra | By John S Wilson | TX 2-601113 | 1989-07-24 |
| 1989-07-20 | https://www.nytimes.com/1989/07/20/arts/they-are-showing-the-mapplethorpes-furor-or-no-furor.html | They Are Showing The Mapplethorpes Furor or No Furor | By Barbara Gamarekian Special To the New York Times | TX 2-601113 | 1989-07-24 |
| 1989-07-20 | https://www.nytimes.com/1989/07/20/books/books-of-the-times-unmasking-the-stereotypes-in-lebanon-s-tragedy.html | Books of The Times Unmasking the Stereotypes in Lebanons Tragedy | By Christopher LehmannHaupt | TX 2-601113 | 1989-07-24 |
| 1989-07-20 | https://www.nytimes.com/1989/07/20/books/satanic-verses-goes-on-sale-in-france.html | Satanic Verses Goes on Sale in France | By Youssef M Ibrahim Special To the New York Times | TX 2-601113 | 1989-07-24 |
| 1989-07-20 | https://www.nytimes.com/1989/07/20/business/2-giants-to-buy-italian-cheese-maker.html | 2 Giants to Buy Italian Cheese Maker | By Steven Greenhouse Special To the New York Times | TX 2-601113 | 1989-07-24 |
| 1989-07-20 | https://www.nytimes.com/1989/07/20/business/agnellis-gec-and-paribas-side-with-goldsmith-group.html | Agnellis GEC and Paribas Side With Goldsmith Group | By Steven Greenhouse Special To the New York Times | TX 2-601113 | 1989-07-24 |
| 1989-07-20 | https://www.nytimes.com/1989/07/20/business/bache-s-retail-broker-gamble.html | Baches Retail Broker Gamble | By Kurt Eichenwald | TX 2-601113 | 1989-07-24 |
| 1989-07-20 | https://www.nytimes.com/1989/07/20/business/boeing-gets-order-from-texas-air.html | Boeing Gets Order From Texas Air | By Eric Weiner | TX 2-601113 | 1989-07-24 |

| | | | | |
|---|---|---|---|---|
| 1989-07-20 | https://www.nytimes.com/1989/07/20/business/brady-asks-germans-taiwan-for-debt-aid.html | Brady Asks Germans Taiwan for Debt Aid | By Nathaniel C Nash Special To the New York Times | TX 2-601113 | 1989-07-24 |
| 1989-07-20 | https://www.nytimes.com/1989/07/20/business/business-people-land-o-lakes-official-is-promoted-to-top-job.html | BUSINESS PEOPLE Land OLakes Official Is Promoted to Top Job | By Daniel F Cuff | TX 2-601113 | 1989-07-24 |
| 1989-07-20 | https://www.nytimes.com/1989/07/20/business/business-people-managers-at-seabrook-shuffled-after-incident.html | BUSINESS PEOPLE Managers at Seabrook Shuffled After Incident | By Matthew L Wald | TX 2-601113 | 1989-07-24 |
| 1989-07-20 | https://www.nytimes.com/1989/07/20/business/business-people-new-chief-executive-s-goal-growth-of-world-airways.html | BUSINESS PEOPLE New Chief Executives Goal Growth of World Airways | By Daniel F Cuff | TX 2-601113 | 1989-07-24 |
| 1989-07-20 | https://www.nytimes.com/1989/07/20/business/company-earnings-amr-profits-increase-25.8.html | COMPANY EARNINGS AMR Profits Increase 258 | AP | TX 2-601113 | 1989-07-24 |
| 1989-07-20 | https://www.nytimes.com/1989/07/20/business/company-earnings-gte-s-profits-up-10-ameritech-posts-a-drop.html | COMPANY EARNINGS GTEs Profits Up 10 Ameritech Posts a Drop | By Calvin Sims | TX 2-601113 | 1989-07-24 |
| 1989-07-20 | https://www.nytimes.com/1989/07/20/business/company-earnings-philip-morris-net-up-21.9.html | COMPANY EARNINGS Philip Morris Net Up 219 | By Phillip H Wiggins | TX 2-601113 | 1989-07-24 |
| 1989-07-20 | https://www.nytimes.com/1989/07/20/business/company-news-beverly-plans-to-sell-370-nursing-homes.html | COMPANY NEWS Beverly Plans to Sell 370 Nursing Homes | By Milt Freudenheim | TX 2-601113 | 1989-07-24 |
| 1989-07-20 | https://www.nytimes.com/1989/07/20/business/company-news-borland-becoming-delaware-concern.html | COMPANY NEWS Borland Becoming Delaware Concern | Special to The New York Times | TX 2-601113 | 1989-07-24 |
| 1989-07-20 | https://www.nytimes.com/1989/07/20/business/company-news-investor-limit-up-at-rolls-royce.html | COMPANY NEWS Investor Limit Up at RollsRoyce | AP | TX 2-601113 | 1989-07-24 |
| 1989-07-20 | https://www.nytimes.com/1989/07/20/business/company-news-northwest-pilots-hint-at-a-strike.html | COMPANY NEWS Northwest Pilots Hint at a Strike | AP | TX 2-601113 | 1989-07-24 |
| 1989-07-20 | https://www.nytimes.com/1989/07/20/business/consumer-prices-up-0.2-in-june.html | Consumer Prices Up 02 in June | By Clyde H Farnsworth Special To the New York Times | TX 2-601113 | 1989-07-24 |
| 1989-07-20 | https://www.nytimes.com/1989/07/20/business/consumer-rates-sharp-drop-for-yields.html | CONSUMER RATES Sharp Drop For Yields | By H J Maidenberg | TX 2-601113 | 1989-07-24 |
| 1989-07-20 | https://www.nytimes.com/1989/07/20/business/coopers-lybrand-is-said-to-seek-a-bigger-merger.html | Coopers Lybrand Is Said To Seek a Bigger Merger | By Alison Leigh Cowan | TX 2-601113 | 1989-07-24 |

| | | | | |
|---|---|---|---|---|
| 1989-07-20 | https://www.nytimes.com/1989/07/20/business/credit-markets-treasury-notes-and-bonds-climb.html | CREDIT MARKETS Treasury Notes and Bonds Climb | By Kenneth N Gilpin | TX 2-601113 | 1989-07-24 |
| 1989-07-20 | https://www.nytimes.com/1989/07/20/business/dow-surges-39.65-points-to-a-post-crash-high-of-25841.41.html | Dow Surges 3965 Points to a PostCrash High of 2584141 | By Richard D Hylton | TX 2-601113 | 1989-07-24 |
| 1989-07-20 | https://www.nytimes.com/1989/07/20/business/for-sun-a-difficult-new-world.html | For Sun a Difficult New World | By Andrew Pollack Special To the New York Times | TX 2-601113 | 1989-07-24 |
| 1989-07-20 | https://www.nytimes.com/1989/07/20/business/health-professionals-criticize-us-tobacco-export-policy.html | Health Professionals Criticize US Tobacco Export Policy | By Clyde H Farnsworth Special To the New York Times | TX 2-601113 | 1989-07-24 |
| 1989-07-20 | https://www.nytimes.com/1989/07/20/business/housing-starts-rose-by-7-in-june.html | Housing Starts Rose By 7 in June | AP | TX 2-601113 | 1989-07-24 |
| 1989-07-20 | https://www.nytimes.com/1989/07/20/business/lotus-net-down-40.5.html | Lotus Net Down 405 | Special to The New York Times | TX 2-601113 | 1989-07-24 |
| 1989-07-20 | https://www.nytimes.com/1989/07/20/business/market-place-drexel-s-hits-are-short-lived.html | Market Place Drexels HITS Are ShortLived | By Floyd Norris | TX 2-601113 | 1989-07-24 |
| 1989-07-20 | https://www.nytimes.com/1989/07/20/business/northrop-and-mcdonnell-report-2d-quarter-deficits.html | Northrop and McDonnell Report 2dQuarter Deficits | By Richard W Stevenson Special To the New York Times | TX 2-601113 | 1989-07-24 |
| 1989-07-20 | https://www.nytimes.com/1989/07/20/business/pentagon-assails-computer-exports.html | PENTAGON ASSAILS COMPUTER EXPORTS | By Michael R Gordon Special To the New York Times | TX 2-601113 | 1989-07-24 |
| 1989-07-20 | https://www.nytimes.com/1989/07/20/business/savings-bond-sales.html | Savings Bond Sales | AP | TX 2-601113 | 1989-07-24 |
| 1989-07-20 | https://www.nytimes.com/1989/07/20/business/talking-deals-the-failed-efforts-at-eastern-air.html | Talking Deals The Failed Efforts At Eastern Air | By Keith Bradsher | TX 2-601113 | 1989-07-24 |
| 1989-07-20 | https://www.nytimes.com/1989/07/20/business/the-media-business-fdic-sells-some-stock-in-first-city.html | THE MEDIA BUSINESS FDIC Sells Some Stock In First City | By Thomas C Hayes Special To the New York Times | TX 2-601113 | 1989-07-24 |
| 1989-07-20 | https://www.nytimes.com/1989/07/20/business/the-media-business-global-services-group-established-at-hanover.html | THE MEDIA BUSINESS Global Services Group Established at Hanover | By Michael Quint | TX 2-601113 | 1989-07-24 |
| 1989-07-20 | https://www.nytimes.com/1989/07/20/business/the-media-business-time-files-response-to-paramount-appeal.html | THE MEDIA BUSINESS Time Files Response To Paramount Appeal | By Geraldine Fabrikant | TX 2-601113 | 1989-07-24 |
| 1989-07-20 | https://www.nytimes.com/1989/07/20/garden/a-gardener-s-world-no-fault-divorces-for-flowers.html | A GARDENERS WORLD NoFault Divorces For Flowers | By Allen Lacy | TX 2-601113 | 1989-07-24 |

| | | | | |
|---|---|---|---|---|
| 1989-07-20 | https://www.nytimes.com/1989/07/20/garden/a-new-role-for-mickey-gargoyle.html | A New Role for Mickey Gargoyle | By Patricia Leigh Brown | TX 2-601113 | 1989-07-24 |
| 1989-07-20 | https://www.nytimes.com/1989/07/20/garden/close-to-home.html | CLOSE TO HOME | By Mary Cantwell | TX 2-601113 | 1989-07-24 |
| 1989-07-20 | https://www.nytimes.com/1989/07/20/garden/currents-architecture-magazine-is-sold-by-the-aia.html | CURRENTS Architecture Magazine Is Sold by the AIA | By Patricia Leigh Brown | TX 2-601113 | 1989-07-24 |
| 1989-07-20 | https://www.nytimes.com/1989/07/20/garden/currents-bringing-ecology-into-home.html | CURRENTS Bringing Ecology Into Home | By Patricia Leigh Brown | TX 2-601113 | 1989-07-24 |
| 1989-07-20 | https://www.nytimes.com/1989/07/20/garden/currents-for-crafts-a-tropical-industrial-look.html | CURRENTS For Crafts a Tropical Industrial Look | By Patricia Leigh Brown | TX 2-601113 | 1989-07-24 |
| 1989-07-20 | https://www.nytimes.com/1989/07/20/garden/currents-heloise-s-updated-hints.html | CURRENTS Heloises Updated Hints | By Patricia Leigh Brown | TX 2-601113 | 1989-07-24 |
| 1989-07-20 | https://www.nytimes.com/1989/07/20/garden/currents-so-what-came-first-the-art-or-the-furniture.html | CURRENTS So What Came First The Art or the Furniture | By Patricia Leigh Brown | TX 2-601113 | 1989-07-24 |
| 1989-07-20 | https://www.nytimes.com/1989/07/20/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 2-601113 | 1989-07-24 |
| 1989-07-20 | https://www.nytimes.com/1989/07/20/garden/in-fairy-dust-disney-finds-new-realism.html | In Fairy Dust Disney Finds New Realism | By Patricia Leigh Brown | TX 2-601113 | 1989-07-24 |
| 1989-07-20 | https://www.nytimes.com/1989/07/20/garden/on-a-river-a-double-bill-of-colonials.html | On a River A Double Bill Of Colonials | By Paula Deitz | TX 2-601113 | 1989-07-24 |
| 1989-07-20 | https://www.nytimes.com/1989/07/20/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 2-601113 | 1989-07-24 |
| 1989-07-20 | https://www.nytimes.com/1989/07/20/garden/q-a-117089.html | QA | By Bernard Gladstone | TX 2-601113 | 1989-07-24 |
| 1989-07-20 | https://www.nytimes.com/1989/07/20/garden/spared-the-redcoats-torch-a-house-gets-latter-day-help.html | Spared the Redcoats Torch A House Gets LatterDay Help | By Eve M Kahn | TX 2-601113 | 1989-07-24 |
| 1989-07-20 | https://www.nytimes.com/1989/07/20/garden/summer-slice-of-city-life-up-the-hudson.html | Summer Slice Of City Life Up the Hudson | By James H Roper | TX 2-601113 | 1989-07-24 |
| 1989-07-20 | https://www.nytimes.com/1989/07/20/garden/sustaining-the-pets-that-sustain-the-sick.html | Sustaining the Pets That Sustain the Sick | By Ann Barry | TX 2-601113 | 1989-07-24 |
| 1989-07-20 | https://www.nytimes.com/1989/07/20/garden/varnish-needs-clean-air-and-a-good-rub.html | Varnish Needs Clean Air and a Good Rub | By Michael Varese | TX 2-601113 | 1989-07-24 |

| 1989-07-20 | https://www.nytimes.com/1989/07/20/garden/where-to-find-it-duplicating-victorian-era-carpeting.html | WHERE TO FIND IT Duplicating VictorianEra Carpeting | By Daryln Brewer | TX 2-601113 | 1989-07-24 |
|---|---|---|---|---|---|
| 1989-07-20 | https://www.nytimes.com/1989/07/20/movies/pbs-to-show-film-on-the-intifada-despite-protests.html | PBS to Show Film on the Intifada Despite Protests | By Jeremy Gerard | TX 2-601113 | 1989-07-24 |
| 1989-07-20 | https://www.nytimes.com/1989/07/20/movies/review-television-2-different-kinds-of-debate-on-the-abortion-issue.html | ReviewTelevision 2 Different Kinds of Debate on the Abortion Issue | By Walter Goodman | TX 2-601113 | 1989-07-24 |
| 1989-07-20 | https://www.nytimes.com/1989/07/20/nyregion/anderson-s-highway-from-joke-to-a-reality.html | Andersons Highway From Joke to a Reality | Special to The New York Times | TX 2-601113 | 1989-07-24 |
| 1989-07-20 | https://www.nytimes.com/1989/07/20/nyregion/bed-company-told-hospitals-of-peril-in-1987.html | Bed Company Told Hospitals Of Peril in 1987 | By Marvine Howe | TX 2-601113 | 1989-07-24 |
| 1989-07-20 | https://www.nytimes.com/1989/07/20/nyregion/bridge-924589.html | Bridge | By Alan Truscott | TX 2-601113 | 1989-07-24 |
| 1989-07-20 | https://www.nytimes.com/1989/07/20/nyregion/campaign-matters-finance-law-for-candidates-nearing-goals.html | Campaign Matters Finance Law For Candidates Nearing Goals | By Frank Lynn | TX 2-601113 | 1989-07-24 |
| 1989-07-20 | https://www.nytimes.com/1989/07/20/nyregion/commuter-line-intends-to-add-parking-spaces.html | Commuter Line Intends to Add Parking Spaces | By David E Pitt | TX 2-601113 | 1989-07-24 |
| 1989-07-20 | https://www.nytimes.com/1989/07/20/nyregion/dinkins-vows-more-officers-will-be-hired.html | Dinkins Vows More Officers Will Be Hired | By Celestine Bohlen | TX 2-601113 | 1989-07-24 |
| 1989-07-20 | https://www.nytimes.com/1989/07/20/nyregion/health-personal-health.html | Health Personal Health | By Jane E Brody | TX 2-601113 | 1989-07-24 |
| 1989-07-20 | https://www.nytimes.com/1989/07/20/nyregion/helmsley-controller-details-cheat-the-government-plan.html | Helmsley Controller Details Cheat the Government Plan | By William Glaberson | TX 2-601113 | 1989-07-24 |
| 1989-07-20 | https://www.nytimes.com/1989/07/20/nyregion/in-berry-fields-fear-on-immigration-rule.html | In Berry Fields Fear on Immigration Rule | By Robert Hanley Special To the New York Times | TX 2-601113 | 1989-07-24 |
| 1989-07-20 | https://www.nytimes.com/1989/07/20/nyregion/inquiry-into-jersey-oil-spill-is-delayed-by-tank-drainage.html | Inquiry Into Jersey Oil Spill Is Delayed by Tank Drainage | AP | TX 2-601113 | 1989-07-24 |
| 1989-07-20 | https://www.nytimes.com/1989/07/20/nyregion/koch-s-doctor-says-his-health-is-now-excellent.html | Kochs Doctor Says His Health Is Now Excellent | By Richard Levine | TX 2-601113 | 1989-07-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-07-20 | https://www.nytimes.com/1989/07/20/nyregion/plan-to-press-banks-to-serve-poor-sections.html | Plan to Press Banks to Serve Poor Sections | By Arnold H Lubasch | TX 2-601113 | 1989-07-24 |
| 1989-07-20 | https://www.nytimes.com/1989/07/20/nyregion/queens-citizens-lobby-charter-panel.html | Queens Citizens Lobby Charter Panel | By Todd S Purdum | TX 2-601113 | 1989-07-24 |
| 1989-07-20 | https://www.nytimes.com/1989/07/20/nyregion/the-talk-of-cooperstown-village-s-weekend-yastrzemski-and-la-traviata-on-deck.html | The Talk of Cooperstown Villages Weekend Yastrzemski and La Traviata On Deck | By Sam Howe Verhovek | TX 2-601113 | 1989-07-24 |
| 1989-07-20 | https://www.nytimes.com/1989/07/20/nyregion/west-side-planning-panel-rules-out-landfill-for-hudson-riverfront.html | West Side Planning Panel Rules Out Landfill for Hudson Riverfront | By David W Dunlap | TX 2-601113 | 1989-07-24 |
| 1989-07-20 | https://www.nytimes.com/1989/07/20/obituaries/dr-stephen-r-preblud-40-epidemiologist.html | Dr Stephen R Preblud 40 Epidemiologist | AP | TX 2-601113 | 1989-07-24 |
| 1989-07-20 | https://www.nytimes.com/1989/07/20/obituaries/walter-karp-writer-specializing-in-political-history-is-dead-at-55.html | Walter Karp Writer Specializing In Political History Is Dead at 55 | By Eric Pace | TX 2-601113 | 1989-07-24 |
| 1989-07-20 | https://www.nytimes.com/1989/07/20/opinion/essay-a-cake-of-soap.html | ESSAY A Cake of Soap | By William Safire | TX 2-601113 | 1989-07-24 |
| 1989-07-20 | https://www.nytimes.com/1989/07/20/opinion/first-a-plan-from-eastern-europe.html | First a Plan from Eastern Europe | By Christoph Bertram | TX 2-601113 | 1989-07-24 |
| 1989-07-20 | https://www.nytimes.com/1989/07/20/opinion/what-right-to-bear-arms.html | What Right to Bear Arms | By Daniel Abrams | TX 2-601113 | 1989-07-24 |
| 1989-07-20 | https://www.nytimes.com/1989/07/20/sports/2-ryder-captains-reflective-at-troon.html | 2 Ryder Captains Reflective at Troon | By Gordon S White Jr | TX 2-601113 | 1989-07-24 |
| 1989-07-20 | https://www.nytimes.com/1989/07/20/sports/a-ballplayer-s-life-turns-on-one-home-run-pitch.html | A Ballplayers Life Turns On One Home Run Pitch | By Michael Lev Special To the New York Times | TX 2-601113 | 1989-07-24 |
| 1989-07-20 | https://www.nytimes.com/1989/07/20/sports/carter-belts-3-as-indians-roll-10-1.html | Carter Belts 3 as Indians Roll 101 | AP | TX 2-601113 | 1989-07-24 |
| 1989-07-20 | https://www.nytimes.com/1989/07/20/sports/cone-keeps-mets-afire-with-defeat-of-astros.html | Cone Keeps Mets Afire With Defeat Of Astros | By Joseph Durso | TX 2-601113 | 1989-07-24 |
| 1989-07-20 | https://www.nytimes.com/1989/07/20/sports/fignon-regains-lead-in-tour-de-france.html | Fignon Regains Lead In Tour de France | By Samuel Abt Special To the New York Times | TX 2-601113 | 1989-07-24 |
| 1989-07-20 | https://www.nytimes.com/1989/07/20/sports/finks-may-still-wind-up-as-commissioner.html | Finks May Still Wind Up as Commissioner | By Gerald Eskenazi Special To the New York Times | TX 2-601113 | 1989-07-24 |

| | | | | |
|---|---|---|---|---|
| 1989-07-20 | https://www.nytimes.com/1989/07/20/sports/global-nfl-game-plan-new-league-new-lands.html | Global NFL Game Plan New League New Lands | By Gerald Eskenazi Special To the New York Times | TX 2-601113 | 1989-07-24 |
| 1989-07-20 | https://www.nytimes.com/1989/07/20/sports/is-williams-telling-the-truth-nothing-but.html | Is Williams Telling the Truth Nothing but | By Phil Berger Special To the New York Times | TX 2-601113 | 1989-07-24 |
| 1989-07-20 | https://www.nytimes.com/1989/07/20/sports/no-relief-as-yanks-dip-below-.500.html | No Relief as Yanks Dip Below 500 | By Michael Martinez Special To the New York Times | TX 2-601113 | 1989-07-24 |
| 1989-07-20 | https://www.nytimes.com/1989/07/20/sports/notebook-zeroing-in-on-3-million-a-year.html | NOTEBOOK Zeroing In on 3 Million a Year | By Murray Chass | TX 2-601113 | 1989-07-24 |
| 1989-07-20 | https://www.nytimes.com/1989/07/20/sports/sports-of-the-times-barfield-is-more-than-a-ballplayer.html | SPORTS OF THE TIMES Barfield Is More Than A Ballplayer | By Ira Berkow | TX 2-601113 | 1989-07-24 |
| 1989-07-20 | https://www.nytimes.com/1989/07/20/sports/the-comeback-of-lonnie-smith.html | The Comeback Of Lonnie Smith | By David Falkner Special To the New York Times | TX 2-601113 | 1989-07-24 |
| 1989-07-20 | https://www.nytimes.com/1989/07/20/theater/review-music-re-revival-of-candide-by-new-york-city-opera.html | ReviewMusic Rerevival of Candide by New York City Opera | By Will Crutchfield | TX 2-601113 | 1989-07-24 |
| 1989-07-20 | https://www.nytimes.com/1989/07/20/us/2d-measles-shot-urged-for-everyone-under-32.html | 2d Measles Shot Urged For Everyone Under 32 | By Lawrence K Altman Special To the New York Times | TX 2-601113 | 1989-07-24 |
| 1989-07-20 | https://www.nytimes.com/1989/07/20/us/bennett-plans-shift-to-local-effort-in-drug-fight.html | Bennett Plans Shift to Local Effort in Drug Fight | By Richard L Berke Special To the New York Times | TX 2-601113 | 1989-07-24 |
| 1989-07-20 | https://www.nytimes.com/1989/07/20/us/boston-journal-cleanup-comes-to-the-combat-zone.html | Boston Journal Cleanup Comes to the Combat Zone | Special to The New York Times | TX 2-601113 | 1989-07-24 |
| 1989-07-20 | https://www.nytimes.com/1989/07/20/us/bush-allies-push-flag-amendment-before-panel.html | Bush Allies Push Flag Amendment Before Panel | By Robin Toner Special To the New York Times | TX 2-601113 | 1989-07-24 |
| 1989-07-20 | https://www.nytimes.com/1989/07/20/us/bush-said-to-back-space-goals.html | Bush Said to Back Space Goals | By Bernard Weinraub Special To the New York Times | TX 2-601113 | 1989-07-24 |
| 1989-07-20 | https://www.nytimes.com/1989/07/20/us/chicago-suburb-turns-down-submachine-guns-for-police.html | Chicago Suburb Turns Down Submachine Guns for Police | AP | TX 2-601113 | 1989-07-24 |
| 1989-07-20 | https://www.nytimes.com/1989/07/20/us/contradictions-of-pilot-s-story-grow.html | Contradictions of Pilots Story Grow | By Jeffrey Schmalz Special To the New York Times | TX 2-601113 | 1989-07-24 |
| 1989-07-20 | https://www.nytimes.com/1989/07/20/us/delta-says-error-led-to-1988-crash.html | DELTA SAYS ERROR LED TO 1988 CRASH | AP Delta Air | TX 2-601113 | 1989-07-24 |

| | | | | |
|---|---|---|---|---|
| 1989-07-20 | https://www.nytimes.com/1989/07/20/us/discord-reported-in-navy-over-iowa-blast-inquiry.html | Discord Reported in Navy Over Iowa Blast Inquiry | By Andrew Rosenthal Special To the New York Times | TX 2-601113 | 1989-07-24 |
| 1989-07-20 | https://www.nytimes.com/1989/07/20/us/epa-proposing-quicker-action-against-suspect-farm-chemicals.html | EPA Proposing Quicker Action Against Suspect Farm Chemicals | By Philip Shabecoff Special To the New York Times | TX 2-601113 | 1989-07-24 |
| 1989-07-20 | https://www.nytimes.com/1989/07/20/us/health-many-smokers-hope-to-quit-but-few-get-proper-help.html | Health Many Smokers Hope to Quit But Few Get Proper Help | By Susan Diesenhouse Special To the New York Times | TX 2-601113 | 1989-07-24 |
| 1989-07-20 | https://www.nytimes.com/1989/07/20/us/house-backs-state-role-in-us-waste-cleanup.html | House Backs State Role in US Waste Cleanup | By Keith Schneider Special To the New York Times | TX 2-601113 | 1989-07-24 |
| 1989-07-20 | https://www.nytimes.com/1989/07/20/us/house-panel-approves-16-billion-child-care-bill.html | House Panel Approves 16 Billion Child Care Bill | By Susan F Rasky Special To the New York Times | TX 2-601113 | 1989-07-24 |
| 1989-07-20 | https://www.nytimes.com/1989/07/20/us/jet-carrying-293-crashes-in-iowa-186-aboard-are-said-to-survive.html | Jet Carrying 293 Crashes in Iowa 186 Aboard Are Said to Survive | By Eric Weiner | TX 2-601113 | 1989-07-24 |
| 1989-07-20 | https://www.nytimes.com/1989/07/20/us/lawmaker-is-accused-of-sexual-impropriety.html | Lawmaker Is Accused of Sexual Impropriety | By Michael Oreskes Special To the New York Times | TX 2-601113 | 1989-07-24 |
| 1989-07-20 | https://www.nytimes.com/1989/07/20/us/man-is-being-held-in-actress-s-death.html | MAN IS BEING HELD IN ACTRESSS DEATH | AP | TX 2-601113 | 1989-07-24 |
| 1989-07-20 | https://www.nytimes.com/1989/07/20/us/rights-nominee-put-under-fire-by-senate-panel.html | Rights Nominee Put Under Fire By Senate Panel | By Julie Johnson Special To the New York Times | TX 2-601113 | 1989-07-24 |
| 1989-07-20 | https://www.nytimes.com/1989/07/20/us/survivors-tales-of-noise-and-smoke.html | Survivors Tales of Noise and Smoke | By Constance L Hays | TX 2-601113 | 1989-07-24 |
| 1989-07-20 | https://www.nytimes.com/1989/07/20/us/trip-around-world-near-end-young-pilot-s-plane-crashes.html | Trip Around World Near End Young Pilots Plane Crashes | AP | TX 2-601113 | 1989-07-24 |
| 1989-07-20 | https://www.nytimes.com/1989/07/20/us/troubled-history-of-the-dc-10-includes-four-major-crashes.html | Troubled History of the DC10 Includes Four Major Crashes | By Keith Bradsher | TX 2-601113 | 1989-07-24 |
| 1989-07-20 | https://www.nytimes.com/1989/07/20/us/us-espionage-case-against-turk-goes-to-the-jury.html | US Espionage Case Against Turk Goes to the Jury | By Stephen Engelberg Special To the New York Times | TX 2-601113 | 1989-07-24 |
| 1989-07-20 | https://www.nytimes.com/1989/07/20/us/washington-talk-natural-resources.html | WASHINGTON TALK Natural Resources | By Philip Shabecoff Special To the New York Times | TX 2-601113 | 1989-07-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-07-20 | https://www.nytimes.com/1989/07/20/us/washington-talk-party-turncoats-find-capital-esteem.html | WASHINGTON TALK Party Turncoats Find Capital Esteem | By Robert D Hershey Jr Special To the New York Times | TX 2-601113 | 1989-07-24 |
| 1989-07-20 | https://www.nytimes.com/1989/07/20/world/13-at-a-sri-lankan-festival-are-killed-in-grenade-attack.html | 13 at a Sri Lankan Festival Are Killed in Grenade Attack | AP | TX 2-601113 | 1989-07-24 |
| 1989-07-20 | https://www.nytimes.com/1989/07/20/world/afghan-rebel-faction-issues-warning-on-killings.html | Afghan Rebel Faction Issues Warning on Killings | By Sanjoy Hazarika Special To the New York Times | TX 2-601113 | 1989-07-24 |
| 1989-07-20 | https://www.nytimes.com/1989/07/20/world/bucharest-journal-to-rumanians-it-just-feels-like-the-third-world.html | Bucharest Journal To Rumanians It Just Feels Like the Third World | By Craig R Whitney Special To the New York Times | TX 2-601113 | 1989-07-24 |
| 1989-07-20 | https://www.nytimes.com/1989/07/20/world/burmese-opposition-drops-plans-for-rally.html | Burmese Opposition Drops Plans for Rally | Special to The New York Times | TX 2-601113 | 1989-07-24 |
| 1989-07-20 | https://www.nytimes.com/1989/07/20/world/bush-says-curb-on-plo-tie-would-be-a-step-backward.html | Bush Says Curb on PLO Tie Would Be a Step Backward | By Bernard Weinraub Special To the New York Times | TX 2-601113 | 1989-07-24 |
| 1989-07-20 | https://www.nytimes.com/1989/07/20/world/cheney-asks-seoul-to-buy-fighter-jets-direct.html | Cheney Asks Seoul to Buy Fighter Jets Direct | By Richard Halloran Special To the New York Times | TX 2-601113 | 1989-07-24 |
| 1989-07-20 | https://www.nytimes.com/1989/07/20/world/despite-crackdown-sex-still-sells-the-soap-in-beijing.html | Despite Crackdown Sex Still Sells the Soap in Beijing | By Nicholas D Kristof Special To the New York Times | TX 2-601113 | 1989-07-24 |
| 1989-07-20 | https://www.nytimes.com/1989/07/20/world/diplomats-urge-noriega-to-resign-by-sept-1.html | Diplomats Urge Noriega to Resign by Sept 1 | By Robert Pear Special To the New York Times | TX 2-601113 | 1989-07-24 |
| 1989-07-20 | https://www.nytimes.com/1989/07/20/world/for-europe-a-new-look.html | For Europe A New Look | By James M Markham Special To the New York Times | TX 2-601113 | 1989-07-24 |
| 1989-07-20 | https://www.nytimes.com/1989/07/20/world/israeli-teen-ager-dies-raising-bus-toll-to-16.html | Israeli TeenAger Dies Raising Bus Toll to 16 | Special to The New York Times | TX 2-601113 | 1989-07-24 |
| 1989-07-20 | https://www.nytimes.com/1989/07/20/world/japan-finds-latest-scandal-in-a-dump.html | Japan Finds Latest Scandal in a Dump | By David E Sanger Special To the New York Times | TX 2-601113 | 1989-07-24 |
| 1989-07-20 | https://www.nytimes.com/1989/07/20/world/jaruzelski-wins-polish-presidency-by-minimum-votes.html | JARUZELSKI WINS POLISH PRESIDENCY BY MINIMUM VOTES | By John Tagliabue Special To the New York Times | TX 2-601113 | 1989-07-24 |
| 1989-07-20 | https://www.nytimes.com/1989/07/20/world/plan-to-alter-british-law-practice-is-softened-a-bit.html | Plan to Alter British Law Practice Is Softened a Bit | By Sheila Rule Special To the New York Times | TX 2-601113 | 1989-07-24 |

| | | | | |
|---|---|---|---|---|
| 1989-07-20 | https://www.nytimes.com/1989/07/20/world/pretoria-party-chief-visits-mozambique.html | Pretoria Party Chief Visits Mozambique | By Christopher S Wren Special To the New York Times | TX 2-601113 | 1989-07-24 |
| 1989-07-20 | https://www.nytimes.com/1989/07/20/world/sandinistas-mark-10-years-in-power.html | Sandinistas Mark 10 Years in Power | By Mark A Uhlig Special To the New York Times | TX 2-601113 | 1989-07-24 |
| 1989-07-20 | https://www.nytimes.com/1989/07/20/world/some-of-siberias-s-miners-return-gorbachev-calls-strike-a-crisis.html | Some of Siberias Miners Return Gorbachev Calls Strike a Crisis | By Francis X Clines Special To the New York Times | TX 2-601113 | 1989-07-24 |
| 1989-07-20 | https://www.nytimes.com/1989/07/20/world/swiss-extradite-khashoggi-to-us.html | SWISS EXTRADITE KHASHOGGI TO US | By James Barron | TX 2-601113 | 1989-07-24 |
| 1989-07-21 | https://www.nytimes.com/1989/07/21/arts/auctions.html | Auctions | By Rita Reif | TX 2-613078 | 1989-08-09 |
| 1989-07-21 | https://www.nytimes.com/1989/07/21/arts/bold-sculpture-for-wide-open-spaces.html | Bold Sculpture for WideOpen Spaces | By Michael Brenson | TX 2-613078 | 1989-08-09 |
| 1989-07-21 | https://www.nytimes.com/1989/07/21/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-613078 | 1989-08-09 |
| 1989-07-21 | https://www.nytimes.com/1989/07/21/arts/for-children.html | For Children | By Phyllis A Ehrlich | TX 2-613078 | 1989-08-09 |
| 1989-07-21 | https://www.nytimes.com/1989/07/21/arts/mapplethorpe-show-opens-in-washington.html | Mapplethorpe Show Opens in Washington | By Barbara Gamarekian | TX 2-613078 | 1989-08-09 |
| 1989-07-21 | https://www.nytimes.com/1989/07/21/arts/pop-jazz-buck-clayton-still-searches-for-jazz-with-that-swing.html | POPJAZZ Buck Clayton Still Searches For Jazz With That Swing | By Peter Watrous | TX 2-613078 | 1989-08-09 |
| 1989-07-21 | https://www.nytimes.com/1989/07/21/arts/restaurants-170189.html | Restaurants | By Bryan Miller | TX 2-613078 | 1989-08-09 |
| 1989-07-21 | https://www.nytimes.com/1989/07/21/arts/returning-to-the-music-of-a-lost-generation.html | Returning to the Music Of a Lost Generation | By John Rockwell | TX 2-613078 | 1989-08-09 |
| 1989-07-21 | https://www.nytimes.com/1989/07/21/arts/review-art-architectural-gadgetry-in-installation-at-the-modern.html | ReviewArt Architectural Gadgetry In Installation at the Modern | By Roberta Smith | TX 2-613078 | 1989-08-09 |
| 1989-07-21 | https://www.nytimes.com/1989/07/21/arts/review-art-the-ways-of-life-death-and-hope-in-ancient-israel.html | ReviewArt The Ways of Life Death and Hope in Ancient Israel | By John Russell | TX 2-613078 | 1989-08-09 |
| 1989-07-21 | https://www.nytimes.com/1989/07/21/arts/review-rock-arena-size-bill-of-alternative-rock.html | ReviewRock ArenaSize Bill of Alternative Rock | By Jon Pareles Special To the New York Times | TX 2-613078 | 1989-08-09 |
| 1989-07-21 | https://www.nytimes.com/1989/07/21/arts/sounds-around-town-176589.html | SOUNDS AROUND TOWN | By John S Wilson | TX 2-613078 | 1989-08-09 |
| 1989-07-21 | https://www.nytimes.com/1989/07/21/arts/sounds-around-town-474289.html | SOUNDS AROUND TOWN | By Jon Pareles | TX 2-613078 | 1989-08-09 |

| | | | | |
|---|---|---|---|---|
| 1989-07-21 | https://www.nytimes.com/1989/07/21/arts/tv-weekend-the-warmth-and-comfort-of-the-english-countryside.html | TV Weekend The Warmth and Comfort Of the English Countryside | By John J OConnor | TX 2-613078 | 1989-08-09 |
| 1989-07-21 | https://www.nytimes.com/1989/07/21/arts/weekender-guide.html | WEEKENDER GUIDE | By Andrew L Yarrow | TX 2-613078 | 1989-08-09 |
| 1989-07-21 | https://www.nytimes.com/1989/07/21/books/books-of-the-times-they-never-let-the-facts-spoil-a-scoop.html | Books of The Times They Never Let the Facts Spoil a Scoop | By Herbert Mitgang | TX 2-613078 | 1989-08-09 |
| 1989-07-21 | https://www.nytimes.com/1989/07/21/business/about-real-estate-a-luxury-condo-project-is-going-up-in-flushing.html | About Real EstateA Luxury Condo Project Is Going Up in Flushing | By Diana Shaman | TX 2-613078 | 1989-08-09 |
| 1989-07-21 | https://www.nytimes.com/1989/07/21/business/auto-makers-plea-on-pollution.html | Auto Makers Plea on Pollution | By Doron P Levin Special To the New York Times | TX 2-613078 | 1989-08-09 |
| 1989-07-21 | https://www.nytimes.com/1989/07/21/business/business-people-buyer-of-the-watergate-joining-the-carroll-group.html | BUSINESS PEOPLE Buyer of the Watergate Joining the Carroll Group | By Daniel F Cuff | TX 2-613078 | 1989-08-09 |
| 1989-07-21 | https://www.nytimes.com/1989/07/21/business/business-people-philadelphia-exchange-names-senior-officer.html | BUSINESS PEOPLE Philadelphia Exchange Names Senior Officer | By Daniel F Cuff | TX 2-613078 | 1989-08-09 |
| 1989-07-21 | https://www.nytimes.com/1989/07/21/business/company-earnings-at-t-earnings-rise-18-on-boom-in-long-distance.html | COMPANY EARNINGS ATT Earnings Rise 18 On Boom in LongDistance | By Calvin Sims | TX 2-613078 | 1989-08-09 |
| 1989-07-21 | https://www.nytimes.com/1989/07/21/business/company-earnings-bankamerica-profits-at-record-for-quarter.html | COMPANY EARNINGS BankAmerica Profits At Record for Quarter | By Lawrence M Fisher Special To the New York Times | TX 2-613078 | 1989-08-09 |
| 1989-07-21 | https://www.nytimes.com/1989/07/21/business/company-earnings-union-pacific-earnings.html | COMPANY EARNINGS Union Pacific Earnings | AP | TX 2-613078 | 1989-08-09 |
| 1989-07-21 | https://www.nytimes.com/1989/07/21/business/company-news-brunswick-to-cut-4000-positions.html | COMPANY NEWS Brunswick to Cut 4000 Positions | AP | TX 2-613078 | 1989-08-09 |
| 1989-07-21 | https://www.nytimes.com/1989/07/21/business/company-news-in-shift-mai-offers-to-buy-part-of-prime.html | COMPANY NEWS In Shift MAI Offers To Buy Part of Prime | By Micheal Lev Special To the New York Times | TX 2-613078 | 1989-08-09 |
| 1989-07-21 | https://www.nytimes.com/1989/07/21/business/credit-markets-notes-and-bonds-little-changed.html | CREDIT MARKETS Notes and Bonds Little Changed | By Kenneth N Gilpin | TX 2-613078 | 1989-08-09 |
| 1989-07-21 | https://www.nytimes.com/1989/07/21/business/darman-issues-warning-on-self-indulgent-us.html | Darman Issues Warning On SelfIndulgent US | By Peter T Kilborn Special To the New York Times | TX 2-613078 | 1989-08-09 |

| 1989-07-21 | https://www.nytimes.com/1989/07/21/business/democratic-effort-on-tax-plan.html | Democratic Effort on Tax Plan | By Susan F Rasky Special To the New York Times | TX 2-613078 | 1989-08-09 |
|---|---|---|---|---|---|
| 1989-07-21 | https://www.nytimes.com/1989/07/21/business/dow-retreats-by-8.92-after-an-early-spurt.html | Dow Retreats by 892 After an Early Spurt | By Richard D Hylton | TX 2-613078 | 1989-08-09 |
| 1989-07-21 | https://www.nytimes.com/1989/07/21/business/eastern-gets-75-million-from-escrow.html | Eastern Gets 75 Million From Escrow | By Keith Bradsher | TX 2-613078 | 1989-08-09 |
| 1989-07-21 | https://www.nytimes.com/1989/07/21/business/economic-scene-soft-landing-metaphor-for-now.html | Economic Scene Soft Landing Metaphor for Now | By Leonard Silk | TX 2-613078 | 1989-08-09 |
| 1989-07-21 | https://www.nytimes.com/1989/07/21/business/fdic-is-to-manage-savings-unit-selloffs.html | FDIC Is to Manage Savings Unit Selloffs | By Nathaniel C Nash Special To the New York Times | TX 2-613078 | 1989-08-09 |
| 1989-07-21 | https://www.nytimes.com/1989/07/21/business/futures-options-chicago-board-discloses-cftc-action-in-soybeans.html | FUTURESOPTIONS Chicago Board Discloses CFTC Action in Soybeans | By Gregory A Robb Special To the New York Times | TX 2-613078 | 1989-08-09 |
| 1989-07-21 | https://www.nytimes.com/1989/07/21/business/gillette-sells-11-stake-to-buffett.html | Gillette Sells 11 Stake To Buffett | By Alison Leigh Cowan | TX 2-613078 | 1989-08-09 |
| 1989-07-21 | https://www.nytimes.com/1989/07/21/business/greenspan-places-stress-on-avoiding-risk-of-recession.html | GREENSPAN PLACES STRESS ON AVOIDING RISK OF RECESSION | By Clyde H Farnsworth Special To the New York Times | TX 2-613078 | 1989-08-09 |
| 1989-07-21 | https://www.nytimes.com/1989/07/21/business/market-place-stock-highs-and-the-crash-s-ghost.html | Market Place Stock Highs and the Crashs Ghost | By Floyd Norris | TX 2-613078 | 1989-08-09 |
| 1989-07-21 | https://www.nytimes.com/1989/07/21/business/rescue-and-deal-are-set-for-no-6-bank-in-texas.html | Rescue and Deal Are Set For No 6 Bank in Texas | By Thomas C Hayes Special To the New York Times | TX 2-613078 | 1989-08-09 |
| 1989-07-21 | https://www.nytimes.com/1989/07/21/business/sale-of-stake-in-first-city.html | Sale of Stake In First City | Special to The New York Times | TX 2-613078 | 1989-08-09 |
| 1989-07-21 | https://www.nytimes.com/1989/07/21/business/texas-group-bids-425-million-for-ich.html | Texas Group Bids 425 Million for ICH | By Nina Andrews | TX 2-613078 | 1989-08-09 |
| 1989-07-21 | https://www.nytimes.com/1989/07/21/business/textron-profit-declines-14.html | Textron Profit Declines 14 | AP | TX 2-613078 | 1989-08-09 |
| 1989-07-21 | https://www.nytimes.com/1989/07/21/business/the-media-business-advertising-account-to-thompson.html | THE MEDIA BUSINESS Advertising Account to Thompson | By Richard W Stevenson | TX 2-613078 | 1989-08-09 |
| 1989-07-21 | https://www.nytimes.com/1989/07/21/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS Advertising Addenda | By Richard W Stevenson | TX 2-613078 | 1989-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-07-21 | https://www.nytimes.com/1989/07/21/business/the-media-business-advertising-consumers-seen-getting-more-materialistic.html | THE MEDIA BUSINESS Advertising Consumers Seen Getting More Materialistic | By Richard W Stevenson | TX 2-613078 | 1989-08-09 |
| 1989-07-21 | https://www.nytimes.com/1989/07/21/business/the-media-business-advertising-ddb-needham-buys-wensauer.html | THE MEDIA BUSINESS Advertising DDB Needham Buys Wensauer | By Richard W Stevenson | TX 2-613078 | 1989-08-09 |
| 1989-07-21 | https://www.nytimes.com/1989/07/21/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising People | By Richard W Stevenson | TX 2-613078 | 1989-08-09 |
| 1989-07-21 | https://www.nytimes.com/1989/07/21/business/the-media-business-advertising-saatchi-shuffles.html | THE MEDIA BUSINESS Advertising Saatchi Shuffles | By Richard W Stevenson | TX 2-613078 | 1989-08-09 |
| 1989-07-21 | https://www.nytimes.com/1989/07/21/business/the-media-business-time-warner-deal-is-seen-but-its-value-is-questioned.html | THE MEDIA BUSINESS TimeWarner Deal Is Seen But Its Value Is Questioned | By Geraldine Fabrikant | TX 2-613078 | 1989-08-09 |
| 1989-07-21 | https://www.nytimes.com/1989/07/21/business/the-media-business-world-court-ruling-for-us.html | THE MEDIA BUSINESS World Court Ruling for US | Special to The New York Times | TX 2-613078 | 1989-08-09 |
| 1989-07-21 | https://www.nytimes.com/1989/07/21/movies/at-the-movies.html | At The Movies | By Lawrence Van Gelder | TX 2-613078 | 1989-08-09 |
| 1989-07-21 | https://www.nytimes.com/1989/07/21/movies/review-film-a-clash-of-generations-and-of-cultures.html | ReviewFilm A Clash of Generations and of Cultures | By Caryn James | TX 2-613078 | 1989-08-09 |
| 1989-07-21 | https://www.nytimes.com/1989/07/21/movies/review-film-marriage-the-generation-gap-and-a-pink-cadillac.html | ReviewFilm Marriage the Generation Gap and a Pink Cadillac | By Caryn James | TX 2-613078 | 1989-08-09 |
| 1989-07-21 | https://www.nytimes.com/1989/07/21/movies/review-film-reinette-and-mirabelle-a-new-eric-rohmer-tale.html | ReviewFilm Reinette and Mirabelle a New Eric Rohmer Tale | By Caryn James | TX 2-613078 | 1989-08-09 |
| 1989-07-21 | https://www.nytimes.com/1989/07/21/movies/review-film-teen-age-outing-in-the-summer-of-63-in-shag.html | ReviewFilm TeenAge Outing in the Summer of 63 in Shag | By Stephen Holden | TX 2-613078 | 1989-08-09 |
| 1989-07-21 | https://www.nytimes.com/1989/07/21/nyregion/gambling-raids-on-indian-land-divide-a-tribe.html | Gambling Raids On Indian Land Divide a Tribe | AP | TX 2-613078 | 1989-08-09 |
| 1989-07-21 | https://www.nytimes.com/1989/07/21/nyregion/giuliani-files-2-challenges-to-take-lauder-off-ballot.html | Giuliani Files 2 Challenges To Take Lauder off Ballot | By Frank Lynn | TX 2-613078 | 1989-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-07-21 | https://www.nytimes.com/1989/07/21/nyregion/helmsley-controller-admits-change-in-fraud-testimony.html | Helmsley Controller Admits Change in Fraud Testimony | By William Glaberson | TX 2-613078 | 1989-08-09 |
| 1989-07-21 | https://www.nytimes.com/1989/07/21/nyregion/jackson-s-aid-for-dinkins-remains-vague.html | Jacksons Aid For Dinkins Remains Vague | By Celestine Bohlen | TX 2-613078 | 1989-08-09 |
| 1989-07-21 | https://www.nytimes.com/1989/07/21/nyregion/limits-are-sought-on-income-of-council-members.html | Limits Are Sought on Income of Council Members | By Arnold H Lubasch | TX 2-613078 | 1989-08-09 |
| 1989-07-21 | https://www.nytimes.com/1989/07/21/nyregion/marchi-wants-si-bill-delay-to-resolve-cuomo-concerns.html | Marchi Wants SI Bill Delay To Resolve Cuomo Concerns | By Sam Howe Verhovek | TX 2-613078 | 1989-08-09 |
| 1989-07-21 | https://www.nytimes.com/1989/07/21/nyregion/mixed-reviews-from-the-bronx-for-new-charter.html | Mixed Reviews From the Bronx For New Charter | By Todd S Purdum | TX 2-613078 | 1989-08-09 |
| 1989-07-21 | https://www.nytimes.com/1989/07/21/nyregion/our-towns-only-a-dry-field-but-other-boys-could-drown-in-it.html | Our Towns Only a Dry Field But Other Boys Could Drown in It | By Wayne King | TX 2-613078 | 1989-08-09 |
| 1989-07-21 | https://www.nytimes.com/1989/07/21/nyregion/sea-sanitizers-get-summonses-and-smiles.html | Sea Sanitizers Get Summonses and Smiles | By Robert Hanley | TX 2-613078 | 1989-08-09 |
| 1989-07-21 | https://www.nytimes.com/1989/07/21/nyregion/stores-must-redeem-bottles-from-homeless-court-rules.html | Stores Must Redeem Bottles From Homeless Court Rules | By Ronald Sullivan | TX 2-613078 | 1989-08-09 |
| 1989-07-21 | https://www.nytimes.com/1989/07/21/nyregion/street-power-koch-buoyed-by-warmth.html | Street Power Koch Buoyed By Warmth | By Richard Levine | TX 2-613078 | 1989-08-09 |
| 1989-07-21 | https://www.nytimes.com/1989/07/21/nyregion/to-avert-bans-on-cars-tight-rules-on-emissions-are-urged.html | To Avert Bans on Cars Tight Rules on Emissions Are Urged | By Philip Shabecoff | TX 2-613078 | 1989-08-09 |
| 1989-07-21 | https://www.nytimes.com/1989/07/21/nyregion/trade-school-owner-is-held-in-fraud.html | TradeSchool Owner Is Held in Fraud | By Leonard Buder | TX 2-613078 | 1989-08-09 |
| 1989-07-21 | https://www.nytimes.com/1989/07/21/nyregion/village-wants-hasidic-public-school-district.html | Village Wants Hasidic Public School District | By Elizabeth Kolbert Special To the New York Times | TX 2-613078 | 1989-08-09 |
| 1989-07-21 | https://www.nytimes.com/1989/07/21/nyregion/woman-held-in-killing-of-2-young-daughters.html | Woman Held in Killing Of 2 Young Daughters | AP | TX 2-613078 | 1989-08-09 |
| 1989-07-21 | https://www.nytimes.com/1989/07/21/obituaries/benjamin-tammuz-70-a-writer-and-sculptor.html | Benjamin Tammuz 70 A Writer and Sculptor | AP | TX 2-613078 | 1989-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-07-21 | https://www.nytimes.com/1989/07/21/obituaries/george-koopman-dies-in-wreck-technologist-for-space-was-44.html | George Koopman Dies in Wreck Technologist for Space Was 44 | By Glenn Fowler | TX 2-613078 | 1989-08-09 |
| 1989-07-21 | https://www.nytimes.com/1989/07/21/obituaries/marie-madeleine-fourcade-resistance-hero-79.html | MarieMadeleine Fourcade Resistance Hero 79 | AP | TX 2-613078 | 1989-08-09 |
| 1989-07-21 | https://www.nytimes.com/1989/07/21/opinion/an-overly-costly-trip-wire-in-korea.html | An Overly Costly Trip Wire in Korea | By J Bennett Johnston and Dale Bumpers | TX 2-613078 | 1989-08-09 |
| 1989-07-21 | https://www.nytimes.com/1989/07/21/opinion/in-the-nation-bravely-do-nothing.html | IN THE NATION Bravely Do Nothing | By Tom Wicker | TX 2-613078 | 1989-08-09 |
| 1989-07-21 | https://www.nytimes.com/1989/07/21/opinion/meet-dr-squeezed.html | Meet Dr Squeezed | By Robert A Berenson | TX 2-613078 | 1989-08-09 |
| 1989-07-21 | https://www.nytimes.com/1989/07/21/opinion/on-my-mind-the-rewards-of-terrorism.html | ON MY MIND The Rewards of Terrorism | By A M Rosenthal | TX 2-613078 | 1989-08-09 |
| 1989-07-21 | https://www.nytimes.com/1989/07/21/sports/a-13-strikeout-victory-for-langston.html | A 13Strikeout Victory for Langston | AP | TX 2-613078 | 1989-08-09 |
| 1989-07-21 | https://www.nytimes.com/1989/07/21/sports/a-festival-of-reckoning-for-new-and-old-faces.html | A Festival of Reckoning For New and Old Faces | By William C Rhoden | TX 2-613078 | 1989-08-09 |
| 1989-07-21 | https://www.nytimes.com/1989/07/21/sports/a-revived-ojeda-defeats-braves.html | A Revived Ojeda Defeats Braves | By Joseph Durso | TX 2-613078 | 1989-08-09 |
| 1989-07-21 | https://www.nytimes.com/1989/07/21/sports/americans-fare-well-on-first-day-of-open.html | Americans Fare Well On First Day of Open | By Gordon S White Jr Special To the New York Times | TX 2-613078 | 1989-08-09 |
| 1989-07-21 | https://www.nytimes.com/1989/07/21/sports/fignon-widens-lead-in-tour.html | Fignon Widens Lead In Tour | By Samuel Abt Special To the New York Times | TX 2-613078 | 1989-08-09 |
| 1989-07-21 | https://www.nytimes.com/1989/07/21/sports/judge-sets-up-timetable-in-rose-giamatti-dispute.html | Judge Sets Up Timetable In RoseGiamatti Dispute | By Murray Chass Special To the New York Times | TX 2-613078 | 1989-08-09 |
| 1989-07-21 | https://www.nytimes.com/1989/07/21/sports/new-league-more-questions-than-answers.html | New League More Questions Than Answers | By Gerald Eskenazi | TX 2-613078 | 1989-08-09 |
| 1989-07-21 | https://www.nytimes.com/1989/07/21/sports/notebook-comeback-of-sorts-for-yearling-market.html | NOTEBOOK Comeback of Sorts For Yearling Market | By Steven Crist | TX 2-613078 | 1989-08-09 |
| 1989-07-21 | https://www.nytimes.com/1989/07/21/sports/old-williams-tyson-tape-is-telling.html | Old WilliamsTyson Tape Is Telling | By Phil Berger Special To the New York Times | TX 2-613078 | 1989-08-09 |
| 1989-07-21 | https://www.nytimes.com/1989/07/21/sports/outdoors-as-lake-trout-thrive-restrictions-are-eased.html | OUTDOORS As Lake Trout Thrive Restrictions Are Eased | By Nelson Bryant | TX 2-613078 | 1989-08-09 |

| 1989-07-21 | https://www.nytimes.com/1989/07/21/sports/problems-for-the-new-york-games.html | Problems for the New York Games | By Robert Mcg Thomas Jr | TX 2-613078 | 1989-08-09 |
|---|---|---|---|---|---|
| 1989-07-21 | https://www.nytimes.com/1989/07/21/sports/ryan-strikes-out-11-batters-as-yanks-lose-third-in-row.html | Ryan Strikes Out 11 Batters As Yanks Lose Third in Row | By Michael Martinez Special To the New York Times | TX 2-613078 | 1989-08-09 |
| 1989-07-21 | https://www.nytimes.com/1989/07/21/sports/sports-of-the-times-tyson-ali-armstrong-and-john-l.html | SPORTS OF THE TIMES Tyson Ali Armstrong And John L | By Dave Anderson | TX 2-613078 | 1989-08-09 |
| 1989-07-21 | https://www.nytimes.com/1989/07/21/sports/tough-task-for-gilbert-in-davis-cup.html | Tough Task For Gilbert In Davis Cup | Special to The New York Times | TX 2-613078 | 1989-08-09 |
| 1989-07-21 | https://www.nytimes.com/1989/07/21/theater/on-stage.html | On Stage | By Enid Nemy | TX 2-613078 | 1989-08-09 |
| 1989-07-21 | https://www.nytimes.com/1989/07/21/theater/review-theater-appearances-are-deceptive-in-yet-another-madhouse.html | ReviewTheater Appearances are Deceptive In Yet Another Madhouse | By Wilborn Hampton | TX 2-613078 | 1989-08-09 |
| 1989-07-21 | https://www.nytimes.com/1989/07/21/theater/review-theater-play-to-win-a-musical-about-the-integration-of-baseball.html | ReviewTheater Play to Win a Musical About the Integration of Baseball | By D J R Bruckner | TX 2-613078 | 1989-08-09 |
| 1989-07-21 | https://www.nytimes.com/1989/07/21/theater/setting-the-ground-rules-for-a-dance-improvisation.html | Setting the Ground Rules For a Dance Improvisation | By Jennifer Dunning | TX 2-613078 | 1989-08-09 |
| 1989-07-21 | https://www.nytimes.com/1989/07/21/us/2-congressmen-deal-blows-to-nomination-for-top-civil-rights-post.html | 2 Congressmen Deal Blows to Nomination for Top Civil Rights Post | By Julie Johnson Special To the New York Times | TX 2-613078 | 1989-08-09 |
| 1989-07-21 | https://www.nytimes.com/1989/07/21/us/a-tense-crash-watch-then-city-leaps-to-help.html | A Tense Crash Watch Then City Leaps to Help | By Dirk Johnson Special To the New York Times | TX 2-613078 | 1989-08-09 |
| 1989-07-21 | https://www.nytimes.com/1989/07/21/us/abortion-rights-backers-adopt-tactics-of-politics.html | Abortion Rights Backers Adopt Tactics of Politics | By E J Dionne Jr Special To the New York Times | TX 2-613078 | 1989-08-09 |
| 1989-07-21 | https://www.nytimes.com/1989/07/21/us/another-giant-leap-new-space-proposal-would-require-strides-technology-financing.html | ANOTHER GIANT LEAP New Space Proposal Would Require Strides in Technology and Financing | By Warren E Leary Special To the New York Times | TX 2-613078 | 1989-08-09 |
| 1989-07-21 | https://www.nytimes.com/1989/07/21/us/bill-eliminates-money-for-a-housing-program-at-center-of-inquiries.html | Bill Eliminates Money for a Housing Program at Center of Inquiries | By Nathaniel C Nash Special To the New York Times | TX 2-613078 | 1989-08-09 |
| 1989-07-21 | https://www.nytimes.com/1989/07/21/us/black-doctors-urge-study-of-factors-in-risk-of-aids.html | Black Doctors Urge Study Of Factors in Risk of AIDS | By Felicia R Lee Special To the New York Times | TX 2-613078 | 1989-08-09 |
| 1989-07-21 | https://www.nytimes.com/1989/07/21/us/care-of-elderly-benefits-that-backfired.html | Care of Elderly Benefits That Backfired | By Martin Tolchin Special To the New York Times | TX 2-613078 | 1989-08-09 |

| | | | | |
|---|---|---|---|---|
| 1989-07-21 | https://www.nytimes.com/1989/07/21/us/court-bars-removal-of-judge.html | Court Bars Removal of Judge | AP | TX 2-613078 | 1989-08-09 |
| 1989-07-21 | https://www.nytimes.com/1989/07/21/us/engine-fan-may-have-come-apart-crippling-jet.html | Engine Fan May Have Come Apart Crippling Jet | By James Barron | TX 2-613078 | 1989-08-09 |
| 1989-07-21 | https://www.nytimes.com/1989/07/21/us/list-of-survivors-compiled-from-reports-of-airline-and-kin.html | List of Survivors Compiled From Reports of Airline and Kin | AP | TX 2-613078 | 1989-08-09 |
| 1989-07-21 | https://www.nytimes.com/1989/07/21/us/malibu-journal-where-making-waves-means-something-else.html | Malibu Journal Where Making Waves Means Something Else | By Seth Mydans Special To the New York Times | TX 2-613078 | 1989-08-09 |
| 1989-07-21 | https://www.nytimes.com/1989/07/21/us/panel-in-los-angeles-rejects-preservation-of-a-car-wash.html | Panel in Los Angeles Rejects Preservation of a Car Wash | Special to The New York Times | TX 2-613078 | 1989-08-09 |
| 1989-07-21 | https://www.nytimes.com/1989/07/21/us/president-calls-for-mars-mission-and-a-moon-base.html | PRESIDENT CALLS FOR MARS MISSION AND A MOON BASE | By Bernard Weinraub Special To the New York Times | TX 2-613078 | 1989-08-09 |
| 1989-07-21 | https://www.nytimes.com/1989/07/21/us/soviet-tv-viewers-catch-up.html | Soviet TV Viewers Catch Up | AP | TX 2-613078 | 1989-08-09 |
| 1989-07-21 | https://www.nytimes.com/1989/07/21/us/spending-freeze-is-threatened-for-stealth-bomber-program.html | Spending Freeze Is Threatened for Stealth Bomber Program | By Andrew Rosenthal Special To the New York Times | TX 2-613078 | 1989-08-09 |
| 1989-07-21 | https://www.nytimes.com/1989/07/21/us/the-law-a-battle-over-who-cashes-in-on-the-legacy-of-marilyn-monroe.html | THE LAW A battle over who cashes in on the legacy of Marilyn Monroe | By David Margolick | TX 2-613078 | 1989-08-09 |
| 1989-07-21 | https://www.nytimes.com/1989/07/21/us/the-law-dna-test-dooms-paternity-trials-lawyers-say.html | THE LAWDNA Test Dooms Paternity Trials Lawyers Say | By Lis Wiehl | TX 2-613078 | 1989-08-09 |
| 1989-07-21 | https://www.nytimes.com/1989/07/21/us/the-law-when-the-sincerest-form-of-flattery-is-also-larceny.html | THE LAW When the Sincerest Form of Flattery Is Also Larceny | By Katherine Bishop Special To the New York Times | TX 2-613078 | 1989-08-09 |
| 1989-07-21 | https://www.nytimes.com/1989/07/21/us/turk-convicted-in-spy-case-called-harmful-to-us.html | Turk Convicted in Spy Case Called Harmful to US | By Stephen Engelberg Special To the New York Times | TX 2-613078 | 1989-08-09 |
| 1989-07-21 | https://www.nytimes.com/1989/07/21/us/unexpected-finding-on-aids.html | Unexpected Finding on AIDS | AP | TX 2-613078 | 1989-08-09 |
| 1989-07-21 | https://www.nytimes.com/1989/07/21/us/washington-talk-commerce.html | WASHINGTON TALK Commerce | By Clyde H Farnsworth Special To the New York Times | TX 2-613078 | 1989-08-09 |
| 1989-07-21 | https://www.nytimes.com/1989/07/21/us/washington-talk-q-a-john-w-gardner-a-philosophical-view-of-a-capital-career.html | WASHINGTON TALK QA  John W Gardner A Philosophical View Of a Capital Career | By Barbara Gamarekian | TX 2-613078 | 1989-08-09 |

| | | | | |
|---|---|---|---|---|
| 1989-07-21 | https://www.nytimes.com/1989/07/21/us/why-some-could-walk-away.html | Why Some Could Walk Away | By William E Schmidt Special To the New York Times | TX 2-613078 | 1989-08-09 |
| 1989-07-21 | https://www.nytimes.com/1989/07/21/world/10-die-in-new-fighting-in-beirut.html | 10 Die in New Fighting in Beirut | By Ihsan A Hijazi Special To the New York Times | TX 2-613078 | 1989-08-09 |
| 1989-07-21 | https://www.nytimes.com/1989/07/21/world/afghan-rebel-leader-urges-talks-on-clash-with-rivals.html | Afghan Rebel Leader Urges Talks on Clash With Rivals | Special to The New York Times | TX 2-613078 | 1989-08-09 |
| 1989-07-21 | https://www.nytimes.com/1989/07/21/world/ariel-sharon-comeback-of-a-catalyst.html | Ariel Sharon Comeback of a Catalyst | By Joel Brinkley Special To the New York Times | TX 2-613078 | 1989-08-09 |
| 1989-07-21 | https://www.nytimes.com/1989/07/21/world/for-the-peasants-of-el-salvador-promised-land-seems-to-recede.html | For the Peasants of El Salvador Promised Land Seems to Recede | By Lindsey Gruson Special To the New York Times | TX 2-613078 | 1989-08-09 |
| 1989-07-21 | https://www.nytimes.com/1989/07/21/world/japan-s-opposition-tailors-itself-to-the-mainstream.html | Japans Opposition Tailors Itself to the Mainstream | By David E Sanger Special To the New York Times | TX 2-613078 | 1989-08-09 |
| 1989-07-21 | https://www.nytimes.com/1989/07/21/world/opposition-leader-is-confined-by-burmese-rulers.html | Opposition Leader Is Confined by Burmese Rulers | By Steven Erlanger Special To the New York Times | TX 2-613078 | 1989-08-09 |
| 1989-07-21 | https://www.nytimes.com/1989/07/21/world/prokopyevsk-journal-miners-win-a-cornucopia-that-s-not-sausage.html | Prokopyevsk Journal Miners Win a Cornucopia Thats Not Sausage | By Francis X Clines Special To the New York Times | TX 2-613078 | 1989-08-09 |
| 1989-07-21 | https://www.nytimes.com/1989/07/21/world/senators-back-cut-in-contacts-with-the-plo.html | Senators Back Cut in Contacts With the PLO | By Robert Pear Special To the New York Times | TX 2-613078 | 1989-08-09 |
| 1989-07-21 | https://www.nytimes.com/1989/07/21/world/soviet-strikers-hinting-at-independent-union.html | Soviet Strikers Hinting at Independent Union | By Bill Keller Special To the New York Times | TX 2-613078 | 1989-08-09 |
| 1989-07-21 | https://www.nytimes.com/1989/07/21/world/support-for-jaruzelski-splits-solidarity.html | Support for Jaruzelski Splits Solidarity | By John Tagliabue Special To the New York Times | TX 2-613078 | 1989-08-09 |
| 1989-07-21 | https://www.nytimes.com/1989/07/21/world/us-military-chief-is-replaced-in-the-central-american-region.html | US Military Chief Is Replaced In the Central American Region | By Richard Halloran Special To the New York Times | TX 2-613078 | 1989-08-09 |
| 1989-07-22 | https://www.nytimes.com/1989/07/22/arts/czar-s-wines-to-be-auctioned-at-sotheby-s.html | Czars Wines to Be Auctioned at Sothebys | By Molly ONeill | TX 2-610248 | 1989-08-09 |
| 1989-07-22 | https://www.nytimes.com/1989/07/22/arts/media-critic-accuses-turner-s-tbs-of-bias.html | Media Critic Accuses Turners TBS of Bias | AP | TX 2-610248 | 1989-08-09 |
| 1989-07-22 | https://www.nytimes.com/1989/07/22/arts/review-art-the-many-roles-of-mapplethorpe-acted-out-in-ever-shifting-images.html | ReviewArt The Many Roles of Mapplethorpe Acted Out in EverShifting Images | By Michael Brenson Special To the New York Times | TX 2-610248 | 1989-08-09 |

| | | | | |
|---|---|---|---|---|
| 1989-07-22 | https://www.nytimes.com/1989/07/22/arts/review-ballet-the-kirov-s-mixed-bill-as-showcase.html | ReviewBallet The Kirovs Mixed Bill As Showcase | By Anna Kisselgoff | TX 2-610248 | 1989-08-09 |
| 1989-07-22 | https://www.nytimes.com/1989/07/22/arts/review-dance-four-who-risk-the-unpredictable.html | ReviewDance Four Who Risk the Unpredictable | By Jack Anderson | TX 2-610248 | 1989-08-09 |
| 1989-07-22 | https://www.nytimes.com/1989/07/22/arts/review-music-an-evening-louis-xvi-would-have-liked.html | ReviewMusic An Evening Louis XVI Would Have Liked | By John Rockwell | TX 2-610248 | 1989-08-09 |
| 1989-07-22 | https://www.nytimes.com/1989/07/22/arts/review-pop-gleeful-grotesque-rock-of-moscow-underground.html | ReviewPop Gleeful Grotesque Rock Of Moscow Underground | By Jon Pareles | TX 2-610248 | 1989-08-09 |
| 1989-07-22 | https://www.nytimes.com/1989/07/22/arts/saturday-news-quiz.html | Saturday News Quiz | By Linda Amster | TX 2-610248 | 1989-08-09 |
| 1989-07-22 | https://www.nytimes.com/1989/07/22/books/books-of-the-times-a-view-of-the-off-camera-carson.html | Books of The Times A View of the Offcamera Carson | By John J OConnor | TX 2-610248 | 1989-08-09 |
| 1989-07-22 | https://www.nytimes.com/1989/07/22/business/2-kraft-resignations-set-off-wide-executive-reshuffling.html | 2 Kraft Resignations Set Off Wide Executive Reshuffling | By Daniel F Cuff | TX 2-610248 | 1989-08-09 |
| 1989-07-22 | https://www.nytimes.com/1989/07/22/business/a-highway-dispute-jolts-europe.html | A Highway Dispute Jolts Europe | By Ferdinand Protzman Special To the New York Times | TX 2-610248 | 1989-08-09 |
| 1989-07-22 | https://www.nytimes.com/1989/07/22/business/arthur-andersen-and-defectors-settle-lawsuits.html | Arthur Andersen and Defectors Settle Lawsuits | By Alison Leigh Cowan | TX 2-610248 | 1989-08-09 |
| 1989-07-22 | https://www.nytimes.com/1989/07/22/business/at-long-last-dow-settles-over-2600.html | At Long Last Dow Settles Over 2600 | By Richard D Hylton | TX 2-610248 | 1989-08-09 |
| 1989-07-22 | https://www.nytimes.com/1989/07/22/business/bat-defends-its-diversification.html | BAT Defends Its Diversification | By Steven Greenhouse Special To the New York Times | TX 2-610248 | 1989-08-09 |
| 1989-07-22 | https://www.nytimes.com/1989/07/22/business/company-news-henley-s-fisher-bid.html | COMPANY NEWS Henleys Fisher Bid | Special to The New York Times | TX 2-610248 | 1989-08-09 |
| 1989-07-22 | https://www.nytimes.com/1989/07/22/business/company-news-ich-not-sure-concern-is-for-sale.html | COMPANY NEWS ICH Not Sure Concern Is for Sale | Special to The New York Times | TX 2-610248 | 1989-08-09 |
| 1989-07-22 | https://www.nytimes.com/1989/07/22/business/company-news-mai-basic-cites-gains-in-prime-bid.html | COMPANY NEWS MAI Basic Cites Gains in Prime Bid | Special to The New York Times | TX 2-610248 | 1989-08-09 |
| 1989-07-22 | https://www.nytimes.com/1989/07/22/business/company-news-tesoro-suitor-to-submit-bid.html | COMPANY NEWS Tesoro Suitor To Submit Bid | Special to The New York Times | TX 2-610248 | 1989-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-07-22 | https://www.nytimes.com/1989/07/22/business/company-news-warner-increases-stake-in-hasbro.html | COMPANY NEWS Warner Increases Stake in Hasbro | Special to The New York Times | TX 2-610248 | 1989-08-09 |
| 1989-07-22 | https://www.nytimes.com/1989/07/22/business/mexican-debt-negotiations-may-shift-to-washington.html | Mexican Debt Negotiations May Shift to Washington | By Jonathan Fuerbringer | TX 2-610248 | 1989-08-09 |
| 1989-07-22 | https://www.nytimes.com/1989/07/22/business/paramount-disputes-time-s-rejection-of-bid.html | Paramount Disputes Times Rejection of Bid | By Geraldine Fabrikant | TX 2-610248 | 1989-08-09 |
| 1989-07-22 | https://www.nytimes.com/1989/07/22/business/patents-taking-insulin-orally-a-hard-water-plan.html | Patents Taking Insulin Orally A Hard Water Plan | By Edmund L Andrews | TX 2-610248 | 1989-08-09 |
| 1989-07-22 | https://www.nytimes.com/1989/07/22/business/patents-unauthorized-callers-get-busy-signal.html | Patents Unauthorized Callers Get Busy Signal | By Edmund L Andrews | TX 2-610248 | 1989-08-09 |
| 1989-07-22 | https://www.nytimes.com/1989/07/22/business/patents-vegetable-oil-waste-is-used-for-fertilizer.html | Patents Vegetable Oil Waste Is Used for Fertilizer | By Edmund L Andrews | TX 2-610248 | 1989-08-09 |
| 1989-07-22 | https://www.nytimes.com/1989/07/22/business/prices-of-treasury-bonds-and-notes-decline.html | Prices of Treasury Bonds and Notes Decline | By H J Maidenberg | TX 2-610248 | 1989-08-09 |
| 1989-07-22 | https://www.nytimes.com/1989/07/22/business/revamping-plan-filed-by-eastern.html | Revamping Plan Filed By Eastern | By Keith Bradsher | TX 2-610248 | 1989-08-09 |
| 1989-07-22 | https://www.nytimes.com/1989/07/22/business/ruling-favors-microsoft-and-hewlett.html | Ruling Favors Microsoft and Hewlett | By Lawrence M Fisher Special To the New York Times | TX 2-610248 | 1989-08-09 |
| 1989-07-22 | https://www.nytimes.com/1989/07/22/business/s-p-to-rate-protection-on-takeovers.html | S P to Rate Protection on Takeovers | By Kenneth N Gilpin | TX 2-610248 | 1989-08-09 |
| 1989-07-22 | https://www.nytimes.com/1989/07/22/business/us-completes-rescues-of-the-large-texas-banks.html | US Completes Rescues of the Large Texas Banks | By Thomas C Hayes Special To the New York Times | TX 2-610248 | 1989-08-09 |
| 1989-07-22 | https://www.nytimes.com/1989/07/22/business/your-money-power-of-attorney-in-illness-or-injury.html | Your Money Power of Attorney In Illness or Injury | By Jan M Rosen | TX 2-610248 | 1989-08-09 |
| 1989-07-22 | https://www.nytimes.com/1989/07/22/movies/the-mop-as-a-metaphor-for-life-and-other-madness.html | The Mop as a Metaphor For Life and Other Madness | By Stephen Holden | TX 2-610248 | 1989-08-09 |
| 1989-07-22 | https://www.nytimes.com/1989/07/22/nyregion/2-brothers-are-held-in-1982-bronx-killings.html | 2 Brothers Are Held in 1982 Bronx Killings | By James C McKinley Jr | TX 2-610248 | 1989-08-09 |

| | | | | |
|---|---|---|---|---|
| 1989-07-22 | https://www.nytimes.com/1989/07/22/nyregion/about-new-york-max-and-master-are-sniffing-out-your-stolen-cars.html | About New York Max and Master Are Sniffing Out Your Stolen Cars | By Douglas Martin | TX 2-610248 | 1989-08-09 |
| 1989-07-22 | https://www.nytimes.com/1989/07/22/nyregion/beach-researchers-gauge-fire-island-s-migrating-sands.html | Beach Researchers Gauge Fire Islands Migrating Sands | By Philip S Gutis Special To the New York Times | TX 2-610248 | 1989-08-09 |
| 1989-07-22 | https://www.nytimes.com/1989/07/22/nyregion/bridge-the-role-of-timing-may-be-subtle-but-it-s-still-important.html | Bridge The role of timing may be subtle but its still important | By Alan Truscott | TX 2-610248 | 1989-08-09 |
| 1989-07-22 | https://www.nytimes.com/1989/07/22/nyregion/charter-panel-edgy-on-forming-public-consensus.html | Charter Panel Edgy on Forming Public Consensus | By Alan Finder | TX 2-610248 | 1989-08-09 |
| 1989-07-22 | https://www.nytimes.com/1989/07/22/nyregion/garbage-closes-strip-of-beaches-on-jersey-shore.html | Garbage Closes Strip of Beaches On Jersey Shore | By Robert Hanley | TX 2-610248 | 1989-08-09 |
| 1989-07-22 | https://www.nytimes.com/1989/07/22/nyregion/judge-rules-that-police-broke-surveillance-pact.html | Judge Rules That Police Broke Surveillance Pact | By Joseph P Fried | TX 2-610248 | 1989-08-09 |
| 1989-07-22 | https://www.nytimes.com/1989/07/22/nyregion/new-strategy-for-homeless-in-subways.html | New Strategy For Homeless In Subways | By David E Pitt | TX 2-610248 | 1989-08-09 |
| 1989-07-22 | https://www.nytimes.com/1989/07/22/nyregion/new-york-s-immigrants-aren-t-rushing-to-politics.html | New Yorks Immigrants Arent Rushing to Politics | By Sam Roberts | TX 2-610248 | 1989-08-09 |
| 1989-07-22 | https://www.nytimes.com/1989/07/22/nyregion/nyu-club-is-shut-down-perhaps-permanently.html | NYU Club Is Shut Down Perhaps Permanently | By Nadine Brozan | TX 2-610248 | 1989-08-09 |
| 1989-07-22 | https://www.nytimes.com/1989/07/22/nyregion/war-of-roses-keeps-east-side-in-bloom.html | War of Roses Keeps East Side in Bloom | By Georgia Dullea | TX 2-610248 | 1989-08-09 |
| 1989-07-22 | https://www.nytimes.com/1989/07/22/nyregion/woodlawn-marches-against-motel-plan.html | Woodlawn Marches Against Motel Plan | By Constance L Hays | TX 2-610248 | 1989-08-09 |
| 1989-07-22 | https://www.nytimes.com/1989/07/22/obituaries/bernard-j-o-keefe-dies-at-69-a-top-manufacturer-for-military.html | Bernard J OKeefe Dies at 69 A Top Manufacturer for Military | By Joan Cook | TX 2-610248 | 1989-08-09 |
| 1989-07-22 | https://www.nytimes.com/1989/07/22/obituaries/harry-worth-comedian-71.html | Harry Worth Comedian 71 | AP | TX 2-610248 | 1989-08-09 |
| 1989-07-22 | https://www.nytimes.com/1989/07/22/obituaries/james-collins-conservative-73-texan-was-in-congress-14-years.html | James Collins Conservative 73 Texan Was in Congress 14 Years | By Alfonso A Narvaez | TX 2-610248 | 1989-08-09 |

| | | | | |
|---|---|---|---|---|
| 1989-07-22 | https://www.nytimes.com/1989/07/22/opinion/does-the-gop-want-to-lose.html | Does the GOP Want to Lose | By Sidney Zion | TX 2-610248 | 1989-08-09 |
| 1989-07-22 | https://www.nytimes.com/1989/07/22/opinion/in-a-corner-of-maine-scandinavian-gossip.html | In a Corner of Maine Scandinavian Gossip | By Peggy Fisher | TX 2-610248 | 1989-08-09 |
| 1989-07-22 | https://www.nytimes.com/1989/07/22/opinion/on-the-paper-trail-of-the-class-of-72.html | On the Paper Trail of the Class of 72 | By Clifford Adelman | TX 2-610248 | 1989-08-09 |
| 1989-07-22 | https://www.nytimes.com/1989/07/22/opinion/where-do-americans-stand-on-testing.html | Where Do Americans Stand on Testing | By Bernard Lown and Wes Wallace | TX 2-610248 | 1989-08-09 |
| 1989-07-22 | https://www.nytimes.com/1989/07/22/sports/a-buoyant-watson-back-in-form-and-contention-at-troon.html | A Buoyant Watson Back in Form and Contention at Troon | By Gordon S White Jr Special To the New York Times | TX 2-610248 | 1989-08-09 |
| 1989-07-22 | https://www.nytimes.com/1989/07/22/sports/baseball-chicago-shuts-out-boston-on-fisk-s-homer.html | BASEBALL Chicago Shuts Out Boston on Fisks Homer | AP | TX 2-610248 | 1989-08-09 |
| 1989-07-22 | https://www.nytimes.com/1989/07/22/sports/baseball-fading-yankees-lose-4th-in-a-row.html | BASEBALL Fading Yankees Lose 4th In a Row | By Michael Martinez Special To the New York Times | TX 2-610248 | 1989-08-09 |
| 1989-07-22 | https://www.nytimes.com/1989/07/22/sports/baseball-mets-pitching-does-it-again.html | BASEBALL Mets Pitching Does It Again | By Joseph Durso | TX 2-610248 | 1989-08-09 |
| 1989-07-22 | https://www.nytimes.com/1989/07/22/sports/cycling-lemond-wins-stage-but-fignon-maintains-lead.html | CYCLING LeMond Wins Stage but Fignon Maintains Lead | By Samuel Abt Special To the New York Times | TX 2-610248 | 1989-08-09 |
| 1989-07-22 | https://www.nytimes.com/1989/07/22/sports/football-burt-retires-from-giants-after-8-seasons.html | FOOTBALL Burt Retires From Giants After 8 Seasons | By Frank Litsky Special To the New York Times | TX 2-610248 | 1989-08-09 |
| 1989-07-22 | https://www.nytimes.com/1989/07/22/sports/olympic-festival-opens.html | Olympic Festival Opens | AP | TX 2-610248 | 1989-08-09 |
| 1989-07-22 | https://www.nytimes.com/1989/07/22/sports/sports-of-the-times-too-soon-better-than-too-late.html | SPORTS OF THE TIMES Too Soon Better Than Too Late | By Dave Anderson | TX 2-610248 | 1989-08-09 |
| 1989-07-22 | https://www.nytimes.com/1989/07/22/sports/tennis-gilbert-rallies-to-defeat-steeb.html | TENNIS Gilbert Rallies to Defeat Steeb | By Cindy Shmerler Special To the New York Times | TX 2-610248 | 1989-08-09 |
| 1989-07-22 | https://www.nytimes.com/1989/07/22/sports/track-new-york-games-seek-a-measure-of-success.html | TRACK New York Games Seek A Measure of Success | By Michael Janofsky | TX 2-610248 | 1989-08-09 |
| 1989-07-22 | https://www.nytimes.com/1989/07/22/sports/tyson-stuns-williams-with-knockout-in-1-33.html | Tyson Stuns Williams With Knockout in 133 | By Phil Berger Special To the New York Times | TX 2-610248 | 1989-08-09 |

| | | | | |
|---|---|---|---|---|
| 1989-07-22 | https://www.nytimes.com/1989/07/22/style/consumer-s-world-coping-with-backyard-debris.html | CONSUMERS WORLD Coping With Backyard Debris | By Joan Lee Faust | TX 2-610248 | 1989-08-09 |
| 1989-07-22 | https://www.nytimes.com/1989/07/22/style/consumer-s-world-years-in-the-making-air-bags-are-coming-to-a-car-near-you.html | CONSUMERS WORLD Years in the Making Air Bags Are Coming to a Car Near You | By Doron P Levin | TX 2-610248 | 1989-08-09 |
| 1989-07-22 | https://www.nytimes.com/1989/07/22/us/2-dead-as-navajos-clash-with-police.html | 2 DEAD AS NAVAJOS CLASH WITH POLICE | AP | TX 2-610248 | 1989-08-09 |
| 1989-07-22 | https://www.nytimes.com/1989/07/22/us/coal-talks-on-again-off-again.html | Coal Talks On Again Off Again | AP | TX 2-610248 | 1989-08-09 |
| 1989-07-22 | https://www.nytimes.com/1989/07/22/us/debate-picks-up-on-giving-addicts-clean-needles.html | Debate Picks Up on Giving Addicts Clean Needles | AP | TX 2-610248 | 1989-08-09 |
| 1989-07-22 | https://www.nytimes.com/1989/07/22/us/hud-dropping-washington-office-s-chief-and-3-staff-members.html | HUD Dropping Washington Offices Chief and 3 Staff Members | By Philip Shenon Special To the New York Times | TX 2-610248 | 1989-08-09 |
| 1989-07-22 | https://www.nytimes.com/1989/07/22/us/jet-crashes-in-manila-kills-8-on-the-ground.html | Jet Crashes in Manila Kills 8 on the Ground | AP | TX 2-610248 | 1989-08-09 |
| 1989-07-22 | https://www.nytimes.com/1989/07/22/us/officers-along-i-95-stop-11000-drivers-in-anti-speed-effort.html | Officers Along I95 Stop 11000 Drivers In AntiSpeed Effort | By Jeffrey Schmalz Special To the New York Times | TX 2-610248 | 1989-08-09 |
| 1989-07-22 | https://www.nytimes.com/1989/07/22/us/pilot-saving-stricken-jet-threw-the-books-away.html | Pilot Saving Stricken Jet Threw the Books Away | By Eric Weiner | TX 2-610248 | 1989-08-09 |
| 1989-07-22 | https://www.nytimes.com/1989/07/22/us/plutonium-plant-quietly-shut-down.html | Plutonium Plant Quietly Shut Down | By Matthew L Wald Special To the New York Times | TX 2-610248 | 1989-08-09 |
| 1989-07-22 | https://www.nytimes.com/1989/07/22/us/president-s-plan-for-cleaning-air-goes-to-congress.html | PRESIDENTS PLAN FOR CLEANING AIR GOES TO CONGRESS | By Philip Shabecoff | TX 2-610248 | 1989-08-09 |
| 1989-07-22 | https://www.nytimes.com/1989/07/22/us/relief-gives-way-to-despair-as-horror-of-crash-sinks-in.html | Relief Gives Way to Despair As Horror of Crash Sinks In | By Eric N Berg Special To the New York Times | TX 2-610248 | 1989-08-09 |
| 1989-07-22 | https://www.nytimes.com/1989/07/22/us/reporter-s-notebook-drug-chief-finds-few-ideas-on-tour.html | Reporters Notebook Drug Chief Finds Few Ideas on Tour | By Richard L Berke Special To the New York Times | TX 2-610248 | 1989-08-09 |
| 1989-07-22 | https://www.nytimes.com/1989/07/22/us/security-issue-could-force-curbs-on-an-iran-contra-case.html | Security Issue Could Force Curbs on an IranContra Case | AP | TX 2-610248 | 1989-08-09 |
| 1989-07-22 | https://www.nytimes.com/1989/07/22/us/severity-of-dc-10-s-problems-baffled-the-experts.html | Severity of DC10s Problems Baffled the Experts | By James Barron | TX 2-610248 | 1989-08-09 |

| 1989-07-22 | https://www.nytimes.com/1989/07/22/us/teachers-put-yearly-pay-gain-at-41.html | Teachers Put Yearly Pay Gain at 41 | By Julie Johnson Special To the New York Times | TX 2-610248 | 1989-08-09 |
|---|---|---|---|---|---|
| 1989-07-22 | https://www.nytimes.com/1989/07/22/us/united-pilot-s-loves-little-league-umpiring-and-dc-10-s.html | United Pilots Loves Little League Umpiring and DC10s | Special to The New York Times | TX 2-610248 | 1989-08-09 |
| 1989-07-22 | https://www.nytimes.com/1989/07/22/us/white-house-worry-grows-over-choice-for-rights-post.html | White House Worry Grows Over Choice for Rights Post | By Julie Johnson Special To the New York Times | TX 2-610248 | 1989-08-09 |
| 1989-07-22 | https://www.nytimes.com/1989/07/22/world/2-burmese-face-prolonged-arrest.html | 2 Burmese Face Prolonged Arrest | By Steven Erlanger Special To the New York Times | TX 2-610248 | 1989-08-09 |
| 1989-07-22 | https://www.nytimes.com/1989/07/22/world/3-haitian-officers-to-leave-us.html | 3 Haitian Officers to Leave US | By Donatella Lorch | TX 2-610248 | 1989-08-09 |
| 1989-07-22 | https://www.nytimes.com/1989/07/22/world/amid-rising-alarm-gorbachev-urges-a-purge-in-party.html | AMID RISING ALARM GORBACHEV URGES A PURGE IN PARTY | By Bill Keller Special To the New York Times | TX 2-610248 | 1989-08-09 |
| 1989-07-22 | https://www.nytimes.com/1989/07/22/world/an-african-exodus-with-racial-overtones.html | An African Exodus With Racial Overtones | By Kenneth B Noble Special To the New York Times | TX 2-610248 | 1989-08-09 |
| 1989-07-22 | https://www.nytimes.com/1989/07/22/world/at-last-spain-s-army-develops-an-in-the-barracks-mentality.html | At Last Spains Army Develops an IntheBarracks Mentality | By Alan Riding Special To the New York Times | TX 2-610248 | 1989-08-09 |
| 1989-07-22 | https://www.nytimes.com/1989/07/22/world/chinese-students-in-us-say-beijing-has-harassed-them.html | Chinese Students in US Say Beijing Has Harassed Them | By Constance L Hays | TX 2-610248 | 1989-08-09 |
| 1989-07-22 | https://www.nytimes.com/1989/07/22/world/espionage-inquiry-aimed-at-ex-envoy.html | ESPIONAGE INQUIRY AIMED AT EXENVOY | By Michael Wines Special To the New York Times | TX 2-610248 | 1989-08-09 |
| 1989-07-22 | https://www.nytimes.com/1989/07/22/world/in-sicily-even-water-has-its-price.html | In Sicily Even Water Has Its Price | By Clyde Haberman Special To the New York Times | TX 2-610248 | 1989-08-09 |
| 1989-07-22 | https://www.nytimes.com/1989/07/22/world/iran-puts-addicts-in-its-labor-camps.html | IRAN PUTS ADDICTS IN ITS LABOR CAMPS | By Youssef M Ibrahim Special To the New York Times | TX 2-610248 | 1989-08-09 |
| 1989-07-22 | https://www.nytimes.com/1989/07/22/world/jaruzelski-calls-for-a-coalition-with-solidarity.html | Jaruzelski Calls For a Coalition With Solidarity | By John Tagliabue | TX 2-610248 | 1989-08-09 |
| 1989-07-22 | https://www.nytimes.com/1989/07/22/world/jerusalem-journal-and-when-is-a-dancer-not-kosher.html | Jerusalem Journal And When Is a Dancer Not Kosher | By Joel Brinkley Special To the New York Times | TX 2-610248 | 1989-08-09 |
| 1989-07-22 | https://www.nytimes.com/1989/07/22/world/senate-favors-sending-arms-to-aid-cambodia-s-sihanouk.html | Senate Favors Sending Arms To Aid Cambodias Sihanouk | By Robert Pear Special To the New York Times | TX 2-610248 | 1989-08-09 |
| 1989-07-22 | https://www.nytimes.com/1989/07/22/world/somalia-executes-46-after-rioting.html | SOMALIA EXECUTES 46 AFTER RIOTING | AP | TX 2-610248 | 1989-08-09 |

| | | | | |
|---|---|---|---|---|
| 1989-07-22 | https://www.nytimes.com/1989/07/22/world/soviets-cite-a-40-cut-in-production-of-tanks.html | Soviets Cite a 40 Cut In Production of Tanks | By Michael R Gordon Special To the New York Times | TX 2-610248 | 1989-08-09 |
| 1989-07-22 | https://www.nytimes.com/1989/07/22/world/stealth-bomber-is-key-to-arms-talks-administration-warns.html | Stealth Bomber Is Key to Arms Talks Administration Warns | By Richard Halloran Special To the New York Times | TX 2-610248 | 1989-08-09 |
| 1989-07-22 | https://www.nytimes.com/1989/07/22/world/us-photographer-released-after-6-weeks-in-afghan-jail.html | US Photographer Released After 6 Weeks in Afghan Jail | Special to The New York Times | TX 2-610248 | 1989-08-09 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/archives/pastimes-gardening-basic-rules-for-the-care-of-mums.html | PASTIMES GardeningBasic Rules for the Care of Mums | By Anna L Wang | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/arts/antiques-krazy-kat-as-icon-and-investment.html | ANTIQUES Krazy Kat as Icon And Investment | By Rita Reif | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/arts/architecture-view-on-a-desolate-beach-in-queens-a-point-of-departure.html | ARCHITECTURE VIEW On a Desolate Beach in Queens a Point of Departure | By Paul Goldberger | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/arts/art-view-olivier-exit-the-emperor.html | ART VIEW Olivier Exit the Emperor | By the Author Runs the Peter Hall Company In London and Will Direct Its First Production Orpheus Descending With Vanessa Redgrave On Broadway In Septemberby Peter Hall | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/arts/art-view-the-whitney-interprets-museums-dreams.html | ART VIEW The Whitney Interprets Museums Dreams | By Roberta Smith | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/arts/cast-changes-in-kirov-bill.html | Cast Changes in Kirov Bill | By Jack Anderson | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/arts/dance-an-english-troupeputs-new-emphasison-ensemble-work.html | DANCE An English TroupePuts New EmphasisOn Ensemble Work | By Terry Trucco | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/arts/dance-view-the-kirov-as-great-an-impact-as-ever.html | DANCE VIEW The Kirov As Great an Impact as Ever | By Anna Kisselgoff | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/arts/home-entertainment-recordings-soundings-simple-truths-from-a-voice-of-experience.html | HOME ENTERTAINMENTRECORDINGS SOUNDINGS Simple Truths From A Voice of Experience | By Stephen Holden | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/arts/music-teaching-teachers-to-teach-the-arts.html | MUSIC Teaching Teachers to Teach the Arts | By Susan Elliott | TX 2-613057 | 1989-08-08 |

| | | | | |
|---|---|---|---|---|
| 1989-07-23 | https://www.nytimes.com/1989/07/23/arts/music-view-a-mainstream-conductor-joins-the-early-music-act.html | MUSIC VIEW A Mainstream Conductor Joins the EarlyMusic Act | By John Rockwell | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/arts/photography-view-further-developments-in-the-california-state-of-mind.html | PHOTOGRAPHY VIEW Further Developments in the California State of Mind | By Andy Grundberg | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/arts/pop-view-jazz-s-information-trap.html | POP VIEW Jazzs Information Trap | By Peter Watrous | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/arts/recordings-street-smarts-beyond-rap-s-braggadocio.html | RECORDINGS Street Smarts Beyond Raps Braggadocio | By Jon Pareles | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/arts/reocrdings-elgars-gerontius-the-big-gesture.html | REOCRDINGSElgars Gerontius  the Big Gesture | By Barrymore L Scherer | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/arts/review-dance-bayadere-third-act-with-new-kirov-leads.html | ReviewDance Bayadere Third Act With New Kirov Leads | By Jennifer Dunning | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/arts/review-dance-classic-and-modern-on-kirov-bill.html | ReviewDance Classic and Modern on Kirov Bill | By Anna Kisselgoff | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/arts/review-music-camerata-koln-at-the-frick.html | ReviewMusic Camerata Koln at the Frick | By Bernard Holland | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/arts/review-music-maag-uchida-robison-in-all-not-mostly-mozart.html | ReviewMusic Maag Uchida Robison In All Not Mostly Mozart | By Allan Kozinn | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/arts/review-rock-zvuki-mu-residents-double-bill.html | ReviewRock Zvuki Mu Residents Double Bill | By Jon Pareles | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/arts/reviews-dance-french-company-at-jacob-s-pillow.html | ReviewsDance French Company at Jacobs Pillow | By Jennifer Dunning Special To the New York Times | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/arts/reviews-music-new-leads-in-city-opera-candide.html | ReviewsMusic New Leads In City Opera Candide | By Allan Kozinn | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/arts/reviews-music-two-styles-from-jamaica.html | ReviewsMusic Two Styles From Jamaica | By Peter Watrous | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/arts/sound-equalizers-fight-the-balance-battle.html | SOUND Equalizers Fight the Balance Battle | By Hans Fantel | TX 2-613057 | 1989-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-07-23 | https://www.nytimes.com/1989/07/23/arts/television-a-series-on-elvis-s-early-career-gyrates-into-action.html | TELEVISION A Series on Elviss Early Career Gyrates Into Action | By Max Alexander | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/arts/the-institution-as-impresario.html | The Institution as Impresario | By Allan Kozinn | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/arts/tv-view-aiming-beyond-the-candidates-smoke-screens.html | TV VIEW Aiming Beyond The Candidates Smoke Screens | By Walter Goodman | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/books/all-strings-lead-to-rome.html | ALL STRINGS LEAD TO ROME | By Dennis P McCann | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/books/an-alien-on-the-barrier-beach.html | AN ALIEN ON THE BARRIER BEACH | By Philip Kopper | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/books/beating-ourselves-at-the-game.html | BEATING OURSELVES AT THE GAME | By Alice KesslerHarris | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/books/campus-confidential.html | CAMPUS CONFIDENTIAL | By Joel Conarroe | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/books/capturing-the-light-of-provence.html | CAPTURING THE LIGHT OF PROVENCE | By Diane Manuel | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/books/children-s-books-history-355589.html | CHILDRENS BOOKSHISTORY | By Patricia Lynden | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/books/children-s-books-history-357189.html | CHILDRENS BOOKSHISTORY | By Susan Jacoby | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/books/children-s-books-history-361889.html | CHILDRENS BOOKSHISTORY | By Jean Fritz | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/books/children-s-books-history-363189.html | CHILDRENS BOOKSHISTORY | By Laurel Graeber | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/books/dublin-s-got-a-brand-new-bag.html | DUBLINS GOT A BRANDNEW BAG | By Kinky Friedman | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/books/his-wives-and-other-strangers.html | HIS WIVES AND OTHER STRANGERS | by Tom Buckley | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/books/in-short-fiction-361989.html | IN SHORT FICTION | By Albert Mobilio | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/books/in-short-fiction-363389.html | IN SHORT FICTION | By Sarah Ferguson | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/books/in-short-fiction-430089.html | IN SHORT FICTION | By Francesca Stanfill | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/books/in-short-fiction-430189.html | IN SHORT FICTION | By Randolph Hogan | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/books/in-short-fiction-430589.html | IN SHORT FICTION | By Deborah A Hofmann | TX 2-613057 | 1989-08-08 |

| 1989-07-23 | https://www.nytimes.com/1989/07/23/books/in-short-fiction.html | IN SHORTFICTION | By Susan Spano Wells | TX 2-613057 | 1989-08-08 |
|---|---|---|---|---|---|
| 1989-07-23 | https://www.nytimes.com/1989/07/23/books/in-short-nonfiction-432289.html | IN SHORT NONFICTION | By Amy Edith Johnson | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/books/in-short-nonfiction-venice-with-everybody.html | IN SHORT NONFICTIONVENICE WITH EVERYBODY | By Christine Pittel | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Dennis P Doordan | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/books/in-short-nonfiction.html | IN SHORTNONFICTION | By L Elisabeth Beattie | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Maxine Phillips | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Peggy Dye | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Wendy Kaminer | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/books/mustafa-had-a-way-with-women.html | MUSTAFA HAD A WAY WITH WOMEN | By David PryceJones | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/books/on-the-road-with-grandmothers-magic.html | ON THE ROAD WITH GRANDMOTHERS MAGIC | By Diana OHehir | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/books/one-mogul-s-family.html | ONE MOGULS FAMILY | By Diane Jacobs | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/books/optimism-sounded-like-an-eye-disease.html | OPTIMISM SOUNDED LIKE AN EYE DISEASE | By Emily Listfield | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/books/pop-goes-the-canon.html | POP GOES THE CANON | By Frank Gannon | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/books/small-towns-great-escapes.html | SMALL TOWNS GREAT ESCAPES | By Andrei Codrescu | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/books/the-country-that-was-always-an-illusion.html | THE COUNTRY THAT WAS ALWAYS AN ILLUSION | By Robin Wright | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/books/the-end-of-the-world-in-vilna.html | THE END OF THE WORLD IN VILNA | By Tomas Venclova | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/books/the-hairy-hand-of-intellect.html | THE HAIRY HAND OF INTELLECT | By Marianne Dekoven | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/books/the-opening-of-the-american-mind.html | THE OPENING OF THE AMERICAN MIND | By Arthur Schlesinger Jr | TX 2-613057 | 1989-08-08 |

| | | | | |
|---|---|---|---|---|
| 1989-07-23 | https://www.nytimes.com/1989/07/23/books/was-the-great-war-a-special-effect.html | WAS THE GREAT WAR A SPECIAL EFFECT | By Lucy McDiarmid | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/books/whole-lotta-sellin-goin-on.html | WHOLE LOTTA SELLIN GOIN ON | By Robert R Harris | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/business/a-mania-for-british-mergers.html | A Mania for British Mergers | By Kurt Eichenwald | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/business/business-forum-curbing-stock-market-abuses-a-remedy-worse-than-the-problem.html | BUSINESS FORUM CURBING STOCK MARKET ABUSES A Remedy Worse Than the Problem | By Monte E Wetzler | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/business/business-forum-curbing-stock-market-abuses-expand-the-authority-of.html | BUSINESS FORUM CURBING STOCK MARKET ABUSESExpand the Authority of the SEC | By John D Dingell | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/business/business-forum-spurring-competitiveness-pick-good-companies-not-good-stocks.html | BUSINESS FORUM SPURRING COMPETITIVENESS Pick Good Companies Not Good Stocks | By John J McCabe | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/business/investing-cashing-in-on-rising-health-care-costs.html | INVESTING Cashing In on Rising Health Care Costs | By Lawrence M Fisher | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/business/investing-selling-tools-to-biotechnologists.html | INVESTING Selling Tools to Biotechnologists | By Lawrence M Fisher | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/business/just-a-brief-rally.html | Just A Brief Rally | ANISE C WALLACE | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/business/personal-finance-to-buy-or-lease-your-next-car.html | PERSONAL FINANCE To Buy  or Lease Your Next Car | By Carole Gould | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/business/prospects-candor-from-the-fed.html | Prospects Candor From The Fed | By Leslie Wayne | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/business/social-security-faces-a-60-billion-question.html | Social Security Faces a 60 Billion Question | By Susan Lee and Mary Beth Grover | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/business/the-executive-computer-honey-they-shrunk-the-computer.html | THE EXECUTIVE COMPUTER Honey They Shrunk the Computer | By Peter H Lewis | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/business/the-stanley-works-goes-global.html | The Stanley Works Goes Global | By Louis Uchitelle | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/business/turning-mousse-into-money.html | Turning Mousse into Money | By Steven Greenhouse | TX 2-613057 | 1989-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-07-23 | https://www.nytimes.com/1989/07/23/business/week-in-business-inflation-shows-signs-of-easing.html | WEEK IN BUSINESS Inflation Shows Signs of Easing | By Steve Dodson | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/business/what-s-new-at-the-movies-a-theater-full-of-woes.html | WHATS NEW AT THE MOVIES A Theater Full of Woes | By Damon Wright | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/business/what-s-new-at-the-movies-lobbying-to-fight-taxes-and-higher-wages.html | WHATS NEW AT THE MOVIES LOBBYING TO FIGHT TAXES AND HIGHER WAGES | By Damon Wright | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/business/what-s-new-at-the-movies-new-brands-in-cinema-sound.html | WHATS NEW AT THE MOVIES NEW BRANDS IN CINEMA SOUND | By Damon Wright | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/business/what-s-new-movies-raft-creature-comforts-lure-customers-away-home.html | WHATS NEW AT THE MOVIES A RAFT OF CREATURE COMFORTS TO LURE CUSTOMERS AWAY FROM HOME | By Damon Wright | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/magazine/about-men-a-courage-born-of-broken-promises.html | About MenA Courage Born Of Broken Promises | BY Michael Blumenthal | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/magazine/body-and-mind-suffering-in-silence.html | Body and MindSuffering in Silence | BY Miriam Shuchman Md and Michael S Wilkes Md | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/magazine/cbs-has-won-the-world-seriesnow-it-could-lose-its-shirt.html | CBS HAS WON THE WORLD SERIESNOW IT COULD LOSE ITS SHIRT | By Laurence Shames | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/magazine/design-the-gazebo.html | Design The GAZEBO | By Carol Vogel | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/magazine/fashion-paris-couture-today-get-ready-for-surprises.html | Fashion Paris Couture Today Get Ready for Surprises | By Carrie Donovan | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/magazine/food-hot-stuff.html | Food HOT STUFF | By Regina Schrambling | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/magazine/lessons-from-the-sandbox.html | LESSONS FROM THE SANDBOX | By Patricia Leigh Brown | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/magazine/men-s-style-talking-heads.html | Mens Style Talking Heads | BY Frances Rogers | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/magazine/on-language-marry-o-mahr-yo.html | On Language Marryo Mahryo | BY William Safire | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/magazine/the-64-civil-rights-murders-the-struggle-continues.html | THE 64 CIVIL RIGHTS MURDERS THE STRUGGLE CONTINUES | By Jesse Kornbluth | TX 2-613057 | 1989-08-08 |

| | | | | |
|---|---|---|---|---|
| 1989-07-23 | https://www.nytimes.com/1989/07/23/magazine/works-in-progress-from-the-ground-up-warily.html | Works in Progress  From the Ground Up Warily | By Bruce Weber | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/movies/film-danny-devito-paints-an-american-gothic.html | FILM Danny DeVito Paints an American Gothic | By Kenneth Turan | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/movies/film-for-polish-film-a-mood-of-cautious-optimism.html | FILM For Polish Film a Mood of Cautious Optimism | By Annette Insdorf | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/movies/film-view-the-peter-pan-generation-makes-room-for-small-fry.html | FILM VIEW The Peter Pan Generation Makes Room for Small Fry | By Caryn James | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/movies/sex-lies-truth-and-consequences.html | Sex Lies Truth And Consequences | By Aljean Harmetz | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/250-more-jobs-at-merrill-lynch-are-to-be-moved-to-new-jersey.html | 250 More Jobs at Merrill Lynch Are to Be Moved to New Jersey | By Kurt Eichenwald | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/2d-arrest-in-highway-killing.html | 2d Arrest in Highway Killing | AP | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/a-single-comedian-is-returning-to-his-roots.html | A Single Comedian Is Returning to His Roots | By Michael Kornfeld | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/about-books.html | ABOUT BOOKS | By Shirley Horner | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/answering-the-mail-413289.html | Answering The Mail | By Bernard Gladstone | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/answering-the-mail-744289.html | Answering The Mail | By Bernard Gladstone | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/answering-the-mail-744389.html | Answering The Mail | By Bernard Gladstone | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/answering-the-mail-744489.html | Answering The Mail | By Bernard Gladstone | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/art-pairing-and-then-comparing.html | ARTPairing and Then Comparing | By Helen A Harrison | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/art-suburban-home-life-the-good-the-bad-and-the-kitsch.html | ART Suburban Home Life The Good the Bad and the Kitsch | By Vivien Raynor | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/art-when-one-culture-dominates-another.html | ARTWhen One Culture Dominates Another | By William Zimmer | TX 2-613057 | 1989-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/computerized-calls-to-check-on-elderly.html | Computerized Calls To Check on Elderly | By Jack Curry | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/connecticut-opinion-a-master-list-for-vacation-lists.html | CONNECTICUT OPINION A Master List For Vacation Lists | By Ann Compton | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/connecticut-opinion-mens-symptoms-during-pregnancy.html | CONNECTICUT OPINIONMens Symptoms During Pregnancy | By Morris A Wessel | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/connecticut-opinion-town-rifts-set-bad-examples-for-children.html | CONNECTICUT OPINION Town Rifts Set Bad Examples for Children | By Judith A Webb | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/connecticut-opinion-with-the-rain-renewal-and-loss.html | CONNECTICUT OPINION With the Rain Renewal and Loss | By Carl Bosch | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/connecticut-q-a-matthew-nemerson-the-burden-of-cities-is-even.html | CONNECTICUT Q  A MATTHEW NEMERSONThe Burden of Cities Is Even Greater | By Paul Bass | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/diesel-emissions-violate-federal-law.html | Diesel Emissions Violate Federal Law | By Richard Severo | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/dining-out-an-elegant-atmosphere-in-mahwah.html | DINING OUTAn Elegant Atmosphere in Mahwah | By Valerie Sinclair | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/dining-out-fresh-ingredients-in-a-farmhouse-setting.html | DINING OUT Fresh Ingredients in a Farmhouse Setting | By Patricia Brooks | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/dining-out-simple-place-in-a-sophisticated-spot.html | DINING OUT Simple Place in a Sophisticated Spot | By Joanne Starkey | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/dining-out-skill-and-invention-in-pound-ridge.html | DINING OUTSkill and Invention in Pound Ridge | By M H Reed | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/exploring-the-salt-marsh-where-the-food-chain-begins.html | Exploring the Salt Marsh Where the Food Chain Begins | By Ina Aronow | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/food-enjoy-fresh-tomatoes-while-they-re-abundant.html | FOOD Enjoy Fresh Tomatoes While Theyre Abundant | By Moira Hodgson | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/for-a-bite-at-the-end-of-the-line.html | For a Bite at the End of the Line | By Patricia Brooks | TX 2-613057 | 1989-08-08 |

| | | | | |
|---|---|---|---|---|
| 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/fund-commemorates-camp-director.html | Fund Commemorates Camp Director | By Lynne Ames | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/gardening-factors-that-make-beautiful-flowers-ugly.html | GARDENINGFactors That Make Beautiful Flowers Ugly | By Carl Totemeier | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/gardening-factors-that-make-beautiful-flowers-ugly.html | GARDENINGFactors That Make Beautiful Flowers Ugly | By Carl Totemeier | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/gardening-factors-that-make-beautiful-flowers-ugly.html | GARDENINGFactors That Make Beautiful Flowers Ugly | By Carl Totemeier | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/gardening-factors-that-make-beautiful-flowers-ugly.html | GARDENINGFactors That Make Beautiful Flowers Ugly | By Carl Totemeier | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/getting-into-the-twang-of-things.html | Getting Into the Twang of Things | By Andi Rierden | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/haddonfield-journal-vendor-wins-fight-to-sell-hot-dogs-on-the.html | HADDONFIELD JOURNALVendor Wins Fight to Sell Hot Dogs on the Street | By Elizabeth Anderson | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/hamptons-horse-show-aims-high.html | Hamptons Horse Show Aims High | By Barbara Delatiner | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/heavy-rains-strain-sewage-systems.html | Heavy Rains Strain Sewage Systems | By Bea Tusiani | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/home-clinic-safe-use-of-extension-ladders.html | HOME CLINIC Safe Use of Extension Ladders | By John Warde | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/housing-for-elderly-moves-forward.html | Housing for Elderly Moves Forward | By Milena Jovanovitch | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/in-race-for-new-tv-system-researchers-work-out-kinks.html | In Race for New TV System Researchers Work Out Kinks | By Stephen Barr | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/in-summer-st-lukes-comes-home.html | In Summer St Lukes Comes Home | By Roberta Hershenson | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/judge-orders-lead-paint-removal-expanded.html | Judge Orders LeadPaint Removal Expanded | By Dennis Hevesi | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/lauder-s-mayoral-campaign-is-a-bonanza-for-consultants.html | Lauders Mayoral Campaign Is a Bonanza for Consultants | By Frank Lynn | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/lilco-enters-a-nuclearfree-future.html | Lilco Enters a NuclearFree Future | By John Rather | TX 2-613057 | 1989-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/long-island-interview-alan-fortunoff-a-retailer-who-followed-the.html | LONG ISLAND INTERVIEW ALAN FORTUNOFFA Retailer Who Followed The Customers to the Suburbs | By John Rather | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/long-island-journal-412089.html | Long Island Journal | By Diane Ketcham | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/long-island-opinion-in-defense-of-special-education.html | LONG ISLAND OPINION In Defense Of Special Education | By Andrew J Sparberg | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/long-island-opinion-surface-beauty-but-who-knows-the-pain-beneath.html | LONG ISLAND OPINION Surface Beauty But Who Knows The Pain Beneath | By Vivian Celeste | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/long-island-opinion-when-the-magic-leaves-the-island.html | LONG ISLAND OPINION When the Magic Leaves the Island | By Georgeine Jo Roberto | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/long-island-opinionprice-of-progress-one-pea-patch.html | LONG ISLAND OPINIONPrice of Progress One Pea Patch | By Wini Warren | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/music-boston-sends-a-sample-of-pops-concerts.html | MUSICBoston Sends a Sample of Pops Concerts | By Rena Fruchter | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/music-jazz-and-folk-music-accompany-summer.html | MUSIC Jazz and Folk Music Accompany Summer | By Robert Sherman | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/music-variety-is-theme-of-outdoor-concert-schedule.html | MUSIC Variety Is Theme of Outdoor Concert Schedule | By Robert Sherman | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/new-efforts-made-to-help-minority-firms.html | New Efforts Made to Help Minority Firms | By Laura Schenone | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By M L Emblen | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/new-jersey-opinion-a-turning-point-on-the-8-05.html | NEW JERSEY OPINION A Turning Point on the 805 | By Andrea Raisfeld | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/new-jersey-opinion-helping-with-hospice-benefits.html | NEW JERSEY OPINION Helping With Hospice Benefits | By C Louis Bassano | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/new-jersey-opinion-it-s-not-easy-to-cross-the-street.html | NEW JERSEY OPINION Its Not Easy to Cross the Street | By Virginia Phelan | TX 2-613057 | 1989-08-08 |

| | | | | |
|---|---|---|---|---|
| 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/new-jersey-q-a-rick-cohen-looking-at-jersey-city-s-housing-needs.html | NEW JERSEY Q  A RICK COHEN Looking at Jersey Citys Housing Needs | By Jeffrey Hoff | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/nuclear-plants-files-overwhelm-library.html | Nuclear Plants Files Overwhelm Library | By Robert A Hamilton | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/opponents-kill-ithaca-highway-after-long-fight.html | Opponents Kill Ithaca Highway After Long Fight | Special to The New York Times | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/paroled-art-dealer-s-home-is-destroyed-by-an-explosion.html | Paroled Art Dealers Home Is Destroyed by an Explosion | By Joseph P Fried | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/patchogue-debates-the-fate-of-a-19thcentury-lace-mill.html | Patchogue Debates the Fate of a 19thCentury Lace Mill | By Carol Fletcher | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/raising-a-monkey-to-help-the-disabled.html | Raising a Monkey to Help the Disabled | By Jacqueline Shaheen | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/recalling-the-time-of-the-lighthouse.html | Recalling the Time of the Lighthouse | By Bess Liebenson | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/repairs-promised-for-parks-umbrella.html | Repairs Promised For Parks Umbrella | By Lynne Ames | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/resolving-fate-of-new-rochelle-s-station.html | Resolving Fate of New Rochelles Station | By Matthew L Wald | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/rival-claims-of-the-good-life-test-fairfield-county.html | Rival Claims of the Good Life Test Fairfield County | By Peggy McCarthy | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/rye-votes-2-million-for-its-country-club.html | Rye Votes 2 Million for its Country Club | By Tessa Melvin | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/southport-braces-for-a-crush-of-book-lovers.html | Southport Braces for a Crush of Book Lovers | By Ruth Robinson | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/taking-baby-blues-seriously.html | Taking Baby Blues Seriously | By Sandra J Weber | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/the-view-from-lenoir-preserve-a-new-site-for-ecology-workshops.html | THE VIEW FROM LENOIR PRESERVEA New Site for Ecology Workshops | By Lynne Ames | TX 2-613057 | 1989-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/the-view-from-washington-rolling-stones-gather-curiosity.html | THE VIEW FROM WASHINGTON Rolling Stones Gather Curiosity | Charlotte Libov | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/theater-a-midsummer-staged-for-the-modern-era.html | THEATER A Midsummer Staged For the Modern Era | By Alvin Klein | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/theater-challenging-the-validity-of-the-bard.html | THEATER Challenging the Validity of the Bard | By Alvin Klein | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/theater-shaw-s-candida-tale-of-a-triangle.html | THEATER Shaws Candida Tale of a Triangle | By Alvin Klein | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/theater-singing-in-rain-recycled-movie.html | THEATER Singing in Rain Recycled Movie | By Leah D Frank | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/waterfront-transit-plan-questioned.html | Waterfront Transit Plan Questioned | By Jeffrey Hoff | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/westchester-opinion-fear-of-spiders-brings-out-the-police.html | WESTCHESTER OPINION Fear of Spiders Brings Out The Police | By Sophie Smoliar | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/westchester-opinion-just-call-her-jessica-leigh.html | WESTCHESTER OPINION Just Call Her Jessica  Leigh | By John Chervokas | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/westchester-opinion-remembering-a-young-camper-who-didn-t-make-the-trip.html | WESTCHESTER OPINION Remembering a Young Camper Who Didnt Make the Trip | By Francine Christiansen | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/westchester-qa-sandra-bernabei-helping-children-make-better-choices.html | WESTCHESTER QA SANDRA BERNABEIHelping Children Make Better Choices | By Donna Greene | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/what-kind-of-house-does-5-million-buy.html | What Kind of House Does 5 Million Buy | By Penny Singer | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/when-teen-agers-speak-some-towns-are-listening.html | When TeenAgers Speak Some Towns Are Listening | By Sharon L Bass | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/wine-more-costly-bottles-draw-summer-buyers.html | WineMore Costly Bottles Draw Summer Buyers | By Geoff Kalish | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/nyregion/with-few-tested-aids-debate-erupts.html | With Few Tested AIDS Debate Erupts | By Bruce Lambert | TX 2-613057 | 1989-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-07-23 | https://www.nytimes.com/1989/07/23/obituaries/forrest-anderson-ex-governor-of-montana-kills-himself-at-76.html | Forrest Anderson ExGovernor Of Montana Kills Himself at 76 | AP | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/opinion/foreign-affairs-gorbachev-s-great-test.html | FOREIGN AFFAIRS Gorbachevs Great Test | By Flora Lewis | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/opinion/human-all-too-human.html | Human All Too Human | By Michael Blumenthal | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/opinion/the-boat-people-belong-here.html | The Boat People Belong Here | By Nathan Caplan | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/opinion/the-editorial-notebook-a-bookie-named-oregon.html | THE EDITORIAL NOTEBOOK A Bookie Named Oregon | By Don Wycliff | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/realestate/commercial-property-office-rents-rock-bottom-and-top-drawer-space-in-manhattan.html | COMMERCIAL PROPERTY Office Rents RockBottom and TopDrawer Space in Manhattan | By Mark McCain | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/realestate/focus-hoffman-estates-ill-what-it-took-to-keep-sears-in-illinois.html | FOCUS Hoffman Estates IllWhat It Took to Keep Sears in Illinois | By Long HwaShu | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/realestate/focus-what-it-took-to-convince-sears-to-stay-in-illinois.html | FOCUSWhat It Took to Convince Sears to Stay in Illinois | By Long HwaShu | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/realestate/if-you-re-thinking-of-living-in-yorkville.html | IF YOURE THINKING OF LIVING IN Yorkville | By Barbara Presley Noble | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/realestate/in-the-region-long-island-old-estates-fade-as-developers-move-in.html | IN THE REGION Long IslandOld Estates Fade as Developers Move In | By Diana Shaman | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/realestate/in-the-region-new-jersey-industrial-vacancies-up-in-11-counties.html | IN THE REGION New JerseyIndustrial Vacancies Up in 11 Counties | By Rachelle Garbarine | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/realestate/in-the-region-westchester-and-connecticut-waging-war-on-blight-in.html | IN THE REGION Westchester and ConnecticutWaging War on Blight in Mount Vernon | By Joseph P Griffith | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/realestate/national-notebook-chicago-curtain-raiser-in-north-loop.html | NATIONAL NOTEBOOK CHICAGO CurtainRaiser In North Loop | By Cheryl Kent | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/realestate/national-notebook-waikoloa-hawaii-konakohala-housing-rises.html | NATIONAL NOTEBOOK WAIKOLOA HAWAIIKonaKohala Housing Rises | By Rodney N Smith | TX 2-613057 | 1989-08-08 |

| | | | | |
|---|---|---|---|---|
| 1989-07-23 | https://www.nytimes.com/1989/07/23/realestate/national-notebook-washington-preservation-with-progress.html | NATIONAL NOTEBOOK WASHINGTONPreservation With Progress | By Alex Montague | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/realestate/northeast-notebook-hadley-mass-providing-for-the-poor.html | NORTHEAST NOTEBOOK Hadley MassProviding For the Poor | By William Fosher | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/realestate/northeast-notebook-pittsburgh-transforming-a-warehouse.html | NORTHEAST NOTEBOOK PittsburghTransforming A Warehouse | By Gary L Rhodes | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/realestate/northeast-notebook-washington-preservation-with-progress.html | NORTHEAST NOTEBOOK WashingtonPreservation With Progress | By Alex Montague | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/realestate/postings-150-pawling-condos-country-life.html | POSTINGS 150 Pawling Condos Country Life | By Richard D Lyons | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/realestate/postings-67-condos-in-newark-s-south-ward.html | POSTINGS 67 Condos in Newarks South Ward | By Richard D Lyons | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/realestate/postings-fannie-mae-eases-rules-refinancing-a-mortgage.html | POSTINGS Fannie Mae Eases Rules Refinancing A Mortgage | By Richard D Lyons | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/realestate/postings-option-for-amnesty-vault-taxes.html | POSTINGS Option for Amnesty Vault Taxes | By Richard D Lyons | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/realestate/q-and-a-398889.html | Q and A | By Shawn G Kennedy | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/realestate/streetscapes-mcalpin-marine-grill-fate-polychrome-grotto-hangs-balance.html | STREETSCAPES The McAlpin Marine Grill The Fate of a Polychrome Grotto Hangs in Balance | By Christopher Gray | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/realestate/talking-selling-strategies-for-a-slow-market.html | TALKING Selling Strategies For a Slow Market | By Andree Brooks | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/realestate/the-bulk-for-benefits-deal-in-zoning.html | The BulkforBenefits Deal in Zoning | By Thomas J Lueck | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/realestate/west-side-storey-awaits-coda-on-its-suit.html | West Side Storey Awaits Coda on Its Suit | By Richard D Lyons | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/sports/auto-racing-rain-is-vehicle-of-race-car-thrills.html | AUTO RACING Rain Is Vehicle Of Race Car Thrills | By Joseph Siano | TX 2-613057 | 1989-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-07-23 | https://www.nytimes.com/1989/07/23/sports/baseball-american-league-canseco-belts-another-as-orioles-fall-again.html | BASEBALL American League Canseco Belts Another As Orioles Fall Again | AP | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/sports/baseball-hot-mets-retrieve-victory-from-braves.html | BASEBALL Hot Mets Retrieve Victory From Braves | By Joseph Durso | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/sports/baseball-national-league-expos-get-5-runs-off-franco-in-9th-to-beat-reds.html | BASEBALL National League Expos Get 5 Runs Off Franco in 9th to Beat Reds | AP | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/sports/baseball-yankees-drop-5th-in-row.html | BASEBALL  Yankees Drop 5th in Row | By Michael Martinez Special To the New York Times | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/sports/baseball-yanks-acquire-terrell.html | BASEBALL Yanks Acquire Terrell | By Michael Martinez Special To the New York Times | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/sports/boxing-williams-s-camp-criticizes-referee.html | BOXING Williamss Camp Criticizes Referee | By Phil Berger Special To the New York Times | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/sports/cowboys-america-s-team-to-wonder-about-new-owner-his-own-man.html | COWBOYS AMERICAS TEAM TO WONDER ABOUT New Owner His Own Man | By Thomas C Hayes | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/sports/cowboys-america-s-team-to-wonder-about-score-is-proof-old-stars-say.html | COWBOYS AMERICAS TEAM TO WONDER ABOUT Score Is Proof Old Stars Say | By Frank Litsky | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/sports/cycling-mood-is-festive-as-tour-nears-end.html | CYCLING Mood Is Festive As Tour Nears End | By Samuel Abt Special To the New York Times | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/sports/golf-as-crowd-roars-watson-closes-in.html | GOLF As Crowd Roars Watson Closes In | By Gordon S White Jr Special To the New York Times | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/sports/horse-racing-forever-silver-wins.html | HORSE RACING Forever Silver Wins | By Steven Crist | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/sports/notebook-arm-for-arm-expos-seem-to-have-an-edge-over-the-mets.html | NOTEBOOK Arm for Arm Expos Seem to Have an Edge Over the Mets | By Murray Chass | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/sports/olymps-badminton-s-changing-image.html | OLYMPS Badmintons Changing Image | By William C Rhoden Special To the New York Times | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/sports/outdoors-bluefish-hearings-beginning.html | Outdoors Bluefish Hearings Beginning | By Nelson Bryant | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/sports/sports-of-the-times-mantle-and-herschkopf-the-psychiatrist.html | SPORTS OF THE TIMES MANTLE AND HERSCHKOPF THE PSYCHIATRIST | By Ira Berkow | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/sports/tennis-a-davis-cup-setback-for-us.html | TENNIS A Davis Cup Setback for US | By Cindy Shmerler Special To the New York Times | TX 2-613057 | 1989-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-07-23 | https://www.nytimes.com/1989/07/23/sports/track-and-field-joyous-homecoming-for-farmer-patrick.html | TRACK AND FIELD Joyous Homecoming for FarmerPatrick | By Frank Litsky | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/sports/track-and-field-us-record-set-at-ny-games.html | TRACK AND FIELD US Record Set At NY Games | By Michael Janofsky | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/sports/views-sport-nfl-s-search-for-perfect-man-commissioner-must-know-football-now.html | VIEWS OF SPORT THE NFLS SEARCH FOR THE PERFECT MAN Commissioner Must Know Football Now | By Arthur B Modell | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/sports/views-sport-nfl-s-search-for-perfect-man-emphasis-should-be-marketing.html | VIEWS OF SPORT THE NFLS SEARCH FOR THE PERFECT MAN Emphasis Should Be On Marketing | By Jerry Jones | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/style/campus-life-lehigh.html | CAMPUS LIFE Lehigh | Striptease at Party Leads to Banning Of Sigma Chi | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/style/fashion-first-picks-for-fall-serious-shoppers-buy-early-often-and-expensively.html | FASHION First Picks for Fall Serious Shoppers Buy Early Often and Expensively | By AnneMarie Schiro | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/style/fashion-leggings-covering-a-multitude-of-shins.html | FASHION Leggings Covering a Multitude of Shins | By Deborah Hofmann | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/style/life-style-from-back-in-the-ussr-rock-comes-to-54th-st.html | LIFE STYLE From Back in the USSR Rock Comes to 54th St | By Woody Hochswender | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/style/life-style-old-resort-draws-new-clientele-honeymooners.html | LIFE STYLE Old Resort Draws New Clientele Honeymooners | Special to The New York Times | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/style/life-style-sunday-menu-fish-cooked-in-a-flash.html | LIFE STYLE Sunday Menu Fish Cooked in a Flash | By Marian Burros | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/style/life-style-sunday-outing-a-tranquil-present-masks-a-turbulent-past.html | LIFE STYLE Sunday Outing A Tranquil Present Masks a Turbulent Past | Special to The New York Times | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/style/pastimes-around-the-garden.html | PASTIMES Around the Garden | By Joan Lee Faust | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/style/pastimes-bridge.html | PASTIMES Bridge | By Alan Truscott | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/style/pastimes-camera.html | PASTIMES Camera | By Andy Grundberg | TX 2-613057 | 1989-08-08 |

| | | | | |
|---|---|---|---|---|
| 1989-07-23 | https://www.nytimes.com/1989/07/23/style/pastimes-chess.html | PASTIMES Chess | By Robert Byrne | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/style/pastimes-numismatics.html | PASTIMES Numismatics | By Jed Stevenson | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/style/pastimes-stamps.html | PASTIMES Stamps | By Barth Healey | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/style/style-makers-michael-j-malone-tape-impresario.html | STYLE MAKERS Michael J Malone Tape Impresario | By Daniel F Cuff | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/style/style-makers-peter-windett-graphic-designer.html | STYLE MAKERS Peter Windett Graphic Designer | By Elaine Louie | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/style/style-makers-tinker-hatfield-sports-apparel-designer.html | STYLE MAKERS Tinker Hatfield SportsApparel Designer | By Douglas C McGill | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/theater/theater-international-flavor-adds-zest-to-london-festival.html | THEATER International Flavor Adds Zest to London Festival | By Matt Wolf | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/theater/theater-when-the-lady-in-question-is-a-man.html | THEATER When the Lady In Question Is a Man | By Patrick Pacheco | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/travel/a-literary-corner-of-cornwall.html | A Literary Corner Of Cornwall | By Richard Trenner | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/travel/day-hiking-in-the-heart-of-jasper.html | Day Hiking in the Heart of Jasper | By Sol Hurwitz | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/travel/driving-new-england-s-historic-coast.html | Driving New Englands Historic Coast | By Robert Andersen | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/travel/fare-of-the-country-indian-pudding-a-yankee-indulgence.html | FARE OF THE COUNTRY Indian Pudding a Yankee Indulgence | By Susan Benner | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/travel/order-of-the-day-at-this-inn-relax.html | Order of the Day at This Inn Relax | By Kathryn Robinson | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/travel/practical-traveler-canada-s-hard-line-on-radar-detectors.html | PRACTICAL TRAVELER Canadas Hard Line on Radar Detectors | By Betsy Wade | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/travel/q-and-a-798089.html | Q and A | By Stanley Carr | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/travel/room-with-a-viewpoint.html | Room With a Viewpoint | By Margo Kaufman | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/travel/salt-spring-island-and-its-sisters.html | Salt Spring Island and Its Sisters | By J A Hamilton | TX 2-613057 | 1989-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-07-23 | https://www.nytimes.com/1989/07/23/travel/shopper-s-world-peruvian-textiles-incas-glowing-heritage.html | SHOPPERS WORLD Peruvian Textiles Incas Glowing Heritage | By Margery Stein | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/travel/the-thoroughbred-called-deauville.html | The Thoroughbred Called Deauville | By Suzanne Cassidy | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/travel/what-s-doing-in-liechtenstein.html | WHATS DOING IN Liechtenstein | By Paul Hofmann | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/us/99-roses-for-rose-kennedy.html | 99 Roses for Rose Kennedy | AP | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/us/anti-abortion-revival-homes-for-the-unwed.html | AntiAbortion Revival Homes for the Unwed | By Jane Gross Special To the New York Times | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/us/crash-award-is-64.5-million.html | Crash Award is 645 Million | AP | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/us/documents-show-active-pierce-role-on-fund-requests.html | DOCUMENTS SHOW ACTIVE PIERCE ROLE ON FUND REQUESTS | By Philip Shenon Special To the New York Times | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/us/era-of-the-great-pyramid-is-dawning-in-memphis.html | Era of the Great Pyramid Is Dawning in Memphis | By Peter Applebome Special To the New York Times | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/us/experts-try-to-salvage-lessons-from-wreckage-of-jet-in-iowa.html | Experts Try to Salvage Lessons From Wreckage of Jet in Iowa | By John H Cushman Jr Special To the New York Times | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/us/intensive-search-for-missing-parts.html | Intensive Search for Missing Parts | Special to The New York Times | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/us/lobbying-becomes-bolder-in-texas.html | Lobbying Becomes Bolder in Texas | By Roberto Suro Special To the New York Times | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/us/now-members-are-told-to-seek-new-allies-in-fight-on-abortion.html | NOW Members Are Told to Seek New Allies in Fight on Abortion | Special to The New York Times | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/us/plan-lets-teachers-keep-pensions-after-moving.html | Plan Lets Teachers Keep Pensions After Moving | Special to The New York Times | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/us/query-trails-flight-232-just-how-many-took-it.html | Query Trails Flight 232 Just How Many Took It | By Eric N Berg Special To the New York Times | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/us/suspended-priest-assails-university.html | SUSPENDED PRIEST ASSAILS UNIVERSITY | AP | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/us/talks-give-hint-of-a-tradeoff-on-taxes.html | Talks Give Hint of a Tradeoff on Taxes | By Susan F Rasky Special To the New York Times | TX 2-613057 | 1989-08-08 |

| | | | | |
|---|---|---|---|---|
| 1989-07-23 | https://www.nytimes.com/1989/07/23/us/the-dean-files-flattery-in-the-quest-for-power.html | The Dean Files Flattery in the Quest for Power | By Leslie Maitland Special To the New York Times | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/us/toxic-chemicals-are-set-afire-as-train-derails-in-michigan.html | Toxic Chemicals Are Set Afire As Train Derails in Michigan | AP | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/us/us-move-may-halt-an-iran-contra-case.html | US Move May Halt An IranContra Case | AP | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/weekinreview/ideas-trends-an-avalanche-of-information-is-coming-to-video-screens.html | IDEAS  TRENDS An Avalanche of Information Is Coming to Video Screens | By Andrew Pollack | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/weekinreview/ideas-trends-nfl-protests-sort-but-state-sponsored-betting-looks-unstoppable-now.html | IDEAS  TRENDS The NFL Protests Sort Of But StateSponsored Betting Looks Unstoppable Now | By Robert Mcg Thomas Jr | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/weekinreview/ideas-trends-the-government-health-data-that-so-many-want-to-see.html | IDEAS  TRENDS The Government Health Data That So Many Want to See | By Keith Schneider | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/weekinreview/ideas-trends-the-long-way-to-outer-space.html | IDEAS  TRENDS The Long Way To Outer Space | By George Johnson | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/weekinreview/nation-government-hiring-which-isnt-easy-civil-service-doubts-within-without.html | THE NATION The Government Is Hiring Which Isnt Easy  The Civil Service Doubts From Within and Without | By Robert D Hershey Jr | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/weekinreview/nation-government-hiring-which-isnt-easy-it-s-loneliest-top-bureaucracy.html | THE NATION The Government Is Hiring Which Isnt Easy  Its Loneliest At the Top of The Bureaucracy | By Andrew Rosenthal | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/weekinreview/region-q-student-underground-social-order-subways-homeless.html | THE REGION  QA A Student of the Underground  The Social Order of the Subways Homeless | By David E Pitt | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/weekinreview/the-nation-bush-ventures-little-and-gets-along-fine.html | THE NATION Bush Ventures Little And Gets Along Fine | By Maureen Dowd | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/weekinreview/the-region-never-too-early-for-cuomo-not-to-throw-his-hat-in-the-ring.html | THE REGION Never Too Early for Cuomo Not To Throw His Hat in the Ring | By Elizabeth Kolbert | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/weekinreview/the-world-even-when-he-compromises-assad-takes-a-hard-line.html | THE WORLD Even When He Compromises Assad Takes a Hard Line | By Alan Cowell | TX 2-613057 | 1989-08-08 |

| | | | | |
|---|---|---|---|---|
| 1989-07-23 | https://www.nytimes.com/1989/07/23/weeki nreview/the-world-seeing-change-apartheid-s foes-seek-a-path-of-less-resistance.html | THE WORLD Seeing Change Apartheids Foes Seek a Path of Less Resistance | By Christopher S Wren | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/weeki nreview/the-world-workers-have-indeed-united-as-if-on-a-dare-by-gorbachev.html | THE WORLD Workers Have Indeed United As if on a Dare by Gorbachev | By Francis X Clines | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/weeki nreview/trembling-top-today-s-election-japan-s-ruling-elite-faces-fed-up-people.html | TREMBLING AT THE TOP In Todays Election Japans Ruling Elite Faces a FedUp People | By Steven R Weisman | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/weeki nreview/world-for-voice-america-challenge-china-competition-moscow.html | THE WORLD For Voice of America the Challenge Is In China the Competition in Moscow | By Robert Pear | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/world/20-die-as-rocket-hits-a-kabul-bazaar.html | 20 Die as Rocket Hits a Kabul Bazaar | By John F Burns Special To the New York Times | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/world/a-novel-test-for-an-old-soviet-industry.html | A Novel Test for an Old Soviet Industry | By Steve Lohr Special To the New York Times | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/world/angola-talks-suspended.html | Angola Talks Suspended | AP | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/world/bangladesh-s-leader-woos-the-opposition-again.html | Bangladeshs Leader Woos the Opposition Again | By Barbara Crossette Special To the New York Times | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/world/british-debate-entry-of-hong-kong-refugees.html | British Debate Entry of Hong Kong Refugees | By Sheila Rule Special To the New York Times | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/world/de-klerk-makes-an-overture-to-mandela-s-group.html | De Klerk Makes an Overture to Mandelas Group | Special to The New York Times | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/world/deng-talks-again-of-plan-to-retire.html | DENG TALKS AGAIN OF PLAN TO RETIRE | By Nicholas D Kristof Special To the New York Times | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/world/europeans-fear-92-economic-unity-may-benefit-mafia.html | EUROPEANS FEAR 92 ECONOMIC UNITY MAY BENEFIT MAFIA | By Clyde Haberman Special To the New York Times | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/world/for-siberian-miners-misery-at-home.html | For Siberian Miners Misery at Home | By Francis X Clines Special To the New York Times | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/world/hints-of-progress-on-cambodia-are-seen.html | Hints of Progress on Cambodia Are Seen | By Steven Erlanger Special To the New York Times | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/world/israel-lets-arab-pupils-back-in-school.html | Israel Lets Arab Pupils Back in School | Special to The New York Times | TX 2-613057 | 1989-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-07-23 | https://www.nytimes.com/1989/07/23/world/italy-has-new-government-with-andreotti-at-head.html | Italy Has New Government With Andreotti at Head | By Alan Riding Special To the New York Times | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/world/mellow-manley-steers-jamaica-to-quiet-days.html | Mellow Manley Steers Jamaica to Quiet Days | By Joseph B Treaster Special To the New York Times | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/world/plan-to-sell-public-land-is-angering-bombay.html | Plan to Sell Public Land Is Angering Bombay | By Sanjoy Hazarika Special To the New York Times | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/world/shared-foes-unite-beirut-christians-and-iraq.html | Shared Foes Unite Beirut Christians and Iraq | By Ihsan A Hijazi Special To the New York Times | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/world/soviet-party-ponders-its-fate-talk-is-of-renewal.html | Soviet Party Ponders Its Fate Talk Is of Renewal | Special to The New York Times | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/world/us-diplomat-may-have-started-spying-in-the-70-s-official-says.html | US Diplomat May Have Started Spying in the 70s Official Says | By Stephen Engelberg Special To the New York Times | TX 2-613057 | 1989-08-08 |
| 1989-07-23 | https://www.nytimes.com/1989/07/23/world/us-jews-organize-to-urge-israel-plo-talks.html | US Jews Organize to Urge IsraelPLO Talks | By Robert Pear Special To the New York Times | TX 2-613057 | 1989-08-08 |
| 1989-07-24 | https://www.nytimes.com/1989/07/24/arts/jugglers-of-the-world-unite-at-convention.html | Jugglers of the World Unite at Convention | By Glenn Collins Special To the New York Times | TX 2-613579 | 1989-08-11 |
| 1989-07-24 | https://www.nytimes.com/1989/07/24/arts/review-ballet-kirov-adds-a-dimension-to-balanchine-creations.html | ReviewBallet Kirov Adds a Dimension to Balanchine Creations | By Anna Kisselgoff | TX 2-613579 | 1989-08-11 |
| 1989-07-24 | https://www.nytimes.com/1989/07/24/arts/review-circus-a-show-by-the-pickle-family-starring-clowning.html | ReviewCircus A Show by the Pickle Family Starring Clowning | By Jennifer Dunning Special To the New York Times | TX 2-613579 | 1989-08-11 |
| 1989-07-24 | https://www.nytimes.com/1989/07/24/arts/review-jazz-tribute-to-bix-beiderbecke.html | ReviewJazz Tribute to Bix Beiderbecke | By Peter Watrous | TX 2-613579 | 1989-08-11 |
| 1989-07-24 | https://www.nytimes.com/1989/07/24/arts/review-music-forgotten-works-are-heard-at-waterloo.html | ReviewMusic Forgotten Works Are Heard at Waterloo | By Allan Kozinn Special To the New York Times | TX 2-613579 | 1989-08-11 |
| 1989-07-24 | https://www.nytimes.com/1989/07/24/arts/review-opera-beethoven-s-early-leonore-at-caramoor.html | ReviewOpera Beethovens Early Leonore at Caramoor | By John Rockwell Special To the New York Times | TX 2-613579 | 1989-08-11 |
| 1989-07-24 | https://www.nytimes.com/1989/07/24/arts/soviet-army-musicians-to-perform-at-city-center.html | Soviet Army Musicians To Perform at City Center | By Richard F Shepard | TX 2-613579 | 1989-08-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-07-24 | https://www.nytimes.com/1989/07/24/arts/spanish-language-tv-called-biased.html | SpanishLanguage TV Called Biased | BY Seth Mydans Special To the New York Times | TX 2-613579 | 1989-08-11 |
| 1989-07-24 | https://www.nytimes.com/1989/07/24/books/books-of-the-times-the-lure-of-the-outdoors-then-and-now.html | Books of The Times The Lure of the Outdoors Then and Now | By Christopher LehmannHaupt | TX 2-613579 | 1989-08-11 |
| 1989-07-24 | https://www.nytimes.com/1989/07/24/business/baltimore-fishmarket-shut.html | Baltimore Fishmarket Shut | Special to The New York Times | TX 2-613579 | 1989-08-11 |
| 1989-07-24 | https://www.nytimes.com/1989/07/24/business/business-people-acquirer-of-failed-banks-cites-help-by-goldman.html | BUSINESS PEOPLEAcquirer of Failed Banks Cites Help by Goldman | By Nina Andrews | TX 2-613579 | 1989-08-11 |
| 1989-07-24 | https://www.nytimes.com/1989/07/24/business/business-people-calfed-chief-quits-at-board-urging.html | BUSINESS PEOPLECalFed Chief Quits at Board Urging | By Michael Lev | TX 2-613579 | 1989-08-11 |
| 1989-07-24 | https://www.nytimes.com/1989/07/24/business/company-news-cross-licensing-pact-for-cray-and-hitachi.html | COMPANY NEWS CrossLicensing Pact For Cray and Hitachi | By David E Sanger Special To the New York Times | TX 2-613579 | 1989-08-11 |
| 1989-07-24 | https://www.nytimes.com/1989/07/24/business/company-news-earnings-dip-at-caterpillar.html | COMPANY NEWS Earnings Dip At Caterpillar | AP | TX 2-613579 | 1989-08-11 |
| 1989-07-24 | https://www.nytimes.com/1989/07/24/business/company-news-insurer-sells-grenfell-stake.html | COMPANY NEWS Insurer Sells Grenfell Stake | AP | TX 2-613579 | 1989-08-11 |
| 1989-07-24 | https://www.nytimes.com/1989/07/24/business/credit-markets-hopes-for-new-bond-rally-are-based-on-rise-in-dollar.html | CREDIT MARKETS Hopes for New Bond Rally Are Based on Rise in Dollar | By Kenneth N Gilpin | TX 2-613579 | 1989-08-11 |
| 1989-07-24 | https://www.nytimes.com/1989/07/24/business/international-report-syrian-hopes-for-oil-tempered-by-setback.html | INTERNATIONAL REPORT Syrian Hopes for Oil Tempered by Setback | By Alan Cowell | TX 2-613579 | 1989-08-11 |
| 1989-07-24 | https://www.nytimes.com/1989/07/24/business/international-report-us-europe-technology-union-urged.html | INTERNATIONAL REPORT USEurope Technology Union Urged | By Andrew Pollack | TX 2-613579 | 1989-08-11 |
| 1989-07-24 | https://www.nytimes.com/1989/07/24/business/market-place-apparel-makers-back-in-fashion.html | Market Place Apparel Makers Back in Fashion | By Phillip H Wiggins | TX 2-613579 | 1989-08-11 |
| 1989-07-24 | https://www.nytimes.com/1989/07/24/business/mexico-banks-reach-accord-lower-debt-agreement-made-skepticism-rises-about-us.html | Mexico and Banks Reach Accord to Lower Debt Agreement Is Made As Skepticism Rises About US Policy | By Sarah Bartlett | TX 2-613579 | 1989-08-11 |
| 1989-07-24 | https://www.nytimes.com/1989/07/24/business/one-vote-shift-could-decide-tax-cut-fight.html | OneVote Shift Could Decide TaxCut Fight | By Susan F Rasky Special to the New York Times | TX 2-613579 | 1989-08-11 |

| | | | | |
|---|---|---|---|---|
| 1989-07-24 | https://www.nytimes.com/1989/07/24/business/only-the-bosses-are-american.html | Only the Bosses Are American | By Louis Uchitelle Special To the New York Times | TX 2-613579 | 1989-08-11 |
| 1989-07-24 | https://www.nytimes.com/1989/07/24/business/privatization-in-portugal.html | Privatization In Portugal | AP | TX 2-613579 | 1989-08-11 |
| 1989-07-24 | https://www.nytimes.com/1989/07/24/business/tax-watch-grandchild-break-is-expiring-soon.html | Tax Watch Grandchild Break Is Expiring Soon | By Jan M Rosen | TX 2-613579 | 1989-08-11 |
| 1989-07-24 | https://www.nytimes.com/1989/07/24/business/the-media-business-2-giant-booksellers-find-themselves-at-odds-with-publishers.html | THE MEDIA BUSINESS 2 Giant Booksellers Find Themselves at Odds With Publishers | By Edwin McDowell | TX 2-613579 | 1989-08-11 |
| 1989-07-24 | https://www.nytimes.com/1989/07/24/business/the-media-business-advertising-chemical-bank-begins-a-consumer-campaign.html | THE MEDIA BUSINESS Advertising Chemical Bank Begins A Consumer Campaign | By Michael Freitag | TX 2-613579 | 1989-08-11 |
| 1989-07-24 | https://www.nytimes.com/1989/07/24/business/the-media-business-advertising-chiquita-work-goes-to-doner.html | THE MEDIA BUSINESS Advertising Chiquita Work Goes to Doner | By Michael Freitag | TX 2-613579 | 1989-08-11 |
| 1989-07-24 | https://www.nytimes.com/1989/07/24/business/the-media-business-advertising-newspaper-ad-bureau-cuts-growth-estimate.html | THE MEDIA BUSINESS Advertising Newspaper Ad Bureau Cuts Growth Estimate | By Michael Freitag | TX 2-613579 | 1989-08-11 |
| 1989-07-24 | https://www.nytimes.com/1989/07/24/business/the-media-business-advertising-wigwag-a-folksy-magazine.html | THE MEDIA BUSINESS Advertising Wigwag A Folksy Magazine | By Michael Freitag | TX 2-613579 | 1989-08-11 |
| 1989-07-24 | https://www.nytimes.com/1989/07/24/business/the-media-business-black-papers-retain-a-local-role.html | THE MEDIA BUSINESS Black Papers Retain a Local Role | By Albert Scardino Special To the New York Times | TX 2-613579 | 1989-08-11 |
| 1989-07-24 | https://www.nytimes.com/1989/07/24/business/the-media-business-television-technology-adds-choices-and-programming-needs.html | THE MEDIA BUSINESS Television Technology Adds Choices And Programming Needs | By Bill Carter | TX 2-613579 | 1989-08-11 |
| 1989-07-24 | https://www.nytimes.com/1989/07/24/business/the-media-business-the-new-newspaper-war-flexo-vs-offset.html | THE MEDIA BUSINESS The New Newspaper War Flexo vs Offset | By Alex S Jones | TX 2-613579 | 1989-08-11 |
| 1989-07-24 | https://www.nytimes.com/1989/07/24/business/trade-meeting-focuses-on-tourism-and-travel.html | Trade Meeting Focuses On Tourism and Travel | By Burton Bollag Special To the New York Times | TX 2-613579 | 1989-08-11 |
| 1989-07-24 | https://www.nytimes.com/1989/07/24/business/us-seen-renewing-steel-limit.html | US Seen Renewing Steel Limit | By Clyde H Farnsworth Special To the New York Times | TX 2-613579 | 1989-08-11 |

| 1989-07-24 | https://www.nytimes.com/1989/07/24/nyregion/bridge-949189.html | Bridge | By Alan Truscott | TX 2-613579 | 1989-08-11 |
|---|---|---|---|---|---|
| 1989-07-24 | https://www.nytimes.com/1989/07/24/nyregion/campaign-matters-altering-strategy-dinkins-s-rivals-all-turn-on-him.html | Campaign Matters Altering Strategy Dinkinss Rivals All Turn on Him | By Josh Barbanel | TX 2-613579 | 1989-08-11 |
| 1989-07-24 | https://www.nytimes.com/1989/07/24/nyregion/campaign-stop-greenwich-village-an-oasis-maybe-but-no-shangri-la.html | Campaign Stop  Greenwich Village An Oasis Maybe but No ShangriLa | By Don Terry | TX 2-613579 | 1989-08-11 |
| 1989-07-24 | https://www.nytimes.com/1989/07/24/nyregion/drug-defendants-lawyers-assert-fees-are-privileged.html | Drug Defendants Lawyers Assert Fees Are Privileged | By Ronald Sullivan | TX 2-613579 | 1989-08-11 |
| 1989-07-24 | https://www.nytimes.com/1989/07/24/nyregion/genius-grant-for-founder-of-magazine.html | Genius Grant For Founder Of Magazine | By Anise C Wallace | TX 2-613579 | 1989-08-11 |
| 1989-07-24 | https://www.nytimes.com/1989/07/24/nyregion/helmsley-role-in-grim-portrait-surprises-many.html | Helmsley Role in Grim Portrait Surprises Many | By William Glaberson | TX 2-613579 | 1989-08-11 |
| 1989-07-24 | https://www.nytimes.com/1989/07/24/nyregion/new-york-city-fails-its-poorest-children-health-panel-finds.html | New York City Fails Its Poorest Children Health Panel Finds | By Don Terry | TX 2-613579 | 1989-08-11 |
| 1989-07-24 | https://www.nytimes.com/1989/07/24/nyregion/police-in-newark-shoot-two-youths-in-car-killing-one.html | Police in Newark Shoot Two Youths In Car Killing One | By Anthony Depalma Special To the New York Times | TX 2-613579 | 1989-08-11 |
| 1989-07-24 | https://www.nytimes.com/1989/07/24/nyregion/poverty-lawyers-swamped-by-work.html | Poverty Lawyers Swamped by Work | By Ronald Sullivan | TX 2-613579 | 1989-08-11 |
| 1989-07-24 | https://www.nytimes.com/1989/07/24/nyregion/staten-island-s-isolation-called-both-curse-and-charm.html | Staten Islands Isolation Called Both Curse and Charm | By Sarah Lyall | TX 2-613579 | 1989-08-11 |
| 1989-07-24 | https://www.nytimes.com/1989/07/24/nyregion/the-talk-of-jones-beach-this-summer-crowds-not-needles-cover-the-li-shore.html | The Talk of Jones Beach This Summer Crowds Not Needles Cover the LI Shore | By Sarah Lyall | TX 2-613579 | 1989-08-11 |
| 1989-07-24 | https://www.nytimes.com/1989/07/24/nyregion/town-s-former-health-chief-is-arrested-in-sexual-assault.html | Towns Former Health Chief Is Arrested in Sexual Assault | AP | TX 2-613579 | 1989-08-11 |
| 1989-07-24 | https://www.nytimes.com/1989/07/24/nyregion/two-are-beaten-in-park-attack-on-the-east-side.html | Two Are Beaten In Park Attack On the East Side | By Donatella Lorch | TX 2-613579 | 1989-08-11 |
| 1989-07-24 | https://www.nytimes.com/1989/07/24/obituaries/donald-barthelme-is-dead-at-58-a-short-story-writer-and-novelist.html | Donald Barthelme Is Dead at 58 A ShortStory Writer and Novelist | By Herbert Mitgang | TX 2-613579 | 1989-08-11 |

| 1989-07-24 | https://www.nytimes.com/1989/07/24/obituaries/frank-thompson-70-career-in-congress-ended-with-abscam.html | Frank Thompson 70 Career In Congress Ended With Abscam | By Joseph P Fried | TX 2-613579 | 1989-08-11 |
|---|---|---|---|---|---|
| 1989-07-24 | https://www.nytimes.com/1989/07/24/obituaries/hank-greenspun-79-publisher.html | Hank Greenspun 79 Publisher | By Ari L Goldman | TX 2-613579 | 1989-08-11 |
| 1989-07-24 | https://www.nytimes.com/1989/07/24/obituaries/martti-talvela-54-imposing-bass-regarded-as-peerless-in-godunov.html | Martti Talvela 54 Imposing Bass Regarded as Peerless in Godunov | By Allan Kozinn | TX 2-613579 | 1989-08-11 |
| 1989-07-24 | https://www.nytimes.com/1989/07/24/opinion/an-advocate-for-the-arts.html | An Advocate For the Arts | By Schuyler G Chapin | TX 2-613579 | 1989-08-11 |
| 1989-07-24 | https://www.nytimes.com/1989/07/24/opinion/blackmail-bribery-corruption-the-file-on-the-irs.html | Blackmail Bribery Corruption The File on the IRS | By Edward Mezvinsky and Bill Adler Jr | TX 2-613579 | 1989-08-11 |
| 1989-07-24 | https://www.nytimes.com/1989/07/24/opinion/essay-capital-capitol-gain.html | ESSAY Capital Capitol Gain | By William Safire | TX 2-613579 | 1989-08-11 |
| 1989-07-24 | https://www.nytimes.com/1989/07/24/opinion/the-editorial-notebook-the-chastened-communists.html | The Editorial Notebook The Chastened Communists | By Leon V Sigal | TX 2-613579 | 1989-08-11 |
| 1989-07-24 | https://www.nytimes.com/1989/07/24/sports/2-young-stars-start-honing-and-hoping.html | 2 Young Stars Start Honing and Hoping | By William C Rhoden Special To the New York Times | TX 2-613579 | 1989-08-11 |
| 1989-07-24 | https://www.nytimes.com/1989/07/24/sports/after-2000-mile-race-a-victory-by-8-seconds.html | After 2000Mile Race a Victory by 8 Seconds | By Samuel Abt Special To the New York Times | TX 2-613579 | 1989-08-11 |
| 1989-07-24 | https://www.nytimes.com/1989/07/24/sports/american-league-red-sox-stop-white-sox-streak-at-8.html | American League Red Sox Stop White Sox Streak at 8 | AP | TX 2-613579 | 1989-08-11 |
| 1989-07-24 | https://www.nytimes.com/1989/07/24/sports/calcavecchia-wins-british-open-in-3-way-playoff.html | Calcavecchia Wins British Open in 3Way Playoff | By Gordon S White Jr Special To the New York Times | TX 2-613579 | 1989-08-11 |
| 1989-07-24 | https://www.nytimes.com/1989/07/24/sports/few-expo-stars-just-stellar-ball.html | Few Expo Stars Just Stellar Ball | By David Falkner | TX 2-613579 | 1989-08-11 |
| 1989-07-24 | https://www.nytimes.com/1989/07/24/sports/first-ny-games-get-big-applause.html | First NY Games Get Big Applause | By Michael Janofsky | TX 2-613579 | 1989-08-11 |
| 1989-07-24 | https://www.nytimes.com/1989/07/24/sports/for-lemond-fignon-was-not-the-only-obstacle.html | For LeMond Fignon Was Not the Only Obstacle | By Samuel Abt Special To the New York Times | TX 2-613579 | 1989-08-11 |
| 1989-07-24 | https://www.nytimes.com/1989/07/24/sports/inexperienced-jets-to-get-a-close-look.html | Inexperienced Jets to Get a Close Look | By Gerald Eskenazi Special To the New York Times | TX 2-613579 | 1989-08-11 |
| 1989-07-24 | https://www.nytimes.com/1989/07/24/sports/joe-carter-shuns-fame-but-yearns-to-be-an-allstar.html | Joe Carter Shuns Fame but Yearns to Be an AllStar | y PAUL HOYNES | TX 2-613579 | 1989-08-11 |

| | | | | |
|---|---|---|---|---|
| 1989-07-24 | https://www.nytimes.com/1989/07/24/sports/national-league-reds-lose-eighth-straight.html | NATIONAL LEAGUE Reds Lose Eighth Straight | AP | TX 2-613579 | 1989-08-11 |
| 1989-07-24 | https://www.nytimes.com/1989/07/24/sports/on-your-own-doing-less-to-make-most-of-peak-fitness.html | ON YOUR OWN Doing Less to Make Most of Peak Fitness | By Marc Bloom | TX 2-613579 | 1989-08-11 |
| 1989-07-24 | https://www.nytimes.com/1989/07/24/sports/on-your-own-getting-older-and-better-a-tennis-sisterhood.html | ON YOUR OWNGetting Older and Better A Tennis Sisterhood | By Mary Witherell | TX 2-613579 | 1989-08-11 |
| 1989-07-24 | https://www.nytimes.com/1989/07/24/sports/on-your-own-outdoors-courting-a-quebec-river-and-its-salmon.html | ON YOUR OWN Outdoors Courting A Quebec River And Its Salmon | By Nelson Bryant | TX 2-613579 | 1989-08-11 |
| 1989-07-24 | https://www.nytimes.com/1989/07/24/sports/on-your-own-safety-pedal-for-non-pros.html | ON YOUR OWN Safety Pedal for NonPros | By Barbara Lloyd | TX 2-613579 | 1989-08-11 |
| 1989-07-24 | https://www.nytimes.com/1989/07/24/sports/question-box.html | Question Box | By Ray Corio | TX 2-613579 | 1989-08-11 |
| 1989-07-24 | https://www.nytimes.com/1989/07/24/sports/sports-of-the-times-the-day-they-entered-baseball-heaven.html | SPORTS OF THE TIMES The Day They Entered Baseball Heaven | By Ira Berkow | TX 2-613579 | 1989-08-11 |
| 1989-07-24 | https://www.nytimes.com/1989/07/24/sports/sports-world-specials-boxing-star-of-ring-and-screen.html | SPORTS WORLD SPECIALS BOXINGStar of Ring and Screen | By Arlene Schulman | TX 2-613579 | 1989-08-11 |
| 1989-07-24 | https://www.nytimes.com/1989/07/24/sports/sports-world-specials-football-enter-the-new-jersey-giants.html | SPORTS WORLD SPECIALS FOOTBALL Enter the New Jersey Giants | By Robert Mcg Thomas Jr | TX 2-613579 | 1989-08-11 |
| 1989-07-24 | https://www.nytimes.com/1989/07/24/sports/sports-world-specials-football-exit-the-sun-bowl.html | SPORTS WORLD SPECIALS FOOTBALL Exit the Sun Bowl | By Robert Mcg Thomas Jr | TX 2-613579 | 1989-08-11 |
| 1989-07-24 | https://www.nytimes.com/1989/07/24/sports/steeb-foils-us-davis-cup-bid.html | Steeb Foils US Davis Cup Bid | By Cindy Shmerler Special To the New York Times | TX 2-613579 | 1989-08-11 |
| 1989-07-24 | https://www.nytimes.com/1989/07/24/sports/streaking-mets-beat-braves-7-2.html | Streaking Mets Beat Braves 72 | By Joe Sexton | TX 2-613579 | 1989-08-11 |
| 1989-07-24 | https://www.nytimes.com/1989/07/24/sports/uncertainty-reigns-at-giants-camp.html | Uncertainty Reigns At Giants Camp | By Frank Litsky | TX 2-613579 | 1989-08-11 |
| 1989-07-24 | https://www.nytimes.com/1989/07/24/sports/victory-for-capades-and-stage-view.html | Victory for Capades And Stage View | By Steven Crist | TX 2-613579 | 1989-08-11 |
| 1989-07-24 | https://www.nytimes.com/1989/07/24/sports/yachting-eastward-into-arctic-history.html | Yachting Eastward Into Arctic History | By Barbara Lloyd | TX 2-613579 | 1989-08-11 |
| 1989-07-24 | https://www.nytimes.com/1989/07/24/sports/yankees-squander-4-0-lead-and-lose.html | Yankees Squander 40 Lead and Lose | By Michael Martinez Special To the New York Times | TX 2-613579 | 1989-08-11 |

| | | | | |
|---|---|---|---|---|
| 1989-07-24 | https://www.nytimes.com/1989/07/24/theater/review-theater-soviet-director-puts-the-audience-into-six-characters.html | ReviewTheater Soviet Director Puts the Audience into Six Characters | By Frank Rich Special To the New York Times | TX 2-613579 | 1989-08-11 |
| 1989-07-24 | https://www.nytimes.com/1989/07/24/us/amtrak-journal-in-new-england-an-old-friend-is-back-on-track.html | Amtrak Journal In New England an Old Friend Is Back on Track | By Carl H Lavin Special To the New York Times | TX 2-613579 | 1989-08-11 |
| 1989-07-24 | https://www.nytimes.com/1989/07/24/us/capital-mayoral-race-nobody-admits-being-in.html | Capital Mayoral Race Nobody Admits Being In | By E J Dionne Jr Special To the New York Times | TX 2-613579 | 1989-08-11 |
| 1989-07-24 | https://www.nytimes.com/1989/07/24/us/census-weighing-a-second-survey-in-90-to-correct-any-undercounting.html | Census Weighing a Second Survey In 90 to Correct Any Undercounting | By Dennis Hevesi | TX 2-613579 | 1989-08-11 |
| 1989-07-24 | https://www.nytimes.com/1989/07/24/us/chicago-schools-agree-to-revamp-programs-for-handicapped-pupils.html | Chicago Schools Agree to Revamp Programs for Handicapped Pupils | Special to The New York Times | TX 2-613579 | 1989-08-11 |
| 1989-07-24 | https://www.nytimes.com/1989/07/24/us/five-are-killed-in-an-accident-on-the-pennsylvania-turnpike.html | Five Are Killed in an Accident On the Pennsylvania Turnpike | AP | TX 2-613579 | 1989-08-11 |
| 1989-07-24 | https://www.nytimes.com/1989/07/24/us/hud-approved-rent-subsidies-after-coors-wrote-the-secretary.html | HUD Approved Rent Subsidies After Coors Wrote the Secretary | By Philip Shenon Special To the New York Times | TX 2-613579 | 1989-08-11 |
| 1989-07-24 | https://www.nytimes.com/1989/07/24/us/photo-michael-lomax-outgoing-fulton-county-commission-chairman-campaigning-for.html | Photo of Michael Lomax the outgoing Fulton County Commission chairman campaigning for Mayor with his mother Almena in the Vine City section of Atlanta NYTAlan S Weiner Maynard Jackson former Mayor of Atlanta who is running for a new term singing with the congregation at the Israel Baptist Church NYT Styles Conflict in Atlanta Mayor Race | By Ronald Smothers Special To the New York Times | TX 2-613579 | 1989-08-11 |
| 1989-07-24 | https://www.nytimes.com/1989/07/24/us/political-memo-flag-fight-from-rhetoric-to-reality.html | Political Memo Flag Fight From Rhetoric to Reality | By Robin Toner Special To the New York Times | TX 2-613579 | 1989-08-11 |
| 1989-07-24 | https://www.nytimes.com/1989/07/24/us/presence-on-jet-of-many-children-prompts-new-push-for-safety-seats.html | Presence on Jet of Many Children Prompts New Push for Safety Seats | By John H Cushman Jr Special To the New York Times | TX 2-613579 | 1989-08-11 |
| 1989-07-24 | https://www.nytimes.com/1989/07/24/us/suits-may-focus-on-time-up-to-crash.html | Suits May Focus on Time Up to Crash | By William E Schmidt Special To the New York Times | TX 2-613579 | 1989-08-11 |
| 1989-07-24 | https://www.nytimes.com/1989/07/24/us/suspect-in-4-deaths-arrested.html | Suspect in 4 Deaths Arrested | AP | TX 2-613579 | 1989-08-11 |

| | | | | |
|---|---|---|---|---|
| 1989-07-24 | https://www.nytimes.com/1989/07/24/us/tangled-life-preceded-pilot-s-crash.html | Tangled Life Preceded Pilots Crash | By David Johnston Special To the New York Times | TX 2-613579 | 1989-08-11 |
| 1989-07-24 | https://www.nytimes.com/1989/07/24/us/turbulence-injures-45-on-jet.html | Turbulence Injures 45 On Jet | AP | TX 2-613579 | 1989-08-11 |
| 1989-07-24 | https://www.nytimes.com/1989/07/24/us/washington-talk-districtspeak-fannie-first-big-spender-and-friends.html | Washington Talk Districtspeak Fannie First Big Spender and Friends | Special to The New York Times | TX 2-613579 | 1989-08-11 |
| 1989-07-24 | https://www.nytimes.com/1989/07/24/us/washington-talk-the-elderly-make-their-weight-felt.html | Washington Talk The Elderly Make Their Weight Felt | By Robin Toner Special To the New York Times | TX 2-613579 | 1989-08-11 |
| 1989-07-24 | https://www.nytimes.com/1989/07/24/us/washington-talk-white-house.html | Washington Talk White House | By Bernard Weinraub Special To the New York Times | TX 2-613579 | 1989-08-11 |
| 1989-07-24 | https://www.nytimes.com/1989/07/24/world/a-spy-case-with-an-unlikely-suspect.html | A Spy Case With an Unlikely Suspect | By Michael Wines Special To the New York Times | TX 2-613579 | 1989-08-11 |
| 1989-07-24 | https://www.nytimes.com/1989/07/24/world/beijing-journal-for-the-tourists-an-even-more-forbidding-city.html | Beijing Journal For the Tourists an Even More Forbidding City | By Sheryl Wudunn Special to the New York Times | TX 2-613579 | 1989-08-11 |
| 1989-07-24 | https://www.nytimes.com/1989/07/24/world/colleagues-in-vienna-call-envoy-a-stern-but-dedicated-diplomat.html | Colleagues in Vienna Call Envoy A Stern but Dedicated Diplomat | By Serge Schmemann Special To the New York Times | TX 2-613579 | 1989-08-11 |
| 1989-07-24 | https://www.nytimes.com/1989/07/24/world/envoy-as-spy-rare-in-us.html | Envoy as Spy Rare in US | Special to The New York Times | TX 2-613579 | 1989-08-11 |
| 1989-07-24 | https://www.nytimes.com/1989/07/24/world/gorbachev-hails-striking-miners-as-aiding-change.html | GORBACHEV HAILS STRIKING MINERS AS AIDING CHANGE | By Francis X Clines Special To the New York Times | TX 2-613579 | 1989-08-11 |
| 1989-07-24 | https://www.nytimes.com/1989/07/24/world/government-crisis-in-israel-is-ended.html | GOVERNMENT CRISIS IN ISRAEL IS ENDED | By Joel Brinkley Special To the New York Times | TX 2-613579 | 1989-08-11 |
| 1989-07-24 | https://www.nytimes.com/1989/07/24/world/illness-sparks-succession-watch-in-east-germany.html | Illness Sparks Succession Watch in East Germany | By Serge Schmemann Special to the New York Times | TX 2-613579 | 1989-08-11 |
| 1989-07-24 | https://www.nytimes.com/1989/07/24/world/japan-s-socialists-in-major-victory-uno-to-step-down.html | JAPANS SOCIALISTS IN MAJOR VICTORY UNO TO STEP DOWN | By Steven R Weisman Special to the New York Times | TX 2-613579 | 1989-08-11 |
| 1989-07-24 | https://www.nytimes.com/1989/07/24/world/mexico-banks-reach-accord-lower-debt-pact-includes-big-cut-amount-owed-new-loans.html | Mexico and Banks Reach Accord to Lower Debt Pact Includes Big Cut in Amount Owed New Loans Are Set | By Peter T Kilborn | TX 2-613579 | 1989-08-11 |
| 1989-07-24 | https://www.nytimes.com/1989/07/24/world/thousands-escaping-from-beirut-after-two-days-of-fierce-fighting.html | Thousands Escaping From Beirut After Two Days of Fierce Fighting | IHSAN A HIJAZI Special to The New York Times | TX 2-613579 | 1989-08-11 |

| 1989-07-25 | https://www.nytimes.com/1989/07/25/arts/concerns-about-content-prove-ready-for-prime-time.html | Concerns About Content Prove Ready for Prime Time | By Bill Carter Special To the New York Times | TX 2-610238 | 1989-08-09 |
|---|---|---|---|---|---|
| 1989-07-25 | https://www.nytimes.com/1989/07/25/new-york-philharmonic-s-anniversary-in-central-park.html | New York Philharmonics Anniversary in Central Park | By Will Crutchfield | TX 2-610238 | 1989-08-09 |
| 1989-07-25 | https://www.nytimes.com/1989/07/25/arts/offerings-by-bikel-brel-weill-and-sting.html | Offerings By Bikel Brel Weill And Sting | By Richard F Shepard | TX 2-610238 | 1989-08-09 |
| 1989-07-25 | https://www.nytimes.com/1989/07/25/arts/review-dance-new-and-longer-sylphide-from-london.html | ReviewDance New and Longer Sylphide From London | By Anna Kisselgoff Special To the New York Times | TX 2-610238 | 1989-08-09 |
| 1989-07-25 | https://www.nytimes.com/1989/07/25/arts/review-opera-mozart-in-the-style-of-sellars-or-vice-versa.html | ReviewOpera Mozart in the Style of Sellars or Vice Versa | By Will Crutchfield Special To the New York Times | TX 2-610238 | 1989-08-09 |
| 1989-07-25 | https://www.nytimes.com/1989/07/25/books/books-of-the-times-minding-the-business-of-the-beatles.html | Books of The Times Minding the Business of the Beatles | By Allan Kozinn | TX 2-610238 | 1989-08-09 |
| 1989-07-25 | https://www.nytimes.com/1989/07/25/business/bankers-trust-net-is-flat-currency-trading-gains.html | Bankers Trust Net Is Flat Currency Trading Gains | By Michael Quint | TX 2-610238 | 1989-08-09 |
| 1989-07-25 | https://www.nytimes.com/1989/07/25/business/business-and-health-when-benefits-are-set-by-states.html | Business and Health When Benefits Are Set by States | By Milt Freudenheim | TX 2-610238 | 1989-08-09 |
| 1989-07-25 | https://www.nytimes.com/1989/07/25/business/business-people-global-expansion-seen-at-midland-montague.html | BUSINESS PEOPLE Global Expansion Seen At Midland Montague | By Michael Quint | TX 2-610238 | 1989-08-09 |
| 1989-07-25 | https://www.nytimes.com/1989/07/25/business/business-people-interim-chief-named-at-national-education.html | BUSINESS PEOPLEInterim Chief Named At National Education | By Michael Lev | TX 2-610238 | 1989-08-09 |
| 1989-07-25 | https://www.nytimes.com/1989/07/25/business/careers-starting-out-as-a-musician-in-the-military.html | Careers Starting Out As a Musician In the Military | By Elizabeth M Fowler | TX 2-610238 | 1989-08-09 |
| 1989-07-25 | https://www.nytimes.com/1989/07/25/business/coal-strike-disturbs-supply-of-lower-priced-electricity.html | Coal Strike Disturbs Supply Of LowerPriced Electricity | By Matthew L Wald | TX 2-610238 | 1989-08-09 |
| 1989-07-25 | https://www.nytimes.com/1989/07/25/business/company-earnings-amoco-falls-25.5-arco-up-16.8.html | COMPANY EARNINGS Amoco Falls 255 ARCO Up 168 | By Matthew L Wald | TX 2-610238 | 1989-08-09 |
| 1989-07-25 | https://www.nytimes.com/1989/07/25/business/company-earnings-marietta-net-increases-6.8.html | COMPANY EARNINGS Marietta Net Increases 68 | AP | TX 2-610238 | 1989-08-09 |

| 1989-07-25 | https://www.nytimes.com/1989/07/25/business/company-earnings-unisys-profits-plunged-67-in-second-quarter.html | COMPANY EARNINGS Unisys Profits Plunged 67 in Second Quarter | AP | TX 2-610238 | 1989-08-09 |
|---|---|---|---|---|---|
| 1989-07-25 | https://www.nytimes.com/1989/07/25/business/company-news-1992-whets-bsn-s-big-appetite.html | COMPANY NEWS 1992 Whets BSNs Big Appetite | By Steven Greenhouse | TX 2-610238 | 1989-08-09 |
| 1989-07-25 | https://www.nytimes.com/1989/07/25/business/company-news-champion-cooper-merger-approved.html | COMPANY NEWS ChampionCooper Merger Approved | AP | TX 2-610238 | 1989-08-09 |
| 1989-07-25 | https://www.nytimes.com/1989/07/25/business/company-news-chrysler-looks-for-cost-cuts.html | COMPANY NEWS Chrysler Looks For Cost Cuts | Special to The New York Times | TX 2-610238 | 1989-08-09 |
| 1989-07-25 | https://www.nytimes.com/1989/07/25/business/company-news-exxon-estimating-1.28-billion-cost-for-spill-cleanup.html | COMPANY NEWS EXXON ESTIMATING 128 BILLION COST FOR SPILL CLEANUP | By Matthew L Wald Special To the New York Times | TX 2-610238 | 1989-08-09 |
| 1989-07-25 | https://www.nytimes.com/1989/07/25/business/company-news-hewlett-will-license-microprocessor-design.html | COMPANY NEWS Hewlett Will License Microprocessor Design | By Andrew Pollack Special To the New York Times | TX 2-610238 | 1989-08-09 |
| 1989-07-25 | https://www.nytimes.com/1989/07/25/business/company-news-holiday-stock-rises-on-rumor.html | COMPANY NEWS Holiday Stock Rises on Rumor | Special to The New York Times | TX 2-610238 | 1989-08-09 |
| 1989-07-25 | https://www.nytimes.com/1989/07/25/business/company-news-honeywell-raises-its-defenses.html | COMPANY NEWS Honeywell Raises Its Defenses | AP | TX 2-610238 | 1989-08-09 |
| 1989-07-25 | https://www.nytimes.com/1989/07/25/business/company-news-quinoco-is-sold.html | COMPANY NEWS Quinoco is Sold | Special to The New York Times | TX 2-610238 | 1989-08-09 |
| 1989-07-25 | https://www.nytimes.com/1989/07/25/business/company-news-syntex-expects-earnings-drop.html | COMPANY NEWS Syntex Expects Earnings Drop | Special to The New York Times | TX 2-610238 | 1989-08-09 |
| 1989-07-25 | https://www.nytimes.com/1989/07/25/business/credit-markets-prices-of-us-securities-advance.html | CREDIT MARKETS Prices of US Securities Advance | By Kenneth N Gilpin | TX 2-610238 | 1989-08-09 |
| 1989-07-25 | https://www.nytimes.com/1989/07/25/business/dow-falls-22.38-to-2584.98-trading-slows.html | Dow Falls 2238 to 258498 Trading Slows | By Richard D Hylton | TX 2-610238 | 1989-08-09 |
| 1989-07-25 | https://www.nytimes.com/1989/07/25/business/house-speaker-attacks-capital-gains-tax-cut.html | House Speaker Attacks Capital Gains Tax Cut | By Susan F Rasky Special To the New York Times | TX 2-610238 | 1989-08-09 |
| 1989-07-25 | https://www.nytimes.com/1989/07/25/business/iraq-requests-price-freeze.html | Iraq Requests Price Freeze | AP | TX 2-610238 | 1989-08-09 |

| | | | | |
|---|---|---|---|---|
| 1989-07-25 | https://www.nytimes.com/1989/07/25/business/kodak-plans-225-million-charge-on-net.html | Kodak Plans 225 Million Charge on Net | By John Holusha | TX 2-610238 | 1989-08-09 |
| 1989-07-25 | https://www.nytimes.com/1989/07/25/business/market-place-a-time-of-plenty-for-supermarkets.html | Market Place A Time of Plenty For Supermarkets | By Isadore Barmash | TX 2-610238 | 1989-08-09 |
| 1989-07-25 | https://www.nytimes.com/1989/07/25/business/mexican-debt-pact-welcomed.html | Mexican Debt Pact Welcomed | By Jonathan Fuerbringer | TX 2-610238 | 1989-08-09 |
| 1989-07-25 | https://www.nytimes.com/1989/07/25/business/mexico-feels-squeeze-of-years-of-austerity.html | Mexico Feels Squeeze of Years of Austerity | By Larry Rohter Special To the New York Times | TX 2-610238 | 1989-08-09 |
| 1989-07-25 | https://www.nytimes.com/1989/07/25/business/nwa-profit-up-sharply-in-2d-quarter.html | NWA Profit Up Sharply In 2d Quarter | By Keith Bradsher | TX 2-610238 | 1989-08-09 |
| 1989-07-25 | https://www.nytimes.com/1989/07/25/business/oil-rig-count-increases.html | Oil Rig Count Increases | AP | TX 2-610238 | 1989-08-09 |
| 1989-07-25 | https://www.nytimes.com/1989/07/25/business/olympia-york-said-to-be-near-deal-for-sears-tower.html | Olympia  York Said to Be Near Deal for Sears Tower | By Eric N Berg Special To the New York Times | TX 2-610238 | 1989-08-09 |
| 1989-07-25 | https://www.nytimes.com/1989/07/25/business/rise-in-criminal-fines-backed.html | Rise in Criminal Fines Backed | AP | TX 2-610238 | 1989-08-09 |
| 1989-07-25 | https://www.nytimes.com/1989/07/25/business/salinas-and-business-leaders-hail-debt-accord.html | Salinas and Business Leaders Hail Debt Accord | By Larry Rohter Special To the New York Times | TX 2-610238 | 1989-08-09 |
| 1989-07-25 | https://www.nytimes.com/1989/07/25/business/smithkline-net-increases.html | SmithKline Net Increases | AP | TX 2-610238 | 1989-08-09 |
| 1989-07-25 | https://www.nytimes.com/1989/07/25/business/the-dispute-on-soybeans.html | The Dispute on Soybeans | AP | TX 2-610238 | 1989-08-09 |
| 1989-07-25 | https://www.nytimes.com/1989/07/25/business/the-media-business-advertising-levine-picked-by-ethan-allen.html | THE MEDIA BUSINESS Advertising Levine Picked By Ethan Allen | By Randall Rothenberg | TX 2-610238 | 1989-08-09 |
| 1989-07-25 | https://www.nytimes.com/1989/07/25/business/the-media-business-advertising-quick-lube-chain-to-chiat-day-mojo.html | THE MEDIA BUSINESS Advertising Quick Lube Chain To ChiatDayMojo | By Randall Rothenberg | TX 2-610238 | 1989-08-09 |
| 1989-07-25 | https://www.nytimes.com/1989/07/25/business/the-media-business-advertising-women-gain-foothold-in-drive-for-accounts.html | THE MEDIA BUSINESS Advertising Women Gain Foothold In Drive for Accounts | By Randall Rothenberg | TX 2-610238 | 1989-08-09 |
| 1989-07-25 | https://www.nytimes.com/1989/07/25/business/the-media-business-capital-cities-abc-net-jumps-21.3-in-quarter.html | THE MEDIA BUSINESS Capital CitiesABC Net Jumps 213 in Quarter | By Phillip H Wiggins | TX 2-610238 | 1989-08-09 |

| 1989-07-25 | https://www.nytimes.com/1989/07/25/business/the-media-business-fall-promotion-plans-are-outlined-by-cbs.html | THE MEDIA BUSINESS Fall Promotion Plans Are Outlined by CBS | By Bill Carter Special To the New York Times | TX 2-610238 | 1989-08-09 |
|---|---|---|---|---|---|
| 1989-07-25 | https://www.nytimes.com/1989/07/25/business/the-media-business-sale-of-wor-is-approved.html | THE MEDIA BUSINESS Sale of WOR Is Approved | AP | TX 2-610238 | 1989-08-09 |
| 1989-07-25 | https://www.nytimes.com/1989/07/25/business/time-inc-gains-control-of-warner-within-hours-of-court-approval.html | Time Inc Gains Control of Warner Within Hours of Court Approval | By Geraldine Fabrikant Special To the New York Times | TX 2-610238 | 1989-08-09 |
| 1989-07-25 | https://www.nytimes.com/1989/07/25/movies/review-television-the-chanel-who-created-the-fashions.html | ReviewTelevision The Chanel Who Created the Fashions | By Woody Hochswender | TX 2-610238 | 1989-08-09 |
| 1989-07-25 | https://www.nytimes.com/1989/07/25/nyregion/a-strategist-sees-if-his-hand-is-still-hot.html | A Strategist Sees if His Hand Is Still Hot | By Sam Roberts | TX 2-610238 | 1989-08-09 |
| 1989-07-25 | https://www.nytimes.com/1989/07/25/nyregion/as-prosperity-of-steel-fades-a-town-debates-its-future.html | As Prosperity of Steel Fades A Town Debates Its Future | By Sam Howe Verhovek | TX 2-610238 | 1989-08-09 |
| 1989-07-25 | https://www.nytimes.com/1989/07/25/nyregion/bridge-184489.html | Bridge | By Alan Truscott | TX 2-610238 | 1989-08-09 |
| 1989-07-25 | https://www.nytimes.com/1989/07/25/nyregion/chess-157489.html | Chess | By Robert Byrne | TX 2-610238 | 1989-08-09 |
| 1989-07-25 | https://www.nytimes.com/1989/07/25/nyregion/even-approval-of-new-government-for-new-york-will-not-speed-pace.html | Even Approval of New Government For New York Will Not Speed Pace | By Alan Finder | TX 2-610238 | 1989-08-09 |
| 1989-07-25 | https://www.nytimes.com/1989/07/25/nyregion/giuliani-shifts-3-top-advisers-in-gop-bid.html | Giuliani Shifts 3 Top Advisers In GOP Bid | By Frank Lynn | TX 2-610238 | 1989-08-09 |
| 1989-07-25 | https://www.nytimes.com/1989/07/25/nyregion/grand-jury-chooses-not-to-indict-suspect-in-brooklyn-attack.html | Grand Jury Chooses Not to Indict Suspect In Brooklyn Attack | By Leonard Buder | TX 2-610238 | 1989-08-09 |
| 1989-07-25 | https://www.nytimes.com/1989/07/25/nyregion/helmsley-home-decor-billed-to-subsidiary-witness-says.html | Helmsley Home Decor Billed To Subsidiary Witness Says | By William Glaberson | TX 2-610238 | 1989-08-09 |
| 1989-07-25 | https://www.nytimes.com/1989/07/25/nyregion/long-jail-sentences-run-into-109-day-policy.html | Long Jail Sentences Run Into 109Day Policy | By Kirk Johnson | TX 2-610238 | 1989-08-09 |
| 1989-07-25 | https://www.nytimes.com/1989/07/25/nyregion/our-towns-an-artist-sees-icon-of-the-age-in-empire-state.html | Our Towns An Artist Sees Icon of the Age In Empire State | By Wayne King | TX 2-610238 | 1989-08-09 |

| | | | | |
|---|---|---|---|---|
| 1989-07-25 | https://www.nytimes.com/1989/07/25/nyregion/regan-urges-streamlining-otb-as-he-cites-declining-revenues.html | Regan Urges Streamlining OTB As He Cites Declining Revenues | By Arnold H Lubasch | TX 2-610238 | 1989-08-09 |
| 1989-07-25 | https://www.nytimes.com/1989/07/25/nyregion/roosevelt-tram-is-shut-down-after-accident.html | Roosevelt Tram Is Shut Down After Accident | By David E Pitt | TX 2-610238 | 1989-08-09 |
| 1989-07-25 | https://www.nytimes.com/1989/07/25/nyregion/st-luke-s-picketed-by-hospital-workers.html | St Lukes Picketed by Hospital Workers | By Donatella Lorch | TX 2-610238 | 1989-08-09 |
| 1989-07-25 | https://www.nytimes.com/1989/07/25/nyregion/state-officials-fine-brooklyn-hospitals-for-faulty-services.html | State Officials Fine Brooklyn Hospitals For Faulty Services | AP | TX 2-610238 | 1989-08-09 |
| 1989-07-25 | https://www.nytimes.com/1989/07/25/nyregion/students-poor-in-math-pose-job-problem.html | Students Poor In Math Pose Job Problem | By Neil A Lewis | TX 2-610238 | 1989-08-09 |
| 1989-07-25 | https://www.nytimes.com/1989/07/25/obituaries/claude-harmon-is-dead-at-73-taught-golf-to-four-presidents.html | Claude Harmon Is Dead at 73 Taught Golf to Four Presidents | AP | TX 2-610238 | 1989-08-09 |
| 1989-07-25 | https://www.nytimes.com/1989/07/25/obituaries/william-t-whisner-jr-65-pilot-was-us-fighter-ace-in-2-wars.html | William T Whisner Jr 65 Pilot Was US Fighter Ace in 2 Wars | By Joseph P Fried | TX 2-610238 | 1989-08-09 |
| 1989-07-25 | https://www.nytimes.com/1989/07/25/opinion/bushs-illadvised-letter-to-shamir.html | Bushs IllAdvised Letter to Shamir | By Daniel Schorr | TX 2-610238 | 1989-08-09 |
| 1989-07-25 | https://www.nytimes.com/1989/07/25/opinion/in-the-nation-heresy-and-disloyalty.html | IN THE NATION Heresy And Disloyalty | By Tom Wicker | TX 2-610238 | 1989-08-09 |
| 1989-07-25 | https://www.nytimes.com/1989/07/25/opinion/on-my-mind-not-welcome-at-state.html | ON MY MIND Not Welcome At State | By A M Rosenthal | TX 2-610238 | 1989-08-09 |
| 1989-07-25 | https://www.nytimes.com/1989/07/25/opinion/to-aid-the-poor-cut-capital-gains-taxes.html | To Aid the Poor Cut Capital Gains Taxes | By Jude Wanniski | TX 2-610238 | 1989-08-09 |
| 1989-07-25 | https://www.nytimes.com/1989/07/25/science/ama-describes-tanning-hazards.html | AMA Describes Tanning Hazards | AP | TX 2-610238 | 1989-08-09 |
| 1989-07-25 | https://www.nytimes.com/1989/07/25/science/data-suggest-that-implants-may-pose-risk-of-later-harm.html | Data Suggest That Implants May Pose Risk Of Later Harm | By Sandra Blakeslee | TX 2-610238 | 1989-08-09 |
| 1989-07-25 | https://www.nytimes.com/1989/07/25/science/industry-fights-use-of-animal-tests-to-assess-cancer-risk.html | Industry Fights Use of Animal Tests to Assess Cancer Risk | By Philip Shabecoff | TX 2-610238 | 1989-08-09 |
| 1989-07-25 | https://www.nytimes.com/1989/07/25/science/laser-tweezers-probe-nature-s-tiniest-motors.html | Laser Tweezers Probe Natures Tiniest Motors | By Malcolm W Browne | TX 2-610238 | 1989-08-09 |

| | | | | |
|---|---|---|---|---|
| 1989-07-25 | https://www.nytimes.com/1989/07/25/science/nasa-plans-a-mission-to-planet-earth.html | NASA Plans a Mission to Planet Earth | By William K Stevens | TX 2-610238 | 1989-08-09 |
| 1989-07-25 | https://www.nytimes.com/1989/07/25/science/peripherals-3-part-approach-to-data-improved-again.html | PERIPHERALS 3part Approach to Data Improved Again | By L R Shannon | TX 2-610238 | 1989-08-09 |
| 1989-07-25 | https://www.nytimes.com/1989/07/25/science/personal-computers-of-inevitable-sudden-death-and-backing-up-your-files.html | PERSONAL COMPUTERS Of Inevitable Sudden Death And Backing Up Your Files | By Peter H Lewis | TX 2-610238 | 1989-08-09 |
| 1989-07-25 | https://www.nytimes.com/1989/07/25/science/research-links-diet-and-infertility-factors-to-ovarian-cancer.html | Research Links Diet and Infertility Factors to Ovarian Cancer | By Lawrence K Altman | TX 2-610238 | 1989-08-09 |
| 1989-07-25 | https://www.nytimes.com/1989/07/25/science/skeletons-may-yield-clues-on-19th-century-cannibal.html | Skeletons May Yield Clues On 19thCentury Cannibal | AP | TX 2-610238 | 1989-08-09 |
| 1989-07-25 | https://www.nytimes.com/1989/07/25/science/study-finds-rapid-declines-of-7-bird-species.html | Study Finds Rapid Declines of 7 Bird Species | HAROLD FABER | TX 2-610238 | 1989-08-09 |
| 1989-07-25 | https://www.nytimes.com/1989/07/25/science/turtle-net-rule-suspended.html | TurtleNet Rule Suspended | AP | TX 2-610238 | 1989-08-09 |
| 1989-07-25 | https://www.nytimes.com/1989/07/25/sports/a-full-court-press-for-school-sports.html | A FullCourt Press For School Sports | By Joe Lapointe Special To the New York Times | TX 2-610238 | 1989-08-09 |
| 1989-07-25 | https://www.nytimes.com/1989/07/25/sports/angels-edge-athletics-in-showdown-in-west.html | Angels Edge Athletics In Showdown in West | AP | TX 2-610238 | 1989-08-09 |
| 1989-07-25 | https://www.nytimes.com/1989/07/25/sports/champion-focuses-on-ryder-cup.html | Champion Focuses On Ryder Cup | By Gordon S White Jr Special To the New York Times | TX 2-610238 | 1989-08-09 |
| 1989-07-25 | https://www.nytimes.com/1989/07/25/sports/giants-open-camp-but-12-are-no-shows.html | Giants Open Camp but 12 Are NoShows | By Frank Litsky Special To the New York Times | TX 2-610238 | 1989-08-09 |
| 1989-07-25 | https://www.nytimes.com/1989/07/25/sports/mets-notebook-strawberry-continues-erratic-style-of-play.html | METS NOTEBOOK Strawberry Continues Erratic Style of Play | By Joe Sexton | TX 2-610238 | 1989-08-09 |
| 1989-07-25 | https://www.nytimes.com/1989/07/25/sports/obstacles-don-t-end-for-williams-of-jets.html | Obstacles Dont End for Williams of Jets | By Gerald Eskenazi Special To the New York Times | TX 2-610238 | 1989-08-09 |
| 1989-07-25 | https://www.nytimes.com/1989/07/25/sports/olympic-festival-new-york-fighter-plots-strategy-he-seeks-upset-for-gold.html | OLYMPIC FESTIVAL New York Fighter Plots Strategy as He Seeks an Upset for the Gold | By William C Rhoden Special To the New York Times | TX 2-610238 | 1989-08-09 |
| 1989-07-25 | https://www.nytimes.com/1989/07/25/sports/on-horse-racing-impact-of-jockeys-is-vastly-overrated.html | ON HORSE RACING Impact Of Jockeys Is Vastly Overrated | By Steve Crist | TX 2-610238 | 1989-08-09 |

| | | | | |
|---|---|---|---|---|
| 1989-07-25 | https://www.nytimes.com/1989/07/25/sports/rookie-s-grand-slam-tops-yankees.html | Rookies Grand Slam Tops Yankees | By Michael Martinez Special To the New York Times | TX 2-610238 | 1989-08-09 |
| 1989-07-25 | https://www.nytimes.com/1989/07/25/sports/sports-of-the-times-go-for-it-calcavecchia-lemond-did.html | SPORTS OF THE TIMES Go for It Calcavecchia LeMond Did | By Dave Anderson | TX 2-610238 | 1989-08-09 |
| 1989-07-25 | https://www.nytimes.com/1989/07/25/style/by-design-trends-in-transit.html | By Design Trends in Transit | By Carrie Donovan | TX 2-610238 | 1989-08-09 |
| 1989-07-25 | https://www.nytimes.com/1989/07/25/style/in-paris-all-eyes-on-dior-and-lacroix.html | In Paris All Eyes on Dior and Lacroix | By Bernadine Morris | TX 2-610238 | 1989-08-09 |
| 1989-07-25 | https://www.nytimes.com/1989/07/25/style/patterns-352689.html | Patterns | BY Woody Hochswender | TX 2-610238 | 1989-08-09 |
| 1989-07-25 | https://www.nytimes.com/1989/07/25/theater/a-london-accent-for-anything-goes.html | A London Accent for Anything Goes | By Terry Trucco Special To the New York Times | TX 2-610238 | 1989-08-09 |
| 1989-07-25 | https://www.nytimes.com/1989/07/25/theater/papp-agrees-to-present-palestinian-troupe.html | Papp Agrees to Present Palestinian Troupe | By Andrew L Yarrow | TX 2-610238 | 1989-08-09 |
| 1989-07-25 | https://www.nytimes.com/1989/07/25/us/3-drown-off-florida-beaches.html | 3 Drown Off Florida Beaches | AP | TX 2-610238 | 1989-08-09 |
| 1989-07-25 | https://www.nytimes.com/1989/07/25/us/berkeley-chancellor-to-quit-and-return-to-teaching-law.html | Berkeley Chancellor to Quit And Return to Teaching Law | Special to The New York Times | TX 2-610238 | 1989-08-09 |
| 1989-07-25 | https://www.nytimes.com/1989/07/25/us/does-right-to-privacy-include-right-to-die-court-to-decide.html | Does Right to Privacy Include Right to Die Court to Decide | By Linda Greenhouse Special To the New York Times | TX 2-610238 | 1989-08-09 |
| 1989-07-25 | https://www.nytimes.com/1989/07/25/us/foley-objecting-to-flag-proposal.html | FOLEY OBJECTING TO FLAG PROPOSAL | By Robin Toner Special To the New York Times | TX 2-610238 | 1989-08-09 |
| 1989-07-25 | https://www.nytimes.com/1989/07/25/us/former-florida-gop-chief-got-500000-for-lobbying-of-hud.html | Former Florida GOP Chief Got 500000 for Lobbying of HUD | By Philip Shenon Special to the New York Times | TX 2-610238 | 1989-08-09 |
| 1989-07-25 | https://www.nytimes.com/1989/07/25/us/in-iowa-s-corn-and-bean-fields-clues-to-jet-crash.html | In Iowas Corn and Bean Fields Clues to Jet Crash | By John H Cushman Jr Special To the New York Times | TX 2-610238 | 1989-08-09 |
| 1989-07-25 | https://www.nytimes.com/1989/07/25/us/irvine-s-story-conservative-town-becomes-environmental-innovator.html | Irvines Story Conservative Town Becomes Environmental Innovator | By Robert Reinhold Special To the New York Times | TX 2-610238 | 1989-08-09 |
| 1989-07-25 | https://www.nytimes.com/1989/07/25/us/jet-makes-unscheduled-stop-after-hydraulic-system-leak.html | Jet Makes Unscheduled Stop After Hydraulic System Leak | AP | TX 2-610238 | 1989-08-09 |
| 1989-07-25 | https://www.nytimes.com/1989/07/25/us/launching-of-space-shuttle-to-be-delayed-at-least-a-day.html | Launching of Space Shuttle To Be Delayed at Least a Day | AP | TX 2-610238 | 1989-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-07-25 | https://www.nytimes.com/1989/07/25/us/mayors-criticize-anti-drug-effort.html | MAYORS CRITICIZE ANTIDRUG EFFORT | By Richard L Berke Special To the New York Times | TX 2-610238 | 1989-08-09 |
| 1989-07-25 | https://www.nytimes.com/1989/07/25/us/mcmartin-mistrial-is-feared.html | McMartin Mistrial Is Feared | AP | TX 2-610238 | 1989-08-09 |
| 1989-07-25 | https://www.nytimes.com/1989/07/25/us/panel-defeats-attempt-to-increase-support-for-war-planes-in-budget.html | Panel Defeats Attempt to Increase Support for War Planes in Budget | By Andrew Rosenthal Special To the New York Times | TX 2-610238 | 1989-08-09 |
| 1989-07-25 | https://www.nytimes.com/1989/07/25/us/prosecution-is-given-a-delay-in-the-trial-of-iran-contra-case.html | Prosecution Is Given A Delay in the Trial Of IranContra Case | AP | TX 2-610238 | 1989-08-09 |
| 1989-07-25 | https://www.nytimes.com/1989/07/25/us/restart-put-off-till-late-1990-for-a-nuclear-arms-reactor.html | Restart Put Off Till Late 1990 For a NuclearArms Reactor | By Keith Schneider Special To the New York Times | TX 2-610238 | 1989-08-09 |
| 1989-07-25 | https://www.nytimes.com/1989/07/25/us/sunnyvale-journal-store-serves-all-needs-of-the-computer-crazed.html | Sunnyvale Journal Store Serves All Needs Of the Computer Crazed | By Katherine Bishop Special To the New York Times | TX 2-610238 | 1989-08-09 |
| 1989-07-25 | https://www.nytimes.com/1989/07/25/us/to-settle-suit-ex-klansmen-agree-to-study-lessons-of-brotherhood.html | To Settle Suit ExKlansmen Agree to Study Lessons of Brotherhood | By Peter Applebome Special To the New York Times | TX 2-610238 | 1989-08-09 |
| 1989-07-25 | https://www.nytimes.com/1989/07/25/us/tortoise-on-endangered-list.html | Tortoise on Endangered List | AP | TX 2-610238 | 1989-08-09 |
| 1989-07-25 | https://www.nytimes.com/1989/07/25/us/train-fire-keeps-hundreds-from-homes.html | Train Fire Keeps Hundreds from Homes | AP | TX 2-610238 | 1989-08-09 |
| 1989-07-25 | https://www.nytimes.com/1989/07/25/us/washington-talk-congress.html | Washington Talk Congress | By Michael Oreskesdtlrrwashington July 24 Special To the New York Times | TX 2-610238 | 1989-08-09 |
| 1989-07-25 | https://www.nytimes.com/1989/07/25/us/washington-talk-waste-plant-inquiry-taps-hot-water.html | Washington Talk WastePlant Inquiry Taps Hot Water | By Philip Shabecoff Special To the New York Times | TX 2-610238 | 1989-08-09 |
| 1989-07-25 | https://www.nytimes.com/1989/07/25/world/aggrieved-bush-says-he-knew-of-spy-inquiry.html | Aggrieved Bush Says He Knew of Spy Inquiry | By Stephen Engelberg Special To the New York Times | TX 2-610238 | 1989-08-09 |
| 1989-07-25 | https://www.nytimes.com/1989/07/25/world/arabs-who-report-to-plo-said-to-meet-shamir.html | Arabs Who Report to PLO Said to Meet Shamir | By Joel Brinkley Special To the New York Times | TX 2-610238 | 1989-08-09 |
| 1989-07-25 | https://www.nytimes.com/1989/07/25/world/austrian-recounts-rapport-with-diplomat-in-spy-case.html | Austrian Recounts Rapport With Diplomat in Spy Case | By Serge Schmemann Special To the New York Times | TX 2-610238 | 1989-08-09 |
| 1989-07-25 | https://www.nytimes.com/1989/07/25/world/dispute-over-khmer-rouge-stalls-cambodian-talks.html | Dispute Over Khmer Rouge Stalls Cambodian Talks | By Youssef M Ibrahim Special To the New York Times | TX 2-610238 | 1989-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-07-25 | https://www.nytimes.com/1989/07/25/world/gorbachev-pushes-political-change-at-local-levels.html | GORBACHEV PUSHES POLITICAL CHANGE AT LOCAL LEVELS | By Bill Keller Special To the New York Times | TX 2-610238 | 1989-08-09 |
| 1989-07-25 | https://www.nytimes.com/1989/07/25/world/israeli-court-grants-all-converts-full-rights.html | Israeli Court Grants All Converts Full Rights | Special to The New York Times | TX 2-610238 | 1989-08-09 |
| 1989-07-25 | https://www.nytimes.com/1989/07/25/world/japan-s-voters-rise-up.html | Japans Voters Rise Up | By David E Sanger Special To the New York Times | TX 2-610238 | 1989-08-09 |
| 1989-07-25 | https://www.nytimes.com/1989/07/25/world/lagging-in-polls-thatcher-shakes-up-her-cabinet.html | Lagging in Polls Thatcher Shakes Up Her Cabinet | By Craig R Whitney Special To the New York Times | TX 2-610238 | 1989-08-09 |
| 1989-07-25 | https://www.nytimes.com/1989/07/25/world/london-journal-snooker-anyone-nuns-aim-to-pocket-1-million.html | London Journal Snooker Anyone Nuns Aim to Pocket 1 Million | By Sheila Rule Special To the New York Times | TX 2-610238 | 1989-08-09 |
| 1989-07-25 | https://www.nytimes.com/1989/07/25/world/sakharov-rebukes-chinese.html | Sakharov Rebukes Chinese | AP | TX 2-610238 | 1989-08-09 |
| 1989-07-25 | https://www.nytimes.com/1989/07/25/world/serbian-leaders-calling-yugoslav-system-outdated-ask-changes.html | Serbian Leaders Calling Yugoslav System Outdated Ask Changes | By Henry Kamm | TX 2-610238 | 1989-08-09 |
| 1989-07-25 | https://www.nytimes.com/1989/07/25/world/soviets-seek-us-navy-cutbacks.html | Soviets Seek US Navy Cutbacks | By Michael R Gordon Special To the New York Times | TX 2-610238 | 1989-08-09 |
| 1989-07-25 | https://www.nytimes.com/1989/07/25/world/tokyo-leaders-stung-try-to-contain-the-damage.html | Tokyo Leaders Stung Try to Contain the Damage | By Steven R Weisman Special To the New York Times | TX 2-610238 | 1989-08-09 |
| 1989-07-25 | https://www.nytimes.com/1989/07/25/world/two-are-killed-six-wounded-as-beirut-shelling-continues.html | Two Are Killed Six Wounded As Beirut Shelling Continues | Special to The New York Times | TX 2-610238 | 1989-08-09 |
| 1989-07-26 | https://www.nytimes.com/1989/07/26/arts/auction-houses-predicting-record-worldwide-sales.html | Auction Houses Predicting Record Worldwide Sales | By Rita Reif | TX 2-609867 | 1989-08-09 |
| 1989-07-26 | https://www.nytimes.com/1989/07/26/arts/review-music-kathleen-battle-sings-bach-arias-and-mozart.html | ReviewMusic Kathleen Battle Sings Bach Arias And Mozart | By Allan Kozinn | TX 2-609867 | 1989-08-09 |
| 1989-07-26 | https://www.nytimes.com/1989/07/26/arts/review-pop-a-heavy-metal-dose-of-radical-populism.html | ReviewPop A HeavyMetal Dose Of Radical Populism | By Peter Watrous | TX 2-609867 | 1989-08-09 |
| 1989-07-26 | https://www.nytimes.com/1989/07/26/arts/senate-panel-asks-ban-on-grants-to-2-arts-groups.html | Senate Panel Asks Ban on Grants to 2 Arts Groups | By Barbara Gamarekian | TX 2-609867 | 1989-08-09 |
| 1989-07-26 | https://www.nytimes.com/1989/07/26/arts/the-pop-life-454989.html | The Pop Life | by Stephen Holden | TX 2-609867 | 1989-08-09 |

| | | | | |
|---|---|---|---|---|
| 1989-07-26 | https://www.nytimes.com/1989/07/26/arts/vs-yanovsky-a-soviet-emigre-author-and-physician-dies-at-83.html | VS Yanovsky a Soviet Emigre Author and Physician Dies at 83 | By C Gerald Fraser | TX 2-609867 | 1989-08-09 |
| 1989-07-26 | https://www.nytimes.com/1989/07/26/arts/with-boogie-woogie-hadda-brooks-is-back.html | With BoogieWoogie Hadda Brooks Is Back | By Peter Watrous | TX 2-609867 | 1989-08-09 |
| 1989-07-26 | https://www.nytimes.com/1989/07/26/books/book-notes-454389.html | Book Notes | By Edwin McDowell | TX 2-609867 | 1989-08-09 |
| 1989-07-26 | https://www.nytimes.com/1989/07/26/books/books-of-the-times-on-soviet-dissidence-as-both-sides-falter.html | Books of The Times On Soviet Dissidence as Both Sides Falter | By Eva Hoffman | TX 2-609867 | 1989-08-09 |
| 1989-07-26 | https://www.nytimes.com/1989/07/26/business/about-real-estate-new-jersey-s-no-2-convention-center-is-planned.html | About Real Estate New Jerseys No 2 Convention Center Is Planned | By Shawn G Kennedy Special To the New York Times | TX 2-609867 | 1989-08-09 |
| 1989-07-26 | https://www.nytimes.com/1989/07/26/business/accord-clears-the-way-for-digital-tape-recorders.html | Accord Clears the Way for Digital Tape Recorders | By Andrew Pollack | TX 2-609867 | 1989-08-09 |
| 1989-07-26 | https://www.nytimes.com/1989/07/26/business/business-people-chief-also-chairman-at-convex-computer.html | BUSINESS PEOPLEChief Also Chairman At Convex Computer | By Nina Andrews | TX 2-609867 | 1989-08-09 |
| 1989-07-26 | https://www.nytimes.com/1989/07/26/business/business-people-head-of-bank-named-by-american-express.html | BUSINESS PEOPLE Head of Bank Named By American Express | By Daniel F Cuff | TX 2-609867 | 1989-08-09 |
| 1989-07-26 | https://www.nytimes.com/1989/07/26/business/business-people-ladenburg-thalmann-picks-2-top-executives.html | BUSINESS PEOPLE Ladenburg Thalmann Picks 2 Top Executives | By Daniel F Cuff | TX 2-609867 | 1989-08-09 |
| 1989-07-26 | https://www.nytimes.com/1989/07/26/business/business-technology-interest-in-fuel-cells-rises-again.html | BUSINESS TECHNOLOGY Interest in Fuel Cells Rises Again | By John Holusha Special To the New York Times | TX 2-609867 | 1989-08-09 |
| 1989-07-26 | https://www.nytimes.com/1989/07/26/business/business-technology-to-be-precise-a-new-era-for-instruments.html | BUSINESS TECHNOLOGY To Be Precise a New Era for Instruments | By John Markoff | TX 2-609867 | 1989-08-09 |
| 1989-07-26 | https://www.nytimes.com/1989/07/26/business/cd-yields-are-off-again.html | CD Yields Are Off Again | By H J Maidenberg | TX 2-609867 | 1989-08-09 |
| 1989-07-26 | https://www.nytimes.com/1989/07/26/business/company-earnings-boeing-s-net-climbs-21.9.html | COMPANY EARNINGS Boeings Net Climbs 219 | AP | TX 2-609867 | 1989-08-09 |
| 1989-07-26 | https://www.nytimes.com/1989/07/26/business/company-earnings-control-data-loss-totals-97.3-million.html | COMPANY EARNINGS Control Data Loss Totals 973 Million | By John Markoff | TX 2-609867 | 1989-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-07-26 | https://www.nytimes.com/1989/07/26/business/company-earnings-mobil-and-chevron-off-phillips-up.html | COMPANY EARNINGS Mobil and Chevron Off Phillips Up | By Matthew L Wald | TX 2-609867 | 1989-08-09 |
| 1989-07-26 | https://www.nytimes.com/1989/07/26/business/company-earnings-sears-net-rises-21.4-in-quarter.html | COMPANY EARNINGS Sears Net Rises 214 In Quarter | By Isadore Barmash | TX 2-609867 | 1989-08-09 |
| 1989-07-26 | https://www.nytimes.com/1989/07/26/business/company-earnings-usx-income-rises-by-17.3-as-prices-for-oil-increase.html | COMPANY EARNINGS USX Income Rises by 173 As Prices for Oil Increase | By Jonathan P Hicks | TX 2-609867 | 1989-08-09 |
| 1989-07-26 | https://www.nytimes.com/1989/07/26/business/company-news-a-new-chrysler-vehicle-expected.html | COMPANY NEWS A New Chrysler Vehicle Expected | AP | TX 2-609867 | 1989-08-09 |
| 1989-07-26 | https://www.nytimes.com/1989/07/26/business/company-news-satellite-company-sues-comsat.html | COMPANY NEWS Satellite Company Sues Comsat | AP | TX 2-609867 | 1989-08-09 |
| 1989-07-26 | https://www.nytimes.com/1989/07/26/business/company-news-state-loses-plea-on-northwest.html | COMPANY NEWS State Loses Plea On Northwest | Special to The New York Times | TX 2-609867 | 1989-08-09 |
| 1989-07-26 | https://www.nytimes.com/1989/07/26/business/company-news-washington-bancorp-offer.html | COMPANY NEWS Washington Bancorp Offer | Special to The New York Times | TX 2-609867 | 1989-08-09 |
| 1989-07-26 | https://www.nytimes.com/1989/07/26/business/company-news-wickes-asset-sale.html | COMPANY NEWS Wickes Asset Sale | Special to The New York Times | TX 2-609867 | 1989-08-09 |
| 1989-07-26 | https://www.nytimes.com/1989/07/26/business/credit-markets-treasuries-continue-to-creep-up.html | CREDIT MARKETS Treasuries Continue to Creep Up | By Kenneth N Gilpin | TX 2-609867 | 1989-08-09 |
| 1989-07-26 | https://www.nytimes.com/1989/07/26/business/durables-orders-rose-0.3-in-june.html | Durables Orders Rose 03 in June | AP | TX 2-609867 | 1989-08-09 |
| 1989-07-26 | https://www.nytimes.com/1989/07/26/business/economic-scene-better-highways-at-no-cost.html | Economic Scene Better Highways At No Cost | BY Peter Passell | TX 2-609867 | 1989-08-09 |
| 1989-07-26 | https://www.nytimes.com/1989/07/26/business/japanese-gains-lift-vehicle-sales-by-4.3.html | Japanese Gains Lift Vehicle Sales by 43 | By Philip E Ross Special To the New York Times | TX 2-609867 | 1989-08-09 |
| 1989-07-26 | https://www.nytimes.com/1989/07/26/business/lilco-to-pay-shareholders.html | Lilco to Pay Shareholders | Special to The New York Times | TX 2-609867 | 1989-08-09 |
| 1989-07-26 | https://www.nytimes.com/1989/07/26/business/market-place-bank-run-funds-lose-bit-of-ground.html | Market Place BankRun Funds Lose Bit of Ground | By Wayne Lionel Aponte | TX 2-609867 | 1989-08-09 |
| 1989-07-26 | https://www.nytimes.com/1989/07/26/business/natwest-s-chairman-resigns.html | NatWests Chairman Resigns | By Steven Greenhouse | TX 2-609867 | 1989-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-07-26 | https://www.nytimes.com/1989/07/26/business/officials-of-irs-accused-by-panel-of-ethical-lapses.html | OFFICIALS OF IRS ACCUSED BY PANEL OF ETHICAL LAPSES | By Nathaniel C Nash Special To the New York Times | TX 2-609867 | 1989-08-09 |
| 1989-07-26 | https://www.nytimes.com/1989/07/26/business/salomon-and-shearson-increase-profits-sharply.html | Salomon and Shearson Increase Profits Sharply | By Kurt Eichenwald | TX 2-609867 | 1989-08-09 |
| 1989-07-26 | https://www.nytimes.com/1989/07/26/business/sec-accuses-8-on-revco.html | SEC Accuses 8 on Revco | Special to The New York Times | TX 2-609867 | 1989-08-09 |
| 1989-07-26 | https://www.nytimes.com/1989/07/26/business/settlement-in-carl-s-jr-case.html | Settlement in Carls Jr Case | AP | TX 2-609867 | 1989-08-09 |
| 1989-07-26 | https://www.nytimes.com/1989/07/26/business/shortening-of-curb-seen-as-blow-to-steelmakers.html | Shortening of Curb Seen as Blow to Steelmakers | By Jonathan P Hicks | TX 2-609867 | 1989-08-09 |
| 1989-07-26 | https://www.nytimes.com/1989/07/26/business/showdown-for-nissan-union-vote-by-workers.html | Showdown for Nissan Union Vote by Workers | By Doron P Levin Special To the New York Times | TX 2-609867 | 1989-08-09 |
| 1989-07-26 | https://www.nytimes.com/1989/07/26/business/steel-import-quotas-extended-while-us-seeks-subsidy-curbs.html | Steel Import Quotas Extended While US Seeks Subsidy Curbs | By Clyde H Farnsworth Special To the New York Times | TX 2-609867 | 1989-08-09 |
| 1989-07-26 | https://www.nytimes.com/1989/07/26/business/stocks-retreat-as-dow-dips-1.90-to-2583.08.html | Stocks Retreat as Dow Dips 190 to 258308 | By Richard D Hylton | TX 2-609867 | 1989-08-09 |
| 1989-07-26 | https://www.nytimes.com/1989/07/26/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS Advertising Accounts | By Randall Rothenberg | TX 2-609867 | 1989-08-09 |
| 1989-07-26 | https://www.nytimes.com/1989/07/26/business/the-media-business-advertising-addendum.html | THE MEDIA BUSINESS Advertising Addendum | By Randall Rothenberg | TX 2-609867 | 1989-08-09 |
| 1989-07-26 | https://www.nytimes.com/1989/07/26/business/the-media-business-advertising-federal-express-picks-bbdo.html | THE MEDIA BUSINESS Advertising Federal Express Picks BBDO | By Randall Rothenberg | TX 2-609867 | 1989-08-09 |
| 1989-07-26 | https://www.nytimes.com/1989/07/26/business/the-media-business-advertising-interpublic-s-profit-up.html | THE MEDIA BUSINESS Advertising Interpublics Profit Up | By Randall Rothenberg | TX 2-609867 | 1989-08-09 |
| 1989-07-26 | https://www.nytimes.com/1989/07/26/business/the-media-business-advertising-magazine-ads-rise.html | THE MEDIA BUSINESS Advertising Magazine Ads Rise | By Randall Rothenberg | TX 2-609867 | 1989-08-09 |
| 1989-07-26 | https://www.nytimes.com/1989/07/26/business/the-media-business-advertising-morgan-picks-five-finalists.html | THE MEDIA BUSINESS Advertising Morgan Picks Five Finalists | By Randall Rothenberg | TX 2-609867 | 1989-08-09 |

| | | | | |
|---|---|---|---|---|
| 1989-07-26 | https://www.nytimes.com/1989/07/26/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising People | By Randall Rothenberg | TX 2-609867 | 1989-08-09 |
| 1989-07-26 | https://www.nytimes.com/1989/07/26/business/the-media-business-concern-revealed-about-time-deal.html | THE MEDIA BUSINESS Concern Revealed About Time Deal | By Sarah Bartlett | TX 2-609867 | 1989-08-09 |
| 1989-07-26 | https://www.nytimes.com/1989/07/26/business/the-media-business-evaluating-time-warner-court-papers-offer-glimpse.html | THE MEDIA BUSINESS Evaluating Time Warner Court Papers Offer Glimpse | By Geraldine Fabrikant | TX 2-609867 | 1989-08-09 |
| 1989-07-26 | https://www.nytimes.com/1989/07/26/business/the-media-business-lin-sets-deadline-for-mccaw-bid.html | THE MEDIA BUSINESS Lin Sets Deadline for McCaw Bid | By Lawrence M Fisher Special To the New York Times | TX 2-609867 | 1989-08-09 |
| 1989-07-26 | https://www.nytimes.com/1989/07/26/business/the-media-business-paramount-is-bruised-but-far-from-broken.html | THE MEDIA BUSINESS Paramount Is Bruised But Far From Broken | By Geraldine Fabrikant | TX 2-609867 | 1989-08-09 |
| 1989-07-26 | https://www.nytimes.com/1989/07/26/business/the-media-business-tv-station-for-pulitzer.html | THE MEDIA BUSINESS TV Station for Pulitzer | AP | TX 2-609867 | 1989-08-09 |
| 1989-07-26 | https://www.nytimes.com/1989/07/26/business/us-reports-4.5-increase-in-wage-costs.html | US Reports 45 Increase in Wage Costs | AP | TX 2-609867 | 1989-08-09 |
| 1989-07-26 | https://www.nytimes.com/1989/07/26/business/yugoslav-inflation-woes.html | Yugoslav Inflation Woes | AP | TX 2-609867 | 1989-08-09 |
| 1989-07-26 | https://www.nytimes.com/1989/07/26/garden/60-minute-gourmet-647089.html | 60MINUTE GOURMET | By Pierre Franey | TX 2-609867 | 1989-08-09 |
| 1989-07-26 | https://www.nytimes.com/1989/07/26/garden/a-simple-domestic-chore-becomes-a-cause-in-new-york-efforts-lag.html | A Simple Domestic Chore Becomes A Cause In New York Efforts Lag | By Dennis Hevesi | TX 2-609867 | 1989-08-09 |
| 1989-07-26 | https://www.nytimes.com/1989/07/26/garden/a-simple-domestic-chore-becomes-a-cause.html | A Simple Domestic Chore Becomes A Cause | By Dena Kleiman | TX 2-609867 | 1989-08-09 |
| 1989-07-26 | https://www.nytimes.com/1989/07/26/garden/at-the-nation-s-table-boston.html | AT THE NATIONS TABLE Boston | By Nancy Harmon Jenkins | TX 2-609867 | 1989-08-09 |
| 1989-07-26 | https://www.nytimes.com/1989/07/26/garden/at-the-nation-s-table-santa-barbara-calif.html | AT THE NATIONS TABLE Santa Barbara Calif | By Dulcie Leimbach | TX 2-609867 | 1989-08-09 |
| 1989-07-26 | https://www.nytimes.com/1989/07/26/garden/at-the-nation-s-table-washington.html | AT THE NATIONS TABLE Washington | By Joan Nathan | TX 2-609867 | 1989-08-09 |
| 1989-07-26 | https://www.nytimes.com/1989/07/26/garden/chefs-in-need-call-cooks-from-home.html | Chefs in Need Call Cooks From Home | By Florence Fabricant | TX 2-609867 | 1989-08-09 |

| 1989-07-26 | https://www.nytimes.com/1989/07/26/garden/de-gustibus-taming-a-lobster-with-pinkie-lowered.html | DE GUSTIBUS Taming a Lobster With Pinkie Lowered | By Molly ONeill | TX 2-609867 | 1989-08-09 |
|---|---|---|---|---|---|
| 1989-07-26 | https://www.nytimes.com/1989/07/26/garden/eating-well.html | EATING WELL | By Marian Burros | TX 2-609867 | 1989-08-09 |
| 1989-07-26 | https://www.nytimes.com/1989/07/26/garden/food-notes-646489.html | FOOD NOTES | By Florence Fabricant | TX 2-609867 | 1989-08-09 |
| 1989-07-26 | https://www.nytimes.com/1989/07/26/garden/in-paris-applause-for-lagerfeld-s-chanel-collection.html | In Paris Applause For Lagerfelds Chanel Collection | By Bernadine Morris Special To the New York Times | TX 2-609867 | 1989-08-09 |
| 1989-07-26 | https://www.nytimes.com/1989/07/26/garden/metropolitan-diary-646989.html | METROPOLITAN DIARY | By Ron Alexander | TX 2-609867 | 1989-08-09 |
| 1989-07-26 | https://www.nytimes.com/1989/07/26/garden/opus-one-is-to-get-its-own-winery.html | Opus One Is to Get Its Own Winery | By Frank J Prial | TX 2-609867 | 1989-08-09 |
| 1989-07-26 | https://www.nytimes.com/1989/07/26/garden/the-chop-suey-syndrome-americanizing-the-exotic.html | The Chop Suey Syndrome Americanizing the Exotic | By Molly ONeill | TX 2-609867 | 1989-08-09 |
| 1989-07-26 | https://www.nytimes.com/1989/07/26/garden/wine-talk-648389.html | WINE TALK | Special to The New York Times | TX 2-609867 | 1989-08-09 |
| 1989-07-26 | https://www.nytimes.com/1989/07/26/movies/review-film-a-sinister-sexual-fairy-tale-of-transformations.html | ReviewFilm A Sinister Sexual Fairy Tale of Transformations | By Caryn James | TX 2-609867 | 1989-08-09 |
| 1989-07-26 | https://www.nytimes.com/1989/07/26/movies/reviews-television-four-englishmen-so-rich-and-so-proud.html | ReviewsTelevision Four Englishmen So Rich and So Proud | By John J OConnor | TX 2-609867 | 1989-08-09 |
| 1989-07-26 | https://www.nytimes.com/1989/07/26/movies/the-midlife-crises-of-5-yale-men.html | The Midlife Crises of 5 Yale Men | By Walter Goodman | TX 2-609867 | 1989-08-09 |
| 1989-07-26 | https://www.nytimes.com/1989/07/26/nyregion/about-new-york-a-road-to-peace-is-being-paved-with-pork-chops.html | About New York A Road to Peace Is Being Paved With Pork Chops | By Douglas Martin | TX 2-609867 | 1989-08-09 |
| 1989-07-26 | https://www.nytimes.com/1989/07/26/nyregion/bolstering-the-police-question-in-mayor-s-race-is-how.html | Bolstering the Police Question in Mayors Race Is How | By Josh Barbanel | TX 2-609867 | 1989-08-09 |
| 1989-07-26 | https://www.nytimes.com/1989/07/26/nyregion/bridge-456889.html | Bridge | By Alan Truscott | TX 2-609867 | 1989-08-09 |
| 1989-07-26 | https://www.nytimes.com/1989/07/26/nyregion/chief-of-lirr-since-1985-resigns.html | Chief of LIRR Since 1985 Resigns | By David E Pitt | TX 2-609867 | 1989-08-09 |
| 1989-07-26 | https://www.nytimes.com/1989/07/26/nyregion/cuomo-signs-bill-to-create-hasidic-town-school-district.html | Cuomo Signs Bill to Create Hasidic Town School District | AP | TX 2-609867 | 1989-08-09 |

| | | | | |
|---|---|---|---|---|
| 1989-07-26 | https://www.nytimes.com/1989/07/26/nyregion/day-care-options-expand-in-westchester.html | DayCare Options Expand in Westchester | By Lisa W Foderaro | TX 2-609867 | 1989-08-09 |
| 1989-07-26 | https://www.nytimes.com/1989/07/26/nyregion/emergency-landing-in-newark.html | Emergency Landing in Newark | AP | TX 2-609867 | 1989-08-09 |
| 1989-07-26 | https://www.nytimes.com/1989/07/26/nyregion/giuliani-signals-end-to-rift-in-camp.html | Giuliani Signals End to Rift in Camp | By Frank Lynn | TX 2-609867 | 1989-08-09 |
| 1989-07-26 | https://www.nytimes.com/1989/07/26/nyregion/helmsley-aide-tells-of-pressure-for-free-goods.html | Helmsley Aide Tells of Pressure For Free Goods | By William Glaberson | TX 2-609867 | 1989-08-09 |
| 1989-07-26 | https://www.nytimes.com/1989/07/26/nyregion/jersey-proposes-plans-pave-chromium-sites.html | Jersey Proposes Plans Pave Chromium Sites | By Robert Hanley Special To the New York Times | TX 2-609867 | 1989-08-09 |
| 1989-07-26 | https://www.nytimes.com/1989/07/26/nyregion/jury-convicts-man-as-chief-of-drug-ring.html | Jury Convicts Man as Chief of Drug Ring | By Leonard Buder | TX 2-609867 | 1989-08-09 |
| 1989-07-26 | https://www.nytimes.com/1989/07/26/nyregion/mayor-says-dinkins-would-run-from-the-flak.html | Mayor Says Dinkins Would Run From the Flak | By Richard Levine | TX 2-609867 | 1989-08-09 |
| 1989-07-26 | https://www.nytimes.com/1989/07/26/nyregion/new-jersey-farms-thriving-as-land-lures-part-timers.html | New Jersey Farms Thriving as Land Lures PartTimers | By Anthony Depalma Special To the New York Times | TX 2-609867 | 1989-08-09 |
| 1989-07-26 | https://www.nytimes.com/1989/07/26/nyregion/new-york-city-correction-officer-is-charged-in-murders-of-two-men.html | New York City Correction Officer Is Charged in Murders of Two Men | By Dennis Hevesi | TX 2-609867 | 1989-08-09 |
| 1989-07-26 | https://www.nytimes.com/1989/07/26/nyregion/youths-on-rampage-push-man-to-tracks-after-robbing-store.html | Youths on Rampage Push Man to Tracks After Robbing Store | By John T McQuiston | TX 2-609867 | 1989-08-09 |
| 1989-07-26 | https://www.nytimes.com/1989/07/26/opinion/foreign-affairs-now-turn-to-women.html | FOREIGN AFFAIRS Now Turn to Women | By Flora Lewis | TX 2-609867 | 1989-08-09 |
| 1989-07-26 | https://www.nytimes.com/1989/07/26/opinion/reagan-was-no-eisenhower.html | Reagan Was No Eisenhower | By Fred I Greenstein | TX 2-609867 | 1989-08-09 |
| 1989-07-26 | https://www.nytimes.com/1989/07/26/opinion/run-public-schools-like-colleges.html | Run Public Schools Like Colleges | By Richard J Wood | TX 2-609867 | 1989-08-09 |
| 1989-07-26 | https://www.nytimes.com/1989/07/26/opinion/village-anarchists-master-intimidators.html | Village Anarchists Master Intimidators | By Kate Walter | TX 2-609867 | 1989-08-09 |
| 1989-07-26 | https://www.nytimes.com/1989/07/26/sports/byrd-signs-with-jets-top-pick-still-holdout.html | Byrd Signs with Jets Top Pick Still Holdout | By Al Harvin Special To the New York Times | TX 2-609867 | 1989-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-07-26 | https://www.nytimes.com/1989/07/26/sports/colt-s-death-and-an-injury-mar-meadowlands-races.html | Colts Death and an Injury Mar Meadowlands Races | By Alex Yannis Special To the New York Times | TX 2-609867 | 1989-08-09 |
| 1989-07-26 | https://www.nytimes.com/1989/07/26/sports/ex-cowboy-early-hit-for-giants.html | ExCowboy Early Hit for Giants | By Frank Litsky Special To the New York Times | TX 2-609867 | 1989-08-09 |
| 1989-07-26 | https://www.nytimes.com/1989/07/26/sports/mazzilli-released-by-mets.html | Mazzilli Released By Mets | By Joseph Durso | TX 2-609867 | 1989-08-09 |
| 1989-07-26 | https://www.nytimes.com/1989/07/26/sports/notebook-king-rejects-taiwan-offer-for-tyson.html | NOTEBOOK King Rejects Taiwan Offer for Tyson | By Phil Berger | TX 2-609867 | 1989-08-09 |
| 1989-07-26 | https://www.nytimes.com/1989/07/26/sports/orioles-lose-sixth-in-a-row-as-puckett-powers-twins.html | Orioles Lose Sixth in a Row As Puckett Powers Twins | AP | TX 2-609867 | 1989-08-09 |
| 1989-07-26 | https://www.nytimes.com/1989/07/26/sports/pirates-stop-mets-streak-at-6.html | Pirates Stop Mets Streak at 6 | By Joseph Durso | TX 2-609867 | 1989-08-09 |
| 1989-07-26 | https://www.nytimes.com/1989/07/26/sports/ryan-fans-14-in-six-innings.html | Ryan Fans 14 In Six Innings | AP | TX 2-609867 | 1989-08-09 |
| 1989-07-26 | https://www.nytimes.com/1989/07/26/sports/sports-of-the-times-doing-a-favor-for-world-s-deprived.html | SPORTS OF THE TIMES Doing a Favor For Worlds Deprived | By George Vecsey | TX 2-609867 | 1989-08-09 |
| 1989-07-26 | https://www.nytimes.com/1989/07/26/sports/steinbrenner-concerned-with-team-s-slide.html | Steinbrenner Concerned With Teams Slide | By Michael Martinez Special To the New York Times | TX 2-609867 | 1989-08-09 |
| 1989-07-26 | https://www.nytimes.com/1989/07/26/sports/taylor-joins-workouts-hill-released.html | Taylor Joins Workouts Hill Released | Special to The New York Times | TX 2-609867 | 1989-08-09 |
| 1989-07-26 | https://www.nytimes.com/1989/07/26/sports/the-yankees-who-are-virtually-unbeatable.html | The Yankees Who Are Virtually Unbeatable | By Norm Alster Special To the New York Times | TX 2-609867 | 1989-08-09 |
| 1989-07-26 | https://www.nytimes.com/1989/07/26/sports/us-to-play-in-honduras.html | US to Play in Honduras | AP | TX 2-609867 | 1989-08-09 |
| 1989-07-26 | https://www.nytimes.com/1989/07/26/sports/yanks-hitting-again-as-their-slide-ends.html | Yanks Hitting Again As Their Slide Ends | By Michael Martinez Special To the New York Times | TX 2-609867 | 1989-08-09 |
| 1989-07-26 | https://www.nytimes.com/1989/07/26/theater/review-theater-scene-europe-1940-subject-true-kitsch.html | ReviewTheater Scene Europe 1940 Subject True Kitsch | By Frank Rich | TX 2-609867 | 1989-08-09 |
| 1989-07-26 | https://www.nytimes.com/1989/07/26/us/captain-says-he-never-doubted-crew-could-land-crippled-plane.html | Captain Says He Never Doubted Crew Could Land Crippled Plane | By John H Cushman Jr Special To the New York Times | TX 2-609867 | 1989-08-09 |
| 1989-07-26 | https://www.nytimes.com/1989/07/26/us/congress-ponders-exempting-n-plant-from-pollution-law.html | Congress Ponders Exempting NPlant From Pollution Law | By Keith Schneider Special To the New York Times | TX 2-609867 | 1989-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-07-26 | https://www.nytimes.com/1989/07/26/us/education-campaign-is-on-to-draw-adults-to-equivalency-test.html | EDUCATION Campaign Is On to Draw Adults to Equivalency Test | Special to The New York Times | TX 2-609867 | 1989-08-09 |
| 1989-07-26 | https://www.nytimes.com/1989/07/26/us/education-lessons.html | EDUCATIONLESSONS | Edward B Fiske | TX 2-609867 | 1989-08-09 |
| 1989-07-26 | https://www.nytimes.com/1989/07/26/us/education-poignant-problems-of-the-nation-s-rural-schools.html | EDUCATION Poignant Problems of the Nations Rural Schools | By Joseph Berger Special To the New York Times | TX 2-609867 | 1989-08-09 |
| 1989-07-26 | https://www.nytimes.com/1989/07/26/us/education-us-grant-to-teaching-panel-opposed.html | EDUCATION US Grant to Teaching Panel Opposed | AP | TX 2-609867 | 1989-08-09 |
| 1989-07-26 | https://www.nytimes.com/1989/07/26/us/ex-senator-lobbied-hud-and-discussed-business-deal.html | ExSenator Lobbied HUD And Discussed Business Deal | By Philip Shenon Special To the New York Times | TX 2-609867 | 1989-08-09 |
| 1989-07-26 | https://www.nytimes.com/1989/07/26/us/florida-governor-proposes-legislature-limit-abortions.html | Florida Governor Proposes Legislature Limit Abortions | AP | TX 2-609867 | 1989-08-09 |
| 1989-07-26 | https://www.nytimes.com/1989/07/26/us/frank-g-campbell-trucking-executive-82.html | Frank G Campbell Trucking Executive 82 | AP | TX 2-609867 | 1989-08-09 |
| 1989-07-26 | https://www.nytimes.com/1989/07/26/us/gingrich-s-pay-to-aides-in-2-races-raises-question-of-rule-breaking.html | Gingrichs Pay to Aides in 2 Races Raises Question of RuleBreaking | By Michael Oreskes Special To the New York Times | TX 2-609867 | 1989-08-09 |
| 1989-07-26 | https://www.nytimes.com/1989/07/26/us/house-panel-votes-to-cut-surtax-paid-by-beneficiaries-of-medicare.html | House Panel Votes to Cut Surtax Paid by Beneficiaries of Medicare | By Susan F Rasky | TX 2-609867 | 1989-08-09 |
| 1989-07-26 | https://www.nytimes.com/1989/07/26/us/judge-s-ruling-casts-doubt-on-deportations.html | Judges Ruling Casts Doubt on Deportations | By Roberto Suro Special To the New York Times | TX 2-609867 | 1989-08-09 |
| 1989-07-26 | https://www.nytimes.com/1989/07/26/us/khashoggi-bail-is-10-million.html | Khashoggi Bail Is 10 Million | By William G Blair | TX 2-609867 | 1989-08-09 |
| 1989-07-26 | https://www.nytimes.com/1989/07/26/us/lucas-seeks-to-reassure-panel-about-rights-post.html | Lucas Seeks to Reassure Panel About Rights Post | By Julie Johnson Special To the New York Times | TX 2-609867 | 1989-08-09 |
| 1989-07-26 | https://www.nytimes.com/1989/07/26/us/researcher-links-heart-drugs-to-2250-deaths.html | Researcher Links Heart Drugs to 2250 Deaths | AP | TX 2-609867 | 1989-08-09 |
| 1989-07-26 | https://www.nytimes.com/1989/07/26/us/senate-deals-bush-a-loss-by-delaying-stealth-spending.html | SENATE DEALS BUSH A LOSS BY DELAYING STEALTH SPENDING | By Andrew Rosenthal Special To the New York Times | TX 2-609867 | 1989-08-09 |
| 1989-07-26 | https://www.nytimes.com/1989/07/26/us/senate-panel-votes-to-limit-oil-tankers.html | Senate Panel Votes to Limit Oil Tankers | By Philip Shabecoff Special To the New York Times | TX 2-609867 | 1989-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-07-26 | https://www.nytimes.com/1989/07/26/us/skinner-defends-exxon-plan-for-a-halt-in-alaska-cleanup.html | Skinner Defends Exxon Plan For a Halt in Alaska Cleanup | AP | TX 2-609867 | 1989-08-09 |
| 1989-07-26 | https://www.nytimes.com/1989/07/26/us/studies-now-hint-it-matters-which-parent-gives-the-gene.html | Studies Now Hint It Matters Which Parent Gives the Gene | AP | TX 2-609867 | 1989-08-09 |
| 1989-07-26 | https://www.nytimes.com/1989/07/26/us/us-halts-sale-of-tritium-after-loss-of-enough-to-make-a-nuclear-bomb.html | US Halts Sale of Tritium After Loss Of Enough to Make a Nuclear Bomb | By William J Broad | TX 2-609867 | 1989-08-09 |
| 1989-07-26 | https://www.nytimes.com/1989/07/26/us/washington-journal-wooed-by-jobs-and-now-homeless.html | Washington Journal Wooed by Jobs and Now Homeless | By B Drummond Ayres Jr Special To the New York Times | TX 2-609867 | 1989-08-09 |
| 1989-07-26 | https://www.nytimes.com/1989/07/26/us/washington-talk-old-guard-s-gone-but-right-finds-new-strength.html | WASHINGTON TALK Old Guards Gone but Right Finds New Strength | By Michael Oreskes Special To the New York Times | TX 2-609867 | 1989-08-09 |
| 1989-07-26 | https://www.nytimes.com/1989/07/26/us/washington-talk-policy.html | WASHINGTON TALK Policy | E J Dionne JrSpecial to The New York Times | TX 2-609867 | 1989-08-09 |
| 1989-07-26 | https://www.nytimes.com/1989/07/26/world/angola-says-rebels-downed-transport-plane-killing-42.html | Angola Says Rebels Downed Transport Plane Killing 42 | AP | TX 2-609867 | 1989-08-09 |
| 1989-07-26 | https://www.nytimes.com/1989/07/26/world/austrian-woman-sought-as-witness-in-spy-case.html | Austrian Woman Sought as Witness in Spy Case | By Stephen Engelberg Special To the New York Times | TX 2-609867 | 1989-08-09 |
| 1989-07-26 | https://www.nytimes.com/1989/07/26/world/big-latin-debtors-find-that-lacking-austerity-relief-is-not-coming-soon.html | Big Latin Debtors Find That Lacking Austerity Relief Is Not Coming Soon | By James Brooke Special To the New York Times | TX 2-609867 | 1989-08-09 |
| 1989-07-26 | https://www.nytimes.com/1989/07/26/world/cairo-journal-sun-has-set-on-cricket-but-there-s-still-croquet.html | Cairo Journal Sun Has Set on Cricket but Theres Still Croquet | By Alan Cowell Special To the New York Times | TX 2-609867 | 1989-08-09 |
| 1989-07-26 | https://www.nytimes.com/1989/07/26/world/cuba-says-it-wants-to-help-on-drugs.html | Cuba Says It Wants to Help on Drugs | By Joseph B Treaster Special To the New York Times | TX 2-609867 | 1989-08-09 |
| 1989-07-26 | https://www.nytimes.com/1989/07/26/world/japanese-party-looks-to-new-generation-then-looks-away.html | Japanese Party Looks to New Generation Then Looks Away | By Steven R Weisman Special To the New York Times | TX 2-609867 | 1989-08-09 |
| 1989-07-26 | https://www.nytimes.com/1989/07/26/world/japanese-submarine-captain-held-liable-in-fatal-collision.html | Japanese Submarine Captain Held Liable in Fatal Collision | Special to The New York Times | TX 2-609867 | 1989-08-09 |
| 1989-07-26 | https://www.nytimes.com/1989/07/26/world/palestinian-says-he-and-shamir-met.html | PALESTINIAN SAYS HE AND SHAMIR MET | By Joel Brinkley Special To the New York Times | TX 2-609867 | 1989-08-09 |

| 1989-07-26 | https://www.nytimes.com/1989/07/26/world/pope-names-the-first-bishop-of-byelorussia-in-six-decades.html | Pope Names the First Bishop of Byelorussia in Six Decades | By Clyde Haberman Special To the New York Times | TX 2-609867 | 1989-08-09 |
|---|---|---|---|---|---|
| 1989-07-26 | https://www.nytimes.com/1989/07/26/world/striking-ukrainian-miners-appeased-return-to-work.html | Striking Ukrainian Miners Appeased Return to Work | By Francis X Clines Special To the New York Times | TX 2-609867 | 1989-08-09 |
| 1989-07-26 | https://www.nytimes.com/1989/07/26/world/talks-among-cambodia-factions-break-off-in-disarray-in-france.html | Talks Among Cambodia Factions Break Off in Disarray in France | By Youssef M Ibrahim | TX 2-609867 | 1989-08-09 |
| 1989-07-26 | https://www.nytimes.com/1989/07/26/world/the-tactics-of-thatcher.html | The Tactics Of Thatcher | By Craig R Whitney Special To the New York Times | TX 2-609867 | 1989-08-09 |
| 1989-07-26 | https://www.nytimes.com/1989/07/26/world/us-sees-a-threat-to-namibia-elections.html | US Sees a Threat to Namibia Elections | By Robert Pear Special To the New York Times | TX 2-609867 | 1989-08-09 |
| 1989-07-26 | https://www.nytimes.com/1989/07/26/world/walesa-rejects-offer-of-coalition-talks-of-a-solidarity-government.html | Walesa Rejects Offer of Coalition Talks of a Solidarity Government | By John Tagliabue Special To the New York Times | TX 2-609867 | 1989-08-09 |
| 1989-07-26 | https://www.nytimes.com/1989/07/26/world/worry-for-gorbachev-workers-resentful-his-changes-could-topple-crippled-economy.html | Worry for Gorbachev Workers Resentful of His Changes Could Topple the Crippled Economy | By Bill Keller Special To the New York Times | TX 2-609867 | 1989-08-09 |
| 1989-07-27 | https://www.nytimes.com/1989/07/27/arts/abc-news-divided-on-simulated-events.html | ABC News Divided on Simulated Events | By Bill Carter | TX 2-610234 | 1989-08-09 |
| 1989-07-27 | https://www.nytimes.com/1989/07/27/arts/action-is-condemned-by-artists-and-institutions.html | Action Is Condemned By Artists and Institutions | By Andrew L Yarrow | TX 2-610234 | 1989-08-09 |
| 1989-07-27 | https://www.nytimes.com/1989/07/27/arts/museums-in-need-warn-thatcher-of-art-damage.html | Museums in Need Warn Thatcher of Art Damage | By Sheila Rule Special To the New York Times | TX 2-610234 | 1989-08-09 |
| 1989-07-27 | https://www.nytimes.com/1989/07/27/arts/review-ballet-from-london-a-poetic-romeo-that-makes-others-seem-prosy.html | ReviewBallet From London a Poetic Romeo That Makes Others Seem Prosy | By Anna Kisselgoff | TX 2-610234 | 1989-08-09 |
| 1989-07-27 | https://www.nytimes.com/1989/07/27/arts/review-music-a-premiere-about-aids-and-society.html | ReviewMusic A Premiere About AIDS And Society | By Allan Kozinn | TX 2-610234 | 1989-08-09 |
| 1989-07-27 | https://www.nytimes.com/1989/07/27/arts/review-music-frank-corsaro-s-staging-of-carmen-at-city-opera.html | ReviewMusic Frank Corsaros Staging Of Carmen at City Opera | By Will Crutchfield | TX 2-610234 | 1989-08-09 |
| 1989-07-27 | https://www.nytimes.com/1989/07/27/arts/review-pop-where-rock-jazz-and-blues-had-a-hand-in-the-sound.html | ReviewPop Where Rock Jazz and Blues Had a Hand in the Sound | By Peter Watrous | TX 2-610234 | 1989-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-07-27 | https://www.nytimes.com/1989/07/27/arts/senate-votes-to-bar-us-support-of-obscene-or-indecent-artwork.html | Senate Votes to Bar US Support Of Obscene or Indecent Artwork | By Michael Oreskes Special To the New York Times | TX 2-610234 | 1989-08-09 |
| 1989-07-27 | https://www.nytimes.com/1989/07/27/books/books-of-the-times-everything-that-s-right-about-the-national-debt.html | BOOKS OF THE TIMES Everything Thats Right About the National Debt | By Christopher LehmannHaupt | TX 2-610234 | 1989-08-09 |
| 1989-07-27 | https://www.nytimes.com/1989/07/27/business/9.9-stake-in-cummins.html | 99 Stake In Cummins | Special to The New York Times | TX 2-610234 | 1989-08-09 |
| 1989-07-27 | https://www.nytimes.com/1989/07/27/business/a-new-ontario-law-matches-women-s-wages-with-men-s.html | A New Ontario Law Matches Womens Wages With Mens | By Milt Freudenheim Special To the New York Times | TX 2-610234 | 1989-08-09 |
| 1989-07-27 | https://www.nytimes.com/1989/07/27/business/bank-deal-set-in-chicago.html | Bank Deal Set in Chicago | AP | TX 2-610234 | 1989-08-09 |
| 1989-07-27 | https://www.nytimes.com/1989/07/27/business/british-trade-deficit-up.html | British Trade Deficit Up | AP | TX 2-610234 | 1989-08-09 |
| 1989-07-27 | https://www.nytimes.com/1989/07/27/business/bush-signs-bill-ending-gas-controls.html | Bush Signs Bill Ending Gas Controls | By Keith Schneider Special To the New York Times | TX 2-610234 | 1989-08-09 |
| 1989-07-27 | https://www.nytimes.com/1989/07/27/business/business-people-position-of-president-in-filled-by-dyansen.html | BUSINESS PEOPLE Position of President In Filled by Dyansen | By Daniel F Cuff | TX 2-610234 | 1989-08-09 |
| 1989-07-27 | https://www.nytimes.com/1989/07/27/business/business-people-shoe-town-s-chief-retiring-over-health.html | BUSINESS PEOPLE ShoeTowns Chief Retiring Over Health | By Daniel F Cuff | TX 2-610234 | 1989-08-09 |
| 1989-07-27 | https://www.nytimes.com/1989/07/27/business/company-earnings-amdahl-s-net-is-off-37.9.html | COMPANY EARNINGS Amdahls Net Is Off 379 | Special to The New York Times | TX 2-610234 | 1989-08-09 |
| 1989-07-27 | https://www.nytimes.com/1989/07/27/business/company-earnings-mixed-results-announced-by-3-general-motors-units.html | COMPANY EARNINGS Mixed Results Announced By 3 General Motors Units | By Doron P Levin Special To the New York Times | TX 2-610234 | 1989-08-09 |
| 1989-07-27 | https://www.nytimes.com/1989/07/27/business/company-earnings-texaco-is-down-21.1-others-gain.html | COMPANY EARNINGS Texaco Is Down 211 Others Gain | By Matthew L Wald | TX 2-610234 | 1989-08-09 |
| 1989-07-27 | https://www.nytimes.com/1989/07/27/business/company-news-hewlett-packard-hitachi-in-venture.html | COMPANY NEWS HewlettPackard Hitachi in Venture | Special to The New York Times | TX 2-610234 | 1989-08-09 |
| 1989-07-27 | https://www.nytimes.com/1989/07/27/business/company-news-hooker-corp-pressed-to-sell-us-holdings.html | COMPANY NEWS Hooker Corp Pressed To Sell US Holdings | By Isadore Barmash | TX 2-610234 | 1989-08-09 |
| 1989-07-27 | https://www.nytimes.com/1989/07/27/business/company-news-kaiser-permanente-in-plan-to-expand.html | COMPANY NEWS Kaiser Permanente in Plan to Expand | AP | TX 2-610234 | 1989-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-07-27 | https://www.nytimes.com/1989/07/27/business/company-news-schloss-associates-gets-knogo-stake.html | COMPANY NEWS Schloss Associates Gets Knogo Stake | Special to The New York Times | TX 2-610234 | 1989-08-09 |
| 1989-07-27 | https://www.nytimes.com/1989/07/27/business/company-news-simmons-in-filing-on-georgia-gulf.html | COMPANY NEWS Simmons in Filing On Georgia Gulf | Special to The New York Times | TX 2-610234 | 1989-08-09 |
| 1989-07-27 | https://www.nytimes.com/1989/07/27/business/compaq-income-rises-42.4-but-wall-st-expected-more.html | Compaq Income Rises 424 But Wall St Expected More | By Nina Andrews Special To the New York Times | TX 2-610234 | 1989-08-09 |
| 1989-07-27 | https://www.nytimes.com/1989/07/27/business/computerized-design-plan-is-introduced-by-chrysler.html | Computerized Design Plan Is Introduced by Chrysler | By Philip E Ross Special To the New York Times | TX 2-610234 | 1989-08-09 |
| 1989-07-27 | https://www.nytimes.com/1989/07/27/business/consumer-rates-yield-drop-continues.html | CONSUMER RATES Yield Drop Continues | By Hj Maidenberg | TX 2-610234 | 1989-08-09 |
| 1989-07-27 | https://www.nytimes.com/1989/07/27/business/credit-markets-us-securities-little-changed.html | CREDIT MARKETS US Securities Little Changed | By Kenneth N Gilpin | TX 2-610234 | 1989-08-09 |
| 1989-07-27 | https://www.nytimes.com/1989/07/27/business/for-digital-audio-tape-the-profits-will-be-in-yen.html | For Digital Audio Tape the Profits Will Be in Yen | By David E Sanger Special To the New York Times | TX 2-610234 | 1989-08-09 |
| 1989-07-27 | https://www.nytimes.com/1989/07/27/business/ibm-postpones-disk-drive-introduction.html | IBM Postpones Disk Drive Introduction | By John Markoff | TX 2-610234 | 1989-08-09 |
| 1989-07-27 | https://www.nytimes.com/1989/07/27/business/in-hearings-irs-agents-tell-of-reprisals-gifts-and-nepotism.html | In Hearings IRS Agents Tell Of Reprisals Gifts and Nepotism | By Clyde H Farnsworth Special To the New York Times | TX 2-610234 | 1989-08-09 |
| 1989-07-27 | https://www.nytimes.com/1989/07/27/business/income-declines-by-44-at-bethlehem-steel.html | Income Declines by 44 at Bethlehem Steel | By Jonathan P Hicks | TX 2-610234 | 1989-08-09 |
| 1989-07-27 | https://www.nytimes.com/1989/07/27/business/it-s-1-2-3-go-for-lotus.html | Its 123 Go For Lotus | By John Markoff | TX 2-610234 | 1989-08-09 |
| 1989-07-27 | https://www.nytimes.com/1989/07/27/business/late-rally-lifts-dow-29.97-points.html | Late Rally Lifts Dow 2997 Points | By Richard D Hylton | TX 2-610234 | 1989-08-09 |
| 1989-07-27 | https://www.nytimes.com/1989/07/27/business/market-place-partial-stock-split-worries-sec.html | Market Place Partial Stock Split Worries SEC | By Floyd Norris | TX 2-610234 | 1989-08-09 |
| 1989-07-27 | https://www.nytimes.com/1989/07/27/business/mastercard-and-visa-sued-over-debit-cards.html | Mastercard and Visa Sued Over Debit Cards | By Michael Quint | TX 2-610234 | 1989-08-09 |

| 1989-07-27 | https://www.nytimes.com/1989/07/27/business/microsoft-case-ruling.html | Microsoft Case Ruling | Special to The New York Times | TX 2-610234 | 1989-08-09 |
|---|---|---|---|---|---|
| 1989-07-27 | https://www.nytimes.com/1989/07/27/business/next-digital-tape-hurdle-buyers.html | Next Digital Tape Hurdle Buyers | By Andrew Pollack | TX 2-610234 | 1989-08-09 |
| 1989-07-27 | https://www.nytimes.com/1989/07/27/business/pepsico-profits-rise-20.6.html | Pepsico Profits Rise 206 | By Michael Freitag | TX 2-610234 | 1989-08-09 |
| 1989-07-27 | https://www.nytimes.com/1989/07/27/business/prime-rejects-mai-s-new-bid.html | Prime Rejects MAIs New Bid | Special to The New York Times | TX 2-610234 | 1989-08-09 |
| 1989-07-27 | https://www.nytimes.com/1989/07/27/business/progress-on-savings-rescue-plan.html | Progress On Savings Rescue Plan | By Nathaniel C Nash Special To the New York Times | TX 2-610234 | 1989-08-09 |
| 1989-07-27 | https://www.nytimes.com/1989/07/27/business/reservations-expressed-about-mexico-debt-accord.html | Reservations Expressed About Mexico Debt Accord | By Sarah Bartlett | TX 2-610234 | 1989-08-09 |
| 1989-07-27 | https://www.nytimes.com/1989/07/27/business/rostenkowski-renews-effort-for-a-deal-on-capital-gains.html | Rostenkowski Renews Effort for a Deal on Capital Gains | By Susan F Rasky Special To the New York Times | TX 2-610234 | 1989-08-09 |
| 1989-07-27 | https://www.nytimes.com/1989/07/27/business/talking-deals-potential-conflict-in-bank-rescues.html | Talking Deals Potential Conflict In Bank Rescues | By Thomas C Hayes | TX 2-610234 | 1989-08-09 |
| 1989-07-27 | https://www.nytimes.com/1989/07/27/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS Advertising Accounts | By Richard W Stevenson | TX 2-610234 | 1989-08-09 |
| 1989-07-27 | https://www.nytimes.com/1989/07/27/business/the-media-business-advertising-addendum.html | THE MEDIA BUSINESS Advertising Addendum | By Richard W Stevenson | TX 2-610234 | 1989-08-09 |
| 1989-07-27 | https://www.nytimes.com/1989/07/27/business/the-media-business-advertising-airlines-seeking-to-take-new-approach-in-ads.html | THE MEDIA BUSINESS Advertising Airlines Seeking to Take New Approach in Ads | By Richard W Stevenson | TX 2-610234 | 1989-08-09 |
| 1989-07-27 | https://www.nytimes.com/1989/07/27/business/the-media-business-advertising-doner-will-do-ads-for-vax-appliances.html | THE MEDIA BUSINESS Advertising Doner Will Do Ads For Vax Appliances | By Richard W Stevenson | TX 2-610234 | 1989-08-09 |
| 1989-07-27 | https://www.nytimes.com/1989/07/27/business/the-media-business-advertising-jordan-gets-a-hasbro-job.html | THE MEDIA BUSINESS Advertising Jordan Gets A Hasbro Job | By Richard W Stevenson | TX 2-610234 | 1989-08-09 |
| 1989-07-27 | https://www.nytimes.com/1989/07/27/business/the-media-business-advertising-ketchum-office-gets-ross-stores-account-n.html | THE MEDIA BUSINESS Advertising Ketchum Office Gets Ross Stores Account n | By Richard W Stevenson | TX 2-610234 | 1989-08-09 |
| 1989-07-27 | https://www.nytimes.com/1989/07/27/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising People | By Richard W Stevenson | TX 2-610234 | 1989-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-07-27 | https://www.nytimes.com/1989/07/27/business/the-media-business-advertising-ways-to-grab-moviegoer-s-attention.html | THE MEDIA BUSINESS Advertising Ways to Grab Moviegoers Attention | By Richard W Stevenson | TX 2-610234 | 1989-08-09 |
| 1989-07-27 | https://www.nytimes.com/1989/07/27/business/the-media-business-advisers-look-at-assets-of-time-and-warner.html | THE MEDIA BUSINESS Advisers Look at Assets Of Time and Warner | By Geraldine Fabrikant | TX 2-610234 | 1989-08-09 |
| 1989-07-27 | https://www.nytimes.com/1989/07/27/business/the-media-business-film-concern-is-being-sold.html | THE MEDIA BUSINESS Film Concern Is Being Sold | AP | TX 2-610234 | 1989-08-09 |
| 1989-07-27 | https://www.nytimes.com/1989/07/27/business/the-media-business-us-europe-tv-hearings.html | THE MEDIA BUSINESS USEurope TV Hearings | AP | TX 2-610234 | 1989-08-09 |
| 1989-07-27 | https://www.nytimes.com/1989/07/27/garden/close-to-home.html | CLOSE TO HOME | By Mary Cantwell | TX 2-610234 | 1989-08-09 |
| 1989-07-27 | https://www.nytimes.com/1989/07/27/garden/currents-a-vignelli-exhibition-in-russia.html | CURRENTSA Vignelli Exhibition In Russia | By Suzanne Stephens | TX 2-610234 | 1989-08-09 |
| 1989-07-27 | https://www.nytimes.com/1989/07/27/garden/currents-from-mongrelized-to-purebred-classic.html | CURRENTSFrom Mongrelized to Purebred Classic | By Suzanne Stephens | TX 2-610234 | 1989-08-09 |
| 1989-07-27 | https://www.nytimes.com/1989/07/27/garden/currents-lamps-function-and-form.html | CURRENTSLamps Function And Form | By Suzanne Stephens | TX 2-610234 | 1989-08-09 |
| 1989-07-27 | https://www.nytimes.com/1989/07/27/garden/currents-the-19th-century-as-it-was-lived.html | CURRENTSThe 19th Century as It Was Lived | By Suzanne Stephens | TX 2-610234 | 1989-08-09 |
| 1989-07-27 | https://www.nytimes.com/1989/07/27/garden/currents-through-a-glass-brightly.html | CURRENTSThrough A Glass Brightly | By Suzanne Stephens | TX 2-610234 | 1989-08-09 |
| 1989-07-27 | https://www.nytimes.com/1989/07/27/garden/for-silklike-wood-linseed-oil.html | For Silklike Wood Linseed Oil | By Michael Varese | TX 2-610234 | 1989-08-09 |
| 1989-07-27 | https://www.nytimes.com/1989/07/27/garden/furniture-lost-in-fire-is-to-be-replaced.html | Furniture Lost in Fire Is to Be Replaced | By Eve M Kahn | TX 2-610234 | 1989-08-09 |
| 1989-07-27 | https://www.nytimes.com/1989/07/27/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 2-610234 | 1989-08-09 |
| 1989-07-27 | https://www.nytimes.com/1989/07/27/garden/ironsmith-follows-roundabout-path-to-ancient-craft.html | Ironsmith Follows Roundabout Path To Ancient Craft | Special to The New York Times | TX 2-610234 | 1989-08-09 |
| 1989-07-27 | https://www.nytimes.com/1989/07/27/garden/new-sex-education-kit-aimed-at-whole-family.html | New SexEducation Kit Aimed at Whole Family | AP | TX 2-610234 | 1989-08-09 |

| 1989-07-27 | https://www.nytimes.com/1989/07/27/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 2-610234 | 1989-08-09 |
|---|---|---|---|---|---|
| 1989-07-27 | https://www.nytimes.com/1989/07/27/garden/q-a-944989.html | QA | By Bernard Gladstone | TX 2-610234 | 1989-08-09 |
| 1989-07-27 | https://www.nytimes.com/1989/07/27/garden/saint-laurent-a-master-in-command.html | Saint Laurent A Master in Command | By Bernadine Morris Special To the New York Times | TX 2-610234 | 1989-08-09 |
| 1989-07-27 | https://www.nytimes.com/1989/07/27/garden/space-for-trash-a-new-design-frontier.html | Space for Trash A New Design Frontier | By Patricia Leigh Brown | TX 2-610234 | 1989-08-09 |
| 1989-07-27 | https://www.nytimes.com/1989/07/27/garden/when-one-big-gesture-is-worth-1000-trifles.html | When One Big Gesture Is Worth 1000 Trifles | By Suzanne Slesin | TX 2-610234 | 1989-08-09 |
| 1989-07-27 | https://www.nytimes.com/1989/07/27/garden/where-to-find-it-the-right-shade-for-the-right-lamp.html | WHERE TO FIND IT The Right Shade for the Right Lamp | By Darlyn Brewer | TX 2-610234 | 1989-08-09 |
| 1989-07-27 | https://www.nytimes.com/1989/07/27/movies/review-television-inside-view-of-a-game-show-and-a-debutantes-cotillion.html | ReviewTelevision Inside View of a Game Show And a Debutantes Cotillion | By Walter Goodman | TX 2-610234 | 1989-08-09 |
| 1989-07-27 | https://www.nytimes.com/1989/07/27/nyregion/a-judge-blocks-release-on-bail-for-khashoggi.html | A Judge Blocks Release on Bail For Khashoggi | By Marvine Howe | TX 2-610234 | 1989-08-09 |
| 1989-07-27 | https://www.nytimes.com/1989/07/27/nyregion/armed-standoff-on-mohawk-reservation.html | Armed Standoff on Mohawk Reservation | By Elizabeth Kolbert | TX 2-610234 | 1989-08-09 |
| 1989-07-27 | https://www.nytimes.com/1989/07/27/nyregion/bridge-903089.html | Bridge | By Alan Truscott | TX 2-610234 | 1989-08-09 |
| 1989-07-27 | https://www.nytimes.com/1989/07/27/nyregion/bus-for-cabbies-remedial-sightseeing.html | Bus for Cabbies Remedial Sightseeing | By David E Pitt | TX 2-610234 | 1989-08-09 |
| 1989-07-27 | https://www.nytimes.com/1989/07/27/nyregion/campaign-matters-gloom-contest-candidates-strive-for-grim-picture.html | Campaign Matters Gloom Contest Candidates Strive For Grim Picture | By Richard Levine | TX 2-610234 | 1989-08-09 |
| 1989-07-27 | https://www.nytimes.com/1989/07/27/nyregion/elderly-woman-killed-and-37-hurt-as-casino-bound-bus-overturns.html | Elderly Woman Killed and 37 Hurt as CasinoBound Bus Overturns | By John T McQuiston | TX 2-610234 | 1989-08-09 |
| 1989-07-27 | https://www.nytimes.com/1989/07/27/nyregion/ferris-to-seek-brooklyn-borough-presidency.html | Ferris to Seek Brooklyn Borough Presidency | By Leonard Buder | TX 2-610234 | 1989-08-09 |
| 1989-07-27 | https://www.nytimes.com/1989/07/27/nyregion/helmsley-judge-hears-defense-split-on-charges.html | Helmsley Judge Hears Defense Split on Charges | By William Glaberson | TX 2-610234 | 1989-08-09 |

| | | | | |
|---|---|---|---|---|
| 1989-07-27 | https://www.nytimes.com/1989/07/27/nyregion/li-murder-suspect-released-by-mistake-is-seized-in-brooklyn.html | LI Murder Suspect Released by Mistake Is Seized in Brooklyn | AP | TX 2-610234 | 1989-08-09 |
| 1989-07-27 | https://www.nytimes.com/1989/07/27/nyregion/mayoral-contenders-bare-fangs-in-their-first-debate.html | Mayoral Contenders Bare Fangs in Their First Debate | By Josh Barbanel | TX 2-610234 | 1989-08-09 |
| 1989-07-27 | https://www.nytimes.com/1989/07/27/nyregion/no-headline-922789.html | No Headline | By Sam Howe Verhovek Special To the New York Times | TX 2-610234 | 1989-08-09 |
| 1989-07-27 | https://www.nytimes.com/1989/07/27/nyregion/so-you-think-it-s-hot-above-ground.html | So You Think Its Hot Above Ground | By James Barron | TX 2-610234 | 1989-08-09 |
| 1989-07-27 | https://www.nytimes.com/1989/07/27/nyregion/state-takeover-upheld-for-jersey-city-schools.html | State Takeover Upheld For Jersey City Schools | By Robert Hanley Special To the New York Times | TX 2-610234 | 1989-08-09 |
| 1989-07-27 | https://www.nytimes.com/1989/07/27/nyregion/syringes-wash-up-on-beaches-along-most-of-jersey-shore.html | Syringes Wash Up on Beaches Along Most of Jersey Shore | AP | TX 2-610234 | 1989-08-09 |
| 1989-07-27 | https://www.nytimes.com/1989/07/27/nyregion/two-right-to-die-issues-in-feeding-tube-case.html | Two RighttoDie Issues In FeedingTube Case | By James Barron | TX 2-610234 | 1989-08-09 |
| 1989-07-27 | https://www.nytimes.com/1989/07/27/obituaries/emil-white-a-painter-and-writer-dies-at-88.html | Emil White a Painter And Writer Dies at 88 | AP | TX 2-610234 | 1989-08-09 |
| 1989-07-27 | https://www.nytimes.com/1989/07/27/obituaries/george-kupchik-74-new-york-engineer-and-dean-at-hunter.html | George Kupchik 74 New York Engineer And Dean at Hunter | By Glenn Fowler | TX 2-610234 | 1989-08-09 |
| 1989-07-27 | https://www.nytimes.com/1989/07/27/obituaries/steve-rubell-studio-54-s-creator-and-a-pasha-of-disco-dies-at-45.html | Steve Rubell Studio 54s Creator And aPasha of Disco Dies at 45 | By Peter B Flint | TX 2-610234 | 1989-08-09 |
| 1989-07-27 | https://www.nytimes.com/1989/07/27/opinion/essay-man-in-the-middle.html | ESSAY Man in the Middle | By William Safire | TX 2-610234 | 1989-08-09 |
| 1989-07-27 | https://www.nytimes.com/1989/07/27/opinion/why-stealth-makes-sense.html | Why Stealth Makes Sense | By Donald J Atwood | TX 2-610234 | 1989-08-09 |
| 1989-07-27 | https://www.nytimes.com/1989/07/27/sports/94-world-cup-bars-standing.html | 94 World Cup Bars Standing | AP | TX 2-610234 | 1989-08-09 |
| 1989-07-27 | https://www.nytimes.com/1989/07/27/sports/giants-rehearse-with-understudy.html | Giants Rehearse With Understudy | By Frank Litsky Special To the New York Times | TX 2-610234 | 1989-08-09 |
| 1989-07-27 | https://www.nytimes.com/1989/07/27/sports/going-from-strength-to-strength.html | Going From Strength to Strength | By William Rhoden Special To the New York Times | TX 2-610234 | 1989-08-09 |
| 1989-07-27 | https://www.nytimes.com/1989/07/27/sports/jets-frase-doesn-t-mind-competing-with-rookie.html | Jets Frase Doesnt Mind Competing With Rookie | By Al Harvin Special To the New York Times | TX 2-610234 | 1989-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-07-27 | https://www.nytimes.com/1989/07/27/sports/leonard-and-duran-in-rematch-in-november.html | Leonard and Duran in Rematch in November | By Phil Berger | TX 2-610234 | 1989-08-09 |
| 1989-07-27 | https://www.nytimes.com/1989/07/27/sports/li-gets-tournament-but-no-contenders.html | LI Gets Tournament but No Contenders | By Alex Yannis | TX 2-610234 | 1989-08-09 |
| 1989-07-27 | https://www.nytimes.com/1989/07/27/sports/mets-talking-to-twins-about-viola.html | Mets Talking to Twins About Viola | By Joseph Durso | TX 2-610234 | 1989-08-09 |
| 1989-07-27 | https://www.nytimes.com/1989/07/27/sports/no-headline-908889.html | No Headline | By Joseph Durso | TX 2-610234 | 1989-08-09 |
| 1989-07-27 | https://www.nytimes.com/1989/07/27/sports/notebook-release-of-quinones-explained-by-leyland.html | NOTEBOOK Release of Quinones Explained by Leyland | By Murray Chass | TX 2-610234 | 1989-08-09 |
| 1989-07-27 | https://www.nytimes.com/1989/07/27/sports/outdoors-blues-are-the-target-as-fish-contests-start.html | OUTDOORS Blues Are the Target As Fish Contests Start | By Nelson Bryant | TX 2-610234 | 1989-08-09 |
| 1989-07-27 | https://www.nytimes.com/1989/07/27/sports/phillies-get-2-in-the-9th-to-end-expos-streak.html | Phillies Get 2 in the 9th to End Expos Streak | AP | TX 2-610234 | 1989-08-09 |
| 1989-07-27 | https://www.nytimes.com/1989/07/27/sports/sports-of-the-times-they-let-him-clown-around.html | SPORTS OF THE TIMES They Let Him Clown Around | By Dave Anderson | TX 2-610234 | 1989-08-09 |
| 1989-07-27 | https://www.nytimes.com/1989/07/27/sports/terrell-makes-debut-yanks-end-9-game-trip-with-8th-loss.html | Terrell Makes Debut Yanks End 9Game Trip With 8th Loss | By Michael Martinez Special To the New York Times | TX 2-610234 | 1989-08-09 |
| 1989-07-27 | https://www.nytimes.com/1989/07/27/theater/for-children-you-can-t-fake-it.html | For Children You Cant Fake It | By Glenn Collins | TX 2-610234 | 1989-08-09 |
| 1989-07-27 | https://www.nytimes.com/1989/07/27/us/battle-over-teaching-of-creation-may-rumble-far-from-california.html | Battle Over Teaching of Creation May Rumble Far From California | By Seth Mydans Special To the New York Times | TX 2-610234 | 1989-08-09 |
| 1989-07-27 | https://www.nytimes.com/1989/07/27/us/chicago-journal-white-priest-embraces-blacks-spiritual-roots.html | Chicago Journal White Priest Embraces Blacks Spiritual Roots | By Isabel Wilkerson Special To the New York Times | TX 2-610234 | 1989-08-09 |
| 1989-07-27 | https://www.nytimes.com/1989/07/27/us/cincinnati-is-set-on-edge-by-report-it-was-blanketed-by-illegal-wiretaps.html | Cincinnati Is Set on Edge by Report It Was Blanketed by Illegal Wiretaps | By Lydia Chavez Special To the New York Times | TX 2-610234 | 1989-08-09 |
| 1989-07-27 | https://www.nytimes.com/1989/07/27/us/exxon-to-put-up-20-million-to-get-tanker-to-dry-dock.html | Exxon to Put Up 20 Million To Get Tanker to Dry Dock | AP | TX 2-610234 | 1989-08-09 |
| 1989-07-27 | https://www.nytimes.com/1989/07/27/us/health-personal-health.html | HEALTH Personal Health | By Jane E Brody | TX 2-610234 | 1989-08-09 |

| | | | | |
|---|---|---|---|---|
| 1989-07-27 | https://www.nytimes.com/1989/07/27/us/house-backs-cut-in-bomber-project-of-1-billion-in-90.html | HOUSE BACKS CUT IN BOMBER PROJECT OF 1 BILLION IN 90 | By Andrew Rosenthal Special To the New York Times | TX 2-610234 | 1989-08-09 |
| 1989-07-27 | https://www.nytimes.com/1989/07/27/us/key-senator-supports-lucas-for-rights-post.html | Key Senator Supports Lucas for Rights Post | AP | TX 2-610234 | 1989-08-09 |
| 1989-07-27 | https://www.nytimes.com/1989/07/27/us/klansman-agrees-to-re-education-on-races-but-not-to-believing-it.html | Klansman Agrees to Reeducation On Races but Not to Believing It | AP | TX 2-610234 | 1989-08-09 |
| 1989-07-27 | https://www.nytimes.com/1989/07/27/us/lender-under-scrutiny-over-mortgages.html | Lender Under Scrutiny Over Mortgages | By Jeff Gerth Special To the New York Times | TX 2-610234 | 1989-08-09 |
| 1989-07-27 | https://www.nytimes.com/1989/07/27/us/long-child-molestation-trial-viewed-as-system-run-amok.html | Long Child Molestation Trial Viewed as System Run Amok | By Robert Reinhold Special To the New York Times | TX 2-610234 | 1989-08-09 |
| 1989-07-27 | https://www.nytimes.com/1989/07/27/us/newly-built-jets-damaged-by-vandals-at-plant.html | Newly Built Jets Damaged by Vandals at Plant | By Richard W Stevenson Special To the New York Times | TX 2-610234 | 1989-08-09 |
| 1989-07-27 | https://www.nytimes.com/1989/07/27/us/no-drug-trace-found-in-the-wayward-pilot.html | No Drug Trace Found In the Wayward Pilot | AP | TX 2-610234 | 1989-08-09 |
| 1989-07-27 | https://www.nytimes.com/1989/07/27/us/paraplegic-scales-mountain.html | Paraplegic Scales Mountain | AP | TX 2-610234 | 1989-08-09 |
| 1989-07-27 | https://www.nytimes.com/1989/07/27/us/plan-for-pastel-auto-tags-has-texans-seeing-red.html | Plan for Pastel Auto Tags Has Texans Seeing Red | By Lisa Belkin Special To the New York Times | TX 2-610234 | 1989-08-09 |
| 1989-07-27 | https://www.nytimes.com/1989/07/27/us/poll-finds-gop-still-enjoys-its-prosperity-image.html | Poll Finds GOP Still Enjoys Its Prosperity Image | By Michael R Kagay | TX 2-610234 | 1989-08-09 |
| 1989-07-27 | https://www.nytimes.com/1989/07/27/us/prostitutes-walk-the-streets-to-virginia.html | Prostitutes Walk the Streets to Virginia | By B Drummond Ayres Jr Special To the New York Times | TX 2-610234 | 1989-08-09 |
| 1989-07-27 | https://www.nytimes.com/1989/07/27/us/query-in-jet-crash-scrap-parts.html | Query in Jet Crash Scrap Parts | By Eric Weiner | TX 2-610234 | 1989-08-09 |
| 1989-07-27 | https://www.nytimes.com/1989/07/27/us/senate-votes-to-allow-cutting-of-northwest-s-virgin-forests.html | Senate Votes to Allow Cutting Of Northwests Virgin Forests | By Philip Shabecoff Special To the New York Times | TX 2-610234 | 1989-08-09 |
| 1989-07-27 | https://www.nytimes.com/1989/07/27/us/student-after-delay-is-charged-in-crippling-of-computer-network.html | Student After Delay Is Charged In Crippling of Computer Network | By John Markoff Special To the New York Times | TX 2-610234 | 1989-08-09 |
| 1989-07-27 | https://www.nytimes.com/1989/07/27/us/us-allows-wider-use-of-drug-for-infants.html | US Allows Wider Use of Drug for Infants | By Warren E Leary Special To the New York Times | TX 2-610234 | 1989-08-09 |
| 1989-07-27 | https://www.nytimes.com/1989/07/27/us/us-soviet-team-tells-of-chernobyl-effort.html | USSoviet Team Tells of Chernobyl Effort | AP | TX 2-610234 | 1989-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-07-27 | https://www.nytimes.com/1989/07/27/us/washington-talk-the-new-gang-in-town-confronts-house-chiefs.html | WASHINGTON TALK The New Gang in Town Confronts House Chiefs | By Susan F Rasky Special To the New York Times | TX 2-610234 | 1989-08-09 |
| 1989-07-27 | https://www.nytimes.com/1989/07/27/us/washington-talk-white-house.html | WASHINGTON TALK White House | By Maureen Dowd Special To the New York Times | TX 2-610234 | 1989-08-09 |
| 1989-07-27 | https://www.nytimes.com/1989/07/27/us/work-on-aids-drugs-seen-as-still-too-slow.html | Work on AIDS Drugs Seen as Still Too Slow | By Warren E Leary Special To the New York Times | TX 2-610234 | 1989-08-09 |
| 1989-07-27 | https://www.nytimes.com/1989/07/27/world/2-student-leaders-in-us.html | 2 Student Leaders in US | By Fox Butterfield | TX 2-610234 | 1989-08-09 |
| 1989-07-27 | https://www.nytimes.com/1989/07/27/world/4-cambodian-factions-to-resume-discussions.html | 4 Cambodian Factions To Resume Discussions | Special to The New York Times | TX 2-610234 | 1989-08-09 |
| 1989-07-27 | https://www.nytimes.com/1989/07/27/world/a-chinese-newspaper-reports-over-3000-arrests.html | A Chinese Newspaper Reports Over 3000 Arrests | By Sheryl Wudunn Special To the New York Times | TX 2-610234 | 1989-08-09 |
| 1989-07-27 | https://www.nytimes.com/1989/07/27/world/a-ukrainian-steel-town-takes-care-of-its-own.html | A Ukrainian Steel Town Takes Care of Its Own | By Francis X Clines Special To the New York Times | TX 2-610234 | 1989-08-09 |
| 1989-07-27 | https://www.nytimes.com/1989/07/27/world/castro-warns-of-us-hopes-to-exploit-soviet-bloc-woes.html | Castro Warns of US Hopes To Exploit Soviet Bloc Woes | By Joseph B Treaster Special To the New York Times | TX 2-610234 | 1989-08-09 |
| 1989-07-27 | https://www.nytimes.com/1989/07/27/world/crack-use-starts-in-fearful-europe.html | CRACK USE STARTS IN FEARFUL EUROPE | By Craig R Whitney Special To the New York Times | TX 2-610234 | 1989-08-09 |
| 1989-07-27 | https://www.nytimes.com/1989/07/27/world/investigators-encounter-difficulty-in-pursuing-case-of-suspected-spy.html | Investigators Encounter Difficulty In Pursuing Case of Suspected Spy | By Stephen Engelberg Special To the New York Times | TX 2-610234 | 1989-08-09 |
| 1989-07-27 | https://www.nytimes.com/1989/07/27/world/jaruzelski-says-warsaw-pact-opposes-a-solidarity-premier.html | Jaruzelski Says Warsaw Pact Opposes a Solidarity Premier | By John Tagliabue Special To the New York Times | TX 2-610234 | 1989-08-09 |
| 1989-07-27 | https://www.nytimes.com/1989/07/27/world/managua-reports-a-rise-in-attacks.html | MANAGUA REPORTS A RISE IN ATTACKS | By Mark A Uhlig Special To the New York Times | TX 2-610234 | 1989-08-09 |
| 1989-07-27 | https://www.nytimes.com/1989/07/27/world/manila-reports-arrest-of-top-rebel-leaders.html | Manila Reports Arrest Of Top Rebel Leaders | Special to The New York Times | TX 2-610234 | 1989-08-09 |
| 1989-07-27 | https://www.nytimes.com/1989/07/27/world/more-autonomy-for-baltics-stirs-discomfort-in-moscow.html | More Autonomy for Baltics Stirs Discomfort in Moscow | By Bill Keller | TX 2-610234 | 1989-08-09 |
| 1989-07-27 | https://www.nytimes.com/1989/07/27/world/plo-said-to-ease-terms-for-voting-in-occupied-areas.html | PLO SAID TO EASE TERMS FOR VOTING IN OCCUPIED AREAS | By Joel Brinkley Special to the New York Times | TX 2-610234 | 1989-08-09 |

| | | | | |
|---|---|---|---|---|
| 1989-07-27 | https://www.nytimes.com/1989/07/27/world/plymouth-journal-on-tiny-isle-of-300-banks-enter-scotland-yard.html | Plymouth Journal On Tiny Isle of 300 Banks Enter Scotland Yard | By Joseph B Treaster Special To the New York Times | TX 2-610234 | 1989-08-09 |
| 1989-07-27 | https://www.nytimes.com/1989/07/27/world/rebels-plan-next-hardship-for-kabul-winter-without-food-trucks.html | Rebels Plan Next Hardship for Kabul Winter Without Food Trucks | By John F Burns Special To the New York Times | TX 2-610234 | 1989-08-09 |
| 1989-07-27 | https://www.nytimes.com/1989/07/27/world/strife-returns-to-a-convent-at-auschwitz.html | Strife Returns To a Convent At Auschwitz | By John Tagliabue Special To the New York Times | TX 2-610234 | 1989-08-09 |
| 1989-07-27 | https://www.nytimes.com/1989/07/27/world/us-seeks-curbs-on-biological-weapons.html | US Seeks Curbs on Biological Weapons | By Michael R Gordon Special To the New York Times | TX 2-610234 | 1989-08-09 |
| 1989-07-28 | https://www.nytimes.com/1989/07/28/arts/auctions.html | Auctions | By Rita Reif | TX 2-610247 | 1989-08-09 |
| 1989-07-28 | https://www.nytimes.com/1989/07/28/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-610247 | 1989-08-09 |
| 1989-07-28 | https://www.nytimes.com/1989/07/28/arts/dining-with-a-river-view-in-a-bountiful-region.html | Dining With a River View in a Bountiful Region | By Bryan Miller | TX 2-610247 | 1989-08-09 |
| 1989-07-28 | https://www.nytimes.com/1989/07/28/arts/executive-at-cbs-leaving-to-form-a-new-company.html | Executive at CBS Leaving To Form a New Company | By Jeremy Gerard | TX 2-610247 | 1989-08-09 |
| 1989-07-28 | https://www.nytimes.com/1989/07/28/arts/exploring-a-valley-of-vineyards.html | Exploring a Valley of Vineyards | By Howard G Goldberg | TX 2-610247 | 1989-08-09 |
| 1989-07-28 | https://www.nytimes.com/1989/07/28/arts/for-children.html | For Children | By Phyllis A Ehrlich | TX 2-610247 | 1989-08-09 |
| 1989-07-28 | https://www.nytimes.com/1989/07/28/arts/lynn-seymour-to-reprise-role-as-a-mad-anastasia.html | Lynn Seymour to Reprise Role as a Mad Anastasia | By Jennifer Dunning | TX 2-610247 | 1989-08-09 |
| 1989-07-28 | https://www.nytimes.com/1989/07/28/arts/mccartney-plans-world-ecology-tour.html | McCartney Plans World Ecology Tour | AP | TX 2-610247 | 1989-08-09 |
| 1989-07-28 | https://www.nytimes.com/1989/07/28/arts/pop-jazz-fela-offers-a-mosaic-of-music-and-politics.html | PopJazz Fela Offers A Mosaic Of Music And Politics | By Peter Watrous | TX 2-610247 | 1989-08-09 |
| 1989-07-28 | https://www.nytimes.com/1989/07/28/arts/restaurants-032489.html | Restaurants | By Bryan Miller | TX 2-610247 | 1989-08-09 |
| 1989-07-28 | https://www.nytimes.com/1989/07/28/arts/review-art-classically-ordered-visions-of-displacement-and-unease.html | ReviewArt Classically Ordered Visions Of Displacement and Unease | By Michael Brenson | TX 2-610247 | 1989-08-09 |
| 1989-07-28 | https://www.nytimes.com/1989/07/28/arts/review-art-one-and-a-half-decades-of-whitney-acquisitions.html | ReviewArt One and a Half Decades Of Whitney Acquisitions | By John Russell | TX 2-610247 | 1989-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-07-28 | https://www.nytimes.com/1989/07/28/arts/review-art-the-lily-ungilded-though-elaborately-drawn.html | ReviewArt The Lily Ungilded Though Elaborately Drawn | By Michael Kimmelman | TX 2-610247 | 1989-08-09 |
| 1989-07-28 | https://www.nytimes.com/1989/07/28/arts/review-ballet-new-cast-in-london-company-s-romeo.html | ReviewBallet New Cast in London Companys Romeo | By Anna Kisselgoff | TX 2-610247 | 1989-08-09 |
| 1989-07-28 | https://www.nytimes.com/1989/07/28/arts/review-cabaret-songs-by-hadda-brooks.html | ReviewCabaret Songs by Hadda Brooks | By John S Wilson | TX 2-610247 | 1989-08-09 |
| 1989-07-28 | https://www.nytimes.com/1989/07/28/arts/review-music-theodore-bikel-s-choices.html | ReviewMusic Theodore Bikels Choices | By Stephen Holden | TX 2-610247 | 1989-08-09 |
| 1989-07-28 | https://www.nytimes.com/1989/07/28/arts/senate-vote-prompts-anger-but-some-approval-in-the-art-world.html | Senate Vote Prompts Anger but Some Approval in the Art World | By Grace Glueck | TX 2-610247 | 1989-08-09 |
| 1989-07-28 | https://www.nytimes.com/1989/07/28/arts/sounds-around-town-027489.html | Sounds Around Town | By Peter Watrous | TX 2-610247 | 1989-08-09 |
| 1989-07-28 | https://www.nytimes.com/1989/07/28/arts/sounds-around-town-333289.html | Sounds Around Town | By Stephen Holden | TX 2-610247 | 1989-08-09 |
| 1989-07-28 | https://www.nytimes.com/1989/07/28/arts/the-sights-and-the-delights-of-the-historic-hudson.html | The Sights and the Delights Of the Historic Hudson | By Harold Faber | TX 2-610247 | 1989-08-09 |
| 1989-07-28 | https://www.nytimes.com/1989/07/28/arts/tv-weekend-an-essay-on-death-as-a-celebration-of-life-on-hbo.html | TV Weekend An Essay on Death as a Celebration of Life on HBO | By John J OConnor | TX 2-610247 | 1989-08-09 |
| 1989-07-28 | https://www.nytimes.com/1989/07/28/arts/unruffled-helms-basks-in-eye-of-arts-storm.html | Unruffled Helms Basks in Eye of Arts Storm | By Maureen Dowd Special To the New York Times | TX 2-610247 | 1989-08-09 |
| 1989-07-28 | https://www.nytimes.com/1989/07/28/arts/weekender-guide.html | WEEKENDER GUIDE | By Andrew L Yarrow | TX 2-610247 | 1989-08-09 |
| 1989-07-28 | https://www.nytimes.com/1989/07/28/books/books-of-the-times-brave-new-africa-born-of-nightmare.html | Books of The Times Brave New Africa Born of Nightmare | By Michiko Kakutani | TX 2-610247 | 1989-08-09 |
| 1989-07-28 | https://www.nytimes.com/1989/07/28/business/a-publisher-is-named-for-miami-herald.html | A Publisher Is Named for Miami Herald | By Alex S Jones | TX 2-610247 | 1989-08-09 |
| 1989-07-28 | https://www.nytimes.com/1989/07/28/business/about-real-estate-brooklyn-theater-becomes-housing.html | ABOUT REAL ESTATE Brooklyn Theater Becomes Housing | By Andree Brooks | TX 2-610247 | 1989-08-09 |
| 1989-07-28 | https://www.nytimes.com/1989/07/28/business/article-241489-no-title.html | Article 241489  No Title | By Milt Freudenheim | TX 2-610247 | 1989-08-09 |
| 1989-07-28 | https://www.nytimes.com/1989/07/28/business/at-t-wins-round-in-dumping-fight.html | ATT Wins Round in Dumping Fight | By Calvin Sims | TX 2-610247 | 1989-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-07-28 | https://www.nytimes.com/1989/07/28/business/business-people-echlin-european-chief-is-named-president.html | BUSINESS PEOPLE Echlin European Chief Is Named President | By Daniel F Cuff | TX 2-610247 | 1989-08-09 |
| 1989-07-28 | https://www.nytimes.com/1989/07/28/business/business-people-no-2-us-electric-ulitiy-names-heads-for-5-units.html | BUSINESS PEOPLE No 2 US Electric Ulitiy Names Heads for 5 Units | By Daniel F Cuff | TX 2-610247 | 1989-08-09 |
| 1989-07-28 | https://www.nytimes.com/1989/07/28/business/california-bank-in-deal-with-mitsui.html | California Bank in Deal With Mitsui | By Michael Lev Special To the New York Times | TX 2-610247 | 1989-08-09 |
| 1989-07-28 | https://www.nytimes.com/1989/07/28/business/chief-of-panel-says-irs-tried-to-impede-its-inquiry.html | Chief of Panel Says IRS Tried to Impede Its Inquiry | By Susan F Rasky Special To the New York Times | TX 2-610247 | 1989-08-09 |
| 1989-07-28 | https://www.nytimes.com/1989/07/28/business/chrysler-to-cut-1-billion-in-costs.html | Chrysler to Cut 1 Billion in Costs | By Philip E Ross Special To the New York Times | TX 2-610247 | 1989-08-09 |
| 1989-07-28 | https://www.nytimes.com/1989/07/28/business/company-news-ashland-unit-buys-66-7-eleven-stores.html | COMPANY NEWS Ashland Unit Buys 66 7Eleven Stores | AP | TX 2-610247 | 1989-08-09 |
| 1989-07-28 | https://www.nytimes.com/1989/07/28/business/company-news-icn-talks-held.html | COMPANY NEWS ICN Talks Held | Special to The New York Times | TX 2-610247 | 1989-08-09 |
| 1989-07-28 | https://www.nytimes.com/1989/07/28/business/company-news-investors-sought-amdura-meeting.html | COMPANY NEWS Investors Sought Amdura Meeting | Special to The New York Times | TX 2-610247 | 1989-08-09 |
| 1989-07-28 | https://www.nytimes.com/1989/07/28/business/conferees-agree-on-savings-bailout-bill.html | Conferees Agree on Savings Bailout Bill | By Nathaniel C Nash Special To the New York Times | TX 2-610247 | 1989-08-09 |
| 1989-07-28 | https://www.nytimes.com/1989/07/28/business/credit-markets-treasury-notes-and-bonds-surge.html | CREDIT MARKETS Treasury Notes and Bonds Surge | By Kenneth N Gilpin | TX 2-610247 | 1989-08-09 |
| 1989-07-28 | https://www.nytimes.com/1989/07/28/business/digital-income-down-21.9-sluggish-us-market-cited.html | Digital Income Down 219 Sluggish US Market Cited | By John Markoff | TX 2-610247 | 1989-08-09 |
| 1989-07-28 | https://www.nytimes.com/1989/07/28/business/disney-s-net-climbs-17.2.html | Disneys Net Climbs 172 | Special to The New York Times | TX 2-610247 | 1989-08-09 |
| 1989-07-28 | https://www.nytimes.com/1989/07/28/business/dow-up-22.38-to-2635.43-volume-high.html | Dow Up 2238 To 263543 Volume High | By Richard D Hylton | TX 2-610247 | 1989-08-09 |
| 1989-07-28 | https://www.nytimes.com/1989/07/28/business/economic-scene-recession-fears-and-the-deficit.html | Economic Scene Recession Fears And the Deficit | By Louis Uchitelle | TX 2-610247 | 1989-08-09 |
| 1989-07-28 | https://www.nytimes.com/1989/07/28/business/frankfurt-s-high-rise-debate.html | Frankfurts HighRise Debate | By Ferdinand Protzman Special To the New York Times | TX 2-610247 | 1989-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-07-28 | https://www.nytimes.com/1989/07/28/business/gm-s-profit-drops-4-ford-s-net-declines-15.html | GMs Profit Drops 4 Fords Net Declines 15 | By Doron P Levin Special To the New York Times | TX 2-610247 | 1989-08-09 |
| 1989-07-28 | https://www.nytimes.com/1989/07/28/business/gnp-rate-up-by-1.7-for-quarter.html | GNP Rate Up by 17 For Quarter | By Peter T Kilborn Special To the New York Times | TX 2-610247 | 1989-08-09 |
| 1989-07-28 | https://www.nytimes.com/1989/07/28/business/legislation-to-be-sought-on-digital-recording.html | Legislation to Be Sought On Digital Recording | By Andrew Pollack | TX 2-610247 | 1989-08-09 |
| 1989-07-28 | https://www.nytimes.com/1989/07/28/business/lin-rebuffed-by-mccaw.html | Lin Rebuffed By McCaw | Special to The New York Times | TX 2-610247 | 1989-08-09 |
| 1989-07-28 | https://www.nytimes.com/1989/07/28/business/market-place-a-tale-of-woe-for-bondholders.html | Market Place A Tale of Woe For Bondholders | By Floyd Norris | TX 2-610247 | 1989-08-09 |
| 1989-07-28 | https://www.nytimes.com/1989/07/28/business/mci-to-let-callers-use-visa-cards.html | MCI to Let Callers Use Visa Cards | By Calvin Sims | TX 2-610247 | 1989-08-09 |
| 1989-07-28 | https://www.nytimes.com/1989/07/28/business/merger-alchemists-find-formula-in-time-ruling.html | Merger Alchemists Find Formula in Time Ruling | By Kurt Eichenwald | TX 2-610247 | 1989-08-09 |
| 1989-07-28 | https://www.nytimes.com/1989/07/28/business/northeast-utilities-bids-for-owner-of-seabrook.html | Northeast Utilities Bids For Owner of Seabrook | By Matthew L Wald | TX 2-610247 | 1989-08-09 |
| 1989-07-28 | https://www.nytimes.com/1989/07/28/business/paramount-agrees-to-sell-unit-to-ford.html | Paramount Agrees to Sell Unit to Ford | By John Holusha | TX 2-610247 | 1989-08-09 |
| 1989-07-28 | https://www.nytimes.com/1989/07/28/business/rise-approved-in-debt-limit.html | Rise Approved In Debt Limit | AP | TX 2-610247 | 1989-08-09 |
| 1989-07-28 | https://www.nytimes.com/1989/07/28/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS Advertising Accounts | By Randall Rothenberg | TX 2-610247 | 1989-08-09 |
| 1989-07-28 | https://www.nytimes.com/1989/07/28/business/the-media-business-advertising-addendum.html | THE MEDIA BUSINESS Advertising Addendum | By Randall Rothenberg | TX 2-610247 | 1989-08-09 |
| 1989-07-28 | https://www.nytimes.com/1989/07/28/business/the-media-business-advertising-commercial-costs-up-12.html | THE MEDIA BUSINESS Advertising Commercial Costs Up 12 | By Randall Rothenberg | TX 2-610247 | 1989-08-09 |
| 1989-07-28 | https://www.nytimes.com/1989/07/28/business/the-media-business-advertising-lord-geller-wins-3-accounts-in-5-days.html | THE MEDIA BUSINESS Advertising Lord Geller Wins 3 Accounts in 5 Days | By Randall Rothenberg | TX 2-610247 | 1989-08-09 |
| 1989-07-28 | https://www.nytimes.com/1989/07/28/business/the-media-business-advertising-mccann-has-2-big-losses-and-a-gain.html | THE MEDIA BUSINESS Advertising McCann Has 2 Big Losses And a Gain | By Randall Rothenberg | TX 2-610247 | 1989-08-09 |

| | | | | |
|---|---|---|---|---|
| 1989-07-28 | https://www.nytimes.com/1989/07/28/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising People | By Randall Rothenberg | TX 2-610247 | 1989-08-09 |
| 1989-07-28 | https://www.nytimes.com/1989/07/28/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 2-610247 | 1989-08-09 |
| 1989-07-28 | https://www.nytimes.com/1989/07/28/movies/review-film-a-droll-buddy-who-drools-and-eats-a-stereo-speaker.html | ReviewFilm A Droll Buddy Who Drools And Eats a Stereo Speaker | By Caryn James | TX 2-610247 | 1989-08-09 |
| 1989-07-28 | https://www.nytimes.com/1989/07/28/movies/review-film-gimli-hospital-mock-saga-of-iceland.html | ReviewFilm Gimli Hospital Mock Saga Of Iceland | By Stephen Holden | TX 2-610247 | 1989-08-09 |
| 1989-07-28 | https://www.nytimes.com/1989/07/28/nyregion/121-years-of-men-only-ends-at-club.html | 121 Years Of Men Only Ends at Club | By Felicia R Lee | TX 2-610247 | 1989-08-09 |
| 1989-07-28 | https://www.nytimes.com/1989/07/28/nyregion/candidates-get-first-matching-funds.html | Candidates Get First Matching Funds | By Frank Lynn | TX 2-610247 | 1989-08-09 |
| 1989-07-28 | https://www.nytimes.com/1989/07/28/nyregion/construction-executive-is-indicted-on-bribery.html | Construction Executive Is Indicted on Bribery | By Selwyn Raab | TX 2-610247 | 1989-08-09 |
| 1989-07-28 | https://www.nytimes.com/1989/07/28/nyregion/elks-affirm-all-male-policy-but-ease-stand-on-nonwhites.html | Elks Affirm AllMale Policy But Ease Stand on Nonwhites | AP | TX 2-610247 | 1989-08-09 |
| 1989-07-28 | https://www.nytimes.com/1989/07/28/nyregion/helmsley-trial-is-given-details-about-a-file.html | Helmsley Trial Is Given Details About AFile | By William Glaberson | TX 2-610247 | 1989-08-09 |
| 1989-07-28 | https://www.nytimes.com/1989/07/28/nyregion/hud-and-d-amato-hopes-for-grants-prompted-gifts.html | HUD and DAmato Hopes for Grants Prompted Gifts | By Michael Winerip | TX 2-610247 | 1989-08-09 |
| 1989-07-28 | https://www.nytimes.com/1989/07/28/nyregion/khashoggi-s-10-million-bail-is-upheld-and-he-is-released.html | Khashoggis 10 Million Bail Is Upheld and He Is Released | By Youssef M Ibrahim | TX 2-610247 | 1989-08-09 |
| 1989-07-28 | https://www.nytimes.com/1989/07/28/nyregion/long-island-woman-20-is-slain.html | Long Island Woman 20 Is Slain | By John T McQuiston | TX 2-610247 | 1989-08-09 |
| 1989-07-28 | https://www.nytimes.com/1989/07/28/nyregion/mayor-arrested-in-atlantic-city-with-13-others.html | Mayor Arrested In Atlantic City With 13 Others | By Peter Kerr Special To the New York Times | TX 2-610247 | 1989-08-09 |
| 1989-07-28 | https://www.nytimes.com/1989/07/28/nyregion/our-towns-after-tornado-so-many-lives-at-a-standstill.html | Our Towns After Tornado So Many Lives At a Standstill | By Wayne King | TX 2-610247 | 1989-08-09 |
| 1989-07-28 | https://www.nytimes.com/1989/07/28/nyregion/policeman-kills-woman-to-halt-stabbing-of-girl.html | Policeman Kills Woman to Halt Stabbing of Girl | By James C McKinley Jr | TX 2-610247 | 1989-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-07-28 | https://www.nytimes.com/1989/07/28/nyregion/prosecutor-faulted-as-judge-overturns-76-murder-verdict.html | Prosecutor Faulted As Judge Overturns 76 Murder Verdict | Special to The New York Times | TX 2-610247 | 1989-08-09 |
| 1989-07-28 | https://www.nytimes.com/1989/07/28/nyregion/rubell-created-homes-away-from-home-for-the-trendsetters.html | Rubell Created Homes Away From Home for the Trendsetters | By James Barron | TX 2-610247 | 1989-08-09 |
| 1989-07-28 | https://www.nytimes.com/1989/07/28/nyregion/santucci-questioned-on-son-s-campaign.html | Santucci Questioned on Sons Campaign | By Joseph P Fried | TX 2-610247 | 1989-08-09 |
| 1989-07-28 | https://www.nytimes.com/1989/07/28/nyregion/vienna-service-shadows-lauder-campaign.html | Vienna Service Shadows Lauder Campaign | By Josh Barbanel | TX 2-610247 | 1989-08-09 |
| 1989-07-28 | https://www.nytimes.com/1989/07/28/nyregion/yonkers-budget-lacks-required-school-funds.html | Yonkers Budget Lacks Required School Funds | By Lisa W Foderaro Special To the New York Times | TX 2-610247 | 1989-08-09 |
| 1989-07-28 | https://www.nytimes.com/1989/07/28/obituaries/burton-jacobson-60-a-connecticut-judge.html | Burton Jacobson 60 A Connecticut Judge | AP | TX 2-610247 | 1989-08-09 |
| 1989-07-28 | https://www.nytimes.com/1989/07/28/obituaries/john-w-studebaker-dies-at-102-developed-educational-programs.html | John W Studebaker Dies at 102 Developed Educational Programs | By Alfonso A Narvaez | TX 2-610247 | 1989-08-09 |
| 1989-07-28 | https://www.nytimes.com/1989/07/28/obituaries/paul-mangelsdorf-botanist-90-tracked-corn-to-primitive-maize.html | Paul Mangelsdorf Botanist 90 Tracked Corn to Primitive Maize | By Glenn Fowler | TX 2-610247 | 1989-08-09 |
| 1989-07-28 | https://www.nytimes.com/1989/07/28/opinion/buying-the-right-to-pollute-what-s-next.html | Buying the Right to Pollute Whats Next | By Todd Gitlin | TX 2-610247 | 1989-08-09 |
| 1989-07-28 | https://www.nytimes.com/1989/07/28/opinion/hospitals-minorities-take-a-beating.html | Hospitals Minorities Take a Beating | By Eric Munoz | TX 2-610247 | 1989-08-09 |
| 1989-07-28 | https://www.nytimes.com/1989/07/28/opinion/in-the-nation-art-and-indecency.html | IN THE NATION Art And Indecency | By Tom Wicker | TX 2-610247 | 1989-08-09 |
| 1989-07-28 | https://www.nytimes.com/1989/07/28/opinion/off-jersey-a-war-against-tuna.html | Off Jersey a War Against Tuna | By Martin Landey | TX 2-610247 | 1989-08-09 |
| 1989-07-28 | https://www.nytimes.com/1989/07/28/opinion/on-my-mind-how-to-be-stupid-in-new-york.html | ON MY MIND How to Be Stupid in New York | By A M Rosenthal | TX 2-610247 | 1989-08-09 |
| 1989-07-28 | https://www.nytimes.com/1989/07/28/sports/baseball-a-brightening-star-is-rising-in-the-bronx.html | BASEBALL A Brightening Star Is Rising in the Bronx | By Michael Martinez | TX 2-610247 | 1989-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-07-28 | https://www.nytimes.com/1989/07/28/sports/baseball-murphy-s-big-inning-2-homers-and-6-rbi.html | BASEBALL Murphys Big Inning 2 Homers and 6 RBI | AP | TX 2-610247 | 1989-08-09 |
| 1989-07-28 | https://www.nytimes.com/1989/07/28/sports/baseball-new-home-for-giants-up-to-voters.html | BASEBALL New Home For Giants Up to Voters | AP | TX 2-610247 | 1989-08-09 |
| 1989-07-28 | https://www.nytimes.com/1989/07/28/sports/boxing-brown-loses-to-weaver.html | BOXING Brown Loses To Weaver | By Phil Berger | TX 2-610247 | 1989-08-09 |
| 1989-07-28 | https://www.nytimes.com/1989/07/28/sports/football-smallest-jet-is-facing-big-test-at-receiver.html | FOOTBALL Smallest Jet Is Facing Big Test At Receiver | By Al Harvin Special To the New York Times | TX 2-610247 | 1989-08-09 |
| 1989-07-28 | https://www.nytimes.com/1989/07/28/sports/giants-notebook-williams-challenged-for-cornerback-job.html | GIANTS NOTEBOOK Williams Challenged For Cornerback Job | By Frank Litsky Special To the New York Times | TX 2-610247 | 1989-08-09 |
| 1989-07-28 | https://www.nytimes.com/1989/07/28/sports/harness-racing-trainer-as-quick-as-her-trotters.html | HARNESS RACINGTrainer As Quick As Her Trotters | By Jack Chevalier | TX 2-610247 | 1989-08-09 |
| 1989-07-28 | https://www.nytimes.com/1989/07/28/sports/horse-racing-notebook-an-intriguing-group-in-the-haskell.html | HORSE RACING NOTEBOOK An Intriguing Group in the Haskell | By Steven Crist | TX 2-610247 | 1989-08-09 |
| 1989-07-28 | https://www.nytimes.com/1989/07/28/sports/massachusetts-looks-at-betting.html | Massachusetts Looks at Betting | AP | TX 2-610247 | 1989-08-09 |
| 1989-07-28 | https://www.nytimes.com/1989/07/28/sports/mets-rally-but-lose-third-in-row-to-pirates.html | Mets Rally but Lose Third in Row to Pirates | By Joseph Durso | TX 2-610247 | 1989-08-09 |
| 1989-07-28 | https://www.nytimes.com/1989/07/28/sports/million-dollar-long-shot.html | MillionDollar Long Shot | AP | TX 2-610247 | 1989-08-09 |
| 1989-07-28 | https://www.nytimes.com/1989/07/28/sports/olympic-festival-opposite-field-perfect-games-in-men-s-and-women-s-softball.html | OLYMPIC FESTIVAL OppositeField Perfect Games in Mens and Womens Softball | AP | TX 2-610247 | 1989-08-09 |
| 1989-07-28 | https://www.nytimes.com/1989/07/28/sports/sports-of-the-times-mets-need-new-sound-this-season.html | SPORTS OF THE TIMES Mets Need New Sound This Season | By George Vecsey | TX 2-610247 | 1989-08-09 |
| 1989-07-28 | https://www.nytimes.com/1989/07/28/sports/trying-to-pitch-out-of-a-jam.html | Trying to Pitch Out of a Jam | By Joseph Durso | TX 2-610247 | 1989-08-09 |
| 1989-07-28 | https://www.nytimes.com/1989/07/28/style/valentino-s-bold-shapes-lift-him-to-top.html | Valentinos Bold Shapes Lift Him to Top | By Bernadine Morris Special To the New York Times | TX 2-610247 | 1989-08-09 |
| 1989-07-28 | https://www.nytimes.com/1989/07/28/theater/on-stage.html | On Stage | By Enid Nemy | TX 2-610247 | 1989-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-07-28 | https://www.nytimes.com/1989/07/28/theater/review-theater-an-odyssey-of-refugees-in-this-case-palestinian.html | ReviewTheater An Odyssey Of Refugees In This Case Palestinian | By Wilborn Hampton | TX 2-610247 | 1989-08-09 |
| 1989-07-28 | https://www.nytimes.com/1989/07/28/theater/review-theater-maria-tucci-in-the-rose-tattoo.html | ReviewTheater Maria Tucci in The Rose Tattoo | By Wilborn Hampton | TX 2-610247 | 1989-08-09 |
| 1989-07-28 | https://www.nytimes.com/1989/07/28/us/blacks-found-lagging-despite-gains.html | Blacks Found Lagging Despite Gains | By Julie Johnson Special To the New York Times | TX 2-610247 | 1989-08-09 |
| 1989-07-28 | https://www.nytimes.com/1989/07/28/us/customs-chief-asserts-us-war-on-drugs-is-stalled.html | Customs Chief Asserts US War on Drugs Is Stalled | By David Johnston Special To the New York Times | TX 2-610247 | 1989-08-09 |
| 1989-07-28 | https://www.nytimes.com/1989/07/28/us/emotional-scars-from-iowa-crash-will-extend-beyond-survivors.html | Emotional Scars From Iowa Crash Will Extend Beyond Survivors | By Isabel Wilkerson Special To the New York Times | TX 2-610247 | 1989-08-09 |
| 1989-07-28 | https://www.nytimes.com/1989/07/28/us/experience-tells-in-operating-room-study-finds.html | Experience Tells in Operating Room Study Finds | By Lawrence K Altman | TX 2-610247 | 1989-08-09 |
| 1989-07-28 | https://www.nytimes.com/1989/07/28/us/house-176-90-votes-to-scrap-the-midgetman.html | House 17690 Votes to Scrap The Midgetman | By Andrew Rosenthal Special To the New York Times | TX 2-610247 | 1989-08-09 |
| 1989-07-28 | https://www.nytimes.com/1989/07/28/us/house-panel-backs-bill-to-outlaw-flag-burning.html | House Panel Backs Bill To Outlaw Flag Burning | By Robin Toner Special To the New York Times | TX 2-610247 | 1989-08-09 |
| 1989-07-28 | https://www.nytimes.com/1989/07/28/us/house-seeks-to-end-us-soviet-plutonium-output.html | House Seeks to End USSoviet Plutonium Output | By Keith Schneider Special To the New York Times | TX 2-610247 | 1989-08-09 |
| 1989-07-28 | https://www.nytimes.com/1989/07/28/us/in-iowa-jet-inquiry-an-engine-puzzle.html | In Iowa Jet Inquiry an Engine Puzzle | By John H Cushman Jr Special To the New York Times | TX 2-610247 | 1989-08-09 |
| 1989-07-28 | https://www.nytimes.com/1989/07/28/us/jet-makes-emergency-landing.html | Jet Makes Emergency Landing | AP | TX 2-610247 | 1989-08-09 |
| 1989-07-28 | https://www.nytimes.com/1989/07/28/us/law-bar-name-calling-supreme-court-when-justices-vent-their-spleen-there-social.html | THE LAW AT THE BAR Namecalling in the Supreme Court When the Justices vent their spleen is there a social cost | By Linda Greenhouse | TX 2-610247 | 1989-08-09 |
| 1989-07-28 | https://www.nytimes.com/1989/07/28/us/new-drug-for-aids-yields-improvements-in-small-first-studies.html | New Drug for AIDS Yields Improvements In Small First Studies | By Gina Kolata | TX 2-610247 | 1989-08-09 |
| 1989-07-28 | https://www.nytimes.com/1989/07/28/us/nissan-workers-in-tennessee-spurn-union-s-bid.html | Nissan Workers in Tennessee Spurn Unions Bid | By Doron P Levin Special To the New York Times | TX 2-610247 | 1989-08-09 |

| | | | | |
|---|---|---|---|---|
| 1989-07-28 | https://www.nytimes.com/1989/07/28/us/penalty-of-200000-is-proposed-for-boeing.html | Penalty of 200000 Is Proposed for Boeing | AP | TX 2-610247 | 1989-08-09 |
| 1989-07-28 | https://www.nytimes.com/1989/07/28/us/pierce-aide-lobbied-to-save-troubled-housing-program.html | Pierce Aide Lobbied to Save Troubled Housing Program | BY Philip Shenon Special To the New York Times | TX 2-610247 | 1989-08-09 |
| 1989-07-28 | https://www.nytimes.com/1989/07/28/us/pierce-aide-profited-greatly-after-leaving-post-at-hud.html | Pierce Aide Profited Greatly After Leaving Post at HUD | By Leslie Maitland Special To the New York Times | TX 2-610247 | 1989-08-09 |
| 1989-07-28 | https://www.nytimes.com/1989/07/28/us/saluda-journal-at-silent-pool-echoes-of-racist-past.html | Saluda Journal At Silent Pool Echoes of Racist Past | By Ronald Smothers Special To the New York Times | TX 2-610247 | 1989-08-09 |
| 1989-07-28 | https://www.nytimes.com/1989/07/28/us/senators-vote-to-keep-medicare-tax-for-now.html | Senators Vote to Keep Medicare Tax for Now | By Susan F Rasky Special To the New York Times | TX 2-610247 | 1989-08-09 |
| 1989-07-28 | https://www.nytimes.com/1989/07/28/us/the-law-sanctions-for-doctor-of-bar-leader-s-dog.html | THE LAW Sanctions for Doctor of Bar Leaders Dog | By William E Schmidt Special To the New York Times | TX 2-610247 | 1989-08-09 |
| 1989-07-28 | https://www.nytimes.com/1989/07/28/us/the-law-when-good-standing-has-different-meanings.html | THE LAW When Good Standing Has Different Meanings | By Felicity Barringer Special To the New York Times | TX 2-610247 | 1989-08-09 |
| 1989-07-28 | https://www.nytimes.com/1989/07/28/us/umw-is-fined-again.html | UMW Is Fined Again | AP | TX 2-610247 | 1989-08-09 |
| 1989-07-28 | https://www.nytimes.com/1989/07/28/us/us-reports-steep-rise-in-1980-s-in-lung-cancer-deaths-in-women.html | US Reports Steep Rise in 1980s In Lung Cancer Deaths in Women | By Lawrence K Altman | TX 2-610247 | 1989-08-09 |
| 1989-07-28 | https://www.nytimes.com/1989/07/28/us/washington-talk-the-pentagon.html | WASHINGTON TALK The Pentagon | Andrew Rosenthal | TX 2-610247 | 1989-08-09 |
| 1989-07-28 | https://www.nytimes.com/1989/07/28/us/washington-talk-women-gain-but-slowly-in-the-foreign-service.html | WASHINGTON TALK Women Gain but Slowly in the Foreign Service | By Barbara Gamarekian Special To the New York Times | TX 2-610247 | 1989-08-09 |
| 1989-07-28 | https://www.nytimes.com/1989/07/28/us/writer-wins-long-fight-to-halt-deportation.html | Writer Wins Long Fight to Halt Deportation | Special to The New York Times | TX 2-610247 | 1989-08-09 |
| 1989-07-28 | https://www.nytimes.com/1989/07/28/world/75-die-in-libya-in-korean-dc-10-crash.html | 75 Die in Libya in Korean DC10 Crash | AP | TX 2-610247 | 1989-08-09 |
| 1989-07-28 | https://www.nytimes.com/1989/07/28/world/castro-begins-to-talk-of-a-decline-in-crucial-aid-from-soviets.html | Castro Begins to Talk of a Decline in Crucial Aid From Soviets | By Joseph B Treaster Special To the New York Times | TX 2-610247 | 1989-08-09 |
| 1989-07-28 | https://www.nytimes.com/1989/07/28/world/drifter-convicted-in-palme-slaying.html | DRIFTER CONVICTED IN PALME SLAYING | By Craig R Whitney Special To the New York Times | TX 2-610247 | 1989-08-09 |

| | | | | |
|---|---|---|---|---|
| 1989-07-28 | https://www.nytimes.com/1989/07/28/world/espionage-suspect-reportedly-told-fbi-of-payment.html | ESPIONAGE SUSPECT REPORTEDLY TOLD FBI OF PAYMENT | By Ralph Blumenthal | TX 2-610247 | 1989-08-09 |
| 1989-07-28 | https://www.nytimes.com/1989/07/28/world/israelis-said-to-seize-3-in-raid-on-lebanon.html | Israelis Said to Seize 3 in Raid on Lebanon | AP | TX 2-610247 | 1989-08-09 |
| 1989-07-28 | https://www.nytimes.com/1989/07/28/world/leader-s-defection-on-tax-issue-may-split-japanese-ruling-party.html | Leaders Defection on Tax Issue May Split Japanese Ruling Party | By Steven R Weisman Special To the New York Times | TX 2-610247 | 1989-08-09 |
| 1989-07-28 | https://www.nytimes.com/1989/07/28/world/leading-rebel-official-arrested-in-philippines.html | Leading Rebel Official Arrested in Philippines | Special to The New York Times | TX 2-610247 | 1989-08-09 |
| 1989-07-28 | https://www.nytimes.com/1989/07/28/world/mine-leaders-prove-quick-studies-in-the-new-soviet-politics.html | Mine Leaders Prove Quick Studies in the New Soviet Politics | By Francis X Clines Special To the New York Times | TX 2-610247 | 1989-08-09 |
| 1989-07-28 | https://www.nytimes.com/1989/07/28/world/no-elections-without-land-plo-officials-say.html | No Elections Without Land PLO Officials Say | By Youssef M Ibrahim Special To the New York Times | TX 2-610247 | 1989-08-09 |
| 1989-07-28 | https://www.nytimes.com/1989/07/28/world/soviet-parliament-backs-autonomy-for-the-baltics.html | SOVIET PARLIAMENT BACKS AUTONOMY FOR THE BALTICS | By Bill Keller Special To the New York Times | TX 2-610247 | 1989-08-09 |
| 1989-07-28 | https://www.nytimes.com/1989/07/28/world/sri-lanka-rejects-india-troop-talks.html | SRI LANKA REJECTS INDIA TROOP TALKS | By Steven Erlanger Special To the New York Times | TX 2-610247 | 1989-08-09 |
| 1989-07-28 | https://www.nytimes.com/1989/07/28/world/syrian-and-christian-shells-rain-on-beirut-in-new-fury.html | Syrian and Christian Shells Rain on Beirut in New Fury | By Ihsan A Hijazi Special To the New York Times | TX 2-610247 | 1989-08-09 |
| 1989-07-28 | https://www.nytimes.com/1989/07/28/world/warsaw-journal-poland-s-food-clamor-some-are-calling-it-panic.html | Warsaw Journal Polands Food Clamor Some Are Calling It Panic | By John Tagliabue Special To the New York Times | TX 2-610247 | 1989-08-09 |
| 1989-07-29 | https://www.nytimes.com/1989/07/29/arts/carreras-eases-back-into-opera-helped-by-spain-s-cultural-revival.html | Carreras Eases Back Into Opera Helped by Spains Cultural Revival | By Alan Riding Special To the New York Times | TX 2-609858 | 1989-08-09 |
| 1989-07-29 | https://www.nytimes.com/1989/07/29/arts/greece-opens-the-way-to-private-tv.html | Greece Opens the Way to Private TV | By Paul Anastasi Special To the New York Times | TX 2-609858 | 1989-08-09 |
| 1989-07-29 | https://www.nytimes.com/1989/07/29/arts/review-ballet-new-dancers-move-into-roles-in-romeo.html | ReviewBallet New Dancers Move Into Roles in Romeo | By Anna Kisselgoff | TX 2-609858 | 1989-08-09 |
| 1989-07-29 | https://www.nytimes.com/1989/07/29/arts/review-dance-new-choreography-in-a-workshop.html | ReviewDance New Choreography in a Workshop | By Jennifer Dunning | TX 2-609858 | 1989-08-09 |

| | | | | |
|---|---|---|---|---|
| 1989-07-29 | https://www.nytimes.com/1989/07/29/arts/review-music-haydn-and-mozart-together-a-study-in-light-and-dark.html | ReviewMusic Haydn and Mozart Together A Study in Light and Dark | By Bernard Holland | TX 2-609858 | 1989-08-09 |
| 1989-07-29 | https://www.nytimes.com/1989/07/29/arts/review-pop-introducing-a-measure-of-spontaneity.html | ReviewPop Introducing A Measure of Spontaneity | By Peter Watrous | TX 2-609858 | 1989-08-09 |
| 1989-07-29 | https://www.nytimes.com/1989/07/29/books/books-of-the-times-the-man-who-succeeded-lincoln.html | Books of The Times The Man Who Succeeded Lincoln | By Herbert Mitgang | TX 2-609858 | 1989-08-09 |
| 1989-07-29 | https://www.nytimes.com/1989/07/29/business/a-soviet-shopping-spree.html | A Soviet Shopping Spree | AP | TX 2-609858 | 1989-08-09 |
| 1989-07-29 | https://www.nytimes.com/1989/07/29/business/american-express-apologizes.html | American Express Apologizes | By Kurt Eichenwald | TX 2-609858 | 1989-08-09 |
| 1989-07-29 | https://www.nytimes.com/1989/07/29/business/company-news-484089.html | COMPANY NEWS | Special to The New York Times | TX 2-609858 | 1989-08-09 |
| 1989-07-29 | https://www.nytimes.com/1989/07/29/business/company-news-australians-bringing-new-engine-to-detroit.html | COMPANY NEWS Australians Bringing New Engine to Detroit | By Philip E Ross Special To the New York Times | TX 2-609858 | 1989-08-09 |
| 1989-07-29 | https://www.nytimes.com/1989/07/29/business/company-news-bass-increases-stake-in-disney.html | COMPANY NEWS Bass Increases Stake in Disney | Special to The New York Times | TX 2-609858 | 1989-08-09 |
| 1989-07-29 | https://www.nytimes.com/1989/07/29/business/company-news-chrysler-offering-new-incentives.html | COMPANY NEWS Chrysler Offering New Incentives | AP | TX 2-609858 | 1989-08-09 |
| 1989-07-29 | https://www.nytimes.com/1989/07/29/business/company-news-japan-group-gets-51-of-park-inns.html | COMPANY NEWS Japan Group Gets 51 of Park Inns | Special to The New York Times | TX 2-609858 | 1989-08-09 |
| 1989-07-29 | https://www.nytimes.com/1989/07/29/business/company-news-matec-is-subject-of-federal-inquiry.html | COMPANY NEWS Matec Is Subject Of Federal Inquiry | Special to The New York Times | TX 2-609858 | 1989-08-09 |
| 1989-07-29 | https://www.nytimes.com/1989/07/29/business/company-news-miller-rhoads-in-chapter-11-filing.html | COMPANY NEWS Miller  Rhoads In Chapter 11 Filing | AP | TX 2-609858 | 1989-08-09 |
| 1989-07-29 | https://www.nytimes.com/1989/07/29/business/company-news-waste-company-rejects-takeover.html | COMPANY NEWS Waste Company Rejects Takeover | Special to The New York Times | TX 2-609858 | 1989-08-09 |
| 1989-07-29 | https://www.nytimes.com/1989/07/29/business/dow-slips-back-0.19-point-to-2635.24.html | Dow Slips Back 019 Point to 263524 | By Richard D Hylton | TX 2-609858 | 1989-08-09 |
| 1989-07-29 | https://www.nytimes.com/1989/07/29/business/esprit-owners-reach-accord.html | Esprit Owners Reach Accord | Special to The New York Times | TX 2-609858 | 1989-08-09 |

| 1989-07-29 | https://www.nytimes.com/1989/07/29/business/farmers-gain-and-deere-revives.html | Farmers Gain and Deere Revives | By Eric N Berg Special To the New York Times | TX 2-609858 | 1989-08-09 |
|---|---|---|---|---|---|
| 1989-07-29 | https://www.nytimes.com/1989/07/29/business/for-drug-concerns-big-seems-best.html | For Drug Concerns Big Seems Best | By Milt Freudenheim | TX 2-609858 | 1989-08-09 |
| 1989-07-29 | https://www.nytimes.com/1989/07/29/business/japan-surplus-down-again.html | Japan Surplus Down Again | AP | TX 2-609858 | 1989-08-09 |
| 1989-07-29 | https://www.nytimes.com/1989/07/29/business/judge-will-allow-at-t-to-publish-electronic-data.html | JUDGE WILL ALLOW ATT TO PUBLISH ELECTRONIC DATA | By Calvin Sims | TX 2-609858 | 1989-08-09 |
| 1989-07-29 | https://www.nytimes.com/1989/07/29/business/key-us-bond-falls-below-8.html | Key US Bond Falls Below 8 | By H J Maidenberg | TX 2-609858 | 1989-08-09 |
| 1989-07-29 | https://www.nytimes.com/1989/07/29/business/lawyers-expect-commodity-charges-soon.html | Lawyers Expect Commodity Charges Soon | By Eric N Berg Special To the New York Times | TX 2-609858 | 1989-08-09 |
| 1989-07-29 | https://www.nytimes.com/1989/07/29/business/loss-at-sun-microsystems.html | Loss at Sun Microsystems | Special to The New York Times | TX 2-609858 | 1989-08-09 |
| 1989-07-29 | https://www.nytimes.com/1989/07/29/business/patents-bandage-makes-use-of-a-thinner-elastic.html | Patents Bandage Makes Use Of a Thinner Elastic | By Edmund L Andrews | TX 2-609858 | 1989-08-09 |
| 1989-07-29 | https://www.nytimes.com/1989/07/29/business/patents-coca-cola-s-space-age-dispenser.html | Patents CocaColas SpaceAge Dispenser | By Edmund L Andrews | TX 2-609858 | 1989-08-09 |
| 1989-07-29 | https://www.nytimes.com/1989/07/29/business/patents-inventor-loses-ruling-on-perpetual-motion.html | Patents Inventor Loses Ruling On Perpetual Motion | By Edmund L Andrews | TX 2-609858 | 1989-08-09 |
| 1989-07-29 | https://www.nytimes.com/1989/07/29/business/personal-incomes-rose-0.3-in-june.html | Personal Incomes Rose 03 in June | AP | TX 2-609858 | 1989-08-09 |
| 1989-07-29 | https://www.nytimes.com/1989/07/29/business/some-risks-seen-in-savings-bailout-bill.html | Some Risks Seen in Savings Bailout Bill | By Nathaniel C Nash Special To the New York Times | TX 2-609858 | 1989-08-09 |
| 1989-07-29 | https://www.nytimes.com/1989/07/29/business/states-insurer-suits-to-be-dismissed.html | States Insurer Suits to Be Dismissed | AP | TX 2-609858 | 1989-08-09 |
| 1989-07-29 | https://www.nytimes.com/1989/07/29/business/wrongdoing-irs-congressional-testimony-raises-questions-whether-misconduct.html | WRONGDOING AT THE IRS Congressional Testimony Raises Questions As to Whether Misconduct Is Widespread | By Clyde H Farnsworth Special To the New York Times | TX 2-609858 | 1989-08-09 |
| 1989-07-29 | https://www.nytimes.com/1989/07/29/business/your-money-scramble-is-on-for-tuition-aid.html | Your Money Scramble Is On For Tuition Aid | By Jan M Rosen | TX 2-609858 | 1989-08-09 |

| | | | | |
|---|---|---|---|---|
| 1989-07-29 | https://www.nytimes.com/1989/07/29/movies/another-friday-the-13th-puts-jason-in-times-square.html | Another Friday the 13th Puts Jason in Times Square | By Caryn James | TX 2-609858 | 1989-08-09 |
| 1989-07-29 | https://www.nytimes.com/1989/07/29/nyregion/about-new-york-king-of-the-rink-landlord-of-all-he-surveys.html | About New York King of the Rink Landlord of All He Surveys | By Douglas Martin | TX 2-609858 | 1989-08-09 |
| 1989-07-29 | https://www.nytimes.com/1989/07/29/nyregion/behind-charter-passion-and-politics.html | Behind Charter Passion and Politics | By Alan Finder | TX 2-609858 | 1989-08-09 |
| 1989-07-29 | https://www.nytimes.com/1989/07/29/nyregion/bridge-387289.html | Bridge | By Alan Truscott Special To the New York Times | TX 2-609858 | 1989-08-09 |
| 1989-07-29 | https://www.nytimes.com/1989/07/29/nyregion/builders-helped-by-hud-aide-hired-him-after-he-left-agency.html | Builders Helped by HUD Aide Hired Him After He Left Agency | By Michael Winerip Special To the New York Times | TX 2-609858 | 1989-08-09 |
| 1989-07-29 | https://www.nytimes.com/1989/07/29/nyregion/car-thefts-just-the-start-of-a-problem-in-newark.html | Car Thefts Just the Start of a Problem in Newark | By Joseph F Sullivan Special To the New York Times | TX 2-609858 | 1989-08-09 |
| 1989-07-29 | https://www.nytimes.com/1989/07/29/nyregion/fairfield-shellfish-beds-shut.html | Fairfield Shellfish Beds Shut | AP | TX 2-609858 | 1989-08-09 |
| 1989-07-29 | https://www.nytimes.com/1989/07/29/nyregion/federal-plan-to-save-shoreham-unveiled-as-critics-charge-stalling.html | Federal Plan to Save Shoreham Unveiled as Critics Charge Stalling | By Philip S Gutis Special To the New York Times | TX 2-609858 | 1989-08-09 |
| 1989-07-29 | https://www.nytimes.com/1989/07/29/nyregion/for-dinkins-black-churches-offer-hearts-and-pulpits.html | For Dinkins Black Churches Offer Hearts and Pulpits | By Ari L Goldman | TX 2-609858 | 1989-08-09 |
| 1989-07-29 | https://www.nytimes.com/1989/07/29/nyregion/for-enclave-no-escape-from-issues.html | For Enclave No Escape From Issues | By Suzanne Daley | TX 2-609858 | 1989-08-09 |
| 1989-07-29 | https://www.nytimes.com/1989/07/29/nyregion/inmate-is-freed-after-judge-voids-life-term.html | Inmate Is Freed After Judge Voids Life Term | Special to The New York Times | TX 2-609858 | 1989-08-09 |
| 1989-07-29 | https://www.nytimes.com/1989/07/29/nyregion/inquiry-in-atlantic-city-trying-to-gauge-effects.html | Inquiry in Atlantic City Trying to Gauge Effects | By Peter Kerr Special To the New York Times | TX 2-609858 | 1989-08-09 |
| 1989-07-29 | https://www.nytimes.com/1989/07/29/nyregion/law-on-conflicts-forces-out-8-school-board-members.html | Law on Conflicts Forces Out 8 School Board Members | By Leonard Buder | TX 2-609858 | 1989-08-09 |
| 1989-07-29 | https://www.nytimes.com/1989/07/29/nyregion/mental-patient-on-pass-is-held-in-girl-s-death.html | MENTAL PATIENT ON PASS IS HELD IN GIRLS DEATH | By Constance L Hays | TX 2-609858 | 1989-08-09 |
| 1989-07-29 | https://www.nytimes.com/1989/07/29/nyregion/police-credit-new-tactics-with-cooling-park-protests.html | Police Credit New Tactics With Cooling Park Protests | By James C McKinley Jr | TX 2-609858 | 1989-08-09 |

| | | | | |
|---|---|---|---|---|
| 1989-07-29 | https://www.nytimes.com/1989/07/29/nyregion/prowling-for-attila-the-hummock.html | Prowling for Attila the Hummock | By David E Pitt | TX 2-609858 | 1989-08-09 |
| 1989-07-29 | https://www.nytimes.com/1989/07/29/opinion/charter-paralysis-through-analysis.html | Charter Paralysis Through Analysis | By Willa Appel | TX 2-609858 | 1989-08-09 |
| 1989-07-29 | https://www.nytimes.com/1989/07/29/opinion/no-bandaid-for-our-city.html | No BandAid for Our City | By Donald J Trump | TX 2-609858 | 1989-08-09 |
| 1989-07-29 | https://www.nytimes.com/1989/07/29/opinion/russias-19th-century-gorbachev.html | Russias 19th Century Gorbachev | By Ronald R Nelson and Peter Schweizer | TX 2-609858 | 1989-08-09 |
| 1989-07-29 | https://www.nytimes.com/1989/07/29/opinion/the-bad-doctors-who-are-they.html | The Bad Doctors  Who Are They | By Charles B Inlander | TX 2-609858 | 1989-08-09 |
| 1989-07-29 | https://www.nytimes.com/1989/07/29/sports/2-run-homer-by-cub-rookie-humbles-mets.html | 2Run Homer by Cub Rookie Humbles Mets | By Joseph Durso Special To the New York Times | TX 2-609858 | 1989-08-09 |
| 1989-07-29 | https://www.nytimes.com/1989/07/29/sports/baseball-expos-stop-coleman-but-cardinals-stop-expos.html | BASEBALL Expos Stop Coleman But Cardinals Stop Expos | AP | TX 2-609858 | 1989-08-09 |
| 1989-07-29 | https://www.nytimes.com/1989/07/29/sports/baseball-orioles-end-their-slide-at-8.html | BASEBALL Orioles End Their Slide at 8 | AP | TX 2-609858 | 1989-08-09 |
| 1989-07-29 | https://www.nytimes.com/1989/07/29/sports/book-on-valvano-is-out-and-starts-a-dispute.html | Book on Valvano Is Out and Starts a Dispute | By Robert Mcg Thomas Jr | TX 2-609858 | 1989-08-09 |
| 1989-07-29 | https://www.nytimes.com/1989/07/29/sports/eligibility-error-found-at-howard.html | Eligibility Error Found at Howard | AP | TX 2-609858 | 1989-08-09 |
| 1989-07-29 | https://www.nytimes.com/1989/07/29/sports/fans-boo-bell-but-he-has-a-victory-to-cheer-about.html | Fans Boo Bell but He Has A Victory to Cheer About | By Joe Sexton | TX 2-609858 | 1989-08-09 |
| 1989-07-29 | https://www.nytimes.com/1989/07/29/sports/football-cowboys-and-walsh-reach-accord-on-contract-terms.html | FOOTBALL Cowboys and Walsh Reach Accord on Contract Terms | AP | TX 2-609858 | 1989-08-09 |
| 1989-07-29 | https://www.nytimes.com/1989/07/29/sports/football-nfl-pay-plan-disputed.html | FOOTBALL NFL Pay Plan Disputed | AP | TX 2-609858 | 1989-08-09 |
| 1989-07-29 | https://www.nytimes.com/1989/07/29/sports/golf-the-best-i-ve-played-puts-lopez-in-the-lead.html | GOLF The Best Ive Played Puts Lopez in the Lead | By Alex Yannis Special To the New York Times | TX 2-609858 | 1989-08-09 |
| 1989-07-29 | https://www.nytimes.com/1989/07/29/sports/harness-racing-sam-francisco-ben-is-victorious-in-wilson-pace.html | HARNESS RACING Sam Francisco Ben Is Victorious in Wilson Pace | By Thomas Rogers Special To the New York Times | TX 2-609858 | 1989-08-09 |
| 1989-07-29 | https://www.nytimes.com/1989/07/29/sports/sports-of-the-times-sports-betting-otb-again.html | SPORTS OF THE TIMES Sports Betting OTB Again | By Steven Crist | TX 2-609858 | 1989-08-09 |

| | | | | |
|---|---|---|---|---|
| 1989-07-29 | https://www.nytimes.com/1989/07/29/style/consumer-s-world-coping-with-household-cleaners.html | CONSUMERS WORLD Coping With Household Cleaners | By Deborah Blumenthal | TX 2-609858 | 1989-08-09 |
| 1989-07-29 | https://www.nytimes.com/1989/07/29/style/consumer-s-world-in-sorting-trash-householders-get-little-help-from-industry.html | CONSUMERS WORLD In Sorting Trash Householders Get Little Help From Industry | By Michael Decourcy Hinds | TX 2-609858 | 1989-08-09 |
| 1989-07-29 | https://www.nytimes.com/1989/07/29/style/consumer-s-world-push-for-credit-card-customers-consumer-s-world-better-rate.html | CONSUMERS WORLD The Push for CreditCard Customers CONSUMERS WORLD A Better Rate A Lower Fee | By Leonard Sloane | TX 2-609858 | 1989-08-09 |
| 1989-07-29 | https://www.nytimes.com/1989/07/29/theater/in-stratford-shakespeare-s-no-longer-the-thing.html | In Stratford Shakespeares No Longer the Thing | By Andrew L Yarrow Special To the New York Times | TX 2-609858 | 1989-08-09 |
| 1989-07-29 | https://www.nytimes.com/1989/07/29/theater/review-theater-a-soviet-view-of-chekhov-makes-the-audience-voyeurs.html | ReviewTheater A Soviet View of Chekhov Makes the Audience Voyeurs | By Stephen Holden | TX 2-609858 | 1989-08-09 |
| 1989-07-29 | https://www.nytimes.com/1989/07/29/us/2-heart-drugs-called-useful-though-dropped-from-study.html | 2 Heart Drugs Called Useful Though Dropped From Study | AP | TX 2-609858 | 1989-08-09 |
| 1989-07-29 | https://www.nytimes.com/1989/07/29/us/anarchist-meeting-ends-with-exercise-in-rioting.html | Anarchist Meeting Ends With Exercise in Rioting | Special to The New York Times | TX 2-609858 | 1989-08-09 |
| 1989-07-29 | https://www.nytimes.com/1989/07/29/us/bush-suggesting-he-d-compromise-on-capital-gains.html | BUSH SUGGESTING HED COMPROMISE ON CAPITAL GAINS | By Bernard Weinraub Special To the New York Times | TX 2-609858 | 1989-08-09 |
| 1989-07-29 | https://www.nytimes.com/1989/07/29/us/colleges-from-west-virginia-and-japan-join.html | Colleges From West Virginia and Japan Join | By Deirdre Carmody | TX 2-609858 | 1989-08-09 |
| 1989-07-29 | https://www.nytimes.com/1989/07/29/us/exxon-stops-short-of-full-promise-on-oil-cleanup.html | Exxon Stops Short of Full Promise on Oil Cleanup | By John H Cushman Jr Special To the New York Times | TX 2-609858 | 1989-08-09 |
| 1989-07-29 | https://www.nytimes.com/1989/07/29/us/gas-fumes-in-manure-pit-kill-five-michigan-farm-workers.html | Gas Fumes in Manure Pit Kill Five Michigan Farm Workers | AP | TX 2-609858 | 1989-08-09 |
| 1989-07-29 | https://www.nytimes.com/1989/07/29/us/gorbachev-aide-says-soviets-would-counter-stealth-plane.html | Gorbachev Aide Says Soviets Would Counter Stealth Plane | By Bernard E Trainor Special To the New York Times | TX 2-609858 | 1989-08-09 |
| 1989-07-29 | https://www.nytimes.com/1989/07/29/us/navy-missile-test-is-scuttled-by-anti-nuclear-protesters.html | Navy Missile Test Is Scuttled By AntiNuclear Protesters | By Andrew Rosenthal Special To the New York Times | TX 2-609858 | 1989-08-09 |

| | | | | |
|---|---|---|---|---|
| 1989-07-29 | https://www.nytimes.com/1989/07/29/us/part-in-6-jet-engines-is-recalled-in-crash-inquiry.html | Part in 6 Jet Engines Is Recalled in Crash Inquiry | By John H Cushman Jr Special To the New York Times | TX 2-609858 | 1989-08-09 |
| 1989-07-29 | https://www.nytimes.com/1989/07/29/us/police-are-biased-panel-tells-miami.html | POLICE ARE BIASED PANEL TELLS MIAMI | Special to The New York Times | TX 2-609858 | 1989-08-09 |
| 1989-07-29 | https://www.nytimes.com/1989/07/29/us/retired-librarian-sentenced-to-death-for-1987-shootings.html | Retired Librarian Sentenced To Death for 1987 Shootings | AP | TX 2-609858 | 1989-08-09 |
| 1989-07-29 | https://www.nytimes.com/1989/07/29/us/saturday-news-quiz.html | Saturday News Quiz | By Linda Amster | TX 2-609858 | 1989-08-09 |
| 1989-07-29 | https://www.nytimes.com/1989/07/29/us/stress-fear-and-heroics-as-dc-10-went-down.html | Stress Fear and Heroics As DC10 Went Down | By Isabel Wilkerson Special To the New York Times | TX 2-609858 | 1989-08-09 |
| 1989-07-29 | https://www.nytimes.com/1989/07/29/us/uprising-house-members-said-no-bush-military-without-grand-design-their-own.html | Uprising in the House Members Said No to Bush on Military Without a Grand Design of Their Own | By Andrew Rosenthal Special To the New York Times | TX 2-609858 | 1989-08-09 |
| 1989-07-29 | https://www.nytimes.com/1989/07/29/world/9-are-killed-on-second-day-of-bombardments-in-beirut.html | 9 Are Killed on Second Day Of Bombardments in Beirut | Special to The New York Times | TX 2-609858 | 1989-08-09 |
| 1989-07-29 | https://www.nytimes.com/1989/07/29/world/argentina-is-seeking-to-renew-ties-with-britain.html | Argentina Is Seeking to Renew Ties With Britain | By Shirley Christian Special To the New York Times | TX 2-609858 | 1989-08-09 |
| 1989-07-29 | https://www.nytimes.com/1989/07/29/world/as-69-die-in-strife-sri-lanka-extends-stay-of-indian-army.html | As 69 Die in Strife Sri Lanka Extends Stay of Indian Army | By Steven Erlanger Special To the New York Times | TX 2-609858 | 1989-08-09 |
| 1989-07-29 | https://www.nytimes.com/1989/07/29/world/autobahn-journal-watch-conservative-klaus-get-racy.html | Autobahn Journal Watch Conservative Klaus Get Racy | By Serge Schmemann Special To the New York Times | TX 2-609858 | 1989-08-09 |
| 1989-07-29 | https://www.nytimes.com/1989/07/29/world/burmese-release-criminals.html | Burmese Release Criminals | AP | TX 2-609858 | 1989-08-09 |
| 1989-07-29 | https://www.nytimes.com/1989/07/29/world/chinese-in-us-urged-to-stay-abroad.html | Chinese in US Urged to Stay Abroad | By William E Schmidt Special To the New York Times | TX 2-609858 | 1989-08-09 |
| 1989-07-29 | https://www.nytimes.com/1989/07/29/world/greece-opens-a-2d-case-against-papandreou.html | Greece Opens a 2d Case Against Papandreou | Special to The New York Times | TX 2-609858 | 1989-08-09 |
| 1989-07-29 | https://www.nytimes.com/1989/07/29/world/iranian-parliament-speaker-favored-in-presidential-vote.html | Iranian Parliament Speaker Favored in Presidential Vote | By Youssef M Ibrahim Special To the New York Times | TX 2-609858 | 1989-08-09 |
| 1989-07-29 | https://www.nytimes.com/1989/07/29/world/israel-s-only-arab-consul-to-leave-atlanta.html | Israels Only Arab Consul to Leave Atlanta | AP | TX 2-609858 | 1989-08-09 |

| | | | | |
|---|---|---|---|---|
| 1989-07-29 | https://www.nytimes.com/1989/07/29/world/israeli-commandos-abduct-a-chief-of-pro-iranian-group-in-lebanon.html | Israeli Commandos Abduct a Chief Of ProIranian Group in Lebanon | By Joel Brinkley Special To the New York Times | TX 2-609858 | 1989-08-09 |
| 1989-07-29 | https://www.nytimes.com/1989/07/29/world/leaders-in-beijing-bar-their-kin-from-using-family-ties-for-profit.html | Leaders in Beijing Bar Their Kin From Using Family Ties for Profit | By Nicholas D Kristof Special To the New York Times | TX 2-609858 | 1989-08-09 |
| 1989-07-29 | https://www.nytimes.com/1989/07/29/world/mozambican-party-tones-down-marxist-language.html | Mozambican Party Tones Down Marxist Language | By Christopher S Wren Special To the New York Times | TX 2-609858 | 1989-08-09 |
| 1989-07-29 | https://www.nytimes.com/1989/07/29/world/peru-s-president-calls-for-military-trials-for-rebels.html | Perus President Calls for Military Trials for Rebels | By James Brooke Special To the New York Times | TX 2-609858 | 1989-08-09 |
| 1989-07-29 | https://www.nytimes.com/1989/07/29/world/poland-s-communist-party-debates-its-future.html | Polands Communist Party Debates Its Future | By John Tagliabue Special To the New York Times | TX 2-609858 | 1989-08-09 |
| 1989-07-29 | https://www.nytimes.com/1989/07/29/world/spy-suspect-was-reportedly-torn-over-whether-to-aid-us-inquiry.html | Spy Suspect Was Reportedly Torn Over Whether to Aid US Inquiry | By Stephen Engelberg Special To the New York Times | TX 2-609858 | 1989-08-09 |
| 1989-07-29 | https://www.nytimes.com/1989/07/29/world/us-prods-cambodia-on-missing-servicemen.html | US Prods Cambodia On Missing Servicemen | Special to The New York Times | TX 2-609858 | 1989-08-09 |
| 1989-07-29 | https://www.nytimes.com/1989/07/29/world/us-sees-failure-on-noriega-policy.html | US SEES FAILURE ON NORIEGA POLICY | By Bernard Weinraub Special To the New York Times | TX 2-609858 | 1989-08-09 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/archives/pastimes-gardening-barrels-produce-bumper-crop-of-figs.html | PASTIMES GardeningBarrels Produce Bumper Crop of Figs | By Aldo P Biagiotti | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/arts/antiques-the-diversity-of-victorian-majolica.html | ANTIQUES The Diversity of Victorian Majolica | By Rita Reif | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/arts/archetecture-design-the-palm-house-returns-after-a-disappearing-act.html | ARCHETECTUREDESIGN The Palm House Returns After a Disappearing Act | By Paul Deitz | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/arts/art-view-private-art-in-public-places.html | ART VIEW Private Art in Public Places | By Michael Kimmelman | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/arts/art-view.html | ART VIEW | By John Russell | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/arts/dance-view-seeking-a-fresh-image-the-kirov-goes-astray.html | DANCE VIEW Seeking a Fresh Image the Kirov Goes Astray | By Anna Kisselgoff | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/arts/music-a-voice-from-the-cradle-of-jazz.html | MUSICA Voice From the Cradle of Jazz | By Alan Lomax | TX 2-619735 | 1989-08-14 |

| | | | | |
|---|---|---|---|---|
| 1989-07-30 | https://www.nytimes.com/1989/07/30/arts/music-music-is-for-smiling-too.html | MUSIC Music Is For Smiling Too | By Mark Swed | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/arts/music-view-note-to-posterity-on-measuring-real-success.html | MUSIC VIEW Note to Posterity On Measuring Real Success | By John Rockwell | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/arts/my-dinner-with-heathcliff.html | My Dinner With Heathcliff | By Jean Kerr | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/arts/pop-view-homemade-tapes-can-be-the-life-or-death-of-the-party.html | POP VIEW Homemade Tapes Can Be the Life or Death of the Party | By Jon Pareles | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/arts/recordings-recitals-hooray-has-become-ho-hum.html | RECORDINGS Recitals Hooray Has Become HoHum | By Will Crutchfield | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/arts/recordings-rhythm-and-blues-from-the-era-of-possibilities.html | RECORDINGS Rhythm and Blues From the Era Of Possibilities | By Peter Watrous | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/arts/review-dance-brumachon-company.html | ReviewDance Brumachon Company | By Jennifer Dunning Special To the New York Times | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/arts/review-music-diverse-triple-bill-for-serious-fun.html | ReviewMusic Diverse Triple Bill for Serious Fun | By Allan Kozinn | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/arts/sound-luxury-features-in-midprice-decks.html | SOUND Luxury Features In Midprice Decks | By Hans Fantel | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/arts/television-a-stellar-cast-films-a-steamy-williams-play.html | TELEVISION A Stellar Cast Films a Steamy Williams Play | By Stephen Farber | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/arts/theater-its-a-wrap-for-the-adventurous-summerfare.html | THEATERIts a Wrap for the Adventurous Summerfare | By William Harris | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/arts/tv-view-for-tv-it-s-out-of-the-tuxedo-and-back-to-reality.html | TV VIEW FOR TV ITS OUT OF THE TUXEDO AND BACK TO REALITY | By John J OConnor | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/arts/video-the-satellite-dish-gains-new-momentum-and-respect.html | VIDEO The Satellite Dish Gains New Momentum  and Respect | By Hans Fantel | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/books/alcohol-s-child-a-father-tells-his-tale.html | ALCOHOLS CHILD A FATHER TELLS HIS TALE | By Patricia Guthrie | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/books/at-last-a-boy-to-toy-with.html | AT LAST A BOY TO TOY WITH | By Eric Kraft | TX 2-619735 | 1989-08-14 |

| | | | | |
|---|---|---|---|---|
| 1989-07-30 | https://www.nytimes.com/1989/07/30/books/crime-107089.html | CRIME | By Marilyn Stasio | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/books/did-the-white-house-run-itself.html | DID THE WHITE HOUSE RUN ITSELF | By John B Judis | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/books/hold-the-billion-boxes-of-detergent.html | HOLD THE BILLION BOXES OF DETERGENT | by Linda Mathews | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/books/imagine-a-city-without-critics.html | IMAGINE A CITY WITHOUT CRITICS | By Roger Kimbal | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/books/in-short-fiction-109089.html | IN SHORT FICTION | By William Ferguson | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/books/in-short-fiction-283989.html | IN SHORT FICTION | By Michael Lichtenstein | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/books/in-short-fiction.html | IN SHORTFICTION | By Crescent Dragonwagon | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/books/in-short-fiction.html | IN SHORTFICTION | By Edna Stumpf | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/books/in-short-fiction.html | IN SHORTFICTION | By Greg Johnson | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/books/in-short-fiction.html | IN SHORTFICTION | By Robin Bromley | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/books/in-short-nonfiction-107789.html | IN SHORT NONFICTION | By Joanne Kennedy | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/books/in-short-nonfiction-109189.html | IN SHORT NONFICTION | By Diane McWhorter | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/books/in-short-nonfiction-284689.html | IN SHORT NONFICTION | By Robert Strauss | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/books/in-short-nonfiction-285389.html | IN SHORT NONFICTION | By Bill Kent | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/books/in-short-nonfiction-multiple-exposures.html | IN SHORT NONFICTIONMULTIPLE EXPOSURES | By Anna Winand | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Jeffery Paine | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/books/in-the-steps-of-the-haiku-master.html | IN THE STEPS OF THE HAIKU MASTER | By John David Morley | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/books/in-wolfe-s-clothing.html | IN WOLFES CLOTHING | By John Halberstadt | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/books/living-is-an-act-of-fantasy.html | LIVING IS AN ACT OF FANTASY | By James Polk | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/books/new-noteworthy.html | New  Noteworthy | By Richard Flaste | TX 2-619735 | 1989-08-14 |

| | | | | |
|---|---|---|---|---|
| 1989-07-30 | https://www.nytimes.com/1989/07/30/books/no-headline-105889.html | No Headline | By David Berger | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/books/sleeping-his-way-to-the-middle.html | SLEEPING HIS WAY TO THE MIDDLE | By Desmond Ryan | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/books/the-dissertation-that-would-not-die.html | THE DISSERTATION THAT WOULD NOT DIE | By Pauline Maier | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/books/the-joy-of-falling.html | THE JOY OF FALLING | By Marcia Bartusiak | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/books/the-life-you-hide-may-be-your-own.html | THE LIFE YOU HIDE MAY BE YOUR OWN | By Coral Lansbury | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/books/the-more-they-write-the-more-they-write.html | THE MORE THEY WRITE THE MORE THEY WRITE | By Jay Parini | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/books/travel-writing-why-i-bother.html | TRAVEL WRITING WHY I BOTHER | By Paul Theroux | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/books/who-needs-respectability.html | WHO NEEDS RESPECTABILITY | By Benjamin Demott | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/books/why-no-russian-express-cards.html | WHY NO RUSSIAN EXPRESS CARDS | By Anabel Donald | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/business/a-skirmish-over-seaborne-drugs.html | A Skirmish Over Seaborne Drugs | By Alice Shane | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/business/behind-the-capital-gains-plan.html | Behind the Capital Gains Plan | By Nathaniel C Nash | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/business/business-forum-europe-s-single-market-thatcher-s-britain-is-the-model-for-1992.html | BUSINESS FORUM EUROPES SINGLE MARKET Thatchers Britain Is the Model for 1992 | By Lord Young | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/business/business-forum-the-world-bank-fostering-america-s-interests-abroad.html | BUSINESS FORUM THE WORLD BANK Fostering Americas Interests Abroad | By Richard E Feinberg | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/business/business-forum-world-bank-fostering-america-s-interests-abroad-but-it-lends.html | BUSINESS FORUM THE WORLD BANK Fostering Americas Interests Abroad   But It Lends to Oppressive Regimes | By James Bovard | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/business/deutsche-bank-s-bigger-reach.html | Deutsche Banks Bigger Reach | By Steven Greenhouse | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/business/harvard-s-shrewd-blunder.html | HARVARDS SHREWD BLUNDER | By Alison Leigh Cowan | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/business/investing-bet-on-the-jockey-not-the-horse.html | INVESTINGBet on the Jockey Not the Horse | By Stan Luxenberg | TX 2-619735 | 1989-08-14 |

| | | | | |
|---|---|---|---|---|
| 1989-07-30 | https://www.nytimes.com/1989/07/30/business/investing-is-now-the-time-to-buy-junk-bonds.html | INVESTINGIs Now the Time to Buy Junk Bonds | By Stan Luxenberg | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/business/personal-finance-using-brokers-to-sell-your-business.html | PERSONAL FINANCE Using Brokers to Sell Your Business | By Carole Gould | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/business/prospects-drug-companies-combine.html | Prospects Drug Companies Combine | By Joel Kurtzman | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/business/spending-pennziol-s-billions.html | Spending Pennziols Billions | By Thomas C Hayes | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/business/the-executive-computer-why-at-t-and-intel-linked-up.html | THE EXECUTIVE COMPUTER Why AT T and Intel Linked Up | By Peter H Lewis | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/business/week-in-business-a-12-billion-merger-in-pharmaceuticals.html | WEEK IN BUSINESS A 12 Billion Merger In Pharmaceuticals | By Steve Dodson | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/business/what-s-new-furniture-business-biggest-manufacturers-go-acquisition-sprees.html | WHATS NEW IN THE FURNITURE BUSINESS THE BIGGEST MANUFACTURERS GO ACQUISITION SPREES | By Kathleen Sharp | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/business/what-s-new-furniture-business-selling-life-style-one-stop-furniture-shopsz.html | WHATS NEW IN THE FURNITURE BUSINESS SELLING A LIFESTYLE AT ONESTOP FURNITURE SHOPSZ | By Kathleen Sharp | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/business/what-s-new-in-the-furniture-business-catering-to-a-new-batch-of-home-buyers.html | WHATS NEW IN THE FURNITURE BUSINESS Catering to a New Batch of Home Buyers | By Kathleen Sharp | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/business/what-s-new-in-the-furniture-business.html | WHATS NEW IN THE FURNITURE BUSINESS | By Kathleen Sharp | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/magazine/beauty-food-for-thought.html | Beauty Food for Thought | By Linda Wells | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/magazine/body-and-mind-trojan-eggs.html | Body and MindTrojan Eggs | By Amy Axt Hanson and William Ira Bennett Md | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/magazine/design-minding-the-store.html | DESIGN Minding the Store | By Carol Vogel | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/magazine/fashion-bb-style.html | FASHION BB Style | By Carrie Donovan | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/magazine/food-skillet-skills.html | Food Skillet Skills | By Perla Meyers | TX 2-619735 | 1989-08-14 |

| | | | By Elizabeth Berg Elizabeth Berg Is A Contributing Editor At | | |
|---|---|---|---|---|---|
| 1989-07-30 | https://www.nytimes.com/1989/07/30/magazine/hers-a-wake-up-call.html | Hers A WakeUp Call | Parents Magazine | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/magazine/la-fights-for-breath.html | LA FIGHTS FOR BREATH | By Alan Weisman | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/magazine/on-language-who-s-in-those-details.html | On Language Whos in Those Details | By William Safire | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/magazine/warsaw-scenes-a-burned-out-light-bulb-and-other-tragedies.html | WARSAW SCENES A BurnedOut Light Bulb and Other Tragedies | By Janusz Glowacki | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/magazine/works-in-progress-doing-windows.html | WORKS IN PROGRESS Doing Windows | By Bruce Weber | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/movies/film-the-name-s-serious-yahoo-serious.html | FILM The Names Serious Yahoo Serious | By Myra Forsberg | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/movies/film-view-when-film-becomes-a-feast-of-words.html | FILM VIEW When Film Becomes a Feast of Words | By Caryn James | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/movies/film.html | FILM | By Glenn Collins | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/movies/home-entertainment-video-critics-choices-black-comedy-for-a-conformist-era.html | HOME ENTERTAINMENTVIDEO CRITICS CHOICES Black Comedy for a Conformist Era | By Stephen Holden | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/movies/home-entertainment-video-fast-forward-balancing-video-ratings-and-artwork.html | HOME ENTERTAINMENTVIDEO FAST FORWARD Balancing Video Ratings And Artwork | By Peter Nichols | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/3-rescued-from-sinking-boat.html | 3 Rescued From Sinking Boat | AP | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/a-deaf-camper-adjusts-to-the-country-life.html | A Deaf Camper Adjusts to the Country Life | Special to The New York Times | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/a-horse-and-carriage-to-satisfy-all-tastes.html | A Horse and Carriage To Satisfy All Tastes | By Lester Brooks | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/a-pen-name-with-a-split-personality.html | A Pen Name With a Split Personality | By Denise Mourges | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/about-new-jersey.html | ABOUT NEW JERSEY | By Anthony Depalma | TX 2-619735 | 1989-08-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/an-abandoned-station-inspires-a-literary-quest.html | An Abandoned Station Inspires a Literary Quest | By Herbert Hadad | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/an-old-way-of-business-thrives-again.html | An Old Way of Business Thrives Again | By Dennis Fawcett | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/answering-the-mail-274889.html | Answering The Mail | By Bernard Gladstone | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/answering-the-mail-533589.html | Answering The Mail | By Bernard Gladstone | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/answering-the-mail-592689.html | Answering The Mail | By Bernard Gladstone | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/answering-the-mail-592789.html | Answering The Mail | By Bernard Gladstone | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/answering-the-mail-592889.html | Answering The Mail | By Bernard Gladstone | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/art-2-shows-honor-the-french-revolution.html | ART 2 Shows Honor the French Revolution | Bu VIVIEN RAYNOR | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/art-ambiguous-fruits-of-nature.html | ARTAmbiguous Fruits of Nature | By William Zimmer | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/art-collage-in-a-diverse-context.html | ARTCollage in a Diverse Context | By Phyllis Braff | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/art-visions-of-communal-life-in-two-shows.html | ART Visions of Communal Life in Two Shows | By Vivien Raynor | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/businesses-seeking-new-soviet-markets.html | Businesses Seeking New Soviet Markets | By Susan Rosenbaum | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/cape-may-bed-and-breakfast-victorian-inns-are-the-thing.html | Cape May Bed and Breakfast Victorian Inns Are the Thing | By Donald Janson | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/connecticut-guide-745289.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/connecticut-opiinion-solve-waste-disposal-problem-trash-makers-must-make-less.html | CONNECTICUT OPIINION To Solve the WasteDisposal Problem Trash Makers Must Make Less Trash | By Velma A Adams | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/connecticut-opinion-saying-goodbye-to-a-fantasy.html | CONNECTICUT OPINION Saying Goodbye to a Fantasy | By Rebecca L Runk | TX 2-619735 | 1989-08-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/connecticut-opinion-the-fears-that-pool-parties-stir.html | CONNECTICUT OPINION The Fears That Pool Parties Stir | By Sheryl Kayne | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/connecticut-q-a-william-f-werwaiss-it-costs-2-million-to-put-a-switch-in.html | CONNECTICUT QA William F Werwaiss It Costs 2 Million to Put a Switch In | By Robert A Hamilton | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/delights-of-the-carousel-on-display.html | Delights of the Carousel on Display | By Betty Freudenheim | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/demand-grows-for-health-care-at-home.html | Demand Grows for Health Care at Home | By Penny Singer | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/dining-out-a-trattoria-with-some-updated-dishes.html | DINING OUTA Trattoria With Some Updated Dishes | By Anne Semmes | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/dining-out-french-cuisine-with-lakeside-views.html | DINING OUT French Cuisine With Lakeside Views | By Patricia Brooks | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/dining-out-simple-place-in-a-sophisticated-spot.html | DINING OUT Simple Place in a Sophisticated Spot | By Joanne Starkey | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/dining-out-youthful-spirit-by-a-peekskill-waterfall.html | DINING OUTYouthful Spirit by a Peekskill Waterfall | By M H Reed | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/dinkins-asserts-city-has-failed-needy-children.html | Dinkins Asserts City Has Failed Needy Children | By Bruce Lambert | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/food-making-use-of-tomatoes-on-a-daily-basis.html | FOOD Making Use of Tomatoes on a Daily Basis | By Florence Fabricant | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/gardening-day-lilies-offer-beauty-with-little-care.html | GARDENINGDay Lilies Offer Beauty With Little Care | By Carl Totemeier | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/hamptons-flights-on-the-increase.html | Hamptons Flights On the Increase | By Linda Saslow | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/helping-a-modest-bequest-yield-its-greatest-benefit.html | Helping a Modest Bequest Yield Its Greatest Benefit | By Tessa Melvin | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/home-alarms-prompt-a-response-rules-and-fines.html | Home Alarms Prompt a Response Rules and Fines | By Tessa Melvin | TX 2-619735 | 1989-08-14 |

| | | | | |
|---|---|---|---|---|
| 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/home-clinic-repairing-casement-windows.html | HOME CLINIC Repairing Casement Windows | By John Warde | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/home-clinic.html | HOME CLINIC | Repairing Casement WindowsBy John Warde | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/hospital-under-fire-in-killing.html | Hospital Under Fire in Killing | AP | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/how-to-succeed-in-business-without-even-going.html | How to Succeed in Business Without Even Going | By Andi Rierden | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/in-a-house-in-stamford-the-bond-is-illness.html | In a House In Stamford The Bond Is Illness | By Peggy McCarthy | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/in-barnum-exhibit-memories-go-round-and-round.html | In Barnum Exhibit Memories Go Round and Round | By Carolyn Battista | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/july-4-racial-clash-leaves-rosedale-split-over-its-image-and-its-reality.html | July 4 Racial Clash Leaves Rosedale Split Over Its Image and Its Reality | By Constance L Hays | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/legacy-of-modern-times-an-li-utopia.html | Legacy of Modern Times an LI Utopia | By Carol Strickland | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/long-island-interview-mary-l-cleave-astronaut-heads-back-to-her.html | Long Island Interview Mary L CleaveAstronaut Heads Back to Her Starry Future | By Marisa Venegas | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/long-island-journal-272789.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/long-island-opinion-croquet-memories-with-harpo-marx.html | LONG ISLAND OPINION Croquet Memories With Harpo Marx | By Kathleen Parrish | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/long-island-opinion-gnats-ticks-time-and-happiness.html | LONG ISLAND OPINION Gnats Ticks Time and Happiness | By Joanne Sherman | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/long-island-opinion-how-to-play-musical-chairs-in-harmony.html | LONG ISLAND OPINION How to Play Musical Chairs In Harmony | By Lesie Tatz | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/long-island-opinion-keeping-the-deepest-secret-of-all.html | LONG ISLAND OPINION Keeping The Deepest Secret of All | By Jan Marino | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/long-island-sound-theres-no-job-too-big-or-too-small.html | LONG ISLAND SOUNDTheres No Job Too Big or Too Small | By Barbara Klaus | TX 2-619735 | 1989-08-14 |

| | | | | |
|---|---|---|---|---|
| 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/mamaroneck-to-buy-larchmont-motel.html | Mamaroneck to Buy Larchmont Motel | By Ina Aronow | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/marconi-radio-shack-to-stay-in-rocky-point.html | Marconi Radio Shack To Stay in Rocky Point | By Susan Stern | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/mohawks-protest-reservation-roadblocks.html | Mohawks Protest Reservation Roadblocks | AP | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/money-back-guarantees-offered-with-condos.html | MoneyBack Guarantees Offered With Condos | By Robert A Hamilton | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/music-a-very-busy-woman-helps-opera-expand.html | MUSICA Very Busy Woman Helps Opera Expand | By Rena Fruchter | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/music-chestnut-hill-series-in-its-20th-year.html | MUSIC Chestnut Hill Series in Its 20th Year | By Robert Sherman | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/music-siegfried-to-open-first-wagnerfest.html | MUSIC Siegfried to Open First Wagnerfest | By Robert Sherman | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By M L Emblen | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/new-jersey-opinion-discoveries-on-the-run.html | NEW JERSEY OPINION Discoveries on the Run | By Virginia Phelan | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/new-jersey-opinion-from-a-garden-a-gift-to-all.html | NEW JERSEY OPINION From a Garden A Gift to All | By Patricia Herold | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/new-jersey-opinion-the-ordinary-miracle.html | NEW JERSEY OPINION The Ordinary Miracle | By Jill K M Vitiello | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/new-jersey-q-a-larry-engel-storytelling-with-a-tv-camera.html | NEW JERSEY Q  A LARRY ENGELStorytelling With a TV Camera | By Lyn Mautner | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/new-plan-for-parkway-roils-westbury.html | New Plan For Parkway Roils Westbury | By David Winzelberg | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/optimism-on-the-hastings-waterfront.html | Optimism on the Hastings Waterfront | By Herbert Hadad | TX 2-619735 | 1989-08-14 |

| | | | | |
|---|---|---|---|---|
| 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/queens-waterfront-plan-gets-a-push.html | Queens Waterfront Plan Gets a Push | By Susan Chira | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/reporter-s-notebook-story-of-helmsley-s-bills-is-the-latest-summer-hit.html | Reporters Notebook Story of Helmsleys Bills Is the Latest Summer Hit | By William Glaberson | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/reports-contrast-housing-in-new-york-city.html | Reports Contrast Housing in New York City | By Arnold H Lubasch | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/restaurant-sought-for-playland-site.html | Restaurant Sought for Playland Site | By Ina Aronow | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/rhubarb-baked-frothed-and-298-other-ways.html | Rhubarb Baked Frothed And 298 Other Ways | By Charlotte Libov | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/rutherford-journal-sale-of-houses-by-college-strains-relations-with-town.html | Rutherford Journal Sale of Houses by College Strains Relations With Town | By Jay Romano | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/scarsdale-s-staging-of-edwin-drood-discovers-local-talent.html | Scarsdales Staging of Edwin Drood Discovers Local Talent | By Roberta Hershenson | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/ship-to-shore-his-beat-is-the-hudson.html | Ship to Shore His Beat Is the Hudson | By Harold Faber Special To the New York Times | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/staying-with-realism-doing-just-fine.html | Staying With Realism Doing Just Fine | By Barbara Delatiner | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/stranded-in-us-chinese-are-trying-to-cope.html | Stranded in US Chinese Are Trying to Cope | By Marvine Howe | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/the-view-from-camp-smith-reunion-with-somber-memories.html | The View From Camp SmithReunion With Somber Memories | By Lynne Ames | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/the-view-from-cannon-crossing-a-19century-village-for-a-20thcentury.html | The View From Cannon CrossingA 19Century Village for a 20thCentury Price | By Gitta Morris | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/the-worst-over-focus-shifts-to-trees.html | The Worst Over Focus Shifts to Trees | By Paul Bass | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/theater-musical-to-reopen-the-old-shakespeare.html | THEATER Musical to Reopen the Old Shakespeare | By Alvin Klein | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/theater-pvt-wars-a-short-play-expanded.html | THEATER Pvt Wars a Short Play Expanded | By Alvin Klein | TX 2-619735 | 1989-08-14 |

| 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/theater-review-ringing-in-the-year-with-a-murder.html | THEATER REVIEW Ringing in the Year With a Murder | By Leah D Frank | TX 2-619735 | 1989-08-14 |
|---|---|---|---|---|---|
| 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/theater-the-sultry-underworld-of-iguana.html | THEATER The Sultry Underworld of Iguana | By Alvin Klein | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/tougher-wetlands-restrictions-criticized.html | Tougher Wetlands Restrictions Criticized | By Jay Romano | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/west-to-oppose-east-in-final-of-bridge-team-tournament.html | West to Oppose East in Final Of Bridge Team Tournament | By Alan Truscott Special To the New York Times | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/westchester-opinion-ah-vacations-a-question-of-checkbooks-and-balancing-acts.html | WESTCHESTER OPINION Ah Vacations A Question of Checkbooks and Balancing Acts | By Mari M Castrovilla | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/westchester-opinion-arrival-two-canada-geese-recalls-days-clovis-cicero.html | WESTCHESTER OPINION Arrival of Two Canada Geese Recalls The Days of Clovis and Cicero | By Geraldine van Dusen | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/westchester-qa-the-rev-hugh-j-corigan-management-training-for-the.html | WESTCHESTER QA THE REV HUGH J CORIGANManagement Training for the Parish Priest | By Donna Greene | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/women-organize-pac-to-build-political-clout.html | Women Organize PAC To Build Political Clout | By Paul Bass | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/opinion/foreign-affairs-the-earth-comes-first.html | FOREIGN AFFAIRS The Earth Comes First | By Flora Lewis | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/opinion/gorbachevs-latest-gamble.html | Gorbachevs Latest Gamble | By Colette Shulman and Marshall D Shulman | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/opinion/the-australian-solution.html | The Australian Solution | By Ruth Limmer | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/opinion/the-editorial-notebook-choking-the-poor-on-medigap.html | THE EDITORIAL NOTEBOOK Choking the Poor on Medigap | By Michael Weinstein | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/realestate/commercial-property-hotels-lower-manhattan-deals-proliferate-new-frontier-for.html | COMMERCIAL PROPERTY Hotels in Lower Manhattan Deals Proliferate in a New Frontier for the Industry | By Richard D Lyons | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/realestate/focus-china-on-the-move-quiet-entry-in-the-us-housing-market.html | FOCUS China on the MoveQuiet Entry in the US Housing Market | By Tim OReiley | TX 2-619735 | 1989-08-14 |

| | | | | |
|---|---|---|---|---|
| 1989-07-30 | https://www.nytimes.com/1989/07/30/realestate/focus-chinese-quietly-entering-the-us-housing-market.html | FOCUSChinese Quietly Entering the US Housing Market | By Tim OReiley | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/realestate/hotel-chains-plunge-into-life-care-field.html | Hotel Chains Plunge Into LifeCare Field | By Iver Peterson | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/realestate/if-you-re-thinking-of-living-in-tappan.html | IF YOURE THINKING OF LIVING IN Tappan | By Jerry Cheslow | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/realestate/in-the-region-connecticut-and-westchester-for-yale-a-challenge-in-new-haven.html | IN THE REGION Connecticut and Westchester For Yale a Challenge in New Haven | By Eleanor Charles | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/realestate/in-the-region-long-island-making-adjustments-in-a-slow-market.html | IN THE REGION Long IslandMaking Adjustments in a Slow Market | By Diana Shaman | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/realestate/in-the-region-new-jersey-the-import-of-the-new-impactfee-law.html | IN THE REGION New JerseyThe Import of the New ImpactFee Law | By Rachelle Garbarine | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/realestate/nantuckets-residents-at-sea-on-housing.html | Nantuckets Residents at Sea on Housing | By Susan Diesenhouse | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/realestate/national-notebook-arlington-va-marriotts-first-coming-down.html | NATIONAL NOTEBOOK ARLINGTON VAMarriotts First Coming Down | By Alex Montague | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/realestate/national-notebook-loudon-nh-homes-priced-to-move.html | NATIONAL NOTEBOOK LOUDON NHHomes Priced To Move | By Nancy Pieretti | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/realestate/national-notebook-madison-wis-state-capital-moves-upscale.html | NATIONAL NOTEBOOK MADISON WISState Capital Moves Upscale | By Jennifer Riddle | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/realestate/northeast-notebook-loudon-nh-homes-priced-to-move.html | NORTHEAST NOTEBOOK Loudon NHHomes Priced To Move | By Nancy Pieretti | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/realestate/northeast-notebook-providence-ri-blighted-lots-yield-to-homes.html | NORTHEAST NOTEBOOK Providence RIBlighted Lots Yield to Homes | By Gail Braccidiferro | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/realestate/northeast-notebook-white-marsh-md-from-sand-pits-to-boom-area.html | NORTHEAST NOTEBOOK White Marsh MdFrom Sand Pits To Boom Area | By Nancy Kercheval | TX 2-619735 | 1989-08-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-07-30 | https://www.nytimes.com/1989/07/30/realestate/postings-a-time-to-invest-east-meets-west.html | POSTINGS A Time to Invest East Meets West | By Richard D Lyons | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/realestate/postings-battling-blockbusting-new-law-enacted.html | POSTINGS Battling Blockbusting New Law Enacted | By Richard D Lyons | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/realestate/postings-priced-up-to-1.1-million-old-farm-new-crop.html | POSTINGS Priced Up to 11 Million Old Farm New Crop | By Richard D Lyons | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/realestate/postings-water-conservation-landlords-fight-fees.html | POSTINGS Water Conservation Landlords Fight Fees | By Richard D Lyons | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/realestate/q-and-a-261289.html | Q and A | By Shawn G Kennedy | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/realestate/streetscapes-the-four-seasons-serving-up-a-restaurant-for-landmark-designation.html | STREETSCAPES The Four Seasons Serving Up a Restaurant for Landmark Designation | By Christopher Gray | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/realestate/talking-assessments-confusion-and-relief-on-taxes.html | TALKING Assessments Confusion And Relief On Taxes | By Andree Brooks | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/about-cars-miata-magic-of-simplicity.html | About Cars Miata Magic of Simplicity | By Marshall Schuon | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/sports/baseball-american-league-red-sox-blank-indians-on-2-hitter.html | BASEBALL AMERICAN LEAGUE Red Sox Blank Indians on 2Hitter | AP | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/sports/baseball-baines-to-rangers-for-fletcher.html | BASEBALL Baines to Rangers For Fletcher | AP | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/sports/baseball-cubs-demolish-the-mets.html | BASEBALL Cubs Demolish The Mets | By Joseph Durso Special To the New York Times | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/sports/baseball-national-league-expos-martinez-silences-the-cards.html | BASEBALL NATIONAL LEAGUE Expos Martinez Silences the Cards | AP | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/sports/baseball-yanks-get-pitching-hitting-and-a-victory.html | BASEBALL Yanks Get Pitching Hitting and a Victory | By Joe Sexton | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/sports/carlton-salutes-philadelphia-fans.html | Carlton Salutes Philadelphia Fans | AP | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/sports/football-a-puzzled-roberts-fights-for-his-job.html | FOOTBALL A Puzzled Roberts Fights for His Job | By Frank Litsky | TX 2-619735 | 1989-08-14 |

| | | | | |
|---|---|---|---|---|
| 1989-07-30 | https://www.nytimes.com/1989/07/30/sports/football-jets-defense-passes-a-test.html | FOOTBALL Jets Defense Passes a Test | Special to The New York Times | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/sports/golf-two-share-lead-in-tourney.html | GOLF Two Share Lead in Tourney | By Alex Yannis Special To the New York Times | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/sports/horse-racing-king-glorious-holds-on-to-win-haskell.html | HORSE RACING King Glorious Holds On to Win Haskell | By Steven Crist Special To the New York Times | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/sports/notebook-new-league-might-challenge-majors-at-their-own-game.html | NOTEBOOK New League Might Challenge Majors at Their Own Game | By Murray Chass | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/sports/olympic-festival-spain-is-target-for-us-fencer.html | OLYMPIC FESTIVAL Spain Is Target For US Fencer | By William C Rhoden Special To the New York Times | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/sports/olympic-festival-young-athletes-hunt-for-gold-is-under-way.html | OLYMPIC FESTIVAL Young Athletes Hunt for Gold Is Under Way | By William C Rhoden | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/sports/outdoors-quebec-zones-aid-fish-and-anglers.html | Outdoors Quebec Zones Aid Fish and Anglers | By Nelson Bryant | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/sports/unrecorded-victory.html | Unrecorded Victory | By Robert Mcg Thomas Jr | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/sports/view-of-sport-truth-didnt-understand-the-consequences.html | VIEW OF SPORTTruth Didnt Understand the Consequences | By Randy Neumann | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/sports/yachting-us-regatta-team-has-foreign-flavor.html | YACHTING US Regatta Team Has Foreign Flavor | By Barbara Lloyd | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/style/fashion-gone-fishing-if-the-fin-fits-someone-is-wearing-it.html | FASHION Gone Fishing If the Fin Fits Someone Is Wearing It | By Woody Hochswender | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/style/fashion-leading-questions-are-pants-fit-attire-for-the-office.html | FASHION Leading Questions Are Pants Fit Attire for the Office | By AnneMarie Schiro | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/style/life-style-in-leather-medallions-and-hats-symbol-of-renewed-black-pride.html | LIFE STYLE In Leather Medallions and Hats Symbol of Renewed Black Pride | By Lena Williams | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/style/life-style-sunday-brunch-summery-tomatoes-with-fish.html | LIFE STYLE Sunday Brunch Summery Tomatoes With Fish | By Marian Burros | TX 2-619735 | 1989-08-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-07-30 | https://www.nytimes.com/1989/07/30/style/life-style-sunday-outing-in-mystic-heritage-of-the-sea-lives-on.html | LIFE STYLE Sunday Outing In Mystic Heritage Of the Sea Lives On | Special to The New York Times | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/style/life-style-where-no-one-notices-you-re-blind.html | LIFE STYLE Where No One Notices Youre Blind | Special to The New York Times | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/style/pastimes-around-the-garden.html | PASTIMES Around the Garden | By Joan Lee Faust | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/style/pastimes-bridge.html | PASTIMES Bridge | By Alan Truscott | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/style/pastimes-camera.html | PASTIMES Camera | By Andy Grundberg | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/style/pastimes-chess.html | PASTIMES Chess | By Robert Byrne | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/style/pastimes-numismatics.html | PASTIMES Numismatics | By Jed Stevenson | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/style/pastimes-stamps.html | PASTIMES Stamps | By Barth Healey | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/style/style-makers-eric-gaskins-fashion-designer.html | STYLE MAKERS Eric Gaskins Fashion Designer | By Bernadine Morris | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/style/style-makers-mark-jordan-sports-car-stylist.html | STYLE MAKERS Mark Jordan Sports Car Stylist | By Doron P Levin | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/style/style-makers-patrick-frey-fabric-and-accessories-designer.html | STYLE MAKERS Patrick Frey Fabric and Accessories Designer | By Suzanne Slesin | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/theater/review-theater-a-harbach-musical-from-1910.html | ReviewTheater A Harbach Musical From 1910 | By Stephen Holden Special To the New York Times | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/theater/review-theater-battles-of-affection-in-2-one-acters.html | ReviewTheater Battles of Affection in 2 OneActers | By D J R Bruckner | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/theater/theater-in-latin-america-headlines-inspire-the-drama.html | THEATER In Latin America Headlines Inspire The Drama | By Larry Rohter | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/travel/a-greek-island-of-space-and-light.html | A Greek Island of Space and Light | By Robert D Kaplan | TX 2-619735 | 1989-08-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-07-30 | https://www.nytimes.com/1989/07/30/travel/fare-of-the-country-vintage-coffee-from-east-africa.html | FARE OF THE COUNTRY Vintage Coffee From East Africa | By Florence Fabricant | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/travel/fishing-the-waters-off-san-francisco.html | Fishing the Waters Off San Francisco | By Ann K Ludwig | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/travel/italy-s-endangered-treasures.html | Italys Endangered Treasures | By Paul Hofmann | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/travel/practical-traveler-getting-in-shape-for-rough-treks.html | PRACTICAL TRAVELER Getting in Shape For Rough Treks | By David Noland | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/travel/q-and-a-614089.html | Q and A | By John Brannon Albright | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/travel/shopper-s-world-decoys-that-lure-collectors.html | SHOPPERS WORLD Decoys That Lure Collectors | By Katherine Ashenburg | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/travel/the-good-old-days-in-the-badlands.html | The Good Old Days in the Badlands | By Daniel Hill | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/travel/the-gracious-airs-of-newport.html | The Gracious Airs of Newport | By Margaret Lamb | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/travel/what-s-doing-in-bermuda.html | WHATS DOING IN BERMUDA | By Terry Neilan | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/travel/where-crusaders-camped-in-turkey.html | Where Crusaders Camped in Turkey | By Scott Redford | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/us/2-mig-s-will-be-escorted-over-us-territory.html | 2 MIGs Will Be Escorted Over US Territory | AP | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/us/airborne-drug-war-is-at-a-stalemate.html | AIRBORNE DRUG WAR IS AT A STALEMATE | By Eric Weiner | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/us/anti-crime-moves-win-wide-backing.html | ANTICRIME MOVES WIN WIDE BACKING | By Michael R Kagay | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/us/california-trend-serious-magazines.html | California Trend Serious Magazines | By Robert Reinhold Special To the New York Times | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/us/chicken-industry-called-unsafe-and-uncontrolled.html | Chicken Industry Called Unsafe and Uncontrolled | By New York Times Regional Newspapers | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/us/churches-to-become-partners.html | Churches to Become Partners | AP | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/us/company-offers-prepaid-college-tuition-plan.html | Company Offers Prepaid College Tuition Plan | By Deirdre Carmody | TX 2-619735 | 1989-08-14 |

| | | | | |
|---|---|---|---|---|
| 1989-07-30 | https://www.nytimes.com/1989/07/30/us/concert-violinist-is-seized-on-drug-charges.html | Concert Violinist Is Seized on Drug Charges | AP | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/us/diverse-factors-propel-bush-s-space-proposal.html | Diverse Factors Propel Bushs Space Proposal | By William J Broad | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/us/dukakis-waging-new-fight-stays-optimistic.html | Dukakis Waging New Fight Stays Optimistic | By E J Dionne Jr Special To the New York Times | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/us/ethnic-divisions-play-major-role-in-florida-race.html | Ethnic Divisions Play Major Role in Florida Race | By Jeffrey Schmalz Special To the New York Times | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/us/ex-reagan-aide-helped-project-gain-at-hud.html | ExReagan Aide Helped Project Gain at HUD | By Philip Shenon Special To the New York Times | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/us/governors-call-for-spending-to-prevent-economic-slide.html | Governors Call for Spending To Prevent Economic Slide | By E J Dionne Jr Special To the New York Times | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/us/helms-bill-whatever-its-outcome-could-leave-mark-on-arts-grants.html | Helms Bill Whatever Its Outcome Could Leave Mark on Arts Grants | By Michael Kimmelman | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/us/los-angeles-herald-examiner-is-up-for-sale.html | Los Angeles Herald Examiner Is Up for Sale | AP | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/us/marylanders-fighting-army-over-old-school.html | Marylanders Fighting Army Over Old School | Special to The New York Times | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/us/mississippi-is-ordered-to-open-its-anti-rights-files.html | Mississippi Is Ordered to Open Its AntiRights Files | AP | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/us/senate-prods-bush-and-allies-on-sharing-burden.html | Senate Prods Bush and Allies on Sharing Burden | By Andrew Rosenthal Special To the New York Times | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/us/the-struggle-to-make-do-without-health-insurance.html | The Struggle to Make Do Without Health Insurance | By Allan R Gold | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/us/wayward-pilot-convalescing.html | Wayward Pilot Convalescing | AP | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/weekinreview/ideas-trends-judging-the-perils-of-official-hostility-to.html | IDEAS  TRENDSJudging the Perils Of Official Hostility To Scientific Error | By Stephen Jay Gould | TX 2-619735 | 1989-08-14 |

| | | | | |
|---|---|---|---|---|
| 1989-07-30 | https://www.nytimes.com/1989/07/30/weekinreview/ideas-trends-the-outlook-for-weather-forecasting.html | IDEAS  TRENDS The Outlook for Weather Forecasting | By William K Stevens | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/weekinreview/ideas-trends-what-exxon-will-be-leaving-behind.html | IDEAS  TRENDS What Exxon Will Be Leaving Behind | By Matthew L Wald | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/weekinreview/is-nybody-w-tc-ing-hud-wright-meese-to-the-public-it-s-all-the-same-network.html | IS NYBODY W TC ING HUD Wright Meese To the Public Its All The Same Network | By Michael Oreskes | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/weekinreview/the-nation-spending-politics-and-darman-s-slap-at-the-profligate-american.html | THE NATION Spending Politics And Darmans Slap at The Profligate American | By E J Dionne Jr | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/weekinreview/the-nation-strategic-retreat-in-detroit.html | THE NATION Strategic Retreat In Detroit | By Doron P Levin | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/weekinreview/the-region-lessons-for-prisoners-and-prisons.html | THE REGION Lessons for Prisoners and Prisons | By Celestine Bohlen | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/weekinreview/the-region-trying-to-coax-a-work-force-from-the-schools-of-new-york.html | THE REGION Trying to Coax A Work Force From the Schools Of New York | By Susan Chira | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/weekinreview/the-world-desperate-latin-nations-discover-the-free-market.html | THE WORLD Desperate Latin Nations Discover the Free Market | By James Brooke | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/weekinreview/the-world-hungary-is-far-from-democracy-and-even-from-poland.html | THE WORLD Hungary Is Far From Democracy and Even From Poland | By Henry Kamm | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/weekinreview/world-update-destruction-species-where-planet-losing-its-life-forms.html | THE WORLD An Update on the Destruction of Species Where the Planet Is Losing Its Life Forms | By Philip Shabecoff | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/world/a-token-indian-pullout-begins-in-sri-lanka.html | A Token Indian Pullout Begins in Sri Lanka | By Steven Erlanger Special To the New York Times | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/world/afghan-war-aggravates-violence-in-pakistan.html | Afghan War Aggravates Violence in Pakistan | By Sanjoy Hazarika Special To the New York Times | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/world/after-victory-japan-leftists-face-scrutiny.html | After Victory Japan Leftists Face Scrutiny | By Steven R Weisman Special To the New York Times | TX 2-619735 | 1989-08-14 |

| | | | | |
|---|---|---|---|---|
| 1989-07-30 | https://www.nytimes.com/1989/07/30/world/american-tourist-shot-dead-in-kenya-game-park-ambush.html | American Tourist Shot Dead In Kenya GamePark Ambush | AP | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/world/for-dominicans-public-projects-but-no-light.html | For Dominicans Public Projects but No Light | By Joseph B Treaster Special To the New York Times | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/world/jaruzelski-quits-as-party-leader-premier-gets-post.html | JARUZELSKI QUITS AS PARTY LEADER PREMIER GETS POST | By John Tagliabue Special To the New York Times | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/world/lebanese-group-rejects-trade-for-abducted-sheik.html | Lebanese Group Rejects Trade for Abducted Sheik | Special to The New York Times | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/world/new-hints-that-east-bloc-got-japanese-equipment.html | New Hints That East Bloc Got Japanese Equipment | By David E Sanger Special To the New York Times | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/world/on-a-quiet-street-instant-circus-for-a-spy-suspect.html | On a Quiet Street Instant Circus for a Spy Suspect | By Lisa W Foderaro Special To the New York Times | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/world/soviet-business-consultants-sharpen-hammer-and-sickle.html | Soviet Business Consultants Sharpen Hammer and Sickle | By Steve Lohr Special To the New York Times | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/world/soviet-congress-gets-dissident-bloc.html | Soviet Congress Gets Dissident Bloc | By Bill Keller Special To the New York Times | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/world/summit-talk-soviets-da-baker-maybe.html | Summit Talk Soviets Da Baker Maybe | By James M Markham Special To the New York Times | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/world/thatcher-faulted-for-cabinet-moves.html | THATCHER FAULTED FOR CABINET MOVES | By Sheila Rule Special To the New York Times | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/world/us-is-criticized-on-spy-deterrence.html | US IS CRITICIZED ON SPY DETERRENCE | By Stephen Engelberg Special To the New York Times | TX 2-619735 | 1989-08-14 |
| 1989-07-30 | https://www.nytimes.com/1989/07/30/world/with-training-and-new-tactics-salvador-s-army-gains-on-rebels.html | With Training and New Tactics Salvadors Army Gains on Rebels | By Lindsey Gruson Special To the New York Times | TX 2-619735 | 1989-08-14 |
| 1989-07-31 | https://www.nytimes.com/1989/07/31/arts/an-international-team-at-the-guggenheim-is-looking-outward.html | An International Team At the Guggenheim Is Looking Outward | By Grace Glueck | TX 2-609861 | 1989-08-09 |
| 1989-07-31 | https://www.nytimes.com/1989/07/31/arts/no-new-roseanne-for-fall-tv-season.html | No New Roseanne For Fall TV Season | By Bill Carter Special To the New York Times | TX 2-609861 | 1989-08-09 |
| 1989-07-31 | https://www.nytimes.com/1989/07/31/arts/review-ballet-mixed-bill-of-3-works-by-london-festival.html | REVIEWBALLET Mixed Bill of 3 Works by London Festival | By Anna Kisselgoff | TX 2-609861 | 1989-08-09 |

| | | | | |
|---|---|---|---|---|
| 1989-07-31 | https://www.nytimes.com/1989/07/31/arts/review-music-berkshire-choral-festival-in-its-eighth-year.html | REVIEWMUSIC Berkshire Choral Festival in Its Eighth Year | By Bernard Holland | TX 2-609861 | 1989-08-09 |
| 1989-07-31 | https://www.nytimes.com/1989/07/31/arts/review-pop-updated-girl-group-sound.html | ReviewPop UPDATED GIRLGROUP SOUND | By Peter Watrous | TX 2-609861 | 1989-08-09 |
| 1989-07-31 | https://www.nytimes.com/1989/07/31/arts/reviews-music-the-mikado-returns-to-city-opera.html | REVIEWSMUSIC The Mikado Returns to City Opera | By Allan Kozinn | TX 2-609861 | 1989-08-09 |
| 1989-07-31 | https://www.nytimes.com/1989/07/31/arts/youthful-cast-in-traviata-in-english.html | Youthful Cast in Traviata in English | By Will Crutchfield | TX 2-609861 | 1989-08-09 |
| 1989-07-31 | https://www.nytimes.com/1989/07/31/books/books-of-the-times-adlai-stevenson-wrong-opponents-wrong-times.html | BOOKS OF THE TIMES Adlai Stevenson Wrong Opponents Wrong Times | By Christopher LehmannHaupt | TX 2-609861 | 1989-08-09 |
| 1989-07-31 | https://www.nytimes.com/1989/07/31/business/a-gains-tax-compromise-is-resisted.html | A GainsTax Compromise Is Resisted | By Susan F Rasky Special To the New York Times | TX 2-609861 | 1989-08-09 |
| 1989-07-31 | https://www.nytimes.com/1989/07/31/business/business-people-new-ball-president-slated-to-be-chief.html | BUSINESS PEOPLE New Ball President Slated to Be Chief | By Daniel F Cuff | TX 2-609861 | 1989-08-09 |
| 1989-07-31 | https://www.nytimes.com/1989/07/31/business/business-people-syntex-s-head-of-operations-named-leader-of-company.html | BUSINESS PEOPLE Syntexs Head of Operations Named Leader of Company | By Lawrence M Fisher | TX 2-609861 | 1989-08-09 |
| 1989-07-31 | https://www.nytimes.com/1989/07/31/business/carlson-to-merge-with-friday-s.html | Carlson to Merge With Fridays | AP | TX 2-609861 | 1989-08-09 |
| 1989-07-31 | https://www.nytimes.com/1989/07/31/business/credit-markets-yields-expected-to-drop-further.html | CREDIT MARKETS Yields Expected to Drop Further | By Kenneth N Gilpin | TX 2-609861 | 1989-08-09 |
| 1989-07-31 | https://www.nytimes.com/1989/07/31/business/economic-watch-western-credit-for-moscow-experts-are-split-on-impact.html | Economic Watch Western Credit for Moscow Experts Are Split on Impact | By Peter Passell | TX 2-609861 | 1989-08-09 |
| 1989-07-31 | https://www.nytimes.com/1989/07/31/business/eliminating-risk-of-rising-rates.html | Eliminating Risk of Rising Rates | By Michael Quint | TX 2-609861 | 1989-08-09 |
| 1989-07-31 | https://www.nytimes.com/1989/07/31/business/international-report-hitachi-drops-motorola-suit.html | INTERNATIONAL REPORT Hitachi Drops Motorola Suit | AP | TX 2-609861 | 1989-08-09 |
| 1989-07-31 | https://www.nytimes.com/1989/07/31/business/international-report-mexico-sees-gains-in-debt-accord.html | INTERNATIONAL REPORT Mexico Sees Gains in Debt Accord | By Larry Rohter Special To the New York Times | TX 2-609861 | 1989-08-09 |
| 1989-07-31 | https://www.nytimes.com/1989/07/31/business/international-report-participants-in-the-marathon-talks.html | INTERNATIONAL REPORT Participants in the Marathon Talks | Special to The New York Times | TX 2-609861 | 1989-08-09 |

| | | | | |
|---|---|---|---|---|
| 1989-07-31 | https://www.nytimes.com/1989/07/31/business/liquidation-set-for-financier.html | Liquidation Set For Financier | AP | TX 2-609861 | 1989-08-09 |
| 1989-07-31 | https://www.nytimes.com/1989/07/31/business/market-place-equity-fund-sales-gain-momentum.html | Market Place Equity Fund Sales Gain Momentum | By Floyd Norris | TX 2-609861 | 1989-08-09 |
| 1989-07-31 | https://www.nytimes.com/1989/07/31/business/pilots-at-northwest-seek-arbitration-in-contract-dispute.html | Pilots at Northwest Seek Arbitration in Contract Dispute | By Keith Bradsher | TX 2-609861 | 1989-08-09 |
| 1989-07-31 | https://www.nytimes.com/1989/07/31/business/tax-watch-tuition-refunds-may-become-dear.html | Tax Watch Tuition Refunds May Become Dear | By Jan M Rosen | TX 2-609861 | 1989-08-09 |
| 1989-07-31 | https://www.nytimes.com/1989/07/31/business/the-international-report-how-the-mexican-debt-pact-was-achieved.html | THE INTERNATIONAL REPORT How the Mexican Debt Pact Was Achieved | By Peter T Kilborn Special To the New York Times | TX 2-609861 | 1989-08-09 |
| 1989-07-31 | https://www.nytimes.com/1989/07/31/business/the-media-business-advertising-marketing-drive-begun-by-c-m-e.html | THE MEDIA BUSINESS Advertising Marketing Drive Begun By CME | By Randall Rothenberg | TX 2-609861 | 1989-08-09 |
| 1989-07-31 | https://www.nytimes.com/1989/07/31/business/the-media-business-advertising.html | THE MEDIA BUSINESS Advertising | By Randall Rothenberg | TX 2-609861 | 1989-08-09 |
| 1989-07-31 | https://www.nytimes.com/1989/07/31/business/the-media-business-computer-magazine-giant-thrives-on-global-approach.html | THE MEDIA BUSINESS ComputerMagazine Giant Thrives on Global Approach | By Albert Scardino Special To the New York Times | TX 2-609861 | 1989-08-09 |
| 1989-07-31 | https://www.nytimes.com/1989/07/31/business/the-media-business-despite-low-pay-publishing-holds-its-lure.html | THE MEDIA BUSINESS Despite Low Pay Publishing Holds its Lure | By Edwin McDowell | TX 2-609861 | 1989-08-09 |
| 1989-07-31 | https://www.nytimes.com/1989/07/31/business/the-media-business-for-europe-us-may-spell-tv.html | THE MEDIA BUSINESS For Europe US May Spell TV | By Steven Greenhouse Special To the New York Times | TX 2-609861 | 1989-08-09 |
| 1989-07-31 | https://www.nytimes.com/1989/07/31/business/the-media-business-magazines-war-ends-for-time-warner-but-some-concerns-linger.html | THE MEDIA BUSINESS Magazines War Ends for Time Warner But Some Concerns Linger | By Albert Scardino | TX 2-609861 | 1989-08-09 |
| 1989-07-31 | https://www.nytimes.com/1989/07/31/business/the-media-business-shift-at-sporting-news.html | THE MEDIA BUSINESS Shift at Sporting News | AP | TX 2-609861 | 1989-08-09 |
| 1989-07-31 | https://www.nytimes.com/1989/07/31/business/the-media-business-sports-illustrated-and-writer-engage-in-a-200000-dispute.html | THE MEDIA BUSINESS Sports Illustrated and Writer Engage in a 200000 Dispute | By Alex S Jones | TX 2-609861 | 1989-08-09 |
| 1989-07-31 | https://www.nytimes.com/1989/07/31/business/tool-orders-rose-16-in-june.html | Tool Orders Rose 16 In June | By Jonathan P Hicks | TX 2-609861 | 1989-08-09 |

| 1989-07-31 | https://www.nytimes.com/1989/07/31/business/us-seizes-9-savings-units.html | US Seizes 9 Savings Units | AP | TX 2-609861 | 1989-08-09 |
|---|---|---|---|---|---|
| 1989-07-31 | https://www.nytimes.com/1989/07/31/business/us-steelmakers-face-pressures-to-improve.html | US Steelmakers Face Pressures to Improve | By Jonathan P Hicks | TX 2-609861 | 1989-08-09 |
| 1989-07-31 | https://www.nytimes.com/1989/07/31/movies/a-rabbit-s-tale-bugs-s-50-years-in-show-business.html | A Rabbits Tale Bugss 50 Years in Show Business | By Glenn Collins | TX 2-609861 | 1989-08-09 |
| 1989-07-31 | https://www.nytimes.com/1989/07/31/movies/pinning-hopes-on-films-and-on-mingling-well.html | Pinning Hopes on Films And on Mingling Well | Special to The New York Times | TX 2-609861 | 1989-08-09 |
| 1989-07-31 | https://www.nytimes.com/1989/07/31/nyregion/19-connecticut-residents-return-after-theft-and-slaying-in-kenya.html | 19 Connecticut Residents Return After Theft and Slaying in Kenya | By Dennis Hevesi | TX 2-609861 | 1989-08-09 |
| 1989-07-31 | https://www.nytimes.com/1989/07/31/nyregion/a-suspect-in-inmate-s-killing.html | A Suspect in Inmates Killing | AP | TX 2-609861 | 1989-08-09 |
| 1989-07-31 | https://www.nytimes.com/1989/07/31/nyregion/bridge-778789.html | Bridge | By Alan Truscott | TX 2-609861 | 1989-08-09 |
| 1989-07-31 | https://www.nytimes.com/1989/07/31/nyregion/campaign-matters-the-debate-over-debates-any-winners.html | Campaign Matters The Debate Over Debates Any Winners | By Frank Lynn | TX 2-609861 | 1989-08-09 |
| 1989-07-31 | https://www.nytimes.com/1989/07/31/nyregion/delay-and-shoreham.html | Delay and Shoreham | By Philip S Gutis | TX 2-609861 | 1989-08-09 |
| 1989-07-31 | https://www.nytimes.com/1989/07/31/nyregion/for-dinkins-styles-range-from-calm-to-serious.html | For Dinkins Styles Range From Calm To Serious | By Celestine Bohlen | TX 2-609861 | 1989-08-09 |
| 1989-07-31 | https://www.nytimes.com/1989/07/31/nyregion/jury-convicts-3-mob-figures-in-racket-case.html | Jury Convicts 3 Mob Figures In Racket Case | By Glenn Fowler | TX 2-609861 | 1989-08-09 |
| 1989-07-31 | https://www.nytimes.com/1989/07/31/nyregion/on-the-beach-better-than-1988-but.html | On the Beach Better Than 1988 but | By Sarah Lyall | TX 2-609861 | 1989-08-09 |
| 1989-07-31 | https://www.nytimes.com/1989/07/31/nyregion/panel-starts-its-final-week-of-deliberations-on-charter.html | Panel Starts Its Final Week Of Deliberations on Charter | By Todd S Purdum | TX 2-609861 | 1989-08-09 |
| 1989-07-31 | https://www.nytimes.com/1989/07/31/nyregion/slaying-brings-a-neighborhood-s-tensions-to-the-surface.html | Slaying Brings a Neighborhoods Tensions to the Surface | By Donatella Lorch | TX 2-609861 | 1989-08-09 |
| 1989-07-31 | https://www.nytimes.com/1989/07/31/nyregion/worlds-collide-in-tompkins-sq-park.html | Worlds Collide in Tompkins Sq Park | By John Kifner | TX 2-609861 | 1989-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-07-31 | https://www.nytimes.com/1989/07/31/nyregion/young-dancers-end-a-high-stepping-summer.html | Young Dancers End a HighStepping Summer | By Michel Marriott | TX 2-609861 | 1989-08-09 |
| 1989-07-31 | https://www.nytimes.com/1989/07/31/obituaries/nancy-andrews-a-stage-actress-singer-and-comedian-dies-at-68.html | Nancy Andrews a Stage Actress Singer and Comedian Dies at 68 | By Peter B Flint | TX 2-609861 | 1989-08-09 |
| 1989-07-31 | https://www.nytimes.com/1989/07/31/opinion/a-soviet-marshal-testifies.html | A Soviet Marshal Testifies | By Sergei F Akhromeyev | TX 2-609861 | 1989-08-09 |
| 1989-07-31 | https://www.nytimes.com/1989/07/31/opinion/essay-helping-gorby-succeed.html | ESSAY Helping Gorby Succeed | By William Safire | TX 2-609861 | 1989-08-09 |
| 1989-07-31 | https://www.nytimes.com/1989/07/31/opinion/what-am-i-anyway-a-zoo.html | What Am I Anyway A Zoo | By Roseanne Barr | TX 2-609861 | 1989-08-09 |
| 1989-07-31 | https://www.nytimes.com/1989/07/31/sports/american-league-royals-late-rally-edges-out-baltimore.html | American League Royals Late Rally Edges Out Baltimore | AP | TX 2-609861 | 1989-08-09 |
| 1989-07-31 | https://www.nytimes.com/1989/07/31/sports/anderson-adjusts-to-ugh-losing.html | Anderson Adjusts to Ugh Losing | By Joe Lapointe | TX 2-609861 | 1989-08-09 |
| 1989-07-31 | https://www.nytimes.com/1989/07/31/sports/another-setback-for-bird.html | Another Setback for Bird | AP | TX 2-609861 | 1989-08-09 |
| 1989-07-31 | https://www.nytimes.com/1989/07/31/sports/chavez-stops-rival-for-64th-straight.html | Chavez Stops Rival For 64th Straight | By Arlene Schulman Special To the New York Times | TX 2-609861 | 1989-08-09 |
| 1989-07-31 | https://www.nytimes.com/1989/07/31/sports/harness-racing-the-big-test-for-peace-corps.html | Harness Racing The Big Test for Peace Corps | By Alex Yannis | TX 2-609861 | 1989-08-09 |
| 1989-07-31 | https://www.nytimes.com/1989/07/31/sports/jets-lose-hasty-at-cornerback.html | Jets Lose Hasty at Cornerback | By Gerald Eskenazi Special To the New York Times | TX 2-609861 | 1989-08-09 |
| 1989-07-31 | https://www.nytimes.com/1989/07/31/sports/lopez-wins-by-one-stroke.html | Lopez Wins by One Stroke | By Alex Yannis Special To the New York Times | TX 2-609861 | 1989-08-09 |
| 1989-07-31 | https://www.nytimes.com/1989/07/31/sports/mets-slide-reaches-no-6.html | Mets Slide Reaches No 6 | By Joseph Durso Special To the New York Times | TX 2-609861 | 1989-08-09 |
| 1989-07-31 | https://www.nytimes.com/1989/07/31/sports/national-league-astros-scott-wins-his-17th.html | National League Astros Scott Wins His 17th | AP | TX 2-609861 | 1989-08-09 |
| 1989-07-31 | https://www.nytimes.com/1989/07/31/sports/officials-bask-in-competition-s-success.html | Officials Bask in Competitions Success | By William C Rhoden Special To the New York Times | TX 2-609861 | 1989-08-09 |
| 1989-07-31 | https://www.nytimes.com/1989/07/31/sports/on-your-own-competitors-in-sports-battle-give-it-the-old-corporate.html | ON YOUR OWN Competitors in Sports Battle Give It the Old Corporate Try | By Kim Brizzolara | TX 2-609861 | 1989-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-07-31 | https://www.nytimes.com/1989/07/31/sports/on-your-own-outdoors-fishing-with-hemingway-as-a-guide.html | ON YOUR OWN Outdoors Fishing With Hemingway as a Guide | By Jerry Dennis | TX 2-609861 | 1989-08-09 |
| 1989-07-31 | https://www.nytimes.com/1989/07/31/sports/on-your-own-versatile-altimeter.html | ON YOUR OWN Versatile Altimeter | By Barbara Lloyd | TX 2-609861 | 1989-08-09 |
| 1989-07-31 | https://www.nytimes.com/1989/07/31/sports/question-box.html | Question Box | By Ray Corio | TX 2-609861 | 1989-08-09 |
| 1989-07-31 | https://www.nytimes.com/1989/07/31/sports/rose-case-a-field-for-lawyers.html | Rose Case A Field for Lawyers | By Murray Chass | TX 2-609861 | 1989-08-09 |
| 1989-07-31 | https://www.nytimes.com/1989/07/31/sports/sotomayor-has-8-foot-high-jump.html | Sotomayor Has 8Foot High Jump | AP | TX 2-609861 | 1989-08-09 |
| 1989-07-31 | https://www.nytimes.com/1989/07/31/sports/sports-of-the-times-questionable-kind-of-shrine.html | Sports of The Times Questionable Kind of Shrine | By Ira Berkow | TX 2-609861 | 1989-08-09 |
| 1989-07-31 | https://www.nytimes.com/1989/07/31/sports/sports-world-specials-baseball-what-s-in-a-paycheck.html | SPORTS WORLD SPECIALS BASEBALL Whats in a Paycheck | By Robert Mcg Thomas Jr | TX 2-609861 | 1989-08-09 |
| 1989-07-31 | https://www.nytimes.com/1989/07/31/sports/sports-world-specials-boxing-from-stocks-to-bouts.html | SPORTS WORLD SPECIALS BOXINGFrom Stocks to Bouts | By Arlene Schulman | TX 2-609861 | 1989-08-09 |
| 1989-07-31 | https://www.nytimes.com/1989/07/31/sports/sports-world-specials-colleges-sounds-of-controversy.html | SPORTS WORLD SPECIALS COLLEGES Sounds of Controversy | By Robert Mcg Thomas Jr | TX 2-609861 | 1989-08-09 |
| 1989-07-31 | https://www.nytimes.com/1989/07/31/sports/success-at-last-for-thompson.html | Success at Last for Thompson | AP | TX 2-609861 | 1989-08-09 |
| 1989-07-31 | https://www.nytimes.com/1989/07/31/sports/tolleson-s-hit-wins-for-yanks.html | Tollesons Hit Wins for Yanks | By Michael Martinez | TX 2-609861 | 1989-08-09 |
| 1989-07-31 | https://www.nytimes.com/1989/07/31/sports/top-rider-killed-by-charging-bull.html | Top Rider Killed By Charging Bull | AP | TX 2-609861 | 1989-08-09 |
| 1989-07-31 | https://www.nytimes.com/1989/07/31/us/7-east-coast-states-agree-to-cooperate-in-anti-drug-effort.html | 7 East Coast States Agree to Cooperate In AntiDrug Effort | Special to The New York Times | TX 2-609861 | 1989-08-09 |
| 1989-07-31 | https://www.nytimes.com/1989/07/31/us/aids-panel-to-organize-after-delay-of-7-months.html | AIDS Panel to Organize After Delay of 7 Months | By Bruce Lambert | TX 2-609861 | 1989-08-09 |
| 1989-07-31 | https://www.nytimes.com/1989/07/31/us/beach-drivers-claim-a-victory-in-cape-cod-battle.html | Beach Drivers Claim a Victory in Cape Cod Battle | By Seth King Special To the New York Times | TX 2-609861 | 1989-08-09 |
| 1989-07-31 | https://www.nytimes.com/1989/07/31/us/court-finds-research-group-has-news-gathering-status.html | Court Finds Research Group Has NewsGathering Status | AP | TX 2-609861 | 1989-08-09 |

| 1989-07-31 | https://www.nytimes.com/1989/07/31/us/descendant-traces-path-of-russian-apostle-of-alaska.html | Descendant Traces Path of Russian Apostle of Alaska | By Peter Steinfels | TX 2-609861 | 1989-08-09 |
|---|---|---|---|---|---|
| 1989-07-31 | https://www.nytimes.com/1989/07/31/us/ethics-panel-head-rebuts-a-lobbyist.html | ETHICS PANEL HEAD REBUTS A LOBBYIST | AP | TX 2-609861 | 1989-08-09 |
| 1989-07-31 | https://www.nytimes.com/1989/07/31/us/exxon-valdez-limps-into-port-in-san-diego.html | Exxon Valdez Limps Into Port in San Diego | By Seth Mydans Special To the New York Times | TX 2-609861 | 1989-08-09 |
| 1989-07-31 | https://www.nytimes.com/1989/07/31/us/fda-inquiry-on-generic-drugs-focuses-on-changes-in-ingredients.html | FDA Inquiry on Generic Drugs Focuses on Changes in Ingredients | By Edmund L Andrews | TX 2-609861 | 1989-08-09 |
| 1989-07-31 | https://www.nytimes.com/1989/07/31/us/foley-as-speaker-begins-to-take-fighting-stance.html | Foley as Speaker Begins to Take Fighting Stance | By Robin Toner Special To the New York Times | TX 2-609861 | 1989-08-09 |
| 1989-07-31 | https://www.nytimes.com/1989/07/31/us/gilroy-journal-for-the-garlic-eater-follow-your-nose-west.html | Gilroy Journal For the Garlic Eater Follow Your Nose West | By Jane Gross Special To the New York Times | TX 2-609861 | 1989-08-09 |
| 1989-07-31 | https://www.nytimes.com/1989/07/31/us/governor-welcomes-meeting.html | Governor Welcomes Meeting | Special to The New York Times | TX 2-609861 | 1989-08-09 |
| 1989-07-31 | https://www.nytimes.com/1989/07/31/us/governors-are-divided-over-impact-of-abortion-issue.html | Governors Are Divided Over Impact of Abortion Issue | By E J Dionne Jr Special To the New York Times | TX 2-609861 | 1989-08-09 |
| 1989-07-31 | https://www.nytimes.com/1989/07/31/us/hud-officials-study-2-projects-backed-by-pierce.html | HUD Officials Study 2 Projects Backed by Pierce | AP | TX 2-609861 | 1989-08-09 |
| 1989-07-31 | https://www.nytimes.com/1989/07/31/us/leaking-lard-causes-a-scare.html | Leaking Lard Causes a Scare | AP | TX 2-609861 | 1989-08-09 |
| 1989-07-31 | https://www.nytimes.com/1989/07/31/us/open-space-land-plan-critics-cite-some-holes.html | OpenSpace Land Plan Critics Cite Some Holes | By Dirk Johnson Special To the New York Times | TX 2-609861 | 1989-08-09 |
| 1989-07-31 | https://www.nytimes.com/1989/07/31/us/restarting-weapons-reactors-to-cost-4-times-the-estimate.html | Restarting Weapons Reactors To Cost 4 Times the Estimate | By Keith Schneider Special To the New York Times | TX 2-609861 | 1989-08-09 |
| 1989-07-31 | https://www.nytimes.com/1989/07/31/us/seven-are-killed-when-small-planes-collide.html | Seven Are Killed When Small Planes Collide | AP | TX 2-609861 | 1989-08-09 |
| 1989-07-31 | https://www.nytimes.com/1989/07/31/us/washington-talk-congress.html | Washington Talk Congress | By Robin Toner Special To the New York Times | TX 2-609861 | 1989-08-09 |
| 1989-07-31 | https://www.nytimes.com/1989/07/31/us/washington-talk-risks-hud-rose-after-its-shift-responsibility-private-sector.html | Washington Talk Risks to HUD Rose After Its Shift Of Responsibility to Private Sector | By Jeff Gerth Special To the New York Times | TX 2-609861 | 1989-08-09 |

| 1989-07-31 | https://www.nytimes.com/1989/07/31/world/2-more-chinese-are-executed.html | 2 More Chinese Are Executed | Special to The New York Times | TX 2-609861 | 1989-08-09 |
|---|---|---|---|---|---|
| 1989-07-31 | https://www.nytimes.com/1989/07/31/world/burmese-dissident-is-reportedly-on-a-fast.html | Burmese Dissident Is Reportedly on a Fast | Special to The New York Times | TX 2-609861 | 1989-08-09 |
| 1989-07-31 | https://www.nytimes.com/1989/07/31/world/palestinians-gain-right-to-contest-house-demolitions.html | PALESTINIANS GAIN RIGHT TO CONTEST HOUSE DEMOLITIONS | By Joel Brinkley Special To the New York Times | TX 2-609861 | 1989-08-09 |
| 1989-07-31 | https://www.nytimes.com/1989/07/31/world/poland-to-end-rations-and-food-price-freeze.html | Poland to End Rations And FoodPrice Freeze | Special to The New York Times | TX 2-609861 | 1989-08-09 |
| 1989-07-31 | https://www.nytimes.com/1989/07/31/world/polish-party-and-solidarity-still-on-collision-course.html | Polish Party and Solidarity Still on Collision Course | By John Tagliabue Special To the New York Times | TX 2-609861 | 1989-08-09 |
| 1989-07-31 | https://www.nytimes.com/1989/07/31/world/rome-journal-a-mosque-is-built-finally-in-the-city-of-st-peter.html | Rome Journal A Mosque Is Built Finally in the City of St Peter | By Clyde Haberman Special To the New York Times | TX 2-609861 | 1989-08-09 |
| 1989-07-31 | https://www.nytimes.com/1989/07/31/world/soviet-leaders-debating-shape-of-a-future-army.html | Soviet Leaders Debating Shape of a Future Army | By Bernard E Trainor Special To the New York Times | TX 2-609861 | 1989-08-09 |
| 1989-07-31 | https://www.nytimes.com/1989/07/31/world/soviet-villages-voice-fears-on-chernobyl.html | Soviet Villages Voice Fears on Chernobyl | By Francis X Clines Special To the New York Times | TX 2-609861 | 1989-08-09 |
| 1989-07-31 | https://www.nytimes.com/1989/07/31/world/tv-making-obscure-brazilian-the-candidate-to-beat-at-39.html | TV Making Obscure Brazilian The Candidate to Beat at 39 | By James Brooke Special To the New York Times | TX 2-609861 | 1989-08-09 |
| 1989-07-31 | https://www.nytimes.com/1989/07/31/world/us-again-says-no-to-cambodia-role-for-khmer-rouge.html | US AGAIN SAYS NO TO CAMBODIA ROLE FOR KHMER ROUGE | By Youssef M Ibrahim Special To the New York Times | TX 2-609861 | 1989-08-09 |
| 1989-07-31 | https://www.nytimes.com/1989/07/31/world/us-issues-a-warning.html | US Issues a Warning | By Bernard Weinraub Special To the New York Times | TX 2-609861 | 1989-08-09 |
| 1989-07-31 | https://www.nytimes.com/1989/07/31/world/will-bloch-be-charged-fbi-faces-many-pitfalls.html | Will Bloch Be Charged FBI Faces Many Pitfalls | By Ralph Blumenthal | TX 2-609861 | 1989-08-09 |
| 1989-08-01 | https://www.nytimes.com/1989/08/01/arts/fodor-is-freed-without-bail-in-drug-case.html | Fodor Is Freed Without Bail in Drug Case | By Allan R Gold Special To the New York Times | TX 2-609850 | 1989-08-09 |
| 1989-08-01 | https://www.nytimes.com/1989/08/01/arts/lawyers-tighten-neckties-to-kick-up-their-heels.html | Lawyers Tighten Neckties to Kick Up Their Heels | By Jennifer Dunning | TX 2-609850 | 1989-08-09 |

| | | | | |
|---|---|---|---|---|
| 1989-08-01 | https://www.nytimes.com/1989/08/01/arts/review-music-tanglewood-offers-a-contemporary-bazaar.html | ReviewMusic Tanglewood Offers a Contemporary Bazaar | By Bernard Holland Special To the New York Times | TX 2-609850 | 1989-08-09 |
| 1989-08-01 | https://www.nytimes.com/1989/08/01/arts/westin-leaves-abc-to-join-king-world.html | Westin Leaves ABC to Join King World | By Bill Carter | TX 2-609850 | 1989-08-09 |
| 1989-08-01 | https://www.nytimes.com/1989/08/01/books/books-of-the-times-characters-who-lead-quiet-lives-of-desolation.html | Books of The Times Characters Who Lead Quiet Lives of Desolation | By Michiko Kakutani | TX 2-609850 | 1989-08-09 |
| 1989-08-01 | https://www.nytimes.com/1989/08/01/business/a-bidding-war-for-professors-who-know-wall-street-ways.html | A Bidding War for Professors Who Know Wall Street Ways | By Louis Uchitelle | TX 2-609850 | 1989-08-09 |
| 1989-08-01 | https://www.nytimes.com/1989/08/01/business/a-struggling-wang-revamps-operations.html | A Struggling Wang Revamps Operations | By John Markoff | TX 2-609850 | 1989-08-09 |
| 1989-08-01 | https://www.nytimes.com/1989/08/01/business/american-express-apology-is-8-million-not-4-million.html | American Express Apology Is 8 Million Not 4 Million | By Kurt Eichenwald | TX 2-609850 | 1989-08-09 |
| 1989-08-01 | https://www.nytimes.com/1989/08/01/business/bush-vetoes-measure-on-us-japan-fighter.html | Bush Vetoes Measure On USJapan Fighter | AP | TX 2-609850 | 1989-08-09 |
| 1989-08-01 | https://www.nytimes.com/1989/08/01/business/business-people-gump-s-specialty-stores-said-to-fill-top-position.html | BUSINESS PEOPLE Gumps Specialty Stores Said to Fill Top Position | By Isadore Barmash | TX 2-609850 | 1989-08-09 |
| 1989-08-01 | https://www.nytimes.com/1989/08/01/business/business-people-voluntary-hospitals-picks-chief-executive.html | BUSINESS PEOPLEVoluntary Hospitals Picks Chief Executive | By Nina Andrews | TX 2-609850 | 1989-08-09 |
| 1989-08-01 | https://www.nytimes.com/1989/08/01/business/careers-construction-opportunities-for-women.html | Careers Construction Opportunities For Women | By Elizabeth M Fowler | TX 2-609850 | 1989-08-09 |
| 1989-08-01 | https://www.nytimes.com/1989/08/01/business/chrysler-net-climbed-6.6-in-quarter.html | Chrysler Net Climbed 66 In Quarter | By Doron P Levin Special To the New York Times | TX 2-609850 | 1989-08-09 |
| 1989-08-01 | https://www.nytimes.com/1989/08/01/business/company-news-10-day-shutdown-for-ford-plant.html | COMPANY NEWS 10Day Shutdown For Ford Plant | Special to The New York Times | TX 2-609850 | 1989-08-09 |
| 1989-08-01 | https://www.nytimes.com/1989/08/01/business/company-news-buffett-to-add-to-coke-stake.html | COMPANY NEWS Buffett to Add To Coke Stake | Special to The New York Times | TX 2-609850 | 1989-08-09 |
| 1989-08-01 | https://www.nytimes.com/1989/08/01/business/company-news-clarcor-fends-off-bid-from-banner.html | COMPANY NEWS Clarcor Fends Off Bid from Banner | Special to The New York Times | TX 2-609850 | 1989-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-08-01 | https://www.nytimes.com/1989/08/01/business/company-news-cross-trecker-restructuring.html | COMPANY NEWS Cross  Trecker Restructuring | Special to The New York Times | TX 2-609850 | 1989-08-09 |
| 1989-08-01 | https://www.nytimes.com/1989/08/01/business/company-news-ftc-approves-pennwalt-takeover.html | COMPANY NEWS FTC Approves Pennwalt Takeover | AP | TX 2-609850 | 1989-08-09 |
| 1989-08-01 | https://www.nytimes.com/1989/08/01/business/coors-seeks-some-stroh-operations.html | Coors Seeks Some Stroh Operations | By Michael Freitag | TX 2-609850 | 1989-08-09 |
| 1989-08-01 | https://www.nytimes.com/1989/08/01/business/credit-markets-rally-in-treasury-issues-continues.html | CREDIT MARKETS Rally in Treasury Issues Continues | By Kenneth N Gilpin | TX 2-609850 | 1989-08-09 |
| 1989-08-01 | https://www.nytimes.com/1989/08/01/business/el-big-bang-for-market-in-spain.html | El Big Bang for Market in Spain | AP | TX 2-609850 | 1989-08-09 |
| 1989-08-01 | https://www.nytimes.com/1989/08/01/business/european-prices-rise.html | European Prices Rise | AP | TX 2-609850 | 1989-08-09 |
| 1989-08-01 | https://www.nytimes.com/1989/08/01/business/futures-options-salomon-units-to-pay-fine-of-4-million-in-cocoa-case.html | FUTURESOPTIONS Salomon Units to Pay Fine Of 4 Million in Cocoa Case | By Gregory A Robb Special To the New York Times | TX 2-609850 | 1989-08-09 |
| 1989-08-01 | https://www.nytimes.com/1989/08/01/business/growth-seen-in-germany.html | Growth Seen In Germany | Special to The New York Times | TX 2-609850 | 1989-08-09 |
| 1989-08-01 | https://www.nytimes.com/1989/08/01/business/manischewitz-calls-off-deal.html | Manischewitz Calls Off Deal | Special to The New York Times | TX 2-609850 | 1989-08-09 |
| 1989-08-01 | https://www.nytimes.com/1989/08/01/business/market-place-excess-tendering-in-bid-for-nwa.html | Market Place Excess Tendering In Bid for NWA | By Keith Bradsher | TX 2-609850 | 1989-08-09 |
| 1989-08-01 | https://www.nytimes.com/1989/08/01/business/prices-received-by-farmers-fell-0.7-from-june-to-july.html | Prices Received by Farmers Fell 07 From June to July | AP | TX 2-609850 | 1989-08-09 |
| 1989-08-01 | https://www.nytimes.com/1989/08/01/business/savings-unit-has-big-loss.html | Savings Unit Has Big Loss | Special to The New York Times | TX 2-609850 | 1989-08-09 |
| 1989-08-01 | https://www.nytimes.com/1989/08/01/business/six-guilty-of-stock-conspiracy.html | Six Guilty Of Stock Conspiracy | By Kurt Eichenwald | TX 2-609850 | 1989-08-09 |
| 1989-08-01 | https://www.nytimes.com/1989/08/01/business/stocks-up-strongly-as-dow-rises-25.42.html | Stocks Up Strongly as Dow Rises 2542 | By Phillip H Wiggins | TX 2-609850 | 1989-08-09 |
| 1989-08-01 | https://www.nytimes.com/1989/08/01/business/talking-business-with-deutch-century-pacific-investment-building-housing-tax.html | Talking Business With Deutch of Century Pacific Investment Building Housing And Tax Credits | By Phillip H Wiggins | TX 2-609850 | 1989-08-09 |
| 1989-08-01 | https://www.nytimes.com/1989/08/01/business/texas-air-reports-heavy-losses.html | Texas Air Reports Heavy Losses | By Keith Bradsher | TX 2-609850 | 1989-08-09 |

| | | | | |
|---|---|---|---|---|
| 1989-08-01 | https://www.nytimes.com/1989/08/01/business/the-media-business-advertising-account.html | THE MEDIA BUSINESS Advertising Account | By Randall Rothenberg | TX 2-609850 | 1989-08-09 |
| 1989-08-01 | https://www.nytimes.com/1989/08/01/business/the-media-business-advertising-an-iconoclast-takes-a-look-at-the-future.html | THE MEDIA BUSINESS Advertising An Iconoclast Takes a Look At the Future | By Randall Rothenberg | TX 2-609850 | 1989-08-09 |
| 1989-08-01 | https://www.nytimes.com/1989/08/01/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising People | By Randall Rothenberg | TX 2-609850 | 1989-08-09 |
| 1989-08-01 | https://www.nytimes.com/1989/08/01/business/top-banks-join-drop-in-prime.html | Top Banks Join Drop In Prime | By Richard D Hylton | TX 2-609850 | 1989-08-09 |
| 1989-08-01 | https://www.nytimes.com/1989/08/01/business/xerox-profit-increases-7.2.html | Xerox Profit Increases 72 | AP | TX 2-609850 | 1989-08-09 |
| 1989-08-01 | https://www.nytimes.com/1989/08/01/movies/review-television-the-villain-is-old-age-harming-even-the-young.html | ReviewTelevision The Villain Is Old Age Harming Even the Young | By Walter Goodman | TX 2-609850 | 1989-08-09 |
| 1989-08-01 | https://www.nytimes.com/1989/08/01/nyregion/1991-election-for-council-is-proposed.html | 1991 Election For Council Is Proposed | By Todd S Purdum | TX 2-609850 | 1989-08-09 |
| 1989-08-01 | https://www.nytimes.com/1989/08/01/nyregion/a-tale-of-survival-at-sea-a-2-week-ordeal-in-a-raft.html | A Tale of Survival at Sea A 2Week Ordeal in a Raft | By James Barron | TX 2-609850 | 1989-08-09 |
| 1989-08-01 | https://www.nytimes.com/1989/08/01/nyregion/bracelet-monitor-a-bail-rule-for-freed-ex-murder-convict.html | Bracelet Monitor a Bail Rule For Freed ExMurder Convict | AP | TX 2-609850 | 1989-08-09 |
| 1989-08-01 | https://www.nytimes.com/1989/08/01/nyregion/bridge-019889.html | Bridge | By Alan Truscott Special To the New York Times | TX 2-609850 | 1989-08-09 |
| 1989-08-01 | https://www.nytimes.com/1989/08/01/nyregion/chess-971089.html | Chess | By Robert Byrne | TX 2-609850 | 1989-08-09 |
| 1989-08-01 | https://www.nytimes.com/1989/08/01/nyregion/environmentalists-fighting-airfield-development.html | Environmentalists Fighting Airfield Development | By Richard Severo Special To the New York Times | TX 2-609850 | 1989-08-09 |
| 1989-08-01 | https://www.nytimes.com/1989/08/01/nyregion/helmsley-s-business-neglect-related.html | Helmsleys Business Neglect Related | By William Glaberson | TX 2-609850 | 1989-08-09 |
| 1989-08-01 | https://www.nytimes.com/1989/08/01/nyregion/inmates-put-to-work-against-graffiti.html | Inmates Put to Work Against Graffiti | By David W Dunlap | TX 2-609850 | 1989-08-09 |
| 1989-08-01 | https://www.nytimes.com/1989/08/01/nyregion/judge-approves-accord-settling-yonkers-budget.html | Judge Approves Accord Settling Yonkers Budget | By Lisa W Foderaro | TX 2-609850 | 1989-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-08-01 | https://www.nytimes.com/1989/08/01/nyregion/koch-endorsed-by-police-union-for-re-election.html | Koch Endorsed By Police Union For Reelection | By Arnold H Lubasch | TX 2-609850 | 1989-08-09 |
| 1989-08-01 | https://www.nytimes.com/1989/08/01/nyregion/mayor-usry-returns-to-work.html | Mayor Usry Returns to Work | AP | TX 2-609850 | 1989-08-09 |
| 1989-08-01 | https://www.nytimes.com/1989/08/01/nyregion/new-york-court-upholds-howard-beach-convictions.html | New York Court Upholds Howard Beach Convictions | By Leonard Buder | TX 2-609850 | 1989-08-09 |
| 1989-08-01 | https://www.nytimes.com/1989/08/01/nyregion/new-york-report-on-aids-assails-inadequate-financing.html | New York Report on AIDS Assails Inadequate Financing | By Bruce Lambert | TX 2-609850 | 1989-08-09 |
| 1989-08-01 | https://www.nytimes.com/1989/08/01/nyregion/our-towns-two-stamfords-chirping-birds-or-gunfire.html | Our Towns Two Stamfords Chirping Birds Or Gunfire | By Wayne King | TX 2-609850 | 1989-08-09 |
| 1989-08-01 | https://www.nytimes.com/1989/08/01/nyregion/outsider-ravitch-runs-as-exactly-that.html | Outsider Ravitch Runs as Exactly That | By M A Farber | TX 2-609850 | 1989-08-09 |
| 1989-08-01 | https://www.nytimes.com/1989/08/01/nyregion/police-removing-roadblocks-at-reservation.html | Police Removing Roadblocks at Reservation | AP | TX 2-609850 | 1989-08-09 |
| 1989-08-01 | https://www.nytimes.com/1989/08/01/nyregion/trooper-and-9-others-held-in-drugs-in-jersey.html | Trooper and 9 Others Held in Drugs in Jersey | AP | TX 2-609850 | 1989-08-09 |
| 1989-08-01 | https://www.nytimes.com/1989/08/01/obituaries/edgar-kaufmann-jr-79-architecture-historian.html | Edgar Kaufmann Jr 79 Architecture Historian | By Paul Goldberger | TX 2-609850 | 1989-08-09 |
| 1989-08-01 | https://www.nytimes.com/1989/08/01/obituaries/frances-wright-92-harvard-astronomer.html | Frances Wright 92 Harvard Astronomer | AP | TX 2-609850 | 1989-08-09 |
| 1989-08-01 | https://www.nytimes.com/1989/08/01/obituaries/kenneth-r-may-65-ex-lutheran-bishop.html | Kenneth R May 65 ExLutheran Bishop | AP | TX 2-609850 | 1989-08-09 |
| 1989-08-01 | https://www.nytimes.com/1989/08/01/obituaries/leon-leonidoff-95-the-producer-of-radio-city-shows-for-42-years.html | Leon Leonidoff 95 the Producer Of Radio City Shows for 42 Years | By Richard F Shepard | TX 2-609850 | 1989-08-09 |
| 1989-08-01 | https://www.nytimes.com/1989/08/01/obituaries/zhou-yang-ex-culture-official-in-the-chinese-party-is-dead-at-81.html | Zhou Yang ExCulture Official In the Chinese Party Is Dead at 81 | AP | TX 2-609850 | 1989-08-09 |
| 1989-08-01 | https://www.nytimes.com/1989/08/01/opinion/four-points-of-light-affordable-insurance-revitalizes-neighborhoods.html | FOUR POINTS OF LIGHTAffordable Insurance Revitalizes Neighborhoods | By Wayne Hedien | TX 2-609850 | 1989-08-09 |

| | | | | |
|---|---|---|---|---|
| 1989-08-01 | https://www.nytimes.com/1989/08/01/opinion/four-points-of-light-for-the-homeless-a-room-and-a-job.html | FOUR POINTS OF LIGHTFor the Homeless A Room and a Job | By Michael A Leven | TX 2-609850 | 1989-08-09 |
| 1989-08-01 | https://www.nytimes.com/1989/08/01/opinion/four-points-of-light-rescuing-young-lives-from-rough-streets.html | FOUR POINTS OF LIGHTRescuing Young Lives From Rough Streets | By C R Weaver | TX 2-609850 | 1989-08-09 |
| 1989-08-01 | https://www.nytimes.com/1989/08/01/opinion/four-points-of-light-students-are-trained-to-tackle-wall-street.html | FOUR POINTS OF LIGHTStudents Are Trained To Tackle Wall Street | By James D Robinson 3d | TX 2-609850 | 1989-08-09 |
| 1989-08-01 | https://www.nytimes.com/1989/08/01/opinion/in-the-nation-the-big-gains-rip-off.html | IN THE NATION The Big Gains RipOff | By Tom Wicker | TX 2-609850 | 1989-08-09 |
| 1989-08-01 | https://www.nytimes.com/1989/08/01/opinion/on-my-mind-the-death-squad.html | ON MY MIND The Death Squad | By A M Rosenthal | TX 2-609850 | 1989-08-09 |
| 1989-08-01 | https://www.nytimes.com/1989/08/01/science/as-beach-erosion-accelerates-remedies-are-costly-and-few.html | As Beach Erosion Accelerates Remedies Are Costly and Few | By Cory Dean | TX 2-609850 | 1989-08-09 |
| 1989-08-01 | https://www.nytimes.com/1989/08/01/science/cold-fusion-research-enjoys-a-boom-in-utah.html | Cold Fusion Research Enjoys a Boom in Utah | AP | TX 2-609850 | 1989-08-09 |
| 1989-08-01 | https://www.nytimes.com/1989/08/01/science/doctor-s-world-hepatitis-b-spreads-physicians-reconsider-vaccination-strategy.html | THE DOCTORS WORLD As Hepatitis B Spreads Physicians Reconsider Vaccination Strategy | By Lawrence K Altman Md | TX 2-609850 | 1989-08-09 |
| 1989-08-01 | https://www.nytimes.com/1989/08/01/science/house-asks-bush-to-report-on-reactors-in-space.html | House Asks Bush to Report on Reactors in Space | By William J Broad | TX 2-609850 | 1989-08-09 |
| 1989-08-01 | https://www.nytimes.com/1989/08/01/science/new-breed-of-robots-have-the-human-touch.html | New Breed of Robots Have the Human Touch | By Daniel Goleman | TX 2-609850 | 1989-08-09 |
| 1989-08-01 | https://www.nytimes.com/1989/08/01/science/ozone-thin-air-disperses-scientists-say.html | OzoneThin Air Disperses Scientists Say | By William K Stevens | TX 2-609850 | 1989-08-09 |
| 1989-08-01 | https://www.nytimes.com/1989/08/01/science/peripherals-the-rest-of-the-toolbox.html | PERIPHERALS The Rest of the Toolbox | By L R Shannon | TX 2-609850 | 1989-08-09 |
| 1989-08-01 | https://www.nytimes.com/1989/08/01/science/personal-computers-hooked-on-scanning.html | PERSONAL COMPUTERS Hooked on Scanning | By Peter H Lewis | TX 2-609850 | 1989-08-09 |
| 1989-08-01 | https://www.nytimes.com/1989/08/01/science/sales-of-kidneys-prompt-new-laws-and-debate.html | Sales of Kidneys Prompt New Laws and Debate | By Terry Trucco Special To the New York Times | TX 2-609850 | 1989-08-09 |

| | | | | |
|---|---|---|---|---|
| 1989-08-01 | https://www.nytimes.com/1989/08/01/sports/an-n-c-state-official-backs-book-s-charges.html | An N C State Official Backs Books Charges | By Barry Jacobs Special To the New York Times | TX 2-609850 | 1989-08-09 |
| 1989-08-01 | https://www.nytimes.com/1989/08/01/sports/bronx-nonbombers-succumb-to-toronto.html | Bronx Nonbombers Succumb to Toronto | By Michael Martinez | TX 2-609850 | 1989-08-09 |
| 1989-08-01 | https://www.nytimes.com/1989/08/01/sports/browns-and-eagles-stretch-in-hyde-park.html | Browns and Eagles Stretch in Hyde Park | AP | TX 2-609850 | 1989-08-09 |
| 1989-08-01 | https://www.nytimes.com/1989/08/01/sports/giants-major-move-is-pleasing-to-most.html | Giants Major Move Is Pleasing To Most | By Frank Litsky Special To the New York Times | TX 2-609850 | 1989-08-09 |
| 1989-08-01 | https://www.nytimes.com/1989/08/01/sports/judge-rules-that-rose-case-should-go-to-a-federal-court.html | Judge Rules That Rose Case Should Go to a Federal Court | By Murray Chass | TX 2-609850 | 1989-08-09 |
| 1989-08-01 | https://www.nytimes.com/1989/08/01/sports/mets-trade-for-viola-after-7th-loss-in-a-row-aguilera-west-sent-to-twins.html | Mets Trade for Viola After 7th Loss in a Row Aguilera West Sent to Twins | By Joseph Durso Special To the New York Times | TX 2-609850 | 1989-08-09 |
| 1989-08-01 | https://www.nytimes.com/1989/08/01/sports/mets-trade-for-viola-after-7th-loss-in-a-row-cardinals-beat-darling-3-2.html | Mets Trade for Viola After 7th Loss in a Row Cardinals Beat Darling 32 | By Joseph Durso Special To the New York Times | TX 2-609850 | 1989-08-09 |
| 1989-08-01 | https://www.nytimes.com/1989/08/01/sports/mistake-in-identity-pays-compliment-to-a-rookie.html | Mistake in Identity Pays Compliment to a Rookie | By Al Harvin Special To the New York Times | TX 2-609850 | 1989-08-09 |
| 1989-08-01 | https://www.nytimes.com/1989/08/01/sports/red-sox-stanley-move-in-on-orioles.html | Red Sox Stanley Move In On Orioles | AP | TX 2-609850 | 1989-08-09 |
| 1989-08-01 | https://www.nytimes.com/1989/08/01/sports/sports-of-the-times-timely-forecast-for-saratoga.html | SPORTS OF THE TIMES Timely Forecast For Saratoga | By Steven Crist | TX 2-609850 | 1989-08-09 |
| 1989-08-01 | https://www.nytimes.com/1989/08/01/sports/tracy-austin-s-summer-place.html | Tracy Austins Summer Place | By Jack Cavanaugh Special To the New York Times | TX 2-609850 | 1989-08-09 |
| 1989-08-01 | https://www.nytimes.com/1989/08/01/style/by-design-return-of-the-snood.html | By Design Return of the Snood | By Carrie Donovan | TX 2-609850 | 1989-08-09 |
| 1989-08-01 | https://www.nytimes.com/1989/08/01/style/four-couturiers-who-conquered-paris.html | Four Couturiers Who Conquered Paris | By Bernadine Morris | TX 2-609850 | 1989-08-09 |
| 1989-08-01 | https://www.nytimes.com/1989/08/01/style/patterns-176089.html | Patterns | By Woody Hochswender | TX 2-609850 | 1989-08-09 |
| 1989-08-01 | https://www.nytimes.com/1989/08/01/theater/new-face-and-name-for-the-ritz-theater.html | New Face and Name For the Ritz Theater | By Mervyn Rothstein | TX 2-609850 | 1989-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-08-01 | https://www.nytimes.com/1989/08/01/theater/review-theater-on-london-stage-the-a-s-are-rather-flat.html | ReviewTheater On London Stage the As Are Rather Flat | By Mel Gussow Special To the New York Times | TX 2-609850 | 1989-08-09 |
| 1989-08-01 | https://www.nytimes.com/1989/08/01/us/10-are-missing-as-barge-is-sunk-off-louisiana-in-hurricane.html | 10 Are Missing as Barge Is Sunk Off Louisiana in Hurricane | Special to The New York Times | TX 2-609850 | 1989-08-09 |
| 1989-08-01 | https://www.nytimes.com/1989/08/01/us/article-166189-no-title.html | Article 166189  No Title | By Keith Schneider Special To the New York Times | TX 2-609850 | 1989-08-09 |
| 1989-08-01 | https://www.nytimes.com/1989/08/01/us/bennett-asks-tougher-drug-fight-declaring-crack-biggest-problem.html | Bennett Asks Tougher Drug Fight Declaring Crack Biggest Problem | By Richard L Berke | TX 2-609850 | 1989-08-09 |
| 1989-08-01 | https://www.nytimes.com/1989/08/01/us/budget-roundup-house-sets-its-own-spending-after-debate-cost-lawmakers-mail.html | Budget Roundup House Sets Its Own Spending After Debate on the Cost of Lawmakers Mail | By Robin Toner Special To the New York Times | TX 2-609850 | 1989-08-09 |
| 1989-08-01 | https://www.nytimes.com/1989/08/01/us/casual-drug-use-is-sharply-down.html | CASUAL DRUG USE IS SHARPLY DOWN | AP | TX 2-609850 | 1989-08-09 |
| 1989-08-01 | https://www.nytimes.com/1989/08/01/us/economic-boom-in-the-south-ebbs-as-advantages-diminish.html | Economic Boom in the South Ebbs as Advantages Diminish | By Peter Applebome Special To the New York Times | TX 2-609850 | 1989-08-09 |
| 1989-08-01 | https://www.nytimes.com/1989/08/01/us/ex-hud-official-recants-testimony.html | ExHUD Official Recants Testimony | By Susan F Rasky Special To the New York Times | TX 2-609850 | 1989-08-09 |
| 1989-08-01 | https://www.nytimes.com/1989/08/01/us/immigrants-face-threat-to-amnesty.html | Immigrants Face Threat To Amnesty | By Seth Mydans Special To the New York Times | TX 2-609850 | 1989-08-09 |
| 1989-08-01 | https://www.nytimes.com/1989/08/01/us/in-88-6-states-executed-11-half-the-executions-of-87.html | In 88 6 States Executed 11 Half the Executions of 87 | AP | TX 2-609850 | 1989-08-09 |
| 1989-08-01 | https://www.nytimes.com/1989/08/01/us/kountze-journal-the-numbers-are-up-for-one-texas-town.html | Kountze Journal The Numbers Are Up For One Texas Town | Special to The New York Times | TX 2-609850 | 1989-08-09 |
| 1989-08-01 | https://www.nytimes.com/1989/08/01/us/military-recruiting-hurt-by-tight-labor-market.html | Military Recruiting Hurt By Tight Labor Market | By Richard Halloran Special To the New York Times | TX 2-609850 | 1989-08-09 |
| 1989-08-01 | https://www.nytimes.com/1989/08/01/us/north-s-right-to-a-military-pension-is-questioned.html | Norths Right to a Military Pension Is Questioned | By David Johnston Special To the New York Times | TX 2-609850 | 1989-08-09 |
| 1989-08-01 | https://www.nytimes.com/1989/08/01/us/president-stresses-schools-and-drugs-in-his-courting-of-governors.html | President Stresses Schools and Drugs in His Courting of Governors | By E J Dionne Jr Special To the New York Times | TX 2-609850 | 1989-08-09 |
| 1989-08-01 | https://www.nytimes.com/1989/08/01/us/tighter-control-urged-on-disabled-veterans-pay.html | Tighter Control Urged on Disabled Veterans Pay | AP | TX 2-609850 | 1989-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-08-01 | https://www.nytimes.com/1989/08/01/us/washington-talk-once-again-cranston-takes-center-stage-on-bailout-issue.html | WASHINGTON TALK Once Again Cranston Takes Center Stage On Bailout Issue | By Nathaniel C Nash Special To the New York Times | TX 2-609850 | 1989-08-09 |
| 1989-08-01 | https://www.nytimes.com/1989/08/01/us/washington-talk-transportation.html | WASHINGTON TALK Transportation | By John H Cushman Jr Special To the New York Times | TX 2-609850 | 1989-08-09 |
| 1989-08-01 | https://www.nytimes.com/1989/08/01/world/a-prominent-indian-abandons-gandhi-with-harsh-rebuke.html | A Prominent Indian Abandons Gandhi With Harsh Rebuke | By Sanjoy Hazarika Special To the New York Times | TX 2-609850 | 1989-08-09 |
| 1989-08-01 | https://www.nytimes.com/1989/08/01/world/amid-an-inferno-of-bombs-with-nowhere-safe-250000-flee-beirut-in-a-week.html | Amid an Inferno of Bombs With Nowhere Safe 250000 Flee Beirut in a Week | By Ihsan A Hijazi Special To the New York Times | TX 2-609850 | 1989-08-09 |
| 1989-08-01 | https://www.nytimes.com/1989/08/01/world/before-his-abduction-higgins-talked-of-risks.html | Before His Abduction Higgins Talked of Risks | By Andrew Rosenthal Special To the New York Times | TX 2-609850 | 1989-08-09 |
| 1989-08-01 | https://www.nytimes.com/1989/08/01/world/beijing-insists-khmer-rouge-share-in-rule.html | Beijing Insists Khmer Rouge Share in Rule | By Youssef M Ibrahim Special To the New York Times | TX 2-609850 | 1989-08-09 |
| 1989-08-01 | https://www.nytimes.com/1989/08/01/world/bloch-goes-home-to-washington-and-has-a-chat-with-an-austrian.html | Bloch Goes Home to Washington And Has a Chat With an Austrian | By Michael Wines Special To the New York Times | TX 2-609850 | 1989-08-09 |
| 1989-08-01 | https://www.nytimes.com/1989/08/01/world/bush-statement-about-hostages.html | Bush Statement About Hostages | AP | TX 2-609850 | 1989-08-09 |
| 1989-08-01 | https://www.nytimes.com/1989/08/01/world/chile-general-tells-opposition-not-to-tamper-with-amnesty.html | Chile General Tells Opposition Not to Tamper With Amnesty | By Shirley Christian Special To the New York Times | TX 2-609850 | 1989-08-09 |
| 1989-08-01 | https://www.nytimes.com/1989/08/01/world/for-us-few-options-of-retaliation.html | For US Few Options of Retaliation | By Stephen Engelberg Special To the New York Times | TX 2-609850 | 1989-08-09 |
| 1989-08-01 | https://www.nytimes.com/1989/08/01/world/general-chosen-as-polish-prime-minister.html | General Chosen as Polish Prime Minister | By John Tagliabue Special To the New York Times | TX 2-609850 | 1989-08-09 |
| 1989-08-01 | https://www.nytimes.com/1989/08/01/world/group-beirut-says-it-hanged-us-colonel-2d-threat-issued-bush-convenes-security.html | GROUP IN BEIRUT SAYS IT HANGED US COLONEL 2D THREAT ISSUED BUSH CONVENES SECURITY PANEL Videotape Released | By Ihsan A Hijazi Special To the New York Times | TX 2-609850 | 1989-08-09 |
| 1989-08-01 | https://www.nytimes.com/1989/08/01/world/just-after-deadline-israel-offered-to-trade-prisoners.html | Just After Deadline Israel Offered to Trade Prisoners | By Joel Brinkley Special To the New York Times | TX 2-609850 | 1989-08-09 |
| 1989-08-01 | https://www.nytimes.com/1989/08/01/world/most-networks-show-tape.html | Most Networks Show Tape | By Bill Carter | TX 2-609850 | 1989-08-09 |
| 1989-08-01 | https://www.nytimes.com/1989/08/01/world/mozambican-party-backs-rebel-talks.html | Mozambican Party Backs Rebel Talks | By Christopher S Wren Special To the New York Times | TX 2-609850 | 1989-08-09 |

| | | | | |
|---|---|---|---|---|
| 1989-08-01 | https://www.nytimes.com/1989/08/01/world/release-all-hostages-un-says.html | Release All Hostages UN Says | By Paul Lewis Special To the New York Times | TX 2-609850 | 1989-08-09 |
| 1989-08-01 | https://www.nytimes.com/1989/08/01/world/tucuman-journal-in-argentina-today-not-steak-but-stark-hunger.html | Tucuman Journal In Argentina Today Not Steak but Stark Hunger | By Shirley Christian Special To the New York Times | TX 2-609850 | 1989-08-09 |
| 1989-08-01 | https://www.nytimes.com/1989/08/01/world/us-weapon-sales-to-third-world-increase-by-66.html | US WEAPON SALES TO THIRD WORLD INCREASE BY 66 | By Robert Pear Special To the New York Times | TX 2-609850 | 1989-08-09 |
| 1989-08-01 | https://www.nytimes.com/1989/08/01/world/vietnam-to-allow-prisoners-who-aided-the-us-to-leave.html | Vietnam to Allow Prisoners Who Aided the US to Leave | AP | TX 2-609850 | 1989-08-09 |
| 1989-08-01 | https://www.nytimes.com/1989/08/01/world/with-2-premiers-tarnished-japanese-party-gets-down-to-squabbling.html | With 2 Premiers Tarnished Japanese Party Gets Down to Squabbling | By Steven R Weisman Special To the New York Times | TX 2-609850 | 1989-08-09 |
| 1989-08-02 | https://www.nytimes.com/1989/08/02/arts/book-notes-282889.html | Book Notes | By Edwin McDowell | TX 2-613077 | 1989-08-09 |
| 1989-08-02 | https://www.nytimes.com/1989/08/02/arts/nbc-news-chief-trying-to-smooth-rough-spots.html | NBC News Chief Trying to Smooth Rough Spots | By Bill Carter | TX 2-613077 | 1989-08-09 |
| 1989-08-02 | https://www.nytimes.com/1989/08/02/arts/review-music-patinkin-from-singing-actor-to-acting-singer.html | ReviewMusic Patinkin From Singing Actor to Acting Singer | By Stephen Holden | TX 2-613077 | 1989-08-09 |
| 1989-08-02 | https://www.nytimes.com/1989/08/02/arts/review-music-philharmonic-in-the-park.html | ReviewMusic Philharmonic in the Park | By Allan Kozinn | TX 2-613077 | 1989-08-09 |
| 1989-08-02 | https://www.nytimes.com/1989/08/02/arts/review-television-human-interest-journalism-in-nbc-program.html | ReviewTelevision HumanInterest Journalism in NBC Program | By Walter Goodman | TX 2-613077 | 1989-08-09 |
| 1989-08-02 | https://www.nytimes.com/1989/08/02/arts/ringo-starr-back-on-the-road.html | Ringo Starr Back on the Road | By Allan Kozinn | TX 2-613077 | 1989-08-09 |
| 1989-08-02 | https://www.nytimes.com/1989/08/02/arts/the-pop-life-291989.html | The Pop Life | By Stephen Holden | TX 2-613077 | 1989-08-09 |
| 1989-08-02 | https://www.nytimes.com/1989/08/02/books/books-of-the-times-visions-of-iran-before-and-after-the-revolution.html | Books of The Times Visions of Iran Before and After the Revolution | By Eva Hoffman | TX 2-613077 | 1989-08-09 |
| 1989-08-02 | https://www.nytimes.com/1989/08/02/business/added-sign-of-slowing-economy.html | Added Sign Of Slowing Economy | By Michael Quint | TX 2-613077 | 1989-08-09 |
| 1989-08-02 | https://www.nytimes.com/1989/08/02/business/administration-threatens-fight-on-savings-rescue.html | Administration Threatens Fight on Savings Rescue | By Nathaniel C Nash Special To the New York Times | TX 2-613077 | 1989-08-09 |
| 1989-08-02 | https://www.nytimes.com/1989/08/02/business/buffett-to-add-to-coke-stake.html | Buffett to Add To Coke Stake | Special to The New York Times | TX 2-613077 | 1989-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-08-02 | https://www.nytimes.com/1989/08/02/business/business-people-president-and-chief-of-dana-adds-post.html | BUSINESS PEOPLE President and Chief Of Dana Adds Post | By Jonathan P Hicks | TX 2-613077 | 1989-08-09 |
| 1989-08-02 | https://www.nytimes.com/1989/08/02/business/business-people-ramada-fills-top-jobs-as-revamping-begins.html | BUSINESS PEOPLERamada Fills Top Jobs As Revamping Begins | By Nina Andrews | TX 2-613077 | 1989-08-09 |
| 1989-08-02 | https://www.nytimes.com/1989/08/02/business/business-technology-pushing-the-limits-of-rechargeables.html | BUSINESS TECHNOLOGY Pushing the Limits Of Rechargeables | By Matthew L Wald | TX 2-613077 | 1989-08-09 |
| 1989-08-02 | https://www.nytimes.com/1989/08/02/business/cable-channel-to-alter-signal.html | Cable Channel To Alter Signal | AP | TX 2-613077 | 1989-08-09 |
| 1989-08-02 | https://www.nytimes.com/1989/08/02/business/commodity-indictments-expected.html | Commodity Indictments Expected | By Eric N Berg Special To the New York Times | TX 2-613077 | 1989-08-09 |
| 1989-08-02 | https://www.nytimes.com/1989/08/02/business/company-news-big-engine-orders-for-ge-venture.html | COMPANY NEWS Big Engine Orders For GE Venture | AP | TX 2-613077 | 1989-08-09 |
| 1989-08-02 | https://www.nytimes.com/1989/08/02/business/company-news-bridgestone-move.html | COMPANY NEWS Bridgestone Move | AP | TX 2-613077 | 1989-08-09 |
| 1989-08-02 | https://www.nytimes.com/1989/08/02/business/company-news-businessland-sets-training-division.html | COMPANY NEWS Businessland Sets Training Division | Special to The New York Times | TX 2-613077 | 1989-08-09 |
| 1989-08-02 | https://www.nytimes.com/1989/08/02/business/company-news-cameron-iron-works-in-deal-with-cooper.html | COMPANY NEWS Cameron Iron Works In Deal With Cooper | By Nina Andrews Special To the New York Times | TX 2-613077 | 1989-08-09 |
| 1989-08-02 | https://www.nytimes.com/1989/08/02/business/company-news-gillette-is-guilty-in-patent-case.html | COMPANY NEWS Gillette Is Guilty In Patent Case | AP | TX 2-613077 | 1989-08-09 |
| 1989-08-02 | https://www.nytimes.com/1989/08/02/business/company-news-lilly-unit-lawsuits-settled-by-abbott.html | COMPANY NEWS Lilly Unit Lawsuits Settled by Abbott | AP | TX 2-613077 | 1989-08-09 |
| 1989-08-02 | https://www.nytimes.com/1989/08/02/business/company-news-mai-amends-prime-offer.html | COMPANY NEWS MAI Amends Prime Offer | Special to The New York Times | TX 2-613077 | 1989-08-09 |
| 1989-08-02 | https://www.nytimes.com/1989/08/02/business/company-news-patent-is-awarded-to-genentech.html | COMPANY NEWS Patent Is Awarded To Genentech | Special to The New York Times | TX 2-613077 | 1989-08-09 |
| 1989-08-02 | https://www.nytimes.com/1989/08/02/business/company-news-simmons-increases-stake-in-lockheed.html | COMPANY NEWS Simmons Increases Stake in Lockheed | Special to The New York Times | TX 2-613077 | 1989-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-08-02 | https://www.nytimes.com/1989/08/02/business/construction-spending-at-8-month-low-in-june.html | Construction Spending At 8Month Low in June | AP | TX 2-613077 | 1989-08-09 |
| 1989-08-02 | https://www.nytimes.com/1989/08/02/business/consumer-rates-all-yields-fall-further.html | CONSUMER RATES All Yields Fall Further | By Robert Hurtado | TX 2-613077 | 1989-08-09 |
| 1989-08-02 | https://www.nytimes.com/1989/08/02/business/cosmetics-companies-quietly-ending-animal-tests.html | Cosmetics Companies Quietly Ending Animal Tests | By Douglas C McGill | TX 2-613077 | 1989-08-09 |
| 1989-08-02 | https://www.nytimes.com/1989/08/02/business/credit-markets-broad-based-rally-is-pared-back.html | CREDIT MARKETS BroadBased Rally Is Pared Back | By Kenneth N Gilpin | TX 2-613077 | 1989-08-09 |
| 1989-08-02 | https://www.nytimes.com/1989/08/02/business/economic-scene-murky-choices-on-methanol.html | Economic Scene Murky Choices On Methanol | By Peter Passell | TX 2-613077 | 1989-08-09 |
| 1989-08-02 | https://www.nytimes.com/1989/08/02/business/economic-watch-sleep-why-there-s-no-money-in-it.html | Economic Watch Sleep Why Theres No Money in It | By Peter Passell | TX 2-613077 | 1989-08-09 |
| 1989-08-02 | https://www.nytimes.com/1989/08/02/business/ford-raises-prices-for-1990-models.html | Ford Raises Prices for 1990 Models | By Philip E Ross Special To the New York Times | TX 2-613077 | 1989-08-09 |
| 1989-08-02 | https://www.nytimes.com/1989/08/02/business/greenspan-says-fed-is-continuing-to-ease-credit.html | Greenspan Says Fed Is Continuing to Ease Credit | By Nathaniel C Nash Special To the New York Times | TX 2-613077 | 1989-08-09 |
| 1989-08-02 | https://www.nytimes.com/1989/08/02/business/hong-kong-cable-license.html | Hong Kong Cable License | AP | TX 2-613077 | 1989-08-09 |
| 1989-08-02 | https://www.nytimes.com/1989/08/02/business/in-a-day-of-wild-swings-dow-drops-19.54.html | In a Day of Wild Swings Dow Drops 1954 | By Phillip H Wiggins | TX 2-613077 | 1989-08-09 |
| 1989-08-02 | https://www.nytimes.com/1989/08/02/business/in-italy-a-new-leader-faces-old-problems.html | In Italy a New Leader Faces Old Problems | By Clyde Haberman Special To the New York Times | TX 2-613077 | 1989-08-09 |
| 1989-08-02 | https://www.nytimes.com/1989/08/02/business/kodak-profit-drops-84.6.html | Kodak Profit Drops 846 | AP | TX 2-613077 | 1989-08-09 |
| 1989-08-02 | https://www.nytimes.com/1989/08/02/business/market-place-tax-cut-outlook-and-the-july-rally.html | Market Place TaxCut Outlook And the July Rally | By Floyd Norris | TX 2-613077 | 1989-08-09 |
| 1989-08-02 | https://www.nytimes.com/1989/08/02/business/new-capital-gains-tax-plan-aimed-at-assets-bought-in-90.html | New Capital Gains Tax Plan Aimed at Assets Bought in 90 | By Susan F Rasky Special To the New York Times | TX 2-613077 | 1989-08-09 |

| | | | | |
|---|---|---|---|---|
| 1989-08-02 | https://www.nytimes.com/1989/08/02/business/pennzoil-cites-solid-gains-but-net-is-off-sharply.html | Pennzoil Cites Solid Gains but Net Is Off Sharply | By Thomas C Hayes Special To the New York Times | TX 2-613077 | 1989-08-09 |
| 1989-08-02 | https://www.nytimes.com/1989/08/02/business/philips-s-polygram-buying-island-records.html | Philipss Polygram Buying Island Records | By Geraldine Fabrikant | TX 2-613077 | 1989-08-09 |
| 1989-08-02 | https://www.nytimes.com/1989/08/02/business/real-estate-manhattan-s-lag-in-office-construction.html | Real Estate Manhattans Lag in Office Construction | By Shawn G Kennedy | TX 2-613077 | 1989-08-09 |
| 1989-08-02 | https://www.nytimes.com/1989/08/02/business/steel-downturn-seen.html | Steel Downturn Seen | AP | TX 2-613077 | 1989-08-09 |
| 1989-08-02 | https://www.nytimes.com/1989/08/02/business/switch-by-savings-unit-is-backed.html | Switch by Savings Unit Is Backed | By Nathaniel C Nash Special To the New York Times | TX 2-613077 | 1989-08-09 |
| 1989-08-02 | https://www.nytimes.com/1989/08/02/business/the-media-business-advertising-account.html | THE MEDIA BUSINESS ADVERTISING Account | By Randall Rothenberg | TX 2-613077 | 1989-08-09 |
| 1989-08-02 | https://www.nytimes.com/1989/08/02/business/the-media-business-advertising-del-labs-account.html | THE MEDIA BUSINESS ADVERTISING Del Labs Account | By Randall Rothenberg | TX 2-613077 | 1989-08-09 |
| 1989-08-02 | https://www.nytimes.com/1989/08/02/business/the-media-business-advertising-greenstone-acquisition.html | THE MEDIA BUSINESS ADVERTISING Greenstone Acquisition | By Randall Rothenberg | TX 2-613077 | 1989-08-09 |
| 1989-08-02 | https://www.nytimes.com/1989/08/02/business/the-media-business-advertising-job-shuffle-at-industry-publications.html | THE MEDIA BUSINESS ADVERTISING Job Shuffle At Industry Publications | By Randall Rothenberg | TX 2-613077 | 1989-08-09 |
| 1989-08-02 | https://www.nytimes.com/1989/08/02/business/the-media-business-advertising-linett-harrison-job.html | THE MEDIA BUSINESS ADVERTISING Linett  Harrison Job | By Randall Rothenberg | TX 2-613077 | 1989-08-09 |
| 1989-08-02 | https://www.nytimes.com/1989/08/02/business/the-media-business-advertising-omnicom-group-net-rose-14-in-quarter.html | THE MEDIA BUSINESS ADVERTISING Omnicom Group Net Rose 14 in Quarter | By Randall Rothenberg | TX 2-613077 | 1989-08-09 |
| 1989-08-02 | https://www.nytimes.com/1989/08/02/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING People | By Randall Rothenberg | TX 2-613077 | 1989-08-09 |
| 1989-08-02 | https://www.nytimes.com/1989/08/02/business/the-media-business-advertising-rosenfeld-sirowitz-buys-glick-lorwin.html | THE MEDIA BUSINESS ADVERTISING Rosenfeld Sirowitz Buys Glick  Lorwin | By Randall Rothenberg | TX 2-613077 | 1989-08-09 |
| 1989-08-02 | https://www.nytimes.com/1989/08/02/business/typesetting-gets-a-digital-facelift.html | Typesetting Gets a Digital Facelift | By Andrew Pollack Special To the New York Times | TX 2-613077 | 1989-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-08-02 | https://www.nytimes.com/1989/08/02/business/voluntary-curb-on-tv-violence-urged-by-house.html | Voluntary Curb On TV Violence Urged by House | By Michael Oreskes Special To the New York Times | TX 2-613077 | 1989-08-09 |
| 1989-08-02 | https://www.nytimes.com/1989/08/02/business/weekend-air-fares-being-cut.html | Weekend Air Fares Being Cut | By Keith Bradsher | TX 2-613077 | 1989-08-09 |
| 1989-08-02 | https://www.nytimes.com/1989/08/02/garden/60-minute-gourmet-491789.html | 60Minute Gourmet | By Pierre Franey | TX 2-613077 | 1989-08-09 |
| 1989-08-02 | https://www.nytimes.com/1989/08/02/garden/de-gustibus-judging-a-meal-by-its-bread.html | DE GUSTIBUS Judging a Meal by Its Bread | By Dena Kleiman | TX 2-613077 | 1989-08-09 |
| 1989-08-02 | https://www.nytimes.com/1989/08/02/garden/eating-well-virtuous-stand-ins-for-dietary-villains.html | EATING WELL Virtuous StandIns For Dietary Villains | By Marian Burros | TX 2-613077 | 1989-08-09 |
| 1989-08-02 | https://www.nytimes.com/1989/08/02/garden/food-notes-492689.html | Food Notes | By Florence Fabricant | TX 2-613077 | 1989-08-09 |
| 1989-08-02 | https://www.nytimes.com/1989/08/02/garden/for-advice-the-media-as-mom.html | For Advice the Media as Mom | By Lena Williams | TX 2-613077 | 1989-08-09 |
| 1989-08-02 | https://www.nytimes.com/1989/08/02/garden/metropolitan-diary-492889.html | Metropolitan Diary | By Ron Alexander | TX 2-613077 | 1989-08-09 |
| 1989-08-02 | https://www.nytimes.com/1989/08/02/garden/microwave-cooking.html | Microwave Cooking | By Barbara Kafka | TX 2-613077 | 1989-08-09 |
| 1989-08-02 | https://www.nytimes.com/1989/08/02/garden/points-west-garvey-vs-garvey-the-latest-chapter.html | POINTS WEST Garvey vs Garvey The Latest Chapter | By Anne Taylor Fleming | TX 2-613077 | 1989-08-09 |
| 1989-08-02 | https://www.nytimes.com/1989/08/02/garden/recipe-for-a-weekend-grill-chill-serve-cool.html | Recipe for a Weekend Grill Chill Serve Cool | By Molly ONeill | TX 2-613077 | 1989-08-09 |
| 1989-08-02 | https://www.nytimes.com/1989/08/02/garden/soviet-emigre-shares-skills.html | Soviet Emigre Shares Skills | By Howard G Goldberg | TX 2-613077 | 1989-08-09 |
| 1989-08-02 | https://www.nytimes.com/1989/08/02/garden/wine-talk-491589.html | Wine Talk | By Frank J Prial | TX 2-613077 | 1989-08-09 |
| 1989-08-02 | https://www.nytimes.com/1989/08/02/movies/review-film-problems-in-toto-of-being-parents.html | ReviewFilm Problems In Toto Of Being Parents | By Stephen Holden | TX 2-613077 | 1989-08-09 |
| 1989-08-02 | https://www.nytimes.com/1989/08/02/nyregion/about-new-york-s-c-r-a-b-b-l-e-14-point-word-for-obsession.html | About New York Scrabble 14Point Word For Obsession | By Douglas Martin | TX 2-613077 | 1989-08-09 |
| 1989-08-02 | https://www.nytimes.com/1989/08/02/nyregion/after-a-fast-start-courter-s-bid-is-faltering.html | After a Fast Start Courters Bid Is Faltering | By Peter Kerr | TX 2-613077 | 1989-08-09 |

| | | | | |
|---|---|---|---|---|
| 1989-08-02 | https://www.nytimes.com/1989/08/02/nyregion/bridge-279489.html | Bridge | By Alan Truscott Special To the New York Times | TX 2-613077 | 1989-08-09 |
| 1989-08-02 | https://www.nytimes.com/1989/08/02/nyregion/bureau-having-trouble-filling-jobs-for-census.html | Bureau Having Trouble Filling Jobs for Census | By Nick Ravo | TX 2-613077 | 1989-08-09 |
| 1989-08-02 | https://www.nytimes.com/1989/08/02/nyregion/council-land-review-role-increased.html | Council LandReview Role Increased | By Alan Finder | TX 2-613077 | 1989-08-09 |
| 1989-08-02 | https://www.nytimes.com/1989/08/02/nyregion/cuomo-delays-rules-for-gay-renters.html | Cuomo Delays Rules for Gay Renters | By Sam Howe Verhovek Special To the New York Times | TX 2-613077 | 1989-08-09 |
| 1989-08-02 | https://www.nytimes.com/1989/08/02/nyregion/lauder-vows-tax-and-worker-trims.html | Lauder Vows Tax and Worker Trims | By Clifford D May | TX 2-613077 | 1989-08-09 |
| 1989-08-02 | https://www.nytimes.com/1989/08/02/nyregion/madison-ave-begins-its-own-assault-on-the-queen.html | Madison Ave Begins Its Own Assault on The Queen | By James Barron | TX 2-613077 | 1989-08-09 |
| 1989-08-02 | https://www.nytimes.com/1989/08/02/nyregion/new-jersey-ordered-to-expand-homeless-aid.html | New Jersey Ordered to Expand Homeless Aid | AP | TX 2-613077 | 1989-08-09 |
| 1989-08-02 | https://www.nytimes.com/1989/08/02/nyregion/review-television-game-is-beat-the-clock-and-the-showman-wins.html | ReviewTelevision Game Is Beat the Clock And the Showman Wins | By Walter Goodman | TX 2-613077 | 1989-08-09 |
| 1989-08-02 | https://www.nytimes.com/1989/08/02/nyregion/rivals-clash-with-koch-in-tv-debate.html | Rivals Clash With Koch In TV Debate | By Frank Lynn | TX 2-613077 | 1989-08-09 |
| 1989-08-02 | https://www.nytimes.com/1989/08/02/nyregion/sailing-survivor-in-good-spirits-and-recovering.html | Sailing Survivor In Good Spirits And Recovering | By Joseph B Treaster Special To the New York Times | TX 2-613077 | 1989-08-09 |
| 1989-08-02 | https://www.nytimes.com/1989/08/02/nyregion/top-helmsley-aide-knew-too-much.html | Top Helmsley Aide Knew Too Much | By William Glaberson | TX 2-613077 | 1989-08-09 |
| 1989-08-02 | https://www.nytimes.com/1989/08/02/nyregion/yonkers-budget-is-certified.html | Yonkers Budget Is Certified | AP | TX 2-613077 | 1989-08-09 |
| 1989-08-02 | https://www.nytimes.com/1989/08/02/obituaries/don-heffner-former-baseball-player-78.html | Don Heffner Former Baseball Player 78 | AP | TX 2-613077 | 1989-08-09 |
| 1989-08-02 | https://www.nytimes.com/1989/08/02/obituaries/george-vaughn-92-world-war-i-air-ace-and-school-founder.html | George Vaughn 92 World War I Air Ace And School Founder | By Glenn Fowler | TX 2-613077 | 1989-08-09 |
| 1989-08-02 | https://www.nytimes.com/1989/08/02/obituaries/john-ogdon-52-a-british-pianist-who-championed-the-new-dies.html | John Ogdon 52 a British Pianist Who Championed the New Dies | By Will Crutchfield | TX 2-613077 | 1989-08-09 |
| 1989-08-02 | https://www.nytimes.com/1989/08/02/obituaries/michael-harrington-socialist-and-author-is-dead.html | Michael Harrington Socialist and Author Is Dead | By Herbert Mitgang | TX 2-613077 | 1989-08-09 |

| 1989-08-02 | https://www.nytimes.com/1989/08/02/opinion/crecuts-carhops-and-the-cold-war.html | Crecuts Carhops and the Cold War | By Jock OConnell | TX 2-613077 | 1989-08-09 |
|---|---|---|---|---|---|
| 1989-08-02 | https://www.nytimes.com/1989/08/02/opinion/foreign-affairs-focus-on-the-main-issues.html | FOREIGN AFFAIRS Focus on The Main Issues | By Flora Lewis | TX 2-613077 | 1989-08-09 |
| 1989-08-02 | https://www.nytimes.com/1989/08/02/opinion/saving-a-few-sacrificing-many-at-great-cost.html | Saving a Few Sacrificing Many  at Great Cost | By Richard D Lamm | TX 2-613077 | 1989-08-09 |
| 1989-08-02 | https://www.nytimes.com/1989/08/02/opinion/what-did-the-israelis-think-would-happen.html | What Did the Israelis Think Would Happen | By Richard H Ullman | TX 2-613077 | 1989-08-09 |
| 1989-08-02 | https://www.nytimes.com/1989/08/02/sports/aguilera-feels-relief-he-will-start-as-a-twin.html | Aguilera Feels Relief He Will Start as a Twin | By Michael Martinez | TX 2-613077 | 1989-08-09 |
| 1989-08-02 | https://www.nytimes.com/1989/08/02/sports/all-the-right-moves-for-jet-s-stallworth.html | All the Right Moves For Jets Stallworth | By Al Harvin Special To the New York Times | TX 2-613077 | 1989-08-09 |
| 1989-08-02 | https://www.nytimes.com/1989/08/02/sports/an-illness-forces-valley-victory-to-pass-up-the-hambletonian.html | An Illness Forces Valley Victory To Pass Up the Hambletonian | By Alex Yannis Special To the New York Times | TX 2-613077 | 1989-08-09 |
| 1989-08-02 | https://www.nytimes.com/1989/08/02/sports/canadian-drug-expert-denies-a-conflict-of-interest-in-testing.html | Canadian Drug Expert Denies A Conflict of Interest in Testing | By Michael Janofsky Special To the New York Times | TX 2-613077 | 1989-08-09 |
| 1989-08-02 | https://www.nytimes.com/1989/08/02/sports/ferry-will-play-for-rome-team-instead-of-signing-with-clippers.html | Ferry Will Play for Rome Team Instead of Signing With Clippers | By Robert Mcg Thomas Jr | TX 2-613077 | 1989-08-09 |
| 1989-08-02 | https://www.nytimes.com/1989/08/02/sports/job-protection-bid-likely-for-rose.html | JobProtection Bid Likely for Rose | By Murray Chass | TX 2-613077 | 1989-08-09 |
| 1989-08-02 | https://www.nytimes.com/1989/08/02/sports/odds-against-rookie-from-navy.html | Odds Against Rookie From Navy | By Frank Litsky Special To the New York Times | TX 2-613077 | 1989-08-09 |
| 1989-08-02 | https://www.nytimes.com/1989/08/02/sports/red-sox-win-pair-trail-orioles-by-one.html | Red Sox Win Pair Trail Orioles by One | AP | TX 2-613077 | 1989-08-09 |
| 1989-08-02 | https://www.nytimes.com/1989/08/02/sports/revamped-mets-win-to-stop-the-streak-at-7.html | Revamped Mets Win To Stop the Streak at 7 | By Joseph Durso Special To the New York Times | TX 2-613077 | 1989-08-09 |
| 1989-08-02 | https://www.nytimes.com/1989/08/02/sports/smith-toils-nonstop-in-pursuit-of-a-coach.html | Smith Toils Nonstop In Pursuit of a Coach | By Joe Sexton | TX 2-613077 | 1989-08-09 |
| 1989-08-02 | https://www.nytimes.com/1989/08/02/sports/sports-of-the-times-from-heroes-to-ancient-history.html | SPORTS OF THE TIMES From Heroes To Ancient History | By George Vecsey | TX 2-613077 | 1989-08-09 |

| | | | | |
|---|---|---|---|---|
| 1989-08-02 | https://www.nytimes.com/1989/08/02/sports/sweet-season-arrives-for-month-at-saratoga.html | Sweet Season Arrives For Month at Saratoga | By Steven Crist Special To the New York Times | TX 2-613077 | 1989-08-09 |
| 1989-08-02 | https://www.nytimes.com/1989/08/02/sports/terrell-is-ineffective-once-more-for-yanks.html | Terrell Is Ineffective Once More For Yanks | By Michael Martinez | TX 2-613077 | 1989-08-09 |
| 1989-08-02 | https://www.nytimes.com/1989/08/02/sports/viola-gets-the-ball-for-a-start-tonight.html | Viola Gets the Ball For a Start Tonight | By Joseph Durso Special To the New York Times | TX 2-613077 | 1989-08-09 |
| 1989-08-02 | https://www.nytimes.com/1989/08/02/sports/wilson-sent-to-jays-in-musselman-deal.html | Wilson Sent to Jays In Musselman Deal | By Joseph Durso Special To the New York Times | TX 2-613077 | 1989-08-09 |
| 1989-08-02 | https://www.nytimes.com/1989/08/02/us/amendment-needed-to-protect-the-flag-bork-tells-senators.html | Amendment Needed To Protect the Flag Bork Tells Senators | By Robin Toner Special To the New York Times | TX 2-613077 | 1989-08-09 |
| 1989-08-02 | https://www.nytimes.com/1989/08/02/us/at-t-barring-chemicals-depleting-the-earth-s-ozone.html | ATT Barring Chemicals Depleting the Earths Ozone | By Philip Shabecoff Special To the New York Times | TX 2-613077 | 1989-08-09 |
| 1989-08-02 | https://www.nytimes.com/1989/08/02/us/chemicals-on-rails-a-growing-peril.html | Chemicals on Rails A Growing Peril | By John H Cushman Jr Special To the New York Times | TX 2-613077 | 1989-08-09 |
| 1989-08-02 | https://www.nytimes.com/1989/08/02/us/drug-plan-to-push-law-enforcement.html | DRUG PLAN TO PUSH LAW ENFORCEMENT | By Richard L Berke | TX 2-613077 | 1989-08-09 |
| 1989-08-02 | https://www.nytimes.com/1989/08/02/us/education-about-education.html | EDUCATION ABOUT EDUCATION | By Fred M Hechinger | TX 2-613077 | 1989-08-09 |
| 1989-08-02 | https://www.nytimes.com/1989/08/02/us/education-acclaimed-instructor-uses-magic-to-motivate-other-teachers.html | EDUCATION Acclaimed Instructor Uses Magic to Motivate Other Teachers | Special to The New York Times | TX 2-613077 | 1989-08-09 |
| 1989-08-02 | https://www.nytimes.com/1989/08/02/us/education-citadel-s-lonely-battle-to-keep-women-out.html | EDUCATION Citadels Lonely Battle To Keep Women Out | By Richard Halloran Special To the New York Times | TX 2-613077 | 1989-08-09 |
| 1989-08-02 | https://www.nytimes.com/1989/08/02/us/education-civil-rights-pioneer-is-columbia-s-new-dean.html | EDUCATION Civil Rights Pioneer Is Columbias New Dean | By Joseph Berger | TX 2-613077 | 1989-08-09 |
| 1989-08-02 | https://www.nytimes.com/1989/08/02/us/education-harvard-and-radcliffe-split-fund-drives.html | EDUCATION Harvard and Radcliffe Split Fund Drives | Special to The New York Times | TX 2-613077 | 1989-08-09 |
| 1989-08-02 | https://www.nytimes.com/1989/08/02/us/education-japanese-are-buying-into-ailing-us-campuses.html | EDUCATION Japanese Are Buying Into Ailing US Campuses | By Deirdre Carmody | TX 2-613077 | 1989-08-09 |
| 1989-08-02 | https://www.nytimes.com/1989/08/02/us/education-lessons.html | EDUCATION LESSONS | By Edward B Fiske | TX 2-613077 | 1989-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-08-02 | https://www.nytimes.com/1989/08/02/us/ex-editor-is-chosen-to-be-new-curator-of-nieman-program.html | ExEditor Is Chosen To Be New Curator Of Nieman Program | Special to The New York Times | TX 2-613077 | 1989-08-09 |
| 1989-08-02 | https://www.nytimes.com/1989/08/02/us/florida-primary-won-by-a-cuban-american.html | Florida Primary Won By a CubanAmerican | AP | TX 2-613077 | 1989-08-09 |
| 1989-08-02 | https://www.nytimes.com/1989/08/02/us/hud-is-criticized-on-mortgage-fund.html | HUD IS CRITICIZED ON MORTGAGE FUND | By Jeff Gerth Special To the New York Times | TX 2-613077 | 1989-08-09 |
| 1989-08-02 | https://www.nytimes.com/1989/08/02/us/hurricane-hits-texas-coast-but-does-no-major-damage.html | Hurricane Hits Texas Coast But Does No Major Damage | AP | TX 2-613077 | 1989-08-09 |
| 1989-08-02 | https://www.nytimes.com/1989/08/02/us/man-sentenced-in-85-killing.html | Man Sentenced in 85 Killing | AP | TX 2-613077 | 1989-08-09 |
| 1989-08-02 | https://www.nytimes.com/1989/08/02/us/more-beneficiaries-of-hud-program-identified.html | More Beneficiaries of HUD Program Identified | By Philip Shenon Special To the New York Times | TX 2-613077 | 1989-08-09 |
| 1989-08-02 | https://www.nytimes.com/1989/08/02/us/political-memo-states-afraid-of-being-outshone-by-bush.html | Political Memo States Afraid of Being Outshone by Bush | By E J Dionne Jr Special To the New York Times | TX 2-613077 | 1989-08-09 |
| 1989-08-02 | https://www.nytimes.com/1989/08/02/us/senate-committee-bars-bush-s-choice-from-rights-post.html | SENATE COMMITTEE BARS BUSHS CHOICE FROM RIGHTS POST | By Julie Johnson Special To the New York Times | TX 2-613077 | 1989-08-09 |
| 1989-08-02 | https://www.nytimes.com/1989/08/02/us/senate-gives-bush-a-missiles-victory.html | SENATE GIVES BUSH A MISSILES VICTORY | By Andrew Rosenthal Special To the New York Times | TX 2-613077 | 1989-08-09 |
| 1989-08-02 | https://www.nytimes.com/1989/08/02/us/six-senators-views-on-lucas.html | Six Senators Views on Lucas | Special to The New York Times | TX 2-613077 | 1989-08-09 |
| 1989-08-02 | https://www.nytimes.com/1989/08/02/us/sumter-journal-last-widow-keeping-the-confederacy-alive.html | Sumter Journal Last Widow Keeping The Confederacy Alive | By Ronald Smothers Special To the New York Times | TX 2-613077 | 1989-08-09 |
| 1989-08-02 | https://www.nytimes.com/1989/08/02/us/washington-talk-environment.html | WASHINGTON TALK Environment | By Philip Shabecoff Special To the New York Times | TX 2-613077 | 1989-08-09 |
| 1989-08-02 | https://www.nytimes.com/1989/08/02/us/washington-talk-resettling-of-defectors-a-job-between-agencies.html | WASHINGTON TALK Resettling of Defectors A Job Between Agencies | By Stephen Engelberg Special To the New York Times | TX 2-613077 | 1989-08-09 |
| 1989-08-02 | https://www.nytimes.com/1989/08/02/us/washington-talk-snapshot-plans-for-making-profit-as-well-as-money.html | WASHINGTON TALK SNAPSHOT Plans for Making Profit as Well as Money | Special to The New York Times | TX 2-613077 | 1989-08-09 |
| 1989-08-02 | https://www.nytimes.com/1989/08/02/us/waste-illegally-stored-at-weapons-plant.html | Waste Illegally Stored at Weapons Plant | By Matthew L Wald | TX 2-613077 | 1989-08-09 |
| 1989-08-02 | https://www.nytimes.com/1989/08/02/world/american-gets-un-post.html | American Gets UN Post | AP | TX 2-613077 | 1989-08-09 |

| | | | | |
|---|---|---|---|---|
| 1989-08-02 | https://www.nytimes.com/1989/08/02/world/arab-mediators-halt-effort-to-end-lebanon-war.html | Arab Mediators Halt Effort to End Lebanon War | By Ihsan A Hijazi Special To the New York Times | TX 2-613077 | 1989-08-09 |
| 1989-08-02 | https://www.nytimes.com/1989/08/02/world/as-food-price-rises-stun-poland-choice-as-premier-seems-blocked.html | As Food Price Rises Stun Poland Choice as Premier Seems Blocked | By John Tagliabue Special To the New York Times | TX 2-613077 | 1989-08-09 |
| 1989-08-02 | https://www.nytimes.com/1989/08/02/world/bustling-tijuana-lives-down-hooch-and-honky-tonk-past.html | Bustling Tijuana Lives Down HoochandHonkyTonk Past | By Larry Rohter Special To the New York Times | TX 2-613077 | 1989-08-09 |
| 1989-08-02 | https://www.nytimes.com/1989/08/02/world/food-aid-to-poland-linked-to-free-markets.html | Food Aid to Poland Linked to Free Markets | Special to The New York Times | TX 2-613077 | 1989-08-09 |
| 1989-08-02 | https://www.nytimes.com/1989/08/02/world/for-us-and-israel-surface-strains.html | For US and Israel Surface Strains | By Robert Pear Special To the New York Times | TX 2-613077 | 1989-08-09 |
| 1989-08-02 | https://www.nytimes.com/1989/08/02/world/grim-vigil-then-reprieve-for-hostage-family.html | Grim Vigil Then Reprieve for Hostage Family | AP | TX 2-613077 | 1989-08-09 |
| 1989-08-02 | https://www.nytimes.com/1989/08/02/world/group-in-lebanon-announces-delay-in-plan-to-kill-us-hostage.html | Group in Lebanon Announces Delay in Plan to Kill US Hostage | By Ihsan A Hijazi Special To the New York Times | TX 2-613077 | 1989-08-09 |
| 1989-08-02 | https://www.nytimes.com/1989/08/02/world/israel-adamant-on-terms-to-free-abducted-sheik.html | Israel Adamant On Terms to Free Abducted Sheik | By Joel Brinkley Special To the New York Times | TX 2-613077 | 1989-08-09 |
| 1989-08-02 | https://www.nytimes.com/1989/08/02/world/macao-journal-tiny-piece-of-empire-cringing-in-giant-shadow.html | Macao Journal Tiny Piece of Empire Cringing in Giant Shadow | By Barbara Basler Special To the New York Times | TX 2-613077 | 1989-08-09 |
| 1989-08-02 | https://www.nytimes.com/1989/08/02/world/shadowy-terror-group-has-strong-ties-to-iran.html | Shadowy Terror Group Has Strong Ties to Iran | By John Kifner | TX 2-613077 | 1989-08-09 |
| 1989-08-02 | https://www.nytimes.com/1989/08/02/world/shots-in-night-hint-at-beijing-guerrilla-war.html | Shots in Night Hint at Beijing Guerrilla War | By Nicholas D Kristof Special To the New York Times | TX 2-613077 | 1989-08-09 |
| 1989-08-02 | https://www.nytimes.com/1989/08/02/world/sri-lanka-strife-guns-and-bitterness.html | Sri Lanka Strife Guns and Bitterness | By Steven Erlanger Special to the New York Times | TX 2-613077 | 1989-08-09 |
| 1989-08-02 | https://www.nytimes.com/1989/08/02/world/un-team-will-be-sent-to-cambodia.html | UN Team Will Be Sent to Cambodia | By Youssef M Ibrahim Special To the New York Times | TX 2-613077 | 1989-08-09 |
| 1989-08-02 | https://www.nytimes.com/1989/08/02/world/us-asks-soviets-and-arabs-to-aid-in-saving-captives.html | US ASKS SOVIETS AND ARABS TO AID IN SAVING CAPTIVES | By Maureen Dowd Special To the New York Times | TX 2-613077 | 1989-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-08-02 | https://www.nytimes.com/1989/08/02/world/was-austere-envoy-a-spy-in-austria-it-s-unthinkable.html | Was Austere Envoy a Spy In Austria Its Unthinkable | By Henry Kamm Special To the New York Times | TX 2-613077 | 1989-08-09 |
| 1989-08-03 | https://www.nytimes.com/1989/08/03/arts/karl-malden-is-elected.html | Karl Malden Is Elected | AP | TX 2-609863 | 1989-08-09 |
| 1989-08-03 | https://www.nytimes.com/1989/08/03/arts/review-ballet-new-cast-in-londoners-fireworks-display.html | ReviewBallet New Cast in Londoners Fireworks Display | By Anna Kisselgoff | TX 2-609863 | 1989-08-09 |
| 1989-08-03 | https://www.nytimes.com/1989/08/03/arts/review-dance-musician-in-a-maple-for-a-troupe-on-a-hill.html | ReviewDance Musician in a Maple for a Troupe on a Hill | By Jennifer Dunning | TX 2-609863 | 1989-08-09 |
| 1989-08-03 | https://www.nytimes.com/1989/08/03/arts/review-opera-new-traviata-in-santa-fe.html | ReviewOpera New Traviata in Santa Fe | By Donal Henahan Special To the New York Times | TX 2-609863 | 1989-08-09 |
| 1989-08-03 | https://www.nytimes.com/1989/08/03/arts/review-pop-nigeria-s-fela-makes-political-opinion-sing.html | ReviewPop Nigerias Fela Makes Political Opinion Sing | By Jon Pareles | TX 2-609863 | 1989-08-09 |
| 1989-08-03 | https://www.nytimes.com/1989/08/03/arts/reviews-music-love-songs-by-mica-paris.html | ReviewsMusic Love Songs by Mica Paris | By Jon Pareles | TX 2-609863 | 1989-08-09 |
| 1989-08-03 | https://www.nytimes.com/1989/08/03/arts/reviews-music-magmouat-hakmoun-from-morocco.html | ReviewsMusic Magmouat Hakmoun From Morocco | By Peter Watrous | TX 2-609863 | 1989-08-09 |
| 1989-08-03 | https://www.nytimes.com/1989/08/03/arts/reviews-music-mostly-mozart-beethoven-and-haydn.html | ReviewsMusic Mostly Mozart Beethoven And Haydn | By Will Crutchfield | TX 2-609863 | 1989-08-09 |
| 1989-08-03 | https://www.nytimes.com/1989/08/03/arts/reviews-music-some-fancy-flute-work.html | ReviewsMusic Some Fancy Flute Work | By Jon Pareles | TX 2-609863 | 1989-08-09 |
| 1989-08-03 | https://www.nytimes.com/1989/08/03/arts/the-modern-acquires-a-van-gogh.html | The Modern Acquires a van Gogh | By Rita Reif | TX 2-609863 | 1989-08-09 |
| 1989-08-03 | https://www.nytimes.com/1989/08/03/books/books-of-the-times-oh-to-still-the-floods-and-quench-the-fires.html | Books of The Times Oh to Still the Floods and Quench the Fires | By Christopher LehmannHaupt | TX 2-609863 | 1989-08-09 |
| 1989-08-03 | https://www.nytimes.com/1989/08/03/business/46-commodities-traders-indicted-after-a-2-year-fbi-investigation.html | 46 Commodities Traders Indicted After a 2Year FBI Investigation | By Eric N Berg Special To the New York Times | TX 2-609863 | 1989-08-09 |
| 1989-08-03 | https://www.nytimes.com/1989/08/03/business/88-farm-costs-up-7.5.html | 88 Farm Costs Up 75 | AP | TX 2-609863 | 1989-08-09 |
| 1989-08-03 | https://www.nytimes.com/1989/08/03/business/amax-and-falconbridge-set-merger.html | Amax and Falconbridge Set Merger | By Jonathan P Hicks | TX 2-609863 | 1989-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-08-03 | https://www.nytimes.com/1989/08/03/business/arco-to-sell-siemens-its-solar-energy-unit.html | ARCO to Sell Siemens Its Solar Energy Unit | By Matthew L Wald | TX 2-609863 | 1989-08-09 |
| 1989-08-03 | https://www.nytimes.com/1989/08/03/business/article-696589-no-title.html | Article 696589  No Title | By Kurt Eichenwald | TX 2-609863 | 1989-08-09 |
| 1989-08-03 | https://www.nytimes.com/1989/08/03/business/business-people-fnn-news-executive-is-given-a-promotion.html | BUSINESS PEOPLEFNN News Executive Is Given a Promotion | By Michael Lev | TX 2-609863 | 1989-08-09 |
| 1989-08-03 | https://www.nytimes.com/1989/08/03/business/business-people-healthcare-investment-names-new-president.html | BUSINESS PEOPLEHealthcare Investment Names New President | By Philip E Ross | TX 2-609863 | 1989-08-09 |
| 1989-08-03 | https://www.nytimes.com/1989/08/03/business/china-s-private-businesses-face-inspection.html | Chinas Private Businesses Face Inspection | By Nicholas D Kristof Special To the New York Times | TX 2-609863 | 1989-08-09 |
| 1989-08-03 | https://www.nytimes.com/1989/08/03/business/commodity-traders-and-brokers-indicted.html | Commodity Traders and Brokers Indicted | Special to The New York Times | TX 2-609863 | 1989-08-09 |
| 1989-08-03 | https://www.nytimes.com/1989/08/03/business/company-news-beverly-to-sell-45-nursing-homes.html | COMPANY NEWS Beverly to Sell 45 Nursing Homes | Special to The New York Times | TX 2-609863 | 1989-08-09 |
| 1989-08-03 | https://www.nytimes.com/1989/08/03/business/company-news-disney-to-expand-new-florida-park.html | COMPANY NEWS Disney to Expand New Florida Park | AP | TX 2-609863 | 1989-08-09 |
| 1989-08-03 | https://www.nytimes.com/1989/08/03/business/company-news-microsoft-offering-apple-office-cd.html | COMPANY NEWS Microsoft Offering Apple Office CD | Special to The New York Times | TX 2-609863 | 1989-08-09 |
| 1989-08-03 | https://www.nytimes.com/1989/08/03/business/company-news-nissan-sedan-priced-at-38000.html | COMPANY NEWS Nissan Sedan Priced at 38000 | AP | TX 2-609863 | 1989-08-09 |
| 1989-08-03 | https://www.nytimes.com/1989/08/03/business/company-news-orbital-to-use-gm-plant.html | COMPANY NEWS Orbital to Use GM Plant | Special to The New York Times | TX 2-609863 | 1989-08-09 |
| 1989-08-03 | https://www.nytimes.com/1989/08/03/business/company-news-varian-planning-a-realignment.html | COMPANY NEWS Varian Planning A Realignment | Special to The New York Times | TX 2-609863 | 1989-08-09 |
| 1989-08-03 | https://www.nytimes.com/1989/08/03/business/consumer-rates-most-yields-off-sharply.html | CONSUMER RATES Most Yields Off Sharply | By Robert Hurtado | TX 2-609863 | 1989-08-09 |
| 1989-08-03 | https://www.nytimes.com/1989/08/03/business/court-date-set-for-lawyer.html | Court Date Set for Lawyer | AP | TX 2-609863 | 1989-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-08-03 | https://www.nytimes.com/1989/08/03/business/credit-markets-bond-prices-mixed-at-close.html | CREDIT MARKETS Bond Prices Mixed at Close | By Kenneth N Gilpin | TX 2-609863 | 1989-08-09 |
| 1989-08-03 | https://www.nytimes.com/1989/08/03/business/de-laurentiis-sued-for-fraud.html | De Laurentiis Sued for Fraud | Special to The New York Times | TX 2-609863 | 1989-08-09 |
| 1989-08-03 | https://www.nytimes.com/1989/08/03/business/factories-new-orders-increased-by-0.4-in-june.html | Factories New Orders Increased by 04 in June | AP | TX 2-609863 | 1989-08-09 |
| 1989-08-03 | https://www.nytimes.com/1989/08/03/business/gte-wins-100-million-libel-case.html | GTE Wins 100 Million Libel Case | By Calvin Sims | TX 2-609863 | 1989-08-09 |
| 1989-08-03 | https://www.nytimes.com/1989/08/03/business/jacobs-offers-to-buy-avon-for-2.2-billion.html | Jacobs Offers to Buy Avon for 22 Billion | By Michael Freitag | TX 2-609863 | 1989-08-09 |
| 1989-08-03 | https://www.nytimes.com/1989/08/03/business/lomas-to-end-its-dividends.html | Lomas to End Its Dividends | Special to The New York Times | TX 2-609863 | 1989-08-09 |
| 1989-08-03 | https://www.nytimes.com/1989/08/03/business/market-place-a-savvy-outsider-ventures-inside.html | Market Place A Savvy Outsider Ventures Inside | By Alison Leigh Cowan | TX 2-609863 | 1989-08-09 |
| 1989-08-03 | https://www.nytimes.com/1989/08/03/business/nation-is-facing-a-big-slowdown-in-clean-power.html | Nation Is Facing A Big Slowdown In Clean Power | By Matthew L Wald | TX 2-609863 | 1989-08-09 |
| 1989-08-03 | https://www.nytimes.com/1989/08/03/business/new-home-sales-rise-5.5-as-mortgage-rates-decline.html | NewHome Sales Rise 55 As Mortgage Rates Decline | AP | TX 2-609863 | 1989-08-09 |
| 1989-08-03 | https://www.nytimes.com/1989/08/03/business/rostenkowski-optimistic-on-his-capital-gains-plan.html | Rostenkowski Optimistic On His Capital Gains Plan | By Susan F Rasky Special To the New York Times | TX 2-609863 | 1989-08-09 |
| 1989-08-03 | https://www.nytimes.com/1989/08/03/business/sec-settles-insider-trading-case-for-25-million.html | SEC Settles InsiderTrading Case for 25 Million | By Stephen Labaton | TX 2-609863 | 1989-08-09 |
| 1989-08-03 | https://www.nytimes.com/1989/08/03/business/stocks-post-late-gains-dow-rises-16.32.html | Stocks Post Late Gains Dow Rises 1632 | By Phillip H Wiggins | TX 2-609863 | 1989-08-09 |
| 1989-08-03 | https://www.nytimes.com/1989/08/03/business/talking-deals-market-in-swaps-expected-to-boom.html | Talking Deals Market in Swaps Expected to Boom | By Jonathan Fuerbringer | TX 2-609863 | 1989-08-09 |
| 1989-08-03 | https://www.nytimes.com/1989/08/03/business/texaco-says-irs-seeks-1.78-billion-in-back-taxes.html | Texaco Says IRS Seeks 178 Billion in Back Taxes | By Matthew L Wald | TX 2-609863 | 1989-08-09 |

| 1989-08-03 | https://www.nytimes.com/1989/08/03/business/the-media-business-advertising-account.html | THE MEDIA BUSINESS Advertising Account | By Michael Freitag | TX 2-609863 | 1989-08-09 |
|---|---|---|---|---|---|
| 1989-08-03 | https://www.nytimes.com/1989/08/03/business/the-media-business-advertising-calvillo-back-at-an-agency.html | THE MEDIA BUSINESS Advertising Calvillo Back At an Agency | By Michael Freitag | TX 2-609863 | 1989-08-09 |
| 1989-08-03 | https://www.nytimes.com/1989/08/03/business/the-media-business-advertising-coke-spots-highlight-latin-culture-in-us.html | THE MEDIA BUSINESS Advertising Coke Spots Highlight Latin Culture in US | By Michael Freitag | TX 2-609863 | 1989-08-09 |
| 1989-08-03 | https://www.nytimes.com/1989/08/03/business/the-media-business-advertising-door-store-account.html | THE MEDIA BUSINESS Advertising Door Store Account | By Michael Freitag | TX 2-609863 | 1989-08-09 |
| 1989-08-03 | https://www.nytimes.com/1989/08/03/business/the-media-business-advertising-national-public-radio-plans-animated-spots.html | THE MEDIA BUSINESS Advertising National Public Radio Plans Animated Spots | By Michael Freitag | TX 2-609863 | 1989-08-09 |
| 1989-08-03 | https://www.nytimes.com/1989/08/03/business/the-media-business-advertising-omni-magazine-trying-to-achieve-new-image.html | THE MEDIA BUSINESS Advertising Omni Magazine Trying To Achieve New Image | By Michael Freitag | TX 2-609863 | 1989-08-09 |
| 1989-08-03 | https://www.nytimes.com/1989/08/03/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising People | By Michael Freitag | TX 2-609863 | 1989-08-09 |
| 1989-08-03 | https://www.nytimes.com/1989/08/03/business/the-media-business-advertising-stroh-s-shift-is-it-bold-or-desperate.html | THE MEDIA BUSINESS Advertising Strohs Shift Is It Bold or Desperate | By Michael Freitag | TX 2-609863 | 1989-08-09 |
| 1989-08-03 | https://www.nytimes.com/1989/08/03/business/traders-say-level-of-corruption-is-minute.html | Traders Say Level of Corruption Is Minute | Special to The New York Times | TX 2-609863 | 1989-08-09 |
| 1989-08-03 | https://www.nytimes.com/1989/08/03/business/us-studies-boeing-bills.html | US Studies Boeing Bills | AP | TX 2-609863 | 1989-08-09 |
| 1989-08-03 | https://www.nytimes.com/1989/08/03/business/venezuela-debt-talks.html | Venezuela Debt Talks | AP | TX 2-609863 | 1989-08-09 |
| 1989-08-03 | https://www.nytimes.com/1989/08/03/garden/2-parts-whimsy-1-part-cholesterol-edible-architecture.html | 2 Parts Whimsy 1 Part Cholesterol Edible Architecture | By Patricia Leigh Brown | TX 2-609863 | 1989-08-09 |
| 1989-08-03 | https://www.nytimes.com/1989/08/03/garden/a-gardener-s-world-a-legacy-for-the-ages-shade-trees.html | A GARDENERS WORLD A Legacy For the Ages Shade Trees | By Allen Lacy | TX 2-609863 | 1989-08-09 |
| 1989-08-03 | https://www.nytimes.com/1989/08/03/garden/a-log-cabin-need-not-be-humble.html | A Log Cabin Need Not Be Humble | By Daralice D Boles | TX 2-609863 | 1989-08-09 |
| 1989-08-03 | https://www.nytimes.com/1989/08/03/garden/close-to-home.html | CLOSE TO HOME | By Mary Cantwell | TX 2-609863 | 1989-08-09 |

| | | | | |
|---|---|---|---|---|
| 1989-08-03 | https://www.nytimes.com/1989/08/03/garden/currents-designer-fabrics-for-less.html | CURRENTS Designer Fabrics For Less | By Carol Vogel | TX 2-609863 | 1989-08-09 |
| 1989-08-03 | https://www.nytimes.com/1989/08/03/garden/currents-expressions-of-whimsy-in-the-humble-umbrella.html | CURRENTS Expressions of Whimsy In the Humble Umbrella | By Carol Vogel | TX 2-609863 | 1989-08-09 |
| 1989-08-03 | https://www.nytimes.com/1989/08/03/garden/currents-scrimshaw-with-no-threat-to-whales.html | CURRENTS Scrimshaw With No Threat to Whales | By Carol Vogel | TX 2-609863 | 1989-08-09 |
| 1989-08-03 | https://www.nytimes.com/1989/08/03/garden/currents-stern-plans-furniture-production.html | CURRENTS Stern Plans Furniture Production | By Carol Vogel | TX 2-609863 | 1989-08-09 |
| 1989-08-03 | https://www.nytimes.com/1989/08/03/garden/currents-where-craftsmen-advertise.html | CURRENTS Where Craftsmen Advertise | By Carol Vogel | TX 2-609863 | 1989-08-09 |
| 1989-08-03 | https://www.nytimes.com/1989/08/03/garden/design-notebook-books-on-architecture-amplify-the-view-from-the-hammock.html | DESIGN NOTEBOOK Books on Architecture Amplify The View From the Hammock | By Jane Holtz Kay | TX 2-609863 | 1989-08-09 |
| 1989-08-03 | https://www.nytimes.com/1989/08/03/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 2-609863 | 1989-08-09 |
| 1989-08-03 | https://www.nytimes.com/1989/08/03/garden/now-on-video-guides-to-help-new-parents.html | Now on Video Guides to Help New Parents | By Carol Lawson | TX 2-609863 | 1989-08-09 |
| 1989-08-03 | https://www.nytimes.com/1989/08/03/garden/parents-child.html | PARENTS  CHILD | By Lawrence Kutner | TX 2-609863 | 1989-08-09 |
| 1989-08-03 | https://www.nytimes.com/1989/08/03/garden/q-a-784389.html | QA | By Bernard Gladstone | TX 2-609863 | 1989-08-09 |
| 1989-08-03 | https://www.nytimes.com/1989/08/03/garden/restoring-an-eames-lounge-to-glory.html | Restoring an Eames Lounge to Glory | By Michael Varese | TX 2-609863 | 1989-08-09 |
| 1989-08-03 | https://www.nytimes.com/1989/08/03/garden/where-to-find-it-idyllic-waters-for-your-own-yard.html | WHERE TO FIND IT Idyllic Waters for Your Own Yard | By Daryln Brewer | TX 2-609863 | 1989-08-09 |
| 1989-08-03 | https://www.nytimes.com/1989/08/03/movies/killing-fields-to-be-shown-in-cambodia-for-first-time.html | Killing Fields to Be Shown In Cambodia for First Time | AP | TX 2-609863 | 1989-08-09 |
| 1989-08-03 | https://www.nytimes.com/1989/08/03/nyregion/a-message-to-motorists-car-phones-can-call-911.html | A Message to Motorists Car Phones Can Call 911 | By Lisa W Foderaro Special To the New York Times | TX 2-609863 | 1989-08-09 |
| 1989-08-03 | https://www.nytimes.com/1989/08/03/nyregion/accused-of-accepting-food-a-police-commander-retires.html | Accused of Accepting Food A Police Commander Retires | By James C McKinley Jr | TX 2-609863 | 1989-08-09 |

| | | | | |
|---|---|---|---|---|
| 1989-08-03 | https://www.nytimes.com/1989/08/03/nyregion/ad-agency-drops-helmsley-saying-she-imposed-a-fee-cut.html | Ad Agency Drops Helmsley Saying She Imposed a Fee Cut | By James Barron | TX 2-609863 | 1989-08-09 |
| 1989-08-03 | https://www.nytimes.com/1989/08/03/nyregion/appeals-court-backs-family-in-right-to-die.html | Appeals Court Backs Family In Right to Die | By James Barron | TX 2-609863 | 1989-08-09 |
| 1989-08-03 | https://www.nytimes.com/1989/08/03/nyregion/behind-the-overturning-of-a-76-murder-verdict.html | Behind the Overturning Of a 76 Murder Verdict | By Joseph F Sullivan | TX 2-609863 | 1989-08-09 |
| 1989-08-03 | https://www.nytimes.com/1989/08/03/nyregion/bridge-608089.html | Bridge | By Alan Truscott Special To the New York Times | TX 2-609863 | 1989-08-09 |
| 1989-08-03 | https://www.nytimes.com/1989/08/03/nyregion/campaign-matters-am-i-the-mayor-today-or-am-i-campaigning.html | Campaign Matters Am I the Mayor Today or Am I Campaigning | By Richard Levine | TX 2-609863 | 1989-08-09 |
| 1989-08-03 | https://www.nytimes.com/1989/08/03/nyregion/fight-on-landmarks-flings-panel-session-into-a-bit-of-chaos.html | Fight on Landmarks Flings Panel Session Into a Bit of Chaos | By Alan Finder | TX 2-609863 | 1989-08-09 |
| 1989-08-03 | https://www.nytimes.com/1989/08/03/nyregion/goldin-tries-sprinting-to-recognition.html | Goldin Tries Sprinting to Recognition | By Suzanne Daley | TX 2-609863 | 1989-08-09 |
| 1989-08-03 | https://www.nytimes.com/1989/08/03/nyregion/helmsley-aides-and-auditor-agreed-on-reporting-income.html | Helmsley Aides and Auditor Agreed on Reporting Income | By William Glaberson | TX 2-609863 | 1989-08-09 |
| 1989-08-03 | https://www.nytimes.com/1989/08/03/nyregion/next-task-explaining-and-persuading.html | Next Task Explaining and Persuading | By Alan Finder | TX 2-609863 | 1989-08-09 |
| 1989-08-03 | https://www.nytimes.com/1989/08/03/nyregion/officer-glances-at-jury-box-hey-i-know-who-you-are.html | Officer Glances at Jury Box Hey I Know Who You Are | By David E Pitt | TX 2-609863 | 1989-08-09 |
| 1989-08-03 | https://www.nytimes.com/1989/08/03/nyregion/panel-finishes-plan-to-revise-new-york-city-s-government.html | Panel Finishes Plan to Revise New York Citys Government | By Todd S Purdum | TX 2-609863 | 1989-08-09 |
| 1989-08-03 | https://www.nytimes.com/1989/08/03/nyregion/rents-drive-off-diplomats-so-us-mission-is-raising-pay.html | Rents Drive Off Diplomats So US Mission Is Raising Pay | By Paul Lewis | TX 2-609863 | 1989-08-09 |
| 1989-08-03 | https://www.nytimes.com/1989/08/03/nyregion/video-arrest-system-allows-bus-terminal-to-add-patrols.html | VideoArrest System Allows Bus Terminal to Add Patrols | By Ronald Sullivan | TX 2-609863 | 1989-08-09 |
| 1989-08-03 | https://www.nytimes.com/1989/08/03/obituaries/john-hirsch-59-director-praised-for-supporting-canadian-talent.html | John Hirsch 59 Director Praised For Supporting Canadian Talent | By C Gerald Fraser | TX 2-609863 | 1989-08-09 |
| 1989-08-03 | https://www.nytimes.com/1989/08/03/opinion/did-we-have-to-drop-the-bomb.html | Did We Have to Drop the Bomb | By Gar Alperovitz | TX 2-609863 | 1989-08-09 |

| | | | | |
|---|---|---|---|---|
| 1989-08-03 | https://www.nytimes.com/1989/08/03/opinion/essay-no-august-doldrums.html | ESSAY No August Doldrums | By William Safire | TX 2-609863 | 1989-08-09 |
| 1989-08-03 | https://www.nytimes.com/1989/08/03/opinion/south-africa-s-tide-shifts.html | South Africas Tide Shifts | By Robert I Rotberg | TX 2-609863 | 1989-08-09 |
| 1989-08-03 | https://www.nytimes.com/1989/08/03/sports/argentine-fields-2-trotters.html | Argentine Fields 2 Trotters | By Alex Yannis Special To the New York Times | TX 2-609863 | 1989-08-09 |
| 1989-08-03 | https://www.nytimes.com/1989/08/03/sports/expert-says-drug-use-has-been-effectively-deterred-by-testing.html | Expert Says Drug Use Has Been Effectively Deterred by Testing | By Michael Janofsky Special To the New York Times | TX 2-609863 | 1989-08-09 |
| 1989-08-03 | https://www.nytimes.com/1989/08/03/sports/harris-seeks-job-as-a-jet-quarterback.html | Harris Seeks Job as a Jet Quarterback | By Gerald Eskenazi Special To the New York Times | TX 2-609863 | 1989-08-09 |
| 1989-08-03 | https://www.nytimes.com/1989/08/03/sports/mcilvaine-explains-remodeling-of-mets.html | McIlvaine Explains Remodeling of Mets | By Joseph Durso Special To the New York Times | TX 2-609863 | 1989-08-09 |
| 1989-08-03 | https://www.nytimes.com/1989/08/03/sports/notebook-left-handed-shortage-in-american-league.html | NOTEBOOK LeftHanded Shortage In American League | By Murray Chass | TX 2-609863 | 1989-08-09 |
| 1989-08-03 | https://www.nytimes.com/1989/08/03/sports/off-but-not-running-computers-stumble-at-saratoga-opener.html | Off but Not Running Computers Stumble at Saratoga Opener | By Steven Crist Special To the New York Times | TX 2-609863 | 1989-08-09 |
| 1989-08-03 | https://www.nytimes.com/1989/08/03/sports/orioles-beat-red-sox-to-end-slide.html | Orioles Beat Red Sox to End Slide | AP | TX 2-609863 | 1989-08-09 |
| 1989-08-03 | https://www.nytimes.com/1989/08/03/sports/outdoors-how-to-build-a-boat-instantly.html | OUTDOORS How to Build a Boat Instantly | By Nelson Bryant | TX 2-609863 | 1989-08-09 |
| 1989-08-03 | https://www.nytimes.com/1989/08/03/sports/reds-injury-list-is-growing-and-growing.html | Reds Injury List Is Growing and Growing | AP | TX 2-609863 | 1989-08-09 |
| 1989-08-03 | https://www.nytimes.com/1989/08/03/sports/revamped-search-team-convenes.html | Revamped Search Team Convenes | AP | TX 2-609863 | 1989-08-09 |
| 1989-08-03 | https://www.nytimes.com/1989/08/03/sports/rookie-tight-end-fits-giant-mold-as-blocker.html | Rookie Tight End Fits Giant Mold as Blocker | By Frank Litsky Special To the New York Times | TX 2-609863 | 1989-08-09 |
| 1989-08-03 | https://www.nytimes.com/1989/08/03/sports/sour-music-turns-sweet-as-viola-wins-debut.html | Sour Music Turns Sweet as Viola Wins Debut | By Joseph Durso Special To the New York Times | TX 2-609863 | 1989-08-09 |
| 1989-08-03 | https://www.nytimes.com/1989/08/03/sports/sports-of-the-times-pasta-and-lire-lure-danny-ferry.html | SPORTS OF THE TIMES Pasta and Lire Lure Danny Ferry | By Ira Berkow | TX 2-609863 | 1989-08-09 |

| | | | | |
|---|---|---|---|---|
| 1989-08-03 | https://www.nytimes.com/1989/08/03/sports/yankees-settle-for-one-after-missing-a-sweep.html | Yankees Settle for One After Missing a Sweep | By Joe Sexton | TX 2-609863 | 1989-08-09 |
| 1989-08-03 | https://www.nytimes.com/1989/08/03/theater/it-s-not-cricket-but-the-score-is-ayckbourn-37-shakespeare-36.html | Its Not Cricket but the Score Is Ayckbourn 37 Shakespeare 36 | By Benedict Nightingale | TX 2-609863 | 1989-08-09 |
| 1989-08-03 | https://www.nytimes.com/1989/08/03/theater/review-theater-a-garcia-marquez-tale-opens-festival-latino.html | ReviewTheater A Garcia Marquez Tale Opens Festival Latino | By Stephen Holden | TX 2-609863 | 1989-08-09 |
| 1989-08-03 | https://www.nytimes.com/1989/08/03/theater/review-theater-tales-of-fantasy-in-people-who-could-fly.html | ReviewTheater Tales of Fantasy in People Who Could Fly | By D J R Bruckner | TX 2-609863 | 1989-08-09 |
| 1989-08-03 | https://www.nytimes.com/1989/08/03/us/aids-benefit-in-methadone-use-is-questioned.html | AIDS Benefit in Methadone Use Is Questioned | AP | TX 2-609863 | 1989-08-09 |
| 1989-08-03 | https://www.nytimes.com/1989/08/03/us/bush-and-senate-leaders-support-sweeping-protection-for-disabled.html | Bush and Senate Leaders Support Sweeping Protection for Disabled | By Nathaniel C Nash Special To the New York Times | TX 2-609863 | 1989-08-09 |
| 1989-08-03 | https://www.nytimes.com/1989/08/03/us/drug-chief-calls-for-a-vast-prison-plan.html | Drug Chief Calls for a Vast Prison Plan | By Richard L Berke | TX 2-609863 | 1989-08-09 |
| 1989-08-03 | https://www.nytimes.com/1989/08/03/us/ex-lawmaker-wins-primary.html | ExLawmaker Wins Primary | Special to The New York Times | TX 2-609863 | 1989-08-09 |
| 1989-08-03 | https://www.nytimes.com/1989/08/03/us/health-personal-health.html | HEALTH Personal Health | By Jane E Brody | TX 2-609863 | 1989-08-09 |
| 1989-08-03 | https://www.nytimes.com/1989/08/03/us/hollywood-journal-new-message-to-homeless-get-out.html | Hollywood Journal New Message to Homeless Get Out | By Jeffrey Schmalz Special To the New York Times | TX 2-609863 | 1989-08-09 |
| 1989-08-03 | https://www.nytimes.com/1989/08/03/us/house-defeats-a-move-to-bar-district-money-for-abortions.html | House Defeats a Move to Bar District Money for Abortions | By Robin Toner Special To the New York Times | TX 2-609863 | 1989-08-09 |
| 1989-08-03 | https://www.nytimes.com/1989/08/03/us/house-rejects-exclusion-of-aliens-in-census.html | House Rejects Exclusion of Aliens in Census | By Felicity Barringer Special To the New York Times | TX 2-609863 | 1989-08-09 |
| 1989-08-03 | https://www.nytimes.com/1989/08/03/us/menopause-hormone-linked-to-breast-cancer.html | Menopause Hormone Linked to Breast Cancer | By Gina Kolata | TX 2-609863 | 1989-08-09 |
| 1989-08-03 | https://www.nytimes.com/1989/08/03/us/more-hud-fees-disclosed.html | More HUD Fees Disclosed | AP | TX 2-609863 | 1989-08-09 |
| 1989-08-03 | https://www.nytimes.com/1989/08/03/us/new-trident-launched-in-underwater-test.html | New Trident Launched in Underwater Test | AP | TX 2-609863 | 1989-08-09 |

| | | | | |
|---|---|---|---|---|
| 1989-08-03 | https://www.nytimes.com/1989/08/03/us/panel-is-told-of-lax-monitoring-of-pension-plans.html | Panel Is Told of Lax Monitoring of Pension Plans | By Jeff Gerth Special To the New York Times | TX 2-609863 | 1989-08-09 |
| 1989-08-03 | https://www.nytimes.com/1989/08/03/us/photo-gives-hope-to-families-of-2.html | PHOTO GIVES HOPE TO FAMILIES OF 2 | AP | TX 2-609863 | 1989-08-09 |
| 1989-08-03 | https://www.nytimes.com/1989/08/03/us/pilots-angered-by-airing-of-tape-of-banter-before-fatal-crash.html | Pilots Angered by Airing of Tape of Banter Before Fatal Crash | By John H Cushman Jr Special To the New York Times | TX 2-609863 | 1989-08-09 |
| 1989-08-03 | https://www.nytimes.com/1989/08/03/us/poll-finds-ambivalence-on-abortion-persists-in-us.html | Poll Finds Ambivalence on Abortion Persists in US | By E J Dionne Jr | TX 2-609863 | 1989-08-09 |
| 1989-08-03 | https://www.nytimes.com/1989/08/03/us/senate-panel-describes-data-on-nuclear-risks.html | Senate Panel Describes Data on Nuclear Risks | By Keith Schneider Special To the New York Times | TX 2-609863 | 1989-08-09 |
| 1989-08-03 | https://www.nytimes.com/1989/08/03/us/senators-at-odds-with-house-pass-pentagon-budget.html | SENATORS AT ODDS WITH HOUSE PASS PENTAGON BUDGET | By Andrew Rosenthal Special To the New York Times | TX 2-609863 | 1989-08-09 |
| 1989-08-03 | https://www.nytimes.com/1989/08/03/us/suit-says-magnet-schools-bar-black-children.html | Suit Says Magnet Schools Bar Black Children | Special to The New York Times | TX 2-609863 | 1989-08-09 |
| 1989-08-03 | https://www.nytimes.com/1989/08/03/us/troubles-at-top-of-the-justice-dept.html | Troubles at Top of the Justice Dept | By David Johnston Special To the New York Times | TX 2-609863 | 1989-08-09 |
| 1989-08-03 | https://www.nytimes.com/1989/08/03/us/voyager-2-is-nearing-neptune.html | Voyager 2 Is Nearing Neptune | By John Noble Wilford Special To the New York Times | TX 2-609863 | 1989-08-09 |
| 1989-08-03 | https://www.nytimes.com/1989/08/03/us/washington-talk-commerce.html | WASHINGTON TALK Commerce | By Clyde H Farnsworth Special To the New York Times | TX 2-609863 | 1989-08-09 |
| 1989-08-03 | https://www.nytimes.com/1989/08/03/us/washington-talk-house-investigators-push-for-same-powers-crime-fighters.html | WASHINGTON TALK InHouse Investigators Push for Same Powers As the CrimeFighters | By David Johnston Special To the New York Times | TX 2-609863 | 1989-08-09 |
| 1989-08-03 | https://www.nytimes.com/1989/08/03/world/3d-finisher-gains-in-bolivia-runoff-deal.html | 3d Finisher Gains in Bolivia Runoff Deal | By Shirley Christian Special To the New York Times | TX 2-609863 | 1989-08-09 |
| 1989-08-03 | https://www.nytimes.com/1989/08/03/world/a-front-runner-emerges-in-japan.html | A FRONTRUNNER EMERGES IN JAPAN | By Steven R Weisman Special To the New York Times | TX 2-609863 | 1989-08-09 |
| 1989-08-03 | https://www.nytimes.com/1989/08/03/world/blacks-fight-race-laws-at-south-africa-hospitals.html | Blacks Fight Race Laws at South Africa Hospitals | By Christopher S Wren Special To the New York Times | TX 2-609863 | 1989-08-09 |
| 1989-08-03 | https://www.nytimes.com/1989/08/03/world/israelis-report-sheik-told-them-marine-was-still-alive-last-week.html | Israelis Report Sheik Told Them Marine Was Still Alive Last Week | By Joel Brinkley Special To the New York Times | TX 2-609863 | 1989-08-09 |

| | | | | |
|---|---|---|---|---|
| 1989-08-03 | https://www.nytimes.com/1989/08/03/world/kazan-journal-tatars-chafe-at-what-the-terrible-ivan-started.html | Kazan Journal Tatars Chafe at What the Terrible Ivan Started | By Francis X Clines Special To the New York Times | TX 2-609863 | 1989-08-09 |
| 1989-08-03 | https://www.nytimes.com/1989/08/03/world/kremlin-accepts-early-inspection-on-chemical-arms.html | KREMLIN ACCEPTS EARLY INSPECTION ON CHEMICAL ARMS | By Michael R Gordon Special To the New York Times | TX 2-609863 | 1989-08-09 |
| 1989-08-03 | https://www.nytimes.com/1989/08/03/world/limit-on-suits-set-aside-in-downing-of-korean-jet.html | Limit on Suits Set Aside in Downing of Korean Jet | By Richard Witkin | TX 2-609863 | 1989-08-09 |
| 1989-08-03 | https://www.nytimes.com/1989/08/03/world/polish-party-leads-general-to-victory.html | Polish Party Leads General to Victory | By John Tagliabue Special To the New York Times | TX 2-609863 | 1989-08-09 |
| 1989-08-03 | https://www.nytimes.com/1989/08/03/world/pope-to-aid-effort-to-obtain-body-of-american-hostage.html | Pope to Aid Effort to Obtain Body of American Hostage | Special to The New York Times | TX 2-609863 | 1989-08-09 |
| 1989-08-03 | https://www.nytimes.com/1989/08/03/world/risky-military-cards-officers-see-some-options-but-no-good-bets-using-forces.html | Risky Military Cards Officers See Some Options but No Good Bets In Using Forces to Retaliate on Hostages | By Bernard E Trainor Special To the New York Times | TX 2-609863 | 1989-08-09 |
| 1989-08-03 | https://www.nytimes.com/1989/08/03/world/soviet-agent-linked-to-bloch-is-reported-to-be-an-employee-of-the-un-in-paris.html | Soviet Agent Linked to Bloch Is Reported to Be an Employee of the UN in Paris | By Stephen Engelberg Special To the New York Times | TX 2-609863 | 1989-08-09 |
| 1989-08-03 | https://www.nytimes.com/1989/08/03/world/soviet-journals-snipe-at-gorbachev.html | Soviet Journals Snipe at Gorbachev | By Bill Keller Special To the New York Times | TX 2-609863 | 1989-08-09 |
| 1989-08-03 | https://www.nytimes.com/1989/08/03/world/us-official-presses-for-an-extension-for-contras.html | US Official Presses for an Extension for Contras | By Robert Pear Special To the New York Times | TX 2-609863 | 1989-08-09 |
| 1989-08-03 | https://www.nytimes.com/1989/08/03/world/us-says-cia-believes-it-is-probable-higgins-was-killed-before-monday.html | US Says CIA Believes It Is Probable Higgins Was Killed Before Monday | By Bernard Weinraub Special To the New York Times | TX 2-609863 | 1989-08-09 |
| 1989-08-04 | https://www.nytimes.com/1989/08/04/arts/auctions.html | Auctions | By Rita Reif | TX 2-610235 | 1989-08-09 |
| 1989-08-04 | https://www.nytimes.com/1989/08/04/arts/cosmopolitan-artworks-along-suburbann-byways.html | Cosmopolitan Artworks Along Suburbann Byways | By John Russell | TX 2-610235 | 1989-08-09 |
| 1989-08-04 | https://www.nytimes.com/1989/08/04/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-610235 | 1989-08-09 |
| 1989-08-04 | https://www.nytimes.com/1989/08/04/arts/for-children.html | For Children | By Phyllis A Ehrlich | TX 2-610235 | 1989-08-09 |
| 1989-08-04 | https://www.nytimes.com/1989/08/04/arts/judge-orders-art-dealer-to-return-rare-mosaics-to-church-of-cyprus.html | Judge Orders Art Dealer to Return Rare Mosaics to Church of Cyprus | By William H Honan | TX 2-610235 | 1989-08-09 |

| | | | | |
|---|---|---|---|---|
| 1989-08-04 | https://www.nytimes.com/1989/08/04/arts/pen-branch-reopens-in-czechoslovakia.html | PEN Branch Reopens In Czechoslovakia | AP | TX 2-610235 | 1989-08-09 |
| 1989-08-04 | https://www.nytimes.com/1989/08/04/arts/pop-jazz-lincoln-center-jazzes-it-up-classically.html | POPJAZZ Lincoln Center Jazzes It Up Classically | By Peter Watrous | TX 2-610235 | 1989-08-09 |
| 1989-08-04 | https://www.nytimes.com/1989/08/04/arts/restaurants-864489.html | Restaurants | By Bryan Miller | TX 2-610235 | 1989-08-09 |
| 1989-08-04 | https://www.nytimes.com/1989/08/04/arts/review-dance-a-melange-of-offerings-for-serious-fun.html | ReviewDance A Melange of Offerings for Serious Fun | By Anna Kisselgoff | TX 2-610235 | 1989-08-09 |
| 1989-08-04 | https://www.nytimes.com/1989/08/04/arts/review-opera-massenet-s-infrequently-performed-cherubin.html | ReviewOpera Massenets Infrequently Performed Cherubin | By Donal Henahan Special To the New York Times | TX 2-610235 | 1989-08-09 |
| 1989-08-04 | https://www.nytimes.com/1989/08/04/arts/review-pop-johnny-ray-still-cry-ing.html | ReviewPop Johnny Ray Still Crying | By Stephen Holden | TX 2-610235 | 1989-08-09 |
| 1989-08-04 | https://www.nytimes.com/1989/08/04/arts/review-television-abc-news-offers-potpourri-in-primetime-live-debut.html | ReviewTelevision ABC News Offers Potpourri In Primetime Live Debut | By Walter Goodman | TX 2-610235 | 1989-08-09 |
| 1989-08-04 | https://www.nytimes.com/1989/08/04/arts/reviews-art-in-connecticut-contemporary-classics-at-aldrich.html | ReviewsArt In Connecticut Contemporary Classics at Aldrich | By John Russell | TX 2-610235 | 1989-08-09 |
| 1989-08-04 | https://www.nytimes.com/1989/08/04/arts/reviews-art-in-new-jersey-a-prussian-and-some-passions.html | ReviewsArt In New Jersey A Prussian and Some Passions | By Michael Brenson | TX 2-610235 | 1989-08-09 |
| 1989-08-04 | https://www.nytimes.com/1989/08/04/arts/reviews-art-on-long-island-vienna-video-and-visions-of-nature.html | ReviewsArt On Long Island Vienna Video and Visions of Nature | By Roberta Smith | TX 2-610235 | 1989-08-09 |
| 1989-08-04 | https://www.nytimes.com/1989/08/04/arts/reviews-art-poiriers-and-vuillard-in-upstate-new-york-and-westchester.html | ReviewsArt Poiriers and Vuillard in Upstate New York and Westchester | By Michael Kimmelman | TX 2-610235 | 1989-08-09 |
| 1989-08-04 | https://www.nytimes.com/1989/08/04/arts/sounds-around-town-120089.html | SOUNDS AROUND TOWN | By John Pareles | TX 2-610235 | 1989-08-09 |
| 1989-08-04 | https://www.nytimes.com/1989/08/04/arts/sounds-around-town-834989.html | SOUNDS AROUND TOWN | By John S Wilson | TX 2-610235 | 1989-08-09 |
| 1989-08-04 | https://www.nytimes.com/1989/08/04/arts/tv-weekend-those-women-in-love-sisters-in-the-rainbow.html | TV WEEKEND Those Women in Love Sisters in The Rainbow | By Walter Goodman | TX 2-610235 | 1989-08-09 |
| 1989-08-04 | https://www.nytimes.com/1989/08/04/books/books-of-the-times-cuban-immigrants-in-the-50-s-of-desi-and-lucy.html | Books of The Times Cuban Immigrants in the 50s of Desi and Lucy | By Michiko Kakutani | TX 2-610235 | 1989-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-08-04 | https://www.nytimes.com/1989/08/04/business/a-book-unit-at-time-warner-may-be-sold.html | A Book Unit at Time Warner May Be Sold | By Geraldine Fabrikant | TX 2-610235 | 1989-08-09 |
| 1989-08-04 | https://www.nytimes.com/1989/08/04/business/about-real-estate-condos-offer-view-from-bay-ridge.html | About Real EstateCondos Offer View From Bay Ridge | By Diana Shaman | TX 2-610235 | 1989-08-09 |
| 1989-08-04 | https://www.nytimes.com/1989/08/04/business/big-retailers-gained-in-july-durables-remain-in-slump.html | Big Retailers Gained in July Durables Remain in Slump | By Isadore Barmash | TX 2-610235 | 1989-08-09 |
| 1989-08-04 | https://www.nytimes.com/1989/08/04/business/bolar-drug-inquiry-set-by-fda.html | Bolar Drug Inquiry Set By FDA | By Edmund L Andrews Special To the New York Times | TX 2-610235 | 1989-08-09 |
| 1989-08-04 | https://www.nytimes.com/1989/08/04/business/business-people-us-official-promotes-utilities-bond-cause.html | BUSINESS PEOPLE US Official Promotes Utilities Bond Cause | By Harriet King | TX 2-610235 | 1989-08-09 |
| 1989-08-04 | https://www.nytimes.com/1989/08/04/business/cetus-in-fight-with-du-pont.html | Cetus in Fight With Du Pont | Special to The New York Times | TX 2-610235 | 1989-08-09 |
| 1989-08-04 | https://www.nytimes.com/1989/08/04/business/company-news-american-eagle.html | COMPANY NEWS American Eagle | AP | TX 2-610235 | 1989-08-09 |
| 1989-08-04 | https://www.nytimes.com/1989/08/04/business/company-news-apple-computer-gets-postal-pact.html | COMPANY NEWS Apple Computer Gets Postal Pact | Special to The New York Times | TX 2-610235 | 1989-08-09 |
| 1989-08-04 | https://www.nytimes.com/1989/08/04/business/company-news-investor-starts-tender-for-di-giorgio-shares.html | COMPANY NEWS Investor Starts Tender For Di Giorgio Shares | By Gregory A Robb Special To the New York Times | TX 2-610235 | 1989-08-09 |
| 1989-08-04 | https://www.nytimes.com/1989/08/04/business/company-news-newmont-cancels-plans-for-peabody.html | COMPANY NEWS Newmont Cancels Plans for Peabody | AP | TX 2-610235 | 1989-08-09 |
| 1989-08-04 | https://www.nytimes.com/1989/08/04/business/company-news-renegotiations-on-prime-offer.html | COMPANY NEWS Renegotiations On Prime Offer | AP | TX 2-610235 | 1989-08-09 |
| 1989-08-04 | https://www.nytimes.com/1989/08/04/business/company-news-stake-is-raised-in-software-maker.html | COMPANY NEWS Stake Is Raised In Software Maker | Special to The New York Times | TX 2-610235 | 1989-08-09 |
| 1989-08-04 | https://www.nytimes.com/1989/08/04/business/congress-and-administration-set-a-compromise-on-savings-rescue.html | Congress and Administration Set A Compromise on Savings Rescue | By Nathaniel C Nash Special To the New York Times | TX 2-610235 | 1989-08-09 |
| 1989-08-04 | https://www.nytimes.com/1989/08/04/business/cooperation-expected-from-indicted-traders.html | Cooperation Expected From Indicted Traders | By Eric N Berg Special To the New York Times | TX 2-610235 | 1989-08-09 |
| 1989-08-04 | https://www.nytimes.com/1989/08/04/business/cuisinarts-bankruptcy.html | Cuisinarts Bankruptcy | AP | TX 2-610235 | 1989-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-08-04 | https://www.nytimes.com/1989/08/04/business/eastern-pilots-seek-nationwide-job-action.html | Eastern Pilots Seek Nationwide Job Action | By Keith Bradsher | TX 2-610235 | 1989-08-09 |
| 1989-08-04 | https://www.nytimes.com/1989/08/04/business/economic-scene-the-wage-jump-that-never-came.html | Economic Scene The Wage Jump That Never Came | By Louis Uchitelle | TX 2-610235 | 1989-08-09 |
| 1989-08-04 | https://www.nytimes.com/1989/08/04/business/executive-at-american-express-quits.html | Executive At American Express Quits | By Kurt Eichenwald | TX 2-610235 | 1989-08-09 |
| 1989-08-04 | https://www.nytimes.com/1989/08/04/business/independent-auditor-criticizes-lincoln-savings-and-loan.html | Independent Auditor Criticizes Lincoln Savings and Loan | By Richard W Stevenson Special To the New York Times | TX 2-610235 | 1989-08-09 |
| 1989-08-04 | https://www.nytimes.com/1989/08/04/business/latest-bid-is-rejected-by-plessey.html | Latest Bid Is Rejected By Plessey | By Steve Lohr Special To the New York Times | TX 2-610235 | 1989-08-09 |
| 1989-08-04 | https://www.nytimes.com/1989/08/04/business/leading-indicators-dip-again.html | Leading Indicators Dip Again | AP | TX 2-610235 | 1989-08-09 |
| 1989-08-04 | https://www.nytimes.com/1989/08/04/business/magazine-investor-buying-50-stake-in-ms-and-sassy.html | Magazine Investor Buying 50 Stake in Ms and Sassy | By Albert Scardino | TX 2-610235 | 1989-08-09 |
| 1989-08-04 | https://www.nytimes.com/1989/08/04/business/market-place-who-could-gain-in-clean-air-act.html | Market Place Who Could Gain In Clean Air Act | By Richard D Hylton | TX 2-610235 | 1989-08-09 |
| 1989-08-04 | https://www.nytimes.com/1989/08/04/business/opec-output-still-high.html | OPEC Output Still High | AP | TX 2-610235 | 1989-08-09 |
| 1989-08-04 | https://www.nytimes.com/1989/08/04/business/panel-action-on-futures.html | Panel Action On Futures | AP | TX 2-610235 | 1989-08-09 |
| 1989-08-04 | https://www.nytimes.com/1989/08/04/business/playboy-sets-pay-per-view-tv-service.html | Playboy Sets PayPerView TV Service | By Michael Lev Special To the New York Times | TX 2-610235 | 1989-08-09 |
| 1989-08-04 | https://www.nytimes.com/1989/08/04/business/productivity-rose-0.2-in-quarter.html | Productivity Rose 02 In Quarter | AP | TX 2-610235 | 1989-08-09 |
| 1989-08-04 | https://www.nytimes.com/1989/08/04/business/scripps-to-buy-cable-systems.html | Scripps to Buy Cable Systems | AP | TX 2-610235 | 1989-08-09 |
| 1989-08-04 | https://www.nytimes.com/1989/08/04/business/sec-accuses-2-of-trying-to-defraud-100-brokerages.html | SEC Accuses 2 of Trying To Defraud 100 Brokerages | By Michael Freitag | TX 2-610235 | 1989-08-09 |
| 1989-08-04 | https://www.nytimes.com/1989/08/04/business/stock-prices-rise-slightly-dow-up-4.17.html | Stock Prices Rise Slightly Dow Up 417 | By Phillip H Wiggins | TX 2-610235 | 1989-08-09 |

| | | | | |
|---|---|---|---|---|
| 1989-08-04 | https://www.nytimes.com/1989/08/04/business/the-media-business-advertising-49-sosa-stake-for-dmb-b.html | THE MEDIA BUSINESS ADVERTISING 49 Sosa Stake For DMBB | By Randall Rothenberg | TX 2-610235 | 1989-08-09 |
| 1989-08-04 | https://www.nytimes.com/1989/08/04/business/the-media-business-advertising-chairman-of-c-m-e-resigns-post.html | THE MEDIA BUSINESS ADVERTISING Chairman Of CME Resigns Post | By Randall Rothenberg | TX 2-610235 | 1989-08-09 |
| 1989-08-04 | https://www.nytimes.com/1989/08/04/business/the-media-business-advertising-jordan-mcgrath-adds-to-its-p-g-account.html | THE MEDIA BUSINESS ADVERTISING Jordan McGrath Adds To Its PG Account | By Randall Rothenberg | TX 2-610235 | 1989-08-09 |
| 1989-08-04 | https://www.nytimes.com/1989/08/04/business/the-media-business-advertising-keye-donna-decision.html | THE MEDIA BUSINESS ADVERTISING KeyeDonna Decision | By Randall Rothenberg | TX 2-610235 | 1989-08-09 |
| 1989-08-04 | https://www.nytimes.com/1989/08/04/business/the-media-business-advertising-mennen-and-mccann.html | THE MEDIA BUSINESS ADVERTISING Mennen and McCann | By Randall Rothenberg | TX 2-610235 | 1989-08-09 |
| 1989-08-04 | https://www.nytimes.com/1989/08/04/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING People | By Randall Rothenberg | TX 2-610235 | 1989-08-09 |
| 1989-08-04 | https://www.nytimes.com/1989/08/04/business/the-media-business-advertising-tyco-and-bozell.html | THE MEDIA BUSINESS ADVERTISING Tyco and Bozell | By Randall Rothenberg | TX 2-610235 | 1989-08-09 |
| 1989-08-04 | https://www.nytimes.com/1989/08/04/business/us-vehicle-sales-up-0.7-in-july.html | US Vehicle Sales Up 07 in July | By Philip E Ross Special To the New York Times | TX 2-610235 | 1989-08-09 |
| 1989-08-04 | https://www.nytimes.com/1989/08/04/movies/a-celebration-on-film-of-la-vida-latina.html | A Celebration on Film of la Vida Latina | By Glenn Collins | TX 2-610235 | 1989-08-09 |
| 1989-08-04 | https://www.nytimes.com/1989/08/04/movies/at-the-movies.html | AT THE MOVIES | By Lawrence Van Gelder | TX 2-610235 | 1989-08-09 |
| 1989-08-04 | https://www.nytimes.com/1989/08/04/movies/review-film-a-dance-of-sex-and-love-through-a-lens-darkly.html | ReviewFilm A Dance of Sex and Love Through a Lens Darkly | By Caryn James | TX 2-610235 | 1989-08-09 |
| 1989-08-04 | https://www.nytimes.com/1989/08/04/movies/review-film-silliness-and-science-that-equal-one-einstein.html | ReviewFilm Silliness And Science That Equal One Einstein | By Caryn James | TX 2-610235 | 1989-08-09 |
| 1989-08-04 | https://www.nytimes.com/1989/08/04/movies/review-film-stallone-behind-bars-in-lock-up.html | ReviewFilm Stallone Behind Bars In Lock Up | By Stephen Holden | TX 2-610235 | 1989-08-09 |
| 1989-08-04 | https://www.nytimes.com/1989/08/04/nyregion/3-superintendents-lead-in-search-for-chancellor.html | 3 Superintendents Lead In Search for Chancellor | By Neil A Lewis | TX 2-610235 | 1989-08-09 |

| | | | | |
|---|---|---|---|---|
| 1989-08-04 | https://www.nytimes.com/1989/08/04/nyregion/airing-of-cockpit-voice-tapes-assailed-by-us-safety-panel.html | Airing of Cockpit Voice Tapes Assailed by US Safety Panel | AP | TX 2-610235 | 1989-08-09 |
| 1989-08-04 | https://www.nytimes.com/1989/08/04/nyregion/audit-criticizes-new-jersey-pool-in-car-insurance.html | Audit Criticizes New Jersey Pool In Car Insurance | AP | TX 2-610235 | 1989-08-09 |
| 1989-08-04 | https://www.nytimes.com/1989/08/04/nyregion/bridge-898989.html | Bridge | By Alan Truscott Special To the New York Times | TX 2-610235 | 1989-08-09 |
| 1989-08-04 | https://www.nytimes.com/1989/08/04/nyregion/ferrer-to-fight-charter-plan-at-the-justice-department.html | Ferrer to Fight Charter Plan At the Justice Department | By Alan Finder | TX 2-610235 | 1989-08-09 |
| 1989-08-04 | https://www.nytimes.com/1989/08/04/nyregion/for-police-surveillance-team-action-punctuates-the-tedium.html | For Police Surveillance Team Action Punctuates the Tedium | By Ralph Blumenthal | TX 2-610235 | 1989-08-09 |
| 1989-08-04 | https://www.nytimes.com/1989/08/04/nyregion/giuliani-changes-his-stance-to-accept-right-to-abortion.html | Giuliani Changes His Stance To Accept Right to Abortion | By Frank Lynn | TX 2-610235 | 1989-08-09 |
| 1989-08-04 | https://www.nytimes.com/1989/08/04/nyregion/judge-tells-defense-lawyers-to-talk-about-fee-payments.html | Judge Tells Defense Lawyers To Talk About Fee Payments | By Ronald Sullivan | TX 2-610235 | 1989-08-09 |
| 1989-08-04 | https://www.nytimes.com/1989/08/04/nyregion/lauder-tries-to-fill-style-gaps-with-debate-on-competence.html | Lauder Tries to Fill Style Gaps With Debate on Competence | By Clifford D May | TX 2-610235 | 1989-08-09 |
| 1989-08-04 | https://www.nytimes.com/1989/08/04/nyregion/new-jersey-towns-sued-over-residency-rules.html | New Jersey Towns Sued Over Residency Rules | By Nick Ravo | TX 2-610235 | 1989-08-09 |
| 1989-08-04 | https://www.nytimes.com/1989/08/04/nyregion/our-towns-peace-and-quiet-and-gravel-pits-in-scenic-valley.html | Our Towns Peace and Quiet And Gravel Pits In Scenic Valley | By Wayne King | TX 2-610235 | 1989-08-09 |
| 1989-08-04 | https://www.nytimes.com/1989/08/04/nyregion/police-gun-s-blast-kills-officer-on-a-drug-raid.html | Police Guns Blast Kills Officer on a Drug Raid | By Joseph F Sullivan Special To the New York Times | TX 2-610235 | 1989-08-09 |
| 1989-08-04 | https://www.nytimes.com/1989/08/04/nyregion/ravitch-tv-ads-begin-on-theme-of-experience.html | Ravitch TV Ads Begin on Theme Of Experience | By Don Terry | TX 2-610235 | 1989-08-09 |
| 1989-08-04 | https://www.nytimes.com/1989/08/04/nyregion/salesman-tells-of-kickbacks-for-helmsley.html | Salesman Tells Of Kickbacks For Helmsley | By William Glaberson | TX 2-610235 | 1989-08-09 |
| 1989-08-04 | https://www.nytimes.com/1989/08/04/nyregion/suny-approves-5-pay-raises-for-its-29-campus-presidents.html | SUNY Approves 5 Pay Raises for Its 29 Campus Presidents | By Sam Howe Verhovek Special To the New York Times | TX 2-610235 | 1989-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-08-04 | https://www.nytimes.com/1989/08/04/nyregion/us-given-deadline-to-protect-sea-turtles.html | US Given Deadline to Protect Sea Turtles | AP | TX 2-610235 | 1989-08-09 |
| 1989-08-04 | https://www.nytimes.com/1989/08/04/obituaries/michael-o-r-nash-photo-editor-69.html | Michael OR Nash Photo Editor 69 | AP | TX 2-610235 | 1989-08-09 |
| 1989-08-04 | https://www.nytimes.com/1989/08/04/obituaries/robert-phelps-writer-who-edited-colette-and-cocteau-dies-at-66.html | Robert Phelps Writer Who Edited Colette and Cocteau Dies at 66 | By Eric Pace | TX 2-610235 | 1989-08-09 |
| 1989-08-04 | https://www.nytimes.com/1989/08/04/opinion/for-an-ill-widow-83-suicide-is-welcome.html | For an Ill Widow 83 Suicide Is Welcome | By Lilian Stevens | TX 2-610235 | 1989-08-09 |
| 1989-08-04 | https://www.nytimes.com/1989/08/04/opinion/in-the-nation-sleazy-but-legal.html | IN THE NATION Sleazy but Legal | By Tom Wicker | TX 2-610235 | 1989-08-09 |
| 1989-08-04 | https://www.nytimes.com/1989/08/04/opinion/make-the-terrorists-pay.html | Make the Terrorists Pay | By Barry Rubin | TX 2-610235 | 1989-08-09 |
| 1989-08-04 | https://www.nytimes.com/1989/08/04/opinion/on-my-mind-the-next-terrorist-crisis.html | ON MY MIND The Next Terrorist Crisis | By A M Rosenthal | TX 2-610235 | 1989-08-09 |
| 1989-08-04 | https://www.nytimes.com/1989/08/04/opinion/the-editorial-notebook-let-viewers-judge-days-of-rage.html | The Editorial NotebookLet Viewers Judge Days of Rage | By Keith Meyer | TX 2-610235 | 1989-08-09 |
| 1989-08-04 | https://www.nytimes.com/1989/08/04/sports/cary-delivers-again-aguilera-loses-debut.html | Cary Delivers Again Aguilera Loses Debut | By Joe Sexton | TX 2-610235 | 1989-08-09 |
| 1989-08-04 | https://www.nytimes.com/1989/08/04/sports/expos-strand-dozen-fall-to-pirates-in-12th.html | Expos Strand Dozen Fall to Pirates in 12th | AP | TX 2-610235 | 1989-08-09 |
| 1989-08-04 | https://www.nytimes.com/1989/08/04/sports/football-giants-sign-reasons-to-one-year-contract.html | FOOTBALL Giants Sign Reasons To OneYear Contract | Special to The New York Times | TX 2-610235 | 1989-08-09 |
| 1989-08-04 | https://www.nytimes.com/1989/08/04/sports/green-defends-his-coaches-and-says-he-wont-quit.html | Green Defends His Coaches And Says He Wont Quit | By Joe Sexton | TX 2-610235 | 1989-08-09 |
| 1989-08-04 | https://www.nytimes.com/1989/08/04/sports/medical-panel-is-developing-tougher-drug-test-for-athletes.html | Medical Panel Is Developing Tougher Drug Test for Athletes | By Michael Janofsky Special To the New York Times | TX 2-610235 | 1989-08-09 |
| 1989-08-04 | https://www.nytimes.com/1989/08/04/sports/memphis-state-placed-on-probation.html | Memphis State Placed on Probation | AP | TX 2-610235 | 1989-08-09 |
| 1989-08-04 | https://www.nytimes.com/1989/08/04/sports/mets-try-but-just-don-t-get-job-done.html | Mets Try But Just Dont Get Job Done | By Joseph Durso Special To the New York Times | TX 2-610235 | 1989-08-09 |

| | | | | |
|---|---|---|---|---|
| 1989-08-04 | https://www.nytimes.com/1989/08/04/sports/notebook-safely-kept-passes-an-easy-test.html | NOTEBOOK Safely Kept Passes an Easy Test | By Steven Crist Special To the New York Times | TX 2-610235 | 1989-08-09 |
| 1989-08-04 | https://www.nytimes.com/1989/08/04/sports/rangers-consider-possible-roles-for-patrick-and-pleau.html | Rangers Consider Possible Roles for Patrick and Pleau | By Joe Sexton | TX 2-610235 | 1989-08-09 |
| 1989-08-04 | https://www.nytimes.com/1989/08/04/sports/records-shattered-as-reds-rise-in-bottomless-bottom-of-first.html | Records Shattered as Reds Rise In Bottomless Bottom of First | AP | TX 2-610235 | 1989-08-09 |
| 1989-08-04 | https://www.nytimes.com/1989/08/04/sports/saratoga-s-second-day-goes-better.html | Saratogas Second Day Goes Better | By Steven Crist Special To the New York Times | TX 2-610235 | 1989-08-09 |
| 1989-08-04 | https://www.nytimes.com/1989/08/04/sports/sports-of-the-times-my-helmet-boots-whip-and-colors.html | SPORTS OF THE TIMES My Helmet Boots Whip And Colors | By George Vecsey | TX 2-610235 | 1989-08-09 |
| 1989-08-04 | https://www.nytimes.com/1989/08/04/sports/suddenly-no-room-at-the-top.html | Suddenly No Room at the Top | By David Falkner Special To the New York Times | TX 2-610235 | 1989-08-09 |
| 1989-08-04 | https://www.nytimes.com/1989/08/04/theater/on-stage.html | On Stage | By Enid Nemy | TX 2-610235 | 1989-08-09 |
| 1989-08-04 | https://www.nytimes.com/1989/08/04/theater/review-theater-stories-of-a-puerto-rican-circus-at-festival-latino.html | ReviewTheater Stories of a Puerto Rican Circus at Festival Latino | By Richard F Shepard | TX 2-610235 | 1989-08-09 |
| 1989-08-04 | https://www.nytimes.com/1989/08/04/us/2d-black-priest-joins-capital-congregation.html | 2d Black Priest Joins Capital Congregation | AP | TX 2-610235 | 1989-08-09 |
| 1989-08-04 | https://www.nytimes.com/1989/08/04/us/bar-panel-urges-congress-to-drop-effort-to-outlaw-flag-desecration.html | Bar Panel Urges Congress to Drop Effort to Outlaw Flag Desecration | AP | TX 2-610235 | 1989-08-09 |
| 1989-08-04 | https://www.nytimes.com/1989/08/04/us/budget-roundup-house-passes-outlay-bill-for-capital-easing-abortion-curbs.html | Budget Roundup House Passes Outlay Bill for Capital Easing Abortion Curbs | By Robin Toner Special To the New York Times | TX 2-610235 | 1989-08-09 |
| 1989-08-04 | https://www.nytimes.com/1989/08/04/us/california-attorney-general-calls-for-a-statewide-vote-on-pollution.html | California Attorney General Calls For a Statewide Vote on Pollution | By Seth Mydans Special To the New York Times | TX 2-610235 | 1989-08-09 |
| 1989-08-04 | https://www.nytimes.com/1989/08/04/us/controls-on-big-jets-to-be-studied.html | Controls on Big Jets to Be Studied | By John H Cushman Jr Special To the New York Times | TX 2-610235 | 1989-08-09 |
| 1989-08-04 | https://www.nytimes.com/1989/08/04/us/drug-gangs-and-drug-wars-move-into-the-rural-states-us-warns.html | Drug Gangs and Drug Wars Move Into the Rural States US Warns | By Julie Johnson Special To the New York Times | TX 2-610235 | 1989-08-09 |
| 1989-08-04 | https://www.nytimes.com/1989/08/04/us/files-show-pierce-helped-friends-and-the-gop.html | Files Show Pierce Helped Friends and the GOP | By Philip Shenon With Leslie Maitland Special To the New York Times | TX 2-610235 | 1989-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-08-04 | https://www.nytimes.com/1989/08/04/us/files-show-pierce-was-busy-with-social-details.html | Files Show Pierce Was Busy With Social Details | By Leslie Maitland Special To the New York Times | TX 2-610235 | 1989-08-09 |
| 1989-08-04 | https://www.nytimes.com/1989/08/04/us/harvard-and-japanese-in-skin-research-deal.html | Harvard and Japanese In Skin Research Deal | By Steven R Weisman Special To the New York Times | TX 2-610235 | 1989-08-09 |
| 1989-08-04 | https://www.nytimes.com/1989/08/04/us/hurricane-veers-off-from-caribbean-isles.html | Hurricane Veers Off From Caribbean Isles | AP | TX 2-610235 | 1989-08-09 |
| 1989-08-04 | https://www.nytimes.com/1989/08/04/us/justice-agency-tightening-policy-on-telling-press-of-investigations.html | Justice Agency Tightening Policy On Telling Press of Investigations | AP | TX 2-610235 | 1989-08-09 |
| 1989-08-04 | https://www.nytimes.com/1989/08/04/us/law-echoes-struggle-for-rule-law-china-reverberate-columbia-campus.html | THE LAW Echoes of struggle for rule of law in China reverberate on Columbia campus | By David Margolick | TX 2-610235 | 1989-08-09 |
| 1989-08-04 | https://www.nytimes.com/1989/08/04/us/noise-is-noise-a-city-says-and-quiets-ice-cream-trucks.html | Noise Is Noise a City Says And Quiets Ice Cream Trucks | AP | TX 2-610235 | 1989-08-09 |
| 1989-08-04 | https://www.nytimes.com/1989/08/04/us/researchers-find-new-drug-slows-parkinson-s-pace.html | RESEARCHERS FIND NEW DRUG SLOWS PARKINSONS PACE | By Gina Kolata | TX 2-610235 | 1989-08-09 |
| 1989-08-04 | https://www.nytimes.com/1989/08/04/us/senate-committee-says-animosity-led-to-investigation-by-us-nuclear-agency.html | Senate Committee Says Animosity Led To Investigation by US Nuclear Agency | By Matthew L Wald | TX 2-610235 | 1989-08-09 |
| 1989-08-04 | https://www.nytimes.com/1989/08/04/us/strong-evidence-discovered-that-azt-holds-off-aids.html | Strong Evidence Discovered That AZT Holds Off AIDS | By Gina Kolata | TX 2-610235 | 1989-08-09 |
| 1989-08-04 | https://www.nytimes.com/1989/08/04/us/the-law-cuomo-weighs-plan-to-pay-lawyers-suing-state.html | THE LAW Cuomo Weighs Plan to Pay Lawyers Suing State | By Sam Howe Verhovek Special To the New York Times | TX 2-610235 | 1989-08-09 |
| 1989-08-04 | https://www.nytimes.com/1989/08/04/us/voyager-heading-toward-neptune-sights-3-undiscovered-moons.html | Voyager Heading Toward Neptune Sights 3 Undiscovered Moons | By John Noble Wilford | TX 2-610235 | 1989-08-09 |
| 1989-08-04 | https://www.nytimes.com/1989/08/04/us/washington-talk-congress.html | WASHINGTON TALK Congress | By Michael Oreskes Special To the New York Times | TX 2-610235 | 1989-08-09 |
| 1989-08-04 | https://www.nytimes.com/1989/08/04/us/washington-talk-q-mollie-orshansky-hand-that-shaped-america-s-poverty-line.html | Washington Talk QA Mollie Orshansky The Hand That Shaped Americas Poverty Line As the Realistic Index | By Robert D Hershey Jr Special To the New York Times | TX 2-610235 | 1989-08-09 |
| 1989-08-04 | https://www.nytimes.com/1989/08/04/world/2-areas-unwilling-to-join-homeland-are-sealed-off-rights-groups-say.html | 2 Areas Unwilling to Join Homeland Are Sealed Off Rights Groups Say | By Christopher S Wren Special To the New York Times | TX 2-610235 | 1989-08-09 |

| | | | | |
|---|---|---|---|---|
| 1989-08-04 | https://www.nytimes.com/1989/08/04/world/abc-news-delays-airing-plea-by-hostage.html | ABC News Delays Airing Plea by Hostage | By Bill Carter | TX 2-610235 | 1989-08-09 |
| 1989-08-04 | https://www.nytimes.com/1989/08/04/world/arafat-to-continue-diplomatic-effort-in-mideast.html | Arafat to Continue Diplomatic Effort in Mideast | By Youssef M Ibrahim Special To the New York Times | TX 2-610235 | 1989-08-09 |
| 1989-08-04 | https://www.nytimes.com/1989/08/04/world/chinese-opposition-group-plans-secret-parley-in-west-next-month.html | Chinese Opposition Group Plans Secret Parley in West Next Month | By Howard W French | TX 2-610235 | 1989-08-09 |
| 1989-08-04 | https://www.nytimes.com/1989/08/04/world/group-suspends-decision-to-kill-a-us-captive.html | Group Suspends Decision to Kill A US Captive | By Ihsan A Hijazi Special To the New York Times | TX 2-610235 | 1989-08-09 |
| 1989-08-04 | https://www.nytimes.com/1989/08/04/world/madrid-journal-church-loses-its-thunder-to-the-good-life-s-roar.html | Madrid Journal Church Loses Its Thunder to the Good Lifes Roar | By Alan Riding Special To the New York Times | TX 2-610235 | 1989-08-09 |
| 1989-08-04 | https://www.nytimes.com/1989/08/04/world/plane-crash-on-aegean-isle-kills-all-34-greeks-on-board.html | Plane Crash on Aegean Isle Kills All 34 Greeks on Board | AP | TX 2-610235 | 1989-08-09 |
| 1989-08-04 | https://www.nytimes.com/1989/08/04/world/rights-group-deplores-level-of-abuse-in-ethiopia.html | Rights Group Deplores Level of Abuse in Ethiopia | By Jane Perlez Special To the New York Times | TX 2-610235 | 1989-08-09 |
| 1989-08-04 | https://www.nytimes.com/1989/08/04/world/sandinistas-suspend-army-draft-until-after-election.html | Sandinistas Suspend Army Draft Until After Election | By Mark A Uhlig Special To the New York Times | TX 2-610235 | 1989-08-09 |
| 1989-08-04 | https://www.nytimes.com/1989/08/04/world/seeing-a-dependent-and-declining-us-more-japanese-adopt-a-nationalistic-spirit.html | Seeing a Dependent and Declining US More Japanese Adopt a Nationalistic Spirit | By David E Sanger Special To the New York Times | TX 2-610235 | 1989-08-09 |
| 1989-08-04 | https://www.nytimes.com/1989/08/04/world/us-official-meets-with-palestinians.html | US Official Meets With Palestinians | Special to The New York Times | TX 2-610235 | 1989-08-09 |
| 1989-08-04 | https://www.nytimes.com/1989/08/04/world/us-readied-strike-on-lebanon-bases-hostage-is-spared.html | US READIED STRIKE ON LEBANON BASES HOSTAGE IS SPARED | By Bernard Weinraub Special To the New York Times | TX 2-610235 | 1989-08-09 |
| 1989-08-04 | https://www.nytimes.com/1989/08/04/world/white-house-reaffirms-anti-terrorist-policy-while-taking-steps-to-work-around-it.html | White House Reaffirms AntiTerrorist Policy While Taking Steps to Work Around It | By Robert Pear Special To the New York Times | TX 2-610235 | 1989-08-09 |
| 1989-08-05 | https://www.nytimes.com/1989/08/05/archives/consumers-world-coping-with-buying-tableware.html | CONSUMERS WORLD CopingWith Buying Tableware | By Ruth J Katz | TX 2-613568 | 1989-08-14 |
| 1989-08-05 | https://www.nytimes.com/1989/08/05/arts/cyprus-asks-judge-to-order-prompt-return-of-mosaics.html | Cyprus Asks Judge to Order Prompt Return of Mosaics | AP | TX 2-613568 | 1989-08-14 |

| | | | | |
|---|---|---|---|---|
| 1989-08-05 | https://www.nytimes.com/1989/08/05/arts/pop-vs-patrimony-in-italy.html | Pop vs Patrimony in Italy | By Clyde Haberman Special To the New York Times | TX 2-613568 | 1989-08-14 |
| 1989-08-05 | https://www.nytimes.com/1989/08/05/arts/review-ballet-london-festival-takes-on-a-royal-danish-work.html | ReviewBallet London Festival Takes On a Royal Danish Work | By Anna Kisselgoff | TX 2-613568 | 1989-08-14 |
| 1989-08-05 | https://www.nytimes.com/1989/08/05/arts/review-dance-native-traditions-at-jacob-s-pillow.html | ReviewDance Native Traditions at Jacobs Pillow | By Jennifer Dunning Special To the New York Times | TX 2-613568 | 1989-08-14 |
| 1989-08-05 | https://www.nytimes.com/1989/08/05/arts/review-music-at-tanglewood-a-gruber-premiere.html | ReviewMusic At Tanglewood a Gruber Premiere | By John Rockwell Special To the New York Times | TX 2-613568 | 1989-08-14 |
| 1989-08-05 | https://www.nytimes.com/1989/08/05/arts/review-opera-old-china-s-simple-intricacies.html | ReviewOpera Old Chinas Simple Intricacies | By Donal Henahan Special To the New York Times | TX 2-613568 | 1989-08-14 |
| 1989-08-05 | https://www.nytimes.com/1989/08/05/books/books-of-the-times-genius-and-eccentricity-of-the-wright-brothers.html | BOOKS OF THE TIMES Genius and Eccentricity Of the Wright Brothers | By Herbert Mitgang | TX 2-613568 | 1989-08-14 |
| 1989-08-05 | https://www.nytimes.com/1989/08/05/business/a-quiet-bank-in-detroit-is-charming-wall-street.html | A Quiet Bank in Detroit Is Charming Wall Street | By Eric N Berg Special To the New York Times | TX 2-613568 | 1989-08-14 |
| 1989-08-05 | https://www.nytimes.com/1989/08/05/business/bond-prices-tumble-on-jobs-data.html | Bond Prices Tumble on Jobs Data | By H J Maidenberg | TX 2-613568 | 1989-08-14 |
| 1989-08-05 | https://www.nytimes.com/1989/08/05/business/company-news-whitney-cuts-prime-computer-bid.html | COMPANY NEWS Whitney Cuts Prime Computer Bid | AP | TX 2-613568 | 1989-08-14 |
| 1989-08-05 | https://www.nytimes.com/1989/08/05/business/compnay-news-suitor-in-3-offers-for-dataproducts.html | COMPNAY NEWS Suitor in 3 Offers For Dataproducts | Special to The New York Times | TX 2-613568 | 1989-08-14 |
| 1989-08-05 | https://www.nytimes.com/1989/08/05/business/compnay-news-sun-philips-pact.html | COMPNAY NEWS SunPhilips Pact | Special to The New York Times | TX 2-613568 | 1989-08-14 |
| 1989-08-05 | https://www.nytimes.com/1989/08/05/business/currency-markets-dollar-jumps-selling-by-fed-is-reported.html | CURRENCY MARKETS Dollar Jumps Selling by Fed Is Reported | By Jonathan Fuerbringer | TX 2-613568 | 1989-08-14 |
| 1989-08-05 | https://www.nytimes.com/1989/08/05/business/dow-off-8.16-rise-for-week-is-18.21.html | DOW OFF 816 RISE FOR WEEK IS 1821 | By Phillip H Wiggins | TX 2-613568 | 1989-08-14 |
| 1989-08-05 | https://www.nytimes.com/1989/08/05/business/harassing-calls-show-decline-when-phones-identify-callers.html | Harassing Calls Show Decline When Phones Identify Callers | By Calvin Sims | TX 2-613568 | 1989-08-14 |

| | | | | |
|---|---|---|---|---|
| 1989-08-05 | https://www.nytimes.com/1989/08/05/business/house-and-senate-pass-plan-to-rescue-savings-and-loans.html | House and Senate Pass Plan To Rescue Savings and Loans | By Nathaniel C Nash Special To the New York Times | TX 2-613568 | 1989-08-14 |
| 1989-08-05 | https://www.nytimes.com/1989/08/05/business/morgan-and-smurfit-study-new-venture.html | Morgan and Smurfit Study New Venture | By Richard D Hylton | TX 2-613568 | 1989-08-14 |
| 1989-08-05 | https://www.nytimes.com/1989/08/05/business/patents-a-new-and-disputed-push-to-ease-design-protection.html | Patents A New and Disputed Push To Ease Design Protection | By Edmund L Andrews Special To the New York Times | TX 2-613568 | 1989-08-14 |
| 1989-08-05 | https://www.nytimes.com/1989/08/05/business/pension-experts-aren-t-worried.html | Pension Experts Arent Worried | By Anise C Wallace | TX 2-613568 | 1989-08-14 |
| 1989-08-05 | https://www.nytimes.com/1989/08/05/business/railroad-insider-case-settled.html | Railroad Insider Case Settled | Special to The New York Times | TX 2-613568 | 1989-08-14 |
| 1989-08-05 | https://www.nytimes.com/1989/08/05/business/your-money-rules-clarified-on-safe-harbors.html | Your Money Rules Clarified On Safe Harbors | By Jan M Rosen | TX 2-613568 | 1989-08-14 |
| 1989-08-05 | https://www.nytimes.com/1989/08/05/nyregion/6-guards-dismissed-over-expense-padding.html | 6 Guards Dismissed Over Expense Padding | AP | TX 2-613568 | 1989-08-14 |
| 1989-08-05 | https://www.nytimes.com/1989/08/05/nyregion/about-new-york-process-server-makes-a-living-with-duplicity.html | About New York Process Server Makes a Living With Duplicity | By Douglas Martin | TX 2-613568 | 1989-08-14 |
| 1989-08-05 | https://www.nytimes.com/1989/08/05/nyregion/arabs-feel-anger-flare-in-new-york.html | Arabs Feel Anger Flare In New York | By Felicia R Lee | TX 2-613568 | 1989-08-14 |
| 1989-08-05 | https://www.nytimes.com/1989/08/05/nyregion/army-corps-grants-one-year-approval-for-prison-on-barge.html | Army Corps Grants OneYear Approval For Prison on Barge | By David W Dunlap | TX 2-613568 | 1989-08-14 |
| 1989-08-05 | https://www.nytimes.com/1989/08/05/nyregion/bridge-199389.html | Bridge | By Alan Truscott Special To the New York Times | TX 2-613568 | 1989-08-14 |
| 1989-08-05 | https://www.nytimes.com/1989/08/05/nyregion/courter-plan-on-insurance-has-gop-backing-off.html | Courter Plan On Insurance Has GOP Backing Off | By Peter Kerr Special To the New York Times | TX 2-613568 | 1989-08-14 |
| 1989-08-05 | https://www.nytimes.com/1989/08/05/nyregion/ex-aide-to-koch-indicted-by-jury-in-perjury-case.html | ExAide to Koch Indicted by Jury In Perjury Case | By Robert D McFadden | TX 2-613568 | 1989-08-14 |
| 1989-08-05 | https://www.nytimes.com/1989/08/05/nyregion/goldin-proposes-plan-to-combat-juvenile-crime.html | Goldin Proposes Plan to Combat Juvenile Crime | By Clifford D May | TX 2-613568 | 1989-08-14 |
| 1989-08-05 | https://www.nytimes.com/1989/08/05/nyregion/hospital-receives-mortgage.html | Hospital Receives Mortgage | AP | TX 2-613568 | 1989-08-14 |

| | | | | |
|---|---|---|---|---|
| 1989-08-05 | https://www.nytimes.com/1989/08/05/nyregion/in-enclave-mayor-s-race-hinges-on-crime.html | In Enclave Mayors Race Hinges on Crime | By David W Dunlap | TX 2-613568 | 1989-08-14 |
| 1989-08-05 | https://www.nytimes.com/1989/08/05/nyregion/new-york-jobless-rate-dips-but-jersey-figure-is-constant.html | New York Jobless Rate Dips But Jersey Figure Is Constant | By Nadine Brozan | TX 2-613568 | 1989-08-14 |
| 1989-08-05 | https://www.nytimes.com/1989/08/05/nyregion/officers-implicated-in-report-on-death-of-a-retarded-man.html | Officers Implicated In Report on Death Of a Retarded Man | By James C McKinley Jr | TX 2-613568 | 1989-08-14 |
| 1989-08-05 | https://www.nytimes.com/1989/08/05/nyregion/report-on-talent-bank-holds-koch-responsible.html | Report on Talent Bank Holds Koch Responsible | By Josh Barbanel | TX 2-613568 | 1989-08-14 |
| 1989-08-05 | https://www.nytimes.com/1989/08/05/nyregion/the-talk-of-the-hamptons-summer-people-s-worries-deer-ticks-and-box-turtles.html | THE TALK OF THE HAMPTONS Summer Peoples Worries Deer Ticks and Box Turtles | By Sarah Lyall | TX 2-613568 | 1989-08-14 |
| 1989-08-05 | https://www.nytimes.com/1989/08/05/nyregion/woman-dies-in-fire-at-hartford-ywca.html | Woman Dies in Fire at Hartford YWCA | AP | TX 2-613568 | 1989-08-14 |
| 1989-08-05 | https://www.nytimes.com/1989/08/05/obituaries/antonia-brico-87-a-conductor-fought-barriers-to-women-in-30-s.html | Antonia Brico 87 a Conductor Fought Barriers to Women in 30s | By Allan Kozinn | TX 2-613568 | 1989-08-14 |
| 1989-08-05 | https://www.nytimes.com/1989/08/05/obituaries/w-l-mellon-humanitarian-is-dead-at-79.html | W L Mellon Humanitarian Is Dead at 79 | By Glenn Fowler | TX 2-613568 | 1989-08-14 |
| 1989-08-05 | https://www.nytimes.com/1989/08/05/opinion/could-truman-pay-his-bills.html | Could Truman Pay His Bills | By Martin Stone | TX 2-613568 | 1989-08-14 |
| 1989-08-05 | https://www.nytimes.com/1989/08/05/opinion/khmer-rouge-not-the-murderers-they-were.html | Khmer Rouge Not the Murderers They Were | By Douglas Pike | TX 2-613568 | 1989-08-14 |
| 1989-08-05 | https://www.nytimes.com/1989/08/05/opinion/silence-on-n-y-s-economy.html | Silence On N Ys Economy | By Lewis E Lehrman Lewis E Lehrman the Republican Gubernatorial Candidate In 1982 Is A Managing Director of Morgan Stanley  Company | TX 2-613568 | 1989-08-14 |
| 1989-08-05 | https://www.nytimes.com/1989/08/05/opinion/what-shocked-me-most-about-the-flag-decision.html | What Shocked Me Most About the Flag Decision | By William M Kunstler | TX 2-613568 | 1989-08-14 |
| 1989-08-05 | https://www.nytimes.com/1989/08/05/sports/a-perfect-night-for-stieb-is-ruined-by-kelly.html | A Perfect Night for Stieb Is Ruined by Kelly | By Michael Martinez Special To the New York Times | TX 2-613568 | 1989-08-14 |

| | | | | |
|---|---|---|---|---|
| 1989-08-05 | https://www.nytimes.com/1989/08/05/sports/ baseball-green-answers-his-critic-again.html | BASEBALL Green Answers His Critic Again | By Michael Martinez Special To the New York Times | TX 2-613568 | 1989-08-14 |
| 1989-08-05 | https://www.nytimes.com/1989/08/05/sports/ baseball-law-helps-cubs-edge-pirates-in-the-9th.html | BASEBALL Law Helps Cubs Edge Pirates In the 9th | AP | TX 2-613568 | 1989-08-14 |
| 1989-08-05 | https://www.nytimes.com/1989/08/05/sports/ baseball-test-shows-gooden-has-not-fully-healed.html | BASEBALL Test Shows Gooden Has Not Fully Healed | By Malcolm Moran | TX 2-613568 | 1989-08-14 |
| 1989-08-05 | https://www.nytimes.com/1989/08/05/sports/ football-dorsett-s-knee-surgery-puts-career-on-the-line.html | FOOTBALL Dorsetts Knee Surgery Puts Career on the Line | AP | TX 2-613568 | 1989-08-14 |
| 1989-08-05 | https://www.nytimes.com/1989/08/05/sports/ hit-parade-by-mets-drowns-out-the-expos.html | Hit Parade by Mets Drowns Out the Expos | By Malcolm Moran | TX 2-613568 | 1989-08-14 |
| 1989-08-05 | https://www.nytimes.com/1989/08/05/sports/ horse-racing-filly-s-distant-admirer-getting-a-first-glimpse.html | HORSE RACING Fillys Distant Admirer Getting a First Glimpse | By Alex Yannis Special To the New York Times | TX 2-613568 | 1989-08-14 |
| 1989-08-05 | https://www.nytimes.com/1989/08/05/sports/ horse-racing-summer-squall-wins-no-4-by-1-1-2.html | HORSE RACING Summer Squall Wins No 4 by 1 12 | By Steven Crist Special To the New York Times | TX 2-613568 | 1989-08-14 |
| 1989-08-05 | https://www.nytimes.com/1989/08/05/sports/ jets-offense-awaits-chance-to-throw-weight-around.html | Jets Offense Awaits Chance To Throw Weight Around | By Gerald Eskenazi Special To the New York Times | TX 2-613568 | 1989-08-14 |
| 1989-08-05 | https://www.nytimes.com/1989/08/05/sports/ sports-of-the-times-the-yankees-and-that-hollow-look.html | SPORTS OF THE TIMES The Yankees And That Hollow Look | By Ira Berkow | TX 2-613568 | 1989-08-14 |
| 1989-08-05 | https://www.nytimes.com/1989/08/05/style/c onsumer-s-world-in-war-on-smog-latest-target-is-paint.html | CONSUMERS WORLD In War on Smog Latest Target Is Paint | By Matthew L Wald | TX 2-613568 | 1989-08-14 |
| 1989-08-05 | https://www.nytimes.com/1989/08/05/style/c onsumer-s-world-the-videotape-becomes-a-sales-representative.html | CONSUMERS WORLD The Videotape Becomes A Sales Representative | By Leonard Sloane | TX 2-613568 | 1989-08-14 |
| 1989-08-05 | https://www.nytimes.com/1989/08/05/style/c onsumer-s-world-washing-chlorine-away.html | CONSUMERS WORLD WASHING CHLORINE AWAY | By Deborah Blumenthal | TX 2-613568 | 1989-08-14 |
| 1989-08-05 | https://www.nytimes.com/1989/08/05/us/2-mechanics-are-suspended-after-blocks-are-found-in-jet.html | 2 Mechanics Are Suspended After Blocks Are Found in Jet | AP | TX 2-613568 | 1989-08-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-08-05 | https://www.nytimes.com/1989/08/05/us/aides-to-pierce-hid-much-data-papers-indicate.html | Aides to Pierce Hid Much Data Papers Indicate | By Michael Wines Special To the New York Times | TX 2-613568 | 1989-08-14 |
| 1989-08-05 | https://www.nytimes.com/1989/08/05/us/appeals-court-turns-down-suit-against-author.html | Appeals Court Turns Down Suit Against Author | By Albert Scardino | TX 2-613568 | 1989-08-14 |
| 1989-08-05 | https://www.nytimes.com/1989/08/05/us/house-cuts-funds-for-the-military.html | HOUSE CUTS FUNDS FOR THE MILITARY | By Susan F Rasky Special To the New York Times | TX 2-613568 | 1989-08-14 |
| 1989-08-05 | https://www.nytimes.com/1989/08/05/us/number-of-jobs-rises-as-jobless-rate-holds-steady.html | Number of Jobs Rises as Jobless Rate Holds Steady | By Robert D Hershey Jr Special To the New York Times | TX 2-613568 | 1989-08-14 |
| 1989-08-05 | https://www.nytimes.com/1989/08/05/us/on-time-flights-slip-in-june-us-reports.html | OnTime Flights Slip In June US Reports | AP | TX 2-613568 | 1989-08-14 |
| 1989-08-05 | https://www.nytimes.com/1989/08/05/us/panel-investigates-senator-s-book-deal-and-travel-payments.html | Panel Investigates Senators Book Deal and Travel Payments | By Michael Oreskes Special To the New York Times | TX 2-613568 | 1989-08-14 |
| 1989-08-05 | https://www.nytimes.com/1989/08/05/us/reporter-s-notebook-congress-rushes-to-adjourn-get-out-of-the-way.html | Reporters Notebook Congress Rushes to Adjourn Get Out of the Way | By Robin Toner Special To the New York Times | TX 2-613568 | 1989-08-14 |
| 1989-08-05 | https://www.nytimes.com/1989/08/05/us/rise-and-fall-of-key-player-at-hud.html | Rise and Fall of Key Player at HUD | By M A Farber Special To the New York Times | TX 2-613568 | 1989-08-14 |
| 1989-08-05 | https://www.nytimes.com/1989/08/05/us/saturday-news-quiz.html | Saturday News Quiz | By Linda Amster | TX 2-613568 | 1989-08-14 |
| 1989-08-05 | https://www.nytimes.com/1989/08/05/us/senate-99-0-passes-bill-on-oil-spills.html | Senate 990 Passes Bill on Oil Spills | By John H Cushman Jr Special To the New York Times | TX 2-613568 | 1989-08-14 |
| 1989-08-05 | https://www.nytimes.com/1989/08/05/us/soviet-pilots-star-at-oshkosh-show.html | Soviet Pilots Star at Oshkosh Show | By Eric Weiner Special To the New York Times | TX 2-613568 | 1989-08-14 |
| 1989-08-05 | https://www.nytimes.com/1989/08/05/us/study-finds-segregation-in-cities-worse-than-scientists-imagined.html | Study Finds Segregation in Cities Worse Than Scientists Imagined | By Isabel Wilkerson Special To the New York Times | TX 2-613568 | 1989-08-14 |
| 1989-08-05 | https://www.nytimes.com/1989/08/05/world/air-force-officer-suspected-as-spy-at-base-in-berlin.html | AIR FORCE OFFICER SUSPECTED AS SPY AT BASE IN BERLIN | By Andrew Rosenthal Special To the New York Times | TX 2-613568 | 1989-08-14 |
| 1989-08-05 | https://www.nytimes.com/1989/08/05/world/excerpts-from-remarks-by-iranian-and-bush.html | Excerpts From Remarks by Iranian and Bush | Special to The New York Times | TX 2-613568 | 1989-08-14 |
| 1989-08-05 | https://www.nytimes.com/1989/08/05/world/in-beijing-humdrum-masks-the-scars-of-june.html | In Beijing Humdrum Masks the Scars of June | By Nicholas D Kristof Special To the New York Times | TX 2-613568 | 1989-08-14 |
| 1989-08-05 | https://www.nytimes.com/1989/08/05/world/india-sri-lanka-talks-end-in-deadlock.html | IndiaSri Lanka Talks End in Deadlock | By Sanjoy Hazarika Special To the New York Times | TX 2-613568 | 1989-08-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-08-05 | https://www.nytimes.com/1989/08/05/world/iran-s-president-offers-us-help-in-hostage-crisis.html | IRANS PRESIDENT OFFERS US HELP IN HOSTAGE CRISIS | By Bernard Weinraub Special To the New York Times | TX 2-613568 | 1989-08-14 |
| 1989-08-05 | https://www.nytimes.com/1989/08/05/world/iranian-leader-s-limits-are-a-problem-for-bush.html | Iranian Leaders Limits Are a Problem for Bush | By Robert Pear Special To the New York Times | TX 2-613568 | 1989-08-14 |
| 1989-08-05 | https://www.nytimes.com/1989/08/05/world/israel-is-pleased-hostage-is-spared.html | ISRAEL IS PLEASED HOSTAGE IS SPARED | By Joel Brinkley Special To the New York Times | TX 2-613568 | 1989-08-14 |
| 1989-08-05 | https://www.nytimes.com/1989/08/05/world/nicaraguans-reach-pact-on-contras.html | Nicaraguans Reach Pact on Contras | AP | TX 2-613568 | 1989-08-14 |
| 1989-08-05 | https://www.nytimes.com/1989/08/05/world/police-blamed-in-deaths-of-british-soccer-fans.html | Police Blamed in Deaths of British Soccer Fans | By Sheila Rule Special To the New York Times | TX 2-613568 | 1989-08-14 |
| 1989-08-05 | https://www.nytimes.com/1989/08/05/world/soviets-confront-drug-growers-in-the-central-asian-heartland.html | Soviets Confront Drug Growers in the Central Asian Heartland | By Esther B Fein Special To the New York Times | TX 2-613568 | 1989-08-14 |
| 1989-08-05 | https://www.nytimes.com/1989/08/05/world/tokyo-journal-akihito-s-tone-a-bit-less-imperial.html | TOKYO JOURNAL Akihitos Tone A Bit Less Imperial | By Steven R Weisman Special To the New York Times | TX 2-613568 | 1989-08-14 |
| 1989-08-05 | https://www.nytimes.com/1989/08/05/world/us-ethiopia-talks-to-begin.html | USEthiopia Talks to Begin | Special to The New York Times | TX 2-613568 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/archives/life-style-sunday-outing-a-leisurely-float-over-the-treetops.html | LIFE STYLE Sunday OutingA Leisurely Float Over the Treetops | By Anne OMalley | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/archives/pastimes-gardening-a-picking-manual-for-guest-harvesters.html | PASTIMES GardeningA Picking Manual For Guest Harvesters | By Ellen Blais | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/arts/adopted-city-statues-get-cosmetic-surgery.html | Adopted City Statues Get Cosmetic Surgery | By David W Dunlap | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/arts/architecture-view-a-discerning-eye-and-a-democratic-outlook.html | ARCHITECTURE VIEW A Discerning Eye and a Democratic Outlook | By Paul Goldberger | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/arts/art-view-getting-high-on-moral-indignation.html | ART VIEW Getting High on Moral Indignation | By John Russell | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/arts/art-view-japanese-artists-forgo-lotus-blossoms-for-urban-blight.html | ART VIEW Japanese Artists Forgo Lotus Blossoms for Urban Blight | By Michael Kimmelman | TX 2-613600 | 1989-08-14 |

| | | | | |
|---|---|---|---|---|
| 1989-08-06 | https://www.nytimes.com/1989/08/06/arts/dance-view-from-london-an-explosionof-dance-talent.html | DANCE VIEW From London An ExplosionOf Dance Talent | By Anna Kisselgoff | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/arts/from-tchaikovsky-to-heroin-a-brilliant-violinist-s-decline.html | From Tchaikovsky to Heroin A Brilliant Violinists Decline | By Bernard Holland | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/arts/harlem-curator-helps-redefine-photography.html | Harlem Curator Helps Redefine Photography | By C Gerald Fraser | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/arts/home-entertainmentrecordings-soundings-a-composer-luxuriating-in-the.html | HOME ENTERTAINMENTRECORDINGS SOUNDINGSA Composer Luxuriating In the Shadow of Brahms | By James R Oestrich | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/arts/music-a-headstrong-tenor-discusses-music-and-critics.html | MUSIC A Headstrong Tenor Discusses Music and Critics | By Allan Kozinn | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/arts/music-view-at-the-metropolitan-opera-no-news-is-worrying-news.html | MUSIC VIEW At the Metropolitan Opera No News Is Worrying News | By John Rockwell | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/arts/photo-early-20th-century-spider-web-lamp-tiffany-studios-28-1-2-inches-high-19.html | Photo of an early20thcentury spiderweb lamp from the Tiffany Studios 28 12 inches high and 19 inches in diameter Tiffany Lamps Make a Comeback | By Rita Reif | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/arts/photography-view-blaming-the-medium-for-its-message.html | PHOTOGRAPHY VIEW Blaming the Medium for Its Message | By Andy Grundberg | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/arts/pop-view-waking-up-from-the-california-dream.html | POP VIEW Waking Up From the California Dream | By Stephen Holden | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/arts/record-notes-cd-s-available-for-a-song.html | RECORD NOTES CDs Available for a Song | By Gerald Gold | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/arts/recordings-old-music-comes-to-life-at-the-smithsonian.html | RECORDINGSOld Music Comes to Life at the Smithsonian | By Martin Bookspan | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/arts/recordings-the-folkloric-and-the-newfangled-in-kenya.html | RECORDINGS The Folkloric and The Newfangled In Kenya | By Milo Miles | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/arts/review-ballet-french-dancers-star-in-london-troupe-s-napoli.html | ReviewBallet French Dancers Star in London Troupes Napoli | By Anna Kisselgoff | TX 2-613600 | 1989-08-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-08-06 | https://www.nytimes.com/1989/08/06/arts/review-dance-a-merger-and-a-view-of-future-pleasures.html | ReviewDance A Merger and a View Of Future Pleasures | By Jennifer Dunning | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/arts/sound-harmony-envelops-the-dat.html | SOUND Harmony Envelops the DAT | By Hans Fantel | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/arts/television-shelley-duvall-tries-scaring-up-a-new-audience.html | TELEVISION Shelley Duvall Tries Scaring Up A New Audience | by Sasha Nanwalt | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/arts/tv-view-on-television-news-lies-and-videotape.html | TV VIEW On Television News Lies and Videotape | By Fred R Friendly | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/books/a-war-against-the-world.html | A WAR AGAINST THE WORLD | By Stephen J Pyne | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/books/avarice-was-a-family-trait.html | AVARICE WAS A FAMILY TRAIT | By Andy Solomon Andy Solomon Is the Fiction Editor of the Tampa Review | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/books/children-s-books-932589.html | CHILDRENS BOOKS | By Ann Banks | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/books/existential-murder.html | EXISTENTIAL MURDER | By Ernst Pawel | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/books/far-from-kennebunkport.html | FAR FROM KENNEBUNKPORT | By Howard Frank Mosher | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/books/guilt-or-innocence-aside.html | GUILT OR INNOCENCE ASIDE | By Linda Greenhouse | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/books/her-psychic-had-a-headache.html | HER PSYCHIC HAD A HEADACHE | By Nicholas Christopher | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/books/in-short-fiction-092989.html | IN SHORT FICTION | By Charles Salzberg | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/books/in-short-fiction-093489.html | IN SHORT FICTION | By Wendy Smith | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/books/in-short-fiction.html | IN SHORTFICTION | By Bethami Probst | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/books/in-short-fiction.html | IN SHORTFICTION | By Mason Buck | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/books/in-short-fiction.html | IN SHORTFICTION | By Nina Sonenberg | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/books/in-short-fiction.html | IN SHORTFICTION | By Richard Burgin | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/books/in-short-nonfiction-094489.html | IN SHORT NONFICTION | By Suzanne MacNeille | TX 2-613600 | 1989-08-14 |

| | | | | |
|---|---|---|---|---|
| 1989-08-06 | https://www.nytimes.com/1989/08/06/books/in-short-nonfiction-094689.html | IN SHORT NONFICTION | By Carl Sommers | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/books/in-short-nonfiction-surrealism-fit-the-fashion.html | IN SHORT NONFICTION SURREALISM FIT THE FASHION | By Laurel Gross | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/books/in-short-nonfiction.html | IN SHORTNONFICTION | By David Simpson | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Laura Kuhn | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Martin Kirby | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Oliver Conant | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/books/insight-isnt-everything.html | INSIGHT ISNT EVERYTHING | By Paul L Wachtel | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/books/it-s-tacky-at-the-top.html | ITS TACKY AT THE TOP | By Edward Allen | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/books/quiet-moguls-on-the-set.html | QUIET MOGULS ON THE SET | By Elizabeth Kendall | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/books/raymond-carver-a-still-small-voice.html | RAYMOND CARVER A STILL SMALL VOICE | By Jay McInerney | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/books/she-saw-the-future-and-it-failed.html | SHE SAW THE FUTURE AND IT FAILED | By Shelley Fisher Fishkin | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/books/someone-to-walk-over-me.html | SOMEONE TO WALK OVER ME | by Valerie Sayers | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/books/the-discreet-anxiety-of-the-bourgeoisie.html | THE DISCREET ANXIETY OF THE BOURGEOISIE | By Jefferson Morley | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/books/the-man-who-discovered-alienation.html | THE MAN WHO DISCOVERED ALIENATION | By Anatole Broyard | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/books/the-night-the-kaiser-struck-new-jersey.html | THE NIGHT THE KAISER STRUCK NEW JERSEY | By Robert H Ferrell | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/books/the-real-superpower-in-russia.html | THE REAL SUPERPOWER IN RUSSIA | By David Holloway | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/books/they-all-want-a-piece-of-the-legend.html | THEY ALL WANT A PIECE OF THE LEGEND | By Josh Rubins | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/books/this-land-was-their-land.html | THIS LAND WAS THEIR LAND | By Ronald Sanders | TX 2-613600 | 1989-08-14 |

| | | | | |
|---|---|---|---|---|
| 1989-08-06 | https://www.nytimes.com/1989/08/06/books/voucher-voucher-who-gets-the-voucher.html | VOUCHER VOUCHER WHO GETS THE VOUCHER | By Timothy Healy Sj | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/when-body-and-soul-part-company.html | WHEN BODY AND SOUL PART COMPANY | By Mary Perot Nichols | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/business/another-august-under-the-whine-sign.html | Another August Under the Whine Sign | By Nr Kleinfield | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/business/business-forum-mexican-debt-relief-at-last-a-plan-that-reduces-the-pain.html | BUSINESS FORUM MEXICAN DEBT RELIEF At Last a Plan That Reduces the Pain | By William R Cline | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/business/business-forum-mexican-debt-relief-it-s-a-bad-deal-for-the-model-debtor.html | BUSINESS FORUM MEXICAN DEBT RELIEF Its a Bad Deal for the Model Debtor | By Shafiqul Islam | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/business/business-forum-the-stock-market-rally-why-the-small-investor-stays-out.html | BUSINESS FORUM THE STOCK MARKET RALLY Why the Small Investor Stays Out | By Avner Arbel | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/business/colgate-s-next-trick-controlling-the-chaos.html | Colgates Next Trick Controlling the Chaos | By Claudia H Deutsch | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/business/investing-a-rush-to-buy-duty-free-goods.html | INVESTING A Rush to Buy DutyFree Goods | By Echo Montgomery Garrett | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/business/investing-are-airline-stocks-flying-too-high.html | INVESTING Are Airline Stocks Flying Too High | By Echo Montgomery Garrett | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/business/luring-green-consumers.html | Luring Green Consumers | By Michael Freitag | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/business/personal-finance-buying-a-vacation-home-abroad.html | PERSONAL FINANCE Buying a Vacation Home Abroad | By Deborah Rankin | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/business/prospects-housing-vs-the-economy.html | Prospects Housing vs the Economy | By Joel Kurtzman | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/business/silicon-valley-s-design-renaissance.html | Silicon Valleys Design Renaissance | By John Markoff | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/business/the-executive-computer-sharing-a-screen-long-distance.html | THE EXECUTIVE COMPUTER Sharing a Screen  Long Distance | By Peter H Lewis | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/business/time-for-the-jitters-in-junk-bonds.html | Time for the Jitters in Junk Bonds | By Anise C Wallace | TX 2-613600 | 1989-08-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-08-06 | https://www.nytimes.com/1989/08/06/business/week-in-business-46-face-charges-in-chicago-inquiry.html | WEEK IN BUSINESS 46 Face Charges In Chicago Inquiry | By Steve Dodson | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/business/what-s-new-in-aquaculture-a-boom-as-nature-fails-to-satisfy-demand.html | WHATS NEW IN AQUACULTURE A Boom As Nature Fails to Satisfy Demand | By Sheryl Jean | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/business/what-s-new-in-aquaculture-a-crop-of-new-and-exotic-species-from-talapia-to-crabs.html | WHATS NEW IN AQUACULTURE A CROP OF NEW AND EXOTIC SPECIES FROM TALAPIA TO CRABS | By Sheryl Jean | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/business/what-s-new-in-aquaculture-now-food-giants-farm-fish-threatening-small-growers.html | WHATS NEW IN AQUACULTURE NOW FOOD GIANTS FARM FISH THREATENING SMALL GROWERS | By Sheryl Jean | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/business/what-s-new-in-aquaculture-shocking-oysters-to-make-them-grow-faster.html | WHATS NEW IN AQUACULTURE SHOCKING OYSTERS TO MAKE THEM GROW FASTER | By Sheryl Jean | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/education/blackboard-and-now-miami-voice.html | BLACKBOARDAnd Now Miami Voice | By Jacqueline London | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/education/blackboard-call-me-clitophon.html | BLACKBOARDCall Me Clitophon | By Michael T Reynolds | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/education/blackboard-fed-raises-comic-interest.html | BLACKBOARD Fed Raises Comic Interest | By John Arundel | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/education/blackboard-filling-teachers-with-energy.html | BLACKBOARD Filling Teachers With Energy | By Dyan Zaslowsky | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/education/blackboard-for-children-of-alcoholics-a-program-that-helps.html | BLACKBOARDFor children Of Alcoholics A Program That Helps | By Jules Older | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/education/blackboard-if-its-tuesday-this-must-be-moscow.html | BLACKBOARDIf Its Tuesday This Must Be Moscow | By Michael Ashcraft | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/education/blackboard-improving-the-minds-at-the-top.html | BLACKBOARDImproving the Minds at the Top | By Louis Freedberg | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/education/blackboard-mr-clean-fraternity.html | BLACKBOARD Mr Clean Fraternity | By Pamela Cytrynbaum | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/education/blackboard-ny-deli-southern-fried-style.html | BLACKBOARD NY Deli Southern Fried Style | By Sarah A Kass | TX 2-613600 | 1989-08-14 |

| | | | | |
|---|---|---|---|---|
| 1989-08-06 | https://www.nytimes.com/1989/08/06/education/blackboard-students-shoot-for-third-nobel-design-prize.html | BLACKBOARDStudents Shoot for Third Nobel Design Prize | By R Craig Sautter | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/education/blackboard-sun-block-worship-in-florida.html | BLACKBOARDSun Block Worship in Florida | By Jacqueline London | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/education/blackboard-talking-your-way-out-of-college.html | BLACKBOARD Talking Your Way Out of College | By Edward B Fiske | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/education/special-section-the-gender-card-all-in-the-game.html | SPECIAL SECTION THE GENDER CARD All in the Game | By Joseph Berger | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/education/special-section-the-gender-card-mind-blowing.html | SPECIAL SECTION THE GENDER CARD Mind Blowing | By Gina Kolata | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/education/special-section-the-gender-card-playing-favorites.html | SPECIAL SECTION THE GENDER CARDPlaying Favorites | By Patricia Keegan | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/education/special-section-the-gender-card-the-sat-puzzle.html | SPECIAL SECTION THE GENDER CARD The SAT Puzzle | By Laura Mansnerus | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/education/special-section-the-gender-card-unequal-contest.html | SPECIAL SECTION THE GENDER CARD Unequal Contest | By Elaine Louie | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/education/the-summer-report-a-touch-of-the-poet.html | THE SUMMER REPORT A Touch Of the Poet | By Peter H Lewis | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/education/the-summer-report-corporate-takeovers.html | THE SUMMER REPORT Corporate Takeovers | By Claudia H Deutsch | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/education/the-summer-report-endpaper-new-kid-on-campus.html | THE SUMMER REPORT Endpaper New Kid On Campus | By Frederic J Oates | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/education/the-summer-report-ex-machina-child-s-play.html | THE SUMMER REPORT EX MACHINA Childs Play | By Peter H Lewis | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/education/the-summer-report-getting-your-tuition-s-worth.html | THE SUMMER REPORT Getting Your Tuitions Worth | By Edward B Fiske | TX 2-613600 | 1989-08-14 |

| | | | | |
|---|---|---|---|---|
| 1989-08-06 | https://www.nytimes.com/1989/08/06/education/the-summer-report-say-it-in-edspeak.html | THE SUMMER REPORTSay It In EdSpeak | By Perry Garfinkel | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/magazine/about-men-a-question-of-trust.html | ABOUT MEN A Question Of Trust | By Paul Mandelbaum | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/magazine/body-and-mind-when-child-s-play-isn-t-fun.html | BODY AND MIND When Childs Play Isnt Fun | By Perri Klass Md | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/magazine/calm-cool-and-beleaguered.html | CALM COOL AND BELEAGUERED | By Marianne SzegedyMaszak | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/magazine/food-western-flair-come-n-get-it.html | FOOD Western Flair Come n Get It | By Rena Coyle Rena Coyle Is A Food Writer Based In New York | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/magazine/on-language-ahead-of-the-vanguard.html | On Language Ahead of the Vanguard | By William Safire | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/magazine/steve-jobs-out-for-revenge.html | STEVE JOBS OUT FOR REVENGE | By Phil Patton | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/magazine/the-dominican-republic-in-the-land-of-the-blind-caudillo.html | THE DOMINICAN REPUBLIC IN THE LAND OF THE BLIND CAUDILLO | By Mark Kurlansky | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/magazine/the-sacred-bones-of-maui.html | THE SACRED BONES OF MAUI | By W S Merwin | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/magazine/works-in-progress-the-clock-strikes-back.html | Works in Progress The Clock Strikes Back | By Bruce Weber | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/movies/film-the-abyss-a-foray-into-deep-waters.html | FILM The Abyss A Foray Into Deep Waters | By Aljean Harmetz | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/movies/film-yes-tony-spiridakis-you-can-go-home-again.html | FILM Yes Tony Spiridakis You Can Go Home Again | By Smauel G Freedman | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/movies/tv-view-twice-told-tales-can-cast-a-spell.html | TV VIEW TwiceTold Tales Can Cast a Spell | By Caryn James | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/movies/two-summer-blockbusters-one-busy-screenwriter-scene-indiana-jones-last-crusade.html | Two Summer Blockbusters One Busy Screenwriter a scene from Indiana Jones and the Last Crusade Murray Closegoing for glib | By James Greenberg | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/60000-telephone-employees-stike-nynex.html | 60000 Telephone Employees Stike Nynex | By Craig Wolff | TX 2-613600 | 1989-08-14 |

| | | | | |
|---|---|---|---|---|
| 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/89-taxes-shaping-90-campaigns.html | 89 Taxes Shaping 90 Campaigns | BY Kirk Ohnson | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/a-couple-becomes-a-double-in-cards-at-summer-nationals.html | A Couple Becomes a Double In Cards at Summer Nationals | By Alan Truscott Special To the New York Times | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/a-glimpse-of-victorian-era-social-life.html | A Glimpse of Victorian Era Social Life | By Lynne Ames | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/a-new-jerseyan-on-patrol-in-a-royal-park.html | A New Jerseyan on Patrol in a Royal Park | By Eileen Reinhard | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/a-painter-of-history-depicts-justices.html | A Painter of History Depicts Justices | By Roberta Hershenson | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/a-shipping-clerk-reaches-the-top.html | A Shipping Clerk Reaches the Top | By Penny Singer | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/a-steady-observer-for-trembling-moodus.html | A Steady Observer for Trembling Moodus | By Andi Rierden | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/a-volunteer-fireman-91-still-passes-muster.html | A Volunteer Fireman 91 Still Passes Muster | By J Herbert Silverman | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/almost-everywhere-construction-blocks-the-way.html | Almost Everywhere Construction Blocks the Way | By Amy Hill Hearth | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/answering-the-mail-083489.html | Answering The Mail | By Bernard Gladstone | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/answering-the-mail-379889.html | Answering The Mail | By Bernard Gladstone | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/answering-the-mail-379989.html | Answering The Mail | By Bernard Gladstone | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/answering-the-mail-380089.html | Answering The Mail | By Bernard Gladstone | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/art-22-artists-participate-in-bruce-s-biennial.html | ART 22 Artists Participate In Bruces Biennial | By Vivien Raynor | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/art-a-mix-of-versatility-and-novelty-in-two-shows-at-wave-hill.html | ARTA Mix of Versatility and Novelty in Two Shows at Wave Hill | By William Zimmer | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/art-a-sculpture-show-with-strong-messages.html | ART A Sculpture Show With Strong Messages | By Vivien Raynor | TX 2-613600 | 1989-08-14 |

| | | | | |
|---|---|---|---|---|
| 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/art-video-synthesis-in-search-of-reality.html | ARTVideo Synthesis In Search of Reality | By Helen A Harrison | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/artistry-is-the-key-to-copying-18th-century-harpsichords.html | Artistry Is the Key to Copying 18thCentury Harpsichords | By Charlotte Libov | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/connecticut-opinion-a-tax-by-any-other-name.html | CONNECTICUT OPINION A Tax By Any Other Name | By Frederick W Goodrich Jr | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/connecticut-opinion-driving-mobile-billboards.html | CONNECTICUT OPINION Driving Mobile Billboards | By Barbara T Ortolan | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/connecticut-opinion-freedom-summer-legacies.html | CONNECTICUT OPINION Freedom Summer Legacies | By Frank Harris 3d | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/connecticut-opinion-solutions-to-the-fat-problem.html | CONNECTICUT OPINION Solutions to the Fat Problem | By Karon Cooney | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/connecticut-q-a-bernie-s-siegel-if-you-enjoy-living-you-live-longer.html | Connecticut QA Bernie S Siegel If You Enjoy Living You Live Longer | By Sharon L Bass | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/dining-out-a-large-menu-of-italian-favorites.html | DINING OUTA Large Menu of Italian Favorites | By Valerie Sinclair | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/dining-out-elegant-setting-in-a-purdys-farmhouse.html | DINING OUTElegant Setting in a Purdys Farmhouse | By M H Reed | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/dining-out-sizzling-with-gaiety-and-spice.html | DINING OUT Sizzling With Gaiety and Spice | By Joanne Starkey | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/dining-out-southwestern-dining-and-a-witty-decor.html | DINING OUT Southwestern Dining and a Witty Decor | By Patricia Brooks | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/dispute-on-jay-site-enters-a-new-phase.html | Dispute on Jay Site Enters a New Phase | By Tessa Melvin | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/earning-more-than-a-pat-on-the-back.html | Earning More Than a Pat On the Back | By Sharon L Bass | TX 2-613600 | 1989-08-14 |

| | | | | |
|---|---|---|---|---|
| 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/ebony-cargo-transformed-into-classical-furniture.html | Ebony Cargo Transformed Into Classical Furniture | By Betty Freudenheim | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/elusive-parking-spaces-frustrate-garth-road-residents.html | Elusive Parking Spaces Frustrate Garth Road Residents | By Ina Aronow | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/family-says-retarded-victim-couldn-t-heed-officers.html | Family Says Retarded Victim Couldnt Heed Officers | By James C McKinley Jr | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/food-using-capers-as-more-than-decorations.html | FOOD Using Capers as More Than Decorations | By Moira Hodgson | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/gardening-safeguarding-irises-and-peonies.html | GARDENINGSafeguarding Irises and Peonies | By Carl Totemeier | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/gardening-safeguarding-irises-and-peonies.html | GARDENINGSafeguarding Irises and Peonies | By Carl Totemeier | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/gardening-safeguarding-irises-and-peonies.html | GARDENINGSafeguarding Irises and Peonies | By Carl Totemeier | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/gardening-safeguarding-irises-and-peonies.html | GARDENINGSafeguarding Irises and Peonies | By Carl Totemeier | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/home-clinic-maintaining-aluminum-siding.html | HOME CLINIC Maintaining Aluminum Siding | By John Warde | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/indictment-of-a-former-aide-to-koch-could-impede-mayor-s-4th-term-bid.html | Indictment of a Former Aide to Koch Could Impede Mayors 4thTerm Bid | By Josh Barbanel | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/labor-forms-potent-alliance-for-dinkins.html | Labor Forms Potent Alliance for Dinkins | By Frank Lynn | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/law-office-at-a-flea-market.html | Law Office at a Flea Market | By Eileen N Moon | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/lessvolatile-fuel-going-into-li-cars.html | LessVolatile Fuel Going Into LI Cars | By Sharon Monahan | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/lilco-conservation-plan-a-hit.html | Lilco Conservation Plan a Hit | By John Rather | TX 2-613600 | 1989-08-14 |

| | | | | |
|---|---|---|---|---|
| 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/long-island-opinion-it-s-perfectly-clear-at-least-some-of-the-time.html | LONG ISLAND OPINION Its Perfectly Clear At Least Some of the Time | By Helaine Feldman | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/long-island-opinion-the-grandparent-business-not-so-simple-any-more.html | LONG ISLAND OPINION The Grandparent Business Not So Simple Any More | By Larry McCoy | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/long-island-opinion-the-time-has-come-abolish-regents-exams.html | LONG ISLAND OPINION The Time Has Come Abolish Regents Exams | By Meryl Ain | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/long-island-opinion-why-can-t-grown-ups-act-their-age.html | LONG ISLAND OPINION Why Cant GrownUps Act Their Age | By Edward T Wolfsohn | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/montoya-85-playing-final-chords.html | Montoya 85 Playing Final Chords | By Barbara Delatiner | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/music-at-zoo-concerts-animals-listen-too.html | MUSICAt Zoo Concerts Animals Listen Too | By Rena Fruchter | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/music-broadway-tunes-lead-a-ligher-calvacade.html | MUSIC Broadway Tunes Lead A Ligher Calvacade | By Robert Sherman | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/music-fund-follows-a-tradition-of-marian-anderson.html | MUSIC Fund Follows a Tradition of Marian Anderson | By Robert Sherman | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/neighbors-worry-about-the-garden-that-sustains-them.html | Neighbors Worry About the Garden That Sustains Them | By Gitta Morris | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By M L Emblen | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/new-jersey-opinion-from-drug-babies-a-cry-for-help.html | NEW JERSEY OPINION From Drug Babies a Cry for Help | By Olga Gurny | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/new-jersey-opinion-the-mortgage-is-paid-up-hurrah.html | NEW JERSEY OPINION The Mortgage Is Paid Up Hurrah | By Tom MacKin | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/new-jersey-q-a-michael-e-ehlers-fixing-customers-cars-and-attitudes.html | NEW JERSEY Q A MICHAEL E EHLERS Fixing Customers Cars and Attitudes | By Albert J Parisi | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/new-jersey-revelers-arrested-as-blackout-hits-boardwalk.html | New Jersey Revelers Arrested As Blackout Hits Boardwalk | By Lisa W Foderaro | TX 2-613600 | 1989-08-14 |

| | | | | |
|---|---|---|---|---|
| 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/new-services-target-the-busy-pet-owner.html | New Services Target the Busy Pet Owner | By Nicole Wise | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/officials-issue-warning-on-tainted-clams.html | Officials Issue Warning on Tainted Clams | AP | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/owner-tearing-down-addition-at-historic-site.html | Owner Tearing Down Addition at Historic Site | By Amy Hill Hearth | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/panel-formed-to-seek-sites-for-dredged-fill.html | Panel Formed to Seek Sites for Dredged Fill | By Lynne Ames | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/parklike-cemeteries-used-for-leisuretime-pursuits.html | Parklike Cemeteries Used For LeisureTime Pursuits | By Hollie Manheimer | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/patronage-becomes-latest-hot-issue.html | Patronage Becomes Latest Hot Issue | By Howard W French | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/pine-barrens-plan-splits-southampton.html | Pine Barrens Plan Splits Southampton | By Sharon Monahan | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/plan-to-revamp-special-education-draws-criticism.html | Plan to Revamp Special Education Draws Criticism | By Priscilla van Tassel | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/pros-who-know-how-to-get-rid-of-it-all.html | Pros Who Know How to Get Rid of It All | By Sharon L Bass | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/rockaway-township-journal-plan-for-hydroelectric-project-old-mine-upsets.html | ROCKAWAY TOWNSHIP JOURNAL Plan for Hydroelectric Project At Old Mine Upsets Residents | By Patricia Squires | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/rubber-duck-races-stir-fears-of-river-pollution.html | Rubber Duck Races Stir Fears of River Pollution | By Robert A Hamilton | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/search-to-resume-for-new-mail-site.html | Search to Resume for New Mail Site | By Tessa Melvin | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/state-urged-to-test-diesel-trucks-for-emissions.html | State Urged to Test Diesel Trucks For Emissions | By Richard Trenner | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/teenagers-get-a-taste-of-what-graduate-school-ought-to-be.html | TeenAgers Get a Taste of What Graduate School Ought to Be | By Elizabeth Anderson | TX 2-613600 | 1989-08-14 |

| | | | | |
|---|---|---|---|---|
| 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregi on/telephone-calls-reassure-elderly.html | Telephone Calls Reassure Elderly | By Nicole Wise | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregi on/tennis-plan-roils-great-neck.html | Tennis Plan Roils Great Neck | By Karen Rubin | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregi on/the-view-from-camp-mohawk-a-summer-tradition-from-parents-to.html | The View From Camp MohawkA Summer Tradition From Parents to Children | By Lynne Ames | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregi on/theater-helping-the-blind-enjoy-the-show.html | THEATER Helping the Blind Enjoy the Show | By Alvin Klein | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregi on/theater-lunatics-and-lovers-in-airy-comedy.html | THEATER Lunatics and Lovers in Airy Comedy | By Alvin Klein | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregi on/theater-review-an-incisive-look-at-relationships.html | THEATER REVIEW An Incisive Look At Relationships | By Leah D Frank | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregi on/theater-staging-margaret-sanger-s-return.html | THEATER Staging Margaret Sangers Return | By Alvin Klein | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregi on/towns-progressing-on-landfill-deadline.html | Towns Progressing on Landfill Deadline | By Christy Casamassima | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregi on/westchester-opinion-elegy-for-the-underhill-oak-the-last-of-four-giants.html | WESTCHESTER OPINION Elegy for the Underhill Oak The Last of Four Giants | By Edward Frankel | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregi on/westchester-opinion-flags-symbols-and-substance.html | WESTCHESTER OPINION Flags Symbols and Substance | By Herbert Moore | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregi on/westchester-opinion-runner-at-half-century-is-brought-to-knees.html | WESTCHESTER OPINION Runner at HalfCentury Is Brought to Knees | By C Richard Attanasio | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregi on/westchester-opinion-the-lessons-in-sand-castles.html | WESTCHESTER OPINION The Lessons in Sand Castles | By Shirley GeokLin Lim | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregi on/westchester-qa-dr-steven-s-shainmark-fewer-hours-on-duty-for-young.html | WESTCHESTER QA DR STEVEN S SHAINMARKFewer Hours on Duty for Young Doctors | By Donna Greene | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregi on/worst-hay-fever-season-in-years-seen-for-89.html | Worst Hay Fever Season In Years Seen for 89 | By Peggy McCarthy | TX 2-613600 | 1989-08-14 |

| 1989-08-06 | https://www.nytimes.com/1989/08/06/opinio n/abroad-at-home-beware-of-hama-rules.html | ABROAD AT HOME Beware Of Hama Rules | By Anthony Lewis | TX 2-613600 | 1989-08-14 |
|---|---|---|---|---|---|
| 1989-08-06 | https://www.nytimes.com/1989/08/06/opinio n/foreign-affairs-the-society-race.html | FOREIGN AFFAIRS The Society Race | By Flora Lewis | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/opinio n/i-was-reborn-at-hiroshima.html | I Was Reborn at Hiroshima | By Yasuo Takeyama | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/opinio n/the-us-cant-fight-terrorism-properly.html | The US Cant Fight Terrorism Properly | By Noel Koch | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/realest ate/a-new-measure-to-spur-private-housing.html | A New Measure to Spur Private Housing | By Shawn G Kennedy | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/realest ate/commercial-property-space-for-90-s-nurturing-productivity-manhattan-offices.html | COMMERCIAL PROPERTY Space for the 90s Nurturing Productivity as Manhattan Offices Shrink | By Mark McCain | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/realest ate/focus-manufactured-homes-bankruptcy-for-biggest-modular-maker.html | FOCUS Manufactured HomesBankruptcy for Biggest Modular Maker | By Beth Mollard | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/realest ate/if-youre-thinking-of-living-in-mamaroneck.html | IF YOURE THINKING OF LIVING IN Mamaroneck | By Joseph P Griffith | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/realest ate/in-the-region-long-island-after-12-years-glen-coves-regaining.html | IN THE REGION Long IslandAfter 12 Years Glen Coves Regaining Movies | By Diana Shaman | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/realest ate/in-the-region-new-jersey-development-moves-past-waters-edge.html | IN THE REGION New JerseyDevelopment Moves Past Waters Edge | By Rachelle Garbarine | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/realest ate/in-the-region-westchester-and-connecticut-strides-made-in.html | IN THE REGION Westchester and ConnecticutStrides Made in Restoring an 1872 Castle | By Joseph P Griffith | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/realest ate/national-notebook-glendale-colo-for-singles-with-children.html | NATIONAL NOTEBOOK GLENDALE COLO For Singles With Children | By Edith Lynn Beer | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/realest ate/national-notebook-newtown-pa-546unit-plan-faces-hurdle.html | NATIONAL NOTEBOOK NEWTOWN PA546Unit Plan Faces Hurdle | By James C Merkel | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/realest ate/national-notebook-scottsdale-ariz-anchorless-in-the-desert.html | NATIONAL NOTEBOOK SCOTTSDALE ARIZ Anchorless In the Desert | By Ian OConnor | TX 2-613600 | 1989-08-14 |

| | | | | |
|---|---|---|---|---|
| 1989-08-06 | https://www.nytimes.com/1989/08/06/realestate/northeast-notebook-lakeville-me-tribe-applies-to-subdivide.html | NORTHEAST NOTEBOOK Lakeville Me Tribe Applies To Subdivide | By Lyn Riddle | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/realestate/northeast-notebook-madison-nh-motel-becoming-senior-housing.html | NORTHEAST NOTEBOOK Madison NH Motel Becoming Senior Housing | By Lisa Prevost | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/realestate/northeast-notebook-newtown-pa-546unit-plan-faces-hurdle.html | NORTHEAST NOTEBOOK Newtown Pa546Unit Plan Faces Hurdle | By James C Merkel | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/realestate/postings-1500-a-square-foot-the-rhinelander-mansion-resold.html | POSTINGS 1500 a Square Foot The Rhinelander Mansion Resold | By Richard D Lyons | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/realestate/postings-37-stories-for-jersey-city-on-the-waterfront.html | POSTINGS 37 Stories for Jersey City On the Waterfront | By Richard D Lyons | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/realestate/postings-suit-over-non-sequitur-what-s-in-a-digit.html | POSTINGS Suit Over Non Sequitur Whats in a Digit | By Richard D Lyons | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/realestate/postings-wanted-by-new-york-design-dir-80k.html | POSTINGS Wanted by New York Design Dir 80K | By Richard D Lyons | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/realestate/q-and-a-069989.html | Q and A | By Shawn G Kennedy | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/realestate/streetscapes-the-loth-silk-factory-a-ghost-coming-to-life-in-washington-heights.html | STREETSCAPES The Loth Silk Factory A Ghost Coming to Life In Washington Heights | By Christopher Gray | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/realestate/talking-testing-impurities-and-pests-persist.html | TALKING Testing Impurities And Pests Persist | By Andree Brooks | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/realestate/the-new-york-area-s-flat-move-up-market.html | The New York Areas Flat MoveUp Market | By Thomas J Lueck | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/realestate/why-the-biggest-modular-builder-is-in-bankruptcy.html | Why the Biggest Modular Builder Is in Bankruptcy | By Beth Mollard | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/sports/auto-racing-labonte-to-start-a-new-winston-team.html | AUTO RACING Labonte to Start a New Winston Team | By Joseph Siano | TX 2-613600 | 1989-08-14 |

| | | | | |
|---|---|---|---|---|
| 1989-08-06 | https://www.nytimes.com/1989/08/06/sports/ baseball-americal-league-once-again-ryan-fails-against-orioles.html | BASEBALL AMERICAL LEAGUE Once Again Ryan Fails Against Orioles | AP | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/sports/ baseball-darling-s-victory-recalls-some-past-drama.html | BASEBALL Darlings Victory Recalls Some Past Drama | By Malcolm Moran | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/sports/ baseball-mets-foil-expos-again.html | BASEBALL Mets Foil Expos Again | By Joe Sexton | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/sports/ baseball-national-league-giants-silence-the-astros-and-extend-lead-to-3.html | BASEBALL NATIONAL LEAGUE Giants Silence the Astros and Extend Lead to 3 | AP | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/sports/ baseball-phelps-and-hall-lift-yanks.html | BASEBALL Phelps And Hall Lift Yanks | By Michael Martinez Special To the New York Times | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/sports/ baseball-while-stieb-misses-righetti-reminisces.html | BASEBALL While Stieb Misses Righetti Reminisces | By Michael Martinez Special To the New York Times | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/sports/ college-football-fatal-attraction-oklahoma-and-football.html | COLLEGE FOOTBALL FATAL ATTRACTION OKLAHOMA AND FOOTBALL | By William C Rhoden | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/sports/ harness-racing-park-avenue-joe-wins-hambletonian.html | HARNESS RACING Park Avenue Joe Wins Hambletonian | By Alex Yannis Special To the New York Times | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/sports/ horse-racing-easy-goer-rallies-to-win-whitney.html | HORSE RACING Easy Goer Rallies to Win Whitney | By Steven Crist Special To the New York Times | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/sports/ notebook-angels-move-to-top-blends-homers-era-and-shutouts.html | NOTEBOOK Angels Move to Top Blends Homers ERA and Shutouts | By Murray Chass | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/sports/ outdoors-treasures-but-no-takers.html | Outdoors Treasures but No Takers | By Nelson Bryant | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/sports/ pro-football-four-enter-hall-skins-beat-bills.html | PRO FOOTBALL FOUR ENTER HALL SKINS BEAT BILLS | By Thomas George Special To the New York Times | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/sports/ pro-football-jets-find-lots-of-room-for-improvement.html | PRO FOOTBALL Jets Find Lots of Room for Improvement | By Gerald Eskenazi Special To the New York Times | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/sports/ pro-football-jets-win-informal-affair.html | PRO FOOTBALL Jets Win Informal Affair | By Frank Litsky Special To the New York Times | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/sports/ sports-of-the-times-for-tim-burke-a-different-kind-of-save.html | Sports of The Times For Tim Burke a Different Kind of Save | By George Vecsey | TX 2-613600 | 1989-08-14 |

| 1989-08-06 | https://www.nytimes.com/1989/08/06/sports/unspoken-reunion.html | Unspoken Reunion | By Joseph Durso | TX 2-613600 | 1989-08-14 |
|---|---|---|---|---|---|
| 1989-08-06 | https://www.nytimes.com/1989/08/06/sports/views-of-sport-disaster-leads-to-safety-on-the-high-seas.html | VIEWS OF SPORT Disaster Leads to Safety on the High Seas | By John Rousmaniere | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/sports/yachting-juniors-to-race-for-us-team.html | YACHTING Juniors to Race for US Team | By Barbara Lloyd | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/style/fashion-clothes-for-beach-or-mall-or-main-street.html | FASHION Clothes for Beach or Mall or Main Street | By Deborah Hofmann | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/style/fashion-suede-often-in-anything-but-black-is-riding-high.html | FASHION Suede Often in Anything but Black Is Riding High | By AnneMarie Schiro | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/style/life-style-duffel-coats-are-losing-their-old-utilitarian-image.html | LIFE STYLE Duffel Coats Are Losing Their Old Utilitarian Image | By Bernadine Morris | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/style/life-style-on-terraces-living-above-it-all.html | LIFE STYLE On Terraces Living Above It All | By Ron Alexander | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/style/life-style-sunday-menu-a-zesty-versatile-sauce.html | LIFE STYLE Sunday Menu A Zesty Versatile Sauce | By Marian Burros | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/style/pastimes-around-the-garden.html | PASTIMES Around the Garden | By Joan Lee Faust | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/style/pastimes-bridge.html | PASTIMES Bridge | By Alan Truscott | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/style/pastimes-camera.html | PASTIMES Camera | By Andy Grundberg | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/style/pastimes-chess.html | PASTIMES Chess | By Robert Byrne | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/style/pastimes-numismatics.html | PASTIMES Numismatics | By Jed Stevenson | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/style/pastimes-stamps.html | PASTIMES Stamps | By Barth Healey | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/style/style-makers-cris-evans-and-gregory-cannon-fashion-stylists.html | STYLE MAKERS Cris Evans and Gregory Cannon Fashion Stylists | By Bryan Miller | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/style/style-makers-lyn-and-karen-mandelbaum-jewelry-designers.html | STYLE MAKERS Lyn and Karen Mandelbaum Jewelry Designers | By AnneMarie Schiro | TX 2-613600 | 1989-08-14 |

| | | | | |
|---|---|---|---|---|
| 1989-08-06 | https://www.nytimes.com/1989/08/06/style/style-makers-patti-paige-cake-designer.html | STYLE MAKERS Patti Paige Cake Designer | By Linda Wells | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/theater/review-theater-sondheim-s-romanesque-burlesque.html | ReviewTheater Sondheims Romanesque Burlesque | By Richard F Shepard Special To the New York Times | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/theater/stage-view-highlights-interrupt-the-erratics-on-avon.html | STAGE VIEW Highlights Interrupt the ErraticsonAvon | By Mel Gussow | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/theater/theater-a-canadian-builder-strides-to-broadway-with-shenandoah.html | THEATER A Canadian Builder Strides to Broadway With Shenandoah | By Patrick Pacheco | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/theater/theater-night-iguana-treks-moscow-photo-theodore-mann-with-y-v-samoilov-maly.html | THEATER Night of the Iguana Treks to Moscow Photo of Theodore Mann with Y V Samoilov of the Maly Theater | By Celestin Bohlen | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/travel/a-speck-between-sicily-and-africa.html | A Speck Between Sicily and Africa | By Alan Riding | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/travel/aeolians-black-beaches-fiery-peaks.html | Aeolians Black Beaches Fiery Peaks | By Frances DEmilio | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/travel/cape-cods-true-nature.html | Cape Cods True Nature | By Malabar Hornblower | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/travel/fare-of-the-country-rhode-island-s-foursome-of-wineries.html | FARE OF THE COUNTRY Rhode Islands Foursome of Wineries | By Pamela J Petro | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/travel/homesick-for-hokum.html | Homesick for Hokum | By Michael T Kaufman | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/travel/pollution-the-risks-for-travelers.html | Pollution The Risks for Travelers | By Judith Shulevitz | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/travel/practical-traveler-planning-a-weekend-group-trip-it-s-no-picnic.html | PRACTICAL TRAVELER Planning a Weekend Group Trip Its No Picnic | By Betsy Wade | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/travel/q-and-a-482889.html | Q and A | By John Brannon Albright | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/travel/rietveld-s-little-house-looms-large.html | Rietvelds Little House Looms Large | By Joyce Volk | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/travel/shopper-s-world-earthy-pottery-from-portugal.html | SHOPPERS WORLD Earthy Pottery From Portugal | By Marvine Howe | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/travel/three-gems-in-an-azure-setting.html | Three Gems in an Azure Setting | By Mary Taylor Simeti | TX 2-613600 | 1989-08-14 |

| 1989-08-06 | https://www.nytimes.com/1989/08/06/travel/what-s-doing-in-edinburgh.html | WHATS DOING IN Edinburgh | By Craig R Whitney | TX 2-613600 | 1989-08-14 |
|---|---|---|---|---|---|
| 1989-08-06 | https://www.nytimes.com/1989/08/06/us/2-possible-cracks-in-3-mile-reactor.html | 2 POSSIBLE CRACKS IN 3MILE REACTOR | By Matthew L Wald | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/us/4-say-atom-industry-ordered-counseling-and-harrassed-them.html | 4 Say Atom Industry Ordered Counseling And Harrassed Them | By Matthew L Wald | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/us/after-savings-and-loan-rescue-lawmakers-go-home.html | After Savings and Loan Rescue Lawmakers Go Home | By Nathaniel C Nash Special To the New York Times | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/us/at-a-summer-summit-in-maine-superpowers-youth.html | At a Summer Summit in Maine Superpowers Youth | Special to The New York Times | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/us/black-university-fights-desegregation-order.html | Black University Fights Desegregation Order | Special to The New York Times | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/us/breakaway-priest-wins-few-followers.html | Breakaway Priest Wins Few Followers | By Ronald Smothers Special To the New York Times | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/us/bush-will-name-panel-on-88-pan-am-crash.html | Bush Will Name Panel On 88 Pan Am Crash | Special to The New York Times | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/us/columbia-the-oldest-shuttle-is-to-orbit-again-this-week.html | Columbia the Oldest Shuttle Is to Orbit Again This Week | AP | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/us/court-supports-ban-on-driving-by-dropouts.html | Court Supports Ban on Driving by Dropouts | AP | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/us/deal-for-a-campus-in-texas-collapses.html | DEAL FOR A CAMPUS IN TEXAS COLLAPSES | AP | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/us/fertilizer-found-to-rid-alaskan-shore-of-oil.html | Fertilizer Found to Rid Alaskan Shore of Oil | Special to The New York Times | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/us/freed-inmate-settles-suit-with-producer-over-rights-to-story.html | Freed Inmate Settles Suit With Producer Over Rights to Story | AP | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/us/maine-parish-quits-episcopal-church.html | MAINE PARISH QUITS EPISCOPAL CHURCH | Special to The New York Times | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/us/pierce-helped-his-old-law-firm-on-hud-requests-files-show.html | Pierce Helped His Old Law Firm On HUD Requests Files Show | By David Johnston Special To the New York Times | TX 2-613600 | 1989-08-14 |

| | | | | |
|---|---|---|---|---|
| 1989-08-06 | https://www.nytimes.com/1989/08/06/us/pool-long-closed-to-blacks-ends-policy-and-opens-to-all.html | Pool Long Closed to Blacks Ends Policy and Opens to All | AP | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/us/senator-s-criticism-of-israel-leads-to-party-dispute.html | Senators Criticism of Israel Leads to Party Dispute | By Robert Pear Special To the New York Times | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/us/senators-propose-federal-fees-on-carriers-at-4-crowded-airports.html | Senators Propose Federal Fees on Carriers at 4 Crowded Airports | By John H Cushman Jr Special To the New York Times | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/us/two-arkansas-families-trade-shots-in-pie-fight.html | Two Arkansas Families Trade Shots in Pie Fight | By Anne Farris Special To the New York Times | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/us/urban-emergency-rooms-a-cocaine-nightmare.html | Urban Emergency Rooms A Cocaine Nightmare | By Jane Gross Special To the New York Times | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/us/women-s-caucus-is-focusing-on-abortion-rights.html | Womens Caucus Is Focusing on Abortion Rights | By E J Dionne Jr Special To the New York Times | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/weekinreview/deadly-game-hostages-are-the-victims-of-chaos-as-well-as-rage.html | DEADLY GAME Hostages Are the Victims Of Chaos as Well as Rage | By Youssef M Ibrahim | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/weekinreview/ideas-trends-after-studying-for-war-on-drugs-bennett-wants-more-troops.html | IDEAS  TRENDS After Studying for War on Drugs Bennett Wants More Troops | By Richard L Berke | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/weekinreview/ideas-trends-congress-frees-broadcasters-to-restrain-themselves.html | IDEAS  TRENDS Congress Frees Broadcasters to Restrain Themselves | By Bill Carter | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/weekinreview/ideas-trends-how-teaching-by-computer-played-out.html | IDEAS  TRENDS How Teaching by Computer Played Out | By Joseph Berger | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/weekinreview/ideas-trends-intelligence-gathering-among-the-addicts-of-new-york-city.html | IDEAS  TRENDS IntelligenceGathering Among the Addicts Of New York City | By Michel Marriott | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/weekinreview/the-nation-energy-planning-to-plan.html | THE NATION Energy Planning To Plan | By Keith Schneider | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/weekinreview/the-nation-foreign-oil-flows-in-but-the-us-can-t-save-enough-of-it.html | THE NATION Foreign Oil Flows In But the US Cant Save Enough of It | By Matthew L Wald | TX 2-613600 | 1989-08-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-08-06 | https://www.nytimes.com/1989/08/06/weekinreview/the-nation-odd-alignments-of-race-and-politics.html | THE NATION Odd Alignments of Race and Politics | By Julie Johnson | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/weekinreview/the-nation-so-far-congress-comes-up-short-on-ideas.html | THE NATION So Far Congress Comes Up Short on Ideas | By Michael Oreskes | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/weekinreview/the-region-local-role-in-hud-hearings.html | THE REGION Local Role in HUD Hearings | By Michael Winerip | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/weekinreview/the-region-recasting-city-council-to-make-room-for-more-minority-voices.html | THE REGION Recasting City Council To Make Room for More Minority Voices | By Alan Finder | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/weekinreview/the-world-finally-mozambique-sees-a-way-to-halt-its-own-devastation.html | THE WORLD Finally Mozambique Sees a Way to Halt Its Own Devastation | By Christopher S Wren | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/weekinreview/the-world-how-the-poles-suffer-price-increases-for-their-own-good.html | THE WORLD How the Poles Suffer Price Increases for Their Own Good | By John Tagliabue | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/weekinreview/the-world-the-baltic-republics-are-on-the-road-to-capitalist-socialism.html | THE WORLD The Baltic Republics Are on the Road to Capitalist Socialism | By Bill Keller | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/world/18-killed-in-beirut-as-battles-resume.html | 18 KILLED IN BEIRUT AS BATTLES RESUME | By Ihsan A Hijazi Special To the New York Times | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/world/83-strike-on-lebanon-hard-lessons-for-us.html | 83 Strike on Lebanon Hard Lessons for US | By Bernard E Trainor Special To the New York Times | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/world/afghan-rebel-disavows-role-in-ambush-of-rivals.html | Afghan Rebel Disavows Role in Ambush of Rivals | By John F Burns Special To the New York Times | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/world/air-force-suspect-reportedly-had-access-to-codes.html | Air Force Suspect Reportedly Had Access to Codes | By Andrew Rosenthal Special To the New York Times | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/world/bolivian-patriarch-hands-reins-to-a-relative.html | Bolivian Patriarch Hands Reins to a Relative | By Shirley Christian Special To the New York Times | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/world/british-law-urged-for-nazi-war-crime-trials.html | British Law Urged for Nazi WarCrime Trials | By Craig R Whitney Special To the New York Times | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/world/budapest-weighs-a-plan-for-refugees.html | Budapest Weighs a Plan for Refugees | By James M Markham Special To the New York Times | TX 2-613600 | 1989-08-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-08-06 | https://www.nytimes.com/1989/08/06/world/bush-in-a-crisis-casting-the-widest-net.html | Bush in a Crisis Casting the Widest Net | By Maureen Dowd Special To the New York Times | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/world/china-lists-20-deaths-in-nuclear-accidents.html | China Lists 20 Deaths In Nuclear Accidents | Special to The New York Times | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/world/in-sri-lanka-grim-mystery-of-a-missing-american.html | In Sri Lanka Grim Mystery of a Missing American | By Barbara Crossette | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/world/iran-and-captors-deliver-rebuffs-on-the-hostages.html | IRAN AND CAPTORS DELIVER REBUFFS ON THE HOSTAGES | By Robert Pear Special To the New York Times | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/world/kremlin-deputies-bask-in-new-role.html | KREMLIN DEPUTIES BASK IN NEW ROLE | By Bill Keller Special To the New York Times | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/world/nicaragua-plans-to-urge-immediate-end-to-contras-at-talks.html | Nicaragua Plans to Urge Immediate End to Contras at Talks | By Mark A Uhlig Special To the New York Times | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/world/on-china-s-bustling-coast-profit-outpaces-politics.html | On Chinas Bustling Coast Profit Outpaces Politics | By Nicholas D Kristof Special To the New York Times | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/world/paolo-baffi-dies-at-77-headed-italian-bank.html | Paolo Baffi Dies at 77 Headed Italian Bank | AP | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/world/polish-rail-workers-protest-food-price-rises.html | Polish Rail Workers Protest FoodPrice Rises | By John Tagliabue Special To the New York Times | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/world/session-on-rights-in-china-to-be-test-for-un.html | Session on Rights in China to Be Test for UN | By Paul Lewis Special To the New York Times | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/world/tokyo-settles-on-a-new-prime-minister.html | Tokyo Settles on a New Prime Minister | By Steven R Weisman Special To the New York Times | TX 2-613600 | 1989-08-14 |
| 1989-08-06 | https://www.nytimes.com/1989/08/06/world/yugoslavs-astir-over-serbian-s-rise.html | Yugoslavs Astir Over Serbians Rise | By Henry Kamm Special To the New York Times | TX 2-613600 | 1989-08-14 |
| 1989-08-07 | https://www.nytimes.com/1989/08/07/arts/an-mtv-for-grown-ups-is-seeking-its-audience.html | An MTV for GrownUps Is Seeking Its Audience | By Jeremy Gerard | TX 2-613527 | 1989-08-14 |
| 1989-08-07 | https://www.nytimes.com/1989/08/07/arts/braving-elements-and-insects-to-play-in-the-park.html | Braving Elements and Insects to Play in the Park | By Allan Kozinn | TX 2-613527 | 1989-08-14 |
| 1989-08-07 | https://www.nytimes.com/1989/08/07/arts/new-orleans-sauce-for-jelly-roll-morton.html | New Orleans Sauce For Jelly Roll Morton | By Jon Pareles | TX 2-613527 | 1989-08-14 |

| | | | | |
|---|---|---|---|---|
| 1989-08-07 | https://www.nytimes.com/1989/08/07/arts/on-helms-and-grants-with-poison-pills.html | On Helms and Grants With Poison Pills | By Glenn Collins Special To the New York Times | TX 2-613527 | 1989-08-14 |
| 1989-08-07 | https://www.nytimes.com/1989/08/07/arts/review-jazz-facets-of-billie-holiday-are-performed-by-3-singers.html | ReviewJazz Facets of Billie Holiday Are Performed by 3 Singers | By Jon Pareles | TX 2-613527 | 1989-08-14 |
| 1989-08-07 | https://www.nytimes.com/1989/08/07/arts/review-music-dancing-to-a-tanzanian-beat.html | ReviewMusic Dancing to a Tanzanian Beat | By Peter Watrous | TX 2-613527 | 1989-08-14 |
| 1989-08-07 | https://www.nytimes.com/1989/08/07/arts/review-music-ringo-starr-a-survivor-offers-sing-along-cheer.html | ReviewMusic Ringo Starr a Survivor Offers SingAlong Cheer | By Jon Pareles Special To the New York Times | TX 2-613527 | 1989-08-14 |
| 1989-08-07 | https://www.nytimes.com/1989/08/07/arts/review-opera-how-santa-fe-handles-a-built-in-problem-in-rosenkavalier.html | ReviewOpera How Santa Fe Handles a BuiltIn Problem in Rosenkavalier | By Donal Henahan Special To the New York Times | TX 2-613527 | 1989-08-14 |
| 1989-08-07 | https://www.nytimes.com/1989/08/07/arts/review-pop-2-with-much-to-tell.html | ReviewPop 2 With Much to Tell | By Jon Pareles | TX 2-613527 | 1989-08-14 |
| 1989-08-07 | https://www.nytimes.com/1989/08/07/arts/review-television-a-rowdy-night-with-dance-and-family.html | ReviewTelevision A Rowdy Night With Dance and Family | By Jennifer Dunning | TX 2-613527 | 1989-08-14 |
| 1989-08-07 | https://www.nytimes.com/1989/08/07/books/books-of-the-times-a-self-referential-industrial-novel.html | Books of The Times A SelfReferential Industrial Novel | By Christopher LehmannHaupt | TX 2-613527 | 1989-08-14 |
| 1989-08-07 | https://www.nytimes.com/1989/08/07/business-and-the-law-commodity-charges-widen-use-of-racketeering-statute.html | Business and the Law Commodity Charges Widen Use of Racketeering Statute | By Kurt Eichenwald | TX 2-613527 | 1989-08-14 |
| 1989-08-07 | https://www.nytimes.com/1989/08/07/business-people-morgan-stanley-losing-head-of-buyout-fund.html | BUSINESS PEOPLE Morgan Stanley Losing Head of Buyout Fund | By Sarah Bartlett | TX 2-613527 | 1989-08-14 |
| 1989-08-07 | https://www.nytimes.com/1989/08/07/business/commodity-indictments-raise-legal-questions.html | Commodity Indictments Raise Legal Questions | By Eric N Berg Special To the New York Times | TX 2-613527 | 1989-08-14 |
| 1989-08-07 | https://www.nytimes.com/1989/08/07/business/credit-markets-rates-expected-to-decline-further.html | CREDIT MARKETS Rates Expected to Decline Further | By Kenneth N Gilpin | TX 2-613527 | 1989-08-14 |
| 1989-08-07 | https://www.nytimes.com/1989/08/07/business/daewoo-fine-is-34-million.html | Daewoo Fine Is 34 Million | AP | TX 2-613527 | 1989-08-14 |
| 1989-08-07 | https://www.nytimes.com/1989/08/07/business/dallas-newspaper-sets-pact-with-comics-distributor.html | Dallas Newspaper Sets Pact With Comics Distributor | By Nina Andrews Special To the New York Times | TX 2-613527 | 1989-08-14 |

| | | | | |
|---|---|---|---|---|
| 1989-08-07 | https://www.nytimes.com/1989/08/07/business/diversification-pleases-cooper-industries-chief.html | Diversification Pleases Cooper Industries Chief | By Nina Andrews | TX 2-613527 | 1989-08-14 |
| 1989-08-07 | https://www.nytimes.com/1989/08/07/business/dollar-s-strength-a-surprise.html | Dollars Strength A Surprise | By Jonathan Fuerbringer | TX 2-613527 | 1989-08-14 |
| 1989-08-07 | https://www.nytimes.com/1989/08/07/business/elf-s-pennwalt-offer-is-completed.html | Elfs Pennwalt Offer Is Completed | AP | TX 2-613527 | 1989-08-14 |
| 1989-08-07 | https://www.nytimes.com/1989/08/07/business/international-report-europe-s-unwieldy-air-traffic-setup.html | INTERNATIONAL REPORT Europes Unwieldy Air Traffic Setup | By Burton Bollag Special To the New York Times | TX 2-613527 | 1989-08-14 |
| 1989-08-07 | https://www.nytimes.com/1989/08/07/business/international-report-inflation-unites-peronists-and-argentine-business.html | INTERNATIONAL REPORT Inflation Unites Peronists and Argentine Business | By Shirley Christian Special To the New York Times | TX 2-613527 | 1989-08-14 |
| 1989-08-07 | https://www.nytimes.com/1989/08/07/business/knight-ridder-tries-to-balance-profits-and-news.html | KnightRidder Tries to Balance Profits and News | By Alex S Jones | TX 2-613527 | 1989-08-14 |
| 1989-08-07 | https://www.nytimes.com/1989/08/07/business/market-place-bond-issuers-turn-to-red-s.html | Market Place Bond Issuers Turn to REDs | By Richard D Hylton | TX 2-613527 | 1989-08-14 |
| 1989-08-07 | https://www.nytimes.com/1989/08/07/business/pilots-striking-eastern-weigh-but-reject-peace.html | Pilots Striking Eastern Weigh but Reject Peace | By Keith Bradsher | TX 2-613527 | 1989-08-14 |
| 1989-08-07 | https://www.nytimes.com/1989/08/07/business/price-waterhouse-andersen-merger-blues.html | Price WaterhouseAndersen Merger Blues | By Alison Leigh Cowan | TX 2-613527 | 1989-08-14 |
| 1989-08-07 | https://www.nytimes.com/1989/08/07/business/steelmakers-inferiority-syndrome.html | Steelmakers Inferiority Syndrome | By Jonathan P Hicks Special To the New York Times | TX 2-613527 | 1989-08-14 |
| 1989-08-07 | https://www.nytimes.com/1989/08/07/business/the-media-business-a-for-student-magazines.html | THE MEDIA BUSINESS A for Student Magazines | By Albert Scardino | TX 2-613527 | 1989-08-14 |
| 1989-08-07 | https://www.nytimes.com/1989/08/07/business/the-media-business-advertising-goodbye-hemingway-hello-facts.html | THE MEDIA BUSINESS ADVERTISING Goodbye Hemingway Hello Facts | By Randall Rothenberg | TX 2-613527 | 1989-08-14 |
| 1989-08-07 | https://www.nytimes.com/1989/08/07/business/the-media-business-advertising-olds-dealers-move-account.html | THE MEDIA BUSINESS ADVERTISING Olds Dealers Move Account | By Randall Rothenberg | TX 2-613527 | 1989-08-14 |
| 1989-08-07 | https://www.nytimes.com/1989/08/07/business/the-media-business-los-angeles-daily-may-face-a-final-deadline.html | THE MEDIA BUSINESS Los Angeles Daily May Face a Final Deadline | By Richard W Stevenson Special To the New York Times | TX 2-613527 | 1989-08-14 |

| | | | | |
|---|---|---|---|---|
| 1989-08-07 | https://www.nytimes.com/1989/08/07/business/the-media-business-publishing-as-book-companies-grow-they-seem-to-become-timid.html | THE MEDIA BUSINESS PUBLISHING As Book Companies Grow They Seem to Become Timid | By Edwin McDowell | TX 2-613527 | 1989-08-14 |
| 1989-08-07 | https://www.nytimes.com/1989/08/07/nyregion/3-pursue-a-high-profile-comptroller-foe.html | 3 Pursue a HighProfile Comptroller Foe | By Joseph P Fried | TX 2-613527 | 1989-08-14 |
| 1989-08-07 | https://www.nytimes.com/1989/08/07/nyregion/bridge-609289.html | Bridge | By Alan Truscott Special To the New York Times | TX 2-613527 | 1989-08-14 |
| 1989-08-07 | https://www.nytimes.com/1989/08/07/nyregion/campaign-matters-no-opposition-no-explanations-for-santucci.html | Campaign Matters No Opposition No Explanations For Santucci | By Frank Lynn | TX 2-613527 | 1989-08-14 |
| 1989-08-07 | https://www.nytimes.com/1989/08/07/nyregion/city-rules-out-space-hogging-at-central-park-concerts.html | City Rules Out Space Hogging at Central Park Concerts | By Craig Wolff | TX 2-613527 | 1989-08-14 |
| 1989-08-07 | https://www.nytimes.com/1989/08/07/nyregion/coasting-to-victory-with-public-aid.html | Coasting to Victory With Public Aid | By Frank Lynn | TX 2-613527 | 1989-08-14 |
| 1989-08-07 | https://www.nytimes.com/1989/08/07/nyregion/critics-fault-selection-of-judge-in-jogger-case.html | Critics Fault Selection Of Judge in Jogger Case | By Ronald Sullivan | TX 2-613527 | 1989-08-14 |
| 1989-08-07 | https://www.nytimes.com/1989/08/07/nyregion/food-and-fun-are-spoiled-by-blackout-at-the-shore.html | Food and Fun Are Spoiled By Blackout At the Shore | By Anthony Depalma Special To the New York Times | TX 2-613527 | 1989-08-14 |
| 1989-08-07 | https://www.nytimes.com/1989/08/07/nyregion/mayoral-debate-numbers-flow-but-don-t-all-add-up.html | Mayoral Debate Numbers Flow but Dont All Add Up | By Suzanne Daley | TX 2-613527 | 1989-08-14 |
| 1989-08-07 | https://www.nytimes.com/1989/08/07/nyregion/metro-datelines-two-men-die-in-police-custody.html | METRO DATELINESTwo Men Die In Police Custody | By Glen Oaks | TX 2-613527 | 1989-08-14 |
| 1989-08-07 | https://www.nytimes.com/1989/08/07/nyregion/new-charter-no-nostrum.html | New Charter No Nostrum | By Todd S Purdum | TX 2-613527 | 1989-08-14 |
| 1989-08-07 | https://www.nytimes.com/1989/08/07/nyregion/suspect-is-held-in-fatal-attack-and-3-others.html | Suspect Is Held In Fatal Attack And 3 Others | By James Barron | TX 2-613527 | 1989-08-14 |
| 1989-08-07 | https://www.nytimes.com/1989/08/07/nyregion/tension-and-violence-at-a-swimming-pool.html | Tension and Violence at a Swimming Pool | By Donatella Lorch | TX 2-613527 | 1989-08-14 |
| 1989-08-07 | https://www.nytimes.com/1989/08/07/opinion/call-it-pi-in-the-sky.html | Call It Pi In the Sky | By Stewart Wills | TX 2-613527 | 1989-08-14 |
| 1989-08-07 | https://www.nytimes.com/1989/08/07/opinion/felix-blochs-two-sides-and-viennas.html | Felix Blochs Two Sides  and Viennas | By Frederic Morton | TX 2-613527 | 1989-08-14 |

| | | | | |
|---|---|---|---|---|
| 1989-08-07 | https://www.nytimes.com/1989/08/07/opinion/if-israel-doesnt-act-who-will.html | If Israel Doesnt Act Who Will | By Moshe Arad | TX 2-613527 | 1989-08-14 |
| 1989-08-07 | https://www.nytimes.com/1989/08/07/opinion/in-the-nation-hostages-and-realism.html | IN THE NATION Hostages And Realism | By Tom Wicker | TX 2-613527 | 1989-08-14 |
| 1989-08-07 | https://www.nytimes.com/1989/08/07/sports/big-cheers-for-yastrzemski.html | Big Cheers for Yastrzemski | AP | TX 2-613527 | 1989-08-14 |
| 1989-08-07 | https://www.nytimes.com/1989/08/07/sports/deion-sanders-arrested-in-fight.html | Deion Sanders Arrested in Fight | AP | TX 2-613527 | 1989-08-14 |
| 1989-08-07 | https://www.nytimes.com/1989/08/07/sports/expos-minimize-a-lost-weekend.html | Expos Minimize A Lost Weekend | By Murray Chass | TX 2-613527 | 1989-08-14 |
| 1989-08-07 | https://www.nytimes.com/1989/08/07/sports/graf-outlasts-garrison-6-4-7-5.html | Graf Outlasts Garrison 64 75 | AP | TX 2-613527 | 1989-08-14 |
| 1989-08-07 | https://www.nytimes.com/1989/08/07/sports/in-london-a-push-for-league-of-nations.html | In London a Push for League of Nations | By Steve Lohr Special To the New York Times | TX 2-613527 | 1989-08-14 |
| 1989-08-07 | https://www.nytimes.com/1989/08/07/sports/in-tokyo-victory-for-rams-is-lost-in-the-translation.html | In Tokyo Victory For Rams Is Lost In the Translation | By Steven R Weisman Special To the New York Times | TX 2-613527 | 1989-08-14 |
| 1989-08-07 | https://www.nytimes.com/1989/08/07/sports/is-it-true-takes-jim-dandy.html | Is It True Takes Jim Dandy | By Steven Crist Special To the New York Times | TX 2-613527 | 1989-08-14 |
| 1989-08-07 | https://www.nytimes.com/1989/08/07/sports/mets-sweep-expos-on-mcreynolds-s-homer-in-14th.html | Mets Sweep Expos on McReynoldss Homer in 14th | By Joe Sexton | TX 2-613527 | 1989-08-14 |
| 1989-08-07 | https://www.nytimes.com/1989/08/07/sports/on-your-own-no-more-soggy-clubs.html | ON YOUR OWN No More Soggy Clubs | By Barbara Lloyd | TX 2-613527 | 1989-08-14 |
| 1989-08-07 | https://www.nytimes.com/1989/08/07/sports/on-your-own-outdoors-hitting-and-missing-on-a-salmon-expedition-in-canada.html | ON YOUR OWN Outdoors Hitting and Missing On a Salmon Expedition in Canada | By Nelson Bryant | TX 2-613527 | 1989-08-14 |
| 1989-08-07 | https://www.nytimes.com/1989/08/07/sports/on-your-own-trailing-along-the-islands-of-maine.html | ON YOUR OWNTrailing Along the Islands of Maine | By Stan Wass | TX 2-613527 | 1989-08-14 |
| 1989-08-07 | https://www.nytimes.com/1989/08/07/sports/orioles-win-on-homer-in-10th.html | Orioles Win on Homer In 10th | AP | TX 2-613527 | 1989-08-14 |
| 1989-08-07 | https://www.nytimes.com/1989/08/07/sports/pirates-long-ball-wins-a-long-game.html | Pirates Long Ball Wins a Long Game | AP | TX 2-613527 | 1989-08-14 |
| 1989-08-07 | https://www.nytimes.com/1989/08/07/sports/question-box.html | Question Box | By Ray Corio | TX 2-613527 | 1989-08-14 |
| 1989-08-07 | https://www.nytimes.com/1989/08/07/sports/raiders-toran-is-killed.html | Raiders Toran Is Killed | AP | TX 2-613527 | 1989-08-14 |
| 1989-08-07 | https://www.nytimes.com/1989/08/07/sports/siderowf-captures-his-5th-met-title.html | Siderowf Captures His 5th Met Title | By Alex Yannis Special To the New York Times | TX 2-613527 | 1989-08-14 |

| | | | | |
|---|---|---|---|---|
| 1989-08-07 | https://www.nytimes.com/1989/08/07/sports/sports-world-specials-baseball-a-scholarly-pastime.html | SPORTS WORLD SPECIALS BASEBALL A Scholarly Pastime | By Robert Mcg Thomas Jr | TX 2-613527 | 1989-08-14 |
| 1989-08-07 | https://www.nytimes.com/1989/08/07/sports/sports-world-specials-boxing-champ-vs-champ.html | SPORTS WORLD SPECIALS BOXING Champ vs Champ | By Robert Mcg Thomas Jr | TX 2-613527 | 1989-08-14 |
| 1989-08-07 | https://www.nytimes.com/1989/08/07/sports/sports-world-specials-boxing-training-the-vanguard.html | SPORTS WORLD SPECIALS BOXINGTraining the Vanguard | By Arlene Schulman | TX 2-613527 | 1989-08-14 |
| 1989-08-07 | https://www.nytimes.com/1989/08/07/sports/toothless-lions-hope-to-restore-the-roar.html | Toothless Lions Hope to Restore the Roar | By Thomas George | TX 2-613527 | 1989-08-14 |
| 1989-08-07 | https://www.nytimes.com/1989/08/07/sports/walton-is-unhappy-with-jets-progress.html | Walton Is Unhappy With Jets Progress | By Gerald Eskenazi Special To the New York Times | TX 2-613527 | 1989-08-14 |
| 1989-08-07 | https://www.nytimes.com/1989/08/07/sports/when-fat-is-beautiful.html | When Fat Is Beautiful | By Ira Berkow | TX 2-613527 | 1989-08-14 |
| 1989-08-07 | https://www.nytimes.com/1989/08/07/sports/yankees-are-sloppy-and-lose.html | Yankees Are Sloppy And Lose | By Michael Martinez Special To the New York Times | TX 2-613527 | 1989-08-14 |
| 1989-08-07 | https://www.nytimes.com/1989/08/07/us/aids-insurance-coverage-is-increasingly-hard-to-get.html | AIDS Insurance Coverage Is Increasingly Hard to Get | By Bruce Lambert | TX 2-613527 | 1989-08-14 |
| 1989-08-07 | https://www.nytimes.com/1989/08/07/us/airlines-are-short-of-good-mechanics-in-strained-fleets.html | AIRLINES ARE SHORT OF GOOD MECHANICS IN STRAINED FLEETS | By Eric Weiner | TX 2-613527 | 1989-08-14 |
| 1989-08-07 | https://www.nytimes.com/1989/08/07/dole-dismisses-criticism-of-his-remarks-on-israel.html | Dole Dismisses Criticism of His Remarks on Israel | By John H Cushman Jr Special To the New York Times | TX 2-613527 | 1989-08-14 |
| 1989-08-07 | https://www.nytimes.com/1989/08/07/us/for-abortion-rights-groups-small-contest-is-a-big-test.html | For Abortion Rights Groups Small Contest Is a Big Test | By Seth Mydans Special To the New York Times | TX 2-613527 | 1989-08-14 |
| 1989-08-07 | https://www.nytimes.com/1989/08/07/us/memphis-journal-new-stop-for-elvis-fans-who-can-t-get-enough.html | Memphis Journal New Stop for Elvis Fans Who Cant Get Enough | By Peter Applebome Special To the New York Times | TX 2-613527 | 1989-08-14 |
| 1989-08-07 | https://www.nytimes.com/1989/08/07/us/mennonites-finding-vitality-in-minority-converts.html | Mennonites Finding Vitality in Minority Converts | By Ari L Goldman Special To the New York Times | TX 2-613527 | 1989-08-14 |
| 1989-08-07 | https://www.nytimes.com/1989/08/07/new-negotiations-in-fishing-dispute.html | NEW NEGOTIATIONS IN FISHING DISPUTE | Special to The New York Times | TX 2-613527 | 1989-08-14 |
| 1989-08-07 | https://www.nytimes.com/1989/08/07/us/pentagon-leaves-the-shuttle-program.html | Pentagon Leaves the Shuttle Program | By William J Broad | TX 2-613527 | 1989-08-14 |

| 1989-08-07 | https://www.nytimes.com/1989/08/07/us/phone-workers-strike-in-15-states-delays-expected-in-assisted-calls.html | Phone Workers Strike in 15 States Delays Expected in Assisted Calls | By Sarah Lyall | TX 2-613527 | 1989-08-14 |
|---|---|---|---|---|---|
| 1989-08-07 | https://www.nytimes.com/1989/08/07/us/san-francisco-embracing-plan-for-new-stadium.html | San Francisco Embracing Plan for New Stadium | By Jane Gross Special To the New York Times | TX 2-613527 | 1989-08-14 |
| 1989-08-07 | https://www.nytimes.com/1989/08/07/us/urban-league-charges-court-forgets-to-protect-minorities.html | Urban League Charges Court Forgets to Protect Minorities | By Julie Johnson Special To the New York Times | TX 2-613527 | 1989-08-14 |
| 1989-08-07 | https://www.nytimes.com/1989/08/07/us/washington-talk-politics.html | WASHINGTON TALK Politics | By E J Dionne Jr | TX 2-613527 | 1989-08-14 |
| 1989-08-07 | https://www.nytimes.com/1989/08/07/us/washington-talk-scramble-on-to-succeed-chairman-of-joint-chiefs.html | WASHINGTON TALK Scramble On to Succeed Chairman of Joint Chiefs | By Richard Halloran Special To the New York Times | TX 2-613527 | 1989-08-14 |
| 1989-08-07 | https://www.nytimes.com/1989/08/07/us/washington-talk-snapshot-statisticians-meet-where-they-came-of-age.html | WASHINGTON TALK SNAPSHOT Statisticians Meet Where They Came of Age | Special to The New York Times | TX 2-613527 | 1989-08-14 |
| 1989-08-07 | https://www.nytimes.com/1989/08/07/world/2-big-powers-back-world-court-role.html | 2 BIG POWERS BACK WORLD COURT ROLE | By Paul Lewis Special To the New York Times | TX 2-613527 | 1989-08-14 |
| 1989-08-07 | https://www.nytimes.com/1989/08/07/world/a-soviet-mouse-is-roaring-hoping-to-become-a-republic.html | A Soviet Mouse Is Roaring Hoping to Become a Republic | By Bill Keller Special To the New York Times | TX 2-613527 | 1989-08-14 |
| 1989-08-07 | https://www.nytimes.com/1989/08/07/world/bermuda-spared-worst-of-major-hurricane.html | Bermuda Spared Worst of Major Hurricane | AP | TX 2-613527 | 1989-08-14 |
| 1989-08-07 | https://www.nytimes.com/1989/08/07/world/bolivia-installs-an-ex-revolutionary-as-president.html | Bolivia Installs an ExRevolutionary as President | By Shirley Christian Special To the New York Times | TX 2-613527 | 1989-08-14 |
| 1989-08-07 | https://www.nytimes.com/1989/08/07/world/captors-propose-deal-with-israelis-to-free-american.html | CAPTORS PROPOSE DEAL WITH ISRAELIS TO FREE AMERICAN | By Ihsan A Hijazi Special To the New York Times | TX 2-613527 | 1989-08-14 |
| 1989-08-07 | https://www.nytimes.com/1989/08/07/world/cuba-is-reported-to-arrest-three-human-rights-leaders.html | Cuba Is Reported to Arrest Three Human Rights Leaders | By Joseph B Treaster Special To the New York Times | TX 2-613527 | 1989-08-14 |
| 1989-08-07 | https://www.nytimes.com/1989/08/07/world/dnepropetrovsk-journal-forget-about-brezhnev-catherine-ii-slept-here.html | Dnepropetrovsk Journal Forget About Brezhnev Catherine II Slept Here | By Francis X Clines Special To the New York Times | TX 2-613527 | 1989-08-14 |
| 1989-08-07 | https://www.nytimes.com/1989/08/07/world/in-ethiopia-yet-another-burden-the-castoffs-of-neighbors-wars.html | In Ethiopia Yet Another Burden The Castoffs of Neighbors Wars | By Jane Perlez Special To the New York Times | TX 2-613527 | 1989-08-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-08-07 | https://www.nytimes.com/1989/08/07/world/israeli-cabinet-foresees-long-delay-on-captives.html | Israeli Cabinet Foresees Long Delay on Captives | By Joel Brinkley Special To the New York Times | TX 2-613527 | 1989-08-14 |
| 1989-08-07 | https://www.nytimes.com/1989/08/07/world/lange-resigning-as-prime-minister-in-new-zealand-citing-ill-health.html | Lange Resigning as Prime Minister In New Zealand Citing Ill Health | AP | TX 2-613527 | 1989-08-14 |
| 1989-08-07 | https://www.nytimes.com/1989/08/07/world/new-communist-party-chief-for-shanghai-is-appointed.html | New Communist Party Chief For Shanghai Is Appointed | Special to The New York Times | TX 2-613527 | 1989-08-14 |
| 1989-08-07 | https://www.nytimes.com/1989/08/07/world/the-hostages-where-the-principals-stand.html | The Hostages Where the Principals Stand | Special to The New York Times | TX 2-613527 | 1989-08-14 |
| 1989-08-07 | https://www.nytimes.com/1989/08/07/world/us-reacts-cautiously-to-latest-stand-by-captors.html | US Reacts Cautiously to Latest Stand by Captors | By Maureen Dowd Special To the New York Times | TX 2-613527 | 1989-08-14 |
| 1989-08-07 | https://www.nytimes.com/1989/08/07/world/us-talks-with-ethiopian-end-amicably.html | US Talks With Ethiopian End Amicably | Special to The New York Times | TX 2-613527 | 1989-08-14 |
| 1989-08-07 | https://www.nytimes.com/1989/08/07/world/with-contras-fate-at-stake-honduran-is-man-in-middle-at-talks.html | With Contras Fate at Stake Honduran Is Man in Middle at Talks | By Mark A Uhlig Special To the New York Times | TX 2-613527 | 1989-08-14 |
| 1989-08-08 | https://www.nytimes.com/1989/08/08/arts/a-ripple-of-interest-for-primetime-live.html | A Ripple of Interest for PrimeTime Live | By Bill Carter | TX 2-613528 | 1989-08-14 |
| 1989-08-08 | https://www.nytimes.com/1989/08/08/arts/picasso-s-death-harlequin-one-works-mellon-collection-be-auctioned-christie-s.html | Picassos Death of Harlequin one of the works from the Mellon collection to be auctioned by Christies Christies New York 42 Artworks Collected by Paul Mellon to Be Sold | By Rita Reif | TX 2-613528 | 1989-08-14 |
| 1989-08-08 | https://www.nytimes.com/1989/08/08/arts/review-dance-a-new-gennaro-in-london-groups-napoli.html | ReviewDance  A New Gennaro in London Groups Napoli | By Jennifer Dunning | TX 2-613528 | 1989-08-14 |
| 1989-08-08 | https://www.nytimes.com/1989/08/08/arts/review-music-bouncin-with-bud-be-bop-tribute-in-2-halves.html | ReviewMusic Bouncin With Bud BeBop Tribute in 2 Halves | By Peter Watrous | TX 2-613528 | 1989-08-14 |
| 1989-08-08 | https://www.nytimes.com/1989/08/08/arts/review-the-beethoven-influences-he-on-today-today-on-him.html | ReviewMusic The Beethoven Influences He on Today Today on Him | By Bernard Holland Special To the New York Times | TX 2-613528 | 1989-08-14 |
| 1989-08-08 | https://www.nytimes.com/1989/08/08/arts/review-opera-17th-century-camp-and-kinkiness.html | ReviewOpera 17thCentury Camp and Kinkiness | By Donal Henahan Special To the New York Times | TX 2-613528 | 1989-08-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-08-08 | https://www.nytimes.com/1989/08/08/arts/review-television-the-good-the-bad-and-the-rejected.html | ReviewTelevision The Good the Bad and the Rejected | By Walter Goodman | TX 2-613528 | 1989-08-14 |
| 1989-08-08 | https://www.nytimes.com/1989/08/08/books/books-of-the-times-piecing-together-a-fragmented-poet.html | Books of The Times Piecing Together a Fragmented Poet | By Michiko Kakutani | TX 2-613528 | 1989-08-14 |
| 1989-08-08 | https://www.nytimes.com/1989/08/08/business/acura-is-tops-for-third-year.html | Acura Is Tops For Third Year | AP | TX 2-613528 | 1989-08-14 |
| 1989-08-08 | https://www.nytimes.com/1989/08/08/business/airline-industry-prospers-as-bargains-vanish.html | Airline Industry Prospers as Bargains Vanish | By Eric Weiner | TX 2-613528 | 1989-08-14 |
| 1989-08-08 | https://www.nytimes.com/1989/08/08/business/amax-leader-s-strategic-puzzle.html | Amax Leaders Strategic Puzzle | By Jonathan P Hicks | TX 2-613528 | 1989-08-14 |
| 1989-08-08 | https://www.nytimes.com/1989/08/08/business/at-t-says-mci-violates-pricing-rules.html | ATT Says MCI Violates Pricing Rules | By Calvin Sims | TX 2-613528 | 1989-08-14 |
| 1989-08-08 | https://www.nytimes.com/1989/08/08/business/buffett-s-stake-in-usair-seen-as-takeover-move.html | Buffetts Stake in USAir Seen as Takeover Move | By Kurt Eichenwald | TX 2-613528 | 1989-08-14 |
| 1989-08-08 | https://www.nytimes.com/1989/08/08/business-and-health-medical-expenses-are-strike-issue.html | Business and Health Medical Expenses Are Strike Issue | By Michael Freitag | TX 2-613528 | 1989-08-14 |
| 1989-08-08 | https://www.nytimes.com/1989/08/08/business-people-former-researcher-to-run-nec-america.html | BUSINESS PEOPLE Former Researcher To Run NEC America | By Lawrence M Fisher | TX 2-613528 | 1989-08-14 |
| 1989-08-08 | https://www.nytimes.com/1989/08/08/careers-global-focus-in-the-study-of-business.html | Careers Global Focus In the Study Of Business | By Elizabeth M Fowler | TX 2-613528 | 1989-08-14 |
| 1989-08-08 | https://www.nytimes.com/1989/08/08/business/company-news-first-interstate-to-sell-commercial-alliance.html | COMPANY NEWS First Interstate to Sell Commercial Alliance | By Michael Lev Special To the New York Times | TX 2-613528 | 1989-08-14 |
| 1989-08-08 | https://www.nytimes.com/1989/08/08/business/company-news-hewlett-s-deal-with-samsung.html | COMPANY NEWS Hewletts Deal With Samsung | Special to The New York Times | TX 2-613528 | 1989-08-14 |
| 1989-08-08 | https://www.nytimes.com/1989/08/08/business/company-news-stena-may-sell-containers-stake.html | COMPANY NEWS Stena May Sell Containers Stake | Special to The New York Times | TX 2-613528 | 1989-08-14 |
| 1989-08-08 | https://www.nytimes.com/1989/08/08/business/company-news-wyse-technology-stock-jumps-23.3.html | COMPANY NEWS Wyse Technology Stock Jumps 233 | Special to The New York Times | TX 2-613528 | 1989-08-14 |

| | | | | |
|---|---|---|---|---|
| 1989-08-08 | https://www.nytimes.com/1989/08/08/business/credit-markets-note-and-bond-prices-hold-steady.html | CREDIT MARKETS Note and Bond Prices Hold Steady | By Kenneth N Gilpin | TX 2-613528 | 1989-08-14 |
| 1989-08-08 | https://www.nytimes.com/1989/08/08/business/dallas-comics-lawsuit.html | Dallas Comics Lawsuit | AP | TX 2-613528 | 1989-08-14 |
| 1989-08-08 | https://www.nytimes.com/1989/08/08/business/dow-up-1.6-record-high-for-transports.html | Dow Up 16 Record High for Transports | By Phillip E Wiggins | TX 2-613528 | 1989-08-14 |
| 1989-08-08 | https://www.nytimes.com/1989/08/08/business/faa-halts-hazeltine-deal.html | FAA Halts Hazeltine Deal | AP | TX 2-613528 | 1989-08-14 |
| 1989-08-08 | https://www.nytimes.com/1989/08/08/business/fruehauf-changes-name.html | Fruehauf Changes Name | AP | TX 2-613528 | 1989-08-14 |
| 1989-08-08 | https://www.nytimes.com/1989/08/08/business/futures-options-fall-in-oil-prices-continuing-as-world-supply-increases.html | FUTURESOPTIONS Fall in Oil Prices Continuing As World Supply Increases | By H J Maidenberg | TX 2-613528 | 1989-08-14 |
| 1989-08-08 | https://www.nytimes.com/1989/08/08/business/market-place-impact-on-banks-of-mexican-pact.html | Market Place Impact on Banks Of Mexican Pact | By Michael Quint | TX 2-613528 | 1989-08-14 |
| 1989-08-08 | https://www.nytimes.com/1989/08/08/business/marriott-on-gm-board.html | Marriott on GM Board | Special to The New York Times | TX 2-613528 | 1989-08-14 |
| 1989-08-08 | https://www.nytimes.com/1989/08/08/business/savings-bill-expected-to-cut-premium-rates-on-deposits.html | Savings Bill Expected to Cut Premium Rates on Deposits | By Robert D Hershey Jr Special To the New York Times | TX 2-613528 | 1989-08-14 |
| 1989-08-08 | https://www.nytimes.com/1989/08/08/business/sec-accuses-3-tied-to-levine-insider-trading.html | SEC Accuses 3 Tied to Levine Insider Trading | By Kurt Eichenwald | TX 2-613528 | 1989-08-14 |
| 1989-08-08 | https://www.nytimes.com/1989/08/08/business/steel-output-up-in-week.html | Steel Output Up in Week | AP | TX 2-613528 | 1989-08-14 |
| 1989-08-08 | https://www.nytimes.com/1989/08/08/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS ADVERTISING Accounts | By Randall Rothenberg | TX 2-613528 | 1989-08-14 |
| 1989-08-08 | https://www.nytimes.com/1989/08/08/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING People | By Randall Rothenberg | TX 2-613528 | 1989-08-14 |
| 1989-08-08 | https://www.nytimes.com/1989/08/08/business/the-media-business-advertising-pfeifer-lopes-to-give-due-to-comedy.html | THE MEDIA BUSINESS ADVERTISING Pfeifer Lopes To Give Due To Comedy | By Randall Rothenberg | TX 2-613528 | 1989-08-14 |
| 1989-08-08 | https://www.nytimes.com/1989/08/08/business/the-media-business-advertising-tv-spots-for-teaching-cpr-and-journalism.html | THE MEDIA BUSINESS ADVERTISING TV Spots for Teaching CPR and Journalism | By Randall Rothenberg | TX 2-613528 | 1989-08-14 |

| | | | | |
|---|---|---|---|---|
| 1989-08-08 | https://www.nytimes.com/1989/08/08/business/tokyo-s-top-official-for-overseas-trade-is-critic-of-the-us.html | Tokyos Top Official For Overseas Trade Is Critic of the US | By David E Sanger Special To the New York Times | TX 2-613528 | 1989-08-14 |
| 1989-08-08 | https://www.nytimes.com/1989/08/08/business/ual-stock-up-46.25-after-offer.html | UAL Stock Up 4625 After Offer | By Eric Weiner | TX 2-613528 | 1989-08-14 |
| 1989-08-08 | https://www.nytimes.com/1989/08/08/business/us-soviet-grain-talks.html | USSoviet Grain Talks | AP | TX 2-613528 | 1989-08-14 |
| 1989-08-08 | https://www.nytimes.com/1989/08/08/nyregion/100-inmates-moving-to-tents.html | 100 Inmates Moving to Tents | AP | TX 2-613528 | 1989-08-14 |
| 1989-08-08 | https://www.nytimes.com/1989/08/08/nyregion/alternatives-to-blocked-route-78-detours-delays-and-mass-transit.html | Alternatives to Blocked Route 78 Detours Delays and Mass Transit | By Joseph F Sullivan Special To the New York Times | TX 2-613528 | 1989-08-14 |
| 1989-08-08 | https://www.nytimes.com/1989/08/08/nyregion/bridge-856889.html | Bridge | By Alan Truscott Special To the New York Times | TX 2-613528 | 1989-08-14 |
| 1989-08-08 | https://www.nytimes.com/1989/08/08/nyregion/chess-817889.html | Chess | By Robert Byrne | TX 2-613528 | 1989-08-14 |
| 1989-08-08 | https://www.nytimes.com/1989/08/08/nyregion/commission-urges-changes-in-hiring-by-new-york-city.html | COMMISSION URGES CHANGES IN HIRING BY NEW YORK CITY | By Richard Levine | TX 2-613528 | 1989-08-14 |
| 1989-08-08 | https://www.nytimes.com/1989/08/08/nyregion/facing-jail-ruiz-may-be-vote-winner.html | Facing Jail Ruiz May Be Vote Winner | By Sam Howe Verhovek Special To the New York Times | TX 2-613528 | 1989-08-14 |
| 1989-08-08 | https://www.nytimes.com/1989/08/08/nyregion/fire-in-unlicensed-newark-dump-closes-highway.html | Fire in Unlicensed Newark Dump Closes Highway | By Anthony Depalma Special To the New York Times | TX 2-613528 | 1989-08-14 |
| 1989-08-08 | https://www.nytimes.com/1989/08/08/nyregion/firehouse-ordered-open-in-south-bronx.html | Firehouse Ordered Open In South Bronx | By Ronald Sullivan | TX 2-613528 | 1989-08-14 |
| 1989-08-08 | https://www.nytimes.com/1989/08/08/nyregion/goldin-s-plan-making-drama-of-his-record.html | Goldins Plan Making Drama of His Record | By Todd S Purdum | TX 2-613528 | 1989-08-14 |
| 1989-08-08 | https://www.nytimes.com/1989/08/08/nyregion/helmsley-s-top-auditor-contradicts-witnesses.html | Helmsleys Top Auditor Contradicts Witnesses | By William Glaberson | TX 2-613528 | 1989-08-14 |
| 1989-08-08 | https://www.nytimes.com/1989/08/08/nyregion/in-hartford-a-hospital-ails-and-services-to-poor-suffer.html | In Hartford A Hospital Ails And Services To Poor Suffer | By Kirk Johnson Special To the New York Times | TX 2-613528 | 1989-08-14 |
| 1989-08-08 | https://www.nytimes.com/1989/08/08/nyregion/killing-prompts-added-security-at-swimming-pools.html | Killing Prompts Added Security at Swimming Pools | By Donatella Lorch | TX 2-613528 | 1989-08-14 |

| | | | | |
|---|---|---|---|---|
| 1989-08-08 | https://www.nytimes.com/1989/08/08/nyregion/koch-grants-paid-leave-to-unmarried-couples.html | Koch Grants Paid Leave To Unmarried Couples | By David W Dunlap | TX 2-613528 | 1989-08-14 |
| 1989-08-08 | https://www.nytimes.com/1989/08/08/nyregion/our-towns-on-rio-delaware-wild-west-meets-untamed-east.html | Our Towns On Rio Delaware Wild West Meets Untamed East | By Wayne King | TX 2-613528 | 1989-08-14 |
| 1989-08-08 | https://www.nytimes.com/1989/08/08/nyregion/petty-thefts-disable-new-york-turnstiles-a-token-at-a-time.html | Petty Thefts Disable New York Turnstiles A Token at a Time | By David E Pitt | TX 2-613528 | 1989-08-14 |
| 1989-08-08 | https://www.nytimes.com/1989/08/08/nyregion/prosecutor-s-son-among-5-cited-in-race-attack.html | Prosecutors Son Among 5 Cited In Race Attack | By Joseph P Fried | TX 2-613528 | 1989-08-14 |
| 1989-08-08 | https://www.nytimes.com/1989/08/08/nyregion/ravitch-urges-a-new-agency-just-for-housing.html | Ravitch Urges A New Agency Just for Housing | By Don Terry | TX 2-613528 | 1989-08-14 |
| 1989-08-08 | https://www.nytimes.com/1989/08/08/nyregion/us-will-buy-trailers-at-toxin-tainted-site.html | US Will Buy Trailers At ToxinTainted Site | AP | TX 2-613528 | 1989-08-14 |
| 1989-08-08 | https://www.nytimes.com/1989/08/08/obituaries/gerhard-de-kock-63-pretoria-bank-chief.html | Gerhard de Kock 63 Pretoria Bank Chief | AP | TX 2-613528 | 1989-08-14 |
| 1989-08-08 | https://www.nytimes.com/1989/08/08/obituaries/robert-f-jani-54-a-producer.html | Robert F Jani 54 a Producer | By Richard F Shepard | TX 2-613528 | 1989-08-14 |
| 1989-08-08 | https://www.nytimes.com/1989/08/08/obituaries/walter-ballard-93-was-a-pioneer-aviator.html | Walter Ballard 93 Was a Pioneer Aviator | AP | TX 2-613528 | 1989-08-14 |
| 1989-08-08 | https://www.nytimes.com/1989/08/08/opinion/hezbollah-held-hostage.html | Hezbollah Held Hostage | By Martin Kramer | TX 2-613528 | 1989-08-14 |
| 1989-08-08 | https://www.nytimes.com/1989/08/08/opinion/in-cyprus-a-stirring-of-hope.html | In Cyprus a Stirring of Hope | By Edward F Feighan | TX 2-613528 | 1989-08-14 |
| 1989-08-08 | https://www.nytimes.com/1989/08/08/opinion/on-my-mind-once-and-for-all.html | ON MY MIND Once And For All | By A M Rosenthal | TX 2-613528 | 1989-08-14 |
| 1989-08-08 | https://www.nytimes.com/1989/08/08/opinion/the-flag-takes-a-licking.html | The Flag Takes A Licking | By Ruth L Kaplan | TX 2-613528 | 1989-08-14 |
| 1989-08-08 | https://www.nytimes.com/1989/08/08/opinion/the-offensive-tactics-of-aids-ideologues.html | The Offensive Tactics of AIDS Ideologues | By Elizabeth M Whelan | TX 2-613528 | 1989-08-14 |
| 1989-08-08 | https://www.nytimes.com/1989/08/08/science/finding-that-parents-imprint-genes-may-shed-new-light-on-diseases.html | Finding That Parents Imprint Genes May Shed New Light on Diseases | By Gina Kolata | TX 2-613528 | 1989-08-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-08-08 | https://www.nytimes.com/1989/08/08/science/new-studies-find-many-myths-about-mourning.html | New Studies Find Many Myths about Mourning | By Daniel Goleman | TX 2-613528 | 1989-08-14 |
| 1989-08-08 | https://www.nytimes.com/1989/08/08/science/new-threat-to-maya-ruins-acid-rain.html | New Threat To Maya Ruins Acid Rain | By John Noble Wilford | TX 2-613528 | 1989-08-14 |
| 1989-08-08 | https://www.nytimes.com/1989/08/08/science/peripherals-making-a-connection.html | PERIPHERALS Making a Connection | By L R Shannon | TX 2-613528 | 1989-08-14 |
| 1989-08-08 | https://www.nytimes.com/1989/08/08/science/personal-computers-cleaning-screens-safely.html | PERSONAL COMPUTERS Cleaning Screens Safely | By Peter H Lewis | TX 2-613528 | 1989-08-14 |
| 1989-08-08 | https://www.nytimes.com/1989/08/08/science/relocation-of-animals-studied-by-scientists.html | Relocation Of Animals Studied By Scientists | By William K Stevens | TX 2-613528 | 1989-08-14 |
| 1989-08-08 | https://www.nytimes.com/1989/08/08/science/shuttle-is-readied-for-liftoff-today.html | Shuttle Is Readied For Liftoff Today | By William J Broad Special To the New York Times | TX 2-613528 | 1989-08-14 |
| 1989-08-08 | https://www.nytimes.com/1989/08/08/science/transplant-problems-are-blamed-on-virusare-blamed.html | Transplant Problems Are Blamed On VirusAre Blamed | By Lawrence K Altman | TX 2-613528 | 1989-08-14 |
| 1989-08-08 | https://www.nytimes.com/1989/08/08/science/us-acts-on-sea-turtles.html | US Acts on Sea Turtles | AP | TX 2-613528 | 1989-08-14 |
| 1989-08-08 | https://www.nytimes.com/1989/08/08/science/utah-votes-4.5-million-for-cold-fusion-studies.html | Utah Votes 45 Million For Cold Fusion Studies | AP | TX 2-613528 | 1989-08-14 |
| 1989-08-08 | https://www.nytimes.com/1989/08/08/science/world-s-biggest-accelerator-surges-to-life.html | Worlds Biggest Accelerator Surges to Life | By Malcolm W Browne | TX 2-613528 | 1989-08-14 |
| 1989-08-08 | https://www.nytimes.com/1989/08/08/sports/a-bright-outlook-for-new-met-reliever.html | A Bright Outlook For New Met Reliever | By Joe Sexton | TX 2-613528 | 1989-08-14 |
| 1989-08-08 | https://www.nytimes.com/1989/08/08/sports/big-east-is-expected-to-approve-6-foul-rule.html | Big East Is Expected to Approve 6Foul Rule | By Thomas Rogers | TX 2-613528 | 1989-08-14 |
| 1989-08-08 | https://www.nytimes.com/1989/08/08/sports/cadaret-s-2-hitter-stops-indians.html | Cadarets 2Hitter Stops Indians | By Joe Sexton | TX 2-613528 | 1989-08-14 |
| 1989-08-08 | https://www.nytimes.com/1989/08/08/sports/cubs-beat-expos-and-take-over-sole-possession-of-first.html | Cubs Beat Expos and Take Over Sole Possession of First | AP | TX 2-613528 | 1989-08-14 |
| 1989-08-08 | https://www.nytimes.com/1989/08/08/sports/mets-lose-a-strange-game-to-the-phillies-after-error-in-the-ninth.html | Mets Lose a Strange Game to the Phillies After Error in the Ninth | By Joseph Durso Special To the New York Times | TX 2-613528 | 1989-08-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-08-08 | https://www.nytimes.com/1989/08/08/sports/mowatt-ends-holdout-signs-giant-contract.html | Mowatt Ends Holdout Signs Giant Contract | Special to The New York Times | TX 2-613528 | 1989-08-14 |
| 1989-08-08 | https://www.nytimes.com/1989/08/08/sports/rangers-looking-seriously-at-simpson-as-next-coach.html | Rangers Looking Seriously At Simpson as Next Coach | By Joe Sexton | TX 2-613528 | 1989-08-14 |
| 1989-08-08 | https://www.nytimes.com/1989/08/08/sports/rose-s-lawyers-try-to-stop-next-hearing.html | Roses Lawyers Try To Stop Next Hearing | By Murray Chass | TX 2-613528 | 1989-08-14 |
| 1989-08-08 | https://www.nytimes.com/1989/08/08/sports/sotomayor-on-rise-in-high-jump.html | Sotomayor on Rise in High Jump | By Alexandra Smith Special To the New York Times | TX 2-613528 | 1989-08-14 |
| 1989-08-08 | https://www.nytimes.com/1989/08/08/sports/sports-of-the-times-the-old-boys-pay-tribute-to-landry.html | SPORTS OF THE TIMES The Old Boys Pay Tribute To Landry | By George Vecsey | TX 2-613528 | 1989-08-14 |
| 1989-08-08 | https://www.nytimes.com/1989/08/08/sports/steinbrenner-unfazed-and-amused-by-fuss.html | Steinbrenner Unfazed And Amused by Fuss | By Michael Martinez | TX 2-613528 | 1989-08-14 |
| 1989-08-08 | https://www.nytimes.com/1989/08/08/sports/surprises-for-rookie-linemen-at-jet-camp.html | Surprises for Rookie Linemen at Jet Camp | By Al Harvin Special To the New York Times | TX 2-613528 | 1989-08-14 |
| 1989-08-08 | https://www.nytimes.com/1989/08/08/style/a-bit-of-summer-year-round-resort-wear-branches-out.html | A Bit of Summer Year Round Resort Wear Branches Out | By Bernadine Morris | TX 2-613528 | 1989-08-14 |
| 1989-08-08 | https://www.nytimes.com/1989/08/08/style/by-design-odd-couplings.html | By Design Odd Couplings | By Carrie Donovan | TX 2-613528 | 1989-08-14 |
| 1989-08-08 | https://www.nytimes.com/1989/08/08/style/patterns-013989.html | PATTERNS | By Woody Hochswender | TX 2-613528 | 1989-08-14 |
| 1989-08-08 | https://www.nytimes.com/1989/08/08/theater/critic-s-notebook-the-asterisks-of-oh-calcutta.html | Critics Notebook The Asterisks of Oh Calcutta | By Frank Rich | TX 2-613528 | 1989-08-14 |
| 1989-08-08 | https://www.nytimes.com/1989/08/08/us/65-rights-act-now-a-tool-for-whites.html | 65 Rights Act Now a Tool for Whites | By Peter Applebome Special To the New York Times | TX 2-613528 | 1989-08-14 |
| 1989-08-08 | https://www.nytimes.com/1989/08/08/us/bus-car-crash-kills-4.html | BusCar Crash Kills 4 | AP | TX 2-613528 | 1989-08-14 |
| 1989-08-08 | https://www.nytimes.com/1989/08/08/us/caution-to-religious-investors.html | Caution to Religious Investors | Special to The New York Times | TX 2-613528 | 1989-08-14 |
| 1989-08-08 | https://www.nytimes.com/1989/08/08/us/crashed-balloon-was-leaking-before-takeoff-inquiry-finds.html | Crashed Balloon Was Leaking Before Takeoff Inquiry Finds | AP | TX 2-613528 | 1989-08-14 |
| 1989-08-08 | https://www.nytimes.com/1989/08/08/us/fissure-is-discovered-in-plymouth-rock.html | Fissure Is Discovered In Plymouth Rock | AP | TX 2-613528 | 1989-08-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-08-08 | https://www.nytimes.com/1989/08/08/us/michigan-lawmaker-represents-district-from-jail.html | Michigan Lawmaker Represents District From Jail | AP | TX 2-613528 | 1989-08-14 |
| 1989-08-08 | https://www.nytimes.com/1989/08/08/us/new-divorce-issue-embryos-status.html | NEW DIVORCE ISSUE EMBRYOS STATUS | AP | TX 2-613528 | 1989-08-14 |
| 1989-08-08 | https://www.nytimes.com/1989/08/08/us/new-law-curbs-illegal-aliens-report-shows.html | New Law Curbs Illegal Aliens Report Shows | Special to The New York Times | TX 2-613528 | 1989-08-14 |
| 1989-08-08 | https://www.nytimes.com/1989/08/08/us/pair-charged-in-son-s-death.html | Pair Charged in Sons Death | AP | TX 2-613528 | 1989-08-14 |
| 1989-08-08 | https://www.nytimes.com/1989/08/08/us/phone-strikes-slow-customer-service-in-3-regions.html | Phone Strikes Slow Customer Service in 3 Regions | By Robert D McFadden | TX 2-613528 | 1989-08-14 |
| 1989-08-08 | https://www.nytimes.com/1989/08/08/us/poisonous-sediment-clogs-harbor-but-where-else-can-sludge-go.html | Poisonous Sediment Clogs Harbor But Where Else Can Sludge Go | By William E Schmidt Special To the New York Times | TX 2-613528 | 1989-08-14 |
| 1989-08-08 | https://www.nytimes.com/1989/08/08/us/prospect-of-racial-parity-called-bleak.html | Prospect of Racial Parity Called Bleak | By Julie Johnson Special To the New York Times | TX 2-613528 | 1989-08-14 |
| 1989-08-08 | https://www.nytimes.com/1989/08/08/us/study-says-prison-spending-is-fastest-growing-part-of-state-budgets.html | Study Says Prison Spending Is FastestGrowing Part of State Budgets | By E J Dionne Jr Special To the New York Times | TX 2-613528 | 1989-08-14 |
| 1989-08-08 | https://www.nytimes.com/1989/08/08/us/urban-population-gaining-us-says.html | URBAN POPULATION GAINING US SAYS | AP | TX 2-613528 | 1989-08-14 |
| 1989-08-08 | https://www.nytimes.com/1989/08/08/us/washington-talk-echo-of-kennedy-era-even-camelot-s-cast-argues-capital-gains.html | WASHINGTON TALK Echo of Kennedy Era Even Camelots Cast Argues Capital Gains | By Susan F Rasky Special To the New York Times | TX 2-613528 | 1989-08-14 |
| 1989-08-08 | https://www.nytimes.com/1989/08/08/us/washington-talk-justice.html | Washington Talk Justice | By David Johnston Special To the New York Times | TX 2-613528 | 1989-08-14 |
| 1989-08-08 | https://www.nytimes.com/1989/08/08/us/women-make-gains-in-attaining-office.html | Women Make Gains in Attaining Office | By E J Dionne Jr Special To the New York Times | TX 2-613528 | 1989-08-14 |
| 1989-08-08 | https://www.nytimes.com/1989/08/08/world/10-killed-25-injured-as-rockets-hit-kabul.html | 10 Killed 25 Injured As Rockets Hit Kabul | AP | TX 2-613528 | 1989-08-14 |
| 1989-08-08 | https://www.nytimes.com/1989/08/08/world/5-latin-presidents-defy-us-and-urge-contras-eviction.html | 5 LATIN PRESIDENTS DEFY US AND URGE CONTRAS EVICTION | By Mark A Uhlig Special To the New York Times | TX 2-613528 | 1989-08-14 |
| 1989-08-08 | https://www.nytimes.com/1989/08/08/world/births-in-brazil-are-on-decline-easing-worries.html | Births in Brazil Are on Decline Easing Worries | By James Brooke Special To the New York Times | TX 2-613528 | 1989-08-14 |

| | | | | |
|---|---|---|---|---|
| 1989-08-08 | https://www.nytimes.com/1989/08/08/world/congressman-s-plane-missing-on-flight-to-ethiopian-camp.html | Congressmans Plane Missing On Flight to Ethiopian Camp | By Michael Oreskes Special To the New York Times | TX 2-613528 | 1989-08-14 |
| 1989-08-08 | https://www.nytimes.com/1989/08/08/world/foes-of-apartheid-turn-to-defiance.html | FOES OF APARTHEID TURN TO DEFIANCE | By Christopher S Wren Special To the New York Times | TX 2-613528 | 1989-08-14 |
| 1989-08-08 | https://www.nytimes.com/1989/08/08/world/hubert-beuve-mery-87-dies-founded-le-monde.html | Hubert BeuveMery 87 Dies Founded Le Monde | By Steven Greenhouse Special To the New York Times | TX 2-613528 | 1989-08-14 |
| 1989-08-08 | https://www.nytimes.com/1989/08/08/world/iran-broke-cia-spy-ring-us-says.html | Iran Broke CIA Spy Ring US Says | By Stephen Engelberg With Bernard E Trainor Special To the New York Times | TX 2-613528 | 1989-08-14 |
| 1989-08-08 | https://www.nytimes.com/1989/08/08/world/japanese-ruling-party-makes-choice-for-premier.html | Japanese Ruling Party Makes Choice for Premier | By Steven R Weisman Special To the New York Times | TX 2-613528 | 1989-08-14 |
| 1989-08-08 | https://www.nytimes.com/1989/08/08/world/lima-journal-peru-rises-up-against-red-tape-s-400-year-rule.html | Lima Journal Peru Rises Up Against Red Tapes 400Year Rule | By James Brooke Special To the New York Times | TX 2-613528 | 1989-08-14 |
| 1989-08-08 | https://www.nytimes.com/1989/08/08/world/role-likely-for-carter-in-nicaragua-elections.html | Role Likely for Carter In Nicaragua Elections | Special to The New York Times | TX 2-613528 | 1989-08-14 |
| 1989-08-08 | https://www.nytimes.com/1989/08/08/world/solidarity-seeks-to-oust-warsaw-premier.html | Solidarity Seeks to Oust Warsaw Premier | By John Tagliabue Special To the New York Times | TX 2-613528 | 1989-08-14 |
| 1989-08-08 | https://www.nytimes.com/1989/08/08/world/un-envoy-ends-visit-to-beirut-and-damascus.html | UN Envoy Ends Visit To Beirut and Damascus | By Ihsan A Hijazi Special To the New York Times | TX 2-613528 | 1989-08-14 |
| 1989-08-08 | https://www.nytimes.com/1989/08/08/world/us-and-mexico-discuss-life-after-debt-pact.html | US and Mexico Discuss Life After Debt Pact | By Larry Rohter Special To the New York Times | TX 2-613528 | 1989-08-14 |
| 1989-08-08 | https://www.nytimes.com/1989/08/08/world/us-challenges-nicaraguans-to-guarantee-contras-rights.html | US Challenges Nicaraguans To Guarantee Contras Rights | By Stephen Engelberg Special To the New York Times | TX 2-613528 | 1989-08-14 |
| 1989-08-08 | https://www.nytimes.com/1989/08/08/world/white-house-suggests-talks-on-captives-may-go-slowly.html | White House Suggests Talks On Captives May Go Slowly | By Maureen Dowd Special To the New York Times | TX 2-613528 | 1989-08-14 |
| 1989-08-09 | https://www.nytimes.com/1989/08/09/arts/cypriots-gain-access-to-disputed-mosaics.html | Cypriots Gain Access To Disputed Mosaics | AP | TX 2-615597 | 1989-08-14 |
| 1989-08-09 | https://www.nytimes.com/1989/08/09/arts/review-opera-new-festival-of-wagner-begins-with-siegfried.html | ReviewOpera New Festival Of Wagner Begins With Siegfried | By Will Crutchfield Special To the New York Times | TX 2-615597 | 1989-08-14 |

| | | | | |
|---|---|---|---|---|
| 1989-08-09 | https://www.nytimes.com/1989/08/09/arts/reviews-music-a-tour-through-20-years-of-pop-history.html | ReviewsMusic A Tour Through 20 Years of Pop History | By Peter Watrous | TX 2-615597 | 1989-08-14 |
| 1989-08-09 | https://www.nytimes.com/1989/08/09/arts/reviews-music-deranged-and-savvy-rock.html | ReviewsMusic Deranged and Savvy Rock | By Jon Pareles | TX 2-615597 | 1989-08-14 |
| 1989-08-09 | https://www.nytimes.com/1989/08/09/arts/reviews-music-glasgow-sextet-makes-new-york-debut.html | ReviewsMusic Glasgow Sextet Makes New York Debut | By Stephen Holden | TX 2-615597 | 1989-08-14 |
| 1989-08-09 | https://www.nytimes.com/1989/08/09/arts/reviews-music-philharmonic-fills-a-park-with-works-of-2-russians.html | ReviewsMusic Philharmonic Fills a Park With Works of 2 Russians | By Will Crutchfield | TX 2-615597 | 1989-08-14 |
| 1989-08-09 | https://www.nytimes.com/1989/08/09/arts/reviews-music-reviving-the-sound-and-feel-of-jelly-roll-morton-s-jazz.html | ReviewsMusic Reviving the Sound and Feel Of Jelly Roll Mortons Jazz | By Jon Pareles | TX 2-615597 | 1989-08-14 |
| 1989-08-09 | https://www.nytimes.com/1989/08/09/arts/the-pop-life-067389.html | The Pop Life | By Stephen Holden | TX 2-615597 | 1989-08-14 |
| 1989-08-09 | https://www.nytimes.com/1989/08/09/books/book-notes-102589.html | Book Notes | By Edwin McDowell | TX 2-615597 | 1989-08-14 |
| 1989-08-09 | https://www.nytimes.com/1989/08/09/books/books-of-the-times-an-engaged-humanist-pleads-art-s-cause.html | BOOKS OF THE TIMES An Engaged Humanist Pleads Arts Cause | By Eva Hoffman | TX 2-615597 | 1989-08-14 |
| 1989-08-09 | https://www.nytimes.com/1989/08/09/business/18.25-of-cs-first-boston-is-sold-to-group.html | 1825 of CS First Boston Is Sold to Group | By Kurt Eichenwald | TX 2-615597 | 1989-08-14 |
| 1989-08-09 | https://www.nytimes.com/1989/08/09/business/3-brokers-plead-guilty-in-commodity-inquiry.html | 3 Brokers Plead Guilty In Commodity Inquiry | By Eric N Berg Special To the New York Times | TX 2-615597 | 1989-08-14 |
| 1989-08-09 | https://www.nytimes.com/1989/08/09/business/6.6-stake-in-midway-for-ampco.html | 66 Stake In Midway For Ampco | By Gregory A Robb Special To the New York Times | TX 2-615597 | 1989-08-14 |
| 1989-08-09 | https://www.nytimes.com/1989/08/09/business/business-people-chairman-leaving-post-at-cataline-lighting.html | BUSINESS PEOPLEChairman Leaving Post At Cataline Lighting | By Nina Andrews | TX 2-615597 | 1989-08-14 |
| 1989-08-09 | https://www.nytimes.com/1989/08/09/business/business-technology-sugarcoating-chips-to-fight-disease.html | BUSINESS TECHNOLOGY Sugarcoating Chips to Fight Disease | By Barnaby J Feder | TX 2-615597 | 1989-08-14 |
| 1989-08-09 | https://www.nytimes.com/1989/08/09/business/business-technology-the-danger-of-a-firefighting-wonder.html | BUSINESS TECHNOLOGY The Danger of a Firefighting Wonder | By Keith Bradsher | TX 2-615597 | 1989-08-14 |

| | | | | |
|---|---|---|---|---|
| 1989-08-09 | https://www.nytimes.com/1989/08/09/business/chip-licenses-granted-by-sun-and-hewlett.html | Chip Licenses Granted By Sun and Hewlett | By Andrew Pollack Special To the New York Times | TX 2-615597 | 1989-08-14 |
| 1989-08-09 | https://www.nytimes.com/1989/08/09/business/commodore-posts-a-loss.html | Commodore Posts a Loss | Special to The New York Times | TX 2-615597 | 1989-08-14 |
| 1989-08-09 | https://www.nytimes.com/1989/08/09/business/company-news-crown-buys-unit-of-texas-eastern.html | COMPANY NEWS Crown Buys Unit Of Texas Eastern | Special to The New York Times | TX 2-615597 | 1989-08-14 |
| 1989-08-09 | https://www.nytimes.com/1989/08/09/business/company-news-petroleum-copter-stake-purchased.html | COMPANY NEWS Petroleum Copter Stake Purchased | Special to The New York Times | TX 2-615597 | 1989-08-14 |
| 1989-08-09 | https://www.nytimes.com/1989/08/09/business/company-news-suez-seeks-to-increase-its-insurance-holdings.html | COMPANY NEWS Suez Seeks to Increase Its Insurance Holdings | By Steven Greenhouse Special To the New York Times | TX 2-615597 | 1989-08-14 |
| 1989-08-09 | https://www.nytimes.com/1989/08/09/business/company-news-ultimate-corp-takeover-urged.html | COMPANY NEWS Ultimate Corp Takeover Urged | Special to The New York Times | TX 2-615597 | 1989-08-14 |
| 1989-08-09 | https://www.nytimes.com/1989/08/09/business/consumer-rates-yields-post-sharp-drop-in-week.html | CONSUMER RATES Yields Post Sharp Drop In Week | By Robert Hurtado | TX 2-615597 | 1989-08-14 |
| 1989-08-09 | https://www.nytimes.com/1989/08/09/business/credit-markets-treasury-notes-and-bonds-mixed.html | CREDIT MARKETS Treasury Notes and Bonds Mixed | By Kenneth N Gilpin | TX 2-615597 | 1989-08-14 |
| 1989-08-09 | https://www.nytimes.com/1989/08/09/business/dow-trades-above-2700-then-drops-back-to-2699.17.html | Dow Trades Above 2700 Then Drops Back to 269917 | By Phillip H Wiggins | TX 2-615597 | 1989-08-14 |
| 1989-08-09 | https://www.nytimes.com/1989/08/09/business/economic-scene-moscow-gamble-butter-over-guns.html | Economic Scene Moscow Gamble Butter Over Guns | By Peter Passell | TX 2-615597 | 1989-08-14 |
| 1989-08-09 | https://www.nytimes.com/1989/08/09/business/for-vw-the-future-is-its-past.html | For VW the Future Is Its Past | By Doron P Levin Special To the New York Times | TX 2-615597 | 1989-08-14 |
| 1989-08-09 | https://www.nytimes.com/1989/08/09/business/goldsmith-offers-to-place-bat-insurer-unit-in-trust.html | Goldsmith Offers to Place BAT Insurer Unit in Trust | By Steve Lohr Special To the New York Times | TX 2-615597 | 1989-08-14 |
| 1989-08-09 | https://www.nytimes.com/1989/08/09/business/ibm-yields-on-nickname.html | IBM Yields On Nickname | Special to The New York Times | TX 2-615597 | 1989-08-14 |
| 1989-08-09 | https://www.nytimes.com/1989/08/09/business/las-vegas-papers-seek-approval-for-a-merger.html | Las Vegas Papers Seek Approval for a Merger | By Alex S Jones | TX 2-615597 | 1989-08-14 |

| | | | | |
|---|---|---|---|---|
| 1989-08-09 | https://www.nytimes.com/1989/08/09/business/market-place-low-p-e-tactics-found-to-do-well.html | Market Place Low PE Tactics Found to Do Well | By Floyd Norris | TX 2-615597 | 1989-08-14 |
| 1989-08-09 | https://www.nytimes.com/1989/08/09/business/president-resigns-at-wang.html | President Resigns At Wang | By John Markoff | TX 2-615597 | 1989-08-14 |
| 1989-08-09 | https://www.nytimes.com/1989/08/09/business/real-estate-coney-island-development-deal-gaining.html | Real Estate Coney Island Development Deal Gaining | By Shawn G Kennedy | TX 2-615597 | 1989-08-14 |
| 1989-08-09 | https://www.nytimes.com/1989/08/09/business/the-media-business-advertising-3-magazines-wage-war-for-revenue.html | THE MEDIA BUSINESS Advertising 3 Magazines Wage War For Revenue | By Randall Rothenberg | TX 2-615597 | 1989-08-14 |
| 1989-08-09 | https://www.nytimes.com/1989/08/09/business/the-media-business-advertising-addendum.html | THE MEDIA BUSINESS Advertising Addendum | By Randall Rothenberg | TX 2-615597 | 1989-08-14 |
| 1989-08-09 | https://www.nytimes.com/1989/08/09/business/the-media-business-advertising-arbitron-s-mediawatch.html | THE MEDIA BUSINESS Advertising Arbitrons Mediawatch | By Randall Rothenberg | TX 2-615597 | 1989-08-14 |
| 1989-08-09 | https://www.nytimes.com/1989/08/09/business/the-media-business-advertising-net-off-at-grey.html | THE MEDIA BUSINESS Advertising Net Off at Grey | By Randall Rothenberg | TX 2-615597 | 1989-08-14 |
| 1989-08-09 | https://www.nytimes.com/1989/08/09/business/the-media-business-advertising-new-bozell-president.html | THE MEDIA BUSINESS Advertising New Bozell President | By Randall Rothenberg | TX 2-615597 | 1989-08-14 |
| 1989-08-09 | https://www.nytimes.com/1989/08/09/business/the-media-business-advertising-suzuki-narrows-search.html | THE MEDIA BUSINESS Advertising Suzuki Narrows Search | By Randall Rothenberg | TX 2-615597 | 1989-08-14 |
| 1989-08-09 | https://www.nytimes.com/1989/08/09/business/the-media-business-advertising-wpp-profit-rises.html | THE MEDIA BUSINESS Advertising WPP Profit Rises | By Randall Rothenberg | TX 2-615597 | 1989-08-14 |
| 1989-08-09 | https://www.nytimes.com/1989/08/09/business/ual-stock-up-again-board-meets-today.html | UAL Stock Up Again Board Meets Today | By Eric Weiner | TX 2-615597 | 1989-08-14 |
| 1989-08-09 | https://www.nytimes.com/1989/08/09/business/us-opinion-may-disturb-bank-ira-s.html | US Opinion May Disturb Bank IRAs | By Michael Quint | TX 2-615597 | 1989-08-14 |
| 1989-08-09 | https://www.nytimes.com/1989/08/09/garden/60-minute-gourmet-312789.html | 60MINUTE GOURMET | By Pierre Franey | TX 2-615597 | 1989-08-14 |
| 1989-08-09 | https://www.nytimes.com/1989/08/09/garden/a-man-of-the-earth-reaps-the-good-life.html | A Man of the Earth Reaps the Good Life | By Nancy Harmon Jenkins | TX 2-615597 | 1989-08-14 |

| | | | | |
|---|---|---|---|---|
| 1989-08-09 | https://www.nytimes.com/1989/08/09/garden/an-indian-drink-to-cool-summer-s-fire.html | An Indian Drink to Cool Summers Fire | By Sanjoy Hazarika | TX 2-615597 | 1989-08-14 |
| 1989-08-09 | https://www.nytimes.com/1989/08/09/garden/at-the-nation-s-table-palo-cedro-calif.html | AT THE NATIONS TABLE Palo Cedro Calif | By Jeannette Ferrary | TX 2-615597 | 1989-08-14 |
| 1989-08-09 | https://www.nytimes.com/1989/08/09/garden/at-the-nation-s-table-sunderland-mass.html | AT THE NATIONS TABLE Sunderland Mass | By Marialisa Calta | TX 2-615597 | 1989-08-14 |
| 1989-08-09 | https://www.nytimes.com/1989/08/09/garden/at-the-nation-s-table-wye-mills-md.html | AT THE NATIONS TABLE Wye Mills Md | By Joan Nathan | TX 2-615597 | 1989-08-14 |
| 1989-08-09 | https://www.nytimes.com/1989/08/09/garden/de-gustibus-restoring-the-crown-to-chicken-a-la-king.html | DE GUSTIBUS Restoring the Crown to Chicken a la King | By Marian Burros | TX 2-615597 | 1989-08-14 |
| 1989-08-09 | https://www.nytimes.com/1989/08/09/garden/dining-lowering-the-volume-to-a-murmur.html | Dining Lowering the Volume to a Murmur | By Molly ONeill | TX 2-615597 | 1989-08-14 |
| 1989-08-09 | https://www.nytimes.com/1989/08/09/garden/eating-well-soft-serve-desserts-how-low-in-calories.html | EATING WELL SoftServe Desserts How Low in Calories | By Marian Burros | TX 2-615597 | 1989-08-14 |
| 1989-08-09 | https://www.nytimes.com/1989/08/09/garden/field-guide-to-nests-of-the-chic.html | Field Guide To Nests Of the Chic | By Wayne Lionel Aponte | TX 2-615597 | 1989-08-14 |
| 1989-08-09 | https://www.nytimes.com/1989/08/09/garden/food-notes-312389.html | FOOD NOTES | By Florence Fabricant | TX 2-615597 | 1989-08-14 |
| 1989-08-09 | https://www.nytimes.com/1989/08/09/garden/metropolitan-diary-313289.html | METROPOLITAN DIARY | By Ron Alexander | TX 2-615597 | 1989-08-14 |
| 1989-08-09 | https://www.nytimes.com/1989/08/09/garden/scanning-the-video-universe-in-rural-america-s-backyards.html | Scanning the Video Universe In Rural Americas Backyards | By Nick Ravo | TX 2-615597 | 1989-08-14 |
| 1989-08-09 | https://www.nytimes.com/1989/08/09/garden/wine-talk-313789.html | WINE TALK | By Frank J Prial | TX 2-615597 | 1989-08-14 |
| 1989-08-09 | https://www.nytimes.com/1989/08/09/movies/chabrol-films-a-henry-miller-tale.html | Chabrol Films a Henry Miller Tale | By Clyde Haberman Special To the New York Times | TX 2-615597 | 1989-08-14 |
| 1989-08-09 | https://www.nytimes.com/1989/08/09/movies/review-film-abyss-undersea-life-and-peril.html | ReviewFilm Abyss Undersea Life and Peril | By Caryn James | TX 2-615597 | 1989-08-14 |
| 1989-08-09 | https://www.nytimes.com/1989/08/09/movies/review-film-speculating-on-joining-people-and-machines.html | ReviewFilm Speculating on Joining People and Machines | By Stephen Holden | TX 2-615597 | 1989-08-14 |
| 1989-08-09 | https://www.nytimes.com/1989/08/09/movies/review-television-fighting-addiction-to-drugs-drink-sex-spending-et-al.html | ReviewTelevision Fighting Addiction to Drugs Drink Sex Spending et al | By Walter Goodman | TX 2-615597 | 1989-08-14 |

| | | | | |
|---|---|---|---|---|
| 1989-08-09 | https://www.nytimes.com/1989/08/09/nyregion/4-chinese-acrobats-vanish-as-interpreter-seeks-asylum.html | 4 Chinese Acrobats Vanish as Interpreter Seeks Asylum | By Craig Wolff | TX 2-615597 | 1989-08-14 |
| 1989-08-09 | https://www.nytimes.com/1989/08/09/nyregion/6-in-mayor-s-race-split-on-picking-chancellor.html | 6 in Mayors Race Split on Picking Chancellor | By Neil A Lewis | TX 2-615597 | 1989-08-14 |
| 1989-08-09 | https://www.nytimes.com/1989/08/09/nyregion/a-creepy-filming-of-levin-s-death.html | A Creepy Filming of Levins Death | By Constance L Hays | TX 2-615597 | 1989-08-14 |
| 1989-08-09 | https://www.nytimes.com/1989/08/09/nyregion/about-new-york-travel-agent-so-exclusive-he-s-unlisted.html | About New York Travel Agent So Exclusive Hes Unlisted | By Douglas Martin | TX 2-615597 | 1989-08-14 |
| 1989-08-09 | https://www.nytimes.com/1989/08/09/nyregion/bridge-117389.html | Bridge | By Alan Truscott | TX 2-615597 | 1989-08-14 |
| 1989-08-09 | https://www.nytimes.com/1989/08/09/nyregion/bush-will-discuss-shoreham.html | Bush Will Discuss Shoreham | AP | TX 2-615597 | 1989-08-14 |
| 1989-08-09 | https://www.nytimes.com/1989/08/09/nyregion/cuny-to-enroll-some-illegal-aliens-as-residents.html | CUNY to Enroll Some Illegal Aliens as Residents | By Marvine Howe | TX 2-615597 | 1989-08-14 |
| 1989-08-09 | https://www.nytimes.com/1989/08/09/nyregion/giuliani-pledges-to-appoint-a-panel-to-fight-corruption.html | Giuliani Pledges to Appoint A Panel to Fight Corruption | By Frank Lynn | TX 2-615597 | 1989-08-14 |
| 1989-08-09 | https://www.nytimes.com/1989/08/09/nyregion/homeless-man-dies-on-rail-fleeing-pursuers-in-subway.html | Homeless Man Dies on Rail Fleeing Pursuers in Subway | By Michel Marriott | TX 2-615597 | 1989-08-14 |
| 1989-08-09 | https://www.nytimes.com/1989/08/09/nyregion/i-78-damage-extensive-but-a-few-lanes-appear-strong.html | I78 Damage Extensive but a Few Lanes Appear Strong | By Anthony Depalma | TX 2-615597 | 1989-08-14 |
| 1989-08-09 | https://www.nytimes.com/1989/08/09/nyregion/koch-will-press-private-housing-to-evict-dealers.html | Koch Will Press Private Housing To Evict Dealers | By David W Dunlap | TX 2-615597 | 1989-08-14 |
| 1989-08-09 | https://www.nytimes.com/1989/08/09/nyregion/new-jersey-closes-dump-a-bit-too-late.html | New Jersey Closes Dump a Bit Too Late | By Joseph F Sullivan Special To the New York Times | TX 2-615597 | 1989-08-14 |
| 1989-08-09 | https://www.nytimes.com/1989/08/09/nyregion/new-jersey-motorists-take-road-closing-in-stride.html | New Jersey Motorists Take Road Closing in Stride | By George James Special To the New York Times | TX 2-615597 | 1989-08-14 |
| 1989-08-09 | https://www.nytimes.com/1989/08/09/nyregion/west-point-picks-woman-to-lead-cadet-corps.html | West Point Picks Woman to Lead Cadet Corps | By Lisa W Foderaro Special To the New York Times | TX 2-615597 | 1989-08-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-08-09 | https://www.nytimes.com/1989/08/09/nyregion/woman-34-shot-to-death-in-her-home.html | Woman 34 Shot to Death In Her Home | By James C McKinley Jr | TX 2-615597 | 1989-08-14 |
| 1989-08-09 | https://www.nytimes.com/1989/08/09/obituaries/a-w-wilson-minister-87.html | A W Wilson Minister 87 | AP | TX 2-615597 | 1989-08-14 |
| 1989-08-09 | https://www.nytimes.com/1989/08/09/obituaries/e-h-luckey-69-hospital-chief.html | E H Luckey 69 Hospital Chief | By Joan Cook | TX 2-615597 | 1989-08-14 |
| 1989-08-09 | https://www.nytimes.com/1989/08/09/obituaries/jan-de-graaff-tamer-of-the-wild-lily-dies-at-86.html | Jan de Graaff Tamer of the Wild Lily Dies at 86 | By Susan Heller Anderson | TX 2-615597 | 1989-08-14 |
| 1989-08-09 | https://www.nytimes.com/1989/08/09/obituaries/wilber-appleman-inventor-83.html | Wilber Appleman Inventor 83 | AP | TX 2-615597 | 1989-08-14 |
| 1989-08-09 | https://www.nytimes.com/1989/08/09/opinion/blind-ignorance.html | Blind Ignorance | By H Peter Aleff | TX 2-615597 | 1989-08-14 |
| 1989-08-09 | https://www.nytimes.com/1989/08/09/opinion/foreign-affairs-get-on-with-disarming.html | FOREIGN AFFAIRS Get On With Disarming | By Flora Lewis | TX 2-615597 | 1989-08-14 |
| 1989-08-09 | https://www.nytimes.com/1989/08/09/opinion/how-to-dispose-of-the-contras.html | How to Dispose of the Contras | By William M Leogrande | TX 2-615597 | 1989-08-14 |
| 1989-08-09 | https://www.nytimes.com/1989/08/09/opinion/join-with-castro-to-fight-drugs.html | Join With Castro To Fight Drugs | By Tad Szulc | TX 2-615597 | 1989-08-14 |
| 1989-08-09 | https://www.nytimes.com/1989/08/09/opinion/observer-i-hear-america-snarling.html | OBSERVER I Hear America Snarling | By Russell Baker | TX 2-615597 | 1989-08-14 |
| 1989-08-09 | https://www.nytimes.com/1989/08/09/sports/best-in-doubles-ends-partnership.html | Best in Doubles Ends Partnership | AP | TX 2-615597 | 1989-08-14 |
| 1989-08-09 | https://www.nytimes.com/1989/08/09/sports/cubs-triumph-to-lead-by-two.html | Cubs Triumph To Lead By Two | AP | TX 2-615597 | 1989-08-14 |
| 1989-08-09 | https://www.nytimes.com/1989/08/09/sports/d-alessandro-captures-metropolitan-title.html | DAlessandro Captures Metropolitan Title | By Alex Yannis Special To the New York Times | TX 2-615597 | 1989-08-14 |
| 1989-08-09 | https://www.nytimes.com/1989/08/09/sports/dravecky-is-back-on-center-stage.html | Dravecky Is Back on Center Stage | Special to The New York Times | TX 2-615597 | 1989-08-14 |
| 1989-08-09 | https://www.nytimes.com/1989/08/09/sports/flutie-is-still-no-1-with-patriots-fans.html | Flutie Is Still No 1 With Patriots Fans | By Frank Litsky Special To the New York Times | TX 2-615597 | 1989-08-14 |
| 1989-08-09 | https://www.nytimes.com/1989/08/09/sports/martin-receiving-good-reviews-from-jets.html | Martin Receiving Good Reviews From Jets | By Al Harvin Special To the New York Times | TX 2-615597 | 1989-08-14 |
| 1989-08-09 | https://www.nytimes.com/1989/08/09/sports/mets-beat-phils-and-return-to-race.html | Mets Beat Phils and Return To Race | By Joseph Durso Special To the New York Times | TX 2-615597 | 1989-08-14 |
| 1989-08-09 | https://www.nytimes.com/1989/08/09/sports/nfl-will-allow-the-ickey-shuffle.html | NFL Will Allow the Ickey Shuffle | AP | TX 2-615597 | 1989-08-14 |

| | | | | |
|---|---|---|---|---|
| 1989-08-09 | https://www.nytimes.com/1989/08/09/sports/rangers-approach-roger-neilson.html | Rangers Approach Roger Neilson | By Joe Sexton | TX 2-615597 | 1989-08-14 |
| 1989-08-09 | https://www.nytimes.com/1989/08/09/sports/rose-appeals-to-return-suit-to-state-court.html | Rose Appeals to Return Suit to State Court | By Murray Chass | TX 2-615597 | 1989-08-14 |
| 1989-08-09 | https://www.nytimes.com/1989/08/09/sports/sanders-files-a-counterclaim.html | Sanders Files A Counterclaim | AP | TX 2-615597 | 1989-08-14 |
| 1989-08-09 | https://www.nytimes.com/1989/08/09/sports/sports-of-the-times-a-long-shot-shows-up-at-saratoga.html | SPORTS OF THE TIMES A Long Shot Shows Up At Saratoga | By Steven Crist | TX 2-615597 | 1989-08-14 |
| 1989-08-09 | https://www.nytimes.com/1989/08/09/sports/study-finds-female-athletes-play-as-hard-but-study-harder.html | Study Finds Female Athletes Play as Hard but Study Harder | By Irvin Molotsky Special To the New York Times | TX 2-615597 | 1989-08-14 |
| 1989-08-09 | https://www.nytimes.com/1989/08/09/sports/yanks-fail-to-solve-candiotti-s-pitches.html | Yanks Fail to Solve Candiotti's Pitches | By Joe Sexton | TX 2-615597 | 1989-08-14 |
| 1989-08-09 | https://www.nytimes.com/1989/08/09/theater/review-theater-shenandoah-is-back-but-the-era-has-changed.html | ReviewTheater Shenandoah Is Back but the Era Has Changed | By Stephen Holden | TX 2-615597 | 1989-08-14 |
| 1989-08-09 | https://www.nytimes.com/1989/08/09/us/90-s-political-turf-war-promises-to-be-fierce.html | 90s Political Turf War Promises to Be Fierce | By E J Dionne Jr Special To the New York Times | TX 2-615597 | 1989-08-14 |
| 1989-08-09 | https://www.nytimes.com/1989/08/09/us/atlanta-mayoral-candidate-drops-out.html | Atlanta Mayoral Candidate Drops Out | By Ronald Smothers Special To the New York Times | TX 2-615597 | 1989-08-14 |
| 1989-08-09 | https://www.nytimes.com/1989/08/09/us/bush-vows-rights-effort-on-jobs-and-economic-development.html | Bush Vows Rights Effort on Jobs and Economic Development | By Julie Johnson Special To the New York Times | TX 2-615597 | 1989-08-14 |
| 1989-08-09 | https://www.nytimes.com/1989/08/09/us/california-earthquake-drill-is-jolted-by-the-real-thing.html | California Earthquake Drill Is Jolted by the Real Thing | By Seth Mydans Special To the New York Times | TX 2-615597 | 1989-08-14 |
| 1989-08-09 | https://www.nytimes.com/1989/08/09/us/columbia-nation-s-first-shuttle-is-launched-on-pentagon-mission.html | Columbia Nations First Shuttle Is Launched on Pentagon Mission | By William J Broad Special To the New York Times | TX 2-615597 | 1989-08-14 |
| 1989-08-09 | https://www.nytimes.com/1989/08/09/us/daylong-search-fails-to-locate-congressman-s-plane-in-ethiopia.html | Daylong Search Fails to Locate Congressmans Plane in Ethiopia | By Jane Perlez Special To the New York Times | TX 2-615597 | 1989-08-14 |
| 1989-08-09 | https://www.nytimes.com/1989/08/09/us/education-beyond-orientation-new-freshman-focus.html | EDUCATION Beyond Orientation New Freshman Focus | By Lee A Daniels | TX 2-615597 | 1989-08-14 |
| 1989-08-09 | https://www.nytimes.com/1989/08/09/us/education-college-bound-immigrants-get-help.html | EDUCATION CollegeBound Immigrants Get Help | By Lee A Daniels | TX 2-615597 | 1989-08-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-08-09 | https://www.nytimes.com/1989/08/09/us/education-computers-proliferating-in-classroom.html | EDUCATION Computers Proliferating In Classroom | By Joseph Berger | TX 2-615597 | 1989-08-14 |
| 1989-08-09 | https://www.nytimes.com/1989/08/09/us/education-lessons.html | EDUCATION Lessons | By Edward B Fiske | TX 2-615597 | 1989-08-14 |
| 1989-08-09 | https://www.nytimes.com/1989/08/09/us/education-us-seeks-schools-papers-in-inquiry-into-student-aid.html | EDUCATION US Seeks Schools Papers In Inquiry Into Student Aid | AP | TX 2-615597 | 1989-08-14 |
| 1989-08-09 | https://www.nytimes.com/1989/08/09/us/ex-consultant-s-dealings-provide-insider-s-view-of-housing-awards.html | ExConsultants Dealings Provide Insiders View of Housing Awards | By Philip Shenon Special To the New York Times | TX 2-615597 | 1989-08-14 |
| 1989-08-09 | https://www.nytimes.com/1989/08/09/us/ex-house-speaker-is-subject-of-grand-jury-inquiry.html | ExHouse Speaker Is Subject of Grand Jury Inquiry | By Susan F Rasky Special To the New York Times | TX 2-615597 | 1989-08-14 |
| 1989-08-09 | https://www.nytimes.com/1989/08/09/us/kings-son-said-to-quit-center.html | Kings Son Said to Quit Center | By Peter Applebome Special To the New York Times | TX 2-615597 | 1989-08-14 |
| 1989-08-09 | https://www.nytimes.com/1989/08/09/us/lincoln-journal-approaching-sundown-for-the-dairyman-s-life.html | Lincoln Journal Approaching Sundown For the Dairymans Life | By Sally Johnson Special To the New York Times | TX 2-615597 | 1989-08-14 |
| 1989-08-09 | https://www.nytimes.com/1989/08/09/us/missing-congressman-s-mission-ending-hunger-everywhere.html | Missing Congressmans Mission Ending Hunger Everywhere | By Michael Oreskes Special To the New York Times | TX 2-615597 | 1989-08-14 |
| 1989-08-09 | https://www.nytimes.com/1989/08/09/us/north-s-first-day-on-job-called-off.html | NORTHS FIRST DAY ON JOB CALLED OFF | By B Drummond Ayres Jr Special To the New York Times | TX 2-615597 | 1989-08-14 |
| 1989-08-09 | https://www.nytimes.com/1989/08/09/us/paper-on-codes-is-sent-despite-us-objections.html | Paper on Codes Is Sent Despite US Objections | By John Markoff | TX 2-615597 | 1989-08-14 |
| 1989-08-09 | https://www.nytimes.com/1989/08/09/us/town-bans-plastic-food-wrap.html | Town Bans Plastic Food Wrap | AP | TX 2-615597 | 1989-08-14 |
| 1989-08-09 | https://www.nytimes.com/1989/08/09/us/washington-talk-for-bush-congress-some-spirited-battles-but-no-full-scale-war.html | WASHINGTON TALK For Bush and Congress Some Spirited Battles But No FullScale War | By Robin Toner Special To the New York Times | TX 2-615597 | 1989-08-14 |
| 1989-08-09 | https://www.nytimes.com/1989/08/09/us/washington-talk-taking-measure-surprises-in-federal-work-force-s-profile.html | WASHINGTON TALK Taking Measure Surprises in Federal Work Forces Profile | Special to The New York Times | TX 2-615597 | 1989-08-14 |
| 1989-08-09 | https://www.nytimes.com/1989/08/09/us/washington-talk-transportation.html | WASHINGTON TALK Transportation | By John H Cushman Jr Special To the New York Timesdtlrrwashington Aug 8 | TX 2-615597 | 1989-08-14 |
| 1989-08-09 | https://www.nytimes.com/1989/08/09/world/71-boat-people-feared-dead-in-pirate-attack-off-malaysia.html | 71 Boat People Feared Dead In Pirate Attack Off Malaysia | AP | TX 2-615597 | 1989-08-14 |

| | | | | |
|---|---|---|---|---|
| 1989-08-09 | https://www.nytimes.com/1989/08/09/world/bonn-closes-office-to-would-be-emigres.html | Bonn Closes Office to WouldBe Emigres | By Ferdinand Protzman Special To the New York Times | TX 2-615597 | 1989-08-14 |
| 1989-08-09 | https://www.nytimes.com/1989/08/09/world/bush-s-torment-save-hostages-or-us-interests.html | Bushs Torment Save Hostages or US Interests | By Andrew Rosenthal Special To the New York Times | TX 2-615597 | 1989-08-14 |
| 1989-08-09 | https://www.nytimes.com/1989/08/09/world/canada-s-supreme-court-rejects-ex-lover-s-effort-to-halt-abortion.html | Canadas Supreme Court Rejects ExLovers Effort to Halt Abortion | By James Barron | TX 2-615597 | 1989-08-14 |
| 1989-08-09 | https://www.nytimes.com/1989/08/09/world/carter-to-monitor-elections-next-february-in-nicaragua.html | Carter to Monitor Elections Next February in Nicaragua | Special to The New York Times | TX 2-615597 | 1989-08-14 |
| 1989-08-09 | https://www.nytimes.com/1989/08/09/world/congress-inspects-a-soviet-pullback.html | Congress Inspects a Soviet Pullback | By Michael R Gordon Special To the New York Times | TX 2-615597 | 1989-08-14 |
| 1989-08-09 | https://www.nytimes.com/1989/08/09/world/democrats-warn-us-must-support-contras-eviction.html | DEMOCRATS WARN US MUST SUPPORT CONTRAS EVICTION | By Robert Pear Special To the New York Times | TX 2-615597 | 1989-08-14 |
| 1989-08-09 | https://www.nytimes.com/1989/08/09/world/estonia-approves-law-on-residency.html | Estonia Approves Law on Residency | By Esther B Fein Special To the New York Times | TX 2-615597 | 1989-08-14 |
| 1989-08-09 | https://www.nytimes.com/1989/08/09/world/excerpts-from-the-central-american-agreement.html | Excerpts From the Central American Agreement | Special to The New York Times | TX 2-615597 | 1989-08-14 |
| 1989-08-09 | https://www.nytimes.com/1989/08/09/world/harare-journal-where-elephants-roam-a-plea-for-understanding.html | Harare Journal Where Elephants Roam a Plea for Understanding | By Jane Perlez Special To the New York Times | TX 2-615597 | 1989-08-14 |
| 1989-08-09 | https://www.nytimes.com/1989/08/09/world/iran-is-reported-ready-for-a-deal-to-recover-assets.html | IRAN IS REPORTED READY FOR A DEAL TO RECOVER ASSETS | By Maureen Dowd Special To the New York Times | TX 2-615597 | 1989-08-14 |
| 1989-08-09 | https://www.nytimes.com/1989/08/09/world/jordanian-killed-at-israeli-border.html | JORDANIAN KILLED AT ISRAELI BORDER | By Joel Brinkley Special To the New York Times | TX 2-615597 | 1989-08-14 |
| 1989-08-09 | https://www.nytimes.com/1989/08/09/world/man-in-the-news-toshiki-kaifu-japan-s-troubled-successor.html | MAN IN THE NEWS TOSHIKI KAIFU Japans Troubled Successor | By Steven R Weisman Special To the New York Times | TX 2-615597 | 1989-08-14 |
| 1989-08-09 | https://www.nytimes.com/1989/08/09/world/new-zealand-plane-crash.html | New Zealand Plane Crash | AP | TX 2-615597 | 1989-08-14 |
| 1989-08-09 | https://www.nytimes.com/1989/08/09/world/plo-seeks-to-sign-4-un-treaties-on-war.html | PLO Seeks to Sign 4 UN Treaties on War | By Paul Lewis Special To the New York Times | TX 2-615597 | 1989-08-14 |
| 1989-08-09 | https://www.nytimes.com/1989/08/09/world/quayle-plans-2d-asian-trip.html | Quayle Plans 2d Asian Trip | AP | TX 2-615597 | 1989-08-14 |
| 1989-08-09 | https://www.nytimes.com/1989/08/09/world/soviets-back-us-on-nuclear-plan.html | SOVIETS BACK US ON NUCLEAR PLAN | By Richard Halloran Special To the New York Times | TX 2-615597 | 1989-08-14 |

| | | | | |
|---|---|---|---|---|
| 1989-08-09 | https://www.nytimes.com/1989/08/09/world/spain-s-leader-weighing-plans-for-elections.html | Spains Leader Weighing Plans for Elections | By Alan Riding Special To the New York Times | TX 2-615597 | 1989-08-14 |
| 1989-08-09 | https://www.nytimes.com/1989/08/09/world/syria-is-said-to-join-hostage-release-effort.html | Syria Is Said to Join HostageRelease Effort | By Ihsan A Hijazi Special To the New York Times | TX 2-615597 | 1989-08-14 |
| 1989-08-09 | https://www.nytimes.com/1989/08/09/world/us-detains-29-in-panama.html | US Detains 29 in Panama | AP | TX 2-615597 | 1989-08-14 |
| 1989-08-10 | https://www.nytimes.com/1989/08/10/arts/critic-s-notebook-of-television-images-and-hostage-realities.html | Critics Notebook Of Television Images and Hostage Realities | By Walter Goodman | TX 2-613569 | 1989-08-14 |
| 1989-08-10 | https://www.nytimes.com/1989/08/10/arts/modern-algerian-rhythms-with-touches-of-the-west.html | Modern Algerian Rhythms With Touches of the West | By Jon Pareles | TX 2-613569 | 1989-08-14 |
| 1989-08-10 | https://www.nytimes.com/1989/08/10/arts/review-music-mostly-mozart-mostly-with-others.html | ReviewMusic Mostly Mozart Mostly With Others | By Allan Kozinn | TX 2-613569 | 1989-08-14 |
| 1989-08-10 | https://www.nytimes.com/1989/08/10/arts/review-television-a-father-a-son-a-deception-in-a-comedy-of-manners.html | ReviewTelevision A Father a Son a Deception In a Comedy of Manners | By Walter Goodman | TX 2-613569 | 1989-08-14 |
| 1989-08-10 | https://www.nytimes.com/1989/08/10/arts/reviews-music-benny-carter-is-celebrated-in-own-notes.html | ReviewsMusic Benny Carter Is Celebrated In Own Notes | By Peter Watrous | TX 2-613569 | 1989-08-14 |
| 1989-08-10 | https://www.nytimes.com/1989/08/10/books/books-of-the-times-a-human-comedy-as-told-by-a-glib-99-year-old.html | Books of The Times A Human Comedy as Told by a Glib 99YearOld | By Christopher LehmannHaupt | TX 2-613569 | 1989-08-14 |
| 1989-08-10 | https://www.nytimes.com/1989/08/10/business/a-lada-in-perestroika-s-vanguard.html | A Lada in Perestroikas Vanguard | By Steve Lohr Special To the New York Times | TX 2-613569 | 1989-08-14 |
| 1989-08-10 | https://www.nytimes.com/1989/08/10/business/article-503789-no-title.html | Article 503789  No Title | By Richard D Hylton | TX 2-613569 | 1989-08-14 |
| 1989-08-10 | https://www.nytimes.com/1989/08/10/business/bonwit-s-owner-files-for-bankruptcy.html | Bonwits Owner Files for Bankruptcy | By Isadore Barmash | TX 2-613569 | 1989-08-14 |
| 1989-08-10 | https://www.nytimes.com/1989/08/10/business/brazil-delays-its-payments.html | Brazil Delays Its Payments | AP | TX 2-613569 | 1989-08-14 |
| 1989-08-10 | https://www.nytimes.com/1989/08/10/business/bush-signs-savings-legislation-remaking-of-industry-starts-fast.html | Bush Signs Savings Legislation Remaking of Industry Starts Fast | By Robert D Hershey Jr Special To the New York Times | TX 2-613569 | 1989-08-14 |
| 1989-08-10 | https://www.nytimes.com/1989/08/10/business/business-people-bmw-chief-looking-to-hold-market-share.html | BUSINESS PEOPLEBMW Chief Looking To Hold Market Share | By Philip E Ross | TX 2-613569 | 1989-08-14 |

| | | | | |
|---|---|---|---|---|
| 1989-08-10 | https://www.nytimes.com/1989/08/10/business/business-people-executive-keeps-in-shape-to-play-for-di-giorgio.html | BUSINESS PEOPLEExecutive Keeps in Shape To Play for Di Giorgio | By Gregory A Robb | TX 2-613569 | 1989-08-14 |
| 1989-08-10 | https://www.nytimes.com/1989/08/10/business/business-people-the-next-generation-moving-up-at-insteel.html | BUSINESS PEOPLE The Next Generation Moving Up at Insteel | By Jonathan Hicks | TX 2-613569 | 1989-08-14 |
| 1989-08-10 | https://www.nytimes.com/1989/08/10/business/chase-medical-is-delisted.html | Chase Medical Is Delisted | By Floyd Norris | TX 2-613569 | 1989-08-14 |
| 1989-08-10 | https://www.nytimes.com/1989/08/10/business/citicorp-s-hong-kong-deal-called-vote-of-confidence.html | Citicorps Hong Kong Deal Called Vote of Confidence | By International Herald Tribune | TX 2-613569 | 1989-08-14 |
| 1989-08-10 | https://www.nytimes.com/1989/08/10/business/company-news-coke-acquires-french-bottler.html | COMPANY NEWS Coke Acquires French Bottler | Special to The New York Times | TX 2-613569 | 1989-08-14 |
| 1989-08-10 | https://www.nytimes.com/1989/08/10/business/company-news-group-discloses-eeco-discussions.html | COMPANY NEWS Group Discloses EECO Discussions | Special to The New York Times | TX 2-613569 | 1989-08-14 |
| 1989-08-10 | https://www.nytimes.com/1989/08/10/business/company-news-lomas-financial-s-bankers-unit-sold.html | COMPANY NEWS Lomas Financials Bankers Unit Sold | Special to The New York Times | TX 2-613569 | 1989-08-14 |
| 1989-08-10 | https://www.nytimes.com/1989/08/10/business/company-news-michaels-stores-to-be-acquired.html | COMPANY NEWS Michaels Stores To Be Acquired | Special to The New York Times | TX 2-613569 | 1989-08-14 |
| 1989-08-10 | https://www.nytimes.com/1989/08/10/business/company-news-sun-unit-and-c3-get-navy-contract.html | COMPANY NEWS Sun Unit and C3 Get Navy Contract | Special to The New York Times | TX 2-613569 | 1989-08-14 |
| 1989-08-10 | https://www.nytimes.com/1989/08/10/business/consumer-rates-yields-down-for-week.html | CONSUMER RATES Yields Down For Week | By Robert Hurtado | TX 2-613569 | 1989-08-14 |
| 1989-08-10 | https://www.nytimes.com/1989/08/10/business/credit-markets-10-year-notes-get-poor-response.html | CREDIT MARKETS 10Year Notes Get Poor Response | By Kenneth N Gilpin | TX 2-613569 | 1989-08-14 |
| 1989-08-10 | https://www.nytimes.com/1989/08/10/business/dow-off-13.09-but-transports-surge-again.html | Dow Off 1309 but Transports Surge Again | By Phillip H Wiggins | TX 2-613569 | 1989-08-14 |
| 1989-08-10 | https://www.nytimes.com/1989/08/10/business/few-choices-in-commodity-markets.html | Few Choices in Commodity Markets | By Eric N Berg Special To the New York Times | TX 2-613569 | 1989-08-14 |
| 1989-08-10 | https://www.nytimes.com/1989/08/10/business/looking-to-the-company-to-provide-the-necessities.html | Looking to the Company To Provide the Necessities | By Steve Lohr Special To the New York Times | TX 2-613569 | 1989-08-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-08-10 | https://www.nytimes.com/1989/08/10/business/market-place-buyout-corner-turned-by-kroger.html | Market Place Buyout Corner Turned by Kroger | By Isadore Barmash | TX 2-613569 | 1989-08-14 |
| 1989-08-10 | https://www.nytimes.com/1989/08/10/business/mccaw-posts-a-bigger-loss.html | McCaw Posts A Bigger Loss | AP | TX 2-613569 | 1989-08-14 |
| 1989-08-10 | https://www.nytimes.com/1989/08/10/business/northrop-suit-ends-it-says.html | Northrop Suit Ends It Says | Special to The New York Times | TX 2-613569 | 1989-08-14 |
| 1989-08-10 | https://www.nytimes.com/1989/08/10/business/realty-trust-bid-dropped.html | Realty Trust Bid Dropped | Special to The New York Times | TX 2-613569 | 1989-08-14 |
| 1989-08-10 | https://www.nytimes.com/1989/08/10/business/takeover-battle-in-france.html | Takeover Battle in France | AP | TX 2-613569 | 1989-08-14 |
| 1989-08-10 | https://www.nytimes.com/1989/08/10/business/talking-deals-the-effort-to-seek-seabrook-accord.html | Talking Deals The Effort to Seek Seabrook Accord | By Matthew L Wald | TX 2-613569 | 1989-08-14 |
| 1989-08-10 | https://www.nytimes.com/1989/08/10/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS ADVERTISING Accounts | By Randall Rothenberg | TX 2-613569 | 1989-08-14 |
| 1989-08-10 | https://www.nytimes.com/1989/08/10/business/the-media-business-advertising-bilingual-union-ads.html | THE MEDIA BUSINESS ADVERTISING Bilingual Union Ads | By Randall Rothenberg | TX 2-613569 | 1989-08-14 |
| 1989-08-10 | https://www.nytimes.com/1989/08/10/business/the-media-business-advertising-diiorio-wergeles.html | THE MEDIA BUSINESS ADVERTISING DiIorio Wergeles | By Randall Rothenberg | TX 2-613569 | 1989-08-14 |
| 1989-08-10 | https://www.nytimes.com/1989/08/10/business/the-media-business-advertising-earle-palmer-brown.html | THE MEDIA BUSINESS ADVERTISING Earle Palmer Brown | By Randall Rothenberg | TX 2-613569 | 1989-08-14 |
| 1989-08-10 | https://www.nytimes.com/1989/08/10/business/the-media-business-advertising-foote-cone-belding.html | THE MEDIA BUSINESS ADVERTISING Foote Cone  Belding | By Randall Rothenberg | TX 2-613569 | 1989-08-14 |
| 1989-08-10 | https://www.nytimes.com/1989/08/10/business/the-media-business-advertising-garfinkel-joins-bbdo-leaving-levine-huntley.html | THE MEDIA BUSINESS ADVERTISING Garfinkel Joins BBDO Leaving Levine Huntley | By Randall Rothenberg | TX 2-613569 | 1989-08-14 |
| 1989-08-10 | https://www.nytimes.com/1989/08/10/business/the-media-business-advertising-revlon-drops-hill-holliday-and-sudler.html | THE MEDIA BUSINESS ADVERTISING Revlon Drops Hill Holliday And Sudler | By Randall Rothenberg | TX 2-613569 | 1989-08-14 |
| 1989-08-10 | https://www.nytimes.com/1989/08/10/business/the-media-business-rumors-push-up-paramount-stock.html | THE MEDIA BUSINESS Rumors Push Up Paramount Stock | By Geraldine Fabrikant | TX 2-613569 | 1989-08-14 |
| 1989-08-10 | https://www.nytimes.com/1989/08/10/business/ual-board-is-willing-to-listen.html | UAL Board Is Willing To Listen | By Eric Weiner | TX 2-613569 | 1989-08-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-08-10 | https://www.nytimes.com/1989/08/10/garden/a-new-master-of-renovation-on-old-house.html | A New Master Of Renovation On Old House | Special to The New York Times | TX 2-613569 | 1989-08-14 |
| 1989-08-10 | https://www.nytimes.com/1989/08/10/garden/architectural-audacity-in-a-major.html | Architectural Audacity in AMajor | By Eve M Kahn | TX 2-613569 | 1989-08-14 |
| 1989-08-10 | https://www.nytimes.com/1989/08/10/garden/close-to-home.html | Close to Home | By Mary Cantwell | TX 2-613569 | 1989-08-14 |
| 1989-08-10 | https://www.nytimes.com/1989/08/10/garden/curents-blossoms-that-do-the-tango.html | Curents Blossoms That Do The Tango | By Elaine Louie | TX 2-613569 | 1989-08-14 |
| 1989-08-10 | https://www.nytimes.com/1989/08/10/garden/currents-a-decorative-touch-amid-the-graffiti.html | Currents A Decorative Touch Amid the Graffiti | By Elaine Louie | TX 2-613569 | 1989-08-14 |
| 1989-08-10 | https://www.nytimes.com/1989/08/10/garden/currents-biedermeier-reinterpreted-for-the-90-s.html | Currents Biedermeier Reinterpreted for the 90s | By Elaine Louie | TX 2-613569 | 1989-08-14 |
| 1989-08-10 | https://www.nytimes.com/1989/08/10/garden/currents-plates-transformed-by-decoupage.html | Currents Plates Transformed by Decoupage | By Elaine Louie | TX 2-613569 | 1989-08-14 |
| 1989-08-10 | https://www.nytimes.com/1989/08/10/garden/currents-the-craftsman-message.html | Currents The Craftsman Message | By Elaine Louie | TX 2-613569 | 1989-08-14 |
| 1989-08-10 | https://www.nytimes.com/1989/08/10/garden/home-improvement.html | Home Improvement | By John Warde | TX 2-613569 | 1989-08-14 |
| 1989-08-10 | https://www.nytimes.com/1989/08/10/garden/kalamazoo-s-mall-is-30-and-prospering.html | Kalamazoos Mall Is 30 and Prospering | AP | TX 2-613569 | 1989-08-14 |
| 1989-08-10 | https://www.nytimes.com/1989/08/10/garden/no-headline.html | No Headline | By Kathleen Quigley | TX 2-613569 | 1989-08-14 |
| 1989-08-10 | https://www.nytimes.com/1989/08/10/garden/parent-child.html | Parent  Child | By Lawrence Kutner | TX 2-613569 | 1989-08-14 |
| 1989-08-10 | https://www.nytimes.com/1989/08/10/garden/q-a-599889.html | QA | By Bernard Gladstone | TX 2-613569 | 1989-08-14 |
| 1989-08-10 | https://www.nytimes.com/1989/08/10/garden/steven-jayson-with-display-restoration-glass-which-simulates-antique-glass-s.html | Steven Jayson with a display of restoration glass which simulates antique glass at S A Bendheim NYTMichelle V Agins WHERE TO FIND IT Reproducing Windowpanes of Old | By Daryln Brewer | TX 2-613569 | 1989-08-14 |
| 1989-08-10 | https://www.nytimes.com/1989/08/10/garden/which-white-is-the-right.html | Which White Is the Right | By James Barron | TX 2-613569 | 1989-08-14 |
| 1989-08-10 | https://www.nytimes.com/1989/08/10/movies/an-actor-who-insists-on-being-serious.html | An Actor Who Insists on Being Serious | By Aljean Harmetz Special To the New York Times | TX 2-613569 | 1989-08-14 |

| | | | | |
|---|---|---|---|---|
| 1989-08-10 | https://www.nytimes.com/1989/08/10/movies/israeli-theater-gets-a-censor-free-run.html | Israeli Theater Gets A CensorFree Run | Special to The New York Times | TX 2-613569 | 1989-08-14 |
| 1989-08-10 | https://www.nytimes.com/1989/08/10/nyregion/a-hotel-s-last-tenant-clings-to-memories.html | A Hotels Last Tenant Clings to Memories | By Sara Rimer | TX 2-613569 | 1989-08-14 |
| 1989-08-10 | https://www.nytimes.com/1989/08/10/nyregion/bridge-422189.html | Bridge | By Alan Truscott | TX 2-613569 | 1989-08-14 |
| 1989-08-10 | https://www.nytimes.com/1989/08/10/nyregion/campaign-matters-black-candidates-find-a-fortune-since-77-election.html | Campaign Matters Black Candidates Find a Fortune Since 77 Election | By Frank Lynn | TX 2-613569 | 1989-08-14 |
| 1989-08-10 | https://www.nytimes.com/1989/08/10/nyregion/campaign-stop-co-op-city-the-bronx-co-op-city-a-haven-marred-as-drugs-slip-in.html | CAMPAIGN STOP COOP CITY THE BRONX Coop City a Haven Marred as Drugs Slip In | By Don Terry | TX 2-613569 | 1989-08-14 |
| 1989-08-10 | https://www.nytimes.com/1989/08/10/nyregion/cuomo-koch-agree-on-plan-to-add-police.html | Cuomo Koch Agree on Plan To Add Police | By Richard Levine | TX 2-613569 | 1989-08-14 |
| 1989-08-10 | https://www.nytimes.com/1989/08/10/nyregion/father-and-son-found-dead-in-union-office.html | Father and Son Found Dead in Union Office | Special to The New York Times | TX 2-613569 | 1989-08-14 |
| 1989-08-10 | https://www.nytimes.com/1989/08/10/nyregion/goldin-pledges-efforts-to-keep-1-transit-fare.html | Goldin Pledges Efforts to Keep 1 Transit Fare | By Suzanne Daley | TX 2-613569 | 1989-08-14 |
| 1989-08-10 | https://www.nytimes.com/1989/08/10/nyregion/home-rule-slips-in-new-york-as-region-tackles-big-issues.html | Home Rule Slips in New York As Region Tackles Big Issues | By Eric Schmitt | TX 2-613569 | 1989-08-14 |
| 1989-08-10 | https://www.nytimes.com/1989/08/10/nyregion/influential-li-senator-quits.html | Influential LI Senator Quits | Special to The New York Times | TX 2-613569 | 1989-08-14 |
| 1989-08-10 | https://www.nytimes.com/1989/08/10/nyregion/mohawks-vote-for-resuming-of-gambling-at-reservation.html | Mohawks Vote for Resuming Of Gambling at Reservation | AP | TX 2-613569 | 1989-08-14 |
| 1989-08-10 | https://www.nytimes.com/1989/08/10/nyregion/new-york-takes-hard-look-at-pension-expert-s-taxes.html | New York Takes Hard Look At Pension Experts Taxes | By Todd S Purdum | TX 2-613569 | 1989-08-14 |
| 1989-08-10 | https://www.nytimes.com/1989/08/10/nyregion/planners-approve-aids-home-on-second-avenue.html | Planners Approve AIDS Home on Second Avenue | By David W Dunlap | TX 2-613569 | 1989-08-14 |
| 1989-08-10 | https://www.nytimes.com/1989/08/10/nyregion/pornographic-theater-closed-as-a-crack-den.html | Pornographic Theater Closed as a Crack Den | By Dennis Hevesi | TX 2-613569 | 1989-08-14 |

| | | | | |
|---|---|---|---|---|
| 1989-08-10 | https://www.nytimes.com/1989/08/10/nyregion/taxi-panel-hears-plans-to-raise-fare.html | Taxi Panel Hears Plans To Raise Fare | By David E Pitt | TX 2-613569 | 1989-08-14 |
| 1989-08-10 | https://www.nytimes.com/1989/08/10/nyregion/tempers-flare-in-comptroller-debate.html | Tempers Flare in Comptroller Debate | By Joseph P Fried | TX 2-613569 | 1989-08-14 |
| 1989-08-10 | https://www.nytimes.com/1989/08/10/nyregion/treasure-left-in-a-vault-goes-up-on-the-block.html | Treasure Left in a Vault Goes Up on the Block | By Nadine Brozan | TX 2-613569 | 1989-08-14 |
| 1989-08-10 | https://www.nytimes.com/1989/08/10/nyregion/with-killing-neighbors-lose-heart-for-drug-war.html | With Killing Neighbors Lose Heart for Drug War | By James R McKinley Jr | TX 2-613569 | 1989-08-14 |
| 1989-08-10 | https://www.nytimes.com/1989/08/10/obituaries/james-m-markham-is-dead-at-46-chief-of-the-times-s-paris-bureau.html | James M Markham Is Dead at 46 Chief of The Timess Paris Bureau | By Eric Pace | TX 2-613569 | 1989-08-14 |
| 1989-08-10 | https://www.nytimes.com/1989/08/10/obituaries/lavinia-williams-73-a-dancer.html | Lavinia Williams 73 a Dancer | By Jennifer Dunning | TX 2-613569 | 1989-08-14 |
| 1989-08-10 | https://www.nytimes.com/1989/08/10/opinion/abroad-at-home-summer-of-the-booboisie.html | ABROAD AT HOME Summer of the Booboisie | By Anthony Lewis | TX 2-613569 | 1989-08-14 |
| 1989-08-10 | https://www.nytimes.com/1989/08/10/opinion/dont-fear-dealing-with-iran.html | Dont Fear Dealing with Iran | By R K Ramazani | TX 2-613569 | 1989-08-14 |
| 1989-08-10 | https://www.nytimes.com/1989/08/10/opinion/my-abortion-then-and-now.html | My Abortion Then and Now | By Mary Travers | TX 2-613569 | 1989-08-14 |
| 1989-08-10 | https://www.nytimes.com/1989/08/10/opinion/when-mercy-weakens-justice.html | When Mercy Weakens Justice | By Kathleen Dean Moore | TX 2-613569 | 1989-08-14 |
| 1989-08-10 | https://www.nytimes.com/1989/08/10/sports/2-shutouts-in-a-row-put-mets-on-right-track.html | 2 Shutouts in a Row Put Mets on Right Track | By Joseph Durso Special To the New York Times | TX 2-613569 | 1989-08-14 |
| 1989-08-10 | https://www.nytimes.com/1989/08/10/sports/a-plush-course-for-pga.html | A Plush Course for PGA | By Gordon S White Jr Special To the New York Times | TX 2-613569 | 1989-08-14 |
| 1989-08-10 | https://www.nytimes.com/1989/08/10/sports/big-east-votes-for-six-fouls.html | Big East Votes For Six Fouls | AP | TX 2-613569 | 1989-08-14 |
| 1989-08-10 | https://www.nytimes.com/1989/08/10/sports/capades-a-new-york-bred-strikes-blow-for-state-pride.html | Capades a New YorkBred Strikes Blow for State Pride | By Steven Crist Special To the New York Times | TX 2-613569 | 1989-08-14 |
| 1989-08-10 | https://www.nytimes.com/1989/08/10/sports/mitchell-drives-in-no-100-as-giants-overpower-reds.html | Mitchell Drives In No 100 As Giants Overpower Reds | AP | TX 2-613569 | 1989-08-14 |
| 1989-08-10 | https://www.nytimes.com/1989/08/10/sports/notebook-giants-juggle-starters-but-stay-in-the-race.html | NOTEBOOK Giants Juggle Starters But Stay in the Race | By Murray Chass | TX 2-613569 | 1989-08-14 |

| | | | | |
|---|---|---|---|---|
| 1989-08-10 | https://www.nytimes.com/1989/08/10/sports/outdoors-surf-casters-are-spinning-record-yarns.html | OUTDOORS Surf Casters Are Spinning Record Yarns | By Nelson Bryant | TX 2-613569 | 1989-08-14 |
| 1989-08-10 | https://www.nytimes.com/1989/08/10/sports/packers-top-pick-lowers-his-demand.html | Packers Top Pick Lowers His Demand | AP | TX 2-613569 | 1989-08-14 |
| 1989-08-10 | https://www.nytimes.com/1989/08/10/sports/right-side-or-left-lyons-is-central.html | Right Side or Left Lyons Is Central | By Gerald Eskenazi Special To the New York Times | TX 2-613569 | 1989-08-14 |
| 1989-08-10 | https://www.nytimes.com/1989/08/10/sports/rose-accuser-reports-evidence-of-tax-evasion-by-manager.html | Rose Accuser Reports Evidence of Tax Evasion by Manager | By Murray Chass | TX 2-613569 | 1989-08-14 |
| 1989-08-10 | https://www.nytimes.com/1989/08/10/sports/simms-still-at-home-as-a-giants-holdout.html | Simms Still at Home As a Giants Holdout | By Frank Litsky Special To the New York Times | TX 2-613569 | 1989-08-14 |
| 1989-08-10 | https://www.nytimes.com/1989/08/10/sports/sports-of-the-times-a-yankee-dinosaur-called-rags.html | SPORTS OF THE TIMES A Yankee Dinosaur Called Rags | By Ira Berkow | TX 2-613569 | 1989-08-14 |
| 1989-08-10 | https://www.nytimes.com/1989/08/10/sports/taking-a-career-into-extra-innings.html | Taking a Career Into Extra Innings | By Robert Mcg Thomas Jr | TX 2-613569 | 1989-08-14 |
| 1989-08-10 | https://www.nytimes.com/1989/08/10/sports/the-indians-react-as-hawkins-falters.html | The Indians React As Hawkins Falters | By Joe Sexton | TX 2-613569 | 1989-08-14 |
| 1989-08-10 | https://www.nytimes.com/1989/08/10/theater/review-theater-a-play-about-pollack-and-a-show-set-in-havana.html | ReviewTheater A Play About Pollack And a Show Set in Havana | By Stephen Holden | TX 2-613569 | 1989-08-14 |
| 1989-08-10 | https://www.nytimes.com/1989/08/10/theater/review-theater-ellen-burstyn-turns-liverpudlian-in-valentine.html | ReviewTheater Ellen Burstyn Turns Liverpudlian in Valentine | By Mel Gussow | TX 2-613569 | 1989-08-14 |
| 1989-08-10 | https://www.nytimes.com/1989/08/10/us/22-arrested-in-nuclear-protest.html | 22 Arrested in Nuclear Protest | AP | TX 2-613569 | 1989-08-14 |
| 1989-08-10 | https://www.nytimes.com/1989/08/10/us/apparent-winners-in-california-voting-back-abortion-right.html | Apparent Winners In California Voting Back Abortion Right | AP | TX 2-613569 | 1989-08-14 |
| 1989-08-10 | https://www.nytimes.com/1989/08/10/us/bush-plans-to-name-colin-powell-to-head-joint-chiefs-aides-say.html | Bush Plans to Name Colin Powell To Head Joint Chiefs Aides Say | By Richard Halloran Special To the New York Times | TX 2-613569 | 1989-08-14 |
| 1989-08-10 | https://www.nytimes.com/1989/08/10/us/childs-play-a-make-believe-drug-stand.html | Childs Play A MakeBelieve Drug Stand | AP | TX 2-613569 | 1989-08-14 |
| 1989-08-10 | https://www.nytimes.com/1989/08/10/us/college-tuition-to-be-5-to-9-higher-this-fall.html | College Tuition to Be 5 to 9 Higher This Fall | By Lee A Daniels | TX 2-613569 | 1989-08-14 |
| 1989-08-10 | https://www.nytimes.com/1989/08/10/us/dc-10-lands-in-denver-with-engine-trouble.html | DC10 Lands in Denver With Engine Trouble | AP | TX 2-613569 | 1989-08-14 |

| 1989-08-10 | https://www.nytimes.com/1989/08/10/us/employees-water-fouled-at-a-plant.html | EMPLOYEES WATER FOULED AT A PLANT | AP | TX 2-613569 | 1989-08-14 |
|---|---|---|---|---|---|
| 1989-08-10 | https://www.nytimes.com/1989/08/10/us/ex-pierce-aide-helped-paine-webber-get-award.html | ExPierce Aide Helped Paine Webber Get Award | By Philip Shenon With Leslie Maitland Special To the New York Times | TX 2-613569 | 1989-08-14 |
| 1989-08-10 | https://www.nytimes.com/1989/08/10/us/ex-tv-ministry-aide-pleads-guilty-to-fraud.html | ExTV Ministry Aide Pleads Guilty to Fraud | AP | TX 2-613569 | 1989-08-14 |
| 1989-08-10 | https://www.nytimes.com/1989/08/10/us/gauging-yield-of-crops-is-a-high-stakes-game.html | Gauging Yield of Crops Is a HighStakes Game | By William Robbins Special To the New York Times | TX 2-613569 | 1989-08-14 |
| 1989-08-10 | https://www.nytimes.com/1989/08/10/us/health-personal-health.html | HEALTH Personal Health | By Jane E Brody | TX 2-613569 | 1989-08-14 |
| 1989-08-10 | https://www.nytimes.com/1989/08/10/us/health-role-of-anxiety-dreams-in-post-traumatic-stress.html | HEALTH Role of Anxiety Dreams in PostTraumatic Stress | By Daniel Goleman | TX 2-613569 | 1989-08-14 |
| 1989-08-10 | https://www.nytimes.com/1989/08/10/us/in-texas-the-candidates-try-to-seem-like-jim-wright.html | In Texas the Candidates Try To Seem Like Jim Wright | By Lisa Belkin Special To the New York Times | TX 2-613569 | 1989-08-14 |
| 1989-08-10 | https://www.nytimes.com/1989/08/10/us/man-in-the-news-colin-luther-powell-a-general-who-is-right-for-his-time.html | MAN IN THE NEWS COLIN LUTHER POWELL A General Who Is Right for His Time | By Andrew Rosenthal Special To the New York Times | TX 2-613569 | 1989-08-14 |
| 1989-08-10 | https://www.nytimes.com/1989/08/10/us/more-victims-sought-in-fire-that-killed-3-in-lynn-mass.html | More Victims Sought in Fire That Killed 3 in Lynn Mass | AP | TX 2-613569 | 1989-08-14 |
| 1989-08-10 | https://www.nytimes.com/1989/08/10/us/price-fixing-inquiry-at-20-elite-colleges.html | PriceFixing Inquiry at 20 Elite Colleges | By David Johnston Special To the New York Times | TX 2-613569 | 1989-08-14 |
| 1989-08-10 | https://www.nytimes.com/1989/08/10/us/reassuring-study-on-in-vitro-babies.html | REASSURING STUDY ON IN VITRO BABIES | AP | TX 2-613569 | 1989-08-14 |
| 1989-08-10 | https://www.nytimes.com/1989/08/10/us/san-francisco-bay-journal-one-man-organizes-pollution-patrol.html | San Francisco Bay Journal One Man Organizes Pollution Patrol | By Jane Gross Special To the New York Times | TX 2-613569 | 1989-08-14 |
| 1989-08-10 | https://www.nytimes.com/1989/08/10/us/secret-space-shuttle-mission-to-end-sunday.html | Secret Space Shuttle Mission to End Sunday | AP | TX 2-613569 | 1989-08-14 |
| 1989-08-10 | https://www.nytimes.com/1989/08/10/us/soul-searching-at-los-angeles-times.html | SoulSearching at Los Angeles Times | By Robert Reinhold Special To the New York Times | TX 2-613569 | 1989-08-14 |
| 1989-08-10 | https://www.nytimes.com/1989/08/10/us/washington-talk-order-of-battle-is-set-in-campaign-to-mold-well-read-marines.html | WASHINGTON TALK Order of Battle Is Set In Campaign to Mold WellRead Marines | By Bernard E Trainor Special To the New York Times | TX 2-613569 | 1989-08-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-08-10 | https://www.nytimes.com/1989/08/10/us/washington-talk-politics.html | WASHINGTON TALK Politics | By Andrew Rosenthal Special To the New York Timesdtlrrwashington Aug 9 | TX 2-613569 | 1989-08-14 |
| 1989-08-10 | https://www.nytimes.com/1989/08/10/us/woman-who-left-baby-in-jet-gets-6-months.html | Woman Who Left Baby in Jet Gets 6 Months | AP | TX 2-613569 | 1989-08-14 |
| 1989-08-10 | https://www.nytimes.com/1989/08/10/world/14-killed-in-northern-india-as-bomb-explodes-on-a-bus.html | 14 Killed in Northern India As Bomb Explodes on a Bus | Special to The New York Times | TX 2-613569 | 1989-08-14 |
| 1989-08-10 | https://www.nytimes.com/1989/08/10/world/20000-russians-strike-for-voter-rights-in-estonia.html | 20000 Russians Strike for Voter Rights in Estonia | By Bill Keller Special To the New York Times | TX 2-613569 | 1989-08-14 |
| 1989-08-10 | https://www.nytimes.com/1989/08/10/world/5-israeli-soldiers-in-lebanon-wounded-by-suicide-bomber.html | 5 Israeli Soldiers in Lebanon Wounded by Suicide Bomber | By Ihsan A Hijazi Special To the New York Times | TX 2-613569 | 1989-08-14 |
| 1989-08-10 | https://www.nytimes.com/1989/08/10/world/at-least-85-are-killed-in-mexican-train-crash.html | At Least 85 Are Killed in Mexican Train Crash | AP | TX 2-613569 | 1989-08-14 |
| 1989-08-10 | https://www.nytimes.com/1989/08/10/world/cuba-plans-to-try-rights-workers-for-slander.html | Cuba Plans to Try Rights Workers for Slander | By Joseph B Treaster Special To the New York Times | TX 2-613569 | 1989-08-14 |
| 1989-08-10 | https://www.nytimes.com/1989/08/10/world/excerpts-from-bush-s-meeting-with-reporters.html | Excerpts From Bushs Meeting With Reporters | Special to The New York Times | TX 2-613569 | 1989-08-14 |
| 1989-08-10 | https://www.nytimes.com/1989/08/10/world/gibraltar-journal-let-britain-crumble-on-the-rock-they-re-firm.html | Gibraltar Journal Let Britain Crumble On the Rock Theyre Firm | By Alan Riding Special To the New York Times | TX 2-613569 | 1989-08-14 |
| 1989-08-10 | https://www.nytimes.com/1989/08/10/world/israeli-shoots-at-troops-by-mistake-son-is-killed.html | Israeli Shoots at Troops by Mistake Son Is Killed | By Joel Brinkley Special To the New York Times | TX 2-613569 | 1989-08-14 |
| 1989-08-10 | https://www.nytimes.com/1989/08/10/world/military-arrests-exacerbate-us-panamanian-relations.html | Military Arrests Exacerbate USPanamanian Relations | By Robert Pear Special To the New York Times | TX 2-613569 | 1989-08-14 |
| 1989-08-10 | https://www.nytimes.com/1989/08/10/world/poland-s-premier-may-face-ouster.html | POLANDS PREMIER MAY FACE OUSTER | By John Tagliabue Special To the New York Times | TX 2-613569 | 1989-08-14 |
| 1989-08-10 | https://www.nytimes.com/1989/08/10/world/president-affirms-a-broad-approach-to-hostage-crisis.html | PRESIDENT AFFIRMS A BROAD APPROACH TO HOSTAGE CRISIS | By Maureen Dowd Special To the New York Times | TX 2-613569 | 1989-08-14 |
| 1989-08-10 | https://www.nytimes.com/1989/08/10/world/state-dept-permits-return-of-us-dependents-to-china.html | State Dept Permits Return Of US Dependents to China | AP | TX 2-613569 | 1989-08-14 |

| | | | | |
|---|---|---|---|---|
| 1989-08-10 | https://www.nytimes.com/1989/08/10/world/the-contras-lost-cause-burden-on-the-region-brings-about-accord.html | THE CONTRAS LOST CAUSE Burden on the Region Brings About Accord | By Mark A Uhlig Special To the New York Times | TX 2-613569 | 1989-08-14 |
| 1989-08-10 | https://www.nytimes.com/1989/08/10/world/two-women-in-japan-s-new-cabinet.html | Two Women in Japans New Cabinet | By Steven R Weisman Special To the New York Times | TX 2-613569 | 1989-08-14 |
| 1989-08-10 | https://www.nytimes.com/1989/08/10/world/us-planes-joining-search-in-ethiopia-for-a-congressman.html | US Planes Joining Search in Ethiopia For a Congressman | Special to The New York Times | TX 2-613569 | 1989-08-14 |
| 1989-08-11 | https://www.nytimes.com/1989/08/11/arts/alternative-thrills-for-other-wallets.html | Alternative Thrills For Other Wallets | By Lena Williams | TX 2-619711 | 1989-08-16 |
| 1989-08-11 | https://www.nytimes.com/1989/08/11/arts/auctions.html | Auctions | By Michael Kimmelman | TX 2-619711 | 1989-08-16 |
| 1989-08-11 | https://www.nytimes.com/1989/08/11/arts/breaking-away-from-the-humdrum.html | Breaking Away From the Humdrum | By Andrew L Yarrow | TX 2-619711 | 1989-08-16 |
| 1989-08-11 | https://www.nytimes.com/1989/08/11/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-619711 | 1989-08-16 |
| 1989-08-11 | https://www.nytimes.com/1989/08/11/arts/for-children.html | For Children | By Phyllis A Ehrlich | TX 2-619711 | 1989-08-16 |
| 1989-08-11 | https://www.nytimes.com/1989/08/11/arts/guardian-for-de-kooning-agrees-on-role-for-daughter.html | Guardian for de Kooning Agrees on Role for Daughter | By Andrew L Yarrow Special To the New York Times | TX 2-619711 | 1989-08-16 |
| 1989-08-11 | https://www.nytimes.com/1989/08/11/arts/public-enemy-rap-group-reorganizes-after-anti-semitic-comments.html | Public Enemy Rap Group Reorganizes After AntiSemitic Comments | By Jon Pareles | TX 2-619711 | 1989-08-16 |
| 1989-08-11 | https://www.nytimes.com/1989/08/11/arts/restaurants-722589.html | Restaurants | By Bryan Miller | TX 2-619711 | 1989-08-16 |
| 1989-08-11 | https://www.nytimes.com/1989/08/11/arts/review-art-some-masterly-work-of-microcosmic-stature.html | ReviewArt Some Masterly Work of Microcosmic Stature | By John Russell | TX 2-619711 | 1989-08-16 |
| 1989-08-11 | https://www.nytimes.com/1989/08/11/arts/review-art-the-rollicking-red-grooms-without-all-the-noise.html | ReviewArt The Rollicking Red Grooms Without All the Noise | By Robert Smith | TX 2-619711 | 1989-08-16 |
| 1989-08-11 | https://www.nytimes.com/1989/08/11/arts/review-music-donizetti-s-anna-bolena-is-revived-by-city-opera.html | ReviewMusic Donizettis Anna Bolena Is Revived by City Opera | By Bernard Holland | TX 2-619711 | 1989-08-16 |
| 1989-08-11 | https://www.nytimes.com/1989/08/11/arts/review-music-ellington-bill-closes-classical-jazz-series.html | ReviewMusic Ellington Bill Closes Classical Jazz Series | By Jon Pareles | TX 2-619711 | 1989-08-16 |
| 1989-08-11 | https://www.nytimes.com/1989/08/11/arts/review-pop-bee-gees-with-songs-of-the-past.html | ReviewPop Bee Gees With Songs Of the Past | By Stephen Holden | TX 2-619711 | 1989-08-16 |

| | | | | |
|---|---|---|---|---|
| 1989-08-11 | https://www.nytimes.com/1989/08/11/arts/saturday-and-sunday-in-the-park-with-music.html | Saturday And Sunday in the Park With Music | By Jon Pareles | TX 2-619711 | 1989-08-16 |
| 1989-08-11 | https://www.nytimes.com/1989/08/11/arts/sounds-around-town-667689.html | Sounds Around Town | By Stephen Holden | TX 2-619711 | 1989-08-16 |
| 1989-08-11 | https://www.nytimes.com/1989/08/11/arts/sounds-around-town-960689.html | Sounds Around Town | By Peter Watrous | TX 2-619711 | 1989-08-16 |
| 1989-08-11 | https://www.nytimes.com/1989/08/11/arts/the-nights-for-seeing-the-stars-real-ones.html | The Nights For Seeing The Stars Real Ones | By Richard F Shepard | TX 2-619711 | 1989-08-16 |
| 1989-08-11 | https://www.nytimes.com/1989/08/11/arts/tv-weekend-a-ghost-story-by-henry-james-on-showtime.html | TV Weekend A Ghost Story by Henry James on Showtime | By Walter Goodman | TX 2-619711 | 1989-08-16 |
| 1989-08-11 | https://www.nytimes.com/1989/08/11/books/books-of-the-times-africa-as-backdrop-for-a-comic-adventure.html | Books of The Times Africa as Backdrop for a Comic Adventure | By Michiko Kakutani | TX 2-619711 | 1989-08-16 |
| 1989-08-11 | https://www.nytimes.com/1989/08/11/business/about-real-estate-sales-lag-at-complex-for-the-elderly.html | About Real Estate Sales Lag at Complex for the Elderly | By Andree Brooks | TX 2-619711 | 1989-08-16 |
| 1989-08-11 | https://www.nytimes.com/1989/08/11/business/article-798289-no-title.html | Article 798289  No Title | By Woody Hochswender | TX 2-619711 | 1989-08-16 |
| 1989-08-11 | https://www.nytimes.com/1989/08/11/business/bank-to-plead-guilty-to-laundering-drug-money.html | Bank to Plead Guilty to Laundering Drug Money | By Stephen Labaton | TX 2-619711 | 1989-08-16 |
| 1989-08-11 | https://www.nytimes.com/1989/08/11/business/business-people-top-officer-appointed-for-call-interactive.html | BUSINESS PEOPLE Top Officer Appointed For Call Interactive | By Calvin Sims | TX 2-619711 | 1989-08-16 |
| 1989-08-11 | https://www.nytimes.com/1989/08/11/business/compan-news-group-acquires-gemcraft-homes.html | COMPAN NEWS Group Acquires Gemcraft Homes | Special to The New York Times | TX 2-619711 | 1989-08-16 |
| 1989-08-11 | https://www.nytimes.com/1989/08/11/business/company-news-days-inns-is-sold-to-a-franchisee.html | COMPANY NEWS Days Inns Is Sold To a Franchisee | AP | TX 2-619711 | 1989-08-16 |
| 1989-08-11 | https://www.nytimes.com/1989/08/11/business/company-news-hilton-seeking-buyers-for-itself-or-its-hotels.html | COMPANY NEWS Hilton Seeking Buyers For Itself or Its Hotels | By Michael Lev Special To the New York Times | TX 2-619711 | 1989-08-16 |
| 1989-08-11 | https://www.nytimes.com/1989/08/11/business/company-news-nintendo-plans-network-system.html | COMPANY NEWS Nintendo Plans Network System | AP | TX 2-619711 | 1989-08-16 |
| 1989-08-11 | https://www.nytimes.com/1989/08/11/business/computer-changes-jolt-route-128.html | Computer Changes Jolt Route 128 | By Allan R Gold Special To the New York Times | TX 2-619711 | 1989-08-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-08-11 | https://www.nytimes.com/1989/08/11/business/credit-markets-2-treasury-auctions-end-well.html | CREDIT MARKETS 2 Treasury Auctions End Well | By Kenneth N Gilpin | TX 2-619711 | 1989-08-16 |
| 1989-08-11 | https://www.nytimes.com/1989/08/11/business/davis-ual-meet-on-terms-of-bid.html | Davis UAL Meet on Terms of Bid | By Kurt Eichenwald | TX 2-619711 | 1989-08-16 |
| 1989-08-11 | https://www.nytimes.com/1989/08/11/business/dow-rises-to-2712.63-up-26.55.html | Dow Rises To 271263 Up 2655 | By Phillip H Wiggins | TX 2-619711 | 1989-08-16 |
| 1989-08-11 | https://www.nytimes.com/1989/08/11/business/economic-scene-the-opportunity-for-lasting-peace.html | Economic Scene The Opportunity For Lasting Peace | By Leonard Silk | TX 2-619711 | 1989-08-16 |
| 1989-08-11 | https://www.nytimes.com/1989/08/11/business/economic-watch-the-uneasy-case-for-subsidy-of-high-technology-efforts.html | Economic Watch The Uneasy Case for Subsidy Of HighTechnology Efforts | By Peter Passell | TX 2-619711 | 1989-08-16 |
| 1989-08-11 | https://www.nytimes.com/1989/08/11/business/exchange-s-fines-raised.html | Exchanges Fines Raised | Special to The New York Times | TX 2-619711 | 1989-08-16 |
| 1989-08-11 | https://www.nytimes.com/1989/08/11/business/ltv-says-its-net-fell-75-in-second-quarter.html | LTV Says Its Net Fell 75 in Second Quarter | By Nina Andrews Special To the New York Times | TX 2-619711 | 1989-08-16 |
| 1989-08-11 | https://www.nytimes.com/1989/08/11/business/market-place-circle-k-s-many-difficulties-obstruct-the-company-s-sale.html | Market Place Circle Ks Many Difficulties Obstruct the Companys Sale | By Floyd Norris | TX 2-619711 | 1989-08-16 |
| 1989-08-11 | https://www.nytimes.com/1989/08/11/business/new-owners-for-3-savings-units.html | New Owners for 3 Savings Units | By Robert D Hershey Jr Special To the New York Times | TX 2-619711 | 1989-08-16 |
| 1989-08-11 | https://www.nytimes.com/1989/08/11/business/p-g-s-profit-rises-by-22.1.html | PGs Profit Rises by 221 | AP | TX 2-619711 | 1989-08-16 |
| 1989-08-11 | https://www.nytimes.com/1989/08/11/business/patrick-leaves-legacy-of-a-free-market-fcc.html | Patrick Leaves Legacy Of a FreeMarket FCC | By Calvin Sims | TX 2-619711 | 1989-08-16 |
| 1989-08-11 | https://www.nytimes.com/1989/08/11/business/profits-rise-at-shell-bp.html | Profits Rise At Shell BP | AP | TX 2-619711 | 1989-08-16 |
| 1989-08-11 | https://www.nytimes.com/1989/08/11/business/reynolds-will-cut-1640-jobs.html | Reynolds Will Cut 1640 Jobs | By Michael Freitag | TX 2-619711 | 1989-08-16 |
| 1989-08-11 | https://www.nytimes.com/1989/08/11/business/the-media-business-advertising-foot-locker-campaign-reaches-new-heights.html | THE MEDIA BUSINESS Advertising Foot Locker Campaign Reaches New Heights | By Michael Freitag | TX 2-619711 | 1989-08-16 |
| 1989-08-11 | https://www.nytimes.com/1989/08/11/business/the-media-business-advertising-pfizer-tries-to-answer-plax-s-critics.html | THE MEDIA BUSINESS Advertising Pfizer Tries To Answer Plaxs Critics | By Michael Freitag | TX 2-619711 | 1989-08-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-08-11 | https://www.nytimes.com/1989/08/11/busine ss/the-media-business-advertising-tv-guide-decision.html | THE MEDIA BUSINESS Advertising TV Guide Decision | By Michael Freitag | TX 2-619711 | 1989-08-16 |
| 1989-08-11 | https://www.nytimes.com/1989/08/11/busine ss/the-media-business-ouster-of-life-editor-focuses-attention-on-editorial-chief.html | THE MEDIA BUSINESS Ouster of Life Editor Focuses Attention on Editorial Chief | By Alex S Jones | TX 2-619711 | 1989-08-16 |
| 1989-08-11 | https://www.nytimes.com/1989/08/11/busine ss/us-concern-on-bat-bid.html | US Concern On BAT Bid | By Kurt Eichenwald | TX 2-619711 | 1989-08-16 |
| 1989-08-11 | https://www.nytimes.com/1989/08/11/movie s/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 2-619711 | 1989-08-16 |
| 1989-08-11 | https://www.nytimes.com/1989/08/11/movie s/celebrating-france-s-directors-who-rode-the-new-wave.html | Celebrating Frances Directors Who Rode the New Wave | By G S Bourdain | TX 2-619711 | 1989-08-16 |
| 1989-08-11 | https://www.nytimes.com/1989/08/11/movie s/review-film-dreams-and-nightmares-on-a-well-traveled-street.html | ReviewFilm Dreams and Nightmares On a WellTraveled Street | By Caryn James | TX 2-619711 | 1989-08-16 |
| 1989-08-11 | https://www.nytimes.com/1989/08/11/nyregi on/3-metropolitan-airports-to-bar-noisy-night flights.html | 3 Metropolitan Airports to Bar Noisy Night Flights | By David E Pitt | TX 2-619711 | 1989-08-16 |
| 1989-08-11 | https://www.nytimes.com/1989/08/11/nyregi on/anti-abortion-group-restricted-at-clinics.html | AntiAbortion Group Restricted at Clinics | AP | TX 2-619711 | 1989-08-16 |
| 1989-08-11 | https://www.nytimes.com/1989/08/11/nyregi on/charter-papers-on-the-way-to-washington.html | Charter Papers on the Way to Washington | By Todd S Purdum | TX 2-619711 | 1989-08-16 |
| 1989-08-11 | https://www.nytimes.com/1989/08/11/nyregi on/dinkins-starts-his-tv-advertising-campaign.html | Dinkins Starts His TV Advertising Campaign | By Celestine Bohlen | TX 2-619711 | 1989-08-16 |
| 1989-08-11 | https://www.nytimes.com/1989/08/11/nyregi on/goldin-offers-a-plan-to-cut-new-york-city-s-income-tax.html | Goldin Offers a Plan to Cut New York Citys Income Tax | By Suzanne Daley | TX 2-619711 | 1989-08-16 |
| 1989-08-11 | https://www.nytimes.com/1989/08/11/nyregi on/in-silence-of-bushwick-residents-fear-is-heard.html | In Silence of Bushwick Residents Fear Is Heard | By James C McKinley Jr | TX 2-619711 | 1989-08-16 |
| 1989-08-11 | https://www.nytimes.com/1989/08/11/nyregi on/judicial-error-helped-owners-of-jersey-dump.html | Judicial Error Helped Owners Of Jersey Dump | By Joseph F Sullivan Special To the New York Times | TX 2-619711 | 1989-08-16 |
| 1989-08-11 | https://www.nytimes.com/1989/08/11/nyregi on/link-to-mafia-is-investigated-in-union-deaths.html | Link to Mafia Is Investigated In Union Deaths | By George James Special To the New York Times | TX 2-619711 | 1989-08-16 |

| | | | | |
|---|---|---|---|---|
| 1989-08-11 | https://www.nytimes.com/1989/08/11/nyregion/man-charged-in-bleecker-street-sniping.html | Man Charged in Bleecker Street Sniping | By Constance L Hays | TX 2-619711 | 1989-08-16 |
| 1989-08-11 | https://www.nytimes.com/1989/08/11/nyregion/man-held-in-writer-s-death.html | Man Held in Writers Death | AP | TX 2-619711 | 1989-08-16 |
| 1989-08-11 | https://www.nytimes.com/1989/08/11/nyregion/mayoral-hopefuls-tiptoe-around-budget.html | Mayoral Hopefuls Tiptoe Around Budget | By Richard Levine | TX 2-619711 | 1989-08-16 |
| 1989-08-11 | https://www.nytimes.com/1989/08/11/nyregion/medellin-cartel-s-top-chemist-lured-to-new-york-and-held.html | Medellin Cartels Top Chemist Lured to New York and Held | By James Barron | TX 2-619711 | 1989-08-16 |
| 1989-08-11 | https://www.nytimes.com/1989/08/11/nyregion/on-streets-ruled-by-crack-families-die.html | On Streets Ruled By Crack Families Die | By Gina Kolata | TX 2-619711 | 1989-08-16 |
| 1989-08-11 | https://www.nytimes.com/1989/08/11/nyregion/our-towns-on-the-sad-trail-of-street-youths-drugs-and-aids.html | Our Towns On the Sad Trail Of Street Youths Drugs and AIDS | By Wayne King | TX 2-619711 | 1989-08-16 |
| 1989-08-11 | https://www.nytimes.com/1989/08/11/nyregion/police-officer-in-drug-case-shot-in-bronx.html | Police Officer In Drug Case Shot in Bronx | By Robert D McFadden | TX 2-619711 | 1989-08-16 |
| 1989-08-11 | https://www.nytimes.com/1989/08/11/nyregion/ravitch-details-efforts-to-help-the-city-s-poor.html | Ravitch Details Efforts to Help The Citys Poor | By Don Terry | TX 2-619711 | 1989-08-16 |
| 1989-08-11 | https://www.nytimes.com/1989/08/11/nyregion/trash-hauler-and-relative-killed-on-li.html | Trash Hauler And Relative Killed on LI | By Sarah Lyall Special To the New York Times | TX 2-619711 | 1989-08-16 |
| 1989-08-11 | https://www.nytimes.com/1989/08/11/nyregion/unit-of-nlrb-rejects-bid-to-bar-3-day-hospital-strike.html | Unit of NLRB Rejects Bid To Bar 3Day Hospital Strike | By Howard W French | TX 2-619711 | 1989-08-16 |
| 1989-08-11 | https://www.nytimes.com/1989/08/11/obituaries/pierre-matisse-89-art-dealer-and-promoter-dies.html | Pierre Matisse 89 Art Dealer and Promoter Dies | By John Russell | TX 2-619711 | 1989-08-16 |
| 1989-08-11 | https://www.nytimes.com/1989/08/11/obituaries/rudy-mikeska-restaurateur-68.html | Rudy Mikeska Restaurateur 68 | AP | TX 2-619711 | 1989-08-16 |
| 1989-08-11 | https://www.nytimes.com/1989/08/11/opinion/caution-this-art-may-offend-dance.html | CAUTION THIS ART MAY OFFENDDance | By Charles L Reinhart | TX 2-619711 | 1989-08-16 |
| 1989-08-11 | https://www.nytimes.com/1989/08/11/opinion/caution-this-art-may-offend-film.html | CAUTION THIS ART MAY OFFENDFilm | By Joanne Koch | TX 2-619711 | 1989-08-16 |
| 1989-08-11 | https://www.nytimes.com/1989/08/11/opinion/caution-this-art-may-offend-opera.html | CAUTION THIS ART MAY OFFENDOpera | By Lotfi Mansouri | TX 2-619711 | 1989-08-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-08-11 | https://www.nytimes.com/1989/08/11/opinio n/caution-this-art-may-offend-painting.html | CAUTION THIS ART MAY OFFEND Painting | By James N Wood | TX 2-619711 | 1989-08-16 |
| 1989-08-11 | https://www.nytimes.com/1989/08/11/opinio n/caution-this-art-may-offend-photography.html | CAUTION THIS ART MAY OFFENDPhotography | By Cornell Capa | TX 2-619711 | 1989-08-16 |
| 1989-08-11 | https://www.nytimes.com/1989/08/11/opinio n/caution-this-art-may-offend-theater.html | CAUTION THIS ART MAY OFFENDTheater | By Bernard Gersten and Gregory Mosher | TX 2-619711 | 1989-08-16 |
| 1989-08-11 | https://www.nytimes.com/1989/08/11/opinio n/in-the-nation-enough-of-the-contras.html | IN THE NATION Enough Of the Contras | By Tom Wicker | TX 2-619711 | 1989-08-16 |
| 1989-08-11 | https://www.nytimes.com/1989/08/11/opinio n/on-my-mind-the-starr-street-murder.html | ON MY MIND The Starr Street Murder | By A M Rosenthal | TX 2-619711 | 1989-08-16 |
| 1989-08-11 | https://www.nytimes.com/1989/08/11/opinio n/terrorisms-new-found-enemy.html | Terrorisms New Found Enemy | By John P Hannah | TX 2-619711 | 1989-08-16 |
| 1989-08-11 | https://www.nytimes.com/1989/08/11/sports/ alcohol-gauged-in-toran-death.html | Alcohol Gauged In Toran Death | AP | TX 2-619711 | 1989-08-16 |
| 1989-08-11 | https://www.nytimes.com/1989/08/11/sports/ angels-take-turns-playing-the-hero.html | Angels Take Turns Playing the Hero | By Jay Hovdey Special To the New York Times | TX 2-619711 | 1989-08-16 |
| 1989-08-11 | https://www.nytimes.com/1989/08/11/sports/ dorsett-realizes-the-end-is-near.html | Dorsett Realizes The End Is Near | AP | TX 2-619711 | 1989-08-16 |
| 1989-08-11 | https://www.nytimes.com/1989/08/11/sports/ for-dravecky-a-triumph-over-the-reds-and-cancer.html | For Dravecky a Triumph Over the Reds and Cancer | AP | TX 2-619711 | 1989-08-16 |
| 1989-08-11 | https://www.nytimes.com/1989/08/11/sports/ jet-kickers-don-t-fret-about-getting-the-boot.html | Jet Kickers Dont Fret About Getting the Boot | By Gerald Eskenazi Special To the New York Times | TX 2-619711 | 1989-08-16 |
| 1989-08-11 | https://www.nytimes.com/1989/08/11/sports/ kelly-uneasy-at-the-center-of-debate.html | Kelly Uneasy at the Center of Debate | By Joe Sexton | TX 2-619711 | 1989-08-16 |
| 1989-08-11 | https://www.nytimes.com/1989/08/11/sports/ mets-sweep-cards-to-cut-gap-to-3-1-2-games.html | Mets Sweep Cards to Cut Gap to 3 12 Games | By Joseph Durso | TX 2-619711 | 1989-08-16 |
| 1989-08-11 | https://www.nytimes.com/1989/08/11/sports/ near-no-hitter-and-a-35-hit-game.html | Near NoHitter and a 35Hit Game | AP | TX 2-619711 | 1989-08-16 |
| 1989-08-11 | https://www.nytimes.com/1989/08/11/sports/ no-backup-net-for-giants-safeties.html | No Backup Net for Giants Safeties | By Frank Litsky Special To the New York Times | TX 2-619711 | 1989-08-16 |
| 1989-08-11 | https://www.nytimes.com/1989/08/11/sports/ notebook-mccarron-and-alydar-enter-hall-of-fame.html | NOTEBOOK McCarron and Alydar Enter Hall of Fame | By Steven Crist | TX 2-619711 | 1989-08-16 |
| 1989-08-11 | https://www.nytimes.com/1989/08/11/sports/ palmer-s-68-is-cheered-even-by-his-rivals.html | Palmers 68 Is Cheered Even by His Rivals | By Gordon S White Jr Special To the New York Times | TX 2-619711 | 1989-08-16 |

| 1989-08-11 | https://www.nytimes.com/1989/08/11/sports/rangers-search-goes-on-and-on.html | Rangers Search Goes On And On | By Joe Sexton | TX 2-619711 | 1989-08-16 |
|---|---|---|---|---|---|
| 1989-08-11 | https://www.nytimes.com/1989/08/11/sports/sentences-in-steroid-case.html | Sentences in Steroid Case | AP | TX 2-619711 | 1989-08-16 |
| 1989-08-11 | https://www.nytimes.com/1989/08/11/sports/sports-of-the-times-how-big-east-threatens-civilization.html | SPORTS OF THE TIMES How Big East Threatens Civilization | By George Vecsey | TX 2-619711 | 1989-08-16 |
| 1989-08-11 | https://www.nytimes.com/1989/08/11/theater/on-stage.html | On Stage | By Enid Nemy | TX 2-619711 | 1989-08-16 |
| 1989-08-11 | https://www.nytimes.com/1989/08/11/us/california-air-standards-are-strictest.html | California Air Standards Are Strictest | By Richard W Stevenson Special To the New York Times | TX 2-619711 | 1989-08-16 |
| 1989-08-11 | https://www.nytimes.com/1989/08/11/us/colleges-costs-price-fixing-inquiry-turns-spotlight-ethical-issues-financial-aid.html | Colleges and Costs PriceFixing Inquiry Turns Spotlight On the Ethical Issues in Financial Aid | By Edward B Fiske | TX 2-619711 | 1989-08-16 |
| 1989-08-11 | https://www.nytimes.com/1989/08/11/us/concentration-of-aids-cases-posing-serious-problem-for-some-hospitals.html | Concentration of AIDS Cases Posing Serious Problem for Some Hospitals | By Bruce Lambert | TX 2-619711 | 1989-08-16 |
| 1989-08-11 | https://www.nytimes.com/1989/08/11/us/court-rejects-appeal-on-pollution-cleanup.html | Court Rejects Appeal on Pollution Cleanup | AP | TX 2-619711 | 1989-08-16 |
| 1989-08-11 | https://www.nytimes.com/1989/08/11/us/helmsley-lawyer-is-reported-to-be-in-line-for-federal-post.html | Helmsley Lawyer Is Reported To Be in Line for Federal Post | AP | TX 2-619711 | 1989-08-16 |
| 1989-08-11 | https://www.nytimes.com/1989/08/11/us/law-bar-aba-dons-aloha-shirts-eats-macadamia-nuts-its-annual-flirtation-with.html | THE LAW AT THE BAR ABA Dons Aloha Shirts and Eats Macadamia Nuts in its Annual Flirtation with Frivolity | By David Margolick | TX 2-619711 | 1989-08-16 |
| 1989-08-11 | https://www.nytimes.com/1989/08/11/us/linton-journal-from-milking-cows-to-running-computers.html | Linton Journal From Milking Cows To Running Computers | By Felicity Barringer Special To the New York Times | TX 2-619711 | 1989-08-16 |
| 1989-08-11 | https://www.nytimes.com/1989/08/11/us/northeast-states-move-to-restrict-pollution-by-cars.html | NORTHEAST STATES MOVE TO RESTRICT POLLUTION BY CARS | By Matthew L Wald | TX 2-619711 | 1989-08-16 |
| 1989-08-11 | https://www.nytimes.com/1989/08/11/us/officer-watched-rape-take-place.html | OFFICER WATCHED RAPE TAKE PLACE | AP | TX 2-619711 | 1989-08-16 |
| 1989-08-11 | https://www.nytimes.com/1989/08/11/us/paine-webber-opens-an-inquiry-into-its-role-in-hud-bond-sales.html | Paine Webber Opens an Inquiry Into Its Role in HUD Bond Sales | By Philip Shenon Special To the New York Times | TX 2-619711 | 1989-08-16 |
| 1989-08-11 | https://www.nytimes.com/1989/08/11/us/sharp-rise-in-corn-crop-seen.html | Sharp Rise in Corn Crop Seen | AP | TX 2-619711 | 1989-08-16 |

| | | | | |
|---|---|---|---|---|
| 1989-08-11 | https://www.nytimes.com/1989/08/11/us/swim-programs-with-dolphins-drawing-fire.html | Swim Programs With Dolphins Drawing Fire | By Keith Schneider Special To the New York Times | TX 2-619711 | 1989-08-16 |
| 1989-08-11 | https://www.nytimes.com/1989/08/11/us/the-law-missouri-fetus-unlawfully-jailed-suit-says.html | THE LAW Missouri Fetus Unlawfully Jailed Suit Says | Special to The New York Times | TX 2-619711 | 1989-08-16 |
| 1989-08-11 | https://www.nytimes.com/1989/08/11/us/the-law-new-forensics-lab-joins-war-on-wildlife-crime.html | THE LAW New Forensics Lab Joins War on Wildlife Crime | By Lis Wiehl Special To the New York Times | TX 2-619711 | 1989-08-16 |
| 1989-08-11 | https://www.nytimes.com/1989/08/11/us/treatment-found-for-an-infection.html | TREATMENT FOUND FOR AN INFECTION | By Lawrence K Altman | TX 2-619711 | 1989-08-16 |
| 1989-08-11 | https://www.nytimes.com/1989/08/11/us/washington-talk-impeachment-time-to-change-the-system.html | WASHINGTON TALK Impeachment Time To Change the System | Special to The New York Times | TX 2-619711 | 1989-08-16 |
| 1989-08-11 | https://www.nytimes.com/1989/08/11/us/washington-talk-taking-measure-the-end-of-a-long-run.html | WASHINGTON TALK TAKING MEASURE The End of a Long Run | Special to The New York Times | TX 2-619711 | 1989-08-16 |
| 1989-08-11 | https://www.nytimes.com/1989/08/11/us/washington-talk-white-house.html | WASHINGTON TALK White House | By Maureen Dowd Special To the New York Times | TX 2-619711 | 1989-08-16 |
| 1989-08-11 | https://www.nytimes.com/1989/08/11/world/22-die-in-beirut-in-artillery-duels.html | 22 Die in Beirut in Artillery Duels | AP | TX 2-619711 | 1989-08-16 |
| 1989-08-11 | https://www.nytimes.com/1989/08/11/world/cairo-frees-fundamentalist-cleric-pending-hearing-on-role-in-strife.html | Cairo Frees Fundamentalist Cleric Pending Hearing on Role in Strife | By Alan Cowell Special to the New York Times | TX 2-619711 | 1989-08-16 |
| 1989-08-11 | https://www.nytimes.com/1989/08/11/world/estonia-prohibits-further-strikes-by-russians-protesting-new-law.html | Estonia Prohibits Further Strikes By Russians Protesting New Law | By Francis X Clines Special To the New York Times | TX 2-619711 | 1989-08-16 |
| 1989-08-11 | https://www.nytimes.com/1989/08/11/world/japanese-report-confession-of-man-in-slaying-of-girl-5.html | Japanese Report Confession Of Man in Slaying of Girl 5 | Special to The New York Times | TX 2-619711 | 1989-08-16 |
| 1989-08-11 | https://www.nytimes.com/1989/08/11/world/mood-in-china-hope-gains-on-fear.html | Mood in China Hope Gains on Fear | By Nicholas D Kristof Special To the New York Times | TX 2-619711 | 1989-08-16 |
| 1989-08-11 | https://www.nytimes.com/1989/08/11/world/moscow-will-pay-its-own-farmers-in-foreign-money.html | MOSCOW WILL PAY ITS OWN FARMERS IN FOREIGN MONEY | By Bill Keller Special To the New York Times | TX 2-619711 | 1989-08-16 |
| 1989-08-11 | https://www.nytimes.com/1989/08/11/world/namibia-rebels-say-pretoria-is-rigging-november-election.html | Namibia Rebels Say Pretoria Is Rigging November Election | By Paul Lewis Special To the New York Times | TX 2-619711 | 1989-08-16 |
| 1989-08-11 | https://www.nytimes.com/1989/08/11/world/peasant-party-new-kingmakers-for-a-new-poland.html | Peasant Party New Kingmakers for a New Poland | By John Tagliabue Special To the New York Times | TX 2-619711 | 1989-08-16 |

| | | | | |
|---|---|---|---|---|
| 1989-08-11 | https://www.nytimes.com/1989/08/11/world/polish-prelate-assails-protests-by-jews-at-auschwitz-convent.html | Polish Prelate Assails Protests By Jews at Auschwitz Convent | By John Tagliabue Special To the New York Times | TX 2-619711 | 1989-08-16 |
| 1989-08-11 | https://www.nytimes.com/1989/08/11/world/san-salvador-journal-he-s-a-rightist-no-doubt-about-it.html | San Salvador Journal Hes a Rightist No Doubt About It | By Lindsey Gruson Special To the New York Times | TX 2-619711 | 1989-08-16 |
| 1989-08-11 | https://www.nytimes.com/1989/08/11/world/signals-heard-in-search-for-lost-legislator.html | Signals Heard in Search for Lost Legislator | Special to The New York Times | TX 2-619711 | 1989-08-16 |
| 1989-08-11 | https://www.nytimes.com/1989/08/11/world/strain-of-war-at-kabul-s-gates-pervades-red-cross-hospital.html | Strain of War at Kabuls Gates Pervades Red Cross Hospital | By John F Burns Special To the New York Times | TX 2-619711 | 1989-08-16 |
| 1989-08-11 | https://www.nytimes.com/1989/08/11/world/the-footsore-still-pursue-bloch-s-story.html | The Footsore Still Pursue Blochs Story | Special to The New York Times | TX 2-619711 | 1989-08-16 |
| 1989-08-11 | https://www.nytimes.com/1989/08/11/world/us-indicates-its-terms-for-talks-with-teheran.html | US Indicates Its Terms For Talks With Teheran | By Andrew Rosenthal Special To the New York Times | TX 2-619711 | 1989-08-16 |
| 1989-08-11 | https://www.nytimes.com/1989/08/11/world/washington-warns-plo-to-soften-its-tone-on-israel.html | Washington Warns PLO To Soften Its Tone on Israel | By Robert Pear Special To the New York Times | TX 2-619711 | 1989-08-16 |
| 1989-08-12 | https://www.nytimes.com/1989/08/12/arts/a-walk-around-the-world.html | A Walk Around The World | By Steven Rosen | TX 2-619709 | 1989-08-16 |
| 1989-08-12 | https://www.nytimes.com/1989/08/12/arts/jewish-groups-angered-by-rappers-new-start.html | Jewish Groups Angered By Rappers New Start | By Jon Pareles | TX 2-619709 | 1989-08-16 |
| 1989-08-12 | https://www.nytimes.com/1989/08/12/arts/pay-cut-is-accepted-by-detroit-symphony.html | Pay Cut Is Accepted By Detroit Symphony | AP | TX 2-619709 | 1989-08-16 |
| 1989-08-12 | https://www.nytimes.com/1989/08/12/arts/review-music-beethoven-on-original-instruments.html | ReviewMusic Beethoven On Original Instruments | By Michael Kimmelman | TX 2-619709 | 1989-08-16 |
| 1989-08-12 | https://www.nytimes.com/1989/08/12/arts/review-music-preview-of-commission-by-out-of-doors-series.html | ReviewMusic Preview of Commission By OutofDoors Series | By Allan Kozinn | TX 2-619709 | 1989-08-16 |
| 1989-08-12 | https://www.nytimes.com/1989/08/12/books/books-of-the-times-hypothesis-meets-history-in-nicaragua.html | Books of The Times Hypothesis Meets History in Nicaragua | By John Krich | TX 2-619709 | 1989-08-16 |
| 1989-08-12 | https://www.nytimes.com/1989/08/12/business/abbott-labs-president-resigns.html | Abbott Labs President Resigns | By Milt Freudenheim | TX 2-619709 | 1989-08-16 |

| | | | | |
|---|---|---|---|---|
| 1989-08-12 | https://www.nytimes.com/1989/08/12/business/big-british-company-says-kohlberg-kravis-has-stake.html | Big British Company Says Kohlberg Kravis Has Stake | By Steve Lohr Special To the New York Times | TX 2-619709 | 1989-08-16 |
| 1989-08-12 | https://www.nytimes.com/1989/08/12/business/company-news-amr-revises-takeover-guards.html | COMPANY NEWS AMR Revises Takeover Guards | AP | TX 2-619709 | 1989-08-16 |
| 1989-08-12 | https://www.nytimes.com/1989/08/12/business/company-news-mai-basic-expects-a-loss.html | COMPANY NEWS MAI Basic Expects a Loss | Special to The New York Times | TX 2-619709 | 1989-08-16 |
| 1989-08-12 | https://www.nytimes.com/1989/08/12/business/company-news-xoma-in-pact-to-acquire-ingene.html | COMPANY NEWS Xoma In Pact To Acquire Ingene | Special to The New York Times | TX 2-619709 | 1989-08-16 |
| 1989-08-12 | https://www.nytimes.com/1989/08/12/business/currency-markets-dollar-surges-despite-effort-by-central-banks-to-stall-it.html | CURRENCY MARKETS Dollar Surges Despite Effort By Central Banks to Stall It | By Jonathan Fuerbringer | TX 2-619709 | 1989-08-16 |
| 1989-08-12 | https://www.nytimes.com/1989/08/12/business/dow-retreats-from-record-territory.html | Dow Retreats From Record Territory | By Phillip H Wiggins | TX 2-619709 | 1989-08-16 |
| 1989-08-12 | https://www.nytimes.com/1989/08/12/business/fda-revokes-approvals-at-2-generic-drug-makers.html | FDA Revokes Approvals At 2 Generic Drug Makers | By Edmund L Andrews Special To the New York Times | TX 2-619709 | 1989-08-16 |
| 1989-08-12 | https://www.nytimes.com/1989/08/12/business/gm-raises-car-prices-3.4-for-1990.html | GM Raises Car Prices 34 for 1990 | By Philip E Ross Special To the New York Times | TX 2-619709 | 1989-08-16 |
| 1989-08-12 | https://www.nytimes.com/1989/08/12/business/merrill-s-real-estate-units-to-be-sold-to-prudential.html | Merrills Real Estate Units To Be Sold to Prudential | By Richard D Hylton | TX 2-619709 | 1989-08-16 |
| 1989-08-12 | https://www.nytimes.com/1989/08/12/business/new-hampshire-utility-is-near-bankruptcy-pact.html | New Hampshire Utility Is Near Bankruptcy Pact | By Matthew L Wald | TX 2-619709 | 1989-08-16 |
| 1989-08-12 | https://www.nytimes.com/1989/08/12/business/no-boom-on-wall-st-for-printers.html | No Boom on Wall St for Printers | By Richard D Hylton | TX 2-619709 | 1989-08-16 |
| 1989-08-12 | https://www.nytimes.com/1989/08/12/business/patents-reducing-wood-stove-pollutants.html | Patents Reducing Wood Stove Pollutants | By Edmund L Andrews | TX 2-619709 | 1989-08-16 |
| 1989-08-12 | https://www.nytimes.com/1989/08/12/business/pilot-accord-at-northwest.html | Pilot Accord At Northwest | AP | TX 2-619709 | 1989-08-16 |
| 1989-08-12 | https://www.nytimes.com/1989/08/12/business/pilot-strike-at-eastern-faltering.html | Pilot Strike At Eastern Faltering | By Keith Bradsher | TX 2-619709 | 1989-08-16 |
| 1989-08-12 | https://www.nytimes.com/1989/08/12/business/prices-in-bond-market-rise-and-then-plunge.html | Prices in Bond Market Rise and Then Plunge | By H J Maidenberg | TX 2-619709 | 1989-08-16 |

| 1989-08-12 | https://www.nytimes.com/1989/08/12/business/producer-prices-fell-0.4-in-july.html | Producer Prices Fell 04 in July | By Michael Quint | TX 2-619709 | 1989-08-16 |
|---|---|---|---|---|---|
| 1989-08-12 | https://www.nytimes.com/1989/08/12/business/retail-sales-show-unexpected-surge-for-last-3-months.html | RETAIL SALES SHOW UNEXPECTED SURGE FOR LAST 3 MONTHS | By Robert D Hershey Jr Special To the New York Times | TX 2-619709 | 1989-08-16 |
| 1989-08-12 | https://www.nytimes.com/1989/08/12/business/savings-withdrawals-rise.html | Savings Withdrawals Rise | AP | TX 2-619709 | 1989-08-16 |
| 1989-08-12 | https://www.nytimes.com/1989/08/12/business/seaman-furniture-seeking-debt-relief-from-creditors.html | Seaman Furniture Seeking Debt Relief From Creditors | By Sarah Bartlett | TX 2-619709 | 1989-08-16 |
| 1989-08-12 | https://www.nytimes.com/1989/08/12/business/your-money-is-small-investor-late-for-the-rally.html | Your Money Is Small Investor Late for the Rally | By Jan M Rosen | TX 2-619709 | 1989-08-16 |
| 1989-08-12 | https://www.nytimes.com/1989/08/12/movies/hollywood-s-truly-golden-oldies.html | Hollywoods Truly Golden Oldies | By Aljean Harmetz Special To the New York Times | TX 2-619709 | 1989-08-16 |
| 1989-08-12 | https://www.nytimes.com/1989/08/12/movies/killing-fields-draws-crowds-in-cambodia.html | Killing Fields Draws Crowds in Cambodia | AP | TX 2-619709 | 1989-08-16 |
| 1989-08-12 | https://www.nytimes.com/1989/08/12/nyregion/2-women-sexually-assaulted-in-central-park.html | 2 Women Sexually Assaulted in Central Park | By Constance L Hays | TX 2-619709 | 1989-08-16 |
| 1989-08-12 | https://www.nytimes.com/1989/08/12/nyregion/3-in-officer-s-shooting-face-attempted-murder-counts.html | 3 in Officers Shooting Face Attempted Murder Counts | By Felicia R Lee | TX 2-619709 | 1989-08-16 |
| 1989-08-12 | https://www.nytimes.com/1989/08/12/nyregion/about-new-york-nervous-rookie-ready-for-debut-in-peale-s-pulpit.html | About New York Nervous Rookie Ready for Debut In Peales Pulpit | By Douglas Martin | TX 2-619709 | 1989-08-16 |
| 1989-08-12 | https://www.nytimes.com/1989/08/12/nyregion/actuary-resigns-amid-tax-inquiry.html | Actuary Resigns Amid Tax Inquiry | By Todd S Purdum | TX 2-619709 | 1989-08-16 |
| 1989-08-12 | https://www.nytimes.com/1989/08/12/nyregion/bridge-world-junior-championships-prove-a-double-success-for-the-british-hosts.html | Bridge World Junior Championships Prove A Double Success For the British Hosts | By Alan Truscott | TX 2-619709 | 1989-08-16 |
| 1989-08-12 | https://www.nytimes.com/1989/08/12/nyregion/central-park-victim-learns-fundamentals-of-a-new-life.html | Central Park Victim Learns Fundamentals of a New Life | By Sara Rimer Special To the New York Times | TX 2-619709 | 1989-08-16 |
| 1989-08-12 | https://www.nytimes.com/1989/08/12/nyregion/dinkins-tv-ad-criticizes-koch-on-high-rises.html | Dinkins TV Ad Criticizes Koch On HighRises | By Celestine Bohlen | TX 2-619709 | 1989-08-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-08-12 | https://www.nytimes.com/1989/08/12/nyregion/doing-battle-amid-the-fog-of-statistics.html | Doing Battle Amid the Fog of Statistics | By Suzanne Daley | TX 2-619709 | 1989-08-16 |
| 1989-08-12 | https://www.nytimes.com/1989/08/12/nyregion/dump-owners-arrested-after-huge-fire.html | Dump Owners Arrested After Huge Fire | By Joseph F Sullivan Special To the New York Times | TX 2-619709 | 1989-08-16 |
| 1989-08-12 | https://www.nytimes.com/1989/08/12/nyregion/grand-jury-in-queens-rejects-bid-to-indict-officer-again-in-assault.html | Grand Jury in Queens Rejects Bid To Indict Officer Again in Assault | By Joseph P Fried | TX 2-619709 | 1989-08-16 |
| 1989-08-12 | https://www.nytimes.com/1989/08/12/nyregion/homeless-respond-to-aid-at-terminal.html | Homeless Respond to Aid at Terminal | By David E Pitt | TX 2-619709 | 1989-08-16 |
| 1989-08-12 | https://www.nytimes.com/1989/08/12/nyregion/inmate-freed-in-arson-is-arrested.html | Inmate Freed in Arson Is Arrested | By Nadine Brozan | TX 2-619709 | 1989-08-16 |
| 1989-08-12 | https://www.nytimes.com/1989/08/12/nyregion/koch-borrows-200000-to-keep-ads-on-tv.html | Koch Borrows 200000 to Keep Ads on TV | By Frank Lynn | TX 2-619709 | 1989-08-16 |
| 1989-08-12 | https://www.nytimes.com/1989/08/12/nyregion/koch-is-lone-voice-in-debate-for-tax-rise-to-add-police.html | Koch Is Lone Voice in Debate For Tax Rise to Add Police | By Richard Levine | TX 2-619709 | 1989-08-16 |
| 1989-08-12 | https://www.nytimes.com/1989/08/12/nyregion/suburbia-is-subdividing-the-single-family-house.html | Suburbia Is Subdividing The SingleFamily House | By Eric Schmitt | TX 2-619709 | 1989-08-16 |
| 1989-08-12 | https://www.nytimes.com/1989/08/12/obituaries/william-j-prater-is-dead-at-70-in-prison-for-yablonski-killings.html | William J Prater Is Dead at 70 In Prison for Yablonski Killings | AP | TX 2-619709 | 1989-08-16 |
| 1989-08-12 | https://www.nytimes.com/1989/08/12/opinion/observer-newsy-hankie-panky.html | OBSERVER Newsy Hankie Panky | By Russell Baker | TX 2-619709 | 1989-08-16 |
| 1989-08-12 | https://www.nytimes.com/1989/08/12/opinion/the-candidates-grandstand-on-crime.html | The Candidates Grandstand on Crime | By Howard Fast | TX 2-619709 | 1989-08-16 |
| 1989-08-12 | https://www.nytimes.com/1989/08/12/opinion/the-wall-to-wall-emergency-at-city-hospitals.html | The WalltoWall Emergency at City Hospitals | By Marc Siegel | TX 2-619709 | 1989-08-16 |
| 1989-08-12 | https://www.nytimes.com/1989/08/12/opinion/when-politics-became-show-biz.html | When Politics Became Show Biz | By James Thurber | TX 2-619709 | 1989-08-16 |
| 1989-08-12 | https://www.nytimes.com/1989/08/12/sports/baseball-orioles-red-sox-win-one-apiece.html | BASEBALL Orioles Red Sox Win One Apiece | AP | TX 2-619709 | 1989-08-16 |
| 1989-08-12 | https://www.nytimes.com/1989/08/12/sports/baseball-yankees-18-hits-overwhelm-twins.html | BASEBALL Yankees 18 Hits Overwhelm Twins | By Clifton Brown Special To the New York Times | TX 2-619709 | 1989-08-16 |

| | | | | |
|---|---|---|---|---|
| 1989-08-12 | https://www.nytimes.com/1989/08/12/sports/basketball-reed-moves-from-bench-to-front-office.html | BASKETBALL Reed Moves From Bench to Front Office | By Robert Mcg Thomas Jr | TX 2-619709 | 1989-08-16 |
| 1989-08-12 | https://www.nytimes.com/1989/08/12/sports/football-giants-prepare-to-run-through-the-motions.html | FOOTBALL Giants Prepare to Run Through the Motions | By Frank Litsky Special To the New York Times | TX 2-619709 | 1989-08-16 |
| 1989-08-12 | https://www.nytimes.com/1989/08/12/sports/football-many-jets-are-missing-as-play-begins-today.html | FOOTBALL Many Jets Are Missing As Play Begins Today | By Gerald Eskenazi Special To the New York Times | TX 2-619709 | 1989-08-16 |
| 1989-08-12 | https://www.nytimes.com/1989/08/12/sports/football-williams-is-lost-to-bengals-for-at-least-two-weeks.html | FOOTBALL Williams Is Lost to Bengals For at Least Two Weeks | AP | TX 2-619709 | 1989-08-16 |
| 1989-08-12 | https://www.nytimes.com/1989/08/12/sports/no-help-for-viola-in-debut-at-shea.html | No Help For Viola In Debut At Shea | By Alex Yannis | TX 2-619709 | 1989-08-16 |
| 1989-08-12 | https://www.nytimes.com/1989/08/12/sports/reid-is-leader-in-pga-championship.html | Reid Is Leader in PGA Championship | By Gordon S White Jr Special To the New York Times | TX 2-619709 | 1989-08-16 |
| 1989-08-12 | https://www.nytimes.com/1989/08/12/sports/sports-of-the-times-simms-went-from-top-to-bottom.html | SPORTS OF THE TIMES Simms Went From Top To Bottom | By Ira Berkow | TX 2-619709 | 1989-08-16 |
| 1989-08-12 | https://www.nytimes.com/1989/08/12/sports/steeplechase-leader-is-dead.html | Steeplechase Leader Is Dead | Special to The New York Times | TX 2-619709 | 1989-08-16 |
| 1989-08-12 | https://www.nytimes.com/1989/08/12/style/consumer-s-world-coping-with-camera-batteries.html | CONSUMERS WORLD Coping With Camera Batteries | By Andy Grundberg | TX 2-619709 | 1989-08-16 |
| 1989-08-12 | https://www.nytimes.com/1989/08/12/style/consumer-s-world-mother-nature-the-pest-killer.html | CONSUMERS WORLD Mother Nature the Pest Killer | By Joan Lee Faust | TX 2-619709 | 1989-08-16 |
| 1989-08-12 | https://www.nytimes.com/1989/08/12/style/consumer-s-world-new-policies-critically-ill-collect-on-life-insurance.html | CONSUMERS WORLD New Policies Critically Ill Collect On Life Insurance | By Leonard Sloane | TX 2-619709 | 1989-08-16 |
| 1989-08-12 | https://www.nytimes.com/1989/08/12/theater/review-theater-growing-menace-without-words.html | ReviewTheater Growing Menace Without Words | By D J R Bruckner | TX 2-619709 | 1989-08-16 |
| 1989-08-12 | https://www.nytimes.com/1989/08/12/us/4-dolphins-captured-despite-florida-protest.html | 4 Dolphins Captured Despite Florida Protest | AP | TX 2-619709 | 1989-08-16 |
| 1989-08-12 | https://www.nytimes.com/1989/08/12/us/5-accused-of-working-on-missile-for-ira.html | 5 Accused of Working on Missile for IRA | AP | TX 2-619709 | 1989-08-16 |
| 1989-08-12 | https://www.nytimes.com/1989/08/12/us/aide-in-housing-deal-tells-of-link-to-pierce-s-ex-firm.html | Aide in Housing Deal Tells Of Link to Pierces ExFirm | By Philip Shenon Special To the New York Times | TX 2-619709 | 1989-08-16 |

| 1989-08-12 | https://www.nytimes.com/1989/08/12/us/automated-planes-raising-concerns.html | Automated Planes Raising Concerns | By Carl H Lavin | TX 2-619709 | 1989-08-16 |
|---|---|---|---|---|---|
| 1989-08-12 | https://www.nytimes.com/1989/08/12/us/bishops-map-strategy-in-abortion-battle.html | Bishops Map Strategy in Abortion Battle | By Peter Steinfels | TX 2-619709 | 1989-08-16 |
| 1989-08-12 | https://www.nytimes.com/1989/08/12/us/chicago-schools-chief-in-center-of-storm-again.html | Chicago Schools Chief in Center of Storm Again | By Dirk Johnson Special To the New York Times | TX 2-619709 | 1989-08-16 |
| 1989-08-12 | https://www.nytimes.com/1989/08/12/us/defaults-on-loans-to-students-drop.html | DEFAULTS ON LOANS TO STUDENTS DROP | AP | TX 2-619709 | 1989-08-16 |
| 1989-08-12 | https://www.nytimes.com/1989/08/12/us/family-of-5-dies-in-blaze.html | Family of 5 Dies in Blaze | AP | TX 2-619709 | 1989-08-16 |
| 1989-08-12 | https://www.nytimes.com/1989/08/12/us/farmers-win-insurance-suit.html | Farmers Win Insurance Suit | AP | TX 2-619709 | 1989-08-16 |
| 1989-08-12 | https://www.nytimes.com/1989/08/12/us/lucas-named-to-justice-job-search-on-to-fill-rights-post.html | Lucas Named to Justice Job Search On to Fill Rights Post | By Julie Johnson Special To the New York Times | TX 2-619709 | 1989-08-16 |
| 1989-08-12 | https://www.nytimes.com/1989/08/12/us/nissan-workers-in-us-test-union-and-industry.html | Nissan Workers in US Test Union and Industry | By Doron P Levin Special To the New York Times | TX 2-619709 | 1989-08-16 |
| 1989-08-12 | https://www.nytimes.com/1989/08/12/us/objections-raised-to-private-iran-contra-hearing.html | Objections Raised to Private IranContra Hearing | By David Johnston Special To the New York Times | TX 2-619709 | 1989-08-16 |
| 1989-08-12 | https://www.nytimes.com/1989/08/12/us/organic-bean-crop-is-accidentally-sprayed.html | Organic Bean Crop Is Accidentally Sprayed | AP | TX 2-619709 | 1989-08-16 |
| 1989-08-12 | https://www.nytimes.com/1989/08/12/us/power-to-30-houses-doubles-and-all-appliances-burn-out.html | Power to 30 Houses Doubles And All Appliances Burn Out | AP | TX 2-619709 | 1989-08-16 |
| 1989-08-12 | https://www.nytimes.com/1989/08/12/us/rewards-offered-in-campaign-to-stem-murders-in-the-capital.html | Rewards Offered in Campaign to Stem Murders in the Capital | By B Drummond Ayres Jr Special To the New York Times | TX 2-619709 | 1989-08-16 |
| 1989-08-12 | https://www.nytimes.com/1989/08/12/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 2-619709 | 1989-08-16 |
| 1989-08-12 | https://www.nytimes.com/1989/08/12/us/suit-challenges-arrest-tactics.html | Suit Challenges Arrest Tactics | AP | TX 2-619709 | 1989-08-16 |
| 1989-08-12 | https://www.nytimes.com/1989/08/12/us/swindall-loses-a-bid-to-void-conviction-or-get-new-trial.html | Swindall Loses a Bid to Void Conviction or Get New Trial | AP | TX 2-619709 | 1989-08-16 |
| 1989-08-12 | https://www.nytimes.com/1989/08/12/us/voyager-2-finds-rings-at-neptune-but-not-all-the-way-around-it.html | Voyager 2 Finds Rings at Neptune But Not All the Way Around It | By John Noble Wilford | TX 2-619709 | 1989-08-16 |

| | | | | |
|---|---|---|---|---|
| 1989-08-12 | https://www.nytimes.com/1989/08/12/us/ye-varmints-tom-s-horse-is-gone-agin.html | Ye Varmints Toms Horse Is Gone Agin | AP | TX 2-619709 | 1989-08-16 |
| 1989-08-12 | https://www.nytimes.com/1989/08/12/world/2-days-in-office-japans-leader-defuses-a-potential-sex-scandal.html | 2 Days in Office Japans Leader Defuses a Potential Sex Scandal | By Steven R Weisman Special To the New York Times | TX 2-619709 | 1989-08-16 |
| 1989-08-12 | https://www.nytimes.com/1989/08/12/world/afghan-rebels-divided-but-resolute-fight-on-from-peak-above-jalalabad.html | Afghan Rebels Divided but Resolute Fight On From Peak Above Jalalabad | By John F Burns Special To the New York Times | TX 2-619709 | 1989-08-16 |
| 1989-08-12 | https://www.nytimes.com/1989/08/12/world/american-group-finds-obstacles-to-free-and-fair-vote-in-namibia.html | American Group Finds Obstacles To Free and Fair Vote in Namibia | By Christopher S Wren Special To the New York Times | TX 2-619709 | 1989-08-16 |
| 1989-08-12 | https://www.nytimes.com/1989/08/12/world/bloch-toys-with-interviewer-on-spy-rumors.html | Bloch Toys With Interviewer on Spy Rumors | By Stephen Engelberg Special To the New York Times | TX 2-619709 | 1989-08-16 |
| 1989-08-12 | https://www.nytimes.com/1989/08/12/world/israelis-lengthen-detention-for-arabs-held-in-uprising.html | Israelis Lengthen Detention For Arabs Held in Uprising | By Joel Brinkley Special To the New York Times | TX 2-619709 | 1989-08-16 |
| 1989-08-12 | https://www.nytimes.com/1989/08/12/world/kremlin-aide-calls-disputed-estonian-law-illegal.html | Kremlin Aide Calls Disputed Estonian Law Illegal | By Francis X Clines Special To the New York Times | TX 2-619709 | 1989-08-16 |
| 1989-08-12 | https://www.nytimes.com/1989/08/12/world/much-of-lebanon-pounded-by-shells.html | MUCH OF LEBANON POUNDED BY SHELLS | By Ihsan A Hijazi Special To the New York Times | TX 2-619709 | 1989-08-16 |
| 1989-08-12 | https://www.nytimes.com/1989/08/12/world/panama-urges-un-to-send-observers.html | PANAMA URGES UN TO SEND OBSERVERS | By Paul Lewis Special To the New York Times | TX 2-619709 | 1989-08-16 |
| 1989-08-12 | https://www.nytimes.com/1989/08/12/world/panmunjom-journal-for-north-korea-still-the-americans-started-it.html | Panmunjom Journal For North Korea Still the Americans Started It | By Sheryl Wudunn Special To the New York Times | TX 2-619709 | 1989-08-16 |
| 1989-08-12 | https://www.nytimes.com/1989/08/12/world/party-of-god-mentor-offers-help-in-promoting-a-trade-of-captives.html | Party of God Mentor Offers Help In Promoting a Trade of Captives | By Robert Pear Special To the New York Times | TX 2-619709 | 1989-08-16 |
| 1989-08-12 | https://www.nytimes.com/1989/08/12/world/senate-in-poland-condemns-invasion-of-prague-in-1968.html | Senate in Poland Condemns Invasion of Prague in 1968 | By John Tagliabue Special To the New York Times | TX 2-619709 | 1989-08-16 |
| 1989-08-12 | https://www.nytimes.com/1989/08/12/world/solidarity-begins-strikes-to-push-for-polish-change.html | Solidarity Begins Strikes to Push for Polish Change | By John Tagliabue Special To the New York Times | TX 2-619709 | 1989-08-16 |
| 1989-08-12 | https://www.nytimes.com/1989/08/12/world/staff-of-lost-lawmaker-calls-us-search-slow.html | Staff of Lost Lawmaker Calls US Search Slow | By Richard Halloran Special To the New York Times | TX 2-619709 | 1989-08-16 |

| | | | | |
|---|---|---|---|---|
| 1989-08-12 | https://www.nytimes.com/1989/08/12/world/teacher-who-defaced-mao-portrait-gets-life.html | Teacher Who Defaced Mao Portrait Gets Life | Special to The New York Times | TX 2-619709 | 1989-08-16 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/archives/life-style-enlarging-the-world-of-disabled.html | LIFE STYLEEnlarging The World Of Disabled | By Anne Driscoll | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/arts/architecture-view-proof-that-all-that-glitters-is-not-vulgar.html | ARCHITECTURE VIEW Proof That All That Glitters Is Not Vulgar | By Paul Goldberger | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/arts/art-view-alpha-and-omega-of-late-van-gogh.html | ART VIEW Alpha and Omega Of Late Van Gogh | By John Russell | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/arts/dance-view-why-not-a-festival-of-balanchine-discards.html | DANCE VIEW Why Not a Festival of Balanchine Discards | By Jack Anderson | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/arts/fish-decoys-aren-t-fooling-collectors.html | Fish Decoys Arent Fooling Collectors | By Ann Barry | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/arts/governments-censorship-and-the-arts-britain-the-censorship-of-omission.html | GOVERNMENTS CENSORSHIP AND THE ARTS BRITAIN The Censorship Of Omission | By Sheila Rule | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/arts/governments-censorship-and-the-arts-france-it-is-astute-to-favor.html | GOVERNMENTS CENSORSHIP AND THE ARTSFRANCE It Is Astute To Favor Creativity | By Deborah Weiss | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/arts/governments-censorship-and-the-arts-italy-where-connections-unlock-the-till.html | GOVERNMENTS CENSORSHIP AND THE ARTS ITALY Where Connections Unlock the Till | By Clyde Haberman | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/arts/governments-censorship-and-the-arts-japan-recognition-is-hard-when-faces-are-new.html | GOVERNMENTS CENSORSHIP AND THE ARTS JAPAN Recognition Is Hard When Faces Are New | By Yasuko Kamiizumi | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/arts/governments-censorship-and-the-arts-west-germany-invariable-backfires.html | GOVERNMENTS CENSORSHIP AND THE ARTSWEST GERMANY Invariable Backfires Keep Politicians Away | By Ferdinand Protzman | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/arts/governments-censorship-arts-israel-politics-usual-but-not-over-arts.html | GOVERNMENTS CENSORSHIP AND THE ARTS ISRAEL Politics as Usual But Not Over the Arts | By Sabra Chartrand | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/arts/governments-censorship-arts-mexico-nourishing-hand-can-also-undermine.html | GOVERNMENTS CENSORSHIP AND THE ARTS MEXICO The Nourishing Hand Can Also Undermine | By Larry Rohter | TX 2-615588 | 1989-08-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-08-13 | https://www.nytimes.com/1989/08/13/arts/governments-censorship-arts-soviet-union-full-frontal-glasnost-can-be.html | GOVERNMENTS CENSORSHIP AND THE ARTS SOVIET UNION FullFrontal Glasnost Can Be Breathtaking | By Francis X Clines | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/arts/home-video-new-releases-fast-forward-mgm-ua-gives-a-menu-to-hungry-viewers.html | HOME VIDEONEW RELEASES FAST FORWARD MGMUA Gives A Menu to Hungry Viewers | By Peter Nichols | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/arts/lets-hear-it-for-14th-street.html | Lets Hear It for 14th Street | By Richard F Shepard | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/arts/music-a-romantic-cellist-with-a-subversive-bent.html | MUSIC A Romantic Cellist With a Subversive Bent | By Allan Kozinn | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/arts/music-view-a-woman-sent-to-do-a-boy-s-job.html | MUSIC VIEW A Woman Sent To Do A Boys Job | By Donal Henahan | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/arts/photography-view-two-shows-one-works-the-other-bogs-down.html | PHOTOGRAPHY VIEW Two Shows One Works the Other Bogs Down | By Andy Grundberg | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/arts/pop-view-the-beginning-of-something-big.html | POP VIEW The Beginning of Something Big | By Jon Pareles | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/arts/recordings-a-lively-composer-escapes-the-reference-books.html | RECORDINGS A Lively Composer Escapes the Reference Books | By Paul Turok | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/arts/recordings-tougher-reggae-puts-jamaica-back-on-the-map.html | RECORDINGS Tougher Reggae Puts Jamaica Back on the Map | By Peter Watrous | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/arts/review-music-apollo-and-thamos-a-pair-of-mozart-rarities.html | ReviewMusic Apollo and Thamos A Pair of Mozart Rarities | By Bernard Holland | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/arts/review-music-seattle-opera-pulls-all-stops-new-meistersinger-production.html | ReviewMusic Seattle Opera Pulls All the Stops Out On a New Meistersinger Production | By Donal Henahan Special To the New York Times | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/arts/sound-good-timbre-lies-flat.html | SOUND Good Timbre Lies Flat | By Hans Fantel | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/arts/television-what-s-the-price-of-commercials-in-classrooms.html | TELEVISION Whats the Price of Commercials in Classrooms | By Herbert Kohl | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/arts/tv-view-designing-a-video-mask-of-many-faces.html | TV VIEWDesigning A Video Mask Of Many Faces | By Philip Marchand | TX 2-615588 | 1989-08-17 |

| | | | | |
|---|---|---|---|---|
| 1989-08-13 | https://www.nytimes.com/1989/08/13/arts/video-search-methods-make-a-difference-in-picking-vcr-s.html | VIDEO Search Methods Make a Difference In Picking VCRs | By Hans Fantel | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/books/40-means-you-cry-over-spilt-love.html | 40 MEANS YOU CRY OVER SPILT LOVE | By Angela Carter | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/books/california-screaming.html | CALIFORNIA SCREAMING | By Caryn James | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/books/children-s-books-770389.html | CHILDRENS BOOKS | By Amy Edith Johnson | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/books/crime-773489.html | CRIME | By Marilyn Stasio | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/books/do-you-have-the-courage-to-cry.html | DO YOU HAVE THE COURAGE TO CRY | By Penelope Fitzgerald | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/books/first-last-and-always-a-dancer.html | FIRST LAST AND ALWAYS A DANCER | By Barbara Gelb | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/books/her-whole-life-passes-before-our-eyes.html | HER WHOLE LIFE PASSES BEFORE OUR EYES | By James Wilcox | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/books/in-short-fiction-771189.html | IN SHORT FICTION | By Laurel Graeber | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/books/in-short-fiction-771289.html | IN SHORT FICTION | By John Allen Paulos | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/books/in-short-fiction-909189.html | IN SHORT FICTION | By Roy Hoffman | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/books/in-short-fiction.html | IN SHORTFICTION | By Anne Whitehouse | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/books/in-short-fiction.html | IN SHORTFICTION | By Lita Solis Cohen | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/books/in-short-fiction.html | IN SHORTFICTION | By Richard Fuller | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/books/in-short-fiction.html | IN SHORTFICTION | By William H Banks Jr | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/books/in-short-nonfiction-772589.html | IN SHORT NONFICTION | By David Walton | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/books/in-short-nonfiction-911589.html | IN SHORT NONFICTION | By Carol Kino | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/books/in-short-nonfiction-911689.html | IN SHORT NONFICTION | By Kenneth J Uva | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/books/in-short-nonfiction-subways-were-for-painting.html | IN SHORT NONFICTIONSUBWAYS WERE FOR PAINTING | By Roslyn Siegel | TX 2-615588 | 1989-08-17 |

| 1989-08-13 | https://www.nytimes.com/1989/08/13/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Hal Goodman | TX 2-615588 | 1989-08-17 |
|---|---|---|---|---|---|
| 1989-08-13 | https://www.nytimes.com/1989/08/13/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Richard Caplan | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/books/life-among-the-ruins.html | LIFE AMONG THE RUINS | By Ronald Wright | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/books/making-good-in-the-promised-land.html | MAKING GOOD IN THE PROMISED LAND | By Lorna Hahn | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/books/no-headline-771089.html | No Headline | By David Wise | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/books/not-quite-on-top-of-the-world.html | NOT QUITE ON TOP OF THE WORLD | By Katherine Bouton | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/books/old-gods-and-naked-women.html | OLD GODS AND NAKED WOMEN | By Bernice Glatzer Rosenthal | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/books/on-the-loose-in-the-holy-city.html | ON THE LOOSE IN THE HOLY CITY | By Robert M Adams | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/books/prague-was-never-like-this.html | PRAGUE WAS NEVER LIKE THIS | By Jane Delynn | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/books/rage-and-sadness-in-nigeria.html | RAGE AND SADNESS IN NIGERIA | By Neil Bissoondath | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/books/reptile-run.html | REPTILE RUN | By Gregory S Paul | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/books/she-d-rather-be-in-danger.html | SHED RATHER BE IN DANGER | By Alice McDermott | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/books/successful-misfit.html | SUCCESSFUL MISFIT | By Annapaola Cancogni | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/books/the-almighty-ruble.html | THE ALMIGHTY RUBLE | By Philip Taubman | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/books/the-conscience-of-the-flimflam-man.html | THE CONSCIENCE OF THE FLIMFLAM MAN | By Deborah Mason | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/books/the-dark-forces-of-lust-plath-at-cambridge.html | THE DARK FORCES OF LUST PLATH AT CAMBRIDGE | By Anne Stevenson | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/books/the-late-great-awakening.html | THE LATE GREAT AWAKENING | By Alix Kates Shulman | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/books/toddlers-tales.html | TODDLERS TALES | By Ann Pleshette Murphy | TX 2-615588 | 1989-08-17 |

| | | | | |
|---|---|---|---|---|
| 1989-08-13 | https://www.nytimes.com/1989/08/13/business/a-scandal-raises-serious-questions-at-the-fda.html | A Scandal Raises Serious Questions at the FDA | By Edmund L Andrews | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/business/behind-a-corporate-courtship.html | Behind a Corporate Courtship | By Geraldine Fabrikant | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/business/business-forum-after-airline-deregulation-lower-fares-more-service-it-works.html | BUSINESS FORUM AFTER AIRLINE DEREGULATION Lower Fares More Service It Works | By Alfred E Kahn | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/business/business-forum-after-airline-deregulation-there-is-a-loser-and-it-s-the-traveler.html | BUSINESS FORUM AFTER AIRLINE DEREGULATION There Is a Loser and Its the Traveler | By Donald L Pevsner | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/business/business-forum-after-the-futures-scandal-chicago-must-modernize-or-perish.html | BUSINESS FORUM AFTER THE FUTURES SCANDAL Chicago Must Modernize or Perish | By Daniel R Siegel | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/business/good-times-again-for-carbide.html | Good Times Again for Carbide | By Claudia H Deutsch | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/business/investing-the-tanker-business-takes-off.html | INVESTINGThe Tanker Business Takes Off | By Stan Luxenberg | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/business/investing-why-pharmacy-stocks-are-climbing.html | INVESTINGWhy Pharmacy Stocks are Climbing | By Stan Luxenberg | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/business/personal-finance-some-new-twists-in-life-insurance.html | PERSONAL FINANCE Some New Twists in Life Insurance | By Donald Jay Korn | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/business/poland-s-foreign-fix.html | Polands Foreign Fix | By John Tagliabue | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/business/prospects-behind-the-bailout.html | Prospects Behind the Bailout | By Joel Kurtzman | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/business/running-the-little-man-s-bank.html | Running the Little Mans Bank | By N R Kleinfield | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/business/the-executive-computer-sorting-out-lotus-s-new-1-2-3-s.html | THE EXECUTIVE COMPUTER Sorting Out Lotuss New 123s | By Peter H Lewis | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/business/week-in-business-one-record-left-for-summer-rally.html | WEEK IN BUSINESS One Record Left For Summer Rally | By Steve Dodson | TX 2-615588 | 1989-08-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-08-13 | https://www.nytimes.com/1989/08/13/business/what-s-new-in-freight-trains-a-drive-to-compete-with-trucks.html | WHATS NEW IN FREIGHT TRAINS A Drive to Compete With Trucks | By James Schwartz | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/business/what-s-new-in-freight-trains-a-struggle-to-shrink-the-work-force.html | WHATS NEW IN FREIGHT TRAINS A Struggle To Shrink the Work Force | By James Schwartz | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/business/what-s-new-in-freight-trains-now-space-on-rail-cars-goes-to-the-highest-bidder.html | WHATS NEW IN FREIGHT TRAINS Now Space on Rail Cars Goes to the Highest Bidder | By James Schwartz | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/business/what-s-new-in-freight-trains-tracking-trains-by-computer.html | WHATS NEW IN FREIGHT TRAINS Tracking Trains by Computer | By James Schwartz | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/magazine/babes-in-makeup-land.html | Babes in Makeup Land | By Linda Wells | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/magazine/body-and-mind-fixing-a-childs-heart.html | Body and MindFixing a Childs Heart | BY John Stone Md | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/magazine/children-s-food-test-cases.html | Childrens Food Test Cases | By Alex Ward | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/magazine/childrens-s-design-kid-stuff.html | CHILDRENSS DESIGN Kid Stuff | By Carol Vogel | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/magazine/floor-wars.html | FLOOR WARS | By Cathleen Schine | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/magazine/hers-the-ring-cycle.html | HersThe Ring Cycle | By Renee Bacher | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/magazine/on-language-the-elision-fields.html | On Language The Elision Fields | By William Safire | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/magazine/the-boxer-the-champs-won-t-fight.html | THE BOXER THE CHAMPS WONT FIGHT | By John Stravinsky | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/magazine/works-in-progress-a-venerable-haunt-returns.html | Works in Progress A Venerable Haunt Returns | By Bruce Weber | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/movies/film-brian-de-palma-explores-vietnam-and-its-victims.html | FILM Brian De Palma Explores Vietnam and Its Victims | By Michael Norman | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/movies/film-view-today-s-hits-yearn-for-old-times.html | FILM VIEW Todays Hits Yearn for Old Times | By Stephen Holden | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/movies/garcia-marquez-words-into-film.html | Garcia Marquez Words Into Film | By Larry Rohter | TX 2-615588 | 1989-08-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-08-13 | https://www.nytimes.com/1989/08/13/movies/home-video-new-releases-critics-choices-the-wizard-of-oz-in-toto.html | HOME VIDEONEW RELEASES CRITICS CHOICES The Wizard of Oz in Toto | By Stephen Holden | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/movies/six-countries-six-visions.html | Six Countries Six Visions | By B Ruby Rich | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/movies/terence-davies-faces-his-life-scene-film-with-susan-flanagan-sally-davies-nathan.html | Terence Davies Faces His Life a scene from the film with Susan Flanagan Sally Davies and Nathan Walsh playing three children caught in an air raid during World War II pg 23 | By Steven Goldman | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/3-farmers-beaten-as-youths-leave-nightclub.html | 3 Farmers Beaten as Youths Leave Nightclub | By James C McKinley Jr | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/4-arraigned-in-police-shooting.html | 4 Arraigned in Police Shooting | By Constance L Hays | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/5-topless-sunbathers-arrested.html | 5 Topless Sunbathers Arrested | By Connie Sica | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/a-koch-road-show-seeks-new-businesses.html | A Koch Road Show Seeks New Businesses | By David W Dunlap | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/a-lockup-at-the-mental-hospitals.html | A Lockup at the Mental Hospitals | By Robert A Hamilton | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/a-memorial-underscores-division-among-firefighters.html | A Memorial Underscores Division Among Firefighters | By Tessa Melvin | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/about-long-island-here-she-is-miss-little-new-york-city.html | ABOUT LONG ISLAND Here She Is Miss Little New York City | By Diane Ketcham | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/answering-the-mail-238189.html | Answering The Mail | By Bernard Gladstone | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/answering-the-mail-238289.html | Answering The Mail | By Bernard Gladstone | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/answering-the-mail-238389.html | Answering The Mail | By Bernard Gladstone | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/answering-the-mail-899889.html | Answering The Mail | By Bernard Gladstone | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/art-domestic-architecture-in-yonkers.html | ART Domestic Architecture in Yonkers | By Vivien Raynor | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/art-dutch-marine-works-in-mystic.html | ARTDutch Marine Works in Mystic | By William Zimmer | TX 2-615588 | 1989-08-17 |

| | | | | |
|---|---|---|---|---|
| 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/art-exercising-the-mind-as-well-as-the-eye.html | ART Exercising the Mind as Well as the Eye | By Vivien Raynor | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/art-landscape-themes-clarified.html | ARTLandscape Themes Clarified | By Phyllis Braff | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/as-pitch-in-opera-rises-so-does-debate.html | As Pitch in Opera Rises So Does Debate | By Fred T Abdella | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/connecticut-opinion-in-the-limelight-with-lyme-disease.html | CONNECTICUT OPINION In the Limelight With Lyme Disease | Jone S Fulkerson | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/connecticut-opinion-inner-and-lesser-circles.html | CONNECTICUT OPINION Inner and Lesser Circles | By Charles J Lincoln | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/connecticut-opinion-messages-from-our-baby.html | CONNECTICUT OPINION Messages From Our Baby | By Ellen MacKler | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/connecticut-opinion-repressing-the-teacher.html | CONNECTICUT OPINION Repressing The Teacher | By Joseph A Ricciotti | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/connecticut-q-a-louise-bernstein-people-are-living-so-much-longer.html | CONNECTICUT Q  A LOUISE BERNSTEIN People Are Living So Much Longer | By Sharon L Bass | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/dining-out-a-congenial-chinese-newcomer.html | DINING OUT A Congenial Chinese Newcomer | By Patricia Brooks | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/dining-out-it-s-continental-but-the-accent-is-french.html | DINING OUT Its Continental but the Accent Is French | By Joanne Starkey | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/dining-out-one-of-the-better-bets-on-the-boardwalk.html | DINING OUTOne of the Better Bets on the Boardwalk | By Anne Semmes | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/dining-out-the-twain-meet-in-mamaroneck.html | DINING OUTThe Twain Meet in Mamaroneck | By M H Reed | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/dispute-arises-over-future-of-industry-along-peconic.html | Dispute Arises Over Future Of Industry Along Peconic | By Anne C Fullam | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/downpour-ties-up-trains-buses-and-planes.html | Downpour Ties Up Trains Buses and Planes | By Craig Wolff | TX 2-615588 | 1989-08-17 |

| | | | | |
|---|---|---|---|---|
| 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/ex-school-head-keeps-children-as-her-focus.html | ExSchool Head Keeps Children As Her Focus | By Valerie Cruice | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/film-buffs-get-a-taste-of-the-process.html | Film Buffs Get a Taste of the Process | By Barbara Delatiner | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/food-vinaigrettes-add-variety-sometimes-sans-vinegar.html | FOOD Vinaigrettes Add Variety Sometimes Sans Vinegar | By Florence Fabricant | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/foster-care-in-state-is-facing-a-crisis.html | Foster Care in State Is Facing a Crisis | By Jerry Cheslow | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/from-california-vines-for-a-fairfield-yard.html | From California Vines for a Fairfield Yard | By Lester Brooks | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/gardening-overcoming-pests-at-harvest-time.html | GARDENINGOvercoming Pests at Harvest Time | By Carl Totemeier | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/gardening-overcoming-pests-at-harvest-time.html | GARDENINGOvercoming Pests at Harvest Time | By Carl Totemeier | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/gardening-overcoming-pests-at-harvest-time.html | GARDENINGOvercoming Pests at Harvest Time | By Carl Totemeier | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/gardening-overcoming-pests-at-harvest-time.html | GARDENINGOvercoming Pests at Harvest Time | By Carl Totemeier | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/getting-into-the-swing-of-baseball.html | Getting Into the Swing of Baseball | By Carol Fletcher | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/hamden-is-first-town-to-ban-plastic-foam.html | Hamden Is First Town to Ban Plastic Foam | By Peggy McCarthy | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/helmsley-trial-lawyers-aren-t-there-to-entertain.html | Helmsley Trial Lawyers Arent There to Entertain | By William Glaberson | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/home-clinic-chimney-fireplace-checkup.html | HOME CLINIC Chimney Fireplace Checkup | By John Warde | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/hospital-counselors-relieve-emotional-scars-of-violence.html | Hospital Counselors Relieve Emotional Scars of Violence | By Donatella Lorch | TX 2-615588 | 1989-08-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/hundreds-mourn-brooklyn-drug-fighter.html | Hundreds Mourn Brooklyn Drug Fighter | By Lisa W Foderaro | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/japanese-may-purchase-land-for-a-country-club-in-somers.html | Japanese May Purchase Land For a Country Club in Somers | By Herbert Hadad | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/jerseyana.html | JERSEYANA | By Marc Mappen | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/learning-the-language-of-dudicals-and-dweebs.html | Learning the Language of Dudicals and Dweebs | By Andi Rierden | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/li-growth-years-over-looking-beyond-defense.html | LI Growth Years Over Looking Beyond Defense | By John Rather | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/lilco-annuls-accord-that-allowed-fox-hunt.html | Lilco Annuls Accord That Allowed Fox Hunt | By David Seerman | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/long-island-journal-395089.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/long-island-opinion-a-pitch-for-japanese-pines-or-they-may-not-be-around.html | LONG ISLAND OPINION A Pitch for Japanese Pines Or They May Not Be Around | By Keith Barnes | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/long-island-opinion-despite-shoreham-s-closing-energy-alternatives-exist.html | LONG ISLAND OPINION Despite Shorehams Closing Energy Alternatives Exist | By Thomas A Twomey Jr | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/long-island-opinion-folks-where-did-you-go.html | LONG ISLAND OPINION Folks Where Did You Go | By Iyna Bort | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/long-island-opinion-milestones-for-a-modern-teen-ager.html | LONG ISLAND OPINION Milestones for a Modern TeenAger | By Robert Greenwald | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/long-island-sound-in-todays-world-its-shape-up-or-ship-out.html | LONG ISLAND SOUNDIn Todays World Its Shape Up or Ship Out | By Barbara Klaus | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/magazine-writer-enters-the-ring.html | Magazine Writer Enters the Ring | By Maria Eftimiades | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/matching-technology-to-police-needs.html | Matching Technology to Police Needs | By Milena Jovanovitch | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/mayoral-candidates-splurge-on-tv.html | Mayoral Candidates Splurge on TV | By Sam Roberts | TX 2-615588 | 1989-08-17 |

| 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/measles-cases-prompt-a-campaign.html | Measles Cases Prompt a Campaign | By Lynne Ames | TX 2-615588 | 1989-08-17 |
|---|---|---|---|---|---|
| 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/measles-directives-puzzling-parents.html | Measles Directives Puzzling Parents | By Linda Saslow | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/music-campers-write-an-opera.html | MUSICCampers Write an Opera | By Rena Fruchter | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/music-folk-festival-and-dance-at-wave-hill.html | MUSIC Folk Festival and Dance at Wave Hill | By Robert Sherman | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/music-skitch-henderson-in-an-informal-recital.html | MUSIC Skitch Henderson in an Informal Recital | By Robert Sherman | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By M L Emblen | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/new-jersey-opinion-cubes-of-fruit-slices-of-life.html | NEW JERSEY OPINION Cubes of Fruit Slices of Life | By Joan Striefling Crespi | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/new-jersey-opinion-please-may-i-see-the-doctor.html | NEW JERSEY OPINION Please May I See the Doctor | By Lee Rothberg | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/new-jersey-q-a-george-sternlieb-unorthodox-views-on-states-economy.html | NEW JERSEY Q  A GEORGE STERNLIEBUnorthodox Views on States Economy | By Marian Courtney | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/new-york-returning-wampum-belts-to-onondagas.html | New York Returning Wampum Belts to Onondagas | By Harold Faber Special To the New York Times | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/no-place-like-home-to-operate-a-business.html | No Place Like Home To Operate a Business | By Jacqueline Shaheen | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/seaport-rowing-team-is-set-for-a-challenge-from-australia.html | Seaport Rowing Team is Set for a Challenge from Australia | By Carolyn Battista | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/state-readies-court-reply-to-desegregation-suit.html | State Readies Court Reply to Desegregation Suit | By Charlotte Libov | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/state-reverses-decision-on-removing-rail-ties.html | State Reverses Decision on Removing Rail Ties | By Tessa Melvin | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/students-build-houses.html | Students Build Houses | By Linda Lynwander | TX 2-615588 | 1989-08-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/talking-drums-tell-the-stories-of-west-africa.html | Talking Drums Tell the Stories Of West Africa | By Carolyn Battista | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/teaching-the-lessons-of-montessori.html | Teaching the Lessons of Montessori | By Penny Singer | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/the-longevity-of-a-car-for-the-masses.html | The Longevity of a Car for the Masses | By S HoganGereg | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/the-view-from-hitchcock-presbyterian-church-a-new-sanctuary-is.html | THE VIEW FROM HITCHCOCK PRESBYTERIAN CHURCHA New Sanctuary Is Rising From the Ashes | By Lynne Ames | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/theater-darien-s-summer-spoof.html | THEATER Dariens Summer Spoof | By Alvin Klein | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/theater-for-a-summer-spoof-darien-s-dames-at-sea.html | THEATER For a Summer Spoof Dariens Dames at Sea | By Alvin Klein | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/theater-review-a-mystery-thriller-that-is-not-so-mysterious.html | THEATER REVIEW A Mystery Thriller That Is Not So Mysterious | By Leah D Frank | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/theater-titus-andronicus-a-pursuit-of-horror.html | THEATER Titus Andronicus A Pursuit of Horror | By Alvin Klein | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/training-hospital-chaplains.html | Training Hospital Chaplains | By Gina Geslewitz | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/using-bacteria-mamaroneck-begins-to-triumph-over-mosquitos.html | Using Bacteria Mamaroneck Begins to Triumph Over Mosquitos | By Lynne Ames | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/view-sikorsky-memorial-airport-after-60-years-stratford-finds-use-for-its.html | THE VIEW FROM SIKORSKY MEMORIAL AIRPORT After 60 Years Stratford Finds a Use For Its Airport | By Robert A Hamilton | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/waiting-for-a-nursing-home-bed.html | Waiting for a NursingHome Bed | By Amy Hill Hearth | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/west-milford-journal-angered-by-tax-increases-residents-seek-an-investigation.html | WEST MILFORD JOURNAL Angered by Tax Increases Residents Seek an Investigation | By Albert J Parisi | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/westchester-opinion-a-robin-s-nest-equilibrium-lost.html | WESTCHESTER OPINION A Robins Nest Equilibrium Lost | By Sara Jasper Cook | TX 2-615588 | 1989-08-17 |

| | | | | |
|---|---|---|---|---|
| 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/westchester-opinion-packing-memories-for-summer-camp.html | WESTCHESTER OPINION Packing Memories For Summer Camp | By Deborah Levin | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/westchester-opinion-woodstock-came-to-our-little-town.html | WESTCHESTER OPINION Woodstock Came To Our Little Town | By Nancy Elsas | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/westchester-qa-the-rev-peter-u-larom-a-threeyear-struggle-opens-a.html | WESTCHESTER QA THE REV PETER U LAROMA ThreeYear Struggle Opens a Shelter | By Donna Greene | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/would-be-jetport-fails-to-lure-major-airline.html | WouldBe Jetport Fails to Lure Major Airline | By Richard Severo Special To the New York Times | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/obituaries/nathan-levine-dies-film-executive-was-89.html | Nathan Levine Dies Film Executive Was 89 | AP | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/opinion/abroad-at-home.html | ABROAD AT HOME | By Anthony Lewis | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/opinion/hud-no-big-surprise.html | HUD  No Big Surprise | By Irving Freilich | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/opinion/jordan-the-next-middle-east-crisis.html | Jordan the Next Middle East Crisis | By David H Halevy and Neil C Livingstone | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/opinion/somalias-massacres-arent-on-tv.html | Somalias Massacres Arent on TV | By Holly Burkhalter | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/opinion/the-editorial-notebook-the-ins-and-outs-of-new-york.html | The Editorial Notebook The Ins and Outs of New York | By Roger Starr | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/realestate/affordable-homes-without-state-help.html | Affordable Homes Without State Help | By Susan Diesenhouse | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/realestate/battlelines-drawn-on-michigan-s-lakefront-dune-law.html | Battlelines Drawn on Michigans LakefrontDune Law | By Jennifer Stoffel | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/realestate/commercial-property-office-construction-despite-high-vacancy-rates-buildings.html | COMMERCIAL PROPERTY Office Construction Despite High Vacancy Rates Buildings Keep Going Up | By Mark McCain | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/realestate/focus-freshwater-dunes-battlelines-form-on-michigan-s-new-rules.html | FOCUS Freshwater Dunes Battlelines Form on Michigans New Rules | By Jennifer Stoffel | TX 2-615588 | 1989-08-17 |

| | | | | |
|---|---|---|---|---|
| 1989-08-13 | https://www.nytimes.com/1989/08/13/realestate/if-you-re-thinking-of-living-in-lighthouse-hill.html | IF YOURE THINKING OF LIVING IN Lighthouse Hill | By Josh Kurtz | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/realestate/in-the-region-connecticut-and-westchester-factory-outlet-centers-keep-growing.html | IN THE REGION Connecticut and Westchester Factory Outlet Centers Keep Growing | By Eleanor Charles | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/realestate/in-the-region-long-island-builders-cut-prices-as-inventories-grow.html | IN THE REGION Long IslandBuilders Cut Prices as Inventories Grow | By Diana Shaman | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/realestate/in-the-region-new-jersey-balancing-growth-in-marlboro-township.html | IN THE REGION New JerseyBalancing Growth in Marlboro Township | By Rachelle Garbarine | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/realestate/national-notebook-cocoa-beach-fla-old-warehouse-now-96-condos.html | NATIONAL NOTEBOOK COCOA BEACH FLAOld Warehouse Now 96 Condos | By Tim OReiley | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/realestate/national-notebook-minneapolis-inner-city-bargains.html | NATIONAL NOTEBOOK MINNEAPOLISInner City Bargains | By Martin J Moylan | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/realestate/national-notebook-st-johnsbury-vt-industrial-park-picks-up-steam.html | NATIONAL NOTEBOOK ST JOHNSBURY VTIndustrial Park Picks Up Steam | By Gail Braccidiferro | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/realestate/northeast-notebook-philadelphia-riverside-units-going-coop.html | NORTHEAST NOTEBOOK PhiladelphiaRiverside Units Going Coop | By Michael Hernan | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/realestate/northeast-notebook-st-johnsbury-vt-industrial-park-picks-up-steam.html | NORTHEAST NOTEBOOK St Johnsbury VtIndustrial Park Picks Up Steam | By Gail Braccidiferro | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/realestate/northeast-notebook-towson-md-rejuvenating-towson-plaza.html | NORTHEAST NOTEBOOK Towson MdRejuvenating Towson Plaza | By Larry Carson | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/realestate/postings-an-ice-storm-casualty-restoring-a-1680-s-tidal-grist-mill.html | POSTINGS An Ice Storm Casualty Restoring a 1680s Tidal Grist Mill | By Richard D Lyons | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/realestate/postings-bursting-the-seams-chinatown-condos.html | POSTINGS Bursting the Seams Chinatown Condos | By Richard D Lyons | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/realestate/postings-low-income-apartments-30-lucky-families.html | POSTINGS LowIncome Apartments 30 Lucky Families | By Richard D Lyons | TX 2-615588 | 1989-08-17 |

| | | | | |
|---|---|---|---|---|
| 1989-08-13 | https://www.nytimes.com/1989/08/13/realestate/postings-warring-owners-agree-brokerage-for-sale.html | POSTINGS Warring Owners Agree Brokerage for Sale | By Richard D Lyons | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/realestate/q-and-a-883289.html | Q and A | By Shawn G Kennedy | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/realestate/streetscapes-czech-gymnastic-association-clubhouse-2-story-survivor-amid-upper.html | STREETSCAPES The Czech Gymnastic Association Clubhouse A 2Story Survivor Amid Upper East Side HighRises | By Christopher Gray | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/realestate/talking-insiders-inheriting-the-right-to-buy.html | TALKING Insiders Inheriting The Right To Buy | By Andree Brooks | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/realestate/the-new-homes-are-getting-smarter.html | The New Homes Are Getting Smarter | By Mark McCain | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/sports/baseball-american-league-athletics-win-2d-game-in-a-row-from-angels.html | BASEBALL AMERICAN LEAGUE ATHLETICS WIN 2D GAME IN A ROW FROM ANGELS | AP | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/sports/baseball-cone-defeats-cardinals-2-ways.html | BASEBALL Cone Defeats Cardinals 2 Ways | By Murray Chass | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/sports/baseball-cromartie-batting-over-.400-in-japan.html | BASEBALL Cromartie Batting Over 400 in Japan | AP | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/sports/baseball-for-cubs-and-2-rookies-a-gorgeous-and-nice-season.html | BASEBALLFor Cubs and 2 Rookies a Gorgeous and Nice Season | By Steve Fiffer | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/sports/baseball-national-league-dunston-drives-in-6-as-cubs-beat-phils.html | BASEBALL NATIONAL LEAGUE Dunston Drives in 6 As Cubs Beat Phils | AP | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/sports/baseball-new-league-plots-to-take-mound.html | BASEBALL New League Plots to Take Mound | By Murray Chass | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/sports/baseball-notebook-the-pennant-dash-who-has-the-resources-to-finish-strong.html | BASEBALL Notebook The Pennant Dash Who Has the Resources to Finish Strong | By Murray Chass | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/sports/baseball-twins-escape-from-the-yankees.html | BASEBALL Twins Escape From the Yankees | By Clifton Brown Special To the New York Times | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/sports/college-football-saturday-afternoon-crisis-colleges-fight-pay-for-us-tradition.html | COLLEGE FOOTBALL Saturday Afternoon in Crisis Colleges Fight To Pay for a US Tradition | By Malcolm Moran | TX 2-615588 | 1989-08-17 |

| | | | | |
|---|---|---|---|---|
| 1989-08-13 | https://www.nytimes.com/1989/08/13/sports/golf-golf-iron-ban-prompts-suit.html | GOLF Golf Iron Ban Prompts Suit | AP | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/sports/golf-precision-paying-off-for-reid.html | GOLF Precision Paying Off For Reid | By Gordon S White Jr Special To the New York Times | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/sports/harness-racing-late-entrant-wins-international-trot.html | HARNESS RACING Late Entrant Wins International Trot | By Alex Yannis Special To the New York Times | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/sports/horse-racing-open-mind-does-the-impossible.html | HORSE RACING Open Mind Does the Impossible | By Steven Crist Special To the New York Times | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/sports/outdoors-duck-limits-likely-to-stay.html | Outdoors Duck Limits Likely to Stay | By Nelson Bryant | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/sports/pro-football-cofield-stars-but-jets-lose-to-packers.html | PRO FOOTBALL Cofield Stars but Jets Lose to Packers | By Gerald Eskenazi Special To the New York Times | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/sports/pro-football-hostetler-in-control-as-giants-win-20-17.html | PRO FOOTBALL Hostetler in Control as Giants Win 2017 | By Frank Litsky Special To the New York Times | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/sports/pro-football-mcpherson-stars-for-eagles.html | PRO FOOTBALL McPherson Stars for Eagles | AP | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/sports/showdown-for-2-rivals.html | Showdown For 2 Rivals | By Robert Mcg Thomas Jr | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/sports/sports-of-the-times-when-old-players-raise-some-hackles.html | SPORTS OF THE TIMES When Old Players Raise Some Hackles | By George Vecsey | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/sports/views-of-sport-looking-for-chemistry-and-good-omens.html | VIEWS OF SPORT Looking for Chemistry and Good Omens | By Len Cariou | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/style/fashion-fall-footwear-suede-low-boots-and-high-vamps.html | FASHION Fall Footwear Suede Low Boots and High Vamps | By AnneMarie Schiro | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/style/fashion-the-sweater-girl-s-back-in-a-cardigan.html | FASHION The Sweater Girls Back in a Cardigan | By Deborah Hofmann | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/style/life-style-sunday-brunch-low-fat-low-guilt-pasta.html | LIFE STYLE Sunday Brunch LowFat LowGuilt Pasta | By Marian Burros | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/style/life-style-sunday-outing-in-connecticut-a-valley-of-history.html | LIFE STYLE Sunday Outing In Connecticut a Valley of History | Special to The New York Times | TX 2-615588 | 1989-08-17 |

| | | | | |
|---|---|---|---|---|
| 1989-08-13 | https://www.nytimes.com/1989/08/13/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/style/pastimes-around-the-garden.html | PASTIMES Around the Garden | By Joan Lee Faust | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/style/pastimes-bridge.html | PASTIMES Bridge | By Alan Truscott | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/style/pastimes-camera.html | PASTIMES Camera | By Andy Grundberg | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/style/pastimes-chess.html | PASTIMES Chess | By Robert Byrne | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/style/pastimes-gardening-an-update-on-caring-for-the-lawn.html | PASTIMES Gardening An Update on Caring for the Lawn | By Joan Lee Faust | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/style/pastimes-numismatics.html | PASTIMES Numismatics | By Jed Stevenson | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/style/pastimes-stamps.html | PASTIMES Stamps | By Barth Healey | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/style/style-makers-abby-sher-museum-founder.html | STYLE MAKERS Abby Sher Museum Founder | By Joseph Giovannini | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/style/style-makers-patricia-shiland-unconventional-portraitist.html | STYLE MAKERS Patricia Shiland Unconventional Portraitist | By Enid Nemy | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/style/style-makers-toni-silver-clothing-designer.html | STYLE MAKERS Toni Silver Clothing Designer | By Bernadine Morris | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/theater/review-theater-chinese-charade-by-puerto-rican-troupe.html | ReviewTheater Chinese Charade by Puerto Rican Troupe | By Richard F Shepard | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/theater/review-theater-relationships-questioned-in-friends.html | ReviewTheater Relationships Questioned In Friends | By D J R Bruckner | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/theater/theater-retooling-shakespeare-s-b-movie-thriller.html | THEATER Retooling Shakespeares BMovie Thriller | By Mervyn Rothstein | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/theater/theater-when-the-neighbor-is-a-theater-with-a-vision.html | THEATER When the Neighbor Is a Theater With a Vision | By Stephen Fife | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/travel/a-palladian-journey-in-vicenza.html | A Palladian Journey in Vicenza | By Susan Lumsden | TX 2-615588 | 1989-08-17 |

| | | | | |
|---|---|---|---|---|
| 1989-08-13 | https://www.nytimes.com/1989/08/13/travel/blazing-unfamiliar-trails.html | Blazing Unfamiliar Trails | By Paul L Montgomery | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/travel/correspondent-s-choices-coasting-sliding-12-america-s-amusement-parks-east-great.html | CORRESPONDENTS CHOICES COASTING AND SLIDING AT 12 OF AMERICAS AMUSEMENT PARKS THE EAST Great Adventure  Jackson New Jersey | By Nick Ravo | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/travel/correspondent-s-choices-coasting-sliding-12-america-s-amusement-parks-east.html | CORRESPONDENTS CHOICES COASTING AND SLIDING AT 12 OF AMERICAS AMUSEMENT PARKS THE EAST Dorney Park  Allentown Pennsylvania | By Glenn Collins | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/travel/correspondent-s-choices-coasting-sliding-12-america-s-amusement-parks-midwest-298789.html | CORRESPONDENTS CHOICES COASTING AND SLIDING AT 12 OF AMERICAS AMUSEMENT PARKS THE MIDWEST Cedar Point  Sandusky Ohio | By Eric N Berg | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/travel/correspondent-s-choices-coasting-sliding-12-america-s-amusement-parks-midwest-300689.html | CORRESPONDENTS CHOICES COASTING AND SLIDING AT 12 OF AMERICAS AMUSEMENT PARKS THE MIDWEST Worlds of FunOceans of Fun Kansas City Missouri | By William Robbins | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/travel/correspondent-s-choices-coasting-sliding-12-america-s-amusement-parks-midwest-650489.html | CORRESPONDENTS CHOICES COASTING AND SLIDING AT 12 OF AMERICAS AMUSEMENT PARKS THE MIDWEST Kings Island  Kings Island Ohio | By Eric N Berg | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/travel/correspondent-s-choices-coasting-sliding-12-america-s-amusement-parks-reaching.html | CORRESPONDENTS CHOICES COASTING AND SLIDING AT 12 OF AMERICAS AMUSEMENT PARKS Reaching for the Roller Hall of Fame | By Eric N Berg | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/travel/correspondent-s-choices-coasting-sliding-12-america-s-amusement-parks-south-six.html | CORRESPONDENTS CHOICES COASTING AND SLIDING AT 12 OF AMERICAS AMUSEMENT PARKS THE SOUTH Six Flags Over Georgia  Near Atlanta Georgia | By Peter Applebome | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/travel/correspondent-s-choices-coasting-sliding-12-america-s-amusement-parks-south.html | CORRESPONDENTS CHOICES COASTING AND SLIDING AT 12 OF AMERICAS AMUSEMENT PARKS THE SOUTH Water Country USA  Williamsburg Virginia | By Maureen Dowd | TX 2-615588 | 1989-08-17 |

| 1989-08-13 | https://www.nytimes.com/1989/08/13/travel/correspondent-s-choices-coasting-sliding-12-america-s-amusement-parks-west-great.html | CORRESPONDENTS CHOICES COASTING AND SLIDING AT 12 OF AMERICAS AMUSEMENT PARKS THE WEST Great America  Santa Clara California | By Jane Gross | TX 2-615588 | 1989-08-17 |
|---|---|---|---|---|---|
| 1989-08-13 | https://www.nytimes.com/1989/08/13/travel/correspondent-s-choices-coasting-sliding-12-america-s-amusement-parks-west-knott.html | CORRESPONDENTS CHOICES COASTING AND SLIDING AT 12 OF AMERICAS AMUSEMENT PARKS THE WEST Knotts Berry Farm  Buena Park California | By Robert Reinhold | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/travel/correspondent-s-choices-coasting-sliding-12-america-s-amusement-parks-west.html | CORRESPONDENTS CHOICES COASTING AND SLIDING AT 12 OF AMERICAS AMUSEMENT PARKS THE WEST Astroworld  Houston Texas | By Lisa Belkin | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/travel/correspondent-s-choices-coasting-sliding-12-america-s-amusement-parks-what.html | CORRESPONDENTS CHOICES COASTING AND SLIDING AT 12 OF AMERICAS AMUSEMENT PARKS What causes accidents and how to stay safe | By Betsy Wade | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/travel/fare-of-the-country-no-frill-lobster-on-maine-s-coast.html | FARE OF THE COUNTRY NoFrill Lobster On Maines Coast | By Cynthia Hacinli | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/travel/practical-traveler-aids-test-rules-in-29-countries.html | PRACTICAL TRAVELER AIDSTest Rules In 29 Countries | By Betsy Wade | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/travel/pursuing-pipe-organs-of-note.html | Pursuing Pipe Organs of Note | By Craig R Whitney | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/travel/q-and-a-296289.html | Q and A | By Carl Sommers | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/travel/shopper-s-world-a-kentucky-town-s-polished-crafts.html | SHOPPERS WORLD A Kentucky Towns Polished Crafts | By Jennifer Stoffel | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/travel/the-chalets-of-montana-s-glacier-park.html | The Chalets Of Montanas Glacier Park | By Karl Zimmermann | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/travel/what-s-doing-in-quebec.html | WHATS DOING IN Quebec | By Rochelle Lash | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/us/abortion-s-2-sides-crowd-the-center.html | ABORTIONS 2 SIDES CROWD THE CENTER | By E J Dionne Jr Special To the New York Times | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/us/appellate-judge-is-retiring.html | Appellate Judge Is Retiring | AP | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/us/article-362189-no-title.html | Article 362189  No Title | AP | TX 2-615588 | 1989-08-17 |

| 1989-08-13 | https://www.nytimes.com/1989/08/13/us/atlanta-weighing-transit-expansion.html | ATLANTA WEIGHING TRANSIT EXPANSION | AP | TX 2-615588 | 1989-08-17 |
|---|---|---|---|---|---|
| 1989-08-13 | https://www.nytimes.com/1989/08/13/us/boston-parents-sue-to-block-closing-of-5-schools.html | Boston Parents Sue to Block Closing of 5 Schools | Special to The New York Times | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/us/cat-mutilations-spread-fear-of-cults-in-suburb.html | Cat Mutilations Spread Fear of Cults in Suburb | By Robert Reinhold Special To the New York Times | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/us/cemetery-is-accused-of-improper-cremations.html | Cemetery Is Accused of Improper Cremations | Special to The New York Times | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/us/defects-reported-in-babies-of-cocaine-users.html | Defects Reported in Babies of Cocaine Users | AP | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/us/democrats-too-benefited-from-hud-programs.html | Democrats Too Benefited From HUD Programs | By Michael Wines Special To the New York Times | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/us/drunken-drivers-pay-own-way-in-innovative-jail.html | Drunken Drivers Pay Own Way in Innovative Jail | By Andrew H Malcolm Special To the New York Times | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/us/father-confesses-to-killing-his-4-children.html | Father Confesses to Killing His 4 Children | AP | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/us/homeless-enabled-to-vote.html | Homeless Enabled to Vote | AP | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/us/mayoral-race-in-detroit-turns-to-bitter-battle.html | Mayoral Race In Detroit Turns To Bitter Battle | By Isabel Wilkerson Special To the New York Times | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/us/means-not-goals-shift-in-basic-training.html | MEANS NOT GOALS SHIFT IN BASIC TRAINING | By Dirk Johnson Special To the New York Times | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/us/mother-hurls-three-children-to-their-deaths-off-a-bridge.html | Mother Hurls Three Children To Their Deaths Off a Bridge | AP | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/us/nastiness-is-not-a-fantasy-in-movie-theme-park-war.html | Nastiness Is Not a Fantasy In Movie Theme Park War | By Jeffrey Schmalz Special To the New York Times | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/us/no-sign-of-atomic-reaction-found-at-rocky-flats.html | No Sign of Atomic Reaction Found at Rocky Flats | AP | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/us/past-and-present-struggle-over-faded-hotel.html | Past and Present Struggle Over Faded Hotel | Special to The New York Times | TX 2-615588 | 1989-08-17 |

| | | | | |
|---|---|---|---|---|
| 1989-08-13 | https://www.nytimes.com/1989/08/13/us/prosecutors-want-rehearing-of-nofziger-case-dismissal.html | Prosecutors Want Rehearing Of Nofziger Case Dismissal | AP | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/us/ripples-bailout-income-lost-real-estate-gained-savings-loan-crisis-leaves-scars.html | RIPPLES FROM A BAILOUT From Income Lost to Real Estate Gained The Savings and Loan Crisis Leaves Scars | By Louis Uchitelle Special To the New York Times | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/us/runoff-election-needed-to-fill-wright-seat.html | Runoff Election Needed to Fill Wright Seat | AP | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/us/shuttle-crew-prepares-for-a-landing-today.html | Shuttle Crew Prepares for a Landing Today | AP | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/us/violent-crimes-increase-by-5.5-for-1988-establishing-a-record.html | Violent Crimes Increase by 55 For 1988 Establishing a Record | AP | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/weekinreview/ideas-and-trends-the-battle-for-the-national-forests.html | IDEAS AND TRENDS The Battle for the National Forests | By Philip Shabecoff | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/weekinreview/ideas-trends-anti-pollution-campaigns-declare-war-on-old-cars.html | IDEAS  TRENDS AntiPollution Campaigns Declare War on Old Cars | By Matthew L Wald | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/weekinreview/ideas-trends-new-york-is-no-1-in-test-taking.html | IDEAS  TRENDS New York Is No 1   in TestTaking | By Sam Howe Verhovek | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/weekinreview/ideas-trends-the-television-europeans-love-and-love-to-hate.html | IDEAS  TRENDS The Television Europeans Love And Love to Hate | By Steven Greenhouse | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/weekinreview/radical-rehab-there-s-far-to-go-in-cleaning-up-the-hud-mess.html | RADICAL REHAB Theres Far to Go In Cleaning Up The HUD Mess | By David Johnston | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/weekinreview/the-nation-savings-and-loans-are-bailed-out-but-will-they-float.html | THE NATION Savings and Loans Are Bailed Out but Will They Float | By Robert D Hershey Jr | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/weekinreview/the-nation-uaw-has-trouble-shifting-gears.html | THE NATION UAW Has Trouble Shifting Gears | By Doron P Levin | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/weekinreview/the-world-central-america-goes-its-own-way.html | THE WORLD Central America Goes Its Own Way | By Larry Rohter | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/weekinreview/the-world-seizing-the-sheik-a-tragic-blunder-or-a-key-to-solutions.html | THE WORLD Seizing the Sheik A Tragic Blunder Or a Key to Solutions | By Joel Brinkley | TX 2-615588 | 1989-08-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-08-13 | https://www.nytimes.com/1989/08/13/weekinreview/the-world-the-us-and-cuba-do-an-anti-drug-tango.html | THE WORLD The US and Cuba Do An AntiDrug Tango | By Joseph B Treaster | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/world/20-more-killed-in-lebanon-in-3d-day-of-heavy-shelling.html | 20 More Killed in Lebanon In 3d Day of Heavy Shelling | By Ihsan A Hijazi Special To the New York Times | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/world/bolivia-to-seek-anti-cocaine-money.html | Bolivia to Seek AntiCocaine Money | By Shirley Christian Special To the New York Times | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/world/center-right-in-chile-agrees-on-a-candidate.html | CenterRight in Chile Agrees on a Candidate | By Shirley Christian Special To the New York Times | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/world/charges-of-abuse-revived-at-turkish-prisons.html | Charges of Abuse Revived at Turkish Prisons | By Clyde Haberman Special To the New York Times | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/world/china-is-planning-2-years-of-labor-for-its-graduates.html | CHINA IS PLANNING 2 YEARS OF LABOR FOR ITS GRADUATES | By Nicholas D Kristof Special To the New York Times | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/world/cuba-dreams-of-tourists-and-better-service.html | Cuba Dreams of Tourists and Better Service | By Joseph B Treaster Special To the New York Times | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/world/for-south-africa-a-diplomatic-riddle.html | For South Africa a Diplomatic Riddle | By Christopher S Wren Special To the New York Times | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/world/general-sees-end-to-us-troops-in-korea-in-90-s.html | General Sees End to US Troops in Korea in 90s | By Richard Halloran Special To the New York Times | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/world/grenade-attacks-in-guatemala.html | Grenade Attacks in Guatemala | AP | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/world/iran-is-said-to-try-to-obtain-toxins.html | IRAN IS SAID TO TRY TO OBTAIN TOXINS | By Michael R Gordon With Stephen Engelberg Special To the New York Times | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/world/israelis-capture-palestinian-on-raid-near-north-border.html | Israelis Capture Palestinian On Raid Near North Border | Special to The New York Times | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/world/leather-rockers-take-moscow-a-new-market-for-west-s-fringes.html | Leather Rockers Take Moscow A New Market for Wests Fringes | By Bill Keller Special To the New York Times | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/world/nicaragua-facing-shortage-of-food.html | NICARAGUA FACING SHORTAGE OF FOOD | By Mark A Uhlig Special To the New York Times | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/world/peruvian-farmers-razing-rain-forest-to-sow-drug-crops.html | PERUVIAN FARMERS RAZING RAIN FOREST TO SOW DRUG CROPS | By James Brooke Special To the New York Times | TX 2-615588 | 1989-08-17 |

| | | | | |
|---|---|---|---|---|
| 1989-08-13 | https://www.nytimes.com/1989/08/13/world/pope-s-remarks-on-jews-raise-controversy.html | Popes Remarks on Jews Raise Controversy | By Alan Riding Special To the New York Times | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/world/scores-killed-in-ethnic-violence-in-northeast-india.html | Scores Killed in Ethnic Violence in Northeast India | By Sanjoy Hazarika Special To the New York Times | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/world/sheik-offers-hope-and-warning-on-hostages.html | Sheik Offers Hope and Warning on Hostages | AP | TX 2-615588 | 1989-08-17 |
| 1989-08-13 | https://www.nytimes.com/1989/08/13/world/us-helicopters-join-search-for-leland.html | US Helicopters Join Search for Leland | By Jane Perlez Special To the New York Times | TX 2-615588 | 1989-08-17 |
| 1989-08-14 | https://www.nytimes.com/1989/08/14/arts/critic-s-notebook-pioneering-graham-technique-in-british-dance.html | Critics Notebook Pioneering Graham Technique in British Dance | By Jack Anderson | TX 2-619710 | 1989-08-16 |
| 1989-08-14 | https://www.nytimes.com/1989/08/14/arts/moscow-rocks-to-sound-of-just-say-nyet.html | Moscow Rocks to Sound of Just Say Nyet | AP | TX 2-619710 | 1989-08-16 |
| 1989-08-14 | https://www.nytimes.com/1989/08/14/arts/review-music-mefistofele-by-boito-a-city-opera-golden-oldie.html | ReviewMusic Mefistofele by Boito A City Opera Golden Oldie | By Allan Kozinn | TX 2-619710 | 1989-08-16 |
| 1989-08-14 | https://www.nytimes.com/1989/08/14/arts/review-pop-kd-lang-s-special-brand-of-balladlike-country-rock.html | ReviewPop KD Langs Special Brand Of Balladlike Country Rock | By Stephen Holden | TX 2-619710 | 1989-08-16 |
| 1989-08-14 | https://www.nytimes.com/1989/08/14/arts/rolling-stones-surprise-for-fans-in-new-haven.html | Rolling Stones Surprise For Fans in New Haven | AP | TX 2-619710 | 1989-08-16 |
| 1989-08-14 | https://www.nytimes.com/1989/08/14/books/an-author-and-his-protagonist-have-their-roots-in-the-south.html | An Author and His Protagonist Have Their Roots in the South | By Mervyn Rothstein | TX 2-619710 | 1989-08-16 |
| 1989-08-14 | https://www.nytimes.com/1989/08/14/books/an-unexpected-khomeini-reveals-himself-in-a-poem.html | An Unexpected Khomeini Reveals Himself in a Poem | By Edwin McDowell | TX 2-619710 | 1989-08-16 |
| 1989-08-14 | https://www.nytimes.com/1989/08/14/books/books-of-the-times-report-from-the-middle-of-the-middle-west.html | Books of The Times Report From the Middle of the Middle West | By Herbert Mitgang | TX 2-619710 | 1989-08-16 |
| 1989-08-14 | https://www.nytimes.com/1989/08/14/business/2-companies-punished.html | 2 Companies Punished | AP | TX 2-619710 | 1989-08-16 |
| 1989-08-14 | https://www.nytimes.com/1989/08/14/business/banking-s-technology-helps-drug-dealers-export-cash.html | Bankings Technology Helps Drug Dealers Export Cash | By Stephen Labaton | TX 2-619710 | 1989-08-16 |

| | | | | |
|---|---|---|---|---|
| 1989-08-14 | https://www.nytimes.com/1989/08/14/business/business-people-officers-getting-stakes-in-unit-sold-by-lomas.html | BUSINESS PEOPLEOfficers Getting Stakes In Unit Sold by Lomas | By Nina Andrews | TX 2-619710 | 1989-08-16 |
| 1989-08-14 | https://www.nytimes.com/1989/08/14/business/business-people-track-record-strong-for-grauer-wheat.html | BUSINESS PEOPLETrack Record Strong For Grauer  Wheat | By Nina Andrews | TX 2-619710 | 1989-08-16 |
| 1989-08-14 | https://www.nytimes.com/1989/08/14/business/china-s-ability-to-pay-debts-damaged-but-under-control.html | Chinas Ability to Pay Debts Damaged but Under Control | By Sheryl Wudunn Special To the New York Times | TX 2-619710 | 1989-08-16 |
| 1989-08-14 | https://www.nytimes.com/1989/08/14/business/chip-index-off-last-month.html | Chip Index Off Last Month | Special to The New York Times | TX 2-619710 | 1989-08-16 |
| 1989-08-14 | https://www.nytimes.com/1989/08/14/business/credit-markets-short-term-interest-rates-seen-rising.html | CREDIT MARKETS ShortTerm Interest Rates Seen Rising | By Kenneth N Gilpin | TX 2-619710 | 1989-08-16 |
| 1989-08-14 | https://www.nytimes.com/1989/08/14/business/harcourt-near-sale-of-sea-world.html | Harcourt Near Sale of Sea World | By Thomas C Hayes Special To the New York Times | TX 2-619710 | 1989-08-16 |
| 1989-08-14 | https://www.nytimes.com/1989/08/14/business/international-report-brazil-indicts-11-people-after-market-s-crash.html | INTERNATIONAL REPORT Brazil Indicts 11 People After Markets Crash | By James Brooke Special To the New York Times | TX 2-619710 | 1989-08-16 |
| 1989-08-14 | https://www.nytimes.com/1989/08/14/business/international-report-gibraltar-s-financial-center-dreams.html | INTERNATIONAL REPORT Gibraltars FinancialCenter Dreams | By Alan Riding Special To the New York Times | TX 2-619710 | 1989-08-16 |
| 1989-08-14 | https://www.nytimes.com/1989/08/14/business/japanese-buy-more-realty.html | Japanese Buy More Realty | AP | TX 2-619710 | 1989-08-16 |
| 1989-08-14 | https://www.nytimes.com/1989/08/14/business/market-place-a-portfolio-owner-gains-new-favor.html | Market Place A Portfolio Owner Gains New Favor | By Phillip H Wiggins | TX 2-619710 | 1989-08-16 |
| 1989-08-14 | https://www.nytimes.com/1989/08/14/business/quayle-papers-stock-plan.html | Quayle Papers Stock Plan | AP | TX 2-619710 | 1989-08-16 |
| 1989-08-14 | https://www.nytimes.com/1989/08/14/business/savings-rescue-bill-addresses-swaps.html | Savings Rescue Bill Addresses Swaps | By Michael Quint | TX 2-619710 | 1989-08-16 |
| 1989-08-14 | https://www.nytimes.com/1989/08/14/business/some-minority-owned-concerns-complain-about-sba.html | Some MinorityOwned Concerns Complain About SBA | By Jonathan P Hicks | TX 2-619710 | 1989-08-16 |
| 1989-08-14 | https://www.nytimes.com/1989/08/14/business/southland-has-another-loss.html | Southland Has Another Loss | Special to The New York Times | TX 2-619710 | 1989-08-16 |
| 1989-08-14 | https://www.nytimes.com/1989/08/14/business/tax-watch-contractor-status-vs-employee-s.html | Tax Watch Contractor Status Vs Employees | By Jan M Rosen | TX 2-619710 | 1989-08-16 |

| | | | | |
|---|---|---|---|---|
| 1989-08-14 | https://www.nytimes.com/1989/08/14/busine ss/the-attraction-of-united-airlines.html | The Attraction of United Airlines | By Eric Weiner | TX 2-619710 | 1989-08-16 |
| 1989-08-14 | https://www.nytimes.com/1989/08/14/busine ss/the-media-business-advertising-3-decades-of-creative-inspiration.html | THE MEDIA BUSINESS ADVERTISING 3 Decades Of Creative Inspiration | By Randall Rothenberg | TX 2-619710 | 1989-08-16 |
| 1989-08-14 | https://www.nytimes.com/1989/08/14/busine ss/the-media-business-advertising-new-whittle-executive.html | THE MEDIA BUSINESS ADVERTISING New Whittle Executive | By Randall Rothenberg | TX 2-619710 | 1989-08-16 |
| 1989-08-14 | https://www.nytimes.com/1989/08/14/busine ss/the-media-business-advertising-prudential-s-review.html | THE MEDIA BUSINESS ADVERTISING Prudentials Review | By Randall Rothenberg | TX 2-619710 | 1989-08-16 |
| 1989-08-14 | https://www.nytimes.com/1989/08/14/busine ss/the-media-business-advertising-thompson-gets-wisk.html | THE MEDIA BUSINESS ADVERTISING Thompson Gets Wisk | By Randall Rothenberg | TX 2-619710 | 1989-08-16 |
| 1989-08-14 | https://www.nytimes.com/1989/08/14/busine ss/the-media-business-fiction-publishers-seek-male-readers.html | THE MEDIA BUSINESS Fiction Publishers Seek Male Readers | By Edwin McDowell | TX 2-619710 | 1989-08-16 |
| 1989-08-14 | https://www.nytimes.com/1989/08/14/busine ss/the-media-business-fortune-s-trophy-wives.html | THE MEDIA BUSINESS Fortunes Trophy Wives | By Albert Scardino | TX 2-619710 | 1989-08-16 |
| 1989-08-14 | https://www.nytimes.com/1989/08/14/busine ss/the-media-business-television-networks-share-of-summer-viewers-drops.html | THE MEDIA BUSINESS TELEVISION Networks Share of Summer Viewers Drops | By Bill Carter | TX 2-619710 | 1989-08-16 |
| 1989-08-14 | https://www.nytimes.com/1989/08/14/busine ss/vote-supports-merger-of-touche-and-deloitte.html | Vote Supports Merger Of Touche and Deloitte | By Alison Leigh Cowan | TX 2-619710 | 1989-08-16 |
| 1989-08-14 | https://www.nytimes.com/1989/08/14/busine ss/weeklies-challenging-boston-globe.html | Weeklies Challenging Boston Globe | By Albert Scardino Special To the New York Times | TX 2-619710 | 1989-08-16 |
| 1989-08-14 | https://www.nytimes.com/1989/08/14/movie s/review-film.html | ReviewFilm | By Caryn James | TX 2-619710 | 1989-08-16 |
| 1989-08-14 | https://www.nytimes.com/1989/08/14/movie s/review-television-james-baldwin-portrait-self-and-otherwise.html | ReviewTelevision James Baldwin Portrait Self and Otherwise | By Walter Goodman | TX 2-619710 | 1989-08-16 |
| 1989-08-14 | https://www.nytimes.com/1989/08/14/nyregi on/as-summer-programs-grow-year-round-school-is-arriving.html | As Summer Programs Grow YearRound School Is Arriving | By Samuel Weiss | TX 2-619710 | 1989-08-16 |
| 1989-08-14 | https://www.nytimes.com/1989/08/14/nyregi on/bridge-419289.html | Bridge | Alan Truscott | TX 2-619710 | 1989-08-16 |
| 1989-08-14 | https://www.nytimes.com/1989/08/14/nyregi on/bronx-hospital-and-union-settle-as-three-day-strike-approaches.html | Bronx Hospital and Union Settle As ThreeDay Strike Approaches | By Howard W French | TX 2-619710 | 1989-08-16 |

| 1989-08-14 | https://www.nytimes.com/1989/08/14/nyregion/campaign-matters-does-it-matter-who-is-mayor-definitely-maybe.html | Campaign Matters Does It Matter Who Is Mayor Definitely Maybe | By Sam Roberts | TX 2-619710 | 1989-08-16 |
|---|---|---|---|---|---|
| 1989-08-14 | https://www.nytimes.com/1989/08/14/nyregion/census-takers-count-trunks-not-heads.html | Census Takers Count Trunks Not Heads | By Donatella Lorch | TX 2-619710 | 1989-08-16 |
| 1989-08-14 | https://www.nytimes.com/1989/08/14/nyregion/ivan-tillem-32-lost-in-ethiopia.html | Ivan Tillem 32 Lost in Ethiopia | By Glenn Fowler | TX 2-619710 | 1989-08-16 |
| 1989-08-14 | https://www.nytimes.com/1989/08/14/nyregion/mother-s-fears-grow-as-police-seek-vanished-boy.html | Mothers Fears Grow as Police Seek Vanished Boy | By Donatella Lorch | TX 2-619710 | 1989-08-16 |
| 1989-08-14 | https://www.nytimes.com/1989/08/14/nyregion/new-vision-of-suburbia-is-at-stake-in-new-jersey.html | New Vision Of Suburbia Is at Stake In New Jersey | By Anthony Depalma Special To the New York Times | TX 2-619710 | 1989-08-16 |
| 1989-08-14 | https://www.nytimes.com/1989/08/14/nyregion/two-views-of-dinkins-conciliator-or-hesitater.html | Two Views Of Dinkins Conciliator Or Hesitater | By Elizabeth Kolbert | TX 2-619710 | 1989-08-16 |
| 1989-08-14 | https://www.nytimes.com/1989/08/14/nyregion/woodstock-1989-wallowing-again-in-mud-and-nostalgia.html | Woodstock 1989 Wallowing Again in Mud and Nostalgia | By James Barron Special To the New York Times | TX 2-619710 | 1989-08-16 |
| 1989-08-14 | https://www.nytimes.com/1989/08/14/obituaries/representative-mickey-leland-44-dies-in-crash.html | Representative Mickey Leland 44 Dies in Crash | By Lisa Belkin Special To the New York Times | TX 2-619710 | 1989-08-16 |
| 1989-08-14 | https://www.nytimes.com/1989/08/14/obituaries/william-b-shockley-79-creator-of-transistor-and-theory-onn-race.html | William B Shockley 79 Creator Of Transistor and Theory onn Race | By Wolfgang Saxon | TX 2-619710 | 1989-08-16 |
| 1989-08-14 | https://www.nytimes.com/1989/08/14/opinion/contras-were-not-dead-yet.html | Contras Were Not Dead Yet | By Adolfo Calero | TX 2-619710 | 1989-08-16 |
| 1989-08-14 | https://www.nytimes.com/1989/08/14/opinion/in-the-nation-injustice-at-midnight.html | IN THE NATION Injustice at Midnight | By Tom Wicker Special To the New York Times | TX 2-619710 | 1989-08-16 |
| 1989-08-14 | https://www.nytimes.com/1989/08/14/opinion/the-big-two-triple-o-lets-party.html | The Big Two Triple O  Lets Party | By Lewis Grossberger | TX 2-619710 | 1989-08-16 |
| 1989-08-14 | https://www.nytimes.com/1989/08/14/opinion/the-editorial-notebook-the-leatherneck-library.html | The Editorial Notebook The Leatherneck Library | By Nicholas Wade | TX 2-619710 | 1989-08-16 |
| 1989-08-14 | https://www.nytimes.com/1989/08/14/sports/2-shadows-over-the-bengals.html | 2 Shadows Over the Bengals | By Thomas George | TX 2-619710 | 1989-08-16 |
| 1989-08-14 | https://www.nytimes.com/1989/08/14/sports/angels-stop-surge-by-a-s.html | Angels Stop Surge By As | AP | TX 2-619710 | 1989-08-16 |
| 1989-08-14 | https://www.nytimes.com/1989/08/14/sports/barkley-and-nunn-square-off.html | Barkley and Nunn Square Off | By Phil Berger Special To the New York Times | TX 2-619710 | 1989-08-16 |

| | | | | |
|---|---|---|---|---|
| 1989-08-14 | https://www.nytimes.com/1989/08/14/sports/better-drug-testing-sought.html | Better Drug Testing Sought | By Steven Crist Special To the New York Times | TX 2-619710 | 1989-08-16 |
| 1989-08-14 | https://www.nytimes.com/1989/08/14/sports/british-irish-hopes-are-high-for-32d-walker-cup-matches.html | BritishIrish Hopes Are High For 32d Walker Cup Matches | By Gordon S White Jr | TX 2-619710 | 1989-08-16 |
| 1989-08-14 | https://www.nytimes.com/1989/08/14/sports/coe-first-in-1500-and-ovett-is-ninth.html | Coe First in 1500 And Ovett Is Ninth | AP | TX 2-619710 | 1989-08-16 |
| 1989-08-14 | https://www.nytimes.com/1989/08/14/sports/cowboys-coach-wins-debut.html | Cowboys Coach Wins Debut | AP | TX 2-619710 | 1989-08-16 |
| 1989-08-14 | https://www.nytimes.com/1989/08/14/sports/jets-offensive-line-is-still-a-problem.html | Jets Offensive Line Is Still a Problem | By Gerald Eskenazi Special To the New York Times | TX 2-619710 | 1989-08-16 |
| 1989-08-14 | https://www.nytimes.com/1989/08/14/sports/mcenroe-wins-his-75th-title.html | McEnroe Wins His 75th Title | AP | TX 2-619710 | 1989-08-16 |
| 1989-08-14 | https://www.nytimes.com/1989/08/14/sports/mets-roll-past-cards-in-august-revival.html | Mets Roll Past Cards In August Revival | By Joseph Durso | TX 2-619710 | 1989-08-16 |
| 1989-08-14 | https://www.nytimes.com/1989/08/14/sports/more-from-janszen.html | More From Janszen | AP | TX 2-619710 | 1989-08-16 |
| 1989-08-14 | https://www.nytimes.com/1989/08/14/sports/on-your-own-adjustable-dinghy-dolly-is-a-dilly.html | ON YOUR OWN Adjustable Dinghy Dolly Is a Dilly | By Barbara Lloyd | TX 2-619710 | 1989-08-16 |
| 1989-08-14 | https://www.nytimes.com/1989/08/14/sports/on-your-own-speedy-steady-catamarans-gain-converts-and-respect.html | ON YOUR OWN Speedy Steady Catamarans Gain Converts and Respect | By Barbara Lloyd | TX 2-619710 | 1989-08-16 |
| 1989-08-14 | https://www.nytimes.com/1989/08/14/sports/on-your-own-the-grass-court-foreign-territory-worth-exploring.html | ON YOUR OWN The Grass Court Foreign Territory Worth Exploring | By Alexander McNab | TX 2-619710 | 1989-08-16 |
| 1989-08-14 | https://www.nytimes.com/1989/08/14/sports/outdoors-fly-rodding-on-the-hot-and-misty-ocean.html | Outdoors Fly Rodding On the Hot and Misty Ocean | By Peter Kaminsky | TX 2-619710 | 1989-08-16 |
| 1989-08-14 | https://www.nytimes.com/1989/08/14/sports/phillies-triumph-over-cubs-5-3.html | Phillies Triumph Over Cubs 53 | AP | TX 2-619710 | 1989-08-16 |
| 1989-08-14 | https://www.nytimes.com/1989/08/14/sports/question-box.html | Question Box | By Ray Corio | TX 2-619710 | 1989-08-16 |
| 1989-08-14 | https://www.nytimes.com/1989/08/14/sports/simms-ends-his-holdout.html | Simms Ends His Holdout | By Frank Litsky Special To the New York Times | TX 2-619710 | 1989-08-16 |
| 1989-08-14 | https://www.nytimes.com/1989/08/14/sports/soccer-player-collapses-and-dies.html | Soccer Player Collapses and Dies | AP | TX 2-619710 | 1989-08-16 |
| 1989-08-14 | https://www.nytimes.com/1989/08/14/sports/sports-of-the-times-russian-eye-on-baseball.html | SPORTS OF THE TIMES Russian Eye On Baseball | By Ira Berkow | TX 2-619710 | 1989-08-16 |

| | | | | |
|---|---|---|---|---|
| 1989-08-14 | https://www.nytimes.com/1989/08/14/sports/sports-world-specials-college-football-sorry-right-number.html | SPORTS WORLD SPECIALS COLLEGE FOOTBALL Sorry Right Number | By Robert Mcg Thomas Jr | TX 2-619710 | 1989-08-16 |
| 1989-08-14 | https://www.nytimes.com/1989/08/14/sports/sports-world-specials-outdoors-hitting-the-wall.html | SPORTS WORLD SPECIALS OUTDOORS Hitting the Wall | By Janet Nelson | TX 2-619710 | 1989-08-16 |
| 1989-08-14 | https://www.nytimes.com/1989/08/14/sports/stewart-charges-to-win-pga.html | Stewart Charges To Win PGA | By Gordon S White Jr Special To the New York Times | TX 2-619710 | 1989-08-16 |
| 1989-08-14 | https://www.nytimes.com/1989/08/14/sports/the-mets-fortunes-defying-manager-s-best-laid-plans.html | The Mets Fortunes Defying Managers BestLaid Plans | By Joseph Durso | TX 2-619710 | 1989-08-16 |
| 1989-08-14 | https://www.nytimes.com/1989/08/14/sports/yankees-find-a-way-to-win.html | Yankees Find a Way to Win | By Clifton Brown Special To the New York Times | TX 2-619710 | 1989-08-16 |
| 1989-08-14 | https://www.nytimes.com/1989/08/14/us/39500-more-telephone-workers-strike.html | 39500 More Telephone Workers Strike | By Robert D McFadden | TX 2-619710 | 1989-08-16 |
| 1989-08-14 | https://www.nytimes.com/1989/08/14/us/727-aborts-takeoff-when-tail-engine-breaks-up.html | 727 Aborts Takeoff When Tail Engine Breaks Up | AP | TX 2-619710 | 1989-08-16 |
| 1989-08-14 | https://www.nytimes.com/1989/08/14/us/arson-blamed-in-a-fatal-fire.html | Arson Blamed in a Fatal Fire | AP | TX 2-619710 | 1989-08-16 |
| 1989-08-14 | https://www.nytimes.com/1989/08/14/us/bill-barring-bias-against-disabled-holds-wide-impact.html | BILL BARRING BIAS AGAINST DISABLED HOLDS WIDE IMPACT | By Susan F Rasky Special To the New York Times | TX 2-619710 | 1989-08-16 |
| 1989-08-14 | https://www.nytimes.com/1989/08/14/us/debate-over-course-of-the-king-center-surfaces-after-son-resigns-as-chief.html | Debate Over Course of the King Center Surfaces After Son Resigns as Chief | By Peter Applebome Special To the New York Times | TX 2-619710 | 1989-08-16 |
| 1989-08-14 | https://www.nytimes.com/1989/08/14/us/doctor-and-ex-bentsen-aide-make-runoff-for-wright-seat.html | Doctor and ExBentsen Aide Make Runoff for Wright Seat | AP | TX 2-619710 | 1989-08-16 |
| 1989-08-14 | https://www.nytimes.com/1989/08/14/us/legalized-aliens-seen-as-unprepared.html | Legalized Aliens Seen as Unprepared | By Seth Mydans Special To the New York Times | TX 2-619710 | 1989-08-16 |
| 1989-08-14 | https://www.nytimes.com/1989/08/14/us/shuttle-columbia-returns-to-earth.html | SHUTTLE COLUMBIA RETURNS TO EARTH | By Sandra Blakeslee Special To the New York Times | TX 2-619710 | 1989-08-16 |
| 1989-08-14 | https://www.nytimes.com/1989/08/14/us/washington-talk-2-approaches-to-rebuilding-women-s-movement.html | WASHINGTON TALK 2 Approaches to Rebuilding Womens Movement | By Julie Johnson Special To the New York Times | TX 2-619710 | 1989-08-16 |
| 1989-08-14 | https://www.nytimes.com/1989/08/14/us/washington-talk-congress.html | WASHINGTON TALK Congress | By Michael Oreskes Special To the New York Times | TX 2-619710 | 1989-08-16 |
| 1989-08-14 | https://www.nytimes.com/1989/08/14/world/2-israelis-are-dead-captive-shiite-cleric-reportedly-suggests.html | 2 Israelis Are Dead Captive Shiite Cleric Reportedly Suggests | By Joel Brinkley Special To the New York Times | TX 2-619710 | 1989-08-16 |

| 1989-08-14 | https://www.nytimes.com/1989/08/14/world/australia-balloon-crash-kills-13.html | Australia Balloon Crash Kills 13 | AP | TX 2-619710 | 1989-08-16 |
|---|---|---|---|---|---|
| 1989-08-14 | https://www.nytimes.com/1989/08/14/world/friends-and-relatives-mourn-texas-lawmaker.html | Friends and Relatives Mourn Texas Lawmaker | By Richard L Berke Special To the New York Times | TX 2-619710 | 1989-08-16 |
| 1989-08-14 | https://www.nytimes.com/1989/08/14/world/gazans-riot-as-troops-disperse-pass-seekers.html | Gazans Riot as Troops Disperse Pass Seekers | Special to The New York Times | TX 2-619710 | 1989-08-16 |
| 1989-08-14 | https://www.nytimes.com/1989/08/14/world/ground-battle-erupts-in-lebanon-over-crucial-christian-stronghold.html | Ground Battle Erupts in Lebanon Over Crucial Christian Stronghold | By Ihsan A Hijazi Special To the New York Times | TX 2-619710 | 1989-08-16 |
| 1989-08-14 | https://www.nytimes.com/1989/08/14/world/in-soviet-asia-backwater-infancy-s-a-rite-of-survival.html | In Soviet Asia Backwater Infancys a Rite of Survival | By Esther B Fein Special To the New York Times | TX 2-619710 | 1989-08-16 |
| 1989-08-14 | https://www.nytimes.com/1989/08/14/world/in-ulster-after-20-years-hopes-are-nearly-gone.html | In Ulster After 20 Years Hopes Are Nearly Gone | By Sheila Rule Special To the New York Times | TX 2-619710 | 1989-08-16 |
| 1989-08-14 | https://www.nytimes.com/1989/08/14/world/new-regional-accord-leaves-the-contras-in-honduras-fearful-but-defiant.html | New Regional Accord Leaves the Contras in Honduras Fearful but Defiant | By Mark A Uhlig Special To the New York Times | TX 2-619710 | 1989-08-16 |
| 1989-08-14 | https://www.nytimes.com/1989/08/14/world/nuevo-laredo-journal-did-setting-the-clock-ahead-turn-it-back-as-well.html | Nuevo Laredo Journal Did Setting the Clock Ahead Turn It Back as Well | By Larry Rohter Special To the New York Times | TX 2-619710 | 1989-08-16 |
| 1989-08-14 | https://www.nytimes.com/1989/08/14/world/secretly-dissident-workers-in-china-press-their-cause.html | Secretly Dissident Workers In China Press Their Cause | By Sheryl Wudunn Special To the New York Times | TX 2-619710 | 1989-08-16 |
| 1989-08-14 | https://www.nytimes.com/1989/08/14/world/soviets-are-trying-out-legislative-oversight-of-the-military.html | Soviets Are Trying Out Legislative Oversight of the Military | By Michael R Gordon Special To the New York Times | TX 2-619710 | 1989-08-16 |
| 1989-08-14 | https://www.nytimes.com/1989/08/14/world/sri-lankan-editor-is-killed-38-more-are-slain-in-unrest.html | Sri Lankan Editor Is Killed 38 More Are Slain in Unrest | AP | TX 2-619710 | 1989-08-16 |
| 1989-08-14 | https://www.nytimes.com/1989/08/14/world/swedes-relent-quieting-kosher-chicken-flap.html | Swedes Relent Quieting Kosher Chicken Flap | By Craig R Whitney Special To the New York Times | TX 2-619710 | 1989-08-16 |
| 1989-08-14 | https://www.nytimes.com/1989/08/14/world/wreckage-of-leland-s-plane-found-no-survivors.html | Wreckage of Lelands Plane Found No Survivors | By Jane Perlez Special To the New York Times | TX 2-619710 | 1989-08-16 |
| 1989-08-15 | https://www.nytimes.com/1989/08/15/arts/a-musical-tribute-to-a-legend-marian-anderson.html | A Musical Tribute to a Legend Marian Anderson | By Eleanor Blau Special To the New York Times | TX 2-614914 | 1989-08-18 |

| | | | | |
|---|---|---|---|---|
| 1989-08-15 | https://www.nytimes.com/1989/08/15/arts/review-art-exploring-dadaism-s-legacy-as-words-and-images-collide.html | ReviewArt Exploring Dadaisms Legacy As Words and Images Collide | By Michael Kimmelman Special To the New York Times | TX 2-614914 | 1989-08-18 |
| 1989-08-15 | https://www.nytimes.com/1989/08/15/arts/review-ballet-some-sunny-pyrotechnics-by-newest-chicago-troupe.html | ReviewBallet Some Sunny Pyrotechnics By Newest Chicago Troupe | By Jennifer Dunning | TX 2-614914 | 1989-08-18 |
| 1989-08-15 | https://www.nytimes.com/1989/08/15/arts/review-music-joan-of-arc-at-the-stake-a-honegger-extravaganza.html | ReviewMusic Joan of Arc at the Stake A Honegger Extravaganza | By Bernard Holland Special To the New York Times | TX 2-614914 | 1989-08-18 |
| 1989-08-15 | https://www.nytimes.com/1989/08/15/arts/review-music-two-make-city-opera-debuts-in-rigoletto.html | ReviewMusic Two Make City Opera Debuts in Rigoletto | By Allan Kozinn | TX 2-614914 | 1989-08-18 |
| 1989-08-15 | https://www.nytimes.com/1989/08/15/arts/review-television-the-mean-streets-of-los-angeles-on-nbc.html | ReviewTelevision The Mean Streets of Los Angeles on NBC | By Walter Goodman | TX 2-614914 | 1989-08-18 |
| 1989-08-15 | https://www.nytimes.com/1989/08/15/arts/salonen-to-head-los-angeles-philharmonic.html | Salonen to Head Los Angeles Philharmonic | By Allan Kozinn | TX 2-614914 | 1989-08-18 |
| 1989-08-15 | https://www.nytimes.com/1989/08/15/books/books-of-the-times-mexico-as-a-hellish-parody-of-civilization.html | Books of The Times Mexico as a Hellish Parody of Civilization | By Michiko Kakutani | TX 2-614914 | 1989-08-18 |
| 1989-08-15 | https://www.nytimes.com/1989/08/15/business/at-mcdonnell-growing-pains.html | At McDonnell Growing Pains | By Richard W Stevenson Special To the New York Times | TX 2-614914 | 1989-08-18 |
| 1989-08-15 | https://www.nytimes.com/1989/08/15/business/bank-in-panama-to-forfeit-5-million-in-cocaine-case.html | Bank in Panama to Forfeit 5 Million in Cocaine Case | By Stephen Labaton Special To the New York Times | TX 2-614914 | 1989-08-18 |
| 1989-08-15 | https://www.nytimes.com/1989/08/15/business/bush-picks-savings-crisis-adviser-to-succeed-ruder-as-sec-chief.html | Bush Picks Savings Crisis Adviser To Succeed Ruder as SEC Chief | By Nathaniel C Nash Special To the New York Times | TX 2-614914 | 1989-08-18 |
| 1989-08-15 | https://www.nytimes.com/1989/08/15/business/business-and-health-efforts-to-reduce-retiree-costs.html | Business and Health Efforts to Reduce Retiree Costs | By Milt Freudenheim | TX 2-614914 | 1989-08-18 |
| 1989-08-15 | https://www.nytimes.com/1989/08/15/business/business-people-chairman-is-appointed-at-revitalized-gemcraft.html | BUSINESS PEOPLEChairman Is Appointed At Revitalized Gemcraft | By Nina Andrews | TX 2-614914 | 1989-08-18 |
| 1989-08-15 | https://www.nytimes.com/1989/08/15/business/business-people-new-top-executive-announced-by-tosco.html | BUSINESS PEOPLENew Top Executive Announced by Tosco | By Michael Lev | TX 2-614914 | 1989-08-18 |
| 1989-08-15 | https://www.nytimes.com/1989/08/15/business/careers-salespeople-also-trained-in-marketing.html | Careers Salespeople Also Trained In Marketing | By Elizabeth M Fowler | TX 2-614914 | 1989-08-18 |

| | | | | |
|---|---|---|---|---|
| 1989-08-15 | https://www.nytimes.com/1989/08/15/business/company-news-airlines-reduce-fall-ticket-prices.html | COMPANY NEWS Airlines Reduce Fall Ticket Prices | By Keith Bradsher | TX 2-614914 | 1989-08-18 |
| 1989-08-15 | https://www.nytimes.com/1989/08/15/business/company-news-dealers-will-see-new-ford-truck.html | COMPANY NEWS Dealers Will See New Ford Truck | AP | TX 2-614914 | 1989-08-18 |
| 1989-08-15 | https://www.nytimes.com/1989/08/15/business/company-news-hospital-partners-makes-bid-for-hei.html | COMPANY NEWS Hospital Partners Makes Bid for HEI | Special to The New York Times | TX 2-614914 | 1989-08-18 |
| 1989-08-15 | https://www.nytimes.com/1989/08/15/business/company-news-investment-firm-in-bid-for-mcgill.html | COMPANY NEWS Investment Firm In Bid for McGill | Special to The New York Times | TX 2-614914 | 1989-08-18 |
| 1989-08-15 | https://www.nytimes.com/1989/08/15/business/credit-markets-treasury-securities-fall-sharply.html | CREDIT MARKETS Treasury Securities Fall Sharply | By Kenneth N Gilpin | TX 2-614914 | 1989-08-18 |
| 1989-08-15 | https://www.nytimes.com/1989/08/15/business/disney-sues-over-cassettes.html | Disney Sues Over Cassettes | Special to The New York Times | TX 2-614914 | 1989-08-18 |
| 1989-08-15 | https://www.nytimes.com/1989/08/15/business/drexel-reaches-settlements-with-regulators-in-10-states.html | Drexel Reaches Settlements With Regulators in 10 States | By Kurt Eichenwald | TX 2-614914 | 1989-08-18 |
| 1989-08-15 | https://www.nytimes.com/1989/08/15/business/exchanges-set-options-study.html | Exchanges Set Options Study | AP | TX 2-614914 | 1989-08-18 |
| 1989-08-15 | https://www.nytimes.com/1989/08/15/business/hewlett-sees-lower-profit.html | Hewlett Sees Lower Profit | Special to The New York Times | TX 2-614914 | 1989-08-18 |
| 1989-08-15 | https://www.nytimes.com/1989/08/15/business/inventories-rose-in-june-as-sales-fell.html | Inventories Rose in June As Sales Fell | AP | TX 2-614914 | 1989-08-18 |
| 1989-08-15 | https://www.nytimes.com/1989/08/15/business/k-mart-profit-down-10.9-in-quarter.html | K Mart Profit Down 109 In Quarter | By Michael Freitag | TX 2-614914 | 1989-08-18 |
| 1989-08-15 | https://www.nytimes.com/1989/08/15/business/kodak-defense-in-camera-trial.html | Kodak Defense In Camera Trial | AP | TX 2-614914 | 1989-08-18 |
| 1989-08-15 | https://www.nytimes.com/1989/08/15/business/lilco-to-make-first-payout-in-five-years.html | Lilco to Make First Payout In Five Years | By Matthew L Wald | TX 2-614914 | 1989-08-18 |
| 1989-08-15 | https://www.nytimes.com/1989/08/15/business/lockheed-asks-cleanup.html | Lockheed Asks Cleanup | Special to The New York Times | TX 2-614914 | 1989-08-18 |
| 1989-08-15 | https://www.nytimes.com/1989/08/15/business/market-place-more-bad-news-for-drexel-trusts.html | Market Place More Bad News For Drexel Trusts | By Floyd Norris | TX 2-614914 | 1989-08-18 |
| 1989-08-15 | https://www.nytimes.com/1989/08/15/business/new-offer-for-mining-company.html | New Offer For Mining Company | By Jonathan P Hicks | TX 2-614914 | 1989-08-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-08-15 | https://www.nytimes.com/1989/08/15/business/output-at-bustling-seabrook-frustration-not-electricity.html | Output at Bustling Seabrook Frustration Not Electricity | By Matthew L Wald Special To the New York Times | TX 2-614914 | 1989-08-18 |
| 1989-08-15 | https://www.nytimes.com/1989/08/15/business/playboy-posts-deficit-for-year.html | Playboy Posts Deficit for Year | Special to The New York Times | TX 2-614914 | 1989-08-18 |
| 1989-08-15 | https://www.nytimes.com/1989/08/15/business/rig-count-falls-in-week.html | Rig Count Falls in Week | AP | TX 2-614914 | 1989-08-18 |
| 1989-08-15 | https://www.nytimes.com/1989/08/15/business/sec-censures-accountant.html | SEC Censures Accountant | Special to The New York Times | TX 2-614914 | 1989-08-18 |
| 1989-08-15 | https://www.nytimes.com/1989/08/15/business/soviet-economic-bureaucrats-are-not-about-to-fade-away.html | Soviet Economic Bureaucrats Are Not About to Fade Away | By Steve Lohr Special To the New York Times | TX 2-614914 | 1989-08-18 |
| 1989-08-15 | https://www.nytimes.com/1989/08/15/business/stocks-fall-broadly-as-dow-declines-6.07.html | Stocks Fall Broadly as Dow Declines 607 | By Phillip H Wiggins | TX 2-614914 | 1989-08-18 |
| 1989-08-15 | https://www.nytimes.com/1989/08/15/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS Advertising Accounts | By Randall Rothenberg | TX 2-614914 | 1989-08-18 |
| 1989-08-15 | https://www.nytimes.com/1989/08/15/business/the-media-business-advertising-comedy-channel-ads.html | THE MEDIA BUSINESS Advertising Comedy Channel Ads | By Randall Rothenberg | TX 2-614914 | 1989-08-18 |
| 1989-08-15 | https://www.nytimes.com/1989/08/15/business/the-media-business-advertising-one-europe-but-for-tv-one-tongue.html | THE MEDIA BUSINESS Advertising One Europe But for TV One Tongue | By Randall Rothenberg | TX 2-614914 | 1989-08-18 |
| 1989-08-15 | https://www.nytimes.com/1989/08/15/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising People | By Randall Rothenberg | TX 2-614914 | 1989-08-18 |
| 1989-08-15 | https://www.nytimes.com/1989/08/15/business/white-house-acts-to-ease-fed-criticism.html | White House Acts to Ease Fed Criticism | By Robert D Hershey Jr Special To the New York Times | TX 2-614914 | 1989-08-18 |
| 1989-08-15 | https://www.nytimes.com/1989/08/15/nyregion/3-day-hospital-strike-starts-with-march-in-manhattan.html | 3Day Hospital Strike Starts With March in Manhattan | By Howard W French | TX 2-614914 | 1989-08-18 |
| 1989-08-15 | https://www.nytimes.com/1989/08/15/nyregion/as-an-urban-rite-stoop-sitting-endures.html | As an Urban Rite StoopSitting Endures | By Georgia Dullea | TX 2-614914 | 1989-08-18 |
| 1989-08-15 | https://www.nytimes.com/1989/08/15/nyregion/bridge-660489.html | Bridge | By Alan Truscott | TX 2-614914 | 1989-08-18 |
| 1989-08-15 | https://www.nytimes.com/1989/08/15/nyregion/chess-610689.html | Chess | By Robert Byrne | TX 2-614914 | 1989-08-18 |

| 1989-08-15 | https://www.nytimes.com/1989/08/15/nyregion/dinkins-offers-plan-to-reduce-auto-emissions.html | Dinkins Offers Plan to Reduce Auto Emissions | By Ari L Goldman | TX 2-614914 | 1989-08-18 |
|---|---|---|---|---|---|
| 1989-08-15 | https://www.nytimes.com/1989/08/15/nyregion/heavy-flooding-disrupts-service-in-the-subways.html | Heavy Flooding Disrupts Service In the Subways | By John T McQuiston | TX 2-614914 | 1989-08-18 |
| 1989-08-15 | https://www.nytimes.com/1989/08/15/nyregion/isolation-of-aids-prisoners-ends.html | Isolation of AIDS Prisoners Ends | AP | TX 2-614914 | 1989-08-18 |
| 1989-08-15 | https://www.nytimes.com/1989/08/15/nyregion/kean-rejects-license-plates.html | Kean Rejects License Plates | AP | TX 2-614914 | 1989-08-18 |
| 1989-08-15 | https://www.nytimes.com/1989/08/15/nyregion/koch-declines-young-goldin-s-ride.html | Koch Declines Young Goldins Ride | By David W Dunlap | TX 2-614914 | 1989-08-18 |
| 1989-08-15 | https://www.nytimes.com/1989/08/15/nyregion/our-towns-asbestos-cloud-hanging-over-uneasy-workers.html | Our Towns Asbestos Cloud Hanging Over Uneasy Workers | By Wayne King | TX 2-614914 | 1989-08-18 |
| 1989-08-15 | https://www.nytimes.com/1989/08/15/nyregion/packages-for-helmsley-appeared-to-have-cash.html | Packages for Helmsley Appeared to Have Cash | By Joseph P Fried | TX 2-614914 | 1989-08-18 |
| 1989-08-15 | https://www.nytimes.com/1989/08/15/nyregion/ravitch-tries-for-identity-as-outsider.html | Ravitch Tries for Identity as Outsider | By Don Terry | TX 2-614914 | 1989-08-18 |
| 1989-08-15 | https://www.nytimes.com/1989/08/15/nyregion/reliability-of-dna-testing-challenged-by-judge-s-ruling.html | Reliability of DNA Testing Challenged by Judges Ruling | By Robert D McFadden | TX 2-614914 | 1989-08-18 |
| 1989-08-15 | https://www.nytimes.com/1989/08/15/nyregion/rise-of-a-law-firm-headed-by-senator-d-amato-s-brother.html | Rise of a Law Firm Headed by Senator DAmatos Brother | By Selwyn Raab | TX 2-614914 | 1989-08-18 |
| 1989-08-15 | https://www.nytimes.com/1989/08/15/obituaries/rep-larkin-smith-45-dies-in-mississippi-plane-crash-specialist-on-drug-problem.html | Rep Larkin Smith 45 Dies In Mississippi Plane Crash Specialist on Drug Problem | By E J Dionne Jr Special To the New York Times | TX 2-614914 | 1989-08-18 |
| 1989-08-15 | https://www.nytimes.com/1989/08/15/opinion/bush-s-deft-hostage-policy.html | Bushs Deft Hostage Policy | By Joseph J Sisco | TX 2-614914 | 1989-08-18 |
| 1989-08-15 | https://www.nytimes.com/1989/08/15/opinion/on-my-mind-from-china-with-contempt.html | ON MY MIND From China With Contempt | By A M Rosenthal | TX 2-614914 | 1989-08-18 |
| 1989-08-15 | https://www.nytimes.com/1989/08/15/opinion/seize-the-initiative-from-terrorists.html | Seize the Initiative From Terrorists | By Alexander M Haig Jr | TX 2-614914 | 1989-08-18 |
| 1989-08-15 | https://www.nytimes.com/1989/08/15/opinion/the-drug-battle-doesnt-need-martyrs.html | The Drug Battle Doesnt Need Martyrs | By Lawrence W Sherman | TX 2-614914 | 1989-08-18 |
| 1989-08-15 | https://www.nytimes.com/1989/08/15/science/astronomers-strain-to-hear-voyager-s-last-weak-signals.html | Astronomers Strain to Hear Voyagers Last Weak Signals | By John Noble Wilford | TX 2-614914 | 1989-08-18 |

| | | | | |
|---|---|---|---|---|
| 1989-08-15 | https://www.nytimes.com/1989/08/15/science/brain-s-design-emerges-as-a-key-to-emotions.html | Brains Design Emerges As a Key to Emotions | By Daniel Goleman | TX 2-614914 | 1989-08-18 |
| 1989-08-15 | https://www.nytimes.com/1989/08/15/science/doctors-test-vaccine-against-aids-like-illness-in-monkeys.html | Doctors Test Vaccine Against AIDSLike Illness in Monkeys | By Lawrence K Altman | TX 2-614914 | 1989-08-18 |
| 1989-08-15 | https://www.nytimes.com/1989/08/15/science/face-off-in-italy-what-killed-the-dinosaurs.html | FaceOff in Italy What Killed the Dinosaurs | By Malcolm W Browne | TX 2-614914 | 1989-08-18 |
| 1989-08-15 | https://www.nytimes.com/1989/08/15/science/fusion-scientist-criticizes-former-lab.html | Fusion Scientist Criticizes Former Lab | By William J Broad | TX 2-614914 | 1989-08-18 |
| 1989-08-15 | https://www.nytimes.com/1989/08/15/science/ignored-aids-drug-shows-promise-in-small-tests.html | Ignored AIDS Drug Shows Promise in Small Tests | By Gina Kolata | TX 2-614914 | 1989-08-18 |
| 1989-08-15 | https://www.nytimes.com/1989/08/15/science/lunar-eclipse-for-four-continents.html | Lunar Eclipse for Four Continents | By Malcolm W Browne | TX 2-614914 | 1989-08-18 |
| 1989-08-15 | https://www.nytimes.com/1989/08/15/science/moscow-scales-back-space-shuttle-program.html | Moscow Scales Back Space Shuttle Program | By Michael R Gordon Special To the New York Times | TX 2-614914 | 1989-08-18 |
| 1989-08-15 | https://www.nytimes.com/1989/08/15/science/peripherals-deus-ex-machina.html | PERIPHERALS Deus ex Machina | By L R Shannon | TX 2-614914 | 1989-08-18 |
| 1989-08-15 | https://www.nytimes.com/1989/08/15/science/personal-computers-everything-for-the-macintosh-user.html | PERSONAL COMPUTERS Everything for the Macintosh User | By Peter H Lewis Special To the New York Times | TX 2-614914 | 1989-08-18 |
| 1989-08-15 | https://www.nytimes.com/1989/08/15/science/scientists-find-abundance-of-viruses-in-water.html | Scientists Find Abundance of Viruses in Water | By William K Stevens | TX 2-614914 | 1989-08-18 |
| 1989-08-15 | https://www.nytimes.com/1989/08/15/sports/3-sign-and-giants-approach-full-strength.html | 3 Sign and Giants Approach Full Strength | By Frank Litsky Special To the New York Times | TX 2-614914 | 1989-08-18 |
| 1989-08-15 | https://www.nytimes.com/1989/08/15/sports/although-free-to-dismiss-rose-reds-probably-won-t-lawyer-says.html | Although Free to Dismiss Rose Reds Probably Wont Lawyer Says | By Murray Chass | TX 2-614914 | 1989-08-18 |
| 1989-08-15 | https://www.nytimes.com/1989/08/15/sports/brewers-deliver-bitter-pill-to-yanks.html | Brewers Deliver Bitter Pill To Yanks | By Clifton Brown Special To the New York Times | TX 2-614914 | 1989-08-18 |
| 1989-08-15 | https://www.nytimes.com/1989/08/15/sports/chance-of-making-jets-improves-for-mackey.html | Chance of Making Jets Improves for Mackey | By Alex Yannis Special To the New York Times | TX 2-614914 | 1989-08-18 |
| 1989-08-15 | https://www.nytimes.com/1989/08/15/sports/gilbert-finds-winning-ugly-can-be-beautiful.html | Gilbert Finds Winning Ugly Can Be Beautiful | By Alexander McNab | TX 2-614914 | 1989-08-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-08-15 | https://www.nytimes.com/1989/08/15/sports/nunn-retains-title-and-runs-streak-to-34-0.html | Nunn Retains Title and Runs Streak to 340 | By Phil Berger Special To the New York Times | TX 2-614914 | 1989-08-18 |
| 1989-08-15 | https://www.nytimes.com/1989/08/15/sports/orioles-triumph-with-3-in-the-10th.html | Orioles Triumph With 3 In the 10th | AP | TX 2-614914 | 1989-08-18 |
| 1989-08-15 | https://www.nytimes.com/1989/08/15/sports/pro-athlete-commits-suicide.html | Pro Athlete Commits Suicide | AP | TX 2-614914 | 1989-08-18 |
| 1989-08-15 | https://www.nytimes.com/1989/08/15/sports/samuel-is-making-an-impact.html | Samuel Is Making an Impact | By Joseph Durso | TX 2-614914 | 1989-08-18 |
| 1989-08-15 | https://www.nytimes.com/1989/08/15/sports/sports-of-the-times-a-first-step-toward-clean-racing.html | SPORTS OF THE TIMES A First Step Toward Clean Racing | By Steven Crist | TX 2-614914 | 1989-08-18 |
| 1989-08-15 | https://www.nytimes.com/1989/08/15/sports/ukrainian-tries-american-skills-for-hawks.html | Ukrainian Tries American Skills for Hawks | By Michael Lev Special To the New York Times | TX 2-614914 | 1989-08-18 |
| 1989-08-15 | https://www.nytimes.com/1989/08/15/style/by-design-bushels-of-baubles.html | By Design Bushels of Baubles | By Carrie Donovan | TX 2-614914 | 1989-08-18 |
| 1989-08-15 | https://www.nytimes.com/1989/08/15/style/patterns-808289.html | Patterns | By Woody Hochswender | TX 2-614914 | 1989-08-18 |
| 1989-08-15 | https://www.nytimes.com/1989/08/15/style/swimsuits-are-stars-of-resort-shows.html | Swimsuits Are Stars of Resort Shows | By Bernadine Morris | TX 2-614914 | 1989-08-18 |
| 1989-08-15 | https://www.nytimes.com/1989/08/15/theater/too-daring-for-moscow-of-the-50-s.html | Too Daring for Moscow of the 50s | By Celestine Bohlen | TX 2-614914 | 1989-08-18 |
| 1989-08-15 | https://www.nytimes.com/1989/08/15/us/armand-hammer-pardoned-by-bush.html | ARMAND HAMMER PARDONED BY BUSH | By David Rampe Special to the New York Times | TX 2-614914 | 1989-08-18 |
| 1989-08-15 | https://www.nytimes.com/1989/08/15/us/arson-blamed-in-a-fatal-fire.html | Arson Blamed in a Fatal Fire | AP | TX 2-614914 | 1989-08-18 |
| 1989-08-15 | https://www.nytimes.com/1989/08/15/us/bridges-rise-over-gaps-of-ignorance-as-polish-priests-experience-judaism.html | Bridges Rise Over Gaps of Ignorance As Polish Priests Experience Judaism | By Peter Steinfels | TX 2-614914 | 1989-08-18 |
| 1989-08-15 | https://www.nytimes.com/1989/08/15/us/bush-signs-bill-providing-farmers-with-900-million-in-crop-relief.html | Bush Signs Bill Providing Farmers With 900 Million in Crop Relief | AP | TX 2-614914 | 1989-08-18 |
| 1989-08-15 | https://www.nytimes.com/1989/08/15/us/coal-strike-armageddon-for-umw-and-leader.html | Coal Strike Armageddon for UMW and Leader | By B Drummond Ayres Jr Special To the New York Times | TX 2-614914 | 1989-08-18 |
| 1989-08-15 | https://www.nytimes.com/1989/08/15/us/each-arrest-is-usually-someone-the-chief-knows.html | Each Arrest Is Usually Someone the Chief Knows | By William E Schmidt Special To the New York Times | TX 2-614914 | 1989-08-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-08-15 | https://www.nytimes.com/1989/08/15/us/indians-in-vermont-tribe-need-no-licenses-to-fish-judge-rules.html | Indians in Vermont Tribe Need No Licenses to Fish Judge Rules | Special to The New York Times | TX 2-614914 | 1989-08-18 |
| 1989-08-15 | https://www.nytimes.com/1989/08/15/us/justice-white-blocks-desegregation-order.html | Justice White Blocks Desegregation Order | AP | TX 2-614914 | 1989-08-18 |
| 1989-08-15 | https://www.nytimes.com/1989/08/15/us/leland-and-companions-mourned-on-capitol-hill.html | Leland and Companions Mourned on Capitol Hill | By David Johnston Special To The New York Times | TX 2-614914 | 1989-08-18 |
| 1989-08-15 | https://www.nytimes.com/1989/08/15/us/poll-finds-public-favors-tougher-laws-against-drug-sale-and-use.html | Poll Finds Public Favors Tougher Laws Against Drug Sale and Use | By Michael Wines Special To the New York Times | TX 2-614914 | 1989-08-18 |
| 1989-08-15 | https://www.nytimes.com/1989/08/15/us/prosecutors-drop-charges-of-rape-4-years-after-accuser-recanted.html | Prosecutors Drop Charges of Rape 4 Years After Accuser Recanted | AP | TX 2-614914 | 1989-08-18 |
| 1989-08-15 | https://www.nytimes.com/1989/08/15/us/rep-larkin-smith-45-dies-in-mississippi-plane-crash.html | Rep Larkin Smith 45 Dies In Mississippi Plane Crash | By Ronald Smothers Special To the New York Times | TX 2-614914 | 1989-08-18 |
| 1989-08-15 | https://www.nytimes.com/1989/08/15/us/sausalito-journal-whole-earth-state-of-art-rapping.html | Sausalito Journal Whole Earth StateofArt Rapping | By John Markoff Special To the New York Times | TX 2-614914 | 1989-08-18 |
| 1989-08-15 | https://www.nytimes.com/1989/08/15/us/shock-hazard-leads-to-hair-dryer-recall.html | Shock Hazard Leads To Hair Dryer Recall | AP | TX 2-614914 | 1989-08-18 |
| 1989-08-15 | https://www.nytimes.com/1989/08/15/us/washington-talk-exact-words-counterattack-on-child-care.html | WASHINGTON TALK EXACT WORDS Counterattack on Child Care | Special to The New York Times | TX 2-614914 | 1989-08-18 |
| 1989-08-15 | https://www.nytimes.com/1989/08/15/us/washington-talk-politics.html | WASHINGTON TALK Politics | By E J Dionne Jr Special To the New York Times | TX 2-614914 | 1989-08-18 |
| 1989-08-15 | https://www.nytimes.com/1989/08/15/us/washington-talk-will-new-helmsman-joint-chiefs-weather-tricky-policy-crosswinds.html | WASHINGTON TALK Will New Helmsman at Joint Chiefs Weather Tricky Policy Crosswinds | By Andrew Rosenthal Special To the New York Times | TX 2-614914 | 1989-08-18 |
| 1989-08-15 | https://www.nytimes.com/1989/08/15/world/botha-rebuffed-by-his-party-quits-south-africa-presidency.html | Botha Rebuffed by His Party Quits South Africa Presidency | By Christopher S Wren Special To the New York Times | TX 2-614914 | 1989-08-18 |
| 1989-08-15 | https://www.nytimes.com/1989/08/15/world/chinese-college-freshmen-to-join-army-first.html | Chinese College Freshmen to Join Army First | By Sheryl Wudunn Special To the New York Times | TX 2-614914 | 1989-08-18 |
| 1989-08-15 | https://www.nytimes.com/1989/08/15/world/christians-brace-for-syrian-drive.html | CHRISTIANS BRACE FOR SYRIAN DRIVE | AP | TX 2-614914 | 1989-08-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-08-15 | https://www.nytimes.com/1989/08/15/world/estonian-leader-urges-end-to-strike-by-russians.html | Estonian Leader Urges End to Strike by Russians | AP | TX 2-614914 | 1989-08-18 |
| 1989-08-15 | https://www.nytimes.com/1989/08/15/world/flow-of-turks-leaving-bulgaria-swells-to-hundreds-of-thousands.html | Flow of Turks Leaving Bulgaria Swells to Hundreds of Thousands | By Clyde Haberman Special To the New York Times | TX 2-614914 | 1989-08-18 |
| 1989-08-15 | https://www.nytimes.com/1989/08/15/world/iran-s-top-cleric-rejects-talking-to-washington.html | Irans Top Cleric Rejects Talking to Washington | By Alan Cowell Special To the New York Times | TX 2-614914 | 1989-08-18 |
| 1989-08-15 | https://www.nytimes.com/1989/08/15/world/killing-fields-escapee-visits-refugee-camp.html | Killing Fields Escapee Visits Refugee Camp | AP | TX 2-614914 | 1989-08-18 |
| 1989-08-15 | https://www.nytimes.com/1989/08/15/world/poland-s-premier-offering-to-yield-to-non-communist.html | POLANDS PREMIER OFFERING TO YIELD TO NONCOMMUNIST | By John Tagliabue Special To the New York Times | TX 2-614914 | 1989-08-18 |
| 1989-08-15 | https://www.nytimes.com/1989/08/15/world/ritual-killing-laid-to-liberian-official.html | Ritual Killing Laid to Liberian Official | By Kenneth B Noble Special To the New York Times | TX 2-614914 | 1989-08-18 |
| 1989-08-15 | https://www.nytimes.com/1989/08/15/world/shishi-journal-dispatches-from-a-chinese-frontier-of-capitalism.html | Shishi Journal Dispatches From a Chinese Frontier of Capitalism | By Nicholas D Kristof Special To the New York Times | TX 2-614914 | 1989-08-18 |
| 1989-08-15 | https://www.nytimes.com/1989/08/15/world/us-lets-world-court-try-iran-air-case.html | US Lets World Court Try Iran Air Case | By Paul Lewis Special To the New York Times | TX 2-614914 | 1989-08-18 |
| 1989-08-15 | https://www.nytimes.com/1989/08/15/world/us-presses-plo-on-israel-s-plan-to-hold-elections.html | US PRESSES PLO ON ISRAELS PLAN TO HOLD ELECTIONS | By Thomas L Friedman Special To the New York Times | TX 2-614914 | 1989-08-18 |
| 1989-08-15 | https://www.nytimes.com/1989/08/15/world/west-bank-firebomb-hurts-4-tax-collectors.html | West Bank Firebomb Hurts 4 Tax Collectors | Special to The New York Times | TX 2-614914 | 1989-08-18 |
| 1989-08-16 | https://www.nytimes.com/1989/08/16/arts/artist-who-outraged-congress-lives-amid-christian-symbols.html | Artist Who Outraged Congress Lives Amid Christian Symbols | By William H Honan | TX 2-615430 | 1989-08-21 |
| 1989-08-16 | https://www.nytimes.com/1989/08/16/arts/critic-s-notebook-upstart-offerings-vs-elitists-of-turgid-triangle.html | Critics Notebook Upstart Offerings vs Elitists of Turgid Triangle | By Walter Goodman | TX 2-615430 | 1989-08-21 |
| 1989-08-16 | https://www.nytimes.com/1989/08/16/arts/review-music-a-vivaldi-treatment-without-kid-gloves.html | ReviewMusic A Vivaldi Treatment Without Kid Gloves | By Allan Kozinn | TX 2-615430 | 1989-08-21 |
| 1989-08-16 | https://www.nytimes.com/1989/08/16/arts/review-pop-college-circuit-s-nostalgia-is-not-nostalgia.html | ReviewPop College Circuits Nostalgia Is Not Nostalgia | By Peter Watrous | TX 2-615430 | 1989-08-21 |

| | | | | |
|---|---|---|---|---|
| 1989-08-16 | https://www.nytimes.com/1989/08/16/arts/the-pop-life-909389.html | The Pop Life | Stephen Holden | TX 2-615430 | 1989-08-21 |
| 1989-08-16 | https://www.nytimes.com/1989/08/16/books/book-notes-916689.html | Book Notes | Edwin McDowell | TX 2-615430 | 1989-08-21 |
| 1989-08-16 | https://www.nytimes.com/1989/08/16/books/books-of-the-times-of-a-bawdy-byron-and-the-romantic-spirit.html | Books of The Times Of a Bawdy Byron and the Romantic Spirit | By Eva Hoffman | TX 2-615430 | 1989-08-21 |
| 1989-08-16 | https://www.nytimes.com/1989/08/16/business/arco-offers-new-gasoline-to-cut-up-to-15-of-old-cars-pollution.html | ARCO Offers New Gasoline to Cut Up to 15 of Old Cars Pollution | By Matthew L Wald Special To the New York Times | TX 2-615430 | 1989-08-21 |
| 1989-08-16 | https://www.nytimes.com/1989/08/16/business/ashton-tate-plans-layoffs-operating-loss-may-rise.html | AshtonTate Plans Layoffs Operating Loss May Rise | By Lawrence M Fisher Special To the New York Times | TX 2-615430 | 1989-08-21 |
| 1989-08-16 | https://www.nytimes.com/1989/08/16/business/bank-funds-and-cd-s-show-drop.html | BANK FUNDS AND CDS SHOW DROP | By Robert Hurtado | TX 2-615430 | 1989-08-21 |
| 1989-08-16 | https://www.nytimes.com/1989/08/16/business/business-people-chairman-of-latchford-to-lead-vitro-in-us.html | BUSINESS PEOPLE Chairman of Latchford To Lead Vitro in US | By Richard D Hylton | TX 2-615430 | 1989-08-21 |
| 1989-08-16 | https://www.nytimes.com/1989/08/16/business/business-people-datapoint-corp-names-its-4th-chief-in-5-years.html | BUSINESS PEOPLEDatapoint Corp Names Its 4th Chief in 5 Years | By Nina Andrews | TX 2-615430 | 1989-08-21 |
| 1989-08-16 | https://www.nytimes.com/1989/08/16/business/business-people-interco-names-a-new-chief.html | BUSINESS PEOPLE Interco Names A New Chief | Special to The New York Times | TX 2-615430 | 1989-08-21 |
| 1989-08-16 | https://www.nytimes.com/1989/08/16/business/business-technology-new-tools-aid-oil-hunt-in-us.html | BUSINESS TECHNOLOGY New Tools Aid Oil Hunt in US | By Thomas C Hayes Special To the New York Times | TX 2-615430 | 1989-08-21 |
| 1989-08-16 | https://www.nytimes.com/1989/08/16/business/company-news-di-giorgio-rejects-offer.html | COMPANY NEWS Di Giorgio Rejects Offer | Special to The New York Times | TX 2-615430 | 1989-08-21 |
| 1989-08-16 | https://www.nytimes.com/1989/08/16/business/company-news-jmb-group-gets-tv-concern-stake.html | COMPANY NEWS JMB Group Gets TV Concern Stake | Special to The New York Times | TX 2-615430 | 1989-08-21 |
| 1989-08-16 | https://www.nytimes.com/1989/08/16/business/company-news-north-west-stock.html | COMPANY NEWS NorthWest Stock | Special to The New York Times | TX 2-615430 | 1989-08-21 |
| 1989-08-16 | https://www.nytimes.com/1989/08/16/business/credit-markets-treasury-securities-move-higher.html | CREDIT MARKETS Treasury Securities Move Higher | By Kenneth N Gilpin | TX 2-615430 | 1989-08-21 |
| 1989-08-16 | https://www.nytimes.com/1989/08/16/business/discounts-spur-sales-of-vehicles.html | Discounts Spur Sales Of Vehicles | By Philip E Ross Special To the New York Times | TX 2-615430 | 1989-08-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-08-16 | https://www.nytimes.com/1989/08/16/business/dow-advances-9.86-to-2687.78-investors-await-us-data.html | Dow Advances 986 to 268778 Investors Await US Data | By Phillip H Wiggins | TX 2-615430 | 1989-08-21 |
| 1989-08-16 | https://www.nytimes.com/1989/08/16/business/eastern-adds-flights-and-many-discounts.html | Eastern Adds Flights and Many Discounts | By Keith Bradsher | TX 2-615430 | 1989-08-21 |
| 1989-08-16 | https://www.nytimes.com/1989/08/16/business/economic-scene-old-games-new-rules.html | Economic Scene Old Games New Rules | By Peter Passell | TX 2-615430 | 1989-08-21 |
| 1989-08-16 | https://www.nytimes.com/1989/08/16/business/ex-boeing-worker-indicted.html | ExBoeing Worker Indicted | AP | TX 2-615430 | 1989-08-21 |
| 1989-08-16 | https://www.nytimes.com/1989/08/16/business/futures-options-grain-and-soybeans-rise-rally-in-copper-continues.html | FUTURESOPTIONS Grain and Soybeans Rise Rally in Copper Continues | AP | TX 2-615430 | 1989-08-21 |
| 1989-08-16 | https://www.nytimes.com/1989/08/16/business/home-resale-drop-posted.html | Home Resale Drop Posted | AP | TX 2-615430 | 1989-08-21 |
| 1989-08-16 | https://www.nytimes.com/1989/08/16/business/investigation-in-venezuela-catharsis-or-a-witch-hunt.html | Investigation in Venezuela Catharsis or a Witch Hunt | By James Brooke Special To the New York Times | TX 2-615430 | 1989-08-21 |
| 1989-08-16 | https://www.nytimes.com/1989/08/16/business/market-place-integrated-calls-outlook-worse.html | Market Place Integrated Calls Outlook Worse | Floyd Norris | TX 2-615430 | 1989-08-21 |
| 1989-08-16 | https://www.nytimes.com/1989/08/16/business/pollution-plan-in-california.html | Pollution Plan In California | AP | TX 2-615430 | 1989-08-21 |
| 1989-08-16 | https://www.nytimes.com/1989/08/16/business/profit-up-17.9-at-sara-lee.html | Profit Up 179 At Sara Lee | AP | TX 2-615430 | 1989-08-21 |
| 1989-08-16 | https://www.nytimes.com/1989/08/16/business/real-estate.html | Real Estate | By Shawn G Kennedy | TX 2-615430 | 1989-08-21 |
| 1989-08-16 | https://www.nytimes.com/1989/08/16/business/rising-worry-on-partner-benefits.html | Rising Worry on Partner Benefits | By Milt Freudenheim | TX 2-615430 | 1989-08-21 |
| 1989-08-16 | https://www.nytimes.com/1989/08/16/business/strong-gains-for-retailers-in-quarter.html | Strong Gains For Retailers In Quarter | By Michael Freitag | TX 2-615430 | 1989-08-21 |
| 1989-08-16 | https://www.nytimes.com/1989/08/16/business/the-media-business-a-top-official-quits-turner.html | THE MEDIA BUSINESS A Top Official Quits Turner | AP | TX 2-615430 | 1989-08-21 |
| 1989-08-16 | https://www.nytimes.com/1989/08/16/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS ADVERTISING Accounts | Randall Rothenberg | TX 2-615430 | 1989-08-21 |
| 1989-08-16 | https://www.nytimes.com/1989/08/16/business/the-media-business-advertising-agencies-to-merge.html | THE MEDIA BUSINESS ADVERTISING Agencies to Merge | Randall Rothenberg | TX 2-615430 | 1989-08-21 |

| | | | | |
|---|---|---|---|---|
| 1989-08-16 | https://www.nytimes.com/1989/08/16/business/the-media-business-advertising-agency-review-will-be-on-tv.html | THE MEDIA BUSINESS ADVERTISING Agency Review Will Be on TV | By Randall Rothenberg | TX 2-615430 | 1989-08-21 |
| 1989-08-16 | https://www.nytimes.com/1989/08/16/business/the-media-business-advertising-linett-harrison-gains.html | THE MEDIA BUSINESS ADVERTISING Linett  Harrison Gains | Randall Rothenberg | TX 2-615430 | 1989-08-21 |
| 1989-08-16 | https://www.nytimes.com/1989/08/16/business/the-media-business-advertising-pro-bono.html | THE MEDIA BUSINESS ADVERTISING Pro Bono | By Randall Rothenberg | TX 2-615430 | 1989-08-21 |
| 1989-08-16 | https://www.nytimes.com/1989/08/16/business/the-media-business-advertising-the-trouble-with-mall-interviewing.html | THE MEDIA BUSINESS ADVERTISING The Trouble With Mall Interviewing | By Randall Rothenberg | TX 2-615430 | 1989-08-21 |
| 1989-08-16 | https://www.nytimes.com/1989/08/16/business/the-media-business-advertising-y-r-buys-agency.html | THE MEDIA BUSINESS ADVERTISING YR Buys Agency | Randall Rothenberg | TX 2-615430 | 1989-08-21 |
| 1989-08-16 | https://www.nytimes.com/1989/08/16/business/the-media-business-cable-group-s-loss-widens.html | THE MEDIA BUSINESS Cable Groups Loss Widens | Special to The New York Times | TX 2-615430 | 1989-08-21 |
| 1989-08-16 | https://www.nytimes.com/1989/08/16/business/the-media-business-gannett-names-new-managers.html | THE MEDIA BUSINESS Gannett Names New Managers | AP | TX 2-615430 | 1989-08-21 |
| 1989-08-16 | https://www.nytimes.com/1989/08/16/business/the-media-business-study-of-dorfman-reported.html | THE MEDIA BUSINESS Study of Dorfman Reported | AP | TX 2-615430 | 1989-08-21 |
| 1989-08-16 | https://www.nytimes.com/1989/08/16/business/union-asks-pilots-support-in-bid-for-ual.html | Union Asks Pilots Support in Bid for UAL | By Eric Weiner | TX 2-615430 | 1989-08-21 |
| 1989-08-16 | https://www.nytimes.com/1989/08/16/garden/60-minute-gourmet-085189.html | 60MINUTE GOURMET | By Pierre Franey | TX 2-615430 | 1989-08-21 |
| 1989-08-16 | https://www.nytimes.com/1989/08/16/garden/de-gustibus-in-the-supermarket-a-long-hard-search-for-quality-produce.html | DE GUSTIBUS In the Supermarket a Long Hard Search for Quality Produce | By Florence Fabricant | TX 2-615430 | 1989-08-21 |
| 1989-08-16 | https://www.nytimes.com/1989/08/16/garden/dry-beers-flood-market-a-wave-or-a-mirage.html | Dry Beers Flood Market A Wave or a Mirage | By Florence Fabricant | TX 2-615430 | 1989-08-21 |
| 1989-08-16 | https://www.nytimes.com/1989/08/16/garden/eating-to-beat-the-band-at-tanglewood.html | Eating to Beat the Band at Tanglewood | By Valerie Cruice | TX 2-615430 | 1989-08-21 |
| 1989-08-16 | https://www.nytimes.com/1989/08/16/garden/eating-well.html | EATING WELL | By Marian Burros | TX 2-615430 | 1989-08-21 |

| 1989-08-16 | https://www.nytimes.com/1989/08/16/garden/food-notes-084889.html | FOOD NOTES | By Florence Fabricant | TX 2-615430 | 1989-08-21 |
|---|---|---|---|---|---|
| 1989-08-16 | https://www.nytimes.com/1989/08/16/garden/lessons-on-sparkle-from-the-source.html | Lessons on Sparkle From the Source | By Howard G Goldberg Special To the New York Times | TX 2-615430 | 1989-08-21 |
| 1989-08-16 | https://www.nytimes.com/1989/08/16/garden/metropolitan-diary-081489.html | METROPOLITAN DIARY | By Ron Alexander | TX 2-615430 | 1989-08-21 |
| 1989-08-16 | https://www.nytimes.com/1989/08/16/garden/new-tool-for-chefs-oils-with-extras.html | New Tool for Chefs Oils With Extras | By Molly ONeill | TX 2-615430 | 1989-08-21 |
| 1989-08-16 | https://www.nytimes.com/1989/08/16/garden/points-west-of-the-moment-yes-but-still-momentous.html | POINTS WEST Of the Moment Yes But Still Momentous | By Anne Taylor Fleming Special To the New York Times | TX 2-615430 | 1989-08-21 |
| 1989-08-16 | https://www.nytimes.com/1989/08/16/garden/that-other-wine-country-sonoma-celebrates-itself.html | That Other Wine Country Sonoma Celebrates Itself | By Marian Burros Special To the New York Times | TX 2-615430 | 1989-08-21 |
| 1989-08-16 | https://www.nytimes.com/1989/08/16/garden/the-purposeful-cook-to-cool-the-palate-a-medley-of-vegetables-and-fruits.html | THE PURPOSEFUL COOK To Cool the Palate a Medley of Vegetables and Fruits | By Jacques Pepin | TX 2-615430 | 1989-08-21 |
| 1989-08-16 | https://www.nytimes.com/1989/08/16/movies/review-film-an-uncouth-uncle-against-the-suburban-grain.html | ReviewFilm An Uncouth Uncle Against the Suburban Grain | By Vincent Canby | TX 2-615430 | 1989-08-21 |
| 1989-08-16 | https://www.nytimes.com/1989/08/16/movies/review-film-arousing-the-old-populism-for-a-new-antiwar-protest.html | ReviewFilm Arousing the Old Populism For a New Antiwar Protest | By Vincent Canby | TX 2-615430 | 1989-08-21 |
| 1989-08-16 | https://www.nytimes.com/1989/08/16/nyregion/about-new-york-cooks-whip-up-a-queue-potage-out-of-a-soup-line.html | ABOUT NEW YORK Cooks Whip Up A Queue Potage Out of a Soup Line | By Douglas Martin | TX 2-615430 | 1989-08-21 |
| 1989-08-16 | https://www.nytimes.com/1989/08/16/nyregion/as-tax-bills-rise-proposed-school-budget-splits-li-district.html | AS TAX BILLS RISE PROPOSED SCHOOL BUDGET SPLITS LI DISTRICT | By Sarah Lyall Special To the New York Times | TX 2-615430 | 1989-08-21 |
| 1989-08-16 | https://www.nytimes.com/1989/08/16/nyregion/bridge-903289.html | Bridge | Alan Truscott | TX 2-615430 | 1989-08-21 |
| 1989-08-16 | https://www.nytimes.com/1989/08/16/nyregion/campaign-trails-spanish-stations-invite-but-candidates-beg-off.html | CAMPAIGN TRAILS SPANISH STATIONS INVITE BUT CANDIDATES BEG OFF | By James Barron | TX 2-615430 | 1989-08-21 |
| 1989-08-16 | https://www.nytimes.com/1989/08/16/nyregion/cuomo-s-arguments-on-shoreham-rejected-by-us-as-nothing-new.html | CUOMOS ARGUMENTS ON SHOREHAM REJECTED BY US AS NOTHING NEW | By Philip S Gutis Special To the New York Times | TX 2-615430 | 1989-08-21 |
| 1989-08-16 | https://www.nytimes.com/1989/08/16/nyregion/giuliani-and-lauder-2-paths-to-same-goal.html | GIULIANI AND LAUDER 2 PATHS TO SAME GOAL | By Frank Lynn | TX 2-615430 | 1989-08-21 |

| | | | | |
|---|---|---|---|---|
| 1989-08-16 | https://www.nytimes.com/1989/08/16/nyregion/gop-is-rebuffed-on-florio-spending-limit.html | GOP IS REBUFFED ON FLORIO SPENDING LIMIT | By Robert Hanley Special To the New York Times | TX 2-615430 | 1989-08-21 |
| 1989-08-16 | https://www.nytimes.com/1989/08/16/nyregion/helmsleys-due-tax-refund-defense-says.html | HELMSLEYS DUE TAX REFUND DEFENSE SAYS | By Marvine Howe | TX 2-615430 | 1989-08-21 |
| 1989-08-16 | https://www.nytimes.com/1989/08/16/nyregion/hudson-county-is-transferring-inmates-to-tents.html | HUDSON COUNTY IS TRANSFERRING INMATES TO TENTS | By George James Special To the New York Times | TX 2-615430 | 1989-08-21 |
| 1989-08-16 | https://www.nytimes.com/1989/08/16/nyregion/in-shift-gay-men-s-health-group-endorses-testing-for-aids-virus.html | In Shift Gay Mens Health Group Endorses Testing for AIDS Virus | By Bruce Lambert | TX 2-615430 | 1989-08-21 |
| 1989-08-16 | https://www.nytimes.com/1989/08/16/nyregion/is-cuomo-backing-koch-no-dinkins-no-anyone-no.html | IS CUOMO BACKING KOCH NO DINKINS NO ANYONE NO | By Sam Roberts | TX 2-615430 | 1989-08-21 |
| 1989-08-16 | https://www.nytimes.com/1989/08/16/nyregion/koch-campaign-returns-25000-from-builder-who-got-variance.html | KOCH CAMPAIGN RETURNS 25000 FROM BUILDER WHO GOT VARIANCE | By Susan Chira | TX 2-615430 | 1989-08-21 |
| 1989-08-16 | https://www.nytimes.com/1989/08/16/nyregion/mayoral-hopeful-claims-train-turf.html | MAYORAL HOPEFUL CLAIMS TRAIN TURF | By David E Pitt | TX 2-615430 | 1989-08-21 |
| 1989-08-16 | https://www.nytimes.com/1989/08/16/nyregion/section-of-interstate-78-to-reopen-to-traffic.html | Section of Interstate 78 To Reopen to Traffic | AP | TX 2-615430 | 1989-08-21 |
| 1989-08-16 | https://www.nytimes.com/1989/08/16/nyregion/talks-appear-at-stalemate-in-2d-day-of-hospital-strike.html | TALKS APPEAR AT STALEMATE IN 2d DAY OF HOSPITAL STRIKE | By Howard W French | TX 2-615430 | 1989-08-21 |
| 1989-08-16 | https://www.nytimes.com/1989/08/16/nyregion/this-time-a-personal-woodstock.html | THIS TIME A PERSONAL WOODSTOCK | By Michael T Kaufman Special To the New York Times | TX 2-615430 | 1989-08-21 |
| 1989-08-16 | https://www.nytimes.com/1989/08/16/obituaries/robert-b-anderson-ex-treasury-chief-dies-at-79.html | ROBERT B ANDERSON EXTREASURY CHIEF DIES AT 79 | By Eric Pace | TX 2-615430 | 1989-08-21 |
| 1989-08-16 | https://www.nytimes.com/1989/08/16/obituaries/tim-richmond-34-auto-racer.html | Tim Richmond 34 Auto Racer | AP | TX 2-615430 | 1989-08-21 |
| 1989-08-16 | https://www.nytimes.com/1989/08/16/opinion/northern-trash.html | Northern Trash | By Joan V Schroeder | TX 2-615430 | 1989-08-21 |
| 1989-08-16 | https://www.nytimes.com/1989/08/16/opinion/observer-the-hospital-bill.html | OBSERVER The Hospital Bill | By Russell Baker | TX 2-615430 | 1989-08-21 |
| 1989-08-16 | https://www.nytimes.com/1989/08/16/opinion/putting-my-money-where-my-house-is.html | Putting My Money Where My House Is | By Roger Bowen | TX 2-615430 | 1989-08-21 |

| | | | | |
|---|---|---|---|---|
| 1989-08-16 | https://www.nytimes.com/1989/08/16/opinio n/salvador-finally-a-gleam.html | Salvador Finally A Gleam | By Michael D Barnes | TX 2-615430 | 1989-08-21 |
| 1989-08-16 | https://www.nytimes.com/1989/08/16/sports/ athletics-playing-sports-dosen-t-lift-grades- study-finds.html | ATHLETICS Playing Sports Dosent Lift Grades Study Finds | By Robert Mcg Thomas Jr | TX 2-615430 | 1989-08-21 |
| 1989-08-16 | https://www.nytimes.com/1989/08/16/sports/ atlanta-teams-are-lacking-winning- tradition.html | Atlanta Teams Are Lacking Winning Tradition | By Peter Applebome Special To the New York Times | TX 2-615430 | 1989-08-21 |
| 1989-08-16 | https://www.nytimes.com/1989/08/16/sports/ baseball-dravecky-injured-but-beats-expos-3- 2.html | BASEBALL Dravecky Injured But Beats Expos 32 | AP | TX 2-615430 | 1989-08-21 |
| 1989-08-16 | https://www.nytimes.com/1989/08/16/sports/ baseball-once-again-yanks-can-t-beat- higuera.html | BASEBALL Once Again Yanks Cant Beat Higuera | By Clifton Brown Special To the New York Times | TX 2-615430 | 1989-08-21 |
| 1989-08-16 | https://www.nytimes.com/1989/08/16/sports/ baseball-soviets-are-eager-to-open-ball-field- of-their-dreams.html | BASEBALL Soviets Are Eager to Open Ball Field of Their Dreams | By Francis X Clines Special To the New York Times | TX 2-615430 | 1989-08-21 |
| 1989-08-16 | https://www.nytimes.com/1989/08/16/sports/ boxing-crowd-frustrated-by-nunn.html | BOXING Crowd Frustrated By Nunn | By Phil Berger Special To the New York Times | TX 2-615430 | 1989-08-21 |
| 1989-08-16 | https://www.nytimes.com/1989/08/16/sports/ football-soft-spoken-monk-adjusts-to-role-as- redskins-leader.html | Football SoftSpoken Monk Adjusts to Role as Redskins Leader | AP | TX 2-615430 | 1989-08-21 |
| 1989-08-16 | https://www.nytimes.com/1989/08/16/sports/ golf-wadkins-and-watson-on-ryder- team.html | GOLF Wadkins and Watson on Ryder Team | By Gordon S White Jr Special To the New York Times | TX 2-615430 | 1989-08-21 |
| 1989-08-16 | https://www.nytimes.com/1989/08/16/sports/ golf-zahringer-and-zabriski-tied-for-met- open-lead.html | GOLF Zahringer and Zabriski Tied for Met Open Lead | By Alex Yannis Special To the New York Times | TX 2-615430 | 1989-08-21 |
| 1989-08-16 | https://www.nytimes.com/1989/08/16/sports/ mets-gamble-and-win-in-9th-against- padres.html | Mets Gamble and Win in 9th Against Padres | By Joseph Durso | TX 2-615430 | 1989-08-21 |
| 1989-08-16 | https://www.nytimes.com/1989/08/16/sports/ rangers-pick-neilson-as-25th-head- coach.html | Rangers Pick Neilson as 25th Head Coach | By Thomas Rogers | TX 2-615430 | 1989-08-21 |
| 1989-08-16 | https://www.nytimes.com/1989/08/16/sports/ sports-of-the-times-captain-video-bringing- mike-to-big-city.html | SPORTS OF THE TIMES Captain Video Bringing Mike To Big City | By George Vecsey | TX 2-615430 | 1989-08-21 |
| 1989-08-16 | https://www.nytimes.com/1989/08/16/theater /review-theater-shakespeare-surreal-and-in- spanish.html | ReviewTheater Shakespeare Surreal and in Spanish | By Richard F Shepard | TX 2-615430 | 1989-08-21 |

| | | | | |
|---|---|---|---|---|
| 1989-08-16 | https://www.nytimes.com/1989/08/16/theater/rudolf-nureyev-actor-and-king.html | Rudolf Nureyev Actor and King | By Jennifer Dunning | TX 2-615430 | 1989-08-21 |
| 1989-08-16 | https://www.nytimes.com/1989/08/16/us/alaska-sues-7-oil-companies-for-damages-in-spill.html | Alaska Sues 7 Oil Companies for Damages in Spill | AP | TX 2-615430 | 1989-08-21 |
| 1989-08-16 | https://www.nytimes.com/1989/08/16/us/atlanta-journal-constitution-names-two-news-executives.html | Atlanta JournalConstitution Names Two News Executives | AP | TX 2-615430 | 1989-08-21 |
| 1989-08-16 | https://www.nytimes.com/1989/08/16/us/black-resort-in-south-splits-over-developing.html | Black Resort in South Splits Over Developing | By Ronald Smothers Special To the New York Times | TX 2-615430 | 1989-08-21 |
| 1989-08-16 | https://www.nytimes.com/1989/08/16/us/bush-endorses-strategy-outline-for-drug-battle.html | Bush Endorses Strategy Outline For Drug Battle | By Richard L Berke Special To the New York Times | TX 2-615430 | 1989-08-21 |
| 1989-08-16 | https://www.nytimes.com/1989/08/16/us/chemicals-stop-growth-of-aids-virus-in-test.html | CHEMICALS STOP GROWTH OF AIDS VIRUS IN TEST | By Lawrence K Altman | TX 2-615430 | 1989-08-21 |
| 1989-08-16 | https://www.nytimes.com/1989/08/16/us/date-is-set-for-hearing-on-north-s-appeal.html | Date Is Set for Hearing on Norths Appeal | AP | TX 2-615430 | 1989-08-21 |
| 1989-08-16 | https://www.nytimes.com/1989/08/16/us/education-about-education.html | EDUCATION ABOUT EDUCATION | By Fred M Hechinger | TX 2-615430 | 1989-08-21 |
| 1989-08-16 | https://www.nytimes.com/1989/08/16/us/education-information-tug-of-war-consumers-vs-creators.html | EDUCATION INFORMATION TUG OF WAR CONSUMERS VS CREATORS | By Felicity Barringer | TX 2-615430 | 1989-08-21 |
| 1989-08-16 | https://www.nytimes.com/1989/08/16/us/education-lessons.html | EDUCATION LESSONS | By Edward B Fiske | TX 2-615430 | 1989-08-21 |
| 1989-08-16 | https://www.nytimes.com/1989/08/16/us/education-school-without-a-principal.html | EDUCATION SCHOOL WITHOUT A PRINCIPAL | AP | TX 2-615430 | 1989-08-21 |
| 1989-08-16 | https://www.nytimes.com/1989/08/16/us/exxon-valdez-moving-to-giant-repair-dock.html | Exxon Valdez Moving To Giant Repair Dock | AP | TX 2-615430 | 1989-08-21 |
| 1989-08-16 | https://www.nytimes.com/1989/08/16/us/furor-over-castro-foe-s-fate-puts-bush-on-spot-in-miami.html | Furor Over Castro Foes Fate Puts Bush on Spot in Miami | By Jeffrey Schmalz Special to the New York Times | TX 2-615430 | 1989-08-21 |
| 1989-08-16 | https://www.nytimes.com/1989/08/16/us/hospitals-sue-massachusetts-over-back-bills.html | Hospitals Sue Massachusetts Over Back Bills | Special to The New York Times | TX 2-615430 | 1989-08-21 |
| 1989-08-16 | https://www.nytimes.com/1989/08/16/us/in-law-of-ex-mexican-leader-held-in-drug-agents-slaying.html | InLaw of ExMexican Leader Held in Drug Agents Slaying | AP | TX 2-615430 | 1989-08-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-08-16 | https://www.nytimes.com/1989/08/16/us/indiana-man-is-found-dead-in-a-truck-parked-for-9-days.html | Indiana Man Is Found Dead In a Truck Parked for 9 Days | AP | TX 2-615430 | 1989-08-21 |
| 1989-08-16 | https://www.nytimes.com/1989/08/16/us/iowa-vote-on-river-gambling-2-counties-yes-1-county-no.html | Iowa Vote on River Gambling 2 Counties Yes 1 County No | AP | TX 2-615430 | 1989-08-21 |
| 1989-08-16 | https://www.nytimes.com/1989/08/16/us/lawyer-easily-wins-nomination-to-replace-pepper-in-the-house.html | LAWYER EASILY WINS NOMINATION TO REPLACE PEPPER IN THE HOUSE | AP | TX 2-615430 | 1989-08-21 |
| 1989-08-16 | https://www.nytimes.com/1989/08/16/us/los-angeles-journal-parking-even-an-angel-would-cry.html | LOS ANGELES JOURNAL Parking Even an Angel Would Cry | By Robert Reinhold Special To the New York Times | TX 2-615430 | 1989-08-21 |
| 1989-08-16 | https://www.nytimes.com/1989/08/16/us/murder-trial-juror-slain-in-california-suspect-is-a-suicide.html | MurderTrial Juror Slain in California Suspect Is a Suicide | AP | TX 2-615430 | 1989-08-21 |
| 1989-08-16 | https://www.nytimes.com/1989/08/16/us/narcotics-agent-held-in-boston-on-drug-charge.html | Narcotics Agent Held in Boston On Drug Charge | Special to The New York Times | TX 2-615430 | 1989-08-21 |
| 1989-08-16 | https://www.nytimes.com/1989/08/16/us/navy-is-sued-by-an-aids-devastated-family.html | Navy Is Sued by an AIDSDevastated Family | AP | TX 2-615430 | 1989-08-21 |
| 1989-08-16 | https://www.nytimes.com/1989/08/16/us/president-s-news-conference-on-foreign-and-domestic-issues.html | Presidents News Conference on Foreign and Domestic Issues | Special to The New York Times | TX 2-615430 | 1989-08-21 |
| 1989-08-16 | https://www.nytimes.com/1989/08/16/us/quayle-tells-civil-rights-leaders-white-house-backs-their-goals.html | Quayle Tells Civil Rights Leaders White House Backs Their Goals | AP | TX 2-615430 | 1989-08-21 |
| 1989-08-16 | https://www.nytimes.com/1989/08/16/us/second-stealth-flight-scrubbed-after-delay.html | Second Stealth Flight Scrubbed After Delay | AP | TX 2-615430 | 1989-08-21 |
| 1989-08-16 | https://www.nytimes.com/1989/08/16/us/services-for-leland.html | Services for Leland | AP | TX 2-615430 | 1989-08-21 |
| 1989-08-16 | https://www.nytimes.com/1989/08/16/us/study-on-disabled-and-jobs-finds-work-and-good-pay-are-scarce.html | Study on Disabled and Jobs Finds Work and Good Pay Are Scarce | AP | TX 2-615430 | 1989-08-21 |
| 1989-08-16 | https://www.nytimes.com/1989/08/16/us/trident-missile-explodes-in-test-failure-is-2d-of-3-sea-launchings.html | Trident Missile Explodes in Test Failure Is 2d of 3 Sea Launchings | By E J Dionne Jr Special To the New York Times | TX 2-615430 | 1989-08-21 |

| | | | | |
|---|---|---|---|---|
| 1989-08-16 | https://www.nytimes.com/1989/08/16/us/washington-talk-congressional-trips-political-junketeering-or-serious-business.html | WASHINGTON TALK CONGRESSIONAL TRIPS POLITICAL JUNKETEERING OR SERIOUS BUSINESS | By Andrew Rosenthal Special To the New York Times | TX 2-615430 | 1989-08-21 |
| 1989-08-16 | https://www.nytimes.com/1989/08/16/us/washington-talk-the-capital.html | WASHINGTON TALK The Capital | By R W Apple Jr Special To the New York Times | TX 2-615430 | 1989-08-21 |
| 1989-08-16 | https://www.nytimes.com/1989/08/16/world/algae-tides-make-adriatic-murkier.html | Algae Tides Make Adriatic Murkier | By Marlise Simons Special To the New York Times | TX 2-615430 | 1989-08-21 |
| 1989-08-16 | https://www.nytimes.com/1989/08/16/world/bush-says-clear-signal-from-iran-on-hostages-could-reopen-ties.html | Bush Says Clear Signal From Iran on Hostages Could Reopen Ties | By Maureen Dowd Special To the New York Times | TX 2-615430 | 1989-08-21 |
| 1989-08-16 | https://www.nytimes.com/1989/08/16/world/de-klerk-becomes-pretoria-president.html | De Klerk Becomes Pretoria President | By Christopher S Wren Special To the New York Times | TX 2-615430 | 1989-08-21 |
| 1989-08-16 | https://www.nytimes.com/1989/08/16/world/israel-tends-to-quake-victims-and-soviet-ties.html | Israel Tends to Quake Victims and Soviet Ties | By Joel Brinkley Special To the New York Times | TX 2-615430 | 1989-08-21 |
| 1989-08-16 | https://www.nytimes.com/1989/08/16/world/jaruzelski-urges-a-polish-summit.html | JARUZELSKI URGES A POLISH SUMMIT | By John Tagliabue Special To the New York Times | TX 2-615430 | 1989-08-21 |
| 1989-08-16 | https://www.nytimes.com/1989/08/16/world/moscow-journal-russian-life-is-a-cabaret-again-with-new-chums.html | MOSCOW JOURNAL Russian Life Is a Cabaret Again With New Chums | By Francis X Clines Special To the New York Times | TX 2-615430 | 1989-08-21 |
| 1989-08-16 | https://www.nytimes.com/1989/08/16/world/new-yorker-defying-british-is-seized-in-ulster.html | New Yorker Defying British Is Seized in Ulster | By Sheila Rule Special To the New York Times | TX 2-615430 | 1989-08-21 |
| 1989-08-16 | https://www.nytimes.com/1989/08/16/world/nicaragua-will-release-up-to-1500-contras.html | Nicaragua Will Release Up To 1500 Contras | By Mark A Uhlig Special To the New York Times | TX 2-615430 | 1989-08-21 |
| 1989-08-16 | https://www.nytimes.com/1989/08/16/world/pope-addressing-syrians-labels-the-shelling-of-beirut-genocide.html | Pope Addressing Syrians Labels The Shelling of Beirut Genocide | By Clyde Haberman Special To the New York Times | TX 2-615430 | 1989-08-21 |
| 1989-08-16 | https://www.nytimes.com/1989/08/16/world/some-namibia-special-policemen-confined-to-bases.html | Some Namibia Special Policemen Confined to Bases | Special to The New York Times | TX 2-615430 | 1989-08-21 |
| 1989-08-16 | https://www.nytimes.com/1989/08/16/world/syria-holds-talks-to-bolster-allies-in-lebanon-strife-intense-fighting-in-beirut.html | SYRIA HOLDS TALKS TO BOLSTER ALLIES IN LEBANON STRIFE Intense Fighting in Beirut | By Ihsan A Hijazi Special To the New York Times | TX 2-615430 | 1989-08-21 |
| 1989-08-16 | https://www.nytimes.com/1989/08/16/world/syria-holds-talks-to-bolster-allies-in-lebanon-strife.html | SYRIA HOLDS TALKS TO BOLSTER ALLIES IN LEBANON STRIFE | By Alan Cowell Special To the New York Times | TX 2-615430 | 1989-08-21 |

| | | | | |
|---|---|---|---|---|
| 1989-08-16 | https://www.nytimes.com/1989/08/16/world/un-council-calls-for-cease-fire-and-arab-mediation-in-lebanon.html | UN Council Calls for CeaseFire And Arab Mediation in Lebanon | By Paul Lewis Special To the New York Times | TX 2-615430 | 1989-08-21 |
| 1989-08-16 | https://www.nytimes.com/1989/08/16/world/us-is-easing-its-terms-for-the-ouster-of-noriega.html | US Is Easing Its Terms for the Ouster of Noriega | By Robert Pear Special To the New York Times | TX 2-615430 | 1989-08-21 |
| 1989-08-17 | https://www.nytimes.com/1989/08/17/arts/readying-a-new-production-of-dido-and-aeneas.html | Readying a New Production of Dido and Aeneas | By Allan Kozinn | TX 2-619672 | 1989-08-21 |
| 1989-08-17 | https://www.nytimes.com/1989/08/17/arts/review-cabaret-a-trouper-s-anecdotes-and-parodies.html | ReviewCabaret A Troupers Anecdotes And Parodies | By Stephen Holden | TX 2-619672 | 1989-08-21 |
| 1989-08-17 | https://www.nytimes.com/1989/08/17/arts/review-music-a-joyful-jazz-from-al-grey-and-his-band.html | ReviewMusic A Joyful Jazz From Al Grey And His Band | By Peter Watrous | TX 2-619672 | 1989-08-21 |
| 1989-08-17 | https://www.nytimes.com/1989/08/17/arts/vietnamese-portray-their-enemy.html | Vietnamese Portray Their Enemy | By Richard Bernstein Special To the New York Times | TX 2-619672 | 1989-08-21 |
| 1989-08-17 | https://www.nytimes.com/1989/08/17/books/books-of-the-times-war-described-as-the-hell-that-it-really-is.html | Books of The Times War Described as the Hell That It Really Is | By Herbert Mitgang | TX 2-619672 | 1989-08-21 |
| 1989-08-17 | https://www.nytimes.com/1989/08/17/books/hemingway-typescripts-and-letters-are-found.html | Hemingway Typescripts And Letters Are Found | By Julie Lew Special To the New York Times | TX 2-619672 | 1989-08-21 |
| 1989-08-17 | https://www.nytimes.com/1989/08/17/books/salman-rushdie-remains-in-hiding-and-on-the-move.html | Salman Rushdie Remains In Hiding and on the Move | AP | TX 2-619672 | 1989-08-21 |
| 1989-08-17 | https://www.nytimes.com/1989/08/17/business/bankers-and-philippines-agree-on-debt-proposal.html | Bankers and Philippines Agree on Debt Proposal | By Jonathan Fuerbringer | TX 2-619672 | 1989-08-21 |
| 1989-08-17 | https://www.nytimes.com/1989/08/17/business/business-people-founder-relinquishes-management-at-carver.html | BUSINESS PEOPLE Founder Relinquishes Management at Carver | By Lawrence M Fisher | TX 2-619672 | 1989-08-21 |
| 1989-08-17 | https://www.nytimes.com/1989/08/17/business/business-people-new-fertilizer-group-names-chief-executive.html | BUSINESS PEOPLENew Fertilizer Group Names Chief Executive | By Nina Andrews | TX 2-619672 | 1989-08-21 |
| 1989-08-17 | https://www.nytimes.com/1989/08/17/business/commodities-boards-plan-computers-to-avert-abuses.html | Commodities Boards Plan Computers to Avert Abuses | By Eric N Berg Special To the New York Times | TX 2-619672 | 1989-08-21 |
| 1989-08-17 | https://www.nytimes.com/1989/08/17/business/company-news-an-investor-group-buys-fleer-corp.html | COMPANY NEWS An Investor Group Buys Fleer Corp | AP | TX 2-619672 | 1989-08-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-08-17 | https://www.nytimes.com/1989/08/17/business/company-news-bumble-bee-seafoods-sold-to-thai-concern.html | COMPANY NEWS Bumble Bee Seafoods Sold to Thai Concern | Special to The New York Times | TX 2-619672 | 1989-08-21 |
| 1989-08-17 | https://www.nytimes.com/1989/08/17/business/cracks-in-house-that-debt-built.html | Cracks in House That Debt Built | By Sarah Bartlett | TX 2-619672 | 1989-08-21 |
| 1989-08-17 | https://www.nytimes.com/1989/08/17/business/credit-markets-treasury-securities-rise-again.html | CREDIT MARKETS Treasury Securities Rise Again | By Kenneth N Gilpin | TX 2-619672 | 1989-08-21 |
| 1989-08-17 | https://www.nytimes.com/1989/08/17/business/davis-says-he-ll-raise-ual-bid.html | Davis Says Hell Raise UAL Bid | By Eric Weiner | TX 2-619672 | 1989-08-21 |
| 1989-08-17 | https://www.nytimes.com/1989/08/17/business/devaluation-in-nicaragua.html | Devaluation In Nicaragua | AP | TX 2-619672 | 1989-08-21 |
| 1989-08-17 | https://www.nytimes.com/1989/08/17/business/dow-up-5.51-to-2693.29-as-volume-rises.html | Dow Up 551 to 269329 as Volume Rises | By Phillip H Wiggins | TX 2-619672 | 1989-08-21 |
| 1989-08-17 | https://www.nytimes.com/1989/08/17/business/ex-gibraltar-officer-indicted.html | ExGibraltar Officer Indicted | AP | TX 2-619672 | 1989-08-21 |
| 1989-08-17 | https://www.nytimes.com/1989/08/17/business/fund-yields-edge-higher.html | Fund Yields Edge Higher | By Robert Hurtado | TX 2-619672 | 1989-08-21 |
| 1989-08-17 | https://www.nytimes.com/1989/08/17/business/guilty-pleas-in-parts-fraud.html | Guilty Pleas in Parts Fraud | AP | TX 2-619672 | 1989-08-21 |
| 1989-08-17 | https://www.nytimes.com/1989/08/17/business/housing-starts-rose-0.8-in-july.html | Housing Starts Rose 08 in July | AP | TX 2-619672 | 1989-08-21 |
| 1989-08-17 | https://www.nytimes.com/1989/08/17/business/industrial-production-climbed-by-0.2-in-july.html | Industrial Production Climbed by 02 in July | AP | TX 2-619672 | 1989-08-21 |
| 1989-08-17 | https://www.nytimes.com/1989/08/17/business/intel-report-is-disappointing.html | Intel Report Is Disappointing | Special to The New York Times | TX 2-619672 | 1989-08-21 |
| 1989-08-17 | https://www.nytimes.com/1989/08/17/business/k-h-merger-is-in-doubt.html | KH Merger Is in Doubt | AP | TX 2-619672 | 1989-08-21 |
| 1989-08-17 | https://www.nytimes.com/1989/08/17/business/li-bank-challenging-part-of-savings-bailout.html | LI Bank Challenging Part of Savings Bailout | By Michael Quint | TX 2-619672 | 1989-08-21 |
| 1989-08-17 | https://www.nytimes.com/1989/08/17/business/market-place-the-dark-cloud-over-exxon.html | Market Place The Dark Cloud Over Exxon | By Richard D Hylton | TX 2-619672 | 1989-08-21 |
| 1989-08-17 | https://www.nytimes.com/1989/08/17/business/oil-imports-in-july-passed-50-of-supply.html | Oil Imports In July Passed 50 of Supply | By Matthew L Wald | TX 2-619672 | 1989-08-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-08-17 | https://www.nytimes.com/1989/08/17/business/sec-approves-tougher-rules-on-selling-penny-stock.html | SEC Approves Tougher Rules on Selling Penny Stock | By Gregory A Robb Special To the New York Times | TX 2-619672 | 1989-08-21 |
| 1989-08-17 | https://www.nytimes.com/1989/08/17/business/talking-deals-will-asset-sales-hurt-bad-banks.html | Talking Deals Will Asset Sales Hurt Bad Banks | By Michael Quint | TX 2-619672 | 1989-08-21 |
| 1989-08-17 | https://www.nytimes.com/1989/08/17/business/the-battle-over-medical-costs.html | The Battle Over Medical Costs | By Michael Freitag | TX 2-619672 | 1989-08-21 |
| 1989-08-17 | https://www.nytimes.com/1989/08/17/business/the-media-business-advertising-bozell-announces-merger-in-london.html | THE MEDIA BUSINESS AdvertisingBozell Announces Merger in London | By Michael Lev | TX 2-619672 | 1989-08-21 |
| 1989-08-17 | https://www.nytimes.com/1989/08/17/business/the-media-business-advertising-dick-levy-partners-is-returning-to.html | THE MEDIA BUSINESS AdvertisingDick Levy  Partners Is Returning to the Fray | By Michael Lev | TX 2-619672 | 1989-08-21 |
| 1989-08-17 | https://www.nytimes.com/1989/08/17/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS AdvertisingPeople | By Michael Lev | TX 2-619672 | 1989-08-21 |
| 1989-08-17 | https://www.nytimes.com/1989/08/17/business/the-media-business-advertising-sports-paper-takes-on-tough-target.html | THE MEDIA BUSINESS AdvertisingSports Paper Takes On Tough Target | By Mike Lev | TX 2-619672 | 1989-08-21 |
| 1989-08-17 | https://www.nytimes.com/1989/08/17/business/the-media-business-business-week-sued.html | THE MEDIA BUSINESS Business Week Sued | AP | TX 2-619672 | 1989-08-21 |
| 1989-08-17 | https://www.nytimes.com/1989/08/17/business/trade-delay-in-toronto.html | Trade Delay In Toronto | AP | TX 2-619672 | 1989-08-21 |
| 1989-08-17 | https://www.nytimes.com/1989/08/17/business/trader-pleads-not-guilty.html | Trader Pleads Not Guilty | AP | TX 2-619672 | 1989-08-21 |
| 1989-08-17 | https://www.nytimes.com/1989/08/17/business/wang-labs-plans-to-default-on-debt.html | Wang Labs Plans to Default on Debt | By John Markoff | TX 2-619672 | 1989-08-21 |
| 1989-08-17 | https://www.nytimes.com/1989/08/17/garden/a-gardener-s-world-the-cricket-s-contralto-announces-autumn-in-august.html | A GARDENERS WORLD The Crickets Contralto Announces Autumn in August | By Allen Lacy | TX 2-619672 | 1989-08-21 |
| 1989-08-17 | https://www.nytimes.com/1989/08/17/garden/close-to-home.html | CLOSE TO HOME | By Mary Cantwell | TX 2-619672 | 1989-08-21 |
| 1989-08-17 | https://www.nytimes.com/1989/08/17/garden/currents-a-palace-that-went-back-to-the-future.html | CURRENTSA Palace That Went Back to the Future | By Suzanne Stephens | TX 2-619672 | 1989-08-21 |
| 1989-08-17 | https://www.nytimes.com/1989/08/17/garden/currents-at-last-a-tshirt-thats-properly-serious.html | CURRENTSAt Last a TShirt Thats Properly Serious | By Suzanne Stephens | TX 2-619672 | 1989-08-21 |

| | | | | |
|---|---|---|---|---|
| 1989-08-17 | https://www.nytimes.com/1989/08/17/garden/currents-glass-that-has-no-place-in-a-pane.html | CURRENTSGlass That Has No Place In a Pane | By Suzanne Stephens | TX 2-619672 | 1989-08-21 |
| 1989-08-17 | https://www.nytimes.com/1989/08/17/garden/currents-keeping-james-beards-ghost-happy.html | CURRENTSKeeping James Beards Ghost Happy | By Suzanne Stephens | TX 2-619672 | 1989-08-21 |
| 1989-08-17 | https://www.nytimes.com/1989/08/17/garden/currents-old-father-time-gets-a-face-lift.html | CURRENTSOld Father Time Gets A Face Lift | By Suzanne Stephens | TX 2-619672 | 1989-08-21 |
| 1989-08-17 | https://www.nytimes.com/1989/08/17/garden/family-decorating-living-room-last.html | Family Decorating Living Room Last | By Carol Lawson | TX 2-619672 | 1989-08-21 |
| 1989-08-17 | https://www.nytimes.com/1989/08/17/garden/from-vermont-maples-tiny-parthenons-grow.html | From Vermont Maples Tiny Parthenons Grow | By Marilyn Stout | TX 2-619672 | 1989-08-21 |
| 1989-08-17 | https://www.nytimes.com/1989/08/17/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 2-619672 | 1989-08-21 |
| 1989-08-17 | https://www.nytimes.com/1989/08/17/garden/not-the-right-desk-to-carve-a-name-in.html | Not the Right Desk To Carve a Name In | By Paula Deitz | TX 2-619672 | 1989-08-21 |
| 1989-08-17 | https://www.nytimes.com/1989/08/17/garden/parent-child.html | PARTENT  CHILD | By Lawrence Kutner | TX 2-619672 | 1989-08-21 |
| 1989-08-17 | https://www.nytimes.com/1989/08/17/garden/q-a-351089.html | QA | By Bernard Gladstone | TX 2-619672 | 1989-08-21 |
| 1989-08-17 | https://www.nytimes.com/1989/08/17/garden/when-the-sport-shapes-the-house-and-grounds.html | When the Sport Shapes the House and Grounds | By Patricia Leigh Brown | TX 2-619672 | 1989-08-21 |
| 1989-08-17 | https://www.nytimes.com/1989/08/17/garden/where-to-find-it-mountings-that-turn-the-prosaic-into-art.html | WHERE TO FIND IT Mountings That Turn The Prosaic Into Art | By Daryln Brewer | TX 2-619672 | 1989-08-21 |
| 1989-08-17 | https://www.nytimes.com/1989/08/17/movies/review-television-a-southern-journalist-and-civil-rights.html | ReviewTelevision A Southern Journalist and Civil Rights | By Walter Goodman | TX 2-619672 | 1989-08-21 |
| 1989-08-17 | https://www.nytimes.com/1989/08/17/nyregion/6-of-13-prosecutors-resign-from-a-federal-crime-unit-in-brooklyn.html | 6 OF 13 PROSECUTORS RESIGN FROM A FEDERAL CRIME UNIT IN BROOKLYN | By Selwyn Raab | TX 2-619672 | 1989-08-21 |
| 1989-08-17 | https://www.nytimes.com/1989/08/17/nyregion/baraka-and-son-are-arrested-in-confrontation-with-police.html | Baraka and Son Are Arrested In Confrontation With Police | AP | TX 2-619672 | 1989-08-21 |
| 1989-08-17 | https://www.nytimes.com/1989/08/17/nyregion/bridge-173289.html | Bridge | By Alan Truscott | TX 2-619672 | 1989-08-21 |

| 1989-08-17 | https://www.nytimes.com/1989/08/17/nyregion/campaign-matters-two-parties-tell-tales-of-forgery-on-each-other.html | Campaign Matters Two Parties Tell Tales of Forgery On Each Other | By Frank Lynn | TX 2-619672 | 1989-08-21 |
|---|---|---|---|---|---|
| 1989-08-17 | https://www.nytimes.com/1989/08/17/nyregion/closing-of-nine-mile-nuclear-plant-proves-costly-for-utility.html | CLOSING OF NINE MILE NUCLEAR PLANT PROVES COSTLY FOR UTILITY | By Philip S Gutis | TX 2-619672 | 1989-08-21 |
| 1989-08-17 | https://www.nytimes.com/1989/08/17/nyregion/court-to-hear-appeal-of-3-in-attack-case.html | COURT TO HEAR APPEAL OF 3 IN ATTACK CASE | By Craig Wolff | TX 2-619672 | 1989-08-21 |
| 1989-08-17 | https://www.nytimes.com/1989/08/17/nyregion/dinkins-camp-puts-edge-into-message.html | DINKINS CAMP PUTS EDGE INTO MESSAGE | By Celestine Bohlen | TX 2-619672 | 1989-08-21 |
| 1989-08-17 | https://www.nytimes.com/1989/08/17/nyregion/goldin-asserts-koch-failed-to-report-hiring.html | GOLDIN ASSERTS KOCH FAILED TO REPORT HIRING | By Clifford D May | TX 2-619672 | 1989-08-21 |
| 1989-08-17 | https://www.nytimes.com/1989/08/17/nyregion/informer-warned-police-before-officer-was-shot.html | INFORMER WARNED POLICE BEFORE OFFICER WAS SHOT | By James C McKinley Jr | TX 2-619672 | 1989-08-21 |
| 1989-08-17 | https://www.nytimes.com/1989/08/17/nyregion/jambalaya-passion-feeds-lengthy-lines-on-broadway.html | JAMBALAYA PASSION FEEDS LENGTHY LINES ON BROADWAY | By Molly ONeill | TX 2-619672 | 1989-08-21 |
| 1989-08-17 | https://www.nytimes.com/1989/08/17/nyregion/judge-allows-new-evidence-on-helmsleys.html | JUDGE ALLOWS NEW EVIDENCE ON HELMSLEYS | By Joseph P Fried | TX 2-619672 | 1989-08-21 |
| 1989-08-17 | https://www.nytimes.com/1989/08/17/nyregion/lawyer-named-to-epa-job.html | LAWYER NAMED TO EPA JOB | Special to The New York Times | TX 2-619672 | 1989-08-21 |
| 1989-08-17 | https://www.nytimes.com/1989/08/17/nyregion/metro-north-reports-a-rise-in-riders.html | METRONORTH REPORTS A RISE IN RIDERS | By David E Pitt | TX 2-619672 | 1989-08-21 |
| 1989-08-17 | https://www.nytimes.com/1989/08/17/nyregion/new-york-medicaid-to-limit-number-of-visits-to-doctors.html | New York Medicaid to Limit Number of Visits to Doctors | By Sam Howe Verhovek Special To the New York Times | TX 2-619672 | 1989-08-21 |
| 1989-08-17 | https://www.nytimes.com/1989/08/17/nyregion/newark-in-pact-on-razing-public-housing.html | Newark in Pact on Razing Public Housing | AP | TX 2-619672 | 1989-08-21 |
| 1989-08-17 | https://www.nytimes.com/1989/08/17/nyregion/police-are-puzzled-by-tenant-advocate-s-slaying.html | Police Are Puzzled by Tenant Advocates Slaying | By Dennis Hevesi | TX 2-619672 | 1989-08-21 |
| 1989-08-17 | https://www.nytimes.com/1989/08/17/nyregion/westchester-man-held-on-209-sex-charges.html | Westchester Man Held on 209 Sex Charges | Special to The New York Times | TX 2-619672 | 1989-08-21 |

| | | | | |
|---|---|---|---|---|
| 1989-08-17 | https://www.nytimes.com/1989/08/17/obituaries/eugene-o-malley-87-priest-inspired-movie.html | Eugene OMalley 87 Priest Inspired Movie | AP | TX 2-619672 | 1989-08-21 |
| 1989-08-17 | https://www.nytimes.com/1989/08/17/obituaries/general-minoru-genda-84-dies-planned-attack-on-pearl-harbor.html | GENERAL MINORU GENDA 84 DIES PLANNED ATTACK ON PEARL HARBOR | By Peter B Flint | TX 2-619672 | 1989-08-21 |
| 1989-08-17 | https://www.nytimes.com/1989/08/17/obituaries/raleigh-verne-bond-an-actor-dies-at-54.html | Raleigh Verne Bond An Actor Dies at 54 | AP | TX 2-619672 | 1989-08-21 |
| 1989-08-17 | https://www.nytimes.com/1989/08/17/opinion/abroad-at-home-south-african-signals.html | ABROAD AT HOME South African Signals | By Anthony Lewis | TX 2-619672 | 1989-08-21 |
| 1989-08-17 | https://www.nytimes.com/1989/08/17/opinion/is-syria-declining-as-a-power.html | Is Syria Declining as a Power | By Itamar Rabinovich | TX 2-619672 | 1989-08-21 |
| 1989-08-17 | https://www.nytimes.com/1989/08/17/opinion/the-editorial-notebook-the-hole-in-the-s-l-lifeboat.html | The Editorial Notebook The Hole in the S L Lifeboat | By Michael M Weinstein | TX 2-619672 | 1989-08-21 |
| 1989-08-17 | https://www.nytimes.com/1989/08/17/sports/americans-trail-in-walker-cup.html | Americans Trail in Walker Cup | By Gordon S White Jr Special To the New York Times | TX 2-619672 | 1989-08-21 |
| 1989-08-17 | https://www.nytimes.com/1989/08/17/sports/bielecki-wins-again-as-cubs-beat-reds.html | Bielecki Wins Again As Cubs Beat Reds | AP | TX 2-619672 | 1989-08-21 |
| 1989-08-17 | https://www.nytimes.com/1989/08/17/sports/darling-keeps-mets-momentum-going.html | Darling Keeps Mets Momentum Going | By Joseph Durso | TX 2-619672 | 1989-08-21 |
| 1989-08-17 | https://www.nytimes.com/1989/08/17/sports/dravecky-was-told-he-risked-fracture.html | Dravecky Was Told He Risked Fracture | By Robert Mcg Thomas Jr | TX 2-619672 | 1989-08-21 |
| 1989-08-17 | https://www.nytimes.com/1989/08/17/sports/fitch-reports-a-conversation-but-no-offer-yet-from-nets.html | Fitch Reports a Conversation But No Offer Yet From Nets | By Thomas Rogers | TX 2-619672 | 1989-08-21 |
| 1989-08-17 | https://www.nytimes.com/1989/08/17/sports/giants-williams-makes-up-for-lost-time-fast.html | Giants Williams Makes Up for Lost Time Fast | By William N Wallace Special To the New York Times | TX 2-619672 | 1989-08-21 |
| 1989-08-17 | https://www.nytimes.com/1989/08/17/sports/jets-taking-cautious-approach-with-o-brien-and-ryan.html | Jets Taking Cautious Approach With OBrien and Ryan | By Gerald Eskenazi Special To the New York Times | TX 2-619672 | 1989-08-21 |
| 1989-08-17 | https://www.nytimes.com/1989/08/17/sports/kingdom-sets-world-record-in-hurdles-with-12.92.html | Kingdom Sets World Record In Hurdles With 1292 | Special to The New York Times | TX 2-619672 | 1989-08-21 |
| 1989-08-17 | https://www.nytimes.com/1989/08/17/sports/league-chief-reviewing-reds-shoving-incident.html | League Chief Reviewing Reds Shoving Incident | AP | TX 2-619672 | 1989-08-21 |

| 1989-08-17 | https://www.nytimes.com/1989/08/17/sports/notebook-an-honest-man-reaps-a-reward.html | NOTEBOOK An Honest Man Reaps a Reward | By Murray Chass | TX 2-619672 | 1989-08-21 |
|---|---|---|---|---|---|
| 1989-08-17 | https://www.nytimes.com/1989/08/17/sports/notebook-bite-the-bullet-wins-the-sanford.html | NOTEBOOK Bite the Bullet Wins the Sanford | By Steven Crist Special To the New York Times | TX 2-619672 | 1989-08-21 |
| 1989-08-17 | https://www.nytimes.com/1989/08/17/sports/polonia-arrested-in-sex-assault-inquiry.html | Polonia Arrested in SexAssault Inquiry | By Clifton Brown Special To the New York Times | TX 2-619672 | 1989-08-21 |
| 1989-08-17 | https://www.nytimes.com/1989/08/17/sports/sports-of-the-times-dravecky-s-taste-of-honey.html | SPORTS OF THE TIMES Draveckys Taste Of Honey | By Ira Berkow | TX 2-619672 | 1989-08-21 |
| 1989-08-17 | https://www.nytimes.com/1989/08/17/sports/trump-says-he-ll-own-team-in-new-league.html | Trump Says Hell Own Team in New League | By Murray Chass | TX 2-619672 | 1989-08-21 |
| 1989-08-17 | https://www.nytimes.com/1989/08/17/sports/yankees-are-beginning-to-feel-their-losses.html | Yankees Are Beginning to Feel Their Losses | By Clifton Brown Special To the New York Times | TX 2-619672 | 1989-08-21 |
| 1989-08-17 | https://www.nytimes.com/1989/08/17/sports/zahringer-leads-by-3-at-metropolitan-open.html | Zahringer Leads by 3 At Metropolitan Open | By Alex Yannis Special To the New York Times | TX 2-619672 | 1989-08-21 |
| 1989-08-17 | https://www.nytimes.com/1989/08/17/theater/festival-sets-goal-for-black-theater-new-togetherness.html | Festival Sets Goal For Black Theater New Togetherness | By Mervyn Rothstein Special To the New York Times | TX 2-619672 | 1989-08-21 |
| 1989-08-17 | https://www.nytimes.com/1989/08/17/theater/review-theater-a-couple-on-the-run-want-their-own-baby.html | ReviewTheater A Couple On the Run Want Their Own Baby | By Mel Gussow | TX 2-619672 | 1989-08-21 |
| 1989-08-17 | https://www.nytimes.com/1989/08/17/theater/review-theater-comedy-of-self-acceptance-and-a-portrait-of-its-writer.html | ReviewTheater Comedy of SelfAcceptance And a Portrait of Its Writer | By Stephen Holden | TX 2-619672 | 1989-08-21 |
| 1989-08-17 | https://www.nytimes.com/1989/08/17/theater/review-theater-my-big-land-a-jewish-tale-by-a-soviet-troupe.html | ReviewTheater My Big Land a Jewish Tale by a Soviet Troupe | By Richard F Shepard | TX 2-619672 | 1989-08-21 |
| 1989-08-17 | https://www.nytimes.com/1989/08/17/us/2-of-3-counties-in-iowa-pass-riverboat-gambling-measure.html | 2 of 3 Counties in Iowa Pass Riverboat Gambling Measure | AP | TX 2-619672 | 1989-08-21 |
| 1989-08-17 | https://www.nytimes.com/1989/08/17/us/aged-war-detainees-still-unpaid-for-lost-freedom.html | Aged War Detainees Still Unpaid for Lost Freedom | By Seth Mydans Special To the New York Times | TX 2-619672 | 1989-08-21 |
| 1989-08-17 | https://www.nytimes.com/1989/08/17/us/black-journalists-seek-new-gains-in-newsroom.html | BLACK JOURNALISTS SEEK NEW GAINS IN NEWSROOM | By Alex S Jones | TX 2-619672 | 1989-08-21 |

| | | | | |
|---|---|---|---|---|
| 1989-08-17 | https://www.nytimes.com/1989/08/17/us/bush-plans-first-tv-speech-devoted-to-drug-war.html | Bush Plans First TV Speech Devoted to Drug War | By Maureen Dowd Special To the New York Times | TX 2-619672 | 1989-08-21 |
| 1989-08-17 | https://www.nytimes.com/1989/08/17/us/captain-pleads-guilty-in-rhode-island-oil-spill.html | CAPTAIN PLEADS GUILTY IN RHODE ISLAND OIL SPILL | AP | TX 2-619672 | 1989-08-21 |
| 1989-08-17 | https://www.nytimes.com/1989/08/17/us/congressional-budget-office-projects-141-billion-deficit.html | Congressional Budget Office Projects 141 Billion Deficit | AP | TX 2-619672 | 1989-08-21 |
| 1989-08-17 | https://www.nytimes.com/1989/08/17/us/gauge-cuts-short-new-stealth-test.html | GAUGE CUTS SHORT NEW STEALTH TEST | AP | TX 2-619672 | 1989-08-21 |
| 1989-08-17 | https://www.nytimes.com/1989/08/17/us/generic-drugs-get-more-tests-in-us-inquiry.html | Generic Drugs Get More Tests In US Inquiry | By Edmund L Andrews Special To the New York Times | TX 2-619672 | 1989-08-21 |
| 1989-08-17 | https://www.nytimes.com/1989/08/17/us/governor-of-louisiana-to-spare-inmate-s-life.html | Governor of Louisiana To Spare Inmates Life | By Peter Applebome Special To the New York Times | TX 2-619672 | 1989-08-21 |
| 1989-08-17 | https://www.nytimes.com/1989/08/17/us/health-a-dry-mouth-can-mean-more-than-just-discomfort-for-many.html | HEALTH A DRY MOUTH CAN MEAN MORE THAN JUST DISCOMFORT FOR MANY | By Sandra Blakeslee | TX 2-619672 | 1989-08-21 |
| 1989-08-17 | https://www.nytimes.com/1989/08/17/us/health-caution-about-alcohol-for-nursing-mothers.html | HEALTH CAUTION ABOUT ALCOHOL FOR NURSING MOTHERS | AP | TX 2-619672 | 1989-08-21 |
| 1989-08-17 | https://www.nytimes.com/1989/08/17/us/health-personal-health.html | HEALTH PERSONAL HEALTH | By Jane E Brody | TX 2-619672 | 1989-08-21 |
| 1989-08-17 | https://www.nytimes.com/1989/08/17/us/hialeah-journal-animal-sacrifices-faith-or-cruelty.html | Hialeah Journal Animal Sacrifices Faith or Cruelty | By Jeffrey Schamlz Special To the New York Times | TX 2-619672 | 1989-08-21 |
| 1989-08-17 | https://www.nytimes.com/1989/08/17/us/hunt-declines-to-enter-race-against-helms.html | Hunt Declines To Enter Race Against Helms | By E J Dionne Jr Special To the New York Times | TX 2-619672 | 1989-08-21 |
| 1989-08-17 | https://www.nytimes.com/1989/08/17/us/permit-to-be-sought-for-plutonium-incinerator.html | Permit to Be Sought for Plutonium Incinerator | By Matthew L Wald | TX 2-619672 | 1989-08-21 |
| 1989-08-17 | https://www.nytimes.com/1989/08/17/us/pilots-acts-examined-in-lawmaker-s-death.html | PILOTS ACTS EXAMINED IN LAWMAKERS DEATH | AP | TX 2-619672 | 1989-08-21 |
| 1989-08-17 | https://www.nytimes.com/1989/08/17/us/racial-concerns-taint-political-clash-in-st-louis.html | Racial Concerns Taint Political Clash in St Louis | By Isabel Wilkerson | TX 2-619672 | 1989-08-21 |
| 1989-08-17 | https://www.nytimes.com/1989/08/17/us/services-for-leland.html | Services for Leland | AP | TX 2-619672 | 1989-08-21 |

| | | | | |
|---|---|---|---|---|
| 1989-08-17 | https://www.nytimes.com/1989/08/17/us/trident-failures-in-tests-are-tied-to-flawed-design.html | TRIDENT FAILURES IN TESTS ARE TIED TO FLAWED DESIGN | By Andrew Rosenthal Special To the New York Times | TX 2-619672 | 1989-08-21 |
| 1989-08-17 | https://www.nytimes.com/1989/08/17/us/washington-talk-policy-vietnam-experience-has-made-joint-chiefs-cautious-about.html | WASHINGTON TALK POLICY Vietnam experience has made the Joint Chiefs cautious about using military force | By Bernard E Trainor Special To the New York Times | TX 2-619672 | 1989-08-21 |
| 1989-08-17 | https://www.nytimes.com/1989/08/17/us/washington-talk-savings-and-loan-law-ignores-key-reforms-ex-us-regulator-says.html | WASHINGTON TALK SAVINGS AND LOAN LAW IGNORES KEY REFORMS EXUS REGULATOR SAYS | By Nathaniel C Nash Special To the New York Times | TX 2-619672 | 1989-08-21 |
| 1989-08-17 | https://www.nytimes.com/1989/08/17/world/2d-border-dispute-adds-to-senegal-s-troubles.html | 2d Border Dispute Adds to Senegals Troubles | By Kenneth B Noble Special To the New York Times | TX 2-619672 | 1989-08-21 |
| 1989-08-17 | https://www.nytimes.com/1989/08/17/world/34-dead-as-a-chinese-plane-crashes-on-shanghai-takeoff.html | 34 Dead as a Chinese Plane Crashes on Shanghai Takeoff | Special to The New York Times | TX 2-619672 | 1989-08-21 |
| 1989-08-17 | https://www.nytimes.com/1989/08/17/world/africans-ask-un-to-scrutinize-namibia-vote.html | Africans Ask UN to Scrutinize Namibia Vote | By Paul Lewis Special To the New York Times | TX 2-619672 | 1989-08-21 |
| 1989-08-17 | https://www.nytimes.com/1989/08/17/world/aird-journal-at-the-fringe-of-the-world-a-dour-land-to-farm.html | Aird Journal At the Fringe of the World a Dour Land to Farm | By Steve Lohr Special To the New York Times | TX 2-619672 | 1989-08-21 |
| 1989-08-17 | https://www.nytimes.com/1989/08/17/world/anti-apartheid-leader-slain-after-release-from-custody.html | AntiApartheid Leader Slain After Release From Custody | AP | TX 2-619672 | 1989-08-21 |
| 1989-08-17 | https://www.nytimes.com/1989/08/17/world/ariel-sharon-planning-an-official-soviet-visit.html | Ariel Sharon Planning An Official Soviet Visit | AP | TX 2-619672 | 1989-08-21 |
| 1989-08-17 | https://www.nytimes.com/1989/08/17/world/as-vote-nears-dissent-racks-gandhi-s-party.html | As Vote Nears Dissent Racks Gandhis Party | By Sanjoy Hazarika Special To the New York Times | TX 2-619672 | 1989-08-21 |
| 1989-08-17 | https://www.nytimes.com/1989/08/17/world/estonian-election-law-rejected-by-kremlin.html | Estonian Election Law Rejected by Kremlin | AP | TX 2-619672 | 1989-08-21 |
| 1989-08-17 | https://www.nytimes.com/1989/08/17/world/hostage-situation-straining-washington-s-ties-to-israel.html | Hostage Situation Straining Washingtons Ties to Israel | By Thomas L Friedman Special To the New York Times | TX 2-619672 | 1989-08-21 |
| 1989-08-17 | https://www.nytimes.com/1989/08/17/world/japan-s-weeklies-school-for-scandal-with-a-curriculum-including-politics.html | Japans Weeklies School for Scandal With a Curriculum Including Politics | By Steven R Weisman Special To the New York Times | TX 2-619672 | 1989-08-21 |

| 1989-08-17 | https://www.nytimes.com/1989/08/17/world/jews-refuge-in-caribbean-becomes-a-resort.html | Jews Refuge in Caribbean Becomes a Resort | By Joseph B Treaster Special To the New York Times | TX 2-619672 | 1989-08-21 |
|---|---|---|---|---|---|
| 1989-08-17 | https://www.nytimes.com/1989/08/17/world/parties-in-poland-will-ask-walesa-to-form-a-cabinet.html | PARTIES IN POLAND WILL ASK WALESA TO FORM A CABINET | By John Tagliabue Special To the New York Times | TX 2-619672 | 1989-08-21 |
| 1989-08-17 | https://www.nytimes.com/1989/08/17/world/peace-pleas-fail-to-quiet-lebanon.html | PEACE PLEAS FAIL TO QUIET LEBANON | By Ihsan A Hijazi Special To the New York Times | TX 2-619672 | 1989-08-21 |
| 1989-08-17 | https://www.nytimes.com/1989/08/17/world/soviets-ratify-1977-protocols-to-geneva-pact.html | Soviets Ratify 1977 Protocols to Geneva Pact | Special to The New York Times | TX 2-619672 | 1989-08-21 |
| 1989-08-17 | https://www.nytimes.com/1989/08/17/world/the-deadly-syrian-gamble-lebanon-is-the-stake.html | The Deadly Syrian Gamble Lebanon Is the Stake | By Alan Cowell Special To the New York Times | TX 2-619672 | 1989-08-21 |
| 1989-08-17 | https://www.nytimes.com/1989/08/17/world/un-panel-is-asked-to-condemn-china.html | UN Panel Is Asked to Condemn China | Special to The New York Times | TX 2-619672 | 1989-08-21 |
| 1989-08-17 | https://www.nytimes.com/1989/08/17/world/us-visitors-see-soviet-laser-firing.html | US Visitors See Soviet Laser Firing | By Michael R Gordon Special To the New York Times | TX 2-619672 | 1989-08-21 |
| 1989-08-18 | https://www.nytimes.com/1989/08/18/arts/at-the-movies.html | At the Movies | Lawrence Van Gelder | TX 2-620543 | 1989-08-30 |
| 1989-08-18 | https://www.nytimes.com/1989/08/18/arts/auctions.html | Auctions | Allan Kozinn | TX 2-620543 | 1989-08-30 |
| 1989-08-18 | https://www.nytimes.com/1989/08/18/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-620543 | 1989-08-30 |
| 1989-08-18 | https://www.nytimes.com/1989/08/18/arts/for-children.html | For Children | By Phyllis A Ehrlich | TX 2-620543 | 1989-08-30 |
| 1989-08-18 | https://www.nytimes.com/1989/08/18/arts/nearby-in-westchester-a-wilderness-yes-a-wilderness.html | NEARBY IN WESTCHESTER A WILDERNESS YES A WILDERNESS | By Lisa W Foderaro | TX 2-620543 | 1989-08-30 |
| 1989-08-18 | https://www.nytimes.com/1989/08/18/arts/pop-jazz-made-in-ny-exhilarating-music-born-of-diversity.html | POPJAZZ MADE IN NY EXHILARATING MUSIC BORN OF DIVERSITY | BY Jon Pareles | TX 2-620543 | 1989-08-30 |
| 1989-08-18 | https://www.nytimes.com/1989/08/18/arts/restaurants-416089.html | Restaurants | Bryan Miller | TX 2-620543 | 1989-08-30 |
| 1989-08-18 | https://www.nytimes.com/1989/08/18/arts/review-art-the-tumult-and-drama-of-mughal-art.html | REVIEWART THE TUMULT AND DRAMA OF MUGHAL ART | By John Russell | TX 2-620543 | 1989-08-30 |
| 1989-08-18 | https://www.nytimes.com/1989/08/18/arts/review-art-views-of-rome-at-the-cooper-hewitt-museum.html | REVIEWART VIEWS OF ROME AT THE COOPERHEWITT MUSEUM | By Michael Kimmelman | TX 2-620543 | 1989-08-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-08-18 | https://www.nytimes.com/1989/08/18/arts/review-music-horacio-gutierrez-and-joshua-bell-are-soloists-in-mozart.html | REVIEWMUSIC HORACIO GUTIERREZ AND JOSHUA BELL ARE SOLOISTS IN MOZART | By Allan Kozinn | TX 2-620543 | 1989-08-30 |
| 1989-08-18 | https://www.nytimes.com/1989/08/18/arts/review-opera-a-soprano-makes-debut-in-city-opera-boheme.html | REVIEWOPERA A SOPRANO MAKES DEBUT IN CITY OPERA BOHEME | By Will Crutchfield | TX 2-620543 | 1989-08-30 |
| 1989-08-18 | https://www.nytimes.com/1989/08/18/arts/review-rock-senegal-s-baaba-maal-and-band.html | REVIEWROCK SENEGALS BAABA MAAL AND BAND | By Jon Pareles | TX 2-620543 | 1989-08-30 |
| 1989-08-18 | https://www.nytimes.com/1989/08/18/arts/sounds-around-town-464989.html | Sounds Around Town | Peter Watrous | TX 2-620543 | 1989-08-30 |
| 1989-08-18 | https://www.nytimes.com/1989/08/18/arts/sounds-around-town-710889.html | Sounds Around Town | By Jon Pareles | TX 2-620543 | 1989-08-30 |
| 1989-08-18 | https://www.nytimes.com/1989/08/18/arts/tv-weekend-ordeal-of-a-captured-spy-on-eve-of-d-day.html | TV WEEKEND ORDEAL OF A CAPTURED SPY ON EVE OF DDAY | By Walter Goodman | TX 2-620543 | 1989-08-30 |
| 1989-08-18 | https://www.nytimes.com/1989/08/18/arts/westchester-dining-in-le-style-francais.html | WESTCHESTER DINING IN LE STYLE FRANCAIS | By Bryan Miller | TX 2-620543 | 1989-08-30 |
| 1989-08-18 | https://www.nytimes.com/1989/08/18/arts/when-nature-pales-there-are-mansions-music-and-art.html | WHEN NATURE PALES THERE ARE MANSIONS MUSIC AND ART | By Andrew L Yarrow | TX 2-620543 | 1989-08-30 |
| 1989-08-18 | https://www.nytimes.com/1989/08/18/books/books-of-the-times-a-twisted-mind-trapped-in-a-twisted-life.html | BOOKS OF THE TIMES A TWISTED MIND TRAPPED IN A TWISTED LIFE | By Michiko Kakutani | TX 2-620543 | 1989-08-30 |
| 1989-08-18 | https://www.nytimes.com/1989/08/18/business/a-confident-generics-industry.html | A CONFIDENT GENERICS INDUSTRY | By Milt Freudenheim | TX 2-620543 | 1989-08-30 |
| 1989-08-18 | https://www.nytimes.com/1989/08/18/business/about-real-estate-rhinebeck-town-houses-circle-ponds.html | ABOUT REAL ESTATERhinebeck Town Houses Circle Ponds | By Diana Shaman | TX 2-620543 | 1989-08-30 |
| 1989-08-18 | https://www.nytimes.com/1989/08/18/business/business-people-expert-on-arms-control-is-named-head-of-rand.html | BUSINESS PEOPLEExpert on Arms Control Is Named Head of Rand | By Michael Lev | TX 2-620543 | 1989-08-30 |
| 1989-08-18 | https://www.nytimes.com/1989/08/18/business/business-people-president-of-vestron-picked-for-a-top-post-at-fox.html | BUSINESS PEOPLEPresident of Vestron Picked For a Top Post at Fox Film | By Philip E Ross | TX 2-620543 | 1989-08-30 |
| 1989-08-18 | https://www.nytimes.com/1989/08/18/business/business-people-president-resigns-at-columbia-savings.html | BUSINESS PEOPLE President Resigns At Columbia Savings | By Richard W Stevenson | TX 2-620543 | 1989-08-30 |
| 1989-08-18 | https://www.nytimes.com/1989/08/18/business/company-news-egghead-software-in-sec-inquiry.html | COMPANY NEWS Egghead Software In SEC Inquiry | Special to The New York Times | TX 2-620543 | 1989-08-30 |

| | | | | |
|---|---|---|---|---|
| 1989-08-18 | https://www.nytimes.com/1989/08/18/business/company-news-investors-hold-18-amdura-stake.html | COMPANY NEWS Investors Hold 18 Amdura Stake | Special to The New York Times | TX 2-620543 | 1989-08-30 |
| 1989-08-18 | https://www.nytimes.com/1989/08/18/business/company-news-northwest-air-to-buy-up-to-30-airbus-jets.html | COMPANY NEWS Northwest Air to Buy Up to 30 Airbus Jets | AP | TX 2-620543 | 1989-08-30 |
| 1989-08-18 | https://www.nytimes.com/1989/08/18/business/company-news-phone-rate-proposal.html | COMPANY NEWS PhoneRate Proposal | Special to The New York Times | TX 2-620543 | 1989-08-30 |
| 1989-08-18 | https://www.nytimes.com/1989/08/18/business/company-news-simmons-bid-seen-for-georgia-gulf.html | COMPANY NEWS Simmons Bid Seen For Georgia Gulf | Special to The New York Times | TX 2-620543 | 1989-08-30 |
| 1989-08-18 | https://www.nytimes.com/1989/08/18/business/credit-markets-treasury-security-prices-fall.html | CREDIT MARKETS Treasury Security Prices Fall | By Hj Maidenberg | TX 2-620543 | 1989-08-30 |
| 1989-08-18 | https://www.nytimes.com/1989/08/18/business/dow-drops-13.66-to-2679.63-on-interest-rate-worries.html | DOW DROPS 1366 TO 267963 ON INTEREST RATE WORRIES | By Phillip H Wiggins | TX 2-620543 | 1989-08-30 |
| 1989-08-18 | https://www.nytimes.com/1989/08/18/business/economic-scene-the-white-house-vs-the-fed.html | Economic Scene The White House Vs the Fed | Leonard Silk | TX 2-620543 | 1989-08-30 |
| 1989-08-18 | https://www.nytimes.com/1989/08/18/business/hewlett-packard-profit-down-by-2.6-in-quarter.html | HEWLETTPACKARD PROFIT DOWN BY 26 IN QUARTER | By Lawrence M Fisher Special To the New York Times | TX 2-620543 | 1989-08-30 |
| 1989-08-18 | https://www.nytimes.com/1989/08/18/business/insider-trading-settlement-in-business-week-inquiry.html | INSIDER TRADING SETTLEMENT IN BUSINESS WEEK INQUIRY | By Gregory A Robb Special To the New York Times | TX 2-620543 | 1989-08-30 |
| 1989-08-18 | https://www.nytimes.com/1989/08/18/business/lands-end-drifts-into-doldrums-special-to-the-new-york-times.html | LANDS END DRIFTS INTO DOLDRUMS Special to The New York Times | By Eric N Berg | TX 2-620543 | 1989-08-30 |
| 1989-08-18 | https://www.nytimes.com/1989/08/18/business/largest-coal-user-criticizes-bush-s-acid-rain-proposal.html | LARGEST COAL USER CRITICIZES BUSHS ACID RAIN PROPOSAL | By Matthew L Wald | TX 2-620543 | 1989-08-30 |
| 1989-08-18 | https://www.nytimes.com/1989/08/18/business/loss-for-sun-microsystems.html | Loss for Sun Microsystems | Special to The New York Times | TX 2-620543 | 1989-08-30 |
| 1989-08-18 | https://www.nytimes.com/1989/08/18/business/market-place-timely-disclosure-of-insider-trades.html | Market Place Timely Disclosure Of Insider Trades | By Floyd Norris | TX 2-620543 | 1989-08-30 |
| 1989-08-18 | https://www.nytimes.com/1989/08/18/business/milken-foundations-cleared.html | Milken Foundations Cleared | AP | TX 2-620543 | 1989-08-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-08-18 | https://www.nytimes.com/1989/08/18/business/navistar-sets-output-cuts-at-ohio-plant.html | NAVISTAR SETS OUTPUT CUTS AT OHIO PLANT | Special to The New York Times | TX 2-620543 | 1989-08-30 |
| 1989-08-18 | https://www.nytimes.com/1989/08/18/business/sweetened-proposal-lifts-ual-stock-6.html | SWEETENED PROPOSAL LIFTS UAL STOCK 6 | By Eric Weiner | TX 2-620543 | 1989-08-30 |
| 1989-08-18 | https://www.nytimes.com/1989/08/18/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS ADVERTISING Accounts | By Randall Rothenberg | TX 2-620543 | 1989-08-30 |
| 1989-08-18 | https://www.nytimes.com/1989/08/18/business/the-media-business-advertising-claiborne-s-approach-to-today-s-man.html | THE MEDIA BUSINESS ADVERTISING Claibornes Approach to Todays Man | By Randall Rothenberg | TX 2-620543 | 1989-08-30 |
| 1989-08-18 | https://www.nytimes.com/1989/08/18/business/the-media-business-advertising-kaprielian-acquired.html | THE MEDIA BUSINESS ADVERTISING Kaprielian Acquired | Randall Rothenberg | TX 2-620543 | 1989-08-30 |
| 1989-08-18 | https://www.nytimes.com/1989/08/18/business/the-media-business-advertising-lintas-new-york-cuts-nearly-10-of-its-staff.html | THE MEDIA BUSINESS ADVERTISING Lintas New York Cuts Nearly 10 of Its Staff | By Randall Rothenberg | TX 2-620543 | 1989-08-30 |
| 1989-08-18 | https://www.nytimes.com/1989/08/18/business/the-media-business-advertising-tires-for-keye-donna.html | THE MEDIA BUSINESS ADVERTISING Tires for KeyeDonna | Randall Rothenberg | TX 2-620543 | 1989-08-30 |
| 1989-08-18 | https://www.nytimes.com/1989/08/18/business/the-media-business-advertising-wings-for-omon.html | THE MEDIA BUSINESS ADVERTISING Wings for Omon | By Randall Rothenberg | TX 2-620543 | 1989-08-30 |
| 1989-08-18 | https://www.nytimes.com/1989/08/18/business/the-media-business-fbi-seizes-tv-decoders.html | THE MEDIA BUSINESS FBI Seizes TV Decoders | AP | TX 2-620543 | 1989-08-30 |
| 1989-08-18 | https://www.nytimes.com/1989/08/18/business/us-studies-how-concerns-get-secret-pentagon-data.html | US Studies How Concerns Get Secret Pentagon Data | AP | TX 2-620543 | 1989-08-30 |
| 1989-08-18 | https://www.nytimes.com/1989/08/18/business/us-trade-deficit-narrowed-in-june-to-a-4-1-2-year-low.html | US TRADE DEFICIT NARROWED IN JUNE TO A 4 12YEAR LOW | By Robert D Hershey Jr Special To the New York Times | TX 2-620543 | 1989-08-30 |
| 1989-08-18 | https://www.nytimes.com/1989/08/18/business/venezuela-s-debt-stance.html | Venezuelas Debt Stance | AP | TX 2-620543 | 1989-08-30 |
| 1989-08-18 | https://www.nytimes.com/1989/08/18/movies/a-soho-cinema-delays-opening.html | A SOHO CINEMA DELAYS OPENING | By Andrew L Yarrow | TX 2-620543 | 1989-08-30 |
| 1989-08-18 | https://www.nytimes.com/1989/08/18/movies/review-film-a-cheetah-two-teen-agers-and-mickey.html | REVIEWFILM A CHEETAH TWO TEENAGERS AND MICKEY | By Lawrence Van Gelder | TX 2-620543 | 1989-08-30 |

| | | | | |
|---|---|---|---|---|
| 1989-08-18 | https://www.nytimes.com/1989/08/18/movies/review-film-a-chorus-of-disapproval-a-misfit-makes-good.html | REVIEWFILM A CHORUS OF DISAPPROVAL A MISFIT MAKES GOOD | By Vincent Canby | TX 2-620543 | 1989-08-30 |
| 1989-08-18 | https://www.nytimes.com/1989/08/18/movies/review-film-animated-adventure-fantasy-from-japan.html | REVIEWFILM ANIMATED ADVENTURE FANTASY FROM JAPAN | By Caryn James | TX 2-620543 | 1989-08-30 |
| 1989-08-18 | https://www.nytimes.com/1989/08/18/movies/review-film-eddie-didn-t-die-he-just-went-for-a-swim.html | REVIEWFILM EDDIE DIDNT DIE HE JUST WENT FOR A SWIM | By Caryn James | TX 2-620543 | 1989-08-30 |
| 1989-08-18 | https://www.nytimes.com/1989/08/18/movies/review-film-in-casualties-of-war-group-loyalty-vs-individual-conscience.html | REVIEWFILM IN CASUALTIES OF WAR GROUP LOYALTY VS INDIVIDUAL CONSCIENCE | By Vincent Canby | TX 2-620543 | 1989-08-30 |
| 1989-08-18 | https://www.nytimes.com/1989/08/18/movies/review-film-la-boca-del-lobo-from-peru.html | REVIEWFILM LA BOCA DEL LOBO FROM PERU | By Vincent Canby | TX 2-620543 | 1989-08-30 |
| 1989-08-18 | https://www.nytimes.com/1989/08/18/nyregion/2-more-to-be-charged-in-glen-ridge-sex-case.html | 2 More to Be Charged In Glen Ridge Sex Case | AP | TX 2-620543 | 1989-08-30 |
| 1989-08-18 | https://www.nytimes.com/1989/08/18/nyregion/2-officers-held-as-robbers-in-drug-inquiry.html | 2 Officers Held As Robbers In Drug Inquiry | By Craig Wolff | TX 2-620543 | 1989-08-30 |
| 1989-08-18 | https://www.nytimes.com/1989/08/18/nyregion/aliens-testing-positive-for-aids-are-said-to-be-giving-up-on-legalization.html | Aliens Testing Positive for AIDS Are Said to Be Giving Up on Legalization | By Marvine Howe | TX 2-620543 | 1989-08-30 |
| 1989-08-18 | https://www.nytimes.com/1989/08/18/nyregion/bronx-borough-chief-backs-dinkins.html | Bronx Borough Chief Backs Dinkins | By David W Dunlap | TX 2-620543 | 1989-08-30 |
| 1989-08-18 | https://www.nytimes.com/1989/08/18/nyregion/giuliani-getting-a-lion-s-share-of-public-funds.html | Giuliani Getting A Lions Share Of Public Funds | By Frank Lynn | TX 2-620543 | 1989-08-30 |
| 1989-08-18 | https://www.nytimes.com/1989/08/18/nyregion/goldin-keeps-hammering-at-his-three-pet-proposals.html | Goldin Keeps Hammering at His Three Pet Proposals | By Suzanne Daley | TX 2-620543 | 1989-08-30 |
| 1989-08-18 | https://www.nytimes.com/1989/08/18/nyregion/helmsley-judge-rejects-new-effort-to-bar-audit.html | Helmsley Judge Rejects New Effort to Bar Audit | By Joseph P Fried | TX 2-620543 | 1989-08-30 |
| 1989-08-18 | https://www.nytimes.com/1989/08/18/nyregion/is-felled-forest-a-mess-or-a-part-of-nature.html | Is Felled Forest a Mess or a Part of Nature | By Nick Ravo Special To the New York Times | TX 2-620543 | 1989-08-30 |
| 1989-08-18 | https://www.nytimes.com/1989/08/18/nyregion/lawsuit-faults-lawrenceville-for-addictions.html | Lawsuit Faults Lawrenceville For Addictions | By Robert Hanley | TX 2-620543 | 1989-08-30 |

| | | | | |
|---|---|---|---|---|
| 1989-08-18 | https://www.nytimes.com/1989/08/18/nyregion/new-york-city-pulls-3-billion-from-irving-trust.html | New York City Pulls 3 Billion From Irving Trust | By Susan Chira | TX 2-620543 | 1989-08-30 |
| 1989-08-18 | https://www.nytimes.com/1989/08/18/nyregion/newark-agrees-to-curb-razing-of-city-housing.html | Newark Agrees To Curb Razing Of City Housing | By Anthony Depalma Special To the New York Times | TX 2-620543 | 1989-08-30 |
| 1989-08-18 | https://www.nytimes.com/1989/08/18/nyregion/operator-of-day-care-center-is-arrested-in-child-s-death.html | Operator of Day Care Center Is Arrested in Childs Death | AP | TX 2-620543 | 1989-08-30 |
| 1989-08-18 | https://www.nytimes.com/1989/08/18/nyregion/our-towns-neighbors-await-group-home-and-hire-lawyer.html | Our Towns Neighbors Await Group Home And Hire Lawyer | By Wayne King | TX 2-620543 | 1989-08-30 |
| 1989-08-18 | https://www.nytimes.com/1989/08/18/nyregion/two-rabbis-leave-legacy-of-change.html | Two Rabbis Leave Legacy of Change | By Ari L Goldman | TX 2-620543 | 1989-08-30 |
| 1989-08-18 | https://www.nytimes.com/1989/08/18/obituaries/amanda-blake-60-saloonkeeper-on-tv-s-gunsmoke-for-19-years.html | Amanda Blake 60 Saloonkeeper On TVs Gunsmoke for 19 Years | AP | TX 2-620543 | 1989-08-30 |
| 1989-08-18 | https://www.nytimes.com/1989/08/18/obituaries/irvin-s-taubkin-is-dead-at-82-led-public-relations-at-the-times.html | Irvin S Taubkin Is Dead at 82 Led Public Relations at The Times | By Glenn Fowler | TX 2-620543 | 1989-08-30 |
| 1989-08-18 | https://www.nytimes.com/1989/08/18/opinion/how-about-a-selfdestruct-needle.html | How About a SelfDestruct Needle | By David R Zimmerman | TX 2-620543 | 1989-08-30 |
| 1989-08-18 | https://www.nytimes.com/1989/08/18/opinion/in-the-nation-plight-of-the-planet.html | IN THE NATION Plight of the Planet | By Tom Wicker | TX 2-620543 | 1989-08-30 |
| 1989-08-18 | https://www.nytimes.com/1989/08/18/opinion/on-europes-military-theater.html | On Europes Military Theater | By Paul Newman | TX 2-620543 | 1989-08-30 |
| 1989-08-18 | https://www.nytimes.com/1989/08/18/opinion/on-my-mind-the-man-at-the-window.html | ON MY MIND The Man at the Window | By A M Rosenthal | TX 2-620543 | 1989-08-30 |
| 1989-08-18 | https://www.nytimes.com/1989/08/18/opinion/shagging.html | Shagging | By Roy Attaway | TX 2-620543 | 1989-08-30 |
| 1989-08-18 | https://www.nytimes.com/1989/08/18/sports/a-british-irish-team-braves-the-americans-to-win-walker.html | A BritishIrish Team Braves The Americans to Win Walker | By Gordon S White Jr Special To the New York Times | TX 2-620543 | 1989-08-30 |
| 1989-08-18 | https://www.nytimes.com/1989/08/18/sports/baseball-polonia-to-plead-no-contest-to-sex-charge.html | BASEBALL Polonia to Plead No Contest to Sex Charge | By Clifton Brown Special To the New York Times | TX 2-620543 | 1989-08-30 |
| 1989-08-18 | https://www.nytimes.com/1989/08/18/sports/baseball-ripken-lifts-orioles-over-blue-jays.html | BASEBALL Ripken Lifts Orioles Over Blue Jays | AP | TX 2-620543 | 1989-08-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-08-18 | https://www.nytimes.com/1989/08/18/sports/baseball-rose-s-suit-to-remain-a-federal-court-case.html | BASEBALL Roses Suit to Remain A Federal Court Case | AP | TX 2-620543 | 1989-08-30 |
| 1989-08-18 | https://www.nytimes.com/1989/08/18/sports/baseball-viola-falls-to-hurst-in-padres-fast-rally.html | BASEBALL Viola Falls To Hurst In Padres Fast Rally | By Joseph Durso | TX 2-620543 | 1989-08-30 |
| 1989-08-18 | https://www.nytimes.com/1989/08/18/sports/baseball-yankees-slip-past-tigers.html | BASEBALL Yankees Slip Past Tigers | By Murray Chass Special To the New York Times | TX 2-620543 | 1989-08-30 |
| 1989-08-18 | https://www.nytimes.com/1989/08/18/sports/boxing-notebook-a-pause-in-the-king-duva-feuding.html | BOXING NOTEBOOK A Pause in the KingDuva Feuding | By Phil Berger | TX 2-620543 | 1989-08-30 |
| 1989-08-18 | https://www.nytimes.com/1989/08/18/sports/debates-over-the-hometown-hero.html | Debates Over the Hometown Hero | By Lonnie Wheeler Special To the New York Times | TX 2-620543 | 1989-08-30 |
| 1989-08-18 | https://www.nytimes.com/1989/08/18/sports/football-absentees-give-young-jets-a-chance.html | FOOTBALL Absentees Give Young Jets a Chance | By Gerald Eskenazi Special To the New York Times | TX 2-620543 | 1989-08-30 |
| 1989-08-18 | https://www.nytimes.com/1989/08/18/sports/football-broncos-sign-humphrey-for-estimated-2.3-million.html | FOOTBALL Broncos Sign Humphrey For Estimated 23 Million | AP | TX 2-620543 | 1989-08-30 |
| 1989-08-18 | https://www.nytimes.com/1989/08/18/sports/football-tight-end-depth-helps-giants-running-game.html | FOOTBALL TightEnd Depth Helps Giants Running Game | By Frank Litsky Special To the New York Times | TX 2-620543 | 1989-08-30 |
| 1989-08-18 | https://www.nytimes.com/1989/08/18/sports/golf-heins-wins-the-met-open-by-2-in-playoff.html | GOLF Heins Wins the Met Open by 2 in Playoff | By Alex Yannis Special To the New York Times | TX 2-620543 | 1989-08-30 |
| 1989-08-18 | https://www.nytimes.com/1989/08/18/sports/horse-racing-five-horses-to-challenge-easy-goer.html | HORSE RACING Five Horses to Challenge Easy Goer | By Steven Crist Special To the New York Times | TX 2-620543 | 1989-08-30 |
| 1989-08-18 | https://www.nytimes.com/1989/08/18/sports/outdoors-it-s-paperwork-time-for-hunters-and-fishermen.html | OUTDOORS Its Paperwork Time for Hunters and Fishermen | By Nelson Bryant | TX 2-620543 | 1989-08-30 |
| 1989-08-18 | https://www.nytimes.com/1989/08/18/sports/sports-of-the-times-the-league-that-bans-tall-tales.html | SPORTS OF THE TIMES The League That Bans Tall Tales | By George Vecsey | TX 2-620543 | 1989-08-30 |
| 1989-08-18 | https://www.nytimes.com/1989/08/18/theater/on-stage.html | On Stage | Enid Nemy | TX 2-620543 | 1989-08-30 |
| 1989-08-18 | https://www.nytimes.com/1989/08/18/us/accord-is-reached-at-bell-atlantic.html | ACCORD IS REACHED AT BELL ATLANTIC | AP | TX 2-620543 | 1989-08-30 |
| 1989-08-18 | https://www.nytimes.com/1989/08/18/us/alabama-man-is-executed-for-killing-of-girl.html | Alabama Man Is Executed for Killing of Girl | AP | TX 2-620543 | 1989-08-30 |

| | | | | |
|---|---|---|---|---|
| 1989-08-18 | https://www.nytimes.com/1989/08/18/us/award-in-case-of-killer-hired-by-ad-is-overturned.html | Award in Case of Killer Hired by Ad Is Overturned | AP | TX 2-620543 | 1989-08-30 |
| 1989-08-18 | https://www.nytimes.com/1989/08/18/us/back-at-grass-roots-congressman-is-all-ears.html | Back at Grass Roots Congressman Is All Ears | By Robin Toner Special To the New York Times | TX 2-620543 | 1989-08-30 |
| 1989-08-18 | https://www.nytimes.com/1989/08/18/us/bell-gardens-journal-california-poker-parlors-struggling-to-stay-legal.html | BELL GARDENS JOURNAL California Poker Parlors Struggling to Stay Legal | Special to The New York Times | TX 2-620543 | 1989-08-30 |
| 1989-08-18 | https://www.nytimes.com/1989/08/18/us/broad-inquiry-urged-on-engines-like-the-one-in-dc-10-crash.html | Broad Inquiry Urged on Engines Like the One in DC10 Crash | By John H Cushman Jr Special To the New York Times | TX 2-620543 | 1989-08-30 |
| 1989-08-18 | https://www.nytimes.com/1989/08/18/us/changes-are-seen-on-extended-care.html | CHANGES ARE SEEN ON EXTENDED CARE | Special to The New York Times | TX 2-620543 | 1989-08-30 |
| 1989-08-18 | https://www.nytimes.com/1989/08/18/us/chicago-hog-butcher-for-the-world-city-of-nudes.html | Chicago Hog Butcher for the World City of Nudes | AP | TX 2-620543 | 1989-08-30 |
| 1989-08-18 | https://www.nytimes.com/1989/08/18/us/drug-said-to-help-aids-cases-with-virus-but-no-symptoms.html | Drug Said to Help AIDS Cases With Virus but No Symptoms | By Philip J Hilts | TX 2-620543 | 1989-08-30 |
| 1989-08-18 | https://www.nytimes.com/1989/08/18/us/election-set-for-wright-seat.html | Election Set for Wright Seat | AP | TX 2-620543 | 1989-08-30 |
| 1989-08-18 | https://www.nytimes.com/1989/08/18/us/ex-trafficker-speaks-of-ease-of-drug-runs.html | ExTrafficker Speaks of Ease Of Drug Runs | By Richard Halloran Special To the New York Times | TX 2-620543 | 1989-08-30 |
| 1989-08-18 | https://www.nytimes.com/1989/08/18/us/experts-predict-stubborn-deficits.html | EXPERTS PREDICT STUBBORN DEFICITS | By Nathaniel C Nash Special To the New York Times | TX 2-620543 | 1989-08-30 |
| 1989-08-18 | https://www.nytimes.com/1989/08/18/us/heart-risks-linked-to-big-drop-in-blood-pressure.html | Heart Risks Linked to Big Drop in Blood Pressure | By Lawrence K Altman | TX 2-620543 | 1989-08-30 |
| 1989-08-18 | https://www.nytimes.com/1989/08/18/us/iowa-court-upholds-curfew.html | Iowa Court Upholds Curfew | AP | TX 2-620543 | 1989-08-30 |
| 1989-08-18 | https://www.nytimes.com/1989/08/18/us/law-bar-bar-examination-ordeal-that-bears-little-resemblance-real-practice-law.html | THE LAW At The Bar The bar examination is an ordeal that bears little resemblance to the real practice of law | By Stephen Labaton | TX 2-620543 | 1989-08-30 |
| 1989-08-18 | https://www.nytimes.com/1989/08/18/us/old-and-new-worlds-collide-over-spray-plan.html | Old and New Worlds Collide Over Spray Plan | By Keith Schneider Special To the New York Times | TX 2-620543 | 1989-08-30 |
| 1989-08-18 | https://www.nytimes.com/1989/08/18/us/principal-is-back-by-demand.html | Principal Is Back by Demand | AP | TX 2-620543 | 1989-08-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-08-18 | https://www.nytimes.com/1989/08/18/us/sharp-curb-on-incineration-of-toxic-waste-sought.html | Sharp Curb on Incineration of Toxic Waste Sought | Special to The New York Times | TX 2-620543 | 1989-08-30 |
| 1989-08-18 | https://www.nytimes.com/1989/08/18/us/silence-is-ordered-in-case-of-drug-official.html | Silence Is Ordered in Case of Drug Official | Special to The New York Times | TX 2-620543 | 1989-08-30 |
| 1989-08-18 | https://www.nytimes.com/1989/08/18/us/study-finds-depression-to-be-disabling-to-many.html | Study Finds Depression to Be Disabling to Many | AP | TX 2-620543 | 1989-08-30 |
| 1989-08-18 | https://www.nytimes.com/1989/08/18/us/teen-ager-in-case-against-congressman-is-jailed.html | TeenAger in Case Against Congressman Is Jailed | AP | TX 2-620543 | 1989-08-30 |
| 1989-08-18 | https://www.nytimes.com/1989/08/18/us/the-law-diplomatic-immunity-spawns-a-rare-case.html | The Law Diplomatic Immunity Spawns a Rare Case | By Nick Ravo Special To the New York Times | TX 2-620543 | 1989-08-30 |
| 1989-08-18 | https://www.nytimes.com/1989/08/18/us/the-law-inmates-sue-to-end-ban-on-computers-in-cells.html | The Law Inmates Sue To End Ban on Computers in Cells | By Lis Wiehl Special To the New York Times | TX 2-620543 | 1989-08-30 |
| 1989-08-18 | https://www.nytimes.com/1989/08/18/us/toxin-levels-lead-to-closing-of-georges-bank-clam-beds.html | Toxin Levels Lead to Closing Of Georges Bank Clam Beds | AP | TX 2-620543 | 1989-08-30 |
| 1989-08-18 | https://www.nytimes.com/1989/08/18/us/trident-2-failures-laid-to-early-success.html | Trident 2 Failures Laid to Early Success | By Andrew Rosenthal Special To the New York Times | TX 2-620543 | 1989-08-30 |
| 1989-08-18 | https://www.nytimes.com/1989/08/18/us/washington-talk-drug-war.html | WASHINGTON TALK Drug War | By Robert D Hershey Jr Special To the New York Times | TX 2-620543 | 1989-08-30 |
| 1989-08-18 | https://www.nytimes.com/1989/08/18/us/washington-talk-fbi-chief-is-balancing-on-very-slippery-track.html | WASHINGTON TALK FBI Chief Is Balancing On Very Slippery Track | By David Johnston Special To the New York Times | TX 2-620543 | 1989-08-30 |
| 1989-08-18 | https://www.nytimes.com/1989/08/18/us/williams-in-atlanta-contest.html | Williams in Atlanta Contest | AP | TX 2-620543 | 1989-08-30 |
| 1989-08-18 | https://www.nytimes.com/1989/08/18/world/24-indian-soldiers-are-killed-in-a-sri-lanka-raid.html | 24 Indian Soldiers Are Killed in a Sri Lanka Raid | By Sanjoy Hazarika Special To the New York Times | TX 2-620543 | 1989-08-30 |
| 1989-08-18 | https://www.nytimes.com/1989/08/18/world/40-years-of-communism-in-poland-stalin-s-house-on-a-soft-foundation.html | 40 Years of Communism in Poland Stalins House on a Soft Foundation | By Michael T Kaufman | TX 2-620543 | 1989-08-30 |
| 1989-08-18 | https://www.nytimes.com/1989/08/18/world/a-top-trader-at-goldman-sachs-pleads-guilty-to-insider-charges.html | A Top Trader at Goldman Sachs Pleads Guilty to Insider Charges | By Sarah Bartlett | TX 2-620543 | 1989-08-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-08-18 | https://www.nytimes.com/1989/08/18/world/anti-apartheid-groups-call-restrictions-void.html | AntiApartheid Groups Call Restrictions Void | By Christopher S Wren Special To the New York Times | TX 2-620543 | 1989-08-30 |
| 1989-08-18 | https://www.nytimes.com/1989/08/18/world/artillery-battles-rage-on-in-lebanon.html | Artillery Battles Rage On in Lebanon | By Ihsan A Hijazi Special To the New York Times | TX 2-620543 | 1989-08-30 |
| 1989-08-18 | https://www.nytimes.com/1989/08/18/world/bogota-magistrate-is-slain-ruled-against-2-drug-chiefs.html | Bogota Magistrate Is Slain Ruled Against 2 Drug Chiefs | AP | TX 2-620543 | 1989-08-30 |
| 1989-08-18 | https://www.nytimes.com/1989/08/18/world/bush-would-encourage-polish-shift-aide-says.html | Bush Would Encourage Polish Shift Aide Says | By Maureen Dowd Special To the New York Times | TX 2-620543 | 1989-08-30 |
| 1989-08-18 | https://www.nytimes.com/1989/08/18/world/carter-to-bring-together-ethiopian-foes.html | Carter to Bring Together Ethiopian Foes | Special to The New York Times | TX 2-620543 | 1989-08-30 |
| 1989-08-18 | https://www.nytimes.com/1989/08/18/world/defiant-pakistani-crowd-marks-first-anniversary-of-zia-s-death.html | Defiant Pakistani Crowd Marks First Anniversary of Zias Death | By John F Burns Special To the New York Times | TX 2-620543 | 1989-08-30 |
| 1989-08-18 | https://www.nytimes.com/1989/08/18/world/in-moscow-tone-is-a-studied-calm.html | IN MOSCOW TONE IS A STUDIED CALM | By Bill Keller Special To the New York Times | TX 2-620543 | 1989-08-30 |
| 1989-08-18 | https://www.nytimes.com/1989/08/18/world/japan-easing-its-restrictions-against-china.html | Japan Easing Its Restrictions Against China | By Steven R Weisman Special To the New York Times | TX 2-620543 | 1989-08-30 |
| 1989-08-18 | https://www.nytimes.com/1989/08/18/world/latvian-family-farm-is-back-challenging-soviet-collective.html | Latvian Family Farm Is Back Challenging Soviet Collective | By Francis X Clines Special To the New York Times | TX 2-620543 | 1989-08-30 |
| 1989-08-18 | https://www.nytimes.com/1989/08/18/world/palestinian-uprising-seeks-to-stop-rash-of-traitor-killings.html | Palestinian Uprising Seeks to Stop Rash Of Traitor Killings | Special to The New York Times | TX 2-620543 | 1989-08-30 |
| 1989-08-18 | https://www.nytimes.com/1989/08/18/world/paris-journal-after-bastille-day-liberty-equality-and-royalty.html | PARIS JOURNAL After Bastille Day Liberty Equality and Royalty | By Steven Greenhouse Special To the New York Times | TX 2-620543 | 1989-08-30 |
| 1989-08-18 | https://www.nytimes.com/1989/08/18/world/solidarity-seems-on-verge-of-forming-polish-cabinet-jaruzelski-considers-move.html | SOLIDARITY SEEMS ON VERGE OF FORMING POLISH CABINET JARUZELSKI CONSIDERS MOVE | By John Tagliabue Special To the New York Times | TX 2-620543 | 1989-08-30 |
| 1989-08-18 | https://www.nytimes.com/1989/08/18/world/to-many-campaign-in-new-york-is-invisible-except-for-mail-and-tv.html | To Many Campaign in New York Is Invisible Except for Mail and TV | By Sam Roberts | TX 2-620543 | 1989-08-30 |
| 1989-08-19 | https://www.nytimes.com/1989/08/19/arts/conservators-named-for-de-kooning-assets.html | Conservators Named for de Kooning Assets | By Andrew L Yarrow Special To the New York Times | TX 2-620528 | 1989-08-28 |

| | | | | |
|---|---|---|---|---|
| 1989-08-19 | https://www.nytimes.com/1989/08/19/arts/cuban-pianist-and-band-refused-visas-by-us.html | Cuban Pianist and Band Refused Visas by US | By Jon Pareles | TX 2-620528 | 1989-08-28 |
| 1989-08-19 | https://www.nytimes.com/1989/08/19/arts/eva-marton-cancels-at-met-opera.html | Eva Marton Cancels at Met Opera | By Will Crutchfield | TX 2-620528 | 1989-08-28 |
| 1989-08-19 | https://www.nytimes.com/1989/08/19/arts/review-music-dido-and-aeneas-of-1689-and-today.html | ReviewMusic Dido and Aeneas of 1689 and Today | By Bernard Holland | TX 2-620528 | 1989-08-28 |
| 1989-08-19 | https://www.nytimes.com/1989/08/19/arts/review-pop-a-show-trying-to-follow-in-chorus-line-s-steps.html | ReviewPop A Show Trying to Follow In Chorus Lines Steps | By Stephen Holden | TX 2-620528 | 1989-08-28 |
| 1989-08-19 | https://www.nytimes.com/1989/08/19/books/books-of-the-times-refueling-the-elgin-marbles-debate.html | Books of The Times Refueling the Elgin Marbles Debate | By Herbert Mitgang | TX 2-620528 | 1989-08-28 |
| 1989-08-19 | https://www.nytimes.com/1989/08/19/business/a-ski-maker-s-drive-to-be-in-front.html | A Ski Makers Drive to Be in Front | By Harriet King Special To the New York Times | TX 2-620528 | 1989-08-28 |
| 1989-08-19 | https://www.nytimes.com/1989/08/19/business/air-force-contract-for-apple.html | Air Force Contract For Apple | By Andrew Pollack Special To the New York Times | TX 2-620528 | 1989-08-28 |
| 1989-08-19 | https://www.nytimes.com/1989/08/19/business/azt-maker-expected-to-reap-big-gain.html | AZT Maker Expected to Reap Big Gain | By Milt Freudenheim | TX 2-620528 | 1989-08-28 |
| 1989-08-19 | https://www.nytimes.com/1989/08/19/business/company-news-3-concerns-in-pact-on-hepatitis-tests.html | COMPANY NEWS 3 Concerns in Pact On Hepatitis Tests | Special to The New York Times | TX 2-620528 | 1989-08-28 |
| 1989-08-19 | https://www.nytimes.com/1989/08/19/business/company-news-isosceles-truce-with-newgateway.html | COMPANY NEWS Isosceles Truce With Newgateway | AP | TX 2-620528 | 1989-08-28 |
| 1989-08-19 | https://www.nytimes.com/1989/08/19/business/company-news-jan-bell-stake.html | COMPANY NEWS Jan Bell Stake | Special to The New York Times | TX 2-620528 | 1989-08-28 |
| 1989-08-19 | https://www.nytimes.com/1989/08/19/business/company-news-mai-basic-gets-aid-infusion.html | COMPANY NEWS MAI Basic Gets Aid Infusion | Special to The New York Times | TX 2-620528 | 1989-08-28 |
| 1989-08-19 | https://www.nytimes.com/1989/08/19/business/company-news-us-order-jolts-stocks-of-catheter-companies.html | COMPANY NEWS US Order Jolts Stocks Of Catheter Companies | Special to The New York Times | TX 2-620528 | 1989-08-28 |
| 1989-08-19 | https://www.nytimes.com/1989/08/19/business/consumer-prices-up-0.2-in-july-lessening-of-inflation-risk-is-see.html | Consumer Prices Up 02 in July Lessening of Inflation Risk Is See | By Robert D Hershey Jr Special To the New York Times | TX 2-620528 | 1989-08-28 |
| 1989-08-19 | https://www.nytimes.com/1989/08/19/business/dow-advances-8.34-to-end-at-2687.97.html | Dow Advances 834 to End at 268797 | By Phillip H Wiggins | TX 2-620528 | 1989-08-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-08-19 | https://www.nytimes.com/1989/08/19/business/fda-to-toughen-generic-drug-oversight.html | FDA to Toughen Generic Drug Oversight | By Edmund L Andrews Special To the New York Times | TX 2-620528 | 1989-08-28 |
| 1989-08-19 | https://www.nytimes.com/1989/08/19/business/lloyd-s-case-acquittal.html | Lloyds Case Acquittal | AP | TX 2-620528 | 1989-08-28 |
| 1989-08-19 | https://www.nytimes.com/1989/08/19/business/new-potential-ual-suitors-emerge-and-stock-climbs.html | New Potential UAL Suitors Emerge and Stock Climbs | By Eric Weiner | TX 2-620528 | 1989-08-28 |
| 1989-08-19 | https://www.nytimes.com/1989/08/19/business/patents-a-sweetened-cereal-with-fewer-calories.html | Patents A Sweetened Cereal With Fewer Calories | By Edmund L Andrews | TX 2-620528 | 1989-08-28 |
| 1989-08-19 | https://www.nytimes.com/1989/08/19/business/patents-patent-dispute-widens-on-laser-eye-surgery.html | Patents Patent Dispute Widens On Laser Eye Surgery | By Edmund L Andrews | TX 2-620528 | 1989-08-28 |
| 1989-08-19 | https://www.nytimes.com/1989/08/19/business/patents-using-flax-to-get-benefit-of-fish-oils.html | Patents Using Flax To Get Benefit Of Fish Oils | By Edmund L Andrews | TX 2-620528 | 1989-08-28 |
| 1989-08-19 | https://www.nytimes.com/1989/08/19/business/the-sleeper-of-securities-firms.html | The Sleeper of Securities Firms | By Kurt Eichenwald | TX 2-620528 | 1989-08-28 |
| 1989-08-19 | https://www.nytimes.com/1989/08/19/business/treasury-issues-mixed-in-active-trading.html | Treasury Issues Mixed in Active Trading | By H J Maidenberg | TX 2-620528 | 1989-08-28 |
| 1989-08-19 | https://www.nytimes.com/1989/08/19/business/unisys-plans-an-overhaul-and-job-cuts.html | Unisys Plans An Overhaul And Job Cuts | By John Markoff | TX 2-620528 | 1989-08-28 |
| 1989-08-19 | https://www.nytimes.com/1989/08/19/business/your-money-family-business-a-generation-gap.html | Your Money Family Business A Generation Gap | By Jan M Rosen | TX 2-620528 | 1989-08-28 |
| 1989-08-19 | https://www.nytimes.com/1989/08/19/movies/film-festival-s-year-of-the-epic.html | Film Festivals Year of the Epic | By Stephen Holden | TX 2-620528 | 1989-08-28 |
| 1989-08-19 | https://www.nytimes.com/1989/08/19/movies/review-film-a-racing-addict-s-dream-comes-true-one-more-win.html | ReviewFilm A Racing Addicts Dream Comes True One More Win | By Stephen Holden | TX 2-620528 | 1989-08-28 |
| 1989-08-19 | https://www.nytimes.com/1989/08/19/nyregion/2-more-charged-in-glen-ridge-attack.html | 2 More Charged in Glen Ridge Attack | By Robert Hanley Special To the New York Times | TX 2-620528 | 1989-08-28 |
| 1989-08-19 | https://www.nytimes.com/1989/08/19/nyregion/about-new-york-eric-13-adapts-to-summer-days-in-east-harlem.html | About New York Eric 13 Adapts To Summer Days In East Harlem | By Sara Rimer | TX 2-620528 | 1989-08-28 |
| 1989-08-19 | https://www.nytimes.com/1989/08/19/nyregion/bridge-796889.html | Bridge | By Alan Truscott | TX 2-620528 | 1989-08-28 |

| | | | | |
|---|---|---|---|---|
| 1989-08-19 | https://www.nytimes.com/1989/08/19/nyregion/campaign-trail-is-a-broadside-breslin-s-no-comment.html | Campaign Trail Is a Broadside Breslins No Comment | By Michael T Kaufman | TX 2-620528 | 1989-08-28 |
| 1989-08-19 | https://www.nytimes.com/1989/08/19/nyregion/giuliani-campaign-tries-to-overcome-stumbling-start.html | Giuliani Campaign Tries to Overcome Stumbling Start | By Frank Lynn | TX 2-620528 | 1989-08-28 |
| 1989-08-19 | https://www.nytimes.com/1989/08/19/nyregion/guard-is-killed-as-holdup-fails-at-queens-mall.html | Guard Is Killed As Holdup Fails At Queens Mall | By Nick Ravo | TX 2-620528 | 1989-08-28 |
| 1989-08-19 | https://www.nytimes.com/1989/08/19/nyregion/investigation-chief-says-license-was-suspended.html | Investigation Chief Says License Was Suspended | By Dennis Hevesi | TX 2-620528 | 1989-08-28 |
| 1989-08-19 | https://www.nytimes.com/1989/08/19/nyregion/kindness-restores-afghan-warrior.html | Kindness Restores Afghan Warrior | By Donatella Lorch | TX 2-620528 | 1989-08-28 |
| 1989-08-19 | https://www.nytimes.com/1989/08/19/nyregion/law-has-koch-conducting-threadbare-field-operation.html | Law Has Koch Conducting Threadbare Field Operation | By Richard Levine | TX 2-620528 | 1989-08-28 |
| 1989-08-19 | https://www.nytimes.com/1989/08/19/nyregion/malfunction-sets-off-a-siren-at-the-indian-point-a-plant.html | Malfunction Sets Off a Siren At the Indian Point APlant | AP | TX 2-620528 | 1989-08-28 |
| 1989-08-19 | https://www.nytimes.com/1989/08/19/nyregion/man-admits-drug-trafficking.html | Man Admits Drug Trafficking | By Constance L Hays | TX 2-620528 | 1989-08-28 |
| 1989-08-19 | https://www.nytimes.com/1989/08/19/nyregion/more-police-are-proposed-for-subways.html | More Police Are Proposed For Subways | By David E Pitt | TX 2-620528 | 1989-08-28 |
| 1989-08-19 | https://www.nytimes.com/1989/08/19/nyregion/on-erie-canal-where-mules-once-toiled.html | On Erie Canal Where Mules Once Toiled | By Sam Howe Verhovek Special To the New York Times | TX 2-620528 | 1989-08-28 |
| 1989-08-19 | https://www.nytimes.com/1989/08/19/nyregion/plans-to-replace-spofford-approved-despite-protests.html | Plans to Replace Spofford Approved Despite Protests | By David Wdunlap | TX 2-620528 | 1989-08-28 |
| 1989-08-19 | https://www.nytimes.com/1989/08/19/nyregion/queens-art-restorer-reports-robbery-of-50-works.html | Queens Art Restorer Reports Robbery of 50 Works | By James C McKinley Jr | TX 2-620528 | 1989-08-28 |
| 1989-08-19 | https://www.nytimes.com/1989/08/19/nyregion/tv-film-on-trump-can-t-find-a-station.html | TV Film on Trump Cant Find a Station | By James Barron | TX 2-620528 | 1989-08-28 |
| 1989-08-19 | https://www.nytimes.com/1989/08/19/nyregion/woman-finds-pin-in-cookies.html | Woman Finds Pin in Cookies | AP | TX 2-620528 | 1989-08-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-08-19 | https://www.nytimes.com/1989/08/19/nyregion/woman-shoots-an-intruder-after-her-husband-is-knifed.html | Woman Shoots an Intruder After Her Husband Is Knifed | AP | TX 2-620528 | 1989-08-28 |
| 1989-08-19 | https://www.nytimes.com/1989/08/19/obituaries/le-thanh-nghi-vietnamese-official-78.html | Le Thanh Nghi Vietnamese Official 78 | AP | TX 2-620528 | 1989-08-28 |
| 1989-08-19 | https://www.nytimes.com/1989/08/19/opinion/a-city-where-all-can-live.html | A City Where All Can Live | By Ronald T Gault | TX 2-620528 | 1989-08-28 |
| 1989-08-19 | https://www.nytimes.com/1989/08/19/opinion/a-step-solidarity-has-to-take.html | A Step Solidarity Has to Take | By Joshua Muravchik | TX 2-620528 | 1989-08-28 |
| 1989-08-19 | https://www.nytimes.com/1989/08/19/opinion/observer-chops-and-bacon-away.html | OBSERVER Chops and Bacon Away | By Russell Baker | TX 2-620528 | 1989-08-28 |
| 1989-08-19 | https://www.nytimes.com/1989/08/19/opinion/the-myth-of-the-soviet-killer-laser.html | The Myth of the Soviet Killer Laser | By Frank von Hippel and Thomas B Cochran | TX 2-620528 | 1989-08-28 |
| 1989-08-19 | https://www.nytimes.com/1989/08/19/opinion/zero-fraud-only-with-zero-science.html | Zero Fraud  Only With Zero Science | By Daniel Koshland Jr | TX 2-620528 | 1989-08-28 |
| 1989-08-19 | https://www.nytimes.com/1989/08/19/sports/baseball-blue-jays-roll-over-orioles.html | BASEBALL Blue Jays Roll Over Orioles | AP | TX 2-620528 | 1989-08-28 |
| 1989-08-19 | https://www.nytimes.com/1989/08/19/sports/baseball-detroit-spoils-dent-s-debut.html | BASEBALL Detroit Spoils Dents Debut | By Murray Chass Special To the New York Times | TX 2-620528 | 1989-08-28 |
| 1989-08-19 | https://www.nytimes.com/1989/08/19/sports/baseball-hearing-set-for-rose-suit.html | BASEBALL Hearing Set for Rose Suit | AP | TX 2-620528 | 1989-08-28 |
| 1989-08-19 | https://www.nytimes.com/1989/08/19/sports/baseball-mets-and-cone-win-on-hershiser-s-wild-pitch.html | BASEBALL Mets and Cone Win on Hershisers Wild Pitch | By Joseph Durso | TX 2-620528 | 1989-08-28 |
| 1989-08-19 | https://www.nytimes.com/1989/08/19/sports/baseball-steinbrenner-does-it-again-green-out-dent-in.html | BASEBALL Steinbrenner Does It Again Green Out Dent In | By Murray Chass Special To the New York Times | TX 2-620528 | 1989-08-28 |
| 1989-08-19 | https://www.nytimes.com/1989/08/19/sports/football-mcmahon-sent-to-chargers-in-exchange-for-draft-pick.html | FOOTBALL McMahon Sent to Chargers In Exchange for Draft Pick | AP | TX 2-620528 | 1989-08-28 |
| 1989-08-19 | https://www.nytimes.com/1989/08/19/sports/forging-a-yankee-legend-one-afternoon-in-boston.html | Forging a Yankee Legend One Afternoon in Boston | By Robert Mcg Thomas Jr | TX 2-620528 | 1989-08-28 |
| 1989-08-19 | https://www.nytimes.com/1989/08/19/sports/on-horse-racing-the-travers-is-easy-goer-s-race.html | ON HORSE RACING The Travers Is Easy Goers Race | By Steven Crist | TX 2-620528 | 1989-08-28 |
| 1989-08-19 | https://www.nytimes.com/1989/08/19/sports/sports-of-the-times-outsider-insider-they-all-go.html | SPORTS OF THE TIMES Outsider Insider They All Go | By George Vecsey | TX 2-620528 | 1989-08-28 |

| | | | | |
|---|---|---|---|---|
| 1989-08-19 | https://www.nytimes.com/1989/08/19/sports/track-barrios-sets-world-record-in-men-s-10000-meters.html | TRACK Barrios Sets World Record In Mens 10000 Meters | AP | TX 2-620528 | 1989-08-28 |
| 1989-08-19 | https://www.nytimes.com/1989/08/19/style/consumer-s-world-bigger-and-stretchier-sheets-for-those-new-fat-mattresses.html | CONSUMERS WORLD Bigger and Stretchier Sheets For Those New Fat Mattresses | By Deborah Blumenthal | TX 2-620528 | 1989-08-28 |
| 1989-08-19 | https://www.nytimes.com/1989/08/19/style/consumer-s-world-coping-with-long-distance-telephone-rates.html | CONSUMERS WORLD Coping With LongDistance Telephone Rates | By Calvin Sims | TX 2-620528 | 1989-08-28 |
| 1989-08-19 | https://www.nytimes.com/1989/08/19/style/consumer-s-world-minivans-popularity-prompts-bid-to-end-safety-exemptions.html | CONSUMERS WORLD Minivans Popularity Prompts Bid to End Safety Exemptions | By Michael Decourcy Hinds | TX 2-620528 | 1989-08-28 |
| 1989-08-19 | https://www.nytimes.com/1989/08/19/style/consumer-s-world-repairing-a-leaky-hose.html | CONSUMERS WORLD Repairing a Leaky Hose | By John Warde | TX 2-620528 | 1989-08-28 |
| 1989-08-19 | https://www.nytimes.com/1989/08/19/theater/review-theater-saint-joan-and-her-inner-voices.html | ReviewTheater Saint Joan and Her Inner Voices | By Richard F Shepard | TX 2-620528 | 1989-08-28 |
| 1989-08-19 | https://www.nytimes.com/1989/08/19/us/2-women-in-a-helicopter-free-2-convicts-but-all-are-caught.html | 2 Women in a Helicopter Free 2 Convicts but All Are Caught | AP | TX 2-620528 | 1989-08-28 |
| 1989-08-19 | https://www.nytimes.com/1989/08/19/us/airliner-missing-engine-part-returns-safely-to-st-louis.html | Airliner Missing Engine Part Returns Safely to St Louis | AP | TX 2-620528 | 1989-08-28 |
| 1989-08-19 | https://www.nytimes.com/1989/08/19/us/alabama-man-43-is-executed-for-killing-girl-with-pipe-bomb.html | Alabama Man 43 Is Executed For Killing Girl With Pipe Bomb | AP | TX 2-620528 | 1989-08-28 |
| 1989-08-19 | https://www.nytimes.com/1989/08/19/us/atlanta-mayoral-race-is-heating-up.html | Atlanta Mayoral Race Is Heating Up | By Ronald Smothers Special To the New York Times | TX 2-620528 | 1989-08-28 |
| 1989-08-19 | https://www.nytimes.com/1989/08/19/us/cold-calm-on-tape-of-a-doomed-flight.html | Cold Calm on Tape of a Doomed Flight | By David Johnston Special To the New York Times | TX 2-620528 | 1989-08-28 |
| 1989-08-19 | https://www.nytimes.com/1989/08/19/us/deaver-prosecutor-ending-case-assails-ethics-act.html | Deaver Prosecutor Ending Case Assails Ethics Act | By Michael Wines Special To the New York Times | TX 2-620528 | 1989-08-28 |
| 1989-08-19 | https://www.nytimes.com/1989/08/19/us/ex-housing-official-refuses-to-comply-with-subpoena.html | ExHousing Official Refuses To Comply With Subpoena | AP | TX 2-620528 | 1989-08-28 |
| 1989-08-19 | https://www.nytimes.com/1989/08/19/us/house-panel-leader-jeered-by-elderly-in-chicago.html | House Panel Leader Jeered by Elderly in Chicago | AP | TX 2-620528 | 1989-08-28 |

| 1989-08-19 | https://www.nytimes.com/1989/08/19/us/in-summer-dusk-fargo-teen-agers-revive-old-rite-cruising.html | In Summer Dusk Fargo TeenAgers Revive Old Rite Cruising | By William E Schmidt Special To the New York Times | TX 2-620528 | 1989-08-28 |
|---|---|---|---|---|---|
| 1989-08-19 | https://www.nytimes.com/1989/08/19/us/major-changes-for-health-system-seen-after-reports-on-aids-drug.html | Major Changes for Health System Seen After Reports on AIDS Drug | By Philip J Hilts | TX 2-620528 | 1989-08-28 |
| 1989-08-19 | https://www.nytimes.com/1989/08/19/us/saturday-new-quiz.html | Saturday New Quiz | By Linda Amster | TX 2-620528 | 1989-08-28 |
| 1989-08-19 | https://www.nytimes.com/1989/08/19/world/4000-gazans-shun-jobs-for-a-day-as-israeli-permits-are-introduced.html | 4000 Gazans Shun Jobs for a Day As Israeli Permits Are Introduced | Special to The New York Times | TX 2-620528 | 1989-08-28 |
| 1989-08-19 | https://www.nytimes.com/1989/08/19/world/argentina-agrees-on-talks-to-renew-ties-with-britain.html | ARGENTINA AGREES ON TALKS TO RENEW TIES WITH BRITAIN | By Paul Lewis Special To the New York Times | TX 2-620528 | 1989-08-28 |
| 1989-08-19 | https://www.nytimes.com/1989/08/19/world/colombian-presidential-candidate-is-slain-at-rally.html | Colombian Presidential Candidate Is Slain at Rally | AP | TX 2-620528 | 1989-08-28 |
| 1989-08-19 | https://www.nytimes.com/1989/08/19/world/ethiopia-minister-says-civil-war-cost-is-high.html | Ethiopia Minister Says Civil War Cost Is High | Special to The New York Times | TX 2-620528 | 1989-08-28 |
| 1989-08-19 | https://www.nytimes.com/1989/08/19/world/general-sentenced-in-liberia.html | General Sentenced in Liberia | AP | TX 2-620528 | 1989-08-28 |
| 1989-08-19 | https://www.nytimes.com/1989/08/19/world/in-cambodia-a-deepening-fear-of-a-new-khmer-rouge-regime.html | In Cambodia a Deepening Fear Of a New Khmer Rouge Regime | By Steven Erlanger Special To the New York Times | TX 2-620528 | 1989-08-28 |
| 1989-08-19 | https://www.nytimes.com/1989/08/19/world/man-in-the-news-tadeusz-mazowiecki-a-catholic-at-the-helm.html | MAN IN THE NEWS Tadeusz Mazowiecki A Catholic at the Helm | By John Tagliabue Special To the New York Times | TX 2-620528 | 1989-08-28 |
| 1989-08-19 | https://www.nytimes.com/1989/08/19/world/palestinians-lawyers-to-end-army-court-boycott.html | Palestinians Lawyers to End ArmyCourt Boycott | By Sabra Chartrand Special To the New York Times | TX 2-620528 | 1989-08-28 |
| 1989-08-19 | https://www.nytimes.com/1989/08/19/world/parral-journal-a-labor-leader-and-his-dusty-exile.html | Parral Journal A Labor Leader and His Dusty Exile | By Shirley Christian Special To the New York Times | TX 2-620528 | 1989-08-28 |
| 1989-08-19 | https://www.nytimes.com/1989/08/19/world/prague-assails-polish-vote-on-68-invasion.html | Prague Assails Polish Vote on 68 Invasion | AP | TX 2-620528 | 1989-08-28 |
| 1989-08-19 | https://www.nytimes.com/1989/08/19/world/senior-solidarity-aide-says-he-is-being-named-premier-postwar-milestone-in-bloc.html | SENIOR SOLIDARITY AIDE SAYS HE IS BEING NAMED PREMIER POSTWAR MILESTONE IN BLOC | By John Tagliabue Special To the New York Times | TX 2-620528 | 1989-08-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-08-19 | https://www.nytimes.com/1989/08/19/world/soviets-confirm-nazi-pacts-dividing-europe.html | Soviets Confirm Nazi Pacts Dividing Europe | By Esther B Fein Special To the New York Times | TX 2-620528 | 1989-08-28 |
| 1989-08-19 | https://www.nytimes.com/1989/08/19/world/tank-battles-push-beirut-war-to-north.html | Tank Battles Push Beirut War to North | By Ihsan A Hijazi Special To the New York Times | TX 2-620528 | 1989-08-28 |
| 1989-08-19 | https://www.nytimes.com/1989/08/19/world/tense-days-for-nicaragua-opposition.html | Tense Days for Nicaragua Opposition | By Mark A Uhlig Special To the New York Times | TX 2-620528 | 1989-08-28 |
| 1989-08-19 | https://www.nytimes.com/1989/08/19/world/us-plans-to-wait-on-new-polish-aid.html | US PLANS TO WAIT ON NEW POLISH AID | By Maureen Dowd Special To the New York Times | TX 2-620528 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/archives/pastimes-gardening-learning-where-the-trees-grow.html | PASTIMES GardeningLearning Where the Trees Grow | By Eliot Tozer | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/arts/antique-gathering-hand-painted-rosebuds.html | ANTIQUE Gathering HandPainted Rosebuds | By Ann Barry | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/arts/architecture-view-when-a-small-town-put-architecture-to-the-vote.html | ARCHITECTURE VIEW When a Small Town Put Architecture to the Vote | By Paula Deitz | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/arts/art-view-eastern-gods-dance-gamely-in-the-west.html | ART VIEW EASTERN GODS DANCE GAMELY IN THE WEST | By John Russell | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/arts/art-view-matisse-s-backs-endless-beauty.html | ART VIEW Matisses Backs Endless Beauty | By Michael Brenson | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/arts/dance-view-modern-dance-a-harmonious-melting-pot.html | DANCE VIEW Modern Dance A Harmonious Melting Pot | By Jack Anderson | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/arts/gallery-view-fin-de-siecle-vienna-summers-on-long-island.html | GALLERY VIEW Fin de Siecle Vienna Summers On Long Island | By Roberta Smith | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/arts/home-entertainment-recordings-soundings-from-young-veterans-jazz-as-it-should-be.html | HOME ENTERTAINMENTRECORDINGS SOUNDINGS From Young Veterans Jazz as It Should Be | By Peter Watrous | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/arts/music-view-an-intrepid-opera-house-ripe-for-bigger-things.html | MUSIC VIEW An Intrepid Opera House Ripe for Bigger Things | by Donal Henahan | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/arts/music-young-musicians-sell-their-wares-door-to-door.html | MUSIC Young Musicians Sell Their Wares Door to Door | By Bernard Holland | TX 2-619600 | 1989-08-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-08-20 | https://www.nytimes.com/1989/08/20/arts/pop-view-around-the-world-with-peter-gabriel.html | POP VIEW Around the World With Peter Gabriel | By John Rockwell | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/arts/recordings-all-sounds-blend-in-a-rich-american-mainstream.html | RECORDINGS All Sounds Blend in a Rich American Mainstream | By Andrew L Pinucs | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/arts/recordings-story-songs-from-texas-plain-as-dirt.html | RECORDINGS StorySongs From Texas Plain as Dirt | By Stephen Holden | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/arts/review-dance-angle-of-ascent-creative-time-collage.html | ReviewDance Angle of Ascent Creative Time Collage | By Jennifer Dunning | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/arts/review-dance-dayton-company-out-of-doors.html | ReviewDance Dayton Company OutofDoors | By Jennifer Dunning | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/arts/review-music-cleve-ax-and-maisky-in-mozart-haydn-bill.html | ReviewMusic Cleve Ax and Maisky In MozartHaydn Bill | By Bernard Holland | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/arts/review-music-the-lyric-s-the-thing-in-recital-by-tenor.html | ReviewMusic The Lyrics the Thing in Recital by Tenor | By Bernard Holland | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/arts/review-opera-mckee-r-in-title-role-of-mikado.html | ReviewOpera McKee R In Title Role Of Mikado | By Will Crutchfield | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/arts/sound-ears-weary-here-s-a-cause.html | SOUND Ears Weary Heres a Cause | By Hans Fantel | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/arts/television-four-new-series-elect-to-go-to-washington.html | TELEVISION Four New Series Elect to Go to Washington | By Bill Carter | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/arts/tv-view-tailspin-is-longer-on-docu-than-on-drama.html | TV VIEW Tailspin Is Longer on Docu Than on Drama | By Walter Goodman | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/arts/waiter-there-s-a-joke-in-my-soup.html | Waiter Theres a Joke in My Soup | By Jim Geoghan | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/books/a-pilgrim-at-the-pottery-wheel.html | A PILGRIM AT THE POTTERY WHEEL | By Maria Porges | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/books/advice-my-brother-never-took.html | ADVICE MY BROTHER NEVER TOOK | By Geoffrey Wolff | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/books/charity-at-a-price.html | CHARITY AT A PRICE | By Uwe E Reinhardt | TX 2-619600 | 1989-08-28 |

| 1989-08-20 | https://www.nytimes.com/1989/08/20/books/cousins-in-extremis.html | COUSINS IN EXTREMIS | By Gary Krist | TX 2-619600 | 1989-08-28 |
|---|---|---|---|---|---|
| 1989-08-20 | https://www.nytimes.com/1989/08/20/books/fdr-in-the-middle-years-the-showman.html | FDR IN THE MIDDLE YEARS THE SHOWMAN | By Stephen R Graubard | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/books/he-was-their-last-resort.html | HE WAS THEIR LAST RESORT | By Anthony Lewis | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/books/high-priest-of-the-piano.html | HIGH PRIEST OF THE PIANO | By Leon Botstein | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/books/in-short-fiction-671589.html | IN SHORT FICTION | By James F Clarity | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/books/in-short-fiction-672189.html | IN SHORT FICTION | By Charles Salzberg | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/books/in-short-fiction.html | IN SHORTFICTION | By Barbara Finkelstein | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/books/in-short-fiction.html | IN SHORTFICTION | By Beth Levine | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/books/in-short-fiction.html | IN SHORTFICTION | By Margot Mifflin | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/books/in-short-fiction.html | IN SHORTFICTION | By Sheila Paulos | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/books/in-short-nonfiction-590689.html | IN SHORT NONFICTION | By Diane Cole | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/books/in-short-nonfiction-592289.html | IN SHORT NONFICTION | By Suzanne MacNeille | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/books/in-short-nonfiction-672689.html | IN SHORT NONFICTION | By Andrea Cooper | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/books/in-short-nonfiction-673689.html | IN SHORT NONFICTION | By Charles Salzberg | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/books/in-short-nonfiction-the-sacred-graffiti-of-the-soul.html | IN SHORT NONFICTIONTHE SACRED GRAFFITI OF THE SOUL | By Alison Knopf | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Carol Verderese | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Margaret E Guthrie | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/books/in-the-scuzzy-heart-of-greenwich-village.html | IN THE SCUZZY HEART OF GREENWICH VILLAGE | By Ellen Pall | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/books/law-without-lawbooks.html | LAW WITHOUT LAWBOOKS | By Patrick J Williams | TX 2-619600 | 1989-08-28 |

| | | | | |
|---|---|---|---|---|
| 1989-08-20 | https://www.nytimes.com/1989/08/20/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/books/nine-months-that-shook-the-world.html | NINE MONTHS THAT SHOOK THE WORLD | By Suzanne Ruta | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/books/politics-in-balck-and-white.html | POLITICS IN BALCK AND WHITE | By William S McFeely | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/books/science-fiction.html | SCIENCE FICTION | By Gerald Jonas | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/books/the-judge-who-had-everything.html | THE JUDGE WHO HAD EVERYTHING | By Edmund Morris | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/books/the-sisters-bronte-and-the-sisters-collins-a-study-in-stunning.html | THE SISTERS BRONTE AND THE SISTERS COLLINS A STUDY IN STUNNING LITERARY PARALLELS | By Randi Hacker AND Jackie Kaufman | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/books/uncle-sam-is-the-heavy.html | UNCLE SAM IS THE HEAVY | By Morton Kondracke | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/books/where-men-are-boys-even-now.html | WHERE MEN ARE BOYS EVEN NOW | By Hazel Rochman | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/books/women-did-what-they-could.html | WOMEN DID WHAT THEY COULD | By Madeline Lee | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/business/avoiding-a-merger-at-coopers.html | Avoiding a Merger at Coopers | By Alison Leigh Cowan | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/business/battling-it-out-for-airport-control.html | Battling It Out for Airport Control | By Carl H Lavin | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/business/investing-a-hot-computer-technology-cools.html | INVESTING A Hot Computer Technology Cools | By Lawrence M Fisher | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/business/investing-after-the-crackdown.html | Investing After the Crackdown | By Sheryl Wudunn | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/business/managing-without-hierarchy-even-flat-companies-need-leaders.html | MANAGING WITHOUT HIERARCHY Even Flat Companies Need Leaders | By Allan Cox | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/business/northrop-s-awesome-b-2-gamble.html | Northrops Awesome B2 Gamble | By Richard W Stevenson | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/business/personal-finance-how-to-survive-an-unpaid-sabbatical.html | PERSONAL FINANCE How to Survive an Unpaid Sabbatical | By Stanley Zarowin | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/business/profiting-from-puts-and-calls.html | Profiting From Puts and Calls | By Lawrence M Fisher | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/business/prospects.html | Prospects | By Joel Kurtzman | TX 2-619600 | 1989-08-28 |

| | | | | |
|---|---|---|---|---|
| 1989-08-20 | https://www.nytimes.com/1989/08/20/business/recession-maybe-yes-maybe-no.html | Recession Maybe Yes Maybe No | By Joel Kurtzman | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/business/the-executive-computer-networking-without-the-wires.html | THE EXECUTIVE COMPUTER Networking Without the Wires | By Peter H Lewis | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/business/week-in-business-two-years-later-just-one-guilty-plea.html | WEEK IN BUSINESSTwo Years Later Just One Guilty Plea | By William Niekerkorn | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/business/what-s-new-corporate-youth-programs-build-for-tomorrow-take-care-babies-today.html | WHATS NEW IN CORPORATE YOUTH PROGRAMS To Build for Tomorrow Take Care of Babies Today | By Lisa H Towle | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/business/what-s-new-corporate-youth-programs-keeping-kids-school-mothers-off-welfare.html | WHATS NEW IN CORPORATE YOUTH PROGRAMS Keeping Kids in School and Mothers Off Welfare | By Lisa H Towle | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/business/what-s-new-in-corporate-youth-programs-cultivating-future-workers.html | WHATS NEW IN CORPORATE YOUTH PROGRAMS Cultivating Future Workers | By Lisa H Towle | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/business/what-s-new-in-corporate-youth-programs-public-schools-on-corporate-campuses.html | WHATS NEW IN CORPORATE YOUTH PROGRAMS Public Schools On Corporate Campuses | By Lisa H Towle | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/magazine/about-men-giving-up-guns.html | About Men Giving Up Guns | BY Dennis Graham | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/magazine/back-to-beauty-basics.html | Back to Beauty Basics | By Linda Wells | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/magazine/body-and-mind-when-baby-has-a-fever.html | Body and Mind When Baby Has a Fever | By Perri Klass Md | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/magazine/design-pure-and-not-so-simple.html | Design PURE AND NOT SO SIMPLE | By Carol Vogel | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/magazine/ending-a-common-danger.html | Ending a Common Danger | By McGeorge Bundy | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/magazine/fighting-his-way-to-the-top.html | FIGHTING HIS WAY TO THE TOP | By Richard B Woodward | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/magazine/food-acid-angles.html | Food ACID ANGLES | BY Bryan Miller and Pierre Franey | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/magazine/great-leader-to-dear-leader.html | GREAT LEADER TO DEAR LEADER | By Nicholas D Kristof | TX 2-619600 | 1989-08-28 |

| 1989-08-20 | https://www.nytimes.com/1989/08/20/magazine/menss-style-the-lure-of-it-all.html | Menss StyleTHE LURE OF IT ALL | By Francis Rogers | TX 2-619600 | 1989-08-28 |
|---|---|---|---|---|---|
| 1989-08-20 | https://www.nytimes.com/1989/08/20/magazine/on-language-diluting-the-awe-by-some.html | On Language Diluting the Awe By Some | BY Jack Rosenthal | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/magazine/origins-of-casual-style.html | ORIGINS OF CASUAL STYLE | By Paula Deitz | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/magazine/street-chic.html | STREET CHIC | By Bill Cunningham | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/magazine/unnerving-art.html | UNNERVING ART | By Michael Kimmelman | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/magazine/why-not-wear-black.html | Why Not Wear Black | By Carol Vogel | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/magazine/willie-horton-and-me.html | WILLIE HORTON AND ME | By Anthony Walton | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/magazine/wine-the-battle-of-1855.html | Wine THE BATTLE OF 1855 | By Frank J Prial | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/magazine/works-in-progress-a-bath-every-century-need-it-or-not.html | Works in Progress A Bath Every Century Need It or Not | By Bruce Weber | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/movies/avant-garde-film-maker-receives-macdowell-medal.html | AvantGarde Film Maker Receives MacDowell Medal | By Andrew L Yarrow | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/movies/film-other-family-ties-draw-gary-goldberg-to-films.html | FILM Other Family Ties Draw Gary Goldberg to Films | By Aljean Harmetz | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/movies/film-truffaut-s-janine-comes-at-last-to-the-screen.html | FILM Truffauts Janine Comes at Last to the Screen | By Annette Insdorf | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/movies/film-view-actors-who-turn-director-may-be-miscast.html | FILM VIEW Actors Who Turn Director May Be Miscast | By Caryn James | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/movies/the-americanization-of-emily.html | The Americanization of Emily | By Benedict Nightingale | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/2-dead-and-19-hurt-in-blast-of-a-submerged-steam-pipe.html | 2 Dead and 19 Hurt in Blast Of a Submerged Steam Pipe | By David E Pitt | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/3-topranked-players-set-for-hamlet-tennis.html | 3 TopRanked Players Set for Hamlet Tennis | By David Winzelberg | TX 2-619600 | 1989-08-28 |

| | | | | |
|---|---|---|---|---|
| 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/a-bronx-man-dies-after-police-fight.html | A BRONX MAN DIES AFTER POLICE FIGHT | By James C McKinley Jr | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/a-foundation-in-the-corporate-arena.html | A Foundation in the Corporate Arena | By Penny Singer | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/a-gambler-becomes-a-producer.html | A Gambler Becomes a Producer | By Denise Mourges | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/about-long-island-apple-agency-sees-a-turn-toward-acceptance.html | ABOUT LONG ISLAND Apple Agency Sees a Turn Toward Acceptance | By Fred A McMorrow | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/answering-the-mail-657589.html | Answering The Mail | By Bernard Gladstone | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/answering-the-mail-962689.html | Answering The Mail | By Bernard Gladstone | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/answering-the-mail-962789.html | Answering The Mail | By Bernard Gladstone | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/answering-the-mail-962889.html | Answering The Mail | By Bernard Gladstone | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/art-a-private-and-passionate-taste-for-the-contemporary.html | ARTA Private and Passionate Taste for the Contemporary | By William Zimmer | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/art-irving-penns-skull-photographs-exotic-but-pristine.html | ARTIrving Penns Skull Photographs Exotic but Pristine | By William Zimmer | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/art-life-in-suburbia-as-artists-dream-of-it.html | ART Life in Suburbia as Artists Dream of It | By Vivien Raynor | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/art-luminous-coloring-proves-rewarding.html | ARTLuminous Coloring Proves Rewarding | By Helen A Harrison | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/art-reality-and-illusion-those-old-antagonists.html | ARTReality and Illusion Those Old Antagonists | By William Zimmer | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/brooklynites-balk-at-relocation-deal.html | Brooklynites Balk at Relocation Deal | By Nadine Brozan | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/bush-and-cuomo-firm-on-shoreham.html | Bush and Cuomo Firm on Shoreham | By John Rather | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/changes-in-zoning-weighed-to-foster-daycare-centers.html | Changes in Zoning Weighed to Foster DayCare Centers | By Ina Aronow | TX 2-619600 | 1989-08-28 |

| | | | | |
|---|---|---|---|---|
| 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/coming-out-of-shadows-torture-victims-are-finding-help.html | Coming Out of Shadows Torture Victims Are Finding Help | By Carla Cantor | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/common-complaints-spoken-in-26-tongues.html | Common Complaints Spoken in 26 Tongues | By Clifford D May | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/company-is-teaching-the-business-of-law.html | Company Is Teaching The Business of Law | By Vincent M Mallozzi | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/connecticut-guide-042989.html | CONNECTICUT GUIDE | Eleanor Charles | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/connecticut-opinion-bias-in-the-workplace-plagues-older-workers.html | CONNECTICUT OPINION Bias In the Workplace Plagues Older Workers | By Phyllis Lapin | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/connecticut-opinion-summers-of-wonder-in-early-childhood.html | CONNECTICUT OPINION Summers of Wonder in Early Childhood | By Kenneth R Freeston | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/connecticut-opinion-they-are-stardust-they-are-golden-they-are-boring.html | CONNECTICUT OPINION They Are Stardust They Are Golden They Are Boring | By Mike McIntire | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/connecticut-qa-dr-john-r-sussman-id-love-to-see-all-pregnancies.html | CONNECTICUT QA DR JOHN R SUSSMANId Love to See All Pregnancies Planned | By S HoganGereg | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/crack-and-resurgence-of-syphilis-spreading-aids-among-the-poor.html | Crack and Resurgence of Syphilis Spreading AIDS Among the Poor | By Peter Kerr | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/crafts-new-look-at-indian-art.html | CRAFTS New Look at Indian Art | By Betty Freudenheim | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/despite-a-hendrix-one-woodstock-fizzles.html | Despite a Hendrix One Woodstock Fizzles | By Suzanne Dechillo Special To the New York Times | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/dining-out-continental-fare-with-italian-influence.html | DINING OUTContinental Fare With Italian Influence | By Valerie Sinclair | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/dining-out-stylish-fare-in-the-hamptons.html | DINING OUT Stylish Fare in the Hamptons | By Joanne Starkey | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/dining-out-victorian-character-in-cold-spring.html | DINING OUTVictorian Character in Cold Spring | By M H Reed | TX 2-619600 | 1989-08-28 |

| | | | | |
|---|---|---|---|---|
| 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/fewer-travelers-place-new-york-on-the-itinerary.html | Fewer Travelers Place New York On the Itinerary | By Dennis Hevesi | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/food-zucchini-with-an-italian-accent.html | FOOD Zucchini With an Italian Accent | By Moira Hodgson | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/for-bigger-women-fitting-in-while-getting-fit.html | For Bigger Women Fitting In While Getting Fit | By Carolyn Battista | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/game-remains-young-in-the-over30-league.html | Game Remains Young In the Over30 League | By Linda Lynwander | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/gardening-improving-drainage-in-plant-containers.html | GARDENINGImproving Drainage in Plant Containers | By Carl Totemeier | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/gardening-improving-drainage-in-plant-containers.html | GARDENINGImproving Drainage in Plant Containers | By Carl Totemeier | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/gardening-improving-drainage-in-plant-containers.html | GARDENINGImproving Drainage in Plant Containers | By Carl Totemeier | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/gardening-improving-drainage-in-plant-containers.html | GARDENINGImproving Drainage in Plant Containers | By Carl Totemeier | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/home-clinic-attaching-items-to-walls.html | HOME CLINIC Attaching Items to Walls | By John Ward | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/in-mount-vernon-an-attempt-to-tackle-aids-at-the-community-level.html | In Mount Vernon an Attempt To Tackle AIDS at the Community Level | By Elsa Brenner | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/interest-in-reducing-accents-grows.html | Interest in Reducing Accents Grows | By Sharon L Bass | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/judge-curbs-yacht-inspections.html | Judge Curbs Yacht Inspections | By Wolfgang Saxon | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/katonah-family-keeps-a-treasure-trove-of-local-history.html | Katonah Family Keeps a TreasureTrove of Local History | By Roberta Hershenson | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/long-island-journal-657489.html | Long Island Journal | By Diane Ketcham | TX 2-619600 | 1989-08-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/long-island-opinion-i-m-searching-for-some-life.html | LONG ISLAND OPINION Im Searching For Some Life | By Luci Besmertnik | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/long-island-opinion-we-should-take-the-lead-in-hospital-waste-disposal.html | LONG ISLAND OPINION We Should Take the Lead In Hospital Waste Disposal | By Robert S Lord | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/move-to-ban-offshore-oil-drilling-debated.html | Move to Ban Offshore Oil Drilling Debated | By States News Service | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/music-as-season-ends-free-events-call.html | MUSIC As Season Ends Free Events Call | By Robert Sherman | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/music-bluegrass-festival-shorter-to-resume.html | MUSICBluegrass Festival Shorter to Resume | By Rena Fruchter | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/music-jazz-and-folk-to-close-ives-summer-festival.html | MUSIC Jazz and Folk to Close Ives Summer Festival | By Robert Sherman | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By M L Emblen | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/new-jersey-opinion-to-improve-environmental-protection-reorganize.html | NEW JERSEY OPINIONTo Improve Environmental Protection Reorganize | By Addison G Bradley | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/new-jersey-opinion-why-just-one-shoe.html | NEW JERSEY OPINION Why Just One Shoe | By Richard Sigal | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/new-jersey-q-a-harold-a-ackerman-seeking-a-raise-for-federal-judges.html | NEW JERSEY Q  A HAROLD A ACKERMANSeeking a Raise for Federal Judges | By Joseph Deitch | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/phyllis-newman-100-and-still-counting.html | Phyllis Newman 100 and Still Counting | By Alvin Klein | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/pieces-of-sport-fantasy-fetch-high-prices-in-the-real-world.html | Pieces of Sport Fantasy Fetch High Prices in the Real World | By Craig Wolff | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/planetarium-explores-love-of-moon.html | Planetarium Explores Love of Moon | By Lynne Ames | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/playwright-gets-her-act-together.html | Playwright Gets Her Act Together | By Barbara Delatiner | TX 2-619600 | 1989-08-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/power-of-hispanic-vote-is-evident-in-courtship-by-koch-and-dinkins.html | Power of Hispanic Vote Is Evident In Courtship by Koch and Dinkins | By Sam Roberts Special To the New York Times | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/professor-tries-to-stir-interest-in-the-humanities.html | Professor Tries to Stir Interest in the Humanities | By Carolyn Battista | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/rains-take-a-toll-on-li-produce.html | Rains Take a Toll On LI Produce | By Doris Meadows | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/satellite-link-for-cable-tv-is-under-study.html | Satellite Link For Cable TV Is Under Study | By Nick Ravo | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/state-parks-are-campers-summer-resorts.html | State Parks Are Campers Summer Resorts | By Sam Libby | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/strathmere-journal-town-likes-keeping-itself-small.html | Strathmere JournalTown Likes Keeping Itself Small | By Maureen Maloney | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/summer-offers-no-respite-for-candidates.html | Summer Offers No Respite For Candidates | By Joseph F Sullivan | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/the-view-from-lyndhurst-learning-history-from-the-ground-up.html | THE VIEW FROM LYNDHURSTLearning History From the Ground Up | By Lynne Ames | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/theater-a-different-perspective-on-speed-the-plow.html | THEATER A Different Perspective On SpeedthePlow | By Alvin Klein | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/theater-a-different-view-of-speed-the-plow.html | THEATER A Different View of SpeedthePlow | By Alvin Klein | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/theater-in-atlantic-city-less-is-more-sometimes.html | THEATER In Atlantic City Less Is More Sometimes | By Alvin Klein | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/theater-review-an-appointment-made-for-a-murder.html | THEATER REVIEW An Appointment Made for a Murder | By Leah D Frank | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/tourism-officials-report-a-statewide-slump.html | Tourism Officials Report a Statewide Slump | By Peggy McCarthy | TX 2-619600 | 1989-08-28 |

| | | | | |
|---|---|---|---|---|
| 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/view-mashantucket-pequot-indian-reservation-indian-tribe-counts-its-blessings.html | THE VIEW FROM THE MASHANTUCKET PEQUOT INDIAN RESERVATION Indian Tribe Counts Its Blessings and Strives for More | By Robert A Hamilton | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/westchester-opinion-another-world-at-end-of-the-fishing-line.html | WESTCHESTER OPINION Another World at End of the Fishing Line | By Rosanne Kalick | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/westchester-opinion-recycling-is-an-old-idea.html | WESTCHESTER OPINIONRecycling Is An Old Idea | By Helen Jonsen | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/westchester-opinion-the-welcome-woods-is-a-friend-no-more.html | WESTCHESTER OPINION The Welcome Woods Is a Friend No More | By Ken Brynildsen | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/westchester-q-a-dr-james-a-pollowitz-good-news-for-hay-fever.html | WESTCHESTER Q  A DR JAMES A POLLOWITZGood News for Hay Fever Sufferers | By Donna Greene | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/when-setting-a-table-takes-on-a-message.html | When Setting a Table Takes On a Message | By Nicole Wise | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/obituaries/ford-mason-gum-ball-seller-95.html | Ford Mason Gum Ball Seller 95 | AP | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/obituaries/frank-j-defrancis-is-dead-at-62-lawyer-and-horse-racing-leader.html | Frank J DeFrancis Is Dead at 62 Lawyer and HorseRacing Leader | By Glenn Fowler | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/obituaries/leland-s-mourners-urged-to-carry-on-anti-hunger-fight.html | Lelands Mourners Urged to Carry On AntiHunger Fight | AP | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/opinion/a-way-to-force-noriega-out.html | A Way to Force Noriega Out | By Alan Garcia Perez | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/opinion/abroad-at-home-kissinger-and-china.html | ABROAD AT HOME Kissinger and China | By Anthony Lewis | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/opinion/did-the-war-on-poverty-fail.html | Did the War on Poverty Fail | By Hyman Bookbinder | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/opinion/the-editorial-notebook-buy-the-piece-never-the-story.html | THE EDITORIAL NOTEBOOK Buy the Piece Never the Story | By Karl E Meyer | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/realestate/commercial-property-grand-central-terminal-replacing-retail-hodgepodge-with.html | COMMERCIAL PROPERTY Grand Central Terminal Replacing a Retail Hodgepodge With Urban Chic | By Mark McCain | TX 2-619600 | 1989-08-28 |

| | | | | |
|---|---|---|---|---|
| 1989-08-20 | https://www.nytimes.com/1989/08/20/realestate/focus-south-padre-island-tex-resort-pins-hopes-on-convention.html | FOCUS South Padre Island TexResort Pins Hopes on Convention Center | By Rebecca Thatcher | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/realestate/if-you-re-thinking-of-living-in-stamford.html | If Youre Thinking of Living in Stamford | By Eleanor Charles | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/realestate/in-the-region-long-island-pristine-island-caught-in-a-legal.html | IN THE REGION Long IslandPristine Island Caught in a Legal Labyrinth | By John Rather | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/realestate/in-the-region-new-jersey-neighbors-try-to-derail-montclair.html | In the Region New JerseyNeighbors Try to Derail Montclair Connection | By Rachelle Garbarine | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/realestate/in-the-region-westchester-and-connecticut-communities-voting-to.html | IN THE REGION Westchester and ConnecticutCommunities Voting to Protect Environment | By Joseph P Griffith | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/realestate/national-notebook-highland-park-ill-119-homes-plus-a-preserve.html | NATIONAL NOTEBOOK HIGHLAND PARK ILL 119 Homes Plus a Preserve | By Jody Brott | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/realestate/national-notebook-southlake-tex-village-center-for-ibm-staff.html | NATIONAL NOTEBOOK SOUTHLAKE TEXVillage Center For IBM Staff | By Nina Andrews | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/realestate/national-notebook-wilmington-del-an-office-park-lures-hewlett.html | NATIONAL NOTEBOOK WILMINGTON DEL An Office Park Lures Hewlett | By Maureen Milford | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/realestate/new-york-city-s-housing-pace-slows.html | New York Citys Housing Pace Slows | By Thomas J Lueck | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/realestate/northeast-notebook-pottstown-pa-highway-spurs-4-big-projects.html | NORTHEAST NOTEBOOK Pottstown PaHighway Spurs 4 Big Projects | By Michael Hernan | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/realestate/northeast-notebook-raymond-me-soft-market-sweeteners.html | NORTHEAST NOTEBOOK Raymond Me Soft Market Sweeteners | By Lyn Riddle | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/realestate/northeast-notebook-wilmington-del-an-office-park-lures-hewlett.html | NORTHEAST NOTEBOOK Wilmington Del An Office Park Lures Hewlett | By Maureen Milford | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/realestate/postings-artemus-ward-s-farm-luxury-sites.html | POSTINGS Artemus Wards Farm Luxury Sites | By Richard D Lyons | TX 2-619600 | 1989-08-28 |

| | | | | |
|---|---|---|---|---|
| 1989-08-20 | https://www.nytimes.com/1989/08/20/realestate/postings-jersey-expanding-loan-plan-special-for-handymen.html | POSTINGS Jersey Expanding Loan Plan Special for Handymen | By Richard D Lyons | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/realestate/postings-next-to-office-park-84-unit-condo-in-norwalk.html | POSTINGS Next to Office Park 84Unit Condo in Norwalk | By Richard D Lyons | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/realestate/postings-trade-s-grandson-s-estate-59-houses.html | POSTINGS Trades Grandsons Estate 59 Houses | By Richard D Lyons | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/realestate/q-and-a-637989.html | Q and A | By Shawn G Kennedy | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/realestate/streetscapes-penn-station-service-building-1908-structure-survives-monumental.html | STREETSCAPES The Penn Station Service Building A 1908 Structure Survives A Monumental Act of Vandalism | By Christopher Gray | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/realestate/talking-transfer-taxes-the-bill-on-sales-goes-up.html | TALKING Transfer Taxes The Bill On Sales Goes Up | By Andree Brooks | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/realestate/texas-barrier-island-pins-hopes-on-convention-center.html | Texas Barrier Island Pins Hopes on Convention Center | By Rebecca Thatcher | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/sports/auto-racing-cart-finds-fault-with-pocono-oval.html | AUTO RACING CART Finds Fault With Pocono Oval | By Joseph Siano | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/sports/baseball-american-league-red-sox-stop-brewers-streak-at-8.html | BASEBALL AMERICAN LEAGUE Red Sox Stop Brewers Streak at 8 | AP | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/sports/baseball-mets-continue-to-cruise.html | BASEBALL Mets Continue To Cruise | By Joseph Durso | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/sports/baseball-national-league-astros-defeat-cubs-by-8-4.html | BASEBALL NATIONAL LEAGUE Astros Defeat Cubs By 84 | AP | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/sports/baseball-today-manage-the-yankees-tomorrow-worry.html | BASEBALL Today Manage the Yankees Tomorrow Worry | By Murray Chass Special To the New York Times | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/sports/baseball-yankees-lose-lead-and-game-in-a-messy-8th.html | BASEBALL Yankees Lose Lead and Game in a Messy 8th | By Murray Chass Special To the New York Times | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/sports/grudge-dash.html | Grudge Dash | By Robert Mcg Thomas Jr | TX 2-619600 | 1989-08-28 |

| | | | | |
|---|---|---|---|---|
| 1989-08-20 | https://www.nytimes.com/1989/08/20/sports/horse-racing-easy-goer-takes-travers-by-3-lengths.html | HORSE RACING Easy Goer Takes Travers by 3 Lengths | By Steven Crist Special To the New York Times | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/sports/lendl-and-mcenroe-to-square-off.html | Lendl and McEnroe to Square Off | AP | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/sports/notebook-in-danger-of-losing-arms-race-zimmer-revamps-rotation.html | NOTEBOOK In Danger of Losing Arms Race Zimmer Revamps Rotation | By Murray Chass | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/sports/pro-football-chargers-beat-bears-with-big-2d-half.html | PRO FOOTBALL Chargers Beat Bears With Big 2d Half | AP | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/sports/pro-football-clash-of-views-on-jets-top-pick.html | PRO FOOTBALL Clash of Views On Jets Top Pick | By Gerald Eskenazi | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/sports/pro-football-giants-meggett-gets-2d-chance.html | PRO FOOTBALL Giants Meggett Gets 2d Chance | By Frank Litsky | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/sports/sports-of-the-times-build-a-better-ball-park-and-the-world.html | SPORTS OF THE TIMES Build a Better Ball Park and the World | By George Vecsey | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/sports/sports-of-the-times-george-and-the-yankee-doghouse.html | SPORTS OF THE TIMES George and the Yankee Doghouse | By Ira Berkow | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/style/fashion-big-enough-for-two-fashions-for-after-the-baby-too.html | FASHION Big Enough for Two Fashions for After the Baby Too | By Elaine Louie | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/style/fashion-these-are-not-your-father-s-socks.html | FASHION These Are Not Your Fathers Socks | By Deborah Hofmann | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/style/life-style-a-celebration-to-touch-the-heart-of-a-tin-man.html | LIFE STYLE A Celebration To Touch the Heart Of a Tin Man | By Ron Alexander | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/style/life-style-sunday-menu-a-polenta-that-is-satisfying-without-being-too-heavy.html | LIFE STYLE Sunday Menu A Polenta That Is Satisfying Without Being Too Heavy | By Marian Burros | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/style/life-style-sunday-menu-main-dish-salads-escape-the-tyranny-of-mayonnaise.html | LIFE STYLE Sunday Menu MainDish Salads Escape The Tyranny of Mayonnaise | By Marian Burros | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/style/life-style-sunday-outing-on-the-trail-harmony-with-nature.html | LIFE STYLE Sunday Outing On the Trail Harmony With Nature | Special to The New York Times | TX 2-619600 | 1989-08-28 |

| | | | | |
|---|---|---|---|---|
| 1989-08-20 | https://www.nytimes.com/1989/08/20/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/style/pastimes-around-the-garden.html | PASTIMES Around the Garden | By Joan Lee Faust | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/style/pastimes-bridge.html | PASTIMES Bridge | By Alan Truscott | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/style/pastimes-camera.html | PASTIMES Camera | By Andy Grundberg | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/style/pastimes-chess.html | PASTIMES Chess | By Robert Byrne | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/style/pastimes-numismatics.html | PASTIMES Numismatics | By Jed Stevenson | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/style/pastimes-stamps.html | PASTIMES Stamps | By Barth Healey | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/style/style-makers-aaron-b-schwarz-architect.html | STYLE MAKERS Aaron B Schwarz Architect | By Michael Freitag | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/style/style-makers-estee-einstein-hat-designer.html | STYLE MAKERS Estee Einstein Hat Designer | By AnneMarie Schiro | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/style/style-makers-francesca-di-blasi-wall-finisher.html | STYLE MAKERS Francesca Di Blasi Wall Finisher | By Terry Trucco | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/theater/jim-dale-taps-a-bawdy-tradition-for-inspiration.html | Jim Dale Taps a Bawdy Tradition for Inspiration | By Marilyn Stasio | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/theater/review-theater-life-at-the-crossroads-in-parabola-del-camino.html | ReviewTheater Life at the Crossroads In Parabola del Camino | By D J R Bruckner | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/theater/stage-view-despite-olivier-s-death-a-rich-acting-tradition-lives.html | STAGE VIEW Despite Oliviers Death A Rich Acting Tradition Lives | By Mel Gussow | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/travel/a-chunk-of-lava-in-the-sea.html | A Chunk of Lava in the Sea | By Jeanne K Hanson | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/travel/choice-of-slopes-in-south-america.html | Choice of Slopes in South America | By Janet Nelson | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/travel/fare-of-the-country-altbier-dark-brew-in-dusseldorf-pubs.html | FARE OF THE COUNTRY Altbier Dark Brew In Dusseldorf Pubs | By Christopher Brooks | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/travel/in-chile-it-s-ski-season.html | In Chile Its Ski Season | By Juan de Onis | TX 2-619600 | 1989-08-28 |

| | | | | |
|---|---|---|---|---|
| 1989-08-20 | https://www.nytimes.com/1989/08/20/travel/nocturne-in-st-tropez.html | Nocturne in StTropez | By Aaron Latham | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/travel/practical-traveler-getting-a-refund-from-eastern.html | PRACTICAL TRAVELER Getting a Refund From Eastern | By Carl H Lavin | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/travel/q-and-a-058689.html | Q and A | By Carl Sommers | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/travel/santa-s-off-season-home.html | Santas OffSeason Home | By Marialisa Calta | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/travel/shopper-s-world-delicate-silk-lingerie-from-hong-kong.html | SHOPPERS WORLD Delicate Silk Lingerie From Hong Kong | By Amanda Mayer Stinchecum | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/travel/travel-bookshelf-taking-the-kids-israel-s-museums.html | TRAVEL BOOKSHELF Taking the Kids Israels Museums | By Joel Brinkley | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/travel/travel-bookshelf-taking-the-kids-israels-museums.html | TRAVEL BOOKSHELFTaking the Kids Israels Museums | By Elizabeth Crow | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/travel/underground-kentucky.html | Underground Kentucky | By Susan Spano Wells | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/travel/what-s-doing-in-the-finger-lakes.html | WHATS DOING IN THE Finger Lakes | By Linda Lumdsen | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/travel/where-rural-ohio-shows-off.html | Where Rural Ohio Shows Off | By Jennifer Stoffel | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/us/2-cold-towns-settle-suit.html | 2 Cold Towns Settle Suit | AP | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/us/a-neighborhood-wins-in-capital-s-drug-war.html | A Neighborhood Wins in Capitals Drug War | By B Drummond Ayres Jr Special To the New York Times | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/us/after-drought-weather-tries-new-quirk-rain-for-the-record-book.html | After Drought Weather Tries New Quirk Rain for the Record Book | By William K Stevens | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/us/appeals-court-grants-stay-of-execution-in-74-killings.html | Appeals Court Grants Stay Of Execution in 74 Killings | AP | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/us/bars-to-equality-of-sexes-seen-as-eroding-slowly.html | Bars to Equality of Sexes Seen as Eroding Slowly | By Lisa Belkin | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/us/congress-acting-to-bar-future-influence-scandals.html | Congress Acting to Bar Future Influence Scandals | By Andrew Rosenthal Special To the New York Times | TX 2-619600 | 1989-08-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-08-20 | https://www.nytimes.com/1989/08/20/us/corruption-is-charged-in-chicago-sheriff-s-office.html | Corruption Is Charged in Chicago Sheriffs Office | AP | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/us/court-drops-traffic-charges-against-amish.html | Court Drops Traffic Charges Against Amish | AP | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/us/lawmakers-caught-in-utility-refund-dispute.html | Lawmakers Caught in Utility Refund Dispute | By E J Dionne Jr Special To the New York Times | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/us/maine-finds-promise-in-fish-wastes.html | Maine Finds Promise in Fish Wastes | By Keith Schneider Special To the New York Times | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/us/major-accord-likely-on-indian-remains.html | Major Accord Likely on Indian Remains | By Felicity Barringer Special To the New York Times | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/us/powder-plant-blast-kills-2.html | Powder Plant Blast Kills 2 | AP | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/us/treasury-s-depreciation-finding-old-tuxedos-don-t-wear.html | Treasurys Depreciation Finding Old Tuxedos Dont Wear | AP | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/us/us-cuts-estimate-of-untapped-oil-reserves.html | US Cuts Estimate of Untapped Oil Reserves | AP | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/us/us-officials-back-jetliners-engines.html | US OFFICIALS BACK JETLINERS ENGINES | By John H Cushman Jr Special To the New York Times | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/us/us-seeks-closed-hearing-in-iran-contra-case.html | US Seeks Closed Hearing in IranContra Case | By David Johnston Special To the New York Times | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/us/voyager-cameras-discover-a-turbulent-blue-neptune.html | Voyager Cameras Discover a Turbulent Blue Neptune | By John Noble Wilford Special To the New York Times | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/us/woman-struck-by-stray-bullet-on-31st-floor.html | Woman Struck by Stray Bullet on 31st Floor | AP | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/weekinreview/a-new-orbit-poland-s-break-leads-europe-and-communism-to-a-threshold.html | A NEW ORBIT Polands Break Leads Europe And Communism To a Threshold | By R W Apple Jr | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/weekinreview/ideas-trends-for-yellowstone-bears-nature-works.html | IDEAS  TRENDSFor Yellowstone Bears Nature Works | By Jim Robbins | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/weekinreview/ideas-trends-strategies-to-stay-in-front-in-silicon-valley.html | IDEAS  TRENDS Strategies To Stay In Front In Silicon Valley | By John Markoff | TX 2-619600 | 1989-08-28 |

| | | | | |
|---|---|---|---|---|
| 1989-08-20 | https://www.nytimes.com/1989/08/20/weeki nreview/ideas-trends-therapists-start-to-address-damage-done-by.html | IDEAS  TRENDSTherapists Start To Address Damage Done by Therapists | By Susan Diesenhouse | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/weeki nreview/the-nation-even-after-misfirings-trident-is-well-liked.html | THE NATION Even After Misfirings Trident Is Well Liked | By Richard Halloran | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/weeki nreview/the-nation-now-the-contras-of-florida-want-washington-s-aid.html | THE NATION Now the Contras Of Florida Want Washingtons Aid | By Jeffrey Schmalz | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/weeki nreview/the-nation-they-are-in-growing-demand-but-workers-are-settling-for-less.html | THE NATION They Are in Growing Demand But Workers Are Settling for Less | By Louis Uchitelle | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/weeki nreview/the-region-new-jersey-thinks-again-about-its-hard-line-on-trash.html | THE REGION New Jersey Thinks Again About Its Hard Line on Trash | By Joseph F Sullivan | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/weeki nreview/the-region-this-year-the-beach-problem-is-sewage.html | THE REGION This Year The Beach Problem Is Sewage | By Philip S Gutis | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/weeki nreview/the-region-tolls-or-no-traffic-gets-worse.html | THE REGION Tolls or No Traffic Gets Worse | By David E Pitt | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/weeki nreview/the-world-foreign-aid-isn-t-easy-for-japan.html | THE WORLD Foreign Aid Isnt Easy For Japan | By Steven R Weisman | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/weeki nreview/the-world-going-for-broke-in-lebanon-s-proxy-war.html | THE WORLD Going for Broke in Lebanons Proxy War | By Thomas L Friedman | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/weeki nreview/the-world-taiwan-pulls-in-a-hand-extended-to-the-mainland.html | THE WORLD Taiwan Pulls In a Hand Extended to the Mainland | By Nicholas D Kristof | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/weeki nreview/the-world-turkey-wants-more-pity-and-less-criticism.html | THE WORLD Turkey Wants More Pity and Less Criticism | By Clyde Haberman | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/weeki nreview/the-world-why-china-s-students-aren-t-ready-for-the-masses.html | THE WORLD Why Chinas Students Arent Ready for the Masses | By Nicholas D Kristof | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/world/ 14-rockets-hit-kabul.html | 14 Rockets Hit Kabul | AP | TX 2-619600 | 1989-08-28 |

| 1989-08-20 | https://www.nytimes.com/1989/08/20/world/an-indian-city-begins-to-suffer-from-success.html | An Indian City Begins to Suffer From Success | By Barbara Crossette Special To the New York Times | TX 2-619600 | 1989-08-28 |
|---|---|---|---|---|---|
| 1989-08-20 | https://www.nytimes.com/1989/08/20/world/apartheid-protest-at-2-beaches.html | Apartheid Protest at 2 Beaches | AP | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/world/auschwitz-survivor-accuses-the-red-cross.html | Auschwitz Survivor Accuses the Red Cross | Special to The New York Times | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/world/disguised-israelis-blamed-in-slaying.html | DISGUISED ISRAELIS BLAMED IN SLAYING | Special to The New York Times | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/world/huge-azerbaijani-rally-asks-moscow-to-free-prisoners.html | Huge Azerbaijani Rally Asks Moscow to Free Prisoners | AP | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/world/in-beleaguered-sri-lanka-fear-is-taking-hold.html | In Beleaguered Sri Lanka Fear Is Taking Hold | By Sanjoy Hazarika Special To the New York Times | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/world/iran-hangs-79-in-drug-cases.html | Iran Hangs 79 in Drug Cases | AP | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/world/iran-s-chief-seeks-to-oust-hard-liner-from-new-cabinet.html | IRANS CHIEF SEEKS TO OUST HARDLINER FROM NEW CABINET | By Alan Cowell Special To the New York Times | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/world/jaruzelski-moved-by-needs-and-aspirations-of-poland-names-walesa-aide-premier.html | JARUZELSKI MOVED BY NEEDS AND ASPIRATIONS OF POLAND NAMES WALESA AIDE PREMIER | By John Tagliabue Special To the New York Times | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/world/lebanon-muslims-warn-paris-against-intervention.html | Lebanon Muslims Warn Paris Against Intervention | By Ihsan A Hijazi Special To the New York Times | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/world/loss-of-border-battle-to-khmer-rouge-signals-trouble-for-cambodian-army.html | Loss of Border Battle to Khmer Rouge Signals Trouble for Cambodian Army | By Steven Erlanger Special To the New York Times | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/world/mourning-latest-victim-colombia-will-seek-to-extradite-drug-figures.html | Mourning Latest Victim Colombia Will Seek to Extradite Drug Figures | AP | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/world/namibian-legal-aid-center-fighting-for-survival.html | Namibian LegalAid Center Fighting for Survival | By Christopher S Wren Special To the New York Times | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/world/on-a-bread-line-poles-carry-hope-like-an-empty-sack.html | On a Bread Line Poles Carry Hope Like an Empty Sack | By Francis X Clines Special To the New York Times | TX 2-619600 | 1989-08-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-08-20 | https://www.nytimes.com/1989/08/20/world/rumania-accuses-one-of-its-diplomats-of-spying.html | Rumania Accuses One of Its Diplomats of Spying | By David Binder Special To the New York Times | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/world/us-debates-selling-supercomputers-to-3-nations.html | US Debates Selling Supercomputers to 3 Nations | By John Markoff With Stephen Engelberg | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/world/us-seeks-extraditions.html | US Seeks Extraditions | By Maureen Dowd Special To the New York Times | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/world/with-caution-us-officails-express-support-on-change-in-poland.html | WITH CAUTION US OFFICAILS EXPRESS SUPPORT ON CHANGE IN POLAND | By Robert Pear Special To the New York Times | TX 2-619600 | 1989-08-28 |
| 1989-08-20 | https://www.nytimes.com/1989/08/20/world/world-s-fair-a-new-world-in-andalusia.html | Worlds Fair A New World In Andalusia | By Alan Riding Special To the New York Times | TX 2-619600 | 1989-08-28 |
| 1989-08-21 | https://www.nytimes.com/1989/08/21/arts/review-dance-into-the-woods-with-wind-and-rain-in-touch.html | ReviewDance Into the Woods with Wind and Rain in Touch | By Jennifer Dunning | TX 2-620529 | 1989-08-28 |
| 1989-08-21 | https://www.nytimes.com/1989/08/21/arts/review-television-tv-news-in-schools-and-the-missing-alternative.html | ReviewTelevision TV News in Schools and the Missing Alternative | By Walter Goodman | TX 2-620529 | 1989-08-28 |
| 1989-08-21 | https://www.nytimes.com/1989/08/21/arts/the-jewish-museum-preparing-for-a-move-west.html | The Jewish Museum Preparing for a Move West | By Richard F Shepard | TX 2-620529 | 1989-08-28 |
| 1989-08-21 | https://www.nytimes.com/1989/08/21/books/books-of-the-times-a-stroll-american-style-through-italy-s-heritage.html | Books of The Times A Stroll American Style Through Italys Heritage | By Herbert Mitgang | TX 2-620529 | 1989-08-28 |
| 1989-08-21 | https://www.nytimes.com/1989/08/21/books/scholar-thinks-a-neglected-poem-was-written-by-a-doleful-dante.html | Scholar Thinks a Neglected Poem Was Written by a Doleful Dante | By Richard Bernstein Special To the New York Times | TX 2-620529 | 1989-08-28 |
| 1989-08-21 | https://www.nytimes.com/1989/08/21/business/business-people-power-chief-sees-gain-for-his-nuclear-plants.html | BUSINESS PEOPLE Power Chief Sees Gain For His Nuclear Plants | By Harriet King | TX 2-620529 | 1989-08-28 |
| 1989-08-21 | https://www.nytimes.com/1989/08/21/business/business-people-resolution-trust-names-director-for-southwest.html | BUSINESS PEOPLEResolution Trust Names Director for Southwest | By Nina Andrews | TX 2-620529 | 1989-08-28 |
| 1989-08-21 | https://www.nytimes.com/1989/08/21/business/closeout-chains-costly-growth.html | CLOSEOUT CHAINS COSTLY GROWTH | By Michael Lev Special To the New York Times | TX 2-620529 | 1989-08-28 |
| 1989-08-21 | https://www.nytimes.com/1989/08/21/business/credit-markets-fed-not-expected-to-lower-rates.html | CREDIT MARKETS Fed Not Expected to Lower Rates | By Kenneth N Gilpin | TX 2-620529 | 1989-08-28 |

| | | | | |
|---|---|---|---|---|
| 1989-08-21 | https://www.nytimes.com/1989/08/21/business/eastern-pilots-are-rebuffed-on-a-nationwide-walkout.html | EASTERN PILOTS ARE REBUFFED ON A NATIONWIDE WALKOUT | By Keith Bradsher | TX 2-620529 | 1989-08-28 |
| 1989-08-21 | https://www.nytimes.com/1989/08/21/business/europeans-unite-to-compete-with-japan-and-us.html | Europeans Unite to Compete With Japan and US | By Steven Greenhouse Special To the New York Times | TX 2-620529 | 1989-08-28 |
| 1989-08-21 | https://www.nytimes.com/1989/08/21/business/export-case-indictments.html | Export Case Indictments | AP | TX 2-620529 | 1989-08-28 |
| 1989-08-21 | https://www.nytimes.com/1989/08/21/business/fed-report-due-on-japan-openness.html | Fed Report Due on Japan Openness | By James Sterngold | TX 2-620529 | 1989-08-28 |
| 1989-08-21 | https://www.nytimes.com/1989/08/21/business/investment-in-egypt.html | Investment in Egypt | AP | TX 2-620529 | 1989-08-28 |
| 1989-08-21 | https://www.nytimes.com/1989/08/21/business/japan-groups-seek-repeal-of-sales-tax.html | JAPAN GROUPS SEEK REPEAL OF SALES TAX | By Steven R Weisman Special To the New York Times | TX 2-620529 | 1989-08-28 |
| 1989-08-21 | https://www.nytimes.com/1989/08/21/business/japanese-put-up-100-million-to-back-films-in-hollywood.html | Japanese Put Up 100 Million To Back Films in Hollywood | By Richard W Stevenson Special To the New York Times | TX 2-620529 | 1989-08-28 |
| 1989-08-21 | https://www.nytimes.com/1989/08/21/business/key-ruling-on-basket-securities.html | KEY RULING ON BASKET SECURITIES | By Michael Freitag | TX 2-620529 | 1989-08-28 |
| 1989-08-21 | https://www.nytimes.com/1989/08/21/business/libyan-accord-by-husky-oil.html | Libyan Accord By Husky Oil | AP | TX 2-620529 | 1989-08-28 |
| 1989-08-21 | https://www.nytimes.com/1989/08/21/business/market-place-branching-out-from-auto-parts.html | Market Place Branching Out From Auto Parts | By Richard D Hylton | TX 2-620529 | 1989-08-28 |
| 1989-08-21 | https://www.nytimes.com/1989/08/21/business/photo-construction-san-pedro-de-alcantara-nyt-alan-riding-international-report.html | Photo of construction in San Pedro de Alcantara NYTAlan Riding INTERNATIONAL REPORT SPAIN FAILS TO PROTECT ITS COAST | By Alan Riding Special To the New York Times | TX 2-620529 | 1989-08-28 |
| 1989-08-21 | https://www.nytimes.com/1989/08/21/business/puerto-rico-establishes-international-banking.html | PUERTO RICO ESTABLISHES INTERNATIONAL BANKING | By Michael Quint | TX 2-620529 | 1989-08-28 |
| 1989-08-21 | https://www.nytimes.com/1989/08/21/business/sense-of-muscle-for-black-journalists.html | SENSE OF MUSCLE FOR BLACK JOURNALISTS | By Alex S Jones | TX 2-620529 | 1989-08-28 |
| 1989-08-21 | https://www.nytimes.com/1989/08/21/business/steel-imports-up-in-june.html | Steel Imports Up in June | AP | TX 2-620529 | 1989-08-28 |
| 1989-08-21 | https://www.nytimes.com/1989/08/21/business/tax-watch-how-irs-taxes-employee-benefits.html | Tax Watch How IRS Taxes Employee Benefits | By Jan M Rosen | TX 2-620529 | 1989-08-28 |

| | | | | |
|---|---|---|---|---|
| 1989-08-21 | https://www.nytimes.com/1989/08/21/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS ADVERTISING Accounts | By Randall Rothenberg | TX 2-620529 | 1989-08-28 |
| 1989-08-21 | https://www.nytimes.com/1989/08/21/business/the-media-business-advertising-asher-gould-selected-by-baskin-robbins.html | THE MEDIA BUSINESS ADVERTISING AsherGould Selected By BaskinRobbins | By Randall Rothenberg | TX 2-620529 | 1989-08-28 |
| 1989-08-21 | https://www.nytimes.com/1989/08/21/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING People | By Randall Rothenberg | TX 2-620529 | 1989-08-28 |
| 1989-08-21 | https://www.nytimes.com/1989/08/21/business/the-media-business-advertising-the-power-of-the-sound-of-speech.html | THE MEDIA BUSINESS ADVERTISING The Power Of the Sound Of Speech | By Randall Rothenberg | TX 2-620529 | 1989-08-28 |
| 1989-08-21 | https://www.nytimes.com/1989/08/21/business/the-media-business-book-clubs-are-developing-more-titles-on-their-own.html | THE MEDIA BUSINESS BOOK CLUBS ARE DEVELOPING MORE TITLES ON THEIR OWN | By Edwin McDowell | TX 2-620529 | 1989-08-28 |
| 1989-08-21 | https://www.nytimes.com/1989/08/21/business/the-media-business-nbc-joins-group-w-to-develop-a-program.html | THE MEDIA BUSINESS NBC JOINS GROUP W TO DEVELOP A PROGRAM | By Jeremy Gerard | TX 2-620529 | 1989-08-28 |
| 1989-08-21 | https://www.nytimes.com/1989/08/21/business/trade-deficit-wider-in-china.html | Trade Deficit Wider in China | AP | TX 2-620529 | 1989-08-28 |
| 1989-08-21 | https://www.nytimes.com/1989/08/21/business/william-hunt-in-court-filing.html | William Hunt In Court Filing | AP | TX 2-620529 | 1989-08-28 |
| 1989-08-21 | https://www.nytimes.com/1989/08/21/movies/new-york-minstrelsy-and-a-film-that-captured-it.html | New York Minstrelsy and a Film That Captured It | By Eleanor Blau | TX 2-620529 | 1989-08-28 |
| 1989-08-21 | https://www.nytimes.com/1989/08/21/nyregion/3d-victim-dies-in-an-explosion-of-a-steam-pipe.html | 3d VICTIM DIES IN AN EXPLOSION OF A STEAM PIPE | By Eric Schmitt | TX 2-620529 | 1989-08-28 |
| 1989-08-21 | https://www.nytimes.com/1989/08/21/nyregion/bridge-180889.html | Bridge | By Alan Truscott | TX 2-620529 | 1989-08-28 |
| 1989-08-21 | https://www.nytimes.com/1989/08/21/nyregion/campaign-matters-is-liberal-a-dirty-word-in-new-york.html | Campaign Matters Is Liberal A Dirty Word In New York | By Celestine Bohlen | TX 2-620529 | 1989-08-28 |
| 1989-08-21 | https://www.nytimes.com/1989/08/21/nyregion/car-crash-filmmaker-killed-as-tower-collapses-too-soon.html | CarCrash Filmmaker Killed As Tower Collapses Too Soon | AP | TX 2-620529 | 1989-08-28 |
| 1989-08-21 | https://www.nytimes.com/1989/08/21/nyregion/energetic-goldin-hurries-to-catch-up.html | ENERGETIC GOLDIN HURRIES TO CATCH UP | By Clifford D May | TX 2-620529 | 1989-08-28 |
| 1989-08-21 | https://www.nytimes.com/1989/08/21/nyregion/in-brooklyn-3-fight-to-be-prosecutor.html | IN BROOKLYN 3 FIGHT TO BE PROSECUTOR | By Leonard Buder | TX 2-620529 | 1989-08-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-08-21 | https://www.nytimes.com/1989/08/21/nyregion/koch-faces-2-opponents-in-last-debate.html | KOCH FACES 2 OPPONENTS IN LAST DEBATE | By Sam Roberts | TX 2-620529 | 1989-08-28 |
| 1989-08-21 | https://www.nytimes.com/1989/08/21/nyregion/koch-will-request-mitchell-lama-site-be-kept-tax-exempt.html | KOCH WILL REQUEST MITCHELLLAMA SITE BE KEPT TAX EXEMPT | By James Barron | TX 2-620529 | 1989-08-28 |
| 1989-08-21 | https://www.nytimes.com/1989/08/21/nyregion/new-jersey-man-killed-on-visit-to-his-daughter.html | NEW JERSEY MAN KILLED ON VISIT TO HIS DAUGHTER | By Donatella Lorch | TX 2-620529 | 1989-08-28 |
| 1989-08-21 | https://www.nytimes.com/1989/08/21/nyregion/police-tactics-anger-new-jersey-boaters.html | POLICE TACTICS ANGER NEW JERSEY BOATERS | By Anthony Depalma | TX 2-620529 | 1989-08-28 |
| 1989-08-21 | https://www.nytimes.com/1989/08/21/nyregion/searching-for-the-holy-grail-at-an-adult-healing-camp.html | SEARCHING FOR THE HOLY GRAIL AT AN ADULT HEALING CAMP | By Ari L Goldman | TX 2-620529 | 1989-08-28 |
| 1989-08-21 | https://www.nytimes.com/1989/08/21/nyregion/the-basic-speech-housing-schools-and-crime.html | THE BASIC SPEECH HOUSING SCHOOLS AND CRIME | By Harrison J Goldin | TX 2-620529 | 1989-08-28 |
| 1989-08-21 | https://www.nytimes.com/1989/08/21/opinion/and-a-chinese-scientist-s.html | And a Chinese Scientists | By This Letter Was Written By A Chinese Scientist To A Chinese Friend Living In America the Writer Does Not Wish To Be Identified | TX 2-620529 | 1989-08-28 |
| 1989-08-21 | https://www.nytimes.com/1989/08/21/opinion/in-the-nation-longstreet-hitler-and-chiang.html | IN THE NATION Longstreet Hitler and Chiang | By Tom Wicker | TX 2-620529 | 1989-08-28 |
| 1989-08-21 | https://www.nytimes.com/1989/08/21/opinion/insurance-for-long-term-protection.html | Insurance for Long Term Protection | By Stuart M Butler | TX 2-620529 | 1989-08-28 |
| 1989-08-21 | https://www.nytimes.com/1989/08/21/opinion/the-chinese-ambassadors-version.html | The Chinese Ambassadors Version | By Han Xu | TX 2-620529 | 1989-08-28 |
| 1989-08-21 | https://www.nytimes.com/1989/08/21/opinion/the-editorial-notebook-the-forgotten-plath-remembered.html | The Editorial Notebook The Forgotten Plath Remembered | By Mary Cantwell | TX 2-620529 | 1989-08-28 |
| 1989-08-21 | https://www.nytimes.com/1989/08/21/sports/american-league-orioles-top-jays-to-keep-slim-lead.html | AMERICAN LEAGUE Orioles Top Jays To Keep Slim Lead | AP | TX 2-620529 | 1989-08-28 |
| 1989-08-21 | https://www.nytimes.com/1989/08/21/sports/aouita-sets-mark-for-3000-meters.html | Aouita Sets Mark For 3000 Meters | AP | TX 2-620529 | 1989-08-28 |
| 1989-08-21 | https://www.nytimes.com/1989/08/21/sports/canseco-given-another-ticket.html | Canseco Given Another Ticket | AP | TX 2-620529 | 1989-08-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-08-21 | https://www.nytimes.com/1989/08/21/sports/dent-s-record-is-0-3-as-tigers-edge-yanks.html | Dents Record Is 03 As Tigers Edge Yanks | By Murray Chass Special To the New York Times | TX 2-620529 | 1989-08-28 |
| 1989-08-21 | https://www.nytimes.com/1989/08/21/sports/easy-goer-facing-date-book-problem.html | Easy Goer Facing DateBook Problem | By Steven Crist Special To the New York Times | TX 2-620529 | 1989-08-28 |
| 1989-08-21 | https://www.nytimes.com/1989/08/21/sports/graf-provides-a-double-treat.html | Graf Provides A Double Treat | Special to The New York Times | TX 2-620529 | 1989-08-28 |
| 1989-08-21 | https://www.nytimes.com/1989/08/21/sports/gray-areas-for-the-silver-and-black.html | Gray Areas For the Silver And Black | By Thomas George | TX 2-620529 | 1989-08-28 |
| 1989-08-21 | https://www.nytimes.com/1989/08/21/sports/jets-defeat-eagles-but-ryan-is-injured.html | Jets Defeat Eagles But Ryan Is Injured | By Gerald Eskenazi Special To the New York Times | TX 2-620529 | 1989-08-28 |
| 1989-08-21 | https://www.nytimes.com/1989/08/21/sports/mcenroe-beaten-by-lendl-in-final.html | McEnroe Beaten By Lendl in Final | AP | TX 2-620529 | 1989-08-28 |
| 1989-08-21 | https://www.nytimes.com/1989/08/21/sports/national-league-slam-by-riles-rallies-giants.html | NATIONAL LEAGUE Slam by Riles Rallies Giants | AP | TX 2-620529 | 1989-08-28 |
| 1989-08-21 | https://www.nytimes.com/1989/08/21/sports/on-your-own-what-4-pros-defeats-show-about-coping-with-pressure.html | ON YOUR OWNWhat 4 Pros Defeats Show About Coping With Pressure | By Jerry Tarde | TX 2-620529 | 1989-08-28 |
| 1989-08-21 | https://www.nytimes.com/1989/08/21/sports/outdoors-in-august-cast-a-wide-seine.html | Outdoors In August Cast a Wide Seine | By Nelson Bryant | TX 2-620529 | 1989-08-28 |
| 1989-08-21 | https://www.nytimes.com/1989/08/21/sports/piniella-rejected-steinbrenner-offer.html | Piniella Rejected Steinbrenner Offer | By Murray Chass Special To the New York Times | TX 2-620529 | 1989-08-28 |
| 1989-08-21 | https://www.nytimes.com/1989/08/21/sports/question-box.html | Question Box | By Ray Corio | TX 2-620529 | 1989-08-28 |
| 1989-08-21 | https://www.nytimes.com/1989/08/21/sports/randolph-s-homer-stuns-mets-in-9th.html | Randolphs Homer Stuns Mets in 9th | By Joseph Durso | TX 2-620529 | 1989-08-28 |
| 1989-08-21 | https://www.nytimes.com/1989/08/21/sports/rutledge-helps-giants-rout-chiefs-45-7.html | Rutledge Helps Giants Rout Chiefs 457 | By Frank Litsky Special To the New York Times | TX 2-620529 | 1989-08-28 |
| 1989-08-21 | https://www.nytimes.com/1989/08/21/sports/sports-of-the-times-valvano-as-sports-impresario.html | SPORTS OF THE TIMES Valvano as Sports Impresario | By Ira Berkow | TX 2-620529 | 1989-08-28 |
| 1989-08-21 | https://www.nytimes.com/1989/08/21/sports/sports-world-specials-baseball-catching-a-wiff-of-homey-fenway.html | SPORTS WORLD SPECIALS BASEBALL Catching a Wiff Of Homey Fenway | By Jack Cavanaugh | TX 2-620529 | 1989-08-28 |
| 1989-08-21 | https://www.nytimes.com/1989/08/21/sports/sports-world-specials-baseball-now-soft-grounders.html | SPORTS WORLD SPECIALS BASEBALL Now Soft Grounders | By Robert Mcg Thomas Jr | TX 2-620529 | 1989-08-28 |
| 1989-08-21 | https://www.nytimes.com/1989/08/21/sports/sports-world-specials-boxing-round-1-tennis.html | SPORTS WORLD SPECIALS BOXINGRound 1 Tennis | By Arlene Scchulman | TX 2-620529 | 1989-08-28 |

| | | | | |
|---|---|---|---|---|
| 1989-08-21 | https://www.nytimes.com/1989/08/21/sports/strategy-of-king-is-to-raise-demand-for-tyson-holyfield.html | Strategy of King Is to Raise Demand For TysonHolyfield | By Phil Berger | TX 2-620529 | 1989-08-28 |
| 1989-08-21 | https://www.nytimes.com/1989/08/21/theater/review-theater-a-serial-killer-with-a-grudge-against-performers.html | ReviewTheater A Serial Killer With a Grudge Against Performers | By Mel Gussow | TX 2-620529 | 1989-08-28 |
| 1989-08-21 | https://www.nytimes.com/1989/08/21/theater/review-theater-titus-andronicus-grisly-stew.html | ReviewTheater Titus Andronicus Grisly Stew | By Frank Rich | TX 2-620529 | 1989-08-28 |
| 1989-08-21 | https://www.nytimes.com/1989/08/21/us/convicted-naacp-leader-is-re-elected.html | Convicted NAACP Leader Is Reelected | AP | TX 2-620529 | 1989-08-28 |
| 1989-08-21 | https://www.nytimes.com/1989/08/21/us/death-row-takes-on-a-higher-profile.html | Death Row Takes On a Higher Profile | By Peter Applebome Special To the New York Times | TX 2-620529 | 1989-08-28 |
| 1989-08-21 | https://www.nytimes.com/1989/08/21/us/foley-shows-he-is-speaker-for-both-washingtons.html | Foley Shows He Is Speaker for Both Washingtons | By Robin Toner Special To the New York Times | TX 2-620529 | 1989-08-28 |
| 1989-08-21 | https://www.nytimes.com/1989/08/21/us/justice-dept-investigating-1000-hud-cases.html | Justice Dept Investigating 1000 HUD Cases | Special to The New York Times | TX 2-620529 | 1989-08-28 |
| 1989-08-21 | https://www.nytimes.com/1989/08/21/us/nasa-speeding-plans-to-rescue-science-satellite-losing-its-orbit.html | NASA Speeding Plans to Rescue Science Satellite Losing Its Orbit | By William J Broad | TX 2-620529 | 1989-08-28 |
| 1989-08-21 | https://www.nytimes.com/1989/08/21/poll-finds-women-s-gains-have-taken-personal-toll.html | Poll Finds Womens Gains Have Taken Personal Toll | By Alison Leigh Cowan | TX 2-620529 | 1989-08-28 |
| 1989-08-21 | https://www.nytimes.com/1989/08/21/us/reporter-s-notebook-bush-s-vacation-no-maine-carnival.html | Reporters Notebook Bushs Vacation No Maine Carnival | By Maureen Dowd Special To the New York Times | TX 2-620529 | 1989-08-28 |
| 1989-08-21 | https://www.nytimes.com/1989/08/21/us/symbol-of-unity-is-returned-to-indians-after-101-years.html | Symbol of Unity Is Returned To Indians After 101 Years | AP | TX 2-620529 | 1989-08-28 |
| 1989-08-21 | https://www.nytimes.com/1989/08/21/us/telephone-strikers-in-west-reach-tentative-agreement.html | Telephone Strikers in West Reach Tentative Agreement | AP | TX 2-620529 | 1989-08-28 |
| 1989-08-21 | https://www.nytimes.com/1989/08/21/us/thefts-of-patent-information-puzzle-university-librarians.html | Thefts of Patent Information Puzzle University Librarians | Special to The New York Times | TX 2-620529 | 1989-08-28 |
| 1989-08-21 | https://www.nytimes.com/1989/08/21/us/vermont-journal-2-poets-and-art-survive-storm-over-frost-s-title.html | Vermont Journal 2 Poets and Art Survive Storm Over Frosts Title | By Sally Johnson Special To the New York Times | TX 2-620529 | 1989-08-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-08-21 | https://www.nytimes.com/1989/08/21/us/washington-talk-opposition-delays-new-programs-test-transport-workers-for-drugs.html | WASHINGTON TALK Opposition Delays New Programs To Test Transport Workers for Drugs | By John H Cushman Jr Special To the New York Times | TX 2-620529 | 1989-08-28 |
| 1989-08-21 | https://www.nytimes.com/1989/08/21/us/washington-talk-politics.html | WASHINGTON TALK Politics | By E J Dionne Jr Special To the New York Times | TX 2-620529 | 1989-08-28 |
| 1989-08-21 | https://www.nytimes.com/1989/08/21/world/angola-says-rebels-are-mounting-new-attacks-jeopardizing-pact.html | Angola Says Rebels Are Mounting New Attacks Jeopardizing Pact | By Kenneth B Noble Special To the New York Times | TX 2-620529 | 1989-08-28 |
| 1989-08-21 | https://www.nytimes.com/1989/08/21/world/arabs-kill-gaza-man-for-not-yielding-card.html | Arabs Kill Gaza Man For Not Yielding Card | AP | TX 2-620529 | 1989-08-28 |
| 1989-08-21 | https://www.nytimes.com/1989/08/21/world/beirut-captors-say-french-move-imperils-hostages.html | Beirut Captors Say French Move Imperils Hostages | By Ihsan A Hijazi Special To the New York Times | TX 2-620529 | 1989-08-28 |
| 1989-08-21 | https://www.nytimes.com/1989/08/21/world/canada-about-to-sign-major-land-agreement-with-eskimos.html | Canada About to Sign Major Land Agreement With Eskimos | By Paul Lewis Special To the New York Times | TX 2-620529 | 1989-08-28 |
| 1989-08-21 | https://www.nytimes.com/1989/08/21/world/colombia-arrests-10000-after-slaying.html | Colombia Arrests 10000 After Slaying | AP | TX 2-620529 | 1989-08-28 |
| 1989-08-21 | https://www.nytimes.com/1989/08/21/world/high-toll-feared-in-thames-sinking.html | HIGH TOLL FEARED IN THAMES SINKING | By Steve Lohr Special To the New York Times | TX 2-620529 | 1989-08-28 |
| 1989-08-21 | https://www.nytimes.com/1989/08/21/world/hush-moscow-gorbachev-accepts-poland-s-new-reality-but-not-without-few-discreet.html | The Hush in Moscow Gorbachev Accepts Polands New Reality But Not Without a Few Discreet Warnings | By Bill Keller Special To the New York Times | TX 2-620529 | 1989-08-28 |
| 1989-08-21 | https://www.nytimes.com/1989/08/21/world/new-polish-leader-weighs-increasing-communist-posts.html | NEW POLISH LEADER WEIGHS INCREASING COMMUNIST POSTS | By John Tagliabue Special To the New York Times | TX 2-620529 | 1989-08-28 |
| 1989-08-21 | https://www.nytimes.com/1989/08/21/world/pretoria-cracks-down-on-defiance-campaign.html | Pretoria Cracks Down on Defiance Campaign | By Christopher S Wren Special To the New York Times | TX 2-620529 | 1989-08-28 |
| 1989-08-21 | https://www.nytimes.com/1989/08/21/world/tangier-journal-as-in-old-days-the-jet-set-comes-in-for-a-landing.html | Tangier Journal As in Old Days the Jet Set Comes In for a Landing | By Alan Riding Special To the New York Times | TX 2-620529 | 1989-08-28 |
| 1989-08-21 | https://www.nytimes.com/1989/08/21/world/the-new-and-nervous-face-of-polish-communism.html | The New and Nervous Face of Polish Communism | By Francis X Clines Special To the New York Times | TX 2-620529 | 1989-08-28 |
| 1989-08-22 | https://www.nytimes.com/1989/08/22/arts/new-life-for-an-nbc-castoff-as-a-new-york-cable-staple.html | New Life for an NBC Castoff As a New York Cable Staple | By Jeremy Gerard | TX 2-619594 | 1989-08-28 |

| | | | | |
|---|---|---|---|---|
| 1989-08-22 | https://www.nytimes.com/1989/08/22/arts/review-art-jean-fautrier-france-s-caustic-outsider.html | ReviewArt Jean Fautrier Frances Caustic Outsider | By Michael Brenson Special To the New York Times | TX 2-619594 | 1989-08-28 |
| 1989-08-22 | https://www.nytimes.com/1989/08/22/arts/review-opera-daunting-proposition-for-don-giovanni.html | ReviewOpera Daunting Proposition for Don Giovanni | By Will Crutchfield | TX 2-619594 | 1989-08-28 |
| 1989-08-22 | https://www.nytimes.com/1989/08/22/arts/review-pop-theatrical-images-invoked-by-an-english-band-the-the.html | ReviewPop Theatrical Images Invoked By an English Band the The | By Stephen Holden | TX 2-619594 | 1989-08-28 |
| 1989-08-22 | https://www.nytimes.com/1989/08/22/arts/self-magazine-s-editor-in-chief-resigns.html | Self Magazines Editor in Chief Resigns | By Eleanor Blau | TX 2-619594 | 1989-08-28 |
| 1989-08-22 | https://www.nytimes.com/1989/08/22/arts/warhol-museum-planned-in-pittsburgh.html | Warhol Museum Planned in Pittsburgh | By Michael Kimmelman | TX 2-619594 | 1989-08-28 |
| 1989-08-22 | https://www.nytimes.com/1989/08/22/books/books-of-the-times-drabble-s-archetypes-of-the-80-s.html | Books of The Times Drabbles Archetypes of the 80s | By Michiko Kakutani | TX 2-619594 | 1989-08-28 |
| 1989-08-22 | https://www.nytimes.com/1989/08/22/books/critic-s-notebook-examining-t-s-eliot-and-anti-semitism-how-bad-was-it.html | Critics Notebook Examining T S Eliot And AntiSemitism How Bad Was It | By Michiko Kakutani | TX 2-619594 | 1989-08-28 |
| 1989-08-22 | https://www.nytimes.com/1989/08/22/business/2-exchanges-curb-baskets.html | 2 Exchanges Curb Baskets | AP | TX 2-619594 | 1989-08-28 |
| 1989-08-22 | https://www.nytimes.com/1989/08/22/business/aids-plan-at-genentech.html | AIDS Plan At Genentech | Special to The New York Times | TX 2-619594 | 1989-08-28 |
| 1989-08-22 | https://www.nytimes.com/1989/08/22/business/amway-halts-animal-tests.html | Amway Halts Animal Tests | AP | TX 2-619594 | 1989-08-28 |
| 1989-08-22 | https://www.nytimes.com/1989/08/22/business/bat-tells-why-it-resists-bid.html | BAT TELLS WHY IT RESISTS BID | By Steve Lohr Special To the New York Times | TX 2-619594 | 1989-08-28 |
| 1989-08-22 | https://www.nytimes.com/1989/08/22/business/behind-union-s-rebuff-to-the-pilots-at-eastern.html | BEHIND UNIONS REBUFF TO THE PILOTS AT EASTERN | By Keith Bradsher | TX 2-619594 | 1989-08-28 |
| 1989-08-22 | https://www.nytimes.com/1989/08/22/business/business-people-chip-manufacturer-links-with-at-t.html | BUSINESS PEOPLE Chip Manufacturer Links with ATT | By Andrew Pollack | TX 2-619594 | 1989-08-28 |
| 1989-08-22 | https://www.nytimes.com/1989/08/22/business/business-people-utility-executive-ready-to-roll-up-his-sleeves.html | BUSINESS PEOPLE Utility Executive Ready To Roll Up His Sleeves | By Harriet King | TX 2-619594 | 1989-08-28 |
| 1989-08-22 | https://www.nytimes.com/1989/08/22/business/careers-recruiters-trade-group-is-revitalized.html | Careers Recruiters Trade Group Is Revitalized | By Elizabeth M Fowler | TX 2-619594 | 1989-08-28 |
| 1989-08-22 | https://www.nytimes.com/1989/08/22/business/catfish-farms-raise-output.html | Catfish Farms Raise Output | AP | TX 2-619594 | 1989-08-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-08-22 | https://www.nytimes.com/1989/08/22/business/company-briefs-whittaker-selling-chemical-coatings.html | COMPANY BRIEFS Whittaker Selling Chemical Coatings | Special to The New York Times | TX 2-619594 | 1989-08-28 |
| 1989-08-22 | https://www.nytimes.com/1989/08/22/business/company-news-cruise-america.html | COMPANY NEWS Cruise America | Special to The New York Times | TX 2-619594 | 1989-08-28 |
| 1989-08-22 | https://www.nytimes.com/1989/08/22/business/company-news-dean-buying-cates.html | COMPANY NEWS Dean Buying Cates | Special to The New York Times | TX 2-619594 | 1989-08-28 |
| 1989-08-22 | https://www.nytimes.com/1989/08/22/business/company-news-goldman-sachs-s-stake-in-anchor.html | COMPANY NEWS Goldman Sachss Stake in Anchor | Special to The New York Times | TX 2-619594 | 1989-08-28 |
| 1989-08-22 | https://www.nytimes.com/1989/08/22/business/company-news-justice-o-connor-halts-lucky-stores-merger.html | COMPANY NEWS Justice OConnor Halts Lucky Stores Merger | By Lawrence M Fisher Special To the New York Times | TX 2-619594 | 1989-08-28 |
| 1989-08-22 | https://www.nytimes.com/1989/08/22/business/company-news-kroger-denies-accusation-that-juice-was-adulterated.html | COMPANY NEWS Kroger Denies Accusation That Juice Was Adulterated | AP | TX 2-619594 | 1989-08-28 |
| 1989-08-22 | https://www.nytimes.com/1989/08/22/business/company-news-mai-basic-has-deficit.html | COMPANY NEWS MAI Basic Has Deficit | Special to The New York Times | TX 2-619594 | 1989-08-28 |
| 1989-08-22 | https://www.nytimes.com/1989/08/22/business/company-news-prime-computer-takeover-is-seen-near-completion.html | COMPANY NEWS PRIME COMPUTER TAKEOVER IS SEEN NEAR COMPLETION | By John Markoff | TX 2-619594 | 1989-08-28 |
| 1989-08-22 | https://www.nytimes.com/1989/08/22/business/company-news-toshiba-to-buiild-big-tv-s-in-us.html | COMPANY NEWS Toshiba To Buiild Big TVs in US | By John Markoff | TX 2-619594 | 1989-08-28 |
| 1989-08-22 | https://www.nytimes.com/1989/08/22/business/credit-markets-prices-of-treasury-securities-ease.html | CREDIT MARKETS Prices of Treasury Securities Ease | By Hj Maidenberg | TX 2-619594 | 1989-08-28 |
| 1989-08-22 | https://www.nytimes.com/1989/08/22/business/dennis-resigns-seat-at-fcc.html | Dennis Resigns Seat at FCC | AP | TX 2-619594 | 1989-08-28 |
| 1989-08-22 | https://www.nytimes.com/1989/08/22/business/dow-tumbles-40.97-points-to-2647.html | DOW TUMBLES 4097 POINTS TO 2647 | By Phillip H Wiggins | TX 2-619594 | 1989-08-28 |
| 1989-08-22 | https://www.nytimes.com/1989/08/22/business/economic-watch-soviet-fear-of-inflation-brings-retreat-on-plan-to-free-ruble.html | Economic Watch Soviet Fear of Inflation Brings Retreat on Plan to Free Ruble | By Peter Passell | TX 2-619594 | 1989-08-28 |
| 1989-08-22 | https://www.nytimes.com/1989/08/22/business/fears-of-recession-are-fading.html | FEARS OF RECESSION ARE FADING | By Robert D Hershey Jr Special To the New York Times | TX 2-619594 | 1989-08-28 |
| 1989-08-22 | https://www.nytimes.com/1989/08/22/business/fed-lets-japanese-firms-stay-as-primary-dealers.html | FED LETS JAPANESE FIRMS STAY AS PRIMARY DEALERS | By Michael Quint | TX 2-619594 | 1989-08-28 |

| | | | | |
|---|---|---|---|---|
| 1989-08-22 | https://www.nytimes.com/1989/08/22/business/insurers-to-set-aside-money.html | Insurers to Set Aside Money | Special to The New York Times | TX 2-619594 | 1989-08-28 |
| 1989-08-22 | https://www.nytimes.com/1989/08/22/business/japan-is-said-to-be-richest.html | Japan Is Said To Be Richest | AP Special to The New York Times | TX 2-619594 | 1989-08-28 |
| 1989-08-22 | https://www.nytimes.com/1989/08/22/business/lyphomed-sought-by-fujisawa.html | LYPHOMED SOUGHT BY FUJISAWA | By Milt Freudenheim | TX 2-619594 | 1989-08-28 |
| 1989-08-22 | https://www.nytimes.com/1989/08/22/business/market-place-a-ticking-clock-is-bat-s-ally.html | Market Place A Ticking Clock Is BATs Ally | By Floyd Norris | TX 2-619594 | 1989-08-28 |
| 1989-08-22 | https://www.nytimes.com/1989/08/22/business/now-it-s-remember-the-oil-bust.html | NOW ITS REMEMBER THE OIL BUST | By Lisa Belkin Special To the New York Times | TX 2-619594 | 1989-08-28 |
| 1989-08-22 | https://www.nytimes.com/1989/08/22/business/plea-made-in-rite-aid-case.html | Plea Made in Rite Aid Case | AP | TX 2-619594 | 1989-08-28 |
| 1989-08-22 | https://www.nytimes.com/1989/08/22/business/snags-on-ernst-ties-are-reported.html | SNAGS ON ERNST TIES ARE REPORTED | By Alison Leigh Cowan | TX 2-619594 | 1989-08-28 |
| 1989-08-22 | https://www.nytimes.com/1989/08/22/business/steel-output-off-2.1.html | Steel Output Off 21 | AP | TX 2-619594 | 1989-08-28 |
| 1989-08-22 | https://www.nytimes.com/1989/08/22/business/talking-business-with-habakuk-of-estonia-estonian-quest-for-joint-ventures.html | Talking Business with Habakuk of Estonia Estonian Quest For Joint Ventures | By Elizabeth M Fowler | TX 2-619594 | 1989-08-28 |
| 1989-08-22 | https://www.nytimes.com/1989/08/22/business/tandy-s-posts-flat-earnings.html | Tandys Posts Flat Earnings | Special to The New York Times | TX 2-619594 | 1989-08-28 |
| 1989-08-22 | https://www.nytimes.com/1989/08/22/business/the-media-business-advertising-a-critic-gets-forceful-responses.html | THE MEDIA BUSINESS ADVERTISING A Critic Gets Forceful Responses | By Randall Rothenberg | TX 2-619594 | 1989-08-28 |
| 1989-08-22 | https://www.nytimes.com/1989/08/22/business/the-media-business-advertising-a-japanese-print-ad-from-ammirati-puris.html | THE MEDIA BUSINESS ADVERTISING A Japanese Print Ad From Ammirati  Puris | By Randall Rothenberg | TX 2-619594 | 1989-08-28 |
| 1989-08-22 | https://www.nytimes.com/1989/08/22/business/the-media-business-advertising-a-promotion-at-abc.html | THE MEDIA BUSINESS ADVERTISING A Promotion at ABC | By Randall Rothenberg | TX 2-619594 | 1989-08-28 |
| 1989-08-22 | https://www.nytimes.com/1989/08/22/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS ADVERTISING Accounts | By Randall Rothenberg | TX 2-619594 | 1989-08-28 |
| 1989-08-22 | https://www.nytimes.com/1989/08/22/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS ADVERTISING Addenda | By Randall Rothenberg | TX 2-619594 | 1989-08-28 |
| 1989-08-22 | https://www.nytimes.com/1989/08/22/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING People | By Randall Rothenberg | TX 2-619594 | 1989-08-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-08-22 | https://www.nytimes.com/1989/08/22/business/toyota-lexus-lures-buyers-from-cadillac-and-lincoln.html | TOYOTA LEXUS LURES BUYERS FROM CADILLAC AND LINCOLN | By Doron P Levin Special To the New York Times | TX 2-619594 | 1989-08-28 |
| 1989-08-22 | https://www.nytimes.com/1989/08/22/business/ueberroth-group-to-buy-hawaiian-air.html | UEBERROTH GROUP TO BUY HAWAIIAN AIR | By Richard W Stevenson Special To the New York Times | TX 2-619594 | 1989-08-28 |
| 1989-08-22 | https://www.nytimes.com/1989/08/22/nyregion/and-now-a-private-midtown-police-force.html | And Now a Private Midtown Police Force | By Ralph Blumenthal | TX 2-619594 | 1989-08-28 |
| 1989-08-22 | https://www.nytimes.com/1989/08/22/nyregion/animal-rights-suits-opening-up-research-panels.html | AnimalRights Suits Opening Up Research Panels | By Sarah Lyall | TX 2-619594 | 1989-08-28 |
| 1989-08-22 | https://www.nytimes.com/1989/08/22/nyregion/beneath-the-streets-steam-pipes-give-no-hint-of-impending-disaster.html | Beneath the Streets Steam Pipes Give No Hint of Impending Disaster | By James Barron | TX 2-619594 | 1989-08-28 |
| 1989-08-22 | https://www.nytimes.com/1989/08/22/nyregion/bridge-419089.html | Bridge | By Alan Truscott | TX 2-619594 | 1989-08-28 |
| 1989-08-22 | https://www.nytimes.com/1989/08/22/nyregion/chess-374289.html | Chess | By Robert Byrne | TX 2-619594 | 1989-08-28 |
| 1989-08-22 | https://www.nytimes.com/1989/08/22/nyregion/citizens-union-backs-ravitch-after-backing-koch-3-times.html | Citizens Union Backs Ravitch After Backing Koch 3 Times | By David W Dunlap | TX 2-619594 | 1989-08-28 |
| 1989-08-22 | https://www.nytimes.com/1989/08/22/nyregion/clubs-back-drug-fighter-gun-permit.html | Clubs Back DrugFighter Gun Permit | By Celestine Bohlen | TX 2-619594 | 1989-08-28 |
| 1989-08-22 | https://www.nytimes.com/1989/08/22/nyregion/dinkins-offers-a-housing-plan-to-lower-costs.html | Dinkins Offers A Housing Plan To Lower Costs | By Sam Roberts | TX 2-619594 | 1989-08-28 |
| 1989-08-22 | https://www.nytimes.com/1989/08/22/nyregion/first-step-taken-toward-raising-1-transit-fares.html | First Step Taken Toward Raising 1 Transit Fares | By David E Pitt | TX 2-619594 | 1989-08-28 |
| 1989-08-22 | https://www.nytimes.com/1989/08/22/nyregion/goldin-school-plan-would-cut-1000-board-jobs.html | Goldin School Plan Would Cut 1000 Board Jobs | By Nick Ravo | TX 2-619594 | 1989-08-28 |
| 1989-08-22 | https://www.nytimes.com/1989/08/22/nyregion/new-service-for-subways-on-west-side.html | New Service For Subways On West Side | By Donatella Lorch | TX 2-619594 | 1989-08-28 |
| 1989-08-22 | https://www.nytimes.com/1989/08/22/nyregion/officer-s-son-denies-charges.html | Officers Son Denies Charges | Special to The New York Times | TX 2-619594 | 1989-08-28 |
| 1989-08-22 | https://www.nytimes.com/1989/08/22/nyregion/our-towns-vietnam-veteran-moves-the-wall-across-the-land.html | Our Towns Vietnam Veteran Moves the Wall Across the Land | By Wayne King | TX 2-619594 | 1989-08-28 |

| 1989-08-22 | https://www.nytimes.com/1989/08/22/nyregion/ravitch-tries-to-hearten-supporters.html | Ravitch Tries to Hearten Supporters | By Felicia R Lee | TX 2-619594 | 1989-08-28 |
|---|---|---|---|---|---|
| 1989-08-22 | https://www.nytimes.com/1989/08/22/nyregion/witness-says-the-helmsleys-overpaid-tax.html | Witness Says The Helmsleys Overpaid Tax | By Leonard Buder | TX 2-619594 | 1989-08-28 |
| 1989-08-22 | https://www.nytimes.com/1989/08/22/obituaries/ex-postmaster-william-bolger-is-dead-at-66.html | EXPOSTMASTER WILLIAM BOLGER IS DEAD AT 66 | By Wolfgang Saxon | TX 2-619594 | 1989-08-28 |
| 1989-08-22 | https://www.nytimes.com/1989/08/22/obituaries/john-d-simpson-a-former-leader-in-transit-agencies-is-dead-at-52.html | JOHN D SIMPSON A FORMER LEADER IN TRANSIT AGENCIES IS DEAD AT 52 | By Alfonso A Narvaez | TX 2-619594 | 1989-08-28 |
| 1989-08-22 | https://www.nytimes.com/1989/08/22/obituaries/paul-novick-is-dead-editor-97-helped-start-yiddish-daily.html | PAUL NOVICK IS DEAD EDITOR 97 HELPED START YIDDISH DAILY | By Peter B Flint | TX 2-619594 | 1989-08-28 |
| 1989-08-22 | https://www.nytimes.com/1989/08/22/opinion/iran-will-turn-to-the-west-in-time.html | Iran Will Turn to the West in Time | By Shahrough Akhavi | TX 2-619594 | 1989-08-28 |
| 1989-08-22 | https://www.nytimes.com/1989/08/22/opinion/new-york-city-s-water-down-the-drain.html | New York Citys Water Down the Drain | By Robert F Kennedy Jr | TX 2-619594 | 1989-08-28 |
| 1989-08-22 | https://www.nytimes.com/1989/08/22/opinion/on-my-mind-decades-of-historic-falsehood.html | ON MY MIND Decades Of Historic Falsehood | By A M Rosenthal | TX 2-619594 | 1989-08-28 |
| 1989-08-22 | https://www.nytimes.com/1989/08/22/opinion/the-black-poor-are-different.html | The Black Poor Are Different | By Roger Wilkins | TX 2-619594 | 1989-08-28 |
| 1989-08-22 | https://www.nytimes.com/1989/08/22/science/a-plan-to-save-iguanas-and-the-rain-forests-in-the-bargain.html | A Plan to Save Iguanas and the Rain Forests in the Bargain | By Lindsey Gruson | TX 2-619594 | 1989-08-28 |
| 1989-08-22 | https://www.nytimes.com/1989/08/22/science/affectionate-or-aloof-tame-or-wild-the-enigmatic-cat-yields-its-secrets.html | Affectionate or Aloof Tame or Wild The Enigmatic Cat Yields Its Secrets | By William K Stevens | TX 2-619594 | 1989-08-28 |
| 1989-08-22 | https://www.nytimes.com/1989/08/22/science/crowding-causes-agonizing-crisis-in-intensive-care.html | Crowding Causes Agonizing Crisis In Intensive Care | By Elisabeth Rosenthal | TX 2-619594 | 1989-08-28 |
| 1989-08-22 | https://www.nytimes.com/1989/08/22/science/doctor-s-world-battling-dengue-fever-mosquitos-expert-enlists-public-s.html | THE DOCTORS WORLD In Battling Dengue Fever Mosquitos Expert Enlists Publics Assistance | By Lawrence K Altman Md | TX 2-619594 | 1989-08-28 |
| 1989-08-22 | https://www.nytimes.com/1989/08/22/science/peripherals-what-i-meant-to-say.html | PERIPHERALS What I Meant to Say | By L R Shannon | TX 2-619594 | 1989-08-28 |
| 1989-08-22 | https://www.nytimes.com/1989/08/22/science/personal-computers-faster-ways-to-mix-and-match-data.html | PERSONAL COMPUTERS Faster Ways to Mix and Match Data | By Peter H Lewis | TX 2-619594 | 1989-08-28 |

| | | | | |
|---|---|---|---|---|
| 1989-08-22 | https://www.nytimes.com/1989/08/22/science/profile-of-neptune-s-main-moon-small-bright-cold-and-it-s-pink.html | Profile of Neptunes Main Moon Small Bright Cold and Its Pink | By John Noble Wilford Special To the New York Times | TX 2-619594 | 1989-08-28 |
| 1989-08-22 | https://www.nytimes.com/1989/08/22/science/radio-system-uses-fiery-meteor-trails-to-transmit-data.html | Radio System Uses Fiery Meteor Trails to Transmit Data | By Malcolm W Browne | TX 2-619594 | 1989-08-28 |
| 1989-08-22 | https://www.nytimes.com/1989/08/22/sports/borg-still-boasts-that-calm-exterior.html | BORG STILL BOASTS THAT CALM EXTERIOR | By Cindy Shmerler | TX 2-619594 | 1989-08-28 |
| 1989-08-22 | https://www.nytimes.com/1989/08/22/sports/chancellor-quits-post-at-nc-state.html | Chancellor Quits Post at NC State | AP | TX 2-619594 | 1989-08-28 |
| 1989-08-22 | https://www.nytimes.com/1989/08/22/sports/darling-and-mets-dismiss-a-memory.html | DARLING AND METS DISMISS A MEMORY | By Joseph Durso | TX 2-619594 | 1989-08-28 |
| 1989-08-22 | https://www.nytimes.com/1989/08/22/sports/defense-against-chiefs-displeases-giants.html | DEFENSE AGAINST CHIEFS DISPLEASES GIANTS | By Frank Litsky Special To the New York Times | TX 2-619594 | 1989-08-28 |
| 1989-08-22 | https://www.nytimes.com/1989/08/22/sports/fitch-is-picked-to-coach-the-nets-and-brings-a-winning-resume.html | FITCH IS PICKED TO COACH THE NETS AND BRINGS A WINNING RESUME | By Clifton Brown Special To the New York Times | TX 2-619594 | 1989-08-28 |
| 1989-08-22 | https://www.nytimes.com/1989/08/22/sports/gooden-is-back-at-spring-training.html | GOODEN IS BACK AT SPRING TRAINING | By Joseph Durso | TX 2-619594 | 1989-08-28 |
| 1989-08-22 | https://www.nytimes.com/1989/08/22/sports/jets-look-for-backup-quarterback.html | JETS LOOK FOR BACKUP QUARTERBACK | By Gerald Eskenazi Special To the New York Times | TX 2-619594 | 1989-08-28 |
| 1989-08-22 | https://www.nytimes.com/1989/08/22/sports/orioles-top-brewers-to-stretch-lead-to-1-1-2.html | ORIOLES TOP BREWERS TO STRETCH LEAD TO 1 12 | AP | TX 2-619594 | 1989-08-28 |
| 1989-08-22 | https://www.nytimes.com/1989/08/22/sports/polonia-guilty-sentence-postponed.html | POLONIA GUILTY SENTENCE POSTPONED | AP | TX 2-619594 | 1989-08-28 |
| 1989-08-22 | https://www.nytimes.com/1989/08/22/sports/streak-ends-for-walton.html | Streak Ends For Walton | AP | TX 2-619594 | 1989-08-28 |
| 1989-08-22 | https://www.nytimes.com/1989/08/22/sports/yankees-edge-boston-for-dent-s-first-victory.html | YANKEES EDGE BOSTON FOR DENTS FIRST VICTORY | By Clifton Brown | TX 2-619594 | 1989-08-28 |
| 1989-08-22 | https://www.nytimes.com/1989/08/22/style/by-design-straddling-seasons.html | By Design Straddling Seasons | By AnneMarie Schiro | TX 2-619594 | 1989-08-28 |
| 1989-08-22 | https://www.nytimes.com/1989/08/22/style/in-men-s-wear-the-1990-s-have-arrived.html | In Mens Wear The 1990s Have Arrived | By Woody Hochswender | TX 2-619594 | 1989-08-28 |
| 1989-08-22 | https://www.nytimes.com/1989/08/22/style/patterns-587989.html | Patterns | By Woody Hochswender | TX 2-619594 | 1989-08-28 |
| 1989-08-22 | https://www.nytimes.com/1989/08/22/us/2-years-after-fall-of-ptl-empire-bakker-trial-begins.html | 2 Years After Fall of PTL Empire Bakker Trial Begins | By Peter Applebome Special To the New York Times | TX 2-619594 | 1989-08-28 |

| | | | | |
|---|---|---|---|---|
| 1989-08-22 | https://www.nytimes.com/1989/08/22/us/32-alligators-shot-and-killed-on-lake-okeechobee-s-shore.html | 32 Alligators Shot and Killed On Lake Okeechobees Shore | AP | TX 2-619594 | 1989-08-28 |
| 1989-08-22 | https://www.nytimes.com/1989/08/22/us/economist-picked-to-head-medicare.html | ECONOMIST PICKED TO HEAD MEDICARE | By Martin Tolchin Special To the New York Times | TX 2-619594 | 1989-08-28 |
| 1989-08-22 | https://www.nytimes.com/1989/08/22/us/first-lady-is-to-leave-maine-to-have-an-eye-examination.html | First Lady Is to Leave Maine To Have an Eye Examination | Special to The New York Times | TX 2-619594 | 1989-08-28 |
| 1989-08-22 | https://www.nytimes.com/1989/08/22/us/former-congressman-gives-himself-345000.html | Former Congressman Gives Himself 345000 | AP | TX 2-619594 | 1989-08-28 |
| 1989-08-22 | https://www.nytimes.com/1989/08/22/us/from-betsy-to-clunker-1-in-9-iowans-name-their-cars.html | From Betsy to Clunker 1 in 9 Iowans Name Their Cars | By Adam Clymer | TX 2-619594 | 1989-08-28 |
| 1989-08-22 | https://www.nytimes.com/1989/08/22/us/gas-canister-mailed-to-the-naacp-in-atlanta-goes-off.html | Gas Canister Mailed To the NAACP In Atlanta Goes Off | Special to The New York Times | TX 2-619594 | 1989-08-28 |
| 1989-08-22 | https://www.nytimes.com/1989/08/22/us/jerseyan-who-survived-crash-of-airliner-dies-in-hospital.html | Jerseyan Who Survived Crash Of Airliner Dies in Hospital | AP | TX 2-619594 | 1989-08-28 |
| 1989-08-22 | https://www.nytimes.com/1989/08/22/us/phone-strike-is-concluded-for-california-and-nevada.html | Phone Strike Is Concluded For California and Nevada | AP | TX 2-619594 | 1989-08-28 |
| 1989-08-22 | https://www.nytimes.com/1989/08/22/us/pittsburgh-journal-changed-city-is-trying-to-save-steel-heritage.html | Pittsburgh Journal Changed City Is Trying To Save Steel Heritage | By Jonathan P Hicks Special To the New York Times | TX 2-619594 | 1989-08-28 |
| 1989-08-22 | https://www.nytimes.com/1989/08/22/us/put-pact-into-effect-budget-chief-warns-congress.html | Put Pact Into Effect Budget Chief Warns Congress | By Nathaniel C Nash Special To the New York Times | TX 2-619594 | 1989-08-28 |
| 1989-08-22 | https://www.nytimes.com/1989/08/22/us/struggle-for-work-and-family-fueling-women-s-movement.html | Struggle for Work and Family Fueling Womens Movement | By E J Dionne Jr | TX 2-619594 | 1989-08-28 |
| 1989-08-22 | https://www.nytimes.com/1989/08/22/us/tainted-blood-ravaged-family-marine-says.html | Tainted Blood Ravaged Family Marine Says | AP | TX 2-619594 | 1989-08-28 |
| 1989-08-22 | https://www.nytimes.com/1989/08/22/us/two-men-charged-in-kidnapping-plot.html | TWO MEN CHARGED IN KIDNAPPING PLOT | Special to The New York Times | TX 2-619594 | 1989-08-28 |
| 1989-08-22 | https://www.nytimes.com/1989/08/22/us/vietnamese-author-who-advocated-ties-with-hanoi-is-shot.html | Vietnamese Author Who Advocated Ties With Hanoi Is Shot | AP | TX 2-619594 | 1989-08-28 |

| | | | | |
|---|---|---|---|---|
| 1989-08-22 | https://www.nytimes.com/1989/08/22/us/washington-talk-diplomacy.html | WASHINGTON TALK Diplomacy | By Robert Pear Special To the New York Times | TX 2-619594 | 1989-08-28 |
| 1989-08-22 | https://www.nytimes.com/1989/08/22/us/washington-talk-freshman-legislator-girds-for-bruising-campaign.html | WASHINGTON TALK Freshman Legislator Girds for Bruising Campaign | By Robin Toner Special To the New York Times | TX 2-619594 | 1989-08-28 |
| 1989-08-22 | https://www.nytimes.com/1989/08/22/us/with-2-leaders-quitting-u-of-maryland-is-shaken.html | With 2 Leaders Quitting U of Maryland Is Shaken | By Lee A Daniels | TX 2-619594 | 1989-08-28 |
| 1989-08-22 | https://www.nytimes.com/1989/08/22/world/are-colombians-fed-up-us-officials-hope-for-break-drug-war-but-there-s-history.html | Are Colombians Fed Up US Officials Hope for Break in Drug War But Theres a History of Blood and Failure | By Robert Pear Special To the New York Times | TX 2-619594 | 1989-08-28 |
| 1989-08-22 | https://www.nytimes.com/1989/08/22/world/egypt-arrests-41-sees-shiite-plot.html | EGYPT ARRESTS 41 SEES SHIITE PLOT | By Alan Cowell Special To the New York Times | TX 2-619594 | 1989-08-28 |
| 1989-08-22 | https://www.nytimes.com/1989/08/22/world/france-says-it-plans-no-military-role-in-lebanon.html | France Says It Plans No Military Role in Lebanon | By Ihsan A Hijazi Special To the New York Times | TX 2-619594 | 1989-08-28 |
| 1989-08-22 | https://www.nytimes.com/1989/08/22/world/george-adamson-lions-protector-is-shot-dead-by-bandits-in-kenya.html | George Adamson Lions Protector Is Shot Dead by Bandits in Kenya | By Jane Perlez Special To the New York Times | TX 2-619594 | 1989-08-28 |
| 1989-08-22 | https://www.nytimes.com/1989/08/22/world/killing-of-civilians-haunts-sri-lankan-village.html | Killing of Civilians Haunts Sri Lankan Village | By Sanjoy Hazarika Special To the New York Times | TX 2-619594 | 1989-08-28 |
| 1989-08-22 | https://www.nytimes.com/1989/08/22/world/kohl-replaces-party-official-after-losses-to-the-far-right.html | Kohl Replaces Party Official After Losses to the Far Right | By Ferdinand Protzman Special To the New York Times | TX 2-619594 | 1989-08-28 |
| 1989-08-22 | https://www.nytimes.com/1989/08/22/world/kompong-speu-journal-the-princess-and-the-peacock-a-cambodia-tale.html | Kompong Speu Journal The Princess and the Peacock A Cambodia Tale | By Steven Erlanger Special To the New York Times | TX 2-619594 | 1989-08-28 |
| 1989-08-22 | https://www.nytimes.com/1989/08/22/world/polish-army-enigma-in-the-soviet-alliance.html | Polish Army Enigma in the Soviet Alliance | By Bernard E Trainor Special To the New York Times | TX 2-619594 | 1989-08-28 |
| 1989-08-22 | https://www.nytimes.com/1989/08/22/world/polish-expatriates-torn-by-2-dreams.html | Polish Expatriates Torn by 2 Dreams | By Donatella Lorch | TX 2-619594 | 1989-08-28 |
| 1989-08-22 | https://www.nytimes.com/1989/08/22/world/south-africa-rebel-blueprint-backed-by-regional-leaders.html | South Africa Rebel Blueprint Backed by Regional Leaders | Special to The New York Times | TX 2-619594 | 1989-08-28 |
| 1989-08-22 | https://www.nytimes.com/1989/08/22/world/strong-quakes-in-east-africa.html | Strong Quakes in East Africa | AP | TX 2-619594 | 1989-08-28 |
| 1989-08-22 | https://www.nytimes.com/1989/08/22/world/turkey-closing-borders-to-refugees-from-bulgaria.html | Turkey Closing Borders to Refugees From Bulgaria | By Clyde Haberman Special To the New York Times | TX 2-619594 | 1989-08-28 |

| | | | | |
|---|---|---|---|---|
| 1989-08-22 | https://www.nytimes.com/1989/08/22/world/walesa-criticizes-communist-demand.html | WALESA CRITICIZES COMMUNIST DEMAND | By Francis X Clines Special To the New York Times | TX 2-619594 | 1989-08-28 |
| 1989-08-22 | https://www.nytimes.com/1989/08/22/world/walesa-s-role-kingmaker-not-king.html | Walesas Role Kingmaker Not King | By John Tagliabue Special To the New York Times | TX 2-619594 | 1989-08-28 |
| 1989-08-22 | https://www.nytimes.com/1989/08/22/world/westward-tide-of-east-germans-is-a-popular-no-confidence-vote.html | Westward Tide of East Germans Is a Popular NoConfidence Vote | By Ferdinand Protzman Special To the New York Times | TX 2-619594 | 1989-08-28 |
| 1989-08-23 | https://www.nytimes.com/1989/08/23/arts/review-pop-brown-and-gillespie-bring-festival-latino-to-a-finale.html | ReviewPop Brown and Gillespie Bring Festival Latino to a Finale | By Jon Pareles | TX 2-619593 | 1989-08-28 |
| 1989-08-23 | https://www.nytimes.com/1989/08/23/arts/review-rock-for-the-cure-size-is-all.html | ReviewRock For the Cure Size Is All | By Peter Watrous Special To the New York Times | TX 2-619593 | 1989-08-28 |
| 1989-08-23 | https://www.nytimes.com/1989/08/23/arts/review-television-fm-the-scenes-behind-what-is-heard.html | ReviewTelevision FM The Scenes Behind What Is Heard | By Walter Goodman | TX 2-619593 | 1989-08-28 |
| 1989-08-23 | https://www.nytimes.com/1989/08/23/arts/the-pop-life-839589.html | The Pop Life | By Stephen Holden | TX 2-619593 | 1989-08-28 |
| 1989-08-23 | https://www.nytimes.com/1989/08/23/books/book-notes-700789.html | Book Notes | By Edwin McDowell | TX 2-619593 | 1989-08-28 |
| 1989-08-23 | https://www.nytimes.com/1989/08/23/books/books-of-the-times-meandering-through-the-inner-and-outer-italy.html | Books of The Times Meandering Through the Inner and Outer Italy | By Eva Hoffman | TX 2-619593 | 1989-08-28 |
| 1989-08-23 | https://www.nytimes.com/1989/08/23/business/auto-dealers-profit-rate-dips.html | Auto Dealers Profit Rate Dips | AP | TX 2-619593 | 1989-08-28 |
| 1989-08-23 | https://www.nytimes.com/1989/08/23/business/business-people-2-investment-bankers-join-bear-stearns-panel.html | BUSINESS PEOPLE 2 Investment Bankers Join Bear Stearns Panel | By Michael Quint | TX 2-619593 | 1989-08-28 |
| 1989-08-23 | https://www.nytimes.com/1989/08/23/business/business-people-top-position-is-filled-at-prime-computer.html | BUSINESS PEOPLETop Position Is Filled At Prime Computer | By Michael Lev | TX 2-619593 | 1989-08-28 |
| 1989-08-23 | https://www.nytimes.com/1989/08/23/business/business-technology-that-cleaner-fuel-may-be-gasoline.html | BUSINESS TECHNOLOGY THAT CLEANER FUEL MAY BE GASOLINE | By Matthew L Wald | TX 2-619593 | 1989-08-28 |
| 1989-08-23 | https://www.nytimes.com/1989/08/23/business/company-news-am-general-awarded-army-vehicle-contract.html | COMPANY NEWS AM GENERAL AWARDED ARMY VEHICLE CONTRACT | Special to The New York Times | TX 2-619593 | 1989-08-28 |
| 1989-08-23 | https://www.nytimes.com/1989/08/23/business/company-news-amdura-requests-delay-on-voting.html | COMPANY NEWS Amdura Requests Delay on Voting | Special to The New York Times | TX 2-619593 | 1989-08-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-08-23 | https://www.nytimes.com/1989/08/23/business/company-news-anchor-glass-rejects-20-a-share-offer-made-by-vitro.html | COMPANY NEWS ANCHOR GLASS REJECTS 20aSHARE OFFER MADE BY VITRO | By Richard D Hylton | TX 2-619593 | 1989-08-28 |
| 1989-08-23 | https://www.nytimes.com/1989/08/23/business/company-news-georgia-gulf-stock-soars-on-proposal.html | COMPANY NEWS GEORGIA GULF STOCK SOARS ON PROPOSAL | By Nina Andrews Special To the New York Times | TX 2-619593 | 1989-08-28 |
| 1989-08-23 | https://www.nytimes.com/1989/08/23/business/company-news-mexico-selling-25-of-airline.html | COMPANY NEWS Mexico Selling 25 of Airline | AP | TX 2-619593 | 1989-08-28 |
| 1989-08-23 | https://www.nytimes.com/1989/08/23/business/company-news-sea-containers-takeover-fight.html | COMPANY NEWS Sea Containers Takeover Fight | Special to The New York Times | TX 2-619593 | 1989-08-28 |
| 1989-08-23 | https://www.nytimes.com/1989/08/23/business/court-drops-contempt-case.html | Court Drops Contempt Case | AP | TX 2-619593 | 1989-08-28 |
| 1989-08-23 | https://www.nytimes.com/1989/08/23/business/credit-markets-treasuries-slump-amid-big-supply.html | CREDIT MARKETS TREASURIES SLUMP AMID BIG SUPPLY | By Kenneth N Gilpin | TX 2-619593 | 1989-08-28 |
| 1989-08-23 | https://www.nytimes.com/1989/08/23/business/deere-shows-gain-of-21.2.html | Deere Shows Gain of 212 | Special to The New York Times | TX 2-619593 | 1989-08-28 |
| 1989-08-23 | https://www.nytimes.com/1989/08/23/business/dow-up-3.99-but-835-stocks-fall-as-629-rise.html | Dow Up 399 but 835 Stocks Fall as 629 Rise | By Phillip H Wiggins | TX 2-619593 | 1989-08-28 |
| 1989-08-23 | https://www.nytimes.com/1989/08/23/business/economic-scene-are-banks-broke-too.html | Economic Scene Are Banks Broke Too | By Peter Passell | TX 2-619593 | 1989-08-28 |
| 1989-08-23 | https://www.nytimes.com/1989/08/23/business/losses-still-high-at-savings-units-us-agency-warns.html | LOSSES STILL HIGH AT SAVINGS UNITS US AGENCY WARNS | By Nathaniel C Nash Special To the New York Times | TX 2-619593 | 1989-08-28 |
| 1989-08-23 | https://www.nytimes.com/1989/08/23/business/market-place-brighter-outlook-for-natural-gas.html | Market Place Brighter Outlook For Natural Gas | By Richard D Hylton | TX 2-619593 | 1989-08-28 |
| 1989-08-23 | https://www.nytimes.com/1989/08/23/business/orders-for-durables-down-1.9-in-july.html | ORDERS FOR DURABLES DOWN 19 IN JULY | AP | TX 2-619593 | 1989-08-28 |
| 1989-08-23 | https://www.nytimes.com/1989/08/23/business/real-estate-ritz-carltons-in-two-cities-plan-changes.html | Real Estate RitzCarltons In Two Cities Plan Changes | By Shawn G Kennedy | TX 2-619593 | 1989-08-28 |
| 1989-08-23 | https://www.nytimes.com/1989/08/23/business/start-ups-join-alzheimer-race.html | STARTUPS JOIN ALZHEIMER RACE | By Lawrence M Fisher Special To the New York Times | TX 2-619593 | 1989-08-28 |
| 1989-08-23 | https://www.nytimes.com/1989/08/23/business/tandy-posts-flat-profits.html | Tandy Posts Flat Profits | Special to The New York Times | TX 2-619593 | 1989-08-28 |

| | | | | |
|---|---|---|---|---|
| 1989-08-23 | https://www.nytimes.com/1989/08/23/business/the-media-business-advertising-ammirati-loses-a-bit-of-bmw.html | THE MEDIA BUSINESS ADVERTISING Ammirati Loses a Bit Of BMW | By Randall Rothenberg | TX 2-619593 | 1989-08-28 |
| 1989-08-23 | https://www.nytimes.com/1989/08/23/business/the-media-business-advertising-bermuda-account.html | THE MEDIA BUSINESS ADVERTISING Bermuda Account | By Randall Rothenberg | TX 2-619593 | 1989-08-28 |
| 1989-08-23 | https://www.nytimes.com/1989/08/23/business/the-media-business-advertising-groups-plan-to-protest-malt-liquor-campaigns.html | THE MEDIA BUSINESS ADVERTISING Groups Plan to Protest Malt Liquor Campaigns | By Randall Rothenberg | TX 2-619593 | 1989-08-28 |
| 1989-08-23 | https://www.nytimes.com/1989/08/23/business/ual-holder-files-suit.html | UAL Holder Files Suit | AP | TX 2-619593 | 1989-08-28 |
| 1989-08-23 | https://www.nytimes.com/1989/08/23/business/us-shift-seen-on-pay-for-milken.html | US SHIFT SEEN ON PAY FOR MILKEN | By Kurt Eichenwald | TX 2-619593 | 1989-08-28 |
| 1989-08-23 | https://www.nytimes.com/1989/08/23/business/with-investigation-dropped-trader-offers-candid-view.html | WITH INVESTIGATION DROPPED TRADER OFFERS CANDID VIEW | By Sarah Bartlett | TX 2-619593 | 1989-08-28 |
| 1989-08-23 | https://www.nytimes.com/1989/08/23/business/yields-mixed-on-cd-s-and-bank-funds.html | Yields Mixed On CDs and Bank Funds | By Robert Hurtado | TX 2-619593 | 1989-08-28 |
| 1989-08-23 | https://www.nytimes.com/1989/08/23/garden/60-minute.html | 60MINUTE | By Pierre Franey | TX 2-619593 | 1989-08-28 |
| 1989-08-23 | https://www.nytimes.com/1989/08/23/garden/a-long-island-wine-goes-national.html | A Long Island Wine Goes National | By Howard G Goldberg | TX 2-619593 | 1989-08-28 |
| 1989-08-23 | https://www.nytimes.com/1989/08/23/garden/at-the-nation-s-table-oberlin-ohio.html | AT THE NATIONS TABLE Oberlin Ohio | By Jennifer Stoffel | TX 2-619593 | 1989-08-28 |
| 1989-08-23 | https://www.nytimes.com/1989/08/23/garden/at-the-nation-s-table-plymouth-notch-vt.html | AT THE NATIONS TABLE Plymouth Notch Vt | By Marialisa Calta | TX 2-619593 | 1989-08-28 |
| 1989-08-23 | https://www.nytimes.com/1989/08/23/garden/august-s-gift-to-sweetness-ripe-peaches.html | Augusts Gift To Sweetness Ripe Peaches | By Olwen Woodier | TX 2-619593 | 1989-08-28 |
| 1989-08-23 | https://www.nytimes.com/1989/08/23/garden/candy-to-frighten-your-parents-with.html | Candy to Frighten Your Parents With | By Dena Kleiman | TX 2-619593 | 1989-08-28 |
| 1989-08-23 | https://www.nytimes.com/1989/08/23/garden/de-gustibus-doughnuts-that-dare-anyone-in-aroma-range-to-pass-on-by.html | DE GUSTIBUS Doughnuts That Dare Anyone in Aroma Range to Pass On By | By Molly ONeill | TX 2-619593 | 1989-08-28 |
| 1989-08-23 | https://www.nytimes.com/1989/08/23/garden/eating-well.html | EATING WELL | By Densie Webb | TX 2-619593 | 1989-08-28 |
| 1989-08-23 | https://www.nytimes.com/1989/08/23/garden/food-notes-914589.html | FOOD NOTES | By Florence Fabricant | TX 2-619593 | 1989-08-28 |

| | | | | |
|---|---|---|---|---|
| 1989-08-23 | https://www.nytimes.com/1989/08/23/garden/hot-and-cold-blend-in-a-thailand-duet.html | Hot and Cold Blend In a Thailand Duet | By Nancy Harmon Jenkins | TX 2-619593 | 1989-08-28 |
| 1989-08-23 | https://www.nytimes.com/1989/08/23/garden/how-couriers-stitch-the-rural-fabric.html | How Couriers Stitch The Rural Fabric | By Marialisa Calta | TX 2-619593 | 1989-08-28 |
| 1989-08-23 | https://www.nytimes.com/1989/08/23/garden/metropolitan-diary-910389.html | METROPOLITAN DIARY | By Ron Alexander | TX 2-619593 | 1989-08-28 |
| 1989-08-23 | https://www.nytimes.com/1989/08/23/garden/north-comes-south-for-barbecue-cookoff.html | North Comes South for Barbecue Cookoff | By Anne S Lewis | TX 2-619593 | 1989-08-28 |
| 1989-08-23 | https://www.nytimes.com/1989/08/23/garden/wine-talk-912089.html | WINE TALK | By Frank J Prial | TX 2-619593 | 1989-08-28 |
| 1989-08-23 | https://www.nytimes.com/1989/08/23/movies/de-niro-is-trying-life-behind-the-camera.html | De Niro Is Trying Life Behind the Camera | By William H Honan | TX 2-619593 | 1989-08-28 |
| 1989-08-23 | https://www.nytimes.com/1989/08/23/movies/review-film-father-and-daughter-in-and-against-the-mob.html | ReviewFilm Father and Daughter in and Against the Mob | By Vincent Canby | TX 2-619593 | 1989-08-28 |
| 1989-08-23 | https://www.nytimes.com/1989/08/23/movies/review-film-for-tourists-and-papuans-the-exploitation-is-mutual.html | ReviewFilm For Tourists and Papuans The Exploitation Is Mutual | By Caryn James | TX 2-619593 | 1989-08-28 |
| 1989-08-23 | https://www.nytimes.com/1989/08/23/movies/uncle-buck-is-no-1-at-the-movie-box-office.html | Uncle Buck Is No 1 At the Movie Box Office | AP | TX 2-619593 | 1989-08-28 |
| 1989-08-23 | https://www.nytimes.com/1989/08/23/nyregion/2-questions-for-gop-in-primary.html | 2 Questions For GOP In Primary | By Clifford D May | TX 2-619593 | 1989-08-28 |
| 1989-08-23 | https://www.nytimes.com/1989/08/23/nyregion/20-arrested-on-drug-charges.html | 20 Arrested on Drug Charges | AP | TX 2-619593 | 1989-08-28 |
| 1989-08-23 | https://www.nytimes.com/1989/08/23/nyregion/about-new-york-varied-scenes-from-world-in-five-boroughs.html | About New York Varied Scenes From World In Five Boroughs | By Douglas Martin | TX 2-619593 | 1989-08-28 |
| 1989-08-23 | https://www.nytimes.com/1989/08/23/nyregion/boy-found-with-pure-cocaine.html | Boy Found With Pure Cocaine | AP | TX 2-619593 | 1989-08-28 |
| 1989-08-23 | https://www.nytimes.com/1989/08/23/nyregion/bridge-725989.html | Bridge | By Alan Truscott | TX 2-619593 | 1989-08-28 |
| 1989-08-23 | https://www.nytimes.com/1989/08/23/nyregion/bronx-couple-accused-of-imprisoning-9-children.html | Bronx Couple Accused of Imprisoning 9 Children | By James C McKinley Jr | TX 2-619593 | 1989-08-28 |
| 1989-08-23 | https://www.nytimes.com/1989/08/23/nyregion/cuomo-advice-on-tax-cut-put-it-off.html | Cuomo Advice On Tax Cut Put It Off | By Elizabeth Kolbert | TX 2-619593 | 1989-08-28 |
| 1989-08-23 | https://www.nytimes.com/1989/08/23/nyregion/d-amato-staff-aided-brother-s-client.html | DAmato Staff Aided Brothers Client | By Selwyn Raab | TX 2-619593 | 1989-08-28 |

| | | | | |
|---|---|---|---|---|
| 1989-08-23 | https://www.nytimes.com/1989/08/23/nyregion/developer-plans-52-story-hotel-atop-2-theaters.html | Developer Plans 52Story Hotel Atop 2 Theaters | By David W Dunlap | TX 2-619593 | 1989-08-28 |
| 1989-08-23 | https://www.nytimes.com/1989/08/23/nyregion/dinkins-is-customizing-his-stock-message.html | Dinkins Is Customizing His Stock Message | By Sam Roberts | TX 2-619593 | 1989-08-28 |
| 1989-08-23 | https://www.nytimes.com/1989/08/23/nyregion/judge-is-disciplined-over-punitive-jailing.html | Judge Is Disciplined Over Punitive Jailing | AP | TX 2-619593 | 1989-08-28 |
| 1989-08-23 | https://www.nytimes.com/1989/08/23/nyregion/judge-lifts-restriction-on-abortion-protest.html | Judge Lifts Restriction on Abortion Protest | AP | TX 2-619593 | 1989-08-28 |
| 1989-08-23 | https://www.nytimes.com/1989/08/23/nyregion/on-the-west-side-race-for-council-is-crowded.html | On the West Side Race For Council Is Crowded | By Frank Lynn | TX 2-619593 | 1989-08-28 |
| 1989-08-23 | https://www.nytimes.com/1989/08/23/nyregion/propane-tank-explosion-injures-two-on-li.html | Propane Tank Explosion Injures Two on LI | AP | TX 2-619593 | 1989-08-28 |
| 1989-08-23 | https://www.nytimes.com/1989/08/23/nyregion/sculpture-comforts-grieving-mother.html | Sculpture Comforts Grieving Mother | By Philip S Gutis Special To the New York Times | TX 2-619593 | 1989-08-28 |
| 1989-08-23 | https://www.nytimes.com/1989/08/23/nyregion/sex-abuse-is-alleged-at-west-point.html | Sex Abuse Is Alleged at West Point | By James Feron Special To the New York Times | TX 2-619593 | 1989-08-28 |
| 1989-08-23 | https://www.nytimes.com/1989/08/23/nyregion/trooper-is-shot-3-are-questioned.html | Trooper Is Shot 3 Are Questioned | By John T McQuiston | TX 2-619593 | 1989-08-28 |
| 1989-08-23 | https://www.nytimes.com/1989/08/23/obituaries/diana-vreeland-editor-dies-voice-of-fashion-for-decades.html | Diana Vreeland Editor Dies Voice of Fashion for Decades | By Bernadine Morris | TX 2-619593 | 1989-08-28 |
| 1989-08-23 | https://www.nytimes.com/1989/08/23/obituaries/huey-newton-symbolized-the-rising-black-anger-of-a-generation.html | Huey Newton Symbolized the Rising Black Anger of a Generation | By Dennis Hevesi | TX 2-619593 | 1989-08-28 |
| 1989-08-23 | https://www.nytimes.com/1989/08/23/obituaries/joseph-la-shelle-89-cameraman-of-laura.html | Joseph La Shelle 89 Cameraman of Laura | AP | TX 2-619593 | 1989-08-28 |
| 1989-08-23 | https://www.nytimes.com/1989/08/23/opinion/how-zia-s-death-helped-the-us.html | How Zias Death Helped the US | By Robert D Kaplan | TX 2-619593 | 1989-08-28 |
| 1989-08-23 | https://www.nytimes.com/1989/08/23/opinion/not-to-be-believed.html | Not to Be Believed | By Mike Jackson | TX 2-619593 | 1989-08-28 |
| 1989-08-23 | https://www.nytimes.com/1989/08/23/opinion/observer-too-far-from-west-egg.html | OBSERVER Too Far From West Egg | By Russell Baker | TX 2-619593 | 1989-08-28 |
| 1989-08-23 | https://www.nytimes.com/1989/08/23/opinion/the-blight-of-black-racism.html | The Blight of Black Racism | By Mark Mathabane | TX 2-619593 | 1989-08-28 |

| | | | | |
|---|---|---|---|---|
| 1989-08-23 | https://www.nytimes.com/1989/08/23/sports/feeling-right-at-home-on-boston-farm-club.html | FEELING RIGHT AT HOME ON BOSTON FARM CLUB | By Jack Cavanaugh Special To the New York Times | TX 2-619593 | 1989-08-28 |
| 1989-08-23 | https://www.nytimes.com/1989/08/23/sports/lineups-undecided-as-giants-release-8.html | LINEUPS UNDECIDED AS GIANTS RELEASE 8 | By William N Wallace Special To the New York Times | TX 2-619593 | 1989-08-28 |
| 1989-08-23 | https://www.nytimes.com/1989/08/23/sports/malone-is-finally-playing-for-the-jets.html | MALONE IS FINALLY PLAYING FOR THE JETS | By Gerald Eskenazi Special To the New York Times | TX 2-619593 | 1989-08-28 |
| 1989-08-23 | https://www.nytimes.com/1989/08/23/sports/mariners-are-sold.html | Mariners Are Sold | AP | TX 2-619593 | 1989-08-28 |
| 1989-08-23 | https://www.nytimes.com/1989/08/23/sports/mitchell-s-no-40-foils-viola.html | MITCHELLS NO 40 FOILS VIOLA | By Clifton Brown | TX 2-619593 | 1989-08-28 |
| 1989-08-23 | https://www.nytimes.com/1989/08/23/sports/orioles-prevail-by-4-2-to-put-brewers-in-3d.html | ORIOLES PREVAIL BY 42 TO PUT BREWERS IN 3d | AP | TX 2-619593 | 1989-08-28 |
| 1989-08-23 | https://www.nytimes.com/1989/08/23/sports/outdoors-instruction-comes-first-for-beginning-hunters.html | OUTDOORS INSTRUCTION COMES FIRST FOR BEGINNING HUNTERS | By Nelson Bryant | TX 2-619593 | 1989-08-28 |
| 1989-08-23 | https://www.nytimes.com/1989/08/23/sports/red-sox-edge-yankees-with-homer.html | RED SOX EDGE YANKEES WITH HOMER | By Michael Martinez | TX 2-619593 | 1989-08-28 |
| 1989-08-23 | https://www.nytimes.com/1989/08/23/sports/ryan-strikes-out-henderson-for-5000th.html | RYAN STRIKES OUT HENDERSON FOR 5000th | AP | TX 2-619593 | 1989-08-28 |
| 1989-08-23 | https://www.nytimes.com/1989/08/23/sports/sports-of-the-times-but-what-do-you-really-think.html | SPORTS OF THE TIMES But What Do You Really Think | By George Vecsey | TX 2-619593 | 1989-08-28 |
| 1989-08-23 | https://www.nytimes.com/1989/08/23/sports/valvano-is-expected-to-resign-post-as-n-carolina-state-athletic-director.html | VALVANO IS EXPECTED TO RESIGN POST AS N CAROLINA STATE ATHLETIC DIRECTOR | By William C Rhoden | TX 2-619593 | 1989-08-28 |
| 1989-08-23 | https://www.nytimes.com/1989/08/23/style/at-the-nations-table-islamorada-fla.html | AT THE NATIONS TABLEISLAMORADA FLA | By Lisa Nelson | TX 2-619593 | 1989-08-28 |
| 1989-08-23 | https://www.nytimes.com/1989/08/23/theater/review-theater-comically-carrying-culture-to-the-colonies.html | ReviewTheater Comically Carrying Culture to the Colonies | By Mel Gussow | TX 2-619593 | 1989-08-28 |
| 1989-08-23 | https://www.nytimes.com/1989/08/23/us/about-30-visitors-hurt-on-an-aircraft-carrier.html | About 30 Visitors Hurt On an Aircraft Carrier | AP | TX 2-619593 | 1989-08-28 |
| 1989-08-23 | https://www.nytimes.com/1989/08/23/us/airline-flight-is-aborted.html | Airline Flight Is Aborted | AP | TX 2-619593 | 1989-08-28 |
| 1989-08-23 | https://www.nytimes.com/1989/08/23/us/airlines-told-to-modify-some-planes-to-lessen-fire-danger.html | Airlines Told to Modify Some Planes to Lessen Fire Danger | AP | TX 2-619593 | 1989-08-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-08-23 | https://www.nytimes.com/1989/08/23/us/city-in-texas-seeks-to-halt-plan-for-explosions-near-water-supply.html | City in Texas Seeks to Halt Plan For Explosions Near Water Supply | AP | TX 2-619593 | 1989-08-28 |
| 1989-08-23 | https://www.nytimes.com/1989/08/23/us/coast-guard-leader-backs-plan-for-tanker-free-zone-off-florida.html | Coast Guard Leader Backs Plan For TankerFree Zone Off Florida | AP | TX 2-619593 | 1989-08-28 |
| 1989-08-23 | https://www.nytimes.com/1989/08/23/us/education-foreign-students-find-abuses-in-recruiting.html | EDUCATION Foreign Students Find Abuses in Recruiting | By Deirdre Carmody | TX 2-619593 | 1989-08-28 |
| 1989-08-23 | https://www.nytimes.com/1989/08/23/us/education-judge-bars-action-on-panel-plan-to-close-boston-schools.html | EDUCATION Judge Bars Action on Panel Plan to Close Boston Schools | Special to The New York Times | TX 2-619593 | 1989-08-28 |
| 1989-08-23 | https://www.nytimes.com/1989/08/23/us/education-lessons.html | EDUCATION LESSONS | Edward B Fiske | TX 2-619593 | 1989-08-28 |
| 1989-08-23 | https://www.nytimes.com/1989/08/23/us/education-michigan-curtails-new-rights-policy.html | EDUCATION Michigan Curtails New Rights Policy | AP | TX 2-619593 | 1989-08-28 |
| 1989-08-23 | https://www.nytimes.com/1989/08/23/us/education-san-francisco-blacks-found-progressing-at-slow-rate.html | EDUCATION San Francisco Blacks Found Progressing at Slow Rate | Special to The New York Times | TX 2-619593 | 1989-08-28 |
| 1989-08-23 | https://www.nytimes.com/1989/08/23/us/education-two-national-fraternities-end-pledging-system.html | EDUCATION Two National Fraternities End Pledging System | By Lee A Daniels | TX 2-619593 | 1989-08-28 |
| 1989-08-23 | https://www.nytimes.com/1989/08/23/us/form-of-cortisone-prescribed-for-first-lady-s-eye-ailment.html | Form of Cortisone Prescribed For First Ladys Eye Ailment | By Barbara Gamarekian Special To the New York Times | TX 2-619593 | 1989-08-28 |
| 1989-08-23 | https://www.nytimes.com/1989/08/23/us/hurricane-threatens-shipping.html | Hurricane Threatens Shipping | AP | TX 2-619593 | 1989-08-28 |
| 1989-08-23 | https://www.nytimes.com/1989/08/23/us/los-angeles-journal-the-road-to-amnesty-being-paved-with-grit.html | Los Angeles Journal The Road to Amnesty Being Paved With Grit | By Seth Mydans Special To the New York Times | TX 2-619593 | 1989-08-28 |
| 1989-08-23 | https://www.nytimes.com/1989/08/23/us/new-lutheran-group-facing-problems-opens-chicago-assembly.html | New Lutheran Group Facing Problems Opens Chicago Assembly | By Peter Steinfels | TX 2-619593 | 1989-08-28 |
| 1989-08-23 | https://www.nytimes.com/1989/08/23/us/panel-overruled-on-freeing-mother-in-capital.html | Panel Overruled on Freeing Mother in Capital | AP | TX 2-619593 | 1989-08-28 |
| 1989-08-23 | https://www.nytimes.com/1989/08/23/us/performing-whale-dies-in-collision-with-another.html | Performing Whale Dies in Collision With Another | Special to The New York Times | TX 2-619593 | 1989-08-28 |

| | | | | |
|---|---|---|---|---|
| 1989-08-23 | https://www.nytimes.com/1989/08/23/us/plan-to-assess-valdez-damage-is-criticized.html Plan to Assess Valdez Damage Is Criticized | By Matthew L Wald | TX 2-619593 | 1989-08-28 |
| 1989-08-23 | https://www.nytimes.com/1989/08/23/us/police-accept-suspect-s-alibi-in-green-river-case.html Police Accept Suspects Alibi in Green River Case | AP | TX 2-619593 | 1989-08-28 |
| 1989-08-23 | https://www.nytimes.com/1989/08/23/us/policy-on-marijuana-has-failed-study-says.html Policy on Marijuana Has Failed Study Says | AP | TX 2-619593 | 1989-08-28 |
| 1989-08-23 | https://www.nytimes.com/1989/08/23/us/riverboat-gambling-mix-up-2-iowa-counties-reject-plan.html Riverboat Gambling MixUp 2 Iowa Counties Reject Plan | AP | TX 2-619593 | 1989-08-28 |
| 1989-08-23 | https://www.nytimes.com/1989/08/23/us/scientists-coming-full-circle-say-neptune-ring-is-complete.html Scientists Coming Full Circle Say Neptune Ring Is Complete | By John Noble Wilford Special To the New York Times | TX 2-619593 | 1989-08-28 |
| 1989-08-23 | https://www.nytimes.com/1989/08/23/us/soviets-planning-new-space-effort.html SOVIETS PLANNING NEW SPACE EFFORT | By Sandra Blakeslee Special To the New York Times | TX 2-619593 | 1989-08-28 |
| 1989-08-23 | https://www.nytimes.com/1989/08/23/us/states-attorney-in-a-deal-resigns.html STATES ATTORNEY IN A DEAL RESIGNS | AP | TX 2-619593 | 1989-08-28 |
| 1989-08-23 | https://www.nytimes.com/1989/08/23/us/team-sets-out-to-study-great-lakes-wreck.html Team Sets Out to Study Great Lakes Wreck | AP | TX 2-619593 | 1989-08-28 |
| 1989-08-23 | https://www.nytimes.com/1989/08/23/us/us-defends-law-on-monitoring-dolphin-killings.html US Defends Law on Monitoring Dolphin Killings | AP | TX 2-619593 | 1989-08-28 |
| 1989-08-23 | https://www.nytimes.com/1989/08/23/us/us-intensifies-asbestos-drive-filing-13-suits.html US Intensifies Asbestos Drive Filing 13 Suits | By Martin Tolchin Special To the New York Times | TX 2-619593 | 1989-08-28 |
| 1989-08-23 | https://www.nytimes.com/1989/08/23/us/washington-talk-counseling-center-seeks-to-bridge-cultural-gulfs.html WASHINGTON TALK Counseling Center Seeks To Bridge Cultural Gulfs | By Barbara Gamarekian Special To the New York Times | TX 2-619593 | 1989-08-28 |
| 1989-08-23 | https://www.nytimes.com/1989/08/23/us/washington-talk-exact-words-the-greenhouse-effect-hardly-apocalypse.html WASHINGTON TALK EXACT WORDS The Greenhouse Effect Hardly Apocalypse | Special to The New York Times | TX 2-619593 | 1989-08-28 |
| 1989-08-23 | https://www.nytimes.com/1989/08/23/us/washington-talk-the-capital.html WASHINGTON TALK The Capital | By R W Apple Jr Special To the New York Times | TX 2-619593 | 1989-08-28 |
| 1989-08-23 | https://www.nytimes.com/1989/08/23/us/witness-in-hastings-trial-is-ordered-jailed.html Witness in Hastings Trial Is Ordered Jailed | AP | TX 2-619593 | 1989-08-28 |
| 1989-08-23 | https://www.nytimes.com/1989/08/23/world/african-talks-on-angola-peace-seem-to-bog-down.html African Talks on Angola Peace Seem to Bog Down | By Kenneth B Noble Special To the New York Times | TX 2-619593 | 1989-08-28 |

| | | | | |
|---|---|---|---|---|
| 1989-08-23 | https://www.nytimes.com/1989/08/23/world/agitation-by-farmers-is-challenging-gandhi.html | Agitation by Farmers Is Challenging Gandhi | By Sanjoy Hazarika Special To the New York Times | TX 2-619593 | 1989-08-28 |
| 1989-08-23 | https://www.nytimes.com/1989/08/23/world/annexation-void-lithuanians-say.html | ANNEXATION VOID LITHUANIANS SAY | By Bill Keller Special To the New York Times | TX 2-619593 | 1989-08-28 |
| 1989-08-23 | https://www.nytimes.com/1989/08/23/world/beijing-journal-a-weekly-bath-and-a-good-brain-scrubbing-too.html | Beijing Journal A Weekly Bath and a Good BrainScrubbing Too | By Nicholas D Kristof Special To the New York Times | TX 2-619593 | 1989-08-28 |
| 1989-08-23 | https://www.nytimes.com/1989/08/23/world/beirut-shelling-intensifies-ending-lull.html | Beirut Shelling Intensifies Ending Lull | By Ihsan A Hijazi Special To the New York Times | TX 2-619593 | 1989-08-28 |
| 1989-08-23 | https://www.nytimes.com/1989/08/23/world/bogota-says-it-plans-to-extradite-major-drug-financier-to-the-us.html | Bogota Says It Plans to Extradite Major Drug Financier to the US | By James Brooke Special To the New York Times | TX 2-619593 | 1989-08-28 |
| 1989-08-23 | https://www.nytimes.com/1989/08/23/world/death-toll-on-thames-boat-probably-57-police-believe.html | Death Toll on Thames Boat Probably 57 Police Believe | AP | TX 2-619593 | 1989-08-28 |
| 1989-08-23 | https://www.nytimes.com/1989/08/23/world/federal-charges-describe-money-laundering-plot.html | Federal Charges Describe MoneyLaundering Plot | By Stephen Labaton | TX 2-619593 | 1989-08-28 |
| 1989-08-23 | https://www.nytimes.com/1989/08/23/world/gorbachev-calls-then-polish-party-drops-its-demands.html | GORBACHEV CALLS THEN POLISH PARTY DROPS ITS DEMANDS | By Francis X Clines Special To the New York Times | TX 2-619593 | 1989-08-28 |
| 1989-08-23 | https://www.nytimes.com/1989/08/23/world/in-western-europe-soft-applause-for-poland.html | In Western Europe Soft Applause for Poland | By Steven Greenhouse Special To the New York Times | TX 2-619593 | 1989-08-28 |
| 1989-08-23 | https://www.nytimes.com/1989/08/23/world/thornburgh-gives-colombia-a-list-of-12-drug-figures-the-us-wants-most.html | Thornburgh Gives Colombia a List of 12 Drug Figures the US Wants Most | By Robert Pear Special To the New York Times | TX 2-619593 | 1989-08-28 |
| 1989-08-23 | https://www.nytimes.com/1989/08/23/world/united-iraq-divided-iran.html | United Iraq Divided Iran | By Alan Cowell Special To the New York Times | TX 2-619593 | 1989-08-28 |
| 1989-08-23 | https://www.nytimes.com/1989/08/23/world/venezuela-squints-warily-at-future.html | VENEZUELA SQUINTS WARILY AT FUTURE | By James Brooke Special To the New York Times | TX 2-619593 | 1989-08-28 |
| 1989-08-24 | https://www.nytimes.com/1989/08/24/arts/review-art-elaine-de-kooning-s-telling-portrait-drawings.html | ReviewArt Elaine de Koonings Telling Portrait Drawings | By Roberta Smith Special To the New York Times | TX 2-620539 | 1989-08-28 |
| 1989-08-24 | https://www.nytimes.com/1989/08/24/arts/review-dance-students-from-tokyo-twin-the-old-arts-with-the-new.html | ReviewDance Students From Tokyo Twin The Old Arts With the New | By Jennifer Dunning | TX 2-620539 | 1989-08-28 |
| 1989-08-24 | https://www.nytimes.com/1989/08/24/arts/review-dance-where-jazz-and-dance-meet.html | ReviewDance Where Jazz and Dance Meet | By Jennifer Dunning | TX 2-620539 | 1989-08-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-08-24 | https://www.nytimes.com/1989/08/24/arts/review-music-midori-violinist-seeks-out-romantic-roots-of-mozart.html | ReviewMusic Midori Violinist Seeks Out Romantic Roots of Mozart | By Donal Henahan | TX 2-620539 | 1989-08-28 |
| 1989-08-24 | https://www.nytimes.com/1989/08/24/books/books-of-the-times-the-civil-war-of-a-black-leader-and-a-white-soldier.html | Books of The Times The Civil War of a Black Leader and a White Soldier | By Herbert Mitgang | TX 2-620539 | 1989-08-28 |
| 1989-08-24 | https://www.nytimes.com/1989/08/24/books/nabokov-is-portrayed-in-his-own-words.html | Nabokov Is Portrayed in His Own Words | By Eleanor Blau | TX 2-620539 | 1989-08-28 |
| 1989-08-24 | https://www.nytimes.com/1989/08/24/business/4500-jobs-to-be-cut-by-kodak.html | 4500 JOBS TO BE CUT BY KODAK | By Jonathan P Hicks | TX 2-620539 | 1989-08-28 |
| 1989-08-24 | https://www.nytimes.com/1989/08/24/business/barneys-plans-chicago-store.html | Barneys Plans Chicago Store | Special to The New York Times | TX 2-620539 | 1989-08-28 |
| 1989-08-24 | https://www.nytimes.com/1989/08/24/business/bat-suitor-would-sell-farmers-unit.html | BAT SUITOR WOULD SELL FARMERS UNIT | By Richard W Stevenson Special To The New York Times | TX 2-620539 | 1989-08-28 |
| 1989-08-24 | https://www.nytimes.com/1989/08/24/business/bond-rally-helps-dow-climb-27.12-to-2678.11.html | BOND RALLY HELPS DOW CLIMB 2712 TO 267811 | By Phillip H Wiggins | TX 2-620539 | 1989-08-28 |
| 1989-08-24 | https://www.nytimes.com/1989/08/24/business/bonwit-and-altman-try-to-recover.html | BONWIT AND ALTMAN TRY TO RECOVER | By Michael Freitag | TX 2-620539 | 1989-08-28 |
| 1989-08-24 | https://www.nytimes.com/1989/08/24/business/business-people-eda-systems-fills-job-of-president-and-chief.html | BUSINESS PEOPLE EDA Systems Fills Job Of President and Chief | By Lawrence M Fisher | TX 2-620539 | 1989-08-28 |
| 1989-08-24 | https://www.nytimes.com/1989/08/24/business/business-people-wang-laboratories-names-chief-executive.html | BUSINESS PEOPLE Wang Laboratories Names Chief Executive | By John Markoff | TX 2-620539 | 1989-08-28 |
| 1989-08-24 | https://www.nytimes.com/1989/08/24/business/chase-group-gets-stake-in-a-mexican-airline.html | CHASE GROUP GETS STAKE IN A MEXICAN AIRLINE | By Jonathan Fuerbringer | TX 2-620539 | 1989-08-28 |
| 1989-08-24 | https://www.nytimes.com/1989/08/24/business/company-news-broadbeach-puts-pressure-on-mcgill.html | COMPANY NEWS Broadbeach Puts Pressure on McGill | Special to The New York Times | TX 2-620539 | 1989-08-28 |
| 1989-08-24 | https://www.nytimes.com/1989/08/24/business/company-news-chevrolet-ends-disney-use-in-ads.html | COMPANY NEWS Chevrolet Ends Disney Use in Ads | By Doron P Levin Special To the New York Times | TX 2-620539 | 1989-08-28 |
| 1989-08-24 | https://www.nytimes.com/1989/08/24/business/company-news-group-drops-bid-for-hei-concern.html | COMPANY NEWS Group Drops Bid For HEI Concern | Special to The New York Times | TX 2-620539 | 1989-08-28 |
| 1989-08-24 | https://www.nytimes.com/1989/08/24/business/company-news-grumman-to-shut-tachonics-unit.html | COMPANY NEWS Grumman to Shut Tachonics Unit | Special to The New York Times | TX 2-620539 | 1989-08-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-08-24 | https://www.nytimes.com/1989/08/24/business/company-news-harken-makes-bid-for-tesoro.html | COMPANY NEWS Harken Makes Bid for Tesoro | Special to The New York Times | TX 2-620539 | 1989-08-28 |
| 1989-08-24 | https://www.nytimes.com/1989/08/24/business/company-news-ups-plans-to-widen-its-deliveries-abroad.html | COMPANY NEWS UPS Plans to Widen Its Deliveries Abroad | By Keith Bradsher | TX 2-620539 | 1989-08-28 |
| 1989-08-24 | https://www.nytimes.com/1989/08/24/business/consumer-rates-tax-exempt-yields-rise.html | CONSUMER RATES TaxExempt Yields Rise | By Robert Hurtado | TX 2-620539 | 1989-08-28 |
| 1989-08-24 | https://www.nytimes.com/1989/08/24/business/court-drops-contempt-case.html | Court Drops Contempt Case | AP | TX 2-620539 | 1989-08-28 |
| 1989-08-24 | https://www.nytimes.com/1989/08/24/business/credit-markets-treasury-securities-rise-sharply.html | CREDIT MARKETS Treasury Securities Rise Sharply | By Kenneth N Gilpin | TX 2-620539 | 1989-08-28 |
| 1989-08-24 | https://www.nytimes.com/1989/08/24/business/ex-drexel-employee-gets-jail-term-and-fine-for-perjury.html | EXDREXEL EMPLOYEE GETS JAIL TERM AND FINE FOR PERJURY | By Alison Leigh Cowan | TX 2-620539 | 1989-08-28 |
| 1989-08-24 | https://www.nytimes.com/1989/08/24/business/insurance-cuts-in-california-are-falling-short-of-promise.html | INSURANCE CUTS IN CALIFORNIA ARE FALLING SHORT OF PROMISE | By Richard W Stevenson Special To the New York Times | TX 2-620539 | 1989-08-28 |
| 1989-08-24 | https://www.nytimes.com/1989/08/24/business/it-s-sro-at-united-repair-shop.html | ITS SRO AT UNITED REPAIR SHOP | By John H Cushman Jr Special To the New York Times | TX 2-620539 | 1989-08-28 |
| 1989-08-24 | https://www.nytimes.com/1989/08/24/business/market-place-goldsmith-sees-us-snag-ending.html | Market Place Goldsmith Sees US Snag Ending | By Floyd Norris | TX 2-620539 | 1989-08-28 |
| 1989-08-24 | https://www.nytimes.com/1989/08/24/business/moves-on-in-congress-to-lift-secrecy-at-the-federal-reserve.html | Moves On in Congress to Lift Secrecy at the Federal Reserve | By Louis Uchitelle | TX 2-620539 | 1989-08-28 |
| 1989-08-24 | https://www.nytimes.com/1989/08/24/business/order-on-merger-amended.html | Order on Merger Amended | Special to The New York Times | TX 2-620539 | 1989-08-28 |
| 1989-08-24 | https://www.nytimes.com/1989/08/24/business/rumors-fly-on-bundesbank-rates.html | RUMORS FLY ON BUNDESBANK RATES | By Ferdinand Protzman Special To the New York Times | TX 2-620539 | 1989-08-28 |
| 1989-08-24 | https://www.nytimes.com/1989/08/24/business/talking-deals-vitro-s-strategy-in-anchor-offer.html | TALKING DEALS Vitros Strategy In Anchor Offer | By Richard D Hylton | TX 2-620539 | 1989-08-28 |
| 1989-08-24 | https://www.nytimes.com/1989/08/24/business/the-media-business-advertising-account.html | THE MEDIA BUSINESS ADVERTISING Account | By Lawrence M Fisher | TX 2-620539 | 1989-08-28 |
| 1989-08-24 | https://www.nytimes.com/1989/08/24/business/the-media-business-advertising-deutsch-wins-ikea-account.html | THE MEDIA BUSINESS ADVERTISING Deutsch Wins Ikea Account | By Lawrence M Fisher | TX 2-620539 | 1989-08-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-08-24 | https://www.nytimes.com/1989/08/24/busine ss/the-media-business-advertising-entire-mail-room-staff-is-dismissed-by-ogilvy.html | THE MEDIA BUSINESS ADVERTISING Entire MailRoom Staff Is Dismissed by Ogilvy | By Lawrence M Fisher | TX 2-620539 | 1989-08-28 |
| 1989-08-24 | https://www.nytimes.com/1989/08/24/busine ss/the-media-business-advertising-jp-morgan-search.html | THE MEDIA BUSINESS ADVERTISING JP Morgan Search | By Lawrence M Fisher | TX 2-620539 | 1989-08-28 |
| 1989-08-24 | https://www.nytimes.com/1989/08/24/busine ss/the-media-business-advertising-wine-makers-get-a-pitch-to-publicize.html | THE MEDIA BUSINESS ADVERTISING Wine Makers Get a Pitch To Publicize | By Lawrence M Fisher | TX 2-620539 | 1989-08-28 |
| 1989-08-24 | https://www.nytimes.com/1989/08/24/busine ss/the-media-business-advertising-wyse-scraps-a-job.html | THE MEDIA BUSINESS ADVERTISING Wyse Scraps a Job | By Lawrence M Fisher | TX 2-620539 | 1989-08-28 |
| 1989-08-24 | https://www.nytimes.com/1989/08/24/busine ss/the-media-business-time-warner-discloses-stock-plan.html | THE MEDIA BUSINESS Time Warner Discloses Stock Plan | By Geraldine Fabrikant | TX 2-620539 | 1989-08-28 |
| 1989-08-24 | https://www.nytimes.com/1989/08/24/busine ss/trader-pleads-not-guilty.html | Trader Pleads Not Guilty | AP | TX 2-620539 | 1989-08-28 |
| 1989-08-24 | https://www.nytimes.com/1989/08/24/busine ss/trw-revamps-space-sector.html | TRW Revamps Space Sector | Special to The New York Times | TX 2-620539 | 1989-08-28 |
| 1989-08-24 | https://www.nytimes.com/1989/08/24/busine ss/us-auto-sales-at-hightst-rate-in-7-months.html | US AUTO SALES AT HIGHTST RATE IN 7 MONTHS | By Philip E Ross Special To the New York Times | TX 2-620539 | 1989-08-28 |
| 1989-08-24 | https://www.nytimes.com/1989/08/24/busine ss/us-expands-generic-drug-inspections.html | US Expands GenericDrug Inspections | By Edmund L Andrews Special To the New York Times | TX 2-620539 | 1989-08-28 |
| 1989-08-24 | https://www.nytimes.com/1989/08/24/garden /boy-girl-family-found-to-be-american-norm.html | BoyGirl Family Found To Be American Norm | AP | TX 2-620539 | 1989-08-28 |
| 1989-08-24 | https://www.nytimes.com/1989/08/24/garden /by-moonlight-a-dream-of-a-garden.html | By Moonlight A Dream Of a Garden | By Leslie Land | TX 2-620539 | 1989-08-28 |
| 1989-08-24 | https://www.nytimes.com/1989/08/24/garden /close-to-home.html | CLOSE TO HOME | By Mary Cantwell | TX 2-620539 | 1989-08-28 |
| 1989-08-24 | https://www.nytimes.com/1989/08/24/garden /currents-a-desk-for-out-in-the-field.html | CURRENTS A Desk For Out In the Field | By Patricia Leigh Brown | TX 2-620539 | 1989-08-28 |
| 1989-08-24 | https://www.nytimes.com/1989/08/24/garden /currents-exhibits-that-move-and-moo.html | CURRENTS Exhibits That Move And Moo | By Patricia Leigh Brown | TX 2-620539 | 1989-08-28 |
| 1989-08-24 | https://www.nytimes.com/1989/08/24/garden /currents-go-west-mr-eames.html | CURRENTS Go West Mr Eames | By Patricia Leigh Brown | TX 2-620539 | 1989-08-28 |
| 1989-08-24 | https://www.nytimes.com/1989/08/24/garden /currents-splish-splash-how-they-took-a-bath.html | CURRENTS Splish Splash How They Took a Bath | By Patricia Leigh Brown | TX 2-620539 | 1989-08-28 |

| | | | | |
|---|---|---|---|---|
| 1989-08-24 | https://www.nytimes.com/1989/08/24/garden/currents-you-file-scarfs-under-d-for-design.html | CURRENTS You File Scarfs Under D for Design | By Patricia Leigh Brown | TX 2-620539 | 1989-08-28 |
| 1989-08-24 | https://www.nytimes.com/1989/08/24/garden/design-notebook-a-modernist-whose-landscape-artistry-redefined-gardens.html | DESIGN NOTEBOOK A Modernist Whose Landscape Artistry Redefined Gardens | By Jane Holtz Kay | TX 2-620539 | 1989-08-28 |
| 1989-08-24 | https://www.nytimes.com/1989/08/24/garden/elegant-roost-for-collector-s-caged-prizes.html | Elegant Roost For Collectors Caged Prizes | By Eve M Kahn | TX 2-620539 | 1989-08-28 |
| 1989-08-24 | https://www.nytimes.com/1989/08/24/garden/glass-as-only-lalique-could-make-it.html | Glass as Only Lalique Could Make It | By Paul Hollister | TX 2-620539 | 1989-08-28 |
| 1989-08-24 | https://www.nytimes.com/1989/08/24/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 2-620539 | 1989-08-28 |
| 1989-08-24 | https://www.nytimes.com/1989/08/24/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 2-620539 | 1989-08-28 |
| 1989-08-24 | https://www.nytimes.com/1989/08/24/garden/q-a-049289.html | QA | By Bernard Gladstone | TX 2-620539 | 1989-08-28 |
| 1989-08-24 | https://www.nytimes.com/1989/08/24/garden/subtle-protests-you-can-hang-on-the-wall.html | Subtle Protests You Can Hang on the Wall | By Ruth Robinson | TX 2-620539 | 1989-08-28 |
| 1989-08-24 | https://www.nytimes.com/1989/08/24/garden/what-next-for-a-notable-wright-house.html | What Next for a Notable Wright House | By Hugh Howard | TX 2-620539 | 1989-08-28 |
| 1989-08-24 | https://www.nytimes.com/1989/08/24/garden/where-to-find-it-companies-that-will-dye-clothing.html | WHERE TO FIND IT Companies That Will Dye Clothing | By Daryln Brewer | TX 2-620539 | 1989-08-28 |
| 1989-08-24 | https://www.nytimes.com/1989/08/24/movies/a-catholic-film-on-a-salvadoran-murder.html | A Catholic Film on a Salvadoran Murder | By Ari L Goldman | TX 2-620539 | 1989-08-28 |
| 1989-08-24 | https://www.nytimes.com/1989/08/24/movies/solo-duo-bill-murray-directing-bill-murray.html | Solo Duo Bill Murray Directing Bill Murray | By Mervyn Rothstein | TX 2-620539 | 1989-08-28 |
| 1989-08-24 | https://www.nytimes.com/1989/08/24/movies/veternas-say-of-new-film-on-vietnam-it-s-a-lie.html | Veternas Say Of New Film On Vietnam Its A Lie | By Richard Halloran Special To the New York Times | TX 2-620539 | 1989-08-28 |
| 1989-08-24 | https://www.nytimes.com/1989/08/24/nyregion/abortion-rights-are-pressed-in-jersey.html | Abortion Rights Are Pressed in Jersey | By Joseph F Sullivan Special To the New York Times | TX 2-620539 | 1989-08-28 |
| 1989-08-24 | https://www.nytimes.com/1989/08/24/nyregion/after-a-decade-of-expansion-li-economic-bubble-bursts.html | After a Decade of Expansion LI Economic Bubble Bursts | By Philip S Gutis | TX 2-620539 | 1989-08-28 |

| 1989-08-24 | https://www.nytimes.com/1989/08/24/nyregion/bridge-005789.html | Bridge | By Alan Truscott | TX 2-620539 | 1989-08-28 |
|---|---|---|---|---|---|
| 1989-08-24 | https://www.nytimes.com/1989/08/24/nyregion/campaign-matters-why-is-this-man-forcing-himself-to-suffer-fools.html | Campaign Matters Why Is This Man Forcing Himself To Suffer Fools | By Frank Lynn | TX 2-620539 | 1989-08-28 |
| 1989-08-24 | https://www.nytimes.com/1989/08/24/nyregion/critic-s-notebook-candidates-advertising-exposes-shortcomings.html | Critics Notebook Candidates Advertising Exposes Shortcomings | By Walter Goodman | TX 2-620539 | 1989-08-28 |
| 1989-08-24 | https://www.nytimes.com/1989/08/24/nyregion/dinkins-offers-a-42-point-fiscal-plan.html | Dinkins Offers a 42Point Fiscal Plan | By Celestine Bohlen | TX 2-620539 | 1989-08-28 |
| 1989-08-24 | https://www.nytimes.com/1989/08/24/nyregion/drug-gang-chief-charged-in-officer-s-killing.html | Drug Gang Chief Charged in Officers Killing | By William G Blair | TX 2-620539 | 1989-08-28 |
| 1989-08-24 | https://www.nytimes.com/1989/08/24/nyregion/evacuation-for-asbestos-near-blast-site.html | Evacuation For Asbestos Near Blast Site | By David E Pitt | TX 2-620539 | 1989-08-28 |
| 1989-08-24 | https://www.nytimes.com/1989/08/24/nyregion/giuliani-seeks-to-be-nomimee-of-a-new-party.html | Giuliani Seeks To Be Nomimee Of a New Party | By Frank Lynn | TX 2-620539 | 1989-08-28 |
| 1989-08-24 | https://www.nytimes.com/1989/08/24/nyregion/helmsley-jury-hears-closing-arguments.html | Helmsley Jury Hears Closing Arguments | By Leonard Buder | TX 2-620539 | 1989-08-28 |
| 1989-08-24 | https://www.nytimes.com/1989/08/24/nyregion/in-the-bronx-a-shadowy-tale-of-a-family-s-abuse.html | In the Bronx a Shadowy Tale of a Familys Abuse | By James Barron | TX 2-620539 | 1989-08-28 |
| 1989-08-24 | https://www.nytimes.com/1989/08/24/nyregion/lauder-declares-he-d-phase-out-the-income-tax-for-new-york-city.html | Lauder Declares Hed Phase Out The Income Tax for New York City | By David E Pitt | TX 2-620539 | 1989-08-28 |
| 1989-08-24 | https://www.nytimes.com/1989/08/24/nyregion/man-says-mckinneys-broke-promise-on-will.html | Man Says McKinneys Broke Promise on Will | AP | TX 2-620539 | 1989-08-28 |
| 1989-08-24 | https://www.nytimes.com/1989/08/24/nyregion/new-jersey-fear-of-toxic-metal-rises-after-tests.html | New Jersey Fear Of Toxic Metal Rises After Tests | By Robert Hanley Special To the New York Times | TX 2-620539 | 1989-08-28 |
| 1989-08-24 | https://www.nytimes.com/1989/08/24/nyregion/officer-in-new-jersey-is-shot.html | Officer in New Jersey Is Shot | AP | TX 2-620539 | 1989-08-28 |
| 1989-08-24 | https://www.nytimes.com/1989/08/24/nyregion/panel-rejects-plan-to-shift-grand-central-s-air-rights.html | Panel Rejects Plan to Shift Grand Centrals Air Rights | By David W Dunlap | TX 2-620539 | 1989-08-28 |

| 1989-08-24 | https://www.nytimes.com/1989/08/24/nyregion/the-talk-of-city-island-the-city-uninvited-comes-to-city-island.html | The Talk of City Island The City Uninvited Comes to City Island | By William P McDonald | TX 2-620539 | 1989-08-28 |
|---|---|---|---|---|---|
| 1989-08-24 | https://www.nytimes.com/1989/08/24/obituaries/rd-laing-rebel-and-pioneer-on-schizophrenia-is-dead-at-61.html | RD Laing Rebel and Pioneer On Schizophrenia Is Dead at 61 | By John T McQuiston | TX 2-620539 | 1989-08-28 |
| 1989-08-24 | https://www.nytimes.com/1989/08/24/opinion/abroad-at-home-seeing-poland-clear.html | ABROAD AT HOME Seeing Poland Clear | By Anthony Lewis | TX 2-620539 | 1989-08-28 |
| 1989-08-24 | https://www.nytimes.com/1989/08/24/opinion/democrats-double-deal-on-nicaragua.html | Democrats DoubleDeal on Nicaragua | By John Mccain | TX 2-620539 | 1989-08-28 |
| 1989-08-24 | https://www.nytimes.com/1989/08/24/opinion/phd-translated-means-piled-high-densely.html | PhD Translated Means Piled High Densely | By Michael Shenefelt | TX 2-620539 | 1989-08-28 |
| 1989-08-24 | https://www.nytimes.com/1989/08/24/opinion/the-editorial-notebook-fighting-drugs-wholesale.html | The Editorial Notebook Fighting Drugs Wholesale | By David C Anderson | TX 2-620539 | 1989-08-28 |
| 1989-08-24 | https://www.nytimes.com/1989/08/24/sports/cbs-bid-of-300-million-gets-94-winter-games.html | CBS BID OF 300 MILLION GETS 94 WINTER GAMES | By Michael Janofsky | TX 2-620539 | 1989-08-28 |
| 1989-08-24 | https://www.nytimes.com/1989/08/24/sports/chemistry-fails-mets-but-fuels-the-giants.html | CHEMISTRY FAILS METS BUT FUELS THE GIANTS | By Clifton Brown | TX 2-620539 | 1989-08-28 |
| 1989-08-24 | https://www.nytimes.com/1989/08/24/sports/dodgers-beat-expos-with-homer-in-the-22d.html | DODGERS BEAT EXPOS WITH HOMER IN THE 22d | AP | TX 2-620539 | 1989-08-28 |
| 1989-08-24 | https://www.nytimes.com/1989/08/24/sports/jets-lose-one-win-one-o-brien-hurt-lageman-finally-agrees-contract.html | JETS LOSE ONE AND WIN ONE OBRIEN IS HURT AND LAGEMAN FINALLY AGREES ON A CONTRACT | Special to The New York Times | TX 2-620539 | 1989-08-28 |
| 1989-08-24 | https://www.nytimes.com/1989/08/24/sports/notebook-johnson-pleases-his-toughest-critic.html | NOTEBOOK JOHNSON PLEASES HIS TOUGHEST CRITIC | By Murray Chass | TX 2-620539 | 1989-08-28 |
| 1989-08-24 | https://www.nytimes.com/1989/08/24/sports/rose-in-deal-is-said-to-accept-lifetime-ban-for-betting-on-reds.html | Rose in Deal Is Said to Accept Lifetime Ban for Betting on Reds | By Murray Chass | TX 2-620539 | 1989-08-28 |
| 1989-08-24 | https://www.nytimes.com/1989/08/24/sports/sports-of-the-times-a-hot-day-and-the-mets-were-melty.html | SPORTS OF THE TIMES A Hot Day And the Mets Were Melty | By Ira Berkow | TX 2-620539 | 1989-08-28 |
| 1989-08-24 | https://www.nytimes.com/1989/08/24/sports/steinbrenner-criticizes-green.html | Steinbrenner Criticizes Green | By Michael Martinez | TX 2-620539 | 1989-08-28 |

| | | | | |
|---|---|---|---|---|
| 1989-08-24 | https://www.nytimes.com/1989/08/24/sports/taking-a-stance-against-steroids-in-the-nfl.html | TAKING A STANCE AGAINST STEROIDS IN THE NFL | By Gerald Eskenazi | TX 2-620539 | 1989-08-28 |
| 1989-08-24 | https://www.nytimes.com/1989/08/24/sports/uneasy-lies-the-head-of-no-3-quarterback.html | UNEASY LIES THE HEAD OF NO 3 QUARTERBACK | By Frank Litsky Special To the New York Times | TX 2-620539 | 1989-08-28 |
| 1989-08-24 | https://www.nytimes.com/1989/08/24/sports/yanks-sink-deeper.html | YANKS SINK DEEPER | By Michael Martinez | TX 2-620539 | 1989-08-28 |
| 1989-08-24 | https://www.nytimes.com/1989/08/24/us/2-abortion-rights-advocates-lead-in-south-carolina-race.html | 2 Abortion Rights Advocates Lead in South Carolina Race | AP | TX 2-620539 | 1989-08-28 |
| 1989-08-24 | https://www.nytimes.com/1989/08/24/us/5-big-chains-bar-milk-produced-with-aid-of-drug.html | 5 Big Chains Bar Milk Produced With Aid of Drug | By Keith Schneider Special To the New York Times | TX 2-620539 | 1989-08-28 |
| 1989-08-24 | https://www.nytimes.com/1989/08/24/us/bush-is-yipping-and-chipping-in-wedge-city.html | Bush Is Yipping and Chipping in Wedge City | By Maureen Dowd Special To the New York Times | TX 2-620539 | 1989-08-28 |
| 1989-08-24 | https://www.nytimes.com/1989/08/24/us/bush-says-no-on-troops-to-colombia.html | Bush Says No on Troops to Colombia | By Maureen Dowd Special To the New York Times | TX 2-620539 | 1989-08-28 |
| 1989-08-24 | https://www.nytimes.com/1989/08/24/us/chairman-of-regents-at-u-maryland-quits.html | Chairman of Regents At U Maryland Quits | AP | TX 2-620539 | 1989-08-28 |
| 1989-08-24 | https://www.nytimes.com/1989/08/24/us/cheney-criticizes-cuts-in-military.html | CHENEY CRITICIZES CUTS IN MILITARY | By Richard Halloran Special To the New York Times | TX 2-620539 | 1989-08-28 |
| 1989-08-24 | https://www.nytimes.com/1989/08/24/us/clash-of-experts-blurs-policy-on-central-america.html | Clash of Experts Blurs Policy on Central America | By Robert Pear Special To the New York Times | TX 2-620539 | 1989-08-28 |
| 1989-08-24 | https://www.nytimes.com/1989/08/24/us/colombia-is-confiscating-drug-property.html | Colombia Is Confiscating Drug Property | By James Brooke Special To the New York Times | TX 2-620539 | 1989-08-28 |
| 1989-08-24 | https://www.nytimes.com/1989/08/24/us/congressional-office-raises-its-estimate-of-health-plan-cost.html | Congressional Office Raises Its Estimate Of Health Plan Cost | AP | TX 2-620539 | 1989-08-28 |
| 1989-08-24 | https://www.nytimes.com/1989/08/24/us/experts-finding-new-hope-on-treating-crack-addicts.html | Experts Finding New Hope On Treating Crack Addicts | By Gina Kolata | TX 2-620539 | 1989-08-28 |
| 1989-08-24 | https://www.nytimes.com/1989/08/24/us/health-autism-study-finds-a-higher-risk-of-recurrence-in-families.html | HEALTH Autism Study Finds a Higher Risk of Recurrence in Families | By Daniel Goleman | TX 2-620539 | 1989-08-28 |
| 1989-08-24 | https://www.nytimes.com/1989/08/24/us/health-babies-of-uninsured-parents-found-to-be-at-risk.html | HEALTH Babies of Uninsured Parents Found to Be at Risk | AP | TX 2-620539 | 1989-08-28 |

| | | | | |
|---|---|---|---|---|
| 1989-08-24 | https://www.nytimes.com/1989/08/24/us/health-personal-health.html | HEALTH Personal Health | Jane E Brody | TX 2-620539 | 1989-08-28 |
| 1989-08-24 | https://www.nytimes.com/1989/08/24/us/health-scientists-find-hope-for-victims-cystic-fibrosis-discovering-its-gene.html | HEALTH Scientists Find Hope for Victims of Cystic Fibrosis by Discovering Its Gene | By Sandra Blakeslee | TX 2-620539 | 1989-08-28 |
| 1989-08-24 | https://www.nytimes.com/1989/08/24/us/house-panel-seeks-hud-testimony.html | HOUSE PANEL SEEKS HUD TESTIMONY | By Philip Shenon Special To the New York Times | TX 2-620539 | 1989-08-28 |
| 1989-08-24 | https://www.nytimes.com/1989/08/24/us/intensive-effort-by-thornburgh-on-press-leak.html | Intensive Effort By Thornburgh On Press Leak | By Michael Wines Special To the New York Times | TX 2-620539 | 1989-08-28 |
| 1989-08-24 | https://www.nytimes.com/1989/08/24/us/joliet-journal-a-florida-style-village-for-those-liking-snow.html | Joliet Journal A FloridaStyle Village For Those Liking Snow | By Dirk Johnson Special To the New York Times | TX 2-620539 | 1989-08-28 |
| 1989-08-24 | https://www.nytimes.com/1989/08/24/us/new-green-card-to-tackle-fraud.html | NEW GREEN CARD TO TACKLE FRAUD | By Marvine Howe | TX 2-620539 | 1989-08-28 |
| 1989-08-24 | https://www.nytimes.com/1989/08/24/us/panel-closes-hearings-in-iran-contra-case.html | Panel Closes Hearings in IranContra Case | AP | TX 2-620539 | 1989-08-28 |
| 1989-08-24 | https://www.nytimes.com/1989/08/24/us/uncannily-precise-voyager-bears-down-on-neptune.html | Uncannily Precise Voyager Bears Down on Neptune | By John Noble Wilford Special To the New York Times | TX 2-620539 | 1989-08-28 |
| 1989-08-24 | https://www.nytimes.com/1989/08/24/us/washington-talk-diplomacy.html | WASHINGTON TALK Diplomacy | By Thomas L Friedman Special To the New York Times | TX 2-620539 | 1989-08-28 |
| 1989-08-24 | https://www.nytimes.com/1989/08/24/world/250-east-germans-escape.html | 250 East Germans Escape | AP | TX 2-620539 | 1989-08-28 |
| 1989-08-24 | https://www.nytimes.com/1989/08/24/world/algeciras-journal-spain-s-quibble-with-success-moroccan-migrants.html | Algeciras Journal Spains Quibble With Success Moroccan Migrants | By Alan Riding Special To the New York Times | TX 2-620539 | 1989-08-28 |
| 1989-08-24 | https://www.nytimes.com/1989/08/24/world/baltic-citizens-link-hands-to-demand-independence.html | Baltic Citizens Link Hands to Demand Independence | By Esther B Fein Special To the New York Times | TX 2-620539 | 1989-08-28 |
| 1989-08-24 | https://www.nytimes.com/1989/08/24/world/china-replaces-head-of-beijing-university.html | China Replaces Head of Beijing University | Special to The New York Times | TX 2-620539 | 1989-08-28 |
| 1989-08-24 | https://www.nytimes.com/1989/08/24/world/deng-ill-but-ailment-is-called-no-threat-to-life.html | Deng Ill but Ailment Is Called No Threat to Life | By Nicholas D Kristof Special To the New York Times | TX 2-620539 | 1989-08-28 |
| 1989-08-24 | https://www.nytimes.com/1989/08/24/world/disguised-israelis-kill-arab-youth.html | DISGUISED ISRAELIS KILL ARAB YOUTH | By Joel Brinkley Special To the New York Times | TX 2-620539 | 1989-08-28 |
| 1989-08-24 | https://www.nytimes.com/1989/08/24/world/former-greek-official-to-be-tried-for-graft.html | Former Greek Official to Be Tried for Graft | Special to The New York Times | TX 2-620539 | 1989-08-28 |

| | | | | |
|---|---|---|---|---|
| 1989-08-24 | https://www.nytimes.com/1989/08/24/world/hong-kong-is-to-abolish-use-of-floggings-for-punishment.html | Hong Kong Is to Abolish Use Of Floggings for Punishment | AP | TX 2-620539 | 1989-08-28 |
| 1989-08-24 | https://www.nytimes.com/1989/08/24/world/lebanese-muslims-warn-approaching-french-navy.html | Lebanese Muslims Warn Approaching French Navy | By Ihsan A Hijazi Special To the New York Times | TX 2-620539 | 1989-08-28 |
| 1989-08-24 | https://www.nytimes.com/1989/08/24/world/poland-condemns-nazi-soviet-pact.html | POLAND CONDEMNS NAZISOVIET PACT | By Francis X Clines Special To the New York Times | TX 2-620539 | 1989-08-28 |
| 1989-08-24 | https://www.nytimes.com/1989/08/24/world/report-on-peru-shows-rising-tide-of-rights-abuses.html | Report on Peru Shows Rising Tide of Rights Abuses | AP | TX 2-620539 | 1989-08-28 |
| 1989-08-24 | https://www.nytimes.com/1989/08/24/world/swapo-invites-investigation-into-detainees.html | Swapo Invites Investigation Into Detainees | Special to The New York Times | TX 2-620539 | 1989-08-28 |
| 1989-08-24 | https://www.nytimes.com/1989/08/24/world/tear-gas-is-fired-at-tutu-at-rally.html | TEAR GAS IS FIRED AT TUTU AT RALLY | AP | TX 2-620539 | 1989-08-28 |
| 1989-08-24 | https://www.nytimes.com/1989/08/24/world/text-of-secret-protocols-to-1939-hitler-stalin-pact.html | Text of Secret Protocols to 1939 HitlerStalin Pact | Special to The New York Times | TX 2-620539 | 1989-08-28 |
| 1989-08-24 | https://www.nytimes.com/1989/08/24/world/truce-imperiled-angola-leader-says.html | Truce Imperiled Angola Leader Says | By Kenneth B Noble Special To the New York Times | TX 2-620539 | 1989-08-28 |
| 1989-08-24 | https://www.nytimes.com/1989/08/24/world/us-is-faulted-on-military-maneuvers-in-panama.html | US Is Faulted on Military Maneuvers in Panama | By Robert Pear Special To the New York Times | TX 2-620539 | 1989-08-28 |
| 1989-08-24 | https://www.nytimes.com/1989/08/24/world/wider-capitalism-to-be-encouraged-by-polish-leaders.html | WIDER CAPITALISM TO BE ENCOURAGED BY POLISH LEADERS | By John Tagliabue Special To the New York Times | TX 2-620539 | 1989-08-28 |
| 1989-08-25 | https://www.nytimes.com/1989/08/25/arts/3-radio-stations-face-fcc-disciplinary-action.html | 3 Radio Stations Face FCC Disciplinary Action | AP | TX 2-623677 | 1989-08-31 |
| 1989-08-25 | https://www.nytimes.com/1989/08/25/arts/auctions.html | Auctions | By Terry Truccospecial To the New York Times | TX 2-623677 | 1989-08-31 |
| 1989-08-25 | https://www.nytimes.com/1989/08/25/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-623677 | 1989-08-31 |
| 1989-08-25 | https://www.nytimes.com/1989/08/25/arts/for-children.html | For Children | By Phyllis A Ehrlich | TX 2-623677 | 1989-08-31 |
| 1989-08-25 | https://www.nytimes.com/1989/08/25/arts/guest-list-of-the-masters-who-summer-at-the-met.html | Guest List of the Masters Who Summer at the Met | By Michael Kimmelman | TX 2-623677 | 1989-08-31 |

| | | | | |
|---|---|---|---|---|
| 1989-08-25 | https://www.nytimes.com/1989/08/25/arts/in-tokyo-ballet-theater-opens-its-50th-season.html | In Tokyo Ballet Theater Opens Its 50th Season | AP | TX 2-623677 | 1989-08-31 |
| 1989-08-25 | https://www.nytimes.com/1989/08/25/arts/next-wave-director-named-to-new-york-festival-post.html | Next Wave Director Named To New York Festival Post | By William H Honan | TX 2-623677 | 1989-08-31 |
| 1989-08-25 | https://www.nytimes.com/1989/08/25/arts/paul-mccartney-gets-ready-to-take-it-on-the-road.html | Paul McCartney Gets Ready to Take It on the Road | By Allan Kozinn | TX 2-623677 | 1989-08-31 |
| 1989-08-25 | https://www.nytimes.com/1989/08/25/arts/pop-jazz-a-sunburst-of-jazz-blues-and-fold.html | POPJAZZ A Sunburst of Jazz Blues and Fold | By Peter Watrous | TX 2-623677 | 1989-08-31 |
| 1989-08-25 | https://www.nytimes.com/1989/08/25/arts/restaurants-131189.html | Restaurants | By Bryan Miller | TX 2-623677 | 1989-08-31 |
| 1989-08-25 | https://www.nytimes.com/1989/08/25/arts/review-cabaret-christine-andreas-recalls-era-of-musicals.html | ReviewCabaret Christine Andreas Recalls Era of Musicals | By Stephen Holden | TX 2-623677 | 1989-08-31 |
| 1989-08-25 | https://www.nytimes.com/1989/08/25/arts/review-dance-corpographics-works-from-the-otteco-troupe.html | ReviewDance Corpographics Works From the Otteco Troupe | By Jennifer Dunning | TX 2-623677 | 1989-08-31 |
| 1989-08-25 | https://www.nytimes.com/1989/08/25/arts/review-music-rick-astley-s-british-soul.html | ReviewMusic Rick Astleys British Soul | By Stephen Holden | TX 2-623677 | 1989-08-31 |
| 1989-08-25 | https://www.nytimes.com/1989/08/25/arts/review-pop-heavy-metal-true-to-genre-in-a-triple-bill.html | ReviewPop Heavy Metal True to Genre In a Triple Bill | By Peter Watrous | TX 2-623677 | 1989-08-31 |
| 1989-08-25 | https://www.nytimes.com/1989/08/25/arts/review-reggae-soul-vibrations-at-sob-s.html | ReviewReggae Soul Vibrations at SOBs | By Jon Pareles | TX 2-623677 | 1989-08-31 |
| 1989-08-25 | https://www.nytimes.com/1989/08/25/arts/sounds-around-town-177189.html | Sounds Around Town | By Stephen Holden | TX 2-623677 | 1989-08-31 |
| 1989-08-25 | https://www.nytimes.com/1989/08/25/arts/sounds-around-town-421989.html | SOUNDS AROUND TOWN | By Peter Watrous | TX 2-623677 | 1989-08-31 |
| 1989-08-25 | https://www.nytimes.com/1989/08/25/arts/tv-weekend-open-house-new-sitcom.html | TV Weekend Open House New Sitcom | By Walter Goodman | TX 2-623677 | 1989-08-31 |
| 1989-08-25 | https://www.nytimes.com/1989/08/25/arts/what-s-at-the-modern-all-the-new-that-endured.html | Whats at the Modern All the New That Endured | By John Russell | TX 2-623677 | 1989-08-31 |
| 1989-08-25 | https://www.nytimes.com/1989/08/25/books/books-of-the-times-small-town-lives-and-a-sinister-mystery.html | Books of The Times SmallTown Lives and a Sinister Mystery | By Michiko Kakutani | TX 2-623677 | 1989-08-31 |

| | | | | |
|---|---|---|---|---|
| 1989-08-25 | https://www.nytimes.com/1989/08/25/business/about-real-estate-a-troubled-port-chester-project-s-second-effort.html | About Real Estate A Troubled Port Chester Projects Second Effort | By Andree Brooks | TX 2-623677 | 1989-08-31 |
| 1989-08-25 | https://www.nytimes.com/1989/08/25/business/bass-plc-to-acquire-holiday-inn.html | BASS PLC TO ACQUIRE HOLIDAY INN | By Alison Leigh Cowan | TX 2-623677 | 1989-08-31 |
| 1989-08-25 | https://www.nytimes.com/1989/08/25/business/business-people-top-executive-named-by-nikko-s-us-unit.html | BUSINESS PEOPLE Top Executive Named By Nikkos US Unit | By Michael Quint | TX 2-623677 | 1989-08-31 |
| 1989-08-25 | https://www.nytimes.com/1989/08/25/business/commodity-exchange-fines-trader-and-firm.html | COMMODITY EXCHANGE FINES TRADER AND FIRM | By Richard D Hylton | TX 2-623677 | 1989-08-31 |
| 1989-08-25 | https://www.nytimes.com/1989/08/25/business/company-news-a-ford-shutdown.html | COMPANY NEWS A Ford Shutdown | Special to The New York Times | TX 2-623677 | 1989-08-31 |
| 1989-08-25 | https://www.nytimes.com/1989/08/25/business/company-news-calfed-to-sell-card-portfolio.html | COMPANY NEWS CalFed to Sell Card Portfolio | Special to The New York Times | TX 2-623677 | 1989-08-31 |
| 1989-08-25 | https://www.nytimes.com/1989/08/25/business/company-news-closings-set-2800-jobs-cut-at-campbell.html | COMPANY NEWS CLOSINGS SET 2800 JOBS CUT AT CAMPBELL | By Michael Freitag | TX 2-623677 | 1989-08-31 |
| 1989-08-25 | https://www.nytimes.com/1989/08/25/business/company-news-ericsson-and-ge-set-joint-cellular-venture.html | COMPANY NEWS Ericsson and GE Set Joint Cellular Venture | By Jonathan P Hicks | TX 2-623677 | 1989-08-31 |
| 1989-08-25 | https://www.nytimes.com/1989/08/25/business/company-news-ernst-s-canadian-affiliates-shun-merger-and-pick-peat.html | COMPANY NEWS Ernsts Canadian Affiliates Shun Merger and Pick Peat | By Alison Leigh Cowan | TX 2-623677 | 1989-08-31 |
| 1989-08-25 | https://www.nytimes.com/1989/08/25/business/company-news-martin-marietta-gets-nasa-job.html | COMPANY NEWS Martin Marietta Gets NASA Job | Special to The New York Times | TX 2-623677 | 1989-08-31 |
| 1989-08-25 | https://www.nytimes.com/1989/08/25/business/company-news-stena-cuts-stake-in-sea-containers.html | COMPANY NEWS Stena Cuts Stake In Sea Containers | Special to The New York Times | TX 2-623677 | 1989-08-31 |
| 1989-08-25 | https://www.nytimes.com/1989/08/25/business/credit-markets-treasury-prices-little-changed.html | CREDIT MARKETS Treasury Prices Little Changed | By Hj Maidenberg | TX 2-623677 | 1989-08-31 |
| 1989-08-25 | https://www.nytimes.com/1989/08/25/business/economic-scene-reasons-to-fear-a-recession.html | Economic Scene Reasons to Fear A Recession | By Leonard Silk | TX 2-623677 | 1989-08-31 |
| 1989-08-25 | https://www.nytimes.com/1989/08/25/business/economic-watch-dow-and-reason-distant-cousins.html | ECONOMIC WATCH DOW AND REASON DISTANT COUSINS | By Peter Passell | TX 2-623677 | 1989-08-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-08-25 | https://www.nytimes.com/1989/08/25/business/generic-drug-guidelines-seen-lacking-at-fda.html | GENERICDRUG GUIDELINES SEEN LACKING AT FDA | By Warren E Leary Special To the New York Times | TX 2-623677 | 1989-08-31 |
| 1989-08-25 | https://www.nytimes.com/1989/08/25/business/insider-inquiry-on-squibb-deal.html | Insider Inquiry On Squibb Deal | AP | TX 2-623677 | 1989-08-31 |
| 1989-08-25 | https://www.nytimes.com/1989/08/25/business/kickback-inquiry-by-us-seen.html | KICKBACK INQUIRY BY US SEEN | By Sarah Bartlett | TX 2-623677 | 1989-08-31 |
| 1989-08-25 | https://www.nytimes.com/1989/08/25/business/market-place-is-1989-like-1987-no-by-most-any-measure.html | MARKET PLACE IS 1989 LIKE 1987 NO BY MOST ANY MEASURE | By Floyd Norris | TX 2-623677 | 1989-08-31 |
| 1989-08-25 | https://www.nytimes.com/1989/08/25/business/ron-howard-a-wall-st-star-too.html | RON HOWARD A WALL ST STAR TOO | By Richard W Stevenson Special To the New York Times | TX 2-623677 | 1989-08-31 |
| 1989-08-25 | https://www.nytimes.com/1989/08/25/business/stock-averages-reach-new-highs-dow-up-56-erases-87-mark.html | Stock Averages Reach New Highs Dow Up 56 Erases 87 Mark | By Phillip H Wiggins | TX 2-623677 | 1989-08-31 |
| 1989-08-25 | https://www.nytimes.com/1989/08/25/business/texas-air-may-sell-continental.html | TEXAS AIR MAY SELL CONTINENTAL | By Keith Bradsher | TX 2-623677 | 1989-08-31 |
| 1989-08-25 | https://www.nytimes.com/1989/08/25/business/the-media-business-advertising-a-ringing-defense-of-mass-media.html | THE MEDIA BUSINESS ADVERTISING A Ringing Defense of Mass Media | By Randall Rothenberg | TX 2-623677 | 1989-08-31 |
| 1989-08-25 | https://www.nytimes.com/1989/08/25/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS ADVERTISING Accounts | By Randall Rothenberg | TX 2-623677 | 1989-08-31 |
| 1989-08-25 | https://www.nytimes.com/1989/08/25/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS ADVERTISING Addenda | By Randall Rothenberg | TX 2-623677 | 1989-08-31 |
| 1989-08-25 | https://www.nytimes.com/1989/08/25/business/the-media-business-advertising-anti-alcohol-campaign.html | THE MEDIA BUSINESS ADVERTISING AntiAlcohol Campaign | By Randall Rothenberg | TX 2-623677 | 1989-08-31 |
| 1989-08-25 | https://www.nytimes.com/1989/08/25/business/the-media-business-advertising-henszey-albert-gains.html | THE MEDIA BUSINESS ADVERTISING Henszey  Albert Gains | By Randall Rothenberg | TX 2-623677 | 1989-08-31 |
| 1989-08-25 | https://www.nytimes.com/1989/08/25/business/the-media-business-advertising-mccann-s-hilton-work.html | THE MEDIA BUSINESS ADVERTISING McCanns Hilton Work | By Randall Rothenberg | TX 2-623677 | 1989-08-31 |
| 1989-08-25 | https://www.nytimes.com/1989/08/25/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING People | By Randall Rothenberg | TX 2-623677 | 1989-08-31 |
| 1989-08-25 | https://www.nytimes.com/1989/08/25/business/the-media-business-advertising-pro-bono.html | THE MEDIA BUSINESS ADVERTISING Pro Bono | By Randall Rothenberg | TX 2-623677 | 1989-08-31 |

| | | | | |
|---|---|---|---|---|
| 1989-08-25 | https://www.nytimes.com/1989/08/25/business/top-mcorp-executives-offer-to-quit-in-reorganization.html | Top Mcorp Executives Offer To Quit in Reorganization | By Nina Andrews Special To the New York Times | TX 2-623677 | 1989-08-31 |
| 1989-08-25 | https://www.nytimes.com/1989/08/25/business/warner-books-merging-with-time-s-little-brown-unit.html | Warner Books Merging With Times Little Brown Unit | By Geraldine Fabrikant | TX 2-623677 | 1989-08-31 |
| 1989-08-25 | https://www.nytimes.com/1989/08/25/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 2-623677 | 1989-08-31 |
| 1989-08-25 | https://www.nytimes.com/1989/08/25/movies/review-film-a-woman-in-rebellion-and-the-life-she-hates.html | ReviewFilm A Woman In Rebellion And the Life She Hates | By Caryn James | TX 2-623677 | 1989-08-31 |
| 1989-08-25 | https://www.nytimes.com/1989/08/25/movies/review-film-cat-and-dog-are-friends-in-a-tale-of-real-animals.html | ReviewFilm Cat and Dog Are Friends In a Tale of Real Animals | By Stephen Holden | TX 2-623677 | 1989-08-31 |
| 1989-08-25 | https://www.nytimes.com/1989/08/25/movies/review-film-el-salvador-s-slain-hero-of-the-cloth.html | ReviewFilm El Salvadors Slain Hero Of the Cloth | By Vincent Canby | TX 2-623677 | 1989-08-31 |
| 1989-08-25 | https://www.nytimes.com/1989/08/25/movies/review-film-hackman-and-chicago-in-package-a-thriller.html | ReviewFilm Hackman And Chicago In Package A Thriller | By Vincent Canby | TX 2-623677 | 1989-08-31 |
| 1989-08-25 | https://www.nytimes.com/1989/08/25/movies/reviews-film-a-king-a-very-big-king-battles-the-rhino-menace.html | ReviewsFilm A King a Very Big King Battles the Rhino Menace | By Stephen Holden | TX 2-623677 | 1989-08-31 |
| 1989-08-25 | https://www.nytimes.com/1989/08/25/movies/reviews-film-wired-in-which-belushi-hails-a-cabbie-from-heaven.html | ReviewsFilm Wired in Which Belushi Hails a Cabbie From Heaven | By Vincent Canby | TX 2-623677 | 1989-08-31 |
| 1989-08-25 | https://www.nytimes.com/1989/08/25/nyregion/asbestos-peril-routs-more-at-blast-site.html | ASBESTOS PERIL ROUTS MORE AT BLAST SITE | By David E Pitt | TX 2-623677 | 1989-08-31 |
| 1989-08-25 | https://www.nytimes.com/1989/08/25/nyregion/black-youth-is-killed-by-whites-brooklyn-attack-is-called-racial.html | Black Youth Is Killed by Whites Brooklyn Attack Is Called Racial | By Ralph Blumenthal | TX 2-623677 | 1989-08-31 |
| 1989-08-25 | https://www.nytimes.com/1989/08/25/nyregion/campaign-lauder-style-a-mix-of-patrician-populism.html | CAMPAIGN LAUDERSTYLE A MIX OF PATRICIAN POPULISM | By Josh Barbanel | TX 2-623677 | 1989-08-31 |
| 1989-08-25 | https://www.nytimes.com/1989/08/25/nyregion/giuliani-tv-ad-stresses-success-as-a-prosecutor.html | GIULIANI TV AD STRESSES SUCCESS AS A PROSECUTOR | By Frank Lynn | TX 2-623677 | 1989-08-31 |
| 1989-08-25 | https://www.nytimes.com/1989/08/25/nyregion/harvard-will-sell-a-forest-a-legacy-from-an-alumnus.html | HARVARD WILL SELL A FOREST A LEGACY FROM AN ALUMNUS | By Lisa W Foderaro Special To the New York Times | TX 2-623677 | 1989-08-31 |

| | | | | |
|---|---|---|---|---|
| 1989-08-25 | https://www.nytimes.com/1989/08/25/nyregion/hunt-for-schools-chancellor-pauses-until-primaries-end.html | HUNT FOR SCHOOLS CHANCELLOR PAUSES UNTIL PRIMARIES END | By Dennis Hevesi | TX 2-623677 | 1989-08-31 |
| 1989-08-25 | https://www.nytimes.com/1989/08/25/nyregion/inquiry-in-westchester-finds-no-wrongdoing.html | Inquiry in Westchester Finds No Wrongdoing | Special to The New York Times | TX 2-623677 | 1989-08-31 |
| 1989-08-25 | https://www.nytimes.com/1989/08/25/nyregion/koch-s-campaign-the-mayor-as-underdog.html | KOCHS CAMPAIGN THE MAYOR AS UNDERDOG | By Richard Levine | TX 2-623677 | 1989-08-31 |
| 1989-08-25 | https://www.nytimes.com/1989/08/25/nyregion/lawyer-pleads-for-helmsley-s-acquittal.html | LAWYER PLEADS FOR HELMSLEYS ACQUITTAL | By Leonard Buder | TX 2-623677 | 1989-08-31 |
| 1989-08-25 | https://www.nytimes.com/1989/08/25/nyregion/on-slain-youth-s-block-sorrow-and-bitterness.html | ON SLAIN YOUTHS BLOCK SORROW AND BITTERNESS | By Don Terry | TX 2-623677 | 1989-08-31 |
| 1989-08-25 | https://www.nytimes.com/1989/08/25/nyregion/our-towns-the-tube-man-it-s-surf-s-up-in-the-catskills.html | Our Towns The Tube Man Its Surfs Up In the Catskills | By Wayne King | TX 2-623677 | 1989-08-31 |
| 1989-08-25 | https://www.nytimes.com/1989/08/25/nyregion/search-for-bodies-switching-to-bronx-playground.html | SEARCH FOR BODIES SWITCHING TO BRONX PLAYGROUND | By James Barron | TX 2-623677 | 1989-08-31 |
| 1989-08-25 | https://www.nytimes.com/1989/08/25/nyregion/youth-s-killing-deplored-by-mayoral-candidates.html | YOUTHS KILLING DEPLORED BY MAYORAL CANDIDATES | By Clifford D May | TX 2-623677 | 1989-08-31 |
| 1989-08-25 | https://www.nytimes.com/1989/08/25/obituaries/aleksandr-yakovlev-84-designer-of-warplanes-and-passenger-jets.html | ALEKSANDR YAKOVLEV 84 DESIGNER OF WARPLANES AND PASSENGER JETS | AP | TX 2-623677 | 1989-08-31 |
| 1989-08-25 | https://www.nytimes.com/1989/08/25/obituaries/rd-laing-rebel-and-pioneer-on-schizophrenia-is-dead-at-61.html | RD LAING REBEL AND PIONEER ON SCHIZOPHRENIA IS DEAD AT 61 | By John T McQuiston | TX 2-623677 | 1989-08-31 |
| 1989-08-25 | https://www.nytimes.com/1989/08/25/opinion/doctors-who-maim-and-kill.html | Doctors Who Maim and Kill | By Harvey F Wachsman | TX 2-623677 | 1989-08-31 |
| 1989-08-25 | https://www.nytimes.com/1989/08/25/opinion/in-the-nation-such-a-nice-guy.html | IN THE NATION Such a Nice Guy | By Tom Wicker | TX 2-623677 | 1989-08-31 |
| 1989-08-25 | https://www.nytimes.com/1989/08/25/opinion/on-my-mind-the-zones-of-freedom.html | ON MY MIND The Zones of Freedom | By A M Rosenthal | TX 2-623677 | 1989-08-31 |
| 1989-08-25 | https://www.nytimes.com/1989/08/25/opinion/trident-ii-doesn-t-fly.html | Trident II Doesnt Fly | By Michael Ross | TX 2-623677 | 1989-08-31 |
| 1989-08-25 | https://www.nytimes.com/1989/08/25/sports/connor-s-late-tuneup-cut-short-by-courier.html | Connors Late Tuneup Cut Short by Courier | Special to The New York Times | TX 2-623677 | 1989-08-31 |

| | | | | |
|---|---|---|---|---|
| 1989-08-25 | https://www.nytimes.com/1989/08/25/sports/crenshaw-avoids-pond-and-takes-lead.html | Crenshaw Avoids Pond and Takes Lead | By Gordon S White Jr Special To the New York Times | TX 2-623677 | 1989-08-31 |
| 1989-08-25 | https://www.nytimes.com/1989/08/25/sports/dale-berra-is-indicted.html | Dale Berra Is Indicted | AP | TX 2-623677 | 1989-08-31 |
| 1989-08-25 | https://www.nytimes.com/1989/08/25/sports/early-draws-differ-for-lendl-and-graf.html | Early Draws Differ For Lendl and Graf | By Robert Mcg Thomas Jr | TX 2-623677 | 1989-08-31 |
| 1989-08-25 | https://www.nytimes.com/1989/08/25/sports/for-rose-regrets-but-no-confession.html | For Rose Regrets but No Confession | By Lonnie Wheeler Special To the New York Times | TX 2-623677 | 1989-08-31 |
| 1989-08-25 | https://www.nytimes.com/1989/08/25/sports/gasps-for-the-big-sloops.html | Gasps for the Big Sloops | By Barbara Lloyd Special To the New York Times | TX 2-623677 | 1989-08-31 |
| 1989-08-25 | https://www.nytimes.com/1989/08/25/sports/justice-department-investigating-swimming-antitrust-allegations.html | Justice Department Investigating Swimming Antitrust Allegations | By Michael Janofsky | TX 2-623677 | 1989-08-31 |
| 1989-08-25 | https://www.nytimes.com/1989/08/25/sports/lageman-takes-a-private-course-with-the-special-teams-to-come.html | Lageman Takes a Private Course With the Special Teams to Come | By Gerald Eskenazi Special To the New York Times | TX 2-623677 | 1989-08-31 |
| 1989-08-25 | https://www.nytimes.com/1989/08/25/sports/notebook-saratoga-may-save-its-best-for-last.html | NOTEBOOK Saratoga May Save Its Best for Last | By Steven Crist Special To the New York Times | TX 2-623677 | 1989-08-31 |
| 1989-08-25 | https://www.nytimes.com/1989/08/25/sports/orioles-give-and-take-as-yanks-fall-10-1-2-out.html | Orioles Give and Take As Yanks Fall 10 12 Out | By Michael Martinez | TX 2-623677 | 1989-08-31 |
| 1989-08-25 | https://www.nytimes.com/1989/08/25/sports/pete-rose-case-man-legend-charlie-hustle-peter-edward-rose.html | THE PETE ROSE CASE MAN IN THE NEWS The Legend of Charlie Hustle Peter Edward Rose | By Ira Berkow | TX 2-623677 | 1989-08-31 |
| 1989-08-25 | https://www.nytimes.com/1989/08/25/sports/rose-is-out-but-he-says-wait-till-next-year.html | Rose Is Out but He Says Wait Till Next Year | By Murray Chass | TX 2-623677 | 1989-08-31 |
| 1989-08-25 | https://www.nytimes.com/1989/08/25/sports/ruling-draws-mingled-sadness-and-praise.html | Ruling Draws Mingled Sadness and Praise | By Clifton Brown | TX 2-623677 | 1989-08-31 |
| 1989-08-25 | https://www.nytimes.com/1989/08/25/sports/sports-of-the-times-pete-rose-got-what-he-deserved.html | SPORTS OF THE TIMES Pete Rose Got What He Deserved | By George Vecsey | TX 2-623677 | 1989-08-31 |
| 1989-08-25 | https://www.nytimes.com/1989/08/25/sports/the-pete-rose-case-helms-managing-reds.html | THE PETE ROSE CASE Helms Managing Reds | AP | TX 2-623677 | 1989-08-31 |
| 1989-08-25 | https://www.nytimes.com/1989/08/25/sports/wilson-hits-and-steals-as-toronto-halts-tigers.html | Wilson Hits And Steals As Toronto Halts Tigers | AP | TX 2-623677 | 1989-08-31 |

| 1989-08-25 | https://www.nytimes.com/1989/08/25/theater/on-stage.html | On Stage | By Enid Nemy | TX 2-623677 | 1989-08-31 |
|---|---|---|---|---|---|
| 1989-08-25 | https://www.nytimes.com/1989/08/25/theater/review-theater-guided-missives-in-2-person-gurney-play.html | ReviewTheater Guided Missives In 2Person Gurney Play | By Mel Gussow | TX 2-623677 | 1989-08-31 |
| 1989-08-25 | https://www.nytimes.com/1989/08/25/us/bakker-aide-receives-8-year-fraud-sentence.html | Bakker Aide Receives 8Year Fraud Sentence | AP | TX 2-623677 | 1989-08-31 |
| 1989-08-25 | https://www.nytimes.com/1989/08/25/us/cargo-door-latches-sought.html | Cargo Door Latches Sought | AP | TX 2-623677 | 1989-08-31 |
| 1989-08-25 | https://www.nytimes.com/1989/08/25/us/chesapeake-phone-accord.html | Chesapeake Phone Accord | AP | TX 2-623677 | 1989-08-31 |
| 1989-08-25 | https://www.nytimes.com/1989/08/25/us/ex-governor-sells-used-cars.html | ExGovernor Sells Used Cars | AP | TX 2-623677 | 1989-08-31 |
| 1989-08-25 | https://www.nytimes.com/1989/08/25/us/foley-denies-congress-is-naive-on-soviet-peril.html | FOLEY DENIES CONGRESS IS NAIVE ON SOVIET PERIL | By Martin Tolchin Special To the New York Times | TX 2-623677 | 1989-08-31 |
| 1989-08-25 | https://www.nytimes.com/1989/08/25/us/for-richmond-s-confederate-home-for-women-it-s-finally-appomattox.html | For Richmonds Confederate Home for Women Its Finally Appomattox | AP | TX 2-623677 | 1989-08-31 |
| 1989-08-25 | https://www.nytimes.com/1989/08/25/us/for-voyager-2-s-family-of-17-years-it-s-the-last-of-the-first-encounters.html | For Voyager 2s Family of 17 Years Its the Last of the First Encounters | By John Noble Wilford Special To the New York Times | TX 2-623677 | 1989-08-31 |
| 1989-08-25 | https://www.nytimes.com/1989/08/25/us/labor-leaders-arrested-at-rally-backing-union-workers-on-strike.html | LABOR LEADERS ARRESTED AT RALLY BACKING UNION WORKERS ON STRIKE | AP | TX 2-623677 | 1989-08-31 |
| 1989-08-25 | https://www.nytimes.com/1989/08/25/us/law-bar-number-paralegals-grows-they-are-challenging-notions-about-practice-law.html | THE LAW AT THE BAR As the number of paralegals grows they are challenging notions about the practice of law | By E R Shipp | TX 2-623677 | 1989-08-31 |
| 1989-08-25 | https://www.nytimes.com/1989/08/25/us/mickey-leland-is-brought-home.html | MICKEY LELAND IS BROUGHT HOME | AP | TX 2-623677 | 1989-08-31 |
| 1989-08-25 | https://www.nytimes.com/1989/08/25/us/passing-neptune-voyager-finishes-a-12-year-mission.html | PASSING NEPTUNE VOYAGER FINISHES A 12YEAR MISSION | By John Noble Wilford Special To the New York Times | TX 2-623677 | 1989-08-31 |
| 1989-08-25 | https://www.nytimes.com/1989/08/25/us/political-memo-iowa-abortion-rights-voters-altering-electoral-equation.html | Political Memo Iowa AbortionRights Voters Altering Electoral Equation | By Robin Toner Special To the New York Times | TX 2-623677 | 1989-08-31 |
| 1989-08-25 | https://www.nytimes.com/1989/08/25/us/snag-in-nuclear-arms-plant-settlement.html | Snag in Nuclear Arms Plant Settlement | By Matthew L Wald | TX 2-623677 | 1989-08-31 |

| | | | | |
|---|---|---|---|---|
| 1989-08-25 | https://www.nytimes.com/1989/08/25/us/substance-harder-than-diamond-seen-as-possible.html | SUBSTANCE HARDER THAN DIAMOND SEEN AS POSSIBLE | By Malcolm W Browne | TX 2-623677 | 1989-08-31 |
| 1989-08-25 | https://www.nytimes.com/1989/08/25/us/the-law-ethics-specialists-new-backstops-for-profession.html | THE LAWETHICS SPECIALISTS NEW BACKSTOPS FOR PROFESSION | By Charles Rothfeld | TX 2-623677 | 1989-08-31 |
| 1989-08-25 | https://www.nytimes.com/1989/08/25/us/war-continues-for-vietnam-refugees.html | War Continues for Vietnam Refugees | By Seth Mydans Special To the New York Times | TX 2-623677 | 1989-08-31 |
| 1989-08-25 | https://www.nytimes.com/1989/08/25/us/washington-journal-driving-on-the-beltway-is-life-in-the-slow-lane.html | Washington Journal Driving on the Beltway Is Life in the Slow Lane | By B Drummond Ayres Jr Special To the New York Times | TX 2-623677 | 1989-08-31 |
| 1989-08-25 | https://www.nytimes.com/1989/08/25/us/washington-talk-as-a-treat-walk-897-steps.html | WASHINGTON TALK As a Treat Walk 897 Steps | Special to The New York Times | TX 2-623677 | 1989-08-31 |
| 1989-08-25 | https://www.nytimes.com/1989/08/25/us/washington-talk-soviet-visitors-learn-from-congress.html | WASHINGTON TALK Soviet Visitors Learn From Congress | By Felicity Barringer Special To the New York Times | TX 2-623677 | 1989-08-31 |
| 1989-08-25 | https://www.nytimes.com/1989/08/25/us/washington-talk-white-house.html | WASHINGTON TALK White House | By Bernard Weinraub Special To the New York Times | TX 2-623677 | 1989-08-31 |
| 1989-08-25 | https://www.nytimes.com/1989/08/25/world/challenge-poland-bush-facing-problems-opportunities-bridging-gaps-between-east.html | The Challenge of Poland Bush Facing Problems and Opportunities In Bridging Gaps Between East and West | By Thomas L Friedman Special To the New York Times | TX 2-623677 | 1989-08-31 |
| 1989-08-25 | https://www.nytimes.com/1989/08/25/world/court-backs-extraditing-greek.html | Court Backs Extraditing Greek | AP | TX 2-623677 | 1989-08-31 |
| 1989-08-25 | https://www.nytimes.com/1989/08/25/world/drug-traffickers-in-colombia-start-a-counterattack.html | DRUG TRAFFICKERS IN COLOMBIA START A COUNTERATTACK | By James Brooke Special To the New York Times | TX 2-623677 | 1989-08-31 |
| 1989-08-25 | https://www.nytimes.com/1989/08/25/world/high-level-officials-of-us-and-colombia-meet-on-drug-issue.html | HighLevel Officials of US and Colombia Meet on Drug Issue | By Michael Wines Special To the New York Times | TX 2-623677 | 1989-08-31 |
| 1989-08-25 | https://www.nytimes.com/1989/08/25/world/israeli-kidnapped-in-west-bank-troops-seal-off-and-search-town.html | Israeli Kidnapped in West Bank Troops Seal Off and Search Town | By Joel Brinkley Special To the New York Times | TX 2-623677 | 1989-08-31 |
| 1989-08-25 | https://www.nytimes.com/1989/08/25/world/japanese-official-quits-over-affair.html | JAPANESE OFFICIAL QUITS OVER AFFAIR | AP | TX 2-623677 | 1989-08-31 |
| 1989-08-25 | https://www.nytimes.com/1989/08/25/world/lebanese-muslims-shell-foes-port.html | Lebanese Muslims Shell Foes Port | By Ihsan A Hijazi Special To the New York Times | TX 2-623677 | 1989-08-31 |
| 1989-08-25 | https://www.nytimes.com/1989/08/25/world/london-journal-fun-or-profit-black-festival-tries-to-have-both.html | London Journal Fun or Profit Black Festival Tries to Have Both | By Sheila Rule Special To the New York Times | TX 2-623677 | 1989-08-31 |

| | | | | |
|---|---|---|---|---|
| 1989-08-25 | https://www.nytimes.com/1989/08/25/world/opening-new-era-poles-pick-leader.html | OPENING NEW ERA POLES PICK LEADER | By John Tagliabue Special To the New York Times | TX 2-623677 | 1989-08-31 |
| 1989-08-25 | https://www.nytimes.com/1989/08/25/world/soviet-congratulations-sent-to-new-premier-of-poland.html | Soviet Congratulations Sent To New Premier of Poland | By Bill Keller Special To the New York Times | TX 2-623677 | 1989-08-31 |
| 1989-08-25 | https://www.nytimes.com/1989/08/25/world/us-worried-over-fighting-in-angola.html | US Worried Over Fighting in Angola | By Robert Pear Special To the New York Times | TX 2-623677 | 1989-08-31 |
| 1989-08-25 | https://www.nytimes.com/1989/08/25/world/worry-grows-for-russians-in-estonia.html | Worry Grows for Russians in Estonia | By Esther B Fein Special To the New York Times | TX 2-623677 | 1989-08-31 |
| 1989-08-26 | https://www.nytimes.com/1989/08/26/arts/a-memoir-is-created-from-pain-of-disability.html | A Memoir Is Created From Pain Of Disability | By Herbert Mitgang | TX 2-625775 | 1989-08-31 |
| 1989-08-26 | https://www.nytimes.com/1989/08/26/arts/acoustical-tinkering-at-carnegie.html | Acoustical Tinkering at Carnegie | By Bernard Holland | TX 2-625775 | 1989-08-31 |
| 1989-08-26 | https://www.nytimes.com/1989/08/26/arts/review-pop-ziggy-marley-carries-on-in-his-father-s-tradition.html | ReviewPop Ziggy Marley Carries On In His Fathers Tradition | By Jon Pareles | TX 2-625775 | 1989-08-31 |
| 1989-08-26 | https://www.nytimes.com/1989/08/26/books/books-of-the-times-a-reporter-reminisces-about-a-good-war.html | Books of The Times A Reporter Reminisces About a Good War | By Herbert Mitgang | TX 2-625775 | 1989-08-31 |
| 1989-08-26 | https://www.nytimes.com/1989/08/26/business/company-news-anchor-glass-named-in-suit.html | COMPANY NEWS Anchor Glass Named In Suit | Special to The New York Times | TX 2-625775 | 1989-08-31 |
| 1989-08-26 | https://www.nytimes.com/1989/08/26/business/company-news-falconbridge-holders-urged-to-take-fl-bid.html | COMPANY NEWS Falconbridge Holders Urged to Take FL Bid | Special to The New York Times | TX 2-625775 | 1989-08-31 |
| 1989-08-26 | https://www.nytimes.com/1989/08/26/business/company-news-nutrasweet-plans-increased-output.html | COMPANY NEWS Nutrasweet Plans Increased Output | AP | TX 2-625775 | 1989-08-31 |
| 1989-08-26 | https://www.nytimes.com/1989/08/26/business/computer-maker-s-glamour-fades.html | Computer Makers Glamour Fades | By Ferdinand Protzman Special To the New York Times | TX 2-625775 | 1989-08-31 |
| 1989-08-26 | https://www.nytimes.com/1989/08/26/business/continental-s-future-needs-said-to-prompt-idea-for-sale.html | CONTINENTALS FUTURE NEEDS SAID TO PROMPT IDEA FOR SALE | By Agis Salpukas | TX 2-625775 | 1989-08-31 |
| 1989-08-26 | https://www.nytimes.com/1989/08/26/business/davis-details-money-plan-for-ual-bid.html | Davis Details Money Plan For UAL Bid | By Keith Bradsher | TX 2-625775 | 1989-08-31 |
| 1989-08-26 | https://www.nytimes.com/1989/08/26/business/fed-voted-for-lower-interest-rates.html | Fed Voted for Lower Interest Rates | AP | TX 2-625775 | 1989-08-31 |

| | | | | |
|---|---|---|---|---|
| 1989-08-26 | https://www.nytimes.com/1989/08/26/business/gains-for-us-securities-erased-by-late-selling.html | Gains for US Securities Erased by Late Selling | By H J Maidenberg | TX 2-625775 | 1989-08-31 |
| 1989-08-26 | https://www.nytimes.com/1989/08/26/business/home-resale-rise-posted.html | Home Resale Rise Posted | AP | TX 2-625775 | 1989-08-31 |
| 1989-08-26 | https://www.nytimes.com/1989/08/26/business/knight-ridder-officers-shifted.html | KnightRidder Officers Shifted | AP | TX 2-625775 | 1989-08-31 |
| 1989-08-26 | https://www.nytimes.com/1989/08/26/business/lofty-dow-gives-individuals-pause.html | Lofty Dow Gives Individuals Pause | By Richard D Hylton | TX 2-625775 | 1989-08-31 |
| 1989-08-26 | https://www.nytimes.com/1989/08/26/business/no-conflict-discerned-in-soybean-curb.html | No Conflict Discerned in Soybean Curb | By Eric N Berg Special To the New York Times | TX 2-625775 | 1989-08-31 |
| 1989-08-26 | https://www.nytimes.com/1989/08/26/business/patents-an-easier-way-to-light-a-cigarette.html | Patents An Easier Way To Light a Cigarette | By Edmund L Andrews | TX 2-625775 | 1989-08-31 |
| 1989-08-26 | https://www.nytimes.com/1989/08/26/business/patents-big-backlog-at-agency-stirs-concern.html | Patents Big Backlog At Agency Stirs Concern | By Edmund L Andrews | TX 2-625775 | 1989-08-31 |
| 1989-08-26 | https://www.nytimes.com/1989/08/26/business/patents-gout-drug-may-help-to-curb-cockroaches.html | Patents Gout Drug May Help To Curb Cockroaches | By Edmund L Andrews | TX 2-625775 | 1989-08-31 |
| 1989-08-26 | https://www.nytimes.com/1989/08/26/business/patents-now-team-chess-with-double-the-pieces.html | Patents Now Team Chess With Double the Pieces | By Edmund L Andrews | TX 2-625775 | 1989-08-31 |
| 1989-08-26 | https://www.nytimes.com/1989/08/26/business/soybean-case-pleas-entered.html | Soybean Case Pleas Entered | AP | TX 2-625775 | 1989-08-31 |
| 1989-08-26 | https://www.nytimes.com/1989/08/26/business/stocks-fail-to-extend-advance.html | Stocks Fail To Extend Advance | By Phillip H Wiggins | TX 2-625775 | 1989-08-31 |
| 1989-08-26 | https://www.nytimes.com/1989/08/26/business/taiwan-to-let-us-monitor-drift-net-fishing-practices.html | Taiwan to Let US Monitor DriftNet Fishing Practices | By Clyde H Farnsworth Special To the New York Times | TX 2-625775 | 1989-08-31 |
| 1989-08-26 | https://www.nytimes.com/1989/08/26/business/us-clears-eastern-air-on-safety.html | US Clears Eastern Air On Safety | By Keith Bradsher | TX 2-625775 | 1989-08-31 |
| 1989-08-26 | https://www.nytimes.com/1989/08/26/business/your-money-helping-students-learn-to-budget.html | Your Money Helping Students Learn to Budget | By Jan M Rosen | TX 2-625775 | 1989-08-31 |
| 1989-08-26 | https://www.nytimes.com/1989/08/26/movies/horror-film-publicity-horrifies-recipients.html | HorrorFilm Publicity Horrifies Recipients | AP | TX 2-625775 | 1989-08-31 |
| 1989-08-26 | https://www.nytimes.com/1989/08/26/movies/review-film-a-time-traveler-returns.html | ReviewFilm A Time Traveler Returns | By Stephen Holden | TX 2-625775 | 1989-08-31 |

| | | | | |
|---|---|---|---|---|
| 1989-08-26 | https://www.nytimes.com/1989/08/26/nyregion/about-new-york-reject-all-limits-a-blind-athlete-competes-boldly.html | About New York Reject All Limits A Blind Athlete Competes Boldly | By Douglas Martin | TX 2-625775 | 1989-08-31 |
| 1989-08-26 | https://www.nytimes.com/1989/08/26/nyregion/bridge-489089.html | Bridge | By Alan Truscott | TX 2-625775 | 1989-08-31 |
| 1989-08-26 | https://www.nytimes.com/1989/08/26/nyregion/despair-comes-twice-to-a-brooklyn-family.html | Despair Comes Twice To a Brooklyn Family | By Michael T Kaufman | TX 2-625775 | 1989-08-31 |
| 1989-08-26 | https://www.nytimes.com/1989/08/26/nyregion/giuliani-on-the-stump-and-on-the-phone.html | Giuliani on the Stump and on the Phone | By Frank Lynn | TX 2-625775 | 1989-08-31 |
| 1989-08-26 | https://www.nytimes.com/1989/08/26/nyregion/gramercy-is-worried-as-asbestos-cleanup-begins.html | Gramercy Is Worried as Asbestos Cleanup Begins | By David E Pitt | TX 2-625775 | 1989-08-31 |
| 1989-08-26 | https://www.nytimes.com/1989/08/26/nyregion/helmsley-judge-tells-jurors-to-ignore-personal-feelings.html | Helmsley Judge Tells Jurors To Ignore Personal Feelings | By Leonard Buder | TX 2-625775 | 1989-08-31 |
| 1989-08-26 | https://www.nytimes.com/1989/08/26/nyregion/mta-turns-down-volume-on-subway-platform-music.html | MTA Turns Down Volume On Subway Platform Music | By David E Pitt | TX 2-625775 | 1989-08-31 |
| 1989-08-26 | https://www.nytimes.com/1989/08/26/nyregion/on-issues-for-women-it-s-a-matter-of-nuances.html | On Issues For Women Its a Matter Of Nuances | By Susan Chira | TX 2-625775 | 1989-08-31 |
| 1989-08-26 | https://www.nytimes.com/1989/08/26/nyregion/police-search-for-18-year-old-in-killing-of-brooklyn-youth.html | Police Search for 18YearOld In Killing of Brooklyn Youth | By Ralph Blumenthal | TX 2-625775 | 1989-08-31 |
| 1989-08-26 | https://www.nytimes.com/1989/08/26/nyregion/recollections-of-green-a-sprinkling-of-regrets.html | Recollections of Green A Sprinkling of Regrets | By Sara Rimer | TX 2-625775 | 1989-08-31 |
| 1989-08-26 | https://www.nytimes.com/1989/08/26/nyregion/shakeup-from-housing-police-drug-arrests.html | Shakeup From Housing Police Drug Arrests | By Nick Ravo | TX 2-625775 | 1989-08-31 |
| 1989-08-26 | https://www.nytimes.com/1989/08/26/nyregion/wanted-airport-terminal-nothing-too-modern-please.html | Wanted Airport Terminal Nothing Too Modern Please | By Sarah Lyall | TX 2-625775 | 1989-08-31 |
| 1989-08-26 | https://www.nytimes.com/1989/08/26/obituaries/eugene-robel-78-dies-fought-a-security-act.html | Eugene Robel 78 Dies Fought a Security Act | AP | TX 2-625775 | 1989-08-31 |
| 1989-08-26 | https://www.nytimes.com/1989/08/26/opinion/legalizing-drugs-step-no-1.html | Legalizing Drugs  Step No 1 | By Kildare Clarke | TX 2-625775 | 1989-08-31 |

| 1989-08-26 | https://www.nytimes.com/1989/08/26/opinio n/nix-critics-flix-picks.html | Nix Critics Flix Picks | By Michael Medved | TX 2-625775 | 1989-08-31 |
|---|---|---|---|---|---|
| 1989-08-26 | https://www.nytimes.com/1989/08/26/opinio n/observer-fool-me-twice-shame-on-me.html | OBSERVER Fool Me Twice Shame On Me | By Russell Baker | TX 2-625775 | 1989-08-31 |
| 1989-08-26 | https://www.nytimes.com/1989/08/26/opinio n/the-myopic-new-china-lobby.html | The Myopic New China Lobby | By Miles Kahler | TX 2-625775 | 1989-08-31 |
| 1989-08-26 | https://www.nytimes.com/1989/08/26/sports/ baseball-cincinnati-headlines-are-all- rose.html | BASEBALL CINCINNATI HEADLINES ARE ALL ROSE | By Lonnie Wheeler Special To the New York Times | TX 2-625775 | 1989-08-31 |
| 1989-08-26 | https://www.nytimes.com/1989/08/26/sports/ baseball-mattingly-flails-at-plate-as-yanks- fail-once-more.html | BASEBALL Mattingly Flails at Plate As Yanks Fail Once More | By Michael Martinez | TX 2-625775 | 1989-08-31 |
| 1989-08-26 | https://www.nytimes.com/1989/08/26/sports/ baseball-reds-lose-first-game-after-ban-of-no- 14.html | BASEBALL Reds Lose First Game After Ban of No 14 | AP | TX 2-625775 | 1989-08-31 |
| 1989-08-26 | https://www.nytimes.com/1989/08/26/sports/ basketball-valvano-is-asked-to-quit-as- athletic-director.html | BASKETBALL Valvano Is Asked to Quit as Athletic Director | By Barry Jacobs Special To the New York Times | TX 2-625775 | 1989-08-31 |
| 1989-08-26 | https://www.nytimes.com/1989/08/26/sports/ football-giants-vs-jets-sort-first-win- later.html | FOOTBALL Giants vs Jets Sort First Win Later | By Frank Litsky Special To the New York Times | TX 2-625775 | 1989-08-31 |
| 1989-08-26 | https://www.nytimes.com/1989/08/26/sports/ golf-crenshaw-manages-to-retain-the- lead.html | GOLF Crenshaw Manages To Retain the Lead | By Gordon S White Jr Special To the New York Times | TX 2-625775 | 1989-08-31 |
| 1989-08-26 | https://www.nytimes.com/1989/08/26/sports/ horse-racing-woodward-is-next-for-easy- goer.html | HORSE RACING Woodward Is Next for Easy Goer | By Steven Crist Special To the New York Times | TX 2-625775 | 1989-08-31 |
| 1989-08-26 | https://www.nytimes.com/1989/08/26/sports/ new-data-on-steroid-use-by-olympians.html | New Data On Steroid Use by Olympians | By Michael Janofsky Special To the New York Times | TX 2-625775 | 1989-08-31 |
| 1989-08-26 | https://www.nytimes.com/1989/08/26/sports/ padres-halt-mets-on-james-s-homer-in- 11th.html | Padres Halt Mets on Jamess Homer in 11th | By Joseph Durso Special To the New York Times | TX 2-625775 | 1989-08-31 |
| 1989-08-26 | https://www.nytimes.com/1989/08/26/sports/ rose-facing-more-scrutiny-in-former- associate-s-trial.html | Rose Facing More Scrutiny In Former Associates Trial | By Murray Chass | TX 2-625775 | 1989-08-31 |
| 1989-08-26 | https://www.nytimes.com/1989/08/26/sports/ sports-of-the-times-however-he-belongs-in- the-hall.html | SPORTS OF THE TIMES However He Belongs In the Hall | By Goerge Vecsey | TX 2-625775 | 1989-08-31 |

| | | | | |
|---|---|---|---|---|
| 1989-08-26 | https://www.nytimes.com/1989/08/26/sports/tennis-at-hamlet-crowd-sees-why-lendl-is-the-king.html | TENNIS At Hamlet Crowd Sees Why Lendl Is the King | Special to The New York Times | TX 2-625775 | 1989-08-31 |
| 1989-08-26 | https://www.nytimes.com/1989/08/26/style/consumer-s-world-coping-with-wet-soil.html | CONSUMERS WORLD Coping With Wet Soil | By Joan Lee Faust | TX 2-625775 | 1989-08-31 |
| 1989-08-26 | https://www.nytimes.com/1989/08/26/style/consumer-s-world-salespeople-are-getting-incentives-for-service.html | CONSUMERS WORLD Salespeople Are Getting Incentives for Service | By Leonard Sloane | TX 2-625775 | 1989-08-31 |
| 1989-08-26 | https://www.nytimes.com/1989/08/26/style/consumer-s-world-the-lap-top-computer-goes-to-college.html | CONSUMERS WORLD The LapTop Computer Goes to College | By Michael Decourcy Hinds | TX 2-625775 | 1989-08-31 |
| 1989-08-26 | https://www.nytimes.com/1989/08/26/theater/review-cabaret-a-battle-of-impersonations.html | ReviewCabaret A Battle of Impersonations | By Stephen Holden | TX 2-625775 | 1989-08-31 |
| 1989-08-26 | https://www.nytimes.com/1989/08/26/us/arrest-in-murder-of-huey-newton.html | ARREST IN MURDER OF HUEY NEWTON | AP | TX 2-625775 | 1989-08-31 |
| 1989-08-26 | https://www.nytimes.com/1989/08/26/us/boston-is-to-close-or-consolidate-9-schools.html | Boston Is to Close or Consolidate 9 Schools | Special to The New York Times | TX 2-625775 | 1989-08-31 |
| 1989-08-26 | https://www.nytimes.com/1989/08/26/us/breast-cancer-death-rate-found-increasing.html | Breast Cancer Death Rate Found Increasing | AP | TX 2-625775 | 1989-08-31 |
| 1989-08-26 | https://www.nytimes.com/1989/08/26/us/california-educators-taking-new-leaf-from-book-exchange.html | California Educators Taking New Leaf From Book Exchange | Special to The New York Times | TX 2-625775 | 1989-08-31 |
| 1989-08-26 | https://www.nytimes.com/1989/08/26/us/casino-owner-loses-license-in-wake-of-loan-allegations.html | Casino Owner Loses License In Wake of Loan Allegations | AP | TX 2-625775 | 1989-08-31 |
| 1989-08-26 | https://www.nytimes.com/1989/08/26/us/energy-chief-rebuffs-ohio-judge.html | Energy Chief Rebuffs Ohio Judge | AP | TX 2-625775 | 1989-08-31 |
| 1989-08-26 | https://www.nytimes.com/1989/08/26/us/ex-lawyer-is-jailed-in-impeachment-case.html | ExLawyer Is Jailed in Impeachment Case | AP | TX 2-625775 | 1989-08-31 |
| 1989-08-26 | https://www.nytimes.com/1989/08/26/us/forger-apparently-writes-his-own-ticket.html | Forger Apparently Writes His Own Ticket | AP | TX 2-625775 | 1989-08-31 |
| 1989-08-26 | https://www.nytimes.com/1989/08/26/us/grieving-for-dead-girl-town-asks-should-boy-10-face-murder-charge.html | Grieving for Dead Girl Town Asks Should Boy 10 Face Murder Charge | By Anthony Depalma | TX 2-625775 | 1989-08-31 |
| 1989-08-26 | https://www.nytimes.com/1989/08/26/us/jail-term-in-horses-deaths.html | Jail Term in Horses Deaths | AP | TX 2-625775 | 1989-08-31 |
| 1989-08-26 | https://www.nytimes.com/1989/08/26/us/mother-on-cocaine-sentenced-for-passing-drugs-to-infants.html | Mother on Cocaine Sentenced For Passing Drugs to Infants | AP | TX 2-625775 | 1989-08-31 |

| | | | | |
|---|---|---|---|---|
| 1989-08-26 | https://www.nytimes.com/1989/08/26/us/music-school-s-rule-found-discriminatory.html | Music Schools Rule Found Discriminatory | AP | TX 2-625775 | 1989-08-31 |
| 1989-08-26 | https://www.nytimes.com/1989/08/26/us/reluctant-texas-judge-allows-use-of-confederate-symbols.html | Reluctant Texas Judge Allows Use of Confederate Symbols | AP | TX 2-625775 | 1989-08-31 |
| 1989-08-26 | https://www.nytimes.com/1989/08/26/us/rep-frank-acknowledges-hiring-male-prostitute-as-personal-aide.html | Rep Frank Acknowledges Hiring Male Prostitute as Personal Aide | By Allan R Gold Special To the New York Times | TX 2-625775 | 1989-08-31 |
| 1989-08-26 | https://www.nytimes.com/1989/08/26/us/saturday-news-quiz.html | Saturday News Quiz | By Linda Amster | TX 2-625775 | 1989-08-31 |
| 1989-08-26 | https://www.nytimes.com/1989/08/26/us/tax-on-drugs-aims-to-snare-dealers.html | Tax on Drugs Aims to Snare Dealers | By Lisa Belkin Special To the New York Times | TX 2-625775 | 1989-08-31 |
| 1989-08-26 | https://www.nytimes.com/1989/08/26/us/technical-magic-converts-a-puny-signal-into-pictures.html | Technical Magic Converts A Puny Signal Into Pictures | By Malcolm W Browne | TX 2-625775 | 1989-08-31 |
| 1989-08-26 | https://www.nytimes.com/1989/08/26/us/tiny-hydraulic-crack-caused-b-2-problems-air-force-says.html | Tiny Hydraulic Crack Caused B2 Problems Air Force Says | Special to The New York Times | TX 2-625775 | 1989-08-31 |
| 1989-08-26 | https://www.nytimes.com/1989/08/26/us/training-center-planned-as-an-arm-of-drug-war.html | Training Center Planned As an Arm of Drug War | By Bernard E Trainor Special To the New York Times | TX 2-625775 | 1989-08-31 |
| 1989-08-26 | https://www.nytimes.com/1989/08/26/us/voyager-s-heartbeat-is-nuclear-battery.html | Voyagers Heartbeat Is Nuclear Battery | By William J Broad | TX 2-625775 | 1989-08-31 |
| 1989-08-26 | https://www.nytimes.com/1989/08/26/us/voyager-thrills-scientists-in-farewell-to-solar-system.html | Voyager Thrills Scientists in Farewell to Solar System | By John Noble Wilford Special To the New York Times | TX 2-625775 | 1989-08-31 |
| 1989-08-26 | https://www.nytimes.com/1989/08/26/world/abducted-israeli-man-found-alive-in-a-well.html | Abducted Israeli Man Found Alive in a Well | Special to The New York Times | TX 2-625775 | 1989-08-31 |
| 1989-08-26 | https://www.nytimes.com/1989/08/26/world/casualties-of-change-in-italy-the-old-people-left-behind.html | Casualties of Change in Italy The Old People Left Behind | By Marlise Simons Special To the New York Times | TX 2-625775 | 1989-08-31 |
| 1989-08-26 | https://www.nytimes.com/1989/08/26/world/colombians-seize-two-drug-figures.html | COLOMBIANS SEIZE TWO DRUG FIGURES | By Joseph B Treaster Special To the New York Times | TX 2-625775 | 1989-08-31 |
| 1989-08-26 | https://www.nytimes.com/1989/08/26/world/johannesburg-journal-pretoria-s-choice-an-empty-school.html | Johannesburg Journal Pretorias Choice An Empty School | By Christopher S Wren Special To the New York Times | TX 2-625775 | 1989-08-31 |
| 1989-08-26 | https://www.nytimes.com/1989/08/26/world/mexican-executive-testifies-in-killing-of-us-drug-agent.html | Mexican Executive Testifies In Killing of US Drug Agent | AP | TX 2-625775 | 1989-08-31 |

| 1989-08-26 | https://www.nytimes.com/1989/08/26/world/opposition-leader-indicted-in-seoul.html | OPPOSITION LEADER INDICTED IN SEOUL | AP | TX 2-625775 | 1989-08-31 |
|---|---|---|---|---|---|
| 1989-08-26 | https://www.nytimes.com/1989/08/26/world/pole-urges-bush-to-speed-economic-aid.html | Pole Urges Bush to Speed Economic Aid | By John Tagliabue Special To the New York Times | TX 2-625775 | 1989-08-31 |
| 1989-08-26 | https://www.nytimes.com/1989/08/26/world/reports-of-mercenaries-in-colombia-worry-israel.html | Reports of Mercenaries in Colombia Worry Israel | By Joel Brinkley Special To the New York Times | TX 2-625775 | 1989-08-31 |
| 1989-08-26 | https://www.nytimes.com/1989/08/26/world/shells-hit-beirut-again-as-envoys-seek-cease-fire.html | Shells Hit Beirut Again as Envoys Seek CeaseFire | By Ihsan A Hijazi Special To the New York Times | TX 2-625775 | 1989-08-31 |
| 1989-08-26 | https://www.nytimes.com/1989/08/26/world/south-african-chief-in-zaire-to-discuss-angola.html | South African Chief in Zaire to Discuss Angola | By Christopher S Wren Special To the New York Times | TX 2-625775 | 1989-08-31 |
| 1989-08-26 | https://www.nytimes.com/1989/08/26/world/talks-on-a-cambodian-agreement-are-deadlocked-us-says.html | Talks on a Cambodian Agreement Are Deadlocked US Says | By Robert Pear Special To the New York Times | TX 2-625775 | 1989-08-31 |
| 1989-08-26 | https://www.nytimes.com/1989/08/26/world/un-and-oas-form-panel-to-help-the-contras-disband.html | UN and OAS Form Panel To Help the Contras Disband | By Paul Lewis Special To the New York Times | TX 2-625775 | 1989-08-31 |
| 1989-08-26 | https://www.nytimes.com/1989/08/26/world/us-embassy-reports-torture-in-burmese-jails.html | US Embassy Reports Torture In Burmese Jails | By Steven Erlanger Special To the New York Times | TX 2-625775 | 1989-08-31 |
| 1989-08-26 | https://www.nytimes.com/1989/08/26/world/us-giving-bogota-65-million-in-aid-to-fight-drug-war.html | US GIVING BOGOTA 65 MILLION IN AID TO FIGHT DRUG WAR | By Maureen Dowd Special To the New York Times | TX 2-625775 | 1989-08-31 |
| 1989-08-26 | https://www.nytimes.com/1989/08/26/world/woman-gets-high-post-after-tokyo-aide-quits.html | Woman Gets High Post After Tokyo Aide Quits | By David E Sanger Special To the New York Times | TX 2-625775 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/archives/gardening-theres-more-to-bulbs-than-meets-the-average-eye.html | GARDENINGTheres More to Bulbs Than Meets the Average Eye | By Brent Heath | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/arts/antiques-decorative-boxes-house-secrets-and-surprises.html | ANTIQUES Decorative Boxes House Secrets and Surprises | By Paula Deitz | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/arts/architecture-view-design-can-t-heal-but-it-shouldn-t-make-you-worse.html | ARCHITECTURE VIEW DESIGN CANT HEAL BUT IT SHOULDNT MAKE YOU WORSE | By Paul Goldberger | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/arts/art-in-france-the-remembrance-of-things-present.html | ART In France the Remembrance of Things Present | By Paul Taylor | TX 2-625380 | 1989-08-31 |

| | | | | |
|---|---|---|---|---|
| 1989-08-27 | https://www.nytimes.com/1989/08/27/arts/art-view-from-a-glorious-past-to-a-conspicuously-bright-future.html | ART VIEW From a Glorious Past To a Conspicuously Bright Future | By John Russell | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/arts/dance-view-why-laughter-is-often-a-dancer-s-partner.html | DANCE VIEW Why Laughter Is Often a Dancers Partner | By Jack Anderson | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/arts/home-entertainment-video-fast-forward-peter-nichols-las-vegas-betting-was-disk.html | HOMEENTERTAINMENTVIDEO FAST FORWARDPeter Nichols In Las Vegas The Betting Was on Disk | By Peter Nichols | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/arts/music-the-sound-of-the-symphony-is-fading-from-the-airwaves.html | MUSIC The Sound of the Symphony Is Fading From the Airwaves | By Ruth Dreie | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/arts/music-view-the-dark-side-of-schubert.html | MUSIC VIEW The Dark Side of Schubert | By Donal Henahan | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/arts/pop-view-in-pop-whose-song-is-it-anyway.html | POP VIEW In Pop Whose Song Is It Anyway | By Jon Pareles | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/arts/recordings-operatic-rarities-from-a-farsighted-italian-label.html | RECORDINGS Operatic Rarities From a Farsighted Italian Label | By George Jellinek | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/arts/recordings-still-the-stones-but-there-s-a-catch.html | RECORDINGS Still the Stones but Theres a Catch | By Jon Pareles | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/arts/review-dance-eclectic-bill-of-danzas-de-la-tierra.html | ReviewDance Eclectic Bill of Danzas de la Tierra | By Jennifer Dunning | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/arts/reviews-music-klien-and-upshaw-in-mostly-mozart-finale.html | ReviewsMusic Klien and Upshaw In Mostly Mozart Finale | By Will Crutchfield | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/arts/reviews-music-mozart-on-early-instruments.html | ReviewsMusic Mozart On Early Instruments | By Bernard Holland | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/arts/reviews-music-summergarden-concert-series-ends.html | ReviewsMusic Summergarden Concert Series Ends | By Bernard Holland | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/arts/sound-tabletop-stereo-sets-make-the-grade-on-campus.html | SOUND Tabletop Stereo Sets Make the Grade on Campus | By Hans Fantel | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/arts/tv-view-the-vcr-a-new-and-improved-baby-sitter.html | TV VIEWThe VCR A New And Improved Baby Sitter | By Marie Winn | TX 2-625380 | 1989-08-31 |

| | | | | |
|---|---|---|---|---|
| 1989-08-27 | https://www.nytimes.com/1989/08/27/arts/video-if-you-re-image-conscious-give-your-tapes-a-long-life.html | VIDEO If Youre Image Conscious Give Your Tapes a Long Life | By Hans Fantel | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/books/americans-from-the-farthest-west.html | AMERICANS FROM THE FARTHEST WEST | By Jon Foreman | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/books/are-you-a-person.html | ARE YOU A PERSON | By Anthony Kenny | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/books/article-345889-no-title.html | Article 345889  No Title | by Robert Pinsky | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/books/caspar-milquetoast-these-are-your-lives.html | CASPAR MILQUETOAST THESE ARE YOUR LIVES | By Douglas Glover | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/books/children-s-books-mary-poppins-force-of-nature.html | CHILDRENS BOOKS MARY POPPINS FORCE OF NATURE | By Humphrey Carpenter | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/books/coach-on-the-line.html | COACH ON THE LINE | by Tim Whitaker | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/books/cranky-integrity-on-the-left.html | CRANKY INTEGRITY ON THE LEFT | By David M Oshinsky | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/books/crime-346989.html | CRIME | By Marilyn Stasio | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/books/dancing-into-the-dream.html | DANCING INTO THE DREAM | By Margo Jefferson | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/books/escape-from-the-perfect-father.html | ESCAPE FROM THE PERFECT FATHER | By Gene Lyons | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/books/in-short-fiction-344089.html | IN SHORT FICTION | By David Finkle | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/books/in-short-fiction-376289.html | IN SHORT FICTION | By Tom Ferrell | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/books/in-short-fiction-376689.html | IN SHORT FICTION | By James Marcus | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/books/in-short-fiction-376989.html | IN SHORT FICTION | By Sarah Ferguson | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/books/in-short-fiction.html | IN SHORTFICTION | By Chris Goodrich | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/books/in-short-fiction.html | IN SHORTFICTION | By Rosemary Herbert | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/books/in-short-fiction.html | IN SHORTFICTION | By Stephan Salisbury | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/books/in-short-nonfiction-344589.html | IN SHORT NONFICTION | By Arline Youngman | TX 2-625380 | 1989-08-31 |

| | | | | |
|---|---|---|---|---|
| 1989-08-27 | https://www.nytimes.com/1989/08/27/books/in-short-nonfiction-345289.html | IN SHORT NONFICTION | By Judith Shulevitz | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/books/in-short-nonfiction-378389.html | IN SHORT NONFICTION | By Barbara Slavin | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Iris Poliski | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Joanna K Weinberg | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Ronni Scheier | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/books/looking-for-love-in-those-new-york-places.html | LOOKING FOR LOVE IN THOSE NEW YORK PLACES | By Elizabeth Gleick | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/books/my-white-whale-or-the-great-newspaper-novel.html | MY WHITE WHALE OR THE GREAT NEWSPAPER NOVEL | By Steve Weinberg | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/books/oh-what-a-lovely-war.html | OH WHAT A LOVELY WAR | By Harrison E Salisbury | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/books/on-the-streets-where-they-live-and-die.html | ON THE STREETS WHERE THEY LIVE AND DIE | By Lisbeth B Schorr | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/books/scott-and-zelda-here.html | SCOTT AND ZELDA HERE | By Steven Rea | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/books/the-ecstasy-of-gerard-manley-hopkins.html | THE ECSTASY OF GERARD MANLEY HOPKINS | By Anthony Burgess | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/books/the-great-middle-east-game-and-still-no-winner.html | THE GREAT MIDDLE EAST GAME AND STILL NO WINNER | By Wm Roger Louis | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/books/the-human-archipelago.html | THE HUMAN ARCHIPELAGO | By Steven G Kellman | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/books/the-judas-case.html | THE JUDAS CASE | By Eileen Gillooly | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/books/the-poor-man-s-atom-bomb.html | THE POOR MANS ATOM BOMB | By Marie Isabelle Chevrier | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/business/a-mickey-mouse-class-for-real.html | A Mickey Mouse Class  For Real | By Douglas C McGill | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/business/business-forum-regulating-stocks-and-futures-merge-the-market-watchdogs.html | BUSINESS FORUM REGULATING STOCKS AND FUTURES Merge the Market Watchdogs | By Kenneth Leibler | TX 2-625380 | 1989-08-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-08-27 | https://www.nytimes.com/1989/08/27/business/business-forum-regulating-stocks-futures-different-products-need-different-rules.html | BUSINESS FORUM REGULATING STOCKS AND FUTURES Different Products Need Different Rules | by Leo Melamed | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/business/business-forum-the-new-demographics-after-affirmative-action-what.html | BUSINESS FORUM THE NEW DEMOGRAPHICS After Affirmative Action What | By John W Work | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/business/fighting-the-battle-of-dirty-money.html | FIGHTING THE BATTLE OF DIRTY MONEY | By Stephen Labaton | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/business/gannett-after-neuharth-will-profits-still-grow.html | Gannett After Neuharth WILL PROFITS STILL GROW | By Alex S Jones | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/business/investing-how-two-food-processors-stack-up.html | INVESTINGHow Two Food Processors Stack Up | By Stan Luxenberg | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/business/investing-jostens-broadens-its-reach.html | INVESTINGJostens Broadens Its Reach | By Stan Luxenberg | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/business/neuharth-still-a-power.html | NEUHARTH STILL A POWER | By Alex S Jones | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/business/personal-finance-making-nice-to-your-stockbroker.html | PERSONAL FINANCE Making Nice to Your Stockbroker | By Tim Stone | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/business/prospects-restructuring-kodak.html | Prospects Restructuring Kodak | By Joel Kurtzman | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/business/the-bailout-s-ripple-effect.html | The Bailouts Ripple Effect | By Nancy Miller | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/business/the-executive-computer-why-training-is-worth-the-cost.html | THE EXECUTIVE COMPUTER Why Training Is Worth the Cost | By Peter H Lewis | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/business/totaling-up-the-thrift-bailout-plan.html | TOTALING UP THE THRIFT BAILOUT PLAN | By Nathaniel C Nash | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/business/week-in-business-ueberroth-tries-for-hawaiian-air.html | WEEK IN BUSINESS Ueberroth Tries For Hawaiian Air | By William S Niederkorn | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/business/what-s-new-in-hotels-a-glut-of-rooms-spurs-a-battle-for-guests.html | WHATS NEW IN HOTELS A Glut of Rooms Spurs a Battle for Guests | By Joan M Lang | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/business/what-s-new-in-hotels-miso-soup-for-breakfast-happu-coats-for-bed.html | WHATS NEW IN HOTELS Miso Soup for Breakfast Happu Coats for Bed | By Joan M Lang | TX 2-625380 | 1989-08-31 |

| | | | | |
|---|---|---|---|---|
| 1989-08-27 | https://www.nytimes.com/1989/08/27/business/what-s-new-in-hotels-now-call-room-service-for-a-domino-s-pizza.html | WHATS NEW IN HOTELS Now Call Room Service for a Dominos Pizza | By Joan M Lang | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/business/what-s-new-in-hotels-rewarding-guests-for-their-loyalty.html | WHATS NEW IN HOTELS Rewarding Guests For Their Loyalty | By Joan M Lang | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/magazine/body-and-mind-challenge-of-gravity.html | Body and Mind Challenge of Gravity | BY Bruce Dobkin Md | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/magazine/comrade-engver-goes-to-moscow.html | COMRADE ENGVER GOES TO MOSCOW | By Bill Keller | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/magazine/design-furniture-that-provokes-fantasy.html | Design Furniture That Provokes Fantasy | By Carol Vogel | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/magazine/fashion-the-paris-couture-shaping-up.html | Fashion The Paris Couture Shaping Up | By Carrie Donovan | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/magazine/fashion-the-three-who-are-key-couture-s-future.html | Fashion The Three Who Are Key Coutures Future | Carrie Donovan | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/magazine/food-distinctive-italian-fare-liguaria.html | Food Distinctive Italian Fare Liguaria | BY John Martin Taylor | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/magazine/hers-bonus-baby.html | HersBonus Baby | BY Elizabeth Klein | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/magazine/on-language-succinctly-spoken.html | On Language Succinctly Spoken | By Howard Rheingold | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/magazine/true-confessions-of-an-exiled-afrikaner.html | TRUE CONFESSIONS OF AN EXILED AFRIKANER | By Gerald Marzorati | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/magazine/watch-out-macy-s-here-comes-norstrom.html | Watch Out Macys Here Comes Norstrom | By Richard W Stevenson | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/magazine/works-in-progress-sew-red.html | Works in Progress Sew Red | Bruce Weber | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/movies/film-a-movie-maker-preserves-those-who-preserved-him.html | FILM A Movie Maker Preserves Those Who Preserved Him | By Richard Bernstein | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/movies/film-now-pauline-collins-puts-her-valentine-s-message-on-film.html | FILM Now Pauline Collins Puts Her Valentines Message on Film | By Mervyn Rothstein | TX 2-625380 | 1989-08-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-08-27 | https://www.nytimes.com/1989/08/27/movies/film-streep-and-barr-grapple-in-she-devil.html | FILM Streep and Barr Grapple in SheDevil | By Jeannie Park | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/movies/film-view-my-hero-may-be-your-stoolie.html | FILM VIEW My Hero May Be Your Stoolie | By Vincent Canby | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/movies/homeentertainment-video-critics-choices-getting-on-top-from-down-under.html | HOMEENTERTAINMENTVIDEO CRITICS CHOICES Getting on Top From Down Under | By Lawrence Van Gelder | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/movies/television-black-americans-hold-a-tv-mirror-up-to-their-life.html | TELEVISION Black Americans Hold a TV Mirror Up to Their Life | By Bill Carter | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/110yearold-store-keeps-to-its-old-ways.html | 110YearOld Store Keeps to Its Old Ways | By Herbert Hadad | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/5-arraigned-in-killing-of-black-youth.html | 5 Arraigned in Killing of Black Youth | By David E Pitt | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/8-year-old-nuclear-plant-spill-is-investigated.html | 8YearOld Nuclear Plant Spill Is Investigated | By Philip S Gutis | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/a-lesson-refused-and-a-lesson-learned.html | A Lesson Refused and a Lesson Learned | By Elizabeth Anderson | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/a-new-generation-of-racism-is-seen.html | A New Generation of Racism Is Seen | By Kirk Johnson | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/a-search-for-the-best-laid-schemes.html | A Search for the BestLaid Schemes | By Carolyn Battista | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/about-books.html | ABOUT BOOKS | By Shirley Horner | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/about-new-jersey.html | ABOUT NEW JERSEY | By Anthony Depalma | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/agency-seeking-to-speed-recycling.html | Agency Seeking to Speed Recycling | By Daniel Hatch | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/answering-the-mail-365889.html | Answering The Mail | By Bernard Gladstone | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/answering-the-mail-678489.html | Answering The Mail | By Bernard Gladstone | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/answering-the-mail-678589.html | Answering The Mail | By Bernard Gladstone | TX 2-625380 | 1989-08-31 |

| 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/answering-the-mail-678689.html | Answering The Mail | By Bernard Gladstone | TX 2-625380 | 1989-08-31 |
|---|---|---|---|---|---|
| 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/art-8-east-end-artists-saluted.html | ART8 East End Artists Saluted | By Phyllis Braff | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/art-architecture-and-mythology-combine-at-storm-king-center.html | ARTArchitecture and Mythology Combine at Storm King Center | By William Zimmer | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/art-eccentric-roots-humorous-touches.html | ART Eccentric Roots Humorous Touches | By Vivien Raynor | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/art-father-and-son-show-opens-a-new-westport-gallery.html | ART Father and Son Show Opens A New Westport Gallery | By Vivien Raynor | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/at-the-neuberger-a-new-director-sureveys-the-possibilities.html | At the Neuberger a New Director Sureveys the Possibilities | By Tessa Melvin | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/career-counseling-seminars-focus-on-building-confidence.html | CareerCounseling Seminars Focus on Building Confidence | By Roberta Hershenson | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/connecticut-opinion-a-need-to-avoid-irrational-responses-to-irrational-acts.html | CONNECTICUT OPINION A Need to Avoid Irrational Responses to Irrational Acts | By Mary Lou McCallEvans | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/connecticut-opinion-back-to-the-stores-and-back-to-school.html | CONNECTICUT OPINION Back to the Stores and Back to School | By Mary B Bishop | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/connecticut-opinion-confusion-as-a-relief-from-mosquitos.html | CONNECTICUT OPINION Confusion as a Relief From Mosquitos | By Ed McNamara | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/connecticut-opinion-faithful-helpmates-in-a-storm.html | CONNECTICUT OPINION Faithful Helpmates In a Storm | By Helen Ueberbacher | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/connecticut-q-a-dr-edward-f-zigler-we-need-a-good-child-care-program.html | CONNECTICUT Q  A Dr Edward F Zigler We Need a Good ChildCare Program | By Andi Rierden | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/county-hotels-initiate-training-classes.html | County Hotels Initiate Training Classes | By Penny Singer | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/county-takes-to-the-road-with-its-own-portable-truck-scales.html | County Takes to the Road With Its Own Portable Truck Scales | By Roberta Hershenson | TX 2-625380 | 1989-08-31 |

| 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/cows-milked-pigs-fed-it-s-time-for-a-spot-of-tea.html | Cows Milked Pigs Fed Its Time For a Spot of Tea | By Carolyn Battista | TX 2-625380 | 1989-08-31 |
|---|---|---|---|---|---|
| 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/dance-choreography-on-an-island.html | DANCEChoreography on an Island | By Barbara Gilford | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/dining-out-an-aeronautical-theme-atthe-airport.html | DINING OUTAn Aeronautical Theme atthe Airport | By By M H Reed | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/dining-out-an-informal-newcomer-in-norwalk.html | DINING OUT An Informal Newcomer in Norwalk | By Patricia Brooks | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/dining-out-charming-atmosphere-in-bay-head.html | DINING OUTCharming Atmosphere in Bay Head | By Anne Semmes | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/dining-out-promises-and-candlelight.html | DINING OUT Promises and Candlelight | By Joanne Starkey | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/drawing-up-sides-in-the-abortion-fight.html | Drawing Up Sides in the Abortion Fight | By Clare Collins | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/drawinghome-clinic-tending-to-flat-or-nearly-flat-roofs.html | drawingHOME CLINIC Tending to Flat or Nearly Flat Roofs | By John Warde | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/east-harlem-students-clutch-a-college-dream.html | East Harlem Students Clutch a College Dream | By Joseph Berger | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/end-of-womens-office-becomes-primary-issue.html | End of Womens Office Becomes Primary Issue | By John Rather | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/fire-department-seeks-tips-from-fire-victims.html | Fire Department Seeks Tips From Fire Victims | By Robert A Hamilton | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/food-for-a-quick-change-of-personality-curry-powder.html | FOOD For a Quick Change of Personality Curry Powder | By Florence Fabricant | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/gardening-renewed-interest-in-insecticidal-soaps.html | GARDENINGRenewed Interest in Insecticidal Soaps | By Carl Totemeier | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/gardening-renewed-interest-in-insecticidal-soaps.html | GARDENINGRenewed Interest in Insecticidal Soaps | By Carl Totemeier | TX 2-625380 | 1989-08-31 |

| | | | | |
|---|---|---|---|---|
| 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/gardening-renewed-interest-in-insecticidal-soaps.html | GARDENINGRenewed Interest in Insecticidal Soaps | By Carl Totemeier | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/gardening-renewed-interest-in-insecticidal-soaps.html | GARDENINGRenewed Interest in Insecticidal Soaps | By Carl Totemeier | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/in-the-bronx-gardens-yield-harvests-of-plenty-and-hope.html | In the Bronx Gardens Yield Harvests of Plenty and Hope | By Nadine Brozan | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/kenilworth-journal-award-in-accident-leaves-residents-facing-higher.html | KENILWORTH JOURNALAward in Accident Leaves Residents Facing Higher Taxes | By Carlotta Gulvas Swarden | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/koch-s-record-on-aids-fighting-a-battle-without-a-precedent.html | Kochs Record on AIDS Fighting a Battle Without a Precedent | By Bruce Lambert | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/long-island-journal-364589.html | Long Island Journal | By Diane Ketcham | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/long-island-opinion-did-i-miss-my-children.html | LONG ISLAND OPINIONDid I Miss My Children | By Michelle Rubens | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/long-island-opinion-how-to-manage-a-holiday-crowd-gfdefwait.html | LONG ISLAND OPINION How to Manage a Holiday Crowd gfdefwait | By Pat Bard | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/long-island-opinion-the-carmelization-of-the-hamptons.html | LONG ISLAND OPINION The Carmelization of the Hamptons | By Susan M Seidman | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/long-island-opinion-the-summer-book-helps-us-realize-summer-s-promise.html | LONG ISLAND OPINION The Summer Book Helps Us Realize Summers Promise | By Christopher Burke | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/long-island-q-a-marv-albert-the-voice-of-the-new-york-knicks.html | LONG ISLAND Q  A MARV ALBERTThe Voice of the New York Knicks Rangers and | By By Steve Viuker | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/long-island-sound-secrets-of-an-unsuccessful-dieter.html | LONG ISLAND SOUNDSecrets of an Unsuccessful Dieter | By Barbara Klaus | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/marchers-and-brooklyn-youths-trade-racial-jeers.html | Marchers and Brooklyn Youths Trade Racial Jeers | By Nick Ravo | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/more-funds-sought-to-aid-rape-victims.html | More Funds Sought to Aid Rape Victims | By Susan Rosenbaum | TX 2-625380 | 1989-08-31 |

| 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/more-on-li-are-working-at-home.html | More On LI Are Working At Home | By Karen Rubin | TX 2-625380 | 1989-08-31 |
|---|---|---|---|---|---|
| 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/music-a-preview-for-early-subscribers.html | MUSIC A Preview For Early Subscribers | By Robert Sherman | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/music-new-season-concert-to-celebrate-space.html | MUSIC New Season Concert to Celebrate Space | By Robert Sherman | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/music-what-it-takes-to-join-a-chorus.html | MUSICWhat It Takes To Join a Chorus | By Rena Fruchter | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/new-jersey-car-insurers-profited-on-their-waste.html | New Jersey Car Insurers Profited on Their Waste | By Joseph F Sullivan Special To the New York Times | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By M L Emblen | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/new-jersey-opinion-shopping-by-catalogue-so-easy-eh.html | NEW JERSEY OPINIONShopping by Catalogue So Easy Eh | By Peggy Brown | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/new-jersey-opinion-touched-by-an-angel.html | NEW JERSEY OPINION Touched by an Angel | By Randy SeidmanFreeman | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/new-jersey-q-a-dr-donald-a-deieso-looking-back-at-environmental.html | NEW JERSEY Q  A DR DONALD A DEIESOLooking Back at Environmental Battles | By Stephen Barr | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/new-york-city-hospitals-still-crowded-but-less-so.html | New York City Hospitals Still Crowded but Less So | By Howard W French | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/norwalk-athlete-plays-close-to-home.html | Norwalk Athlete Plays Close to Home | By Robert Roehr | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/on-fire-island-justice-is-meted-out-with-a-dose-of-patience.html | On Fire Island Justice Is Meted Out With a Dose of Patience | By Judy Chicurel | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/quilts-to-carpets-needlework-that-stretches-the-imagination.html | Quilts to Carpets Needlework That Stretches the Imagination | By Bess Liebenson | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/reggae-and-rock-inspire-music-group.html | Reggae and Rock Inspire Music Group | By Joanne Furio | TX 2-625380 | 1989-08-31 |

| 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/residents-fault-report-on-a-project-for-the-homeless.html | Residents Fault Report on a Project for the Homeless | By James Feron | TX 2-625380 | 1989-08-31 |
|---|---|---|---|---|---|
| 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/slayings-put-renewed-focus-on-cartel-case-against-carters.html | Slayings Put Renewed Focus On Cartel Case Against Carters | By John Rather | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/subscriptions-that-bring-corn-and-arugula.html | Subscriptions That Bring Corn and Arugula | By Andi Rierden | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/the-job-is-to-solve-the-crime.html | The Job Is to Solve the Crime | By Sharon L Bass | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/the-view-from-charles-h-tibbits-park-in-white-plains-a-microcosm-in.html | THE VIEW FROM CHARLES H TIBBITS PARKIn White Plains a Microcosm In a Thin Green Line | By Lynne Ames | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/the-view-from-new-canaan-where-wildlife-feels-the-call-of-the.html | THE VIEW FROM NEW CANAANWhere Wildlife Feels The Call of the Suburb | By Gitta Morris | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/theater-dispute-at-coachlight-leads-to-non-union-cast.html | THEATER Dispute at Coachlight Leads to NonUnion Cast | By Alvin Klein | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/theater-huck-finn-and-jim-travel-the-river.html | THEATER Huck Finn and Jim Travel the River | By Alvin Klein | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/theater-jubilee-gains-audiences-but-loses-aid.html | THEATER Jubilee Gains Audiences but Loses Aid | By Alvin Klein | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/turning-to-teaching-as-a-second-career.html | Turning to Teaching As a Second Career | By Rhoda M Gilinsky | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/understanding-illness-heals-a-marriage.html | Understanding Illness Heals a Marriage | By Sharon L Bass | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/us-move-on-firefighter-test-criticized.html | US Move on Firefighter Test Criticized | By Jay Romano | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/vonnegut-hails-the-dignity-of-women.html | Vonnegut Hails the Dignity of Women | By Alvin Klein | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/westchester-opinion-an-update-on-the-glorious-tomatoes-of-yesteryear.html | WESTCHESTER OPINION An Update on the Glorious Tomatoes of Yesteryear | By Sandra S Smith | TX 2-625380 | 1989-08-31 |

| | | | | |
|---|---|---|---|---|
| 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/westchester-opinion-cancer-strikes-and-neighbors-bring-warmth.html | WESTCHESTER OPINION Cancer STrikes and Neighbors Bring Warmth | By Sally Roos Schneck | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/westchester-opinion-the-rabbis-a-truckdrivin-man.html | WESTCHESTER OPINIONThe Rabbis a TruckDrivin Man | By Daniel S Wolk | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/westchester-q-a-elli-streit-a-personal-trade-mission-from-israel.html | WESTCHESTER Q  A ELLI STREITA Personal Trade Mission From Israel | By Donna Greene | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/workers-at-home-warned-of-fraudulent-schemes.html | Workers At Home Warned Of Fraudulent Schemes | By Karen Rubin | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/young-skeet-shooter-conquers-nervousness.html | Young Skeet Shooter Conquers Nervousness | By Felice Buckvar | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/obituaries/christopher-french-ap-editor-dies-at-49.html | Christopher French AP Editor Dies at 49 | AP | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/opinion/abroad-at-home-the-power-of-history.html | ABROAD AT HOME The Power Of History | By Anthony Lewis | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/opinion/earth-to-nasa.html | Earth to NASA | By Bill Green | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/opinion/israeli-arabs-israelis-first.html | Israeli Arabs Israelis First | By Norman Cousins | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/opinion/the-editorial-notebook-who-first-asked-for-lox.html | The Editorial Notebook Who First Asked for Lox | By Nicholas Wade | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/opinion/to-american-women-sayonara.html | To American Women Sayonara | By Diana Henriques | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/realestate/a-housing-renaissance-sweeps-central-harlem.html | A Housing Renaissance Sweeps Central Harlem | By Shawn G Kennedy | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/realestate/commercial-property-nonprofit-groups-vacancies-create-wide-options-for-manhattan.html | Commercial Property Nonprofit Groups Vacancies Create Wide Options for Manhattan Space | By Mark McCain | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/realestate/focus-growth-control-florida-law-begins-to-influence-development.html | FOCUS Growth ControlFlorida Law Begins to Influence Development | By Tim OReiley | TX 2-625380 | 1989-08-31 |

| | | | | |
|---|---|---|---|---|
| 1989-08-27 | https://www.nytimes.com/1989/08/27/realestate/focus-growth-control-florida-law-begins-to-influence-development.html | Focus Growth ControlFlorida Law Begins to Influence Development | By Tim OReiley | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/realestate/if-youre-thinking-of-living-in-astoria.html | If Youre Thinking of Living in Astoria | By Frank Brown | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/realestate/in-the-region-long-island-rentals-for-the-elderly-in-woodbury.html | In the Region Long IslandRentals for the Elderly in Woodbury | By Diana Shaman | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/realestate/in-the-region-new-jersey-historic-trenton-area-tries-a-comeback.html | In the Region New JerseyHistoric Trenton Area Tries a Comeback | By Rachelle Garbarine | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/realestate/national-notebook-bay-city-mich-25-year-land-plan.html | NATIONAL NOTEBOOK BAY CITY MICH 25Year Land Plan | By Jennifer Stoffel | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/realestate/national-notebook-egremont-mass-accord-reached-on-resort-plan.html | NATIONAL NOTEBOOK EGREMONT MASSAccord Reached On Resort Plan | By John A Townes | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/realestate/national-notebook-san-diego-kona-kai-resort-to-be-rebuilt.html | NATIONAL NOTEBOOK SAN DIEGOKona Kai Resort To Be Rebuilt | By Kevin Brass | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/realestate/northeast-notebook-egremont-mass-accord-reached-on-resort-plan.html | NORTHEAST NOTEBOOK EGREMONT MASSAccord Reached On Resort Plan | By John A Townes | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/realestate/northeast-notebook-philadelphia-town-houses-on-schuylkill.html | NORTHEAST NOTEBOOK PHILADELPHIATown Houses On Schuylkill | By Margaret O Kirk | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/realestate/northeast-notebook-south-kingstown-ri.html | NORTHEAST NOTEBOOK SOUTH KINGSTOWN RI | By J Brandt Hummelnm | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/realestate/perspectives-residential-design-two-family-houses-a-success-in-queens.html | Perspectives Residential Design TwoFamily Houses a Success in Queens | By Alan S Oser | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/realestate/posting-changing-freddie-mac-s-rules-energy-improvement-loans-eased.html | POSTING CHANGING FREDDIE MACS RULES EnergyImprovement Loans Eased | By Richard Lyons | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/realestate/posting-going-up-in-jersey-new-hq-for-jaguar.html | POSTING GOING UP IN JERSEY New HQ For Jaguar | By Richard Lyons | TX 2-625380 | 1989-08-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-08-27 | https://www.nytimes.com/1989/08/27/realestate/posting-growing-space-tower-for-nippon-club.html | POSTING GROWING SPACE Tower for Nippon Club | By Richard Lyons | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/realestate/posting-musical-schools-east-side-west-side.html | POSTING MUSICAL SCHOOLS East Side West Side | By Richard Lyons | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/realestate/q-and-a-349089.html | Q and A | By Shawn G Kennedy | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/realestate/region-connecticut-westchester-stamfords-commercial-outlook-brightens.html | In the Region Connecticut and Westchester Stamfords Commercial Outlook Brightens | By Eleanor Charles | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/realestate/streetscapes-congregation-derech-emunoh-synagogue-turn-fortunes-for-struggling.html | Streetscapes Congregation Derech Emunoh Synagogue Turn in Fortunes for a Struggling Arverne Survivor | By Christopher Gray | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/realestate/talking-rent-rises-new-rules-on-way-for-stabilized.html | Talking Rent Rises New Rules On Way for Stabilized | By Andree Brooks | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/sports/about-cars-concept-for-headlights-that-don-t-blind.html | About Cars Concept for Headlights That Dont Blind | By Marshall Schuon | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/sports/baseball-american-league-in-vain-tigers-test-clemens.html | BASEBALL AMERICAN LEAGUE In Vain Tigers Test Clemens | AP | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/sports/baseball-braves-beat-slumping-cubs-5-3.html | BASEBALL Braves Beat Slumping Cubs 53 | AP | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/sports/baseball-connecticut-team-wins-little-league-crown.html | BASEBALL Connecticut Team Wins Little League Crown | AP | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/sports/baseball-hernandez-is-eager-for-full-time-role.html | BASEBALL Hernandez Is Eager For FullTime Role | By Joseph Durso Special To the New York Times | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/sports/baseball-rose-case-is-itself-an-impact-player.html | BASEBALL Rose Case Is Itself An Impact Player | By Murray Chass | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/sports/baseball-rose-draws-sympathy-and-dismay-from-mets.html | BASEBALL Rose Draws Sympathy and Dismay From Mets | By Joseph Durso Special To the New York Times | TX 2-625380 | 1989-08-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-08-27 | https://www.nytimes.com/1989/08/27/sports/baseball-yankees-chances-slip-by.html | BASEBALL Yankees Chances Slip By | By Michael Martinez | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/sports/college-football-89-after-dream-season-irish-return-to-the-strict-realities.html | COLLEGE FOOTBALL 89 After Dream Season Irish Return to the Strict Realities | By Malcolm Moran | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/sports/college-football-89-defining-the-80-s-no-easy-task.html | COLLEGE FOOTBALL 89 Defining the 80s No Easy Task | By Malcolm Moran | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/sports/college-football-in-east-a-clean-outlook.html | COLLEGE FOOTBALL In East A Clean Outlook | By William N Wallace | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/sports/cycling-longo-takes-world-title.html | CYCLING Longo Takes World Title | By Samuel Abt Special To the New York Times | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/sports/golf-3-lead-world-series-of-golf.html | GOLF 3 Lead World Series Of Golf | By Gordon S White Jr Special To the New York Times | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/sports/horse-racing-summer-squall-surges-to-take-hopeful.html | HORSE RACING Summer Squall Surges to Take Hopeful | By Steven Crist Special To the New York Times | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/sports/notebook-obscure-no-more-espinoza-making-good-contact-for-yanks.html | NOTEBOOK Obscure No More Espinoza Making Good Contact for Yanks | By Murray Chass | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/sports/olympics-olympic-committee-opens-its-95th-congress.html | OLYMPICS Olympic Committee Opens Its 95th Congress | By Michael Janofsky Special To the New York Times | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/sports/outdoors-bay-s-striped-bass-stage-a-comeback.html | Outdoors Bays Striped Bass Stage a Comeback | By Nelson Bryant | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/sports/pro-football-giants-backs-are-on-the-run.html | PRO FOOTBALL Giants Backs Are on the Run | By Frank Litsky Special To the New York Times | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/sports/pro-football-vick-aims-to-make-an-impact-by-gerald-eskenazi.html | PRO FOOTBALL Vick Aims to Make an Impact By GERALD ESKENAZI | Special to The New York Times | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/sports/question-of-the-week-rose-s-fate-uproots-fan-s-illusion.html | QUESTION OF THE WEEK Roses Fate Uproots Fans Illusion | By Mark Harris | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/sports/soccer-inconsistency-a-hurdle-for-us-in-world-cup.html | SOCCER Inconsistency a Hurdle For US in World Cup | By Alex Yannis | TX 2-625380 | 1989-08-31 |

| | | | | |
|---|---|---|---|---|
| 1989-08-27 | https://www.nytimes.com/1989/08/27/sports/sports-of-the-times-charlie-hustle-wears-a-new-suit.html | SPORTS OF THE TIMES Charlie Hustle Wears a New Suit | By Ira Berkow | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/sports/sports-of-the-times-program-keeps-inmates-on-track.html | SPORTS OF THE TIMES PROGRAM KEEPS INMATES ON TRACK | By Steven Crist Special To the New York Times | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/sports/stieb-produces-his-fifth-one-hitter.html | Stieb Produces His Fifth OneHitter | AP | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/sports/tennis-lendl-edges-chesnokov.html | TENNIS Lendl Edges Chesnokov | Special to The New York Times | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/style/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/style/bridge-658589.html | BRIDGE | By Alan Truscott | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/style/camera.html | CAMERA | By Andy Grundberg | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/style/chess-657489.html | CHESS | By Robert Byrne | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/style/fashion-for-school-children-want-adult-styles.html | FASHION For School Children Want Adult Styles | By Deborah Hofmann | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/style/fashion-shearling-s-new-flair.html | FASHION Shearlings New Flair | By Elaine Louie | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/style/life-style-slowing-the-rat-race-to-a-saunter.html | LIFE STYLE Slowing the Rat Race to a Saunter | By Susan Heller Anderson | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/style/new-yorkers-etc.html | NEW YORKERS etc | By Enid Nemy | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/style/no-headline-652589.html | No Headline | By Marjorie Howard Marries A Lawyer | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/style/numismatics.html | NUMISMATICS | By Jed Stevenson | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/style/stamps.html | STAMPS | By Barth Healey | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/style/style-makers-cynthia-steffe-sportswear-designer.html | Style Makers CYNTHIA STEFFE SPORTSWEAR DESIGNER | By AnneMarie Schiro | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/style/style-makers-david-lance-goines-poster-artist.html | Style Makers DAVID LANCE GOINES POSTER ARTIST | By Lawrence M Fisher | TX 2-625380 | 1989-08-31 |

| | | | | |
|---|---|---|---|---|
| 1989-08-27 | https://www.nytimes.com/1989/08/27/style/style-makers-nigel-lofthouse-furniture-designer.html | Style Makers NIGEL LOFTHOUSE FURNITURE DESIGNER | By Terry Trucco | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/style/sunday-menu-zucchini-and-corn-in-a-sauce-for-pasta.html | SUNDAY MENU Zucchini And Corn in a Sauce For Pasta | By Marian Burros | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/theater/politics-sharpen-theater-festival-in-hamburg.html | Politics Sharpen Theater Festival in Hamburg | By Henry Popkin | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/theater/theater-for-a-busy-lyricist-four-routes-to-broadway.html | THEATER For a Busy Lyricist Four Routes to Broadway | By Marilyn Stasio | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/theater/theater-on-stage-the-british-field-a-new-lineup.html | THEATER On Stage The British Field A New Lineup | By Matt Wolf | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/travel/a-russian-fantasy-hewed-of-wood.html | A Russian Fantasy Hewed of Wood | By Dale Harris | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/travel/behind-the-wheel-in-the-soviet-union.html | Behind the Wheel in the Soviet Union | By Robert L Hilliard | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/travel/fare-of-the-country-abundant-salmon-from-irish-rivers.html | FARE OF THE COUNTRY Abundant Salmon From Irish Rivers | By Richard Flaste | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/travel/getting-to-the-top-in-the-caucasus.html | Getting to the Top In the Caucasus | By Howard Tomb | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/travel/history-at-the-tip-of-long-island.html | History at the Tip of Long Island | By David Laskin | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/travel/in-a-corner-of-italy-a-rare-lonely-tomb.html | In a Corner of Italy A Rare Lonely Tomb | By James Sterngold | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/travel/islands-of-evergreen-and-granite.html | Islands of Evergreen and Granite | By Janette Turner Hospital | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/travel/practical-traveler-when-a-member-of-the-tour-takes-ill.html | PRACTICAL TRAVELER When a Member of the Tour Takes Ill | By Betsy Wade | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/travel/q-and-a-877089.html | Q and A | By Carl Sommers | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/travel/shopper-s-world-from-the-burmese-lustrous-lacquerware.html | SHOPPERS WORLD From the Burmese Lustrous Lacquerware | By Marvine Howe | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/travel/steering-your-way-to-a-car-vacation-in-the-soviet-union.html | Steering Your Way to a Car Vacation in the Soviet Union | By Celestine Bohlen | TX 2-625380 | 1989-08-31 |

| | | | | |
|---|---|---|---|---|
| 1989-08-27 | https://www.nytimes.com/1989/08/27/travel/swimming-across-the-rockies.html | Swimming Across the Rockies | By Daniel Lewis | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/travel/touring-native-ground.html | Touring Native Ground | By Susan Jacoby | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/travel/what-s-doing-in-tulsa.html | Whats Doing In Tulsa | By Susan EverlyDouze | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/us/2-texans-wage-an-80-s-battle-over-hair.html | 2 Texans Wage an 80s Battle Over Hair | By Lisa Belkin Special To the New York Times | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/us/500-year-old-pine-is-felled.html | 500YearOld Pine Is Felled | AP | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/us/5000-march-to-protest-court-action-on-rights.html | 5000 March to Protest Court Action on Rights | By Clyde H Farnsworth Special To the New York Times | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/us/88-presidential-candidates-spent-210-million.html | 88 Presidential Candidates Spent 210 Million | By Richard L Berke Special To the New York Times | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/us/administration-moves-to-curb-prison-furloughs.html | Administration Moves to Curb Prison Furloughs | By Andrew H Malcolm | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/us/drug-rings-turn-border-into-a-vast-route-to-us.html | Drug Rings Turn Border Into a Vast Route to US | By Richard L Berke Special To the New York Times | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/us/ex-harvard-student-gets-10-years-in-jail-over-six-robberies.html | ExHarvard Student Gets 10 Years in Jail Over Six Robberies | AP | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/us/gout-drug-may-augment-azt-study-says.html | Gout Drug May Augment AZT Study Says | AP | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/us/hmong-refugees-import-a-near-record-birthrate.html | Hmong Refugees Import A NearRecord Birthrate | By Seth Mydans Special To the New York Times | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/us/inquiry-on-frank-is-likely-in-house.html | INQUIRY ON FRANK IS LIKELY IN HOUSE | By Michael Wines Special To the New York Times | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/us/lutherans-allow-dissent-in-pronouncements.html | Lutherans Allow Dissent in Pronouncements | AP | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/us/new-head-of-vfw-elected.html | New Head of VFW Elected | AP | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/us/official-corruption-grows-as-drug-smuggling-flourishes.html | Official Corruption Grows as Drug Smuggling Flourishes | By Richard L Berke Special To the New York Times | TX 2-625380 | |

| 1989-08-27 | https://www.nytimes.com/1989/08/27/us/past-neptune-voyager-sights-still-more-rings.html | Past Neptune Voyager Sights Still More Rings | By John Noble Wilford Special To the New York Times | TX 2-625380 | 1989-08-31 |
|---|---|---|---|---|---|
| 1989-08-27 | https://www.nytimes.com/1989/08/27/us/stealth-bomber-takes-its-longest-test-flight.html | Stealth Bomber Takes Its Longest Test Flight | AP | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/us/summit-of-sorts-on-global-warming.html | Summit of Sorts on Global Warming | By Robert Reinhold Special To the New York Times | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/us/suspect-admits-shooting-newton-police-say.html | Suspect Admits Shooting Newton Police Say | AP | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/us/threats-terrorize-colombia-s-courts.html | Threats Terrorize Colombias Courts | By James Brooke Special To the New York Times | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/us/u-of-michigan-curb-on-bias-struck-down.html | U of Michigan Curb on Bias Struck Down | AP | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/us/us-agent-pleads-not-guilty-in-drug-case.html | US Agent Pleads Not Guilty in Drug Case | AP | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/weekinreview/anti-noriega-plan-is-the-same-wait.html | AntiNoriega Plan Is the Same Wait | By Robert Pear | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/weekinreview/cambodia-s-hun-sen-in-phnom-penh-vietnam-s-puppet-is-finding-his-voice.html | CAMBODIAS HUN SEN In Phnom Penh Vietnams Puppet Is Finding His Voice | By Steven Erlanger | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/weekinreview/colombia-s-war-attacking-the-sovereign-state-of-cocaine.html | COLOMBIAS WAR Attacking the Sovereign State of Cocaine | By James Brooke | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/weekinreview/ideas-trends-judging-post-history-the-theory-to-end-all-theories.html | IDEAS TRENDS Judging PostHistory The Theory to End All Theories | By Richard Bernstein | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/weekinreview/the-nation-expansion-of-medicare-is-painful-for-congress.html | THE NATION Expansion Of Medicare Is Painful For Congress | By Martin Tolchin | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/weekinreview/the-new-priorities-in-the-solar-system.html | The New Priorities in the Solar System | By John Noble Wilford | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/weekinreview/the-politics-of-a-killing-in-brooklyn.html | The Politics Of a Killing In Brooklyn | By Clifford D May | TX 2-625380 | 1989-08-31 |

| 1989-08-27 | https://www.nytimes.com/1989/08/27/weekinreview/the-region-as-a-mayoral-candidate-you-can-t-be-too-rich-or-on-televsion-too-much.html | THE REGION As a Mayoral Candidate You Cant Be Too Rich Or on Televsion Too Much | By Frank Lynn | TX 2-625380 | 1989-08-31 |
|---|---|---|---|---|---|
| 1989-08-27 | https://www.nytimes.com/1989/08/27/weekinreview/the-world-kenya-s-government-fights-for-control-in-a-war-that-endangers-tourism.html | THE WORLD Kenyas Government Fights for Control In a War That Endangers Tourism | By Jane Perlez | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/weekinreview/tv-unites-and-divides-hispanic-groups.html | TV Unites And Divides Hispanic Groups | By Seth Mydans | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/weekinreview/vermont-resists-some-progress-in-dairying.html | Vermont Resists Some Progress in Dairying | By Keith Schneider | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/weekinreview/what-happens-when-what-s-under-manhattan-breaks.html | What Happens When Whats Under Manhattan Breaks | By James Barron | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/weekinreview/what-illinois-gave-to-keep-sears.html | What Illinois Gave to Keep Sears | By Isabel Wilkerson | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/weekinreview/with-poland-s-change-its-balance-of-power-is-next-to-impossible.html | With Polands Change Its Balance of Power Is Next to Impossible | By John Tagliabue | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/world/11-armenians-leave-prison-find-celebrity.html | 11 Armenians Leave Prison Find Celebrity | By Esther B Fein Special To the New York Times | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/world/angola-truce-is-as-deadly-as-civil-war.html | Angola Truce Is as Deadly As Civil War | By Kenneth B Noble Special To the New York Times | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/world/arafat-visa-issue-again-vexing-us.html | ARAFAT VISA ISSUE AGAIN VEXING US | By Thomas L Friedman Special To the New York Times | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/world/beirut-quiet-as-soviet-envoy-pursues-a-cease-fire.html | Beirut Quiet as Soviet Envoy Pursues a CeaseFire | By Ihsan A Hijazi Special To the New York Times | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/world/broader-violence-strikes-sri-lanka.html | BROADER VIOLENCE STRIKES SRI LANKA | By Sanjoy Hazarika Special To the New York Times | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/world/colombia-welcomes-aid-long-struggle-seen.html | Colombia Welcomes Aid Long Struggle Seen | By Joseph B Treaster Special To the New York Times | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/world/de-klerk-warns-protesters-to-avoid-wide-violence.html | De Klerk Warns Protesters to Avoid Wide Violence | By Christopher S Wren Special To the New York Times | TX 2-625380 | 1989-08-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-08-27 | https://www.nytimes.com/1989/08/27/world/foe-of-nazis-and-communists-being-invited-back-to-poland.html | Foe of Nazis and Communists Being Invited Back to Poland | By David Binder Special To the New York Times | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/world/in-an-inhospitable-french-town-muslims-struggle-to-rebuild-their-mosque.html | In an Inhospitable French Town Muslims Struggle to Rebuild Their Mosque | By Steven Greenhouse Special To the New York Times | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/world/in-cambodia-an-ex-leader-calls-for-end-of-khmer-rouge.html | In Cambodia an ExLeader Calls for End of Khmer Rouge | By Steven Erlanger Special To the New York Times | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/world/in-poland-s-wary-farm-belt-a-sobering-wait-for-change.html | In Polands Wary Farm Belt A Sobering Wait for Change | By Francis X Clines Special To the New York Times | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/world/israeli-publishers-are-balking-at-mein-kampf.html | Israeli Publishers Are Balking at Mein Kampf | Special to The New York Times | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/world/military-assumes-wider-role-in-anti-drug-effort.html | Military Assumes Wider Role in AntiDrug Effort | By Bernard E Trainor Special To the New York Times | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/world/moscow-condemns-nationalist-virus-in-3-baltic-lands.html | MOSCOW CONDEMNS NATIONALIST VIRUS IN 3 BALTIC LANDS | By Esther B Fein Special To the New York Times | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/world/nicaragua-foes-come-to-face-and-chat.html | Nicaragua Foes Come Face to Face and Chat | AP | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/world/polish-prime-minister-meets-with-head-of-soviet-kgb.html | Polish Prime Minister Meets With Head of Soviet KGB | AP | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/world/political-violence-sweeping-once-quiet-honduras.html | Political Violence Sweeping OnceQuiet Honduras | By Lindsey Gruson Special To the New York Times | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/world/pope-sees-nazism-and-marxism-as-false-religions.html | Pope Sees Nazism and Marxism as False Religions | AP | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/world/project-helps-china-modernize-eye-surgery.html | Project Helps China Modernize Eye Surgery | By Sheryl Wudunn Special To the New York Times | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/world/stroessner-s-son-is-sought.html | Stroessners Son Is Sought | AP | TX 2-625380 | 1989-08-31 |
| 1989-08-27 | https://www.nytimes.com/1989/08/27/world/us-calls-iranian-cleric-leading-backer-of-terror.html | US Calls Iranian Cleric Leading Backer of Terror | By Stephen Engelberg Special To the New York Times | TX 2-625380 | 1989-08-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-08-27 | https://www.nytimes.com/1989/08/27/world/us-is-cautioning-americans-to-avoid-travel-to-colombia.html | US Is Cautioning Americans To Avoid Travel to Colombia | Special to The New York Times | TX 2-625380 | 1989-08-31 |
| 1989-08-28 | https://www.nytimes.com/1989/08/28/arts/amigos-brings-hispanic-culture-to-tv.html | Amigos Brings Hispanic Culture to TV | Special to The New York Times | TX 2-625774 | 1989-08-31 |
| 1989-08-28 | https://www.nytimes.com/1989/08/28/arts/argentina-is-trying-to-rescue-the-art-of-its-past.html | Argentina Is Trying to Rescue the Art of Its Past | By Elizabeth Heilman Brooke Special To the New York Times | TX 2-625774 | 1989-08-31 |
| 1989-08-28 | https://www.nytimes.com/1989/08/28/arts/the-maazel-evolution-prodigy-to-a-potential-karajan-heir.html | The Maazel Evolution Prodigy To a Potential Karajan Heir | By Will Crutchfield | TX 2-625774 | 1989-08-31 |
| 1989-08-28 | https://www.nytimes.com/1989/08/28/books/books-of-the-times-author-rises-briefly-from-his-typewriter.html | Books of The Times Author Rises Briefly From His Typewriter | By Herbert Mitgang | TX 2-625774 | 1989-08-31 |
| 1989-08-28 | https://www.nytimes.com/1989/08/28/business/article-991889-no-title.html | Article 991889  No Title | By Steven Greenhouse Special To the New York Times | TX 2-625774 | 1989-08-31 |
| 1989-08-28 | https://www.nytimes.com/1989/08/28/business/bill-could-shift-control-over-pension-funds.html | Bill Could Shift Control Over Pension Funds | By Anise C Wallace | TX 2-625774 | 1989-08-31 |
| 1989-08-28 | https://www.nytimes.com/1989/08/28/business/business-and-the-law-cases-illustrate-wall-sts-edge.html | Business and the Law Cases Illustrate Wall Sts Edge | By Sarah Bartlett | TX 2-625774 | 1989-08-31 |
| 1989-08-28 | https://www.nytimes.com/1989/08/28/business/business-people-new-singer-chairman-is-a-railroad-retiree.html | BUSINESS PEOPLE New Singer Chairman Is a Railroad Retiree | By Michael Freitag | TX 2-625774 | 1989-08-31 |
| 1989-08-28 | https://www.nytimes.com/1989/08/28/business/business-people-radio-groups-owner-uses-baseball-research.html | BUSINESS PEOPLERadio Groups Owner Uses Baseball Research | By Michael Lev | TX 2-625774 | 1989-08-31 |
| 1989-08-28 | https://www.nytimes.com/1989/08/28/business/credit-market-swings-seen-in-treasury-issue-prices.html | CREDIT MARKET Swings Seen In Treasury Issue Prices | By H J Maidenberg | TX 2-625774 | 1989-08-31 |
| 1989-08-28 | https://www.nytimes.com/1989/08/28/business/exchange-expels-firm.html | Exchange Expels Firm | AP | TX 2-625774 | 1989-08-31 |
| 1989-08-28 | https://www.nytimes.com/1989/08/28/business/federal-savings-industry-rescue-is-entangled-in-agency-disputes.html | Federal Savings Industry Rescue Is Entangled in Agency Disputes | By Nathaniel C Nash Special To the New York Times | TX 2-625774 | 1989-08-31 |
| 1989-08-28 | https://www.nytimes.com/1989/08/28/business/filbert-estimate-down.html | Filbert Estimate Down | AP | TX 2-625774 | 1989-08-31 |
| 1989-08-28 | https://www.nytimes.com/1989/08/28/business/international-report-latin-america-pursues-recovery-on-2-fronts.html | INTERNATIONAL REPORT Latin America Pursues Recovery on 2 Fronts | By James Brooke Special To the New York Times | TX 2-625774 | 1989-08-31 |

| | | | | |
|---|---|---|---|---|
| 1989-08-28 | https://www.nytimes.com/1989/08/28/business/italy-easing-japan-trade.html | Italy Easing Japan Trade | AP | TX 2-625774 | 1989-08-31 |
| 1989-08-28 | https://www.nytimes.com/1989/08/28/business/market-place-effect-on-stocks-of-grim-news.html | Market PlaceEffect on Stocks Of Grim News | By Michael Lev | TX 2-625774 | 1989-08-31 |
| 1989-08-28 | https://www.nytimes.com/1989/08/28/business/meridian-bank-aims-at-philadelphia.html | Meridian Bank Aims at Philadelphia | By Michael Quint | TX 2-625774 | 1989-08-31 |
| 1989-08-28 | https://www.nytimes.com/1989/08/28/business/pension-fund-deal-cleared.html | Pension Fund Deal Cleared | AP | TX 2-625774 | 1989-08-31 |
| 1989-08-28 | https://www.nytimes.com/1989/08/28/business/the-media-business-advertising-account.html | THE MEDIA BUSINESS ADVERTISING Account | By Randall Rothenberg | TX 2-625774 | 1989-08-31 |
| 1989-08-28 | https://www.nytimes.com/1989/08/28/business/the-media-business-advertising-film-catalogue.html | THE MEDIA BUSINESS ADVERTISING Film Catalogue | By Randall Rothenberg | TX 2-625774 | 1989-08-31 |
| 1989-08-28 | https://www.nytimes.com/1989/08/28/business/the-media-business-advertising-new-trend-in-auto-ads-understated.html | THE MEDIA BUSINESS ADVERTISING New Trend In Auto Ads Understated | By Randall Rothenberg | TX 2-625774 | 1989-08-31 |
| 1989-08-28 | https://www.nytimes.com/1989/08/28/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING People | By Randall Rothenberg | TX 2-625774 | 1989-08-31 |
| 1989-08-28 | https://www.nytimes.com/1989/08/28/business/the-media-business-advertising-pro-bono.html | THE MEDIA BUSINESS ADVERTISING Pro Bono | By Randall Rothenberg | TX 2-625774 | 1989-08-31 |
| 1989-08-28 | https://www.nytimes.com/1989/08/28/business/the-media-business-advertising-ricoh-account-moved.html | THE MEDIA BUSINESS ADVERTISING Ricoh Account Moved | By Randall Rothenberg | TX 2-625774 | 1989-08-31 |
| 1989-08-28 | https://www.nytimes.com/1989/08/28/business/the-media-business-advertising-theme-song-for-zoom-lens.html | THE MEDIA BUSINESS ADVERTISING Theme Song For Zoom Lens | By Randall Rothenberg | TX 2-625774 | 1989-08-31 |
| 1989-08-28 | https://www.nytimes.com/1989/08/28/business/the-media-business-for-forbes-a-party-on-the-edge-of-deductibility.html | THE MEDIA BUSINESS For Forbes a Party on the Edge of Deductibility | By Robert D Hershey Jr Special To the New York Times | TX 2-625774 | 1989-08-31 |
| 1989-08-28 | https://www.nytimes.com/1989/08/28/business/the-media-business-spain-is-moving-to-end-state-s-tv-monopoly.html | THE MEDIA BUSINESS Spain Is Moving to End States TV Monopoly | Special to The New York Times | TX 2-625774 | 1989-08-31 |
| 1989-08-28 | https://www.nytimes.com/1989/08/28/business/the-media-business-television-cbs-wants-to-get-dates-for-chung.html | THE MEDIA BUSINESS TELEVISION CBS Wants To Get Dates For Chung | By Bill Carter | TX 2-625774 | 1989-08-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-08-28 | https://www.nytimes.com/1989/08/28/business/the-media-business-whittle-names-a-board-to-advise-channel-one.html | THE MEDIA BUSINESS Whittle Names a Board To Advise Channel One | By Bill Carter | TX 2-625774 | 1989-08-31 |
| 1989-08-28 | https://www.nytimes.com/1989/08/28/business/the-next-wave-of-diagnostics.html | The Next Wave of Diagnostics | By Andrew Pollack | TX 2-625774 | 1989-08-31 |
| 1989-08-28 | https://www.nytimes.com/1989/08/28/business/tool-orders-fell-20.7-last-month.html | Tool Orders Fell 207 Last Month | By Jonathan P Hicks | TX 2-625774 | 1989-08-31 |
| 1989-08-28 | https://www.nytimes.com/1989/08/28/movies/refurbished-nevsky-film-shown.html | Refurbished Nevsky Film Shown | AP | TX 2-625774 | 1989-08-31 |
| 1989-08-28 | https://www.nytimes.com/1989/08/28/nyregion/250-whites-jeer-marchers-in-brooklyn-youth-s-death.html | 250 Whites Jeer Marchers In Brooklyn Youths Death | By Nick Ravo | TX 2-625774 | 1989-08-31 |
| 1989-08-28 | https://www.nytimes.com/1989/08/28/nyregion/bridge-987589.html | Bridge | By Alan Truscott | TX 2-625774 | 1989-08-31 |
| 1989-08-28 | https://www.nytimes.com/1989/08/28/nyregion/campaign-matters-political-polls-some-snapshots-come-out-blurry.html | Campaign Matters Political Polls Some Snapshots Come Out Blurry | By Sam Roberts | TX 2-625774 | 1989-08-31 |
| 1989-08-28 | https://www.nytimes.com/1989/08/28/nyregion/drivers-cast-doubt-on-test-for-drinking.html | Drivers Cast Doubt on Test For Drinking | By Ronald Sullivan | TX 2-625774 | 1989-08-31 |
| 1989-08-28 | https://www.nytimes.com/1989/08/28/nyregion/harlem-crowd-panics-dozens-at-festival-hurt.html | Harlem Crowd Panics Dozens at Festival Hurt | By John T McQuiston | TX 2-625774 | 1989-08-31 |
| 1989-08-28 | https://www.nytimes.com/1989/08/28/nyregion/in-bensonhurst-grief-mixed-with-shame-and-blunt-bias.html | In Bensonhurst Grief Mixed With Shame and Blunt Bias | By Celestine Bohlen | TX 2-625774 | 1989-08-31 |
| 1989-08-28 | https://www.nytimes.com/1989/08/28/nyregion/little-heroes-put-their-town-on-the-world-series-map.html | Little Heroes Put Their Town on the World Series Map | Special to The New York Times | TX 2-625774 | 1989-08-31 |
| 1989-08-28 | https://www.nytimes.com/1989/08/28/nyregion/mayoral-aspirants-address-ideas-for-helping-children.html | Mayoral Aspirants Address Ideas for Helping Children | By Josh Barbanel | TX 2-625774 | 1989-08-31 |
| 1989-08-28 | https://www.nytimes.com/1989/08/28/nyregion/seeds-of-controversy-lie-in-west-61st-street-roadbed-plan.html | Seeds of Controversy Lie in West 61st Street Roadbed Plan | By David W Dunlap | TX 2-625774 | 1989-08-31 |
| 1989-08-28 | https://www.nytimes.com/1989/08/28/nyregion/the-talk-of-gramercy-park-in-the-wake-of-asbestos-many-fears-no-answers.html | The Talk of Gramercy Park In the Wake Of Asbestos Many Fears No Answers | By David E Pitt | TX 2-625774 | 1989-08-31 |
| 1989-08-28 | https://www.nytimes.com/1989/08/28/obituaries/irving-stone-author-of-lust-for-life-dies-at-86.html | Irving Stone Author of Lust for Life Dies at 86 | By Albin Krebs | TX 2-625774 | 1989-08-31 |

| | | | | |
|---|---|---|---|---|
| 1989-08-28 | https://www.nytimes.com/1989/08/28/opinio n/in-the-nation-polls-and-policies.html | IN THE NATION Polls And Policies | By Tom Wicker | TX 2-625774 | 1989-08-31 |
| 1989-08-28 | https://www.nytimes.com/1989/08/28/opinio n/mutually-assured-arms-reductions.html | Mutually Assured Arms Reductions | By Paul L Leventhal and Milton M Hoenig | TX 2-625774 | 1989-08-31 |
| 1989-08-28 | https://www.nytimes.com/1989/08/28/opinio n/nothing-succeeds-like-excess.html | Nothing Succeeds Like Excess | By John Kenneth Galbraith | TX 2-625774 | 1989-08-31 |
| 1989-08-28 | https://www.nytimes.com/1989/08/28/sports/ angry-cordero-suspended.html | Angry Cordero Suspended | By Steven Crist Special To the New York Times | TX 2-625774 | 1989-08-31 |
| 1989-08-28 | https://www.nytimes.com/1989/08/28/sports/ blue-jays-stretch-victory-streak-to-6-as- brewers-lose.html | Blue Jays Stretch Victory Streak to 6 As Brewers Lose | AP | TX 2-625774 | 1989-08-31 |
| 1989-08-28 | https://www.nytimes.com/1989/08/28/sports/ errors-cost-yanks-a-defeat-by-orioles.html | Errors Cost Yanks A Defeat by Orioles | By Michael Martinez | TX 2-625774 | 1989-08-31 |
| 1989-08-28 | https://www.nytimes.com/1989/08/28/sports/ fbi-drops-rose-inquiry.html | FBI Drops Rose Inquiry | AP | TX 2-625774 | 1989-08-31 |
| 1989-08-28 | https://www.nytimes.com/1989/08/28/sports/ frost-captures-the-world-series.html | Frost Captures The World Series | By Gordon S White Jr Special To the New York Times | TX 2-625774 | 1989-08-31 |
| 1989-08-28 | https://www.nytimes.com/1989/08/28/sports/ giants-unbeaten-but-hardly-perfect.html | Giants Unbeaten But Hardly Perfect | By Frank Litsky Special To the New York Times | TX 2-625774 | 1989-08-31 |
| 1989-08-28 | https://www.nytimes.com/1989/08/28/sports/ jets-toon-to-report-today.html | Jets Toon to Report Today | By Gerald Eskenazi Special To the New York Times | TX 2-625774 | 1989-08-31 |
| 1989-08-28 | https://www.nytimes.com/1989/08/28/sports/ lemond-captures-world-title.html | LeMond Captures World Title | By Samuel Abt | TX 2-625774 | 1989-08-31 |
| 1989-08-28 | https://www.nytimes.com/1989/08/28/sports/ mcgirt-outpoints-jacobs-as-forum-shuts-for- 2-years.html | McGirt Outpoints Jacobs As Forum Shuts for 2 Years | By Arlene Schulman | TX 2-625774 | 1989-08-31 |
| 1989-08-28 | https://www.nytimes.com/1989/08/28/sports/ on-your-own-gym-bag-trimmed-to-fit.html | ON YOUR OWN Gym Bag Trimmed To Fit | By Barbara Lloyd | TX 2-625774 | 1989-08-31 |
| 1989-08-28 | https://www.nytimes.com/1989/08/28/sports/ on-your-own-technique-is-all-in- exercisewalking.html | ON YOUR OWNTechnique Is All in ExerciseWalking | By Gary Yanker | TX 2-625774 | 1989-08-31 |
| 1989-08-28 | https://www.nytimes.com/1989/08/28/sports/ outdoors-the-fathomless-dazzle-of-night- fishing.html | Outdoors The Fathomless Dazzle of Night Fishing | By Margot Page | TX 2-625774 | 1989-08-31 |
| 1989-08-28 | https://www.nytimes.com/1989/08/28/sports/ padres-dismantle-mets-13-7.html | Padres Dismantle Mets 137 | By Joseph Durso Special To the New York Times | TX 2-625774 | 1989-08-31 |
| 1989-08-28 | https://www.nytimes.com/1989/08/28/sports/ puerto-rico-eyes-the-2004-olympics.html | Puerto Rico Eyes The 2004 Olympics | By Michael Janofsky Special To the New York Times | TX 2-625774 | 1989-08-31 |
| 1989-08-28 | https://www.nytimes.com/1989/08/28/sports/ question-box.html | Question Box | By Ray Corio | TX 2-625774 | 1989-08-31 |

| | | | | |
|---|---|---|---|---|
| 1989-08-28 | https://www.nytimes.com/1989/08/28/sports/sports-of-the-times-who-invited-football-so-early.html | SPORTS OF THE TIMES Who Invited Football So Early | By Ira Berkow | TX 2-625774 | 1989-08-31 |
| 1989-08-28 | https://www.nytimes.com/1989/08/28/sports/sports-world-specials-boxing-the-sage-of-the-ring.html | SPORTS WORLD SPECIALS BOXINGThe Sage of the Ring | By Arlene Schulman | TX 2-625774 | 1989-08-31 |
| 1989-08-28 | https://www.nytimes.com/1989/08/28/sports/sports-world-specials-football-jets-might-not-win-but-they-ll-be-slim.html | SPORTS WORLD SPECIALS FOOTBALL Jets Might Not Win But Theyll Be Slim | By Gerald Eskenazi | TX 2-625774 | 1989-08-31 |
| 1989-08-28 | https://www.nytimes.com/1989/08/28/sports/sports-world-specials-golf-from-soup-to-court.html | SPORTS WORLD SPECIALS GOLF From Soup to Court | By Gordon S White Jr | TX 2-625774 | 1989-08-31 |
| 1989-08-28 | https://www.nytimes.com/1989/08/28/sports/us-open-89-8-former-champions-in-this-years-field.html | US OPEN 89 8 Former Champions In This Years Field | By Robert Mcg Thomas Jr | TX 2-625774 | 1989-08-31 |
| 1989-08-28 | https://www.nytimes.com/1989/08/28/sports/us-open-89-agassi-is-seeking-the-strength-to-seize-the-top-honors.html | US OPEN 89 Agassi Is Seeking the Strength to Seize the Top Honors | By Robin Finn | TX 2-625774 | 1989-08-31 |
| 1989-08-28 | https://www.nytimes.com/1989/08/28/sports/us-open-89-back-to-where-it-all-began.html | US OPEN 89 Back to Where It All Began | By Robin Finn | TX 2-625774 | 1989-08-31 |
| 1989-08-28 | https://www.nytimes.com/1989/08/28/sports/us-open-89-early-rounds-are-the-prime-time-for-discovering-the-future-stars.html | US OPEN 89 Early Rounds Are the Prime Time For Discovering the Future Stars | By Alexander McNab | TX 2-625774 | 1989-08-31 |
| 1989-08-28 | https://www.nytimes.com/1989/08/28/sports/us-open-89-lendl-tested-in-final-but-prevails-as-usual.html | US OPEN 89 Lendl Tested in Final But Prevails as Usual | Special to The New York Times | TX 2-625774 | 1989-08-31 |
| 1989-08-28 | https://www.nytimes.com/1989/08/28/theater/50-year-salute-to-american-theater-wing-and-its-tonys.html | 50Year Salute to American Theater Wing and Its Tonys | By Andrew L Yarrow | TX 2-625774 | 1989-08-31 |
| 1989-08-28 | https://www.nytimes.com/1989/08/28/theater/critic-s-notebook-hot-in-london-play-and-weather.html | Critics Notebook Hot in London Play and Weather | By Mel Gussow Special To the New York Times | TX 2-625774 | 1989-08-31 |
| 1989-08-28 | https://www.nytimes.com/1989/08/28/us/2-phone-companies-and-union-agree.html | 2 PHONE COMPANIES AND UNION AGREE | AP | TX 2-625774 | 1989-08-31 |
| 1989-08-28 | https://www.nytimes.com/1989/08/28/us/3-sheriff-s-deputies-found-shot-to-death-in-california.html | 3 Sheriffs Deputies Found Shot to Death in California | AP | TX 2-625774 | 1989-08-31 |
| 1989-08-28 | https://www.nytimes.com/1989/08/28/us/alaska-fisherman-who-sued-after-oil-spill-wins-7700.html | Alaska Fisherman Who Sued After Oil Spill Wins 7700 | AP | TX 2-625774 | 1989-08-31 |

| | | | | |
|---|---|---|---|---|
| 1989-08-28 | https://www.nytimes.com/1989/08/28/us/crack-arrives-in-chicago.html | Crack Arrives in Chicago | AP | TX 2-625774 | 1989-08-31 |
| 1989-08-28 | https://www.nytimes.com/1989/08/28/us/crowd-pays-respects-to-newton.html | Crowd Pays Respects to Newton | By Andrew Pollack Special To the New York Times | TX 2-625774 | 1989-08-31 |
| 1989-08-28 | https://www.nytimes.com/1989/08/28/us/in-the-80-s-birmingham-is-still-a-racial-barometer.html | In the 80s Birmingham Is Still a Racial Barometer | By Peter Applebome Special To the New York Times | TX 2-625774 | 1989-08-31 |
| 1989-08-28 | https://www.nytimes.com/1989/08/28/us/laytonville-journal-where-a-rainbow-ends-and-circus-visions-live.html | Laytonville Journal Where a Rainbow Ends And Circus Visions Live | By Katherine Bishop Special To the New York Times | TX 2-625774 | 1989-08-31 |
| 1989-08-28 | https://www.nytimes.com/1989/08/28/us/moon-of-neptune-shows-geologists-sign-of-volcanoes.html | MOON OF NEPTUNE SHOWS GEOLOGISTS SIGN OF VOLCANOES | By John Noble Wilford Special To the New York Times | TX 2-625774 | 1989-08-31 |
| 1989-08-28 | https://www.nytimes.com/1989/08/28/us/murder-convictions-voided-in-gay-man-s-death.html | Murder Convictions Voided in Gay Mans Death | AP | TX 2-625774 | 1989-08-31 |
| 1989-08-28 | https://www.nytimes.com/1989/08/28/us/new-form-of-interstate-commerce-how-drugs-spread-through-us.html | New Form of Interstate Commerce How Drugs Spread Through US | By Richard L Berke Special To the New York Times | TX 2-625774 | 1989-08-31 |
| 1989-08-28 | https://www.nytimes.com/1989/08/28/us/no-headline-953789.html | No Headline | By Robert Reinhold Special To the New York Times | TX 2-625774 | 1989-08-31 |
| 1989-08-28 | https://www.nytimes.com/1989/08/28/us/police-hiring-trails-crime-rise-report-says.html | Police Hiring Trails Crime Rise Report Says | AP | TX 2-625774 | 1989-08-31 |
| 1989-08-28 | https://www.nytimes.com/1989/08/28/us/private-company-lofts-a-satellite-into-earth-orbit.html | PRIVATE COMPANY LOFTS A SATELLITE INTO EARTH ORBIT | By William J Broad | TX 2-625774 | 1989-08-31 |
| 1989-08-28 | https://www.nytimes.com/1989/08/28/us/reporter-s-notebook-bush-bats-.500-and-settles-old-score.html | Reporters Notebook Bush Bats 500 and Settles Old Score | By Maureen Dowd Special To the New York Times | TX 2-625774 | 1989-08-31 |
| 1989-08-28 | https://www.nytimes.com/1989/08/28/us/target-of-four-spacecraft-edge-of-the-solar-system.html | Target of Four Spacecraft Edge of the Solar System | By John Noble Wilford Special To the New York Times | TX 2-625774 | 1989-08-31 |
| 1989-08-28 | https://www.nytimes.com/1989/08/28/us/troubled-indian-college-eager-for-its-new-leader.html | Troubled Indian College Eager for Its New Leader | By William Robbins Special To the New York Times | TX 2-625774 | 1989-08-31 |
| 1989-08-28 | https://www.nytimes.com/1989/08/28/us/washington-talk-115-nominations-wait-and-fingers-are-pointing.html | WASHINGTON TALK 115 Nominations Wait and Fingers Are Pointing | Special to The New York Times | TX 2-625774 | 1989-08-31 |
| 1989-08-28 | https://www.nytimes.com/1989/08/28/us/washington-talk-exact-words-title-x-is-hereby-cured-may-it-rest-in-peace.html | WASHINGTON TALK Exact Words Title X Is Hereby Cured May It Rest in Peace | Special to The New York Times | TX 2-625774 | 1989-08-31 |

| | | | | |
|---|---|---|---|---|
| 1989-08-28 | https://www.nytimes.com/1989/08/28/us/washington-talk-public-record.html | WASHINGTON TALK Public Record | By Philip Shenon Special To the New York Times | TX 2-625774 | 1989-08-31 |
| 1989-08-28 | https://www.nytimes.com/1989/08/28/world/baltic-nationalists-voice-defiance-but-say-they-won-t-be-provoked.html | Baltic Nationalists Voice Defiance But Say They Wont Be Provoked | By Esther B Fein Special To the New York Times | TX 2-625774 | 1989-08-31 |
| 1989-08-28 | https://www.nytimes.com/1989/08/28/world/egypt-and-jordan-criticize-syria-indirectly-for-its-role-in-lebanon.html | Egypt and Jordan Criticize Syria Indirectly for Its Role in Lebanon | By Alan Cowell Special To the New York Times | TX 2-625774 | 1989-08-31 |
| 1989-08-28 | https://www.nytimes.com/1989/08/28/world/forum-for-solzhenitsyn-and-other-discontents.html | Forum for Solzhenitsyn And Other Discontents | By Bill Keller Special To the New York Times | TX 2-625774 | 1989-08-31 |
| 1989-08-28 | https://www.nytimes.com/1989/08/28/world/goal-in-chile-fiscal-change-with-stability.html | Goal in Chile Fiscal Change With Stability | By Shirley Christian Special To the New York Times | TX 2-625774 | 1989-08-31 |
| 1989-08-28 | https://www.nytimes.com/1989/08/28/world/israel-deports-5-palestinians-for-their-roles-in-uprising.html | Israel Deports 5 Palestinians For Their Roles in Uprising | Special to The New York Times | TX 2-625774 | 1989-08-31 |
| 1989-08-28 | https://www.nytimes.com/1989/08/28/world/israelis-bomb-south-lebanon-base-of-hostages-captors-killing-two.html | Israelis Bomb South Lebanon Base Of Hostages Captors Killing Two | By Joel Brinkley Special To the New York Times | TX 2-625774 | 1989-08-31 |
| 1989-08-28 | https://www.nytimes.com/1989/08/28/world/just-when-beijing-needs-it-farmers-have-bumper-crop.html | Just When Beijing Needs It Farmers Have Bumper Crop | By Sheryl Wudunn Special To the New York Times | TX 2-625774 | 1989-08-31 |
| 1989-08-28 | https://www.nytimes.com/1989/08/28/world/london-journal-in-umbrella-land-sunshine-gets-mixed-reviews.html | London Journal In Umbrella Land Sunshine Gets Mixed Reviews | By Steve Lohr Special To the New York Times | TX 2-625774 | 1989-08-31 |
| 1989-08-28 | https://www.nytimes.com/1989/08/28/world/medellin-banks-bombed-justice-chief-said-to-be-near-quitting.html | Medellin Banks Bombed Justice Chief Said to Be Near Quitting | By Joseph B Treaster Special To the New York Times | TX 2-625774 | 1989-08-31 |
| 1989-08-28 | https://www.nytimes.com/1989/08/28/world/plo-aide-explains-a-possible-arafat-visit.html | PLO Aide Explains A Possible Arafat Visit | Special to The New York Times | TX 2-625774 | 1989-08-31 |
| 1989-08-28 | https://www.nytimes.com/1989/08/28/world/savimbi-ready-to-resume-angola-truce.html | Savimbi Ready to Resume Angola Truce | By Christopher S Wren Special To the New York Times | TX 2-625774 | 1989-08-31 |
| 1989-08-28 | https://www.nytimes.com/1989/08/28/world/sihanouk-resigns-as-leader-of-faction-but-not-coalition.html | Sihanouk Resigns as Leader Of Faction but Not Coalition | Special to The New York Times | TX 2-625774 | 1989-08-31 |
| 1989-08-28 | https://www.nytimes.com/1989/08/28/world/us-visitors-learn-limits-of-glasnost.html | US VISITORS LEARN LIMITS OF GLASNOST | By Michael R Gordon | TX 2-625774 | 1989-08-31 |
| 1989-08-29 | https://www.nytimes.com/1989/08/29/arts/enduring-homage-cocteau-s-last-patron.html | Enduring Homage Cocteaus Last Patron | By Richard Bernstein Special To the New York Times | TX 2-630890 | 1989-09-05 |

| 1989-08-29 | https://www.nytimes.com/1989/08/29/arts/on-again-off-again-jefferson-airplane-is-on-again.html | OnAgain OffAgain Jefferson Airplane Is On Again | By Jon Pareles | TX 2-630890 | 1989-09-05 |
|---|---|---|---|---|---|
| 1989-08-29 | https://www.nytimes.com/1989/08/29/arts/review-concert-at-tanglewood-a-contrast-in-musical-gravity.html | ReviewConcert At Tanglewood a Contrast in Musical Gravity | By Bernard Holland Special To the New York Times | TX 2-630890 | 1989-09-05 |
| 1989-08-29 | https://www.nytimes.com/1989/08/29/arts/review-dance-first-new-york-show-by-a-new-troupe.html | ReviewDance First New York Show by a New Troupe | By Jennifer Dunning | TX 2-630890 | 1989-09-05 |
| 1989-08-29 | https://www.nytimes.com/1989/08/29/arts/shaw-s-birthplace-for-sale.html | Shaws Birthplace for Sale | AP | TX 2-630890 | 1989-09-05 |
| 1989-08-29 | https://www.nytimes.com/1989/08/29/books/books-of-the-times-tracking-the-unexplained-in-a-life-on-the-move.html | Books of The Times Tracking the Unexplained in a Life on the Move | By Michiko Kakutani | TX 2-630890 | 1989-09-05 |
| 1989-08-29 | https://www.nytimes.com/1989/08/29/business/business-and-health-the-pressure-on-generic-drugs.html | Business and Health The Pressure On Generic Drugs | By Milt Freudenheim | TX 2-630890 | 1989-09-05 |
| 1989-08-29 | https://www.nytimes.com/1989/08/29/business/business-people-fdic-deputy-leads-new-savings-agency.html | BUSINESS PEOPLE FDIC Deputy Leads New Savings Agency | By Daniel F Cuff | TX 2-630890 | 1989-09-05 |
| 1989-08-29 | https://www.nytimes.com/1989/08/29/business/business-people-new-executive-team-moves-up-at-unisys.html | BUSINESS PEOPLE New Executive Team Moves Up at Unisys | By Daniel F Cuff | TX 2-630890 | 1989-09-05 |
| 1989-08-29 | https://www.nytimes.com/1989/08/29/business/careers-a-shortage-of-nuclear-chemists.html | Careers A Shortage Of Nuclear Chemists | By Elizabeth M Fowler | TX 2-630890 | 1989-09-05 |
| 1989-08-29 | https://www.nytimes.com/1989/08/29/business/china-in-crackdown-orders-many-companies-to-close.html | China in Crackdown Orders Many Companies to Close | By David E Sanger Special To the New York Times | TX 2-630890 | 1989-09-05 |
| 1989-08-29 | https://www.nytimes.com/1989/08/29/business/chrysler-s-progress-in-labor-moves.html | Chryslers Progress in Labor Moves | By Doron P Levin Special To the New York Times | TX 2-630890 | 1989-09-05 |
| 1989-08-29 | https://www.nytimes.com/1989/08/29/business/company-news-daewoo-gets-role-in-navy-project.html | COMPANY NEWS Daewoo Gets Role In Navy Project | Special to The New York Times | TX 2-630890 | 1989-09-05 |
| 1989-08-29 | https://www.nytimes.com/1989/08/29/business/company-news-digital-to-use-bonding-technology.html | COMPANY NEWS Digital to Use Bonding Technology | By Nina Andrews Special To the New York Times | TX 2-630890 | 1989-09-05 |
| 1989-08-29 | https://www.nytimes.com/1989/08/29/business/company-news-foremost-stake-to-australians.html | COMPANY NEWS Foremost Stake To Australians | Special to The New York Times | TX 2-630890 | 1989-09-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-08-29 | https://www.nytimes.com/1989/08/29/business/company-news-fortune-financial-in-standstill-plan.html | COMPANY NEWS Fortune Financial In Standstill Plan | Special to The New York Times | TX 2-630890 | 1989-09-05 |
| 1989-08-29 | https://www.nytimes.com/1989/08/29/business/company-news-healthco-holding-disclosed-in-filing.html | COMPANY NEWS Healthco Holding Disclosed in Filing | Special to The New York Times | TX 2-630890 | 1989-09-05 |
| 1989-08-29 | https://www.nytimes.com/1989/08/29/business/company-news-omi-stock-bought.html | COMPANY NEWS OMI Stock Bought | Special to The New York Times | TX 2-630890 | 1989-09-05 |
| 1989-08-29 | https://www.nytimes.com/1989/08/29/business/company-news-tourism-plan-in-france-fails.html | COMPANY NEWS Tourism Plan In France Fails | AP | TX 2-630890 | 1989-09-05 |
| 1989-08-29 | https://www.nytimes.com/1989/08/29/business/company-news-whittaker-to-sell-metals-subsidiary.html | COMPANY NEWS Whittaker to Sell Metals Subsidiary | Special to The New York Times | TX 2-630890 | 1989-09-05 |
| 1989-08-29 | https://www.nytimes.com/1989/08/29/business/credit-markets-treasury-securities-prices-continue-down.html | CREDIT MARKETS Treasury Securities Prices Continue Down | By Kenneth N Gilpin | TX 2-630890 | 1989-09-05 |
| 1989-08-29 | https://www.nytimes.com/1989/08/29/business/dow-up-11-other-indicators-also-at-highs.html | Dow Up 11 Other Indicators Also at Highs | By Phillip H Wiggins | TX 2-630890 | 1989-09-05 |
| 1989-08-29 | https://www.nytimes.com/1989/08/29/business/fda-may-withdraw-another-drug-approval.html | FDA May Withdraw Another Drug Approval | By Warren E Leary Special To the New York Times | TX 2-630890 | 1989-09-05 |
| 1989-08-29 | https://www.nytimes.com/1989/08/29/business/fight-on-quick-pizza-delivery-grows.html | Fight on Quick Pizza Delivery Grows | By Eric N Berg Special To the New York Times | TX 2-630890 | 1989-09-05 |
| 1989-08-29 | https://www.nytimes.com/1989/08/29/business/innovators-and-investors-hindered-in-the-business-of-pollution-control.html | Innovators and Investors Hindered In the Business of Pollution Control | By Andrew Pollack Special To the New York Times | TX 2-630890 | 1989-09-05 |
| 1989-08-29 | https://www.nytimes.com/1989/08/29/business/love-canal-defense-setback.html | Love Canal Defense Setback | AP | TX 2-630890 | 1989-09-05 |
| 1989-08-29 | https://www.nytimes.com/1989/08/29/business/market-place-boom-in-stocks-in-new-zealand.html | Market Place Boom in Stocks In New Zealand | By Floyd Norris | TX 2-630890 | 1989-09-05 |
| 1989-08-29 | https://www.nytimes.com/1989/08/29/business/muppets-join-disney-menagerie.html | Muppets Join Disney Menagerie | By Richard W Stevenson Special To the New York Times | TX 2-630890 | 1989-09-05 |
| 1989-08-29 | https://www.nytimes.com/1989/08/29/business/owners-fear-new-jersey-casino-ruling.html | Owners Fear New Jersey Casino Ruling | By Alison Leigh Cowan | TX 2-630890 | 1989-09-05 |
| 1989-08-29 | https://www.nytimes.com/1989/08/29/business/profit-up-1.5-at-matsushita.html | Profit Up 15 At Matsushita | AP | TX 2-630890 | 1989-09-05 |

| | | | | |
|---|---|---|---|---|
| 1989-08-29 | https://www.nytimes.com/1989/08/29/business/quarterly-trade-deficit-at-4-year-low.html | Quarterly Trade Deficit at 4Year Low | AP | TX 2-630890 | 1989-09-05 |
| 1989-08-29 | https://www.nytimes.com/1989/08/29/business/resorts-suspends-bond-payments.html | Resorts Suspends Bond Payments | By Richard D Hylton | TX 2-630890 | 1989-09-05 |
| 1989-08-29 | https://www.nytimes.com/1989/08/29/business/sundstrand-suit-is-revived.html | Sundstrand Suit Is Revived | AP | TX 2-630890 | 1989-09-05 |
| 1989-08-29 | https://www.nytimes.com/1989/08/29/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS Advertising Accounts | By Randall Rothenberg | TX 2-630890 | 1989-09-05 |
| 1989-08-29 | https://www.nytimes.com/1989/08/29/business/the-media-business-advertising-addendum.html | THE MEDIA BUSINESS Advertising Addendum | By Randall Rothenberg | TX 2-630890 | 1989-09-05 |
| 1989-08-29 | https://www.nytimes.com/1989/08/29/business/the-media-business-advertising-ammirati-loses-writer-to-hal-riney.html | THE MEDIA BUSINESS Advertising Ammirati Loses Writer To Hal Riney | By Randall Rothenberg | TX 2-630890 | 1989-09-05 |
| 1989-08-29 | https://www.nytimes.com/1989/08/29/business/the-media-business-advertising-keye-donna-gets-playboy.html | THE MEDIA BUSINESS Advertising KeyeDonna Gets Playboy | By Randall Rothenberg | TX 2-630890 | 1989-09-05 |
| 1989-08-29 | https://www.nytimes.com/1989/08/29/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising People | By Randall Rothenberg | TX 2-630890 | 1989-09-05 |
| 1989-08-29 | https://www.nytimes.com/1989/08/29/business/the-media-business-advertising-pro-football-players-gear-up-for-diet-coke.html | THE MEDIA BUSINESS Advertising ProFootball Players Gear Up for Diet Coke | By Randall Rothenberg | TX 2-630890 | 1989-09-05 |
| 1989-08-29 | https://www.nytimes.com/1989/08/29/business/the-media-business-advertising-rigolletto-campaign-by-buckley-decerchio.html | THE MEDIA BUSINESS Advertising Rigolletto Campaign By BuckleyDeCerchio | By Randall Rothenberg | TX 2-630890 | 1989-09-05 |
| 1989-08-29 | https://www.nytimes.com/1989/08/29/business/two-banks-set-merger-in-japan.html | Two Banks Set Merger In Japan | AP | TX 2-630890 | 1989-09-05 |
| 1989-08-29 | https://www.nytimes.com/1989/08/29/movies/review-television-abc-examines-lives-of-blacks-in-the-us.html | ReviewTelevision ABC Examines Lives Of Blacks in the US | By Walter Goodman | TX 2-630890 | 1989-09-05 |
| 1989-08-29 | https://www.nytimes.com/1989/08/29/nyregion/bridge-125989.html | Bridge | By Alan Truscott | TX 2-630890 | 1989-09-05 |
| 1989-08-29 | https://www.nytimes.com/1989/08/29/nyregion/chess-083889.html | Chess | By Robert Byrne | TX 2-630890 | 1989-09-05 |
| 1989-08-29 | https://www.nytimes.com/1989/08/29/nyregion/former-senator-from-the-bronx-is-off-the-ballot.html | Former Senator From the Bronx Is Off the Ballot | By Ronald Sullivan | TX 2-630890 | 1989-09-05 |

| 1989-08-29 | https://www.nytimes.com/1989/08/29/nyregion/holocaust-memorial-unveiled.html | Holocaust Memorial Unveiled | AP | TX 2-630890 | 1989-09-05 |
|---|---|---|---|---|---|
| 1989-08-29 | https://www.nytimes.com/1989/08/29/nyregion/koch-says-tests-show-no-spread-of-asbestos.html | Koch Says Tests Show No Spread of Asbestos | By David E Pitt | TX 2-630890 | 1989-09-05 |
| 1989-08-29 | https://www.nytimes.com/1989/08/29/nyregion/mayoral-hopefuls-in-new-york-assess-the-city-s-health-crisis.html | Mayoral Hopefuls in New York Assess the Citys Health Crisis | By Howard W French | TX 2-630890 | 1989-09-05 |
| 1989-08-29 | https://www.nytimes.com/1989/08/29/nyregion/mobile-home-owners-win-new-rights.html | MobileHome Owners Win New Rights | By Lisa W Foderaro | TX 2-630890 | 1989-09-05 |
| 1989-08-29 | https://www.nytimes.com/1989/08/29/nyregion/new-jersey-factory-to-create-coffee-cups-and-industrialists.html | New Jersey Factory to Create Coffee Cups and Industrialists | By Anthony Depalma Special To the New York Times | TX 2-630890 | 1989-09-05 |
| 1989-08-29 | https://www.nytimes.com/1989/08/29/nyregion/our-towns-festival-fosters-the-creativity-of-young-artists.html | Our Towns Festival Fosters The Creativity Of Young Artists | By Wayne King | TX 2-630890 | 1989-09-05 |
| 1989-08-29 | https://www.nytimes.com/1989/08/29/nyregion/police-arrest-sixth-suspect-in-racial-attack-in-brooklyn.html | Police Arrest Sixth Suspect In Racial Attack in Brooklyn | By Ralph Blumenthal | TX 2-630890 | 1989-09-05 |
| 1989-08-29 | https://www.nytimes.com/1989/08/29/nyregion/racial-link-in-brooklyn-killing-divides-the-mayoral-candidates.html | Racial Link in Brooklyn Killing Divides the Mayoral Candidates | By Celestine Bohlen | TX 2-630890 | 1989-09-05 |
| 1989-08-29 | https://www.nytimes.com/1989/08/29/nyregion/shortage-grows-as-strike-starts-at-blood-center.html | Shortage Grows As Strike Starts At Blood Center | By Nick Ravo | TX 2-630890 | 1989-09-05 |
| 1989-08-29 | https://www.nytimes.com/1989/08/29/nyregion/ties-to-gop-are-stressed-by-lauder-in-campaign.html | Ties to GOP Are Stressed By Lauder In Campaign | By Clifford D May | TX 2-630890 | 1989-09-05 |
| 1989-08-29 | https://www.nytimes.com/1989/08/29/obituaries/christopher-w-french-49-editor-at-ap.html | Christopher W French 49 Editor at AP | AP | TX 2-630890 | 1989-09-05 |
| 1989-08-29 | https://www.nytimes.com/1989/08/29/obituaries/ernst-h-krause-76-aerospace-executive.html | Ernst H Krause 76 Aerospace Executive | AP | TX 2-630890 | 1989-09-05 |
| 1989-08-29 | https://www.nytimes.com/1989/08/29/obituaries/ex-panthers-as-if-at-a-rally-honor-slain-leader.html | ExPanthers as if at a Rally Honor Slain Leader | By Andrew Pollack Special To the New York Times | TX 2-630890 | 1989-09-05 |
| 1989-08-29 | https://www.nytimes.com/1989/08/29/obituaries/joseph-alsop-dies-at-home-at-78-political-columnist-since-the-30-s.html | Joseph Alsop Dies at Home at 78 Political Columnist Since the 30s | By Eric Pace | TX 2-630890 | 1989-09-05 |

| | | | | |
|---|---|---|---|---|
| 1989-08-29 | https://www.nytimes.com/1989/08/29/opinion/foreign-affairs-needs-of-civil-society.html | FOREIGN AFFAIRS Needs of Civil Society | By Flora Lewis | TX 2-630890 | 1989-09-05 |
| 1989-08-29 | https://www.nytimes.com/1989/08/29/opinion/save-money-help-the-disabled.html | Save Money Help the Disabled | By James S Brady | TX 2-630890 | 1989-09-05 |
| 1989-08-29 | https://www.nytimes.com/1989/08/29/opinion/the-editorial-notebook-the-air-war-on-drugs.html | The Editorial Notebook The Air War on Drugs | By David C Anderson | TX 2-630890 | 1989-09-05 |
| 1989-08-29 | https://www.nytimes.com/1989/08/29/opinion/who-really-killed-yusef-hawkins.html | Who Really Killed Yusef Hawkins | By Herbert Daughtry | TX 2-630890 | 1989-09-05 |
| 1989-08-29 | https://www.nytimes.com/1989/08/29/science/a-sinister-bias-new-studies-cite-perils-for-lefties.html | A Sinister Bias New Studies Cite Perils for Lefties | By Philip J Hilts | TX 2-630890 | 1989-09-05 |
| 1989-08-29 | https://www.nytimes.com/1989/08/29/science/birth-of-galaxy-seen-in-gas-cloud.html | BIRTH OF GALAXY SEEN IN GAS CLOUD | By Philip J Hilts Special To the New York Times | TX 2-630890 | 1989-09-05 |
| 1989-08-29 | https://www.nytimes.com/1989/08/29/science/doctors-find-key-diabetes-molecule.html | Doctors Find Key Diabetes Molecule | By Philip J Hilts | TX 2-630890 | 1989-09-05 |
| 1989-08-29 | https://www.nytimes.com/1989/08/29/science/evolving-theory-views-earth-as-a-living-organism.html | Evolving Theory Views Earth as a Living Organism | By William K Stevens | TX 2-630890 | 1989-09-05 |
| 1989-08-29 | https://www.nytimes.com/1989/08/29/science/for-babies-liquid-air-may-spare-fragile-lungs.html | For Babies Liquid Air May Spare Fragile Lungs | By Gina Kolata | TX 2-630890 | 1989-09-05 |
| 1989-08-29 | https://www.nytimes.com/1989/08/29/science/new-hope-for-those-who-tear-their-hair.html | New Hope for Those Who Tear Their Hair | AP | TX 2-630890 | 1989-09-05 |
| 1989-08-29 | https://www.nytimes.com/1989/08/29/science/peripherals-bargain-basement.html | PERIPHERALS Bargain Basement | By L R Shannon | TX 2-630890 | 1989-09-05 |
| 1989-08-29 | https://www.nytimes.com/1989/08/29/science/personal-computers-managing-your-money.html | PERSONAL COMPUTERS Managing Your Money | By Peter H Lewis | TX 2-630890 | 1989-09-05 |
| 1989-08-29 | https://www.nytimes.com/1989/08/29/science/triton-may-be-coldest-spot-in-solar-system.html | Triton May Be Coldest Spot in Solar System | By John Noble Wilford Special To the New York Times | TX 2-630890 | 1989-09-05 |
| 1989-08-29 | https://www.nytimes.com/1989/08/29/science/when-the-rapist-is-not-a-stranger-studies-seek-new-understanding.html | When the Rapist Is Not a Stranger Studies Seek New Understanding | By Daniel Goleman | TX 2-630890 | 1989-09-05 |
| 1989-08-29 | https://www.nytimes.com/1989/08/29/sports/a-bid-for-power-in-motion-for-beijing.html | A Bid for Power In Motion for Beijing | By Michael Janofsky Special to the New York Times | TX 2-630890 | 1989-09-05 |
| 1989-08-29 | https://www.nytimes.com/1989/08/29/sports/cox-finds-his-niche-with-the-giants.html | Cox Finds His Niche With the Giants | By Frank Litsky Special To the New York Times | TX 2-630890 | 1989-09-05 |

| 1989-08-29 | https://www.nytimes.com/1989/08/29/sports/cubs-beat-astros-6-1.html | Cubs Beat Astros 61 | AP | TX 2-630890 | 1989-09-05 |
|---|---|---|---|---|---|
| 1989-08-29 | https://www.nytimes.com/1989/08/29/sports/giants-waive-welch-and-6-others.html | Giants Waive Welch and 6 Others | By Frank Litsky Special To the New York Times | TX 2-630890 | 1989-09-05 |
| 1989-08-29 | https://www.nytimes.com/1989/08/29/sports/gilbert-is-first-upset-victim-as-open-begins.html | Gilbert Is First Upset Victim as Open Begins | By Robin Finn | TX 2-630890 | 1989-09-05 |
| 1989-08-29 | https://www.nytimes.com/1989/08/29/sports/nfl-to-announce-suspensions-for-steroids-today.html | NFL to Announce Suspensions for Steroids Today | AP | TX 2-630890 | 1989-09-05 |
| 1989-08-29 | https://www.nytimes.com/1989/08/29/sports/remarks-made-by-giamatti-leave-rose-dumbfounded.html | Remarks Made by Giamatti Leave Rose Dumbfounded | AP | TX 2-630890 | 1989-09-05 |
| 1989-08-29 | https://www.nytimes.com/1989/08/29/sports/sports-of-the-times-belmont-s-bizarre-boycott.html | SPORTS OF THE TIMES Belmonts Bizarre Boycott | By Steven Crist | TX 2-630890 | 1989-09-05 |
| 1989-08-29 | https://www.nytimes.com/1989/08/29/sports/stella-madrid-triumphs-and-cordero-is-top-rider.html | Stella Madrid Triumphs And Cordero Is Top Rider | By Steven Crist Special To the New York Times | TX 2-630890 | 1989-09-05 |
| 1989-08-29 | https://www.nytimes.com/1989/08/29/sports/thrift-s-position-shakier-as-yanks-continue-to-fall.html | Thrifts Position Shakier As Yanks Continue to Fall | By Michael Martinez | TX 2-630890 | 1989-09-05 |
| 1989-08-29 | https://www.nytimes.com/1989/08/29/sports/toon-signs-contract-and-happily-joins-jets.html | Toon Signs Contract And Happily Joins Jets | Special to The New York Times | TX 2-630890 | 1989-09-05 |
| 1989-08-29 | https://www.nytimes.com/1989/08/29/sports/us-sailors-scramble-for-sponsors.html | US Sailors Scramble for Sponsors | By Barbara Lloyd | TX 2-630890 | 1989-09-05 |
| 1989-08-29 | https://www.nytimes.com/1989/08/29/sports/viola-defeats-hershiser-in-first-duel-of-cy-young-winners.html | Viola Defeats Hershiser in First Duel of Cy Young Winners | By Joseph Durso Special To the New York Times | TX 2-630890 | 1989-09-05 |
| 1989-08-29 | https://www.nytimes.com/1989/08/29/sports/yanks-have-meeting-but-outcome-is-same.html | Yanks Have Meeting But Outcome Is Same | By Michael Martinez | TX 2-630890 | 1989-09-05 |
| 1989-08-29 | https://www.nytimes.com/1989/08/29/style/by-design-not-for-riding.html | By Design Not for Riding | By AnneMarie Schiro | TX 2-630890 | 1989-09-05 |
| 1989-08-29 | https://www.nytimes.com/1989/08/29/style/galanos-mines-the-riches-of-persia.html | Galanos Mines the Riches of Persia | By AnneMarie Schiro | TX 2-630890 | 1989-09-05 |
| 1989-08-29 | https://www.nytimes.com/1989/08/29/style/patterns-289989.html | Patterns | By Woody Hochswender | TX 2-630890 | 1989-09-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-08-29 | https://www.nytimes.com/1989/08/29/theater/papp-hastens-uptown-move-for-hare-s-secret-rapture.html | Papp Hastens Uptown Move For Hares Secret Rapture | By Mervyn Rothstein | TX 2-630890 | 1989-09-05 |
| 1989-08-29 | https://www.nytimes.com/1989/08/29/us/as-crack-moves-inland-ohio-city-fights-back.html | As Crack Moves Inland Ohio City Fights Back | By John Kifner Special To the New York Times | TX 2-630890 | 1989-09-05 |
| 1989-08-29 | https://www.nytimes.com/1989/08/29/us/california-judge-rules-telephone-notice-on-toxic-products-is-inadequate.html | California Judge Rules Telephone Notice on Toxic Products Is Inadequate | Special to The New York Times | TX 2-630890 | 1989-09-05 |
| 1989-08-29 | https://www.nytimes.com/1989/08/29/us/ethnic-split-fuels-miami-campaign.html | Ethnic Split Fuels Miami Campaign | By Jeffrey Schmalz Special To the New York Times | TX 2-630890 | 1989-09-05 |
| 1989-08-29 | https://www.nytimes.com/1989/08/29/for/mer-lawmaker-given-year-in-jail.html | FORMER LAWMAKER GIVEN YEAR IN JAIL | Special to The New York Times | TX 2-630890 | 1989-09-05 |
| 1989-08-29 | https://www.nytimes.com/1989/08/29/us/helicopter-crash-leaves-4-dead-inquiry-centers-on-fight-aboard.html | Helicopter Crash Leaves 4 Dead Inquiry Centers on Fight Aboard | AP | TX 2-630890 | 1989-09-05 |
| 1989-08-29 | https://www.nytimes.com/1989/08/29/us/jersey-bell-and-a-phone-union-say-their-local-strike-is-over.html | Jersey Bell and a Phone Union Say Their Local Strike Is Over | AP | TX 2-630890 | 1989-09-05 |
| 1989-08-29 | https://www.nytimes.com/1989/08/29/us/postage-stamps-cost-likely-to-rise-in-1991.html | Postage Stamps Cost Likely to Rise in 1991 | AP | TX 2-630890 | 1989-09-05 |
| 1989-08-29 | https://www.nytimes.com/1989/08/29/us/prosecutor-paints-picture-of-a-greedy-jim-bakker.html | Prosecutor Paints Picture of a Greedy Jim Bakker | Special to The New York Times | TX 2-630890 | 1989-09-05 |
| 1989-08-29 | https://www.nytimes.com/1989/08/29/us/rep-frank-asks-for-full-inquiry-by-ethics-panel.html | Rep Frank Asks For Full Inquiry By Ethics Panel | By Michael Oreskes Special To the New York Times | TX 2-630890 | 1989-09-05 |
| 1989-08-29 | https://www.nytimes.com/1989/08/29/us/tampa-hoping-to-lure-tourists-joins-rush-to-build-aquarium.html | Tampa Hoping to Lure Tourists Joins Rush to Build Aquarium | Special to The New York Times | TX 2-630890 | 1989-09-05 |
| 1989-08-29 | https://www.nytimes.com/1989/08/29/us/texas-teacher-fatally-stabbed.html | Texas Teacher Fatally Stabbed | AP | TX 2-630890 | 1989-09-05 |
| 1989-08-29 | https://www.nytimes.com/1989/08/29/us/thief-dies-by-his-own-arrow.html | Thief Dies by His Own Arrow | AP | TX 2-630890 | 1989-09-05 |
| 1989-08-29 | https://www.nytimes.com/1989/08/29/us/washington-talk-arts-groups-gird-for-battle-in-capital.html | WASHINGTON TALK Arts Groups Gird for Battle in Capital | By Barbara Gamarekian Special To the New York Times | TX 2-630890 | 1989-09-05 |
| 1989-08-29 | https://www.nytimes.com/1989/08/29/us/washington-talk-rules-of-law-easing-the-grocer-s-burden.html | WASHINGTON TALK RULES OF LAW Easing the Grocers Burden | Special to The New York Times | TX 2-630890 | 1989-09-05 |

| 1989-08-29 | https://www.nytimes.com/1989/08/29/us/washington-talk-the-capital.html | WASHINGTON TALK The Capital | By Rw Apple Jr Special To the New York Times | TX 2-630890 | 1989-09-05 |
|---|---|---|---|---|---|
| 1989-08-29 | https://www.nytimes.com/1989/08/29/us/wheaton-journal-unmarried-couples-sue-over-landlord-s-policy.html | Wheaton Journal Unmarried Couples Sue Over Landlords Policy | By Isabel Wilkerson Special To the New York Times | TX 2-630890 | 1989-09-05 |
| 1989-08-29 | https://www.nytimes.com/1989/08/29/us/witness-ordered-held-in-drug-agent-s-death.html | Witness Ordered Held In Drug Agents Death | AP | TX 2-630890 | 1989-09-05 |
| 1989-08-29 | https://www.nytimes.com/1989/08/29/world/accord-in-india-halts-drive-by-tribal-militants.html | Accord in India Halts Drive by Tribal Militants | By Sanjoy Hazarika Special To the New York Times | TX 2-630890 | 1989-09-05 |
| 1989-08-29 | https://www.nytimes.com/1989/08/29/world/baltic-communists-press-middle-road-on-independence.html | BALTIC COMMUNISTS PRESS MIDDLE ROAD ON INDEPENDENCE | By Esther B Fein Special To the New York Times | TX 2-630890 | 1989-09-05 |
| 1989-08-29 | https://www.nytimes.com/1989/08/29/world/chinese-student-gets-9-years-for-role-in-protest.html | Chinese Student Gets 9 Years for Role in Protest | AP | TX 2-630890 | 1989-09-05 |
| 1989-08-29 | https://www.nytimes.com/1989/08/29/world/east-german-rulers-fate-clinging-to-the-old-faith.html | East German Rulers Fate Clinging to the Old Faith | By Serge Schmemann Special To the New York Times | TX 2-630890 | 1989-09-05 |
| 1989-08-29 | https://www.nytimes.com/1989/08/29/world/glum-mood-at-cambodian-talks.html | Glum Mood at Cambodian Talks | By Steven Greenhouse Special To the New York Times | TX 2-630890 | 1989-09-05 |
| 1989-08-29 | https://www.nytimes.com/1989/08/29/world/how-convent-became-focus-of-a-dispute.html | How Convent Became Focus Of a Dispute | By Ari L Goldman | TX 2-630890 | 1989-09-05 |
| 1989-08-29 | https://www.nytimes.com/1989/08/29/world/lebanese-muslims-warn-of-final-battle.html | Lebanese Muslims Warn of Final Battle | By Ihsan A Hijazi Special To the New York Times | TX 2-630890 | 1989-09-05 |
| 1989-08-29 | https://www.nytimes.com/1989/08/29/world/leningrad-journal-sudden-ascent-to-power-for-a-not-quite-outsider.html | Leningrad Journal Sudden Ascent to Power for a NotQuiteOutsider | By Bill Keller Special To the New York Times | TX 2-630890 | 1989-09-05 |
| 1989-08-29 | https://www.nytimes.com/1989/08/29/world/mercenaries-role-scrutinized.html | Mercenaries Role Scrutinized | By Joseph B Treaster Special To the New York Times | TX 2-630890 | 1989-09-05 |
| 1989-08-29 | https://www.nytimes.com/1989/08/29/world/palestinian-uprising-prompts-both-arabs-and-jews-to-leave.html | Palestinian Uprising Prompts Both Arabs and Jews to Leave | By Joel Brinkley Special To the New York Times | TX 2-630890 | 1989-09-05 |
| 1989-08-29 | https://www.nytimes.com/1989/08/29/world/philippines-arrests-guerrilla-in-slaying-of-a-us-colonel.html | Philippines Arrests Guerrilla In Slaying of a US Colonel | AP | TX 2-630890 | 1989-09-05 |
| 1989-08-29 | https://www.nytimes.com/1989/08/29/world/poland-s-primate-denounces-jews-in-dispute-on-auschwitz-convent.html | Polands Primate Denounces Jews In Dispute on Auschwitz Convent | By John Tagliabue Special To the New York Times | TX 2-630890 | 1989-09-05 |

| 1989-08-29 | https://www.nytimes.com/1989/08/29/world/remarks-by-cardinal.html | Remarks By Cardinal | Special to The New York Times | TX 2-630890 | 1989-09-05 |
|---|---|---|---|---|---|
| 1989-08-29 | https://www.nytimes.com/1989/08/29/world/to-buoy-premier-solidarity-urges-a-halt-to-strikes.html | To Buoy Premier Solidarity Urges a Halt to Strikes | By John Tagliabue Special To the New York Times | TX 2-630890 | 1989-09-05 |
| 1989-08-29 | https://www.nytimes.com/1989/08/29/world/top-colombians-meet-us-officials-on-curbing-drugs.html | Top Colombians Meet US Officials on Curbing Drugs | By Michael Wines Special To the New York Times | TX 2-630890 | 1989-09-05 |
| 1989-08-29 | https://www.nytimes.com/1989/08/29/world/two-palestinians-die-in-uprising-strife-flares-at-jerusalem-funeral.html | Two Palestinians Die in Uprising Strife Flares at Jerusalem Funeral | Special to The New York Times | TX 2-630890 | 1989-09-05 |
| 1989-08-29 | https://www.nytimes.com/1989/08/29/world/zambian-leader-meets-south-african.html | Zambian Leader Meets South African | By Christopher S Wren Special To the New York Times | TX 2-630890 | 1989-09-05 |
| 1989-08-30 | https://www.nytimes.com/1989/08/30/arts/billy-wilder-decides-to-sell-some-of-his-art-collection.html | Billy Wilder Decides to Sell Some of His Art Collection | By Andrew L Yarrow | TX 2-631200 | 1989-09-05 |
| 1989-08-30 | https://www.nytimes.com/1989/08/30/arts/the-pop-life-372389.html | The Pop Life | By Stephen Holden | TX 2-631200 | 1989-09-05 |
| 1989-08-30 | https://www.nytimes.com/1989/08/30/books/book-notes-402189.html | Book Notes | By Albert Scardino | TX 2-631200 | 1989-09-05 |
| 1989-08-30 | https://www.nytimes.com/1989/08/30/books/books-of-the-times-how-one-good-teacher-can-matter.html | Books of The Times How One Good Teacher Can Matter | By Eva Hoffman | TX 2-631200 | 1989-09-05 |
| 1989-08-30 | https://www.nytimes.com/1989/08/30/business/2-japanese-banks-merging-in-preparation-for-new-era.html | 2 Japanese Banks Merging In Preparation for New Era | By Steven R Weisman Special To the New York Times | TX 2-631200 | 1989-09-05 |
| 1989-08-30 | https://www.nytimes.com/1989/08/30/business/amr-stock-jumps-12.6-on-rumors.html | AMR Stock Jumps 126 On Rumors | By Keith Bradsher | TX 2-631200 | 1989-09-05 |
| 1989-08-30 | https://www.nytimes.com/1989/08/30/business/ardent-computer-link-to-stellar-is-disclosed.html | Ardent Computer Link To Stellar Is Disclosed | By John Markoff | TX 2-631200 | 1989-09-05 |
| 1989-08-30 | https://www.nytimes.com/1989/08/30/business/business-people-alaska-airlines-head-seeking-soviet-link.html | BUSINESS PEOPLE Alaska Airlines Head Seeking Soviet Link | By Harriet King | TX 2-631200 | 1989-09-05 |
| 1989-08-30 | https://www.nytimes.com/1989/08/30/business/business-people-new-pandick-president-has-20-years-in-printing.html | BUSINESS PEOPLE New Pandick President Has 20 Years in Printing | By Daniel F Cuff | TX 2-631200 | 1989-09-05 |
| 1989-08-30 | https://www.nytimes.com/1989/08/30/business/business-technology-from-luftwaffe-a-new-idea-for-steel.html | BUSINESS TECHNOLOGY From Luftwaffe a New Idea for Steel | By Steve Lohr Special To the New York Times | TX 2-631200 | 1989-09-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-08-30 | https://www.nytimes.com/1989/08/30/business/company-news-bankruptcy-filing-for-aladdin-hotel.html | COMPANY NEWS Bankruptcy Filing For Aladdin Hotel | AP | TX 2-631200 | 1989-09-05 |
| 1989-08-30 | https://www.nytimes.com/1989/08/30/business/company-news-boeing-to-cut-aerospace-jobs.html | COMPANY NEWS Boeing to Cut Aerospace Jobs | AP | TX 2-631200 | 1989-09-05 |
| 1989-08-30 | https://www.nytimes.com/1989/08/30/business/company-news-california-delays-food-store-merger.html | COMPANY NEWS California Delays Food Store Merger | AP | TX 2-631200 | 1989-09-05 |
| 1989-08-30 | https://www.nytimes.com/1989/08/30/business/company-news-gm-cutbacks.html | COMPANY NEWS GM Cutbacks | AP | TX 2-631200 | 1989-09-05 |
| 1989-08-30 | https://www.nytimes.com/1989/08/30/business/company-news-hostile-bidder-raises-dunkin-donuts-offer.html | COMPANY NEWS Hostile Bidder Raises Dunkin Donuts Offer | AP | TX 2-631200 | 1989-09-05 |
| 1989-08-30 | https://www.nytimes.com/1989/08/30/business/company-news-metropolitan-life-backs-oil-merger.html | COMPANY NEWS Metropolitan Life Backs Oil Merger | Special to The New York Times | TX 2-631200 | 1989-09-05 |
| 1989-08-30 | https://www.nytimes.com/1989/08/30/business/company-news-sea-containers-may-be-a-buyer.html | COMPANY NEWS Sea Containers May Be a Buyer | Special to The New York Times | TX 2-631200 | 1989-09-05 |
| 1989-08-30 | https://www.nytimes.com/1989/08/30/business/credit-markets-treasury-debt-prices-hold-steady.html | CREDIT MARKETS Treasury Debt Prices Hold Steady | By Kenneth N Gilpin | TX 2-631200 | 1989-09-05 |
| 1989-08-30 | https://www.nytimes.com/1989/08/30/business/dow-falls-16.73-as-transports-set-record.html | Dow Falls 1673 as Transports Set Record | By Phillip H Wiggins | TX 2-631200 | 1989-09-05 |
| 1989-08-30 | https://www.nytimes.com/1989/08/30/business/economic-scene-soft-landing-hard-for-some.html | Economic Scene Soft Landing Hard for Some | By Louis Uchitelle | TX 2-631200 | 1989-09-05 |
| 1989-08-30 | https://www.nytimes.com/1989/08/30/business/failure-data-show-a-drop.html | Failure Data Show a Drop | Special to The New York Times | TX 2-631200 | 1989-09-05 |
| 1989-08-30 | https://www.nytimes.com/1989/08/30/business/kohlberg-in-dispute-over-firm.html | Kohlberg In Dispute Over Firm | By Sarah Bartlett | TX 2-631200 | 1989-09-05 |
| 1989-08-30 | https://www.nytimes.com/1989/08/30/business/lincoln-inquiry-reopening-due.html | Lincoln Inquiry Reopening Due | AP | TX 2-631200 | 1989-09-05 |
| 1989-08-30 | https://www.nytimes.com/1989/08/30/business/lorenzo-said-to-have-met-with-trump.html | Lorenzo Said To Have Met With Trump | By Agis Salpukas | TX 2-631200 | 1989-09-05 |
| 1989-08-30 | https://www.nytimes.com/1989/08/30/business/market-place-investors-wary-of-utility-s-bonds.html | Market Place Investors Wary Of Utilitys Bonds | By Michael Quint | TX 2-631200 | 1989-09-05 |

| | | | | |
|---|---|---|---|---|
| 1989-08-30 | https://www.nytimes.com/1989/08/30/business/mexican-mine-closing-stirs-deep-emotions.html | Mexican Mine Closing Stirs Deep Emotions | By Larry Rohter Special To the New York Times | TX 2-631200 | 1989-09-05 |
| 1989-08-30 | https://www.nytimes.com/1989/08/30/business/money-fund-yields-finish-week-mixed.html | Money Fund Yields Finish Week Mixed | By Robert Hurtado | TX 2-631200 | 1989-09-05 |
| 1989-08-30 | https://www.nytimes.com/1989/08/30/business/real-estate-more-leasing-of-midsized-office-space.html | Real Estate More Leasing Of Midsized Office Space | By Shawn G Kennedy | TX 2-631200 | 1989-09-05 |
| 1989-08-30 | https://www.nytimes.com/1989/08/30/business/sales-of-new-homes-rose-14.4-last-month.html | Sales of New Homes Rose 144 Last Month | AP | TX 2-631200 | 1989-09-05 |
| 1989-08-30 | https://www.nytimes.com/1989/08/30/business/shift-by-us-in-insider-case.html | Shift by US in Insider Case | AP | TX 2-631200 | 1989-09-05 |
| 1989-08-30 | https://www.nytimes.com/1989/08/30/business/strong-growth-in-quarter-viewed-as-sign-economy-no-longer-lags.html | Strong Growth in Quarter Viewed As Sign Economy No Longer Lags | By Robert D Hershey Jr Special To the New York Times | TX 2-631200 | 1989-09-05 |
| 1989-08-30 | https://www.nytimes.com/1989/08/30/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS ADVERTISING Addenda | By Randall Rothenberg | TX 2-631200 | 1989-09-05 |
| 1989-08-30 | https://www.nytimes.com/1989/08/30/business/the-media-business-advertising-jordan-helps-pick-up-pace-for-rockport.html | THE MEDIA BUSINESS ADVERTISING Jordan Helps Pick Up Pace For Rockport | By Randall Rothenberg | TX 2-631200 | 1989-09-05 |
| 1989-08-30 | https://www.nytimes.com/1989/08/30/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING People | By Randall Rothenberg | TX 2-631200 | 1989-09-05 |
| 1989-08-30 | https://www.nytimes.com/1989/08/30/business/us-joins-in-suing-fairchild.html | US Joins in Suing Fairchild | Special to The New York Times | TX 2-631200 | 1989-09-05 |
| 1989-08-30 | https://www.nytimes.com/1989/08/30/business/us-seeks-new-proof-on-trades.html | US Seeks New Proof On Trades | By Gregory A Robb Special To the New York Times | TX 2-631200 | 1989-09-05 |
| 1989-08-30 | https://www.nytimes.com/1989/08/30/garden/60-minute-gourmet-578189.html | 60Minute Gourmet | By Pierre Franey | TX 2-631200 | 1989-09-05 |
| 1989-08-30 | https://www.nytimes.com/1989/08/30/garden/as-neckwear-goes-this-knot-s-news.html | As Neckwear Goes This Knots News | By William E Schmidt | TX 2-631200 | 1989-09-05 |
| 1989-08-30 | https://www.nytimes.com/1989/08/30/garden/de-gustibus-when-fizzies-left-so-did-the-sparkle.html | DE GUSTIBUS When Fizzies Left So Did the Sparkle | By Dena Kleiman | TX 2-631200 | 1989-09-05 |
| 1989-08-30 | https://www.nytimes.com/1989/08/30/garden/eating-well.html | Eating Well | By Densie Webb | TX 2-631200 | 1989-09-05 |
| 1989-08-30 | https://www.nytimes.com/1989/08/30/garden/food-notes-577689.html | Food Notes | By Florence Fabricant | TX 2-631200 | 1989-09-05 |

| 1989-08-30 | https://www.nytimes.com/1989/08/30/garden/gazpacho-theme-and-variations.html | Gazpacho Theme And Variations | By Steven Raichlen | TX 2-631200 | 1989-09-05 |
| 1989-08-30 | https://www.nytimes.com/1989/08/30/garden/metropolitan-diary-578489.html | Metropolitan Diary | By Ron Alexander | TX 2-631200 | 1989-09-05 |
| 1989-08-30 | https://www.nytimes.com/1989/08/30/garden/no-headline-572389.html | No Headline | By Molly ONeill | TX 2-631200 | 1989-09-05 |
| 1989-08-30 | https://www.nytimes.com/1989/08/30/garden/points-west-a-daring-idea-leaving-paradise-behind.html | POINTS WEST A Daring Idea Leaving Paradise Behind | By Anne Taylor Fleming | TX 2-631200 | 1989-09-05 |
| 1989-08-30 | https://www.nytimes.com/1989/08/30/garden/rosy-hams-of-parma-near-end-of-exile.html | Rosy Hams Of Parma Near End Of Exile | By Florence Fabricant | TX 2-631200 | 1989-09-05 |
| 1989-08-30 | https://www.nytimes.com/1989/08/30/garden/wine-talk-579189.html | Wine Talk | By Frank J Prial | TX 2-631200 | 1989-09-05 |
| 1989-08-30 | https://www.nytimes.com/1989/08/30/movies/rejoining-the-chapters-of-yiddish-life-s-story.html | Rejoining the Chapters Of Yiddish Lifes Story | By Richard F Shepard | TX 2-631200 | 1989-09-05 |
| 1989-08-30 | https://www.nytimes.com/1989/08/30/movies/review-film-on-the-trail-of-a-murderer-who-wanted-to-be-a-cop.html | ReviewFilm On the Trail of a Murderer Who Wanted to Be a Cop | By Vincent Canby | TX 2-631200 | 1989-09-05 |
| 1989-08-30 | https://www.nytimes.com/1989/08/30/movies/review-film-shirley-valentine-talks-with-others.html | ReviewFilm Shirley Valentine Talks With Others | By Caryn James | TX 2-631200 | 1989-09-05 |
| 1989-08-30 | https://www.nytimes.com/1989/08/30/movies/review-television-of-the-rise-in-violent-crimes-committed-by-women.html | ReviewTelevision Of the Rise in Violent Crimes Committed by Women | By Walter Goodman | TX 2-631200 | 1989-09-05 |
| 1989-08-30 | https://www.nytimes.com/1989/08/30/nyregion/26-arrested-in-rampage-in-jersey-town.html | 26 Arrested In Rampage In Jersey Town | By Robert Hanley Special To the New York Times | TX 2-631200 | 1989-09-05 |
| 1989-08-30 | https://www.nytimes.com/1989/08/30/nyregion/about-new-york-step-right-up-see-a-boardwalk-it-s-coney-island.html | About New York Step Right Up See a Boardwalk Its Coney Island | By Douglas Martin | TX 2-631200 | 1989-09-05 |
| 1989-08-30 | https://www.nytimes.com/1989/08/30/nyregion/at-youth-s-wake-grief-anger-and-talk-of-racism.html | At Youths Wake Grief Anger and Talk of Racism | By Felicia R Lee | TX 2-631200 | 1989-09-05 |
| 1989-08-30 | https://www.nytimes.com/1989/08/30/nyregion/beach-fee-revision-is-ordered.html | Beach Fee Revision Is Ordered | AP | TX 2-631200 | 1989-09-05 |
| 1989-08-30 | https://www.nytimes.com/1989/08/30/nyregion/bishop-questions-protest-marches-in-racial-slaying.html | Bishop Questions Protest Marches in Racial Slaying | By Neil A Lewis | TX 2-631200 | 1989-09-05 |

| 1989-08-30 | https://www.nytimes.com/1989/08/30/nyregion/bridge-390089.html | Bridge | By Alan Truscott | TX 2-631200 | 1989-09-05 |
|---|---|---|---|---|---|
| 1989-08-30 | https://www.nytimes.com/1989/08/30/nyregion/crime-is-the-crucial-issue-for-new-york-s-mayoral-rivals.html | Crime Is the Crucial Issue for New Yorks Mayoral Rivals | By Sam Roberts | TX 2-631200 | 1989-09-05 |
| 1989-08-30 | https://www.nytimes.com/1989/08/30/nyregion/dinkins-reveals-a-1985-heart-attack.html | Dinkins Reveals a 1985 Heart Attack | By Celestine Bohlen | TX 2-631200 | 1989-09-05 |
| 1989-08-30 | https://www.nytimes.com/1989/08/30/nyregion/employees-at-bellevue-say-they-falsified-medicaid-data.html | Employees at Bellevue Say They Falsified Medicaid Data | By Howard W French | TX 2-631200 | 1989-09-05 |
| 1989-08-30 | https://www.nytimes.com/1989/08/30/nyregion/fbi-begins-inquiry-on-brooklyn-youth-s-slaying-in-racial-attack.html | FBI Begins Inquiry on Brooklyn Youths Slaying in Racial Attack | By Ralph Blumenthal | TX 2-631200 | 1989-09-05 |
| 1989-08-30 | https://www.nytimes.com/1989/08/30/nyregion/old-fashioned-campaigning-just-for-tv.html | OldFashioned Campaigning Just for TV | By Josh Barbanel | TX 2-631200 | 1989-09-05 |
| 1989-08-30 | https://www.nytimes.com/1989/08/30/obituaries/feliks-topolski-82-a-war-artist.html | Feliks Topolski 82 a War Artist | AP | TX 2-631200 | 1989-09-05 |
| 1989-08-30 | https://www.nytimes.com/1989/08/30/obituaries/gerald-j-weber-federal-judge-75.html | Gerald J Weber Federal Judge 75 | AP | TX 2-631200 | 1989-09-05 |
| 1989-08-30 | https://www.nytimes.com/1989/08/30/obituaries/john-cotter-85-dies-a-hardware-executive.html | John Cotter 85 Dies A Hardware Executive | AP | TX 2-631200 | 1989-09-05 |
| 1989-08-30 | https://www.nytimes.com/1989/08/30/opinion/50-years-after-europe-plunged-into-hell.html | 50 Years After Europe Plunged Into Hell | By Richard von Weizsacker | TX 2-631200 | 1989-09-05 |
| 1989-08-30 | https://www.nytimes.com/1989/08/30/opinion/how-about-taxing-pension-fund-profits.html | How About Taxing Pension Fund Profits | By Nancy L Kassebaum | TX 2-631200 | 1989-09-05 |
| 1989-08-30 | https://www.nytimes.com/1989/08/30/opinion/observer-down-melancholy-lane.html | OBSERVER Down Melancholy Lane | By Russell Baker | TX 2-631200 | 1989-09-05 |
| 1989-08-30 | https://www.nytimes.com/1989/08/30/opinion/winds-of-change-blow-toward-prague.html | Winds of Change Blow Toward Prague | By Madeleine G Kalb and Marvin Kalb | TX 2-631200 | 1989-09-05 |
| 1989-08-30 | https://www.nytimes.com/1989/08/30/sports/a-s-crush-yankees-with-10-in-the-5th.html | As Crush Yankees With 10 In the 5th | By Michael Martinez | TX 2-631200 | 1989-09-05 |
| 1989-08-30 | https://www.nytimes.com/1989/08/30/sports/cone-gives-the-mets-another-pitching-gem.html | Cone Gives the Mets Another Pitching Gem | By Joseph Durso Special To the New York Times | TX 2-631200 | 1989-09-05 |
| 1989-08-30 | https://www.nytimes.com/1989/08/30/sports/cubs-rally-from-9-0-to-stun-astros.html | Cubs Rally From 90 to Stun Astros | AP | TX 2-631200 | 1989-09-05 |

| | | | | |
|---|---|---|---|---|
| 1989-08-30 | https://www.nytimes.com/1989/08/30/sports/evert-s-farewell-will-have-to-wait.html | Everts Farewell Will Have To Wait | By Robin Finn | TX 2-631200 | 1989-09-05 |
| 1989-08-30 | https://www.nytimes.com/1989/08/30/sports/giants-anderson-is-defying-critics.html | Giants Anderson Is Defying Critics | By Frank Litsky Special To the New York Times | TX 2-631200 | 1989-09-05 |
| 1989-08-30 | https://www.nytimes.com/1989/08/30/sports/lemond-outdistancing-pack-on-the-financial-front-too.html | LeMond Outdistancing Pack On the Financial Front Too | By Samuel Abt Special To the New York Times | TX 2-631200 | 1989-09-05 |
| 1989-08-30 | https://www.nytimes.com/1989/08/30/sports/shriver-plays-sloppily-and-loses.html | Shriver Plays Sloppily And Loses | By Joe Sexton | TX 2-631200 | 1989-09-05 |
| 1989-08-30 | https://www.nytimes.com/1989/08/30/sports/sports-of-the-times-auld-firms-break-down-old-barrier.html | SPORTS OF THE TIMES Auld Firms Break Down Old Barrier | By George Vecsey | TX 2-631200 | 1989-09-05 |
| 1989-08-30 | https://www.nytimes.com/1989/08/30/sports/testimony-cites-rose.html | Testimony Cites Rose | AP | TX 2-631200 | 1989-09-05 |
| 1989-08-30 | https://www.nytimes.com/1989/08/30/sports/thrift-quits-as-top-trader-for-yankees.html | Thrift Quits As Top Trader For Yankees | By Michael Martinez | TX 2-631200 | 1989-09-05 |
| 1989-08-30 | https://www.nytimes.com/1989/08/30/sports/two-suspended-jets-are-out-of-a-job.html | Two Suspended Jets Are Out of a Job | By Gerald Eskenazi Special to the New York Times | TX 2-631200 | 1989-09-05 |
| 1989-08-30 | https://www.nytimes.com/1989/08/30/style/the-princely-macadamia-too-precious-to-eat-by-the-handful.html | The Princely Macadamia Too Precious to Eat by the Handful | By Karen MacNeil | TX 2-631200 | 1989-09-05 |
| 1989-08-30 | https://www.nytimes.com/1989/08/30/theater/dramatists-guild-writes-a-contract-for-its-members.html | Dramatists Guild Writes A Contract for Its Members | By Mervyn Rothstein | TX 2-631200 | 1989-09-05 |
| 1989-08-30 | https://www.nytimes.com/1989/08/30/us/afl-cio-chief-laments-state-of-labor-laws.html | AFLCIO Chief Laments State of Labor Laws | By Martin Tolchin Special To the New York Times | TX 2-631200 | 1989-09-05 |
| 1989-08-30 | https://www.nytimes.com/1989/08/30/us/alaska-seeks-to-coordinate-plans-for-soviet-exchanges.html | Alaska Seeks to Coordinate Plans for Soviet Exchanges | AP | TX 2-631200 | 1989-09-05 |
| 1989-08-30 | https://www.nytimes.com/1989/08/30/us/boston-journal-experimental-program-for-mothers-in-prison.html | Boston Journal Experimental Program For Mothers in Prison | Special to The New York Times | TX 2-631200 | 1989-09-05 |
| 1989-08-30 | https://www.nytimes.com/1989/08/30/us/colorado-dam-would-ruin-wildlife-area-an-epa-official-says.html | Colorado Dam Would Ruin Wildlife Area an EPA Official Says | By Keith Schneider Special To the New York Times | TX 2-631200 | 1989-09-05 |
| 1989-08-30 | https://www.nytimes.com/1989/08/30/us/dry-docked-tanker-inspected-by-parties-to-suits.html | DryDocked Tanker Inspected by Parties to Suits | AP | TX 2-631200 | 1989-09-05 |
| 1989-08-30 | https://www.nytimes.com/1989/08/30/us/education-about-education.html | EDUCATION ABOUT EDUCATION | By Fred M Hechinger | TX 2-631200 | 1989-09-05 |

| | | | | |
|---|---|---|---|---|
| 1989-08-30 | https://www.nytimes.com/1989/08/30/us/education-dress-code-for-teachers.html | EDUCATION Dress Code for Teachers | By Lee A Daniels | TX 2-631200 | 1989-09-05 |
| 1989-08-30 | https://www.nytimes.com/1989/08/30/us/education-graduate-students-in-berkeley-union-win-concessions.html | EDUCATION Graduate Students In Berkeley Union Win Concessions | Special to The New York Times | TX 2-631200 | 1989-09-05 |
| 1989-08-30 | https://www.nytimes.com/1989/08/30/us/education-lessons.html | EDUCATION Lessons | By Edward B Fiske | TX 2-631200 | 1989-09-05 |
| 1989-08-30 | https://www.nytimes.com/1989/08/30/us/education-louisiana-opens-door-to-college-for-the-poor.html | EDUCATION Louisiana Opens Door To College for the Poor | Special to The New York Times | TX 2-631200 | 1989-09-05 |
| 1989-08-30 | https://www.nytimes.com/1989/08/30/us/education-u-of-vermont-president-to-head-arizona-state.html | EDUCATION U of Vermont President To Head Arizona State | Special to The New York Times | TX 2-631200 | 1989-09-05 |
| 1989-08-30 | https://www.nytimes.com/1989/08/30/us/education-where-migrant-children-learn-to-love-learning.html | EDUCATION Where Migrant Children Learn to Love Learning | Special to The New York Times | TX 2-631200 | 1989-09-05 |
| 1989-08-30 | https://www.nytimes.com/1989/08/30/us/first-cuban-american-elected-to-congress.html | First CubanAmerican Elected to Congress | Special to The New York Times | TX 2-631200 | 1989-09-05 |
| 1989-08-30 | https://www.nytimes.com/1989/08/30/us/florida-seeks-boating-limits-for-its-congested-waterways.html | Florida Seeks Boating Limits For Its Congested Waterways | By Jeffrey Schmalz Special To the New York Times | TX 2-631200 | 1989-09-05 |
| 1989-08-30 | https://www.nytimes.com/1989/08/30/us/from-sympathy-to-condemnation-people-in-frank-s-district-react.html | From Sympathy to Condemnation People in Franks District React | Special to The New York Times | TX 2-631200 | 1989-09-05 |
| 1989-08-30 | https://www.nytimes.com/1989/08/30/us/illinois-school-to-extend-drug-tests-to-all-interscholastic-activities.html | Illinois School to Extend Drug Tests to All Interscholastic Activities | By Dirk Johnson Special To the New York Times | TX 2-631200 | 1989-09-05 |
| 1989-08-30 | https://www.nytimes.com/1989/08/30/us/in-a-district-of-transplants-new-roles-for-new-politics.html | In a District of Transplants New Roles for New Politics | By Robin Toner Special To the New York Times | TX 2-631200 | 1989-09-05 |
| 1989-08-30 | https://www.nytimes.com/1989/08/30/us/in-apartheid-protest-lutherans-to-divest-millions.html | In Apartheid Protest Lutherans to Divest Millions | AP | TX 2-631200 | 1989-09-05 |
| 1989-08-30 | https://www.nytimes.com/1989/08/30/us/major-questions-about-neptune-are-answered.html | Major Questions About Neptune Are Answered | By John Noble Wilford Special To the New York Times | TX 2-631200 | 1989-09-05 |
| 1989-08-30 | https://www.nytimes.com/1989/08/30/us/plant-cited-in-canyon-haze.html | Plant Cited in Canyon Haze | AP | TX 2-631200 | 1989-09-05 |
| 1989-08-30 | https://www.nytimes.com/1989/08/30/us/president-s-daughter-is-said-to-separate-from-husband.html | Presidents Daughter Is Said To Separate From Husband | Special to The New York Times | TX 2-631200 | 1989-09-05 |

| | | | | |
|---|---|---|---|---|
| 1989-08-30 | https://www.nytimes.com/1989/08/30/us/satellite-in-star-study-is-a-failure-italy-says.html | Satellite in Star Study Is a Failure Italy Says | AP | TX 2-631200 | 1989-09-05 |
| 1989-08-30 | https://www.nytimes.com/1989/08/30/us/security-for-florida-governor.html | Security for Florida Governor | AP | TX 2-631200 | 1989-09-05 |
| 1989-08-30 | https://www.nytimes.com/1989/08/30/us/sheriff-doubts-copter-scuffle.html | Sheriff Doubts Copter Scuffle | AP | TX 2-631200 | 1989-09-05 |
| 1989-08-30 | https://www.nytimes.com/1989/08/30/us/silver-worth-200000-stolen-from-a-mine.html | Silver Worth 200000 Stolen From a Mine | AP | TX 2-631200 | 1989-09-05 |
| 1989-08-30 | https://www.nytimes.com/1989/08/30/us/washington-talk-bicentennial-curtain-up-on-celebration.html | WASHINGTON TALK Bicentennial Curtain Up on Celebration | Special to The New York Times | TX 2-631200 | 1989-09-05 |
| 1989-08-30 | https://www.nytimes.com/1989/08/30/us/washington-talk-politics.html | WASHINGTON TALK Politics | By Martin Tolchin Special To the New York Times | TX 2-631200 | 1989-09-05 |
| 1989-08-30 | https://www.nytimes.com/1989/08/30/world/2-cocaine-figures-in-colombia-seek-a-deal-on-amnesty.html | 2 COCAINE FIGURES IN COLOMBIA SEEK A DEAL ON AMNESTY | By James Brooke Special To the New York Times | TX 2-631200 | 1989-09-05 |
| 1989-08-30 | https://www.nytimes.com/1989/08/30/world/a-leader-of-the-arab-revolt-is-killed-in-gaza.html | A Leader of the Arab Revolt Is Killed in Gaza | Special to The New York Times | TX 2-631200 | 1989-09-05 |
| 1989-08-30 | https://www.nytimes.com/1989/08/30/world/afghan-rebels-losing-against-the-enemy-within.html | Afghan Rebels Losing Against the Enemy Within | By John F Burns Special To the New York Times | TX 2-631200 | 1989-09-05 |
| 1989-08-30 | https://www.nytimes.com/1989/08/30/world/bogota-s-hottest-tour-pleasure-domes-of-the-cartels.html | Bogotas Hottest Tour Pleasure Domes of the Cartels | By James Brooke Special To the New York Times | TX 2-631200 | 1989-09-05 |
| 1989-08-30 | https://www.nytimes.com/1989/08/30/world/bursa-journal-turks-are-back-among-the-minarets-but-as-exiles.html | Bursa Journal Turks Are Back Among the Minarets but as Exiles | By Clyde Haberman Special To the New York Times | TX 2-631200 | 1989-09-05 |
| 1989-08-30 | https://www.nytimes.com/1989/08/30/world/bus-bomb-in-assam-kills-12-despite-truce.html | Bus Bomb in Assam Kills 12 Despite Truce | AP | TX 2-631200 | 1989-09-05 |
| 1989-08-30 | https://www.nytimes.com/1989/08/30/world/cairo-accused-of-torturing-52-seized-during-strike.html | Cairo Accused of Torturing 52 Seized During Strike | By Alan Cowell Special To the New York Times | TX 2-631200 | 1989-09-05 |
| 1989-08-30 | https://www.nytimes.com/1989/08/30/world/cambodia-talks-said-to-collapse.html | CAMBODIA TALKS SAID TO COLLAPSE | By Steven Greenhouse Special To the New York Times | TX 2-631200 | 1989-09-05 |
| 1989-08-30 | https://www.nytimes.com/1989/08/30/world/gorbachev-said-to-have-backed-attack-on-baltic-movements.html | Gorbachev Said to Have Backed Attack on Baltic Movements | By Esther B Fein Special To the New York Times | TX 2-631200 | 1989-09-05 |

| | | | | |
|---|---|---|---|---|
| 1989-08-30 | https://www.nytimes.com/1989/08/30/world/imperiled-colombian-pleads-for-drug-aid.html | Imperiled Colombian Pleads for Drug Aid | By Michael Wines Special To the New York Times | TX 2-631200 | 1989-09-05 |
| 1989-08-30 | https://www.nytimes.com/1989/08/30/world/iran-s-president-wins-approval-of-his-entire-cabinet.html | Irans President Wins Approval of His Entire Cabinet | By Alan Cowell Special To the New York Times | TX 2-631200 | 1989-09-05 |
| 1989-08-30 | https://www.nytimes.com/1989/08/30/world/kaifu-to-visit-us-to-show-stability.html | KAIFU TO VISIT US TO SHOW STABILITY | By Steven R Weisman Special To the New York Times | TX 2-631200 | 1989-09-05 |
| 1989-08-30 | https://www.nytimes.com/1989/08/30/world/mercenaries-shown-training-drug-gangs.html | Mercenaries Shown Training Drug Gangs | Special to The New York Times | TX 2-631200 | 1989-09-05 |
| 1989-08-30 | https://www.nytimes.com/1989/08/30/world/muslims-hit-tanker-near-beirut-killing-at-least-7-crew-members.html | Muslims Hit Tanker Near Beirut Killing at Least 7 Crew Members | By Ihsan A Hijazi Special To the New York Times | TX 2-631200 | 1989-09-05 |
| 1989-08-30 | https://www.nytimes.com/1989/08/30/world/o-connor-deplores-remarks-by-poland-s-primate.html | OConnor Deplores Remarks by Polands Primate | By Ari L Goldman | TX 2-631200 | 1989-09-05 |
| 1989-08-30 | https://www.nytimes.com/1989/08/30/world/smuggled-rights-report-indicts-ceausescu.html | Smuggled Rights Report Indicts Ceausescu | By Paul Lewis Special To the New York Times | TX 2-631200 | 1989-09-05 |
| 1989-08-30 | https://www.nytimes.com/1989/08/30/world/us-recalls-bulgaria-envoy-plight-of-turks-is-protested.html | US Recalls Bulgaria Envoy Plight of Turks Is Protested | Special to The New York Times | TX 2-631200 | 1989-09-05 |
| 1989-08-31 | https://www.nytimes.com/1989/08/31/arts/angry-artists-cancel-shows-at-corcoran.html | Angry Artists Cancel Shows at Corcoran | By Barbara Gamarekian Special To the New York Times | TX 2-631203 | 1989-09-05 |
| 1989-08-31 | https://www.nytimes.com/1989/08/31/arts/belgian-is-named-director-of-the-salzburg-festival.html | Belgian Is Named Director Of the Salzburg Festival | AP | TX 2-631203 | 1989-09-05 |
| 1989-08-31 | https://www.nytimes.com/1989/08/31/arts/critic-s-notebook-horror-and-struck-the-things-they-never-said.html | Critics Notebook Horror and Struck The Things They Never Said | By Christopher LehmannHaupt | TX 2-631203 | 1989-09-05 |
| 1989-08-31 | https://www.nytimes.com/1989/08/31/arts/review-rock-reunited-jefferson-airplane-still-loose-still-utopian.html | ReviewRock Reunited Jefferson Airplane Still Loose Still Utopian | By Jon Pareles | TX 2-631203 | 1989-09-05 |
| 1989-08-31 | https://www.nytimes.com/1989/08/31/books/books-of-the-times-a-personal-view-of-the-war-s-start-in-1939.html | Books of The Times A Personal View of the Wars Start in 1939 | By Herbert Mitgang | TX 2-631203 | 1989-09-05 |
| 1989-08-31 | https://www.nytimes.com/1989/08/31/business/a-prominent-trader-admits-he-schemed-to-rig-a-stock-price.html | A Prominent Trader Admits He Schemed To Rig a Stock Price | By Stephen Labaton | TX 2-631203 | 1989-09-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-08-31 | https://www.nytimes.com/1989/08/31/business/a-white-gloved-duel-for-the-shuttles-skies.html | A WhiteGloved Duel For the Shuttles Skies | By Keith Bradsher | TX 2-631203 | 1989-09-05 |
| 1989-08-31 | https://www.nytimes.com/1989/08/31/business/bell-howell-sale-seen.html | Bell  Howell Sale Seen | Special to The New York Times | TX 2-631203 | 1989-09-05 |
| 1989-08-31 | https://www.nytimes.com/1989/08/31/business/business-people-atlantic-records-picks-chief-s-heir-apparent.html | BUSINESS PEOPLE Atlantic Records Picks Chiefs Heir Apparent | By Geraldine Fabrikant | TX 2-631203 | 1989-09-05 |
| 1989-08-31 | https://www.nytimes.com/1989/08/31/business/business-people-drexel-senior-officer-to-become-president.html | BUSINESS PEOPLE Drexel Senior Officer To Become President | By Nr Kleinfield | TX 2-631203 | 1989-09-05 |
| 1989-08-31 | https://www.nytimes.com/1989/08/31/business/business-people-president-of-deere-adds-title-of-chief-executive.html | BUSINESS PEOPLE President of Deere Adds Title of Chief Executive | By Daniel F Cuff | TX 2-631203 | 1989-09-05 |
| 1989-08-31 | https://www.nytimes.com/1989/08/31/business/company-news-8-franchisees-offer-to-purchase-arby-s.html | COMPANY NEWS 8 Franchisees Offer To Purchase Arbys | By Michael Freitag | TX 2-631203 | 1989-09-05 |
| 1989-08-31 | https://www.nytimes.com/1989/08/31/business/company-news-dissenter-resumes-fight-for-amdura.html | COMPANY NEWS Dissenter Resumes Fight for Amdura | Special to The New York Times | TX 2-631203 | 1989-09-05 |
| 1989-08-31 | https://www.nytimes.com/1989/08/31/business/company-news-hospital-corp-cuts-price-of-deal.html | COMPANY NEWS Hospital Corp Cuts Price of Deal | AP | TX 2-631203 | 1989-09-05 |
| 1989-08-31 | https://www.nytimes.com/1989/08/31/business/company-news-ibm-and-toshiba-in-joint-venture.html | COMPANY NEWS IBM and Toshiba In Joint Venture | AP | TX 2-631203 | 1989-09-05 |
| 1989-08-31 | https://www.nytimes.com/1989/08/31/business/company-news-ponderosa-to-buy-rival.html | COMPANY NEWS Ponderosa To Buy Rival | Special to The New York Times | TX 2-631203 | 1989-09-05 |
| 1989-08-31 | https://www.nytimes.com/1989/08/31/business/company-news-scientist-joins-board-of-exxon.html | COMPANY NEWS Scientist Joins Board Of Exxon | By Daniel F Cuff | TX 2-631203 | 1989-09-05 |
| 1989-08-31 | https://www.nytimes.com/1989/08/31/business/consumer-rates-mutual-fund-yields-mixed.html | CONSUMER RATES Mutual Fund Yields Mixed | By Robert Hurtado | TX 2-631203 | 1989-09-05 |
| 1989-08-31 | https://www.nytimes.com/1989/08/31/business/credit-markets-prices-on-notes-and-bonds-climb.html | CREDIT MARKETS Prices on Notes and Bonds Climb | By Kenneth N Gilpin | TX 2-631203 | 1989-09-05 |
| 1989-08-31 | https://www.nytimes.com/1989/08/31/business/dow-edges-up-1.52-points-in-seesaw-trading-session.html | Dow Edges Up 152 Points In Seesaw Trading Session | By Phillip H Wiggins | TX 2-631203 | 1989-09-05 |

| | | | | |
|---|---|---|---|---|
| 1989-08-31 | https://www.nytimes.com/1989/08/31/business/eastern-recovery-in-jeopardy.html | Eastern Recovery In Jeopardy | By Keith Bradsher | TX 2-631203 | 1989-09-05 |
| 1989-08-31 | https://www.nytimes.com/1989/08/31/business/election-by-publishers.html | Election by Publishers | AP | TX 2-631203 | 1989-09-05 |
| 1989-08-31 | https://www.nytimes.com/1989/08/31/business/flirting-with-health-claim-kellogg-announces-a-cereal.html | Flirting With Health Claim Kellogg Announces a Cereal | By Marian Burros | TX 2-631203 | 1989-09-05 |
| 1989-08-31 | https://www.nytimes.com/1989/08/31/business/former-mine-director-in-mexico-is-arrested.html | Former Mine Director In Mexico Is Arrested | By Larry Rohter Special To the New York Times | TX 2-631203 | 1989-09-05 |
| 1989-08-31 | https://www.nytimes.com/1989/08/31/business/israel-to-sell-big-stake-in-el-al.html | Israel to Sell Big Stake In El Al | By Keith Bradsher | TX 2-631203 | 1989-09-05 |
| 1989-08-31 | https://www.nytimes.com/1989/08/31/business/japanese-bank-s-stock-deal-is-investigated-by-exchange.html | Japanese Banks Stock Deal Is Investigated by Exchange | AP | TX 2-631203 | 1989-09-05 |
| 1989-08-31 | https://www.nytimes.com/1989/08/31/business/market-place-mutual-funds-come-back-to-life.html | Market Place Mutual Funds Come Back to Life | By Floyd Norris | TX 2-631203 | 1989-09-05 |
| 1989-08-31 | https://www.nytimes.com/1989/08/31/business/new-rules-for-credit-cards.html | New Rules for Credit Cards | AP | TX 2-631203 | 1989-09-05 |
| 1989-08-31 | https://www.nytimes.com/1989/08/31/business/personal-incomes-up-0.7-in-july.html | Personal Incomes Up 07 in July | AP | TX 2-631203 | 1989-09-05 |
| 1989-08-31 | https://www.nytimes.com/1989/08/31/business/philadelphia-exchange-s-basket-plan.html | Philadelphia Exchanges Basket Plan | By Michael Freitag | TX 2-631203 | 1989-09-05 |
| 1989-08-31 | https://www.nytimes.com/1989/08/31/business/rise-in-farm-income-is-seen.html | Rise in Farm Income Is Seen | AP | TX 2-631203 | 1989-09-05 |
| 1989-08-31 | https://www.nytimes.com/1989/08/31/business/sales-up-slightly-for-new-york-retailers.html | Sales Up Slightly for New York Retailers | By Isadore Barmash | TX 2-631203 | 1989-09-05 |
| 1989-08-31 | https://www.nytimes.com/1989/08/31/business/savings-unit-agency-plans-5-more-sales.html | SavingsUnit Agency Plans 5 More Sales | By Nathaniel C Nash Special To the New York Times | TX 2-631203 | 1989-09-05 |
| 1989-08-31 | https://www.nytimes.com/1989/08/31/business/savings-unit-s-ties-to-boesky.html | Savings Units Ties to Boesky | AP | TX 2-631203 | 1989-09-05 |
| 1989-08-31 | https://www.nytimes.com/1989/08/31/business/talking-deals-holiday-s-plan-to-cut-incentives.html | Talking Deals Holidays Plan To Cut Incentives | By Alison Leigh Cowan | TX 2-631203 | 1989-09-05 |
| 1989-08-31 | https://www.nytimes.com/1989/08/31/business/the-media-business-advertising-cbs-plans-package-deal-for-olympics.html | THE MEDIA BUSINESS AdvertisingCBS Plans Package Deal For Olympics | By Michael Lev | TX 2-631203 | 1989-09-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-08-31 | https://www.nytimes.com/1989/08/31/business/the-media-business-advertising-ddb-needham-wins-in-france.html | THE MEDIA BUSINESS AdvertisingDDB Needham Wins in France | By Michael Lev | TX 2-631203 | 1989-09-05 |
| 1989-08-31 | https://www.nytimes.com/1989/08/31/business/the-media-business-advertising-sterling-optical.html | THE MEDIA BUSINESS AdvertisingSterling Optical | By Michael Lev | TX 2-631203 | 1989-09-05 |
| 1989-08-31 | https://www.nytimes.com/1989/08/31/garden/a-designer-whose-clients-are-the-towhead-and-freckle-set.html | A Designer Whose Clients Are the TowheadandFreckle Set | By Julie Lew | TX 2-631203 | 1989-09-05 |
| 1989-08-31 | https://www.nytimes.com/1989/08/31/garden/an-unsightly-finish-may-just-be-dirty.html | An Unsightly Finish May Just Be Dirty | By Michael Varese | TX 2-631203 | 1989-09-05 |
| 1989-08-31 | https://www.nytimes.com/1989/08/31/garden/cities-cite-need-for-child-care-funds.html | Cities Cite Need for ChildCare Funds | AP | TX 2-631203 | 1989-09-05 |
| 1989-08-31 | https://www.nytimes.com/1989/08/31/garden/close-to-home.html | CLOSE TO HOME | By Mary Cantwell | TX 2-631203 | 1989-09-05 |
| 1989-08-31 | https://www.nytimes.com/1989/08/31/garden/colorful-clothing-from-saudi-arabia.html | Colorful Clothing From Saudi Arabia | By Ann Barry | TX 2-631203 | 1989-09-05 |
| 1989-08-31 | https://www.nytimes.com/1989/08/31/garden/currents-a-simple-side-chair-of-many-varied-moods.html | CURRENTS A Simple Side Chair Of Many Varied Moods | By Suzanne Slesin | TX 2-631203 | 1989-09-05 |
| 1989-08-31 | https://www.nytimes.com/1989/08/31/garden/currents-creatures-that-glow-in-the-dark.html | CURRENTS Creatures That Glow In the Dark | By Suzanne Slesin | TX 2-631203 | 1989-09-05 |
| 1989-08-31 | https://www.nytimes.com/1989/08/31/garden/currents-fabrics-adorned-with-extras.html | CURRENTS Fabrics Adorned With Extras | By Suzanne Slesin | TX 2-631203 | 1989-09-05 |
| 1989-08-31 | https://www.nytimes.com/1989/08/31/garden/currents-the-antiquities-that-freud-lived-with.html | CURRENTS The Antiquities That Freud Lived With | By Suzanne Slesin | TX 2-631203 | 1989-09-05 |
| 1989-08-31 | https://www.nytimes.com/1989/08/31/garden/green-screen-the-hedge-s-polite-rebuff.html | Green Screen The Hedges Polite Rebuff | By Linda Yang | TX 2-631203 | 1989-09-05 |
| 1989-08-31 | https://www.nytimes.com/1989/08/31/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 2-631203 | 1989-09-05 |
| 1989-08-31 | https://www.nytimes.com/1989/08/31/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 2-631203 | 1989-09-05 |
| 1989-08-31 | https://www.nytimes.com/1989/08/31/garden/q-a-853989.html | QA | By Bernard Gladstone | TX 2-631203 | 1989-09-05 |
| 1989-08-31 | https://www.nytimes.com/1989/08/31/garden/what-is-a-family-traditional-limits-are-being-redrawn.html | What Is a Family Traditional Limits Are Being Redrawn | By Philip S Gutis | TX 2-631203 | 1989-09-05 |

| | | | | |
|---|---|---|---|---|
| 1989-08-31 | https://www.nytimes.com/1989/08/31/garden/where-to-find-it-choosing-the-home-gym-advantage.html | WHERE TO FIND IT Choosing the HomeGym Advantage | By Daryln Brewer | TX 2-631203 | 1989-09-05 |
| 1989-08-31 | https://www.nytimes.com/1989/08/31/movies/pbs-investigating-financing-of-days-of-rage.html | PBS Investigating Financing of Days of Rage | By Jeremy Gerard | TX 2-631203 | 1989-09-05 |
| 1989-08-31 | https://www.nytimes.com/1989/08/31/nyregion/2-indicted-for-murder-in-racial-attack.html | 2 Indicted for Murder in Racial Attack | By James Barron | TX 2-631203 | 1989-09-05 |
| 1989-08-31 | https://www.nytimes.com/1989/08/31/nyregion/a-mansion-touches-off-a-2d-battle-of-princeton.html | A Mansion Touches Off A 2d Battle Of Princeton | By Joseph F Sullivan Special To the New York Times | TX 2-631203 | 1989-09-05 |
| 1989-08-31 | https://www.nytimes.com/1989/08/31/nyregion/agency-delays-vote-on-a-plan-to-add-taxis.html | Agency Delays Vote on a Plan To Add Taxis | By David E Pitt Special To the New York Times | TX 2-631203 | 1989-09-05 |
| 1989-08-31 | https://www.nytimes.com/1989/08/31/nyregion/bridge-677089.html | Bridge | By Alan Truscott | TX 2-631203 | 1989-09-05 |
| 1989-08-31 | https://www.nytimes.com/1989/08/31/nyregion/campaign-matters-the-actions-of-2-candidates-speak-of-strife.html | Campaign Matters The Actions Of 2 Candidates Speak of Strife | By Sam Roberts | TX 2-631203 | 1989-09-05 |
| 1989-08-31 | https://www.nytimes.com/1989/08/31/nyregion/comptroller-candidates-to-spend-1-million-on-commercials.html | Comptroller Candidates to Spend 1 Million on Commercials | By Frank Lynn | TX 2-631203 | 1989-09-05 |
| 1989-08-31 | https://www.nytimes.com/1989/08/31/nyregion/helmsley-s-personality-not-an-issue-jurors-say.html | Helmsleys Personality Not an Issue Jurors Say | By Craig Wolff | TX 2-631203 | 1989-09-05 |
| 1989-08-31 | https://www.nytimes.com/1989/08/31/nyregion/in-melting-pot-harmony-and-problems-mix.html | In Melting Pot Harmony and Problems Mix | By Felicia R Lee | TX 2-631203 | 1989-09-05 |
| 1989-08-31 | https://www.nytimes.com/1989/08/31/nyregion/mayoral-rivals-offer-few-new-ideas-about-housing.html | Mayoral Rivals Offer Few New Ideas About Housing | By Don Terry | TX 2-631203 | 1989-09-05 |
| 1989-08-31 | https://www.nytimes.com/1989/08/31/nyregion/new-designs-for-times-square-try-to-reflect-neon-atmosphere.html | New Designs for Times Square Try to Reflect Neon Atmosphere | By Susan Chira | TX 2-631203 | 1989-09-05 |
| 1989-08-31 | https://www.nytimes.com/1989/08/31/nyregion/panel-to-examine-police-policies-in-new-jersey-town-after-unrest.html | Panel to Examine Police Policies In New Jersey Town After Unrest | By Robert Hanley Special To the New York Times | TX 2-631203 | 1989-09-05 |
| 1989-08-31 | https://www.nytimes.com/1989/08/31/nyregion/us-jury-finds-helmsley-guilty-of-tax-evasion-but-not-extortion.html | US Jury Finds Helmsley Guilty Of Tax Evasion but Not Extortion | By Joseph P Fried | TX 2-631203 | 1989-09-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-08-31 | https://www.nytimes.com/1989/08/31/nyregion/youth-s-funeral-focuses-on-racial-divisions.html | Youths Funeral Focuses on Racial Divisions | By Elizabeth Kolbert | TX 2-631203 | 1989-09-05 |
| 1989-08-31 | https://www.nytimes.com/1989/08/31/obituaries/georgio-sant-angelo-a-designer-in-the-avant-garde-of-fashion-56.html | Georgio SantAngelo a Designer In the AvantGarde of Fashion 56 | By Bernadine Morris | TX 2-631203 | 1989-09-05 |
| 1989-08-31 | https://www.nytimes.com/1989/08/31/obituaries/joe-collins-former-yankee-66.html | Joe Collins Former Yankee 66 | AP | TX 2-631203 | 1989-09-05 |
| 1989-08-31 | https://www.nytimes.com/1989/08/31/obituaries/lorenzo-natali-italian-politician-66.html | Lorenzo Natali Italian Politician 66 | AP | TX 2-631203 | 1989-09-05 |
| 1989-08-31 | https://www.nytimes.com/1989/08/31/obituaries/sir-peter-scott-wildlife-advocate-and-painter-of-birds-dies-at-79.html | Sir Peter Scott Wildlife Advocate And Painter of Birds Dies at 79 | AP | TX 2-631203 | 1989-09-05 |
| 1989-08-31 | https://www.nytimes.com/1989/08/31/opinion/a-punishment-fit-for-a-hotel-queen.html | A Punishment Fit For a Hotel Queen | By Arthur W Wang | TX 2-631203 | 1989-09-05 |
| 1989-08-31 | https://www.nytimes.com/1989/08/31/opinion/abroad-at-home-on-our-conscience.html | ABROAD AT HOME On Our Conscience | By Anthony Lewis | TX 2-631203 | 1989-09-05 |
| 1989-08-31 | https://www.nytimes.com/1989/08/31/opinion/in-colombia-the-military-is-part-of-the-problem.html | In Colombia the Military Is Part of the Problem | By Juan E Mendez | TX 2-631203 | 1989-09-05 |
| 1989-08-31 | https://www.nytimes.com/1989/08/31/sports/at-last-dent-is-able-to-smile.html | At Last Dent Is Able To Smile | By Michael Martinez | TX 2-631203 | 1989-09-05 |
| 1989-08-31 | https://www.nytimes.com/1989/08/31/sports/becker-gets-a-scare-but-defeats-rostagno.html | Becker Gets a Scare But Defeats Rostagno | By Robin Finn | TX 2-631203 | 1989-09-05 |
| 1989-08-31 | https://www.nytimes.com/1989/08/31/sports/boycotters-at-belmont-send-message-and-save.html | Boycotters at Belmont Send Message and Save | By Steven Crist | TX 2-631203 | 1989-09-05 |
| 1989-08-31 | https://www.nytimes.com/1989/08/31/sports/collusion-price-tag-due-today.html | Collusion Price Tag Due Today | By Murray Chass | TX 2-631203 | 1989-09-05 |
| 1989-08-31 | https://www.nytimes.com/1989/08/31/sports/disgusted-mcenroe-and-wilander-beaten.html | Disgusted McEnroe And Wilander Beaten | By Robin Finn | TX 2-631203 | 1989-09-05 |
| 1989-08-31 | https://www.nytimes.com/1989/08/31/sports/for-yankee-gm-s-once-is-more-than-enough.html | For Yankee GMs Once Is More Than Enough | By Murray Chass | TX 2-631203 | 1989-09-05 |
| 1989-08-31 | https://www.nytimes.com/1989/08/31/sports/how-irish-got-date-with-cavaliers.html | How Irish Got Date With Cavaliers | By William N Wallace | TX 2-631203 | 1989-09-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-08-31 | https://www.nytimes.com/1989/08/31/sports/mets-rejoin-the-race-with-sweep-of-dodgers.html | Mets Rejoin the Race With Sweep of Dodgers | By Joseph Durso Special To the New York Times | TX 2-631203 | 1989-09-05 |
| 1989-08-31 | https://www.nytimes.com/1989/08/31/sports/not-much-excitement-as-chang-wins-easily.html | Not Much Excitement As Chang Wins Easily | By Joe Sexton | TX 2-631203 | 1989-09-05 |
| 1989-08-31 | https://www.nytimes.com/1989/08/31/sports/notebook-executive-board-adds-a-member-from-us.html | NOTEBOOK Executive Board Adds A Member From US | By Michael Janofsky Special To the New York Times | TX 2-631203 | 1989-09-05 |
| 1989-08-31 | https://www.nytimes.com/1989/08/31/sports/outdoors-some-deer-hunters-may-be-disappointed.html | OUTDOORS Some Deer Hunters May Be Disappointed | By Nelson Bryant | TX 2-631203 | 1989-09-05 |
| 1989-08-31 | https://www.nytimes.com/1989/08/31/sports/rose-tied-to-tax-evasion-plan.html | Rose Tied to TaxEvasion Plan | By Lonnie Wheeler Special To the New York Times | TX 2-631203 | 1989-09-05 |
| 1989-08-31 | https://www.nytimes.com/1989/08/31/sports/scott-notches-no-18-as-astros-beat-cubs.html | Scott Notches No 18 As Astros Beat Cubs | AP | TX 2-631203 | 1989-09-05 |
| 1989-08-31 | https://www.nytimes.com/1989/08/31/sports/sports-of-the-times-the-lady-was-deadly.html | SPORTS OF THE TIMES The Lady Was Deadly | By Ira Berkow | TX 2-631203 | 1989-09-05 |
| 1989-08-31 | https://www.nytimes.com/1989/08/31/theater/3-masters-of-the-craft-prepare-for-broadway.html | 3 Masters of the Craft Prepare for Broadway | By Mervyn Rothstein | TX 2-631203 | 1989-09-05 |
| 1989-08-31 | https://www.nytimes.com/1989/08/31/theater/review-theater-a-tosca-who-doesn-t-sing-and-ends-in-scarpio-s-arms.html | ReviewTheater A Tosca Who Doesnt Sing And Ends in Scarpios Arms | By Mel Gussow | TX 2-631203 | 1989-09-05 |
| 1989-08-31 | https://www.nytimes.com/1989/08/31/us/4-killed-in-plane-collision.html | 4 Killed in Plane Collision | AP | TX 2-631203 | 1989-09-05 |
| 1989-08-31 | https://www.nytimes.com/1989/08/31/us/accord-ends-phone-strike-in-five-midwest-states.html | Accord Ends Phone Strike in Five Midwest States | AP | TX 2-631203 | 1989-09-05 |
| 1989-08-31 | https://www.nytimes.com/1989/08/31/us/airlines-ordered-to-install-device-to-detect-bombs.html | AIRLINES ORDERED TO INSTALL DEVICE TO DETECT BOMBS | By Eric Weiner | TX 2-631203 | 1989-09-05 |
| 1989-08-31 | https://www.nytimes.com/1989/08/31/us/alabama-bans-many-toxic-waste-shipments.html | Alabama Bans Many Toxic Waste Shipments | AP | TX 2-631203 | 1989-09-05 |
| 1989-08-31 | https://www.nytimes.com/1989/08/31/us/an-ex-bakker-aide-collapses-in-trial.html | AN EXBAKKER AIDE COLLAPSES IN TRIAL | AP | TX 2-631203 | 1989-09-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-08-31 | https://www.nytimes.com/1989/08/31/us/bush-s-drug-plan-aims-at-capturing-mid-level-figures.html | BUSHS DRUG PLAN AIMS AT CAPTURING MIDLEVEL FIGURES | By Richard L Berke Special To the New York Times | TX 2-631203 | 1989-09-05 |
| 1989-08-31 | https://www.nytimes.com/1989/08/31/us/counterfeiter-freed-by-forgery-is-seized.html | Counterfeiter Freed By Forgery Is Seized | AP | TX 2-631203 | 1989-09-05 |
| 1989-08-31 | https://www.nytimes.com/1989/08/31/us/court-upholds-drug-testing-for-civilian-workers-in-army.html | Court Upholds Drug Testing For Civilian Workers in Army | AP | TX 2-631203 | 1989-09-05 |
| 1989-08-31 | https://www.nytimes.com/1989/08/31/us/cracks-force-early-shutdown-of-nuclear-plant-in-colorado.html | Cracks Force Early Shutdown Of Nuclear Plant in Colorado | AP | TX 2-631203 | 1989-09-05 |
| 1989-08-31 | https://www.nytimes.com/1989/08/31/us/cuban-emigre-wins-election-to-us-house.html | Cuban Emigre Wins Election To US House | By Jeffrey Schmalz Special To the New York Times | TX 2-631203 | 1989-09-05 |
| 1989-08-31 | https://www.nytimes.com/1989/08/31/us/ex-official-says-reagan-s-aides-often-used-influence-at-hud.html | ExOfficial Says Reagans Aides Often Used Influence at HUD | By Philip Shenon Special to the New York Times | TX 2-631203 | 1989-09-05 |
| 1989-08-31 | https://www.nytimes.com/1989/08/31/us/government-is-issuing-new-pilot-s-license-requiring-fewer-hours.html | Government Is Issuing New Pilots License Requiring Fewer Hours | By Eric Weiner | TX 2-631203 | 1989-09-05 |
| 1989-08-31 | https://www.nytimes.com/1989/08/31/us/health-boston-heart-group-approved-as-debate-goes-on.html | HEALTH Boston Heart Group Approved as Debate Goes On | By Susan Diesenhouse Special To the New York Times | TX 2-631203 | 1989-09-05 |
| 1989-08-31 | https://www.nytimes.com/1989/08/31/us/health-personal-health.html | HEALTH Personal Health | By Jane E Brody | TX 2-631203 | 1989-09-05 |
| 1989-08-31 | https://www.nytimes.com/1989/08/31/us/jet-lands-in-emergency.html | Jet Lands in Emergency | AP | TX 2-631203 | 1989-09-05 |
| 1989-08-31 | https://www.nytimes.com/1989/08/31/us/life-term-in-drug-rape-case.html | Life Term in DrugRape Case | APAP | TX 2-631203 | 1989-09-05 |
| 1989-08-31 | https://www.nytimes.com/1989/08/31/us/lutherans-take-neutral-stance-on-abortion.html | Lutherans Take Neutral Stance on Abortion | AP | TX 2-631203 | 1989-09-05 |
| 1989-08-31 | https://www.nytimes.com/1989/08/31/us/no-criminal-charges-seen-for-mayor-bradley.html | No Criminal Charges Seen for Mayor Bradley | AP | TX 2-631203 | 1989-09-05 |
| 1989-08-31 | https://www.nytimes.com/1989/08/31/us/prisoner-with-aids-virus-wins-reversal-of-conviction-for-biting.html | Prisoner With AIDS Virus Wins Reversal of Conviction for Biting | Special to The New York Times | TX 2-631203 | 1989-09-05 |
| 1989-08-31 | https://www.nytimes.com/1989/08/31/us/salt-lake-city-journal-1974-case-still-strains-race-relations-in-utah.html | Salt Lake City Journal 1974 Case Still Strains Race Relations in Utah | By Robert Reinhold Special To the New York Times | TX 2-631203 | 1989-09-05 |
| 1989-08-31 | https://www.nytimes.com/1989/08/31/us/shifting-rules-on-ethics.html | Shifting Rules on Ethics | By Michael Oreskes Special To the New York Times | TX 2-631203 | 1989-09-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-08-31 | https://www.nytimes.com/1989/08/31/us/texas-ranch-site-ruled-out-for-underground-explosions.html | Texas Ranch Site Ruled Out For Underground Explosions | AP | TX 2-631203 | 1989-09-05 |
| 1989-08-31 | https://www.nytimes.com/1989/08/31/us/virginia-executes-killer-of-woman.html | VIRGINIA EXECUTES KILLER OF WOMAN | AP | TX 2-631203 | 1989-09-05 |
| 1989-08-31 | https://www.nytimes.com/1989/08/31/us/washington-talk-diplomacy.html | WASHINGTON TALK Diplomacy | By Thomas L Friedman Special To the New York Times | TX 2-631203 | 1989-09-05 |
| 1989-08-31 | https://www.nytimes.com/1989/08/31/us/washington-talk-politics-sneaks-aboard-on-military-base-mission.html | WASHINGTON TALK Politics Sneaks Aboard on MilitaryBase Mission | By Richard Halloran Special To the New York Times | TX 2-631203 | 1989-09-05 |
| 1989-08-31 | https://www.nytimes.com/1989/08/31/us/wide-variety-is-found-in-pharmacy-drug-cost.html | Wide Variety Is Found In Pharmacy Drug Cost | AP | TX 2-631203 | 1989-09-05 |
| 1989-08-31 | https://www.nytimes.com/1989/08/31/world/200-women-are-arrested-in-protest-in-cape-town.html | 200 Women Are Arrested in Protest in Cape Town | By Christopher S Wren Special To the New York Times | TX 2-631203 | 1989-09-05 |
| 1989-08-31 | https://www.nytimes.com/1989/08/31/world/anti-government-general-strike-leaves-at-least-11-dead-in-india.html | AntiGovernment General Strike Leaves at Least 11 Dead in India | By Barbara Crossette Special To the New York Times | TX 2-631203 | 1989-09-05 |
| 1989-08-31 | https://www.nytimes.com/1989/08/31/world/bonn-braces-for-new-wave-of-east-germans.html | Bonn Braces for New Wave of East Germans | By Serge Schmemann Special To the New York Times | TX 2-631203 | 1989-09-05 |
| 1989-08-31 | https://www.nytimes.com/1989/08/31/world/china-is-said-to-execute-some-in-secret.html | China Is Said to Execute Some in Secret | By Paul Lewis Special To the New York Times | TX 2-631203 | 1989-09-05 |
| 1989-08-31 | https://www.nytimes.com/1989/08/31/world/inflation-s-foe-argentine-hits-double-digits-in-hoops.html | Inflations Foe Argentine Hits Double Digits in Hoops | By Shirley Christian Special To the New York Times | TX 2-631203 | 1989-09-05 |
| 1989-08-31 | https://www.nytimes.com/1989/08/31/world/language-now-roils-soviet-moldavia.html | Language Now Roils Soviet Moldavia | By Francis X Clines Special To the New York Times | TX 2-631203 | 1989-09-05 |
| 1989-08-31 | https://www.nytimes.com/1989/08/31/world/maadi-journal-red-tape-of-two-lands-in-a-child-custody-tangle.html | Maadi Journal Red Tape of Two Lands in a ChildCustody Tangle | By Alan Cowell Special To the New York Times | TX 2-631203 | 1989-09-05 |
| 1989-08-31 | https://www.nytimes.com/1989/08/31/world/oas-to-meet-today-on-us-panama-rift.html | OAS to Meet Today on USPanama Rift | Special to The New York Times | TX 2-631203 | 1989-09-05 |
| 1989-08-31 | https://www.nytimes.com/1989/08/31/world/separation-for-princess-anne-is-reported.html | Separation for Princess Anne Is Reported | AP | TX 2-631203 | 1989-09-05 |
| 1989-08-31 | https://www.nytimes.com/1989/08/31/world/shelling-in-beirut-intensifies-again.html | SHELLING IN BEIRUT INTENSIFIES AGAIN | By Ihsan A Hijazi Special To the New York Times | TX 2-631203 | 1989-09-05 |

| | | | | |
|---|---|---|---|---|
| 1989-08-31 | https://www.nytimes.com/1989/08/31/world/statement-on-cambodia.html | Statement on Cambodia | AP | TX 2-631203 | 1989-09-05 |
| 1989-08-31 | https://www.nytimes.com/1989/08/31/world/talks-on-cambodia-break-off-in-anger.html | Talks on Cambodia Break Off in Anger | By Steven Greenhouse Special To the New York Times | TX 2-631203 | 1989-09-05 |
| 1989-08-31 | https://www.nytimes.com/1989/08/31/world/ulster-group-reports-use-of-secret-data-in-killing.html | Ulster Group Reports Use of Secret Data in Killing | By Sheila Rule Special To the New York Times | TX 2-631203 | 1989-09-05 |
| 1989-08-31 | https://www.nytimes.com/1989/08/31/world/us-officials-families-to-quit-bogota.html | US Officials Families to Quit Bogota | By Joseph B Treaster Special To the New York Times | TX 2-631203 | 1989-09-05 |
| 1989-08-31 | https://www.nytimes.com/1989/08/31/world/wave-of-vietnamese-refugees-straining-japan.html | Wave of Vietnamese Refugees Straining Japan | By Steven R Weisman Special To the New York Times | TX 2-631203 | 1989-09-05 |
| 1989-09-01 | https://www.nytimes.com/1989/09/01/arts/a-new-york-during-the-world-of-tomorrow.html | A New York During the World of Tomorrow | By Richard F Shepard | TX 2-631185 | 1989-09-08 |
| 1989-09-01 | https://www.nytimes.com/1989/09/01/arts/auctions.html | Auctions | By Marshall Schuon | TX 2-631185 | 1989-09-08 |
| 1989-09-01 | https://www.nytimes.com/1989/09/01/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-631185 | 1989-09-08 |
| 1989-09-01 | https://www.nytimes.com/1989/09/01/arts/for-children.html | For Children | By Phyllis A Ehrlich | TX 2-631185 | 1989-09-08 |
| 1989-09-01 | https://www.nytimes.com/1989/09/01/arts/labor-day-celebration-in-three-state-region-connecticut.html | Labor Day Celebration in ThreeState Region Connecticut | By Kirk Johnson | TX 2-631185 | 1989-09-08 |
| 1989-09-01 | https://www.nytimes.com/1989/09/01/arts/labor-day-celebration-in-three-state-region-hudson-valley.html | Labor Day Celebration in ThreeState Region Hudson Valley | By Harold Faber | TX 2-631185 | 1989-09-08 |
| 1989-09-01 | https://www.nytimes.com/1989/09/01/arts/labor-day-celebration-in-three-state-region-new-jersey.html | Labor Day Celebration in ThreeState Region New Jersey | By Joseph F Sullivan | TX 2-631185 | 1989-09-08 |
| 1989-09-01 | https://www.nytimes.com/1989/09/01/arts/labor-day-celebration-in-three-state-region-westchester.html | Labor Day Celebration in ThreeState Region Westchester | By Lisa W Foderaro | TX 2-631185 | 1989-09-08 |
| 1989-09-01 | https://www.nytimes.com/1989/09/01/arts/labor-day-celebration-in-threestate-region-long-island.html | Labor Day Celebration in ThreeState RegionLong Island | By John Rather | TX 2-631185 | 1989-09-08 |
| 1989-09-01 | https://www.nytimes.com/1989/09/01/arts/leaping-slowly-from-theater-to-cabaret.html | Leaping Slowly From Theater to Cabaret | By Stephen Holden | TX 2-631185 | 1989-09-08 |
| 1989-09-01 | https://www.nytimes.com/1989/09/01/arts/loitering-in-new-york-with-intent-to-observe.html | Loitering in New York With Intent to Observe | By Andrew L Yarrow | TX 2-631185 | 1989-09-08 |

| | | | | |
|---|---|---|---|---|
| 1989-09-01 | https://www.nytimes.com/1989/09/01/arts/out-of-towner-s-series-returns-with-dance.html | Out of Towners Series Returns With Dance | By Jennifer Dunning | TX 2-631185 | 1989-09-08 |
| 1989-09-01 | https://www.nytimes.com/1989/09/01/arts/pavarotti-vows-not-to-sing-at-lyric-opera-of-chicago.html | Pavarotti Vows Not to Sing At Lyric Opera of Chicago | By G S Bourdain | TX 2-631185 | 1989-09-08 |
| 1989-09-01 | https://www.nytimes.com/1989/09/01/arts/pop-jazz-music-danceable-and-brash.html | POPJAZZ Music Danceable And Brash | By Peter Watrous | TX 2-631185 | 1989-09-08 |
| 1989-09-01 | https://www.nytimes.com/1989/09/01/arts/restaurants-896389.html | Restaurants | By Bryan Miller | TX 2-631185 | 1989-09-08 |
| 1989-09-01 | https://www.nytimes.com/1989/09/01/arts/review-art-2-distinct-visions-of-19th-century-america.html | ReviewArt 2 Distinct Visions of 19thCentury America | By Michael Brenson | TX 2-631185 | 1989-09-08 |
| 1989-09-01 | https://www.nytimes.com/1989/09/01/arts/review-art-the-many-ways-of-turning-wood-into-bowls.html | ReviewArt The Many Ways of Turning Wood Into Bowls | By Roberta Smith | TX 2-631185 | 1989-09-08 |
| 1989-09-01 | https://www.nytimes.com/1989/09/01/arts/review-art-words-and-symbols-from-matt-mullican.html | ReviewArt Words and Symbols From Matt Mullican | By Michael Kimmelman | TX 2-631185 | 1989-09-08 |
| 1989-09-01 | https://www.nytimes.com/1989/09/01/arts/review-music-rolling-stones-open-in-philadelphia.html | ReviewMusic Rolling Stones Open in Philadelphia | By Jon Pareles Special To the New York Times | TX 2-631185 | 1989-09-08 |
| 1989-09-01 | https://www.nytimes.com/1989/09/01/arts/review-operetta-romberg-s-desert-song-in-city-opera-revival.html | ReviewOperetta Rombergs Desert Song In City Opera Revival | By Will Crutchfield | TX 2-631185 | 1989-09-08 |
| 1989-09-01 | https://www.nytimes.com/1989/09/01/arts/sounds-around-town-102889.html | Sounds Around Town | By Peter Watrous | TX 2-631185 | 1989-09-08 |
| 1989-09-01 | https://www.nytimes.com/1989/09/01/arts/sounds-around-town-208689.html | Sounds Around Town | By Jon Pareles | TX 2-631185 | 1989-09-08 |
| 1989-09-01 | https://www.nytimes.com/1989/09/01/arts/summer-s-farewell-party-everyone-is-invited.html | Summers Farewell Party Everyone Is Invited | By Andrew L Yarrow | TX 2-631185 | 1989-09-08 |
| 1989-09-01 | https://www.nytimes.com/1989/09/01/books/books-of-the-times-how-shakespeare-became-a-man-for-all-centuries.html | Books of The Times How Shakespeare Became a Man for All Centuries | By Michiko Kakutani | TX 2-631185 | 1989-09-08 |
| 1989-09-01 | https://www.nytimes.com/1989/09/01/business/about-real-estate-rockaway-area-seeks-housing-curb.html | About Real EstateRockaway Area Seeks Housing Curb | By Diana Shaman | TX 2-631185 | 1989-09-08 |
| 1989-09-01 | https://www.nytimes.com/1989/09/01/business/alcott-andrews-seeking-protection-from-creditors.html | Alcott  Andrews Seeking Protection From Creditors | By Isadore Barmash | TX 2-631185 | 1989-09-08 |

| | | | | |
|---|---|---|---|---|
| 1989-09-01 | https://www.nytimes.com/1989/09/01/business/bankruptcy-plan-revised-by-eastern.html | Bankruptcy Plan Revised By Eastern | By Keith Bradsher | TX 2-631185 | 1989-09-08 |
| 1989-09-01 | https://www.nytimes.com/1989/09/01/business/brazil-is-offering-a-6-bond.html | Brazil Is Offering a 6 Bond | AP | TX 2-631185 | 1989-09-08 |
| 1989-09-01 | https://www.nytimes.com/1989/09/01/business/business-people-3d-generation-ascends-at-marks-bros-jewelers.html | BUSINESS PEOPLE 3d Generation Ascends At Marks Bros Jewelers | By Daniel F Cuff | TX 2-631185 | 1989-09-08 |
| 1989-09-01 | https://www.nytimes.com/1989/09/01/business/business-people-a-pritzker-hobby-is-expanding-abroad.html | BUSINESS PEOPLE A Pritzker Hobby Is Expanding Abroad | By Daniel F Cuff | TX 2-631185 | 1989-09-08 |
| 1989-09-01 | https://www.nytimes.com/1989/09/01/business/china-to-tighten-controls.html | China to Tighten Controls | AP | TX 2-631185 | 1989-09-08 |
| 1989-09-01 | https://www.nytimes.com/1989/09/01/business/company-news-abboud-partners-raise-bank-stake.html | COMPANY NEWS Abboud Partners Raise Bank Stake | Special to The New York Times | TX 2-631185 | 1989-09-08 |
| 1989-09-01 | https://www.nytimes.com/1989/09/01/business/company-news-allstate-discounts-offered-for-brakes.html | COMPANY NEWS Allstate Discounts Offered for Brakes | APAP | TX 2-631185 | 1989-09-08 |
| 1989-09-01 | https://www.nytimes.com/1989/09/01/business/company-news-basses-in-filing-on-sensormatic.html | COMPANY NEWS Basses in Filing On Sensormatic | Special to The New York Times | TX 2-631185 | 1989-09-08 |
| 1989-09-01 | https://www.nytimes.com/1989/09/01/business/company-news-cadbury-to-acquire-p-g-s-crush-drinks.html | COMPANY NEWS Cadbury to Acquire PGs Crush Drinks | AP | TX 2-631185 | 1989-09-08 |
| 1989-09-01 | https://www.nytimes.com/1989/09/01/business/company-news-goldsmith-says-bid-for-bat-in-snag.html | COMPANY NEWS Goldsmith Says Bid For BAT in Snag | AP | TX 2-631185 | 1989-09-08 |
| 1989-09-01 | https://www.nytimes.com/1989/09/01/business/company-news-saab-is-silent-on-ford-report.html | COMPANY NEWS Saab Is Silent On Ford Report | AP | TX 2-631185 | 1989-09-08 |
| 1989-09-01 | https://www.nytimes.com/1989/09/01/business/credit-markets-prices-for-notes-and-bonds-ease.html | CREDIT MARKETS Prices for Notes and Bonds Ease | By Kenneth N Gilpin | TX 2-631185 | 1989-09-08 |
| 1989-09-01 | https://www.nytimes.com/1989/09/01/business/dow-gains-9.12-but-airline-stocks-retreat.html | Dow Gains 912 but Airline Stocks Retreat | By Phillip H Wiggins | TX 2-631185 | 1989-09-08 |
| 1989-09-01 | https://www.nytimes.com/1989/09/01/business/economic-scene-the-difficult-task-facing-the-fed.html | Economic Scene The Difficult Task Facing the Fed | By Leonard Silk | TX 2-631185 | 1989-09-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-09-01 | https://www.nytimes.com/1989/09/01/business/factory-orders-post-1.7-decline-for-july.html | Factory Orders Post 17 Decline for July | AP | TX 2-631185 | 1989-09-08 |
| 1989-09-01 | https://www.nytimes.com/1989/09/01/business/housing-index-at-4-year-low.html | Housing Index At 4Year Low | AP | TX 2-631185 | 1989-09-08 |
| 1989-09-01 | https://www.nytimes.com/1989/09/01/business/market-place-looking-for-value-in-airline-assets.html | Market Place Looking for Value In Airline Assets | By Agis Salpukas | TX 2-631185 | 1989-09-08 |
| 1989-09-01 | https://www.nytimes.com/1989/09/01/business/merger-law-is-challenged.html | Merger Law Is Challenged | Special to The New York Times | TX 2-631185 | 1989-09-08 |
| 1989-09-01 | https://www.nytimes.com/1989/09/01/business/newspaper-hearing-set.html | Newspaper Hearing Set | AP | TX 2-631185 | 1989-09-08 |
| 1989-09-01 | https://www.nytimes.com/1989/09/01/business/pavilion-buys-stake-in-rko.html | Pavilion Buys Stake in RKO | AP | TX 2-631185 | 1989-09-08 |
| 1989-09-01 | https://www.nytimes.com/1989/09/01/business/pilots-said-to-plan-bid-for-united.html | Pilots Said To Plan Bid For United | By Agis Salpukas | TX 2-631185 | 1989-09-08 |
| 1989-09-01 | https://www.nytimes.com/1989/09/01/business/prices-paid-to-farmers-drop-1.4.html | Prices Paid To Farmers Drop 14 | AP | TX 2-631185 | 1989-09-08 |
| 1989-09-01 | https://www.nytimes.com/1989/09/01/business/rate-freeze-by-niagara.html | Rate Freeze By Niagara | AP | TX 2-631185 | 1989-09-08 |
| 1989-09-01 | https://www.nytimes.com/1989/09/01/business/regulators-in-quandary-over-part-of-bailout-bill.html | Regulators in Quandary Over Part of Bailout Bill | By Nathaniel C Nash Special To the New York Times | TX 2-631185 | 1989-09-08 |
| 1989-09-01 | https://www.nytimes.com/1989/09/01/business/shifting-sands-instant-forecasts.html | Shifting Sands Instant Forecasts | By Louis Uchitelle | TX 2-631185 | 1989-09-08 |
| 1989-09-01 | https://www.nytimes.com/1989/09/01/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS ADVERTISING Accounts | By Randall Rothenberg | TX 2-631185 | 1989-09-08 |
| 1989-09-01 | https://www.nytimes.com/1989/09/01/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS ADVERTISING Addenda | By Randall Rothenberg | TX 2-631185 | 1989-09-08 |
| 1989-09-01 | https://www.nytimes.com/1989/09/01/business/the-media-business-advertising-fuess-moves-west.html | THE MEDIA BUSINESS ADVERTISING Fuess Moves West | By Randall Rothenberg | TX 2-631185 | 1989-09-08 |
| 1989-09-01 | https://www.nytimes.com/1989/09/01/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING People | By Randall Rothenberg | TX 2-631185 | 1989-09-08 |
| 1989-09-01 | https://www.nytimes.com/1989/09/01/business/the-media-business-advertising-pro-bono.html | THE MEDIA BUSINESS ADVERTISING Pro Bono | By Randall Rothenberg | TX 2-631185 | 1989-09-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-09-01 | https://www.nytimes.com/1989/09/01/business/the-media-business-advertising-promotional-agency-gets-a-crossover.html | THE MEDIA BUSINESS ADVERTISING Promotional Agency Gets A Crossover | By Randall Rothenberg | TX 2-631185 | 1989-09-08 |
| 1989-09-01 | https://www.nytimes.com/1989/09/01/business/the-media-business-el-diario-sold-by-gannett-to-group-led-by-publisher.html | THE MEDIA BUSINESS El Diario Sold by Gannett To Group Led by Publisher | By Albert Scardino | TX 2-631185 | 1989-09-08 |
| 1989-09-01 | https://www.nytimes.com/1989/09/01/business/the-media-business-mccall-s-gets-editor-in-chief.html | THE MEDIA BUSINESS McCalls Gets Editor In Chief | By Eleanor Blau | TX 2-631185 | 1989-09-08 |
| 1989-09-01 | https://www.nytimes.com/1989/09/01/business/the-media-business-new-publisher-at-los-angeles-times.html | THE MEDIA BUSINESSNew Publisher at Los Angeles Times | By Michael Lev | TX 2-631185 | 1989-09-08 |
| 1989-09-01 | https://www.nytimes.com/1989/09/01/business/vw-quits-albany-port.html | VW Quits Albany Port | AP | TX 2-631185 | 1989-09-08 |
| 1989-09-01 | https://www.nytimes.com/1989/09/01/business/wine-makers-face-hard-truth.html | Wine Makers Face Hard Truth | By Lawrence M Fisher Special To the New York Times | TX 2-631185 | 1989-09-08 |
| 1989-09-01 | https://www.nytimes.com/1989/09/01/movies/at-the-movies.html | At The Movies | By Lawrence Van Gelder | TX 2-631185 | 1989-09-08 |
| 1989-09-01 | https://www.nytimes.com/1989/09/01/movies/film-maker-is-on-board-of-arab-group.html | Film Maker Is on Board of Arab Group | By Jeremy Gerard | TX 2-631185 | 1989-09-08 |
| 1989-09-01 | https://www.nytimes.com/1989/09/01/movies/review-film-shared-virtue-vs-great-evil-in-weapons-of-the-spirit.html | ReviewFilm Shared Virtue vs Great Evil In Weapons of the Spirit | By Caryn James | TX 2-631185 | 1989-09-08 |
| 1989-09-01 | https://www.nytimes.com/1989/09/01/movies/tv-weekend-the-passion-and-the-pain-of-the-painter-frida-kahlo.html | TV Weekend The Passion and the Pain Of the Painter Frida Kahlo | By Walter Goodman | TX 2-631185 | 1989-09-08 |
| 1989-09-01 | https://www.nytimes.com/1989/09/01/nyregion/a-killing-that-may-alter-an-election.html | A Killing That May Alter an Election | By Josh Barbanel | TX 2-631185 | 1989-09-08 |
| 1989-09-01 | https://www.nytimes.com/1989/09/01/nyregion/badillo-former-koch-rival-backs-mayor-for-re-election.html | Badillo Former Koch Rival Backs Mayor for Reelection | By David W Dunlap | TX 2-631185 | 1989-09-08 |
| 1989-09-01 | https://www.nytimes.com/1989/09/01/nyregion/bensonhurst-a-tough-code-in-defense-of-a-closed-world.html | Bensonhurst A Tough Code In Defense of a Closed World | By John Kifner | TX 2-631185 | 1989-09-08 |
| 1989-09-01 | https://www.nytimes.com/1989/09/01/nyregion/day-of-outrage-march-ends-in-violence.html | Day of Outrage March Ends in Violence | By Robert D McFadden | TX 2-631185 | 1989-09-08 |
| 1989-09-01 | https://www.nytimes.com/1989/09/01/nyregion/even-in-absence-koch-draws-most-debate-fire.html | Even in Absence Koch Draws Most Debate Fire | By Clifford D May | TX 2-631185 | 1989-09-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-09-01 | https://www.nytimes.com/1989/09/01/nyregion/koch-asserts-con-ed-misled-city-on-blast.html | Koch Asserts Con Ed Misled City on Blast | By David E Pitt | TX 2-631185 | 1989-09-08 |
| 1989-09-01 | https://www.nytimes.com/1989/09/01/nyregion/mayoral-rivals-differ-on-race-relations-patronage-and-charter-revision.html | Mayoral Rivals Differ on Race Relations Patronage and Charter Revision | By Frank Lynn | TX 2-631185 | 1989-09-08 |
| 1989-09-01 | https://www.nytimes.com/1989/09/01/nyregion/our-towns-a-prep-school-that-teaches-drug-free-life.html | Our Towns A Prep School That Teaches DrugFree Life | By Wayne King | TX 2-631185 | 1989-09-08 |
| 1989-09-01 | https://www.nytimes.com/1989/09/01/nyregion/promoting-connecticut-s-home-grown-tv.html | Promoting Connecticuts HomeGrown TV | By Kirk Johnson | TX 2-631185 | 1989-09-08 |
| 1989-09-01 | https://www.nytimes.com/1989/09/01/nyregion/suspect-in-brooklyn-slaying-surrenders.html | Suspect in Brooklyn Slaying Surrenders | By James C McKinley Jr | TX 2-631185 | 1989-09-08 |
| 1989-09-01 | https://www.nytimes.com/1989/09/01/nyregion/the-new-times-square-design-merely-token-changes.html | The New Times Square Design Merely Token Changes | By Paul Goldberger | TX 2-631185 | 1989-09-08 |
| 1989-09-01 | https://www.nytimes.com/1989/09/01/obituaries/bryan-smith-93-headed-liberty-mutual.html | Bryan Smith 93 Headed Liberty Mutual | AP | TX 2-631185 | 1989-09-08 |
| 1989-09-01 | https://www.nytimes.com/1989/09/01/obituaries/joe-collins-former-yankee-66.html | Joe Collins Former Yankee 66 | AP | TX 2-631185 | 1989-09-08 |
| 1989-09-01 | https://www.nytimes.com/1989/09/01/obituaries/john-steptoe-38-illustrator-dies-he-also-wrote-children-s-books.html | John Steptoe 38 Illustrator Dies He Also Wrote Childrens Books | By Glenn Fowler | TX 2-631185 | 1989-09-08 |
| 1989-09-01 | https://www.nytimes.com/1989/09/01/obituaries/morris-dalitz-89-ex-bootlegger-and-owner-of-las-vegas-casinos.html | Morris Dalitz 89 ExBootlegger And Owner of Las Vegas Casinos | By Alfonso A Narvaez | TX 2-631185 | 1989-09-08 |
| 1989-09-01 | https://www.nytimes.com/1989/09/01/obituaries/sol-greitzer-63-longtime-violist-in-philharmonic.html | Sol Greitzer 63 Longtime Violist in Philharmonic | By Bernard Holland | TX 2-631185 | 1989-09-08 |
| 1989-09-01 | https://www.nytimes.com/1989/09/01/opinion/a-parting-for-solidarity-and-the-church.html | A Parting for Solidarity and the Church | By Abraham Brumberg | TX 2-631185 | 1989-09-08 |
| 1989-09-01 | https://www.nytimes.com/1989/09/01/opinion/mrs-pollards-unnecessary-ordeal.html | Mrs Pollards Unnecessary Ordeal | By Wolf Blitzer | TX 2-631185 | 1989-09-08 |
| 1989-09-01 | https://www.nytimes.com/1989/09/01/opinion/the-arrival-of-world-war-ii-an-anticlimax.html | The Arrival of World War II An Anticlimax | By Stanley Hoffmann | TX 2-631185 | 1989-09-08 |

| 1989-09-01 | https://www.nytimes.com/1989/09/01/opinion/the-hidden-issue.html | The Hidden Issue | By Karen J Freedman and Gayle S Lerner | TX 2-631185 | 1989-09-08 |
|---|---|---|---|---|---|
| 1989-09-01 | https://www.nytimes.com/1989/09/01/sports/5-1-victory-puts-jays-at-the-top-with-orioles.html | 51 Victory Puts Jays At the Top With Orioles | AP | TX 2-631185 | 1989-09-08 |
| 1989-09-01 | https://www.nytimes.com/1989/09/01/sports/club-owners-ordered-to-pay-10.5-million-to-players-in-collusion-case.html | Club Owners Ordered to Pay 105 Million to Players in Collusion Case | By Murray Chass | TX 2-631185 | 1989-09-08 |
| 1989-09-01 | https://www.nytimes.com/1989/09/01/sports/dent-is-positive-despite-poor-start.html | Dent Is Positive Despite Poor Start | By Michael Martinez | TX 2-631185 | 1989-09-08 |
| 1989-09-01 | https://www.nytimes.com/1989/09/01/sports/for-giants-cooks-it-s-time-to-fret.html | For Giants Cooks Its Time to Fret | By William N Wallace Special To the New York Times | TX 2-631185 | 1989-09-08 |
| 1989-09-01 | https://www.nytimes.com/1989/09/01/sports/fordham-prepares-to-take-major-steps.html | Fordham Prepares To Take Major Steps | By William N Wallace | TX 2-631185 | 1989-09-08 |
| 1989-09-01 | https://www.nytimes.com/1989/09/01/sports/frustrated-strawberry-admits-he-s-struggling.html | Frustrated Strawberry Admits Hes Struggling | By Joseph Durso Special To the New York Times | TX 2-631185 | 1989-09-08 |
| 1989-09-01 | https://www.nytimes.com/1989/09/01/sports/ioc-moves-to-keep-south-africa-out-of-competition.html | IOC Moves to Keep South Africa Out of Competition | By Michael Janofsky Special To the New York Times | TX 2-631185 | 1989-09-08 |
| 1989-09-01 | https://www.nytimes.com/1989/09/01/sports/irish-begin-season-in-classic-style.html | Irish Begin Season in Classic Style | By Malcolm Moran Special To the New York Times | TX 2-631185 | 1989-09-08 |
| 1989-09-01 | https://www.nytimes.com/1989/09/01/sports/jets-looking-good-but-aren-t-up-to-par.html | Jets Looking Good But Arent Up to Par | By Gerald Eskenazi Special To the New York Times | TX 2-631185 | 1989-09-08 |
| 1989-09-01 | https://www.nytimes.com/1989/09/01/sports/notebook-red-ransom-is-running-like-top-2-year-old.html | NOTEBOOK Red Ransom Is Running Like Top 2YearOld | By Steven Crist | TX 2-631185 | 1989-09-08 |
| 1989-09-01 | https://www.nytimes.com/1989/09/01/sports/photl-advances-deftly-defeating-fitzgerald.html | Photl Advances Deftly Defeating Fitzgerald | By Joe Sexton | TX 2-631185 | 1989-09-08 |
| 1989-09-01 | https://www.nytimes.com/1989/09/01/sports/sanchez-and-mayotte-outdo-debris-and-din.html | Sanchez and Mayotte Outdo Debris and Din | By Robin Finn | TX 2-631185 | 1989-09-08 |
| 1989-09-01 | https://www.nytimes.com/1989/09/01/sports/sports-of-the-times-marathon-for-proud-mother.html | SPORTS OF THE TIMES Marathon For Proud Mother | By George Vecsey | TX 2-631185 | 1989-09-08 |
| 1989-09-01 | https://www.nytimes.com/1989/09/01/theater/on-stage.html | On Stage | By Enid Nemy | TX 2-631185 | 1989-09-08 |
| 1989-09-01 | https://www.nytimes.com/1989/09/01/theater/review-theater-when-grandmother-is-a-hungry-monster.html | ReviewTheater When Grandmother Is a Hungry Monster | By D J R Bruckner | TX 2-631185 | 1989-09-08 |

| | | | | |
|---|---|---|---|---|
| 1989-09-01 | https://www.nytimes.com/1989/09/01/us/14-hurt-as-capital-highway-bridge-collapses.html | 14 Hurt as Capital Highway Bridge Collapses | AP | TX 2-631185 | 1989-09-08 |
| 1989-09-01 | https://www.nytimes.com/1989/09/01/us/7-agencies-joining-in-climate-watch.html | 7 AGENCIES JOINING IN CLIMATE WATCH | By Philip J Hilts Special To the New York Times | TX 2-631185 | 1989-09-08 |
| 1989-09-01 | https://www.nytimes.com/1989/09/01/us/bakker-committed-for-psychiatric-tests.html | Bakker Committed for Psychiatric Tests | AP | TX 2-631185 | 1989-09-08 |
| 1989-09-01 | https://www.nytimes.com/1989/09/01/us/black-gains-right-to-shed-white-label.html | Black Gains Right to Shed White Label | AP | TX 2-631185 | 1989-09-08 |
| 1989-09-01 | https://www.nytimes.com/1989/09/01/us/burlington-journal-homeless-cite-27-will-in-demanding-a-haven.html | Burlington Journal Homeless Cite 27 Will In Demanding a Haven | Special to The New York Times | TX 2-631185 | 1989-09-08 |
| 1989-09-01 | https://www.nytimes.com/1989/09/01/us/excess-alarms-feared-from-bomb-detector.html | Excess Alarms Feared From Bomb Detector | By Carl H Lavin | TX 2-631185 | 1989-09-08 |
| 1989-09-01 | https://www.nytimes.com/1989/09/01/us/idaho-shuts-border-to-nuclear-waste-from-colorado-weapons-plant.html | Idaho Shuts Border to Nuclear Waste From Colorado Weapons Plant | By Keith Schneider Special To the New York Times | TX 2-631185 | 1989-09-08 |
| 1989-09-01 | https://www.nytimes.com/1989/09/01/us/labor-board-workers-to-get-new-training.html | Labor Board Workers to Get New Training | AP | TX 2-631185 | 1989-09-08 |
| 1989-09-01 | https://www.nytimes.com/1989/09/01/us/more-children-are-living-with-stepparents.html | More Children Are Living With Stepparents | AP | TX 2-631185 | 1989-09-08 |
| 1989-09-01 | https://www.nytimes.com/1989/09/01/us/racial-pattern-is-found-in-boston-mortgages.html | Racial Pattern Is Found in Boston Mortgages | By Allan R Gold Special To the New York Times | TX 2-631185 | 1989-09-08 |
| 1989-09-01 | https://www.nytimes.com/1989/09/01/us/search-intensifies-for-missing-radioactive-gas.html | Search Intensifies for Missing Radioactive Gas | By William J Broad | TX 2-631185 | 1989-09-08 |
| 1989-09-01 | https://www.nytimes.com/1989/09/01/us/the-law-at-the-bar-the-ronan-case-a-giant-legal-battle-over-a-tiny-company.html | THE LAW At the Bar The Ronan case a giant legal battle over a tiny company | By Stephen Labaton | TX 2-631185 | 1989-09-08 |
| 1989-09-01 | https://www.nytimes.com/1989/09/01/us/the-law-rural-lawyers-representing-folks-not-entities.html | THE LAWRural Lawyers Representing Folks Not Entities | By Lis Wiehl | TX 2-631185 | 1989-09-08 |
| 1989-09-01 | https://www.nytimes.com/1989/09/01/us/us-adopts-limits-on-use-of-benzene.html | US ADOPTS LIMITS ON USE OF BENZENE | By Robert D Hershey Jr Special To the New York Times | TX 2-631185 | 1989-09-08 |
| 1989-09-01 | https://www.nytimes.com/1989/09/01/us/us-is-blamed-for-fatty-lunches-in-schools.html | US Is Blamed for Fatty Lunches in Schools | AP | TX 2-631185 | 1989-09-08 |
| 1989-09-01 | https://www.nytimes.com/1989/09/01/us/washington-mayor-assails-us-officials-on-reports-of-drug-use.html | Washington Mayor Assails US Officials on Reports of Drug Use | By B Drummond Ayres Jr Special To the New York Times | TX 2-631185 | 1989-09-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-09-01 | https://www.nytimes.com/1989/09/01/us/washington-talk-envoys-spouses-learn-what-a-man-s-place-is.html | WASHINGTON TALK Envoys Spouses Learn What a Mans Place Is | By Barbara Gamarekian Special To the New York Times | TX 2-631185 | 1989-09-08 |
| 1989-09-01 | https://www.nytimes.com/1989/09/01/us/washington-talk-white-house.html | WASHINGTON TALK White House | By Bernard Weinraub Special To the New York Times | TX 2-631185 | 1989-09-08 |
| 1989-09-01 | https://www.nytimes.com/1989/09/01/us/what-divides-us-and-canada-hint-it-s-red-and-has-big-claws.html | What Divides US and Canada Hint Its Red and Has Big Claws | By Bernard Weinraub Special To the New York Times | TX 2-631185 | 1989-09-08 |
| 1989-09-01 | https://www.nytimes.com/1989/09/01/world/another-soviet-area-rejects-russian.html | Another Soviet Area Rejects Russian | By Francis X Clines Special To the New York Times | TX 2-631185 | 1989-09-08 |
| 1989-09-01 | https://www.nytimes.com/1989/09/01/world/arab-and-israeli-die-of-wounds-suffered-in-uprising-violence.html | Arab and Israeli Die Of Wounds Suffered In Uprising Violence | Special to The New York Times | TX 2-631185 | 1989-09-08 |
| 1989-09-01 | https://www.nytimes.com/1989/09/01/world/argentina-and-britain-move-to-restore-diplomatic-ties.html | Argentina and Britain Move To Restore Diplomatic Ties | Special to The New York Times | TX 2-631185 | 1989-09-08 |
| 1989-09-01 | https://www.nytimes.com/1989/09/01/world/as-drug-violence-increases-foreigners-leave-colombia.html | As Drug Violence Increases Foreigners Leave Colombia | By Joseph B Treaster Special To the New York Times | TX 2-631185 | 1989-09-08 |
| 1989-09-01 | https://www.nytimes.com/1989/09/01/world/china-rejects-charges.html | China Rejects Charges | By David E Sanger Special To the New York Times | TX 2-631185 | 1989-09-08 |
| 1989-09-01 | https://www.nytimes.com/1989/09/01/world/deal-is-reported-on-east-germans.html | DEAL IS REPORTED ON EAST GERMANS | AP | TX 2-631185 | 1989-09-08 |
| 1989-09-01 | https://www.nytimes.com/1989/09/01/world/gdansk-journal-shelling-began-and-nothing-was-ever-the-same.html | Gdansk Journal Shelling Began and Nothing Was Ever the Same | By John Tagliabue Special To the New York Times | TX 2-631185 | 1989-09-08 |
| 1989-09-01 | https://www.nytimes.com/1989/09/01/world/heavy-bombardments-continue-in-lebanon.html | Heavy Bombardments Continue in Lebanon | Special to The New York Times | TX 2-631185 | 1989-09-08 |
| 1989-09-01 | https://www.nytimes.com/1989/09/01/world/israeli-reservist-denies-links-to-drug-dealers.html | Israeli Reservist Denies Links to Drug Dealers | By Joel Brinkley Special To the New York Times | TX 2-631185 | 1989-09-08 |
| 1989-09-01 | https://www.nytimes.com/1989/09/01/world/italian-party-chief-quits.html | Italian Party Chief Quits | AP | TX 2-631185 | 1989-09-08 |
| 1989-09-01 | https://www.nytimes.com/1989/09/01/world/latvians-to-seek-a-special-status-within-the-ussr.html | LATVIANS TO SEEK A SPECIAL STATUS WITHIN THE USSR | By Esther B Fein Special To the New York Times | TX 2-631185 | 1989-09-08 |
| 1989-09-01 | https://www.nytimes.com/1989/09/01/world/no-headline-111389.html | No Headline | By Christopher S Wren Special To the New York Times | TX 2-631185 | 1989-09-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-09-01 | https://www.nytimes.com/1989/09/01/world/princess-anne-and-husband-agree-to-separate.html | Princess Anne and Husband Agree to Separate | By Sheila Rule Special To the New York Times | TX 2-631185 | 1989-09-08 |
| 1989-09-01 | https://www.nytimes.com/1989/09/01/world/qaddafi-s-rule-is-celebrated-libya-and-chad-in-peace-pact.html | Qaddafis Rule Is Celebrated Libya and Chad in Peace Pact | By Alan Cowell Special To the New York Times | TX 2-631185 | 1989-09-08 |
| 1989-09-01 | https://www.nytimes.com/1989/09/01/world/rabbi-to-boycott-warsaw-service.html | RABBI TO BOYCOTT WARSAW SERVICE | AP | TX 2-631185 | 1989-09-08 |
| 1989-09-01 | https://www.nytimes.com/1989/09/01/world/un-panel-puts-china-on-list-of-human-rights-defendants.html | UN Panel Puts China On List Of Human Rights Defendants | By Paul Lewis Special To the New York Times | TX 2-631185 | 1989-09-08 |
| 1989-09-01 | https://www.nytimes.com/1989/09/01/world/us-is-sending-military-specialists-to-train-the-colombians.html | US Is Sending Military Specialists to Train the Colombians | By Richard Halloran Special To the New York Times | TX 2-631185 | 1989-09-08 |
| 1989-09-01 | https://www.nytimes.com/1989/09/01/world/us-renews-attack-on-noriega-offering-evidence-of-ties-to-drugs.html | US Renews Attack on Noriega Offering Evidence of Ties to Drugs | By Robert Pear Special To the New York Times | TX 2-631185 | 1989-09-08 |
| 1989-09-01 | https://www.nytimes.com/1989/09/01/world/walesa-rejects-soviet-style-communism.html | Walesa Rejects SovietStyle Communism | By John Tagliabue Special To the New York Times | TX 2-631185 | 1989-09-08 |
| 1989-09-02 | https://www.nytimes.com/1989/09/02/arts/a-director-is-named-for-national-museum.html | A Director Is Named For National Museum | Special to The New York Times | TX 2-643173 | 1989-09-18 |
| 1989-09-02 | https://www.nytimes.com/1989/09/02/arts/concert-programs-in-braille-applauded.html | Concert Programs In Braille Applauded | By Andrew L Yarrow | TX 2-643173 | 1989-09-18 |
| 1989-09-02 | https://www.nytimes.com/1989/09/02/arts/review-dance-statues-that-pose-and-move-into-a-beckoning-landscape.html | ReviewDance Statues That Pose and Move Into a Beckoning Landscape | By Jennifer Dunning | TX 2-643173 | 1989-09-18 |
| 1989-09-02 | https://www.nytimes.com/1989/09/02/arts/review-music-rolling-stones-still-kicking-hard.html | ReviewMusic Rolling Stones Still Kicking Hard | By Jon Pareles Special To the New York Times | TX 2-643173 | 1989-09-18 |
| 1989-09-02 | https://www.nytimes.com/1989/09/02/arts/review-pop-creator-of-blue-collar-rock-takes-it-on-a-nostalgia-trip.html | ReviewPop Creator of BlueCollar Rock Takes It on a Nostalgia Trip | By Stephen Holden | TX 2-643173 | 1989-09-18 |
| 1989-09-02 | https://www.nytimes.com/1989/09/02/arts/television-people-who-should-know-add-note-of-hope-on-aids.html | Television People Who Should Know Add Note of Hope on AIDS | By Jennifer Dunning | TX 2-643173 | 1989-09-18 |
| 1989-09-02 | https://www.nytimes.com/1989/09/02/books/books-of-the-times-tea-ceremonies-haiku-and-of-course-a-body.html | Books of The Times Tea Ceremonies Haiku And of Course a Body | By Herbert Mitgang | TX 2-643173 | 1989-09-18 |
| 1989-09-02 | https://www.nytimes.com/1989/09/02/books/maturing-step-by-step-with-europe.html | Maturing Step by Step With Europe | By Serge Schmemann Special To the New York Times | TX 2-643173 | 1989-09-18 |

| | | | | |
|---|---|---|---|---|
| 1989-09-02 | https://www.nytimes.com/1989/09/02/books/rushdie-answers-his-critics-in-a-poem.html | Rushdie Answers His Critics in a Poem | Special to The New York Times | TX 2-643173 | 1989-09-18 |
| 1989-09-02 | https://www.nytimes.com/1989/09/02/business/a-drug-to-relieve-panic.html | A Drug to Relieve Panic | By Edmund L Andrews | TX 2-643173 | 1989-09-18 |
| 1989-09-02 | https://www.nytimes.com/1989/09/02/business/a-pattern-maker-s-buyout-burden.html | A Pattern Makers Buyout Burden | By Richard D Hylton | TX 2-643173 | 1989-09-18 |
| 1989-09-02 | https://www.nytimes.com/1989/09/02/business/chairman-will-not-top-offer-by-suez-for-victoire.html | Chairman Will Not Top Offer by Suez for Victoire | By Steven Greenhouse Special To the New York Times | TX 2-643173 | 1989-09-18 |
| 1989-09-02 | https://www.nytimes.com/1989/09/02/business/company-news-amax-plans-to-halt-bid-for-falconbridge.html | COMPANY NEWS Amax Plans to Halt Bid for Falconbridge | By Jonathan P Hicks | TX 2-643173 | 1989-09-18 |
| 1989-09-02 | https://www.nytimes.com/1989/09/02/business/company-news-syncor-bid-made-by-van-kampen.html | COMPANY NEWS Syncor Bid Made By Van Kampen | Special to The New York Times | TX 2-643173 | 1989-09-18 |
| 1989-09-02 | https://www.nytimes.com/1989/09/02/business/dow-rises-14.82-to-a-record-2752.09.html | Dow Rises 1482 to a Record 275209 | By Phillip H Wiggins | TX 2-643173 | 1989-09-18 |
| 1989-09-02 | https://www.nytimes.com/1989/09/02/business/employee-buyout-of-united-airlines-sought-by-pilots.html | EMPLOYEE BUYOUT OF UNITED AIRLINES SOUGHT BY PILOTS | By Agis Salpukas | TX 2-643173 | 1989-09-18 |
| 1989-09-02 | https://www.nytimes.com/1989/09/02/business/fujisawa-to-buy-lyphomed-acritical-care-drug-maker.html | Fujisawa to Buy Lyphomed ACriticalCare Drug Maker | AP | TX 2-643173 | 1989-09-18 |
| 1989-09-02 | https://www.nytimes.com/1989/09/02/business/guilty-plea-in-pentagon-fraud-case.html | Guilty Plea In Pentagon Fraud Case | By Michael Wines Special To the New York Times | TX 2-643173 | 1989-09-18 |
| 1989-09-02 | https://www.nytimes.com/1989/09/02/business/leading-indicators-gain-0.2.html | Leading Indicators Gain 02 | By Nathaniel C Nash Special To the New York Times | TX 2-643173 | 1989-09-18 |
| 1989-09-02 | https://www.nytimes.com/1989/09/02/business/microphone-advance-for-video-cameras.html | Microphone Advance For Video Cameras | By Edmund L Andrews | TX 2-643173 | 1989-09-18 |
| 1989-09-02 | https://www.nytimes.com/1989/09/02/business/mortgage-rates-rise.html | Mortgage Rates Rise | AP | TX 2-643173 | 1989-09-18 |
| 1989-09-02 | https://www.nytimes.com/1989/09/02/business/new-electronic-pickup-for-string-instruments.html | New Electronic Pickup For String Instruments | By Edmund L Andrews | TX 2-643173 | 1989-09-18 |
| 1989-09-02 | https://www.nytimes.com/1989/09/02/business/papers-hearing-delayed.html | Papers Hearing Delayed | AP | TX 2-643173 | 1989-09-18 |
| 1989-09-02 | https://www.nytimes.com/1989/09/02/business/polygram-expected-to-buy-a-m-records.html | Polygram Expected to Buy AM Records | By Geraldine Fabrikant | TX 2-643173 | 1989-09-18 |

| | | | | |
|---|---|---|---|---|
| 1989-09-02 | https://www.nytimes.com/1989/09/02/busine ss/revamped-british-air-looks-abroad.html | Revamped British Air Looks Abroad | By Steven Prokesch Special To the New York Times | TX 2-643173 | 1989-09-18 |
| 1989-09-02 | https://www.nytimes.com/1989/09/02/busine ss/steel-can-makers-try-to-recoup.html | Steel Can Makers Try to Recoup | By Jonathan P Hicks Special To the New York Times | TX 2-643173 | 1989-09-18 |
| 1989-09-02 | https://www.nytimes.com/1989/09/02/busine ss/sterling-motor-increases-rebates.html | Sterling Motor Increases Rebates | AP | TX 2-643173 | 1989-09-18 |
| 1989-09-02 | https://www.nytimes.com/1989/09/02/busine ss/stimulating-the-growth-of-livestock.html | Stimulating The Growth Of Livestock | By Edmund L Andrews | TX 2-643173 | 1989-09-18 |
| 1989-09-02 | https://www.nytimes.com/1989/09/02/busine ss/tandy-s-grid-unit-adds-to-computer.html | Tandys Grid Unit Adds to Computer | Special to The New York Times | TX 2-643173 | 1989-09-18 |
| 1989-09-02 | https://www.nytimes.com/1989/09/02/busine ss/treasury-prices-rally-in-a-short-session.html | Treasury Prices Rally in a Short Session | By H J Maidenberg | TX 2-643173 | 1989-09-18 |
| 1989-09-02 | https://www.nytimes.com/1989/09/02/busine ss/your-money-to-reduce-risk-try-mutual-funds.html | Your Money To Reduce Risk Try Mutual Funds | By Jan M Rosen | TX 2-643173 | 1989-09-18 |
| 1989-09-02 | https://www.nytimes.com/1989/09/02/nyregi on/about-new-york-empty-places-beyond-a-fence-and-in-the-heart.html | About New York Empty Places Beyond a Fence And in the Heart | By Douglas Martin | TX 2-643173 | 1989-09-18 |
| 1989-09-02 | https://www.nytimes.com/1989/09/02/nyregi on/bridge-a-new-york-city-teacher-puts-her-experience-to-work-in-a-game.html | Bridge A New York City teacher puts her experience to work in a game | By Alan Truscott | TX 2-643173 | 1989-09-18 |
| 1989-09-02 | https://www.nytimes.com/1989/09/02/nyregi on/colombians-win-new-drug-trials-as-judge-is-accused-of-prejudice.html | Colombians Win New Drug Trials As Judge Is Accused of Prejudice | By Joseph P Fried | TX 2-643173 | 1989-09-18 |
| 1989-09-02 | https://www.nytimes.com/1989/09/02/nyregi on/con-ed-says-asbestos-tied-to-17-blasts.html | Con Ed Says Asbestos Tied To 17 Blasts | By David E Pitt | TX 2-643173 | 1989-09-18 |
| 1989-09-02 | https://www.nytimes.com/1989/09/02/nyregi on/economic-views-koch-and-challengers-differ.html | Economic Views Koch And Challengers Differ | By Susan Chira | TX 2-643173 | 1989-09-18 |
| 1989-09-02 | https://www.nytimes.com/1989/09/02/nyregi on/helmsleys-real-estate-empire-after-the-verdict.html | Helmsleys Real Estate Empire After the Verdict | By Iver Peterson | TX 2-643173 | 1989-09-18 |
| 1989-09-02 | https://www.nytimes.com/1989/09/02/nyregi on/koch-fund-raising-surges-ahead-and-he-outstrips-dinkins-by-2-1.html | Koch FundRaising Surges Ahead And He Outstrips Dinkins By 21 | By Frank Lynn | TX 2-643173 | 1989-09-18 |
| 1989-09-02 | https://www.nytimes.com/1989/09/02/nyregi on/protesters-and-police-trade-blame-for-violence.html | Protesters And Police Trade Blame For Violence | By James C McKinley Jr | TX 2-643173 | 1989-09-18 |

| | | | | |
|---|---|---|---|---|
| 1989-09-02 | https://www.nytimes.com/1989/09/02/nyregion/protests-worth-risk-supporters-say.html | Protests Worth Risk Supporters Say | By Dennis Hevesi | TX 2-643173 | 1989-09-18 |
| 1989-09-02 | https://www.nytimes.com/1989/09/02/nyregion/trash-haulers-begin-a-strike-on-long-island.html | Trash Haulers Begin a Strike on Long Island | AP | TX 2-643173 | 1989-09-18 |
| 1989-09-02 | https://www.nytimes.com/1989/09/02/nyregion/tv-news-provides-images-of-candidates-hot-or-cool.html | TV News Provides Images Of Candidates Hot or Cool | By Suzanne Daley | TX 2-643173 | 1989-09-18 |
| 1989-09-02 | https://www.nytimes.com/1989/09/02/obituaries/giamatti-scholar-and-baseball-chief-dies-at-51.html | Giamatti Scholar and Baseball Chief Dies at 51 | By Robert D McFadden | TX 2-643173 | 1989-09-18 |
| 1989-09-02 | https://www.nytimes.com/1989/09/02/opinion/a-young-black-man-asks-will-i-be-next.html | A Young Black Man Asks Will I Be Next | By Devin S Standard | TX 2-643173 | 1989-09-18 |
| 1989-09-02 | https://www.nytimes.com/1989/09/02/opinion/as-the-schools-go-so-goes-the-city.html | As the Schools Go So Goes the City | By Felix G Rohatyn | TX 2-643173 | 1989-09-18 |
| 1989-09-02 | https://www.nytimes.com/1989/09/02/opinion/observer-babes-in-car-land.html | OBSERVER Babes In Car Land | By Russell Baker | TX 2-643173 | 1989-09-18 |
| 1989-09-02 | https://www.nytimes.com/1989/09/02/opinion/purists-buzz-off-football-has-a-place-on-campus.html | Purists Buzz Off Football Has a Place on Campus | By Joe Paterno | TX 2-643173 | 1989-09-18 |
| 1989-09-02 | https://www.nytimes.com/1989/09/02/sports/after-tilting-at-airplanes-becker-dispatches-mecir.html | After Tilting at Airplanes Becker Dispatches Mecir | By Robin Finn | TX 2-643173 | 1989-09-18 |
| 1989-09-02 | https://www.nytimes.com/1989/09/02/sports/an-active-and-eloquent-commissioner.html | AN ACTIVE AND ELOQUENT COMMISSIONER | By Murray Chass | TX 2-643173 | 1989-09-18 |
| 1989-09-02 | https://www.nytimes.com/1989/09/02/sports/baseball-mets-finally-score-in-loss-to-giants.html | BASEBALL Mets Finally Score in Loss to Giants | By Joseph Durso Special To the New York Times | TX 2-643173 | 1989-09-18 |
| 1989-09-02 | https://www.nytimes.com/1989/09/02/sports/baseball-on-2-slams-jays-rise-and-orioles-fall-to-2d.html | BASEBALL On 2 Slams Jays Rise And Orioles Fall to 2d | AP | TX 2-643173 | 1989-09-18 |
| 1989-09-02 | https://www.nytimes.com/1989/09/02/sports/baseball-yanks-blast-out-of-their-slump.html | BASEBALL Yanks Blast Out of Their Slump | By Michael Martinez | TX 2-643173 | 1989-09-18 |
| 1989-09-02 | https://www.nytimes.com/1989/09/02/sports/football-toon-hurt-as-jets-win-on-safety-in-overtime.html | FOOTBALL Toon Hurt as Jets Win on Safety in Overtime | By Gerald Eskenazi Special To the New York Times | TX 2-643173 | 1989-09-18 |
| 1989-09-02 | https://www.nytimes.com/1989/09/02/sports/jobs-on-line-as-giants-face-steelers.html | Jobs on Line as Giants Face Steelers | By Frank Litsky Special To the New York Times | TX 2-643173 | 1989-09-18 |

| | | | | |
|---|---|---|---|---|
| 1989-09-02 | https://www.nytimes.com/1989/09/02/sports/peers-reflect-on-the-loss-of-giamatti.html | Peers Reflect on the Loss of Giamatti | By Joe Sexton | TX 2-643173 | 1989-09-18 |
| 1989-09-02 | https://www.nytimes.com/1989/09/02/sports/sports-of-the-times-the-green-fields-of-bart-s-mind.html | SPORTS OF THE TIMES The Green Fields of Barts Mind | By Ira Berkow | TX 2-643173 | 1989-09-18 |
| 1989-09-02 | https://www.nytimes.com/1989/09/02/style/consumer-s-world-casino-going-for-the-fun-of-it-it-helps-to-know-the-score.html | CONSUMERS WORLD CasinoGoing for the Fun of It It Helps to Know the Score | By Leonard Sloane Special To the New York Times | TX 2-643173 | 1989-09-18 |
| 1989-09-02 | https://www.nytimes.com/1989/09/02/style/consumer-s-world-coping-with-fur-and-leather-garments.html | CONSUMERS WORLD Coping With Fur and Leather Garments | By Deborah Blumenthal | TX 2-643173 | 1989-09-18 |
| 1989-09-02 | https://www.nytimes.com/1989/09/02/style/consumer-s-world-follow-this-car-i-m-being-stolen.html | CONSUMERS WORLD Follow This Car Im Being Stolen | By Michael Decourcy Hinds | TX 2-643173 | 1989-09-18 |
| 1989-09-02 | https://www.nytimes.com/1989/09/02/us/4-die-in-fire-at-a-foster-home.html | 4 Die in Fire at a Foster Home | AP | TX 2-643173 | 1989-09-18 |
| 1989-09-02 | https://www.nytimes.com/1989/09/02/us/actor-s-illness-helped-reagan-to-grasp-aids-doctor-says.html | Actors Illness Helped Reagan To Grasp AIDS Doctor Says | AP | TX 2-643173 | 1989-09-18 |
| 1989-09-02 | https://www.nytimes.com/1989/09/02/us/alaska-miner-95-bests-wilds.html | Alaska Miner 95 Bests Wilds | AP | TX 2-643173 | 1989-09-18 |
| 1989-09-02 | https://www.nytimes.com/1989/09/02/us/cartons-found-leaching-dioxin-to-milk.html | Cartons Found Leaching Dioxin to Milk | By Philip J Hilts Special To the New York Times | TX 2-643173 | 1989-09-18 |
| 1989-09-02 | https://www.nytimes.com/1989/09/02/us/controllers-and-forecasters-cleared-in-crash-of-delta-jet.html | Controllers and Forecasters Cleared in Crash of Delta Jet | AP | TX 2-643173 | 1989-09-18 |
| 1989-09-02 | https://www.nytimes.com/1989/09/02/us/files-shredded-ex-hud-aide-has-told-court.html | Files Shredded ExHUD Aide Has Told Court | By Philip Shenon Special To the New York Times | TX 2-643173 | 1989-09-18 |
| 1989-09-02 | https://www.nytimes.com/1989/09/02/us/football-prayer-ban-stirring-anger-in-south.html | Football Prayer Ban Stirring Anger in South | By Peter Applebome Special To the New York Times | TX 2-643173 | 1989-09-18 |
| 1989-09-02 | https://www.nytimes.com/1989/09/02/us/massachusetts-won-t-bring-charge-in-cadet-death.html | Massachusetts Wont Bring Charge in Cadet Death | AP | TX 2-643173 | 1989-09-18 |
| 1989-09-02 | https://www.nytimes.com/1989/09/02/us/medicare-to-pay-for-x-rays.html | Medicare to Pay for XRays | AP | TX 2-643173 | 1989-09-18 |
| 1989-09-02 | https://www.nytimes.com/1989/09/02/us/more-children-living-in-stepparents-homes.html | More Children Living In Stepparents Homes | AP | TX 2-643173 | 1989-09-18 |
| 1989-09-02 | https://www.nytimes.com/1989/09/02/us/panda-at-national-zoo-bears-tiny-cub.html | Panda at National Zoo Bears Tiny Cub | By Irvin Molotsky Special To the New York Times | TX 2-643173 | 1989-09-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-09-02 | https://www.nytimes.com/1989/09/02/us/pentagon-picks-on-site-burning-to-dispose-of-chemical-weapons.html | Pentagon Picks OnSite Burning To Dispose of Chemical Weapons | AP | TX 2-643173 | 1989-09-18 |
| 1989-09-02 | https://www.nytimes.com/1989/09/02/us/psychiatric-evaluation-is-begun-for-evangelist.html | Psychiatric Evaluation Is Begun for Evangelist | AP | TX 2-643173 | 1989-09-18 |
| 1989-09-02 | https://www.nytimes.com/1989/09/02/us/satruday-news-quiz.html | SATRUDAY NEWS QUIZ | By Donna Anderson | TX 2-643173 | 1989-09-18 |
| 1989-09-02 | https://www.nytimes.com/1989/09/02/us/spill-on-delaware-was-small.html | Spill on Delaware Was Small | AP | TX 2-643173 | 1989-09-18 |
| 1989-09-02 | https://www.nytimes.com/1989/09/02/us/starved-teen-ager-charges-mother-imprisoned-her.html | Starved TeenAger Charges Mother Imprisoned Her | AP | TX 2-643173 | 1989-09-18 |
| 1989-09-02 | https://www.nytimes.com/1989/09/02/us/us-jobless-rate-drops-to-5.1-reflecting-steady-economic-gain.html | US Jobless Rate Drops to 51 Reflecting Steady Economic Gain | By Robert D Hershey Jr Special To the New York Times | TX 2-643173 | 1989-09-18 |
| 1989-09-02 | https://www.nytimes.com/1989/09/02/world/aide-to-noriega-is-sworn-in-us-won-t-recognize-him.html | Aide to Noriega Is Sworn In US Wont Recognize Him | By Robert Pear Special To the New York Times | TX 2-643173 | 1989-09-18 |
| 1989-09-02 | https://www.nytimes.com/1989/09/02/world/bogota-s-justice-aide-impresses-washington.html | Bogotas Justice Aide Impresses Washington | By Michael Wines Special To the New York Times | TX 2-643173 | 1989-09-18 |
| 1989-09-02 | https://www.nytimes.com/1989/09/02/world/bush-welcomes-new-tokyo-leader.html | Bush Welcomes New Tokyo Leader | By Clyde H Farnsworth Special To the New York Times | TX 2-643173 | 1989-09-18 |
| 1989-09-02 | https://www.nytimes.com/1989/09/02/world/cia-removes-aide-who-managed-arms-to-afghan-guerrillas.html | CIA Removes Aide Who Managed Arms To Afghan Guerrillas | Special to The New York Times | TX 2-643173 | 1989-09-18 |
| 1989-09-02 | https://www.nytimes.com/1989/09/02/world/colombian-volcano-erupting.html | Colombian Volcano Erupting | AP | TX 2-643173 | 1989-09-18 |
| 1989-09-02 | https://www.nytimes.com/1989/09/02/world/colombians-to-protect-us-personnel.html | Colombians to Protect US Personnel | By Richard Halloran Special To the New York Times | TX 2-643173 | 1989-09-18 |
| 1989-09-02 | https://www.nytimes.com/1989/09/02/world/communists-in-baltics-shying-from-kremlin.html | Communists in Baltics Shying From Kremlin | By Anne Cooper Special To the New York Times | TX 2-643173 | 1989-09-18 |
| 1989-09-02 | https://www.nytimes.com/1989/09/02/world/east-germans-put-hungary-in-a-bind.html | EAST GERMANS PUT HUNGARY IN A BIND | By Henry Kamm Special To the New York Times | TX 2-643173 | 1989-09-18 |
| 1989-09-02 | https://www.nytimes.com/1989/09/02/world/from-the-germans-50-years-later-cautious-remorse-and-an-old-rift.html | From the Germans 50 Years Later Cautious Remorse and an Old Rift | By Serge Schmemann Special To the New York Times | TX 2-643173 | 1989-09-18 |
| 1989-09-02 | https://www.nytimes.com/1989/09/02/world/horrific-fighting-goes-on-in-beirut.html | HORRIFIC FIGHTING GOES ON IN BEIRUT | By Ihsan A Hijazi Special To the New York Times | TX 2-643173 | 1989-09-18 |

| | | | | |
|---|---|---|---|---|
| 1989-09-02 | https://www.nytimes.com/1989/09/02/world/jaruzelski-and-solidarity-leaders-honor-poles-who-died-in-the-war.html | Jaruzelski and Solidarity Leaders Honor Poles Who Died in the War | By John Tagliabue Special To the New York Times | TX 2-643173 | 1989-09-18 |
| 1989-09-02 | https://www.nytimes.com/1989/09/02/world/london-journal-lifting-a-pinkie-for-the-upper-crust.html | LONDON JOURNAL Lifting a Pinkie for the Upper Crust | By Sheila Rule Special To the New York Times | TX 2-643173 | 1989-09-18 |
| 1989-09-02 | https://www.nytimes.com/1989/09/02/world/prague-blocks-east-germans-route-west.html | Prague Blocks East Germans Route West | By Craig R Whitney Special To the New York Times | TX 2-643173 | 1989-09-18 |
| 1989-09-02 | https://www.nytimes.com/1989/09/02/world/qaddafi-marking-20-years-in-power-pledges-international-revolution.html | Qaddafi Marking 20 Years in Power Pledges International Revolution | By Alan Cowell Special To the New York Times | TX 2-643173 | 1989-09-18 |
| 1989-09-02 | https://www.nytimes.com/1989/09/02/world/spanish-leader-calls-elections-for-october.html | Spanish Leader Calls Elections for October | Special to The New York Times | TX 2-643173 | 1989-09-18 |
| 1989-09-02 | https://www.nytimes.com/1989/09/02/world/tutu-is-arrested-during-a-protest.html | TUTU IS ARRESTED DURING A PROTEST | By Christopher S Wren Special To the New York Times | TX 2-643173 | 1989-09-18 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/archives/pastimes-gardening-some-flowers-wait-until-september.html | PASTIMES GardeningSome Flowers Wait Until September | By Richard Iversen | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/arts/antiques-seeking-the-roots-of-italy-s-lustrous-majolica.html | ANTIQUES Seeking the Roots Of Italys Lustrous Majolica | By Lisa Hammel | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/arts/art-in-dr-freuds-collection-objects-of-desire.html | ARTIn Dr Freuds Collection Objects of Desire | By Stephen Salisbury | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/arts/art-view-masterpieces-caught-between-two-wars.html | ART VIEW Masterpieces Caught Between Two Wars | By John Russell | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/arts/aunt-delias-guide-to-cultural-manners-for-kids-say-thanks-or-die.html | Aunt Delias Guide To Cultural Manners for Kids  Say Thanks or Die | By Nora Ephron | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/arts/dance-view-why-certain-performers-are-a-breed-apart.html | DANCE VIEW Why Certain Performers Are a Breed Apart | By Jennifer Dunning | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/arts/design-view-top-new-designs-share-an-old-trait-simplicity.html | DESIGN VIEW Top New Designs Share an Old Trait  Simplicity | By Paula Deitz | TX 2-639750 | 1989-09-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-09-03 | https://www.nytimes.com/1989/09/03/arts/home-entertainment-recordings-soundings-a-brahms-to-fit-the-halle-s-hall.html | HOME ENTERTAINMENTRECORDINGS SOUNDINGS A BRAHMS TO FIT THE HALLES HALL | By Bernard Holland | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/arts/in-miami-the-visual-and-performing-arts-seek-their-place-in-the-sun.html | In Miami the Visual and Performing Arts Seek Their Place in the Sun | By George Volsky Special To the New York Times | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/arts/music-putting-the-program-back-in-program-music.html | MUSIC Putting the Program Back in Program Music | By Owen Jander | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/arts/music-view-early-music-is-as-old-as-today.html | MUSIC VIEW Early Music Is as Old As Today | By Donal Henahan | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/arts/pop-view-if-there-s-a-nostalgia-boom-the-charts-don-t-show-it.html | POP VIEW If Theres a Nostalgia Boom The Charts Dont Show It | By Stephen Holden | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/arts/recordings-max-bruch-gets-a-deserved-dusting-off.html | RECORDINGSMax Bruch Gets a Deserved Dusting Off | By Barryore L Scherer | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/arts/reocrdings-freddie-redd-sums-it-up-in-three-blue-notes.html | REOCRDINGS Freddie Redd Sums It Up in Three Blue Notes | By Peter Watrous | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/arts/review-dance-trisha-brown-vs-the-set.html | ReviewDance Trisha Brown vs the Set | By Jennifer Dunning | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/arts/review-jazz-new-orleans-sound-the-dirty-dozen-brass-band.html | ReviewJazz New Orleans Sound the Dirty Dozen Brass Band | By Jon Pareles | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/arts/review-music-john-zorn-and-cobra.html | ReviewMusic John Zorn and Cobra | By Allan Kozinn | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/arts/sound-do-numbers-lie-about-audio-gear-just-listen-to-what-your-ears-say.html | SOUND Do Numbers Lie About Audio Gear Just Listen to What Your Ears Say | By Hans Fantel | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/arts/television-eureeka-s-castle-new-niche-for-preschoolers.html | TELEVISION Eureekas Castle New Niche for Preschoolers | By Eden Ross Lipson | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/arts/television-lust-suicide-and-baby-theft-on-eaton-place.html | TELEVISION Lust Suicide And BabyTheft On Eaton Place | By Benedict Nightingale | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/books/fighting-women.html | FIGHTING WOMEN | By Richard Halloran | TX 2-639750 | 1989-09-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-09-03 | https://www.nytimes.com/1989/09/03/books/for-her-pains-she-was-called-old-shameful.html | FOR HER PAINS SHE WAS CALLED OLD SHAMEFUL | By Susan Brownmiller | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/books/he-walks-alone.html | HE WALKS ALONE | By Linda Simon | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/books/how-to-make-love-like-a-martian.html | HOW TO MAKE LOVE LIKE A MARTIAN | By Gregory Benford | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/books/i-had-botched-this-case-beyond-belief.html | I HAD BOTCHED THIS CASE BEYOND BELIEF | By Eileen Simpson | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/books/in-short-fiction-034889.html | IN SHORT FICTION | By Constance Decker Kennedy | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/books/in-short-fiction.html | IN SHORTFICTION | By Burt Hochberg | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/books/in-short-fiction.html | IN SHORTFICTION | By Gail Pool | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/books/in-short-fiction.html | IN SHORTFICTION | By Gordon M Henry | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/books/in-short-fiction.html | IN SHORTFICTION | By Lois E Nesbitt | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/books/in-short-fiction.html | IN SHORTFICTION | By Michael Kott | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/books/in-short-nonfiction-037289.html | IN SHORT NONFICTION | By Bernard Kirsch | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/books/in-short-nonfiction-168889.html | IN SHORT NONFICTION | By Peter Keepnews | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/books/in-short-nonfiction-the-artist-as-art.html | IN SHORT NONFICTION THE ARTIST AS ART | By David Kaufman | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Ann Snitow | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Elisabeth Beattie | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Peggy Dye | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Timothy Bayby Timothy Bay | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/books/modest-decent-and-eccentric.html | MODEST DECENT AND ECCENTRIC | By Michael Bloom | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-639750 | 1989-09-14 |

| | | | | |
|---|---|---|---|---|
| 1989-09-03 | https://www.nytimes.com/1989/09/03/books/no-author-is-a-man-of-genius-to-his-publisher.html | No Author Is a Man of Genius to His Publisher | By William Rossa Cole | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/books/no-faith-in-trust-or-treaties.html | NO FAITH IN TRUST OR TREATIES | By Lisa Anderson | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/books/physician-behave-thyself.html | PHYSICIAN BEHAVE THYSELF | By Angeline Goreau | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/books/shaking-things-up-at-chicago.html | SHAKING THINGS UP AT CHICAGO | By Robert A McCaughey | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/books/the-campaign-for-printheads.html | THE CAMPAIGN FOR PRINTHEADS | By Tom Goldstein | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/books/the-folly-and-the-squalor.html | THE FOLLY AND THE SQUALOR | By Simon Schama | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/books/thinking-man-s-minimalist-honoring-barthelme.html | THINKING MANS MINIMALIST HONORING BARTHELME | By John Barth | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/books/times-square-by-way-of-saigon.html | TIMES SQUARE BY WAY OF SAIGON | By Scott Spencer | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/books/trapped-in-the-crime-next-door.html | TRAPPED IN THE CRIME NEXT DOOR | By Carolyn Banks | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/books/unsportsmanlike-conduct.html | UNSPORTSMANLIKE CONDUCT | By Gerald Eskenazi | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/books/what-do-you-think-will-happen-to-shirley.html | WHAT DO YOU THINK WILL HAPPEN TO SHIRLEY | By Judith Grossman | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/business/a-shakeout-for-software.html | A Shakeout For Software | By Claudia H Deutsch | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/business/a-week-on-the-beat-of-the-dollar.html | A Week On the Beat Of the Dollar | By Jonathan Fuerbringer | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/business/business-forum-challenging-the-bullet-train-america-is-still-a-primative.html | BUSINESS FORUM CHALLENGING THE BULLET TRAIN America Is Still a Primative | By Robert W Blanchette | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/business/business-forum-challenging-the-bullet-train-high-speed-rail-can-t-pay-for-itself.html | BUSINESS FORUM CHALLENGING THE BULLET TRAIN HighSpeed Rail Cant Pay for Itself | By Eric W Beshers | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/business/business-forum-whither-interest-rates-confessions-of-a-fed-watcher.html | BUSINESS FORUM WHITHER INTEREST RATES Confessions of a Fed Watcher | By Francis H Schott | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/business/how-prodigies-perceive-business.html | How Prodigies Perceive Business | By Sandra Salmans | TX 2-639750 | 1989-09-14 |

| | | | | |
|---|---|---|---|---|
| 1989-09-03 | https://www.nytimes.com/1989/09/03/business/how-the-little-guy-is-playing-the-market.html | How the Little Guy Is Playing the Market | By Anise C Wallace | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/business/in-israel-a-way-to-woo-more-soviet-jews.html | In Israel a Way to Woo More Soviet Jews | By Sabra Chartrand | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/business/investing-one-generic-drug-stock-shines.html | INVESTINGOne Generic Drug Stock Shines | By Echo Montgomery Garrett | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/business/investing-will-biotechnology-finally-deliver.html | INVESTING Will Biotechnology Finally Deliver | By Echo Montgomery Garrett | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/business/personal-finance-a-fresh-look-at-the-forgotten-ira.html | PERSONAL FINANCEA Fresh Look at the Forgotten IRA | By Mary Rowland | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/business/prospects-mrs-helmsley-s-defense.html | PROSPECTS Mrs Helmsleys Defense | By Joel Kurtzman | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/business/the-executive-computer-building-a-moat-with-software.html | THE EXECUTIVE COMPUTER Building a Moat With Software | By Peter H Lewis | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/business/week-in-business-the-statistics-lean-to-the-positive.html | WEEK IN BUSINESS The Statistics Lean to the Positive | By Steve Dodson | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/business/what-s-new-bowling-fewer-hooks-straighter-rolls-passel-perfect-scores.html | WHATS NEW IN BOWLING Fewer Hooks Straighter Rolls And a Passel of Perfect Scores | By Jennifer Stoffel | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/business/what-s-new-in-bowling-a-search-for-new-players-as-leagues-shrink.html | WHATS NEW IN BOWLING A Search for New Players as Leagues Shrink | By Jennifer Stoffel | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/business/what-s-new-in-bowling-teaching-kids-to-bowl-on-lanes-without-gutters.html | WHATS NEW IN BOWLING Teaching Kids to Bowl On Lanes Without Gutters | By Jennifer Stoffel | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/business/what-s-new-in-bowling-tonier-alleys-with-day-care-and-dining.html | WHATS NEW IN BOWLING Tonier Alleys With Day Care and Dining | By Jennifer Stoffel | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/magazine/about-men-growing-pains.html | About Men Growing Pains | BY Mark Phillips | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/magazine/food-beyond-the-burrito.html | Food Beyond the Burrito | BY Susan Herrmann Loomis | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/magazine/men-s-style-the-mild-ones.html | Mens Style The Mild Ones | BY Frances Rogers | TX 2-639750 | 1989-09-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-09-03 | https://www.nytimes.com/1989/09/03/magazine/misuse-of-the-irs-the-abuse-of-power.html | MISUSE OF THE IRS THE ABUSE OF POWER | By David Burnham | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/magazine/on-language-haunted-words.html | On Language Haunted Words | BY Richard Lederer | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/magazine/the-world-has-never-been-quite-the-same.html | The World Has Never Been Quite The Same | By Drew Middleton | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/magazine/what-a-child-is-given.html | WHAT A CHILD IS GIVEN | By Deborah Franklin | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/magazine/wine-peachy-keen.html | WINE Peachy Keen | By Frank J Prial | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/magazine/works-in-progress-keeping-up-the-pressure.html | Works in Progress Keeping Up the Pressure | By Bruce Weber | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/movies/film-shanley-s-volcano-bubbles-with-burning-angst.html | FILM Shanleys Volcano Bubbles With Burning Angst | By Joy Horowitz | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/movies/film-spices-burns-with-the-spirit-of-rebellion.html | FILM Spices Burns With the Spirit of Rebellion | By Sonia Taitz | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/movies/film-view-movie-biography-mustn-t-tamper-with-pop-icons.html | FILM VIEW Movie Biography Mustnt Tamper With Pop Icons | By Caryn James | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/movies/love-lies-and-murder-in-1944.html | Love Lies and Murder in 1944 | By Marjorie Bilbow | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/movies/public-tv-juggles-a-hot-potato.html | Public TV Juggles A Hot Potato | By Walter Goodman | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/34-incumbents-on-council-running-two-thirds-unopposed-in-primaries.html | 34 Incumbents on Council Running TwoThirds Unopposed in Primaries | By Arnold H Lubasch | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/4th-generation-hotelier-faces-challenge-of-filling-huge-casino.html | 4thGeneration Hotelier Faces Challenge of Filling Huge Casino | By Donald Janson | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/6-mayoral-rivals-turn-to-tv-game-shows-in-effort-to-win-gracie-mansion.html | 6 Mayoral Rivals Turn to TV Game Shows in Effort to Win Gracie Mansion | By Elizabeth Kolbert | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/a-dig-yields-clues-to-colonial-li.html | A Dig Yields Clues to Colonial LI | By Richard Weissman | TX 2-639750 | 1989-09-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/about-long-island-they-also-serve-who-may-only-wait.html | ABOUT LONG ISLAND They Also Serve Who May Only Wait | By Ellen Mitchell | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/access-to-shoreline-road-disputed.html | Access to Shoreline Road Disputed | By Jennifer Donelan | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/action-by-chase-kills-plan-for-hispanic-bank.html | Action by Chase Kills Plan for Hispanic Bank | By David W Dunlap | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/advice-on-picking-counselors.html | Advice On Picking Counselors | By Jacqueline Shaheen | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/alert-for-parents-on-toxic-plants.html | Alert for Parents on Toxic Plants | By Nicole Wise | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/all-nannies-want-is-a-little-respect.html | All Nannies Want Is a Little Respect | By Sharon L Bass | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/answering-the-mail-151389.html | Answering The Mail | By Bernard Gladstone | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/art-a-study-in-the-art-of-drawing.html | ARTA Study in the Art of Drawing | By Helen A Harrison | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/art-large-sculptures-of-pale-presence.html | ART Large Sculptures of Pale Presence | By Vivien Raynor | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/as-schools-open-kean-s-impact-iss-assessed.html | As Schools Open Keans Impact Iss Assessed | By Priscilla van Tassel | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/at-rally-jackson-endorses-dinkins.html | At Rally Jackson Endorses Dinkins | By Josh Barnbanel | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/beethoven-festival-lists-a-lost-work.html | Beethoven Festival Lists a Lost Work | By Barbara Delatiner | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/big-contributions-fueling-koch-race.html | Big Contributions Fueling Koch Race | By Frank Lynn | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/blending-the-threads-of-labor-s-past.html | Blending the Threads of Labors Past | By Robert A Hamilton | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/career-changes-are-a-reflection-of-changing-times.html | Career Changes Are a Reflection Of Changing Times | By Jacqueline Shaheen | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/cash-or-credit-card-for-turnpike-aid.html | Cash or Credit Card for Turnpike Aid | By Albert J Parisi | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/center-is-offering-more-assistance-to-the-blind.html | Center Is Offering More Assistance to the Blind | By Louise Saul | TX 2-639750 | 1989-09-14 |

| | | | | |
|---|---|---|---|---|
| 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/college-invites-public-to-study-the-constitutional-issues-science.html | College Invites Public to Study the Constitutional Issues Science Raises | By Rhoda M Gilinsky | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/colleges-aim-to-keep-students-on-li.html | Colleges Aim to Keep Students on LI | By Bea Tusiani | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/connecticut-opinion-giving-special-workers-a-chance.html | CONNECTICUT OPINION Giving Special Workers a Chance | By Robert McDonald | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/connecticut-opinion-nanny-teacher-days-are-important-too.html | CONNECTICUT OPINION NannyTeacher Days Are Important Too | By Andree Brook | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/connecticut-opinion-there-s-no-way-to-outwit-geese.html | CONNECTICUT OPINION Theres No Way to Outwit Geese | By Dave Pelland | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/connecticut-q-a-neil-h-cohen-if-the-deal-sounds-too-good-beware.html | CONNECTICUT Q  A NEIL H COHEN If The Deal Sounds Too Good Beware | By Fred T Abdella | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/connecticut-s-condo-capital-deals-with-boom-gone-bust.html | Connecticuts Condo Capital Deals With Boom Gone Bust | By Eric Schmitt Special To the New York Times | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/county-announces-playwriting-contest.html | County Announces Playwriting Contest | By Lynne Ames | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/court-decides-who-s-on-the-primary-ballot.html | Court Decides Whos on the Primary Ballot | By Frank Lynn | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/crafts-menagerie-show-mixes-the-bland-and-the-stunning.html | CRAFTS Menagerie Show Mixes the Bland And the Stunning | By Betty Freudenheim | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/dining-out-a-popular-place-with-an-ocean-view.html | DINING OUTA Popular Place With an Ocean View | By Valerie Sinclair | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/dining-out-chinese-with-an-indonesian-accent.html | DINING OUT Chinese With an Indonesian Accent | By Patricia Brooks | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/dining-out-italian-dishes-featured-in-croton-falls.html | DINING OUTItalian Dishes Featured in Croton Falls | By M H Reed | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/dining-out-wider-exposure-for-tasty-thai-dishes.html | DINING OUT Wider Exposure for Tasty Thai Dishes | By Joanne Starkey | TX 2-639750 | 1989-09-14 |

| | | | | |
|---|---|---|---|---|
| 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/festival-s-fun-is-a-test-of-brawn.html | Festivals Fun Is a Test of Brawn | By Carolyn Battista | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/feuds-in-gop-force-supervisors-into-primary-contests.html | Feuds in GOP Force Supervisors Into Primary Contests | By Milena Jovanovitch | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/fight-on-indian-reservation-as-casinos-divide-mohawks.html | Fight on Indian Reservation As Casinos Divide Mohawks | AP | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/food-keeping-it-simple-and-fresh.html | FOOD Keeping It Simple and Fresh | By Moira Hodgson | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/gardening-the-wellmanaged-compost-pile.html | GARDENINGThe WellManaged Compost Pile | By Carl Totemeier | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/gardening-the-wellmanaged-compost-pile.html | GARDENINGThe WellManaged Compost Pile | By Carl Totemeier | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/gardening-the-wellmanaged-compost-pile.html | GARDENINGThe WellManaged Compost Pile | By Carl Totemeier | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/gardening-the-wellmanaged-compost-pile.html | GARDENINGThe WellManaged Compost Pile | By Carl Totemeier | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/george-mcgovern-elects-innkeeper.html | George McGovern Elects Innkeeper | By Andi Rierden | TX 2-639750 | 1989-09-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/hollywood-actor-finds-a-new-stage-in-chester.html | Hollywood Actor Finds A New Stage in Chester | A Lot of Urging To Get Max Showalter To Sit Down At One of His Two Grand Pianos and Belt Out A Song Whether ItS Cole Porter Or A Composition of His Own He Delivers It With An Exuberance Typical of Everything He DoesIM 72 and My Life Is So FullSaid Mr Showalter Who Retired From Hollywood To Chester Three Years Ago Known Mostly For His Many Film and Television Character Roles With Show Business Stars Like Marilyn Monroe Lucille Ball Gregory Peck and Dudley Moore Mr Showalter Keeps Busy These Days Giving His Time and Expertise To A Variety of Theatrical Ventures In Connecticut the Difference He Said Cheerfully Is That the Things IVe Done Since Moving Here Three Years Ago I HavenT Made A Dime At Mr Showalter Fell In Love With Chester In 1958 While Working There On the FilmIt Happened To JaneWith Doris Day and Jack Lemmon Sixteen Years Later He Returned For the | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/home-clinic-getting-a-garage-ready-for-winter.html | HOME CLINIC Getting a Garage Ready for Winter | By John Warde | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/huntington-weighing-future-role-for-farm.html | Huntington Weighing Future Role for Farm | By Bret Senft | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/innovative-state-program-offers-aids-treatment-at-home.html | Innovative State Program Offers AIDS Treatment at Home | By Jerry Cheslow | TX 2-639750 | 1989-09-14 |

| | | | | |
|---|---|---|---|---|
| 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/inyonkers-flowers-lend-cheer-to-an-urban-landscape.html | InYonkers Flowers Lend Cheer to an Urban Landscape | By Ina Aronow | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/li-power-authority-weighs-alternate-plans-for-shoreham.html | LI Power Authority Weighs Alternate Plans for Shoreham | By John Rather | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/long-island-journal-151289.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/long-island-opinion-it-s-off-to-college-in-the-nick-of-time.html | LONG ISLAND OPINION Its Off to College in the Nick of Time | By Elaine Blick | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/long-island-opinion-my-brother-my-teacher-my-pal.html | LONG ISLAND OPINION My Brother My Teacher My Pal | By Maryelizabeth Duffy | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/long-island-opinion-my-son-is-better-off-learning-at-home.html | LONG ISLAND OPINION My Son Is Better Off Learning At Home | By Cindy Econopouly Soehner | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/long-island-opinion-what-am-i-doing-at-home.html | LONG ISLAND OPINION What Am I Doing at Home | By Erika Goodman | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/making-the-most-of-parkland-in-an-era-of-limits.html | Making the Most Of Parkland In an Era of Limits | By James Feron | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/music-christmas-is-just-a-few-choir-rehearsals-away.html | MUSIC Christmas Is Just a Few Choir Rehearsals Away | By Robert Sherman | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/music-lute-songs-evoke-elizabethan-england.html | MUSICLute Songs Evoke Elizabethan England | By Rena Fruchter | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/music-nureyev-and-topol-help-bushnell-turn-60.html | MUSIC Nureyev and Topol Help Bushnell Turn 60 | By Robert Sherman | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/new-breed-of-cartoon-reflects-the-past.html | New Breed of Cartoon Reflects the Past | By William Zimmer | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/new-jersey-opinion-sunset-on-another-season-at-the-beach-my-second-home.html | NEW JERSEY OPINION Sunset on Another Season at the Beach My Second Home | By Louis A Chiafullo | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/new-jersey-opinnion-reducing-the-labor-shortage.html | NEW JERSEY OPINNION Reducing the Labor Shortage | By Frank R Lautenberg | TX 2-639750 | 1989-09-14 |

| | | | | |
|---|---|---|---|---|
| 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/new-jersey-q-a-dr-madeleine-pelner-cosman-a-broker-in-medical-practices.html | New Jersey Q  A Dr Madeleine Pelner Cosman A Broker in Medical Practices | By Fred T Abdella | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/new-school-outfits-plus-encouragement.html | New School Outfits Plus Encouragement | By Tessa Melvin | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/niagara-mohawk-and-state-in-pact.html | NIAGARA MOHAWK AND STATE IN PACT | By Philip S Gutis | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/no-violence-as-300-march-into-bensonhurst-again.html | No Violence as 300 March Into Bensonhurst Again | By Dennis Hevesi | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/nurses-pulled-off-shifts-after-licenses-expire.html | Nurses Pulled Off Shifts After Licenses Expire | By Howard W French | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/once-feared-albany-ethics-law-leaves-mainly-annoyance.html | OnceFeared Albany Ethics Law Leaves Mainly Annoyance | By Elizabeth Kolbert Special To the New York Times | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/one-design-fleet-sailing-for-rye-to-compete-for-89-trophy.html | OneDesign Fleet Sailing for Rye to Compete for 89 Trophy | By Penny Singer | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/one-if-by-land-2-if-by-sea-and-3-if-by-interstate-95.html | One if by Land 2 if by Sea and 3 if by Interstate 95 | By Lili Wright | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/one-team-by-land-the-other-by-sea.html | One Team By Land the Other By Sea | By Lynne Ames | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/retraining-of-new-york-auto-workers-urged.html | Retraining of New York Auto Workers Urged | AP | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/school-districts-fear-money-woes.html | School Districts Fear Money Woes | By Vivien Kellerman | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/serious-crime-by-juveniles-on-rise.html | Serious Crime by Juveniles on Rise | By Vivien Kellerman | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/tent-city-journal-overcrowding-at-a-jail-leads-to-a-prison-without-bars.html | TENT CITY JOURNAL Overcrowding at a Jail Leads To a Prison Without Bars | By Jack Curry | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/the-car-seller-too-feels-racial-killing-s-impact.html | The CarSeller Too Feels Racial Killings Impact | By Donatella Lorch | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/the-guide.html | THE GUIDE | By M L Emblen | TX 2-639750 | 1989-09-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/the-view-from-trumbull-little-league-team-that-could-fills-a-town-with-heroes.html | THE VIEW FROM TRUMBULL Little League Team That Could Fills a Town With Heroes | By Jack Curry | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/the-view-from-white-plains-high-school-the-welcoming-smell-of-floor.html | THE VIEW FROM WHITE PLAINS HIGH SCHOOLThe Welcoming Smell of Floor Wax and New Textbooks | By Lynne Ames | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/theater-an-as-you-like-it-that-s-full-of-brio.html | THEATER An As You Like It Thats Full of Brio | By Alvin Klein | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/theater-four-jerry-s-girls-in-darien-revue.html | THEATER Four Jerrys Girls in Darien Revue | By Alvin Klein | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/theater-review-shenandoah-musical-focuses-on-civil-war.html | THEATER REVIEW Shenandoah Musical Focuses on Civil War | By Leah D Frank | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/theater-small-tribute-to-a-musical-comedy-tradition.html | THEATER Small Tribute to a MusicalComedy Tradition | By Alvin Klein | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/towns-seek-limits-on-plastic-use.html | Towns Seek Limits on Plastic Use | By Robert A Hamilton | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/tradition-to-prevail-at-jewish-festival.html | Tradition to Prevail at Jewish Festival | By Barbara Delatiner | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/volunteers-open-homes-to-families-of-patients.html | Volunteers Open Homes To Families of Patients | By Lynne Ames | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/west-point-gynecologist-denies-seducing-patient.html | West Point Gynecologist Denies Seducing Patient | By James Feron Special To the New York Times | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/westchester-opinion-let-handymen-move-and-the-cans-of-paint-stay-put.html | WESTCHESTER OPINION Let Handymen Move and the Cans of Paint Stay Put | By James C Tanner | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/westchester-opinion-the-challenge-of-putting-a-home-on-the-map.html | WESTCHESTER OPINION The Challenge Of Putting a Home On the Map | By Fern Satin | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/westchester-opinion-when-its-time-to-say-a-good-goodbye.html | WESTCHESTER OPINION When Its Time To Say a Good Goodbye | By Bonnie McCandless | TX 2-639750 | 1989-09-14 |

| | | | | |
|---|---|---|---|---|
| 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/westchester-opinion-where-are-the-worthy-opponents.html | WESTCHESTER OPINION Where Are the Worthy Opponents | By Paul J Feiner | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/westchester-q-a-richard-cameronwolfe-crossing-soviet-musical.html | WESTCHESTER Q  A RICHARD CAMERONWOLFECrossing Soviet Musical Boundaries | By Donna Greene | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/obituaries/tiran-nersoyan-an-archbishop-scholar-and-author-is-dead-at-85.html | Tiran Nersoyan An Archbishop Scholar and Author Is Dead at 85 | By Marvine Howe | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/opinion/a-seismic-shock-for-education.html | A Seismic Shock for Education | By Chester E Finn Jr | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/opinion/at-auschwitz-decency-dies-again.html | At Auschwitz Decency Dies Again | By Leon Wieseltier | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/opinion/foreign-affairs-flames-from-ashes.html | FOREIGN AFFAIRS Flames From Ashes | By Flora Lewis | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/opinion/the-editorial-notebook-orange-juice-not-cocaine.html | THE EDITORIAL NOTEBOOK Orange Juice Not Cocaine | By David C Anderson | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/realestate/assessing-new-york-s-charter-change.html | Assessing New Yorks Charter Change | By Thomas J Lueck | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/realestate/commercial-property-office-brokerage-fees-fuzzy-rules-high-stakes-make-litigious.html | COMMERCIAL PROPERTY Office Brokerage Fees Fuzzy Rules and High Stakes Make a Litigious Climate | By Mark McCain | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/realestate/focus-manufactured-housing-modulars-gaining-as-retirement-homes.html | FOCUS Manufactured HousingModulars Gaining as Retirement Homes | By Tim Urbonya | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/realestate/if-youre-thinking-of-living-in-englewood.html | If Youre Thinking of Living in Englewood | By Rachelle Garbarine | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/realestate/in-the-region-long-island-offering-rentbuy-deals-in-a-soft-market.html | IN THE REGION Long IslandOffering RentBuy Deals in a Soft Market | By Diana Shaman | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/realestate/in-the-region-new-jersey-shore-resorts-strive-for-an-endless.html | IN THE REGION New JerseyShore Resorts Strive for an Endless Summer | By Rachelle Garbarine | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/realestate/in-the-region-westchester-and-connecticut-development-debate.html | IN THE REGION Westchester and ConnecticutDevelopment Debate Along Central Ave | By Joseph P Griffith | TX 2-639750 | 1989-09-14 |

| | | | | |
|---|---|---|---|---|
| 1989-09-03 | https://www.nytimes.com/1989/09/03/realestate/northeast-notebook-donora-pa-glassmaker-plans-a-plant.html | NORTHEAST NOTEBOOK Donora PaGlassmaker Plans a Plant | By Rick Teaff | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/realestate/northeast-notebook-eastport-me-waterfront-renovations.html | NORTHEAST NOTEBOOK Eastport Me Waterfront Renovations | By Lyn Riddle | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/realestate/northeast-notebook-truro-mass-projects-halted-in-the-seashore.html | NORTHEAST NOTEBOOK Truro MassProjects Halted In the Seashore | By Susan Diesenhouse | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/realestate/perspectives-the-mac-rentals-refocusing-assisted-housing-programs.html | PERSPECTIVES The MAC Rentals Refocusing Assisted Housing Programs | By Alan S Oser | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/realestate/postings-71-low-income-units-doing-rehabs.html | POSTINGS 71 LowIncome Units Doing Rehabs | By Richard D Lyons | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/realestate/postings-bulova-factory-conversion-watch-out-new-rentals-for-woodside.html | POSTINGS Bulova Factory Conversion Watch Out New Rentals for Woodside | By Richard D Lyons | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/realestate/postings-historic-properties-on-the-block.html | POSTINGS Historic Properties On the Block | By Richard D Lyons | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/realestate/postings-preservation-an-issue-opponents-fight-hartford-plan.html | POSTINGS Preservation an Issue Opponents Fight Hartford Plan | By Richard D Lyons | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/realestate/q-and-a-143189.html | Q and A | By Shawn G Kennedy | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/realestate/streetscapes-variety-photo-plays-theater-marquee-s-lights-are-dark-1914.html | STREETSCAPES Variety Photo Plays Theater Marquees Lights Are Dark on 1914 Nickelodeon | By Christopher Gray | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/realestate/talking-sales-pitches-looking-behind-the-deals.html | TALKING Sales Pitches Looking Behind The Deals | By Andree Brooks | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/sports/auto-racing-waltrip-driving-toward-big-payoff.html | AUTO RACING Waltrip Driving Toward Big Payoff | By Joseph Siano | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/sports/baseball-american-league-orioles-olson-ties-record.html | BASEBALL AMERICAN LEAGUE Orioles Olson Ties Record | AP | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/sports/baseball-giamatti-fondly-recalled.html | BASEBALL Giamatti Fondly Recalled | By Murray Chass | TX 2-639750 | 1989-09-14 |

| | | | | |
|---|---|---|---|---|
| 1989-09-03 | https://www.nytimes.com/1989/09/03/sports/baseball-giants-bewilder-viola-and-mets.html | BASEBALL Giants Bewilder Viola and Mets | By Joseph Durso Special To the New York Times | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/sports/baseball-national-league-wrona-s-homer-powers-cubs-10-3.html | BASEBALL NATIONAL LEAGUE Wronas Homer Powers Cubs 103 | AP | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/sports/baseball-profitable-year-for-the-pirates.html | BASEBALL Profitable Year For the Pirates | AP | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/sports/baseball-streaking-yanks-win-on-hall-s-homer-in-9th.html | BASEBALL Streaking Yanks Win On Halls Homer in 9th | By Joe Sexton | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/sports/college-football-florida-state-is-upset-at-finish.html | COLLEGE FOOTBALL Florida State Is Upset At Finish | AP | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/sports/college-football-fordham-routed.html | COLLEGE FOOTBALL Fordham Routed | By William N Wallace Special To the New York Times | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/sports/college-football-smu-s-mustangs-gallop-to-nowhere-in-comeback.html | COLLEGE FOOTBALL SMUs Mustangs Gallop To Nowhere in Comeback | By Malcolm Moran Special To the New York Times | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/sports/college-football-west-virginia-rolls-35-10.html | COLLEGE FOOTBALL West Virginia Rolls 3510 | AP | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/sports/football-plusses-and-minuses-for-jets.html | FOOTBALL Plusses and Minuses for Jets | By Gerald Eskenazi Special To the New York Times | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/sports/horse-racing-mr-nickerson-wins-boojum.html | HORSE RACING Mr Nickerson Wins Boojum | By Steven Crist | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/sports/nfl-89-nfl-s-goal-another-rozelle.html | NFL 89 NFLs Goal Another Rozelle | By Thomas George | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/sports/nfl-89-the-49ers-standard-with-a-new-twist.html | NFL 89 The 49ers Standard With a New Twist | By Thomas George | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/sports/notebook-blue-jays-drive-to-top-began-when-wilson-crossed-border.html | NOTEBOOK Blue Jays Drive to Top Began When Wilson Crossed Border | By Murray Chass | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/sports/outdoors-if-you-re-casting-about-for-a-good-read.html | Outdoors If Youre Casting About for a Good Read | By Nelson Bryant | TX 2-639750 | 1989-09-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-09-03 | https://www.nytimes.com/1989/09/03/sports/pro-football-giants-take-a-step-backward.html | PRO FOOTBALL Giants Take a Step Backward | By Frank Litsky Special To the New York Times | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/sports/seniors-tourney-shifts-its-site.html | Seniors Tourney Shifts Its Site | AP | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/sports/sports-of-the-times-the-selling-of-steinbrenner-s-yankees.html | SPORTS OF THE TIMES The Selling of Steinbrenners Yankees | By Ira Berkow | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/sports/tennis-lendl-coasts-again.html | TENNIS Lendl Coasts Again | By Robin Finn | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/sports/views-of-sport-college-football-in-the-era-of-celebrity.html | VIEWS OF SPORTCollege Football in the Era of Celebrity | by Pat Haden | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/sports/yachting-sailboat-tradition-emerges.html | YACHTING Sailboat Tradition Emerges | By Barbara Lloyd | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/style/campus-life-omega-to-hazing-sought.html | CAMPUS LIFE Omega to Hazing Sought | AP | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/style/fashion-executives-toolbags.html | FASHION Executives Toolbags | By Deborah Hofmann | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/style/fashion-to-dress-for-success-try-a-dress.html | FASHION To Dress for Success Try a Dress | By AnneMarie Schiro | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/style/life-style-a-party-to-aid-venice.html | LIFE STYLE A Party to Aid Venice | AP | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/style/life-style-some-greet-fall-with-sweaters-some-with-elbows-cambridge-thoughts.html | LIFE STYLE Some Greet Fall With Sweaters Some With Elbows In Cambridge Thoughts Turn to Woolens | Special to The New York Times | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/style/life-style-sunday-menu-in-a-season-of-garden-excess-be-flexible.html | LIFE STYLE Sunday Menu In a Season Of Garden Excess Be Flexible | By Marian Burros | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/style/life-style-sunday-outing-southeastern-connecticut-old-melds-with-new.html | LIFE STYLE Sunday Outing Southeastern Connecticut Old Melds With New | Special to The New York Times | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/style/pastimes-around-the-garden.html | PASTIMES Around the Garden | By Joan Lee Faust | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/style/pastimes-bridge.html | PASTIMES Bridge | By Alan Truscott | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/style/pastimes-camera.html | PASTIMES Camera | By Andy Grundberg | TX 2-639750 | 1989-09-14 |

| 1989-09-03 | https://www.nytimes.com/1989/09/03/style/pastimes-chess.html | PASTIMES Chess | By Robert Byrne | TX 2-639750 | 1989-09-14 |
|---|---|---|---|---|---|
| 1989-09-03 | https://www.nytimes.com/1989/09/03/style/pastimes-numismatics.html | PASTIMES Numismatics | By Jed Stevenson | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/style/pastimes-stamps.html | PASTIMES Stamps | By Barth Healey | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/style/some-greet-fall-with-sweaters-some-with-elbows-watch-your-back-it-s-autumn-new.html | Some Greet Fall With Sweaters Some With Elbows Watch Your Back Its Autumn in New York | By Lena Williams | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/style/stylemakers-nigel-atkinson-textile-designer.html | STYLEMAKERS Nigel Atkinson  Textile Designer | By Terry Trucco | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/style/stylemakers-stephen-burrows-sportswear-designer.html | STYLEMAKERS Stephen Burrows Sportswear Designer | By AnneMarie Schiro | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/style/stylemakers-susan-rose-and-joanna-ferrone-entrepreneurs.html | STYLEMAKERS Susan Rose and Joanna Ferrone  Entrepreneurs | By Michael Freitag | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/theater/theater-christine-lahti-tries-fashion-spunky-heidi-daniel-sullivan-director-with.html | THEATER Christine Lahti Tries to Fashion A Spunky Heidi Daniel Sullivan the director with Ms Lahti and the actor David Pierce during rehearsals Michael ONeill Christine Lahti in the film Running on Empty pg 9 | By Phillip Lopate | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/theater/theater-ennosuke-rattles-kabuki-s-venerable-bones.html | THEATER Ennosuke Rattles Kabukis Venerable Bones | BY Steven R Weisman | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/theater/theater-new-paths-for-regional-theaters.html | THEATER New Paths for Regional Theaters | By Hilary De Vries | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/travel/coming-to-grips-with-gaelic.html | Coming to Grips With Gaelic | By Zane Berzins | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/travel/four-more-ways-to-say-it.html | Four More Ways to Say It | By Deborah Hofmann | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/travel/maine-s-secluded-island-inns.html | Maines Secluded Island Inns | By Nancy Harmon Jenkins | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/travel/me-and-machiavelli.html | Me and Machiavelli | By Bernard Kalb | TX 2-639750 | 1989-09-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-09-03 | https://www.nytimes.com/1989/09/03/travel/practical-traveler-strategies-for-exchanging-soft-currencies.html | PRACTICAL TRAVELER Strategies for Exchanging Soft Currencies | By Betsy Wade | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/travel/q-and-a-567989.html | Q AND A | By Carl Sommers | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/travel/recollections-of-learning-japanese.html | Recollections of Learning Japanese | By Steve Lohr | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/travel/seven-brides-for-seven-berbers.html | Seven Brides For Seven Berbers | By Peter Dax | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/travel/total-immersion-in-france.html | Total Immersion in France | By Alison France | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/travel/what-s-doing-in-ottawa.html | Whats Doing In Ottawa | By Katherine Ashenburg | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/us/3-running-to-succeed-leland.html | 3 Running to Succeed Leland | AP | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/us/a-record-14-officers-killed-in-88-in-drug-incidents-a-study-shows.html | A Record 14 Officers Killed in 88 In Drug Incidents a Study Shows | By Richard L Berke Special To the New York Times | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/us/boy-caged-in-pen-grandparents-are-charged.html | Boy Caged in Pen Grandparents Are Charged | AP | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/us/boy-is-mauled-to-death-by-family-leopard.html | Boy Is Mauled to Death by Family Leopard | AP | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/us/capital-mayoral-race-turns-murkier.html | Capital Mayoral Race Turns Murkier | By B Drummond Ayres Jr Special To the New York Times | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/us/house-panel-warns-howard-u-about-spending.html | House Panel Warns Howard U About Spending | By B Drummond Ayres Jr Special To the New York Times | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/us/in-a-small-town-a-battle-over-a-book.html | In a Small Town a Battle Over a Book | By Seth Mydans Special To the New York Times | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/us/labor-as-management-the-airline-unions-adopt-bold-takeover-strategies.html | Labor as Management The Airline Unions Adopt Bold Takeover Strategies | By Agis Salpukas | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/us/mormons-oust-first-indian-in-the-hierarchy.html | Mormons Oust First Indian in the Hierarchy | AP | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/us/new-school-term-in-chicago-puts-parents-in-seat-of-power.html | NEW SCHOOL TERM IN CHICAGO PUTS PARENTS IN SEAT OF POWER | By Isabel Wilkerson Special To the New York Times | TX 2-639750 | 1989-09-14 |

| | | | | |
|---|---|---|---|---|
| 1989-09-03 | https://www.nytimes.com/1989/09/03/us/non-superpowers-are-developing-their-own-spy-satellite-systems.html | NonSuperpowers Are Developing Their Own Spy Satellite Systems | By William J Broad | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/us/ohio-fair-is-rocked-by-the-specter-of-bogus-winner-in-steer-division.html | Ohio Fair Is Rocked by the Specter Of Bogus Winner in Steer Division | Special to The New York Times | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/us/political-terrain-seen-as-changing.html | POLITICAL TERRAIN SEEN AS CHANGING | By Adam Clymer Special To the New York Times | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/us/professor-slain-student-held.html | Professor Slain Student Held | AP | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/us/rhode-island-offers-scholarship-plan-for-poor.html | Rhode Island Offers Scholarship Plan for Poor | AP | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/us/senate-star-rides-a-wave-of-great-expectations.html | Senate Star Rides a Wave of Great Expectations | By Robin Toner Special To the New York Times | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/us/stallone-to-be-questioned-in-double-slaying.html | Stallone to be Questioned in Double Slaying | AP | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/us/threat-on-bush-and-quayle.html | Threat on Bush and Quayle | AP | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/us/visitors-stream-back-to-yellowstone-after-the-fires-of-1988.html | Visitors Stream Back to Yellowstone After the Fires of 1988 | By Andrew H Malcolm | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/us/zoo-presses-to-save-its-pandas-fragile-cub.html | Zoo Presses to Save Its Pandas Fragile Cub | Special to The New York Times | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/weekinreview/public-enemy-no-1-a-war-on-drugs-is-a-necessary-risk-for-bush.html | PUBLIC ENEMY No 1 A War on Drugs Is a Necessary Risk for Bush | By Richard L Berke | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/weekinreview/the-nation-america-s-head-count-sets-battle-lines-for-congress-s-seat-count.html | THE NATION Americas Head Count Sets Battle Lines for Congresss Seat Count | By Felicity Barringer | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/weekinreview/the-nation-how-fighting-global-warming-could-be-painless-and-profitable.html | THE NATION How Fighting Global Warming Could Be Painless and Profitable | By Robert Reinhold | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/weekinreview/the-nation-one-hope-for-aids-patients-is-hostage-to-the-market.html | THE NATION One Hope for AIDS Patients Is Hostage to the Market | By Milt Freudenheim | TX 2-639750 | 1989-09-14 |

| | | | | |
|---|---|---|---|---|
| 1989-09-03 | https://www.nytimes.com/1989/09/03/weekinreview/the-nation-the-infant-formula-debate-strikes-home.html | THE NATION The InfantFormula Debate Strikes Home | By Michael Freitag | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/weekinreview/the-nation-washington-sets-new-limits-on-the-west-s-water-tap.html | THE NATION Washington Sets New Limits on the Wests Water Tap | By Keith Schneider | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/weekinreview/the-nation-who-is-going-to-pay-for-airport-security.html | THE NATION Who Is Going to Pay For Airport Security | By Eric Weiner | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/weekinreview/the-region-once-again-racism-proves-to-be-fatal-in-new-york-city.html | THE REGION Once Again Racism Proves to Be Fatal In New York City | By Sam Roberts | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/weekinreview/the-region-the-fine-art-of-delaying-the-tax-cut.html | THE REGION The Fine Art of Delaying the Tax Cut | By Elizabeth Kolbert | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/weekinreview/the-world-a-french-presence-in-lebanon-a-lebanese-presence-in-france.html | THE WORLD A French Presence in Lebanon A Lebanese Presence in France | By Youssef M Ibrahim | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/weekinreview/the-world-cambodia-has-exhausted-every-step-short-of-war.html | THE WORLD Cambodia Has Exhausted Every Step Short of War | By Steven Greenhouse | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/weekinreview/the-world-lesson-in-the-baltics-gorbachev-s-tolerance-only-goes-so-far.html | THE WORLD Lesson in the Baltics Gorbachevs Tolerance Only Goes So Far | By Francis X Clines | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/weekinreview/the-world-the-bargain-in-angola-doesn-t-look-so-clear-now.html | THE WORLD The Bargain in Angola Doesnt Look So Clear Now | By Kenneth B Noble | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/world/argentine-court-moves-to-extradite-ex-nazi.html | Argentine Court Moves to Extradite ExNazi | By Shirley Christian Special To the New York Times | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/world/bennett-criticisms-cut-from-anti-drug-plan.html | Bennett Criticisms Cut From AntiDrug Plan | AP | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/world/british-soldiers-wounded-by-gunman-in-west-germany.html | British Soldiers Wounded By Gunman in West Germany | AP | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/world/carter-the-peacemaker-now-turns-to-ethiopia.html | Carter the Peacemaker Now Turns to Ethiopia | By R W Apple Jr Special To the New York Times | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/world/china-rebuffs-pope.html | China Rebuffs Pope | AP | TX 2-639750 | 1989-09-14 |

| | | | | |
|---|---|---|---|---|
| 1989-09-03 | https://www.nytimes.com/1989/09/03/world/china-will-allow-fewer-students-to-study-in-us.html | CHINA WILL ALLOW FEWER STUDENTS TO STUDY IN US | By David E Sanger Special To the New York Times | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/world/christian-commander-in-beirut-assails-us-policy.html | Christian Commander in Beirut Assails US Policy | By Ihsan A Hijazi Special To the New York Times | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/world/cuban-ex-official-sentenced-in-drug-case.html | Cuban ExOfficial Sentenced in Drug Case | AP | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/world/drug-ring-bombs-newspaper-in-bogota.html | Drug Ring Bombs Newspaper in Bogota | By Joseph B Treaster Special To the New York Times | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/world/ethiopia-releases-prisoners-from-haile-selassie-s-family.html | Ethiopia Releases Prisoners From Haile Selassies Family | By Jane Perlez Special To the New York Times | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/world/hanoi-now-says-ho-died-on-different-day.html | Hanoi Now Says Ho Died on Different Day | AP | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/world/iranian-president-quits-as-chief-of-armed-forces.html | Iranian President Quits as Chief of Armed Forces | AP | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/world/israeli-army-says-it-killed-2-gunmen.html | ISRAELI ARMY SAYS IT KILLED 2 GUNMEN | By Joel Brinkley Special To the New York Times | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/world/jewish-reaction-to-glemp-comments-is-mixed.html | Jewish Reaction to Glemp Comments Is Mixed | By Peter Steinfels | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/world/muslim-fundamentalists-sentenced-in-egypt.html | Muslim Fundamentalists Sentenced in Egypt | AP | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/world/old-dictator-looks-better-to-guatemala.html | Old Dictator Looks Better To Guatemala | By Lindsey Gruson Special To the New York Times | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/world/polish-cardinal-terms-agreement-on-auschwitz-convent-offensive.html | Polish Cardinal Terms Agreement On Auschwitz Convent Offensive | By John Tagliabue Special To the New York Times | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/world/pretoria-hardens-tactics-at-rallies.html | PRETORIA HARDENS TACTICS AT RALLIES | By Christopher S Wren Special To the New York Times | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/world/the-talk-of-tripoli-the-innocents-from-abroad-hail-qaddafi.html | The Talk of Tripoli The Innocents From Abroad Hail Qaddafi | By Alan Cowell Special To the New York Times | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/world/turkic-republics-press-soviets-to-loosen-reins.html | Turkic Republics Press Soviets to Loosen Reins | By Bill Keller Special To the New York Times | TX 2-639750 | 1989-09-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-09-03 | https://www.nytimes.com/1989/09/03/world/us-drafts-plans-to-curb-admission-of-soviet-jews.html | US DRAFTS PLANS TO CURB ADMISSION OF SOVIET JEWS | By Robert Pear Special To the New York Times | TX 2-639750 | 1989-09-14 |
| 1989-09-03 | https://www.nytimes.com/1989/09/03/world/vietnam-refugees-riot-in-hong-kong.html | Vietnam Refugees Riot in Hong Kong | By Barbara Basler Special To the New York Times | TX 2-639750 | 1989-09-14 |
| 1989-09-04 | https://www.nytimes.com/1989/09/04/arts/critic-s-notebook-is-she-a-rising-star-or-a-flash-in-the-pan.html | Critics Notebook Is She a Rising Star Or a Flash in the Pan | By John Rockwell | TX 2-632844 | 1989-09-12 |
| 1989-09-04 | https://www.nytimes.com/1989/09/04/arts/new-world-to-conquer-for-chilean-tv-star.html | New World to Conquer for Chilean TV Star | By Shirley Christian | TX 2-632844 | 1989-09-12 |
| 1989-09-04 | https://www.nytimes.com/1989/09/04/arts/review-dance-troupe-from-milwaukee-offers-romantic-options.html | ReviewDance Troupe From Milwaukee Offers Romantic Options | By Jennifer Dunning | TX 2-632844 | 1989-09-12 |
| 1989-09-04 | https://www.nytimes.com/1989/09/04/arts/review-pop-dance-bands-convene-in-queens-for-salsa-festival.html | ReviewPop Dance Bands Convene In Queens for Salsa Festival | By Peter Watrous | TX 2-632844 | 1989-09-12 |
| 1989-09-04 | https://www.nytimes.com/1989/09/04/arts/reviews-music-alternate-cast-in-desert-song-by-city-opera.html | ReviewsMusic Alternate Cast In Desert Song By City Opera | By Bernard Holland | TX 2-632844 | 1989-09-12 |
| 1989-09-04 | https://www.nytimes.com/1989/09/04/arts/reviews-music-violating-the-pop-structure.html | ReviewsMusic Violating the Pop Structure | By Peter Watrous | TX 2-632844 | 1989-09-12 |
| 1989-09-04 | https://www.nytimes.com/1989/09/04/arts/sci-fi-fans-meet-to-ponder-genre-s-present.html | SciFi Fans Meet to Ponder Genres Present | By Andrew L Yarrow Special To the New York Times | TX 2-632844 | 1989-09-12 |
| 1989-09-04 | https://www.nytimes.com/1989/09/04/books/books-of-the-times-simenon-and-the-dark-corners-of-the-heart.html | Books of The Times Simenon and the Dark Corners of the Heart | By Herbert Mitgang | TX 2-632844 | 1989-09-12 |
| 1989-09-04 | https://www.nytimes.com/1989/09/04/books/name-as-mask-the-theory-and-practice-of-pseudonyms.html | Name as Mask The Theory And Practice of Pseudonyms | By Eleanor Blau | TX 2-632844 | 1989-09-12 |
| 1989-09-04 | https://www.nytimes.com/1989/09/04/business/bid-for-ual-seen-passing-us-scrutiny.html | Bid for UAL Seen Passing US Scrutiny | By Eric Weiner | TX 2-632844 | 1989-09-12 |
| 1989-09-04 | https://www.nytimes.com/1989/09/04/business/business-people-founder-to-nominate-new-chief-for-coastal.html | BUSINESS PEOPLEFounder to Nominate New Chief for Coastal | By Nina Andrews | TX 2-632844 | 1989-09-12 |
| 1989-09-04 | https://www.nytimes.com/1989/09/04/business/business-people-head-of-lamonts-sees-compliment-in-aris-bid.html | BUSINESS PEOPLE Head of Lamonts Sees Compliment in Aris Bid | By Harriet King | TX 2-632844 | 1989-09-12 |

| | | | | |
|---|---|---|---|---|
| 1989-09-04 | https://www.nytimes.com/1989/09/04/business/developing-nations-benefit-as-service-exports-grow.html | Developing Nations Benefit As Service Exports Grow | By Clyde H Farnsworth Special To the New York Times | TX 2-632844 | 1989-09-12 |
| 1989-09-04 | https://www.nytimes.com/1989/09/04/business/for-hispanic-paper-a-rising-market.html | For Hispanic Paper a Rising Market | By Albert Scardino | TX 2-632844 | 1989-09-12 |
| 1989-09-04 | https://www.nytimes.com/1989/09/04/business/iacocca-thinks-of-cutting-his-role-at-chrysler.html | Iacocca Thinks of Cutting His Role at Chrysler | By Doron P Levin Special To the New York Times | TX 2-632844 | 1989-09-12 |
| 1989-09-04 | https://www.nytimes.com/1989/09/04/business/international-report-some-luster-is-lost-for-spanish-tourism.html | INTERNATIONAL REPORT Some Luster Is Lost For Spanish Tourism | By Isabel Soto Special To the New York Times | TX 2-632844 | 1989-09-12 |
| 1989-09-04 | https://www.nytimes.com/1989/09/04/business/irs-delays-benefits-rule.html | IRS Delays Benefits Rule | AP | TX 2-632844 | 1989-09-12 |
| 1989-09-04 | https://www.nytimes.com/1989/09/04/business/lin-loses-plea-on-mccaw-bid.html | Lin Loses Plea On McCaw Bid | AP | TX 2-632844 | 1989-09-12 |
| 1989-09-04 | https://www.nytimes.com/1989/09/04/business/proposal-on-hunt-tax-debt.html | Proposal on Hunt Tax Debt | AP | TX 2-632844 | 1989-09-12 |
| 1989-09-04 | https://www.nytimes.com/1989/09/04/business/sec-move-on-baskets.html | SEC Move On Baskets | Special to The New York Times | TX 2-632844 | 1989-09-12 |
| 1989-09-04 | https://www.nytimes.com/1989/09/04/business/security-pacific-s-asian-strategy.html | Security Pacifics Asian Strategy | By Michael Lev Special To the New York Times | TX 2-632844 | 1989-09-12 |
| 1989-09-04 | https://www.nytimes.com/1989/09/04/business/steel-prices-are-lowest-in-2-years.html | Steel Prices Are Lowest In 2 Years | By Jonathan P Hicks | TX 2-632844 | 1989-09-12 |
| 1989-09-04 | https://www.nytimes.com/1989/09/04/business/tax-watch-right-way-to-pay-business-owners.html | Tax Watch Right Way to Pay Business Owners | By Jan M Rosen | TX 2-632844 | 1989-09-12 |
| 1989-09-04 | https://www.nytimes.com/1989/09/04/business/the-media-buisness-press-papers-slug-it-out-in-battle-for-doonesbury.html | THE MEDIA BUISNESS PRESS Papers Slug It Out in Battle for Doonesbury | By Alex S Jones | TX 2-632844 | 1989-09-12 |
| 1989-09-04 | https://www.nytimes.com/1989/09/04/business/the-media-business-hollywood-still-feels-writers-walkout.html | THE MEDIA BUSINESS Hollywood Still Feels Writers Walkout | By Jeremy Gerard | TX 2-632844 | 1989-09-12 |
| 1989-09-04 | https://www.nytimes.com/1989/09/04/business/the-media-business-local-business-weeklies-seek-a-new-direction.html | THE MEDIA BUSINESS Local Business Weeklies Seek a New Direction | Special to The New York Times | TX 2-632844 | 1989-09-12 |
| 1989-09-04 | https://www.nytimes.com/1989/09/04/business/trade-talks-aim-at-economic-habits.html | Trade Talks Aim at Economic Habits | By Steven R Weisman Special To the New York Times | TX 2-632844 | 1989-09-12 |
| 1989-09-04 | https://www.nytimes.com/1989/09/04/nyregion/aides-see-koch-and-dinkins-neck-and-neck-in-the-stretch.html | Aides See Koch and Dinkins Neck and Neck in the Stretch | By Sam Roberts | TX 2-632844 | 1989-09-12 |

| | | | | |
|---|---|---|---|---|
| 1989-09-04 | https://www.nytimes.com/1989/09/04/nyregion/animosity-is-on-display-as-giuliani-meets-lauder.html | Animosity Is On Display As Giuliani Meets Lauder | By Frank Lynn | TX 2-632844 | 1989-09-12 |
| 1989-09-04 | https://www.nytimes.com/1989/09/04/nyregion/as-school-begins-educators-are-facing-tough-lessons.html | As School Begins Educators Are Facing Tough Lessons | By Lisa W Foderaro | TX 2-632844 | 1989-09-12 |
| 1989-09-04 | https://www.nytimes.com/1989/09/04/nyregion/asbestos-coats-eight-blocks-of-8th-avenue.html | Asbestos Coats Eight Blocks Of 8th Avenue | By Robert D McFadden | TX 2-632844 | 1989-09-12 |
| 1989-09-04 | https://www.nytimes.com/1989/09/04/nyregion/bridge-the-cornerstone-of-america-s-favorite-system-is-the-two-level-response.html | Bridge The cornerstone of Americas favorite system is the twolevel response | By Alan Truscott | TX 2-632844 | 1989-09-12 |
| 1989-09-04 | https://www.nytimes.com/1989/09/04/nyregion/campaign-matters-if-it-s-a-race-for-mayor-why-no-local-issues.html | Campaign Matters If Its a Race For Mayor Why No Local Issues | By Clifford D May | TX 2-632844 | 1989-09-12 |
| 1989-09-04 | https://www.nytimes.com/1989/09/04/nyregion/clergy-in-bensonhurst-lead-march-to-lay-wreath-at-site-of-slaying.html | Clergy in Bensonhurst Lead March To Lay Wreath at Site of Slaying | By Ari L Goldman | TX 2-632844 | 1989-09-12 |
| 1989-09-04 | https://www.nytimes.com/1989/09/04/nyregion/hatred-and-social-isolation-may-spur-acts-of-racial-violence-experts-say.html | Hatred and Social Isolation May Spur Acts of Racial Violence Experts Say | By Howard W French | TX 2-632844 | 1989-09-12 |
| 1989-09-04 | https://www.nytimes.com/1989/09/04/nyregion/it-s-no-holiday-for-four-in-the-democratic-race.html | Its No Holiday for Four In the Democratic Race | By Michel Marriott | TX 2-632844 | 1989-09-12 |
| 1989-09-04 | https://www.nytimes.com/1989/09/04/nyregion/jackson-urges-voters-support-for-dinkins-bid.html | Jackson Urges Voters Support For Dinkins Bid | By Clifford D May | TX 2-632844 | 1989-09-12 |
| 1989-09-04 | https://www.nytimes.com/1989/09/04/nyregion/sparkling-weather-as-rainy-summer-wanes.html | Sparkling Weather as Rainy Summer Wanes | By James Barron | TX 2-632844 | 1989-09-12 |
| 1989-09-04 | https://www.nytimes.com/1989/09/04/obituaries/carl-hovgard-tax-adviser-83-founder-of-the-research-institute.html | Carl Hovgard Tax Adviser 83 Founder of the Research Institute | By Wolfgang Saxon | TX 2-632844 | 1989-09-12 |
| 1989-09-04 | https://www.nytimes.com/1989/09/04/opinion/abroad-at-home-fly-now-pay-never.html | ABROAD AT HOME Fly Now Pay Never | By Anthony Lewis | TX 2-632844 | 1989-09-12 |
| 1989-09-04 | https://www.nytimes.com/1989/09/04/opinion/editorial-notebook-still-shunning-black-doll-what-tv-special-said-about-self.html | The Editorial Notebook Still Shunning the Black Doll What a TV Special Said About SelfImage | By Don Wycliff | TX 2-632844 | 1989-09-12 |
| 1989-09-04 | https://www.nytimes.com/1989/09/04/opinion/tell-teheran-no-hostages-no-money.html | Tell Teheran No Hostages No Money | By Patrick Clawson | TX 2-632844 | 1989-09-12 |

| 1989-09-04 | https://www.nytimes.com/1989/09/04/opinion/the-post-industrial-era-is-over.html | The PostIndustrial Era Is Over | By Lester C Thurow | TX 2-632844 | 1989-09-12 |
|---|---|---|---|---|---|
| 1989-09-04 | https://www.nytimes.com/1989/09/04/opinion/the-reagan-court-child-of-lyndon-johnson.html | The Reagan Court  Child of Lyndon Johnson | By David A Kaplan | TX 2-632844 | 1989-09-12 |
| 1989-09-04 | https://www.nytimes.com/1989/09/04/sports/baseball-american-league-twins-big-hitters-stop-blue-jays-9-4.html | BASEBALL AMERICAN LEAGUE Twins Big Hitters Stop Blue Jays 94 | AP | TX 2-632844 | 1989-09-12 |
| 1989-09-04 | https://www.nytimes.com/1989/09/04/sports/baseball-national-league-bielecki-s-streak-snapped-braves-set-back-cubs-8-5.html | BASEBALL NATIONAL LEAGUE Bieleckis Streak Is Snapped As Braves Set Back Cubs 85 | AP | TX 2-632844 | 1989-09-12 |
| 1989-09-04 | https://www.nytimes.com/1989/09/04/sports/bunting-is-it-a-lost-art.html | BUNTINGIS IT A LOST ART | By David Falkner | TX 2-632844 | 1989-09-12 |
| 1989-09-04 | https://www.nytimes.com/1989/09/04/sports/college-football-ivy-s-recruiting-is-suffering.html | COLLEGE FOOTBALL Ivys Recruiting Is Suffering | By William N Wallace | TX 2-632844 | 1989-09-12 |
| 1989-09-04 | https://www.nytimes.com/1989/09/04/sports/cubs-have-a-team-within-the-team.html | Cubs Have a Team Within the Team | By Steve Fiffer | TX 2-632844 | 1989-09-12 |
| 1989-09-04 | https://www.nytimes.com/1989/09/04/sports/giants-tower-over-the-mets.html | Giants Tower Over the Mets | By Joseph Durso Special To the New York Times | TX 2-632844 | 1989-09-12 |
| 1989-09-04 | https://www.nytimes.com/1989/09/04/sports/hockey-devils-opening-camp-today.html | HOCKEY Devils Opening Camp Today | By Alex Yannis | TX 2-632844 | 1989-09-12 |
| 1989-09-04 | https://www.nytimes.com/1989/09/04/sports/horse-racing-steinlen-takes-the-million.html | HORSE RACING Steinlen Takes the Million | By Steven Crist Special To the New York Times | TX 2-632844 | 1989-09-12 |
| 1989-09-04 | https://www.nytimes.com/1989/09/04/sports/jets-have-a-youthful-look.html | Jets Have a Youthful Look | By Gerald Eskenazi Special To the New York Times | TX 2-632844 | 1989-09-12 |
| 1989-09-04 | https://www.nytimes.com/1989/09/04/sports/morris-injury-may-be-serious.html | Morris Injury May Be Serious | By Frank Litsky Special To the New York Times | TX 2-632844 | 1989-09-12 |
| 1989-09-04 | https://www.nytimes.com/1989/09/04/sports/on-your-own-outdoors-time-for-bluefish-and-striped-bass.html | ON YOUR OWN OUTDOORS TIME FOR BLUEFISH AND STRIPED BASS | By Nelson Bryant | TX 2-632844 | 1989-09-12 |
| 1989-09-04 | https://www.nytimes.com/1989/09/04/sports/on-your-own-power-shoe-lacing-more-than-meets-the-eyelet.html | ON YOUR OWN Power ShoeLacing More Than Meets the Eyelet | By Janet Nelson | TX 2-632844 | 1989-09-12 |
| 1989-09-04 | https://www.nytimes.com/1989/09/04/sports/on-your-own-variety-is-new-spice-in-marathon-training.html | ON YOUR OWN VARIETY IS NEW SPICE IN MARATHON TRAINING | By Marc Bloom | TX 2-632844 | 1989-09-12 |
| 1989-09-04 | https://www.nytimes.com/1989/09/04/sports/on-your-own-watery-treadmill-swimming-laps-in-a-machine.html | ON YOUR OWN WATERY TREADMILL SWIMMING LAPS IN A MACHINE | By Barbara Lloyd | TX 2-632844 | 1989-09-12 |

| | | | | |
|---|---|---|---|---|
| 1989-09-04 | https://www.nytimes.com/1989/09/04/sports/peete-is-sidelined-for-lions-opener.html | Peete Is Sidelined For Lions Opener | AP | TX 2-632844 | 1989-09-12 |
| 1989-09-04 | https://www.nytimes.com/1989/09/04/sports/pitching-is-the-key-in-stretch-drive.html | Pitching Is the Key In Stretch Drive | By Joseph Durso Special To the New York Times | TX 2-632844 | 1989-09-12 |
| 1989-09-04 | https://www.nytimes.com/1989/09/04/sports/question-box.html | Question Box | By Ray Corio | TX 2-632844 | 1989-09-12 |
| 1989-09-04 | https://www.nytimes.com/1989/09/04/sports/sports-world-specials-baseball-mixed-emotions.html | Sports World Specials BASEBALLMixed Emotions | By Cliff Brown | TX 2-632844 | 1989-09-12 |
| 1989-09-04 | https://www.nytimes.com/1989/09/04/sports/sports-world-specials-soccer-putting-information-at-fans-fingertips.html | Sports World Specials SOCCER Putting Information At Fans Fingertips | By Alex Yannis | TX 2-632844 | 1989-09-12 |
| 1989-09-04 | https://www.nytimes.com/1989/09/04/sports/trinidad-defeats-guatemala-by-2-1.html | Trinidad Defeats Guatemala by 21 | AP | TX 2-632844 | 1989-09-12 |
| 1989-09-04 | https://www.nytimes.com/1989/09/04/sports/us-open-89-evert-returns-to-form.html | US OPEN 89 Evert Returns To Form | By Robin Finn | TX 2-632844 | 1989-09-12 |
| 1989-09-04 | https://www.nytimes.com/1989/09/04/sports/yanks-win-again-as-dent-wises-up.html | Yanks Win Again As Dent Wises Up | By Murray Chass | TX 2-632844 | 1989-09-12 |
| 1989-09-04 | https://www.nytimes.com/1989/09/04/us/4-who-burned-church-give-their-apologies.html | 4 Who Burned Church Give Their Apologies | AP | TX 2-632844 | 1989-09-12 |
| 1989-09-04 | https://www.nytimes.com/1989/09/04/us/aids-camp-frees-children-of-awful-secret.html | AIDS Camp Frees Children of Awful Secret | By Jane Gross Special To the New York Times | TX 2-632844 | 1989-09-12 |
| 1989-09-04 | https://www.nytimes.com/1989/09/04/us/august-s-congressional-recess-brought-lawmakers-little-rest-back-home.html | Augusts Congressional Recess Brought Lawmakers Little Rest Back Home | By Robin Toner Special To the New York Times | TX 2-632844 | 1989-09-12 |
| 1989-09-04 | https://www.nytimes.com/1989/09/04/us/bush-ends-a-vacation-by-getting-his-fish.html | Bush Ends a Vacation by Getting His Fish | By Bernard Weinraub Special To the New York Times | TX 2-632844 | 1989-09-12 |
| 1989-09-04 | https://www.nytimes.com/1989/09/04/us/most-jobholders-content-poll-says.html | MOST JOBHOLDERS CONTENT POLL SAYS | By Michael R Kagay | TX 2-632844 | 1989-09-12 |
| 1989-09-04 | https://www.nytimes.com/1989/09/04/us/panda-cub-dies-of-infection.html | Panda Cub Dies of Infection | Special to The New York Times | TX 2-632844 | 1989-09-12 |
| 1989-09-04 | https://www.nytimes.com/1989/09/04/us/philadelphia-journal-from-sidewalk-artistry-to-a-hotel-on-easy-st.html | Philadelphia Journal From Sidewalk Artistry To a Hotel on Easy St | Special to The New York Times | TX 2-632844 | 1989-09-12 |
| 1989-09-04 | https://www.nytimes.com/1989/09/04/us/soviet-student-pursues-college-degree-in-us.html | Soviet Student Pursues College Degree in US | Special to The New York Times | TX 2-632844 | 1989-09-12 |
| 1989-09-04 | https://www.nytimes.com/1989/09/04/us/steel-city-still-needs-help-despite-big-steel-s-comeback.html | Steel City Still Needs Help Despite Big Steels Comeback | By William E Schmidt Special To the New York Times | TX 2-632844 | 1989-09-12 |

| | | | | |
|---|---|---|---|---|
| 1989-09-04 | https://www.nytimes.com/1989/09/04/us/student-gathering-in-virginia-turns-violent-4-hurt.html | Student Gathering in Virginia Turns Violent 4 Hurt | By B Drummond Ayres Special To the New York Times | TX 2-632844 | 1989-09-12 |
| 1989-09-04 | https://www.nytimes.com/1989/09/04/us/us-job-death-rate-still-relatively-high.html | US Job Death Rate Still Relatively High | AP | TX 2-632844 | 1989-09-12 |
| 1989-09-04 | https://www.nytimes.com/1989/09/04/us/us-seeks-to-stem-wave-of-defections-by-polish-fishermen.html | US Seeks to Stem Wave of Defections by Polish Fishermen | By Richard Mauer Special To the New York Times | TX 2-632844 | 1989-09-12 |
| 1989-09-04 | https://www.nytimes.com/1989/09/04/us/washington-talk-nominee-for-sec-chairmanship-faces-heavy-sessions-with-senators.html | WASHINGTON TALK Nominee for SEC Chairmanship Faces Heavy Sessions With Senators | By Nathaniel C Nash Special To the New York Times | TX 2-632844 | 1989-09-12 |
| 1989-09-04 | https://www.nytimes.com/1989/09/04/us/washington-talk-policy.html | WASHINGTON TALK Policy | By Clyde H Farnsworth Special To the New York Times | TX 2-632844 | 1989-09-12 |
| 1989-09-04 | https://www.nytimes.com/1989/09/04/us/washington-talk-taking-measure-everything-to-know-on-odometer-readings.html | WASHINGTON TALK Taking Measure Everything to Know on Odometer Readings | Special to The New York Times | TX 2-632844 | 1989-09-12 |
| 1989-09-04 | https://www.nytimes.com/1989/09/04/us/what-s-a-fast-growing-sport-with-a-designer-label-golf.html | Whats a FastGrowing Sport With a Designer Label Golf | By Lena Williams | TX 2-632844 | 1989-09-12 |
| 1989-09-04 | https://www.nytimes.com/1989/09/04/world/3-cardinals-defend-convent-pact-against-attack-by-polish-primate.html | 3 Cardinals Defend Convent Pact Against Attack by Polish Primate | By Youssef M Ibrahim Special To the New York Times | TX 2-632844 | 1989-09-12 |
| 1989-09-04 | https://www.nytimes.com/1989/09/04/world/anti-sandinistas-choose-candidate.html | ANTISANDINISTAS CHOOSE CANDIDATE | By Stephen Kinzer | TX 2-632844 | 1989-09-12 |
| 1989-09-04 | https://www.nytimes.com/1989/09/04/world/apartheid-foes-march-on-a-beach.html | APARTHEID FOES MARCH ON A BEACH | AP | TX 2-632844 | 1989-09-12 |
| 1989-09-04 | https://www.nytimes.com/1989/09/04/world/colombian-policemen-and-soldiers-are-reportedly-tipping-off-drug-figures.html | Colombian Policemen and Soldiers Are Reportedly Tipping Off Drug Figures | By Joseph B Treaster Special To the New York Times | TX 2-632844 | 1989-09-12 |
| 1989-09-04 | https://www.nytimes.com/1989/09/04/world/cuban-jetliner-with-124-aboard-crashes.html | Cuban Jetliner With 124 Aboard Crashes | AP | TX 2-632844 | 1989-09-12 |
| 1989-09-04 | https://www.nytimes.com/1989/09/04/world/few-gains-for-qaddafi-in-drive-to-end-isolation.html | Few Gains for Qaddafi In Drive to End Isolation | By Alan Cowell Special To the New York Times | TX 2-632844 | 1989-09-12 |
| 1989-09-04 | https://www.nytimes.com/1989/09/04/world/hong-kong-journal-frantic-for-deliverance-from-china-s-clutches.html | Hong Kong Journal Frantic for Deliverance From Chinas Clutches | By Barbara Basler Special To the New York Times | TX 2-632844 | 1989-09-12 |
| 1989-09-04 | https://www.nytimes.com/1989/09/04/world/south-africans-put-rising-faith-in-negotiations.html | SOUTH AFRICANS PUT RISING FAITH IN NEGOTIATIONS | By Christopher S Wren Special To the New York Times | TX 2-632844 | 1989-09-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-09-04 | https://www.nytimes.com/1989/09/04/world/two-sides-in-warsaw-seem-near-cabinet-pact.html | Two Sides in Warsaw Seem Near Cabinet Pact | By John Tagliabue Special To the New York Times | TX 2-632844 | 1989-09-12 |
| 1989-09-04 | https://www.nytimes.com/1989/09/04/world/us-praises-choice-of-nicaragua-opposition.html | US Praises Choice of Nicaragua Opposition | By Robert Pear Special To the New York Times | TX 2-632844 | 1989-09-12 |
| 1989-09-04 | https://www.nytimes.com/1989/09/04/world/us-would-bypass-factions-in-arming-afghan-guerrillas.html | US Would Bypass Factions In Arming Afghan Guerrillas | Special to The New York Times | TX 2-632844 | 1989-09-12 |
| 1989-09-05 | https://www.nytimes.com/1989/09/05/arts/india-plays-its-own-rock-and-roll.html | India Plays Its Own RockandRoll | By Sanjoy Hazarika Special To the New York Times | TX 2-639595 | 1989-09-12 |
| 1989-09-05 | https://www.nytimes.com/1989/09/05/arts/review-television-the-bushes-and-david-frost-chat-at-kennebunkport.html | ReviewTelevision The Bushes and David Frost Chat at Kennebunkport | By Walter Goodman | TX 2-639595 | 1989-09-12 |
| 1989-09-05 | https://www.nytimes.com/1989/09/05/arts/stroh-may-pull-financing-of-audubon-tv-specials.html | Stroh May Pull Financing Of Audubon TV Specials | AP | TX 2-639595 | 1989-09-12 |
| 1989-09-05 | https://www.nytimes.com/1989/09/05/books/books-of-the-times-cynthia-ozick-on-the-holocaust-idolatry-and-loss.html | Books of The Times Cynthia Ozick on the Holocaust Idolatry and Loss | By Michiko Kakutani | TX 2-639595 | 1989-09-12 |
| 1989-09-05 | https://www.nytimes.com/1989/09/05/books/british-link-bomb-to-rushdie.html | British Link Bomb To Rushdie | AP | TX 2-639595 | 1989-09-12 |
| 1989-09-05 | https://www.nytimes.com/1989/09/05/business/a-s-makes-a-big-bet-in-manhattan-retailing.html | AS Makes a Big Bet In Manhattan Retailing | By Woody Hochswender | TX 2-639595 | 1989-09-12 |
| 1989-09-05 | https://www.nytimes.com/1989/09/05/business/bush-sent-letters-to-teheran-iranian-says.html | Bush Sent Letters to Teheran Iranian Says | AP | TX 2-639595 | 1989-09-12 |
| 1989-09-05 | https://www.nytimes.com/1989/09/05/business/business-people-amdura-head-battling-with-investor-group.html | BUSINESS PEOPLEAmdura Head Battling With Investor Group | By Nina Andrews | TX 2-639595 | 1989-09-12 |
| 1989-09-05 | https://www.nytimes.com/1989/09/05/business/business-people-executive-moves-up-at-american-express.html | BUSINESS PEOPLE Executive Moves Up At American Express | By Daniel F Cuff | TX 2-639595 | 1989-09-12 |
| 1989-09-05 | https://www.nytimes.com/1989/09/05/business/careers-recruiting-for-nonprofit-boards.html | Careers Recruiting For Nonprofit Boards | By Elizabeth M Fowler | TX 2-639595 | 1989-09-12 |
| 1989-09-05 | https://www.nytimes.com/1989/09/05/business/challenging-airfone-s-monopoly.html | Challenging Airfones Monopoly | By Calvin Sims | TX 2-639595 | 1989-09-12 |
| 1989-09-05 | https://www.nytimes.com/1989/09/05/business/cowboys-stake-sale.html | Cowboys Stake Sale | AP | TX 2-639595 | 1989-09-12 |

| | | | | |
|---|---|---|---|---|
| 1989-09-05 | https://www.nytimes.com/1989/09/05/busine ss/credit-markets-rates-expected-to-remain-steady.html | CREDIT MARKETS Rates Expected to Remain Steady | By Kenneth N Gilpin | TX 2-639595 | 1989-09-12 |
| 1989-09-05 | https://www.nytimes.com/1989/09/05/busine ss/davis-asks-for-help-in-ual-bid.html | Davis Asks For Help In UAL Bid | By Floyd Norris | TX 2-639595 | 1989-09-12 |
| 1989-09-05 | https://www.nytimes.com/1989/09/05/busine ss/group-cuts-usg-stake.html | Group Cuts USG Stake | Special to The New York Times | TX 2-639595 | 1989-09-12 |
| 1989-09-05 | https://www.nytimes.com/1989/09/05/busine ss/insider-gets-a-5-year-term.html | Insider Gets a 5Year Term | AP | TX 2-639595 | 1989-09-12 |
| 1989-09-05 | https://www.nytimes.com/1989/09/05/busine ss/iran-presses-mitsui-claim.html | Iran Presses Mitsui Claim | AP | TX 2-639595 | 1989-09-12 |
| 1989-09-05 | https://www.nytimes.com/1989/09/05/busine ss/market-place-conrail-s-success-stirring-rumors.html | Market Place Conrails Success Stirring Rumors | By Floyd Norris | TX 2-639595 | 1989-09-12 |
| 1989-09-05 | https://www.nytimes.com/1989/09/05/busine ss/mexico-and-japan-expected-to-solidify-economic-ties.html | Mexico and Japan Expected To Solidify Economic Ties | By Larry Rohter Special To the New York Times | TX 2-639595 | 1989-09-12 |
| 1989-09-05 | https://www.nytimes.com/1989/09/05/busine ss/nordstrom-settles-suit.html | Nordstrom Settles Suit | AP | TX 2-639595 | 1989-09-12 |
| 1989-09-05 | https://www.nytimes.com/1989/09/05/busine ss/saab-talks-with-ford-confirmed.html | Saab Talks With Ford Confirmed | By Steven Prokesch Special to the New York Times | TX 2-639595 | 1989-09-12 |
| 1989-09-05 | https://www.nytimes.com/1989/09/05/busine ss/savings-oversight-is-big-issue-for-congress.html | Savings Oversight Is Big Issue for Congress | By Nathaniel C Nash Special To the New York Times | TX 2-639595 | 1989-09-12 |
| 1989-09-05 | https://www.nytimes.com/1989/09/05/busine ss/slow-talks-by-andersen-waterhouse.html | Slow Talks By Andersen Waterhouse | By Alison Leigh Cowan | TX 2-639595 | 1989-09-12 |
| 1989-09-05 | https://www.nytimes.com/1989/09/05/busine ss/talking-business-with-hedien-allstate-insurance-insurers-tackle-california-s-law.html | Talking Business with Hedien of Allstate Insurance Insurers Tackle Californias Law | By Eric N Berg | TX 2-639595 | 1989-09-12 |
| 1989-09-05 | https://www.nytimes.com/1989/09/05/busine ss/the-media-business-advertising-aragon-shuts-its-doors-the-result-of-a-default.html | THE MEDIA BUSINESS ADVERTISING Aragon Shuts Its Doors The Result of a Default | By Randall Rothenberg | TX 2-639595 | 1989-09-12 |
| 1989-09-05 | https://www.nytimes.com/1989/09/05/busine ss/the-media-business-advertising-deal-to-purchase-benito.html | THE MEDIA BUSINESS ADVERTISING Deal to Purchase Benito | By Randall Rothenberg | TX 2-639595 | 1989-09-12 |
| 1989-09-05 | https://www.nytimes.com/1989/09/05/busine ss/the-media-business-advertising-grandy-s-seen-in-talks.html | THE MEDIA BUSINESS ADVERTISING Grandys Seen in Talks | By Randall Rothenberg | TX 2-639595 | 1989-09-12 |

| | | | | |
|---|---|---|---|---|
| 1989-09-05 | https://www.nytimes.com/1989/09/05/business/the-media-business-advertising-keye-donna-creative-chief.html | THE MEDIA BUSINESS ADVERTISING KeyeDonna Creative Chief | By Randall Rothenberg | TX 2-639595 | 1989-09-12 |
| 1989-09-05 | https://www.nytimes.com/1989/09/05/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING People | By Randall Rothenberg | TX 2-639595 | 1989-09-12 |
| 1989-09-05 | https://www.nytimes.com/1989/09/05/business/the-media-business-advertising-pro-bono.html | THE MEDIA BUSINESS ADVERTISING Pro Bono | By Randall Rothenberg | TX 2-639595 | 1989-09-12 |
| 1989-09-05 | https://www.nytimes.com/1989/09/05/business/the-media-business-advertising-young-pros-aiding-those-starting-out.html | THE MEDIA BUSINESS ADVERTISING Young Pros Aiding Those Starting Out | By Randall Rothenberg | TX 2-639595 | 1989-09-12 |
| 1989-09-05 | https://www.nytimes.com/1989/09/05/business/the-media-business-offering-perestroika-perks-aeroflot-beckons-us-fliers.html | THE MEDIA BUSINESS Offering Perestroika Perks Aeroflot Beckons US Fliers | By Eric Weiner | TX 2-639595 | 1989-09-12 |
| 1989-09-05 | https://www.nytimes.com/1989/09/05/nyregion/300-protest-in-tompkins-square-after-attack-on-4-homosexuals.html | 300 Protest in Tompkins Square After Attack on 4 Homosexuals | By John T McQuiston | TX 2-639595 | 1989-09-12 |
| 1989-09-05 | https://www.nytimes.com/1989/09/05/nyregion/8th-ave-subway-to-stay-closed-for-up-to-3-weeks.html | 8th Ave Subway to Stay Closed for Up to 3 Weeks | By Donatella Lorch | TX 2-639595 | 1989-09-12 |
| 1989-09-05 | https://www.nytimes.com/1989/09/05/nyregion/a-sun-god-prances-with-politicians.html | A Sun God Prances With Politicians | By Josh Barbanel | TX 2-639595 | 1989-09-12 |
| 1989-09-05 | https://www.nytimes.com/1989/09/05/nyregion/an-abundance-of-aircraft-brings-gridlock-to-skies.html | An Abundance of Aircraft Brings Gridlock to Skies | By Eric Weiner | TX 2-639595 | 1989-09-12 |
| 1989-09-05 | https://www.nytimes.com/1989/09/05/nyregion/at-cuny-graduate-school-struggle-over-the-presidency.html | At CUNY Graduate School Struggle Over the Presidency | By Samuel Weiss | TX 2-639595 | 1989-09-12 |
| 1989-09-05 | https://www.nytimes.com/1989/09/05/nyregion/bridge-856089.html | Bridge | By Alan Truscott | TX 2-639595 | 1989-09-12 |
| 1989-09-05 | https://www.nytimes.com/1989/09/05/nyregion/bronx-shooting-leaves-2-dead-and-one-hurt.html | Bronx Shooting Leaves 2 Dead And One Hurt | By George James | TX 2-639595 | 1989-09-12 |
| 1989-09-05 | https://www.nytimes.com/1989/09/05/nyregion/chess-854489.html | Chess | By Robert Byrne | TX 2-639595 | 1989-09-12 |
| 1989-09-05 | https://www.nytimes.com/1989/09/05/nyregion/cuomo-calls-for-new-era-of-harmony.html | Cuomo Calls For New Era Of Harmony | By Celestine Bohlen | TX 2-639595 | 1989-09-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-09-05 | https://www.nytimes.com/1989/09/05/nyregion/dinkins-upstages-opponents-at-labor-day-parade.html | Dinkins Upstages Opponents at Labor Day Parade | By Nick Ravo | TX 2-639595 | 1989-09-12 |
| 1989-09-05 | https://www.nytimes.com/1989/09/05/nyregion/east-side-drug-patrol-s-tactic-stare.html | East Side Drug Patrols Tactic Stare | By Selwyn Raab | TX 2-639595 | 1989-09-12 |
| 1989-09-05 | https://www.nytimes.com/1989/09/05/nyregion/man-dies-in-boating-mishap.html | Man Dies in Boating Mishap | AP | TX 2-639595 | 1989-09-12 |
| 1989-09-05 | https://www.nytimes.com/1989/09/05/nyregion/officer-s-second-calling-is-a-weekend-ministry.html | Officers Second Calling Is a Weekend Ministry | By Harold Faber Special To the New York Times | TX 2-639595 | 1989-09-12 |
| 1989-09-05 | https://www.nytimes.com/1989/09/05/nyregion/our-towns-can-a-village-incorporate-and-help-itself.html | Our Towns Can a Village Incorporate And Help Itself | By Eric Schmitt | TX 2-639595 | 1989-09-12 |
| 1989-09-05 | https://www.nytimes.com/1989/09/05/nyregion/ravitch-ignoring-skeptics-says-i-do-have-a-chance.html | Ravitch Ignoring Skeptics Says I Do Have a Chance | By Don Terry | TX 2-639595 | 1989-09-12 |
| 1989-09-05 | https://www.nytimes.com/1989/09/05/nyregion/storm-sewage-is-a-worsening-shore-threat.html | Storm Sewage Is a Worsening Shore Threat | By Philip S Gutis | TX 2-639595 | 1989-09-12 |
| 1989-09-05 | https://www.nytimes.com/1989/09/05/obituaries/augie-lio-71-editor-and-ex-football-star.html | Augie Lio 71 Editor And ExFootball Star | AP | TX 2-639595 | 1989-09-12 |
| 1989-09-05 | https://www.nytimes.com/1989/09/05/obituaries/rip-sewell-eephus-ball-pitcher-for-pittsburgh-pirates-dies-at-82.html | Rip Sewell Eephus Ball Pitcher For Pittsburgh Pirates Dies at 82 | AP | TX 2-639595 | 1989-09-12 |
| 1989-09-05 | https://www.nytimes.com/1989/09/05/opinion/flatbush-60-s-bensonhurst-89.html | Flatbush 60s Bensonhurst 89 | By Alan Weisman | TX 2-639595 | 1989-09-12 |
| 1989-09-05 | https://www.nytimes.com/1989/09/05/opinion/foreign-affairs-nonaligned-nations-in-crisis.html | FOREIGN AFFAIRS Nonaligned Nations In Crisis | By Flora Lewis | TX 2-639595 | 1989-09-12 |
| 1989-09-05 | https://www.nytimes.com/1989/09/05/opinion/is-mr-de-klerk-sincere-about-blacks-rights.html | Is Mr de Klerk Sincere About Blacks Rights | By Karl S Beck | TX 2-639595 | 1989-09-12 |
| 1989-09-05 | https://www.nytimes.com/1989/09/05/opinion/the-bush-drug-plan-nothing-new.html | The Bush Drug Plan Nothing New | By Mathea Falco | TX 2-639595 | 1989-09-12 |
| 1989-09-05 | https://www.nytimes.com/1989/09/05/opinion/the-editorial-notebook-bart-giamatti-s-journey.html | The Editorial Notebook Bart Giamattis Journey | By Robert B Semple Jr | TX 2-639595 | 1989-09-12 |
| 1989-09-05 | https://www.nytimes.com/1989/09/05/science/despite-asbestos-risk-experts-see-no-cause-for-fiber-phobia.html | Despite Asbestos Risk Experts See No Cause For Fiber Phobia | By William K Stevens | TX 2-639595 | 1989-09-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-09-05 | https://www.nytimes.com/1989/09/05/science/doctor-s-world-physicians-see-a-familial-link-in-ovarian-cancer.html | DOCTORS WORLD Physicians See a Familial Link in Ovarian Cancer | By Lawrence K Altman Md | TX 2-639595 | 1989-09-12 |
| 1989-09-05 | https://www.nytimes.com/1989/09/05/science/face-masks-fool-the-bengal-tigers.html | Face Masks Fool the Bengal Tigers | By Marlise Simons | TX 2-639595 | 1989-09-12 |
| 1989-09-05 | https://www.nytimes.com/1989/09/05/science/for-dieters-with-a-sweet-tooth-scientists-offer-new-choices.html | For Dieters With a Sweet Tooth Scientists Offer New Choices | By Warren E Leary | TX 2-639595 | 1989-09-12 |
| 1989-09-05 | https://www.nytimes.com/1989/09/05/science/impossible-form-of-matter-takes-spotlight-in-study-of-solids.html | Impossible Form of Matter Takes Spotlight In Study of Solids | By Malcolm W Browne | TX 2-639595 | 1989-09-12 |
| 1989-09-05 | https://www.nytimes.com/1989/09/05/science/peripherals-visiting-a-mall-by-phone.html | PERIPHERALS Visiting a Mall by Phone | By L R Shannon | TX 2-639595 | 1989-09-12 |
| 1989-09-05 | https://www.nytimes.com/1989/09/05/science/personal-computer-software-to-make-life-a-bit-easier.html | PERSONAL COMPUTER Software To Make Life A Bit Easier | By Peter H Lewis | TX 2-639595 | 1989-09-12 |
| 1989-09-05 | https://www.nytimes.com/1989/09/05/science/psychologists-find-ways-to-break-racism-s-hold.html | Psychologists Find Ways To Break Racisms Hold | By Daniel Goleman | TX 2-639595 | 1989-09-12 |
| 1989-09-05 | https://www.nytimes.com/1989/09/05/sports/brazil-victory-open-to-interpretation.html | Brazil Victory Open to Interpretation | AP | TX 2-639595 | 1989-09-12 |
| 1989-09-05 | https://www.nytimes.com/1989/09/05/sports/cardinals-beat-expos-4-1-to-run-streak-to-3-games.html | Cardinals Beat Expos 41 To Run Streak to 3 Games | AP | TX 2-639595 | 1989-09-12 |
| 1989-09-05 | https://www.nytimes.com/1989/09/05/sports/connors-forfeits-a-game-then-beats-edberg.html | Connors Forfeits a Game Then Beats Edberg | By Robin Finn | TX 2-639595 | 1989-09-12 |
| 1989-09-05 | https://www.nytimes.com/1989/09/05/sports/de-roche-wins-jerome.html | De Roche Wins Jerome | By Steven Crist | TX 2-639595 | 1989-09-12 |
| 1989-09-05 | https://www.nytimes.com/1989/09/05/sports/illinois-rallies-to-shock-usc.html | Illinois Rallies to Shock USC | AP | TX 2-639595 | 1989-09-12 |
| 1989-09-05 | https://www.nytimes.com/1989/09/05/sports/in-a-close-shave-yankees-prevail.html | In a Close Shave Yankees Prevail | By Murray Chass | TX 2-639595 | 1989-09-12 |
| 1989-09-05 | https://www.nytimes.com/1989/09/05/sports/jets-trade-bingham-to-the-falcons.html | Jets Trade Bingham to the Falcons | By Gerald Eskenazi Special To the New York Times | TX 2-639595 | 1989-09-12 |
| 1989-09-05 | https://www.nytimes.com/1989/09/05/sports/lendl-survives-5-set-duel-with-chesnokov.html | Lendl Survives 5Set Duel With Chesnokov | By Malcolm Moran | TX 2-639595 | 1989-09-12 |
| 1989-09-05 | https://www.nytimes.com/1989/09/05/sports/mayotte-subdues-chang-again-in-four-sets.html | Mayotte Subdues Chang Again in Four Sets | By Robin Finn | TX 2-639595 | 1989-09-12 |

| | | | | |
|---|---|---|---|---|
| 1989-09-05 | https://www.nytimes.com/1989/09/05/sports/mets-fall-a-bit-closer-to-the-wayside.html | Mets Fall a Bit Closer to the Wayside | By Joe Sexton | TX 2-639595 | 1989-09-12 |
| 1989-09-05 | https://www.nytimes.com/1989/09/05/sports/morris-out-for-season-giants-waive-mcconkey-and-robinson.html | Morris Out for Season Giants Waive McConkey and Robinson | By Frank Litsky Special To the New York Times | TX 2-639595 | 1989-09-12 |
| 1989-09-05 | https://www.nytimes.com/1989/09/05/sports/sports-of-the-times-lavish-track-also-has-a-fine-attitude.html | SPORTS OF THE TIMES Lavish Track Also Has a Fine Attitude | By Steven Crist | TX 2-639595 | 1989-09-12 |
| 1989-09-05 | https://www.nytimes.com/1989/09/05/sports/substitution-at-issue-as-college-play-starts.html | Substitution at Issue as College Play Starts | By Alex Yannis | TX 2-639595 | 1989-09-12 |
| 1989-09-05 | https://www.nytimes.com/1989/09/05/style/by-design-shoulder-grazing-earrings.html | By Design ShoulderGrazing Earrings | By AnneMarie Schiro | TX 2-639595 | 1989-09-12 |
| 1989-09-05 | https://www.nytimes.com/1989/09/05/style/fake-furs-are-saving-more-skins.html | Fake Furs Are Saving More Skins | By AnneMarie Schiro | TX 2-639595 | 1989-09-12 |
| 1989-09-05 | https://www.nytimes.com/1989/09/05/style/patterns-010389.html | PATTERNS | By Woody Hochswender | TX 2-639595 | 1989-09-12 |
| 1989-09-05 | https://www.nytimes.com/1989/09/05/theater/16-shows-and-many-stars-are-scheduled-for-broadway-this-year.html | 16 Shows and Many Stars Are Scheduled for Broadway This Year | By Mervyn Rothstein | TX 2-639595 | 1989-09-12 |
| 1989-09-05 | https://www.nytimes.com/1989/09/05/theater/helping-a-serious-play-on-broadway.html | Helping a Serious Play on Broadway | By Mervyn Rothstein | TX 2-639595 | 1989-09-12 |
| 1989-09-05 | https://www.nytimes.com/1989/09/05/theater/the-edinburgh-festival-closes-with-its-fringe.html | The Edinburgh Festival Closes With Its Fringe | AP | TX 2-639595 | 1989-09-12 |
| 1989-09-05 | https://www.nytimes.com/1989/09/05/us/atlanta-journal-atlanta-has-a-dream-it-s-the-1996-olympics.html | Atlanta Journal Atlanta Has a Dream Its the 1996 Olympics | By Peter Applebome Special To the New York Times | TX 2-639595 | 1989-09-12 |
| 1989-09-05 | https://www.nytimes.com/1989/09/05/us/breakaway-priest-says-report-of-sex-is-false.html | Breakaway Priest Says Report of Sex Is False | Special to The New York Times | TX 2-639595 | 1989-09-12 |
| 1989-09-05 | https://www.nytimes.com/1989/09/05/us/capital-mayor-on-the-offensive.html | Capital Mayor on the Offensive | Special to The New York Times | TX 2-639595 | 1989-09-12 |
| 1989-09-05 | https://www.nytimes.com/1989/09/05/us/disunity-is-feared-as-bush-maps-war-on-drug-use-in-us.html | DISUNITY IS FEARED AS BUSH MAPS WAR ON DRUG USE IN US | By Richard L Berke Special To the New York Times | TX 2-639595 | 1989-09-12 |
| 1989-09-05 | https://www.nytimes.com/1989/09/05/us/economic-watch-the-high-hidden-costs-of-the-war-on-marijuana.html | Economic Watch The High Hidden Costs Of the War on Marijuana | By Peter Passell | TX 2-639595 | 1989-09-12 |
| 1989-09-05 | https://www.nytimes.com/1989/09/05/us/europe-supplying-blood-for-the-us.html | EUROPE SUPPLYING BLOOD FOR THE US | By Lawrence K Altman | TX 2-639595 | 1989-09-12 |

| | | | | |
|---|---|---|---|---|
| 1989-09-05 | https://www.nytimes.com/1989/09/05/us/for-montana-history-flows-in-cattle-drive.html | For Montana History Flows In Cattle Drive | AP | TX 2-639595 | 1989-09-12 |
| 1989-09-05 | https://www.nytimes.com/1989/09/05/us/happy-days-for-economic-advisers.html | Happy Days for Economic Advisers | By Robert D Hershey Jr Special To the New York Times | TX 2-639595 | 1989-09-12 |
| 1989-09-05 | https://www.nytimes.com/1989/09/05/us/last-titan-3-rocket-succeeds.html | Last Titan 3 Rocket Succeeds | AP | TX 2-639595 | 1989-09-12 |
| 1989-09-05 | https://www.nytimes.com/1989/09/05/us/report-on-the-iowa-s-blast-called-inconclusive.html | Report on the Iowas Blast Called Inconclusive | By Andrew Rosenthal Special To the New York Times | TX 2-639595 | 1989-09-12 |
| 1989-09-05 | https://www.nytimes.com/1989/09/05/us/suit-over-care-for-retarded-may-bring-wider-challenges.html | Suit Over Care for Retarded May Bring Wider Challenges | By Michael Decourcy Hinds Special To the New York Times | TX 2-639595 | 1989-09-12 |
| 1989-09-05 | https://www.nytimes.com/1989/09/05/us/violence-in-coal-strike-is-increasing.html | Violence in Coal Strike Is Increasing | AP | TX 2-639595 | 1989-09-12 |
| 1989-09-05 | https://www.nytimes.com/1989/09/05/us/virginia-beach-is-quiet-after-violence.html | Virginia Beach Is Quiet After Violence | By B Drummond Ayres Jr Special To the New York Times | TX 2-639595 | 1989-09-12 |
| 1989-09-05 | https://www.nytimes.com/1989/09/05/us/washington-talk-justice.html | WASHINGTON TALK Justice | By Stephen Engelberg Special To the New York Times | TX 2-639595 | 1989-09-12 |
| 1989-09-05 | https://www.nytimes.com/1989/09/05/us/washington-talk-snapshot-maneuvering-by-ships-and-by-bureaucracies.html | WASHINGTON TALK Snapshot Maneuvering by Ships and by Bureaucracies | Special to The New York Times | TX 2-639595 | 1989-09-12 |
| 1989-09-05 | https://www.nytimes.com/1989/09/05/us/woman-killled-as-motorboat-hits-an-anchored-houseboat.html | Woman Killled as Motorboat Hits an Anchored Houseboat | AP | TX 2-639595 | 1989-09-12 |
| 1989-09-05 | https://www.nytimes.com/1989/09/05/world/15-arabs-accused-of-espionage-are-slain-by-palestinian-radicals.html | 15 Arabs Accused of Espionage Are Slain by Palestinian Radicals | Special to The New York Times | TX 2-639595 | 1989-09-12 |
| 1989-09-05 | https://www.nytimes.com/1989/09/05/world/5-japanese-arrested-in-uranium-sale-plot.html | 5 Japanese Arrested In UraniumSale Plot | AP | TX 2-639595 | 1989-09-12 |
| 1989-09-05 | https://www.nytimes.com/1989/09/05/world/a-deadly-feud-tears-at-enclave-on-gorbachev-s-southern-flank.html | A Deadly Feud Tears at Enclave On Gorbachevs Southern Flank | By Bill Keller Special To the New York Times | TX 2-639595 | 1989-09-12 |
| 1989-09-05 | https://www.nytimes.com/1989/09/05/world/all-thames-victims-found.html | All Thames Victims Found | AP | TX 2-639595 | 1989-09-12 |
| 1989-09-05 | https://www.nytimes.com/1989/09/05/world/azerbaijani-workers-stage-a-protest-strike.html | Azerbaijani Workers Stage a Protest Strike | AP | TX 2-639595 | 1989-09-12 |
| 1989-09-05 | https://www.nytimes.com/1989/09/05/world/cardinal-in-the-auschwitz-whirlwind.html | Cardinal in the Auschwitz Whirlwind | By John Tagliabue Special To the New York Times | TX 2-639595 | 1989-09-12 |

| | | | | |
|---|---|---|---|---|
| 1989-09-05 | https://www.nytimes.com/1989/09/05/world/china-dismisses-culture-minister-an-advocate-of-artistic-freedom.html | China Dismisses Culture Minister An Advocate of Artistic Freedom | By David E Sanger Special To the New York Times | TX 2-639595 | 1989-09-12 |
| 1989-09-05 | https://www.nytimes.com/1989/09/05/world/confusion-over-fleeing-east-germans.html | Confusion Over Fleeing East Germans | By Serge Schmemann Special To the New York Times | TX 2-639595 | 1989-09-12 |
| 1989-09-05 | https://www.nytimes.com/1989/09/05/world/fahd-postpones-us-visit.html | Fahd Postpones US Visit | AP | TX 2-639595 | 1989-09-12 |
| 1989-09-05 | https://www.nytimes.com/1989/09/05/world/in-9th-summit-nonaligned-bloc-is-likely-to-ease-anti-us-policy.html | In 9th Summit Nonaligned Bloc Is Likely to Ease AntiUS Policy | By Henry Kamm Special To the New York Times | TX 2-639595 | 1989-09-12 |
| 1989-09-05 | https://www.nytimes.com/1989/09/05/world/reporter-s-notebook-in-sri-lanka-he-dainty-and-the-dead.html | Reporters Notebook In Sri Lanka he Dainty and the Dead | By Sanjoy Hazarika Special To the New York Times | TX 2-639595 | 1989-09-12 |
| 1989-09-05 | https://www.nytimes.com/1989/09/05/world/two-afghans-two-loyalties-but-one-hope.html | Two Afghans Two Loyalties But One Hope | By John F Burns Special To the New York Times | TX 2-639595 | 1989-09-12 |
| 1989-09-05 | https://www.nytimes.com/1989/09/05/world/vatican-declares-it-takes-no-position-on-auschwitz-convent-issue.html | Vatican Declares It Takes No Position on Auschwitz Convent Issue | By Marlise Simons Special To the New York Times | TX 2-639595 | 1989-09-12 |
| 1989-09-05 | https://www.nytimes.com/1989/09/05/world/vereeniging-journal-where-the-boers-bargained-the-die-hards-rally.html | Vereeniging Journal Where the Boers Bargained the DieHards Rally | By Christopher S Wren Special To the New York Times | TX 2-639595 | 1989-09-12 |
| 1989-09-06 | https://www.nytimes.com/1989/09/06/arts/gm-to-pay-for-live-from-lincoln-center.html | GM to Pay For Live From Lincoln Center | By Andrew L Yarrow | TX 2-632850 | 1989-09-12 |
| 1989-09-06 | https://www.nytimes.com/1989/09/06/arts/jerry-lewiss-telethon-sets-record-in-pledges.html | Jerry Lewiss Telethon Sets Record in Pledges | AP | TX 2-632850 | 1989-09-12 |
| 1989-09-06 | https://www.nytimes.com/1989/09/06/arts/private-library-struggles-to-find-new-purpose.html | Private Library Struggles to Find New Purpose | By Richard F Shepard | TX 2-632850 | 1989-09-12 |
| 1989-09-06 | https://www.nytimes.com/1989/09/06/arts/san-diego-pianist-wins-prize-in-switzerland.html | San Diego Pianist Wins Prize in Switzerland | AP | TX 2-632850 | 1989-09-12 |
| 1989-09-06 | https://www.nytimes.com/1989/09/06/arts/suffering-a-fool-ungladly.html | Suffering A Fool Ungladly | AP | TX 2-632850 | 1989-09-12 |
| 1989-09-06 | https://www.nytimes.com/1989/09/06/arts/the-pop-life-124389.html | The Pop Life | By Peter Watrous | TX 2-632850 | 1989-09-12 |
| 1989-09-06 | https://www.nytimes.com/1989/09/06/arts/warners-promotes-top-three-executives.html | Warners Promotes Top Three Executives | Special to The New York Times | TX 2-632850 | 1989-09-12 |

| | | | | |
|---|---|---|---|---|
| 1989-09-06 | https://www.nytimes.com/1989/09/06/books/books-of-the-times-tales-of-suspense-from-the-psychiatric-couch.html | Books of The Times Tales of Suspense From the Psychiatric Couch | By Eva Hoffman | TX 2-632850 | 1989-09-12 |
| 1989-09-06 | https://www.nytimes.com/1989/09/06/ss/2d-plea-in-first-jersey-case.html | 2d Plea in First Jersey Case | AP | TX 2-632850 | 1989-09-12 |
| 1989-09-06 | https://www.nytimes.com/1989/09/06/busine ss/a-fragile-air-freight-strategy.html | A Fragile Air Freight Strategy | By Keith Bradsher | TX 2-632850 | 1989-09-12 |
| 1989-09-06 | https://www.nytimes.com/1989/09/06/busine ss/business-people-keeping-software-lead-is-new-president-s-job.html | BUSINESS PEOPLE Keeping Software Lead Is New Presidents Job | By Lawrence M Fisher | TX 2-632850 | 1989-09-12 |
| 1989-09-06 | https://www.nytimes.com/1989/09/06/busine ss/business-people-mca-music-group-names-new-chairman.html | BUSINESS PEOPLE MCA Music Group Names New Chairman | By Geraldine Fabrikant | TX 2-632850 | 1989-09-12 |
| 1989-09-06 | https://www.nytimes.com/1989/09/06/busine ss/business-technology-a-system-to-speed-airline-travel.html | BUSINESS TECHNOLOGY A System to Speed Airline Travel | By John Markoff Special To the New York Times | TX 2-632850 | 1989-09-12 |
| 1989-09-06 | https://www.nytimes.com/1989/09/06/busine ss/company-news-computer-sciences-gets-subcontract.html | COMPANY NEWS Computer Sciences Gets Subcontract | Special to The New York Times | TX 2-632850 | 1989-09-12 |
| 1989-09-06 | https://www.nytimes.com/1989/09/06/busine ss/company-news-grand-met-sale-of-mecca-unit.html | COMPANY NEWS Grand Met Sale Of Mecca Unit | AP | TX 2-632850 | 1989-09-12 |
| 1989-09-06 | https://www.nytimes.com/1989/09/06/busine ss/company-news-group-is-pursuing-american-western.html | COMPANY NEWS Group Is Pursuing American Western | Special to The New York Times | TX 2-632850 | 1989-09-12 |
| 1989-09-06 | https://www.nytimes.com/1989/09/06/busine ss/company-news-occidental-petroleum-to-lay-off-900-at-unit.html | COMPANY NEWS Occidental Petroleum To Lay Off 900 at Unit | By Michael Lev Special To the New York Times | TX 2-632850 | 1989-09-12 |
| 1989-09-06 | https://www.nytimes.com/1989/09/06/busine ss/credit-markets-treasuries-fall-in-slow-trading.html | CREDIT MARKETS Treasuries Fall in Slow Trading | By Kenneth N Gilpin | TX 2-632850 | 1989-09-12 |
| 1989-09-06 | https://www.nytimes.com/1989/09/06/busine ss/currency-markets-dollar-rise-causes-fed-to-step-in.html | CURRENCY MARKETS Dollar Rise Causes Fed To Step In | By Jonathan Fuerbringer | TX 2-632850 | 1989-09-12 |
| 1989-09-06 | https://www.nytimes.com/1989/09/06/busine ss/decision-at-ual-may-take-weeks.html | Decision at UAL May Take Weeks | By Agis Salpukas | TX 2-632850 | 1989-09-12 |
| 1989-09-06 | https://www.nytimes.com/1989/09/06/busine ss/dow-off-7.41-but-airline-issues-are-active.html | Dow Off 741 but Airline Issues Are Active | By Richard D Hylton | TX 2-632850 | 1989-09-12 |

| | | | | |
|---|---|---|---|---|
| 1989-09-06 | https://www.nytimes.com/1989/09/06/business/drexel-guilty-plea-expected-in-fraud-case-on-monday.html | Drexel Guilty Plea Expected In Fraud Case on Monday | By Stephen Labaton | TX 2-632850 | 1989-09-12 |
| 1989-09-06 | https://www.nytimes.com/1989/09/06/business/economic-scene-imported-tv-sets-face-test-in-japan.html | Economic Scene Imported TV Sets Face Test in Japan | By Andrew Pollack | TX 2-632850 | 1989-09-12 |
| 1989-09-06 | https://www.nytimes.com/1989/09/06/business/ex-goldman-trader-enters-a-guilty-plea.html | ExGoldman Trader Enters a Guilty Plea | By Stephen Labaton | TX 2-632850 | 1989-09-12 |
| 1989-09-06 | https://www.nytimes.com/1989/09/06/business/georgia-gulf-gets-simmons-threat.html | Georgia Gulf Gets Simmons Threat | Special to The New York Times | TX 2-632850 | 1989-09-12 |
| 1989-09-06 | https://www.nytimes.com/1989/09/06/business/japan-urges-us-to-save.html | Japan Urges US to Save | AP | TX 2-632850 | 1989-09-12 |
| 1989-09-06 | https://www.nytimes.com/1989/09/06/business/market-place-stock-strategist-turns-cautious.html | Market Place Stock Strategist Turns Cautious | By Anise C Wallace | TX 2-632850 | 1989-09-12 |
| 1989-09-06 | https://www.nytimes.com/1989/09/06/business/president-of-arby-s-dismissed.html | President Of Arbys Dismissed | By Kurt Eichenwald | TX 2-632850 | 1989-09-12 |
| 1989-09-06 | https://www.nytimes.com/1989/09/06/business/real-estate-office-space-in-orange-county-rises.html | Real Estate Office Space In Orange County Rises | By Shawn G Kennedy | TX 2-632850 | 1989-09-12 |
| 1989-09-06 | https://www.nytimes.com/1989/09/06/business/seabrook-plan-backed.html | Seabrook Plan Backed | AP | TX 2-632850 | 1989-09-12 |
| 1989-09-06 | https://www.nytimes.com/1989/09/06/business/tax-deferrals-criticized.html | Tax Deferrals Criticized | AP | TX 2-632850 | 1989-09-12 |
| 1989-09-06 | https://www.nytimes.com/1989/09/06/business/the-media-business-advertising-a-lighthearted-look-at-being-overweight.html | THE MEDIA BUSINESS Advertising A Lighthearted Look At Being Overweight | By Randall Rothenberg | TX 2-632850 | 1989-09-12 |
| 1989-09-06 | https://www.nytimes.com/1989/09/06/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS Advertising Accounts | By Randall Rothenberg | TX 2-632850 | 1989-09-12 |
| 1989-09-06 | https://www.nytimes.com/1989/09/06/business/the-media-business-advertising-playtex-family-account-to-margeotes-fertitta.html | THE MEDIA BUSINESS Advertising Playtex Family Account To Margeotes Fertitta | By Randall Rothenberg | TX 2-632850 | 1989-09-12 |
| 1989-09-06 | https://www.nytimes.com/1989/09/06/business/the-media-business-advertising-sara-lee-agrees-to-change-dessert-ads.html | THE MEDIA BUSINESS Advertising Sara Lee Agrees To Change Dessert Ads | By Randall Rothenberg | TX 2-632850 | 1989-09-12 |
| 1989-09-06 | https://www.nytimes.com/1989/09/06/business/the-media-business-advertising-y-r-seeks-acquisition-of-landor.html | THE MEDIA BUSINESS Advertising YR Seeks Acquisition Of Landor | By Randall Rothenberg | TX 2-632850 | 1989-09-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-09-06 | https://www.nytimes.com/1989/09/06/business/the-media-business-in-first-for-tv-a-network-asks-its-rival-for-a-show.html | THE MEDIA BUSINESS In First for TV a Network Asks Its Rival for a Show | By Bill Carter | TX 2-632850 | 1989-09-12 |
| 1989-09-06 | https://www.nytimes.com/1989/09/06/business/the-media-business-suez-of-paris-buys-insurer-for-4-billion.html | THE MEDIA BUSINESS Suez of Paris Buys Insurer For 4 Billion | By Steven Greenhouse Special To the New York Times | TX 2-632850 | 1989-09-12 |
| 1989-09-06 | https://www.nytimes.com/1989/09/06/business/un-critical-of-imf-austerity-plan.html | UN Critical of IMF Austerity Plan | By Burton Bollag Special To the New York Times | TX 2-632850 | 1989-09-12 |
| 1989-09-06 | https://www.nytimes.com/1989/09/06/business/us-charges-bank-fraud.html | US Charges Bank Fraud | Special to The New York Times | TX 2-632850 | 1989-09-12 |
| 1989-09-06 | https://www.nytimes.com/1989/09/06/business/us-inquiry-at-boeing-unit.html | US Inquiry at Boeing Unit | Special to The New York Times | TX 2-632850 | 1989-09-12 |
| 1989-09-06 | https://www.nytimes.com/1989/09/06/business/wang-adds-4-new-pc-s.html | Wang Adds 4 New PCs | AP | TX 2-632850 | 1989-09-12 |
| 1989-09-06 | https://www.nytimes.com/1989/09/06/business/west-german-economy-continues-to-strengthen.html | West German Economy Continues to Strengthen | By Ferdinand Protzman Special To the New York Times | TX 2-632850 | 1989-09-12 |
| 1989-09-06 | https://www.nytimes.com/1989/09/06/business/yields-down-on-cd-s-and-bank-funds.html | Yields Down On CDs and Bank Funds | By Robert Hurtado | TX 2-632850 | 1989-09-12 |
| 1989-09-06 | https://www.nytimes.com/1989/09/06/garden/60-minute-gourmet-319689.html | 60MINUTE GOURMET | By Pierre Franey | TX 2-632850 | 1989-09-12 |
| 1989-09-06 | https://www.nytimes.com/1989/09/06/garden/a-slice-of-new-york-on-rye-in-texas.html | A Slice of New York On Rye in Texas | By Lisa Belkin | TX 2-632850 | 1989-09-12 |
| 1989-09-06 | https://www.nytimes.com/1989/09/06/garden/at-the-nation-s-table-chicago.html | AT THE NATIONS TABLE Chicago | By Dennis Ray Wheaton | TX 2-632850 | 1989-09-12 |
| 1989-09-06 | https://www.nytimes.com/1989/09/06/garden/at-the-nation-s-table-little-compton-ri.html | AT THE NATIONS TABLE Little Compton RI | By Joan Nathan | TX 2-632850 | 1989-09-12 |
| 1989-09-06 | https://www.nytimes.com/1989/09/06/garden/de-gustibus-when-ordering-watch-your-language.html | DE GUSTIBUS When Ordering Watch Your Language | By Molly ONeill | TX 2-632850 | 1989-09-12 |
| 1989-09-06 | https://www.nytimes.com/1989/09/06/garden/eating-well-psyllium-in-cereal-unknown-territory.html | EATING WELL Psyllium in Cereal Unknown Territory | By Marian Burros | TX 2-632850 | 1989-09-12 |
| 1989-09-06 | https://www.nytimes.com/1989/09/06/garden/food-notes-317389.html | FOOD NOTES | By Florence Fabricant | TX 2-632850 | 1989-09-12 |
| 1989-09-06 | https://www.nytimes.com/1989/09/06/garden/metropolitan-diary-319589.html | METROPOLITAN DIARY | By Ron Alexander | TX 2-632850 | 1989-09-12 |
| 1989-09-06 | https://www.nytimes.com/1989/09/06/garden/microwave-cooking.html | MICROWAVE COOKING | By Barbara Kafka | TX 2-632850 | 1989-09-12 |

| 1989-09-06 | https://www.nytimes.com/1989/09/06/garden/new-pests-threaten-california-crops.html | New Pests Threaten California Crops | AP | TX 2-632850 | 1989-09-12 |
|---|---|---|---|---|---|
| 1989-09-06 | https://www.nytimes.com/1989/09/06/garden/promoting-texas-ribs-to-chili.html | Promoting Texas Ribs to Chili | By Anne S Lewis | TX 2-632850 | 1989-09-12 |
| 1989-09-06 | https://www.nytimes.com/1989/09/06/garden/the-bagel-s-new-york-accent-is-fading.html | The Bagels New York Accent Is Fading | By Daniel Young | TX 2-632850 | 1989-09-12 |
| 1989-09-06 | https://www.nytimes.com/1989/09/06/garden/the-wine-regions-tuscany-ancient-province-modern-outlook.html | THE WINE REGIONS TUSCANY Ancient Province Modern Outlook | By Frank J Prial | TX 2-632850 | 1989-09-12 |
| 1989-09-06 | https://www.nytimes.com/1989/09/06/garden/wine-talk-316589.html | WINE TALK | By Frank J Prial | TX 2-632850 | 1989-09-12 |
| 1989-09-06 | https://www.nytimes.com/1989/09/06/movies/for-bergman-a-new-twist-on-an-old-love.html | For Bergman a New Twist on an Old Love | By Steve Lohr Special To the New York Times | TX 2-632850 | 1989-09-12 |
| 1989-09-06 | https://www.nytimes.com/1989/09/06/movies/pbs-adds-disclaimer-to-palestinian-program.html | PBS Adds Disclaimer To Palestinian Program | By Jeremy Gerard | TX 2-632850 | 1989-09-12 |
| 1989-09-06 | https://www.nytimes.com/1989/09/06/movies/record-summer-for-movies.html | Record Summer for Movies | AP | TX 2-632850 | 1989-09-12 |
| 1989-09-06 | https://www.nytimes.com/1989/09/06/movies/review-film-decency-battles-tyranny-in-spices-from-india.html | ReviewFilm Decency Battles Tyranny In Spices From India | By Vincent Canby | TX 2-632850 | 1989-09-12 |
| 1989-09-06 | https://www.nytimes.com/1989/09/06/movies/review-television-the-palestinian-view-between-bookends.html | ReviewTelevision The Palestinian View Between Bookends | By Walter Goodman | TX 2-632850 | 1989-09-12 |
| 1989-09-06 | https://www.nytimes.com/1989/09/06/nyregion/8th-ave-open-after-asbestos-cleanup.html | 8th Ave Open After Asbestos Cleanup | By David E Pitt | TX 2-632850 | 1989-09-12 |
| 1989-09-06 | https://www.nytimes.com/1989/09/06/nyregion/about-new-york-doctor-s-orders-take-eye-exam-and-support-arts.html | About New York Doctors Orders Take Eye Exam And Support Arts | By Douglas Martin | TX 2-632850 | 1989-09-12 |
| 1989-09-06 | https://www.nytimes.com/1989/09/06/nyregion/bar-panel-says-courts-and-jails-mishandle-prisoners-with-aids.html | Bar Panel Says Courts and Jails Mishandle Prisoners With AIDS | By Bruce Lambert | TX 2-632850 | 1989-09-12 |
| 1989-09-06 | https://www.nytimes.com/1989/09/06/nyregion/bridge-104089.html | Bridge | By Alan Truscott | TX 2-632850 | 1989-09-12 |
| 1989-09-06 | https://www.nytimes.com/1989/09/06/nyregion/campaign-trail-endorsements-actual-and-canceled.html | Campaign Trail Endorsements Actual and Canceled | By James Barron | TX 2-632850 | 1989-09-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-09-06 | https://www.nytimes.com/1989/09/06/nyregion/can-picker-35-a-shift-no-benefits-no-bosses.html | Can Picker 35 a Shift No Benefits No Bosses | By Sara Rimer | TX 2-632850 | 1989-09-12 |
| 1989-09-06 | https://www.nytimes.com/1989/09/06/nyregion/goldin-in-campaign-s-basement-runs-on-with-humor.html | Goldin in Campaigns Basement Runs On With Humor | By Suzanne Daley | TX 2-632850 | 1989-09-12 |
| 1989-09-06 | https://www.nytimes.com/1989/09/06/nyregion/jersey-bell-and-union-agree.html | Jersey Bell and Union Agree | By John T McQuiston | TX 2-632850 | 1989-09-12 |
| 1989-09-06 | https://www.nytimes.com/1989/09/06/nyregion/lessons.html | Lessons | By Edward B Fiske | TX 2-632850 | 1989-09-12 |
| 1989-09-06 | https://www.nytimes.com/1989/09/06/nyregion/metal-detectors-deemed-success-and-will-expand-in-schools.html | Metal Detectors Deemed Success and Will Expand in Schools | By Neil A Lewis | TX 2-632850 | 1989-09-12 |
| 1989-09-06 | https://www.nytimes.com/1989/09/06/nyregion/police-face-drug-testing-in-new-york.html | Police Face Drug Testing In New York | By James C McKinley | TX 2-632850 | 1989-09-12 |
| 1989-09-06 | https://www.nytimes.com/1989/09/06/nyregion/queens-leaders-are-indicating-a-shift-to-koch.html | Queens Leaders Are Indicating A Shift to Koch | By Josh Barbanel | TX 2-632850 | 1989-09-12 |
| 1989-09-06 | https://www.nytimes.com/1989/09/06/nyregion/rivals-contest-aids-buffalo-s-mayor.html | Rivals Contest Aids Buffalos Mayor | By Sam Howe Verhovek Special To The New York Times | TX 2-632850 | 1989-09-12 |
| 1989-09-06 | https://www.nytimes.com/1989/09/06/obituaries/joe-de-santis-an-actor-teacher-and-amateur-sculptor-dies-at-80.html | Joe De Santis an Actor Teacher And Amateur Sculptor Dies at 80 | By C Gerald Fraser | TX 2-632850 | 1989-09-12 |
| 1989-09-06 | https://www.nytimes.com/1989/09/06/opinion/days-of-rage-journalism-or-propaganda-financed-by-arab-money.html | Days of Rage  Journalism or PropagandaFinanced by Arab Money | By Steven Emerson | TX 2-632850 | 1989-09-12 |
| 1989-09-06 | https://www.nytimes.com/1989/09/06/opinion/days-of-rage-journalism-or-propaganda-its-a-fair-honest-film.html | Days of Rage  Journalism or PropagandaIts a Fair Honest Film | By Jo FranklinTrout | TX 2-632850 | 1989-09-12 |
| 1989-09-06 | https://www.nytimes.com/1989/09/06/opinion/observer-a-question-of-good-taste.html | OBSERVER A Question Of Good Taste | By Russell Baker | TX 2-632850 | 1989-09-12 |
| 1989-09-06 | https://www.nytimes.com/1989/09/06/opinion/omb-a-dangerous-superagency.html | OMB A Dangerous Superagency | By David C Vladeck | TX 2-632850 | 1989-09-12 |
| 1989-09-06 | https://www.nytimes.com/1989/09/06/sports/evert-bows-out-as-garrison-prevails-7-6-6-2.html | Evert Bows Out as Garrison Prevails 76 62 | By Robin Finn | TX 2-632850 | 1989-09-12 |
| 1989-09-06 | https://www.nytimes.com/1989/09/06/sports/geren-gets-all-caught-up-in-the-new-yankee-spirit.html | Geren Gets All Caught Up In the New Yankee Spirit | By Michael Martinez Special To the New York Times | TX 2-632850 | 1989-09-12 |

| | | | | |
|---|---|---|---|---|
| 1989-09-06 | https://www.nytimes.com/1989/09/06/sports/griffey-homers-as-reds-beat-giants.html | Griffey Homers as Reds Beat Giants | AP | TX 2-632850 | 1989-09-12 |
| 1989-09-06 | https://www.nytimes.com/1989/09/06/sports/jets-offense-is-wary-of-patriots-backups.html | Jets Offense Is Wary Of Patriots Backups | By Gerald Eskenazi | TX 2-632850 | 1989-09-12 |
| 1989-09-06 | https://www.nytimes.com/1989/09/06/sports/no-headline-276889.html | No Headline | By Joe Sexton | TX 2-632850 | 1989-09-12 |
| 1989-09-06 | https://www.nytimes.com/1989/09/06/sports/open-villain-gracious-in-victory.html | Open Villain Gracious in Victory | By Malcolm Moran | TX 2-632850 | 1989-09-12 |
| 1989-09-06 | https://www.nytimes.com/1989/09/06/sports/rule-that-will-strip-johnson-of-his-world-records-is-approved.html | Rule That Will Strip Johnson of His World Records Is Approved | By Michael Janofsky | TX 2-632850 | 1989-09-12 |
| 1989-09-06 | https://www.nytimes.com/1989/09/06/sports/soviet-skaters-absorb-culture.html | Soviet Skaters Absorb Culture | By Alex Yannis Special To the New York Times | TX 2-632850 | 1989-09-12 |
| 1989-09-06 | https://www.nytimes.com/1989/09/06/sports/sports-of-the-times-game-set-match-career.html | SPORTS OF THE TIMES Game Set Match Career | By George Vecsey | TX 2-632850 | 1989-09-12 |
| 1989-09-06 | https://www.nytimes.com/1989/09/06/sports/us-duo-gains-in-world-rowing.html | US Duo Gains In World Rowing | Special to The New York Times | TX 2-632850 | 1989-09-12 |
| 1989-09-06 | https://www.nytimes.com/1989/09/06/style/a-timeless-resort-celebrates-its-menu.html | A Timeless Resort Celebrates Its Menu | By Jonathan Probber | TX 2-632850 | 1989-09-12 |
| 1989-09-06 | https://www.nytimes.com/1989/09/06/style/at-the-nations-table-san-francisco.html | AT THE NATIONS TABLESan Francisco | By Jan Weimer | TX 2-632850 | 1989-09-12 |
| 1989-09-06 | https://www.nytimes.com/1989/09/06/us/baby-whale-holding-its-own.html | Baby Whale Holding Its Own | AP | TX 2-632850 | 1989-09-12 |
| 1989-09-06 | https://www.nytimes.com/1989/09/06/us/bakker-suffered-only-stress-his-wife-says.html | Bakker Suffered Only Stress His Wife Says | AP | TX 2-632850 | 1989-09-12 |
| 1989-09-06 | https://www.nytimes.com/1989/09/06/us/crossing-miles-and-years-to-relive-a-dream.html | Crossing Miles and Years to Relive a Dream | Special to The New York Times | TX 2-632850 | 1989-09-12 |
| 1989-09-06 | https://www.nytimes.com/1989/09/06/us/democrats-criticize-the-drug-plan-as-lacking-toughness-and-money.html | Democrats Criticize the Drug Plan As Lacking Toughness and Money | By James Barron | TX 2-632850 | 1989-09-12 |
| 1989-09-06 | https://www.nytimes.com/1989/09/06/us/democrats-get-free-publicity-for-criticism-of-bush-drug-proposal.html | Democrats Get Free Publicity for Criticism of Bush Drug Proposal | By Michael Oreskes Special To the New York Times | TX 2-632850 | 1989-09-12 |
| 1989-09-06 | https://www.nytimes.com/1989/09/06/us/former-employees-say-gingrich-had-workers-do-prohibited-jobs.html | Former Employees Say Gingrich Had Workers Do Prohibited Jobs | By Michael Oreskes Special To the New York Times | TX 2-632850 | 1989-09-12 |
| 1989-09-06 | https://www.nytimes.com/1989/09/06/us/help-for-workers-in-a-complex-world.html | Help for Workers in a Complex World | By Kathleen Teltsch | TX 2-632850 | 1989-09-12 |

| | | | | |
|---|---|---|---|---|
| 1989-09-06 | https://www.nytimes.com/1989/09/06/us/how-to-get-drug-strategy-report.html | How to Get Drug Strategy Report | Special to The New York Times | TX 2-632850 | 1989-09-12 |
| 1989-09-06 | https://www.nytimes.com/1989/09/06/us/hud-plans-to-tighten-the-rules-on-a-program-that-lost-millions.html | HUD Plans to Tighten the Rules On a Program That Lost Millions | By Philip Shenon Special To the New York Times | TX 2-632850 | 1989-09-12 |
| 1989-09-06 | https://www.nytimes.com/1989/09/06/us/hurricane-gabrielle-turns-for-the-mainland.html | Hurricane Gabrielle Turns for the Mainland | AP | TX 2-632850 | 1989-09-12 |
| 1989-09-06 | https://www.nytimes.com/1989/09/06/us/industry-joins-schools-to-train-pupils-for-careers-in-tourism.html | Industry Joins Schools to Train Pupils for Careers in Tourism | Special to The New York Times | TX 2-632850 | 1989-09-12 |
| 1989-09-06 | https://www.nytimes.com/1989/09/06/us/newspapers-are-liable-in-confidentiality-breach.html | Newspapers Are Liable in Confidentiality Breach | AP | TX 2-632850 | 1989-09-12 |
| 1989-09-06 | https://www.nytimes.com/1989/09/06/us/no-change-in-basics.html | No Change in Basics | By Richard L Berke Special To the New York Times | TX 2-632850 | 1989-09-12 |
| 1989-09-06 | https://www.nytimes.com/1989/09/06/us/outlays-for-next-fiscal-year-would-rise-by-716-million.html | Outlays for Next Fiscal Year Would Rise by 716 Million | By David E Rosenbaum Special To the New York Times | TX 2-632850 | 1989-09-12 |
| 1989-09-06 | https://www.nytimes.com/1989/09/06/us/pocketbook-issues-seen-as-top-campus-priorities.html | Pocketbook Issues Seen As Top Campus Priorities | By Lee A Daniels | TX 2-632850 | 1989-09-12 |
| 1989-09-06 | https://www.nytimes.com/1989/09/06/us/president-offers-strategy-for-us-on-drug-control.html | PRESIDENT OFFERS STRATEGY FOR US ON DRUG CONTROL | By Bernard Weinraub Special To the New York Times | TX 2-632850 | 1989-09-12 |
| 1989-09-06 | https://www.nytimes.com/1989/09/06/us/san-antonio-journal-after-serving-man-a-humane-home.html | SAN ANTONIO JOURNAL After Serving Man a Humane Home | By Lisa Belkin Special To the New York Times | TX 2-632850 | 1989-09-12 |
| 1989-09-06 | https://www.nytimes.com/1989/09/06/us/social-ills-pull-educators-concern-to-new-issues.html | Social Ills Pull Educators Concern to New Issues | By Joseph Berger | TX 2-632850 | 1989-09-12 |
| 1989-09-06 | https://www.nytimes.com/1989/09/06/us/soviet-astronauts-en-route-to-vacant-space-station-mir.html | Soviet Astronauts En Route To Vacant Space Station Mir | AP | TX 2-632850 | 1989-09-12 |
| 1989-09-06 | https://www.nytimes.com/1989/09/06/us/stronger-data-show-fiber-reduces-colon-cancer.html | Stronger Data Show Fiber Reduces Colon Cancer | By Jane E Brody | TX 2-632850 | 1989-09-12 |
| 1989-09-06 | https://www.nytimes.com/1989/09/06/us/study-discounts-pill-cancer-link.html | STUDY DISCOUNTS PILLCANCER LINK | AP | TX 2-632850 | 1989-09-12 |
| 1989-09-06 | https://www.nytimes.com/1989/09/06/us/text-of-president-s-speech-on-national-drug-control-strategy.html | Text of Presidents Speech on National Drug Control Strategy | Special to The New York Times | TX 2-632850 | 1989-09-12 |

| | | | | |
|---|---|---|---|---|
| 1989-09-06 | https://www.nytimes.com/1989/09/06/us/union-takes-on-china-owned-factory.html | Union Takes On ChinaOwned Factory | By Martin Tolchin Special To the New York Times | TX 2-632850 | 1989-09-12 |
| 1989-09-06 | https://www.nytimes.com/1989/09/06/us/us-tells-shrimpers-to-give-sea-turtles-an-escape-door.html | US Tells Shrimpers to Give Sea Turtles an Escape Door | AP | TX 2-632850 | 1989-09-12 |
| 1989-09-06 | https://www.nytimes.com/1989/09/06/us/washington-talk-capital.html | WASHINGTON TALK Capital | By R W Apple Jr Special To the New York Times | TX 2-632850 | 1989-09-12 |
| 1989-09-06 | https://www.nytimes.com/1989/09/06/us/washington-talk-navigating-the-procurement-mess.html | WASHINGTON TALK Navigating the Procurement Mess | By Richard Halloran Special To the New York Times | TX 2-632850 | 1989-09-12 |
| 1989-09-06 | https://www.nytimes.com/1989/09/06/us/washington-talk-snapshot-the-us-studies-tocqueville.html | WASHINGTON TALK Snapshot The US Studies Tocqueville | Special to The New York Times | TX 2-632850 | 1989-09-12 |
| 1989-09-06 | https://www.nytimes.com/1989/09/06/world/4-to-6-communist-seats-seen-in-new-polish-cabinet.html | 4 to 6 Communist Seats Seen in New Polish Cabinet | By John Tagliabue Special To the New York Times | TX 2-632850 | 1989-09-12 |
| 1989-09-06 | https://www.nytimes.com/1989/09/06/world/a-democrat-likely-as-arms-delegate.html | A DEMOCRAT LIKELY AS ARMS DELEGATE | By Andrew Rosenthal Special To the New York Times | TX 2-632850 | 1989-09-12 |
| 1989-09-06 | https://www.nytimes.com/1989/09/06/world/a-pullout-by-us-reported-in-beirut-car-bomb-kills-2.html | A PULLOUT BY US REPORTED IN BEIRUT Car Bomb Kills 2 | By Ihsan A Hijazi Special To the New York Times | TX 2-632850 | 1989-09-12 |
| 1989-09-06 | https://www.nytimes.com/1989/09/06/world/after-trek-from-brazil-crash-survivor-says-46-of-54-live.html | After Trek From Brazil Crash Survivor Says 46 of 54 Live | By James Brooke Special To the New York Times | TX 2-632850 | 1989-09-12 |
| 1989-09-06 | https://www.nytimes.com/1989/09/06/world/blacks-strike-over-south-african-vote.html | Blacks Strike Over South African Vote | By Christopher S Wren Special To the New York Times | TX 2-632850 | 1989-09-12 |
| 1989-09-06 | https://www.nytimes.com/1989/09/06/world/ciudad-bolivia-journal-forsaken-land-awaits-a-new-breed-of-farmers.html | Ciudad Bolivia Journal Forsaken Land Awaits a New Breed of Farmers | By James Brooke Special To the New York Times | TX 2-632850 | 1989-09-12 |
| 1989-09-06 | https://www.nytimes.com/1989/09/06/world/communist-leader-in-lithuania-warns-on-provoking-soviet-action.html | Communist Leader in Lithuania Warns on Provoking Soviet Action | By Bill Keller Special To the New York Times | TX 2-632850 | 1989-09-12 |
| 1989-09-06 | https://www.nytimes.com/1989/09/06/world/de-klerk-stirring-washington-hopes.html | DE KLERK STIRRING WASHINGTON HOPES | By Robert Pear Special to the New York Times | TX 2-632850 | 1989-09-12 |
| 1989-09-06 | https://www.nytimes.com/1989/09/06/world/east-germany-tries-to-persuade-its-refugees-in-hungary-to-return.html | East Germany Tries to Persuade Its Refugees in Hungary to Return | By Serge Schmemann Special To the New York Times | TX 2-632850 | 1989-09-12 |
| 1989-09-06 | https://www.nytimes.com/1989/09/06/world/fish-nets-trap-dolphins-in-the-mediterranean-too.html | Fish Nets Trap Dolphins In the Mediterranean Too | By Marlise Simons Special To the New York Times | TX 2-632850 | 1989-09-12 |

| | | | | |
|---|---|---|---|---|
| 1989-09-06 | https://www.nytimes.com/1989/09/06/world/in-hungary-communists-are-cheerful.html | In Hungary Communists Are Cheerful | By Henry Kamm Special To the New York Times | TX 2-632850 | 1989-09-12 |
| 1989-09-06 | https://www.nytimes.com/1989/09/06/world/japan-holds-5-in-bid-to-sell-uranium-to-us.html | Japan Holds 5 in Bid to Sell Uranium to US | AP | TX 2-632850 | 1989-09-12 |
| 1989-09-06 | https://www.nytimes.com/1989/09/06/world/now-beijing-blames-a-single-villain-for-all-its-ills.html | Now Beijing Blames a Single Villain for All Its Ills | By David E Sanger Special To the New York Times | TX 2-632850 | 1989-09-12 |
| 1989-09-06 | https://www.nytimes.com/1989/09/06/world/palestinian-guerrilla-is-killed-at-lebanese-israeli-frontier.html | Palestinian Guerrilla Is Killed At LebaneseIsraeli Frontier | Special to The New York Times | TX 2-632850 | 1989-09-12 |
| 1989-09-06 | https://www.nytimes.com/1989/09/06/world/plea-by-demjanjuk-s-lawyer.html | Plea by Demjanjuks Lawyer | AP | TX 2-632850 | 1989-09-12 |
| 1989-09-06 | https://www.nytimes.com/1989/09/06/world/prague-to-make-changes-but-not-dramatic-ones.html | Prague to Make Changes but Not Dramatic Ones | By Craig R Whitney Special To the New York Times | TX 2-632850 | 1989-09-12 |
| 1989-09-06 | https://www.nytimes.com/1989/09/06/world/salvador-rebels-agree-to-talks-with-new-regime.html | SALVADOR REBELS AGREE TO TALKS WITH NEW REGIME | By Larry Rohter Special To the New York Times | TX 2-632850 | 1989-09-12 |
| 1989-09-07 | https://www.nytimes.com/1989/09/07/arts/another-trump-project-a-tv-game-show.html | Another Trump Project A TV Game Show | By Bill Carter | TX 2-639594 | 1989-09-12 |
| 1989-09-07 | https://www.nytimes.com/1989/09/07/arts/ballet-tour-s-rescuers-sued-for-meddling.html | Ballet Tours Rescuers Sued for Meddling | By Jennifer Dunning | TX 2-639594 | 1989-09-12 |
| 1989-09-07 | https://www.nytimes.com/1989/09/07/arts/city-opera-musicians-set-strike-vote-for-tuesday.html | City Opera Musicians Set Strike Vote for Tuesday | By Bernard Holland | TX 2-639594 | 1989-09-12 |
| 1989-09-07 | https://www.nytimes.com/1989/09/07/arts/hip-hot-and-hyper-soviet-tv-cuts-loose.html | Hip Hot and Hyper Soviet TV Cuts Loose | By Bill Keller Special To the New York Times | TX 2-639594 | 1989-09-12 |
| 1989-09-07 | https://www.nytimes.com/1989/09/07/arts/presidential-tastes-and-a-bernstein-song-cycle.html | Presidential Tastes and a Bernstein Song Cycle | By Will Crutchfield | TX 2-639594 | 1989-09-12 |
| 1989-09-07 | https://www.nytimes.com/1989/09/07/arts/review-art-a-genius-blossoms-extravagantly-in-1524.html | ReviewArt A Genius Blossoms Extravagantly in 1524 | By John Russell | TX 2-639594 | 1989-09-12 |
| 1989-09-07 | https://www.nytimes.com/1989/09/07/arts/review-jazz-david-ware-on-saxophone-with-free-improvisation.html | ReviewJazz David Ware on Saxophone With Free Improvisation | By Peter Watrous | TX 2-639594 | 1989-09-12 |
| 1989-09-07 | https://www.nytimes.com/1989/09/07/arts/review-pop-neil-young-s-new-subjects-drugs-venality-betrayal.html | ReviewPop Neil Youngs New Subjects Drugs Venality Betrayal | By Jon Pareles | TX 2-639594 | 1989-09-12 |

| | | | | |
|---|---|---|---|---|
| 1989-09-07 | https://www.nytimes.com/1989/09/07/arts/whitney-sponsors-an-ad-against-helms-amendment.html | Whitney Sponsors an Ad Against Helms Amendment | By Grace Glueck | TX 2-639594 | 1989-09-12 |
| 1989-09-07 | https://www.nytimes.com/1989/09/07/books/books-of-the-times-the-bork-nomination-and-why-it-failed.html | Books of The Times The Bork Nomination and Why It Failed | By Christopher LehmannHaupt | TX 2-639594 | 1989-09-12 |
| 1989-09-07 | https://www.nytimes.com/1989/09/07/business/2-hypermarts-to-wal-mart.html | 2 Hypermarts To WalMart | Special to The New York Times | TX 2-639594 | 1989-09-12 |
| 1989-09-07 | https://www.nytimes.com/1989/09/07/business/a-small-lobby-s-large-voice.html | A Small Lobbys Large Voice | By Andrew Pollack Special To the New York Times | TX 2-639594 | 1989-09-12 |
| 1989-09-07 | https://www.nytimes.com/1989/09/07/business/approval-seen-for-daimler-on-messerschmitt-merger.html | Approval Seen for Daimler On Messerschmitt Merger | By Ferdinand Protzman Special To the New York Times | TX 2-639594 | 1989-09-12 |
| 1989-09-07 | https://www.nytimes.com/1989/09/07/business/business-people-loews-names-president-with-a-41-year-career.html | BUSINESS PEOPLE Loews Names President With a 41Year Career | By Daniel F Cuff | TX 2-639594 | 1989-09-12 |
| 1989-09-07 | https://www.nytimes.com/1989/09/07/business/business-people-mckesson-chief-quits-after-a-disagreement.html | BUSINESS PEOPLE McKesson Chief Quits After a Disagreement | By Lawrence M Fisher | TX 2-639594 | 1989-09-12 |
| 1989-09-07 | https://www.nytimes.com/1989/09/07/business/business-people-pepsico-executive-is-to-fill-top-post-at-haagen-dazs.html | BUSINESS PEOPLE Pepsico Executive Is to Fill Top Post at HaagenDazs | By Daniel F Cuff | TX 2-639594 | 1989-09-12 |
| 1989-09-07 | https://www.nytimes.com/1989/09/07/business/campbell-reports-loss.html | Campbell Reports Loss | AP | TX 2-639594 | 1989-09-12 |
| 1989-09-07 | https://www.nytimes.com/1989/09/07/business/company-news-633089.html | COMPANY NEWS | AP | TX 2-639594 | 1989-09-12 |
| 1989-09-07 | https://www.nytimes.com/1989/09/07/business/company-news-british-hearing-on-bat-offer.html | COMPANY NEWS British Hearing On BAT Offer | AP | TX 2-639594 | 1989-09-12 |
| 1989-09-07 | https://www.nytimes.com/1989/09/07/business/company-news-chevrolet-rebates.html | COMPANY NEWS Chevrolet Rebates | AP | TX 2-639594 | 1989-09-12 |
| 1989-09-07 | https://www.nytimes.com/1989/09/07/business/company-news-first-chicago-sale.html | COMPANY NEWS First Chicago Sale | AP | TX 2-639594 | 1989-09-12 |
| 1989-09-07 | https://www.nytimes.com/1989/09/07/business/company-news-pan-am-to-add-florida-flights.html | COMPANY NEWS Pan Am to Add Florida Flights | AP | TX 2-639594 | 1989-09-12 |
| 1989-09-07 | https://www.nytimes.com/1989/09/07/business/company-news-stake-in-midway-raised-by-ampco.html | COMPANY NEWS Stake in Midway Raised by Ampco | Special to The New York Times | TX 2-639594 | 1989-09-12 |

| | | | | |
|---|---|---|---|---|
| 1989-09-07 | https://www.nytimes.com/1989/09/07/business/consumer-rates-yields-post-slight-drop.html | CONSUMER RATES Yields Post Slight Drop | By Robert Hurtado | TX 2-639594 | 1989-09-12 |
| 1989-09-07 | https://www.nytimes.com/1989/09/07/business/credit-markets-prices-of-treasury-issues-inch-up.html | CREDIT MARKETS Prices of Treasury Issues Inch Up | By Kenneth N Gilpin | TX 2-639594 | 1989-09-12 |
| 1989-09-07 | https://www.nytimes.com/1989/09/07/business/dealership-study-by-mazda.html | Dealership Study by Mazda | Special to The New York Times | TX 2-639594 | 1989-09-12 |
| 1989-09-07 | https://www.nytimes.com/1989/09/07/business/dow-drops-24.89-points-on-rate-concerns.html | Dow Drops 2489 Points on Rate Concerns | By Richard D Hylton | TX 2-639594 | 1989-09-12 |
| 1989-09-07 | https://www.nytimes.com/1989/09/07/business/enterprise-oil-accord.html | Enterprise Oil Accord | AP | TX 2-639594 | 1989-09-12 |
| 1989-09-07 | https://www.nytimes.com/1989/09/07/business/fed-dollar-sales-set-3-month-record.html | Fed Dollar Sales Set 3Month Record | By Jonathan Fuerbringer | TX 2-639594 | 1989-09-12 |
| 1989-09-07 | https://www.nytimes.com/1989/09/07/business/finance-new-issues-lufthansa-plans-to-issue-shares.html | FINANCENEW ISSUES Lufthansa Plans To Issue Shares | AP | TX 2-639594 | 1989-09-12 |
| 1989-09-07 | https://www.nytimes.com/1989/09/07/business/fraud-cited-in-penny-stocks.html | Fraud Cited In Penny Stocks | By Gregory A Robb Special To the New York Times | TX 2-639594 | 1989-09-12 |
| 1989-09-07 | https://www.nytimes.com/1989/09/07/business/home-state-creditor-plan.html | Home State Creditor Plan | Special to The New York Times | TX 2-639594 | 1989-09-12 |
| 1989-09-07 | https://www.nytimes.com/1989/09/07/business/italian-bank-s-unauthorized-credits-to-iraq.html | Italian Banks Unauthorized Credits to Iraq | By Alan Riding Special To the New York Times | TX 2-639594 | 1989-09-12 |
| 1989-09-07 | https://www.nytimes.com/1989/09/07/business/jim-wright-joins-insurer.html | Jim Wright Joins Insurer | Special to The New York Times | TX 2-639594 | 1989-09-12 |
| 1989-09-07 | https://www.nytimes.com/1989/09/07/business/limits-audits-counting-alone-cannot-detect-fraud-if-management-juggling-numbers.html | The Limits of Audits Counting Alone Cannot Detect Fraud If Management Is Juggling Numbers | By Floyd Norris | TX 2-639594 | 1989-09-12 |
| 1989-09-07 | https://www.nytimes.com/1989/09/07/business/lomas-expects-to-avoid-chapter-11.html | Lomas Expects to Avoid Chapter 11 | By Thomas C Hayes Special To the New York Times | TX 2-639594 | 1989-09-12 |
| 1989-09-07 | https://www.nytimes.com/1989/09/07/business/market-place-a-healthy-fear-of-overconfidence.html | Market Place A Healthy Fear Of Overconfidence | By Anise C Wallace | TX 2-639594 | 1989-09-12 |
| 1989-09-07 | https://www.nytimes.com/1989/09/07/business/mixed-verdict-on-laundering.html | Mixed Verdict On Laundering | AP | TX 2-639594 | 1989-09-12 |
| 1989-09-07 | https://www.nytimes.com/1989/09/07/business/new-uaw-division.html | New UAW Division | AP | TX 2-639594 | 1989-09-12 |

| | | | | |
|---|---|---|---|---|
| 1989-09-07 | https://www.nytimes.com/1989/09/07/business/revised-data-on-output-up-a-bit-in-2d-quarter.html | Revised Data on Output Up a Bit in 2d Quarter | AP | TX 2-639594 | 1989-09-12 |
| 1989-09-07 | https://www.nytimes.com/1989/09/07/business/sears-and-k-mart-go-head-to-head.html | Sears and K Mart Go Head to Head | By Isadore Barmash | TX 2-639594 | 1989-09-12 |
| 1989-09-07 | https://www.nytimes.com/1989/09/07/business/sec-files-fraud-case-on-retailer.html | SEC Files Fraud Case On Retailer | By Stephen Labaton | TX 2-639594 | 1989-09-12 |
| 1989-09-07 | https://www.nytimes.com/1989/09/07/business/settlement-on-default-is-approved.html | Settlement On Default Is Approved | AP | TX 2-639594 | 1989-09-12 |
| 1989-09-07 | https://www.nytimes.com/1989/09/07/business/soviets-and-china-may-see-softening-from-us-on-gatt.html | SOVIETS AND CHINA MAY SEE SOFTENING FROM US ON GATT | By Clyde H Farnsworth Special To the New York Times | TX 2-639594 | 1989-09-12 |
| 1989-09-07 | https://www.nytimes.com/1989/09/07/business/talking-deals-job-contracts-after-takeovers.html | Talking Deals Job Contracts After Takeovers | By Robert J Cole | TX 2-639594 | 1989-09-12 |
| 1989-09-07 | https://www.nytimes.com/1989/09/07/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS ADVERTISING Accounts | By Isadore Barmash | TX 2-639594 | 1989-09-12 |
| 1989-09-07 | https://www.nytimes.com/1989/09/07/business/the-media-business-advertising-angotti-repurchases-stake-held-by-boase.html | THE MEDIA BUSINESS ADVERTISING Angotti Repurchases Stake Held by Boase | By Isadore Barmash | TX 2-639594 | 1989-09-12 |
| 1989-09-07 | https://www.nytimes.com/1989/09/07/business/the-media-business-advertising-jhirmack-to-backer.html | THE MEDIA BUSINESS ADVERTISING Jhirmack to Backer | By Isadore Barmash | TX 2-639594 | 1989-09-12 |
| 1989-09-07 | https://www.nytimes.com/1989/09/07/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING People | By Isadore Barmash | TX 2-639594 | 1989-09-12 |
| 1989-09-07 | https://www.nytimes.com/1989/09/07/business/the-media-business-advertising-whodunit-paul-stuart-in-full-color.html | THE MEDIA BUSINESS ADVERTISING Whodunit Paul Stuart In Full Color | By Isadore Barmash | TX 2-639594 | 1989-09-12 |
| 1989-09-07 | https://www.nytimes.com/1989/09/07/business/vehicle-sales-jumped-by-22-in-late-august.html | Vehicle Sales Jumped By 22 in Late August | By Doron P Levin Special To the New York Times | TX 2-639594 | 1989-09-12 |
| 1989-09-07 | https://www.nytimes.com/1989/09/07/garden/7-employers-join-to-provide-child-care-at-home-in-a-crisis.html | 7 Employers Join to Provide Child Care at Home in a Crisis | By Carol Lawson | TX 2-639594 | 1989-09-12 |
| 1989-09-07 | https://www.nytimes.com/1989/09/07/garden/a-gardener-s-world-so-many-salvias-and-so-little-room.html | A GARDENERS WORLD So Many Salvias and So Little Room | By Allen Lacy | TX 2-639594 | 1989-09-12 |

| 1989-09-07 | https://www.nytimes.com/1989/09/07/garden/bringing-old-cherry-wood-back-to-life.html | Bringing Old Cherry Wood Back to Life | By Michael Varese | TX 2-639594 | 1989-09-12 |
|---|---|---|---|---|---|
| 1989-09-07 | https://www.nytimes.com/1989/09/07/garden/close-to-home.html | Close to Home | Mary Cantwell | TX 2-639594 | 1989-09-12 |
| 1989-09-07 | https://www.nytimes.com/1989/09/07/garden/currents-donating-material-and-time.html | Currents Donating Material And Time | By Elaine Louie | TX 2-639594 | 1989-09-12 |
| 1989-09-07 | https://www.nytimes.com/1989/09/07/garden/currents-making-a-statement-page-after-page.html | Currents Making a Statement Page After Page | By Elaine Louie | TX 2-639594 | 1989-09-12 |
| 1989-09-07 | https://www.nytimes.com/1989/09/07/garden/currents-primitive-process-of-fire.html | Currents Primitive Process Of Fire | By Elaine Louie | TX 2-639594 | 1989-09-12 |
| 1989-09-07 | https://www.nytimes.com/1989/09/07/garden/currents-the-face-isn-t-familiar.html | Currents The Face Isnt Familiar | By Elaine Louie | TX 2-639594 | 1989-09-12 |
| 1989-09-07 | https://www.nytimes.com/1989/09/07/garden/currents-what-came-naturally.html | Currents What Came Naturally | By Elaine Louie | TX 2-639594 | 1989-09-12 |
| 1989-09-07 | https://www.nytimes.com/1989/09/07/garden/enough-burnt-sienna-to-circle-the-globe.html | Enough Burnt Sienna to Circle the Globe | By James Barron | TX 2-639594 | 1989-09-12 |
| 1989-09-07 | https://www.nytimes.com/1989/09/07/garden/home-improvement.html | Home Improvement | By John Warde | TX 2-639594 | 1989-09-12 |
| 1989-09-07 | https://www.nytimes.com/1989/09/07/garden/parent-child.html | Parent  Child | By Lawrence Kutner | TX 2-639594 | 1989-09-12 |
| 1989-09-07 | https://www.nytimes.com/1989/09/07/garden/q-a-641289.html | QA | By Bernard Gladstone | TX 2-639594 | 1989-09-12 |
| 1989-09-07 | https://www.nytimes.com/1989/09/07/garden/rediscovering-the-charms-of-cast-iron-fireplaces.html | Rediscovering the Charms of CastIron Fireplaces | By Irvin Molotsky | TX 2-639594 | 1989-09-12 |
| 1989-09-07 | https://www.nytimes.com/1989/09/07/garden/small-spaces-packed-with-big-ideas.html | Small Spaces Packed with Big Ideas | By Sally Clark | TX 2-639594 | 1989-09-12 |
| 1989-09-07 | https://www.nytimes.com/1989/09/07/garden/where-to-find-it-ways-to-hide-valuables-of-any-size.html | WHERE TO FIND IT Ways to Hide Valuables Of Any Size | By Daryln Brewer | TX 2-639594 | 1989-09-12 |
| 1989-09-07 | https://www.nytimes.com/1989/09/07/movies/film-directors-in-south-korea-protest-arrests-over-snakes.html | Film Directors In South Korea Protest Arrests Over Snakes | AP | TX 2-639594 | 1989-09-12 |
| 1989-09-07 | https://www.nytimes.com/1989/09/07/movies/uncle-buck-at-7.8-million-is-no-1-at-the-box-office.html | Uncle Buck at 78 Million Is No 1 at the Box Office | AP | TX 2-639594 | 1989-09-12 |

| 1989-09-07 | https://www.nytimes.com/1989/09/07/nyregion/50-at-private-service-as-giamatti-is-buried.html | 50 at Private Service As Giamatti Is Buried | AP | TX 2-639594 | 1989-09-12 |
|---|---|---|---|---|---|
| 1989-09-07 | https://www.nytimes.com/1989/09/07/nyregion/another-blast-spews-asbestos-on-the-west-side.html | Another Blast Spews Asbestos On the West Side | By David E Pitt | TX 2-639594 | 1989-09-12 |
| 1989-09-07 | https://www.nytimes.com/1989/09/07/nyregion/bensonhurst-youth-is-indicted-as-gunman.html | Bensonhurst Youth Is Indicted as Gunman | By Craig Wolff | TX 2-639594 | 1989-09-12 |
| 1989-09-07 | https://www.nytimes.com/1989/09/07/nyregion/bridge-433889.html | Bridge | By Alan Truscott | TX 2-639594 | 1989-09-12 |
| 1989-09-07 | https://www.nytimes.com/1989/09/07/nyregion/camden-forces-its-suburbs-to-ask-what-if-a-city-dies.html | Camden Forces Its Suburbs To Ask What If a City Dies | By Peter Kerr Special To the New York Times | TX 2-639594 | 1989-09-12 |
| 1989-09-07 | https://www.nytimes.com/1989/09/07/nyregion/campaign-matters-koch-of-course-might-label-this-mayoral-matters.html | Campaign Matters Koch of Course Might Label This Mayoral Matters | By Richard Levine | TX 2-639594 | 1989-09-12 |
| 1989-09-07 | https://www.nytimes.com/1989/09/07/nyregion/campaign-trail-nadler-says-this-is-not-my-year-and-abandons-race.html | Campaign Trail Nadler Says This Is Not My Year and Abandons Race | By Todd S Purdum | TX 2-639594 | 1989-09-12 |
| 1989-09-07 | https://www.nytimes.com/1989/09/07/nyregion/candidates-try-to-woo-the-undecided.html | Candidates Try to Woo the Undecided | By Josh Barbanel | TX 2-639594 | 1989-09-12 |
| 1989-09-07 | https://www.nytimes.com/1989/09/07/nyregion/catholic-church-s-tax-exemption-is-upheld.html | Catholic Churchs Tax Exemption Is Upheld | By William Glaberson | TX 2-639594 | 1989-09-12 |
| 1989-09-07 | https://www.nytimes.com/1989/09/07/nyregion/citing-an-illness-a-judge-annuls-bing-s-marriage.html | Citing an Illness A Judge Annuls Bings Marriage | By Ronald Sullivan | TX 2-639594 | 1989-09-12 |
| 1989-09-07 | https://www.nytimes.com/1989/09/07/nyregion/defense-lawyer-picked-as-successor-to-giuliani.html | Defense Lawyer Picked As Successor to Giuliani | By William Glaberson | TX 2-639594 | 1989-09-12 |
| 1989-09-07 | https://www.nytimes.com/1989/09/07/nyregion/dinkins-stresses-his-appeal-for-harmony.html | Dinkins Stresses His Appeal for Harmony | By Celestine Bohlen | TX 2-639594 | 1989-09-12 |
| 1989-09-07 | https://www.nytimes.com/1989/09/07/nyregion/doubts-greet-drug-plan-in-new-york.html | Doubts Greet Drug Plan in New York | By Michel Marriott | TX 2-639594 | 1989-09-12 |
| 1989-09-07 | https://www.nytimes.com/1989/09/07/nyregion/hynes-receives-cuomo-support-for-prosecutor.html | Hynes Receives Cuomo Support For Prosecutor | By Leonard Buder | TX 2-639594 | 1989-09-12 |

| | | | | |
|---|---|---|---|---|
| 1989-09-07 | https://www.nytimes.com/1989/09/07/nyregion/internal-audits-of-insurer-subpoenaed.html | Internal Audits of Insurer Subpoenaed | By Joseph F Sullivan Special To the New York Times | TX 2-639594 | 1989-09-12 |
| 1989-09-07 | https://www.nytimes.com/1989/09/07/nyregion/mayoral-pick-creates-fight-within-paper.html | Mayoral Pick Creates Fight Within Paper | By Alex S Jones | TX 2-639594 | 1989-09-12 |
| 1989-09-07 | https://www.nytimes.com/1989/09/07/nyregion/new-york-health-chief-proposes-medical-insurance-for-all-in-state.html | New York Health Chief Proposes Medical Insurance for All in State | By Sam Howe Verhovek Special To the New York Times | TX 2-639594 | 1989-09-12 |
| 1989-09-07 | https://www.nytimes.com/1989/09/07/nyregion/sharpton-will-march-despite-claims-it-might-hurt-dinkins.html | Sharpton Will March Despite Claims It Might Hurt Dinkins | By Celestine Bohlen | TX 2-639594 | 1989-09-12 |
| 1989-09-07 | https://www.nytimes.com/1989/09/07/obituaries/clifford-e-vargas-circus-founder-64.html | Clifford E Vargas Circus Founder 64 | AP | TX 2-639594 | 1989-09-12 |
| 1989-09-07 | https://www.nytimes.com/1989/09/07/obituaries/georges-simenon-dies-at-86-creator-of-inspector-maigret.html | Georges Simenon Dies at 86 Creator of Inspector Maigret | By Eric Pace | TX 2-639594 | 1989-09-12 |
| 1989-09-07 | https://www.nytimes.com/1989/09/07/obituaries/peter-van-schaik-aerospace-engineer-60.html | Peter Van Schaik Aerospace Engineer 60 | AP | TX 2-639594 | 1989-09-12 |
| 1989-09-07 | https://www.nytimes.com/1989/09/07/obituaries/ronald-syme-86-classics-scholar-and-historian-at-oxford-is-dead.html | Ronald Syme 86 Classics Scholar And Historian at Oxford Is Dead | AP | TX 2-639594 | 1989-09-12 |
| 1989-09-07 | https://www.nytimes.com/1989/09/07/opinion/abroad-at-home-the-cost-of-reagan.html | ABROAD AT HOME The Cost of Reagan | By Anthony Lewis | TX 2-639594 | 1989-09-12 |
| 1989-09-07 | https://www.nytimes.com/1989/09/07/opinion/exxon-slips-away.html | Exxon Slips Away | By Gerry Sikorski | TX 2-639594 | 1989-09-12 |
| 1989-09-07 | https://www.nytimes.com/1989/09/07/opinion/why-seoul-says-dont-fix-what-isnt-broken.html | Why Seoul Says Dont Fix What Isnt Broken | By Hyun HongChoo | TX 2-639594 | 1989-09-12 |
| 1989-09-07 | https://www.nytimes.com/1989/09/07/sports/becker-defeats-noah-in-3-sets.html | Becker Defeats Noah In 3 Sets | By Malcolm Moran | TX 2-639594 | 1989-09-12 |
| 1989-09-07 | https://www.nytimes.com/1989/09/07/sports/burke-devils-goalie-gives-team-a-scare.html | Burke Devils Goalie Gives Team a Scare | By Alex Yannis Special To the New York Times | TX 2-639594 | 1989-09-12 |
| 1989-09-07 | https://www.nytimes.com/1989/09/07/sports/cardinals-cash-in-on-mets-mistakes.html | Cardinals Cash In on Mets Mistakes | By Clifton Brown | TX 2-639594 | 1989-09-12 |
| 1989-09-07 | https://www.nytimes.com/1989/09/07/sports/cubs-lead-sliced-to-1-2-as-phillies-rout-them.html | Cubs Lead Sliced to 12 As Phillies Rout Them | AP | TX 2-639594 | 1989-09-12 |

| | | | | |
|---|---|---|---|---|
| 1989-09-07 | https://www.nytimes.com/1989/09/07/sports/deadline-nears-for-toon-decision.html | Deadline Nears for Toon Decision | By Gerald Eskenazi Special To the New York Times | TX 2-639594 | 1989-09-12 |
| 1989-09-07 | https://www.nytimes.com/1989/09/07/sports/giants-realigning-for-life-without-morris.html | Giants Realigning for Life Without Morris | By Frank Litsky Special To the New York Times | TX 2-639594 | 1989-09-12 |
| 1989-09-07 | https://www.nytimes.com/1989/09/07/sports/notebook-cards-get-the-pitching-with-unheralded-cast.html | NOTEBOOK Cards Get the Pitching With Unheralded Cast | By Murray Chass | TX 2-639594 | 1989-09-12 |
| 1989-09-07 | https://www.nytimes.com/1989/09/07/sports/notebook-inauspicious-beginning-for-rutgers.html | NOTEBOOK Inauspicious Beginning for Rutgers | By William N Wallace | TX 2-639594 | 1989-09-12 |
| 1989-09-07 | https://www.nytimes.com/1989/09/07/sports/sabatini-and-graf-win-in-open-quarterfinals.html | Sabatini and Graf Win In Open Quarterfinals | By Robin Finn | TX 2-639594 | 1989-09-12 |
| 1989-09-07 | https://www.nytimes.com/1989/09/07/sports/sanders-a-yankee-hit-intercepted-by-falcons.html | Sanders a Yankee Hit Intercepted by Falcons | By Michael Martinez Special To the New York Times | TX 2-639594 | 1989-09-12 |
| 1989-09-07 | https://www.nytimes.com/1989/09/07/sports/sports-of-the-times-silence-athletes-at-work.html | SPORTS OF THE TIMES Silence Athletes At Work | By George Vecsey | TX 2-639594 | 1989-09-12 |
| 1989-09-07 | https://www.nytimes.com/1989/09/07/sports/steinbrenner-reaches-accord-with-winfield.html | Steinbrenner Reaches Accord With Winfield | By Robert Mcg Thomas Jr | TX 2-639594 | 1989-09-12 |
| 1989-09-07 | https://www.nytimes.com/1989/09/07/sports/the-telltale-yawn-of-red-ransom.html | The Telltale Yawn Of Red Ransom | By Steven Crist | TX 2-639594 | 1989-09-12 |
| 1989-09-07 | https://www.nytimes.com/1989/09/07/sports/wolfpack-report-is-public.html | Wolfpack Report Is Public | AP | TX 2-639594 | 1989-09-12 |
| 1989-09-07 | https://www.nytimes.com/1989/09/07/us/14-packed-into-a-car-survive-70-foot-fall.html | 14 Packed Into a Car Survive 70Foot Fall | AP | TX 2-639594 | 1989-09-12 |
| 1989-09-07 | https://www.nytimes.com/1989/09/07/us/2-brothers-on-outing-found-slain-in-a-park.html | 2 Brothers on Outing Found Slain in a Park | AP | TX 2-639594 | 1989-09-12 |
| 1989-09-07 | https://www.nytimes.com/1989/09/07/us/airliner-and-jet-in-near-collision.html | AIRLINER AND JET IN NEAR COLLISION | By Eric Weiner | TX 2-639594 | 1989-09-12 |
| 1989-09-07 | https://www.nytimes.com/1989/09/07/us/border-agent-is-slain-in-fresno.html | Border Agent Is Slain in Fresno | AP | TX 2-639594 | 1989-09-12 |
| 1989-09-07 | https://www.nytimes.com/1989/09/07/us/court-overturns-ban-on-logging.html | Court Overturns Ban on Logging | AP | TX 2-639594 | 1989-09-12 |
| 1989-09-07 | https://www.nytimes.com/1989/09/07/us/drug-kingpin-is-found-guilty-of-cocaine-smuggling-in-los-angeles.html | Drug Kingpin Is Found Guilty of Cocaine Smuggling in Los Angeles | AP | TX 2-639594 | 1989-09-12 |

| 1989-09-07 | https://www.nytimes.com/1989/09/07/us/efforts-to-teach-importance-of-clear-writing-are-spreading.html | Efforts to Teach Importance of Clear Writing Are Spreading | By Katherine Bishop Special To the New York Times | TX 2-639594 | 1989-09-12 |
|---|---|---|---|---|---|
| 1989-09-07 | https://www.nytimes.com/1989/09/07/us/elderly-poor-face-higher-costs-for-medical-coverage-study-says.html | Elderly Poor Face Higher Costs for Medical Coverage Study Says | y MARTIN TOLCHIN Special to The New York Times | TX 2-639594 | 1989-09-12 |
| 1989-09-07 | https://www.nytimes.com/1989/09/07/us/fatal-blast-aboard-battleship-iowa-was-probably-intentional-investigation-finds.html | Fatal Blast Aboard Battleship Iowa Was Probably Intentional Investigation Finds | By Andrew Rosenthal Special To the New York Times | TX 2-639594 | 1989-09-12 |
| 1989-09-07 | https://www.nytimes.com/1989/09/07/us/health-menopause-linked-to-cholesterol-changes.html | HEALTH Menopause Linked to Cholesterol Changes | AP | TX 2-639594 | 1989-09-12 |
| 1989-09-07 | https://www.nytimes.com/1989/09/07/us/health-personal-health.html | HEALTH Personal Health | By Jane E Brody | TX 2-639594 | 1989-09-12 |
| 1989-09-07 | https://www.nytimes.com/1989/09/07/us/hurricane-veers-away-from-us.html | HURRICANE VEERS AWAY FROM US | AP | TX 2-639594 | 1989-09-12 |
| 1989-09-07 | https://www.nytimes.com/1989/09/07/us/indiana-man-is-guilty-of-planting-13-bombs.html | Indiana Man Is Guilty of Planting 13 Bombs | AP | TX 2-639594 | 1989-09-12 |
| 1989-09-07 | https://www.nytimes.com/1989/09/07/us/judge-rules-quadriplegic-can-be-allowed-to-end-life.html | Judge Rules Quadriplegic Can Be Allowed to End Life | By Peter Applebome | TX 2-639594 | 1989-09-12 |
| 1989-09-07 | https://www.nytimes.com/1989/09/07/us/judge-says-bakker-can-stand-trial.html | JUDGE SAYS BAKKER CAN STAND TRIAL | By Ronald Smothers Special To the New York Times | TX 2-639594 | 1989-09-12 |
| 1989-09-07 | https://www.nytimes.com/1989/09/07/us/kansas-city-journal-council-vote-to-decide-conventional-center-plan.html | Kansas City Journal Council Vote to Decide Conventional Center Plan | By William Robbins Special To the New York Times | TX 2-639594 | 1989-09-12 |
| 1989-09-07 | https://www.nytimes.com/1989/09/07/us/lawyer-says-reagan-told-aide-to-give-false-data.html | Lawyer Says Reagan Told Aide to Give False Data | AP | TX 2-639594 | 1989-09-12 |
| 1989-09-07 | https://www.nytimes.com/1989/09/07/us/mississippi-schools-facing-move-to-stem-resegregation-tide.html | Mississippi Schools Facing Move to Stem Resegregation Tide | By Ronald Smothers Special To the New York Times | TX 2-639594 | 1989-09-12 |
| 1989-09-07 | https://www.nytimes.com/1989/09/07/us/on-battleground-of-the-street-few-see-a-victory-over-drugs.html | On Battleground of the Street Few See a Victory Over Drugs | By Jeffrey Schmalz Special To the New York Times | TX 2-639594 | 1989-09-12 |
| 1989-09-07 | https://www.nytimes.com/1989/09/07/us/oregon-inaugurates-football-betting.html | Oregon Inaugurates Football Betting | By Timothy Egan Special To the New York Times | TX 2-639594 | 1989-09-12 |
| 1989-09-07 | https://www.nytimes.com/1989/09/07/us/parties-skirmish-over-a-strategy-in-war-on-drugs.html | Parties Skirmish Over a Strategy In War on Drugs | By Richard L Berke Special To the New York Times | TX 2-639594 | 1989-09-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-09-07 | https://www.nytimes.com/1989/09/07/us/school-guide-says-aids-should-not-bar-students.html | School Guide Says AIDS Should Not Bar Students | AP | TX 2-639594 | 1989-09-12 |
| 1989-09-07 | https://www.nytimes.com/1989/09/07/us/senate-leader-blames-bush-for-top-vacancies.html | Senate Leader Blames Bush for Top Vacancies | By Susan F Rasky Special To the New York Times | TX 2-639594 | 1989-09-12 |
| 1989-09-07 | https://www.nytimes.com/1989/09/07/us/short-mark-bush-talked-studied-rehearsed-but-didn-t-dazzle-his-drug-address.html | Short of the Mark Bush Talked Studied and Rehearsed But Didnt Dazzle in His Drug Address | By R W Apple Jr Special To the New York Times | TX 2-639594 | 1989-09-12 |
| 1989-09-07 | https://www.nytimes.com/1989/09/07/us/student-rights-inquiry-opens-in-resort-melee.html | Student Rights Inquiry Opens in Resort Melee | AP | TX 2-639594 | 1989-09-12 |
| 1989-09-07 | https://www.nytimes.com/1989/09/07/us/us-blocking-release-of-figure-in-drug-case.html | US Blocking Release Of Figure in Drug Case | AP | TX 2-639594 | 1989-09-12 |
| 1989-09-07 | https://www.nytimes.com/1989/09/07/us/use-of-fungicides-limited-by-makers.html | USE OF FUNGICIDES LIMITED BY MAKERS | By Keith Schneider Special To the New York Times | TX 2-639594 | 1989-09-12 |
| 1989-09-07 | https://www.nytimes.com/1989/09/07/us/washington-talk-budding-museum-at-1600-pennsylvania-ave.html | WASHINGTON TALK Budding Museum at 1600 Pennsylvania Ave | By Barbara Gamarekian Special To the New York Times | TX 2-639594 | 1989-09-12 |
| 1989-09-07 | https://www.nytimes.com/1989/09/07/us/washington-talk-politics.html | WASHINGTON TALK Politics | By Michael Oreskes Special To the New York Times | TX 2-639594 | 1989-09-12 |
| 1989-09-07 | https://www.nytimes.com/1989/09/07/world/15-killed-as-oil-tanker-hits-trawler-in-baltic.html | 15 Killed as Oil Tanker Hits Trawler in Baltic | AP | TX 2-639594 | 1989-09-12 |
| 1989-09-07 | https://www.nytimes.com/1989/09/07/world/5-die-in-spanish-train-crash.html | 5 Die in Spanish Train Crash | AP | TX 2-639594 | 1989-09-12 |
| 1989-09-07 | https://www.nytimes.com/1989/09/07/world/a-chic-crowd-of-new-rich-for-ethiopia.html | A Chic Crowd Of New Rich For Ethiopia | By Jane Perlez | TX 2-639594 | 1989-09-12 |
| 1989-09-07 | https://www.nytimes.com/1989/09/07/world/americans-at-lebanon-embassy-pull-out-amid-christian-threats.html | Americans at Lebanon Embassy Pull Out Amid Christian Threats | By Thomas L Friedman Special To the New York Times | TX 2-639594 | 1989-09-12 |
| 1989-09-07 | https://www.nytimes.com/1989/09/07/world/baltic-political-humor-a-mask-for-apprehension.html | Baltic Political Humor A Mask for Apprehension | By Bill Keller Special To the New York Times | TX 2-639594 | 1989-09-12 |
| 1989-09-07 | https://www.nytimes.com/1989/09/07/world/beirut-christian-general-calls-exit-by-us-envoy-a-sellout.html | Beirut Christian General Calls Exit by US Envoy a Sellout | By Ishan A Hijazi Special To the New York Times | TX 2-639594 | 1989-09-12 |
| 1989-09-07 | https://www.nytimes.com/1989/09/07/world/clash-at-south-korean-rallies.html | Clash at South Korean Rallies | AP | TX 2-639594 | 1989-09-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-09-07 | https://www.nytimes.com/1989/09/07/world/colombia-deports-drug-trade-figure-reward-for-2-suspects.html | COLOMBIA DEPORTS DRUG TRADE FIGURE Reward for 2 Suspects | By Joseph B Treaster Special To the New York Times | TX 2-639594 | 1989-09-12 |
| 1989-09-07 | https://www.nytimes.com/1989/09/07/world/colombia-deports-drug-trade-figure.html | COLOMBIA DEPORTS DRUG TRADE FIGURE | By Clyde H Farnsworth Special To the New York Times | TX 2-639594 | 1989-09-12 |
| 1989-09-07 | https://www.nytimes.com/1989/09/07/world/colombians-hail-bush-drug-plan-but-say-the-us-aid-is-too-little.html | Colombians Hail Bush Drug Plan But Say the US Aid Is Too Little | By Joseph B Treaster Special To the New York Times | TX 2-639594 | 1989-09-12 |
| 1989-09-07 | https://www.nytimes.com/1989/09/07/world/dutch-leader-heading-for-third-victory.html | Dutch Leader Heading for Third Victory | By Sheila Rule Special To the New York Times | TX 2-639594 | 1989-09-12 |
| 1989-09-07 | https://www.nytimes.com/1989/09/07/world/hundreds-reported-to-have-died-in-iraqi-explosion.html | Hundreds Reported to Have Died in Iraqi Explosion | By Alan Cowell | TX 2-639594 | 1989-09-12 |
| 1989-09-07 | https://www.nytimes.com/1989/09/07/world/hungarian-party-in-money-scandal.html | HUNGARIAN PARTY IN MONEY SCANDAL | By Henry Kamm Special To the New York Times | TX 2-639594 | 1989-09-12 |
| 1989-09-07 | https://www.nytimes.com/1989/09/07/world/illegal-sales-to-contras-by-salvador-reported.html | Illegal Sales to Contras By Salvador Reported | Special to The New York Times | TX 2-639594 | 1989-09-12 |
| 1989-09-07 | https://www.nytimes.com/1989/09/07/world/li-peng-in-interview-rules-out-general-amnesty.html | Li Peng in Interview Rules Out General Amnesty | By Youssef M Ibrahim Special To the New York Times | TX 2-639594 | 1989-09-12 |
| 1989-09-07 | https://www.nytimes.com/1989/09/07/world/libyans-are-reported-to-find-a-german-technician-s-body.html | Libyans Are Reported to Find A German Technicians Body | By Alan Cowell Special To the New York Times | TX 2-639594 | 1989-09-12 |
| 1989-09-07 | https://www.nytimes.com/1989/09/07/world/new-delhi-journal-the-sikh-s-hour-of-horror-relived-after-5-years.html | New Delhi Journal The Sikhs Hour of Horror Relived After 5 Years | By Barbara Crossette Special To the New York Times | TX 2-639594 | 1989-09-12 |
| 1989-09-07 | https://www.nytimes.com/1989/09/07/world/orbiting-russians-prepare-to-occupy-station.html | Orbiting Russians Prepare to Occupy Station | AP | TX 2-639594 | 1989-09-12 |
| 1989-09-07 | https://www.nytimes.com/1989/09/07/world/pretoria-s-rulers-lose-many-seats-but-retain-power.html | PRETORIAS RULERS LOSE MANY SEATS BUT RETAIN POWER | By Christopher S Wren Special To the New York Times | TX 2-639594 | 1989-09-12 |
| 1989-09-07 | https://www.nytimes.com/1989/09/07/world/south-africa-s-national-party-vehicle-for-afrikaner-power.html | South Africas National Party Vehicle for Afrikaner Power | By Robert Pear Special To the New York Times | TX 2-639594 | 1989-09-12 |
| 1989-09-07 | https://www.nytimes.com/1989/09/07/world/teen-age-hero-in-amazon-jet-rescue.html | TeenAge Hero in Amazon Jet Rescue | By James Brooke Special To the New York Times | TX 2-639594 | 1989-09-12 |
| 1989-09-08 | https://www.nytimes.com/1989/09/08/arts/2634-dogs-at-lyndhurst-for-the-westchester-show.html | 2634 Dogs at Lyndhurst For the Westchester Show | By Walter R Fletcher | TX 2-639725 | 1989-09-12 |

| 1989-09-08 | https://www.nytimes.com/1989/09/08/arts/a-daughter-of-jazz-looks-to-eclecticism.html | A Daughter Of Jazz Looks to Eclecticism | By Jon Pareles | TX 2-639725 | 1989-09-12 |
|---|---|---|---|---|---|
| 1989-09-08 | https://www.nytimes.com/1989/09/08/arts/a-rose-period-picasso-is-to-be-auctioned.html | A RosePeriod Picasso Is to Be Auctioned | By Rita Reif | TX 2-639725 | 1989-09-12 |
| 1989-09-08 | https://www.nytimes.com/1989/09/08/arts/a-time-for-discoveries-what-s-new-in-new-york.html | A Time for Discoveries Whats New in New York | By Andrew L Yarrow | TX 2-639725 | 1989-09-12 |
| 1989-09-08 | https://www.nytimes.com/1989/09/08/arts/auctions.html | Auctions | By Rita Reif | TX 2-639725 | 1989-09-12 |
| 1989-09-08 | https://www.nytimes.com/1989/09/08/arts/dancing-with-piping-bouncing-and-barking.html | Dancing With Piping Bouncing And Barking | By Eleanor Blau | TX 2-639725 | 1989-09-12 |
| 1989-09-08 | https://www.nytimes.com/1989/09/08/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-639725 | 1989-09-12 |
| 1989-09-08 | https://www.nytimes.com/1989/09/08/arts/for-children.html | For Children | By Phyllis A Ehrlich | TX 2-639725 | 1989-09-12 |
| 1989-09-08 | https://www.nytimes.com/1989/09/08/arts/museum-criticized-for-ad-on-grants.html | Museum Criticized for Ad on Grants | By Grace Glueck | TX 2-639725 | 1989-09-12 |
| 1989-09-08 | https://www.nytimes.com/1989/09/08/arts/restaurants-692989.html | Restaurants | By Bryan Miller | TX 2-639725 | 1989-09-12 |
| 1989-09-08 | https://www.nytimes.com/1989/09/08/arts/review-architecture-after-9-years-dallas-concert-hall-is-opening.html | ReviewArchitecture After 9 Years Dallas Concert Hall Is Opening | By Paul Goldberger Special To the New York Times | TX 2-639725 | 1989-09-12 |
| 1989-09-08 | https://www.nytimes.com/1989/09/08/arts/review-art-a-tableau-invoking-the-netherworld-by-jonathan-silver.html | ReviewArt A Tableau Invoking the Netherworld by Jonathan Silver | By Michael Brenson | TX 2-639725 | 1989-09-12 |
| 1989-09-08 | https://www.nytimes.com/1989/09/08/arts/review-art-sherrie-levine-enters-the-world-of-sculpture.html | ReviewArt Sherrie Levine Enters The World of Sculpture | By Roberta Smith | TX 2-639725 | 1989-09-12 |
| 1989-09-08 | https://www.nytimes.com/1989/09/08/arts/review-photography-the-otherworldly-abstractions-of-aaron-siskind.html | ReviewPhotography The Otherworldly Abstractions of Aaron Siskind | By Andy Grundberg | TX 2-639725 | 1989-09-12 |
| 1989-09-08 | https://www.nytimes.com/1989/09/08/arts/review-television-a-poll-of-viewers-feelings-about-racial-issues.html | ReviewTelevision A Poll of Viewers Feelings About Racial Issues | By Walter Goodman | TX 2-639725 | 1989-09-12 |
| 1989-09-08 | https://www.nytimes.com/1989/09/08/arts/sounds-around-town-008189.html | Sounds Around Town | By Peter Watrous | TX 2-639725 | 1989-09-12 |
| 1989-09-08 | https://www.nytimes.com/1989/09/08/arts/sounds-around-town-750789.html | Sounds Around Town | By Jon Pareles | TX 2-639725 | 1989-09-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-09-08 | https://www.nytimes.com/1989/09/08/arts/tv-weekend-showing-off-the-very-special-arts-of-the-disabled.html | TV Weekend Showing Off the Very Special Arts of the Disabled | By John J OConnor | TX 2-639725 | 1989-09-12 |
| 1989-09-08 | https://www.nytimes.com/1989/09/08/arts/weekend-festival-remains-faithful-to-beethoven.html | Weekend Festival Remains Faithful to Beethoven | By Allan Kozinn | TX 2-639725 | 1989-09-12 |
| 1989-09-08 | https://www.nytimes.com/1989/09/08/books/books-of-the-times-a-violent-crime-and-what-led-up-to-it.html | Books of The Times A Violent Crime and What Led Up to It | By Michiko Kakutani | TX 2-639725 | 1989-09-12 |
| 1989-09-08 | https://www.nytimes.com/1989/09/08/business/about-real-estate-sales-still-weak-despite-rate-drop.html | About Real Estate Sales Still Weak Despite Rate Drop | By Richard D Lyons | TX 2-639725 | 1989-09-12 |
| 1989-09-08 | https://www.nytimes.com/1989/09/08/business/amid-scandal-italian-banker-quits.html | Amid Scandal Italian Banker Quits | By Alan Riding Special To the New York Times | TX 2-639725 | 1989-09-12 |
| 1989-09-08 | https://www.nytimes.com/1989/09/08/business/bush-plan-would-aid-computing.html | Bush Plan Would Aid Computing | By John Markoff | TX 2-639725 | 1989-09-12 |
| 1989-09-08 | https://www.nytimes.com/1989/09/08/business/business-people-bp-s-next-chairman-once-led-us-unit.html | BUSINESS PEOPLE BPs Next Chairman Once Led US Unit | By Daniel F Cuff | TX 2-639725 | 1989-09-12 |
| 1989-09-08 | https://www.nytimes.com/1989/09/08/business/business-people-ex-johnson-executive-gets-post-at-schering.html | BUSINESS PEOPLE ExJohnson Executive Gets Post at Schering | By Daniel F Cuff | TX 2-639725 | 1989-09-12 |
| 1989-09-08 | https://www.nytimes.com/1989/09/08/business/business-people-hooker-corp-plan-typical-of-hong-kong-financier.html | BUSINESS PEOPLE Hooker Corp Plan Typical Of Hong Kong Financier | By Barbara Basler | TX 2-639725 | 1989-09-12 |
| 1989-09-08 | https://www.nytimes.com/1989/09/08/business/businesses-plan-to-increase-spending-by-7.7-this-year.html | Businesses Plan to Increase Spending by 77 This Year | AP | TX 2-639725 | 1989-09-12 |
| 1989-09-08 | https://www.nytimes.com/1989/09/08/business/company-news-allegheny-stake.html | COMPANY NEWS Allegheny Stake | Special to The New York Times | TX 2-639725 | 1989-09-12 |
| 1989-09-08 | https://www.nytimes.com/1989/09/08/business/company-news-bank-south-plans-to-cut-300-jobs.html | COMPANY NEWS Bank South Plans To Cut 300 Jobs | AP | TX 2-639725 | 1989-09-12 |
| 1989-09-08 | https://www.nytimes.com/1989/09/08/business/company-news-buick-introduces-reatta-convertible.html | COMPANY NEWS Buick Introduces Reatta Convertible | AP | TX 2-639725 | 1989-09-12 |
| 1989-09-08 | https://www.nytimes.com/1989/09/08/business/company-news-dataproducts-plans-significant-overhaul.html | COMPANY NEWS Dataproducts Plans Significant Overhaul | By Michael Lev Special To the New York Times | TX 2-639725 | 1989-09-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-09-08 | https://www.nytimes.com/1989/09/08/business/company-news-miller-dropping-wine-cooler-line.html | COMPANY NEWS Miller Dropping Wine Cooler Line | AP | TX 2-639725 | 1989-09-12 |
| 1989-09-08 | https://www.nytimes.com/1989/09/08/business/company-news-steinhardt-raises-stake-in-usair.html | COMPANY NEWS Steinhardt Raises Stake in USAir | Special to The New York Times | TX 2-639725 | 1989-09-12 |
| 1989-09-08 | https://www.nytimes.com/1989/09/08/business/company-news-tesoro-studying-offer-from-harken.html | COMPANY NEWS Tesoro Studying Offer from Harken | Special to The New York Times | TX 2-639725 | 1989-09-12 |
| 1989-09-08 | https://www.nytimes.com/1989/09/08/business/cost-of-farm-subsidies-cited-as-trade-issue.html | Cost of Farm Subsidies Cited as Trade Issue | By Clyde H Farnsworth Special To the New York Times | TX 2-639725 | 1989-09-12 |
| 1989-09-08 | https://www.nytimes.com/1989/09/08/business/del-monte-fresh-food-units-sold.html | Del Monte Fresh Food Units Sold | By Kurt Eichenwald | TX 2-639725 | 1989-09-12 |
| 1989-09-08 | https://www.nytimes.com/1989/09/08/business/dow-declines-12.91-airline-stocks-falter.html | Dow Declines 1291 Airline Stocks Falter | By Richard D Hylton | TX 2-639725 | 1989-09-12 |
| 1989-09-08 | https://www.nytimes.com/1989/09/08/business/drexel-sued-on-85-buyout.html | Drexel Sued On 85 Buyout | AP | TX 2-639725 | 1989-09-12 |
| 1989-09-08 | https://www.nytimes.com/1989/09/08/business/economic-scene-robbing-peter-to-fight-drugs.html | Economic Scene Robbing Peter To Fight Drugs | By Leonard Silk | TX 2-639725 | 1989-09-12 |
| 1989-09-08 | https://www.nytimes.com/1989/09/08/business/european-plan-on-air-traffic.html | European Plan On Air Traffic | AP | TX 2-639725 | 1989-09-12 |
| 1989-09-08 | https://www.nytimes.com/1989/09/08/business/extradition-by-swiss.html | Extradition by Swiss | AP | TX 2-639725 | 1989-09-12 |
| 1989-09-08 | https://www.nytimes.com/1989/09/08/business/group-sets-corporate-code-on-environmental-conduct.html | Group Sets Corporate Code On Environmental Conduct | By Barnaby J Feder | TX 2-639725 | 1989-09-12 |
| 1989-09-08 | https://www.nytimes.com/1989/09/08/business/guilty-plea-in-stock-case-is-expected.html | Guilty Plea In Stock Case Is Expected | By Kurt Eichenwald | TX 2-639725 | 1989-09-12 |
| 1989-09-08 | https://www.nytimes.com/1989/09/08/business/laventhol-memo-notes-spicer-merger-talks.html | Laventhol Memo Notes Spicer Merger Talks | By Alison Leigh Cowan | TX 2-639725 | 1989-09-12 |
| 1989-09-08 | https://www.nytimes.com/1989/09/08/business/market-place-cost-for-the-shorts-in-chase-medical.html | Market Place Cost for the Shorts In Chase Medical | By Floyd Norris | TX 2-639725 | 1989-09-12 |
| 1989-09-08 | https://www.nytimes.com/1989/09/08/business/olds-offers-full-credit-to-unhappy-buyers.html | Olds Offers Full Credit To Unhappy Buyers | By Doron P Levin Special To the New York Times | TX 2-639725 | 1989-09-12 |

| 1989-09-08 | https://www.nytimes.com/1989/09/08/business/philippine-growth-slows.html | Philippine Growth Slows | AP | TX 2-639725 | 1989-09-12 |
|---|---|---|---|---|---|
| 1989-09-08 | https://www.nytimes.com/1989/09/08/business/stock-swindler-testifies.html | Stock Swindler Testifies | Special to The New York Times | TX 2-639725 | 1989-09-12 |
| 1989-09-08 | https://www.nytimes.com/1989/09/08/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS Advertising Addenda | By Randall Rothenberg | TX 2-639725 | 1989-09-12 |
| 1989-09-08 | https://www.nytimes.com/1989/09/08/business/the-media-business-advertising-it-sells-but-is-it-art.html | THE MEDIA BUSINESS Advertising It Sells But Is It Art | By Randall Rothenberg | TX 2-639725 | 1989-09-12 |
| 1989-09-08 | https://www.nytimes.com/1989/09/08/business/the-media-business-advertising-nestle-gives-mccann-taster-s-choice-coffee.html | THE MEDIA BUSINESS Advertising Nestle Gives McCann Tasters Choice Coffee | By Randall Rothenberg | TX 2-639725 | 1989-09-12 |
| 1989-09-08 | https://www.nytimes.com/1989/09/08/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising People | By Randall Rothenberg | TX 2-639725 | 1989-09-12 |
| 1989-09-08 | https://www.nytimes.com/1989/09/08/business/the-media-business-advertising-quaker-sued-on-cereal-ads.html | THE MEDIA BUSINESS Advertising Quaker Sued On Cereal Ads | By Randall Rothenberg | TX 2-639725 | 1989-09-12 |
| 1989-09-08 | https://www.nytimes.com/1989/09/08/business/the-media-business-advertising-vice-chairman-resigns.html | THE MEDIA BUSINESS Advertising Vice Chairman Resigns | By Randall Rothenberg | TX 2-639725 | 1989-09-12 |
| 1989-09-08 | https://www.nytimes.com/1989/09/08/business/treasury-prices-narrowly-mixed.html | Treasury Prices Narrowly Mixed | By Kenneth N Gilpin | TX 2-639725 | 1989-09-12 |
| 1989-09-08 | https://www.nytimes.com/1989/09/08/business/us-oil-discovery-off-but-recovery-gains.html | US Oil Discovery Off But Recovery Gains | By Thomas C Hayes Special To the New York Times | TX 2-639725 | 1989-09-12 |
| 1989-09-08 | https://www.nytimes.com/1989/09/08/movies/an-array-of-series-offering-movies-and-vintage-video.html | An Array of Series Offering Movies and Vintage Video | By G S Bourdain | TX 2-639725 | 1989-09-12 |
| 1989-09-08 | https://www.nytimes.com/1989/09/08/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 2-639725 | 1989-09-12 |
| 1989-09-08 | https://www.nytimes.com/1989/09/08/nyregion/campaign-trail-political-philosophy-on-the-soup-line.html | Campaign Trail Political Philosophy on the Soup Line | By James Barron | TX 2-639725 | 1989-09-12 |
| 1989-09-08 | https://www.nytimes.com/1989/09/08/nyregion/council-passes-law-restricting-carriage-horses.html | Council Passes Law Restricting Carriage Horses | By Arnold H Lubasch | TX 2-639725 | 1989-09-12 |
| 1989-09-08 | https://www.nytimes.com/1989/09/08/nyregion/florio-accuses-gop-rival-of-impropriety-in-land-deal.html | Florio Accuses GOP Rival Of Impropriety in Land Deal | By Peter Kerr Special To the New York Times | TX 2-639725 | 1989-09-12 |

| | | | | |
|---|---|---|---|---|
| 1989-09-08 | https://www.nytimes.com/1989/09/08/nyregion/fraud-suspect-vanishes-amid-federal-inquiry.html | Fraud Suspect Vanishes Amid Federal Inquiry | By Selwyn Raab | TX 2-639725 | 1989-09-12 |
| 1989-09-08 | https://www.nytimes.com/1989/09/08/nyregion/hospital-policy-is-said-to-hurt-aids-patients.html | Hospital Policy Is Said to Hurt AIDS Patients | By Bruce Lambert | TX 2-639725 | 1989-09-12 |
| 1989-09-08 | https://www.nytimes.com/1989/09/08/nyregion/in-south-bronx-drugs-already-claim-victory.html | In South Bronx Drugs Already Claim Victory | By John Kifner | TX 2-639725 | 1989-09-12 |
| 1989-09-08 | https://www.nytimes.com/1989/09/08/nyregion/koch-and-dinkins-plan-negative-ads-if.html | Koch and Dinkins Plan Negative Ads If | By Josh Barbanel | TX 2-639725 | 1989-09-12 |
| 1989-09-08 | https://www.nytimes.com/1989/09/08/nyregion/no-longer-called-underdog-koch-strides-to-primary.html | No Longer Called Underdog Koch Strides to Primary | By Richard Levine | TX 2-639725 | 1989-09-12 |
| 1989-09-08 | https://www.nytimes.com/1989/09/08/nyregion/on-the-block-where-aids-hits-hardest-residents-rally.html | On the Block Where AIDS Hits Hardest Residents Rally | By Bruce Lambert | TX 2-639725 | 1989-09-12 |
| 1989-09-08 | https://www.nytimes.com/1989/09/08/nyregion/our-towns-jodi-s-in-school-and-you-see-not-so-different.html | Our Towns Jodis in School And You See Not So Different | By Eric Schmitt | TX 2-639725 | 1989-09-12 |
| 1989-09-08 | https://www.nytimes.com/1989/09/08/nyregion/rivals-assail-rebuttal-ad-by-holtzman-as-a-smear.html | Rivals Assail Rebuttal Ad By Holtzman As a Smear | By Todd S Purdum | TX 2-639725 | 1989-09-12 |
| 1989-09-08 | https://www.nytimes.com/1989/09/08/nyregion/the-nuances-of-cuomo-drawn-with-a-purpose.html | The Nuances of Cuomo Drawn With a Purpose | By Elizabeth Kolbert Special To the New York Times | TX 2-639725 | 1989-09-12 |
| 1989-09-08 | https://www.nytimes.com/1989/09/08/nyregion/two-youths-survive-10-days-adrift.html | Two Youths Survive 10 Days Adrift | By Michael Freitag | TX 2-639725 | 1989-09-12 |
| 1989-09-08 | https://www.nytimes.com/1989/09/08/nyregion/us-agency-allowed-to-join-shoreham-suit.html | US Agency Allowed To Join Shoreham Suit | AP | TX 2-639725 | 1989-09-12 |
| 1989-09-08 | https://www.nytimes.com/1989/09/08/nyregion/us-investigates-asbestos-tests-by-con-edison.html | US Investigates Asbestos Tests By Con Edison | By David E Pitt | TX 2-639725 | 1989-09-12 |
| 1989-09-08 | https://www.nytimes.com/1989/09/08/obituaries/angel-estrada-31-designer-dies-created-sculptured-evening-wear.html | Angel Estrada 31 Designer Dies Created Sculptured Evening Wear | By Woody Hochswender | TX 2-639725 | 1989-09-12 |
| 1989-09-08 | https://www.nytimes.com/1989/09/08/obituaries/howard-wise-86-dealer-who-helped-technology-in-art.html | Howard Wise 86 Dealer Who Helped Technology in Art | By Grace Glueck | TX 2-639725 | 1989-09-12 |

| | | | | |
|---|---|---|---|---|
| 1989-09-08 | https://www.nytimes.com/1989/09/08/obituaries/tom-blackaller-49-competitor-in-americas-cup.html | Tom Blackaller 49 Competitor in Americas Cup | By Barbara Lloyd | TX 2-639725 | 1989-09-12 |
| 1989-09-08 | https://www.nytimes.com/1989/09/08/opinion/if-koch-were-black.html | If Koch Were Black | By Gloria Steinem | TX 2-639725 | 1989-09-12 |
| 1989-09-08 | https://www.nytimes.com/1989/09/08/opinion/in-education-small-is-sensible.html | In Education Small Is Sensible | By Deborah Meier | TX 2-639725 | 1989-09-12 |
| 1989-09-08 | https://www.nytimes.com/1989/09/08/opinion/israeli-hired-guns-a-public-secret.html | Israeli Hired Guns  a Public Secret | By Andrew Cockburn | TX 2-639725 | 1989-09-12 |
| 1989-09-08 | https://www.nytimes.com/1989/09/08/opinion/us-intervention-would-help-peruvian-maoists.html | US Intervention Would Help Peruvian Maoists | By Grant W Fine | TX 2-639725 | 1989-09-12 |
| 1989-09-08 | https://www.nytimes.com/1989/09/08/sports/2d-maskette-a-test-for-winning-colors.html | 2d Maskette a Test For Winning Colors | By Steven Crist | TX 2-639725 | 1989-09-12 |
| 1989-09-08 | https://www.nytimes.com/1989/09/08/sports/a-traveling-man-on-uneven-ice.html | A Traveling Man On Uneven Ice | By Joe Sexton Special To the New York Times | TX 2-639725 | 1989-09-12 |
| 1989-09-08 | https://www.nytimes.com/1989/09/08/sports/agassi-defeats-a-grappling-connors-in-5-sets.html | Agassi Defeats a Grappling Connors in 5 Sets | By Robin Finn | TX 2-639725 | 1989-09-12 |
| 1989-09-08 | https://www.nytimes.com/1989/09/08/sports/czech-rower-suspended-a-year-for-failing-regatta-drug-test.html | Czech Rower Suspended a Year For Failing Regatta Drug Test | AP | TX 2-639725 | 1989-09-12 |
| 1989-09-08 | https://www.nytimes.com/1989/09/08/sports/ioc-criticizes-federation-steroids-rule.html | IOC Criticizes Federation Steroids Rule | By Michael Janofsky Special To the New York Times | TX 2-639725 | 1989-09-12 |
| 1989-09-08 | https://www.nytimes.com/1989/09/08/sports/meggett-sparking-giants-offense.html | Meggett Sparking Giants Offense | By Frank Litsky Special To the New York Times | TX 2-639725 | 1989-09-12 |
| 1989-09-08 | https://www.nytimes.com/1989/09/08/sports/rally-extends-yanks-streak-to-8.html | Rally Extends Yanks Streak to 8 | By Michael Martinez Special To the New York Times | TX 2-639725 | 1989-09-12 |
| 1989-09-08 | https://www.nytimes.com/1989/09/08/sports/ryan-is-no-match-for-orioles.html | Ryan Is No Match For Orioles | AP | TX 2-639725 | 1989-09-12 |
| 1989-09-08 | https://www.nytimes.com/1989/09/08/sports/sabatini-and-graf-eliminated-in-doubles.html | Sabatini And Graf Eliminated In Doubles | By Robin Finn | TX 2-639725 | 1989-09-12 |
| 1989-09-08 | https://www.nytimes.com/1989/09/08/sports/sports-of-the-times-it-s-time-to-hire-a-coach.html | SPORTS OF THE TIMES Its Time To Hire A Coach | By Malcolm Moran | TX 2-639725 | 1989-09-12 |
| 1989-09-08 | https://www.nytimes.com/1989/09/08/sports/two-homers-by-jefferies-lead-mets-romp.html | Two Homers by Jefferies Lead Mets Romp | By Clifton Brown | TX 2-639725 | 1989-09-12 |
| 1989-09-08 | https://www.nytimes.com/1989/09/08/theater/on-stage.html | On Stage | By Enid Nemy | TX 2-639725 | 1989-09-12 |

| | | | | |
|---|---|---|---|---|
| 1989-09-08 | https://www.nytimes.com/1989/09/08/theater/review-theater-kabuki-s-whirl-of-illusions-and-disguises.html | ReviewTheater Kabukis Whirl of Illusions and Disguises | By Jack Anderson | TX 2-639725 | 1989-09-12 |
| 1989-09-08 | https://www.nytimes.com/1989/09/08/us/bennett-concedes-states-would-pay-much-of-drug-cost.html | BENNETT CONCEDES STATES WOULD PAY MUCH OF DRUG COST | By Bernard Weinraub Special To the New York Times | TX 2-639725 | 1989-09-12 |
| 1989-09-08 | https://www.nytimes.com/1989/09/08/us/colombia-drug-suspect-in-us-court-hearing.html | Colombia Drug Suspect in US Court Hearing | By Peter Applebome Special To the New York Times | TX 2-639725 | 1989-09-12 |
| 1989-09-08 | https://www.nytimes.com/1989/09/08/us/debate-escalates-on-medicare-plan.html | DEBATE ESCALATES ON MEDICARE PLAN | By Martin Tolchin Special To the New York Times | TX 2-639725 | 1989-09-12 |
| 1989-09-08 | https://www.nytimes.com/1989/09/08/us/ex-aide-backs-bush-on-contra-story.html | ExAide Backs Bush on Contra Story | By Stephen Engelberg Special To the New York Times | TX 2-639725 | 1989-09-12 |
| 1989-09-08 | https://www.nytimes.com/1989/09/08/us/excerpts-from-iowa-blast-findings.html | Excerpts From Iowa Blast Findings | Special to The New York Times | TX 2-639725 | 1989-09-12 |
| 1989-09-08 | https://www.nytimes.com/1989/09/08/us/grand-jury-indicts-grand-juror.html | Grand Jury Indicts Grand Juror | AP | TX 2-639725 | 1989-09-12 |
| 1989-09-08 | https://www.nytimes.com/1989/09/08/us/law-bar-advocate-for-homeless-switches-big-law-firm-but-will-he-feel-home.html | THE LAW At the Bar An advocate for the homeless switches to a big law firm but will he feel at home | By David Margolick | TX 2-639725 | 1989-09-12 |
| 1989-09-08 | https://www.nytimes.com/1989/09/08/us/long-beach-journal-eyes-that-saw-horrors-now-see-only-shadows.html | Long Beach Journal Eyes That Saw Horrors Now See Only Shadows | By Alexandra Smith Special To the New York Times | TX 2-639725 | 1989-09-12 |
| 1989-09-08 | https://www.nytimes.com/1989/09/08/us/making-of-gas-for-a-bombs-scheduled-to-resume-in-1990.html | Making of Gas for ABombs Scheduled to Resume in 1990 | By Matthew L Wald | TX 2-639725 | 1989-09-12 |
| 1989-09-08 | https://www.nytimes.com/1989/09/08/us/microscopic-flaw-in-engine-s-disk-is-suspected-as-cause-of-iowa-jet-crash.html | Microscopic Flaw in Engines Disk Is Suspected as Cause of Iowa Jet Crash | By John H Cushman Jr Special To the New York Times | TX 2-639725 | 1989-09-12 |
| 1989-09-08 | https://www.nytimes.com/1989/09/08/us/navy-report-on-iowa-finds-mismanagement-by-officers.html | Navy Report on Iowa Finds Mismanagement by Officers | By Andrew Rosenthal Special To the New York Times | TX 2-639725 | 1989-09-12 |
| 1989-09-08 | https://www.nytimes.com/1989/09/08/us/new-train-will-revive-an-elegant-era.html | New Train Will Revive an Elegant Era | By William E Schmidt Special To the New York Times | TX 2-639725 | 1989-09-12 |
| 1989-09-08 | https://www.nytimes.com/1989/09/08/us/panel-votes-to-ban-smoking-on-all-flights-in-us.html | Panel Votes to Ban Smoking on All Flights in US | AP | TX 2-639725 | 1989-09-12 |
| 1989-09-08 | https://www.nytimes.com/1989/09/08/us/science-academy-recommends-resumption-of-natural-farming.html | Science Academy Recommends Resumption of Natural Farming | By Keith Schneider Special To the New York Times | TX 2-639725 | 1989-09-12 |

| | | | | |
|---|---|---|---|---|
| 1989-09-08 | https://www.nytimes.com/1989/09/08/us/senate-adopts-sweeping-measure-to-protect-rights-of-the-disabled.html | Senate Adopts Sweeping Measure To Protect Rights of the Disabled | By Susan F Rasky Special To the New York Times | TX 2-639725 | 1989-09-12 |
| 1989-09-08 | https://www.nytimes.com/1989/09/08/us/senate-s-blow-on-drugs-cut-free-mail-by-members.html | Senates Blow on Drugs Cut Free Mail by Members | By Susan F Rasky Special To the New York Times | TX 2-639725 | 1989-09-12 |
| 1989-09-08 | https://www.nytimes.com/1989/09/08/us/the-law-legal-services-political-test-looms-for-bush.html | THE LAW Legal Services Political Test Looms for Bush | By Neil A Lewis | TX 2-639725 | 1989-09-12 |
| 1989-09-08 | https://www.nytimes.com/1989/09/08/us/us-seeks-to-overturn-oakland-nuclear-ban.html | US Seeks to Overturn Oakland Nuclear Ban | AP | TX 2-639725 | 1989-09-12 |
| 1989-09-08 | https://www.nytimes.com/1989/09/08/us/washington-talk-does-anybody-want-lead-nih-if-job-lasts-only-till-next-election.html | WASHINGTON TALK Does Anybody Want to Lead NIH If Job Lasts Only Till Next Election | By Philip J Hilts Special To the New York Times | TX 2-639725 | 1989-09-12 |
| 1989-09-08 | https://www.nytimes.com/1989/09/08/us/washington-talk-exact-words-the-right-note-for-the-singing-sergeants-cc11.4.html | WASHINGTON TALK EXACT WORDS The Right Note for the Singing Sergeants cc114 | Special to The New York Times | TX 2-639725 | 1989-09-12 |
| 1989-09-08 | https://www.nytimes.com/1989/09/08/us/washington-talk-pentagon.html | WASHINGTON TALK Pentagon | By Bernard E Trainor Special To the New York Times | TX 2-639725 | 1989-09-12 |
| 1989-09-08 | https://www.nytimes.com/1989/09/08/world/argentine-wavers-on-army-pardons.html | Argentine Wavers on Army Pardons | By Shirley Christian Special To the New York Times | TX 2-639725 | 1989-09-12 |
| 1989-09-08 | https://www.nytimes.com/1989/09/08/world/beirut-christian-chief-denies-threat-to-us-aides.html | Beirut Christian Chief Denies Threat to US Aides | By Ihsan A Hijazi Special To the New York Times | TX 2-639725 | 1989-09-12 |
| 1989-09-08 | https://www.nytimes.com/1989/09/08/world/bomb-blast-in-medellin-injures-two-policemen.html | Bomb Blast in Medellin Injures Two Policemen | AP | TX 2-639725 | 1989-09-12 |
| 1989-09-08 | https://www.nytimes.com/1989/09/08/world/bonn-asked-by-walesa-to-invest-in-the-poles.html | Bonn Asked by Walesa To Invest in the Poles | Special to The New York Times | TX 2-639725 | 1989-09-12 |
| 1989-09-08 | https://www.nytimes.com/1989/09/08/world/copenhagen-journal-in-denmark-a-bridge-troubles-europe-s-waters.html | Copenhagen Journal In Denmark a Bridge Troubles Europes Waters | By Craig R Whitney Special To the New York Times | TX 2-639725 | 1989-09-12 |
| 1989-09-08 | https://www.nytimes.com/1989/09/08/world/elections-confirm-the-arrival-of-regrouped-white-liberals.html | Elections Confirm the Arrival Of Regrouped White Liberals | By Christopher S Wren Special To the New York Times | TX 2-639725 | 1989-09-12 |
| 1989-09-08 | https://www.nytimes.com/1989/09/08/world/leader-of-serbia-plays-down-goals.html | LEADER OF SERBIA PLAYS DOWN GOALS | By Henry Kamm Special To the New York Times | TX 2-639725 | 1989-09-12 |
| 1989-09-08 | https://www.nytimes.com/1989/09/08/world/nonaligned-bloc-ends-meeting-on-a-new-note.html | Nonaligned Bloc Ends Meeting on a New Note | Special to The New York Times | TX 2-639725 | 1989-09-12 |

| | | | | |
|---|---|---|---|---|
| 1989-09-08 | https://www.nytimes.com/1989/09/08/world/opponents-in-ethiopian-war-meet-with-carter-in-atlanta-for-talks.html | Opponents in Ethiopian War Meet With Carter in Atlanta for Talks | Special to The New York Times | TX 2-639725 | 1989-09-12 |
| 1989-09-08 | https://www.nytimes.com/1989/09/08/world/petroleum-depot-explosion-acknowledged-by-the-iraqis.html | PetroleumDepot Explosion Acknowledged by the Iraqis | Special to The New York Times | TX 2-639725 | 1989-09-12 |
| 1989-09-08 | https://www.nytimes.com/1989/09/08/world/polish-cabinet-pact-9-posts-to-solidarity-and-4-to-communists.html | Polish Cabinet Pact 9 Posts to Solidarity And 4 to Communists | By John Tagliabue Special To the New York Times | TX 2-639725 | 1989-09-12 |
| 1989-09-08 | https://www.nytimes.com/1989/09/08/world/pretoria-leader-sees-mandate-for-change-in-racial-system.html | Pretoria Leader Sees Mandate For Change in Racial System | By Christopher S Wren Special To the New York Times | TX 2-639725 | 1989-09-12 |
| 1989-09-08 | https://www.nytimes.com/1989/09/08/world/salvador-rebels-plan-to-cut-level-of-combat.html | Salvador Rebels Plan To Cut Level of Combat | Special to The New York Times | TX 2-639725 | 1989-09-12 |
| 1989-09-08 | https://www.nytimes.com/1989/09/08/world/several-rockets-fired-at-israel-from-jordan.html | Several Rockets Fired at Israel From Jordan | Special to The New York Times | TX 2-639725 | 1989-09-12 |
| 1989-09-08 | https://www.nytimes.com/1989/09/08/world/shamir-peace-plan-some-israelis-say-it-is-dying.html | Shamir Peace Plan Some Israelis Say It Is Dying | By Joel Brinkley Special To the New York Times | TX 2-639725 | 1989-09-12 |
| 1989-09-08 | https://www.nytimes.com/1989/09/08/world/soviet-drama-3-generals-held-by-crowd.html | Soviet Drama 3 Generals Held by Crowd | By Bill Keller Special To the New York Times | TX 2-639725 | 1989-09-12 |
| 1989-09-08 | https://www.nytimes.com/1989/09/08/world/soviets-accept-challenge-to-conclude-arms-pact.html | Soviets Accept Challenge to Conclude Arms Pact | By Serge Schmemann Special To the New York Times | TX 2-639725 | 1989-09-12 |
| 1989-09-08 | https://www.nytimes.com/1989/09/08/world/us-urges-pretoria-to-act-quickly-to-negotiate-end-to-apartheid.html | US Urges Pretoria to Act Quickly to Negotiate End to Apartheid | By Robert Pear Special To the New York Times | TX 2-639725 | 1989-09-12 |
| 1989-09-09 | https://www.nytimes.com/1989/09/09/arts/2-new-fronts-in-charles-s-architecture-war.html | 2 New Fronts in Charless Architecture War | By Terry Trucco Special To the New York Times | TX 2-635584 | 1989-09-19 |
| 1989-09-09 | https://www.nytimes.com/1989/09/09/arts/censorship-exhibit-at-the-corcoran-is-proposed.html | Censorship Exhibit at the Corcoran Is Proposed | By Barbara Gamarekian Special To the New York Times | TX 2-635584 | 1989-09-19 |
| 1989-09-09 | https://www.nytimes.com/1989/09/09/arts/pbs-executive-resigns-in-days-of-rage-dispute.html | PBS Executive Resigns in Days of Rage Dispute | By Jeremy Gerard | TX 2-635584 | 1989-09-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-09-09 | https://www.nytimes.com/1989/09/09/arts/review-music-duo-s-individual-statements.html | ReviewMusic Duos Individual Statements | By Peter Watrous | TX 2-635584 | 1989-09-19 |
| 1989-09-09 | https://www.nytimes.com/1989/09/09/arts/review-music-from-bernstein-songs-about-words.html | ReviewMusic From Bernstein Songs About Words | By Bernard Holland | TX 2-635584 | 1989-09-19 |
| 1989-09-09 | https://www.nytimes.com/1989/09/09/books/books-of-the-times-divining-the-motives-of-socialistic-ravens.html | Books of The Times Divining the Motives Of Socialistic Ravens | By Herbert Mitgang | TX 2-635584 | 1989-09-19 |
| 1989-09-09 | https://www.nytimes.com/1989/09/09/books/travels-in-search-of-graham-greene-72989.html | Travels in search of Graham Greene | By Herbert Mitgang | TX 2-635584 | 1989-09-19 |
| 1989-09-09 | https://www.nytimes.com/1989/09/09/business/a-money-manager-is-in-the-money.html | A MONEY MANAGER IS IN THE MONEY | By Eric N Berg Special To the New York Times | TX 2-635584 | 1989-09-19 |
| 1989-09-09 | https://www.nytimes.com/1989/09/09/business/belgian-flights-canceled.html | Belgian Flights Canceled | AP | TX 2-635584 | 1989-09-19 |
| 1989-09-09 | https://www.nytimes.com/1989/09/09/business/brazil-seeks-extension-for-getting-money.html | Brazil Seeks Extension for Getting Money | By Jonathan Fuerbringer | TX 2-635584 | 1989-09-19 |
| 1989-09-09 | https://www.nytimes.com/1989/09/09/business/company-news-prospect-ends-bid-for-recognition.html | COMPANY NEWS Prospect Ends Bid For Recognition | Special to The New York Times | TX 2-635584 | 1989-09-19 |
| 1989-09-09 | https://www.nytimes.com/1989/09/09/business/company-news-smithkline-gets-vaccine-approval.html | COMPANY NEWS SmithKline Gets Vaccine Approval | AP | TX 2-635584 | 1989-09-19 |
| 1989-09-09 | https://www.nytimes.com/1989/09/09/business/company-news-stake-is-disclosed-in-heilig-meyers.html | COMPANY NEWS Stake Is Disclosed In HeiligMeyers | Special to The New York Times | TX 2-635584 | 1989-09-19 |
| 1989-09-09 | https://www.nytimes.com/1989/09/09/business/company-news-wells-fargo-to-buy-valley-national.html | COMPANY NEWS Wells Fargo to Buy Valley National | Special to The New York Times | TX 2-635584 | 1989-09-19 |
| 1989-09-09 | https://www.nytimes.com/1989/09/09/business/comptroller-proposes-3-bank-capital.html | Comptroller Proposes 3 Bank Capital | Special to The New York Times | TX 2-635584 | 1989-09-19 |
| 1989-09-09 | https://www.nytimes.com/1989/09/09/business/dow-ends-up-slightly-after-early-losses.html | DOW ENDS UP SLIGHTLY AFTER EARLY LOSSES | By Richard D Hylton | TX 2-635584 | 1989-09-19 |
| 1989-09-09 | https://www.nytimes.com/1989/09/09/business/eastern-s-pilot-union-ousts-chief.html | Easterns Pilot Union Ousts Chief | By Agis Salpukas | TX 2-635584 | 1989-09-19 |

| | | | | |
|---|---|---|---|---|
| 1989-09-09 | https://www.nytimes.com/1989/09/09/business/fall-in-consumer-debt-is-first-in-2-1-2-years.html | Fall in Consumer Debt Is First in 2 12 Years | By Michael Quint | TX 2-635584 | 1989-09-19 |
| 1989-09-09 | https://www.nytimes.com/1989/09/09/business/futures-plan-in-congress.html | Futures Plan in Congress | Special to The New York Times | TX 2-635584 | 1989-09-19 |
| 1989-09-09 | https://www.nytimes.com/1989/09/09/business/italian-bank-gets-new-head-after-scandal-over-credits.html | Italian Bank Gets New Head After Scandal Over Credits | By Alan Riding Special To the New York Times | TX 2-635584 | 1989-09-19 |
| 1989-09-09 | https://www.nytimes.com/1989/09/09/business/late-rally-pushes-bonds-higher.html | Late Rally Pushes Bonds Higher | By H J Maidenberg | TX 2-635584 | 1989-09-19 |
| 1989-09-09 | https://www.nytimes.com/1989/09/09/business/messerschmitt-s-sale-to-daimler-approved.html | Messerschmitts Sale to Daimler Approved | By Ferdinand Protzman Special To the New York Times | TX 2-635584 | 1989-09-19 |
| 1989-09-09 | https://www.nytimes.com/1989/09/09/business/owner-seeks-sale-of-bloomingdale-s.html | OWNER SEEKS SALE OF BLOOMINGDALES | By Robert J Cole | TX 2-635584 | 1989-09-19 |
| 1989-09-09 | https://www.nytimes.com/1989/09/09/business/patents-guidelines-issued-on-software-patents.html | Patents Guidelines Issued On Software Patents | By Edmund L Andrews | TX 2-635584 | 1989-09-19 |
| 1989-09-09 | https://www.nytimes.com/1989/09/09/business/patents-reactor-said-to-resist-meltdown.html | Patents Reactor Said To Resist Meltdown | By Edmund L Andrews | TX 2-635584 | 1989-09-19 |
| 1989-09-09 | https://www.nytimes.com/1989/09/09/business/patents-running-diesel-engine-with-a-coal-slurry.html | Patents Running Diesel Engine With a Coal Slurry | By Edmund L Andrews | TX 2-635584 | 1989-09-19 |
| 1989-09-09 | https://www.nytimes.com/1989/09/09/business/patents-speeding-data-by-phone.html | Patents Speeding Data by Phone | By Edmund L Andrews | TX 2-635584 | 1989-09-19 |
| 1989-09-09 | https://www.nytimes.com/1989/09/09/business/speedy-cray-may-slow-its-pace.html | Speedy Cray May Slow Its Pace | By John Markoff | TX 2-635584 | 1989-09-19 |
| 1989-09-09 | https://www.nytimes.com/1989/09/09/business/store-with-an-enduring-mystique.html | Store With an Enduring Mystique | By Daniel F Cuff | TX 2-635584 | 1989-09-19 |
| 1989-09-09 | https://www.nytimes.com/1989/09/09/business/us-to-sell-5-savings-units.html | US to Sell 5 Savings Units | AP | TX 2-635584 | 1989-09-19 |
| 1989-09-09 | https://www.nytimes.com/1989/09/09/business/your-money-new-loan-rules-for-401-k-plans.html | Your Money New Loan Rules For 401k Plans | By Jan M Rosen | TX 2-635584 | 1989-09-19 |
| 1989-09-09 | https://www.nytimes.com/1989/09/09/nyregion/2-are-attacked-in-bensonhurst.html | 2 Are Attacked in Bensonhurst | By Craig Wolff | TX 2-635584 | 1989-09-19 |
| 1989-09-09 | https://www.nytimes.com/1989/09/09/nyregion/4th-suspect-faces-murder-charge-in-death-of-youth-in-bensonhurst.html | 4th Suspect Faces Murder Charge In Death of Youth in Bensonhurst | By Marvine Howe | TX 2-635584 | 1989-09-19 |

| | | | | |
|---|---|---|---|---|
| 1989-09-09 | https://www.nytimes.com/1989/09/09/nyregion/about-new-york-room-910-where-emigres-find-a-home.html | About New York Room 910 Where Emigres Find a Home | By Douglas Martin | TX 2-635584 | 1989-09-19 |
| 1989-09-09 | https://www.nytimes.com/1989/09/09/nyregion/bridge-once-a-major-suit-fit-has-been-found-it-s-rarely-right-to-abandon-it.html | Bridge Once a majorsuit fit has been found its rarely right to abandon it | By Alan Truscott | TX 2-635584 | 1989-09-19 |
| 1989-09-09 | https://www.nytimes.com/1989/09/09/nyregion/casino-group-suspends-harrah-s-over-contract.html | Casino Group Suspends Harrahs Over Contract | AP | TX 2-635584 | 1989-09-19 |
| 1989-09-09 | https://www.nytimes.com/1989/09/09/nyregion/con-edison-takes-blame-in-steam-blast.html | Con Edison Takes Blame In Steam Blast | By David E Pitt | TX 2-635584 | 1989-09-19 |
| 1989-09-09 | https://www.nytimes.com/1989/09/09/nyregion/drug-inquiry-focuses-on-5-housing-officers.html | Drug Inquiry Focuses on 5 Housing Officers | By James C McKinley Jr | TX 2-635584 | 1989-09-19 |
| 1989-09-09 | https://www.nytimes.com/1989/09/09/nyregion/fire-delays-95000-on-metro-north-vandalism-is-suspected.html | Fire Delays 95000 on MetroNorth Vandalism Is Suspected | By Constance L Hays | TX 2-635584 | 1989-09-19 |
| 1989-09-09 | https://www.nytimes.com/1989/09/09/nyregion/former-mayor-of-danbury-is-indicted-in-racketeering.html | Former Mayor of Danbury Is Indicted in Racketeering | By Kirk Johnson Special To the New York Times | TX 2-635584 | 1989-09-19 |
| 1989-09-09 | https://www.nytimes.com/1989/09/09/nyregion/giuliani-tries-to-offer-a-softer-image.html | Giuliani Tries to Offer a Softer Image | By Frank Lynn | TX 2-635584 | 1989-09-19 |
| 1989-09-09 | https://www.nytimes.com/1989/09/09/nyregion/koch-is-walking-away-with-fund-raising-contest.html | Koch Is Walking Away With FundRaising Contest | By Frank Lynn | TX 2-635584 | 1989-09-19 |
| 1989-09-09 | https://www.nytimes.com/1989/09/09/nyregion/lauder-runs-race-unlike-any-other.html | Lauder Runs Race Unlike Any Other | By Clifford D May | TX 2-635584 | 1989-09-19 |
| 1989-09-09 | https://www.nytimes.com/1989/09/09/nyregion/party-described-as-cult-seeks-role-in-primary.html | Party Described as Cult Seeks Role in Primary | By Alan Finder | TX 2-635584 | 1989-09-19 |
| 1989-09-09 | https://www.nytimes.com/1989/09/09/nyregion/peanuts-and-censors-at-yankee-stadium.html | Peanuts and Censors at Yankee Stadium | By David Margolick | TX 2-635584 | 1989-09-19 |
| 1989-09-09 | https://www.nytimes.com/1989/09/09/nyregion/revisiting-promises-koch-made-in-85.html | Revisiting Promises Koch Made in 85 | By David W Dunlap | TX 2-635584 | 1989-09-19 |
| 1989-09-09 | https://www.nytimes.com/1989/09/09/obituaries/arlee-andre-89-dies-creator-of-cake-mixes.html | Arlee Andre 89 Dies Creator of Cake Mixes | AP | TX 2-635584 | 1989-09-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-09-09 | https://www.nytimes.com/1989/09/09/opinion/a-survival-curriculum-for-inner-city-kids.html | A Survival Curriculum for InnerCity Kids | By KrsOne | TX 2-635584 | 1989-09-19 |
| 1989-09-09 | https://www.nytimes.com/1989/09/09/opinion/an-alternative-to-the-plo-fundamentalists.html | An Alternative to the PLO  Fundamentalists | By Clinton Bailey | TX 2-635584 | 1989-09-19 |
| 1989-09-09 | https://www.nytimes.com/1989/09/09/opinion/extra-taxes-if-they-yield-results.html | Extra Taxes  If They Yield Results | By Robert Richards | TX 2-635584 | 1989-09-19 |
| 1989-09-09 | https://www.nytimes.com/1989/09/09/opinion/observer-all-that-mustard.html | OBSERVER All That Mustard | By Russell Baker | TX 2-635584 | 1989-09-19 |
| 1989-09-09 | https://www.nytimes.com/1989/09/09/sports/baseball-guerrero-s-homer-rallies-cards-over-cubs-11-8.html | BASEBALL Guerreros Homer Rallies Cards Over Cubs 118 | AP | TX 2-635584 | 1989-09-19 |
| 1989-09-09 | https://www.nytimes.com/1989/09/09/sports/baseball-to-dent-s-surprise-yanks-extend-his-contract.html | BASEBALL To Dents Surprise Yanks Extend His Contract | By Michael Martinez Special To the New York Times | TX 2-635584 | 1989-09-19 |
| 1989-09-09 | https://www.nytimes.com/1989/09/09/sports/football-robinson-leads-grambling-in-whitney-young-classic.html | FOOTBALL Robinson Leads Grambling In Whitney Young Classic | By Al Harvin | TX 2-635584 | 1989-09-19 |
| 1989-09-09 | https://www.nytimes.com/1989/09/09/sports/graf-and-navratilova-march-to-a-showdown.html | Graf and Navratilova March to a Showdown | By Robin Finn | TX 2-635584 | 1989-09-19 |
| 1989-09-09 | https://www.nytimes.com/1989/09/09/sports/mets-3-week-season-starts-with-a-victory.html | Mets 3Week Season Starts With a Victory | By Joseph Durso | TX 2-635584 | 1989-09-19 |
| 1989-09-09 | https://www.nytimes.com/1989/09/09/sports/toon-s-injury-places-shuler-in-the-spotlight.html | Toons Injury Places Shuler in the Spotlight | Special to The New York Times | TX 2-635584 | 1989-09-19 |
| 1989-09-09 | https://www.nytimes.com/1989/09/09/sports/unseen-unsung-but-not-unloved.html | Unseen Unsung But Not Unloved | By William N Wallace | TX 2-635584 | 1989-09-19 |
| 1989-09-09 | https://www.nytimes.com/1989/09/09/style/consumer-s-world-coping-with-home-heating-equipment.html | CONSUMERS WORLD Coping With HomeHeating Equipment | By John Warde | TX 2-635584 | 1989-09-19 |
| 1989-09-09 | https://www.nytimes.com/1989/09/09/style/consumer-s-world-if-asbestos-is-in-the-house-must-you-hold-your-breath.html | CONSUMERS WORLD If Asbestos Is in the House Must You Hold Your Breath | By Barry Meier | TX 2-635584 | 1989-09-19 |
| 1989-09-09 | https://www.nytimes.com/1989/09/09/style/consumer-s-world-learning-to-focus.html | CONSUMERS WORLD Learning To Focus | By Andy Grundberg | TX 2-635584 | 1989-09-19 |
| 1989-09-09 | https://www.nytimes.com/1989/09/09/style/consumer-s-world-safety-questions-raised-about-generic-drugs.html | CONSUMERS WORLD Safety Questions Raised About Generic Drugs | By Leonard Sloane | TX 2-635584 | 1989-09-19 |

| | | | | |
|---|---|---|---|---|
| 1989-09-09 | https://www.nytimes.com/1989/09/09/theater/review-theater-an-ancient-tale-of-conscience-for-a-new-troupe.html | ReviewTheater An Ancient Tale of Conscience for a New Troupe | By Wilborn Hampton | TX 2-635584 | 1989-09-19 |
| 1989-09-09 | https://www.nytimes.com/1989/09/09/us/appeals-court-upholds-random-drug-tests.html | Appeals Court Upholds Random Drug Tests | AP | TX 2-635584 | 1989-09-19 |
| 1989-09-09 | https://www.nytimes.com/1989/09/09/us/bennett-calls-use-of-army-possible.html | BENNETT CALLS USE OF ARMY POSSIBLE | By Richard L Berke Special To the New York Times | TX 2-635584 | 1989-09-19 |
| 1989-09-09 | https://www.nytimes.com/1989/09/09/us/burglar-taped-asking-for-ride.html | Burglar Taped Asking for Ride | AP | TX 2-635584 | 1989-09-19 |
| 1989-09-09 | https://www.nytimes.com/1989/09/09/us/chicago-to-hold-night-trials-as-drug-suspects-crowd-jail.html | Chicago to Hold Night Trials As Drug Suspects Crowd Jail | AP | TX 2-635584 | 1989-09-19 |
| 1989-09-09 | https://www.nytimes.com/1989/09/09/us/influx-of-cocaine-in-us-has-slowed-drug-officials-say.html | INFLUX OF COCAINE IN US HAS SLOWED DRUG OFFICIALS SAY | By Michael Wines Special To the New York Times | TX 2-635584 | 1989-09-19 |
| 1989-09-09 | https://www.nytimes.com/1989/09/09/us/kin-of-echeverria-is-indicted-by-us.html | KIN OF ECHEVERRIA IS INDICTED BY US | AP | TX 2-635584 | 1989-09-19 |
| 1989-09-09 | https://www.nytimes.com/1989/09/09/us/marshall-says-court-s-rulings-imperil-rights.html | Marshall Says Courts Rulings Imperil Rights | By Linda Greenhouse Special To the New York Times | TX 2-635584 | 1989-09-19 |
| 1989-09-09 | https://www.nytimes.com/1989/09/09/us/no-headline-112689.html | No Headline | AP | TX 2-635584 | 1989-09-19 |
| 1989-09-09 | https://www.nytimes.com/1989/09/09/us/panel-refuses-to-delay-pierce-hearing.html | Panel Refuses to Delay Pierce Hearing | By Philip Shenon Special To the New York Times | TX 2-635584 | 1989-09-19 |
| 1989-09-09 | https://www.nytimes.com/1989/09/09/us/pride-in-the-team-turns-to-dismay.html | Pride in the Team Turns to Dismay | By Roberto Suro Special To the New York Times | TX 2-635584 | 1989-09-19 |
| 1989-09-09 | https://www.nytimes.com/1989/09/09/us/reagan-undergoes-brain-surgery-to-remove-fluid-linked-to-fall.html | Reagan Undergoes Brain Surgery To Remove Fluid Linked to Fall | By Lawrence K Altman | TX 2-635584 | 1989-09-19 |
| 1989-09-09 | https://www.nytimes.com/1989/09/09/us/saturday-news-quiz.html | Saturday News Quiz | By Linda Amster | TX 2-635584 | 1989-09-19 |
| 1989-09-09 | https://www.nytimes.com/1989/09/09/us/senate-panel-agrees-on-cuts-to-reduce-medicare-surtax.html | Senate Panel Agrees on Cuts To Reduce Medicare Surtax | By Martin Tolchin Special To the New York Times | TX 2-635584 | 1989-09-19 |
| 1989-09-09 | https://www.nytimes.com/1989/09/09/us/shrimpers-grudgingly-obey-turtle-protection-rule.html | Shrimpers Grudgingly Obey Turtle Protection Rule | AP | TX 2-635584 | 1989-09-19 |
| 1989-09-09 | https://www.nytimes.com/1989/09/09/us/stricken-juror-is-dismissed-from-child-molestation-case.html | Stricken Juror Is Dismissed From Child Molestation Case | AP | TX 2-635584 | 1989-09-19 |

| | | | | |
|---|---|---|---|---|
| 1989-09-09 | https://www.nytimes.com/1989/09/09/us/us-will-abandon-uranium-factory.html | US WILL ABANDON URANIUM FACTORY | By Matthew L Wald | TX 2-635584 | 1989-09-19 |
| 1989-09-09 | https://www.nytimes.com/1989/09/09/us/west-virginia-senate-head-is-fourth-leader-to-resign.html | West Virginia Senate Head Is Fourth Leader to Resign | AP | TX 2-635584 | 1989-09-19 |
| 1989-09-09 | https://www.nytimes.com/1989/09/09/us/wider-door-at-top-colleges-sought-by-asian-americans.html | Wider Door at Top Colleges Sought by AsianAmericans | By Julie Johnson Special To the New York Times | TX 2-635584 | 1989-09-19 |
| 1989-09-09 | https://www.nytimes.com/1989/09/09/world/beijing-journal-at-tiananmen-exhibit-fables-from-the-party.html | Beijing Journal At Tiananmen Exhibit Fables From the Party | By David E Sanger | TX 2-635584 | 1989-09-19 |
| 1989-09-09 | https://www.nytimes.com/1989/09/09/world/bit-by-bit-life-gets-better-for-libyans.html | Bit by Bit Life Gets Better for Libyans | By Alan Cowell | TX 2-635584 | 1989-09-19 |
| 1989-09-09 | https://www.nytimes.com/1989/09/09/world/briton-in-lebanon-reported-dead.html | Briton in Lebanon Reported Dead | Special to The New York Times | TX 2-635584 | 1989-09-19 |
| 1989-09-09 | https://www.nytimes.com/1989/09/09/world/east-germans-in-budapest-may-soon-get-to-go-west.html | East Germans in Budapest May Soon Get to Go West | By Serge Schmemann Special To the New York Times | TX 2-635584 | 1989-09-19 |
| 1989-09-09 | https://www.nytimes.com/1989/09/09/world/ira-gunman-kills-wife-of-a-briton.html | IRA GUNMAN KILLS WIFE OF A BRITON | By Ferdinand Protzman Special To the New York Times | TX 2-635584 | 1989-09-19 |
| 1989-09-09 | https://www.nytimes.com/1989/09/09/world/israeli-defense-chief-briefs-washington-on-middle-east.html | Israeli Defense Chief Briefs Washington on Middle East | Special to The New York Times | TX 2-635584 | 1989-09-19 |
| 1989-09-09 | https://www.nytimes.com/1989/09/09/world/kim-dae-jung-s-indictment-raises-fears-of-new-repression-in-korea.html | Kim Dae Jungs Indictment Raises Fears of New Repression in Korea | By Steven R Weisman Special To the New York Times | TX 2-635584 | 1989-09-19 |
| 1989-09-09 | https://www.nytimes.com/1989/09/09/world/moscow-hotel-with-a-touch-of-class.html | Moscow Hotel With a Touch of Class | By Francis X Clines Special To the New York Times | TX 2-635584 | 1989-09-19 |
| 1989-09-09 | https://www.nytimes.com/1989/09/09/world/plane-crash-off-danish-coast-kills-55.html | Plane Crash Off Danish Coast Kills 55 | AP | TX 2-635584 | 1989-09-19 |
| 1989-09-09 | https://www.nytimes.com/1989/09/09/world/polish-cabinet-nominees-pledge-market-economy.html | Polish Cabinet Nominees Pledge Market Economy | By John Tagliabue Special To the New York Times | TX 2-635584 | 1989-09-19 |
| 1989-09-09 | https://www.nytimes.com/1989/09/09/world/pretoria-officer-tells-of-abuses.html | PRETORIA OFFICER TELLS OF ABUSES | By Christopher S Wren Special To the New York Times | TX 2-635584 | 1989-09-19 |
| 1989-09-09 | https://www.nytimes.com/1989/09/09/world/report-for-us-says-somali-army-killed-5000-unarmed-civilians.html | Report for US Says Somali Army Killed 5000 Unarmed Civilians | By Jane Perlez Special To the New York Times | TX 2-635584 | 1989-09-19 |
| 1989-09-09 | https://www.nytimes.com/1989/09/09/world/salvadoran-rebels-in-parley.html | Salvadoran Rebels in Parley | Special to The New York Times | TX 2-635584 | 1989-09-19 |

| | | | | |
|---|---|---|---|---|
| 1989-09-09 | https://www.nytimes.com/1989/09/09/world/us-opens-talks-with-exiled-afghan-king.html US Opens Talks With Exiled Afghan King | Special to The New York Times | TX 2-635584 | 1989-09-19 |
| 1989-09-09 | https://www.nytimes.com/1989/09/09/world/us-player-with-aids-virus-denied-visa-for-bridge-match.html US Player With AIDS Virus Denied Visa for Bridge Match | Special to The New York Times | TX 2-635584 | 1989-09-19 |
| 1989-09-09 | https://www.nytimes.com/1989/09/09/world/yeltsin-soviet-opposition-figure-is-due-today-for-us-tour.html Yeltsin Soviet Opposition Figure Is Due Today for US Tour | By Felicity Barringer Special To the New York Times | TX 2-635584 | 1989-09-19 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/arts/antiques-in-arts-and-antiques-a-year-of-gems.html ANTIQUES In Arts and Antiques a Year of Gems | By Rita Reif | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/arts/art-china-s-riches-yield-to-diplomacy-s-skills.html ART Chinas Riches Yield To Diplomacys Skills | By William H Honan | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/arts/art-from-italy-s-jewry-come-2000-years-of-treasures.html ART From Italys Jewry Come 2000 Years of Treasures | By Alexander Stille | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/arts/dance-view-alexandra-danilova-she-continues-to-be-champagne.html DANCE VIEW Alexandra Danilova She Continues To Be Champagne | By Jennifer Dunning | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/arts/design-view-how-the-alphabet-is-shaping-up-in-a-computer-age.html DESIGN VIEW How the Alphabet Is Shaping Up In a Computer Age | DJR BRUCKNER | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/arts/home-entertainment-critics-choices-lights-cameras-on-your-toes.html HOME ENTERTAINMENT CRITICS CHOICES Lights Cameras On Your Toes | By Jennifer Dunning | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/arts/home-entertainment-fast-forward-just-whose-cassette-is-this-anyway.html HOME ENTERTAINMENT FAST FORWARD Just Whose Cassette Is This Anyway | By Peter Nichols | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/arts/music-anthems-and-troubadours-that-stirred-crowds-to-protest.html MUSIC Anthems and Troubadours That Stirred Crowds to Protest | By Heidi Waleson | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/arts/music-view-notes-from-between-the-sheets.html MUSIC VIEW Notes From Between The Sheets | By Donal Henahan | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/arts/pop-view-there-s-a-new-sound-in-pop-music-bigotry.html POP VIEW Theres a New Sound in Pop Music Bigotry | By Jon Pareles | TX 2-639700 | 1989-09-15 |

| | | | | |
|---|---|---|---|---|
| 1989-09-10 | https://www.nytimes.com/1989/09/10/arts/rap-by-the-bay-oakland-emerges-as-a-force-in-pop.html | Rap by the Bay Oakland Emerges As a Force in Pop | By Michael E Ross | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/arts/recordings-free-improvisation-heads-once-more-into-the-breach.html | RECORDINGS Free Improvisation Heads Once More Into the Breach | By Peter Watrous | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/arts/recordings-story-time-by-the-radio-with-uncle-orson.html | RECORDINGS Story Time by the Radio With Uncle Orson | By Richard Kostelanetz | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/arts/review-concert-the-eclectix-impetus-new-music-in-old-mode.html | ReviewConcert The Eclectix Impetus New Music in Old Mode | By Allan Kozinn | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/arts/review-dance-immigrants-impressions-re-enacted.html | ReviewDance Immigrants Impressions Reenacted | By Jack Anderson | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/arts/review-rock-jerry-garcia-of-the-dead-quite-alive.html | ReviewRock Jerry Garcia of the Dead Quite Alive | By Peter Watrous | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/arts/sound-triplet-speaker-systems-state-their-attractions.html | SOUND Triplet Speaker Systems State Their Attractions | By Hans Fantel | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/arts/television-jackie-mason-stirs-up-a-chancy-chicken-soup.html | TELEVISION Jackie Mason Stirs Up a Chancy Chicken Soup | By Steve Oney | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/arts/video-now-call-home-and-have-a-chat-with-your-vcr.html | VIDEO Now Call Home And have a Chat With Your VCR | By Hans Fantel | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/books/25-years-later.html | 25 YEARS LATER | By Robert Plunket | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/books/call-it-exile-call-it-immigration.html | CALL IT EXILE CALL IT IMMIGRATION | By Michael Gorra | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/books/chaos-excitment-and-raw-emotion.html | CHAOS EXCITMENT AND RAW EMOTION | By Harlow Robinson | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/books/children-s-books-848089.html | CHILDRENS BOOKS | By Christina Olson | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/books/cirme.html | CIRME | By Marilyn Stasio | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/books/conforted-by-slaughter-and-by-prayer.html | CONFORTED BY SLAUGHTER AND BY PRAYER | By Richard Snow | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/books/everything-about-birtin-babies.html | EVERYTHING ABOUT BIRTIN BABIES | By Patirica C McKissack | TX 2-639700 | 1989-09-15 |

| | | | | |
|---|---|---|---|---|
| 1989-09-10 | https://www.nytimes.com/1989/09/10/books/he-saw-his-chance-and-he-took-it.html | HE SAW HIS CHANCE AND HE TOOK IT | By John Katzen Bach | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/books/his-irish-is-up.html | HIS IRISH IS UP | By Hugh Kenner | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/books/home-was-where-the-road-was.html | HOME WAS WHERE THE ROAD WAS | By Diane Ackerman | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/books/idolatry-in-miami.html | IDOLATRY IN MIAMI | By Francine Prose | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/books/in-short-fiction-959589.html | IN SHORT FICTION | By Eden Ross Lipson | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/books/in-short-fiction.html | IN SHORTFICTION | By Carol Verderese | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/books/in-short-fiction.html | IN SHORTFICTION | By Edna Stumpf | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/books/in-short-fiction.html | IN SHORTFICTION | By Eils Lotozo | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/books/in-short-fiction.html | IN SHORTFICTION | By Howard Coale | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/books/in-short-fiction.html | IN SHORTFICTION | By Ralph Sassone | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/books/in-short-fiction.html | IN SHORTFICTION | By Randi Hacker | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/books/in-short-nonfiction-847489.html | IN SHORT NONFICTION | By Keith Schneider | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/books/in-short-nonfiction-merlin-with-a-leica.html | IN SHORT NONFICTION MERLIN WITH A LEICA | By Rosemary L Bray | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Gib Johnson | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/books/in-short-nonfiction.html | IN SHORTNONFICTION | By John Maxwell Hamilton | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Lawrence Klepp | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Selma G Lanes | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/books/it-s-not-over-till-its-over-and-it-s-not-over.html | ITS NOT OVER TILL ITS OVER AND ITS NOT OVER | By Lynn Hunt | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/books/memiors-of-an-ex-bombshell.html | MEMIORS OF AN EXBOMBSHELL | By Kiki Olson | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-639700 | 1989-09-15 |

| 1989-09-10 | https://www.nytimes.com/1989/09/10/books/presnt-at-the-suppression.html | PRESNT AT THE SUPPRESSION | By Susan Shapiro | TX 2-639700 | 1989-09-15 |
|---|---|---|---|---|---|
| 1989-09-10 | https://www.nytimes.com/1989/09/10/books/rebels-since-1969-still-going-strong.html | REBELS SINCE 1969 STILL GOING STRONG | By Luisita Lopez Torregrosa | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/books/revenge-before-love.html | REVENGE BEFORE LOVE | By Claudio G Segre | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/books/rooted-in-abruzzi.html | ROOTED IN ABRUZZI | By Andrea Lee | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/books/rule-by-steam-and-gunpowder.html | Rule by Steam and Gunpowder | By Alan Charles Kors | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/books/spire-thriller.html | SPIRE THRILLER | By Cecilia Holland | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/books/swx-and-death-in-central-park.html | SWX AND DEATH IN CENTRAL PARK | by Michale M Thomas | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/books/the-case-for-the-ampersand.html | THE CASE FOR THE AMPERSAND | by Paul Rand Paul Rand A Professor Emeritus of Design At Yale University Is the Author ofA DesignerS Art | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/books/the-decline-and-fall-of-a-sure-thing.html | THE DECLINE AND FALL OF A SURE THING | By Garry Wills | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/books/the-little-friend-called-the-architect.html | THE LITTLE FRIEND CALLED THE ARCHITECT | By Jane Holtz Kay | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/books/war-its-hard-to-get-it-right.html | WAR ITS HARD TO GET IT RIGHT | by John Hersey | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/books/worshiping-at-the-shrine-of-a-scoundrel.html | WORSHIPING AT THE SHRINE OF A SCOUNDREL | By Robert Ward | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/business/banks-cast-a-hard-eye-on-buyouts.html | Banks Cast a Hard Eye On Buyouts | By Michael Quint | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/business/business-forum-the-advertising-slump-cure-the-industry-with-more-creativity.html | BUSINESS FORUM THE ADVERTISING SLUMP Cure the Industry With More Creativity | By John Philip Jones | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/business/executive-computer-how-useful-are-product-reviews.html | EXECUTIVE COMPUTER HOW USEFUL ARE PRODUCT REVIEWS | By Peter H Lewis | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/business/exposing-the-fda.html | EXPOSING THE FDA | By Milt Freudenheim | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/business/investing-kogers-reliable-returns.html | INVESTINGKogers Reliable Returns | By Stan Luxenberg | TX 2-639700 | 1989-09-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-09-10 | https://www.nytimes.com/1989/09/10/business/investing-reducing-the-volatility-of-your-portfolio.html | INVESTINGReducing the Volatility of Your Portfolio | By Stan Luxenberg | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/business/old-newspapers-hit-a-logjam.html | Old Newspapers Hit a Logjam | By John Holusha | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/business/personal-finance-putting-the-baby-sitter-on-the-books.html | PERSONAL FINANCE Putting the Baby Sitter on the Books | By Carole Gould | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/business/prospects-productivity-s-problem.html | Prospects Productivitys Problem | By Joel Kurtzman | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/business/struggling-for-profits-in-electronics.html | Struggling for Profits in Electronics | By Edmund L Andrews | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/business/week-in-business-central-banks-act-against-rising-dollar.html | WEEK IN BUSINESS Central Banks Act Against Rising Dollar | By Steve Dodson | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/business/whats-new-in-financial-printing-casualties-and-hard-times-follow.html | WHATS NEW IN FINANCIAL PRINTINGCasualties and Hard Times Follow the Crash | By Ellen L James | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/business/whats-new-in-financial-printing-growing-in-a-downturn-to-gain.html | WHATS NEW IN FINANCIAL PRINTINGGrowing in a Downturn to Gain Market Share | By Ellen L James | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/business/whats-new-in-financial-printing-rewer-perks-as-price-cutting-picks.html | WHATS NEW IN FINANCIAL PRINTINGRewer Perks as Price Cutting Picks Up | By Ellen L James | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/business/whats-new-in-financial-printing-the-high-price-of-over-expanding.html | WHATS NEW IN FINANCIAL PRINTINGThe High Price of Over Expanding During a Boom | By Ellen L James | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/business/who-will-subscribe-to-the-valdez-principles.html | Who Will Subscribe to the Valdez Principles | By Barnaby J Feder | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/magazine/a-killing-in-maine.html | A KILLING IN MAINE | By James Howard Kunstler | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/magazine/art-a-year-of-firsts-and-foremosts.html | ART A Year of Firsts and Foremosts | By John Russell | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/magazine/art-season-preview-demanding-exhibitions-that-capture-decisive-moments-modern.html | ART SEASON PREVIEW Demanding exhibitions that capture decisive moments in modern art | By Michael Brenson | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/magazine/art-the-new-romantics-paint-the-past.html | ART The New Romantics Paint the Past | By Grace Glueck | TX 2-639700 | 1989-09-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-09-10 | https://www.nytimes.com/1989/09/10/magazine/dance-season-preview-historic-revivals-elaborate-premieres.html | DANCE Season Preview Historic revivals elaborate premieres | By Jack Anderson | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/magazine/dance-works-from-the-wilder-side.html | DANCE Works From The Wilder Side | By Jennifer Dunning | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/magazine/design-showmanship.html | DESIGN SHOWMANSHIP | By Carol Vogel | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/magazine/fashion-upward-bound.html | FASHION UPWARD BOUND | By Carrie Donovan | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/magazine/film-can-this-be-love.html | FILM Can This Be Love | By Lawrence Van Gelder | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/magazine/film-season-preview-in-the-fall-hollywood-s-high-powered-stars-come-out.html | FILM SEASON PREVIEW In the fall Hollywoods highpowered stars come out | By Caryn James | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/magazine/film-the-two-jacks.html | FILM The Two Jacks | By Aljean Harmetz | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/magazine/food-free-trade-cuisine.html | FOOD FREETRADE CUISINE | By Bryan Miller and Pierre Franey | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/magazine/hers-just-two-women.html | HERSJust Two Women | By Jean Hey | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/magazine/music-season-preview-ambitious-productions-rarely-heard-early-works-modernist.html | MUSIC SEASON PREVIEW Ambitious productions rarely heard early works and modernist departures | By John Rockwell | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/magazine/music-zeffirelli-pursues-his-grand-design.html | MUSIC Zeffirelli Pursues His Grand Design | By Albert Innaurato | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/magazine/new-directions-art-bicoastal-momentum.html | NEW DIRECTIONS ART Bicoastal Momentum | By Roberta Smith | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/magazine/new-directions-cabaret-under-the-rainbow-above-times-square.html | NEW DIRECTIONS CABARET Under the Rainbow Above Times Square | By Stephen Holden | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/magazine/new-directions-music-echoing-past-glories.html | NEW DIRECTIONS MUSIC Echoing Past Glories | By John Rockwell | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/magazine/new-directions-music-melodic-dissonance-on-the-lower-east-side.html | NEW DIRECTIONS MUSIC Melodic Dissonance on the Lower East Side | By Peter Watrous | TX 2-639700 | 1989-09-15 |

| | | | | |
|---|---|---|---|---|
| 1989-09-10 | https://www.nytimes.com/1989/09/10/magazine/new-directions-music-vegetarian-nostalgia-with-music-to-match.html | NEW DIRECTIONS MUSIC Vegetarian Nostalgia With Music to Match | By Jon Pareles | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/magazine/new-directions-theater-ensemble-experiments.html | NEW DIRECTIONS THEATER Ensemble Experiments | By Stephen Holden | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/magazine/on-language-diplomatese.html | ON LANGUAGE Diplomatese | By Alvaro de Soto | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/magazine/photography-a-selective-guide.html | PHOTOGRAPHY A SELECTIVE GUIDE | By Andy Grundberg | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/magazine/pop-rock-of-many-ages.html | POP Rock of Many Ages | By Jon Pareles | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/magazine/pop-season-preview-paul-mccartney-meet-midnight-oil-and-the-lion-of-zimbabwe.html | POP SEASON PREVIEW Paul McCartney Meet Midnight Oil and the Lion of Zimbabwe | By Stephen Holden | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/magazine/si-newhouse-and-conde-nast-taking-off-the-white-gloves.html | SI Newhouse and Conde Nast Taking Off The White Gloves | By Gigi Mahon | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/magazine/television-pbs-storms-the-barricades.html | TELEVISION PBS Storms the Barricades | By Simon Schama | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/magazine/television-prime-time-puts-on-a-happy-face.html | TELEVISION Prime Time Puts On A Happy Face | By Bill Carter | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/magazine/television-season-preview-teen-age-fantasies-literary-classics-war-revolution.html | TELEVISION SEASON PREVIEW Teenage Fantasies Literary Classics War and Revolution | By Jeremy Gerard | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/magazine/the-aclu-impeccable-judgments-or-tainted-policies.html | THE ACLU IMPECCABLE JUDGMENTS OR TAINTED POLICIES | By Jeffrey T Leeds | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/magazine/theater-season-preview-broadway-off-what-promises-be-liveliest-season-years.html | THEATER SEASON PREVIEW On Broadway and Off what promises to be the liveliest season in years | By Mel Gussow | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/magazine/two-directors-reshape-classics-from-the-20-s-grand-hotel.html | Two Directors Reshape Classics From the 20s Grand Hotel | By Mervyn Rothstein | TX 2-639700 | 1989-09-15 |

| | | | | |
|---|---|---|---|---|
| 1989-09-10 | https://www.nytimes.com/1989/09/10/magazine/two-directors-reshape-classics-from-the-20s-the-threepenny-opera.html | Two Directors Reshape Classics From the 20s The Threepenny Opera | By Simon Ward | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/magazine/what-do-you-expect-for-2.25-million.html | What Do You Expect for 225 Million | By Diane K Shah | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/magazine/who-to-blame-who-to-forgive.html | WHO TO BLAME WHO TO FORGIVE | By Wesley Brown | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/magazine/works-in-progress-the-postman-s-palace.html | WORKS IN PROGRESS The Postmans Palace | By Bruce Weber | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/movies/film-jon-amiel-tracks-life-in-the-dreamy-lane.html | FILM Jon Amiel Tracks Life in the Dreamy Lane | By Ellen Pall | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/movies/film-the-dybbuk-rises-from-the-ruins.html | FILM The Dybbuk Rises From the Ruins | By Richard F Shepard | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/movies/film-view-classics-thrive-on-screen-tests.html | FILM VIEW Classics Thrive on Screen Tests | By Vincent Canby | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/movies/narrow-margin-finds-its-route.html | Narrow Margin Finds Its Route | By Moira Farrow | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/28-arrested-in-massage-parlor-raid-on-li.html | 28 Arrested in Massage Parlor Raid on LI | AP | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/300-demonstrators-are-met-with-silence-in-bensonhurst.html | 300 Demonstrators Are Met With Silence in Bensonhurst | By Robert D McFadden | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/a-love-story-preserved-in-needlepoint.html | A Love Story Preserved In Needlepoint | By Sandra J Weber | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/a-retirement-opens-a-race-in-new-haven.html | A Retirement Opens a Race In New Haven | By Nick Ravo Special To the New York Times | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/about-long-island-a-computer-course-that-s-user-friendly.html | ABOUT LONG ISLAND A Computer Course Thats UserFriendly | By Diane Ketcham | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/accenting-scents-caramoor-to-open-garden-for-the-blind.html | Accenting Scents Caramoor to Open Garden for the Blind | By Regina Morrisey | TX 2-639700 | 1989-09-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/an-american-tradition-gains-a-japanese-hand.html | An American Tradition Gains a Japanese Hand | By Cynthia Marshall | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/answering-the-mail-256789.html | Answering The Mail | By Bernard Gladstone | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/answering-the-mail-256889.html | Answering The Mail | By Bernard Gladstone | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/answering-the-mail-256989.html | Answering The Mail | By Bernard Gladstone | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/answering-the-mail-948989.html | Answering The Mail | By Bernard Gladstone | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/art-10-artists-whose-works-make-the-case-for-tradition.html | ART10 Artists Whose Works Make the Case for Tradition | By William Zimmer | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/art-and-archeology-clash-over-ravine-near-cropsey-studio.html | Art and Archeology Clash Over Ravine Near Cropsey Studio | By Elsa Brenner | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/art-in-pursuit-of-individual-expression.html | ARTIn Pursuit of Individual Expression | By Phyllis Braff | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/art-looking-at-an-unkept-promise.html | ART Looking at an Unkept Promise | By Vivien Raynor | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/art-works-of-39-artists-on-view-at-74th-hudson-river-open.html | ART Works of 39 Artists on View At 74th Hudson River Open | By Vivien Raynor | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/at-barndominiums-home-is-where-the-horse-is.html | At Barndominiums Home Is Where the Horse Is | By Charlotte Libov | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/balancing-pushups-with-pushing-bills.html | Balancing PushUps With Pushing Bills | By Arthur R Henick | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/black-voters-say-it-s-time-for-dinkins.html | Black Voters Say Its Time for Dinkins | By Don Terry | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/blue-skies-no-garbage-a-welcome-summer-at-beaches.html | Blue Skies No Garbage A Welcome Summer at Beaches | By John Rather | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/brother-and-sister-team-up-on-books.html | Brother and Sister Team Up on Books | By Lyn Mautner | TX 2-639700 | 1989-09-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/center-helps-families-care-for-the-elderly-ill.html | Center Helps Families Care for the Elderly Ill | By Nicole Wise | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/connecticut-guide-418589.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/connecticut-opinion-on-the-runway-pondering-security.html | CONNECTICUT OPINION On the Runway Pondering Security | By Irene Fischl | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/connecticut-opinion-the-dating-game-in-middle-age.html | CONNECTICUT OPINION The Dating Game in Middle Age | By Frances Sommers | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/connecticut-q-a-thomas-a-aquila-education-is-a-people-intensive-business.html | CONNECTICUT QA THOMAS A AQUILA Education Is a PeopleIntensive Business | By Robert A Hamilton | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/crafts-glass-wildflowers-bloom-in-morristown.html | CRAFTS Glass Wildflowers Bloom in Morristown | By Betty Freudenheim | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/deal-journal-for-town-if-alls-the-same-then-thats-how-it-should-be.html | DEAL JOURNALFor Town if Alls the Same Then Thats How It Should Be | By Jacqueline Shaheen | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/details-old-or-new-from-yesterday.html | Details Old or New From Yesterday | By Carolyn Battista | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/developer-s-monorail-plan-scrutinized.html | Developers Monorail Plan Scrutinized | By Jeffrey Hoff | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/dining-out-imaginative-fare-at-a-gem-in-summit.html | DINING OUTImaginative Fare at a Gem in Summit | By Anne Semmes | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/dining-out-lusty-italian-portions-offered-in-yonkers.html | DINING OUTLusty Italian Portions Offered in Yonkers | By M H Reed | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/dining-out-middle-eastern-dishes-at-affordable-prices.html | DINING OUT Middle Eastern Dishes at Affordable Prices | By Patricia Brooks | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/dining-out-new-italian-fare-in-huntington.html | DINING OUT New Italian Fare in Huntington | By Joanne Starkey | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/dinkins-and-koch-vie-for-jews-votes.html | Dinkins and Koch Vie for Jews Votes | By Celestine Bohlen | TX 2-639700 | 1989-09-15 |

| | | | | |
|---|---|---|---|---|
| 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/district-attorney-rivals-pick-up-pace.html | District Attorney Rivals Pick Up Pace | By Leonard Buder | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/ducks-and-stamps-in-museum-show.html | Ducks and Stamps in Museum Show | By Bess Liebenson | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/ducks-decoys-and-stamps-on-display-at-stamford-museum.html | Ducks Decoys and Stamps On Display at Stamford Museum | By Bess Liebenson | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/eueka-and-yuck-how-the-gypsy-moth-met-its-match.html | Eueka and Yuck How the Gypsy Moth Met Its Match | By Andi Rierden | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/five-sites-chosen-as-a-possible-waste-dump.html | Five Sites Chosen as a Possible Waste Dump | AP | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/food-peppers-in-all-kinds-of-colors.html | FOOD Peppers in All Kinds of Colors | By Florence Fabricant | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/for-miss-pat-tv-with-live-children.html | For Miss Pat TV With Live Children | By Tessa Melvin | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/for-tiny-library-users-all-noise-is-forgiven.html | For Tiny Library Users All Noise Is Forgiven | By Felice Buckvar | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/gardening-dahlias-provide-a-bright-end-to-the-season.html | GARDENINGDahlias Provide a Bright End to the Season | By Carl Totemeier | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/gardening-dahlias-provide-a-bright-end-to-the-season.html | GARDENINGDahlias Provide a Bright End to the Season | By Carl Totemeier | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/gardening-dahlias-provide-a-bright-end-to-the-season.html | GARDENINGDahlias Provide a Bright End to the Season | By Carl Totemeier | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/gardening-dahlias-provide-a-bright-end-to-the-season.html | GARDENINGDahlias Provide a Bright End to the Season | By Carl Totemeier | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/gay-vote-pursued-with-extra-vigor.html | GAY VOTE PURSUED WITH EXTRA VIGOR | By Alan Finder | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/golfers-who-play-in-the-morning-get-in-line-the-night-before.html | Golfers Who Play in the Morning Get in Line the Night Before | By Louise Saul | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/heredity-plays-a-leading-role.html | Heredity Plays a Leading Role | By Alvin Klein | TX 2-639700 | 1989-09-15 |

| | | | | |
|---|---|---|---|---|
| 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/home-clinic-installing-electrical-boxes.html | HOME CLINIC Installing Electrical Boxes | By John Warde | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/how-a-couple-imports-polish-culture.html | How a Couple Imports Polish Culture | By Alvin Klein | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/in-long-beach-revaluation-brings-specter-of-higher-taxes.html | In Long Beach Revaluation Brings Specter of Higher Taxes | By Linda Saslow | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/inspections-focus-on-illegal-rentals.html | Inspections Focus on Illegal Rentals | By Ina Aronow | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/it-may-be-art-but-cuomo-s-aides-don-t-like-it.html | It May Be Art but Cuomos Aides Dont Like It | By Sam Howe Verhovek Special To the New York Times | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/jackson-stumps-with-dinkins-at-queens-rally.html | Jackson Stumps With Dinkins At Queens Rally | By Bruce Lambert | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/jerseyana.html | JERSEYANA | By Marc Mappen | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/koch-and-dinkins-sprint-to-finish.html | KOCH AND DINKINS SPRINT TO FINISH | By Sam Roberts | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/landfill-concerns-spark-interest-in-cloth-diapers.html | Landfill Concerns Spark Interest in Cloth Diapers | By Nicole Wise | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/long-island-journal-947989.html | Long Island Journal | By Diane Ketcham | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/long-island-opinion-for-a-ballboy-a-love-match.html | LONG ISLAND OPINION For a Ballboy A Love Match | By Yoav Irom | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/long-island-opinion-suburbia-has-changed-so-have-i.html | LONG ISLAND OPINION Suburbia Has Changed So Have I | By Michael Boloker | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/long-island-opinon-invasion-of-the-lawn-monsters.html | LONG ISLAND OPINON Invasion of the Lawn Monsters | By Michele Lyons | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/long-island-sound-fall-fashion-follies.html | LONG ISLAND SOUNDFall Fashion Follies | By Barbara Klaus | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/more-prisoners-serving-time-outside-jail.html | More Prisoners Serving Time Outside Jail | By Nancy Kennedy | TX 2-639700 | 1989-09-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/more-than-the-movies-a-community-event.html | More Than the Movies A Community Event | By Lynne Ames | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/musi-madama-butterfly-to-open-saturday.html | MUSI Madama Butterfly To Open Saturday | By Robert Sherman | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/music-beethoven-featured-in-several-concerts.html | MUSIC Beethoven Featured In Several Concerts | By Robert Sherman | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/music-soprano-to-perform-polish-art-songs.html | MUSICSoprano to Perform Polish Art Songs | By Rena Fruchter | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/navy-launches-a-submarine-amid-protest.html | Navy Launches a Submarine Amid Protest | AP | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/new-jersey-opinion-the-state-i-love-and-love-to-hate.html | NEW JERSEY OPINION The State I Love And Love to Hate | By Marie Collins Pellegrino | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/new-jersey-opinion-the-voices-in-a-teacher-s-head.html | NEW JERSEY OPINION The Voices in a Teachers Head | By Cosmo Lorusso | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/new-jersey-q-a-leon-denmark-widening-the-role-of-symphony-hall.html | NEW JERSEY Q  A LEON DENMARKWidening the Role of Symphony Hall | By Rena Fruchter | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/on-ballot-a-charter-is-distilled-to-276-words.html | On Ballot a Charter Is Distilled to 276 Words | By Todd S Purdum | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/panel-is-set-to-consider-curbs-on-guns.html | Panel Is Set to Consider Curbs on Guns | By Daniel Hatch | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/party-season-need-not-be-so-humdrum.html | Party Season Need Not Be So Humdrum | By Merri Rosenberg | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/personal-bankruptcy-filings-rise-on-li.html | Personal Bankruptcy Filings Rise on LI | By Vivien Kellerman | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/primary-results-linked-to-propertytax-rise.html | Primary Results Linked To PropertyTax Rise | By John Rather | TX 2-639700 | 1989-09-15 |

| | | | | |
|---|---|---|---|---|
| 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/radium-cleanup-in-queens-nears-end.html | Radium Cleanup in Queens Nears End | By David E Pitt | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/relief-for-families-of-disabled.html | Relief For Families of Disabled | By Sharon L Bass | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/schools-to-spend-millions-to-comply-with-asbestos-law.html | Schools to Spend Millions to Comply With Asbestos Law | By Amy Hill Hearth | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/suspect-dies-in-police-custody-bronx-witnesses-charge-brutality.html | Suspect Dies in Police Custody Bronx Witnesses Charge Brutality | By Howard W French | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/the-guide-421889.html | THE GUIDE | By Eleanor Charles | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/the-view-from-new-milford-town-studies-its-contrasts-to-find-out.html | THE VIEW FROM NEW MILFORDTown Studies Its Contrasts To Find Out Where Its Going | By S HoganGereg | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/the-view-from-sarah-lawrence-college-optimism-is-the-word-at-least.html | THE VIEW FROM SARAH LAWRENCE COLLEGEOptimism Is the Word at Least for Now | By Lynne Ames | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/theater-a-new-balance-in-a-new-season.html | THEATER A New Balance in a New Season | By Alvin Klein | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/theater-artists-aid-a-stage-group.html | THEATER Artists Aid a Stage Group | By Alvin Klein | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/theater-reviews-improbable-plots-in-2-schisgal-plays.html | THEATER REVIEWS Improbable Plots In 2 Schisgal Plays | By Leah D Frank | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/westchester-opinion-a-lesson-a-crybaby-carries-still.html | WESTCHESTER OPINION A Lesson a Crybaby Carries Still | By Adelaide B Shaw | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/westchester-opinion-what-does-one-do-when-the-skunks-move-in.html | WESTCHESTER OPINION What Does One Do When the Skunks Move In | By Dolores Weiss Dolores Weiss Lives In Peekskill | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/westchester-opinion-why-a-good-carpenter-seems-so-hard-to-find.html | WESTCHESTER OPINION Why a Good Carpenter Seems So Hard to Find | By Steven Schnur | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/westchester-qa-linda-r-berman-help-for-gamblers-and-their-families.html | WESTCHESTER QA LINDA R BERMANHelp for Gamblers and Their Families | By Donna Greene | TX 2-639700 | 1989-09-15 |

| | | | | |
|---|---|---|---|---|
| 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/where-addiction-is-the-subject-matter.html | Where Addiction Is the Subject Matter | By Sharon L Bass | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/working-to-bolster-residential-sales.html | Working to Bolster Residential Sales | By Penny Singer | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/yale-and-new-haven-become-tennis-partners.html | Yale and New Haven Become Tennis Partners | Special to The New York Times | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/yonkers-discord-touches-primary.html | Yonkers Discord Touches Primary | By James Feron | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/opinion/abroad-at-home-the-phony-war.html | ABROAD AT HOME The Phony War | By Anthony Lewis | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/opinion/death-in-tiananmen.html | Death in Tiananmen | By Arthur Miller | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/opinion/foreign-affairs-yugoslavia-s-lesson.html | FOREIGN AFFAIRS Yugoslavias Lesson | By Flora Lewis | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/opinion/my-life-with-crack.html | My Life With Crack | By Charles Buffum | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/realestate/commercial-property-specialty-buildings-putting-up-shield-against-market-s.html | Commercial Property Specialty Buildings Putting Up a Shield Against the Markets Vagaries | By Mark McCain | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/realestate/focus-belmont-nc-old-mill-town-revived-with-a-new-twist.html | Focus Belmont NCOld Mill Town Revived With a New Twist | By Phoebe Zerwick | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/realestate/fortune-s-smile-glimmers-on-herald-sq.html | Fortunes Smile Glimmers on Herald Sq | By Thomas J Lueck | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/realestate/if-youre-thinking-of-living-in-somers.html | If Youre Thinking of Living in Somers | By Herbert Hadad | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/realestate/in-the-nation-boston-a-tradeunion-bank-finances-110-condo-units.html | IN THE NATION BOSTONA TradeUnion Bank Finances 110 Condo Units for the Southies | By AnneGerard Flynn | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/realestate/in-the-nation-confronting-sprawl-the-big-issue-of-the-90-s.html | IN THE NATION Confronting Sprawl The Big Issue of the 90s | By Alan S Oser | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/realestate/in-the-nation-demographics-hold-key-to-home-appreciation.html | IN THE NATION Demographics Hold Key To Home Appreciation | By Thomas J Lueck | TX 2-639700 | 1989-09-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-09-10 | https://www.nytimes.com/1989/09/10/realestate/in-the-nation-first-time-buyers-face-some-agonizing-choices.html | IN THE NATION FirstTime Buyers Face Some Agonizing Choices | By Iver Peterson | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/realestate/in-the-nation-los-angeles-19-families-join-in-houseraisings-in.html | IN THE NATION LOS ANGELEs19 Families Join in HouseRaisings In the Gritty Wilmington District | By David S Wilson | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/realestate/in-the-new-york-region-a-soft-market-is-chilling-apartment-construction.html | IN THE NEW YORK REGION A Soft Market Is Chilling Apartment Construction | By Mark McCain | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/realestate/in-the-new-york-region-connecticut-for-blue-cross-a-cradle-to-grave-development.html | IN THE NEW YORK REGION CONNECTICUT For Blue Cross a CradletoGrave Development | By Eleanor Charles | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/realestate/in-the-new-york-region-long-island-in-suffolks-preservation.html | IN THE NEW YORK REGION LONG ISLANDIn Suffolks Preservation Efforts The Cluster Compromises Help | By Diana Shaman | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/realestate/in-the-new-york-region-new-jersey-in-montclair-and-new-brunswick.html | IN THE NEW YORK REGION NEW JERSEYIn Montclair and New Brunswick A Few Drops for the Rental Trickle | By Rachelle Garbarine | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/realestate/in-the-new-york-region-westchester-a-306home-project-where-prices.html | IN THE NEW YORK REGION WESTCHESTERA 306Home Project Where Prices Start at 700000 | By Joseph P Griffith | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/realestate/in-the-region-connecticut-and-westchester-a-building-boom-near-new-haven-s-green.html | In the Region Connecticut and Westchester A Building Boom Near New Havens Green | By Eleanor Charles | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/realestate/in-the-region-long-island-town-houses-for-former-hospital-grounds.html | In the Region Long IslandTown Houses for Former Hospital Grounds | By Diana Shaman | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/realestate/in-the-region-new-jersey-catching-up-with-morris-countys-joneses.html | In the Region New JerseyCatching Up With Morris Countys Joneses | By Rachelle Garbarine | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/realestate/nation-chicago-residential-flying-community-with-streets-called-taxiways.html | IN THE NATION CHICAGO A Residential Flying Community With Streets Called Taxiways | By Jody Brott | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/realestate/nation-wellington-fla-just-next-door-polo-club-island-homes-with-riding-trails.html | IN THE NATION WELLINGTON FLA Just Next Door to the Polo Club Island Homes With Riding Trails | By Todd Woody | TX 2-639700 | 1989-09-15 |

| | | | | |
|---|---|---|---|---|
| 1989-09-10 | https://www.nytimes.com/1989/09/10/realestate/northeast-notebook-concord-nh-new-attractions-for-shoppers.html | NORTHEAST NOTEBOOK CONCORD NHNew Attractions For Shoppers | By Nancy Pieretti | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/realestate/northeast-notebook-pittsfield-mass-the-eagle-spreads-wings.html | NORTHEAST NOTEBOOK PITTSFIELD MASSThe Eagle Spreads Wings | By John A Townes | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/realestate/northeast-notebook-wilmington-del-neighbors-sue-over-condos.html | NORTHEAST NOTEBOOK WILMINGTON DEL Neighbors Sue Over Condos | By Maureen Milford | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/realestate/postings-ages-3-to-71-1500-girl-school.html | POSTINGS AGES 3 TO 71 1500Girl School | By Richard D Lyons | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/realestate/postings-near-journal-square-jersey-city-tower.html | POSTINGS NEAR JOURNAL SQUARE Jersey City Tower | By Richard D Lyons | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/realestate/postings-sherman-square-121-new-condos.html | POSTINGS SHERMAN SQUARE 121 New Condos | By Richard D Lyons | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/realestate/postings-trump-tower-tax-tiff-who-pays.html | POSTINGS Trump Tower Tax Tiff Who Pays | By Richard D Lyons | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/realestate/q-and-a-933589.html | Q and A | By Shawn G Kennedy | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/realestate/streetscapes-readers-questions-an-italianate-co-op-and-a-second-empire-facade.html | Streetscapes Readers Questions An Italianate Coop and a Second Empire Facade | By Christopher Gray | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/realestate/talking-condo-funds-managing-capital-reserves.html | Talking Condo Funds Managing Capital Reserves | By Andree Brooks | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/sports/a-blessing-by-sanders.html | A Blessing By Sanders | By Robert Mcg Thomas Jr | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/sports/about-cars-a-us-partnership-is-in-saab-s-future.html | About Cars A US Partnership Is in Saabs Future | By Marshall Schuon | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/sports/baseball-after-9-victory-streak-yankees-drop-the-ball.html | BASEBALL After 9Victory Streak Yankees Drop the Ball | By Michael Martinez Special To the New York Times | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/sports/baseball-american-league-tigers-lusader-ties-mark-of-3-errors-in-inning.html | BASEBALL AMERICAN LEAGUE Tigers Lusader Ties Mark of 3 Errors in Inning | AP | TX 2-639700 | 1989-09-15 |

| | | | | |
|---|---|---|---|---|
| 1989-09-10 | https://www.nytimes.com/1989/09/10/sports/baseball-henderson-s-mind-open-on-yanks.html | BASEBALL Hendersons Mind Open on Yanks | By Michael Martinez Special To the New York Times | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/sports/baseball-mets-falter-as-pirates-get-3-in-12th.html | BASEBALL Mets Falter as Pirates Get 3 in 12th | By Clifton Brown | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/sports/baseball-national-league-cubs-beat-cards-3-2-in-10th-for-1-1-2-game-lead.html | BASEBALL NATIONAL LEAGUE Cubs Beat Cards 32 in 10th for 1 12Game Lead | AP | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/sports/college-football-east-penn-state-upset-by-virginia.html | COLLEGE FOOTBALL EAST Penn State Upset by Virginia | AP | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/sports/college-football-midwest-miami-overwhelms-wisconsin-by-51-3.html | COLLEGE FOOTBALL MIDWEST Miami Overwhelms Wisconsin by 513 | AP | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/sports/college-football-rutgers-suffers-second-tie.html | COLLEGE FOOTBALL Rutgers Suffers Second Tie | By William N Wallace Special To the New York Times | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/sports/college-football-south-west-virginia-rallies-to-beat-maryland.html | COLLEGE FOOTBALL SOUTH West Virginia Rallies To Beat Maryland | AP | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/sports/college-football-syracuse-misses-a-kick.html | COLLEGE FOOTBALL Syracuse Misses a Kick | AP | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/sports/college-football-washington-tops-texas-a-m-by-19-6.html | COLLEGE FOOTBALL Washington Tops Texas AM by 196 | AP | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/sports/horse-racing-miss-brio-winner-of-maskette-stakes.html | HORSE RACING Miss Brio Winner Of Maskette Stakes | By Steven Crist | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/sports/no-more-than-1-in-5-athletes-graduating-at-many-schools.html | No More Than 1 in 5 Athletes Graduating at Many Schools | By Irvin Molotsky Special To the New York Times | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/sports/notebook-club-owners-working-on-a-plan-to-share-salary-expenses.html | NOTEBOOK Club Owners Working on a Plan to Share Salary Expenses | By Murray Chass | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/sports/oakland-outbid-in-luring-raiders.html | Oakland Outbid In Luring Raiders | AP | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/sports/outdoors-whale-of-time-bluefishing-with-family.html | Outdoors Whale of Time Bluefishing With Family | By Peter Kaminsky | TX 2-639700 | 1989-09-15 |

| | | | | |
|---|---|---|---|---|
| 1989-09-10 | https://www.nytimes.com/1989/09/10/sports/por-football-jets-look-beyond-summer-woes.html | POR FOOTBALL Jets Look Beyond Summer Woes | By Gerald Eskenazi | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/sports/pro-football-at-70-the-bears-have-shed-their-nasty-monster-image.html | PRO FOOTBALL At 70 the Bears Have Shed Their Nasty Monster Image | By Thomas George | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/sports/pro-football-rebuilt-giants-use-familiar-parts.html | PRO FOOTBALL Rebuilt Giants Use Familiar Parts | By Frank Litsky | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/sports/pro-hockey-devils-take-the-ice-fit-and-with-focus.html | PRO HOCKEY Devils Take the Ice Fit and With Focus | By Alex Yannis Special To the New York Times | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/sports/rowing-titleholder-keeps-single-sculls-gold.html | ROWING Titleholder Keeps Single Sculls Gold | By Norman HildesHeim Special To the New York Times | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/sports/school-sports-jefferson-gets-jump-on-season.html | SCHOOL SPORTS Jefferson Gets Jump on Season | By Al Harvin | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/sports/sports-of-the-times-now-the-mets-wait-for-doctor-k-to-pitch-again.html | Sports of The Times Now the Mets Wait for Doctor K to Pitch Again | By Dave Anderson | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/sports/sports-of-the-times-steffi-wins-survival-contest-at-the-open.html | Sports of The Times Steffi Wins Survival Contest at the Open | By George Vecsey | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/sports/tennis-graf-struggles-early-but-captures-open.html | TENNIS Graf Struggles Early but Captures Open | By Robin Finn | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/sports/tennis-lendl-gains-meeting-with-becker-in-final.html | TENNIS Lendl Gains Meeting With Becker in Final | By Joe Sexton | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/sports/track-coe-loses-in-his-last-maybe-race.html | TRACK Coe Loses in His Last Maybe Race | Special to The New York Times | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/sports/views-of-sport-football-s-muzzled-masses-unleash-a-call-of-the-wild.html | VIEWS OF SPORT Footballs Muzzled Masses Unleash a Call of the Wild | By W C Heinz | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/sports/yachting-newport-regatta-gaining-in-status.html | YACHTING Newport Regatta Gaining in Status | By Barbara Lloyd | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/style/a-designer-returns-to-praise.html | A Designer Returns To Praise | By Bernadine Morris | TX 2-639700 | 1989-09-15 |

| 1989-09-10 | https://www.nytimes.com/1989/09/10/style/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | TX 2-639700 | 1989-09-15 |
|---|---|---|---|---|---|
| 1989-09-10 | https://www.nytimes.com/1989/09/10/style/bridge-250389.html | BRIDGE | By Alan Truscott | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/style/camera.html | CAMERA | By Andy Grundberg | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/style/chess-249289.html | CHESS | By Robert Byrne | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/style/for-starters-a-new-jacket.html | For Starters a New Jacket | By AnneMarie Schiro | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/style/gardening-unusual-bulbs-to-decorate-spring.html | GARDENING Unusual Bulbs to Decorate Spring | By Patricia A Taylor | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/style/glasses-are-in-demand-even-by-20-20-children.html | Glasses Are in Demand Even by 2020 Children | By Deborah Hofmann | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/style/last-hurrah-for-summer-vegetables.html | Last Hurrah for Summer Vegetables | By Marian Burros | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/style/numismatics.html | NUMISMATICS | By Jed Stevenson | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/style/social-events.html | SOCIAL EVENTS | By Robert E Tomasson | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/style/stamps.html | STAMPS | By Barth Healey | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/style/style-makers-allen-fannin-contract-weaver.html | Style Makers Allen Fannin Contract Weaver | By Leonard Sloane | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/style/style-makers-emily-gwathmey-and-john-margolies-postcard-collectors.html | Style Makers Emily Gwathmey and John Margolies Postcard Collectors | By Suzanne Slesin | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/style/style-makers-john-reuter-polaroid-master.html | Style Makers John Reuter Polaroid Master | By Andy Grundberg | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/style/t-shirts-new-mood-is-sarcastic.html | TShirts New Mood Is Sarcastic | By Georgia Dullea | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/style/where-the-sun-shines-there-he-is.html | Where the Sun Shines There He Is | By Ron Alexander | TX 2-639700 | 1989-09-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-09-10 | https://www.nytimes.com/1989/09/10/theater/theater-does-the-demon-barber-have-a-human-face.html | THEATER Does the Demon Barber Have a Human Face | By Mervyn Rothstein | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/theater/theater-tim-robbins-hanging-out-with-the-gang.html | THEATER Tim Robbins Hanging Out With the Gang | By Richard B Woodward | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/travel/a-showcase-of-victorian-eccentricity.html | A Showcase of Victorian Eccentricity | By Paula Weideger | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/travel/antwerp-s-sculpture-garden.html | Antwerps Sculpture Garden | By Anne Shapiro Devreux | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/travel/belgium-s-medieval-treasure.html | Belgiums Medieval Treasure | By Victoria Glendinning | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/travel/campione-italy-s-little-vegas.html | Campione Italys Little Vegas | By Paul Hofmann | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/travel/from-caesar-to-macarthur-on-the-hudson.html | From Caesar To MacArthur On the Hudson | By Harold Faber | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/travel/hiker-s-paradise-of-alpine-plants-and-animals.html | Hikers Paradise Of Alpine Plants And Animals | By Burton Bollag | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/travel/indulging-a-passion-for-mussels.html | Indulging a Passion for Mussels | By Paul L Montgomery | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/travel/practical-traveler-bereavement-fares-a-look-at-airline-policies.html | PRACTICAL TRAVELER Bereavement Fares A Look at Airline Policies | By Betsy Wade | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/travel/prehistoric-metropolis-in-illinois.html | Prehistoric Metropolis in Illinois | By Suzanne Winckler | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/travel/q-and-a-294589.html | Q and A | By Carl Sommers | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/travel/shopper-s-world-new-orleans-s-street-of-antiques.html | SHOPPERS WORLD New Orleanss Street of Antiques | By Carol Strickland | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/travel/travel-bookshelf-health-maine.html | TRAVEL BOOKSHELF Health Maine | By Gina Kolata | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/travel/travel-bookshelf-health-maine.html | TRAVEL BOOKSHELFHealth Maine | By Wayne Curtis | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/travel/turning-the-tables-with-a-phrase-take-that-monsieur.html | Turning the Tables With a Phrase Take That Monsieur | By Howard Tomb | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/travel/what-s-doing-in-albuquerque.html | WHATS DOING IN Albuquerque | By Catherine Robbins | TX 2-639700 | 1989-09-15 |

| 1989-09-10 | https://www.nytimes.com/1989/09/10/us/13-hurt-in-dallas-gas-blast.html | 13 Hurt in Dallas Gas Blast | AP | TX 2-639700 | 1989-09-15 |
|---|---|---|---|---|---|
| 1989-09-10 | https://www.nytimes.com/1989/09/10/us/1400-hairstons-honor-kinship-born-of-slavery.html | 1400 Hairstons Honor Kinship Born of Slavery | By Robert E Tomasson Special To the New York Times | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/us/2-texas-statues-embody-century-of-racial-views.html | 2 Texas Statues Embody Century of Racial Views | Special to The New York Times | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/us/alaska-oil-cleanup-near-end-but-beaches-remain-fouled.html | ALASKA OIL CLEANUP NEAR END BUT BEACHES REMAIN FOULED | By Timothy Egan Special To the New York Times | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/us/as-reliance-on-national-guard-grows-so-do-questions-about-readiness.html | As Reliance on National Guard Grows So Do Questions About Readiness | By William Robbins | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/us/bennett-s-new-weapon-against-drugs-tact.html | Bennetts New Weapon Against Drugs Tact | By Maureen Dowd Special To the New York Times | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/us/boston-weighs-drastic-changes-in-school-board.html | Boston Weighs Drastic Changes In School Board | By Allan R Gold Special To the New York Times | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/us/budget-office-s-economic-data-is-criticized-by-agency-of-congress.html | Budget Offices Economic Data Is Criticized by Agency of Congress | Special to The New York Times | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/us/fire-kills-two-on-resort-island-in-michigan.html | Fire Kills Two on Resort Island in Michigan | AP | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/us/glimpsing-into-world-of-drug-money.html | Glimpsing Into World of Drug Money | By Peter Applebome Special To the New York Times | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/us/hiker-is-found-15-days-after-breaking-leg.html | Hiker Is Found 15 Days After Breaking Leg | AP | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/us/hospitals-lose-power-as-balloon-hits-wires.html | Hospitals Lose Power As Balloon Hits Wires | AP | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/us/hurricane-stalls-at-sea-sending-swells-at-coast.html | Hurricane Stalls at Sea Sending Swells at Coast | AP | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/us/measles-for-89-already-at-9-year-high-in-us.html | Measles for 89 Already at 9Year High in US | AP | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/us/new-job-for-aide-who-quit-bush-campaign.html | New Job for Aide Who Quit Bush Campaign | By Bernard Weinraub Special To the New York Times | TX 2-639700 | 1989-09-15 |

| | | | | |
|---|---|---|---|---|
| 1989-09-10 | https://www.nytimes.com/1989/09/10/us/reagan-is-recovering-rapidly-after-surgery-for-fluid-on-brain.html | Reagan Is Recovering Rapidly After Surgery for Fluid on Brain | By Lawrence K Altman Special To the New York Times | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/us/ruling-could-alter-use-of-newspapers-sources.html | Ruling Could Alter Use Of Newspapers Sources | By Alex S Jones | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/us/san-francisco-opera-debut-is-disrupted-by-aids-group.html | San Francisco Opera Debut Is Disrupted by AIDS Group | AP | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/us/survey-of-homeless-mental-ills-and-addiction.html | Survey of Homeless Mental Ills and Addiction | AP | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/us/toxic-site-cleanup-reported-lagging.html | TOXIC SITE CLEANUP REPORTED LAGGING | AP | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/us/us-lists-counties-with-most-people.html | US LISTS COUNTIES WITH MOST PEOPLE | AP | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/us/woman-dies-in-plant-collapse.html | Woman Dies in Plant Collapse | AP | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/weekinreview/around-gorbachev-centrifugal-forces.html | Around Gorbachev Centrifugal Forces | By Bill Keller | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/weekinreview/colombia-s-virgilio-barco-vargas-the-president-with-the-biggest-war-on-drugs.html | COLOMBIAS VIRGILIO BARCO VARGAS The President With the Biggest War on Drugs | By Joseph B Treaster | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/weekinreview/congress-gets-serious-on-the-capital-gains-tax.html | Congress Gets Serious On the Capital Gains Tax | By Robert D Hershey Jr | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/weekinreview/finding-out-the-realities-of-aids-in-prison.html | Finding Out The Realities of AIDS in Prison | By Bruce Lambert | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/weekinreview/flight-and-futility-are-routine-in-the-horn-of-africa.html | Flight and Futility Are Routine in the Horn of Africa | By Jane Perlez | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/weekinreview/in-dallas-race-is-at-the-heart-of-city-politics.html | In Dallas Race Is at the Heart Of City Politics | By Roberto Suro | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/weekinreview/no-new-taxes-but-plenty-of-new-plans.html | No New Taxes But Plenty Of New Plans | By David E Rosenbaum | TX 2-639700 | 1989-09-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-09-10 | https://www.nytimes.com/1989/09/10/weekinreview/on-campus-how-free-should-free-speech-be.html | On Campus How Free Should Free Speech Be | By Richard Bernstein | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/weekinreview/salvador-s-right-takes-the-steps-its-center-couldn-t.html | Salvadors Right Takes the Steps Its Center Couldnt | By Larry Rohter | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/weekinreview/seoul-is-opening-up-but-its-jails-are-still-full.html | Seoul Is Opening Up But Its Jails Are Still Full | By Steven R Weisman | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/weekinreview/south-africa-s-vote-for-faster-slow-change.html | South Africas Vote for Faster Slow Change | By Christopher S Wren | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/weekinreview/the-nation-capital-punishment-is-popular-but-so-are-its-alternatives.html | THE NATION Capital Punishment Is Popular But So Are Its Alternatives | By Andrew H Malcolm | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/weekinreview/the-region-how-public-financing-has-changed-new-york-city-s-way-of-campaigning.html | THE REGION How Public Financing Has Changed New York Citys Way of Campaigning | By Frank Lynn | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/world/2-in-ukrainian-party-seek-ouster-of-leader.html | 2 in Ukrainian Party Seek Ouster of Leader | AP | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/world/algeria-president-dismisses-premier.html | ALGERIA PRESIDENT DISMISSES PREMIER | By Youssef M Ibrahim Special To the New York Times | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/world/amid-convent-dispute-cardinal-cancels-us-trip.html | Amid Convent Dispute Cardinal Cancels US Trip | By John Tagliabue Special To the New York Times | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/world/anti-sandinistas-predict-coalition.html | ANTISANDINISTAS PREDICT COALITION | By Stephen Kinzer | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/world/aoun-of-lebanon-is-he-a-national-savior-or-as-foes-say-a-mad-general.html | Aoun of Lebanon Is He a National Savior or as Foes Say a Mad General | By Ihsan A Hijazi Special To the New York Times | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/world/austerity-at-issue-in-norway-s-vote.html | AUSTERITY AT ISSUE IN NORWAYS VOTE | By Steven Prokesch Special To the New York Times | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/world/birth-control-making-inroads-in-populous-kenya.html | Birth Control Making Inroads in Populous Kenya | By Jane Perlez Special To the New York Times | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/world/chinese-tale-of-betrayal-with-a-twist.html | Chinese Tale of Betrayal With a Twist | By Nicholas D Kristof Special To the New York Times | TX 2-639700 | 1989-09-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-09-10 | https://www.nytimes.com/1989/09/10/world/convent-issue-divisions-growing-within-divisions.html | Convent Issue Divisions Growing Within Divisions | By Peter Steinfels | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/world/forest-fires-blackening-acres-of-green-spain.html | Forest Fires Blackening Acres of Green Spain | Special to The New York Times | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/world/gorbachev-says-internal-enemies-endanger-change.html | GORBACHEV SAYS INTERNAL ENEMIES ENDANGER CHANGE | By Bill Keller Special To the New York Times | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/world/hungary-plans-arms-pullback-along-2-borders.html | Hungary Plans Arms Pullback Along 2 Borders | By Serge Schmemann Special To the New York Times | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/world/indian-troops-to-leave-by-dec-31-sri-lanka-says.html | Indian Troops to Leave by Dec 31 Sri Lanka Says | AP | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/world/mother-teresa-develops-fever.html | Mother Teresa Develops Fever | AP | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/world/opposition-leader-from-soviet-union-begins-visit-to-us.html | Opposition Leader From Soviet Union Begins Visit to US | By Marvine Howe | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/world/pretoria-consulate-attacked.html | Pretoria Consulate Attacked | AP | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/world/us-seeking-3-million-more-for-sandinistas-foes.html | US Seeking 3 Million More for Sandinistas Foes | By Robert Pear Special To the New York Times | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/world/us-sees-no-early-accord-with-iran-on-hostages.html | US Sees No Early Accord With Iran on Hostages | By Thomas L Friedman Special To the New York Times | TX 2-639700 | 1989-09-15 |
| 1989-09-10 | https://www.nytimes.com/1989/09/10/world/us-unease-on-gorbachev-how-exposed-is-he.html | US Unease on Gorbachev How Exposed Is He | By Thomas L Friedman Special To the New York Times | TX 2-639700 | 1989-09-15 |
| 1989-09-11 | https://www.nytimes.com/1989/09/11/arts/jane-austen-s-family-squabbles-over-a-house.html | Jane Austens Family Squabbles Over a House | AP | TX 2-639618 | 1989-09-14 |
| 1989-09-11 | https://www.nytimes.com/1989/09/11/arts/review-music-re-creating-part-of-a-beethoven-oboe-work-from-sketches.html | ReviewMusic ReCreating Part of a Beethoven Oboe Work From Sketches | By Will Crutchfield Special To the New York Times | TX 2-639618 | 1989-09-14 |
| 1989-09-11 | https://www.nytimes.com/1989/09/11/arts/review-music-rock-blues-and-jazz-blend-at-the-knitting-factory.html | ReviewMusic Rock Blues and Jazz Blend At the Knitting Factory | By Peter Watrous | TX 2-639618 | 1989-09-14 |

| 1989-09-11 | https://www.nytimes.com/1989/09/11/arts/review-television-jasper-johns-the-mystery-of-simplicity.html | ReviewTelevision Jasper Johns The Mystery of Simplicity | By John J OConnor | TX 2-639618 | 1989-09-14 |
|---|---|---|---|---|---|
| 1989-09-11 | https://www.nytimes.com/1989/09/11/arts/wagnerian-opening-for-a-tokyo-hall.html | Wagnerian Opening for a Tokyo Hall | By Steven R Weisman Special To the New York Times | TX 2-639618 | 1989-09-14 |
| 1989-09-11 | https://www.nytimes.com/1989/09/11/books/books-of-the-times-writing-on-writing-by-one-who-should-know.html | Books of The Times Writing on Writing by One Who Should Know | By Christopher LehmannHaupt | TX 2-639618 | 1989-09-14 |
| 1989-09-11 | https://www.nytimes.com/1989/09/11/books/evoking-when-mambo-was-king.html | Evoking When Mambo Was King | By Peter Watrous | TX 2-639618 | 1989-09-14 |
| 1989-09-11 | https://www.nytimes.com/1989/09/11/business/92-scares-european-border-towns.html | 92 Scares European Border Towns | By Steven Greenhouse Special To the New York Times | TX 2-639618 | 1989-09-14 |
| 1989-09-11 | https://www.nytimes.com/1989/09/11/business/acura-prices-raised.html | Acura Prices Raised | AP | TX 2-639618 | 1989-09-14 |
| 1989-09-11 | https://www.nytimes.com/1989/09/11/business/ashland-and-iran-settle-1979-oil-bill.html | Ashland and Iran Settle 1979 Oil Bill | AP | TX 2-639618 | 1989-09-14 |
| 1989-09-11 | https://www.nytimes.com/1989/09/11/business/britain-fails-to-hinder-european-money-plan.html | Britain Fails to Hinder European Money Plan | By Steven Greenhouse Special To the New York Times | TX 2-639618 | 1989-09-14 |
| 1989-09-11 | https://www.nytimes.com/1989/09/11/business/business-and-the-law-wall-st-ponders-prosecutor-shift.html | Business and the Law Wall St Ponders Prosecutor Shift | By Stephen Labaton | TX 2-639618 | 1989-09-14 |
| 1989-09-11 | https://www.nytimes.com/1989/09/11/business-people-smith-labs-names-chief-in-bid-to-press-merger.html | BUSINESS PEOPLESmith Labs Names Chief In Bid to Press Merger | By Nina Andrews | TX 2-639618 | 1989-09-14 |
| 1989-09-11 | https://www.nytimes.com/1989/09/11/business/business-people-son-is-now-emperor-of-concrete-in-france.html | BUSINESS PEOPLE Son Is Now Emperor Of Concrete in France | By Daphne Angles | TX 2-639618 | 1989-09-14 |
| 1989-09-11 | https://www.nytimes.com/1989/09/11/business/campeau-s-troubles-tied-to-debt.html | Campeaus Troubles Tied to Debt | By Kurt Eichenwald | TX 2-639618 | 1989-09-14 |
| 1989-09-11 | https://www.nytimes.com/1989/09/11/business/despite-skew-rates-few-fear-recession.html | Despite Skew Rates Few Fear Recession | By Kenneth N Gilpin | TX 2-639618 | 1989-09-14 |
| 1989-09-11 | https://www.nytimes.com/1989/09/11/business/grand-jury-investigates-proxy-unit.html | Grand Jury Investigates Proxy Unit | By Kurt Eichenwald | TX 2-639618 | 1989-09-14 |
| 1989-09-11 | https://www.nytimes.com/1989/09/11/business/gulfstream-gets-contract.html | Gulfstream Gets Contract | AP | TX 2-639618 | 1989-09-14 |
| 1989-09-11 | https://www.nytimes.com/1989/09/11/business/international-report-argentina-faces-fight-on-oil-plans.html | INTERNATIONAL REPORT Argentina Faces Fight on Oil Plans | By Shirley Christian Special To the New York Times | TX 2-639618 | 1989-09-14 |

| | | | | |
|---|---|---|---|---|
| 1989-09-11 | https://www.nytimes.com/1989/09/11/business/international-report-lag-expected-for-german-chemicals.html | INTERNATIONAL REPORT Lag Expected For German Chemicals | By Ferdinand Protzman Special To the New York Times | TX 2-639618 | 1989-09-14 |
| 1989-09-11 | https://www.nytimes.com/1989/09/11/business/international-report-latin-america-records-some-economic-gains.html | INTERNATIONAL REPORT Latin America Records Some Economic Gains | By Clyde H Farnsworth Special To the New York Times | TX 2-639618 | 1989-09-14 |
| 1989-09-11 | https://www.nytimes.com/1989/09/11/business/layoffs-at-jeep-plant.html | Layoffs at Jeep Plant | AP | TX 2-639618 | 1989-09-14 |
| 1989-09-11 | https://www.nytimes.com/1989/09/11/business/market-place-cleanup-of-tanks-promises-profits.html | Market Place Cleanup of Tanks Promises Profits | By Phillip H Wiggins | TX 2-639618 | 1989-09-14 |
| 1989-09-11 | https://www.nytimes.com/1989/09/11/business/mortgage-rates-fall.html | Mortgage Rates Fall | AP | TX 2-639618 | 1989-09-14 |
| 1989-09-11 | https://www.nytimes.com/1989/09/11/business/murdoch-gambles-on-satellite-tv.html | Murdoch Gambles on Satellite TV | By Steve Lohr Special To the New York Times | TX 2-639618 | 1989-09-14 |
| 1989-09-11 | https://www.nytimes.com/1989/09/11/business/scramble-is-on-to-develop-the-unbreakable-button.html | Scramble Is On to Develop The Unbreakable Button | By Eric Schmitt | TX 2-639618 | 1989-09-14 |
| 1989-09-11 | https://www.nytimes.com/1989/09/11/business/the-media-business-advertising-president-steps-down-at-bbdo-worldwide.html | THE MEDIA BUSINESS ADVERTISING President Steps Down At BBDO Worldwide | By Randall Rothenberg | TX 2-639618 | 1989-09-14 |
| 1989-09-11 | https://www.nytimes.com/1989/09/11/business/the-media-business-advertising-promotional-news-videos-gain-support.html | THE MEDIA BUSINESS ADVERTISING Promotional News Videos Gain Support | By Randall Rothenberg | TX 2-639618 | 1989-09-14 |
| 1989-09-11 | https://www.nytimes.com/1989/09/11/business/the-media-business-advertising-saatchi-rumors-swirl-after-stake-is-sold.html | THE MEDIA BUSINESS ADVERTISING Saatchi Rumors Swirl After Stake Is Sold | By Randall Rothenberg | TX 2-639618 | 1989-09-14 |
| 1989-09-11 | https://www.nytimes.com/1989/09/11/business/the-media-business-kansas-city-papers-study-merger.html | THE MEDIA BUSINESS Kansas City Papers Study Merger | Special to The New York Times | TX 2-639618 | 1989-09-14 |
| 1989-09-11 | https://www.nytimes.com/1989/09/11/business/the-media-business-television-a-message-on-drinking-is-seen-and-heard.html | THE MEDIA BUSINESS TELEVISION A Message on Drinking Is Seen and Heard | By Bill Carter | TX 2-639618 | 1989-09-14 |
| 1989-09-11 | https://www.nytimes.com/1989/09/11/business/the-media-business-the-helmsley-trial-has-just-begun-for-book-publishers.html | THE MEDIA BUSINESS The Helmsley Trial Has Just Begun for Book Publishers | By Eleanor Blau | TX 2-639618 | 1989-09-14 |
| 1989-09-11 | https://www.nytimes.com/1989/09/11/business/the-media-business-tv-s-pace-and-the-ads-increase-as-time-goes-by.html | THE MEDIA BUSINESS TVs Pace and the Ads Increase as Time Goes By | By Albert Scardino | TX 2-639618 | 1989-09-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-09-11 | https://www.nytimes.com/1989/09/11/nyregion/a-city-gets-excited-as-the-primary-nears.html | A City Gets Excited As the Primary Nears | By Michel Marriott | TX 2-639618 | 1989-09-14 |
| 1989-09-11 | https://www.nytimes.com/1989/09/11/nyregion/bridge-562289.html | Bridge | By Alan Truscott Special To the New York Times | TX 2-639618 | 1989-09-14 |
| 1989-09-11 | https://www.nytimes.com/1989/09/11/nyregion/campaign-matters-for-messinger-script-for-success-in-the-marginalia.html | Campaign Matters For Messinger Script for Success In the Marginalia | By Sam Roberts | TX 2-639618 | 1989-09-14 |
| 1989-09-11 | https://www.nytimes.com/1989/09/11/nyregion/cheap-dates-are-in-and-talk-is-cheap.html | Cheap Dates Are In and Talk Is Cheap | By Felicia R Lee | TX 2-639618 | 1989-09-14 |
| 1989-09-11 | https://www.nytimes.com/1989/09/11/nyregion/cuomo-takes-abortion-stance-favoring-women-s-right-to-choose.html | Cuomo Takes Abortion Stance Favoring Womens Right to Choose | By Elizabeth Kolbert Special To the New York Times | TX 2-639618 | 1989-09-14 |
| 1989-09-11 | https://www.nytimes.com/1989/09/11/nyregion/direct-mail-political-arsenal-s-precision-weapon.html | Direct Mail Political Arsenals Precision Weapon | By Clifford D May | TX 2-639618 | 1989-09-14 |
| 1989-09-11 | https://www.nytimes.com/1989/09/11/nyregion/dump-site-opponents-vow-to-step-up-fight.html | Dump Site Opponents Vow to Step Up Fight | AP | TX 2-639618 | 1989-09-14 |
| 1989-09-11 | https://www.nytimes.com/1989/09/11/nyregion/elections-board-gearing-up-to-avoid-voting-problems.html | Elections Board Gearing Up to Avoid Voting Problems | By Frank Lynn | TX 2-639618 | 1989-09-14 |
| 1989-09-11 | https://www.nytimes.com/1989/09/11/nyregion/housing-plan-is-central-issue-in-yonkers-primary-contests.html | Housing Plan Is Central Issue In Yonkers Primary Contests | By James Feron Special To the New York Times | TX 2-639618 | 1989-09-14 |
| 1989-09-11 | https://www.nytimes.com/1989/09/11/nyregion/mayoral-primary-ending-with-a-call-for-harmony.html | Mayoral Primary Ending With a Call for Harmony | By Frank Lynn | TX 2-639618 | 1989-09-14 |
| 1989-09-11 | https://www.nytimes.com/1989/09/11/nyregion/report-finds-only-minor-injuries-to-suspect-who-died-in-custody.html | Report Finds Only Minor Injuries To Suspect Who Died in Custody | By Lisa W Foderaro | TX 2-639618 | 1989-09-14 |
| 1989-09-11 | https://www.nytimes.com/1989/09/11/nyregion/reservation-gambling-protest.html | Reservation Gambling Protest | AP | TX 2-639618 | 1989-09-14 |
| 1989-09-11 | https://www.nytimes.com/1989/09/11/nyregion/selection-of-garcia-trial-jury-to-begin.html | Selection of Garcia Trial Jury to Begin | By William Glaberson | TX 2-639618 | 1989-09-14 |
| 1989-09-11 | https://www.nytimes.com/1989/09/11/nyregion/size-turnout-be-vital-new-york-city-primary-black-vote-pivotal-mayoral-race.html | Size of Turnout to Be Vital In New York City Primary Black Vote Is Pivotal in Mayoral Race | By Sam Roberts | TX 2-639618 | 1989-09-14 |

| | | | | |
|---|---|---|---|---|
| 1989-09-11 | https://www.nytimes.com/1989/09/11/obituaries/walter-james-dunfey-dies-at-57-hotel-executive-active-in-politics.html | Walter James Dunfey Dies at 57 Hotel Executive Active in Politics | Special to The New York Times | TX 2-639618 | 1989-09-14 |
| 1989-09-11 | https://www.nytimes.com/1989/09/11/opinion/essay-war-on-the-war.html | ESSAY War On the War | By William Safire | TX 2-639618 | 1989-09-14 |
| 1989-09-11 | https://www.nytimes.com/1989/09/11/opinion/is-bush-repeating-rockefeller-s-folly.html | Is Bush Repeating Rockefellers Folly | By Stephen Gillers | TX 2-639618 | 1989-09-14 |
| 1989-09-11 | https://www.nytimes.com/1989/09/11/opinion/the-navy-scapegoats-a-dead-seaman.html | The Navy Scapegoats a Dead Seaman | By C Robert Zelnick | TX 2-639618 | 1989-09-14 |
| 1989-09-11 | https://www.nytimes.com/1989/09/11/sports/american-league-blue-jays-stretch-lead-in-the-east.html | AMERICAN LEAGUE Blue Jays Stretch Lead in The East | AP | TX 2-639618 | 1989-09-14 |
| 1989-09-11 | https://www.nytimes.com/1989/09/11/sports/bears-long-drive-tops-bengals-17-14.html | Bears Long Drive Tops Bengals 1714 | By Thomas George Special To the New York Times | TX 2-639618 | 1989-09-14 |
| 1989-09-11 | https://www.nytimes.com/1989/09/11/sports/becker-foils-lendl-to-win-first-us-open-title-21-year-old-shows-his-toughness.html | Becker Foils Lendl to Win First US Open Title 21YearOld Shows His Toughness | By Malcolm Moran | TX 2-639618 | 1989-09-14 |
| 1989-09-11 | https://www.nytimes.com/1989/09/11/sports/becker-foils-lendl-win-first-us-open-title-3-time-champion-beaten-4-sets.html | Becker Foils Lendl to Win First US Open Title 3Time Champion Is Beaten in 4 Sets | By Robin Finn | TX 2-639618 | 1989-09-14 |
| 1989-09-11 | https://www.nytimes.com/1989/09/11/sports/bengals-krumrie-is-back.html | Bengals Krumrie Is Back | Special to The New York Times | TX 2-639618 | 1989-09-14 |
| 1989-09-11 | https://www.nytimes.com/1989/09/11/sports/brazil-s-berth-is-official.html | Brazils Berth Is Official | AP | TX 2-639618 | 1989-09-14 |
| 1989-09-11 | https://www.nytimes.com/1989/09/11/sports/browns-trounce-steelers-by-51-0.html | Browns Trounce Steelers By 510 | AP | TX 2-639618 | 1989-09-14 |
| 1989-09-11 | https://www.nytimes.com/1989/09/11/sports/caltech-captures-realization-stakes.html | Caltech Captures Realization Stakes | By Steven Crist | TX 2-639618 | 1989-09-14 |
| 1989-09-11 | https://www.nytimes.com/1989/09/11/sports/cubs-top-cardinals-in-a-big-showdown.html | Cubs Top Cardinals In a Big Showdown | By Steve Fiffer Special To the New York Times | TX 2-639618 | 1989-09-14 |
| 1989-09-11 | https://www.nytimes.com/1989/09/11/sports/double-sculls-victory-gives-karlson-2d-gold.html | Double Sculls Victory Gives Karlson 2d Gold | By Norman HildesHeim Special To the New York Times | TX 2-639618 | 1989-09-14 |
| 1989-09-11 | https://www.nytimes.com/1989/09/11/sports/fast-start-for-sanders.html | Fast Start For Sanders | AP | TX 2-639618 | 1989-09-14 |
| 1989-09-11 | https://www.nytimes.com/1989/09/11/sports/giants-redskins-to-keep-it-simple.html | Giants Redskins To Keep It Simple | By Frank Litsky Special To the New York Times | TX 2-639618 | 1989-09-14 |
| 1989-09-11 | https://www.nytimes.com/1989/09/11/sports/jets-waste-comeback-in-loss-to-patriots.html | Jets Waste Comeback in Loss to Patriots | By Gerald Eskenazi Special To the New York Times | TX 2-639618 | 1989-09-14 |

| | | | | |
|---|---|---|---|---|
| 1989-09-11 | https://www.nytimes.com/1989/09/11/sports/kingdom-wins-hurdles.html | Kingdom Wins Hurdles | By Brian Cazeneuve Special To the New York Times | TX 2-639618 | 1989-09-14 |
| 1989-09-11 | https://www.nytimes.com/1989/09/11/sports/national-league-knepper-tops-his-former-teammates.html | NATIONAL LEAGUE Knepper Tops His Former Teammates | AP | TX 2-639618 | 1989-09-14 |
| 1989-09-11 | https://www.nytimes.com/1989/09/11/sports/on-your-own-climbing-on-air.html | ON YOUR OWN Climbing on Air | By Barbara Lloyd | TX 2-639618 | 1989-09-14 |
| 1989-09-11 | https://www.nytimes.com/1989/09/11/sports/on-your-own-outdoors-hunting-those-little-imps-known-as-woodcocks.html | ON YOUR OWNOutdoors Hunting Those Little Imps Known as Woodcocks | By Jerry Dennis | TX 2-639618 | 1989-09-14 |
| 1989-09-11 | https://www.nytimes.com/1989/09/11/sports/on-your-own-sports-psychology-becoming-the-locker-room-s-latest-rage.html | ON YOUR OWN Sports Psychology Becoming the Locker Rooms Latest Rage | By Janet Nelson | TX 2-639618 | 1989-09-14 |
| 1989-09-11 | https://www.nytimes.com/1989/09/11/sports/question-box.html | Question Box | By Ray Corio | TX 2-639618 | 1989-09-14 |
| 1989-09-11 | https://www.nytimes.com/1989/09/11/sports/rangers-conducting-playoffs-of-their-own.html | Rangers Conducting Playoffs of Their Own | By Alex Yannis Special To the New York Times | TX 2-639618 | 1989-09-14 |
| 1989-09-11 | https://www.nytimes.com/1989/09/11/sports/rypien-of-redskins-is-set-to-start-again.html | Rypien of Redskins Is Set to Start Again | By Frank Litsky | TX 2-639618 | 1989-09-14 |
| 1989-09-11 | https://www.nytimes.com/1989/09/11/sports/saints-spoil-johnson-s-cowboy-debut.html | Saints Spoil Johnsons Cowboy Debut | AP | TX 2-639618 | 1989-09-14 |
| 1989-09-11 | https://www.nytimes.com/1989/09/11/sports/sports-of-the-times-moral-of-the-us-open-you-just-never-know.html | SPORTS OF THE TIMES Moral of the US Open You Just Never Know | By George Vecsey | TX 2-639618 | 1989-09-14 |
| 1989-09-11 | https://www.nytimes.com/1989/09/11/sports/sports-of-the-times-professional-football-s-most-frustrated-team.html | SPORTS OF THE TIMES Professional Footballs Most Frustrated Team | By Dave Anderson | TX 2-639618 | 1989-09-14 |
| 1989-09-11 | https://www.nytimes.com/1989/09/11/sports/sports-world-specials-baseball-in-the-sports-pages.html | SPORTS WORLD SPECIALS BASEBALL In the Sports Pages | By Robert Mcg Thomas Jr | TX 2-639618 | 1989-09-14 |
| 1989-09-11 | https://www.nytimes.com/1989/09/11/sports/sports-world-specials-baseball-the-lure-of-the-lore.html | SPORTS WORLD SPECIALS BASEBALL The Lure of the Lore | By Jack Cavanaugh | TX 2-639618 | 1989-09-14 |
| 1989-09-11 | https://www.nytimes.com/1989/09/11/sports/sports-world-specials-tennis-life-of-the-touring-pro.html | SPORTS WORLD SPECIALS TENNISLife of the Touring Pro | By Arlene Schulman | TX 2-639618 | 1989-09-14 |
| 1989-09-11 | https://www.nytimes.com/1989/09/11/sports/yankees-returning-to-losing-ways.html | Yankees Returning To Losing Ways | By Michael Martinez Special To the New York Times | TX 2-639618 | 1989-09-14 |

| | | | | |
|---|---|---|---|---|
| 1989-09-11 | https://www.nytimes.com/1989/09/11/theater/critic-s-notebook-london-theater-museum-fairly-new-but-deeply-troubled.html | Critics Notebook London Theater Museum Fairly New but Deeply Troubled | By John Russell | TX 2-639618 | 1989-09-14 |
| 1989-09-11 | https://www.nytimes.com/1989/09/11/us/2-drug-companies-face-accusations.html | 2 DRUG COMPANIES FACE ACCUSATIONS | By Warren E Leary Special To the New York Times | TX 2-639618 | 1989-09-14 |
| 1989-09-11 | https://www.nytimes.com/1989/09/11/us/after-day-of-protest-work-resumes-on-mill.html | After Day of Protest Work Resumes on Mill | AP | TX 2-639618 | 1989-09-14 |
| 1989-09-11 | https://www.nytimes.com/1989/09/11/us/amendments-rejected-in-w-virginia.html | Amendments Rejected in W Virginia | AP | TX 2-639618 | 1989-09-14 |
| 1989-09-11 | https://www.nytimes.com/1989/09/11/us/arkansas-spa-pushes-quest-for-retirees.html | Arkansas Spa Pushes Quest For Retirees | AP | TX 2-639618 | 1989-09-14 |
| 1989-09-11 | https://www.nytimes.com/1989/09/11/us/bush-to-let-us-anti-drug-troops-move-outside-latin-base-camps.html | Bush to Let US AntiDrug Troops Move Outside Latin Base Camps | By Bernard Weinraub Special To the New York Times | TX 2-639618 | 1989-09-14 |
| 1989-09-11 | https://www.nytimes.com/1989/09/11/us/cincinnati-limits-hours-street-musicians-can-play.html | Cincinnati Limits Hours Street Musicians Can Play | Special to The New York Times | TX 2-639618 | 1989-09-14 |
| 1989-09-11 | https://www.nytimes.com/1989/09/11/us/earlier-blood-clot-on-brain-disclosed-by-reagan-doctor.html | Earlier Blood Clot on Brain Disclosed by Reagan Doctor | By Lawrence K Altman Special To the New York Times | TX 2-639618 | 1989-09-14 |
| 1989-09-11 | https://www.nytimes.com/1989/09/11/us/energy-dept-aims-to-stop-spending-on-space-reactor.html | ENERGY DEPT AIMS TO STOP SPENDING ON SPACE REACTOR | By William J Broad | TX 2-639618 | 1989-09-14 |
| 1989-09-11 | https://www.nytimes.com/1989/09/11/us/exxon-must-finish-cleanup-or-pay-epa-director-says.html | Exxon Must Finish Cleanup Or Pay EPA Director Says | AP | TX 2-639618 | 1989-09-14 |
| 1989-09-11 | https://www.nytimes.com/1989/09/11/us/farms-food-and-chemicals-seeds-of-a-revolt.html | Farms Food and Chemicals Seeds of a Revolt | By Keith Schneider Special To the New York Times | TX 2-639618 | 1989-09-14 |
| 1989-09-11 | https://www.nytimes.com/1989/09/11/us/judges-anguish-over-medical-issues.html | Judges Anguish Over Medical Issues | By Peter Steinfels Special To the New York Times | TX 2-639618 | 1989-09-14 |
| 1989-09-11 | https://www.nytimes.com/1989/09/11/us/pierce-ordered-concessions-on-project-files-show.html | Pierce Ordered Concessions on Project Files Show | By Philip Shenon Special To the New York Times | TX 2-639618 | 1989-09-14 |
| 1989-09-11 | https://www.nytimes.com/1989/09/11/us/primary-will-provide-detroit-mayor-a-november-opponent.html | Primary Will Provide Detroit Mayor a November Opponent | By Isabel Wilkerson Special To the New York Times | TX 2-639618 | 1989-09-14 |
| 1989-09-11 | https://www.nytimes.com/1989/09/11/us/san-francisco-journal-a-bridge-of-fame-is-losing-its-glow.html | San Francisco Journal A Bridge Of Fame Is Losing Its Glow | By Jane Gross Special To the New York Times | TX 2-639618 | 1989-09-14 |

| | | | | |
|---|---|---|---|---|
| 1989-09-11 | https://www.nytimes.com/1989/09/11/us/tent-cities-becoming-the-front-lines.html | Tent Cities Becoming the Front Lines | By Katherine Bishop | TX 2-639618 | 1989-09-14 |
| 1989-09-11 | https://www.nytimes.com/1989/09/11/us/us-and-private-employee-turnover-similar.html | US and Private Employee Turnover Similar | Special to The New York Times | TX 2-639618 | 1989-09-14 |
| 1989-09-11 | https://www.nytimes.com/1989/09/11/us/us-prison-population-sets-record-for-a-year-in-six-months.html | US Prison Population Sets Record for a Year in Six Months | AP | TX 2-639618 | 1989-09-14 |
| 1989-09-11 | https://www.nytimes.com/1989/09/11/us/washington-talk-reaction-to-china-reopens-old-battle.html | Washington Talk Reaction to China Reopens Old Battle | By R W Apple Jr Special To the New York Times | TX 2-639618 | 1989-09-14 |
| 1989-09-11 | https://www.nytimes.com/1989/09/11/world/colombians-fear-for-the-economy.html | COLOMBIANS FEAR FOR THE ECONOMY | By Joseph B Treaster Special To the New York Times | TX 2-639618 | 1989-09-14 |
| 1989-09-11 | https://www.nytimes.com/1989/09/11/world/denmark-to-salvage-plane.html | Denmark to Salvage Plane | AP | TX 2-639618 | 1989-09-14 |
| 1989-09-11 | https://www.nytimes.com/1989/09/11/world/gorbachev-s-caldron-simmers-on.html | Gorbachevs Caldron Simmers On | By Bill Keller Special To the New York Times | TX 2-639618 | 1989-09-14 |
| 1989-09-11 | https://www.nytimes.com/1989/09/11/world/hungary-allows-7000-east-germans-to-emigrate-west.html | HUNGARY ALLOWS 7000 EAST GERMANS TO EMIGRATE WEST | By Serge Schmemann Special To the New York Times | TX 2-639618 | 1989-09-14 |
| 1989-09-11 | https://www.nytimes.com/1989/09/11/world/in-switch-algerian-premier-agrees-to-give-up-job.html | In Switch Algerian Premier Agrees to Give Up Job | By Youssef M Ibrahim Special To the New York Times | TX 2-639618 | 1989-09-14 |
| 1989-09-11 | https://www.nytimes.com/1989/09/11/world/india-s-bleakest-corner-is-where-all-hope-ends.html | Indias Bleakest Corner Is Where All Hope Ends | By Barbara Crossette Special To the New York Times | TX 2-639618 | 1989-09-14 |
| 1989-09-11 | https://www.nytimes.com/1989/09/11/world/inter-arab-violence-growing-in-occupied-areas.html | InterArab Violence Growing in Occupied Areas | By Joel Brinkley Special To the New York Times | TX 2-639618 | 1989-09-14 |
| 1989-09-11 | https://www.nytimes.com/1989/09/11/world/mass-for-slain-colombians.html | Mass for Slain Colombians | Special to The New York Times | TX 2-639618 | 1989-09-14 |
| 1989-09-11 | https://www.nytimes.com/1989/09/11/world/mother-teresa-said-to-gain-after-receiving-a-pacemaker.html | Mother Teresa Said to Gain After Receiving a Pacemaker | AP | TX 2-639618 | 1989-09-14 |
| 1989-09-11 | https://www.nytimes.com/1989/09/11/world/pope-and-gorbachev-to-meet.html | Pope and Gorbachev to Meet | By Alan Riding Special To the New York Times | TX 2-639618 | 1989-09-14 |
| 1989-09-11 | https://www.nytimes.com/1989/09/11/world/prague-journal-shirley-temple-black-unpacks-a-bag-of-memories.html | Prague Journal Shirley Temple Black Unpacks a Bag of Memories | By Craig R Whitney Special To the New York Times | TX 2-639618 | 1989-09-14 |
| 1989-09-11 | https://www.nytimes.com/1989/09/11/world/pressure-on-world-bank-to-save-the-world.html | Pressure on World Bank to Save the World | By William K Stevens | TX 2-639618 | 1989-09-14 |

| | | | | |
|---|---|---|---|---|
| 1989-09-11 | https://www.nytimes.com/1989/09/11/world/rumanian-boat-sinks-in-danube.html | Rumanian Boat Sinks in Danube | AP | TX 2-639618 | 1989-09-14 |
| 1989-09-11 | https://www.nytimes.com/1989/09/11/world/salvador-talks-hopes-are-limited.html | Salvador Talks Hopes Are Limited | By Lindsey Gruson Special To the New York Times | TX 2-639618 | 1989-09-14 |
| 1989-09-11 | https://www.nytimes.com/1989/09/11/world/yeltsin-the-moscow-populist-takes-manhattan-in-stride.html | Yeltsin the Moscow Populist Takes Manhattan in Stride | By Celestine Bohlen | TX 2-639618 | 1989-09-14 |
| 1989-09-12 | https://www.nytimes.com/1989/09/12/arts/contract-talks-continue-with-city-opera-orchestra.html | Contract Talks Continue With City Opera Orchestra | By John Rockwell | TX 2-639614 | 1989-09-14 |
| 1989-09-12 | https://www.nytimes.com/1989/09/12/arts/endowment-nominee-making-rounds-in-capital.html | Endowment Nominee Making Rounds in Capital | By Barbara Gamarekian Special To the New York Times | TX 2-639614 | 1989-09-14 |
| 1989-09-12 | https://www.nytimes.com/1989/09/12/arts/review-music-the-acoustics-of-dallas-s-new-concert-hall.html | ReviewMusic The Acoustics of Dallass New Concert Hall | By Donal Henahan Special To the New York Times | TX 2-639614 | 1989-09-14 |
| 1989-09-12 | https://www.nytimes.com/1989/09/12/arts/review-television-the-season-begins-a-sitcom-and-a-heartwarmer.html | ReviewTelevision The Season Begins A Sitcom and a Heartwarmer | By John J OConnor | TX 2-639614 | 1989-09-14 |
| 1989-09-12 | https://www.nytimes.com/1989/09/12/books/books-of-the-times-trying-to-be-like-bogart-unattached-without-a-past.html | Books of The Times Trying to Be Like Bogart Unattached Without a Past | By Michiko Kakutani | TX 2-639614 | 1989-09-14 |
| 1989-09-12 | https://www.nytimes.com/1989/09/12/business/2-options-firms-charged.html | 2 Options Firms Charged | Special to The New York Times | TX 2-639614 | 1989-09-14 |
| 1989-09-12 | https://www.nytimes.com/1989/09/12/business/accountants-group-urges-a-financial-officer-for-us.html | Accountants Group Urges A Financial Officer for US | By Alison Leigh Cowan | TX 2-639614 | 1989-09-14 |
| 1989-09-12 | https://www.nytimes.com/1989/09/12/business/bank-settles-sec-case.html | Bank Settles SEC Case | Special to The New York Times | TX 2-639614 | 1989-09-14 |
| 1989-09-12 | https://www.nytimes.com/1989/09/12/business/big-90-wheat-crop-seen.html | Big 90 Wheat Crop Seen | AP | TX 2-639614 | 1989-09-14 |
| 1989-09-12 | https://www.nytimes.com/1989/09/12/business/business-and-health-limiting-outlays-for-retirees.html | Business and Health Limiting Outlays For Retirees | By Milt Freudenheim | TX 2-639614 | 1989-09-14 |
| 1989-09-12 | https://www.nytimes.com/1989/09/12/business/business-people-brokerage-unit-head-nominated-by-drexel.html | BUSINESS PEOPLE Brokerage Unit Head Nominated by Drexel | By Kurt Eichenwald | TX 2-639614 | 1989-09-14 |
| 1989-09-12 | https://www.nytimes.com/1989/09/12/business/business-people-top-positons-are-filled-at-mercantile-stores.html | BUSINESS PEOPLE Top Positons Are Filled At Mercantile Stores | By Daniel F Cuff | TX 2-639614 | 1989-09-14 |

| | | | | |
|---|---|---|---|---|
| 1989-09-12 | https://www.nytimes.com/1989/09/12/business/car-makers-weigh-gasoline-changes-to-cut-pollution.html | CAR MAKERS WEIGH GASOLINE CHANGES TO CUT POLLUTION | By Doron P Levin Special To the New York Times | TX 2-639614 | 1989-09-14 |
| 1989-09-12 | https://www.nytimes.com/1989/09/12/business/careers-more-stress-found-in-the-workplace.html | Careers More Stress Found in the Workplace | By Elizabeth M Fowler | TX 2-639614 | 1989-09-14 |
| 1989-09-12 | https://www.nytimes.com/1989/09/12/business/company-news-lionel-receives-takeover-offer.html | COMPANY NEWS Lionel Receives Takeover Offer | Special to The New York Times | TX 2-639614 | 1989-09-14 |
| 1989-09-12 | https://www.nytimes.com/1989/09/12/business/company-news-marriott-in-europe.html | COMPANY NEWS Marriott in Europe | AP | TX 2-639614 | 1989-09-14 |
| 1989-09-12 | https://www.nytimes.com/1989/09/12/business/connaught-to-receive-an-offer.html | Connaught To Receive An Offer | By Lawrence M Fisher Special To the New York Times | TX 2-639614 | 1989-09-14 |
| 1989-09-12 | https://www.nytimes.com/1989/09/12/business/credit-markets-prices-of-treasury-issues-higher.html | CREDIT MARKETS Prices of Treasury Issues Higher | By Kenneth N Gilpin | TX 2-639614 | 1989-09-14 |
| 1989-09-12 | https://www.nytimes.com/1989/09/12/business/crown-american-plans-bloomingdale-s-bid.html | Crown American Plans Bloomingdales Bid | By Isadore Barmash | TX 2-639614 | 1989-09-14 |
| 1989-09-12 | https://www.nytimes.com/1989/09/12/business/domino-s-chief-open-to-a-sale.html | Dominos Chief Open To a Sale | By Eben Shapiro Special To the New York Times | TX 2-639614 | 1989-09-14 |
| 1989-09-12 | https://www.nytimes.com/1989/09/12/business/dow-loses-5.13-points-as-trading-slows.html | Dow Loses 513 Points as Trading Slows | By Phillip H Wiggins | TX 2-639614 | 1989-09-14 |
| 1989-09-12 | https://www.nytimes.com/1989/09/12/business/drexel-as-expected-pleads-guilty-to-6-counts-of-fraud.html | Drexel as Expected Pleads Guilty to 6 Counts of Fraud | By Stephen Labaton | TX 2-639614 | 1989-09-14 |
| 1989-09-12 | https://www.nytimes.com/1989/09/12/business/fda-details-problems-at-drug-makers.html | FDA Details Problems at Drug Makers | By Warren E Leary Special To the New York Times | TX 2-639614 | 1989-09-14 |
| 1989-09-12 | https://www.nytimes.com/1989/09/12/business/first-pennsylvania-deal-with-meridian-could-end.html | First Pennsylvania Deal With Meridian Could End | By Michael Quint | TX 2-639614 | 1989-09-14 |
| 1989-09-12 | https://www.nytimes.com/1989/09/12/business/gas-prices-dip-at-pump.html | Gas Prices Dip at Pump | AP | TX 2-639614 | 1989-09-14 |
| 1989-09-12 | https://www.nytimes.com/1989/09/12/business/house-fight-continues-on-cutting-gains-tax.html | House Fight Continues On Cutting Gains Tax | By Susan F Rasky Special To the New York Times | TX 2-639614 | 1989-09-14 |
| 1989-09-12 | https://www.nytimes.com/1989/09/12/business/japan-bank-in-talks-for-cit.html | Japan Bank In Talks For CIT | By Michael Quint | TX 2-639614 | 1989-09-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-09-12 | https://www.nytimes.com/1989/09/12/business/lenders-said-to-like-employees-ual-bid.html | Lenders Said to Like Employees UAL Bid | By Agis Salpukas | TX 2-639614 | 1989-09-14 |
| 1989-09-12 | https://www.nytimes.com/1989/09/12/business/lin-and-bellsouth-to-merge-units.html | Lin and BellSouth to Merge Units | By Geraldine Fabrikant | TX 2-639614 | 1989-09-14 |
| 1989-09-12 | https://www.nytimes.com/1989/09/12/business/market-place2-food-service-stocks-favored.html | Market Place2 Food Service Stocks Favored | By Michael Lev | TX 2-639614 | 1989-09-14 |
| 1989-09-12 | https://www.nytimes.com/1989/09/12/business/personal-computers-gaining-tv-s-power-of-image-and-sound.html | Personal Computers Gaining TVs Power Of Image and Sound | By John Markoff | TX 2-639614 | 1989-09-14 |
| 1989-09-12 | https://www.nytimes.com/1989/09/12/business/revco-and-creditors-in-bitter-battle.html | Revco and Creditors in Bitter Battle | By Richard D Hylton | TX 2-639614 | 1989-09-14 |
| 1989-09-12 | https://www.nytimes.com/1989/09/12/business/rig-count-rises-again.html | Rig Count Rises Again | AP | TX 2-639614 | 1989-09-14 |
| 1989-09-12 | https://www.nytimes.com/1989/09/12/business/rockefellers-studying-revamping.html | Rockefellers Studying Revamping | By Robert J Cole | TX 2-639614 | 1989-09-14 |
| 1989-09-12 | https://www.nytimes.com/1989/09/12/business/savings-unit-outflow-dips.html | Savings Unit Outflow Dips | AP | TX 2-639614 | 1989-09-14 |
| 1989-09-12 | https://www.nytimes.com/1989/09/12/business/slot-machine-maker-hits-jackpot.html | Slot Machine Maker Hits Jackpot | By Richard W Stevenson Special To The New York Times | TX 2-639614 | 1989-09-14 |
| 1989-09-12 | https://www.nytimes.com/1989/09/12/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS Advertising Accounts | By Randall Rothenberg | TX 2-639614 | 1989-09-14 |
| 1989-09-12 | https://www.nytimes.com/1989/09/12/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS Advertising Addenda | By Randall Rothenberg | TX 2-639614 | 1989-09-14 |
| 1989-09-12 | https://www.nytimes.com/1989/09/12/business/the-media-business-advertising-invisible-campaign-for-mayor.html | THE MEDIA BUSINESS Advertising Invisible Campaign For Mayor | By Randall Rothenberg | TX 2-639614 | 1989-09-14 |
| 1989-09-12 | https://www.nytimes.com/1989/09/12/business/the-media-business-advertising-pan-am-shuttle-takes-a-wry-aim-at-trump.html | THE MEDIA BUSINESS Advertising Pan Am Shuttle Takes A Wry Aim at Trump | By Randall Rothenberg | TX 2-639614 | 1989-09-14 |
| 1989-09-12 | https://www.nytimes.com/1989/09/12/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising People | By Randall Rothenberg | TX 2-639614 | 1989-09-14 |
| 1989-09-12 | https://www.nytimes.com/1989/09/12/business/the-media-business-advertising-tambrands-goes-to-ally.html | THE MEDIA BUSINESS Advertising Tambrands Goes to Ally | By Randall Rothenberg | TX 2-639614 | 1989-09-14 |

| | | | | |
|---|---|---|---|---|
| 1989-09-12 | https://www.nytimes.com/1989/09/12/business/us-to-press-for-talks-on-aid-tied-to-exports.html | US to Press for Talks On Aid Tied to Exports | By Clyde H Farnsworth Special To the New York Times | TX 2-639614 | 1989-09-14 |
| 1989-09-12 | https://www.nytimes.com/1989/09/12/business/world-bank-ecology-aid.html | World Bank Ecology Aid | AP | TX 2-639614 | 1989-09-14 |
| 1989-09-12 | https://www.nytimes.com/1989/09/12/movies/review-television-other-faces-of-aids-a-frank-investigation.html | ReviewTelevision Other Faces of AIDS a Frank Investigation | By Walter Goodman | TX 2-639614 | 1989-09-14 |
| 1989-09-12 | https://www.nytimes.com/1989/09/12/nyregion/bail-is-revoked-for-two-owners-of-trash-site-under-interstate-78.html | Bail Is Revoked for Two Owners Of Trash Site Under Interstate 78 | By Robert Hanley Special To the New York Times | TX 2-639614 | 1989-09-14 |
| 1989-09-12 | https://www.nytimes.com/1989/09/12/nyregion/bridge-693689.html | Bridge | By Alan Truscott Special To the New York Times | TX 2-639614 | 1989-09-14 |
| 1989-09-12 | https://www.nytimes.com/1989/09/12/nyregion/camden-s-contradictions-connect-florio-s-images.html | Camdens Contradictions Connect Florios Images | By Peter Kerr | TX 2-639614 | 1989-09-14 |
| 1989-09-12 | https://www.nytimes.com/1989/09/12/nyregion/campaign-trail-until-tonight-at-least-candidates-are-stellar.html | Campaign Trail Until Tonight at Least Candidates Are Stellar | By Clifford D May | TX 2-639614 | 1989-09-14 |
| 1989-09-12 | https://www.nytimes.com/1989/09/12/nyregion/chess-661689.html | Chess | By Robert Byrne | TX 2-639614 | 1989-09-14 |
| 1989-09-12 | https://www.nytimes.com/1989/09/12/nyregion/gala-guests-preview-a-s-manhattan.html | Gala Guests Preview AS Manhattan | By Woody Hochswender | TX 2-639614 | 1989-09-14 |
| 1989-09-12 | https://www.nytimes.com/1989/09/12/nyregion/homeless-said-to-do-poorly-in-school.html | Homeless Said to Do Poorly in School | By Donatella Lorch | TX 2-639614 | 1989-09-14 |
| 1989-09-12 | https://www.nytimes.com/1989/09/12/nyregion/koch-and-dinkins-plan-unity-rally-regardless.html | Koch and Dinkins Plan Unity Rally Regardless | By Frank Lynn | TX 2-639614 | 1989-09-14 |
| 1989-09-12 | https://www.nytimes.com/1989/09/12/nyregion/our-towns-main-st-ponders-an-innovation-from-fifth-ave.html | Our Towns Main St Ponders An Innovation From Fifth Ave | By Eric Schmitt | TX 2-639614 | 1989-09-14 |
| 1989-09-12 | https://www.nytimes.com/1989/09/12/nyregion/police-say-force-used-on-suspect-who-died-was-not-excessive.html | Police Say Force Used on Suspect Who Died Was Not Excessive | By Robert D McFadden | TX 2-639614 | 1989-09-14 |
| 1989-09-12 | https://www.nytimes.com/1989/09/12/nyregion/racket-suspect-is-shot-to-death-on-staten-island.html | Racket Suspect Is Shot to Death On Staten Island | By William G Blair | TX 2-639614 | 1989-09-14 |
| 1989-09-12 | https://www.nytimes.com/1989/09/12/nyregion/railroad-s-barnyard-art-plan-raises-suburban-hackles.html | Railroads Barnyard Art Plan Raises Suburban Hackles | By Wayne King | TX 2-639614 | 1989-09-14 |

| | | | | |
|---|---|---|---|---|
| 1989-09-12 | https://www.nytimes.com/1989/09/12/nyregion/school-days-school-days-that-time-for-940000.html | School Days School Days That Time For 940000 | By Neil A Lewis | TX 2-639614 | 1989-09-14 |
| 1989-09-12 | https://www.nytimes.com/1989/09/12/nyregion/schools-in-bensonhurst-remain-calm.html | Schools in Bensonhurst Remain Calm | By Ari L Goldman | TX 2-639614 | 1989-09-14 |
| 1989-09-12 | https://www.nytimes.com/1989/09/12/nyregion/welfare-benefit-upheld-for-homeless-mothers.html | Welfare Benefit Upheld For Homeless Mothers | By Ronald Sullivan | TX 2-639614 | 1989-09-14 |
| 1989-09-12 | https://www.nytimes.com/1989/09/12/obituaries/august-luebs-100-an-expert-on-heating.html | August Luebs 100 an Expert on Heating | AP | TX 2-639614 | 1989-09-14 |
| 1989-09-12 | https://www.nytimes.com/1989/09/12/obituaries/christopher-chancellor-who-led-reuters-for-15-years-dies-at-85.html | Christopher Chancellor Who Led Reuters for 15 Years Dies at 85 | AP | TX 2-639614 | 1989-09-14 |
| 1989-09-12 | https://www.nytimes.com/1989/09/12/obituaries/john-j-cassata-catholic-bishop-80.html | John J Cassata Catholic Bishop 80 | AP | TX 2-639614 | 1989-09-14 |
| 1989-09-12 | https://www.nytimes.com/1989/09/12/obituaries/jose-san-roman-a-commander-at-bay-of-pigs.html | Jose San Roman A Commander At Bay of Pigs | By Alfonso A Narvaez | TX 2-639614 | 1989-09-14 |
| 1989-09-12 | https://www.nytimes.com/1989/09/12/obituaries/paul-gann-co-author-of-california-tax-revolt-measure-dies-at-77.html | Paul Gann CoAuthor of California Tax Revolt Measure Dies at 77 | By John T McQuiston | TX 2-639614 | 1989-09-14 |
| 1989-09-12 | https://www.nytimes.com/1989/09/12/obituaries/paul-weiss-biologist-who-won-medal-of-science-is-dead-at-91.html | Paul Weiss Biologist Who Won Medal Of Science Is Dead at 91 | By Peter B Flint | TX 2-639614 | 1989-09-14 |
| 1989-09-12 | https://www.nytimes.com/1989/09/12/obituaries/watson-wise-89-oilman-and-benefactor.html | Watson Wise 89 Oilman and Benefactor | AP | TX 2-639614 | 1989-09-14 |
| 1989-09-12 | https://www.nytimes.com/1989/09/12/opinion/foreign-affairs-go-slow-on-germany.html | FOREIGN AFFAIRS Go Slow on Germany | By Flora Lewis | TX 2-639614 | 1989-09-14 |
| 1989-09-12 | https://www.nytimes.com/1989/09/12/opinion/forget-arms-control.html | Forget Arms Control | By Irving Kristol | TX 2-639614 | 1989-09-14 |
| 1989-09-12 | https://www.nytimes.com/1989/09/12/opinion/helping-poland-help-itself.html | Helping Poland Help Itself | By Jeffrey D Sachs | TX 2-639614 | 1989-09-14 |
| 1989-09-12 | https://www.nytimes.com/1989/09/12/science/doctors-enlist-toxins-to-combat-tumors.html | Doctors Enlist Toxins To Combat Tumors | By Elisabeth Rosenthal | TX 2-639614 | 1989-09-14 |
| 1989-09-12 | https://www.nytimes.com/1989/09/12/science/effort-to-capture-fossil-fish-draws-fire.html | Effort to Capture Fossil Fish Draws Fire | By Ferdinand Protzman | TX 2-639614 | 1989-09-14 |

| | | | | |
|---|---|---|---|---|
| 1989-09-12 | https://www.nytimes.com/1989/09/science/feeling-sleepy-an-urge-to-nap-is-built-in.html | Feeling Sleepy An Urge to Nap Is Built In | By Daniel Goleman | TX 2-639614 | 1989-09-14 |
| 1989-09-12 | https://www.nytimes.com/1989/09/12/science/new-machines-can-detect-terrorists-bombs-usually.html | New Machines Can Detect Terrorists Bombs Usually | By Carl H Lavin | TX 2-639614 | 1989-09-14 |
| 1989-09-12 | https://www.nytimes.com/1989/09/12/science/peripherals-mail-order-learning.html | PERIPHERALS MailOrder Learning | By L R Shannon | TX 2-639614 | 1989-09-14 |
| 1989-09-12 | https://www.nytimes.com/1989/09/12/science/personal-computers-planetarium-on-a-screen.html | PERSONAL COMPUTERSPlanetarium on a Screen | By Eter H Lewis | TX 2-639614 | 1989-09-14 |
| 1989-09-12 | https://www.nytimes.com/1989/09/12/science/reagan-faces-added-risk-of-clot.html | Reagan Faces Added Risk of Clot | By Lawrence K Altman Special To the New York Times | TX 2-639614 | 1989-09-14 |
| 1989-09-12 | https://www.nytimes.com/1989/09/12/science/scientists-achieve-new-form-of-hot-fusion.html | Scientists Achieve New Form of Hot Fusion | By William J Broad | TX 2-639614 | 1989-09-14 |
| 1989-09-12 | https://www.nytimes.com/1989/09/12/science/scientists-develop-new-techniques-to-track-down-defects-in-genes.html | Scientists Develop New Techniques To Track Down Defects in Genes | By Sandra Blakeslee | TX 2-639614 | 1989-09-14 |
| 1989-09-12 | https://www.nytimes.com/1989/09/12/science/violence-and-poaching-threatenn-india-wildlife.html | Violence and Poaching Threatenn India Wildlife | By Sanjoy Hazarika | TX 2-639614 | 1989-09-14 |
| 1989-09-12 | https://www.nytimes.com/1989/09/12/sports/allegre-s-last-play-field-goal-wins-for-giants.html | Allegres LastPlay Field Goal Wins for Giants | By Frank Litsky Special To the New York Times | TX 2-639614 | 1989-09-14 |
| 1989-09-12 | https://www.nytimes.com/1989/09/12/sports/expos-protest-pickoff-in-4-3-loss-to-cubs.html | Expos Protest Pickoff in 43 Loss to Cubs | AP | TX 2-639614 | 1989-09-14 |
| 1989-09-12 | https://www.nytimes.com/1989/09/12/sports/gioiosa-case-goes-to-the-jury.html | Gioiosa Case Goes to the Jury | AP | TX 2-639614 | 1989-09-14 |
| 1989-09-12 | https://www.nytimes.com/1989/09/12/sports/jets-walker-to-miss-game-with-browns.html | Jets Walker to Miss Game With Browns | By Gerald Eskenazi Special To the New York Times | TX 2-639614 | 1989-09-14 |
| 1989-09-12 | https://www.nytimes.com/1989/09/12/sports/major-league-council-to-meet-on-commissioner.html | Major League Council To Meet on Commissioner | By Murray Chass | TX 2-639614 | 1989-09-14 |
| 1989-09-12 | https://www.nytimes.com/1989/09/12/sports/mcreynolds-and-darling-lead-mets-past-phils.html | McReynolds and Darling Lead Mets Past Phils | By Joseph Durso Special To the New York Times | TX 2-639614 | 1989-09-14 |
| 1989-09-12 | https://www.nytimes.com/1989/09/12/sports/notebook-steelers-could-use-another-start.html | NOTEBOOK Steelers Could Use Another Start | By Thomas George | TX 2-639614 | 1989-09-14 |

| | | | | |
|---|---|---|---|---|
| 1989-09-12 | https://www.nytimes.com/1989/09/12/sports/promising-future-with-yankees-doesnt-exclude-espinoza-s-past.html | Promising Future With Yankees Doesnt Exclude Espinozas Past | By Michael Martinez Special To the New York Times | TX 2-639614 | 1989-09-14 |
| 1989-09-12 | https://www.nytimes.com/1989/09/12/sports/rangers-all-business-in-glens-falls-drills.html | Rangers All Business In Glens Falls Drills | By Joe Sexton Special To the New York Times | TX 2-639614 | 1989-09-14 |
| 1989-09-12 | https://www.nytimes.com/1989/09/12/sports/sports-of-the-times-betting-fans-are-back-in-action.html | SPORTS OF THE TIMES Betting Fans Are Back In Action | By Steven Crist | TX 2-639614 | 1989-09-14 |
| 1989-09-12 | https://www.nytimes.com/1989/09/12/sports/taylor-retains-title.html | Taylor Retains Title | By Phil Berger Special To the New York Times | TX 2-639614 | 1989-09-14 |
| 1989-09-12 | https://www.nytimes.com/1989/09/12/sports/winning-small-colleges-often-lose-their-foes.html | Winning Small Colleges Often Lose Their Foes | By William N Wallace | TX 2-639614 | 1989-09-14 |
| 1989-09-12 | https://www.nytimes.com/1989/09/12/sports/youth-prevails-in-an-open-of-the-ages.html | Youth Prevails in an Open of the Ages | By Robin Finn | TX 2-639614 | 1989-09-14 |
| 1989-09-12 | https://www.nytimes.com/1989/09/12/style/by-design-the-right-proportion.html | By Design The Right Proportion | By AnneMarie Schiro | TX 2-639614 | 1989-09-14 |
| 1989-09-12 | https://www.nytimes.com/1989/09/12/style/patterns-869789.html | Patterns | Woody Hochswender | TX 2-639614 | 1989-09-14 |
| 1989-09-12 | https://www.nytimes.com/1989/09/12/style/suits-for-wall-street-iron-pumpers.html | Suits for Wall Street IronPumpers | By Woody Hochswender | TX 2-639614 | 1989-09-14 |
| 1989-09-12 | https://www.nytimes.com/1989/09/12/theater/29-intrepid-troupers-try-out-for-annie-2.html | 29 Intrepid Troupers Try Out for Annie 2 | By Mervyn Rothstein | TX 2-639614 | 1989-09-14 |
| 1989-09-12 | https://www.nytimes.com/1989/09/12/us/5-supermarket-chains-open-effort-against-pesticide-use.html | 5 Supermarket Chains Open Effort Against Pesticide Use | By Keith Schneider Special To the New York Times | TX 2-639614 | 1989-09-14 |
| 1989-09-12 | https://www.nytimes.com/1989/09/12/us/colombia-suspect-held-without-bail.html | COLOMBIA SUSPECT HELD WITHOUT BAIL | By Peter Applebome Special To the New York Times | TX 2-639614 | 1989-09-14 |
| 1989-09-12 | https://www.nytimes.com/1989/09/12/us/endangered-tortoise-slows-building-boom-in-las-vegas.html | Endangered Tortoise Slows Building Boom in Las Vegas | AP | TX 2-639614 | 1989-09-14 |
| 1989-09-12 | https://www.nytimes.com/1989/09/12/us/industry-unit-and-us-back-changes-in-jet-maintenance.html | Industry Unit and US Back Changes in Jet Maintenance | By John H Cushman Jr Special To the New York Times | TX 2-639614 | 1989-09-14 |
| 1989-09-12 | https://www.nytimes.com/1989/09/12/us/lung-disease-kills-2-inmates-in-texas.html | LUNG DISEASE KILLS 2 INMATES IN TEXAS | By Roberto Suro Special To the New York Times | TX 2-639614 | 1989-09-14 |
| 1989-09-12 | https://www.nytimes.com/1989/09/12/us/lyons-journal-the-mayor-who-gave-the-town-its-pride.html | LYONS JOURNAL The Mayor Who Gave The Town Its Pride | By Dirk Johnson Special To the New York Times | TX 2-639614 | 1989-09-14 |

| | | | | |
|---|---|---|---|---|
| 1989-09-12 | https://www.nytimes.com/1989/09/12/us/mandatory-aids-test-is-repealed-in-illinois.html | Mandatory AIDS Test Is Repealed in Illinois | AP | TX 2-639614 | 1989-09-14 |
| 1989-09-12 | https://www.nytimes.com/1989/09/12/us/minority-students-gain-on-college-entrance-tests.html | Minority Students Gain on College Entrance Tests | By Deirdre Carmody | TX 2-639614 | 1989-09-14 |
| 1989-09-12 | https://www.nytimes.com/1989/09/12/us/money-for-minority-health-services-endorsed.html | Money for Minority Health Services Endorsed | By Martin Tolchin Special To the New York Times | TX 2-639614 | 1989-09-14 |
| 1989-09-12 | https://www.nytimes.com/1989/09/12/us/more-money-urged-for-air-control.html | MORE MONEY URGED FOR AIR CONTROL | By John H Cushman Jr Special To the New York Times | TX 2-639614 | 1989-09-14 |
| 1989-09-12 | https://www.nytimes.com/1989/09/12/us/on-oily-beach-life-amid-the-muck.html | On Oily Beach Life Amid the Muck | By Timothy Egan Special To the New York Times | TX 2-639614 | 1989-09-14 |
| 1989-09-12 | https://www.nytimes.com/1989/09/12/us/party-chief-faults-democrats-for-tax-talk-in-drug-debate.html | Party Chief Faults Democrats For Tax Talk in Drug Debate | By Michael Oreskes Special To the New York Times | TX 2-639614 | 1989-09-14 |
| 1989-09-12 | https://www.nytimes.com/1989/09/12/us/poindexter-wins-access-to-diaries.html | POINDEXTER WINS ACCESS TO DIARIES | By David Johnston Special To the New York Times | TX 2-639614 | 1989-09-14 |
| 1989-09-12 | https://www.nytimes.com/1989/09/12/us/poll-finds-most-in-us-back-bush-strategy-on-drugs.html | Poll Finds Most in US Back Bush Strategy on Drugs | By Richard L Berke | TX 2-639614 | 1989-09-14 |
| 1989-09-12 | https://www.nytimes.com/1989/09/12/us/us-giving-colombia-names-of-possible-narcotics-figures.html | US Giving Colombia Names Of Possible Narcotics Figures | By Michael Wines Special To the New York Times | TX 2-639614 | 1989-09-14 |
| 1989-09-12 | https://www.nytimes.com/1989/09/12/us/washington-talk-behind-the-no-tax-talk-the-drug-war-s-bill.html | WASHINGTON TALK Behind the NoTax Talk The Drug Wars Bill | By Bernard Weinraub Special To the New York Times | TX 2-639614 | 1989-09-14 |
| 1989-09-12 | https://www.nytimes.com/1989/09/12/world/11-in-lebanon-die-as-fighting-recurs.html | 11 IN LEBANON DIE AS FIGHTING RECURS | By Ihsan A Hijazi Special To the New York Times | TX 2-639614 | 1989-09-14 |
| 1989-09-12 | https://www.nytimes.com/1989/09/12/world/150-are-believed-dead-in-danube-boat-sinking.html | 150 Are Believed Dead In Danube Boat Sinking | AP | TX 2-639614 | 1989-09-14 |
| 1989-09-12 | https://www.nytimes.com/1989/09/12/world/2-chinese-businessmen-get-death-sentences-for-theft.html | 2 Chinese Businessmen Get Death Sentences for Theft | Special to The New York Times | TX 2-639614 | 1989-09-14 |
| 1989-09-12 | https://www.nytimes.com/1989/09/12/world/a-plan-for-reunifying-korea-is-offered-by-seoul-president.html | A Plan for Reunifying Korea Is Offered by Seoul President | AP | TX 2-639614 | 1989-09-14 |
| 1989-09-12 | https://www.nytimes.com/1989/09/12/world/baker-to-see-visiting-soviet-politician.html | Baker to See Visiting Soviet Politician | By Thomas L Friedman Special To the New York Times | TX 2-639614 | 1989-09-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-09-12 | https://www.nytimes.com/1989/09/12/world/bush-seeks-slight-increase-in-number-of-refugees.html | Bush Seeks Slight Increase in Number of Refugees | By Robert Pear Special To the New York Times | TX 2-639614 | 1989-09-14 |
| 1989-09-12 | https://www.nytimes.com/1989/09/12/world/east-berlin-faults-bonn-for-exodus.html | East Berlin Faults Bonn for Exodus | By John Tagliabue Special To the New York Times | TX 2-639614 | 1989-09-14 |
| 1989-09-12 | https://www.nytimes.com/1989/09/12/world/european-jews-halt-church-ties.html | EUROPEAN JEWS HALT CHURCH TIES | AP | TX 2-639614 | 1989-09-14 |
| 1989-09-12 | https://www.nytimes.com/1989/09/12/world/harar-journal-ethiopia-drives-its-peasants-off-the-good-earth.html | Harar Journal Ethiopia Drives Its Peasants Off the Good Earth | By Jane Perlez Special To the New York Times | TX 2-639614 | 1989-09-14 |
| 1989-09-12 | https://www.nytimes.com/1989/09/12/world/in-bogota-fear-invades-the-streets-the-nights-the-dreams.html | In Bogota Fear Invades the Streets the Nights the Dreams | By Joseph B Treaster Special To the New York Times | TX 2-639614 | 1989-09-14 |
| 1989-09-12 | https://www.nytimes.com/1989/09/12/world/japan-to-deport-chinese-economic-refugees.html | Japan to Deport Chinese Economic Refugees | By David E Sanger Special To the New York Times | TX 2-639614 | 1989-09-14 |
| 1989-09-12 | https://www.nytimes.com/1989/09/12/world/mother-teresa-convalescing.html | Mother Teresa Convalescing | AP | TX 2-639614 | 1989-09-14 |
| 1989-09-12 | https://www.nytimes.com/1989/09/12/world/non-socialists-lead-in-norwegian-vote.html | NonSocialists Lead in Norwegian Vote | By Steven Prokesch Special To the New York Times | TX 2-639614 | 1989-09-14 |
| 1989-09-12 | https://www.nytimes.com/1989/09/12/world/smiles-from-the-guards-in-hungary-then-sips-of-champagne-in-austria.html | Smiles From the Guards in Hungary Then Sips of Champagne in Austria | By Serge Schmemann Special To the New York Times | TX 2-639614 | 1989-09-14 |
| 1989-09-12 | https://www.nytimes.com/1989/09/12/world/south-african-police-to-end-the-use-of-whips.html | South African Police to End the Use of Whips | By Christopher S Wren Special To the New York Times | TX 2-639614 | 1989-09-14 |
| 1989-09-12 | https://www.nytimes.com/1989/09/12/world/thai-leader-trying-to-break-cambodian-impasse.html | Thai Leader Trying to Break Cambodian Impasse | By Steven Erlanger Special To the New York Times | TX 2-639614 | 1989-09-14 |
| 1989-09-12 | https://www.nytimes.com/1989/09/12/world/the-dream-of-reunion-idea-of-one-germany-gains-new-currency.html | The Dream Of Reunion Idea of One Germany Gains New Currency | By Craig R Whitney Special To the New York Times | TX 2-639614 | 1989-09-14 |
| 1989-09-12 | https://www.nytimes.com/1989/09/12/world/thousands-swell-trek-to-the-west-by-east-germans.html | THOUSANDS SWELL TREK TO THE WEST BY EAST GERMANS | By Ferdinand Protzman Special To the New York Times | TX 2-639614 | 1989-09-14 |
| 1989-09-12 | https://www.nytimes.com/1989/09/12/world/two-ulster-soldiers-and-civilian-charged-with-murder-of-catholic.html | Two Ulster Soldiers and Civilian Charged With Murder of Catholic | By Sheila Rule Special To the New York Times | TX 2-639614 | 1989-09-14 |
| 1989-09-12 | https://www.nytimes.com/1989/09/12/world/us-sending-wrong-equipment-to-fight-drugs-colombians-say.html | US Sending Wrong Equipment To Fight Drugs Colombians Say | By Joseph B Treaster Special To the New York Times | TX 2-639614 | 1989-09-14 |

| | | | | |
|---|---|---|---|---|
| 1989-09-13 | https://www.nytimes.com/1989/09/13/arts/bill-moyers-shares-poetry-s-joys.html | Bill Moyers Shares Poetrys Joys | By Eleanor Blau | TX 2-643170 | 1989-09-18 |
| 1989-09-13 | https://www.nytimes.com/1989/09/13/arts/helms-amendment-is-facing-a-major-test-in-congress.html | Helms Amendment Is Facing A Major Test in Congress | By William H Honan | TX 2-643170 | 1989-09-18 |
| 1989-09-13 | https://www.nytimes.com/1989/09/13/arts/picture-isn-t-always-clear-in-lobbying-over-the-arts.html | Picture Isnt Always Clear In Lobbying Over the Arts | By William H Honan | TX 2-643170 | 1989-09-18 |
| 1989-09-13 | https://www.nytimes.com/1989/09/13/arts/review-music-catskill-chamber-players-in-works-of-many-roots.html | ReviewMusic Catskill Chamber Players In Works of Many Roots | By Allan Kozinn | TX 2-643170 | 1989-09-18 |
| 1989-09-13 | https://www.nytimes.com/1989/09/13/arts/review-television-it-s-vulnerability-that-makes-the-man.html | ReviewTelevision Its Vulnerability That Makes the Man | By John J OConnor | TX 2-643170 | 1989-09-18 |
| 1989-09-13 | https://www.nytimes.com/1989/09/13/arts/the-pop-life-924389.html | The Pop Life | By Peter Watrous | TX 2-643170 | 1989-09-18 |
| 1989-09-13 | https://www.nytimes.com/1989/09/13/books/book-notes-107989.html | Book Notes | By Edwin McDowell | TX 2-643170 | 1989-09-18 |
| 1989-09-13 | https://www.nytimes.com/1989/09/13/books/books-of-the-times-on-a-cross-country-drive-with-a-blind-elderly-driver.html | Books of The Times On a CrossCountry Drive With a Blind Elderly Driver | By Eva Hoffman | TX 2-643170 | 1989-09-18 |
| 1989-09-13 | https://www.nytimes.com/1989/09/13/business/a-revamping-likely-at-bp.html | A Revamping Likely at BP | Special to The New York Times | TX 2-643170 | 1989-09-18 |
| 1989-09-13 | https://www.nytimes.com/1989/09/13/business/bank-funds-and-cd-s-show-drop.html | Bank Funds And CDs Show Drop | By Robert Hurtado | TX 2-643170 | 1989-09-18 |
| 1989-09-13 | https://www.nytimes.com/1989/09/13/business/business-people-another-contender-for-top-job-at-grace.html | BUSINESS PEOPLE Another Contender For Top Job at Grace | By Daniel F Cuff | TX 2-643170 | 1989-09-18 |
| 1989-09-13 | https://www.nytimes.com/1989/09/13/business/business-people-chief-executive-named-at-nationwide-health.html | BUSINESS PEOPLEChief Executive Named At Nationwide Health | By Michael Lev | TX 2-643170 | 1989-09-18 |
| 1989-09-13 | https://www.nytimes.com/1989/09/13/business/business-technology-making-the-town-dump-sanitary.html | BUSINESS TECHNOLOGY Making the Town Dump Sanitary | By John Holusha Special To the New York Times | TX 2-643170 | 1989-09-18 |
| 1989-09-13 | https://www.nytimes.com/1989/09/13/business/company-news-hewlett-introduces-new-laser-printer.html | COMPANY NEWS Hewlett Introduces New Laser Printer | Special to The New York Times | TX 2-643170 | 1989-09-18 |
| 1989-09-13 | https://www.nytimes.com/1989/09/13/business/company-news-us-inspection-leads-to-lilly-recall.html | COMPANY NEWS US Inspection Leads to Lilly Recall | By Warren E Leary Special To the New York Times | TX 2-643170 | 1989-09-18 |

| 1989-09-13 | https://www.nytimes.com/1989/09/13/business/company-news-vitro-is-refusing-to-hold-bid-price.html | COMPANY NEWS Vitro Is Refusing To Hold Bid Price | Special to The New York Times | TX 2-643170 | 1989-09-18 |
|---|---|---|---|---|---|
| 1989-09-13 | https://www.nytimes.com/1989/09/13/business/court-victory-for-occidental.html | Court Victory For Occidental | Special to The New York Times | TX 2-643170 | 1989-09-18 |
| 1989-09-13 | https://www.nytimes.com/1989/09/13/business/credit-markets-treasury-prices-narrowly-mixed.html | CREDIT MARKETS Treasury Prices Narrowly Mixed | By Kenneth N Gilpin | TX 2-643170 | 1989-09-18 |
| 1989-09-13 | https://www.nytimes.com/1989/09/13/business/dallas-papers-in-dispute.html | Dallas Papers In Dispute | AP | TX 2-643170 | 1989-09-18 |
| 1989-09-13 | https://www.nytimes.com/1989/09/13/business/dow-advances-by-2.85-as-volume-rises.html | Dow Advances by 285 as Volume Rises | By Phillip H Wiggins | TX 2-643170 | 1989-09-18 |
| 1989-09-13 | https://www.nytimes.com/1989/09/13/business/dow-chemical-sets-venture-with-united-technologies.html | Dow Chemical Sets Venture With United Technologies | By Eric Weiner | TX 2-643170 | 1989-09-18 |
| 1989-09-13 | https://www.nytimes.com/1989/09/13/business/drift-net-fishing-accord.html | DriftNet Fishing Accord | Special to The New York Times | TX 2-643170 | 1989-09-18 |
| 1989-09-13 | https://www.nytimes.com/1989/09/13/business/economic-scene-talk-is-cheap-dollars-dear.html | Economic Scene Talk Is Cheap Dollars Dear | By Peter Passell | TX 2-643170 | 1989-09-18 |
| 1989-09-13 | https://www.nytimes.com/1989/09/13/business/finance-new-issues-sec-exempts-bond-offering.html | FINANCENEW ISSUES SEC Exempts Bond Offering | Special to The New York Times | TX 2-643170 | 1989-09-18 |
| 1989-09-13 | https://www.nytimes.com/1989/09/13/business/fraud-is-cited-at-miniscribe.html | Fraud Is Cited at Miniscribe | AP | TX 2-643170 | 1989-09-18 |
| 1989-09-13 | https://www.nytimes.com/1989/09/13/business/fuji-bank-to-buy-unit-of-kleinwort.html | Fuji Bank To Buy Unit Of Kleinwort | By Kurt Eichenwald | TX 2-643170 | 1989-09-18 |
| 1989-09-13 | https://www.nytimes.com/1989/09/13/business/intel-chip-does-2-jobs-at-once.html | Intel Chip Does 2 Jobs At Once | By Lawrence M Fisher Special To the New York Times | TX 2-643170 | 1989-09-18 |
| 1989-09-13 | https://www.nytimes.com/1989/09/13/business/market-place-electric-utilities-face-competition.html | Market Place Electric Utilities Face Competition | By Richard D Hylton | TX 2-643170 | 1989-09-18 |
| 1989-09-13 | https://www.nytimes.com/1989/09/13/business/new-line-of-wang-minicomputers.html | New Line of Wang Minicomputers | By Calvin Sims | TX 2-643170 | 1989-09-18 |
| 1989-09-13 | https://www.nytimes.com/1989/09/13/business/new-twist-in-bidding-for-utility.html | New Twist In Bidding For Utility | By Matthew L Wald | TX 2-643170 | 1989-09-18 |
| 1989-09-13 | https://www.nytimes.com/1989/09/13/business/news-is-a-hit-on-tv-s-bottom-line.html | News Is a Hit on TVs Bottom Line | By Bill Carter | TX 2-643170 | 1989-09-18 |

| 1989-09-13 | https://www.nytimes.com/1989/09/13/business/pilots-union-is-divided-by-walkout-at-eastern.html | Pilots Union Is Divided By Walkout at Eastern | By Keith Bradsher | TX 2-643170 | 1989-09-18 |
|---|---|---|---|---|---|
| 1989-09-13 | https://www.nytimes.com/1989/09/13/business/real-estate-empire-state-building-is-still-vital.html | Real Estate Empire State Building Is Still Vital | By Richard D Lyons | TX 2-643170 | 1989-09-18 |
| 1989-09-13 | https://www.nytimes.com/1989/09/13/business/revival-is-urged-for-wider-ira-s.html | REVIVAL IS URGED FOR WIDER IRAs | By Susan F Rasky Special To the New York Times | TX 2-643170 | 1989-09-18 |
| 1989-09-13 | https://www.nytimes.com/1989/09/13/business/tandy-buying-swedish-units.html | Tandy Buying Swedish Units | Special to The New York Times | TX 2-643170 | 1989-09-18 |
| 1989-09-13 | https://www.nytimes.com/1989/09/13/business/the-media-business-advertising-ammirati-drops-post.html | THE MEDIA BUSINESS ADVERTISING Ammirati Drops Post | By Randall Rothenberg | TX 2-643170 | 1989-09-18 |
| 1989-09-13 | https://www.nytimes.com/1989/09/13/business/the-media-business-advertising-lois-ggk-wins-time-magazine.html | THE MEDIA BUSINESS ADVERTISING LoisGGK Wins Time Magazine | By Randall Rothenberg | TX 2-643170 | 1989-09-18 |
| 1989-09-13 | https://www.nytimes.com/1989/09/13/business/the-media-business-advertising-lucille-roberts-legerdemain.html | THE MEDIA BUSINESS ADVERTISING Lucille Roberts Legerdemain | By Randall Rothenberg | TX 2-643170 | 1989-09-18 |
| 1989-09-13 | https://www.nytimes.com/1989/09/13/business/the-media-business-advertising-new-unit-at-hearst.html | THE MEDIA BUSINESS ADVERTISING New Unit at Hearst | By Randall Rothenberg | TX 2-643170 | 1989-09-18 |
| 1989-09-13 | https://www.nytimes.com/1989/09/13/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING People | By Randall Rothenberg | TX 2-643170 | 1989-09-18 |
| 1989-09-13 | https://www.nytimes.com/1989/09/13/business/the-media-business-advertising-wpp-hollywood-deal.html | THE MEDIA BUSINESS ADVERTISING WPP Hollywood Deal | By Randall Rothenberg | TX 2-643170 | 1989-09-18 |
| 1989-09-13 | https://www.nytimes.com/1989/09/13/business/us-trade-in-services-at-a-deficit.html | US Trade In Services At a Deficit | By Robert D Hershey Special To the New York Times | TX 2-643170 | 1989-09-18 |
| 1989-09-13 | https://www.nytimes.com/1989/09/13/garden/60-minute-gourmet-189989.html | 60minute Gourmet | By Pierre Franey | TX 2-643170 | 1989-09-18 |
| 1989-09-13 | https://www.nytimes.com/1989/09/13/garden/a-chemical-free-cornucopia.html | A ChemicalFree Cornucopia | By Nancy Harmon Jenkins | TX 2-643170 | 1989-09-18 |
| 1989-09-13 | https://www.nytimes.com/1989/09/13/garden/a-food-historian-works-to-give-the-dutch-their-due.html | A Food Historian Works To Give the Dutch Their Due | By Elizabeth Kolbert | TX 2-643170 | 1989-09-18 |
| 1989-09-13 | https://www.nytimes.com/1989/09/13/garden/de-gustibus-once-more-sigh-the-plum-torte.html | DE GUSTIBUS Once More Sigh The Plum Torte | By Marian Burros | TX 2-643170 | 1989-09-18 |

| 1989-09-13 | https://www.nytimes.com/1989/09/13/garden/eating-well.html | Eating Well | By Densie Webb | TX 2-643170 | 1989-09-18 |
|---|---|---|---|---|---|
| 1989-09-13 | https://www.nytimes.com/1989/09/13/garden/food-notes-189789.html | Food Notes | By Florence Fabricant | TX 2-643170 | 1989-09-18 |
| 1989-09-13 | https://www.nytimes.com/1989/09/13/garden/i-don-t-eat-uuu-plays-havoc-with-parties.html | I Dont Eat UUU Plays Havoc With Parties | By Molly ONeill | TX 2-643170 | 1989-09-18 |
| 1989-09-13 | https://www.nytimes.com/1989/09/13/garden/metropolitan-diary-189889.html | Metropolitan Diary | By Ron Alexander | TX 2-643170 | 1989-09-18 |
| 1989-09-13 | https://www.nytimes.com/1989/09/13/garden/on-sake-bottles-more-labels-say-made-in-usa.html | On Sake Bottles More Labels Say Made in USA | By Dena Kleiman | TX 2-643170 | 1989-09-18 |
| 1989-09-13 | https://www.nytimes.com/1989/09/13/garden/points-west-as-the-film-credits-roll-so-do-the-lies.html | POINTS WEST As the Film Credits Roll So Do the Lies | By Anne Taylor Fleming | TX 2-643170 | 1989-09-18 |
| 1989-09-13 | https://www.nytimes.com/1989/09/13/garden/saks-kicks-off-fall-season-from-a-new-venue.html | Saks Kicks Off Fall Season From a New Venue | By Bernadine Morris | TX 2-643170 | 1989-09-18 |
| 1989-09-13 | https://www.nytimes.com/1989/09/13/garden/wine-talk-188189.html | Wine Talk | By Frank J Prial | TX 2-643170 | 1989-09-18 |
| 1989-09-13 | https://www.nytimes.com/1989/09/13/movies/film-based-on-the-von-bulow-case.html | Film Based on the von Bulow Case | By Susan Chira Special To the New York Times | TX 2-643170 | 1989-09-18 |
| 1989-09-13 | https://www.nytimes.com/1989/09/13/movies/putting-the-aids-message-where-the-trouble-is.html | Putting the AIDS Message Where the Trouble Is | By Andrew L Yarrow | TX 2-643170 | 1989-09-18 |
| 1989-09-13 | https://www.nytimes.com/1989/09/13/movies/rain-forest-defender-s-life-story-sold-for-film.html | Rain Forest Defenders Life Story Sold for Film | By Aljean Harmetz Special To the New York Times | TX 2-643170 | 1989-09-18 |
| 1989-09-13 | https://www.nytimes.com/1989/09/13/nyregion/about-new-york-voting-machines-if-we-find-em-we-ll-fix-em.html | About New York Voting Machines If We Find Em Well Fix Em | By James Barron | TX 2-643170 | 1989-09-18 |
| 1989-09-13 | https://www.nytimes.com/1989/09/13/nyregion/all-but-1-of-council-incumbents-in-race-are-renominated.html | All but 1 of Council Incumbents in Race Are Renominated | By Alan Finder | TX 2-643170 | 1989-09-18 |
| 1989-09-13 | https://www.nytimes.com/1989/09/13/nyregion/bridge-968789.html | Bridge | By Alan Truscott Special To the New York Times | TX 2-643170 | 1989-09-18 |
| 1989-09-13 | https://www.nytimes.com/1989/09/13/nyregion/colt-told-to-rehire-800-strikers-back-pay-is-to-be-in-millions.html | Colt Told to Rehire 800 Strikers Back Pay Is to Be in Millions | AP | TX 2-643170 | 1989-09-18 |

| | | | | |
|---|---|---|---|---|
| 1989-09-13 | https://www.nytimes.com/1989/09/13/nyregion/comptroller-primary-won-by-holtzman.html | Comptroller Primary Won By Holtzman | By Todd S Purdum | TX 2-643170 | 1989-09-18 |
| 1989-09-13 | https://www.nytimes.com/1989/09/13/nyregion/holtzman-hynes-and-messinger-shake-the-old-order.html | Holtzman Hynes and Messinger Shake the Old Order | By Elizabeth Kolbert | TX 2-643170 | 1989-09-18 |
| 1989-09-13 | https://www.nytimes.com/1989/09/13/nyregion/home-rule-giving-way-to-joint-plans.html | Home Rule Giving Way to Joint Plans | By George James | TX 2-643170 | 1989-09-18 |
| 1989-09-13 | https://www.nytimes.com/1989/09/13/nyregion/hynes-wins-nomination-for-prosecutor.html | Hynes Wins Nomination For Prosecutor | By Leonard Buder | TX 2-643170 | 1989-09-18 |
| 1989-09-13 | https://www.nytimes.com/1989/09/13/nyregion/in-phone-strike-coping-is-very-big-on-campus.html | In Phone Strike Coping Is Very Big on Campus | By Donatella Lorch | TX 2-643170 | 1989-09-18 |
| 1989-09-13 | https://www.nytimes.com/1989/09/13/nyregion/incumbent-democrat-wins-mayoral-primary-in-yonkers.html | Incumbent Democrat Wins Mayoral Primary in Yonkers | By James Feron | TX 2-643170 | 1989-09-18 |
| 1989-09-13 | https://www.nytimes.com/1989/09/13/nyregion/new-york-primary-dinkins-sweeps-past-koch-for-nomination-giuliani-easily-wins.html | THE NEW YORK PRIMARY DINKINS SWEEPS PAST KOCH FOR NOMINATION GIULIANI EASILY WINS REPUBLICAN PRIMARY MAYOR OFFERS HELP | By Frank Lynn | TX 2-643170 | 1989-09-18 |
| 1989-09-13 | https://www.nytimes.com/1989/09/13/nyregion/new-york-primary-for-black-voters-evening-inspiration-giddy-celebration.html | THE NEW YORK PRIMARY For Black Voters an Evening of Inspiration and Giddy Celebration | By Don Terry | TX 2-643170 | 1989-09-18 |
| 1989-09-13 | https://www.nytimes.com/1989/09/13/nyregion/new-york-primary-sense-quiet-strength-dinkins-triumph-built-dissatisfaction-with.html | THE NEW YORK PRIMARY A Sense of Quiet Strength Dinkins Triumph Is Built on Dissatisfaction With Koch and on an Unthreatening Image | By Sam Roberts | TX 2-643170 | 1989-09-18 |
| 1989-09-13 | https://www.nytimes.com/1989/09/13/nyregion/police-acted-properly-in-shooting-at-roadblock-agency-concludes.html | Police Acted Properly in Shooting at Roadblock Agency Concludes | By Nick Ravo Special To the New York Times | TX 2-643170 | 1989-09-18 |
| 1989-09-13 | https://www.nytimes.com/1989/09/13/nyregion/the-new-york-primary-dinkins-and-friends-exult-in-victory.html | THE NEW YORK PRIMARY Dinkins and Friends Exult in Victory | By Celestine Bohlen | TX 2-643170 | 1989-09-18 |
| 1989-09-13 | https://www.nytimes.com/1989/09/13/nyregion/the-new-york-primary-for-a-sad-koch-they-play-new-york.html | THE NEW YORK PRIMARY For a Sad Koch They Play New York | By Richard Levine | TX 2-643170 | 1989-09-18 |
| 1989-09-13 | https://www.nytimes.com/1989/09/13/nyregion/the-new-york-primary-giuliani-swamps-lauder-in-gop-mayoral-primary.html | THE NEW YORK PRIMARY Giuliani Swamps Lauder In GOP Mayoral Primary | By Josh Barbanel | TX 2-643170 | 1989-09-18 |

| | | | | |
|---|---|---|---|---|
| 1989-09-13 | https://www.nytimes.com/1989/09/13/obituaries/don-walker-81-an-orchestrator-of-broadway-musical-comedies.html | Don Walker 81 an Orchestrator Of Broadway Musical Comedies | By Richard F Shepard | TX 2-643170 | 1989-09-18 |
| 1989-09-13 | https://www.nytimes.com/1989/09/13/obituaries/philip-l-boyd-politician-88.html | Philip L Boyd Politician 88 | AP | TX 2-643170 | 1989-09-18 |
| 1989-09-13 | https://www.nytimes.com/1989/09/13/obituaries/thomas-cox-allen-pilot-82.html | Thomas Cox Allen Pilot 82 | AP | TX 2-643170 | 1989-09-18 |
| 1989-09-13 | https://www.nytimes.com/1989/09/13/opinion/another-blunder-in-nicaragua.html | Another Blunder in Nicaragua | By David K Shipler | TX 2-643170 | 1989-09-18 |
| 1989-09-13 | https://www.nytimes.com/1989/09/13/opinion/observer-no-quid-pro-sweat.html | OBSERVER No Quid Pro Sweat | By Russell Baker | TX 2-643170 | 1989-09-18 |
| 1989-09-13 | https://www.nytimes.com/1989/09/13/opinion/poles-approve-solidarity-led-cabinet.html | Poles Approve SolidarityLed Cabinet | By John Tagliabue Special To the New York Times | TX 2-643170 | 1989-09-18 |
| 1989-09-13 | https://www.nytimes.com/1989/09/13/opinion/too-much-opinion-at-the-expense-of-fact.html | Too Much Opinion at the Expense of Fact | By Bill Kovach | TX 2-643170 | 1989-09-18 |
| 1989-09-13 | https://www.nytimes.com/1989/09/13/sports/a-crowd-on-defense-as-devils-get-ready.html | A Crowd on Defense As Devils Get Ready | By Alex Yannis Special To the New York Times | TX 2-643170 | 1989-09-18 |
| 1989-09-13 | https://www.nytimes.com/1989/09/13/sports/council-will-recommend-vincent-as-commissioner.html | Council Will Recommend Vincent as Commissioner | By Murray Chass Special To the New York Times | TX 2-643170 | 1989-09-18 |
| 1989-09-13 | https://www.nytimes.com/1989/09/13/sports/cubs-extend-streak-on-bielecki-s-shutout.html | Cubs Extend Streak On Bieleckis Shutout | AP | TX 2-643170 | 1989-09-18 |
| 1989-09-13 | https://www.nytimes.com/1989/09/13/sports/giants-and-redskins-keep-the-fans-in-mind.html | Giants and Redskins Keep the Fans in Mind | By Frank Litsky | TX 2-643170 | 1989-09-18 |
| 1989-09-13 | https://www.nytimes.com/1989/09/13/sports/giants-had-various-vantage-points-but-all-agree-what-a-kick.html | Giants Had Various Vantage Points but All Agree What a Kick | By Frank Litsky Special To the New York Times | TX 2-643170 | 1989-09-18 |
| 1989-09-13 | https://www.nytimes.com/1989/09/13/sports/jets-walker-to-miss-at-least-six-games.html | Jets Walker to Miss At Least Six Games | By Gerald Eskenazi | TX 2-643170 | 1989-09-18 |
| 1989-09-13 | https://www.nytimes.com/1989/09/13/sports/jury-finds-gioiosa-guilty.html | Jury Finds Gioiosa Guilty | AP | TX 2-643170 | 1989-09-18 |
| 1989-09-13 | https://www.nytimes.com/1989/09/13/sports/mattingly-drives-in-4-yanks-are-driven-out.html | Mattingly Drives In 4 Yanks Are Driven Out | By Michael Martinez Special To the New York Times | TX 2-643170 | 1989-09-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-09-13 | https://www.nytimes.com/1989/09/13/sports/mets-now-at-brink-of-wait-till-next-year.html | Mets Now At Brink of Wait Till Next Year | By Joseph Durso Special To the New York Times | TX 2-643170 | 1989-09-18 |
| 1989-09-13 | https://www.nytimes.com/1989/09/13/sports/ncaa-says-it-wants-to-police-itself.html | NCAA Says It Wants to Police Itself | By William C Rhoden Special To the New York Times | TX 2-643170 | 1989-09-18 |
| 1989-09-13 | https://www.nytimes.com/1989/09/13/sports/no-timeout-for-knicks-coach.html | No Timeout for Knicks Coach | By Clifton Brown | TX 2-643170 | 1989-09-18 |
| 1989-09-13 | https://www.nytimes.com/1989/09/13/sports/sports-of-the-times-phil-simms-s-new-arsenal-of-weapons.html | SPORTS OF THE TIMES Phil Simmss New Arsenal Of Weapons | By Dave Anderson | TX 2-643170 | 1989-09-18 |
| 1989-09-13 | https://www.nytimes.com/1989/09/13/sports/why-dokes-lost-his-chance-to-fight-tyson.html | Why Dokes Lost His Chance to Fight Tyson | By Phil Berger | TX 2-643170 | 1989-09-18 |
| 1989-09-13 | https://www.nytimes.com/1989/09/13/us/amid-fear-over-aids-one-dentist-offers-care.html | Amid Fear Over AIDS One Dentist Offers Care | By Michael Decourcy Hinds Special To the New York Times | TX 2-643170 | 1989-09-18 |
| 1989-09-13 | https://www.nytimes.com/1989/09/13/us/bravery-and-service-medals-for-young-in-88-announced.html | Bravery and Service Medals For Young in 88 Announced | AP | TX 2-643170 | 1989-09-18 |
| 1989-09-13 | https://www.nytimes.com/1989/09/13/us/builders-propose-homeless-project.html | BUILDERS PROPOSE HOMELESS PROJECT | AP | TX 2-643170 | 1989-09-18 |
| 1989-09-13 | https://www.nytimes.com/1989/09/13/us/bush-urges-youngsters-to-help-friends-on-drugs.html | Bush Urges Youngsters to Help Friends on Drugs | By Bernard Weinraub Special To the New York Times | TX 2-643170 | 1989-09-18 |
| 1989-09-13 | https://www.nytimes.com/1989/09/13/us/democratic-reply-on-drugs-commit-another-2.2-billion.html | Democratic Reply on Drugs Commit Another 22 Billion | By Richard L Berke Special To the New York Times | TX 2-643170 | 1989-09-18 |
| 1989-09-13 | https://www.nytimes.com/1989/09/13/us/dissident-priest-urges-boycott-of-newspaper.html | Dissident Priest Urges Boycott of Newspaper | AP | TX 2-643170 | 1989-09-18 |
| 1989-09-13 | https://www.nytimes.com/1989/09/13/us/drinking-persists-in-valdez-crews.html | DRINKING PERSISTS IN VALDEZ CREWS | By Timothy Egan Special To the New York Times | TX 2-643170 | 1989-09-18 |
| 1989-09-13 | https://www.nytimes.com/1989/09/13/us/education-about-education.html | EDUCATION About Education | By Fred M Hechinger | TX 2-643170 | 1989-09-18 |
| 1989-09-13 | https://www.nytimes.com/1989/09/13/us/education-executive-gives-prep-school-1-million.html | EDUCATION Executive Gives Prep School 1 Million | AP | TX 2-643170 | 1989-09-18 |
| 1989-09-13 | https://www.nytimes.com/1989/09/13/us/education-learning-conditions-in-us-get-c-plus-on-report-card.html | EDUCATION Learning Conditions in US Get CPlus on Report Card | AP | TX 2-643170 | 1989-09-18 |

| 1989-09-13 | https://www.nytimes.com/1989/09/13/us/education-lessons.html | EDUCATION Lessons | By Edward B Fiske | TX 2-643170 | 1989-09-18 |
|---|---|---|---|---|---|
| 1989-09-13 | https://www.nytimes.com/1989/09/13/us/education-shortages-predicted-for-90-s-in-professors-of-humanities.html | EDUCATION Shortages Predicted for 90s In Professors of Humanities | By Edward B Fiske | TX 2-643170 | 1989-09-18 |
| 1989-09-13 | https://www.nytimes.com/1989/09/13/us/house-passes-rewritten-law-barring-flag-burning.html | House Passes Rewritten Law Barring Flag Burning | By Robin Toner Special To the New York Times | TX 2-643170 | 1989-09-18 |
| 1989-09-13 | https://www.nytimes.com/1989/09/13/us/human-activity-is-found-to-harm-wildlife-areas.html | Human Activity Is Found to Harm Wildlife Areas | AP | TX 2-643170 | 1989-09-18 |
| 1989-09-13 | https://www.nytimes.com/1989/09/13/us/in-face-of-protests-bush-decides-to-back-change-in-medicare-plan.html | In Face of Protests Bush Decides To Back Change in Medicare Plan | By Martin Tolchin Special To the New York Times | TX 2-643170 | 1989-09-18 |
| 1989-09-13 | https://www.nytimes.com/1989/09/13/us/judge-issues-literal-gag-order.html | Judge Issues Literal Gag Order | AP | TX 2-643170 | 1989-09-18 |
| 1989-09-13 | https://www.nytimes.com/1989/09/13/us/lawmakers-urge-congress-to-review-navy-s-inquiry-on-battleship.html | Lawmakers Urge Congress to Review Navys Inquiry on Battleship | By Andrew Rosenthal Special To the New York Times | TX 2-643170 | 1989-09-18 |
| 1989-09-13 | https://www.nytimes.com/1989/09/13/us/mountain-lion-kills-boy.html | Mountain Lion Kills Boy | AP | TX 2-643170 | 1989-09-18 |
| 1989-09-13 | https://www.nytimes.com/1989/09/13/us/panel-announces-inquiry-on-frank.html | PANEL ANNOUNCES INQUIRY ON FRANK | By Susan F Rasky Special To the New York Times | TX 2-643170 | 1989-09-18 |
| 1989-09-13 | https://www.nytimes.com/1989/09/13/us/provincetown-journal-summer-of-tension-in-a-haven-of-civility.html | Provincetown Journal Summer Of Tension In a Haven Of Civility | By Allan R Gold Special To the New York Times | TX 2-643170 | 1989-09-18 |
| 1989-09-13 | https://www.nytimes.com/1989/09/13/us/smithsonian-to-give-up-indian-remains.html | Smithsonian to Give Up Indian Remains | By Irvin Molotsky Special To the New York Times | TX 2-643170 | 1989-09-18 |
| 1989-09-13 | https://www.nytimes.com/1989/09/13/us/text-of-house-s-measure-to-protect-the-flag.html | Text of Houses Measure to Protect the Flag | Special to The New York Times | TX 2-643170 | 1989-09-18 |
| 1989-09-13 | https://www.nytimes.com/1989/09/13/us/washington-work-emotions-check-intellect-not-sununu-wins-reluctant-respect.html | Washington at Work Emotions in Check Intellect Not Sununu Wins Reluctant Respect in Capital | By R W Apple Jr Special To the New York Times | TX 2-643170 | 1989-09-18 |
| 1989-09-13 | https://www.nytimes.com/1989/09/13/us/zsa-zsa-gabor-s-trial-is-on-amid-a-flurry-of-attention.html | Zsa Zsa Gabors Trial Is On Amid a Flurry of Attention | AP | TX 2-643170 | 1989-09-18 |
| 1989-09-13 | https://www.nytimes.com/1989/09/13/world/2-drug-war-suspects-are-freed-in-colombia.html | 2 Drug War Suspects Are Freed in Colombia | Special to The New York Times | TX 2-643170 | 1989-09-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-09-13 | https://www.nytimes.com/1989/09/13/world/a-white-leader-of-namibian-nationalists-is-killed.html | A White Leader of Namibian Nationalists Is Killed | AP | TX 2-643170 | 1989-09-18 |
| 1989-09-13 | https://www.nytimes.com/1989/09/13/world/buddhist-muslim-feud-divides-an-indian-territory.html | BuddhistMuslim Feud Divides an Indian Territory | By Barbara Crossette Special To the New York Times | TX 2-643170 | 1989-09-18 |
| 1989-09-13 | https://www.nytimes.com/1989/09/13/world/de-klerk-appeals-to-marchers.html | De Klerk Appeals to Marchers | Special to The New York Times | TX 2-643170 | 1989-09-18 |
| 1989-09-13 | https://www.nytimes.com/1989/09/13/world/east-berlin-tells-budapest-to-halt-aid-to-emigration.html | EAST BERLIN TELLS BUDAPEST TO HALT AID TO EMIGRATION | By Serge Schmemann Special To the New York Times | TX 2-643170 | 1989-09-18 |
| 1989-09-13 | https://www.nytimes.com/1989/09/13/world/ethiopia-leader-sees-trouble-from-rebels-in-peace-talks.html | Ethiopia Leader Sees Trouble From Rebels in Peace Talks | By Jane Perlez Special To the New York Times | TX 2-643170 | 1989-09-18 |
| 1989-09-13 | https://www.nytimes.com/1989/09/13/world/help-wanted-signs-sprout-in-west-as-east-germans-continue-to-arrive.html | Help Wanted Signs Sprout in West as East Germans Continue to Arrive | By Ferdinand Protzman Special To the New York Times | TX 2-643170 | 1989-09-18 |
| 1989-09-13 | https://www.nytimes.com/1989/09/13/world/jalalabad-shows-its-recovery-as-siege-by-rebels-dwindles.html | Jalalabad Shows Its Recovery As Siege by Rebels Dwindles | By John F Burns Special To the New York Times | TX 2-643170 | 1989-09-18 |
| 1989-09-13 | https://www.nytimes.com/1989/09/13/world/kremlin-official-arrives-in-beijing.html | KREMLIN OFFICIAL ARRIVES IN BEIJING | By Nicholas D Kristof Special To the New York Times | TX 2-643170 | 1989-09-18 |
| 1989-09-13 | https://www.nytimes.com/1989/09/13/world/oswiecim-journal-a-place-where-the-past-overwhelms-the-present.html | Oswiecim Journal A Place Where the Past Overwhelms the Present | By John Tagliabue Special To the New York Times | TX 2-643170 | 1989-09-18 |
| 1989-09-13 | https://www.nytimes.com/1989/09/13/world/princely-love-in-japan-a-semi-public-thing.html | Princely Love in Japan A SemiPublic Thing | By Steven R Weisman Special To the New York Times | TX 2-643170 | 1989-09-18 |
| 1989-09-13 | https://www.nytimes.com/1989/09/13/world/prosecutor-slain-in-madrid-store-owner-killed-by-bomb.html | Prosecutor Slain in Madrid Store Owner Killed by Bomb | AP | TX 2-643170 | 1989-09-18 |
| 1989-09-13 | https://www.nytimes.com/1989/09/13/world/smiling-soviet-visitor-meets-bush-and-proves-deft-in-capital-s-ways.html | Smiling Soviet Visitor Meets Bush And Proves Deft in Capitals Ways | By Felicity Barringer Special To the New York Times | TX 2-643170 | 1989-09-18 |
| 1989-09-13 | https://www.nytimes.com/1989/09/13/world/sri-lankan-woman-slain.html | Sri Lankan Woman Slain | AP | TX 2-643170 | 1989-09-18 |
| 1989-09-13 | https://www.nytimes.com/1989/09/13/world/us-delegation-meets-nicaraguan-chief.html | US Delegation Meets Nicaraguan Chief | By Robert Pear Special To the New York Times | TX 2-643170 | 1989-09-18 |
| 1989-09-14 | https://www.nytimes.com/1989/09/14/arts/city-opera-is-struck-fall-season-halted.html | City Opera Is Struck Fall Season Halted | By John Rockwell | TX 2-649139 | 1989-09-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-09-14 | https://www.nytimes.com/1989/09/14/arts/curator-for-mapplethorpe-show-resigns-corcoran-posts.html | Curator for Mapplethorpe Show Resigns Corcoran Posts | By Barbara Gamarekian Special To The New York Times | TX 2-649139 | 1989-09-26 |
| 1989-09-14 | https://www.nytimes.com/1989/09/14/arts/days-of-rage-dispute-revives-debate-on-rules.html | Days of Rage Dispute Revives Debate on Rules | By Jeremy Gerard | TX 2-649139 | 1989-09-26 |
| 1989-09-14 | https://www.nytimes.com/1989/09/14/arts/for-the-jews-of-italy-a-history-of-harmony.html | For the Jews of Italy a History of Harmony | By Richard Bernstein | TX 2-649139 | 1989-09-26 |
| 1989-09-14 | https://www.nytimes.com/1989/09/14/arts/getty-is-selling-15-paintings.html | Getty Is Selling 15 Paintings | By Rita Reif | TX 2-649139 | 1989-09-26 |
| 1989-09-14 | https://www.nytimes.com/1989/09/14/arts/kirstein-82-to-retire-as-director-of-city-ballet.html | Kirstein 82 To Retire As Director Of City Ballet | By Anna Kisselgoff | TX 2-649139 | 1989-09-26 |
| 1989-09-14 | https://www.nytimes.com/1989/09/14/arts/review-television-48-hours-opens-season-by-tackling-drug-problem.html | ReviewTelevision 48 Hours Opens Season By Tackling Drug Problem | By Walter Goodman | TX 2-649139 | 1989-09-26 |
| 1989-09-14 | https://www.nytimes.com/1989/09/14/books/birthday-party-at-bemelmans-for-madeline-at-50.html | Birthday Party at Bemelmans for Madeline at 50 | By Glenn Collins | TX 2-649139 | 1989-09-26 |
| 1989-09-14 | https://www.nytimes.com/1989/09/14/books/books-of-the-times-the-question-is-will-the-ranch-be-saved.html | Books of The Times The Question Is Will the Ranch Be Saved | By Christopher LehmannHaupt | TX 2-649139 | 1989-09-26 |
| 1989-09-14 | https://www.nytimes.com/1989/09/14/business/business-people-promotion-continues-fluor-succession-plan.html | BUSINESS PEOPLEPromotion Continues Fluor Succession Plan | By Nina Andrews | TX 2-649139 | 1989-09-26 |
| 1989-09-14 | https://www.nytimes.com/1989/09/14/business/car-sales-off-2.8-on-low-supplies.html | Car Sales Off 28 on Low Supplies | By Doron P Levin Special To the New York Times | TX 2-649139 | 1989-09-26 |
| 1989-09-14 | https://www.nytimes.com/1989/09/14/business/cash-flow-problems-for-campeau.html | CashFlow Problems For Campeau | By Isadore Barmash | TX 2-649139 | 1989-09-26 |
| 1989-09-14 | https://www.nytimes.com/1989/09/14/business/company-news-aluminum-unit-in-sale-to-noranda.html | COMPANY NEWS Aluminum Unit In Sale to Noranda | AP | TX 2-649139 | 1989-09-26 |
| 1989-09-14 | https://www.nytimes.com/1989/09/14/business/company-news-deal-in-advanced-tv-by-texas-instruments.html | COMPANY NEWS Deal in Advanced TV By Texas Instruments | By Thomas C Hayes Dallas Sept 13  Special To the New York Times | TX 2-649139 | 1989-09-26 |
| 1989-09-14 | https://www.nytimes.com/1989/09/14/business/company-news-digital-offers-severance-deal.html | COMPANY NEWS Digital Offers Severance Deal | AP | TX 2-649139 | 1989-09-26 |
| 1989-09-14 | https://www.nytimes.com/1989/09/14/business/company-news-stroh-stake-sought.html | COMPANY NEWS Stroh Stake Sought | AP | TX 2-649139 | 1989-09-26 |

| | | | | |
|---|---|---|---|---|
| 1989-09-14 | https://www.nytimes.com/1989/09/14/business/consumer-rates-yields-end-week-mixed.html | CONSUMER RATES Yields End Week Mixed | By Robert Hurtado | TX 2-649139 | 1989-09-26 |
| 1989-09-14 | https://www.nytimes.com/1989/09/14/business/credit-markets-us-notes-and-bonds-end-mixed.html | CREDIT MARKETS US Notes and Bonds End Mixed | By Kenneth N Gilpin | TX 2-649139 | 1989-09-26 |
| 1989-09-14 | https://www.nytimes.com/1989/09/14/business/dow-loses-27.74-points-to-close-at-2679.52.html | Dow Loses 2774 Points to Close at 267952 | By Phillip H Wiggins | TX 2-649139 | 1989-09-26 |
| 1989-09-14 | https://www.nytimes.com/1989/09/14/business/fed-ex-official-gets-6-months.html | Fed ExOfficial Gets 6 Months | AP | TX 2-649139 | 1989-09-26 |
| 1989-09-14 | https://www.nytimes.com/1989/09/14/business/fed-further-widens-rights-of-banks-to-sell-securities.html | Fed Further Widens Rights Of Banks to Sell Securities | By Michael Quint | TX 2-649139 | 1989-09-26 |
| 1989-09-14 | https://www.nytimes.com/1989/09/14/business/ford-says-2-new-90-models-won-t-be-ready-till-spring.html | Ford Says 2 New 90 Models Wont Be Ready Till Spring | By Doron P Levin Special To the New York Times | TX 2-649139 | 1989-09-26 |
| 1989-09-14 | https://www.nytimes.com/1989/09/14/business/foreign-exchange-trading-is-near-500-billion-a-day.html | Foreign Exchange Trading Is Near 500 Billion a Day | By Jonathan Fuerbringer | TX 2-649139 | 1989-09-26 |
| 1989-09-14 | https://www.nytimes.com/1989/09/14/business/helene-curtis-s-secrets-innovation-and-timing.html | Helene Curtiss Secrets Innovation and Timing | By Eben Shapiro Special To the New York Times | TX 2-649139 | 1989-09-26 |
| 1989-09-14 | https://www.nytimes.com/1989/09/14/business/house-votes-futures-bill.html | House Votes Futures Bill | Special to The New York Times | TX 2-649139 | 1989-09-26 |
| 1989-09-14 | https://www.nytimes.com/1989/09/14/business/junk-bond-market-rattled-by-news.html | Junk Bond Market Rattled by News | By Anise C Wallace | TX 2-649139 | 1989-09-26 |
| 1989-09-14 | https://www.nytimes.com/1989/09/14/business/market-place-cross-trecker-s-debt-difficulties.html | Market Place Cross  Treckers Debt Difficulties | By Richard D Hylton | TX 2-649139 | 1989-09-26 |
| 1989-09-14 | https://www.nytimes.com/1989/09/14/business/murdoch-bidding-for-mgm-ua.html | Murdoch Bidding for MGMUA | By Michael Lev Special To the New York Times | TX 2-649139 | 1989-09-26 |
| 1989-09-14 | https://www.nytimes.com/1989/09/14/business/neuharth-on-neuharth-plotter-and-proud-of-it.html | Neuharth on Neuharth Plotter and Proud of It | By Alex S Jones | TX 2-649139 | 1989-09-26 |
| 1989-09-14 | https://www.nytimes.com/1989/09/14/business/panel-votes-today-on-gains-tax.html | Panel Votes Today on Gains Tax | By Susan F Rasky Special To the New York Times | TX 2-649139 | 1989-09-26 |
| 1989-09-14 | https://www.nytimes.com/1989/09/14/business/pilots-offer-for-ual-is-said-to-be-ready.html | Pilots Offer for UAL Is Said to Be Ready | By Agis Salpukas | TX 2-649139 | 1989-09-26 |

| | | | | |
|---|---|---|---|---|
| 1989-09-14 | https://www.nytimes.com/1989/09/14/business/rochester-cable-outlet-to-become-tv-station.html | Rochester Cable Outlet To Become TV Station | By Randall Rothenberg | TX 2-649139 | 1989-09-26 |
| 1989-09-14 | https://www.nytimes.com/1989/09/14/business/sale-effort-is-ended-by-circle-k.html | Sale Effort Is Ended By Circle K | By Kurt Eichenwald | TX 2-649139 | 1989-09-26 |
| 1989-09-14 | https://www.nytimes.com/1989/09/14/business/sale-of-sears-tower-stalls.html | Sale of Sears Tower Stalls | Special to The New York Times | TX 2-649139 | 1989-09-26 |
| 1989-09-14 | https://www.nytimes.com/1989/09/14/business/sec-losing-a-member.html | SEC Losing a Member | AP | TX 2-649139 | 1989-09-26 |
| 1989-09-14 | https://www.nytimes.com/1989/09/14/business/senate-sustains-bush-veto-of-limits-on-japan-jet-deal.html | Senate Sustains Bush Veto Of Limits on Japan Jet Deal | By Susan F Rasky Special To the New York Times | TX 2-649139 | 1989-09-26 |
| 1989-09-14 | https://www.nytimes.com/1989/09/14/business/talking-deals-auditing-mergers-expected-to-clear.html | Talking Deals Auditing Mergers Expected to Clear | By Alison Leigh Cowan | TX 2-649139 | 1989-09-26 |
| 1989-09-14 | https://www.nytimes.com/1989/09/14/business/the-media-business-advertising-hear-the-one-about-admen-telling-jokes.html | THE MEDIA BUSINESS Advertising Hear the One About Admen Telling Jokes | By Randall Rothenberg | TX 2-649139 | 1989-09-26 |
| 1989-09-14 | https://www.nytimes.com/1989/09/14/business/the-media-business-advertising-omnicom-s-dutch-unit.html | THE MEDIA BUSINESS Advertising Omnicoms Dutch Unit | By Randall Rothenberg | TX 2-649139 | 1989-09-26 |
| 1989-09-14 | https://www.nytimes.com/1989/09/14/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising People | By Randall Rothenberg | TX 2-649139 | 1989-09-26 |
| 1989-09-14 | https://www.nytimes.com/1989/09/14/business/the-media-business-advertising-sos-pads-shift.html | THE MEDIA BUSINESS Advertising SOS Pads Shift | By Randall Rothenberg | TX 2-649139 | 1989-09-26 |
| 1989-09-14 | https://www.nytimes.com/1989/09/14/business/the-media-business-advertising-warwick-takes-a-new-name.html | THE MEDIA BUSINESS Advertising Warwick Takes A New Name | By Randall Rothenberg | TX 2-649139 | 1989-09-26 |
| 1989-09-14 | https://www.nytimes.com/1989/09/14/business/us-and-india-sign-tax-pact.html | US and India Sign Tax Pact | By Sanjoy Hazarika Special To the New York Times | TX 2-649139 | 1989-09-26 |
| 1989-09-14 | https://www.nytimes.com/1989/09/14/garden/a-store-s-celebration-of-france-in-fantasy.html | A Stores Celebration Of France In Fantasy | By Suzanne Slesin | TX 2-649139 | 1989-09-26 |
| 1989-09-14 | https://www.nytimes.com/1989/09/14/garden/bloomingdale-s-gives-party-honoring-french-style-and-ends-up-stealing-show.html | Bloomingdales Gives Party Honoring French Style and Ends Up Stealing Show | By Georgia Dullea | TX 2-649139 | 1989-09-26 |
| 1989-09-14 | https://www.nytimes.com/1989/09/14/garden/close-to-home.html | CLOSE TO HOME | By Mary Cantwell | TX 2-649139 | 1989-09-26 |

| | | | | |
|---|---|---|---|---|
| 1989-09-14 | https://www.nytimes.com/1989/09/14/garden/currents-a-boutique-as-glamorous-as-the-clothes-inside-it.html | CURRENTS A Boutique as Glamorous As the Clothes Inside It | By Carol Vogel | TX 2-649139 | 1989-09-26 |
| 1989-09-14 | https://www.nytimes.com/1989/09/14/garden/currents-a-pottery-style-s-rebirth.html | CURRENTS A Pottery Styles Rebirth | By Carol Vogel | TX 2-649139 | 1989-09-26 |
| 1989-09-14 | https://www.nytimes.com/1989/09/14/garden/currents-folk-art-through-new-eyes.html | CURRENTS Folk Art Through New Eyes | By Carol Vogel | TX 2-649139 | 1989-09-26 |
| 1989-09-14 | https://www.nytimes.com/1989/09/14/garden/currents-from-an-armful-of-twigs-a-choice-of-furnishings.html | CURRENTS From an Armful of Twigs A Choice of Furnishings | By Carol Vogel | TX 2-649139 | 1989-09-26 |
| 1989-09-14 | https://www.nytimes.com/1989/09/14/garden/currents-laura-ashley-expanding-into-department-stores.html | CURRENTS Laura Ashley Expanding Into Department Stores | By Carol Vogel | TX 2-649139 | 1989-09-26 |
| 1989-09-14 | https://www.nytimes.com/1989/09/14/garden/design-notebook-a-singular-observer-of-everyday-places.html | DESIGN NOTEBOOK A Singular Observer Of Everyday Places | By Jane Holtz Kay | TX 2-649139 | 1989-09-26 |
| 1989-09-14 | https://www.nytimes.com/1989/09/14/garden/from-bulbous-to-saucerlike-innovative-shapes-in-basketry.html | From Bulbous to Saucerlike Innovative Shapes in Basketry | By Ann Barry | TX 2-649139 | 1989-09-26 |
| 1989-09-14 | https://www.nytimes.com/1989/09/14/garden/hampton-on-hampton-a-dislike-of-pretension.html | Hampton on Hampton A Dislike of Pretension | By Amanda Lovell | TX 2-649139 | 1989-09-26 |
| 1989-09-14 | https://www.nytimes.com/1989/09/14/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 2-649139 | 1989-09-26 |
| 1989-09-14 | https://www.nytimes.com/1989/09/14/garden/just-a-comfy-country-couple-and-their-objets-d-art.html | Just a Comfy Country Couple and Their Objets d Art | By Suzanne Slesin | TX 2-649139 | 1989-09-26 |
| 1989-09-14 | https://www.nytimes.com/1989/09/14/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 2-649139 | 1989-09-26 |
| 1989-09-14 | https://www.nytimes.com/1989/09/14/garden/q-a-486489.html | QA | By Bernard Gladstone | TX 2-649139 | 1989-09-26 |
| 1989-09-14 | https://www.nytimes.com/1989/09/14/garden/when-talk-is-about-not-across-fences.html | When Talk Is About Not Across Fences | By Olive Evans | TX 2-649139 | 1989-09-26 |
| 1989-09-14 | https://www.nytimes.com/1989/09/14/garden/where-to-find-it-a-personal-shopper-for-any-quest.html | WHERE TO FIND IT A Personal Shopper for Any Quest | By Daryln Brewer | TX 2-649139 | 1989-09-26 |
| 1989-09-14 | https://www.nytimes.com/1989/09/14/nyregion/2-ex-transit-officers-sentenced-to-2-year-terms-for-false-arrests.html | 2 ExTransit Officers Sentenced To 2Year Terms for False Arrests | By William Glaberson | TX 2-649139 | 1989-09-26 |

| | | | | |
|---|---|---|---|---|
| 1989-09-14 | https://www.nytimes.com/1989/09/14/nyregion/barge-runs-aground-gasoline-spills-in-east-river.html | Barge Runs Aground Gasoline Spills in East River | By John T McQuiston | TX 2-649139 | 1989-09-26 |
| 1989-09-14 | https://www.nytimes.com/1989/09/14/nyregion/bridge-298189.html | Bridge | By Alan Truscott Special To the New York Times | TX 2-649139 | 1989-09-26 |
| 1989-09-14 | https://www.nytimes.com/1989/09/14/nyregion/campaign-matters-rumpled-genius-and-hard-work-spell-triumph.html | Campaign Matters Rumpled Genius And Hard Work Spell Triumph | By Todd S Purdum | TX 2-649139 | 1989-09-26 |
| 1989-09-14 | https://www.nytimes.com/1989/09/14/nyregion/campaign-trail-new-hurrah-democratic-party-girds-for-battle-take-city-hall.html | Campaign Trail A New Hurrah in the Democratic Party Girds for Battle to Take City Hall | By Josh Barbanel | TX 2-649139 | 1989-09-26 |
| 1989-09-14 | https://www.nytimes.com/1989/09/14/nyregion/for-first-time-democrats-choose-a-black-for-mayor-in-new-haven.html | For First Time Democrats Choose A Black for Mayor in New Haven | AP | TX 2-649139 | 1989-09-26 |
| 1989-09-14 | https://www.nytimes.com/1989/09/14/nyregion/foster-child-declared-brain-dead-police-investigate-possible-abuse.html | Foster Child Declared Brain Dead Police Investigate Possible Abuse | By James C McKinley Jr | TX 2-649139 | 1989-09-26 |
| 1989-09-14 | https://www.nytimes.com/1989/09/14/nyregion/hired-pathologist-disputes-report-on-suspect.html | Hired Pathologist Disputes Report on Suspect | By Howard W French | TX 2-649139 | 1989-09-26 |
| 1989-09-14 | https://www.nytimes.com/1989/09/14/nyregion/man-charged-in-death-of-brooklyn-drug-fighter.html | Man Charged in Death of Brooklyn Drug Fighter | By James C McKinley Jr | TX 2-649139 | 1989-09-26 |
| 1989-09-14 | https://www.nytimes.com/1989/09/14/nyregion/mecklowitz-seeks-to-stay-chancellor.html | Mecklowitz Seeks to Stay Chancellor | By Neil A Lewis | TX 2-649139 | 1989-09-26 |
| 1989-09-14 | https://www.nytimes.com/1989/09/14/nyregion/new-york-primary-finding-way-win-dinkins-starts-with-numerical-advantage-but.html | THE NEW YORK PRIMARY FINDING A WAY TO WIN Dinkins Starts With Numerical Advantage But Uneasy Democrats Could Go to Giuliani | By Sam Roberts | TX 2-649139 | 1989-09-26 |
| 1989-09-14 | https://www.nytimes.com/1989/09/14/nyregion/rules-passed-by-metro-north-could-help-to-rout-homeless.html | Rules Passed by MetroNorth Could Help to Rout Homeless | By David E Pitt | TX 2-649139 | 1989-09-26 |
| 1989-09-14 | https://www.nytimes.com/1989/09/14/nyregion/scribner-s-site-to-be-a-bookstore-again-a-brentano-s-branch.html | Scribners Site to Be a Bookstore Again a Brentanos Branch | By Albert Scardino | TX 2-649139 | 1989-09-26 |
| 1989-09-14 | https://www.nytimes.com/1989/09/14/nyregion/the-new-york-primary-2-nominees-clash-in-race-for-mayor-with-harsh-words.html | THE NEW YORK PRIMARY 2 NOMINEES CLASH IN RACE FOR MAYOR WITH HARSH WORDS | By Frank Lynn | TX 2-649139 | 1989-09-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-09-14 | https://www.nytimes.com/1989/09/14/nyregion/the-new-york-primary-for-koch-sigh-of-relief-for-aides-tight-smiles.html | The New York Primary For Koch Sigh of Relief For Aides Tight Smiles | By Richard Levine | TX 2-649139 | 1989-09-26 |
| 1989-09-14 | https://www.nytimes.com/1989/09/14/nyregion/the-new-york-primary-from-primary-swelling-pride-and-easing-tensions.html | The New York Primary From Primary Swelling Pride and Easing Tensions | By John Kifner | TX 2-649139 | 1989-09-26 |
| 1989-09-14 | https://www.nytimes.com/1989/09/14/nyregion/victorious-mayor-of-yonkers-sees-end-to-housing-dispute.html | Victorious Mayor of Yonkers Sees End to Housing Dispute | By James Feron Special To the New York Times | TX 2-649139 | 1989-09-26 |
| 1989-09-14 | https://www.nytimes.com/1989/09/14/nyregion/wild-paving-roller-crushes-sleeping-man-in-new-jersey.html | Wild Paving Roller Crushes Sleeping Man in New Jersey | AP | TX 2-649139 | 1989-09-26 |
| 1989-09-14 | https://www.nytimes.com/1989/09/14/obituaries/arye-leon-dulzin-is-dead-at-76-israeli-official-and-zionist-leader.html | Arye Leon Dulzin Is Dead at 76 Israeli Official and Zionist Leader | By Alfonso A Narvaez | TX 2-649139 | 1989-09-26 |
| 1989-09-14 | https://www.nytimes.com/1989/09/14/obituaries/lucy-c-ferguson-89-island-preservationist.html | Lucy C Ferguson 89 Island Preservationist | AP | TX 2-649139 | 1989-09-26 |
| 1989-09-14 | https://www.nytimes.com/1989/09/14/opinion/chinas-repression-purified-journalism.html | Chinas Repression Purified Journalism | By Sally Chew and Caroline Drake | TX 2-649139 | 1989-09-26 |
| 1989-09-14 | https://www.nytimes.com/1989/09/14/opinion/essay-the-disappearance-of-room-16.html | ESSAY The Disappearance of Room 16 | By William Safire | TX 2-649139 | 1989-09-26 |
| 1989-09-14 | https://www.nytimes.com/1989/09/14/opinion/ignorance-ignorantly-judged.html | Ignorance Ignorantly Judged | By Roald Hoffmann | TX 2-649139 | 1989-09-26 |
| 1989-09-14 | https://www.nytimes.com/1989/09/14/sports/a-glittering-run-brings-instant-glory-in-atlanta.html | A Glittering Run Brings Instant Glory in Atlanta | By Jerry Schwartz Special To the New York Times | TX 2-649139 | 1989-09-26 |
| 1989-09-14 | https://www.nytimes.com/1989/09/14/sports/a-late-comer-is-off-to-a-very-fast-start.html | A LateComer Is Off To a Very Fast Start | By Gerald Eskenazi Special To the New York Times | TX 2-649139 | 1989-09-26 |
| 1989-09-14 | https://www.nytimes.com/1989/09/14/sports/capitals-defeat-swedish-team.html | Capitals Defeat Swedish Team | AP | TX 2-649139 | 1989-09-26 |
| 1989-09-14 | https://www.nytimes.com/1989/09/14/sports/expanded-effort-to-lure-raiders.html | Expanded Effort To Lure Raiders | AP | TX 2-649139 | 1989-09-26 |
| 1989-09-14 | https://www.nytimes.com/1989/09/14/sports/gooden-finally-returns-and-it-s-like-old-times.html | Gooden Finally Returns And Its Like Old Times | By Joseph Durso Special To the New York Times | TX 2-649139 | 1989-09-26 |
| 1989-09-14 | https://www.nytimes.com/1989/09/14/sports/holtz-with-no-1-team-worries-about-no-2.html | Holtz With No 1 Team Worries About No 2 | By Malcolm Moran | TX 2-649139 | 1989-09-26 |

| | | | | |
|---|---|---|---|---|
| 1989-09-14 | https://www.nytimes.com/1989/09/14/sports/joyner-s-single-in-10th-gives-angels-a-lift.html | Joyners Single in 10th Gives Angels a Lift | By Michael Martinez Special To the New York Times | TX 2-649139 | 1989-09-26 |
| 1989-09-14 | https://www.nytimes.com/1989/09/14/sports/maloney-impressing-islanders.html | Maloney Impressing Islanders | By Alex Yannis Special To the New York Times | TX 2-649139 | 1989-09-26 |
| 1989-09-14 | https://www.nytimes.com/1989/09/14/sports/notebook-this-time-the-other-stottlemyre-might-provide-playoff-tickets.html | NOTEBOOK This Time the Other Stottlemyre Might Provide Playoff Tickets | By Murray Chass | TX 2-649139 | 1989-09-26 |
| 1989-09-14 | https://www.nytimes.com/1989/09/14/sports/rangers-hope-for-big-lift-from-little-center.html | Rangers Hope for Big Lift From Little Center | By Joe Sexton Special To the New York Times | TX 2-649139 | 1989-09-26 |
| 1989-09-14 | https://www.nytimes.com/1989/09/14/sports/sanderson-helps-cubs-sweep-expos-3-1.html | Sanderson Helps Cubs Sweep Expos 31 | AP | TX 2-649139 | 1989-09-26 |
| 1989-09-14 | https://www.nytimes.com/1989/09/14/sports/vincent-succeeds-giamatti-as-commissioner.html | Vincent Succeeds Giamatti as Commissioner | By Murray Chass Special To the New York Times | TX 2-649139 | 1989-09-26 |
| 1989-09-14 | https://www.nytimes.com/1989/09/14/us/a-panel-backs-punishment-therapy.html | A Panel Backs Punishment Therapy | By Daniel Goleman | TX 2-649139 | 1989-09-26 |
| 1989-09-14 | https://www.nytimes.com/1989/09/14/us/bush-agrees-to-compromise-on-financing-of-drug-plan.html | Bush Agrees to Compromise On Financing of Drug Plan | By Richard L Berke Special To the New York Times | TX 2-649139 | 1989-09-26 |
| 1989-09-14 | https://www.nytimes.com/1989/09/14/us/bush-reconsiders-nominee-to-oversee-a-plants-safety.html | Bush Reconsiders Nominee To Oversee APlants Safety | AP | TX 2-649139 | 1989-09-26 |
| 1989-09-14 | https://www.nytimes.com/1989/09/14/us/detroit-mayor-easily-wins-primary-but-faces-runoff.html | Detroit Mayor Easily Wins Primary but Faces Runoff | AP | TX 2-649139 | 1989-09-26 |
| 1989-09-14 | https://www.nytimes.com/1989/09/14/us/dip-in-farm-workers-could-open-door-for-aliens.html | Dip in Farm Workers Could Open Door for Aliens | By Marvine Howe | TX 2-649139 | 1989-09-26 |
| 1989-09-14 | https://www.nytimes.com/1989/09/14/us/dukakis-offers-plan-to-fight-discrimination-in-mortgages.html | Dukakis Offers Plan to Fight Discrimination in Mortgages | AP | TX 2-649139 | 1989-09-26 |
| 1989-09-14 | https://www.nytimes.com/1989/09/14/us/evangelist-may-shut-hospital.html | Evangelist May Shut Hospital | AP | TX 2-649139 | 1989-09-26 |
| 1989-09-14 | https://www.nytimes.com/1989/09/14/us/gas-explosion-in-kentucky-leaves-10-coal-miners-dead.html | Gas Explosion in Kentucky Leaves 10 Coal Miners Dead | AP | TX 2-649139 | 1989-09-26 |
| 1989-09-14 | https://www.nytimes.com/1989/09/14/us/health-personal-health.html | HEALTH Personal Health | By Jane E Brody | TX 2-649139 | 1989-09-26 |

| | | | | |
|---|---|---|---|---|
| 1989-09-14 | https://www.nytimes.com/1989/09/14/us/health-unexpected-fat-in-fast-food-menus.html | HEALTH Unexpected Fat in FastFood Menus | AP | TX 2-649139 | 1989-09-26 |
| 1989-09-14 | https://www.nytimes.com/1989/09/14/us/jail-deaths-spur-talk-of-release.html | Jail Deaths Spur Talk of Release | AP | TX 2-649139 | 1989-09-26 |
| 1989-09-14 | https://www.nytimes.com/1989/09/14/us/jury-in-los-angeles-acquits-five-in-protests-of-abortions.html | Jury in Los Angeles Acquits Five in Protests of Abortions | AP | TX 2-649139 | 1989-09-26 |
| 1989-09-14 | https://www.nytimes.com/1989/09/14/us/los-angeles-mayor-faces-suit-on-ethics-no-crime-is-charged.html | Los Angeles Mayor Faces Suit on Ethics No Crime Is Charged | By Robert Reinhold Special To the New York Times | TX 2-649139 | 1989-09-26 |
| 1989-09-14 | https://www.nytimes.com/1989/09/14/us/new-hazard-is-seen-at-colorado-weapons-plant.html | New Hazard Is Seen at Colorado Weapons Plant | By Matthew L Wald | TX 2-649139 | 1989-09-26 |
| 1989-09-14 | https://www.nytimes.com/1989/09/14/us/president-plans-bill-to-aid-in-adoption.html | President Plans Bill to Aid in Adoption | By Bernard Weinraub Special To the New York Times | TX 2-649139 | 1989-09-26 |
| 1989-09-14 | https://www.nytimes.com/1989/09/14/us/senate-weighs-ban-on-flight-smoking.html | SENATE WEIGHS BAN ON FLIGHT SMOKING | By John H Cushman Jr Special To the New York Times | TX 2-649139 | 1989-09-26 |
| 1989-09-14 | https://www.nytimes.com/1989/09/14/us/teacher-union-faults-history-books.html | Teacher Union Faults History Books | By Julie Johnson Special To the New York Times | TX 2-649139 | 1989-09-26 |
| 1989-09-14 | https://www.nytimes.com/1989/09/14/us/temperance-union-still-going-strong.html | Temperance Union Still Going Strong | By Dirk Johnson Special To the New York Times | TX 2-649139 | 1989-09-26 |
| 1989-09-14 | https://www.nytimes.com/1989/09/14/us/us-widens-inquiry-on-college-price-fixing.html | US Widens Inquiry on College Price Fixing | By Julie Johnson Special To the New York Times | TX 2-649139 | 1989-09-26 |
| 1989-09-14 | https://www.nytimes.com/1989/09/14/us/washington-talk-the-ideal-of-service-by-youth-is-revived.html | Washington Talk The Ideal Of Service By Youth Is Revived | By Robert D Hershey Jr Special To the New York Times | TX 2-649139 | 1989-09-26 |
| 1989-09-14 | https://www.nytimes.com/1989/09/14/world/10-tibetans-sentenced-in-rioting.html | 10 Tibetans Sentenced in Rioting | Special to The New York Times | TX 2-649139 | 1989-09-26 |
| 1989-09-14 | https://www.nytimes.com/1989/09/14/world/colombia-debates-role-of-us-armed-forces.html | Colombia Debates Role Of US Armed Forces | By James Brooke Special To the New York Times | TX 2-649139 | 1989-09-26 |
| 1989-09-14 | https://www.nytimes.com/1989/09/14/world/emigres-stooped-ceiling-soviets-ease-exits-but-us-curbs-entries-would-be.html | Emigres Stooped Ceiling Soviets Ease Exits but US Curbs Entries And WouldBe Refugees Are Caught in Gap | By Robert Pear Special To the New York Times | TX 2-649139 | 1989-09-26 |
| 1989-09-14 | https://www.nytimes.com/1989/09/14/world/envoy-nominee-withdraws-in-hud-contracts-inquiry.html | Envoy Nominee Withdraws In HUD Contracts Inquiry | By Bernard Weinraub Special To the New York Times | TX 2-649139 | 1989-09-26 |
| 1989-09-14 | https://www.nytimes.com/1989/09/14/world/european-jews-at-odds-on-catholic-relations.html | European Jews at Odds on Catholic Relations | AP | TX 2-649139 | 1989-09-26 |

| | | | | |
|---|---|---|---|---|
| 1989-09-14 | https://www.nytimes.com/1989/09/14/world/exodus-galls-east-berlin-nation-s-sovereignty-seems-to-be-mocked.html | Exodus Galls East Berlin Nations Sovereignty Seems to Be Mocked | By Serge Schmemann Special To the New York Times | TX 2-649139 | 1989-09-26 |
| 1989-09-14 | https://www.nytimes.com/1989/09/14/world/guerrillas-begin-salvador-talks-by-offering-a-3-stage-peace-plan.html | Guerrillas Begin Salvador Talks By Offering a 3Stage Peace Plan | By Larry Rohter Special To the New York Times | TX 2-649139 | 1989-09-26 |
| 1989-09-14 | https://www.nytimes.com/1989/09/14/world/house-shuns-bill-on-obscene-art.html | HOUSE SHUNS BILL ON OBSCENE ART | By William H Honan Special To the New York Times | TX 2-649139 | 1989-09-26 |
| 1989-09-14 | https://www.nytimes.com/1989/09/14/world/isle-of-peace-is-threatened-in-salvador.html | Isle of Peace Is Threatened In Salvador | By Lindsey Gruson Special To the New York Times | TX 2-649139 | 1989-09-26 |
| 1989-09-14 | https://www.nytimes.com/1989/09/14/world/israelis-give-doomed-nazi-a-longer-period-to-appeal.html | Israelis Give Doomed Nazi A Longer Period to Appeal | AP | TX 2-649139 | 1989-09-26 |
| 1989-09-14 | https://www.nytimes.com/1989/09/14/world/journalists-in-the-front-lines-of-colombia-s-cocaine-war.html | Journalists in the Front Lines Of Colombias Cocaine War | By James Brooke Special To the New York Times | TX 2-649139 | 1989-09-26 |
| 1989-09-14 | https://www.nytimes.com/1989/09/14/world/keetmanshoop-journal-politicians-clever-foes-namibian-sheep-farmers.html | Keetmanshoop Journal Politicians Clever Foes Namibian Sheep Farmers | By Christopher S Wren Special To the New York Times | TX 2-649139 | 1989-09-26 |
| 1989-09-14 | https://www.nytimes.com/1989/09/14/world/new-election-plan-has-mideast-astir.html | NEW ELECTION PLAN HAS MIDEAST ASTIR | By Joel Brinkley Special To the New York Times | TX 2-649139 | 1989-09-26 |
| 1989-09-14 | https://www.nytimes.com/1989/09/14/world/sri-lanka-begins-talks-on-strife.html | SRI LANKA BEGINS TALKS ON STRIFE | By Barbara Crossette Special To the New York Times | TX 2-649139 | 1989-09-26 |
| 1989-09-14 | https://www.nytimes.com/1989/09/14/world/the-soviets-proudly-present-their-friendly-kgb-agent.html | The Soviets Proudly Present Their Friendly KGB Agent | By Bill Keller Special To the New York Times | TX 2-649139 | 1989-09-26 |
| 1989-09-14 | https://www.nytimes.com/1989/09/14/world/thousands-of-marchers-conduct-multiracial-protest-in-cape-town.html | Thousands of Marchers Conduct Multiracial Protest in Cape Town | By Christopher S Wren Special To the new York Times | TX 2-649139 | 1989-09-26 |
| 1989-09-14 | https://www.nytimes.com/1989/09/14/world/us-expects-chemical-arms-accord.html | US Expects ChemicalArms Accord | By Michael R Gordon Special To the New York Times | TX 2-649139 | 1989-09-26 |
| 1989-09-14 | https://www.nytimes.com/1989/09/14/world/us-rejects-increase-in-aid-for-poland.html | US Rejects Increase in Aid for Poland | By Clyde H Farnsworth Special To the New York Times | TX 2-649139 | 1989-09-26 |
| 1989-09-15 | https://www.nytimes.com/1989/09/15/arts/arts-endowment-official-to-run-met-opera.html | Arts Endowment Official to Run Met Opera | By John Rockwell | TX 2-644098 | 1989-09-22 |
| 1989-09-15 | https://www.nytimes.com/1989/09/15/arts/auctions.html | Auctions | By Rita Reif | TX 2-644098 | 1989-09-22 |
| 1989-09-15 | https://www.nytimes.com/1989/09/15/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-644098 | 1989-09-22 |

| | | | | |
|---|---|---|---|---|
| 1989-09-15 | https://www.nytimes.com/1989/09/15/arts/for-children.html | For Children | By Phyllis A Ehrlich | TX 2-644098 | 1989-09-22 |
| 1989-09-15 | https://www.nytimes.com/1989/09/15/arts/pop-jazz-calloway-who-says-entertaining-is-all.html | POPJAZZ Calloway Who Says Entertaining Is All | By Peter Watrous | TX 2-644098 | 1989-09-22 |
| 1989-09-15 | https://www.nytimes.com/1989/09/15/arts/restaurants-546789.html | Restaurants | By Bryan Miller | TX 2-644098 | 1989-09-22 |
| 1989-09-15 | https://www.nytimes.com/1989/09/15/arts/review-art-rome-as-piranesi-saw-it-under-archeology-s-spell.html | ReviewArt Rome as Piranesi Saw It Under Archeologys Spell | By Roberta Smith | TX 2-644098 | 1989-09-22 |
| 1989-09-15 | https://www.nytimes.com/1989/09/15/arts/review-art-searching-for-some-order-in-a-show-based-on-chaos.html | ReviewArt Searching for Some Order In a Show Based on Chaos | By Michael Kimmelman | TX 2-644098 | 1989-09-22 |
| 1989-09-15 | https://www.nytimes.com/1989/09/15/arts/review-theater-anthropomorphic-acrobats-from-japan.html | ReviewTheater Anthropomorphic Acrobats From Japan | By Jack Anderson | TX 2-644098 | 1989-09-22 |
| 1989-09-15 | https://www.nytimes.com/1989/09/15/arts/reviews-art-rarities-see-other-lands-met-five-centuries-china-s-best.html | ReviewsArt Rarities to See From Other Lands At the Met Five Centuries Of Chinas Best | By Michael Brenson | TX 2-644098 | 1989-09-22 |
| 1989-09-15 | https://www.nytimes.com/1989/09/15/arts/reviews-art-rarities-see-other-lands-visual-history-jewish-life-italy.html | ReviewsArt Rarities to See From Other Lands A Visual History Of Jewish Life In Italy | By John Russell | TX 2-644098 | 1989-09-22 |
| 1989-09-15 | https://www.nytimes.com/1989/09/15/arts/reviews-music-red-army-ensemble-offers-proletarian-variety-show.html | ReviewsMusic Red Army Ensemble Offers Proletarian Variety Show | By John Rockwell | TX 2-644098 | 1989-09-22 |
| 1989-09-15 | https://www.nytimes.com/1989/09/15/arts/sounds-around-town-625489.html | SOUNDS AROUND TOWN | By Peter Watrous | TX 2-644098 | 1989-09-22 |
| 1989-09-15 | https://www.nytimes.com/1989/09/15/arts/sounds-around-town-842489.html | SOUNDS AROUND TOWN | By Jon Pareles | TX 2-644098 | 1989-09-22 |
| 1989-09-15 | https://www.nytimes.com/1989/09/15/arts/tv-weekend-in-moyers-s-poetry-series-the-stress-is-on-listening.html | TV WEEKEND In Moyerss Poetry Series The Stress Is on Listening | By Walter Goodman | TX 2-644098 | 1989-09-22 |
| 1989-09-15 | https://www.nytimes.com/1989/09/15/arts/tv-weekend-three-new-sitcoms-offer-parents-who-are-offbeat.html | TV Weekend Three New Sitcoms Offer Parents Who Are Offbeat | By John J OConnor | TX 2-644098 | 1989-09-22 |
| 1989-09-15 | https://www.nytimes.com/1989/09/15/books/a-book-fair-with-its-eye-on-the-future.html | A Book Fair With Its Eye on the Future | By Gerald Jonas | TX 2-644098 | 1989-09-22 |
| 1989-09-15 | https://www.nytimes.com/1989/09/15/books/books-of-the-times-george-bernard-shaw-and-the-urge-to-dominate.html | Books of The Times George Bernard Shaw And the Urge to Dominate | By Michiko Kakutani | TX 2-644098 | 1989-09-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-09-15 | https://www.nytimes.com/1989/09/15/books/the-invasion-of-the-bibliophiles-a-guide-for-fairgoers.html | The Invasion of the Bibliophiles A Guide for Fairgoers | By Andrew L Yarrow | TX 2-644098 | 1989-09-22 |
| 1989-09-15 | https://www.nytimes.com/1989/09/15/business/a-milestone-for-labor-but-no-silver-lining.html | A Milestone for Labor But No Silver Lining | By Agis Salpukas | TX 2-644098 | 1989-09-22 |
| 1989-09-15 | https://www.nytimes.com/1989/09/15/business/bad-debt-rose-sharply-at-imf-last-year.html | Bad Debt Rose Sharply at IMF Last Year | By Clyde H Farnsworth Special To the New York Times | TX 2-644098 | 1989-09-22 |
| 1989-09-15 | https://www.nytimes.com/1989/09/15/business/bank-profits-at-record-high.html | Bank Profits at Record High | AP | TX 2-644098 | 1989-09-22 |
| 1989-09-15 | https://www.nytimes.com/1989/09/15/business/bp-to-sell-1.3-billion-in-property.html | BP to Sell 13 Billion In Property | By Steven Prokesch Special To the New York Times | TX 2-644098 | 1989-09-22 |
| 1989-09-15 | https://www.nytimes.com/1989/09/15/business/business-people-developer-in-new-york-seeks-to-acquire-lionel.html | BUSINESS PEOPLEDeveloper in New York Seeks to Acquire Lionel | By Gregory A Robb | TX 2-644098 | 1989-09-22 |
| 1989-09-15 | https://www.nytimes.com/1989/09/15/business/business-people-president-will-retire-from-dayton-hudson.html | BUSINESS PEOPLEPresident Will Retire From Dayton Hudson | By Nina Andrews | TX 2-644098 | 1989-09-22 |
| 1989-09-15 | https://www.nytimes.com/1989/09/15/business/campeau-loan-talks-continue.html | Campeau Loan Talks Continue | By Isadore Barmash | TX 2-644098 | 1989-09-22 |
| 1989-09-15 | https://www.nytimes.com/1989/09/15/business/company-news-air-france-boeing.html | COMPANY NEWS Air FranceBoeing | AP | TX 2-644098 | 1989-09-22 |
| 1989-09-15 | https://www.nytimes.com/1989/09/15/business/company-news-allegheny-predicts-continued-losses.html | COMPANY NEWS Allegheny Predicts Continued Losses | AP | TX 2-644098 | 1989-09-22 |
| 1989-09-15 | https://www.nytimes.com/1989/09/15/business/company-news-american-western-bid-is-suspended.html | COMPANY NEWS American Western Bid Is Suspended | Special to The New York Times | TX 2-644098 | 1989-09-22 |
| 1989-09-15 | https://www.nytimes.com/1989/09/15/business/company-news-computer-lessor-deal-with-geneen-group.html | COMPANY NEWS Computer Lessor Deal With Geneen Group | By Alison Leigh Cowan | TX 2-644098 | 1989-09-22 |
| 1989-09-15 | https://www.nytimes.com/1989/09/15/business/company-news-reebok-planning-inflatable-footwear.html | COMPANY NEWS Reebok Planning Inflatable Footwear | AP | TX 2-644098 | 1989-09-22 |
| 1989-09-15 | https://www.nytimes.com/1989/09/15/business/company-news-rolls-royce-shifts-jet-unit-to-virginia.html | COMPANY NEWS RollsRoyce Shifts Jet Unit to Virginia | AP | TX 2-644098 | 1989-09-22 |
| 1989-09-15 | https://www.nytimes.com/1989/09/15/business/credit-markets-major-junk-bond-sells-quickly.html | CREDIT MARKETS Major Junk Bond Sells Quickly | By Kenneth N Gilpin | TX 2-644098 | 1989-09-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-09-15 | https://www.nytimes.com/1989/09/15/business/economic-scene-how-has-bush-done-so-far.html | Economic Scene How Has Bush Done So Far | By Leonard Silk | TX 2-644098 | 1989-09-22 |
| 1989-09-15 | https://www.nytimes.com/1989/09/15/business/ex-ashland-chief-pleads-guilty.html | ExAshland Chief Pleads Guilty | By Stephen Labaton | TX 2-644098 | 1989-09-22 |
| 1989-09-15 | https://www.nytimes.com/1989/09/15/business/gatt-weighs-china-s-entry.html | GATT Weighs Chinas Entry | Special to The New York Times | TX 2-644098 | 1989-09-22 |
| 1989-09-15 | https://www.nytimes.com/1989/09/15/business/gm-idles-plant-in-atlanta-and-stirs-uaw-s-anger.html | GM Idles Plant in Atlanta And Stirs UAWs Anger | By Doron P Levin Special To the New York Times | TX 2-644098 | 1989-09-22 |
| 1989-09-15 | https://www.nytimes.com/1989/09/15/business/house-committee-votes-19-to-17-to-reduce-tax-on-capital-gains.html | House Committee Votes 19 to 17 To Reduce Tax on Capital Gains | By Susan F Rasky Special To the New York Times | TX 2-644098 | 1989-09-22 |
| 1989-09-15 | https://www.nytimes.com/1989/09/15/business/imf-weighed-action-on-peru.html | IMF Weighed Action on Peru | Special to The New York Times | TX 2-644098 | 1989-09-22 |
| 1989-09-15 | https://www.nytimes.com/1989/09/15/business/junk-market-nervous-as-selling-continues.html | Junk Market Nervous As Selling Continues | By Anise C Wallace | TX 2-644098 | 1989-09-22 |
| 1989-09-15 | https://www.nytimes.com/1989/09/15/business/market-place-value-questions-in-warner-deal.html | Market Place Value Questions In Warner Deal | By Floyd Norris | TX 2-644098 | 1989-09-22 |
| 1989-09-15 | https://www.nytimes.com/1989/09/15/business/mgm-ua-shares-fall.html | MGMUA Shares Fall | Special to The New York Times | TX 2-644098 | 1989-09-22 |
| 1989-09-15 | https://www.nytimes.com/1989/09/15/business/milken-says-government-leaked-data-on-inquiry.html | Milken Says Government Leaked Data on Inquiry | By Kurt Eichenwald | TX 2-644098 | 1989-09-22 |
| 1989-09-15 | https://www.nytimes.com/1989/09/15/business/mitsubishi-bank-listing-on-big-board.html | Mitsubishi Bank Listing On Big Board | By Kurt Eichenwald | TX 2-644098 | 1989-09-22 |
| 1989-09-15 | https://www.nytimes.com/1989/09/15/business/more-housing-going-up-at-staten-island-harbor.html | More Housing Going Up at Staten Island Harbor | By Diana Shaman | TX 2-644098 | 1989-09-22 |
| 1989-09-15 | https://www.nytimes.com/1989/09/15/business/mosbacher-in-japan-little-progress-seen.html | Mosbacher in Japan Little Progress Seen | By David E Sanger Special To the New York Times | TX 2-644098 | 1989-09-22 |
| 1989-09-15 | https://www.nytimes.com/1989/09/15/business/rep-jenkins-wins-a-philosophical-victory.html | Rep Jenkins Wins a Philosophical Victory | By Susan F Rasky Special To the New York Times | TX 2-644098 | 1989-09-22 |
| 1989-09-15 | https://www.nytimes.com/1989/09/15/business/retail-sales-increased-0.7-in-august.html | Retail Sales Increased 07 in August | AP | TX 2-644098 | 1989-09-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-09-15 | https://www.nytimes.com/1989/09/15/business/sec-nominee-says-junk-bond-market-seems-sound.html | SEC Nominee Says Junk Bond Market Seems Sound | By Robert D Hershey Jr Special To the New York Times | TX 2-644098 | 1989-09-22 |
| 1989-09-15 | https://www.nytimes.com/1989/09/15/business/stock-prices-fall-reacting-to-junk-bonds.html | Stock Prices Fall Reacting to Junk Bonds | By Richard D Hylton | TX 2-644098 | 1989-09-22 |
| 1989-09-15 | https://www.nytimes.com/1989/09/15/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS ADVERTISING Accounts | By Randall Rothenberg | TX 2-644098 | 1989-09-22 |
| 1989-09-15 | https://www.nytimes.com/1989/09/15/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS ADVERTISING Addenda | By Randall Rothenberg | TX 2-644098 | 1989-09-22 |
| 1989-09-15 | https://www.nytimes.com/1989/09/15/business/the-media-business-advertising-grey-will-promote-new-eisenhower-coin.html | THE MEDIA BUSINESS ADVERTISING Grey Will Promote New Eisenhower Coin | By Randall Rothenberg | TX 2-644098 | 1989-09-22 |
| 1989-09-15 | https://www.nytimes.com/1989/09/15/business/the-media-business-advertising-more-jobs-for-shevack.html | THE MEDIA BUSINESS ADVERTISING More Jobs for Shevack | By Randall Rothenberg | TX 2-644098 | 1989-09-22 |
| 1989-09-15 | https://www.nytimes.com/1989/09/15/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING People | By Randall Rothenberg | TX 2-644098 | 1989-09-22 |
| 1989-09-15 | https://www.nytimes.com/1989/09/15/business/the-media-business-advertising-selling-earth-photos-to-broader-audience.html | THE MEDIA BUSINESS ADVERTISING Selling Earth Photos To Broader Audience | By Randall Rothenberg | TX 2-644098 | 1989-09-22 |
| 1989-09-15 | https://www.nytimes.com/1989/09/15/business/the-media-business-advertising-shift-at-dm-news.html | THE MEDIA BUSINESS ADVERTISING Shift at DM News | By Randall Rothenberg | TX 2-644098 | 1989-09-22 |
| 1989-09-15 | https://www.nytimes.com/1989/09/15/business/the-media-business-advertising-surviving-without-television.html | THE MEDIA BUSINESS ADVERTISING Surviving Without Television | By Randall Rothenberg | TX 2-644098 | 1989-09-22 |
| 1989-09-15 | https://www.nytimes.com/1989/09/15/business/ual-board-clears-pilot-led-buyout-of-united-airlines.html | UAL BOARD CLEARS PILOTLED BUYOUT OF UNITED AIRLINES | By Agis Salpukas | TX 2-644098 | 1989-09-22 |
| 1989-09-15 | https://www.nytimes.com/1989/09/15/movies/a-film-retrospective-looks-at-an-early-ingrid-bergman.html | A Film Retrospective Looks At an Early Ingrid Bergman | By G S Bourdain | TX 2-644098 | 1989-09-22 |
| 1989-09-15 | https://www.nytimes.com/1989/09/15/movies/at-the-movies.html | AT THE MOVIES | By Lawrence Van Gelder | TX 2-644098 | 1989-09-22 |
| 1989-09-15 | https://www.nytimes.com/1989/09/15/movies/individuality-amid-unity-the-guarneri-in-action.html | Individuality Amid Unity The Guarneri in Action | By Vincent Canby | TX 2-644098 | 1989-09-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-09-15 | https://www.nytimes.com/1989/09/15/movies/review-film-a-student-s-rise-and-fall-in-a-hollywood-of-hustlers.html | ReviewFilm A Students Rise and Fall In a Hollywood of Hustlers | By Vincent Canby | TX 2-644098 | 1989-09-22 |
| 1989-09-15 | https://www.nytimes.com/1989/09/15/movies/review-film-al-pacino-as-detective-in-love-with-his-suspect.html | ReviewFilm Al Pacino As Detective In Love With His Suspect | By Vincent Canby | TX 2-644098 | 1989-09-22 |
| 1989-09-15 | https://www.nytimes.com/1989/09/15/movies/review-film-animated-shorts-some-already-shown-on-tv.html | ReviewFilm Animated Shorts Some Already Shown on TV | By Caryn James | TX 2-644098 | 1989-09-22 |
| 1989-09-15 | https://www.nytimes.com/1989/09/15/movies/review-film-in-country-coping-with-vietnam.html | ReviewFilm In Country Coping With Vietnam | By Caryn James | TX 2-644098 | 1989-09-22 |
| 1989-09-15 | https://www.nytimes.com/1989/09/15/nyregion/a-model-prison-even-if-only-temporary.html | A Model Prison Even if Only Temporary | By George James | TX 2-644098 | 1989-09-22 |
| 1989-09-15 | https://www.nytimes.com/1989/09/15/nyregion/boufford-quits-post-as-chief-of-hospitals.html | Boufford Quits Post as Chief Of Hospitals | By Bruce Lambert | TX 2-644098 | 1989-09-22 |
| 1989-09-15 | https://www.nytimes.com/1989/09/15/nyregion/boy-5-used-as-drug-runner.html | Boy 5 Used as Drug Runner | AP | TX 2-644098 | 1989-09-22 |
| 1989-09-15 | https://www.nytimes.com/1989/09/15/nyregion/bronx-suspect-died-from-cocaine-not-injuries-autopsy-report-says.html | Bronx Suspect Died From Cocaine Not Injuries Autopsy Report Says | By Howard W French | TX 2-644098 | 1989-09-22 |
| 1989-09-15 | https://www.nytimes.com/1989/09/15/nyregion/campaign-trail-party-head-offers-to-go-all-out-for-dinkins.html | Campaign Trail Party Head Offers to Go All Out for Dinkins | By Todd S Purdum | TX 2-644098 | 1989-09-22 |
| 1989-09-15 | https://www.nytimes.com/1989/09/15/nyregion/delays-in-filling-vacancies-create-us-court-backlogs.html | Delays in Filling Vacancies Create US Court Backlogs | By William Glaberson | TX 2-644098 | 1989-09-22 |
| 1989-09-15 | https://www.nytimes.com/1989/09/15/nyregion/editor-of-the-daily-news-resigning.html | Editor of The Daily News Resigning | By Alex S Jones | TX 2-644098 | 1989-09-22 |
| 1989-09-15 | https://www.nytimes.com/1989/09/15/nyregion/experts-cite-3-ways-cocaine-effects-can-lead-to-death.html | Experts Cite 3 Ways Cocaine Effects Can Lead to Death | By Howard W French | TX 2-644098 | 1989-09-22 |
| 1989-09-15 | https://www.nytimes.com/1989/09/15/nyregion/homosexuals-are-targets-of-courter-in-new-jersey.html | Homosexuals Are Targets Of Courter In New Jersey | By Peter Kerr Special To the New York Times | TX 2-644098 | 1989-09-22 |
| 1989-09-15 | https://www.nytimes.com/1989/09/15/nyregion/jewish-student-accused-of-faking-anti-semitism.html | Jewish Student Accused of Faking AntiSemitism | By James Feron | TX 2-644098 | 1989-09-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-09-15 | https://www.nytimes.com/1989/09/15/nyregion/melee-follows-5th-indictment-in-racial-case.html | Melee Follows 5th Indictment In Racial Case | By Leonard Buder | TX 2-644098 | 1989-09-22 |
| 1989-09-15 | https://www.nytimes.com/1989/09/15/nyregion/new-york-panel-will-investigate-bottle-deposits.html | New York Panel Will Investigate Bottle Deposits | By Sam Howe Verhovek Special To The New York Times | TX 2-644098 | 1989-09-22 |
| 1989-09-15 | https://www.nytimes.com/1989/09/15/nyregion/our-towns-sssh-and-scram-a-library-fights-the-homeless.html | Our Towns Sssh And Scram A Library Fights The Homeless | By Eric Schmitt | TX 2-644098 | 1989-09-22 |
| 1989-09-15 | https://www.nytimes.com/1989/09/15/nyregion/plan-to-allow-building-near-swamp-is-denied.html | Plan to Allow Building Near Swamp Is Denied | Special to The New York Times | TX 2-644098 | 1989-09-22 |
| 1989-09-15 | https://www.nytimes.com/1989/09/15/nyregion/when-the-police-guidelines-don-t-help.html | When the Police Guidelines Dont Help | By James C McKinley Jr | TX 2-644098 | 1989-09-22 |
| 1989-09-15 | https://www.nytimes.com/1989/09/15/obituaries/abba-schwartz-refugee-expert-dies-at-age-73.html | Abba Schwartz Refugee Expert Dies at Age 73 | By Glenn Fowler | TX 2-644098 | 1989-09-22 |
| 1989-09-15 | https://www.nytimes.com/1989/09/15/obituaries/charles-russell-85-ex-governor-of-nevada.html | Charles Russell 85 ExGovernor of Nevada | AP | TX 2-644098 | 1989-09-22 |
| 1989-09-15 | https://www.nytimes.com/1989/09/15/obituaries/fishbait-miller-80-former-doorkeeper-of-the-us-house.html | Fishbait Miller 80 Former Doorkeeper Of the US House | AP | TX 2-644098 | 1989-09-22 |
| 1989-09-15 | https://www.nytimes.com/1989/09/15/obituaries/professor-solomon-fabricant-83-new-york-university-economist.html | Professor Solomon Fabricant 83 New York University Economist | By Alfonso A Narvaez | TX 2-644098 | 1989-09-22 |
| 1989-09-15 | https://www.nytimes.com/1989/09/15/obituaries/valentina-a-designer-of-clothes-for-stars-in-the-theater-dies-at-90.html | Valentina a Designer of Clothes For Stars in the Theater Dies at 90 | By Bernadine Morris | TX 2-644098 | 1989-09-22 |
| 1989-09-15 | https://www.nytimes.com/1989/09/15/opinion/abroad-at-home-a-turning-point.html | ABROAD AT HOME A Turning Point | By Anthony Lewis | TX 2-644098 | 1989-09-22 |
| 1989-09-15 | https://www.nytimes.com/1989/09/15/opinion/government-a-good-patron-but-bad-censor.html | Government  A Good Patron But Bad Censor | By Timothy Healy | TX 2-644098 | 1989-09-22 |
| 1989-09-15 | https://www.nytimes.com/1989/09/15/opinion/lunch-isnt-free-so-how-should-we-pay-for-it.html | Lunch Isnt Free So How Should We Pay for It | By Murray Weidenbaum | TX 2-644098 | 1989-09-22 |
| 1989-09-15 | https://www.nytimes.com/1989/09/15/sports/jets-wonder-if-absences-make-the-players-grow-softer.html | Jets Wonder if Absences Make the Players Grow Softer | By Gerald Eskenazi Special To the New York Times | TX 2-644098 | 1989-09-22 |

| | | | | |
|---|---|---|---|---|
| 1989-09-15 | https://www.nytimes.com/1989/09/15/sports/johnson-signs-with-giants-for-2-years.html | Johnson Signs With Giants For 2 Years | By Frank Litsky Special To the New York Times | TX 2-644098 | 1989-09-22 |
| 1989-09-15 | https://www.nytimes.com/1989/09/15/sports/mariners-sold-for-a-record-77-million.html | Mariners Sold For a Record 77 Million | By Murray Chass Special To the New York Times | TX 2-644098 | 1989-09-22 |
| 1989-09-15 | https://www.nytimes.com/1989/09/15/sports/matchups-lions-sanders-is-cool-as-first-start-nears.html | MATCHUPS Lions Sanders Is Cool As First Start Nears | By Thomas George | TX 2-644098 | 1989-09-22 |
| 1989-09-15 | https://www.nytimes.com/1989/09/15/sports/mets-veteran-co-captains-have-backs-up-as-backups.html | Mets Veteran CoCaptains Have Backs Up as Backups | By Joseph Durso | TX 2-644098 | 1989-09-22 |
| 1989-09-15 | https://www.nytimes.com/1989/09/15/sports/michigan-s-reputation-on-the-line.html | Michigans Reputation On the Line | By Joe Lapointe Special To the New York Times | TX 2-644098 | 1989-09-22 |
| 1989-09-15 | https://www.nytimes.com/1989/09/15/sports/navarez-wins-opener-at-boxing-s-new-stage.html | Navarez Wins Opener At Boxings New Stage | By Phil Berger | TX 2-644098 | 1989-09-22 |
| 1989-09-15 | https://www.nytimes.com/1989/09/15/sports/notebook-cadets-could-field-the-forward-pass.html | NOTEBOOK Cadets Could Field The Forward Pass | By William N Wallace | TX 2-644098 | 1989-09-22 |
| 1989-09-15 | https://www.nytimes.com/1989/09/15/sports/playoffs-mattingly-can-only-watch.html | Playoffs Mattingly Can Only Watch | By Michael Martinez | TX 2-644098 | 1989-09-22 |
| 1989-09-15 | https://www.nytimes.com/1989/09/15/sports/red-ransom-will-miss-the-futurity.html | Red Ransom Will Miss the Futurity | By Steven Crist | TX 2-644098 | 1989-09-22 |
| 1989-09-15 | https://www.nytimes.com/1989/09/15/sports/scott-s-20th-stops-dodgers.html | Scotts 20th Stops Dodgers | AP | TX 2-644098 | 1989-09-22 |
| 1989-09-15 | https://www.nytimes.com/1989/09/15/sports/smith-pleau-strategy-for-rangers-patience-not-panic.html | SmithPleau Strategy for Rangers Patience Not Panic | By Joe Sexton Special To the New York Times | TX 2-644098 | 1989-09-22 |
| 1989-09-15 | https://www.nytimes.com/1989/09/15/sports/sports-of-the-times-no-more-automatics-for-kickers.html | SPORTS OF THE TIMES No More Automatics For Kickers | By George Vecsey | TX 2-644098 | 1989-09-22 |
| 1989-09-15 | https://www.nytimes.com/1989/09/15/theater/on-stage.html | On Stage | By Enid Nemy | TX 2-644098 | 1989-09-22 |
| 1989-09-15 | https://www.nytimes.com/1989/09/15/theater/review-theater-new-sweeney-with-a-new-message.html | ReviewTheater New Sweeney With a New Message | By Frank Rich | TX 2-644098 | 1989-09-22 |
| 1989-09-15 | https://www.nytimes.com/1989/09/15/us/50-cutback-in-money-for-homeless-is-fiercely-protested-in-philadelphia.html | 50 Cutback in Money for Homeless Is Fiercely Protested in Philadelphia | By Michael Decourcy Hinds Special To the New York Times | TX 2-644098 | 1989-09-22 |
| 1989-09-15 | https://www.nytimes.com/1989/09/15/us/aids-treatment-costs-put-at-5-billion-a-year.html | AIDS Treatment Costs Put at 5 Billion a Year | By Philip J Hilts Special To the New York Times | TX 2-644098 | 1989-09-22 |

| | | | | |
|---|---|---|---|---|
| 1989-09-15 | https://www.nytimes.com/1989/09/15/us/article-672989-no-title.html | Article 672989  No Title | AP | TX 2-644098 | 1989-09-22 |
| 1989-09-15 | https://www.nytimes.com/1989/09/15/us/california-journal-no-escape-in-the-wild-from-grip-of-society.html | California Journal No Escape In the Wild From Grip Of Society | By Robert Reinhold Special To the New York Times | TX 2-644098 | 1989-09-22 |
| 1989-09-15 | https://www.nytimes.com/1989/09/15/us/computers-role-enlarged-in-auto-pollution-control.html | Computers Role Enlarged In Auto Pollution Control | By Matthew L Wald | TX 2-644098 | 1989-09-22 |
| 1989-09-15 | https://www.nytimes.com/1989/09/15/us/debate-over-drug-war-focuses-on-financing-it.html | Debate Over Drug War Focuses on Financing It | By David Rosenbaum Special To the New York Times | TX 2-644098 | 1989-09-22 |
| 1989-09-15 | https://www.nytimes.com/1989/09/15/us/energy-chief-won-t-have-to-testify-in-ohio-case.html | Energy Chief Wont Have to Testify in Ohio Case | By Matthew L Wald | TX 2-644098 | 1989-09-22 |
| 1989-09-15 | https://www.nytimes.com/1989/09/15/us/flaw-in-12-part-sidelines-rocket.html | FLAW IN 12 PART SIDELINES ROCKET | By Andrew Rosenthal Special To the New York Times | TX 2-644098 | 1989-09-22 |
| 1989-09-15 | https://www.nytimes.com/1989/09/15/us/hispanic-dropout-rate-is-put-at-35.html | Hispanic Dropout Rate Is Put at 35 | By Julie Johnson Special To the New York Times | TX 2-644098 | 1989-09-22 |
| 1989-09-15 | https://www.nytimes.com/1989/09/15/us/jury-in-los-angeles-acquits-five-in-protests-of-abortions.html | Jury in Los Angeles Acquits Five in Protests of Abortions | AP | TX 2-644098 | 1989-09-22 |
| 1989-09-15 | https://www.nytimes.com/1989/09/15/us/law-legal-dugout-west-57th-street-plans-are-hatched-for-new-baseball-league.html | THE LAW From a legal dugout on West 57th Street plans are hatched for a new baseball league | By David Margolick | TX 2-644098 | 1989-09-22 |
| 1989-09-15 | https://www.nytimes.com/1989/09/15/us/mx-missile-destroyed-three-minutes-into-test.html | MX Missile Destroyed Three Minutes Into Test | AP | TX 2-644098 | 1989-09-22 |
| 1989-09-15 | https://www.nytimes.com/1989/09/15/us/panel-set-to-drop-medicare-benefit.html | PANEL SET TO DROP MEDICARE BENEFIT | By Martin Tolchin Special to the New York Times | TX 2-644098 | 1989-09-22 |
| 1989-09-15 | https://www.nytimes.com/1989/09/15/us/pierce-abruptly-cancels-testimony-in-house.html | Pierce Abruptly Cancels Testimony in House | By Philip Shenon Special To the New York Times | TX 2-644098 | 1989-09-22 |
| 1989-09-15 | https://www.nytimes.com/1989/09/15/us/reagan-to-leave-hospital-today.html | REAGAN TO LEAVE HOSPITAL TODAY | By Lawrence K Altman Special To the New York Times | TX 2-644098 | 1989-09-22 |
| 1989-09-15 | https://www.nytimes.com/1989/09/15/us/senate-approves-a-ban-on-smoking-on-all-us-flights.html | SENATE APPROVES A BAN ON SMOKING ON ALL US FLIGHTS | By Robin Toner Special To the New York Times | TX 2-644098 | 1989-09-22 |
| 1989-09-15 | https://www.nytimes.com/1989/09/15/us/senators-to-offer-own-clean-air-bill.html | SENATORS TO OFFER OWN CLEAN AIR BILL | By Allan R Gold | TX 2-644098 | 1989-09-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-09-15 | https://www.nytimes.com/1989/09/15/us/smoking-restrictions-increased-dramatically-in-recent-years.html | Smoking Restrictions Increased Dramatically in Recent Years | By Robert D McFadden | TX 2-644098 | 1989-09-22 |
| 1989-09-15 | https://www.nytimes.com/1989/09/15/us/text-of-pierce-s-statement.html | Text of Pierces Statement | Special to The New York Times | TX 2-644098 | 1989-09-22 |
| 1989-09-15 | https://www.nytimes.com/1989/09/15/us/washington-work-barney-frank-s-public-private-lives-lonely-struggle-for.html | Washington at Work Barney Franks Public and Private Lives Lonely Struggle for Coexistence | By Michael Oreskes Special To the New York Times | TX 2-644098 | 1989-09-22 |
| 1989-09-15 | https://www.nytimes.com/1989/09/15/us/worker-on-disability-leave-kills-7-then-himself-in-printing-plant.html | Worker on Disability Leave Kills 7 Then Himself in Printing Plant | AP | TX 2-644098 | 1989-09-22 |
| 1989-09-15 | https://www.nytimes.com/1989/09/15/us/writing-coaches-helping-to-stamp-out-legalese.html | Writing Coaches Helping to Stamp Out Legalese | By Sharman Stein Special To the New York Times | TX 2-644098 | 1989-09-22 |
| 1989-09-15 | https://www.nytimes.com/1989/09/15/world/argentine-chief-faces-economic-test.html | Argentine Chief Faces Economic Test | By Shirley Christian Special To the New York Times | TX 2-644098 | 1989-09-22 |
| 1989-09-15 | https://www.nytimes.com/1989/09/15/world/as-crowds-cheer-namibia-guerrilla-chief-ends-exile.html | As Crowds Cheer Namibia Guerrilla Chief Ends Exile | By Christopher S Wren Special To the New York Times | TX 2-644098 | 1989-09-22 |
| 1989-09-15 | https://www.nytimes.com/1989/09/15/world/beijing-journal-with-democracy-in-dust-a-cloud-falls-on-science.html | Beijing Journal With Democracy in Dust a Cloud Falls on Science | By David E Sanger Special to the New York Times | TX 2-644098 | 1989-09-22 |
| 1989-09-15 | https://www.nytimes.com/1989/09/15/world/beijing-ousts-governor-tied-to-zhao.html | Beijing Ousts Governor Tied to Zhao | By Sheryl Wudunn Special to the New York Times | TX 2-644098 | 1989-09-22 |
| 1989-09-15 | https://www.nytimes.com/1989/09/15/world/bush-doubles-food-aid-to-poland-after-being-pressed-by-congress.html | Bush Doubles Food Aid to Poland After Being Pressed by Congress | By Clyde H Farnsworth Special To the New York Times | TX 2-644098 | 1989-09-22 |
| 1989-09-15 | https://www.nytimes.com/1989/09/15/world/bush-to-assure-shevardnadze-on-support-for-arms-control.html | Bush to Assure Shevardnadze On Support for Arms Control | By Michael R Gordon Special To the New York Times | TX 2-644098 | 1989-09-22 |
| 1989-09-15 | https://www.nytimes.com/1989/09/15/world/canadian-police-seize-4-latins-and-arms.html | Canadian Police Seize 4 Latins and Arms | AP | TX 2-644098 | 1989-09-22 |
| 1989-09-15 | https://www.nytimes.com/1989/09/15/world/europe-to-join-colombia-s-drug-fight.html | Europe to Join Colombias Drug Fight | By James Brooke Special to the New York Times | TX 2-644098 | 1989-09-22 |
| 1989-09-15 | https://www.nytimes.com/1989/09/15/world/house-panel-assails-us-policy-on-khmer-rouge.html | House Panel Assails US Policy on Khmer Rouge | By Thomas L Friedman Special To the New York Times | TX 2-644098 | 1989-09-22 |
| 1989-09-15 | https://www.nytimes.com/1989/09/15/world/hungary-s-motive-earning-western-good-will.html | Hungarys Motive Earning Western Good Will | By Henry Kamm Special To the New York Times | TX 2-644098 | 1989-09-22 |

| | | | | |
|---|---|---|---|---|
| 1989-09-15 | https://www.nytimes.com/1989/09/15/world/in-colombia-cocaine-is-the-elixir-for-rich-and-poor.html | In Colombia Cocaine Is the Elixir for Rich and Poor | By Joseph B Treaster Special To the New York Times | TX 2-644098 | 1989-09-22 |
| 1989-09-15 | https://www.nytimes.com/1989/09/15/world/new-pretoria-president-under-fire-on-right.html | New Pretoria President Under Fire on Right | AP | TX 2-644098 | 1989-09-22 |
| 1989-09-15 | https://www.nytimes.com/1989/09/15/world/palestinian-sought-by-us-asking-for-release-by-greece.html | Palestinian Sought by US Asking for Release by Greece | AP | TX 2-644098 | 1989-09-22 |
| 1989-09-15 | https://www.nytimes.com/1989/09/15/world/poles-are-reported-beaten-by-rumanian-border-troops.html | Poles Are Reported Beaten By Rumanian Border Troops | AP | TX 2-644098 | 1989-09-22 |
| 1989-09-15 | https://www.nytimes.com/1989/09/15/world/salvador-rebels-reduce-demands.html | SALVADOR REBELS REDUCE DEMANDS | By Larry Rohter Special To the New York Times | TX 2-644098 | 1989-09-22 |
| 1989-09-15 | https://www.nytimes.com/1989/09/15/world/soviet-refugee-plan-faulted-critics-say-flow-will-dry-up.html | SovietRefugee Plan Faulted Critics Say Flow Will Dry Up | By Robert Pear Special To the New York Times | TX 2-644098 | 1989-09-22 |
| 1989-09-16 | https://www.nytimes.com/1989/09/16/arts/6-in-the-arts-win-new-100000-prize.html | 6 in the Arts Win New 100000 Prize | By Richard Bernstein | TX 2-644085 | 1989-09-22 |
| 1989-09-16 | https://www.nytimes.com/1989/09/16/arts/a-channel-innovates-and-moves-up.html | A Channel Innovates and Moves Up | By Jeremy Gerard | TX 2-644085 | 1989-09-22 |
| 1989-09-16 | https://www.nytimes.com/1989/09/16/arts/a-congressman-confronts-a-hostile-art-world.html | A Congressman Confronts a Hostile Art World | By Grace Glueck | TX 2-644085 | 1989-09-22 |
| 1989-09-16 | https://www.nytimes.com/1989/09/16/arts/in-japan-midori-is-a-new-yorker.html | In Japan Midori Is a New Yorker | By David E Sanger Special To the New York Times | TX 2-644085 | 1989-09-22 |
| 1989-09-16 | https://www.nytimes.com/1989/09/16/arts/review-dance-scenes-of-splintered-images-and-split-personalities.html | ReviewDance Scenes of Splintered Images And Split Personalities | By Jack Anderson | TX 2-644085 | 1989-09-22 |
| 1989-09-16 | https://www.nytimes.com/1989/09/16/arts/reviews-music-clarinetist-in-his-element-bulgarian-music-plus-rock.html | ReviewsMusic Clarinetist in His Element Bulgarian Music Plus Rock | By Jon Pareles | TX 2-644085 | 1989-09-22 |
| 1989-09-16 | https://www.nytimes.com/1989/09/16/arts/reviews-music-on-a-dual-bill-two-kinds-of-vocal-pyrotechnics.html | ReviewsMusic On a Dual Bill Two Kinds Of Vocal Pyrotechnics | By Peter Watrous | TX 2-644085 | 1989-09-22 |
| 1989-09-16 | https://www.nytimes.com/1989/09/16/books/books-of-the-times-the-founding-of-our-republic-and-where-it-stands.html | Books of The Times The Founding of Our Republic and Where It Stands | By Herbert Mitgang | TX 2-644085 | 1989-09-22 |
| 1989-09-16 | https://www.nytimes.com/1989/09/16/business/3-savings-units-taken-over.html | 3 Savings Units Taken Over | AP | TX 2-644085 | 1989-09-22 |

| | | | | |
|---|---|---|---|---|
| 1989-09-16 | https://www.nytimes.com/1989/09/16/business/a-new-day-for-united-employees.html | A New Day for United Employees | Special to The New York Times | TX 2-644085 | 1989-09-22 |
| 1989-09-16 | https://www.nytimes.com/1989/09/16/business/air-france-lufthansa-sign-cooperation-pact.html | Air France Lufthansa Sign Cooperation Pact | By Steven Greenhouse Special To the New York Times | TX 2-644085 | 1989-09-22 |
| 1989-09-16 | https://www.nytimes.com/1989/09/16/business/bond-prices-rise-in-erratic-trading.html | Bond Prices Rise in Erratic Trading | By H J Maidenberg | TX 2-644085 | 1989-09-22 |
| 1989-09-16 | https://www.nytimes.com/1989/09/16/business/braniff-s-loss-at-20-million.html | Braniffs Loss At 20 Million | AP | TX 2-644085 | 1989-09-22 |
| 1989-09-16 | https://www.nytimes.com/1989/09/16/business/campeau-said-to-lose-control-of-retail-giant.html | Campeau Said To Lose Control Of Retail Giant | By Isadore Barmash | TX 2-644085 | 1989-09-22 |
| 1989-09-16 | https://www.nytimes.com/1989/09/16/business/company-news-di-giorgio-draws-possible-suitors.html | COMPANY NEWS Di Giorgio Draws Possible Suitors | Special to The New York Times | TX 2-644085 | 1989-09-22 |
| 1989-09-16 | https://www.nytimes.com/1989/09/16/business/company-news-ford-plans-to-shift-truck-production.html | COMPANY NEWS Ford Plans to Shift Truck Production | AP | TX 2-644085 | 1989-09-22 |
| 1989-09-16 | https://www.nytimes.com/1989/09/16/business/company-news-georgia-gulf-stock-falls-5-1-8.html | COMPANY NEWS Georgia Gulf Stock Falls 5 18 | Special to The New York Times | TX 2-644085 | 1989-09-22 |
| 1989-09-16 | https://www.nytimes.com/1989/09/16/business/company-news-kroger-to-sell-9-food-units.html | COMPANY NEWS Kroger to Sell 9 Food Units | AP | TX 2-644085 | 1989-09-22 |
| 1989-09-16 | https://www.nytimes.com/1989/09/16/business/company-news-ralston-purina-to-buy-beech-nut-baby-food.html | COMPANY NEWS Ralston Purina to Buy BeechNut Baby Food | By Robert J Cole | TX 2-644085 | 1989-09-22 |
| 1989-09-16 | https://www.nytimes.com/1989/09/16/business/currency-markets-dollar-finishes-day-lower-after-sharp-morning-rise.html | CURRENCY MARKETS Dollar Finishes Day Lower After Sharp Morning Rise | By Jonathan Fuerbringer | TX 2-644085 | 1989-09-22 |
| 1989-09-16 | https://www.nytimes.com/1989/09/16/business/deals-seen-by-maxwell.html | Deals Seen By Maxwell | AP | TX 2-644085 | 1989-09-22 |
| 1989-09-16 | https://www.nytimes.com/1989/09/16/business/dow-gains-9.69-points-after-wide-swings.html | Dow Gains 969 Points After Wide Swings | By Phillip H Wiggins | TX 2-644085 | 1989-09-22 |
| 1989-09-16 | https://www.nytimes.com/1989/09/16/business/drug-executive-is-sentenced.html | Drug Executive Is Sentenced | AP | TX 2-644085 | 1989-09-22 |
| 1989-09-16 | https://www.nytimes.com/1989/09/16/business/goldsmith-wins-extension-in-britain-on-bid-for-bat.html | Goldsmith Wins Extension In Britain on Bid for BAT | By Steven Prokesch Special To the New York Times | TX 2-644085 | 1989-09-22 |

| | | | | |
|---|---|---|---|---|
| 1989-09-16 | https://www.nytimes.com/1989/09/16/business/import-fall-narrows-trade-gap.html | Import Fall Narrows Trade Gap | By Clyde H Farnsworth Special To the New York Times | TX 2-644085 | 1989-09-22 |
| 1989-09-16 | https://www.nytimes.com/1989/09/16/business/industrial-production-posts-largest-gain-in-4-months.html | Industrial Production Posts Largest Gain in 4 Months | AP | TX 2-644085 | 1989-09-22 |
| 1989-09-16 | https://www.nytimes.com/1989/09/16/business/inventories-are-up-0.6-sales-off-0.9.html | Inventories Are Up 06 Sales Off 09 | AP | TX 2-644085 | 1989-09-22 |
| 1989-09-16 | https://www.nytimes.com/1989/09/16/business/jail-term-for-ex-officer-of-unisys.html | Jail Term for ExOfficer of Unisys | By Andrew Rosenthal Special To the New York Times | TX 2-644085 | 1989-09-22 |
| 1989-09-16 | https://www.nytimes.com/1989/09/16/business/junk-bond-prices-dip-market-jitters-continue.html | Junk Bond Prices Dip Market Jitters Continue | By Anise C Wallace | TX 2-644085 | 1989-09-22 |
| 1989-09-16 | https://www.nytimes.com/1989/09/16/business/machinists-seen-joining-ual-talks.html | Machinists Seen Joining UAL Talks | By Agis Salpukas | TX 2-644085 | 1989-09-22 |
| 1989-09-16 | https://www.nytimes.com/1989/09/16/business/mcorp-claim-by-fdic.html | Mcorp Claim by FDIC | Special to The New York Times | TX 2-644085 | 1989-09-22 |
| 1989-09-16 | https://www.nytimes.com/1989/09/16/business/mgm-ua-accepts-new-qintex-bid.html | MGMUA Accepts New Qintex Bid | By Michael Lev Special To the New York Times | TX 2-644085 | 1989-09-22 |
| 1989-09-16 | https://www.nytimes.com/1989/09/16/business/mistrial-declared-in-texas-in-big-savings-fraud-case.html | Mistrial Declared in Texas In Big Savings Fraud Case | By Thomas C Hayes Special To the New York Times | TX 2-644085 | 1989-09-22 |
| 1989-09-16 | https://www.nytimes.com/1989/09/16/business/motorcycle-makers-shift-tactics.html | Motorcycle Makers Shift Tactics | By Doron P Levin Special To the New York Times | TX 2-644085 | 1989-09-22 |
| 1989-09-16 | https://www.nytimes.com/1989/09/16/business/patents-courts-called-tougher-on-infringement.html | Patents Courts Called Tougher on Infringement | By Edmund L Andrews | TX 2-644085 | 1989-09-22 |
| 1989-09-16 | https://www.nytimes.com/1989/09/16/business/patents-diet-pills-said-to-curb-fat-and-cholesterol.html | Patents Diet Pills Said to Curb Fat and Cholesterol | By Edmund L Andrews | TX 2-644085 | 1989-09-22 |
| 1989-09-16 | https://www.nytimes.com/1989/09/16/business/producer-prices-fell-0.4-in-august.html | Producer Prices Fell 04 in August | By Robert D Hershey Jr Special To the New York Times | TX 2-644085 | 1989-09-22 |
| 1989-09-16 | https://www.nytimes.com/1989/09/16/business/us-regulators-sue-owners-in-big-savings-unit-failure.html | US Regulators Sue Owners In Big Savings Unit Failure | By David E Rosenbaum Special To the New York Times | TX 2-644085 | 1989-09-22 |
| 1989-09-16 | https://www.nytimes.com/1989/09/16/business/your-money-long-term-plan-yields-stock-gain.html | Your Money LongTerm Plan Yields Stock Gain | By Jan M Rosen | TX 2-644085 | 1989-09-22 |
| 1989-09-16 | https://www.nytimes.com/1989/09/16/movies/review-film-graduating-to-adulthood-just-before-the-south-erupts.html | ReviewFilm Graduating to Adulthood Just Before the South Erupts | By Vincent Canby | TX 2-644085 | 1989-09-22 |

| | | | | |
|---|---|---|---|---|
| 1989-09-16 | https://www.nytimes.com/1989/09/16/movies/review-film-waiting-to-be-murdered-while-police-talk-and-sigh.html | ReviewFilm Waiting to Be Murdered While Police Talk and Sigh | By Caryn James | TX 2-644085 | 1989-09-22 |
| 1989-09-16 | https://www.nytimes.com/1989/09/16/nyregion/about-new-york-house-by-house-trying-to-repel-drug-invaders.html | About New York House by House Trying to Repel Drug Invaders | By Suzanne Daley | TX 2-644085 | 1989-09-22 |
| 1989-09-16 | https://www.nytimes.com/1989/09/16/nyregion/albany-aids-panel-assails-ban-on-condoms-to-inmates.html | Albany AIDS Panel Assails Ban on Condoms to Inmates | By Bruce Lambert Special To the New York Times | TX 2-644085 | 1989-09-22 |
| 1989-09-16 | https://www.nytimes.com/1989/09/16/nyregion/breaking-one-of-south-africa-s-barriers.html | Breaking One of South Africas Barriers | By David Margolick | TX 2-644085 | 1989-09-22 |
| 1989-09-16 | https://www.nytimes.com/1989/09/16/nyregion/bridge-brazil-holds-its-lead-bermuda-bowl-netherlands-wins-women-s-team-contest.html | Bridge Brazil holds its lead in the Bermuda Bowl the Netherlands wins the womens team contest | By Alan Truscott Special To the New York Times | TX 2-644085 | 1989-09-22 |
| 1989-09-16 | https://www.nytimes.com/1989/09/16/nyregion/campaign-trail-trying-to-fling-and-duck-catch-phrase-labels.html | Campaign Trail Trying to Fling and Duck CatchPhrase Labels | By Craig Wolff | TX 2-644085 | 1989-09-22 |
| 1989-09-16 | https://www.nytimes.com/1989/09/16/nyregion/ins-to-re-evaluate-soviet-emigre-s-cases.html | INS to ReEvaluate Soviet Emigres Cases | AP | TX 2-644085 | 1989-09-22 |
| 1989-09-16 | https://www.nytimes.com/1989/09/16/nyregion/ithaca-college-honors-donor-by-renaming-media-school.html | Ithaca College Honors Donor By Renaming Media School | By Alex S Jones Special To the New York Times | TX 2-644085 | 1989-09-22 |
| 1989-09-16 | https://www.nytimes.com/1989/09/16/nyregion/miami-official-returns-to-list-for-school-job.html | Miami Official Returns to List For School Job | By Neil A Lewis | TX 2-644085 | 1989-09-22 |
| 1989-09-16 | https://www.nytimes.com/1989/09/16/nyregion/police-cleared-in-suffocation-of-a-retarded-brooklyn-man.html | Police Cleared in Suffocation Of a Retarded Brooklyn Man | By Leonard Buder | TX 2-644085 | 1989-09-22 |
| 1989-09-16 | https://www.nytimes.com/1989/09/16/nyregion/soviet-jewish-emigres-allocated-around-us.html | Soviet Jewish Emigres Allocated Around US | By Marvine Howe | TX 2-644085 | 1989-09-22 |
| 1989-09-16 | https://www.nytimes.com/1989/09/16/nyregion/tent-city-jail-to-stay-open.html | Tent City Jail to Stay Open | Special to The New York Times | TX 2-644085 | 1989-09-22 |
| 1989-09-16 | https://www.nytimes.com/1989/09/16/nyregion/to-revive-newark-state-shuffles-its-workers.html | To Revive Newark State Shuffles Its Workers | By Anthony Depalma Special To the New York Times | TX 2-644085 | 1989-09-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-09-16 | https://www.nytimes.com/1989/09/16/obituaries/berry-fleming-90-novelist-of-30-s-and-40-s-dies.html | Berry Fleming 90 Novelist of 30s and 40s Dies | By Edwin McDowell | TX 2-644085 | 1989-09-22 |
| 1989-09-16 | https://www.nytimes.com/1989/09/16/obituaries/john-bright-81-a-screen-writer.html | John Bright 81 a Screen Writer | By C Gerald Fraser | TX 2-644085 | 1989-09-22 |
| 1989-09-16 | https://www.nytimes.com/1989/09/16/opinion/clogged-roads-a-solution-and-silence.html | Clogged Roads a Solution  and Silence | By John F McHugh | TX 2-644085 | 1989-09-22 |
| 1989-09-16 | https://www.nytimes.com/1989/09/16/opinion/fetuses-right-not-to-be-born.html | Fetuses Right Not to Be Born | By Mary Steichen Calderone | TX 2-644085 | 1989-09-22 |
| 1989-09-16 | https://www.nytimes.com/1989/09/16/opinion/observer-the-suslov-lament.html | OBSERVER The Suslov Lament | By Russell Baker | TX 2-644085 | 1989-09-22 |
| 1989-09-16 | https://www.nytimes.com/1989/09/16/opinion/to-the-rescue-a-national-youth-academy.html | To the Rescue A National Youth Academy | By Samuel D Proctor | TX 2-644085 | 1989-09-22 |
| 1989-09-16 | https://www.nytimes.com/1989/09/16/sports/baseball-dunston-grand-slam-puts-cubs-past-pirates.html | BASEBALL Dunston Grand Slam Puts Cubs Past Pirates | AP | TX 2-644085 | 1989-09-22 |
| 1989-09-16 | https://www.nytimes.com/1989/09/16/sports/football-giants-a-serious-challenge-to-lions-quarterback.html | FOOTBALL Giants a Serious Challenge to Lions Quarterback | By Frank Litsky Special To the New York Times | TX 2-644085 | 1989-09-22 |
| 1989-09-16 | https://www.nytimes.com/1989/09/16/sports/football-lageman-to-be-starter-in-his-first-nfl-game.html | FOOTBALL Lageman to Be Starter In His First NFL Game | By Gerald Eskenazi Special To the New York Times | TX 2-644085 | 1989-09-22 |
| 1989-09-16 | https://www.nytimes.com/1989/09/16/sports/mets-win-but-fail-to-gain-on-cubs.html | Mets Win But Fail To Gain On Cubs | By Joseph Durso Special To the New York Times | TX 2-644085 | 1989-09-22 |
| 1989-09-16 | https://www.nytimes.com/1989/09/16/sports/new-coach-and-new-hope-as-columbia-opens.html | New Coach and New Hope as Columbia Opens | By William N Wallace | TX 2-644085 | 1989-09-22 |
| 1989-09-16 | https://www.nytimes.com/1989/09/16/sports/no-sign-of-victory-on-banner-contest-night.html | No Sign of Victory on BannerContest Night | By Michael Martinez | TX 2-644085 | 1989-09-22 |
| 1989-09-16 | https://www.nytimes.com/1989/09/16/sports/sports-of-the-times-you-think-it-s-easy-being-bo.html | SPORTS OF THE TIMES You Think Its Easy Being Bo | By Malcolm Moran | TX 2-644085 | 1989-09-22 |
| 1989-09-16 | https://www.nytimes.com/1989/09/16/style/consumer-s-world-guidepost-caring-for-your-camera.html | CONSUMERS WORLD Guidepost Caring for Your Camera | By Andy Grundberg | TX 2-644085 | 1989-09-22 |
| 1989-09-16 | https://www.nytimes.com/1989/09/16/style/consumer-s-world-in-battle-on-pollutants-latest-suspect-is-rugs.html | CONSUMERS WORLD In Battle on Pollutants Latest Suspect Is Rugs | By Barry Meier | TX 2-644085 | 1989-09-22 |

| | | | | |
|---|---|---|---|---|
| 1989-09-16 | https://www.nytimes.com/1989/09/16/style/consumer-s-world-new-rewards-are-offered-to-frequent-travelers.html | CONSUMERS WORLD New Rewards Are Offered To Frequent Travelers | By Leonard Sloane | TX 2-644085 | 1989-09-22 |
| 1989-09-16 | https://www.nytimes.com/1989/09/16/style/consumer-s-world-no-more-trips-to-the-bank.html | CONSUMERS WORLD No More Trips To the Bank | By Michael Quint | TX 2-644085 | 1989-09-22 |
| 1989-09-16 | https://www.nytimes.com/1989/09/16/style/coping-with-backyard-wildlife.html | Coping With Backyard Wildlife | By Joan Lee Faust | TX 2-644085 | 1989-09-22 |
| 1989-09-16 | https://www.nytimes.com/1989/09/16/theater/london-hamlet-loses-star-to-illness.html | London Hamlet Loses Star to Illness | Special to The New York Times | TX 2-644085 | 1989-09-22 |
| 1989-09-16 | https://www.nytimes.com/1989/09/16/us/alaska-plans-cleanup-as-exxon-work-ends.html | Alaska Plans Cleanup as Exxon Work Ends | AP | TX 2-644085 | 1989-09-22 |
| 1989-09-16 | https://www.nytimes.com/1989/09/16/us/assault-rifles-despite-curb-no-shortage.html | Assault Rifles Despite Curb No Shortage | By Kirk Johnson | TX 2-644085 | 1989-09-22 |
| 1989-09-16 | https://www.nytimes.com/1989/09/16/us/bush-s-drug-strategy-is-criticized-as-failing-to-seek-views-of-cities.html | Bushs Drug Strategy Is Criticized As Failing to Seek Views of Cities | By David Johnston Special To the New York Times | TX 2-644085 | 1989-09-22 |
| 1989-09-16 | https://www.nytimes.com/1989/09/16/us/dc-10-jets-to-get-hydraulic-device.html | DC10 JETS TO GET HYDRAULIC DEVICE | By Eric Weiner | TX 2-644085 | 1989-09-22 |
| 1989-09-16 | https://www.nytimes.com/1989/09/16/us/disturbed-past-of-killer-of-7-is-unraveled.html | Disturbed Past of Killer of 7 Is Unraveled | By Ronald Smothers Special To the New York Times | TX 2-644085 | 1989-09-22 |
| 1989-09-16 | https://www.nytimes.com/1989/09/16/us/drought-stricken-areas-find-relief-after-rains.html | DroughtStricken Areas Find Relief After Rains | By William Robbins Special To the New York Times | TX 2-644085 | 1989-09-22 |
| 1989-09-16 | https://www.nytimes.com/1989/09/16/us/fear-grows-over-effects-of-a-new-smokable-drug.html | Fear Grows Over Effects of a New Smokable Drug | By Katherine Bishop Special To the New York Times | TX 2-644085 | 1989-09-22 |
| 1989-09-16 | https://www.nytimes.com/1989/09/16/us/house-panel-acts-to-summon-hud-s-ex-chief.html | House Panel Acts to Summon HUDs ExChief | By Philip Shenon Special To the New York Times | TX 2-644085 | 1989-09-22 |
| 1989-09-16 | https://www.nytimes.com/1989/09/16/us/john-yovicsin-70-coached-football-14-years-at-harvard.html | John Yovicsin 70 Coached Football 14 Years at Harvard | AP | TX 2-644085 | 1989-09-22 |
| 1989-09-16 | https://www.nytimes.com/1989/09/16/us/northeast-gains-some-population.html | NORTHEAST GAINS SOME POPULATION | By Felicity Barringer Special To the New York Times | TX 2-644085 | 1989-09-22 |
| 1989-09-16 | https://www.nytimes.com/1989/09/16/us/president-repeats-opposition-to-ban-on-assault-rifles.html | PRESIDENT REPEATS OPPOSITION TO BAN ON ASSAULT RIFLES | By Michael Wines Special To the New York Times | TX 2-644085 | 1989-09-22 |
| 1989-09-16 | https://www.nytimes.com/1989/09/16/us/rockwell-threatens-to-close-nuclear-weapons-plant.html | Rockwell Threatens to Close Nuclear Weapons Plant | By Matthew L Wald | TX 2-644085 | 1989-09-22 |

| | | | | |
|---|---|---|---|---|
| 1989-09-16 | https://www.nytimes.com/1989/09/16/us/saturday-new-quiz.html | Saturday New Quiz | By Linda Amster | TX 2-644085 | 1989-09-22 |
| 1989-09-16 | https://www.nytimes.com/1989/09/16/us/us-delays-sale-of-atlantic-oil-leases-till-91.html | US Delays Sale of Atlantic Oil Leases Till 91 | By Allan R Gold Special To the New York Times | TX 2-644085 | 1989-09-22 |
| 1989-09-16 | https://www.nytimes.com/1989/09/16/us/us-was-investigating-mine-that-exploded.html | US Was Investigating Mine That Exploded | AP | TX 2-644085 | 1989-09-22 |
| 1989-09-16 | https://www.nytimes.com/1989/09/16/us/wave-of-protests-developing-on-profits-from-aids-drug.html | Wave of Protests Developing On Profits From AIDS Drug | By Philip J Hilts Special To the New York Times | TX 2-644085 | 1989-09-22 |
| 1989-09-16 | https://www.nytimes.com/1989/09/16/world/13-die-in-hindu-muslim-riot.html | 13 Die in HinduMuslim Riot | AP | TX 2-644085 | 1989-09-22 |
| 1989-09-16 | https://www.nytimes.com/1989/09/16/world/2-african-innovators-receive-annual-hunger-project-prize.html | 2 African Innovators Receive Annual HungerProject Prize | Special to The New York Times | TX 2-644085 | 1989-09-22 |
| 1989-09-16 | https://www.nytimes.com/1989/09/16/world/20000-apartheid-foes-allowed-to-march-through-johannesburg.html | 20000 Apartheid Foes Allowed To March Through Johannesburg | By Christopher S Wren Special To the New York Times | TX 2-644085 | 1989-09-22 |
| 1989-09-16 | https://www.nytimes.com/1989/09/16/world/bogota-on-alert-after-explosions.html | BOGOTA ON ALERT AFTER EXPLOSIONS | By Joseph B Treaster Special To the New York Times | TX 2-644085 | 1989-09-22 |
| 1989-09-16 | https://www.nytimes.com/1989/09/16/world/deng-after-absence-is-reported-in-public.html | Deng After Absence Is Reported in Public | Special to The New York Times | TX 2-644085 | 1989-09-22 |
| 1989-09-16 | https://www.nytimes.com/1989/09/16/world/east-berlin-cancels-a-visit-by-west-germans.html | East Berlin Cancels a Visit by West Germans | By Serge Schmemann Special To the New York Times | TX 2-644085 | 1989-09-22 |
| 1989-09-16 | https://www.nytimes.com/1989/09/16/world/ethiopia-talks-make-progress.html | Ethiopia Talks Make Progress | Special to The New York Times | TX 2-644085 | 1989-09-22 |
| 1989-09-16 | https://www.nytimes.com/1989/09/16/world/for-sri-lankans-terror-strikes-from-all-sides.html | For Sri Lankans Terror Strikes From All Sides | By Barbara Crossette Special To the New York Times | TX 2-644085 | 1989-09-22 |
| 1989-09-16 | https://www.nytimes.com/1989/09/16/world/gorbachev-urges-baltic-compromise.html | Gorbachev Urges Baltic Compromise | By Francis X Clines Special To the New York Times | TX 2-644085 | 1989-09-22 |
| 1989-09-16 | https://www.nytimes.com/1989/09/16/world/london-and-dublin-cite-worry-on-security-leak.html | London and Dublin Cite Worry on Security Leak | By Craig R Whitney Special To the New York Times | TX 2-644085 | 1989-09-22 |
| 1989-09-16 | https://www.nytimes.com/1989/09/16/world/no-headline-015089.html | No Headline | By John F Burns Special To the New York Times | TX 2-644085 | 1989-09-22 |
| 1989-09-16 | https://www.nytimes.com/1989/09/16/world/north-korea-quickly-rejects-seoul-s-unification-proposal.html | North Korea Quickly Rejects Seouls Unification Proposal | AP | TX 2-644085 | 1989-09-22 |

| | | | | |
|---|---|---|---|---|
| 1989-09-16 | https://www.nytimes.com/1989/09/16/world/passau-journal-a-wanderlust-born-of-frustration.html | Passau Journal A Wanderlust Born of Frustration | By Ferdinand Protzman Special To the New York Times | TX 2-644085 | 1989-09-22 |
| 1989-09-16 | https://www.nytimes.com/1989/09/16/world/polish-finance-minister-s-tricky-mix-hard-times-and-free-markets.html | Polish Finance Ministers Tricky Mix Hard Times and Free Markets | By John Tagliabue Special To the New York Times | TX 2-644085 | 1989-09-22 |
| 1989-09-16 | https://www.nytimes.com/1989/09/16/world/salvadoran-foes-agree-to-formal-talks.html | Salvadoran Foes Agree to Formal Talks | By Larry Rohter Special To the New York Times | TX 2-644085 | 1989-09-22 |
| 1989-09-16 | https://www.nytimes.com/1989/09/16/world/us-drops-a-plan-to-finance-nicaragua-opposition-leader.html | US Drops a Plan to Finance Nicaragua Opposition Leader | By Thomas L Friedman Special To the New York Times | TX 2-644085 | 1989-09-22 |
| 1989-09-16 | https://www.nytimes.com/1989/09/16/world/us-voicing-fears-that-gorbachev-will-divide-west.html | US VOICING FEARS THAT GORBACHEV WILL DIVIDE WEST | By Thomas L Friedman Special To the New York Times | TX 2-644085 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/archives/style-makers-lionel-cros-fashion-designer.html | STYLE MAKERSLionel Cros Fashion Designer | By Anne Bogart | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/arts/antiques-clocks-and-jewels-from-the-golden-age-of-cartier.html | ANTIQUES Clocks and Jewels From the Golden Age of Cartier | By Rita Reif | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/arts/architecture-view-a-year-of-years-for-the-high-priest-of-modernism.html | ARCHITECTURE VIEW A Year of Years for the High Priest of Modernism | By Paul Goldberger | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/arts/art-view-two-who-made-a-revolution.html | ART VIEW Two Who Made A Revolution | By John Russell | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/arts/dance-american-indian-dancers-rekindle-their-heritage.html | DANCE American Indian Dancers Rekindle Their Heritage | By Jennifer Dunning | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/arts/dance-view-a-boom-down-under.html | DANCE VIEW A Boom Down Under | By Jack Anderson | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/arts/film-blier-puts-a-fresh-wrinkle-in-the-old-triangle.html | FILMBlier Puts a Fresh Wrinkle in the Old Triangle | By Paul Chutkow | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/arts/home-entertainment-soundings-proud-tina-keeps-on-burnin.html | HOME ENTERTAINMENT SOUNDINGS Proud Tina Keeps On Burnin | By Jon Pareles | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/arts/music-a-conductor-must-help-to-shape-public-taste.html | MUSIC A Conductor Must Help to Shape Public Taste | By Gerard Schwarz | TX 2-647097 | 1989-09-22 |

| | | | | |
|---|---|---|---|---|
| 1989-09-17 | https://www.nytimes.com/1989/09/17/arts/music-view-where-is-the-invective-of-yesteryear-in-opera.html | MUSIC VIEW Where Is the Invective Of Yesteryear in Opera | By Donal Henahan | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/arts/pop-view-neil-young-dinosaur-extraordinaire.html | POP VIEW Neil Young Dinosaur Extraordinaire | By John Rockwell | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/arts/record-notes-there-s-something-old-something-new-and-a-lot-of-both.html | RECORD NOTES Theres Something Old Something New and a Lot of Both | By Gerald Gold | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/arts/recordings-a-new-chance-to-hear-forgotten-german-operas.html | RECORDINGSA New Chance to Hear Forgotten German Operas | By David Hamilton | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/arts/recordings-janet-jackson-adopts-a-new-attitude-concern.html | RECORDINGS Janet Jackson Adopts a New Attitude Concern | By Jon Pareles | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/arts/review-dance-2-visiting-companies.html | ReviewDance 2 Visiting Companies | By Jack Anderson | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/arts/review-dance-the-disaster-series.html | ReviewDance The Disaster Series | By Jack Anderson | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/arts/review-music-19th-century-songfest-of-protest-and-reform.html | ReviewMusic 19thCentury Songfest Of Protest and Reform | By Jon Pareles | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/arts/review-opera-drama-on-and-off-stage-for-a-catalani-rarity.html | Review Opera Drama On and Off Stage For a Catalani Rarity | By Bernard Holland Special To the New York Times | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/arts/reviews-dance-dance-world-s-bessies-honor-some-achievers.html | ReviewsDance Dance Worlds Bessies Honor Some Achievers | By Jack Anderson | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/arts/reviews-music-cosmopolitan-quality-of-the-polish-art-song.html | ReviewsMusic Cosmopolitan Quality Of the Polish Art Song | By Allan Kozinn | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/arts/reviews-music-fine-young-cannibals-pilfer-the-past.html | ReviewsMusic Fine Young Cannibals Pilfer the Past | By Jon Pareles | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/arts/reviews-music-mel-torme-improvisations-in-easy-listening-disguise.html | ReviewsMusic Mel Torme Improvisations In EasyListening Disguise | By Peter Watrous | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/arts/sound-digital-speakers-thrive-on-a-diet-of-laser-beams.html | SOUND Digital Speakers Thrive on a Diet of Laser Beams | By Hans Fantel | TX 2-647097 | 1989-09-22 |

| | | | | |
|---|---|---|---|---|
| 1989-09-17 | https://www.nytimes.com/1989/09/17/arts/telebvision-hitler-s-berlin-is-seen-through-shirer-s-dairies.html | TELEBVISION Hitlers Berlin Is Seen Through Shirers Dairies | By Geraldine Fabrikant | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/arts/television-for-the-western-serial-time-to-saddle-up-again.html | TELEVISION For the Western Serial Time to Saddle Up Again | By Norman Zollinger | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/arts/theater-the-demon-seesaw-actors-ride.html | THEATER The Demon Seesaw Actors Ride | By Frank Langella | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/books/a-critic-at-the-top-of-his-voice.html | A CRITIC AT THE TOP OF HIS VOICE | By Robert F Moss | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/books/a-life-beyond-the-picture-frame.html | A LIFE BEYOND THE PICTURE FRAME | By Marina Vaizey | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/books/a-prankster-pays-the-price.html | A PRANKSTER PAYS THE PRICE | By Lois E Nesbitt | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/books/bard-watching.html | BARDWATCHING | By Gary Schmidgall | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/books/boston-brawler.html | BOSTON BRAWLER | By Leland Miles | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/books/children-s-books-628289.html | CHILDRENS BOOKS | By Natalie M Healey | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/books/death-on-the-mound.html | DEATH ON THE MOUND | By Susan Jacoby | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/books/dvorak-yes-beethoven-no.html | DVORAK YES BEETHOVEN NO | By Joan Peyser | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/books/getting-to-the-heart-of-dixie.html | GETTING TO THE HEART OF DIXIE | By Howell Raines | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/books/ice-breaks-before-it-melts.html | ICE BREAKS BEFORE IT MELTS | By Elizabeth Tallent | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/books/in-short-fiction-512489.html | IN SHORT FICTION | By Bill Kent | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/books/in-short-fiction-628389.html | IN SHORT FICTION | By Andy Solomon | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/books/in-short-fiction.html | IN SHORTFICTION | By Greg Johnson | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/books/in-short-fiction.html | IN SHORTFICTION | By Kiki Olson | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/books/in-short-fiction.html | IN SHORTFICTION | By Sheila Paulos | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/books/in-short-no-fiction-the-transcendental-tourist.html | IN SHORT NO FICTIONTHE TRANSCENDENTAL TOURIST | By Oliver Conant | TX 2-647097 | 1989-09-22 |

| 1989-09-17 | https://www.nytimes.com/1989/09/17/books/in-short-nonfiction-515789.html | IN SHORT NONFICTION | By Dulcie Leimbach | TX 2-647097 | 1989-09-22 |
|---|---|---|---|---|---|
| 1989-09-17 | https://www.nytimes.com/1989/09/17/books/in-short-nonfiction-515889.html | IN SHORT NONFICTION | By Elizabeth Hanson | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/books/in-short-nonfiction-516089.html | IN SHORT NONFICTION | By Gina Kolata | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/books/in-short-nonfiction-629189.html | IN SHORT NONFICTION | By James Polk | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/books/in-short-nonfiction-629989.html | IN SHORT NONFICTION | By Michael Lichtenstein | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Barbara Fisher Williamson | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Gloria Hochman | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/books/life-in-a-doomed-house.html | LIFE IN A DOOMED HOUSE | By Eve Auchincloss | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/books/life-in-reverse.html | LIFE IN REVERSE | By Carolyn Gaiser | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/books/old-troopers-to-the-rescue.html | OLD TROOPERS TO THE RESCUE | By David Murray | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/books/one-woman-against-the-odds.html | ONE WOMAN AGAINST THE ODDS | By Phyllis Theorux | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/books/pockets-full-of-wonder.html | POCKETS FULL OF WONDER | By Kate Kynch | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/books/so-how-do-you-like-america.html | SO HOW DO YOU LIKE AMERICA | By Michele Slung | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/books/something-vengeful-and-ancient.html | SOMETHING VENGEFUL AND ANCIENT | By John Crowley | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/books/spend-it-all-shoot-it-play-it-lose-it.html | SPEND IT ALL SHOOT IT PLAY IT LOSE IT | By Sara Maitland | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/books/spies-thrillers.html | SPIES  THRILLERS | By Newgate Callendar | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/books/the-buzzards-above-the-cane-below.html | THE BUZZARDS ABOVE THE CANE BELOW | By Richard J Margolis | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/books/the-faces-behind-the-masks.html | THE FACES BEHIND THE MASKS | By James North | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/books/the-narrator-has-alzheimer-s.html | THE NARRATOR HAS ALZHEIMERS | By Anita Desai | TX 2-647097 | 1989-09-22 |

| | | | | |
|---|---|---|---|---|
| 1989-09-17 | https://www.nytimes.com/1989/09/17/books/the-playwright-as-terrorist.html | THE PLAYWRIGHT AS TERRORIST | By Margot Peters | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/books/who-s-afraid-of-the-berlin-wall.html | WHOS AFRAID OF THE BERLIN WALL | By David Gress | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/business/a-black-network-makes-its-move.html | A Black Network Makes Its Move | By Christopher C Williams | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/business/business-forum-the-inventory-mess-caution-a-price-deflation-is.html | BUSINESS FORUM THE INVENTORY MESSCaution A Price Deflation Is Under Way | By Eliot Janeway | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/business/business-forum-tomorrow-s-television-it-will-be-hard-to-make-money.html | BUSINESS FORUM TOMORROWS TELEVISION It Will Be Hard to Make Money | By J Michel Guite | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/business/business-forum-tomorrows-television-the-profits-will-be-in-niche.html | BUSINESS FORUM TOMORROWS TELEVISIONThe Profits Will Be in Niche Markets | By Michael Borrus and Jeffrey A Hart | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/business/driving-down-the-dollar.html | Driving Down The Dollar | By Leslie Wayne | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/business/investing-computer-stocks-with-promise.html | INVESTING Computer Stocks With Promise | By Lawrence M Fisher | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/business/investing-oracle-s-envious-ascent.html | INVESTING Oracles Envious Ascent | By Lawrence M Fisher | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/business/now-it-s-bob-horton-s-turn-at-bp.html | Now Its Bob Hortons Turn at BP | By Steven Prokesch | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/business/personal-finance-putting-together-a-defensive-portfolio.html | PERSONAL FINANCE Putting Together a Defensive Portfolio | By Stanley Zarowin | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/business/prospects-a-brand-new-deficit.html | ProspectsA Brand New Deficit | Buy JOEL KURTZMAN | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/business/rjr-s-brave-new-world.html | RJRs Brave New World | By Claudia H Deutsch | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/business/scotch-s-new-international-status.html | Scotchs New International Status | By Craig R Whitney | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/business/the-executive-computer-beware-those-network-failures.html | THE EXECUTIVE COMPUTER Beware Those Network Failures | By Peter H Lewis | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/business/week-in-business-time-of-reckoning-for-junk-bonds.html | WEEK IN BUSINESS Time of Reckoning For Junk Bonds | By Steve Dodson | TX 2-647097 | 1989-09-22 |

| | | | | |
|---|---|---|---|---|
| 1989-09-17 | https://www.nytimes.com/1989/09/17/business/what-s-new-in-the-coin-trade-a-rush-of-investors-cause-hobbyists-to-flee.html | WHATS NEW IN THE COIN TRADE A Rush of Investors Cause Hobbyists to Flee | By Mark Henricks | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/business/what-s-new-in-the-coin-trade-an-influx-of-big-brokerages-stokes-price-volatility.html | WHATS NEW IN THE COIN TRADE An Influx of Big Brokerages Stokes Price Volatility | By Mark Henricks | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/business/what-s-new-in-the-coin-trade-as-trading-and-con-games-increase-so-does-slabbing.html | WHATS NEW IN THE COIN TRADE As Trading and Con Games Increase So Does Slabbing | By Mark Henricks | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/business/what-s-new-in-the-coin-trade-refacing-coins-to-rekindle-collectors-interest.html | WHATS NEW IN THE COIN TRADE Refacing Coins to Rekindle Collectors Interest | By Mark Henricks | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/magazine/about-men-no-longer-my-brother-s-keeper.html | About Men No Longer My Brothers Keeper | By Michael Frank | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/magazine/beauty-fashion-what-if.html | BEAUTYFASHION WHAT IF | By Linda Wells | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/magazine/big-bucks-tough-tactics.html | BIG BUCKS TOUGH TACTICS | By Tom Dunkel | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/magazine/body-and-mind-different-but-deadly.html | Body and Mind DIFFERENT BUT DEADLY | By Elisabeth Rosenthal | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/magazine/design-preview-milano-nuovo.html | Design Preview Milano Nuovo | BY Carol Vogel | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/magazine/fly-buys.html | FLY BUYS | By John Birmingham | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/magazine/food-coming-home-to-roast.html | Food Coming Home to Roast | BY Jacques Pepin | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/magazine/he-didnt-like-ike.html | HE DIDNT LIKE IKE | By Harry S Truman | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/magazine/how-men-see-the-world.html | HOW MEN SEE THE WORLD | By Laurel Graeber | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/magazine/inside-a-new-york-city-high-school-snapshots-of-hope-and-hopelessness.html | INSIDE A NEW YORK CITY HIGH SCHOOL Snapshots of Hope and Hopelessness | By Samuel G Freedman | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/magazine/kgb-defector-gundarev-it-s-cold-coming-out.html | KGB DEFECTOR GUNDAREV ITS COLD COMING OUT | By David Wise | TX 2-647097 | 1989-09-22 |

| 1989-09-17 | https://www.nytimes.com/1989/09/17/magazine/men-of-the-world.html | MEN OF THE WORLD | By Frances Rogers | TX 2-647097 | 1989-09-22 |
|---|---|---|---|---|---|
| 1989-09-17 | https://www.nytimes.com/1989/09/17/magazine/notes-from-abroad-hong-kong.html | NOTES FROM ABROAD HONG KONG | By Nicholas D Kristof | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/magazine/notes-from-abroad-london.html | NOTES FROM ABROAD LONDON | By Steve Lohr | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/magazine/notes-from-abroad-moscow.html | NOTES FROM ABROAD MOSCOW | By Bill Keller | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/magazine/notes-from-abroad-rio-de-janiero.html | NOTES FROM ABROAD RIO DE JANIERO | By James Brooke | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/magazine/notes-from-abroad-tokyo.html | NOTES FROM ABROAD TOKYO | By Steven R Weisman | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/magazine/on-language-the-legislative-mangle.html | On Language The Legislative Mangle | BY Molly Ivins | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/magazine/outer-limits.html | OUTER LIMITS | By Frances Rogers | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/magazine/wine-jugging-up.html | WINE JUGGING UP | By Frank J Prial | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/magazine/works-in-progress-deals-on-wheels.html | WORKS IN PROGRESS Deals on Wheels | By Bruce Weber | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/movies/film-black-agony-pierces-the-heart-of-an-afrikaner.html | FILM Black Agony Pierces the Heart Of an Afrikaner | By Samuel G Freedman | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/movies/film-view-seidelman-s-heroines-rebel-in-the-highest-style.html | FILM VIEW Seidelmans Heroines Rebel in the Highest Style | By Caryn James | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/movies/in-black-rain-east-meets-west-with-a-bang-bang.html | In Black Rain East Meets West With a Bang Bang | By Donald Chase | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/1989-murder-rate-nearly-identical-to-1988-s.html | 1989 Murder Rate Nearly Identical to 1988s | By Bruce Lambert | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/2d-suspect-named-in-killing-of-drug-fighter.html | 2d Suspect Named in Killing of Drug Fighter | By James C McKinley Jr | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/a-doctor-who-aided-immigrant-workers.html | A Doctor Who Aided Immigrant Workers | By Bess Liebenson | TX 2-647097 | 1989-09-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/a-film-cuckoo-plays-a-main-role-in-its-study.html | A Film Cuckoo Plays a Main Role in Its Study | By Dennis Fawcett | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/a-man-who-ran-the-story-behind-it.html | A Man Who Ran The Story Behind It | By Denise Mourges | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/a-suitable-home-for-steamrollers.html | A Suitable Home For Steamrollers | By Carolyn Battista | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/a-tarrytown-couples-home-is-indeed-their-castle.html | A Tarrytown Couples Home Is Indeed Their Castle | By Herbert Hadad | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/an-abstract-pioneer-gains-recognition.html | An Abstract Pioneer Gains Recognition | By Barbara Delatiner | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/answering-the-mail-117689.html | Answering The Mail | By Bernard Gladstone | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/answering-the-mail-117789.html | Answering The Mail | By Bernard Gladstone | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/answering-the-mail-117889.html | Answering The Mail | By Bernard Gladstone | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/answering-the-mail-803489.html | Answering The Mail | By Bernard Gladstone | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/apple-growers-hurt-by-loss-of-alar.html | Apple Growers Hurt by Loss of Alar | By Harold Faber Special To The New York Times | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/art-an-expressionists-way-with-sail-and-cycle.html | ARTAn Expressionists Way With Sail and Cycle | By William Zimmer | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/art-in-a-first-for-nardin-gallery-five-photographers-exhibit.html | ART In a First for Nardin Gallery Five Photographers Exhibit | By Vivien Raynor | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/art-mystery-of-genesis-in-a-homage-to-science.html | ARTMystery of Genesis In a Homage to Science | By Helen A Harrison | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/art-photographs-aspire-to-be-more.html | ART Photographs Aspire to Be More | By Vivien Raynor | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/blacks-started-dinkin-s-bid-in-a-symbolic-river-crossing.html | Blacks Started Dinkins Bid In a Symbolic RiverCrossing | By Don Terry | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/brazil-sure-to-qualify-in-world-bridge-play.html | Brazil Sure to Qualify In World Bridge Play | Special to The New York Times | TX 2-647097 | 1989-09-22 |

| 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/breathing-new-life-into-old-houses.html | Breathing New Life Into Old Houses | By Andi Rierden | TX 2-647097 | 1989-09-22 |
|---|---|---|---|---|---|
| 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/building-housing-to-keep-staff.html | Building Housing to Keep Staff | By States News Service | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/cable-tv-provokes-dispute-in-somers.html | Cable TV Provokes Dispute in Somers | By Tessa Melvin | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/center-opens-to-assist-the-hard-of-hearing.html | Center Opens to Assist The Hard of Hearing | By Lynne Ames | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/childrens-parties-costlier-and-exotic.html | Childrens Parties Costlier and Exotic | By Carlotta Gulvas Swarden | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/connecticut-guide.html | CONNECTICUT GUIDE | By James Joyce | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/connecticut-opinion-how-schools-can-win-votes-at-the-polls.html | CONNECTICUT OPINION How Schools Can Win Votes At the Polls | By Harold Levine | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/connecticut-opinion-when-neighbors-lend-their-hands.html | CONNECTICUT OPINION When Neighbors Lend Their Hands | By Ty Harrington | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/connecticut-opinion-who-pays-for-the-windfalls-of-others.html | CONNECTICUT OPINION Who Pays for the Windfalls of Others | By Sidney Mishcon | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/connecticut-opinion-wildflowers-spruce-up-the-highways.html | CONNECTICUT OPINION Wildflowers Spruce Up the Highways | By Alma Roberts Giordan | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/connecticut-qa-john-hiddlestone-opera-wasnt-written-for-highbrows.html | CONNECTICUT QA JOHN HIDDLESTONEOpera Wasnt Written for Highbrows | By Marcia Saft | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/convicted-officer-issues-warning-on-corruption.html | Convicted Officer Issues Warning on Corruption | By Ralph Blumenthal | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/cuomo-pushes-shoreham-deadline.html | Cuomo Pushes Shoreham Deadline | By John Rather | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/dance-companies-find-a-scarcity-of-men.html | DANCECompanies Find a Scarcity of Men | By Barbara Gilford | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/dining-out-creations-from-the-iberian-peninsula.html | DINING OUT Creations From the Iberian Peninsula | By Joanne Starkey | TX 2-647097 | 1989-09-22 |

| | | | | |
|---|---|---|---|---|
| 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/dining-out-song-and-southwest-flavor-in-pawlin.html | DINING OUT Song and Southwest Flavor in Pawlin | By M H Reed | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/dining-out-southwestern-food-with-a-twist.html | DINING OUT Southwestern Food With a Twist | By Patricia Brooks | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/disposal-of-toxic-ash-posing-problems.html | Disposal of Toxic Ash Posing Problems | By Christy Casamassima | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/divvying-up-defendants-so-judges-get-a-fair-share.html | Divvying Up Defendants So Judges Get a Fair Share | By Ronald Sullivan | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/downtown-renewal-in-port-chester-a-new-optimism.html | Downtown Renewal In Port Chester A New Optimism | By Herbert Hadad | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/fall-lectures-archeology-to-velazquez.html | Fall Lectures Archeology to Velazquez | By Rhoda M Gilinsky | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/food-late-summer-vegetables-decorative-and-abundant.html | FOOD Late Summer Vegetables Decorative and Abundant | By Moira Hodgson | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/gardening-the-return-of-the-seedless-watermelon.html | GARDENINGThe Return of the Seedless Watermelon | By Carl Totemeier | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/gardening-the-return-of-the-seedless-watermelon.html | GARDENINGThe Return of the Seedless Watermelon | By Carl Totemeier | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/gardening-the-return-of-the-seedless-watermelon.html | GARDENINGThe Return of the Seedless Watermelon | By Carl Totemeier | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/gardening-the-return-of-the-seedless-watermelon.html | GARDENINGThe Return of the Seedless Watermelon | By Carl Totemeier | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/growers-worry-about-alarfree-apples.html | Growers Worry About AlarFree Apples | By Sam Libby | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/gubernatorial-candidates-hone-images.html | Gubernatorial Candidates Hone Images | By Joseph F Sullivan | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/happy-hour-begins-on-the-lirr-5-47.html | Happy Hour Begins On the LIRR 547 | By Judy Glass | TX 2-647097 | 1989-09-22 |

| 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/home-clinic-repairing-a-dripping-faucet.html | HOME CLINIC Repairing a Dripping Faucet | By John Warde | TX 2-647097 | 1989-09-22 |
|---|---|---|---|---|---|
| 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/how-gypsy-moth-met-its-match.html | How Gypsy Moth Met Its Match | By Andi Rierden | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/in-yonkers-voters-now-face-a-clear-cut-choice.html | In Yonkers Voters Now Face a ClearCut Choice | By James Feron | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/interview-bishop-john-r-mcgann-guiding-the-faithful-in-turbulent.html | Interview Bishop John R McGannGuiding the Faithful In Turbulent Times | By Tom Lederer | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/it-still-aint-over-a-league-for-the-over30-ball-player.html | It Still Aint Over A League For the Over30 Ball Player | By Dave Ruden | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/language-schools-are-talking-business.html | Language Schools Are Talking Business | By Penny Singer | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/live-music-dying-out-in-casinos.html | Live Music Dying Out in Casinos | By Olga Wickerhauser | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/long-island-journal-802189.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/long-island-opinion-disposable-society-jettisons-values-too.html | LONG ISLAND OPINION Disposable Society Jettisons Values Too | By Maxine Karpen | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/long-island-opinion-letting-feelings-bloom.html | LONG ISLAND OPINION Letting Feelings Bloom | Lauraine Sheehan | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/long-island-opinion-nassau-or-suffolk-taking-sides.html | LONG ISLAND OPINION Nassau or Suffolk Taking Sides | By Deirdre Martin Levine | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/long-island-opinion-on-life-s-beach-sands-of-time.html | LONG ISLAND OPINION On Lifes Beach Sands of Time | By Linda Flayton | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/long-island-opinion-telltale-tomato-and-the-turn-of-seasons.html | LONG ISLAND OPINION Telltale Tomato And the Turn Of Seasons | By Jean Kearney Graham | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/lyric-operetta-gaining-an-audience.html | Lyric Operetta Gaining an Audience | By Valerie Cruice | TX 2-647097 | 1989-09-22 |

| | | | | |
|---|---|---|---|---|
| 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/mta-insists-golf-was-really-hooky.html | MTA INSISTS GOLF WAS REALLY HOOKY | By Michael Freitag | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/music-1367-pipe-organ-is-dedicated-at-ossining-church.html | MUSIC 1367Pipe Organ Is Dedicated at Ossining Church | By Robert Sherman | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/music-celebration-of-victorian-era-in-song.html | MUSICCelebration of Victorian Era in Song | By Rena Fruchter | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/music-italian-circus-to-warm-up-the-garde.html | MUSIC Italian Circus to Warm Up the Garde | By Robert Sherman | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/new-barriers-to-homeless-at-station.html | New Barriers to Homeless at Station | By Michael Freitag | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By M L Emblen | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/new-jersey-opinion-child-care-a-need-that-keeps-on-growing.html | NEW JERSEY OPINION Child Care A Need That Keeps On Growing | By Norman Goldman | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/new-jersey-opinion-the-trashing-of-new-jersey.html | NEW JERSEY OPINION The Trashing of New Jersey | By David C Kronick | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/new-jersey-q-a-ellen-koteen-aids-and-its-toll-on-women.html | NEW JERSEY Q A ELLEN KOTEENAIDS and Its Toll on Women | By Louise Saul | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/north-castle-library-names-new-wing-for-set-designer.html | North Castle Library Names New Wing for Set Designer | By Lynne Ames | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/oil-spill-shuts-part-of-hudson.html | Oil Spill Shuts Part of Hudson | By Donatella Lorch | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/rural-north-fork-is-fading-quickly.html | Rural North Fork Is Fading Quickly | By John Rather | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/scant-help-is-seen-in-bush-drug-plan.html | Scant Help Is Seen in Bush Drug Plan | By Daniel Hatch | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/second-wood-chipper-murder-trial-begins.html | Second Wood Chipper Murder Trial Begins | By Nick Ravo Special To the New York Times | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/smooth-sailing-along-the-banks-of-kensico-dam.html | Smooth Sailing Along the Banks Of Kensico Dam | By Roberta Hershenson | TX 2-647097 | 1989-09-22 |

| | | | | |
|---|---|---|---|---|
| 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/sparta-journal-couple-enter-house-market-but-with-a-trade-in-mind.html | SPARTA JOURNAL Couple Enter House Market But with a Trade in Mind | By Patricia Squires | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/state-grapples-with-homelessness.html | State Grapples With Homelessness | By Marian Courtney | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/students-helping-students-cope.html | Students Helping Students Cope | By Louise Saul | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/the-view-from-the-office-of-disaster-and-emergency-services-getting.html | The View From The Office of Disaster and Emergency ServicesGetting Ready for Anything Underground | By Lynne Ames | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/the-view-from-trinity-college-a-college-takes-steps-to-combat-racism-on-campus.html | THE VIEW FROM TRINITY COLLEGE A College Takes Steps To Combat Racism on Campus | By Robert A Hamilton | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/theater-i-love-my-wife-at-cabaret-in-bridgeport.html | THEATER I Love My Wife At Cabaret in Bridgeport | By Alvin Klein | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/theater-review-a-full-crock-of-foot-stomping-charm.html | THEATER REVIEW A Full Crock of FootStomping Charm | By Leah D Frank | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/warning-on-crises-facing-migrating-birds.html | Warning on Crises Facing Migrating Birds | By Carolyn Battista | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/westchester-opinion-a-child-s-game-of-hide-and-seek-induces-panic.html | WESTCHESTER OPINION A Childs Game of Hide and Seek Induces Panic | By Mary OBryan | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/westchester-opinion-end-of-a-yard-sale-sore-feet-rejected-dolls.html | WESTCHESTER OPINION End of a Yard Sale Sore Feet Rejected Dolls | By Angela Harris | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/westchester-opinion-freshman-year-surprises-for-mom-and-dad.html | WESTCHESTER OPINION FreshmanYear Surprises for Mom and Dad | By Diane Barbanel Vickers | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/westchester-puts-homeless-in-troubled-midtown-hotel.html | Westchester Puts Homeless In Troubled Midtown Hotel | By Lisa W Foderaro | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/westchester-qa-william-g-johnson-measuring-the-voters-temperament.html | WESTCHESTER QA WILLIAM G JOHNSONMeasuring the Voters Temperament | By Donna Greene | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/wine-german-wines-ready-to-challenge-us-fare.html | WINEGerman Wines Ready to Challenge US Fare | By Geoff Kalish | TX 2-647097 | 1989-09-22 |

| 1989-09-17 | https://www.nytimes.com/1989/09/17/obituaries/jan-degaetani-56-singer-of-avant-garde-works.html | Jan DeGaetani 56 Singer of AvantGarde Works | By Harold C Schonberg | TX 2-647097 | 1989-09-22 |
|---|---|---|---|---|---|
| 1989-09-17 | https://www.nytimes.com/1989/09/17/obituaries/lord-trafford-british-health-minister-57.html | Lord Trafford British Health Minister 57 | AP | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/opinion/abroad-at-home-force-or-politics.html | ABROAD AT HOME Force or Politics | By Anthony Lewis | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/opinion/foreign-affairs-disarm-don-t-disengage.html | FOREIGN AFFAIRS Disarm Dont Disengage | By Flora Lewis | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/opinion/keep-moscow-out-of-gatt.html | Keep Moscow Out of GATT | By Michael Samuels | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/opinion/needless-cruelty-to-animals.html | Needless Cruelty to Animals | By Cleveland Amory | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/realestate/a-golf-complex-a-chip-shot-from-boston.html | A Golf Complex a Chip Shot From Boston | By Nancy Pieretti | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/realestate/commercial-property-hudson-square-offices-in-a-former-industrial-area.html | COMMERCIAL PROPERTY Hudson Square Offices in a Former Industrial Area | By Shawn G Kennedy | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/realestate/focus-mountain-view-calif-a-downtown-reverses-trend-to-suburban.html | FOCUS MOUNTAIN VIEW CALIFA Downtown Reverses Trend to Suburban Sprawl | By John McCloud | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/realestate/home-sellers-trimming-brokers-fees.html | Home Sellers Trimming Brokers Fees | By Iver Peterson | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/realestate/if-you-re-thinking-of-living-in-new-city.html | If Youre Thinking of Living in New City | By Jerry Cheslow | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/realestate/in-the-region-long-island-sales-slump-in-hamptons-starts-to-turn.html | IN THE REGION Long IslandSales Slump in Hamptons Starts to Turn | By Diana Shaman | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/realestate/in-the-region-new-jersey-a-waterfront-community-in-paulus-hook.html | IN THE REGION New JerseyA Waterfront Community in Paulus Hook | By Rachelle Garbarine | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/realestate/in-the-region-westchester-and-connecticut-a-newold-victorian.html | IN THE REGION Westchester and ConnecticutA NewOld Victorian Blend in Dobbs Ferry | By Joseph P Griffith | TX 2-647097 | 1989-09-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-09-17 | https://www.nytimes.com/1989/09/17/realestate/northeast-notebook-bridgton-me-condos-rising-on-site-of-inn.html | NORTHEAST NOTEBOOK Bridgton Me Condos Rising On Site of Inn | By Lyn Riddle | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/realestate/northeast-notebook-danville-vt-town-resists-planning-law.html | NORTHEAST NOTEBOOK Danville VtTown Resists Planning Law | By Gail Braccidiferro | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/realestate/northeast-notebook-worcester-mass-2d-key-building-in-biotech-park.html | NORTHEAST NOTEBOOK Worcester Mass2d Key Building In Biotech Park | By Robert R Bliss | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/realestate/q-and-a-785389.html | Q and A | By Shawn G Kennedy | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/realestate/streetscapes-66-third-avenue-a-costly-looking-barn-for-the-charities-agency.html | STREETSCAPES 66 Third Avenue A Costly Looking Barn for the Charities Agency | By Christopher Gray | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/realestate/talking-title-transfer-advantage-or-pitfall-for-aged.html | TALKING Title Transfer Advantage Or Pitfall For Aged | By Andree Brooks | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/sports/athletes-make-leap-to-new-life.html | Athletes Make Leap to New Life | By Michael Shapiro | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/sports/baseball-american-league-jays-beat-indians-on-an-error-in-11th.html | BASEBALL AMERICAN LEAGUE Jays Beat Indians on an Error in 11th | AP | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/sports/baseball-expos-hammer-the-mets.html | BASEBALL Expos Hammer The Mets | By Joseph Durso Special To the New York Times | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/sports/baseball-national-league-reduss-s-3-run-homer-helps-pirates-halt-mets.html | BASEBALL NATIONAL LEAGUE Reduss 3Run Homer Helps Pirates Halt Mets | AP | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/sports/baseball-notebook-for-mets-and-expos-big-question-about-the-big-deals.html | BASEBALL NOTEBOOK For Mets and Expos Big Question About the Big Deals | By Murray Chass | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/sports/baseball-rain-brings-early-curtain-on-yankee-victory.html | BASEBALL Rain Brings Early Curtain on Yankee Victory | By Michael Martinez | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/sports/baseball-rose-linked-to-a-2d-wager-scheme.html | BASEBALL Rose Linked to a 2d Wager Scheme | By Murray Chass | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/sports/college-football-east-penn-state-routs-temple-42-3.html | COLLEGE FOOTBALL EAST Penn State Routs Temple 423 | AP | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/sports/college-football-harvard-defeats-lions.html | COLLEGE FOOTBALL Harvard Defeats Lions | By William C Rhoden | TX 2-647097 | 1989-09-22 |

| | | | | |
|---|---|---|---|---|
| 1989-09-17 | https://www.nytimes.com/1989/09/17/sports/college-football-ismail-leads-notre-dame-past-michigan.html | COLLEGE FOOTBALL Ismail Leads Notre Dame Past Michigan | By Malcolm Moran Special To the New York Times | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/sports/college-football-ivy-league-colgate-holds-off-penn-for-an-upset.html | COLLEGE FOOTBALL IVY LEAGUE Colgate Holds Off Penn for an Upset | AP | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/sports/college-football-midwest-nebraska-rolls-past-utah.html | COLLEGE FOOTBALL MIDWEST Nebraska Rolls Past Utah | AP | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/sports/college-football-rutgers-a-winner-on-a-kick.html | COLLEGE FOOTBALL Rutgers a Winner on a Kick | By Jack Cavanaugh | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/sports/college-football-south-florida-state-finally-wins.html | COLLEGE FOOTBALL SOUTH Florida State Finally Wins | AP | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/sports/college-football-sputtering-syracuse-wins.html | COLLEGE FOOTBALL Sputtering Syracuse Wins | By William N Wallace Special To the New York Times | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/sports/college-football-west-southwest-colorado-big-plays-bury-illinois-38-7.html | COLLEGE FOOTBALL WESTSOUTHWEST Colorado Big Plays Bury Illinois 387 | AP | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/sports/horse-racing-easy-goer-proves-he-s-no-1.html | HORSE RACING Easy Goer Proves Hes No 1 | By Steven Crist | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/sports/outdoors-catches-of-the-day-some-curiosities.html | OUTDOORS CATCHES OF THE DAY SOME CURIOSITIES | By John Waldman | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/sports/pro-football-giants-defense-set-for-run-and-shoot.html | PRO FOOTBALL Giants Defense Set For Run and Shoot | By Frank Litsky | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/sports/pro-football-hawkins-matches-wits-with-carson.html | PRO FOOTBALL Hawkins Matches Wits With Carson | By Gerald Eskenazi Special to the New York Times | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/sports/pro-hockey-arbour-finds-bright-spot-as-flyers-beat-islanders.html | PRO HOCKEY Arbour Finds Bright Spot As Flyers Beat Islanders | Special to The New York Times | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/sports/school-football-staten-island-to-continue-as-powerhouse.html | SCHOOL FOOTBALL Staten Island to Continue as Powerhouse | By Al Harvin | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/sports/soccer-world-cup-hunt-resumes-for-us.html | SOCCER World Cup Hunt Resumes for US | AP | TX 2-647097 | 1989-09-22 |

| | | | | |
|---|---|---|---|---|
| 1989-09-17 | https://www.nytimes.com/1989/09/17/sports/sports-of-the-times-the-mad-monk-s-banned-banner.html | Sports of The Times The Mad Monks Banned Banner | By Dave Anderson | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/sports/sports-of-the-times-the-new-commissioner-brings-up-the-name-joe-page.html | Sports of The Times The New Commissioner Brings Up the Name Joe Page | By George Vecsey | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/sports/support-for-spitz.html | Support For Spitz | By Robert Mcgthomas Jr | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/sports/views-of-sport-power-is-short-circuiting-tennis-s-appeal.html | VIEWS OF SPORT Power Is ShortCircuiting Tenniss Appeal | By Virginia Wade Virginia Wade Is A Tennis Commentator For the Bbc and Espn She Won the United States Open In 1968 and Wimbeldonin 1977 | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/sports/yachting-us-champion-wants-more.html | YACHTING US Champion Wants More | By Barbara Lloyd | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/style/fashion-all-the-trimmings-for-a-stylish-fall.html | FASHION All the Trimmings for a Stylish Fall | By AnneMarie Schiro | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/style/fashion-hand-knitted-at-home-in-high-style.html | FASHION HandKnitted at Home in High Style | By Deborah Hofmann | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/style/life-style-photocopying-centers-a-new-slice-of-life-in-the-wee-still-hours.html | LIFE STYLE Photocopying Centers A New Slice of Life In the Wee Still Hours | By Ron Alexander | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/style/life-style-sunday-menu-a-tasty-team-for-fall.html | LIFE STYLE Sunday Menu A Tasty Team for Fall | By Marian Burros | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/style/life-style-sunday-outing-for-fun-over-on-and-under-the-earth.html | LIFE STYLE Sunday Outing For Fun Over On And Under The Earth | By John Warde Special To the New York Times | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/style/life-style-with-striking-fashions-gigli-reaches-new-heights.html | LIFE STYLE With Striking Fashions Gigli Reaches New Heights | By Bernadine Morris | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/style/pastimes-around-the-garden.html | PASTIMES Around the Garden | By Joan Lee Faust | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/style/pastimes-bridge.html | PASTIMES Bridge | By Alan Truscott Special To the New York Times | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/style/pastimes-camera.html | PASTIMES Camera | By Andy Grundberg | TX 2-647097 | 1989-09-22 |

| | | | | |
|---|---|---|---|---|
| 1989-09-17 | https://www.nytimes.com/1989/09/17/style/pastimes-chess.html | PASTIMES Chess | By Robert Byrne | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/style/pastimes-gardening-amaryllis-follow-the-rules.html | PASTIMES Gardening Amaryllis Follow the Rules | By Joan Lee Faust | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/style/pastimes-numismatics.html | PASTIMES Numismatics | By Jed Stevenson | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/style/pastimes-stamps.html | PASTIMES Stamps | By Barth Healey | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/style/social-events.html | Social Events | BY Robert E Tomasson | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/style/style-makers-robert-kessler-music-producer.html | STYLE MAKERS Robert Kessler Music Producer | By Ron Alexander | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/style/style-makers-steven-mesh-and-diana-juul-lighting-designers.html | STYLE MAKERS Steven Mesh and Diana Juul Lighting Designers | By Deborah Hofmann | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/t-magazine/notes-from-abroad-bonn.html | NOTES FROM ABROADBONN | By Ferdinand Protzman | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/t-magazine/the-language-of-fashion.html | THE LANGUAGE OF FASHION | By Susan Smith | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/t-magazine/worldly-dressing-in-3-easy-lessons-2-finding-your-suit-style.html | WORLDLY DRESSING IN 3 EASY LESSONS2 Finding Your Suit Style | By Bart Boehlert | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/theater/a-actress-in-love-with-risk.html | A Actress In Love With Risk | By Benedict Nightingale | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/theater/review-theater-an-exploration-of-cultural-confusion.html | ReviewTheater An Exploration of Cultural Confusion | By D J R Bruckner | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/theater/theater-from-the-paris-sewers-to-vietnam-s-streets.html | THEATER FROM THE PARIS SEWERS TO VIETNAMS STREETS | By Hilary De Vries | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/travel/bangkok-returns-to-its-river.html | Bangkok Returns to Its River | By William Warren | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/travel/cheer-of-flying.html | Cheer of Flying | By Samuel G Freedman | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/travel/fare-of-the-country-japanese-variations-on-the-pancake-theme.html | FARE OF THE COUNTRY Japanese Variations On the Pancake Theme | By Barbara E Thornbury | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/travel/getting-close-to-nature-in-japan-s-alps.html | Getting Close To Nature in Japans Alps | By Steven R Weisman | TX 2-647097 | 1989-09-22 |

| | | | | |
|---|---|---|---|---|
| 1989-09-17 | https://www.nytimes.com/1989/09/17/travel/japan-on-100-a-day-or-less.html | Japan on 100 a Day  or Less | By Emily Arnold McCully | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/travel/palaces-of-the-yi-kings.html | Palaces of the Yi Kings | By Richard Halloran | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/travel/practical-traveler-cheap-air-seats-gone-today-and-here-tomorrow.html | PRACTICAL TRAVELER Cheap Air Seats Gone Today and Here Tomorrow | By Betsy Wade | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/travel/q-and-a-157189.html | Q and A | By Carl Sommers | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/travel/seoul-at-night.html | Seoul at Night | By John Krich | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/travel/shopper-s-world-a-supermarket-of-jade-both-cheap-and-choice.html | SHOPPERS WORLD A Supermarket Of Jade Both Cheap and Choice | By Amanda Mayer Stinchecum | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/travel/the-riches-of-brunei.html | The Riches of Brunei | By D J R Bruckner | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/travel/what-s-doing-in-kyoto.html | WHATS DOING IN Kyoto | By David E Sanger | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/us/2-shrimpers-die-in-boat-crash.html | 2 Shrimpers Die in Boat Crash | AP | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/us/at-the-trial-of-bakker-sensation-on-the-wane.html | At the Trial of Bakker Sensation on the Wane | Special to The New York Times | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/us/baseball-tied-to-gay-rights-in-a-san-francisco-coalition.html | Baseball Tied to Gay Rights In a San Francisco Coalition | By Jane Gross Special To the New York Times | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/us/clean-air-bill-the-question-is-who-is-picking-up-the-check.html | Clean Air Bill The Question Is Who Is Picking Up the Check | By Allan R Gold Special To the New York Times | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/us/come-up-with-an-agenda-cuomo-tells-party.html | Come Up With an Agenda Cuomo Tells Party | By Elizabeth Kolbert Special To the New York Times | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/us/crack-s-toll-among-babies-a-joyless-view-even-of-toys.html | Cracks Toll Among Babies A Joyless View Even of Toys | By Sandra Blakeslee Special To the New York Times | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/us/emergency-room-gridlock-on-the-verge-of-crisis.html | Emergency Room Gridlock On the Verge of Crisis | AP | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/us/houston-journal-grand-jury-disruption-5-lawyers-and-a-feud.html | Houston Journal Grand Jury Disruption 5 Lawyers And a Feud | By Lisa Belkin Special To the New York Times | TX 2-647097 | 1989-09-22 |

| | | | | |
|---|---|---|---|---|
| 1989-09-17 | https://www.nytimes.com/1989/09/17/us/legislatures-face-a-barrage-of-measures-banning-guns.html | Legislatures Face a Barrage Of Measures Banning Guns | By Dennis Hevesi | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/us/marshals-shield-suspects-and-judges-against-terror-attack-in-drug-cases.html | Marshals Shield Suspects and Judges Against Terror Attack in Drug Cases | By Michael Wines Special To the New York Times | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/us/parishioners-protest-a-ban-on-bare-legs.html | Parishioners Protest a Ban On Bare Legs | Special to The New York Times | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/us/pollution-poses-growing-threat-to-everglades.html | Pollution Poses Growing Threat To Everglades | By Jeffrey Schmalz Special To the New York Times | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/us/rehnquist-denies-breaking-word-to-powell.html | Rehnquist Denies Breaking Word to Powell | AP | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/us/rep-frank-says-he-may-consider-retiring.html | Rep Frank Says He May Consider Retiring | AP | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/us/skipper-s-sentencing-in-spill-off-rhode-island-is-delayed.html | Skippers Sentencing in Spill Off Rhode Island Is Delayed | AP | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/us/some-fear-us-rocket-industry-will-fizzle-out.html | Some Fear US Rocket Industry Will Fizzle Out | By William J Broad | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/us/survivors-of-shooting-and-gunman-s-relatives-ponder-sad-riddles.html | Survivors of Shooting and Gunmans Relatives Ponder Sad Riddles | By Ronald Smothers Special To the New York Times | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/us/tentative-agreement-on-rocky-flats-cleanup.html | Tentative Agreement on Rocky Flats Cleanup | By Matthew L Wald | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/us/us-found-pan-am-lax-on-security-soon-after-blast.html | US FOUND PAN AM LAX ON SECURITY SOON AFTER BLAST | By John H Cushman Jr Special To the New York Times | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/us/wreck-salvagers-raising-treasure.html | WRECK SALVAGERS RAISING TREASURE | AP | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/weekinreview/continental-shift-hungary-s-defiance-and-europe-s-future-journey-without-maps.html | CONTINENTAL SHIFT Hungarys Defiance And Europes Future Journey Without Maps | By Serge Schmemann | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/weekinreview/ideas-and-trends-catholics-and-jews-exchange-hope-and-misunderstanding.html | IDEAS AND TRENDS Catholics and Jews Exchange Hope and Misunderstanding | By Peter Steinfels | TX 2-647097 | 1989-09-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-09-17 | https://www.nytimes.com/1989/09/17/weekinreview/the-nation-after-four-terms-us-versus-them-still-plays-in-detroit.html | THE NATION After Four Terms Us Versus Them Still Plays in Detroit | By Isabel Wilkerson | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/weekinreview/the-nation-david-n-dinkins-an-even-temper-in-the-tempest-of-mayoral-politics.html | THE NATION David N Dinkins An Even Temper In the Tempest of Mayoral Politics | By Celestine Bohlen | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/weekinreview/the-nation-how-the-disabled-sold-congress-on-a-new-bill-of-rights.html | THE NATION How the Disabled Sold Congress on a New Bill of Rights | By Susan F Rasky | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/weekinreview/the-nation-in-the-hud-investigation-everyone-wants-pierce-now.html | THE NATION In the HUD Investigation Everyone Wants Pierce Now | By Philip Shenon | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/weekinreview/the-nation-on-education-washington-is-looking-hard-for-bargains.html | THE NATION On Education Washington Is Looking Hard for Bargains | By Julie Johnson | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/weekinreview/the-nation-where-can-a-black-win-the-list-is-getting-longer.html | THE NATION Where Can a Black Win The List Is Getting Longer | By Michael Oreskes | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/weekinreview/the-region-a-half-century-of-remodeling-new-york.html | THE REGION A HalfCentury of Remodeling New York | By Richard F Shepard | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/weekinreview/the-region-with-asbestos-the-law-never-anticipated-the-worst.html | THE REGION With Asbestos the Law Never Anticipated the Worst | By David E Pitt | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/weekinreview/the-world-deng-is-silent-and-the-chinese-can-t-tell-where-the-power-is.html | THE WORLD Deng Is Silent And the Chinese Cant Tell Where The Power Is | By Nicholas D Kristof | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/weekinreview/the-world-india-tries-to-quit-sri-lanka-s-despair.html | THE WORLD India Tries to Quit Sri Lankas Despair | By Barbara Crossette | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/weekinreview/the-world-there-s-a-crime-wave-or-a-perception-wave-in-the-soviet-union.html | THE WORLD Theres a Crime Wave Or a Perception Wave In the Soviet Union | By Francis X Clines | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/weekinreview/the-world-us-soviet-issues-are-overshadowed.html | THE WORLD USSoviet Issues Are Overshadowed | By Thomas L Friedman | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/world/2-israeli-soldiers-hurt-in-attack-near-jordan.html | 2 Israeli Soldiers Hurt In Attack Near Jordan | Special to The New York Times | TX 2-647097 | 1989-09-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-09-17 | https://www.nytimes.com/1989/09/17/world/arab-league-begins-new-beirut-peace-effort.html | Arab League Begins New Beirut Peace Effort | By Alan Cowell Special To the New York Times | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/world/colombian-day-of-love-broken-by-a-long-night-of-drug-violence.html | Colombian Day of Love Broken By a Long Night of Drug Violence | By Joseph B Treaster Special To the New York Times | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/world/deng-reappears-saying-china-will-seek-change.html | Deng Reappears Saying China Will Seek Change | By Nicholas D Kristof Special To the New York Times | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/world/designers-vie-to-honor-stalin-victims.html | Designers Vie to Honor Stalin Victims | By Esther B Fein Special To the New York Times | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/world/egypt-would-be-host-to-israeli-palestinian-talks.html | Egypt Would Be Host to IsraeliPalestinian Talks | By Alan Cowell Special To the New York Times | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/world/food-aid-to-sudan-seen-as-averting-famine.html | Food Aid to Sudan Seen as Averting Famine | By Paul Lewis Special To the New York Times | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/world/gunmen-kill-82-sinhalese-in-sri-lanka.html | Gunmen Kill 82 Sinhalese in Sri Lanka | AP | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/world/hurricane-imperils-eastern-caribbean-warnings-are-issued.html | Hurricane Imperils Eastern Caribbean Warnings Are Issued | AP | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/world/kickback-accusations-have-gandhi-on-defensive.html | Kickback Accusations Have Gandhi on Defensive | By Barbara Crossette Special To the New York Times | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/world/new-jewish-group-formed-for-interfaith-ties.html | New Jewish Group Formed for Interfaith Ties | By Peter Steinfels | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/world/noriega-critic-arrested.html | Noriega Critic Arrested | AP | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/world/prague-tries-to-cut-off-all-but-party-line.html | Prague Tries To Cut Off All But Party Line | By Craig R Whitney Special To the New York Times | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/world/radical-assamese-separatists-gaining-in-india.html | Radical Assamese Separatists Gaining in India | By Sanjoy Hazarika Special To the New York Times | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/world/rain-and-fines-but-mostly-rain-slow-burning-of-amazon-forest-in-brazil.html | Rain and Fines but Mostly Rain Slow Burning of Amazon Forest in Brazil | By James Brooke Special To the New York Times | TX 2-647097 | 1989-09-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-09-17 | https://www.nytimes.com/1989/09/17/world/rightists-under-suspicion-in-new-guatemala-violence.html | Rightists Under Suspicion In New Guatemala Violence | AP | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/world/rights-groups-fault-general-for-haiti-abuses.html | Rights Groups Fault General for Haiti Abuses | By Howard W French | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/world/savimbi-says-he-is-halting-angolan-peace-talks.html | Savimbi Says He Is Halting Angolan Peace Talks | By Kenneth B Noble Special To the New York Times | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/world/south-african-leader-appoints-new-cabinet.html | South African Leader Appoints New Cabinet | By Christopher S Wren Special To the New York Times | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/world/soviet-arms-plan-gaining-us-favor.html | SOVIET ARMS PLAN GAINING US FAVOR | By Michael R Gordon Special To the New York Times | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/world/soviet-miners-seek-control-of-union.html | SOVIET MINERS SEEK CONTROL OF UNION | By Bill Keller Special To the New York Times | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/world/troubled-journey-moscow-jerusalem-special-report-soviet-jews-finding-israel.html | TROUBLED JOURNEY FROM MOSCOW TO JERUSALEM A SPECIAL REPORT Soviet Jews Finding Israel Short of Jobs and Housing | By Joel Brinkley Special To the New York Times | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/world/unesco-chief-about-to-face-a-showdown.html | Unesco Chief About to Face A Showdown | By Paul Lewis Special To the New York Times | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/world/us-trade-official-more-positive-on-europe.html | US Trade Official More Positive on Europe | By Paul L Montgomery Special To the New York Times | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/world/vichy-aide-accused-in-jewish-childrens-s-deaths.html | Vichy Aide Accused in Jewish Childrens Deaths | By Steven Greenhouse Special To the New York Times | TX 2-647097 | 1989-09-22 |
| 1989-09-17 | https://www.nytimes.com/1989/09/17/world/violence-flares-again-in-azerbaijan-republic.html | Violence Flares Again in Azerbaijan Republic | By Francis X Clines Special To the New York Times | TX 2-647097 | 1989-09-22 |
| 1989-09-18 | https://www.nytimes.com/1989/09/18/arts/opening-up-at-the-royal-national.html | Opening Up at the Royal National | By Mel Gussow Special To the New York Times | TX 2-644084 | 1989-09-22 |
| 1989-09-18 | https://www.nytimes.com/1989/09/18/arts/paul-harvey-named-personality-of-year.html | Paul Harvey Named Personality of Year | AP | TX 2-644084 | 1989-09-22 |
| 1989-09-18 | https://www.nytimes.com/1989/09/18/arts/review-music-american-music-of-protest-politics-and-persuasion.html | ReviewMusic American Music of Protest Politics and Persuasion | By John Rockwell | TX 2-644084 | 1989-09-22 |

| | | | | |
|---|---|---|---|---|
| 1989-09-18 | https://www.nytimes.com/1989/09/18/arts/review-television-mort-sahl-daring-from-the-hungry-i-until-today.html | ReviewTelevision Mort Sahl Daring From the Hungry I Until Today | By Walter Goodman | TX 2-644084 | 1989-09-22 |
| 1989-09-18 | https://www.nytimes.com/1989/09/18/arts/review-television-the-famous-teddy-z-mailroom-to-press-agent.html | ReviewTelevision The Famous Teddy Z Mailroom to Press Agent | By John J OConnor | TX 2-644084 | 1989-09-22 |
| 1989-09-18 | https://www.nytimes.com/1989/09/18/arts/tragedy-of-errors-engulfs-the-corcoran.html | Tragedy of Errors Engulfs the Corcoran | By Barbara Gamarekian Special To the New York Times | TX 2-644084 | 1989-09-22 |
| 1989-09-18 | https://www.nytimes.com/1989/09/18/books/books-of-the-times-a-portrait-of-jerusalem-in-its-many-excesses.html | Books of The Times A Portrait of Jerusalem in Its Many Excesses | By Christopher LehmannHaupt | TX 2-644084 | 1989-09-22 |
| 1989-09-18 | https://www.nytimes.com/1989/09/18/books/literary-fare-for-book-hungry-throngs.html | Literary Fare for BookHungry Throngs | By Andrew L Yarrow | TX 2-644084 | 1989-09-22 |
| 1989-09-18 | https://www.nytimes.com/1989/09/18/business/a-s-a-hit-but-can-it-keep-the-shelves-full.html | A S a Hit but Can It Keep the Shelves Full | By Woody Hochswender | TX 2-644084 | 1989-09-22 |
| 1989-09-18 | https://www.nytimes.com/1989/09/18/business/bid-for-first-pennsylvania.html | Bid for First Pennsylvania | AP | TX 2-644084 | 1989-09-22 |
| 1989-09-18 | https://www.nytimes.com/1989/09/18/business/business-people-citicorp-merger-expert-joins-commodity-trader.html | BUSINESS PEOPLE Citicorp Merger Expert Joins Commodity Trader | By Daniel F Cuff | TX 2-644084 | 1989-09-22 |
| 1989-09-18 | https://www.nytimes.com/1989/09/18/business/business-people-nuclear-service-chief-at-babcock-wilcox.html | BUSINESS PEOPLENuclear Service Chief At Babcock  Wilcox | By Danile F Cuff | TX 2-644084 | 1989-09-22 |
| 1989-09-18 | https://www.nytimes.com/1989/09/18/business/campeau-loan-pact-called-final.html | Campeau Loan Pact Called Final | By Isadore Barmash | TX 2-644084 | 1989-09-22 |
| 1989-09-18 | https://www.nytimes.com/1989/09/18/business/credit-markets-new-worries-may-emerge-on-inflation.html | CREDIT MARKETS New Worries May Emerge On Inflation | By Kenneth N Gilpin | TX 2-644084 | 1989-09-22 |
| 1989-09-18 | https://www.nytimes.com/1989/09/18/business/cut-is-urged-in-oil-award.html | Cut Is Urged In Oil Award | AP | TX 2-644084 | 1989-09-22 |
| 1989-09-18 | https://www.nytimes.com/1989/09/18/business/del-monte-deal-seen-as-stalled.html | Del Monte Deal Seen As Stalled | By Kurt Eichenwald | TX 2-644084 | 1989-09-22 |
| 1989-09-18 | https://www.nytimes.com/1989/09/18/business/effect-of-ira-s-on-savings.html | Effect of IRAs on Savings | AP | TX 2-644084 | 1989-09-22 |
| 1989-09-18 | https://www.nytimes.com/1989/09/18/business/gatt-sees-trade-gains.html | GATT Sees Trade Gains | AP | TX 2-644084 | 1989-09-22 |
| 1989-09-18 | https://www.nytimes.com/1989/09/18/business/international-report-for-developing-countries-debt-payments-outstrip-aid.html | INTERNATIONAL REPORT For Developing Countries Debt Payments Outstrip Aid | By Clyde H Farnsworth Special To the New York Times | TX 2-644084 | 1989-09-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-09-18 | https://www.nytimes.com/1989/09/18/business/international-report-peru-drained-by-inflation-and-violence.html | INTERNATIONAL REPORT Peru Drained By Inflation And Violence | By James Brooke Special To the New York Times | TX 2-644084 | 1989-09-22 |
| 1989-09-18 | https://www.nytimes.com/1989/09/18/business/international-report-peru-oil-deal-with-mobil.html | INTERNATIONAL REPORT Peru Oil Deal With Mobil | AP | TX 2-644084 | 1989-09-22 |
| 1989-09-18 | https://www.nytimes.com/1989/09/18/business/international-report-success-has-no-kick-for-champagne.html | INTERNATIONAL REPORT Success Has No Kick for Champagne | By Steven Greenhouse Special To the New York Times | TX 2-644084 | 1989-09-22 |
| 1989-09-18 | https://www.nytimes.com/1989/09/18/business/market-place-wall-st-invents-painless-mergers.html | Market Place Wall St Invents Painless Mergers | By Robert J Cole | TX 2-644084 | 1989-09-22 |
| 1989-09-18 | https://www.nytimes.com/1989/09/18/business/mortgage-rates-down.html | Mortgage Rates Down | AP | TX 2-644084 | 1989-09-22 |
| 1989-09-18 | https://www.nytimes.com/1989/09/18/business/new-bank-to-emphasize-aid-to-small-borrowers.html | New Bank to Emphasize Aid to Small Borrowers | By Michael Quint | TX 2-644084 | 1989-09-22 |
| 1989-09-18 | https://www.nytimes.com/1989/09/18/business/savings-bond-sales-up.html | Savings Bond Sales Up | AP | TX 2-644084 | 1989-09-22 |
| 1989-09-18 | https://www.nytimes.com/1989/09/18/business/steel-imports-off-in-july.html | Steel Imports Off in July | AP | TX 2-644084 | 1989-09-22 |
| 1989-09-18 | https://www.nytimes.com/1989/09/18/business/tax-watch-acountants-laud-ways-and-means.html | Tax Watch Acountants Laud Ways and Means | By Jan M Rosen | TX 2-644084 | 1989-09-22 |
| 1989-09-18 | https://www.nytimes.com/1989/09/18/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS Advertising Accounts | By Randall Rothenberg | TX 2-644084 | 1989-09-22 |
| 1989-09-18 | https://www.nytimes.com/1989/09/18/business/the-media-business-advertising-anti-fashion-statement-for-fashions.html | THE MEDIA BUSINESS Advertising AntiFashion Statement For Fashions | By Randall Rothenberg | TX 2-644084 | 1989-09-22 |
| 1989-09-18 | https://www.nytimes.com/1989/09/18/business/the-media-business-advertising-graf-campaign-for-swissair.html | THE MEDIA BUSINESS Advertising Graf Campaign For Swissair | By Randall Rothenberg | TX 2-644084 | 1989-09-22 |
| 1989-09-18 | https://www.nytimes.com/1989/09/18/business/the-media-business-bbc-finds-america-is-a-cable-ready-market.html | THE MEDIA BUSINESS BBC Finds America Is a CableReady Market | By Bill Carter | TX 2-644084 | 1989-09-22 |
| 1989-09-18 | https://www.nytimes.com/1989/09/18/business/the-media-business-espn-s-10-year-journey-to-the-top.html | THE MEDIA BUSINESS ESPNs 10Year Journey to the Top | By Gerald Eskenazi | TX 2-644084 | 1989-09-22 |

| | | | | |
|---|---|---|---|---|
| 1989-09-18 | https://www.nytimes.com/1989/09/18/business/the-media-business-for-sellers-magazines-generate-big-profits.html | THE MEDIA BUSINESS For Sellers Magazines Generate Big Profits | By Albert Scardino | TX 2-644084 | 1989-09-22 |
| 1989-09-18 | https://www.nytimes.com/1989/09/18/business/the-media-business-publishing-a-rush-into-the-season-of-peak-book-sales.html | THE MEDIA BUSINESS Publishing A Rush Into the Season of Peak Book Sales | By Edwin McDowell | TX 2-644084 | 1989-09-22 |
| 1989-09-18 | https://www.nytimes.com/1989/09/18/business/turnaround-expert-s-award-and-rebuke.html | Turnaround Experts Award and Rebuke | By Alison Leigh Cowan | TX 2-644084 | 1989-09-22 |
| 1989-09-18 | https://www.nytimes.com/1989/09/18/business/union-official-views-gm-efforts-warily.html | Union Official Views GM Efforts Warily | By Doron P Levin Special To the New York Times | TX 2-644084 | 1989-09-22 |
| 1989-09-18 | https://www.nytimes.com/1989/09/18/business/united-air-s-workers-and-unions-to-get-final-say-in-big-decisions.html | United Airs Workers and Unions To Get Final Say in Big Decisions | By Agis Salpukas | TX 2-644084 | 1989-09-22 |
| 1989-09-18 | https://www.nytimes.com/1989/09/18/business/us-enters-fairchild-suit.html | US Enters Fairchild Suit | AP | TX 2-644084 | 1989-09-22 |
| 1989-09-18 | https://www.nytimes.com/1989/09/18/nyregion/body-of-teacher-is-found-in-car-on-an-li-street.html | Body of Teacher Is Found in Car On an LI Street | By Nick Ravo | TX 2-644084 | 1989-09-22 |
| 1989-09-18 | https://www.nytimes.com/1989/09/18/nyregion/bridge-349589.html | Bridge | By Alan Truscott Special To the New York Times | TX 2-644084 | 1989-09-22 |
| 1989-09-18 | https://www.nytimes.com/1989/09/18/nyregion/brooklyn-catholics-to-get-a-new-bishop.html | Brooklyn Catholics to Get a New Bishop | By Ari L Goldman | TX 2-644084 | 1989-09-22 |
| 1989-09-18 | https://www.nytimes.com/1989/09/18/nyregion/campaign-matters-victory-recipe-labor-resolve-and-a-rainbow.html | Campaign Matters Victory Recipe Labor Resolve And a Rainbow | By Sam Roberts | TX 2-644084 | 1989-09-22 |
| 1989-09-18 | https://www.nytimes.com/1989/09/18/nyregion/drug-witness-resurfaces-in-spokane-and-in-trouble.html | Drug Witness Resurfaces in Spokane and in Trouble | By Michel Marriott | TX 2-644084 | 1989-09-22 |
| 1989-09-18 | https://www.nytimes.com/1989/09/18/nyregion/hudson-spill-cleanup-could-take-two-weeks.html | Hudson Spill Cleanup Could Take Two Weeks | AP | TX 2-644084 | 1989-09-22 |
| 1989-09-18 | https://www.nytimes.com/1989/09/18/nyregion/intolerance-will-be-topic-for-students.html | Intolerance Will Be Topic For Students | By Felicia R Lee | TX 2-644084 | 1989-09-22 |
| 1989-09-18 | https://www.nytimes.com/1989/09/18/nyregion/missouri-veterinary-student-crowned-miss-america-1990.html | Missouri Veterinary Student Crowned Miss America 1990 | AP | TX 2-644084 | 1989-09-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-09-18 | https://www.nytimes.com/1989/09/18/nyregion/police-reach-out-to-wary-minorities-in-new-jersey.html | Police Reach Out to Wary Minorities in New Jersey | By Robert Hanley | TX 2-644084 | 1989-09-22 |
| 1989-09-18 | https://www.nytimes.com/1989/09/18/nyregion/starr-street-living-with-drugs-special-report-friendships-fear-undermine-will.html | STARR STREET LIVING WITH DRUGS A SPECIAL REPORT Friendships and Fear Undermine A Will to Fight Drugs in Brooklyn | By James C McKinley Jr | TX 2-644084 | 1989-09-22 |
| 1989-09-18 | https://www.nytimes.com/1989/09/18/nyregion/voters-facing-stark-choice-in-new-jersey.html | Voters Facing Stark Choice In New Jersey | By Peter Kerr Special To the New York Times | TX 2-644084 | 1989-09-22 |
| 1989-09-18 | https://www.nytimes.com/1989/09/18/nyregion/youth-is-shot-to-death-at-li-birthday-party.html | Youth Is Shot to Death At LI Birthday Party | By Michael Freitag Special To the New York Times | TX 2-644084 | 1989-09-22 |
| 1989-09-18 | https://www.nytimes.com/1989/09/18/obituaries/lord-trafford-57-britain-s-health-minister.html | Lord Trafford 57 Britains Health Minister | AP | TX 2-644084 | 1989-09-22 |
| 1989-09-18 | https://www.nytimes.com/1989/09/18/opinion/essay-fifty-rattling-cups.html | ESSAY Fifty Rattling Cups | By William Safire | TX 2-644084 | 1989-09-22 |
| 1989-09-18 | https://www.nytimes.com/1989/09/18/opinion/proper-english-yes-but-educationists-no.html | Proper English Yes But Educationists No | By Theodore Levitt | TX 2-644084 | 1989-09-22 |
| 1989-09-18 | https://www.nytimes.com/1989/09/18/opinion/the-color-of-money-can-stop-drugs.html | The Color of Money Can Stop Drugs | By Donald T Regan | TX 2-644084 | 1989-09-22 |
| 1989-09-18 | https://www.nytimes.com/1989/09/18/opinion/the-editorial-notebook-destiny-in-lebanon.html | The Editorial Notebook Destiny in Lebanon | By Karl E Meyer | TX 2-644084 | 1989-09-22 |
| 1989-09-18 | https://www.nytimes.com/1989/09/18/opinion/win-ugly-live-ugly.html | Win Ugly Live Ugly | By Robert Lipsyte | TX 2-644084 | 1989-09-22 |
| 1989-09-18 | https://www.nytimes.com/1989/09/18/sports/american-league-blue-jays-win-2-1-on-hit-by-mcgriff.html | American League Blue Jays Win 21 On Hit by McGriff | AP | TX 2-644084 | 1989-09-22 |
| 1989-09-18 | https://www.nytimes.com/1989/09/18/sports/barfield-near-contract-as-season-wanes.html | Barfield Near Contract as Season Wanes | By Michael Martinez | TX 2-644084 | 1989-09-22 |
| 1989-09-18 | https://www.nytimes.com/1989/09/18/sports/browns-top-jets-by-38-24.html | Browns Top Jets By 3824 | By Gerald Eskenazi Special To the New York Times | TX 2-644084 | 1989-09-22 |
| 1989-09-18 | https://www.nytimes.com/1989/09/18/sports/canadian-inquiry-may-be-a-first-step.html | Canadian Inquiry May Be a First Step | By Michael Janofsky | TX 2-644084 | 1989-09-22 |
| 1989-09-18 | https://www.nytimes.com/1989/09/18/sports/dolphins-top-patriots-24-10.html | Dolphins Top Patriots 2410 | AP | TX 2-644084 | 1989-09-22 |

| 1989-09-18 | https://www.nytimes.com/1989/09/18/sports/driver-is-killed.html | Driver Is Killed | AP | TX 2-644084 | 1989-09-22 |
|---|---|---|---|---|---|
| 1989-09-18 | https://www.nytimes.com/1989/09/18/sports/eagles-shock-redskins-on-late-rally.html | Eagles Shock Redskins on Late Rally | AP | TX 2-644084 | 1989-09-22 |
| 1989-09-18 | https://www.nytimes.com/1989/09/18/sports/for-yale-s-offense-the-wishbone-fits.html | For Yales Offense The Wishbone Fits | By William N Wallace | TX 2-644084 | 1989-09-22 |
| 1989-09-18 | https://www.nytimes.com/1989/09/18/sports/giants-struggle-but-win.html | Giants Struggle But Win | By Frank Litsky Special To the New York Times | TX 2-644084 | 1989-09-22 |
| 1989-09-18 | https://www.nytimes.com/1989/09/18/sports/ismail-stymies-michigan-drive.html | Ismail Stymies Michigan Drive | By Malcolm Moran Special To the New York Times | TX 2-644084 | 1989-09-22 |
| 1989-09-18 | https://www.nytimes.com/1989/09/18/sports/maybe-not-the-best-but-still-winners.html | Maybe Not the Best But Still Winners | By Steven Crist | TX 2-644084 | 1989-09-22 |
| 1989-09-18 | https://www.nytimes.com/1989/09/18/sports/mets-again-fail-to-gain-ground.html | Mets Again Fail To Gain Ground | By Joseph Durso Special To the New York Times | TX 2-644084 | 1989-09-22 |
| 1989-09-18 | https://www.nytimes.com/1989/09/18/sports/national-league-pirates-and-drabek-beat-cubs.html | National League Pirates and Drabek Beat Cubs | AP | TX 2-644084 | 1989-09-22 |
| 1989-09-18 | https://www.nytimes.com/1989/09/18/sports/on-your-own-latest-in-tennis-shoes.html | ON YOUR OWN Latest in Tennis Shoes | By Barbara Lloyd | TX 2-644084 | 1989-09-22 |
| 1989-09-18 | https://www.nytimes.com/1989/09/18/sports/on-your-own-outdoors-a-paradise-found-in-the-minnesota-wilderness.html | ON YOUR OWN Outdoors A Paradise Found in the Minnesota Wilderness | By Howell Raines | TX 2-644084 | 1989-09-22 |
| 1989-09-18 | https://www.nytimes.com/1989/09/18/sports/on-your-own-smoothing-the-sailing-for-the-disabled.html | ON YOUR OWN Smoothing the Sailing for the Disabled | By Barbara Lloyd | TX 2-644084 | 1989-09-22 |
| 1989-09-18 | https://www.nytimes.com/1989/09/18/sports/question-box.html | Question Box | By Ray Corio | TX 2-644084 | 1989-09-22 |
| 1989-09-18 | https://www.nytimes.com/1989/09/18/sports/sports-world-specials-basketball-nba-inflation.html | SPORTS WORLD SPECIALS BASKETBALLNBA Inflation | By Sam Goldpaper | TX 2-644084 | 1989-09-22 |
| 1989-09-18 | https://www.nytimes.com/1989/09/18/sports/sports-world-specials-college-football-tradition-brings-controversy.html | SPORTS WORLD SPECIALS COLLEGE FOOTBALL Tradition Brings Controversy | By Robert Mcg Thomas Jr | TX 2-644084 | 1989-09-22 |
| 1989-09-18 | https://www.nytimes.com/1989/09/18/sports/sports-world-specials-hockey-domestic-coaching.html | SPORTS WORLD SPECIALS HOCKEY Domestic Coaching | By Alex Yannis | TX 2-644084 | 1989-09-22 |
| 1989-09-18 | https://www.nytimes.com/1989/09/18/sports/the-ryder-cup-high-stakes-in-golf-a-trophy-and-pride.html | THE RYDER CUPHigh Stakes in Golf A Trophy and Pride | By Jerry Tarde | TX 2-644084 | 1989-09-22 |
| 1989-09-18 | https://www.nytimes.com/1989/09/18/sports/thibaudeau-shines-as-islanders-win.html | Thibaudeau Shines As Islanders Win | By Alex Yannis Special To the New York Times | TX 2-644084 | 1989-09-22 |

| 1989-09-18 | https://www.nytimes.com/1989/09/18/sports/us-defeats-el-salvador.html | US Defeats El Salvador | AP | TX 2-644084 | 1989-09-22 |
|---|---|---|---|---|---|
| 1989-09-18 | https://www.nytimes.com/1989/09/18/theater/review-theater-on-the-parallel-pitfalls-of-politics-and-religion.html | ReviewTheater On the Parallel Pitfalls of Politics and Religion | By Frank Rich | TX 2-644084 | 1989-09-22 |
| 1989-09-18 | https://www.nytimes.com/1989/09/18/us/biotechnology-s-harvest-plants-that-stay-healthy.html | Biotechnologys Harvest Plants That Stay Healthy | By Keith Schneider Special To the New York Times | TX 2-644084 | 1989-09-22 |
| 1989-09-18 | https://www.nytimes.com/1989/09/18/us/charleston-journal-corruption-cases-leave-state-in-search-of-ethics.html | Charleston Journal Corruption Cases Leave State in Search of Ethics | By B Drummond Ayres Jr Special To the New York Times | TX 2-644084 | 1989-09-22 |
| 1989-09-18 | https://www.nytimes.com/1989/09/18/us/drug-violence-prompts-us-to-protect-bush-s-children.html | Drug Violence Prompts US To Protect Bushs Children | Special to The New York Times | TX 2-644084 | 1989-09-22 |
| 1989-09-18 | https://www.nytimes.com/1989/09/18/us/fight-on-indian-remains-near-end-but-questions-linger-on-the-effect.html | Fight on Indian Remains Near End But Questions Linger on the Effect | By Felicity Barringer Special To the New York Times | TX 2-644084 | 1989-09-22 |
| 1989-09-18 | https://www.nytimes.com/1989/09/18/us/foreign-car-dealers-pac-is-given-a-clean-bill.html | Foreign Car Dealers PAC Is Given a Clean Bill | Special to The New York Times | TX 2-644084 | 1989-09-22 |
| 1989-09-18 | https://www.nytimes.com/1989/09/18/us/former-captive-of-molester-is-killed-in-a-hit-run-crash.html | Former Captive of Molester Is Killed in a HitRun Crash | AP | TX 2-644084 | 1989-09-22 |
| 1989-09-18 | https://www.nytimes.com/1989/09/18/us/hispanic-citizens-sworn-in.html | Hispanic Citizens Sworn In | AP | TX 2-644084 | 1989-09-22 |
| 1989-09-18 | https://www.nytimes.com/1989/09/18/us/hurricane-pummels-resort-islands-of-caribbean.html | Hurricane Pummels Resort Islands of Caribbean | By Jeffrey Schmalz Special To the New York Times | TX 2-644084 | 1989-09-22 |
| 1989-09-18 | https://www.nytimes.com/1989/09/18/us/jim-wright-as-speaker-for-texans.html | Jim Wright As Speaker For Texans | By Roberto Suro Special To the New York Times | TX 2-644084 | 1989-09-22 |
| 1989-09-18 | https://www.nytimes.com/1989/09/18/us/judge-bars-destruction-of-iran-contra-records.html | Judge Bars Destruction Of IranContra Records | AP | TX 2-644084 | 1989-09-22 |
| 1989-09-18 | https://www.nytimes.com/1989/09/18/us/managers-faulted-in-faa-dismissals.html | MANAGERS FAULTED IN FAA DISMISSALS | AP | TX 2-644084 | 1989-09-22 |
| 1989-09-18 | https://www.nytimes.com/1989/09/18/us/oil-cleanup-brings-sad-prosperity-to-village.html | Oil Cleanup Brings Sad Prosperity to Village | By Timothy Egan Special To the New York Times | TX 2-644084 | 1989-09-22 |
| 1989-09-18 | https://www.nytimes.com/1989/09/18/us/political-memo-the-drug-war-becomes-a-budget-war.html | Political Memo The Drug War Becomes a Budget War | By Robin Toner Special To the New York Times | TX 2-644084 | 1989-09-22 |

| | | | | |
|---|---|---|---|---|
| 1989-09-18 | https://www.nytimes.com/1989/09/18/us/use-of-extinct-name-rattles-dinosaur-lobby.html | Use of Extinct Name Rattles Dinosaur Lobby | By Barth Healey | TX 2-644084 | 1989-09-22 |
| 1989-09-18 | https://www.nytimes.com/1989/09/18/us/virginia-contest-avoids-race-issue.html | VIRGINIA CONTEST AVOIDS RACE ISSUE | By B Drummond Ayres Special To the New York Times | TX 2-644084 | 1989-09-22 |
| 1989-09-18 | https://www.nytimes.com/1989/09/18/us/washington-talk-senate-house-deadlock-may-slow-arms-talks.html | WASHINGTON TALK SenateHouse Deadlock May Slow Arms Talks | By Michael R Gordon Special To the New York Times | TX 2-644084 | 1989-09-22 |
| 1989-09-18 | https://www.nytimes.com/1989/09/18/world/as-lebanese-battles-worsen-war-refugees-swamp-cyprus.html | As Lebanese Battles Worsen War Refugees Swamp Cyprus | By Youssef M Ibrahim Special To the New York Times | TX 2-644084 | 1989-09-22 |
| 1989-09-18 | https://www.nytimes.com/1989/09/18/world/deng-is-reported-to-name-his-heir-the-party-chief.html | DENG IS REPORTED TO NAME HIS HEIR THE PARTY CHIEF | By Sheryl Wudunn Special To the New York Times | TX 2-644084 | 1989-09-22 |
| 1989-09-18 | https://www.nytimes.com/1989/09/18/world/israel-is-sending-rabin-to-cairo-on-voting-plan.html | Israel Is Sending Rabin to Cairo On Voting Plan | By Joel Brinkley Special To the New York Times | TX 2-644084 | 1989-09-22 |
| 1989-09-18 | https://www.nytimes.com/1989/09/18/world/moscow-journal-where-to-put-lenin-not-to-mention-his-pedestal.html | Moscow Journal Where to Put Lenin Not to Mention His Pedestal | By Francis X Clines Special To the New York Times | TX 2-644084 | 1989-09-22 |
| 1989-09-18 | https://www.nytimes.com/1989/09/18/world/mother-teresa-in-discomfort.html | Mother Teresa in Discomfort | AP | TX 2-644084 | 1989-09-22 |
| 1989-09-18 | https://www.nytimes.com/1989/09/18/world/salvador-rebel-chief-offers-truce-if-us-halts-aid-to-rightist-government.html | Salvador Rebel Chief Offers Truce if US Halts Aid to Rightist Government | By Larry Rohter Special To the New York Times | TX 2-644084 | 1989-09-22 |
| 1989-09-18 | https://www.nytimes.com/1989/09/18/world/seeking-relief-sri-lanka-turns-to-the-land.html | Seeking Relief Sri Lanka Turns to the Land | By Barbara Crossette Special To the New York Times | TX 2-644084 | 1989-09-22 |
| 1989-09-18 | https://www.nytimes.com/1989/09/18/world/third-world-shifts-focus-of-chemical-arms-talks.html | Third World Shifts Focus of ChemicalArms Talks | By Michael R Gordon Special To the New York Times | TX 2-644084 | 1989-09-22 |
| 1989-09-18 | https://www.nytimes.com/1989/09/18/world/ukraine-catholics-hold-huge-mass-to-press-soviets.html | Ukraine Catholics Hold Huge Mass to Press Soviets | AP | TX 2-644084 | 1989-09-22 |
| 1989-09-18 | https://www.nytimes.com/1989/09/18/world/vocally-poles-commemorate-the-soviet-invasion.html | Vocally Poles Commemorate the Soviet Invasion | By John Tagliabue Special To the New York Times | TX 2-644084 | 1989-09-22 |
| 1989-09-18 | https://www.nytimes.com/1989/09/18/world/war-report-from-colombia-fight-will-be-long.html | War Report From Colombia Fight Will Be Long | By James Brooke Special To the New York Times | TX 2-644084 | 1989-09-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-09-19 | https://www.nytimes.com/1989/09/19/arts/emmy-awards-for-roe-v-wade-and-day-one.html | Emmy Awards for Roe v Wade and Day One | AP | TX 2-644086 | 1989-09-22 |
| 1989-09-19 | https://www.nytimes.com/1989/09/19/arts/review-music-rita-noel-mezzo-soprano.html | ReviewMusic Rita Noel MezzoSoprano | By Will Crutchfield | TX 2-644086 | 1989-09-22 |
| 1989-09-19 | https://www.nytimes.com/1989/09/19/arts/stars-to-re-enact-news-on-chung-program.html | Stars to Reenact News on Chung Program | By Bill Carter | TX 2-644086 | 1989-09-22 |
| 1989-09-19 | https://www.nytimes.com/1989/09/19/arts/the-corcoran-to-apologize-for-canceling-show.html | The Corcoran to Apologize for Canceling Show | By Barbara Gamarekian Special To the New York Times | TX 2-644086 | 1989-09-22 |
| 1989-09-19 | https://www.nytimes.com/1989/09/19/arts/the-people-s-opera-vs-parity-for-the-musicians.html | The Peoples Opera vs Parity for the Musicians | By John Rockwell | TX 2-644086 | 1989-09-22 |
| 1989-09-19 | https://www.nytimes.com/1989/09/19/books/books-of-the-times-third-world-refugees-rootless-in-the-us.html | Books of The Times ThirdWorld Refugees Rootless in the US | By Michiko Kakutani | TX 2-644086 | 1989-09-22 |
| 1989-09-19 | https://www.nytimes.com/1989/09/19/business/3-airlines-weigh-merging-ticket-systems.html | 3 Airlines Weigh Merging Ticket Systems | By Eric Weiner | TX 2-644086 | 1989-09-22 |
| 1989-09-19 | https://www.nytimes.com/1989/09/19/business/a-tough-choice-facing-peugeot.html | A Tough Choice Facing Peugeot | By Steven Greenhouse Special To the New York Times | TX 2-644086 | 1989-09-22 |
| 1989-09-19 | https://www.nytimes.com/1989/09/19/business/apple-computer-picks-key-officer.html | Apple Computer Picks Key Officer | Special to The New York Times | TX 2-644086 | 1989-09-22 |
| 1989-09-19 | https://www.nytimes.com/1989/09/19/business/article-700489-no-title.html | Article 700489  No Title | By Isadore Barmash | TX 2-644086 | 1989-09-22 |
| 1989-09-19 | https://www.nytimes.com/1989/09/19/business/bid-brings-goldsmith-to-america.html | Bid Brings Goldsmith To America | By Kurt Eichenwald | TX 2-644086 | 1989-09-22 |
| 1989-09-19 | https://www.nytimes.com/1989/09/19/business/business-people-bank-of-tokyo-trust-appoints-a-chairman.html | BUSINESS PEOPLE Bank of Tokyo Trust Appoints a Chairman | By Daniel F Cuff | TX 2-644086 | 1989-09-22 |
| 1989-09-19 | https://www.nytimes.com/1989/09/19/business/business-people-surprise-resignation-by-kellogg-s-president.html | BUSINESS PEOPLE Surprise Resignation By Kelloggs President | By Claudia H Deutsch | TX 2-644086 | 1989-09-22 |
| 1989-09-19 | https://www.nytimes.com/1989/09/19/business/business-seeks-to-trim-rising-cost-of-flying.html | Business Seeks to Trim Rising Cost of Flying | By Eric Weiner | TX 2-644086 | 1989-09-22 |
| 1989-09-19 | https://www.nytimes.com/1989/09/19/business/careers-fund-raisers-in-demand-at-colleges.html | Careers FundRaisers In Demand At Colleges | By Elizabeth M Fowler | TX 2-644086 | 1989-09-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-09-19 | https://www.nytimes.com/1989/09/19/business/company-news-birmingham-steel-sets-harbert-merger-deal.html | COMPANY NEWSBirmingham Steel Sets Harbert Merger Deal | By Nina Andrews | TX 2-644086 | 1989-09-22 |
| 1989-09-19 | https://www.nytimes.com/1989/09/19/business/company-news-cilluffo-slate-wins-seats-at-amdura.html | COMPANY NEWS Cilluffo Slate Wins Seats at Amdura | Special to The New York Times | TX 2-644086 | 1989-09-22 |
| 1989-09-19 | https://www.nytimes.com/1989/09/19/business/company-news-first-bank-weighs-cuts-in-work-force.html | COMPANY NEWS First Bank Weighs Cuts in Work Force | AP | TX 2-644086 | 1989-09-22 |
| 1989-09-19 | https://www.nytimes.com/1989/09/19/business/company-news-first-interstate-in-merger-deal.html | COMPANY NEWS First Interstate In Merger Deal | AP | TX 2-644086 | 1989-09-22 |
| 1989-09-19 | https://www.nytimes.com/1989/09/19/business/company-news-hughes-aircraft-unit-to-cut-jobs.html | COMPANY NEWS Hughes Aircraft Unit to Cut Jobs | Special to The New York Times | TX 2-644086 | 1989-09-22 |
| 1989-09-19 | https://www.nytimes.com/1989/09/19/business/corestates-and-first-pennsylvania-to-merge.html | Corestates and First Pennsylvania to Merge | AP | TX 2-644086 | 1989-09-22 |
| 1989-09-19 | https://www.nytimes.com/1989/09/19/business/credit-markets-prices-of-treasury-issues-ease.html | CREDIT MARKETS Prices of Treasury Issues Ease | By Kenneth N Gilpin | TX 2-644086 | 1989-09-22 |
| 1989-09-19 | https://www.nytimes.com/1989/09/19/business/dow-rises-12.92-for-second-straight-gain.html | Dow Rises 1292 for Second Straight Gain | By Phillip H Wiggins | TX 2-644086 | 1989-09-22 |
| 1989-09-19 | https://www.nytimes.com/1989/09/19/business/general-mills-posts-decline.html | General Mills Posts Decline | AP | TX 2-644086 | 1989-09-22 |
| 1989-09-19 | https://www.nytimes.com/1989/09/19/business/imports-lead-mileage-lists.html | Imports Lead Mileage Lists | AP | TX 2-644086 | 1989-09-22 |
| 1989-09-19 | https://www.nytimes.com/1989/09/19/business/investors-seen-joining-del-monte-bid.html | Investors Seen Joining Del Monte Bid | By Kurt Eichenwald | TX 2-644086 | 1989-09-22 |
| 1989-09-19 | https://www.nytimes.com/1989/09/19/business/japanese-making-biggest-deal-yet-with-a-us-bank.html | JAPANESE MAKING BIGGEST DEAL YET WITH A US BANK | By Michael Quint | TX 2-644086 | 1989-09-22 |
| 1989-09-19 | https://www.nytimes.com/1989/09/19/business/market-place-oryx-energy-s-overseas-gamble.html | Market Place Oryx Energys Overseas Gamble | By Thomas C Hayes | TX 2-644086 | 1989-09-22 |
| 1989-09-19 | https://www.nytimes.com/1989/09/19/business/mexico-set-to-sell-its-phone-unit.html | Mexico Set To Sell Its Phone Unit | By Larry Rohter Special To the New York Times | TX 2-644086 | 1989-09-22 |

| | | | | |
|---|---|---|---|---|
| 1989-09-19 | https://www.nytimes.com/1989/09/19/business/out-of-disorder-a-deal-5-weeks-of-ual-talks.html | Out of Disorder a Deal 5 Weeks of UAL Talks | By Agis Salpukas | TX 2-644086 | 1989-09-22 |
| 1989-09-19 | https://www.nytimes.com/1989/09/19/business/pact-seen-in-computer-type.html | Pact Seen in Computer Type | Special to The New York Times | TX 2-644086 | 1989-09-22 |
| 1989-09-19 | https://www.nytimes.com/1989/09/19/business/plan-to-lower-world-debt-criticized.html | Plan to Lower World Debt Criticized | By Clyde H Farnsworth Special To the New York Times | TX 2-644086 | 1989-09-22 |
| 1989-09-19 | https://www.nytimes.com/1989/09/19/business/talking-business-with-donohue-american-trucking-industry-plan-curb-pollution.html | Talking Business with Donohue of American Trucking An Industry Plan To Curb Pollution | By Keith Bradsher | TX 2-644086 | 1989-09-22 |
| 1989-09-19 | https://www.nytimes.com/1989/09/19/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS ADVERTISING Addenda | By Randall Rothenberg | TX 2-644086 | 1989-09-22 |
| 1989-09-19 | https://www.nytimes.com/1989/09/19/business/the-media-business-advertising-circuit-city-choice-seen.html | THE MEDIA BUSINESS ADVERTISING Circuit City Choice Seen | By Randall Rothenberg | TX 2-644086 | 1989-09-22 |
| 1989-09-19 | https://www.nytimes.com/1989/09/19/business/the-media-business-advertising-in-defense-of-ads-that-win-awards.html | THE MEDIA BUSINESS ADVERTISING In Defense Of Ads That Win Awards | By Randall Rothenberg | TX 2-644086 | 1989-09-22 |
| 1989-09-19 | https://www.nytimes.com/1989/09/19/business/the-media-business-advertising-investment-firm-raises-saatchi-stake.html | THE MEDIA BUSINESS ADVERTISING Investment Firm Raises Saatchi Stake | By Randall Rothenberg | TX 2-644086 | 1989-09-22 |
| 1989-09-19 | https://www.nytimes.com/1989/09/19/business/ual-deal-cast-of-main-characters-a-united-pilot-sticks-to-his-goal.html | UAL DEAL CAST OF MAIN CHARACTERS A United Pilot Sticks to His Goal | By Keith Bradsher | TX 2-644086 | 1989-09-22 |
| 1989-09-19 | https://www.nytimes.com/1989/09/19/business/ual-deal-cast-of-main-characters-financial-adviser-is-vindicated.html | UAL DEAL CAST OF MAIN CHARACTERS Financial Adviser Is Vindicated | By Keith Bradsher | TX 2-644086 | 1989-09-22 |
| 1989-09-19 | https://www.nytimes.com/1989/09/19/business/ual-deal-cast-of-main-characters-third-big-coup-for-an-executive.html | UAL DEAL CAST OF MAIN CHARACTERS Third Big Coup For an Executive | By Keith Bradsher | TX 2-644086 | 1989-09-22 |
| 1989-09-19 | https://www.nytimes.com/1989/09/19/business/us-agency-accused-of-favoring-ibm.html | US Agency Accused Of Favoring IBM | By Calvin Sims | TX 2-644086 | 1989-09-22 |
| 1989-09-19 | https://www.nytimes.com/1989/09/19/business/us-and-japan-executives-exchange-barbs-on-trade.html | US and Japan Executives Exchange Barbs on Trade | By John Holusha Special To the New York Times | TX 2-644086 | 1989-09-22 |
| 1989-09-19 | https://www.nytimes.com/1989/09/19/movies/filming-the-life-of-a-string-quartet-is-like-filming-a-marriage-times-2.html | Filming the Life of a String Quartet Is Like Filming a Marriage Times 2 | By William H Honan | TX 2-644086 | 1989-09-22 |

| | | | | |
|---|---|---|---|---|
| 1989-09-19 | https://www.nytimes.com/1989/09/19/nyregion/a-panel-recommends-3-finalists-in-search-for-schools-chancellor.html | A Panel Recommends 3 Finalists In Search for Schools Chancellor | By Neil A Lewis | TX 2-644086 | 1989-09-22 |
| 1989-09-19 | https://www.nytimes.com/1989/09/19/nyregion/after-the-hudson-spill-bathing-fowl-and-rocks.html | After the Hudson Spill Bathing Fowl and Rocks | By Sam Howe Verhovek | TX 2-644086 | 1989-09-22 |
| 1989-09-19 | https://www.nytimes.com/1989/09/19/nyregion/breathalyzer-test-allowed-but-evidence-issue-looms.html | Breathalyzer Test Allowed But Evidence Issue Looms | By Ronald Sullivan | TX 2-644086 | 1989-09-22 |
| 1989-09-19 | https://www.nytimes.com/1989/09/19/nyregion/bridge-596189.html | Bridge | By Alan Truscott Special To the New York Times | TX 2-644086 | 1989-09-22 |
| 1989-09-19 | https://www.nytimes.com/1989/09/19/nyregion/chess-559989.html | Chess | By Robert Byrne | TX 2-644086 | 1989-09-22 |
| 1989-09-19 | https://www.nytimes.com/1989/09/19/nyregion/courter-strives-to-revitalize-his-campaign.html | Courter Strives To Revitalize His Campaign | By Anthony Depalma Special To the New York Times | TX 2-644086 | 1989-09-22 |
| 1989-09-19 | https://www.nytimes.com/1989/09/19/nyregion/for-child-of-detectives-torment-over-drugs.html | For Child of Detectives Torment Over Drugs | By Ralph Blumenthal | TX 2-644086 | 1989-09-22 |
| 1989-09-19 | https://www.nytimes.com/1989/09/19/nyregion/giuliani-assails-dinkins-citing-a-goldin-audit.html | Giuliani Assails Dinkins Citing A Goldin Audit | By Frank Lynn | TX 2-644086 | 1989-09-22 |
| 1989-09-19 | https://www.nytimes.com/1989/09/19/nyregion/judge-to-admit-tax-and-drug-charges.html | Judge to Admit Tax and Drug Charges | By Frank J Prial | TX 2-644086 | 1989-09-22 |
| 1989-09-19 | https://www.nytimes.com/1989/09/19/nyregion/landlord-found-guilty-in-deaths-of-two-tenants-in-yonkers-fire.html | Landlord Found Guilty in Deaths Of Two Tenants in Yonkers Fire | By James Feron Special To the New York Times | TX 2-644086 | 1989-09-22 |
| 1989-09-19 | https://www.nytimes.com/1989/09/19/nyregion/nuclear-dump-plan-ignites-rural-protests.html | Nuclear Dump Plan Ignites Rural Protests | By Sam Howe Verhovek | TX 2-644086 | 1989-09-22 |
| 1989-09-19 | https://www.nytimes.com/1989/09/19/nyregion/our-towns-to-drum-corps-a-drill-is-serious-and-color-blind.html | Our Towns To Drum Corps A Drill Is Serious And ColorBlind | By Michael Winerip | TX 2-644086 | 1989-09-22 |
| 1989-09-19 | https://www.nytimes.com/1989/09/19/nyregion/us-contends-the-garcias-needed-money.html | US Contends The Garcias Needed Money | By William Glaberson | TX 2-644086 | 1989-09-22 |
| 1989-09-19 | https://www.nytimes.com/1989/09/19/nyregion/witness-names-youth-s-shooter-in-bensonhurst.html | Witness Names Youths Shooter In Bensonhurst | By Leonard Buder | TX 2-644086 | 1989-09-22 |

| | | | | |
|---|---|---|---|---|
| 1989-09-19 | https://www.nytimes.com/1989/09/19/obituaries/bertram-d-tallamy-87-official-for-us-and-new-york-highways.html | Bertram D Tallamy 87 Official For US and New York Highways | By Alfonso A Narvaez | TX 2-644086 | 1989-09-22 |
| 1989-09-19 | https://www.nytimes.com/1989/09/19/obituaries/john-mcshain-90-constructor-of-pentagon-and-kennedy-center.html | John McShain 90 Constructor Of Pentagon and Kennedy Center | By Glenn Fowler | TX 2-644086 | 1989-09-22 |
| 1989-09-19 | https://www.nytimes.com/1989/09/19/obituaries/olga-erteszek-73-dies-founder-and-designer-of-a-lingerie-firm.html | Olga Erteszek 73 Dies Founder And Designer of a Lingerie Firm | By AnneMarie Schiro | TX 2-644086 | 1989-09-22 |
| 1989-09-19 | https://www.nytimes.com/1989/09/19/opinion/a-bizarre-nostalgia-for-the-cold-war.html | A Bizarre Nostalgia for the Cold War | By Peter Tarnoff | TX 2-644086 | 1989-09-22 |
| 1989-09-19 | https://www.nytimes.com/1989/09/19/opinion/on-my-mind-thanks-boris-but-no.html | ON MY MIND Thanks Boris but No | By A M Rosenthal | TX 2-644086 | 1989-09-22 |
| 1989-09-19 | https://www.nytimes.com/1989/09/19/opinion/the-editorial-notebook-there-she-is-miss-different.html | The Editorial Notebook There She Is Miss Different | By Don Wycliff | TX 2-644086 | 1989-09-22 |
| 1989-09-19 | https://www.nytimes.com/1989/09/19/opinion/voices-of-the-new-generation-a-diploma-a-tie-and-a-lie.html | VOICES OF THE NEW GENERATIONA Diploma a Tie and a Lie | By Greg Spring | TX 2-644086 | 1989-09-22 |
| 1989-09-19 | https://www.nytimes.com/1989/09/19/science/advance-is-seen-in-treating-infections.html | Advance Is Seen In Treating Infections | By Andrew Pollack | TX 2-644086 | 1989-09-22 |
| 1989-09-19 | https://www.nytimes.com/1989/09/19/science/anatomical-atlas-caps-a-half-century-of-medical-illustration.html | Anatomical Atlas Caps a HalfCentury of Medical Illustration | By Harold M Schmeck Jr | TX 2-644086 | 1989-09-22 |
| 1989-09-19 | https://www.nytimes.com/1989/09/19/science/critics-fault-secret-effort-to-test-aids-drug.html | Critics Fault Secret Effort To Test AIDS Drug | By Gina Kolata | TX 2-644086 | 1989-09-22 |
| 1989-09-19 | https://www.nytimes.com/1989/09/19/science/lawsuits-snarl-study-of-imperiled-alaskan-eagles.html | Lawsuits Snarl Study of Imperiled Alaskan Eagles | By Timothy Egan | TX 2-644086 | 1989-09-22 |
| 1989-09-19 | https://www.nytimes.com/1989/09/19/science/park-seeking-to-oust-1000-mountain-goats-to-save-rare-plants.html | Park Seeking to Oust 1000 Mountain Goats To Save Rare Plants | By Jon R Luoma | TX 2-644086 | 1989-09-22 |
| 1989-09-19 | https://www.nytimes.com/1989/09/19/science/peripherals-numbers-into-pictures.html | PERIPHERALS Numbers Into Pictures | By L R Shannon | TX 2-644086 | 1989-09-22 |
| 1989-09-19 | https://www.nytimes.com/1989/09/19/science/personal-computers-a-milestone-in-laser-printers.html | PERSONAL COMPUTERS A Milestone in Laser Printers | By Peter H Lewis | TX 2-644086 | 1989-09-22 |

| | | | | |
|---|---|---|---|---|
| 1989-09-19 | https://www.nytimes.com/1989/09/19/science/secrets-of-the-concert-hall-yield-to-the-laws-of-physics-and-the-computer.html | Secrets of the Concert Hall Yield to the Laws of Physics and the Computer | By Malcolm W Browne | TX 2-644086 | 1989-09-22 |
| 1989-09-19 | https://www.nytimes.com/1989/09/19/science/the-doctor-s-world-in-a-suspicious-death-an-autopsy-alone-may-be-of-little-help.html | THE DOCTORS WORLD In a Suspicious Death an Autopsy Alone May Be of Little Help | By Lawrence K Altman Md | TX 2-644086 | 1989-09-22 |
| 1989-09-19 | https://www.nytimes.com/1989/09/19/sports/2-positive-drug-tests-not-reported-by-us.html | 2 Positive Drug Tests Not Reported by US | By Michael Janofsky Special To the New York Times | TX 2-644086 | 1989-09-22 |
| 1989-09-19 | https://www.nytimes.com/1989/09/19/sports/blue-jays-lead-is-cut-to-2-games.html | Blue Jays Lead Is Cut To 2 Games | AP | TX 2-644086 | 1989-09-22 |
| 1989-09-19 | https://www.nytimes.com/1989/09/19/sports/giants-dorsey-breaks-a-foot-and-will-be-out-for-the-season.html | Giants Dorsey Breaks a Foot and Will Be Out for the Season | By Frank Litsky Special To the New York Times | TX 2-644086 | 1989-09-22 |
| 1989-09-19 | https://www.nytimes.com/1989/09/19/sports/gooden-start-scratched.html | Gooden Start Scratched | Special to The New York Times | TX 2-644086 | 1989-09-22 |
| 1989-09-19 | https://www.nytimes.com/1989/09/19/sports/jet-quarterback-vows-he-will-play-smarter.html | Jet Quarterback Vows He Will Play Smarter | By Gerald Eskenazi Special To the New York Times | TX 2-644086 | 1989-09-22 |
| 1989-09-19 | https://www.nytimes.com/1989/09/19/sports/knicks-tickets-go-on-sale.html | Knicks Tickets Go on Sale | By Sam Goldaper | TX 2-644086 | 1989-09-22 |
| 1989-09-19 | https://www.nytimes.com/1989/09/19/sports/mets-pennant-hopes-go-from-faint-to-worse.html | Mets Pennant Hopes Go From Faint to Worse | By Joseph Durso Special To the New York Times | TX 2-644086 | 1989-09-22 |
| 1989-09-19 | https://www.nytimes.com/1989/09/19/sports/notebook-everett-puts-new-life-into-rams-offense.html | NOTEBOOK Everett Puts New Life Into Rams Offense | By Thomas George | TX 2-644086 | 1989-09-22 |
| 1989-09-19 | https://www.nytimes.com/1989/09/19/sports/playmaker-and-goalie-raise-american-hopes.html | Playmaker and Goalie Raise American Hopes | By Alex Yannis | TX 2-644086 | 1989-09-22 |
| 1989-09-19 | https://www.nytimes.com/1989/09/19/sports/rangers-lose-game-and-millen.html | Rangers Lose Game and Millen | By Joe Sexton | TX 2-644086 | 1989-09-22 |
| 1989-09-19 | https://www.nytimes.com/1989/09/19/sports/revitalized-broncos-stop-bills-streak-28-14.html | Revitalized Broncos Stop Bills Streak 2814 | AP | TX 2-644086 | 1989-09-22 |
| 1989-09-19 | https://www.nytimes.com/1989/09/19/sports/sports-of-the-times-picking-winners-for-the-80-s.html | SPORTS OF THE TIMES Picking Winners For the 80s | By Steven Crist | TX 2-644086 | 1989-09-22 |
| 1989-09-19 | https://www.nytimes.com/1989/09/19/sports/take-off-that-tie-pal-you-re-in-the-bleachers.html | Take Off That Tie Pal Youre in the Bleachers | By Steve Fiffer Special To the New York Times | TX 2-644086 | 1989-09-22 |

| 1989-09-19 | https://www.nytimes.com/1989/09/19/style/by-design-the-coat-of-the-moment.html | By Design The Coat of the Moment | By Carrie Donovan | TX 2-644086 | 1989-09-22 |
|---|---|---|---|---|---|
| 1989-09-19 | https://www.nytimes.com/1989/09/19/style/dressing-up-and-down-for-fall.html | Dressing Up and Down for Fall | By Bernadine Morris | TX 2-644086 | 1989-09-22 |
| 1989-09-19 | https://www.nytimes.com/1989/09/19/style/patterns-779289.html | PATTERNS | By Woody Hochswender | TX 2-644086 | 1989-09-22 |
| 1989-09-19 | https://www.nytimes.com/1989/09/19/theater/library-acquires-stage-designer-s-works.html | Library Acquires Stage Designers Works | By Richard F Shepard | TX 2-644086 | 1989-09-22 |
| 1989-09-19 | https://www.nytimes.com/1989/09/19/theater/theater-secret-keep-it-small.html | Theater Secret Keep It Small | By Mervyn Rothstein | TX 2-644086 | 1989-09-22 |
| 1989-09-19 | https://www.nytimes.com/1989/09/19/us/aids-drug-s-maker-cuts-price-by-20.html | AIDS DRUGS MAKER CUTS PRICE BY 20 | By Philip J Hilts Special To the New York Times | TX 2-644086 | 1989-09-22 |
| 1989-09-19 | https://www.nytimes.com/1989/09/19/us/bush-in-a-visit-to-the-west-prods-congress-about-key-bills.html | Bush in a Visit to the West Prods Congress About Key Bills | By Maureen Dowd Special To the New York Times | TX 2-644086 | 1989-09-22 |
| 1989-09-19 | https://www.nytimes.com/1989/09/19/us/crash-tape-shows-a-pessimistic-crew.html | CRASH TAPE SHOWS A PESSIMISTIC CREW | By John H Cushman Jr Special To the New York Times | TX 2-644086 | 1989-09-22 |
| 1989-09-19 | https://www.nytimes.com/1989/09/19/us/crystal-wind-and-torrents-lash-san-juan.html | Crystal Wind And Torrents Lash San Juan | By Jeffrey Schmalz | TX 2-644086 | 1989-09-22 |
| 1989-09-19 | https://www.nytimes.com/1989/09/19/us/currents-will-dictate-course-of-storm.html | Currents Will Dictate Course of Storm | By William K Stevens | TX 2-644086 | 1989-09-22 |
| 1989-09-19 | https://www.nytimes.com/1989/09/19/us/defense-chief-imposes-a-deadline-in-pentagon-s-war-on-drug-flow.html | Defense Chief Imposes a Deadline In Pentagons War on Drug Flow | By Andrew Rosenthal Special To the New York Times | TX 2-644086 | 1989-09-22 |
| 1989-09-19 | https://www.nytimes.com/1989/09/19/us/detroit-journal-in-joe-louis-s-shadow-the-discipline-to-win.html | Detroit Journal In Joe Louiss Shadow The Discipline to Win | By William E Schmidt Special To the New York Times | TX 2-644086 | 1989-09-22 |
| 1989-09-19 | https://www.nytimes.com/1989/09/19/us/help-is-offered-across-a-void-of-silence.html | Help Is Offered Across a Void of Silence | By Felicia R Lee | TX 2-644086 | 1989-09-22 |
| 1989-09-19 | https://www.nytimes.com/1989/09/19/us/hurricane-is-scrambling-travel-and-cruise-plans.html | Hurricane Is Scrambling Travel and Cruise Plans | By Betsy Wade | TX 2-644086 | 1989-09-22 |
| 1989-09-19 | https://www.nytimes.com/1989/09/19/us/hurricane-routs-thousands-in-path-across-caribbean.html | HURRICANE ROUTS THOUSANDS IN PATH ACROSS CARIBBEAN | By Robert D McFadden | TX 2-644086 | 1989-09-22 |
| 1989-09-19 | https://www.nytimes.com/1989/09/19/us/kentucky-youth-frees-11-hostages-and-surrenders.html | Kentucky Youth Frees 11 Hostages and Surrenders | AP | TX 2-644086 | 1989-09-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-09-19 | https://www.nytimes.com/1989/09/19/us/mood-to-alter-medicare-sets-off-budget-alarm.html | Mood to Alter Medicare Sets Off Budget Alarm | By Martin Tolchin Special To the New York Times | TX 2-644086 | 1989-09-22 |
| 1989-09-19 | https://www.nytimes.com/1989/09/19/us/philadelphia-ordered-to-restore-funds-for-the-mentally-retarded.html | Philadelphia Ordered to Restore Funds for the Mentally Retarded | By Michael Decourcy Hinds Special To the New York Times | TX 2-644086 | 1989-09-22 |
| 1989-09-19 | https://www.nytimes.com/1989/09/19/us/revised-drug-plan-weighed-by-gop.html | REVISED DRUG PLAN WEIGHED BY GOP | By Richard L Berke Special To the New York Times | TX 2-644086 | 1989-09-22 |
| 1989-09-19 | https://www.nytimes.com/1989/09/19/us/town-agonizes-over-dioxin-levels.html | Town Agonizes Over Dioxin Levels | By Peter Applebome Special To the New York Times | TX 2-644086 | 1989-09-22 |
| 1989-09-19 | https://www.nytimes.com/1989/09/19/us/unauthorized-gun-tests-aboard-iowa-not-tied-to-blast-navy-says.html | Unauthorized Gun Tests Aboard Iowa Not Tied to Blast Navy Says | By Richard Halloran Special To the New York Times | TX 2-644086 | 1989-09-22 |
| 1989-09-19 | https://www.nytimes.com/1989/09/19/us/use-of-a-special-prosecutor-is-proposed-in-hud-case.html | Use of a Special Prosecutor Is Proposed in HUD Case | By Philip Shenon Special To the New York Times | TX 2-644086 | 1989-09-22 |
| 1989-09-19 | https://www.nytimes.com/1989/09/19/world/10-are-killed-in-beirut-as-shells-hit-building.html | 10 Are Killed in Beirut As Shells Hit Building | Special to The New York Times | TX 2-644086 | 1989-09-22 |
| 1989-09-19 | https://www.nytimes.com/1989/09/19/world/72-killed-as-typhoon-hits-chinese-province.html | 72 Killed as Typhoon Hits Chinese Province | AP | TX 2-644086 | 1989-09-22 |
| 1989-09-19 | https://www.nytimes.com/1989/09/19/world/anti-sandinista-candidate-seeks-aid-among-exiles-in-miami.html | AntiSandinista Candidate Seeks Aid Among Exiles in Miami | By George Volsky Special To the New York Times | TX 2-644086 | 1989-09-22 |
| 1989-09-19 | https://www.nytimes.com/1989/09/19/world/argentine-to-pardon-ex-officers.html | Argentine to Pardon ExOfficers | By Shirley Christian Special To the New York Times | TX 2-644086 | 1989-09-22 |
| 1989-09-19 | https://www.nytimes.com/1989/09/19/world/bulgarian-turks-finding-disillusion-with-exodus.html | Bulgarian Turks Finding Disillusion With Exodus | By Clyde Haberman Special To the New York Times | TX 2-644086 | 1989-09-22 |
| 1989-09-19 | https://www.nytimes.com/1989/09/19/world/east-germans-said-to-impound-passports.html | East Germans Said to Impound Passports | AP | TX 2-644086 | 1989-09-22 |
| 1989-09-19 | https://www.nytimes.com/1989/09/19/world/errant-rocket-spares-us-embassy-in-colombia.html | Errant Rocket Spares US Embassy in Colombia | By James Brooke Special To the New York Times | TX 2-644086 | 1989-09-22 |
| 1989-09-19 | https://www.nytimes.com/1989/09/19/world/hungary-restores-ties-with-israel.html | Hungary Restores Ties With Israel | By Henry Kamm Special To the New York Times | TX 2-644086 | 1989-09-22 |
| 1989-09-19 | https://www.nytimes.com/1989/09/19/world/indian-army-agrees-to-leave-sri-lanka.html | Indian Army Agrees to Leave Sri Lanka | By Sanjoy Hazarika Special To the New York Times | TX 2-644086 | 1989-09-22 |

| | | | | |
|---|---|---|---|---|
| 1989-09-19 | https://www.nytimes.com/1989/09/19/world/london-journal-for-asia-s-children-hard-knocks-in-an-alien-land.html | London Journal For Asias Children Hard Knocks in an Alien Land | By Craig R Whitney Special To the New York Times | TX 2-644086 | 1989-09-22 |
| 1989-09-19 | https://www.nytimes.com/1989/09/19/world/mubarak-and-rabin-meet-in-cairo-on-voting-plan.html | Mubarak and Rabin Meet in Cairo on Voting Plan | By Alan Cowell Special To the New York Times | TX 2-644086 | 1989-09-22 |
| 1989-09-19 | https://www.nytimes.com/1989/09/19/world/new-bid-to-curb-money-laundering.html | NEW BID TO CURB MONEY LAUNDERING | By Steven Greenhouse Special To the New York Times | TX 2-644086 | 1989-09-22 |
| 1989-09-19 | https://www.nytimes.com/1989/09/19/world/party-in-poland-seeks-new-image.html | PARTY IN POLAND SEEKS NEW IMAGE | By John Tagliabue Special To the New York Times | TX 2-644086 | 1989-09-22 |
| 1989-09-19 | https://www.nytimes.com/1989/09/19/world/senate-leader-asserts-us-fails-to-encourage-change-in-east-bloc.html | Senate Leader Asserts US Fails To Encourage Change in East Bloc | By Thomas L Friedman Special To the New York Times | TX 2-644086 | 1989-09-22 |
| 1989-09-19 | https://www.nytimes.com/1989/09/19/world/the-cali-cartel-colombia-s-smoother-drug-gang.html | The Cali Cartel Colombias Smoother Drug Gang | By Joseph B Treaster Special To the New York Times | TX 2-644086 | 1989-09-22 |
| 1989-09-19 | https://www.nytimes.com/1989/09/19/world/un-to-open-session-in-an-optimistic-mood.html | UN to Open Session in an Optimistic Mood | By Paul Lewis Special To the New York Times | TX 2-644086 | 1989-09-22 |
| 1989-09-19 | https://www.nytimes.com/1989/09/19/world/yeltsin-in-us-pravda-s-ugly-profile.html | Yeltsin in US Pravdas Ugly Profile | By Francis X Clines Special To the New York Times | TX 2-644086 | 1989-09-22 |
| 1989-09-20 | https://www.nytimes.com/1989/09/20/arts/artists-divided-on-corcoran-apology.html | Artists Divided On Corcoran Apology | By Barbara Gamarekian Special To the New York Times | TX 2-644874 | 1989-09-25 |
| 1989-09-20 | https://www.nytimes.com/1989/09/20/arts/metropolitan-diary-091389.html | Metropolitan Diary | By Ron Alexander | TX 2-644874 | 1989-09-25 |
| 1989-09-20 | https://www.nytimes.com/1989/09/20/arts/pauley-discussing-her-role-with-today.html | Pauley Discussing Her Role With Today | By Bill Carter | TX 2-644874 | 1989-09-25 |
| 1989-09-20 | https://www.nytimes.com/1989/09/20/arts/review-dance-a-jammed-carnegie-shows-that-taps-s-time-has-come.html | ReviewDance A Jammed Carnegie Shows That Taps Time Has Come | By Anna Kisselgoff | TX 2-644874 | 1989-09-25 |
| 1989-09-20 | https://www.nytimes.com/1989/09/20/arts/review-music-concert-of-italian-works.html | ReviewMusic Concert of Italian Works | By Allan Kozinn | TX 2-644874 | 1989-09-25 |
| 1989-09-20 | https://www.nytimes.com/1989/09/20/arts/review-opera-brecht-weill-mahagonny-set-in-20s-hollywood.html | ReviewOpera BrechtWeill Mahagonny Set in 20s Hollywood | By John Rockwell Special To the New York Times | TX 2-644874 | 1989-09-25 |
| 1989-09-20 | https://www.nytimes.com/1989/09/20/arts/the-pop-life-851089.html | THE POP LIFE | By Stephen Holden | TX 2-644874 | 1989-09-25 |
| 1989-09-20 | https://www.nytimes.com/1989/09/20/books/book-notes-898089.html | Book Notes | By Edwin McDowell | TX 2-644874 | 1989-09-25 |

| | | | | |
|---|---|---|---|---|
| 1989-09-20 | https://www.nytimes.com/1989/09/20/books/books-of-the-times-when-winter-will-neither-chill-nor-charm.html | Books of The Times When Winter Will Neither Chill Nor Charm | By Herbert Mitgang | TX 2-644874 | 1989-09-25 |
| 1989-09-20 | https://www.nytimes.com/1989/09/20/business/angola-is-admitted-to-the-world-bank-and-imf.html | Angola Is Admitted to the World Bank and IMF | By Clyde H Farnsworth Special To the New York Times | TX 2-644874 | 1989-09-25 |
| 1989-09-20 | https://www.nytimes.com/1989/09/20/business/august-home-construction-dropped-5.html | August Home Construction Dropped 5 | AP | TX 2-644874 | 1989-09-25 |
| 1989-09-20 | https://www.nytimes.com/1989/09/20/business/business-people-interim-chief-named-at-home-loan-banks.html | BUSINESS PEOPLE Interim Chief Named At Home Loan Banks | By Daniel F Cuff | TX 2-644874 | 1989-09-25 |
| 1989-09-20 | https://www.nytimes.com/1989/09/20/business/business-people-upjohn-says-president-plans-to-retire-on-jan-1.html | BUSINESS PEOPLE Upjohn Says President Plans to Retire on Jan 1 | By Milt Freudenheim | TX 2-644874 | 1989-09-25 |
| 1989-09-20 | https://www.nytimes.com/1989/09/20/business/business-technology-for-chips-that-overheat-a-tiny-radiator.html | BUSINESS TECHNOLOGY For Chips That Overheat A Tiny Radiator | By Edmund L Andrews | TX 2-644874 | 1989-09-25 |
| 1989-09-20 | https://www.nytimes.com/1989/09/20/business/campeau-wraps-up-loan-pact.html | Campeau Wraps Up Loan Pact | By Isadore Barmash | TX 2-644874 | 1989-09-25 |
| 1989-09-20 | https://www.nytimes.com/1989/09/20/business/carolco-plans-to-raise-stake.html | Carolco Plans To Raise Stake | Special to The New York Times | TX 2-644874 | 1989-09-25 |
| 1989-09-20 | https://www.nytimes.com/1989/09/20/business/company-news-move-by-simmons-on-georgia-gulf.html | COMPANY NEWS Move by Simmons On Georgia Gulf | Special to The New York Times | TX 2-644874 | 1989-09-25 |
| 1989-09-20 | https://www.nytimes.com/1989/09/20/business/consumer-prices-steady-in-august.html | CONSUMER PRICES STEADY IN AUGUST | By David E Rosenbaum Special To the New York Times | TX 2-644874 | 1989-09-25 |
| 1989-09-20 | https://www.nytimes.com/1989/09/20/business/credit-markets-us-securities-little-changed.html | CREDIT MARKETS US Securities Little Changed | By Kenneth N Gilpin | TX 2-644874 | 1989-09-25 |
| 1989-09-20 | https://www.nytimes.com/1989/09/20/business/dow-falls-slightly-but-many-issues-gain.html | Dow Falls Slightly but Many Issues Gain | By Phillip H Wiggins | TX 2-644874 | 1989-09-25 |
| 1989-09-20 | https://www.nytimes.com/1989/09/20/business/economic-scene-fighting-cocaine-coffee-flowers.html | Economic Scene Fighting Cocaine Coffee Flowers | By Peter Passell | TX 2-644874 | 1989-09-25 |
| 1989-09-20 | https://www.nytimes.com/1989/09/20/business/ex-zzzz-best-official-fined.html | ExZZZZ Best Official Fined | AP | TX 2-644874 | 1989-09-25 |
| 1989-09-20 | https://www.nytimes.com/1989/09/20/business/ford-buys-a-stake-in-jaguar.html | Ford Buys A Stake In Jaguar | By Steven Prokesch Special To the New York Times | TX 2-644874 | 1989-09-25 |

| 1989-09-20 | https://www.nytimes.com/1989/09/20/business/ibm-data-will-speed-programs.html | IBM Data Will Speed Programs | By John Markoff | TX 2-644874 | 1989-09-25 |
|---|---|---|---|---|---|
| 1989-09-20 | https://www.nytimes.com/1989/09/20/business/junk-bonds-recapture-much-lost-ground.html | Junk Bonds Recapture Much Lost Ground | By Anise C Wallace | TX 2-644874 | 1989-09-25 |
| 1989-09-20 | https://www.nytimes.com/1989/09/20/business/market-place-griffin-proposal-to-cost-investors.html | Market Place Griffin Proposal To Cost Investors | By Richard D Hylton | TX 2-644874 | 1989-09-25 |
| 1989-09-20 | https://www.nytimes.com/1989/09/20/business/mcdonald-s-hopes-pizza-will-be-the-next-mchit.html | McDonalds Hopes Pizza Will Be the Next McHit | By Eben Shapiro Special To the New York Times | TX 2-644874 | 1989-09-25 |
| 1989-09-20 | https://www.nytimes.com/1989/09/20/business/new-mgm-grand-complex.html | New MGM Grand Complex | Special to The New York Times | TX 2-644874 | 1989-09-25 |
| 1989-09-20 | https://www.nytimes.com/1989/09/20/business/new-products-from-next-inc.html | New Products From Next Inc | AP | TX 2-644874 | 1989-09-25 |
| 1989-09-20 | https://www.nytimes.com/1989/09/20/business/oil-services-export-aid.html | Oil Services Export Aid | Special to The New York Times | TX 2-644874 | 1989-09-25 |
| 1989-09-20 | https://www.nytimes.com/1989/09/20/business/portable-and-desktop-units-to-be-introduced-by-apple.html | Portable and Desktop Units To Be Introduced by Apple | By Andrew Pollack Special to the New York Times | TX 2-644874 | 1989-09-25 |
| 1989-09-20 | https://www.nytimes.com/1989/09/20/business/real-estate-jamaica-mall-is-renovated-after-setback.html | Real Estate Jamaica Mall Is Renovated After Setback | By Shawn G Kennedy | TX 2-644874 | 1989-09-25 |
| 1989-09-20 | https://www.nytimes.com/1989/09/20/business/strong-sales-to-china.html | Strong Sales to China | AP | TX 2-644874 | 1989-09-25 |
| 1989-09-20 | https://www.nytimes.com/1989/09/20/business/the-media-business-advertising-morgan-goes-to-bsb.html | THE MEDIA BUSINESS Advertising Morgan Goes to BSB | By Randall Rothenberg | TX 2-644874 | 1989-09-25 |
| 1989-09-20 | https://www.nytimes.com/1989/09/20/business/the-media-business-advertising-the-turnaround-at-ally-gargano.html | THE MEDIA BUSINESS Advertising The Turnaround at Ally  Gargano | By Randall Rothenberg | TX 2-644874 | 1989-09-25 |
| 1989-09-20 | https://www.nytimes.com/1989/09/20/business/the-media-business-advertising-wells-is-losing-lauren-and-procter-gamble.html | THE MEDIA BUSINESS Advertising Wells Is Losing Lauren And Procter  Gamble | By Randall Rothenberg | TX 2-644874 | 1989-09-25 |
| 1989-09-20 | https://www.nytimes.com/1989/09/20/business/us-official-questions-foreign-airline-deals.html | US Official Questions Foreign Airline Deals | By John H Cushman Jr Special To the New York Times | TX 2-644874 | 1989-09-25 |
| 1989-09-20 | https://www.nytimes.com/1989/09/20/business/yields-down-on-cd-s-and-bank-funds.html | Yields Down On CDs and Bank Funds | By Robert Hurtado | TX 2-644874 | 1989-09-25 |

| | | | | |
|---|---|---|---|---|
| 1989-09-20 | https://www.nytimes.com/1989/09/20/garden/60-minute-gourmet-092889.html | 60MINUTE GOURMET | By Pierre Franey | TX 2-644874 | 1989-09-25 |
| 1989-09-20 | https://www.nytimes.com/1989/09/20/garden/at-the-nation-s-table-forestville-calif.html | AT THE NATIONS TABLE Forestville Calif | By Jeannette Ferrary | TX 2-644874 | 1989-09-25 |
| 1989-09-20 | https://www.nytimes.com/1989/09/20/garden/de-gustibus-where-mallomars-don-t-exist.html | DE GUSTIBUS Where Mallomars Dont Exist | By Dena Kleiman | TX 2-644874 | 1989-09-25 |
| 1989-09-20 | https://www.nytimes.com/1989/09/20/garden/food-notes-093889.html | FOOD NOTES | By Florence Fabricant | TX 2-644874 | 1989-09-25 |
| 1989-09-20 | https://www.nytimes.com/1989/09/20/garden/hefty-new-primers-for-cooke-lacking-practice-and-time.html | Hefty New Primers For Cooke Lacking Practice and Time | By Florence Fabricant | TX 2-644874 | 1989-09-25 |
| 1989-09-20 | https://www.nytimes.com/1989/09/20/garden/kitchen-bookshelf-and-for-the-proficient-cook.html | KITCHEN BOOKSHELF And for the Proficient Cook | By Nancy Harmon Jenkins | TX 2-644874 | 1989-09-25 |
| 1989-09-20 | https://www.nytimes.com/1989/09/20/garden/li-merlot-wins-state-contest.html | LI Merlot Wins State Contest | By Howard G Goldberg | TX 2-644874 | 1989-09-25 |
| 1989-09-20 | https://www.nytimes.com/1989/09/20/garden/wine-making-family-expands-li-operation.html | WineMaking Family Expands LI Operation | By Howard G Goldberg | TX 2-644874 | 1989-09-25 |
| 1989-09-20 | https://www.nytimes.com/1989/09/20/garden/wine-talk-093389.html | WINE TALK | By Frank J Prial | TX 2-644874 | 1989-09-25 |
| 1989-09-20 | https://www.nytimes.com/1989/09/20/movies/25-films-chosen-for-the-national-registry.html | 25 Films Chosen for the National Registry | By Irvin Molotsky Special To the New York Times | TX 2-644874 | 1989-09-25 |
| 1989-09-20 | https://www.nytimes.com/1989/09/20/movies/review-film-sutherland-catches-on-to-apartheid-slowly.html | ReviewFilm Sutherland Catches On To Apartheid Slowly | By Janet Maslin | TX 2-644874 | 1989-09-25 |
| 1989-09-20 | https://www.nytimes.com/1989/09/20/movies/review-film-tomatoes-smash-music-swells-and-lovers-love.html | ReviewFilm Tomatoes Smash Music Swells and Lovers Love | By Caryn James | TX 2-644874 | 1989-09-25 |
| 1989-09-20 | https://www.nytimes.com/1989/09/20/nyregion/about-new-york-brother-fights-possible-parole-in-fatal-beating.html | About New York Brother Fights Possible Parole In Fatal Beating | By Clifford D May | TX 2-644874 | 1989-09-25 |
| 1989-09-20 | https://www.nytimes.com/1989/09/20/nyregion/accused-slayer-of-girlfriend-began-a-religion-police-say.html | Accused Slayer of Girlfriend Began a Religion Police Say | By James C McKinley Jr | TX 2-644874 | 1989-09-25 |
| 1989-09-20 | https://www.nytimes.com/1989/09/20/nyregion/bridge-915489.html | Bridge | By Alan Truscott Special To the New York Times | TX 2-644874 | 1989-09-25 |

| | | | | |
|---|---|---|---|---|
| 1989-09-20 | https://www.nytimes.com/1989/09/20/nyregion/campaign-trail-giuliani-seeking-d-amato-s-support.html | Campaign Trail Giuliani Seeking DAmatos Support | By Frank Lynn | TX 2-644874 | 1989-09-25 |
| 1989-09-20 | https://www.nytimes.com/1989/09/20/nyregion/education-lessons.html | EDUCATION Lessons | By Edward B Fiske | TX 2-644874 | 1989-09-25 |
| 1989-09-20 | https://www.nytimes.com/1989/09/20/nyregion/hazards-cited-in-asbestos-job-by-metro-north.html | Hazards Cited In Asbestos Job By MetroNorth | By David E Pitt | TX 2-644874 | 1989-09-25 |
| 1989-09-20 | https://www.nytimes.com/1989/09/20/nyregion/jackson-tells-bensonhurst-school-to-reaffirm-rights-effort.html | Jackson Tells Bensonhurst School to Reaffirm Rights Effort | By Constance L Hays | TX 2-644874 | 1989-09-25 |
| 1989-09-20 | https://www.nytimes.com/1989/09/20/nyregion/judge-fines-a-jersey-polluter-3.2-million.html | Judge Fines a Jersey Polluter 32 Million | AP | TX 2-644874 | 1989-09-25 |
| 1989-09-20 | https://www.nytimes.com/1989/09/20/nyregion/koch-details-his-final-year-as-mayor.html | Koch Details His Final Year as Mayor | By Arnold H Lubasch | TX 2-644874 | 1989-09-25 |
| 1989-09-20 | https://www.nytimes.com/1989/09/20/nyregion/miami-official-to-be-named-new-york-city-schools-chancellor.html | Miami Official to Be Named New York City Schools Chancellor | By Neil A Lewis | TX 2-644874 | 1989-09-25 |
| 1989-09-20 | https://www.nytimes.com/1989/09/20/nyregion/states-using-stiff-methods-to-collect-child-support.html | States Using Stiff Methods To Collect Child Support | By George James | TX 2-644874 | 1989-09-25 |
| 1989-09-20 | https://www.nytimes.com/1989/09/20/nyregion/suny-and-cuny-plan-no-increases-in-tuition.html | SUNY and CUNY Plan No Increases in Tuition | Special to The New York Times | TX 2-644874 | 1989-09-25 |
| 1989-09-20 | https://www.nytimes.com/1989/09/20/nyregion/urging-testy-drivers-to-be-easy-riders.html | Urging Testy Drivers to Be Easy Riders | By Sarah Lyall | TX 2-644874 | 1989-09-25 |
| 1989-09-20 | https://www.nytimes.com/1989/09/20/nyregion/us-appeals-court-refuses-to-re-examine-attica-case.html | US Appeals Court Refuses To Reexamine Attica Case | By William Glaberson | TX 2-644874 | 1989-09-25 |
| 1989-09-20 | https://www.nytimes.com/1989/09/20/nyregion/with-koch-out-giuliani-tailors-appeal-to-the-right.html | With Koch Out Giuliani Tailors Appeal to the Right | By Frank Lynn | TX 2-644874 | 1989-09-25 |
| 1989-09-20 | https://www.nytimes.com/1989/09/20/nyregion/witness-calls-garcia-s-wife-power-behind-congressman.html | Witness Calls Garcias Wife Power Behind Congressman | By William Glaberson | TX 2-644874 | 1989-09-25 |
| 1989-09-20 | https://www.nytimes.com/1989/09/20/obituaries/william-eddy-87-a-developer-of-tv-dies.html | William Eddy 87 a Developer of TV Dies | AP | TX 2-644874 | 1989-09-25 |

| | | | | |
|---|---|---|---|---|
| 1989-09-20 | https://www.nytimes.com/1989/09/20/opinio n/foreign-affairs-it-s-still-too-cold.html | FOREIGN AFFAIRS Its Still Too Cold | By Flora Lewis | TX 2-644874 | 1989-09-25 |
| 1989-09-20 | https://www.nytimes.com/1989/09/20/opinio n/gorbachev-beyond-our-help.html | Gorbachev Beyond Our Help | By Stephen Sestanovich | TX 2-644874 | 1989-09-25 |
| 1989-09-20 | https://www.nytimes.com/1989/09/20/opinio n/graduating-jocks-a-numbers-game.html | Graduating Jocks  A Numbers Game | By Murray Sperber | TX 2-644874 | 1989-09-25 |
| 1989-09-20 | https://www.nytimes.com/1989/09/20/opinio n/observer-the-can-t-do-guy.html | OBSERVER The CantDo Guy | By Russell Baker | TX 2-644874 | 1989-09-25 |
| 1989-09-20 | https://www.nytimes.com/1989/09/20/opinio n/the-editorial-notebook-still-a-false- start.html | The Editorial Notebook Still a False Start | By Leslie H Gelb | TX 2-644874 | 1989-09-25 |
| 1989-09-20 | https://www.nytimes.com/1989/09/20/sports/ canadian-inquiry-ends.html | Canadian Inquiry Ends | Special to The New York Times | TX 2-644874 | 1989-09-25 |
| 1989-09-20 | https://www.nytimes.com/1989/09/20/sports/ mets-fine-and-bench-two-stars-who-left.html | Mets Fine And Bench Two Stars Who Left | By Joseph Durso Special To the New York Times | TX 2-644874 | 1989-09-25 |
| 1989-09-20 | https://www.nytimes.com/1989/09/20/sports/ mookie-s-no-longer-a-spectator.html | Mookies No Longer a Spectator | By Joe Sexton Special To the New York Times | TX 2-644874 | 1989-09-25 |
| 1989-09-20 | https://www.nytimes.com/1989/09/20/sports/ new-york-games-may-join-grand-prix.html | New York Games May Join Grand Prix | By Michael Janofsky | TX 2-644874 | 1989-09-25 |
| 1989-09-20 | https://www.nytimes.com/1989/09/20/sports/ notebook-experts-say-tyson-would-not-beat- louis.html | NOTEBOOK Experts Say Tyson Would Not Beat Louis | By Phil Berger | TX 2-644874 | 1989-09-25 |
| 1989-09-20 | https://www.nytimes.com/1989/09/20/sports/ notebook-frazier-wins-knicks-radio-job.html | NOTEBOOK Frazier Wins Knicks Radio Job | By Sam Goldaper | TX 2-644874 | 1989-09-25 |
| 1989-09-20 | https://www.nytimes.com/1989/09/20/sports/ on-appeal-san-diego-club-recovers-the- america-s-cup.html | On Appeal San Diego Club Recovers the Americas Cup | By Barbara Lloyd | TX 2-644874 | 1989-09-25 |
| 1989-09-20 | https://www.nytimes.com/1989/09/20/sports/ orioles-stay-in-chase-by-beating-tigers-6- 2.html | Orioles Stay in Chase By Beating Tigers 62 | AP | TX 2-644874 | 1989-09-25 |
| 1989-09-20 | https://www.nytimes.com/1989/09/20/sports/ season-ends-as-a-profitable-one-for-many- baseball-farm-clubs.html | Season Ends as a Profitable One for Many Baseball Farm Clubs | By Jack Cavanaugh | TX 2-644874 | 1989-09-25 |
| 1989-09-20 | https://www.nytimes.com/1989/09/20/sports/ sports-of-the-times-cubs-salazar-right-player- right-team.html | SPORTS OF THE TIMES Cubs Salazar Right Player Right Team | By George Vecsey | TX 2-644874 | 1989-09-25 |
| 1989-09-20 | https://www.nytimes.com/1989/09/20/sports/ steroid-testing-in-nfl-upheld.html | Steroid Testing In NFL Upheld | AP | TX 2-644874 | 1989-09-25 |

| | | | | |
|---|---|---|---|---|
| 1989-09-20 | https://www.nytimes.com/1989/09/20/style/a-legacy-revealed-in-food-and-song.html | A Legacy Revealed In Food and Song | By Luisa Potenza Muniz | TX 2-644874 | 1989-09-25 |
| 1989-09-20 | https://www.nytimes.com/1989/09/20/style/at-the-nations-table-philadelphia.html | AT THE NATIONS TABLEPhiladelphia | By Deborah Scoblionkov | TX 2-644874 | 1989-09-25 |
| 1989-09-20 | https://www.nytimes.com/1989/09/20/style/at-the-nations-table-seattle.html | AT THE NATIONS TABLESeattle | By Schuyler Ingle | TX 2-644874 | 1989-09-25 |
| 1989-09-20 | https://www.nytimes.com/1989/09/20/style/eating-well.html | EATING WELL | By Densie Webb | TX 2-644874 | 1989-09-25 |
| 1989-09-20 | https://www.nytimes.com/1989/09/20/style/the-heirlooms-of-the-garden.html | The Heirlooms Of The Garden | By Leslie Land | TX 2-644874 | 1989-09-25 |
| 1989-09-20 | https://www.nytimes.com/1989/09/20/theater/review-music-love-songs-of-mexico-some-bawdy.html | ReviewMusic Love Songs Of Mexico Some Bawdy | By Allan Kozinn | TX 2-644874 | 1989-09-25 |
| 1989-09-20 | https://www.nytimes.com/1989/09/20/theater/review-theater-identity-loss-in-imperceptible-mutabilities.html | ReviewTheater Identity Loss in Imperceptible Mutabilities | By Mel Gussow | TX 2-644874 | 1989-09-25 |
| 1989-09-20 | https://www.nytimes.com/1989/09/20/travel/after-the-maples-the-golden-tamarack.html | After the Maples The Golden Tamarack | By W D Wetherell | TX 2-644874 | 1989-09-25 |
| 1989-09-20 | https://www.nytimes.com/1989/09/20/travel/fare-of-the-country-on-the-trail-of-the-wild-porcini-north-italy.html | FARE OF THE COUNTRY On the Trail of the Wild Porcini North Italy | By S Irene Virbila | TX 2-644874 | 1989-09-25 |
| 1989-09-20 | https://www.nytimes.com/1989/09/20/travel/joining-the-wranglers-at-the-circle-z.html | Joining the Wranglers at the Circle Z | By Elizabeth Diggs | TX 2-644874 | 1989-09-25 |
| 1989-09-20 | https://www.nytimes.com/1989/09/20/travel/oompah-time-in-hermann-mo.html | Oompah Time in Hermann Mo | By Robin Garr | TX 2-644874 | 1989-09-25 |
| 1989-09-20 | https://www.nytimes.com/1989/09/20/travel/practical-traveler-smoothing-out-the-bumps-a-bit-in-charter-flights.html | PRACTICAL TRAVELER Smoothing Out the Bumps a Bit in Charter Flights | By Betsy Wade | TX 2-644874 | 1989-09-25 |
| 1989-09-20 | https://www.nytimes.com/1989/09/20/travel/q-and-a-060489.html | Q and A | By Carl Sommers | TX 2-644874 | 1989-09-25 |
| 1989-09-20 | https://www.nytimes.com/1989/09/20/travel/remote-splendors-of-the-highlands.html | Remote Splendors of the Highlands | By Patty Lou Floyd | TX 2-644874 | 1989-09-25 |
| 1989-09-20 | https://www.nytimes.com/1989/09/20/travel/shopper-s-world-a-connecticut-farm-turned-crafts-cornucopia.html | SHOPPERS WORLD A Connecticut Farm Turned Crafts Cornucopia | By Alberta Eiseman | TX 2-644874 | 1989-09-25 |
| 1989-09-20 | https://www.nytimes.com/1989/09/20/travel/the-case-of-the-reluctant-idler.html | The Case of the Reluctant Idler | By Jacques Leslie | TX 2-644874 | 1989-09-25 |
| 1989-09-20 | https://www.nytimes.com/1989/09/20/travel/three-scottish-tables-for-top-notch-eating.html | Three Scottish Tables For TopNotch Eating | By Jane Grigson | TX 2-644874 | 1989-09-25 |

| | | | | |
|---|---|---|---|---|
| 1989-09-20 | https://www.nytimes.com/1989/09/20/travel/what-s-doing-around-lake-champlain.html | WHATS DOING AROUND Lake Champlain | By Marialisa Calta | TX 2-644874 | 1989-09-25 |
| 1989-09-20 | https://www.nytimes.com/1989/09/20/travel/when-spain-ruled-the-southwest.html | When Spain Ruled the Southwest | By Jeanie Puleston Fleming | TX 2-644874 | 1989-09-25 |
| 1989-09-20 | https://www.nytimes.com/1989/09/20/travel/where-vermont-and-quebec-meld.html | Where Vermont and Quebec Meld | By Marilyn Stout | TX 2-644874 | 1989-09-25 |
| 1989-09-20 | https://www.nytimes.com/1989/09/20/us/220-dc-10-engines-are-to-be-inspected-for-possible-defects.html | 220 DC10 Engines Are to Be Inspected For Possible Defects | Special to The New York Times | TX 2-644874 | 1989-09-25 |
| 1989-09-20 | https://www.nytimes.com/1989/09/20/us/bentsen-ends-hearing-because-sullivan-is-missing.html | Bentsen Ends Hearing Because Sullivan Is Missing | By Martin Tolchin Special To the New York Times | TX 2-644874 | 1989-09-25 |
| 1989-09-20 | https://www.nytimes.com/1989/09/20/us/budget-roundup-senate-votes-to-increase-limit-on-mortgages-insured-by-us.html | Budget Roundup Senate Votes to Increase Limit On Mortgages Insured by US | By Robin Toner Special To the New York Times | TX 2-644874 | 1989-09-25 |
| 1989-09-20 | https://www.nytimes.com/1989/09/20/us/bush-s-mother-hospitalized-suffering-from-pneumonia.html | Bushs Mother Hospitalized Suffering From Pneumonia | AP | TX 2-644874 | 1989-09-25 |
| 1989-09-20 | https://www.nytimes.com/1989/09/20/us/education-college-housing-headache-research-equipment.html | EDUCATION College Housing Headache Research Equipment | By Lee A Daniels | TX 2-644874 | 1989-09-25 |
| 1989-09-20 | https://www.nytimes.com/1989/09/20/us/education-salary-data-show-8-college-heads-top-200000.html | EDUCATION Salary Data Show 8 College Heads Top 200000 | By Deirdre Carmody | TX 2-644874 | 1989-09-25 |
| 1989-09-20 | https://www.nytimes.com/1989/09/20/us/education-wisconsin-palestinian-link-is-praised-and-criticized.html | EDUCATION WisconsinPalestinian Link Is Praised and Criticized | Special to The New York Times | TX 2-644874 | 1989-09-25 |
| 1989-09-20 | https://www.nytimes.com/1989/09/20/us/frank-s-friends-dispute-suggestions-of-demise.html | Franks Friends Dispute Suggestions of Demise | By Susan F Rasky Special To the New York Times | TX 2-644874 | 1989-09-25 |
| 1989-09-20 | https://www.nytimes.com/1989/09/20/us/gop-senators-offer-more-drug-spending.html | GOP Senators Offer More Drug Spending | AP | TX 2-644874 | 1989-09-25 |
| 1989-09-20 | https://www.nytimes.com/1989/09/20/us/house-panel-backs-minimum-wage-plan.html | House Panel Backs Minimum Wage Plan | AP | TX 2-644874 | 1989-09-25 |
| 1989-09-20 | https://www.nytimes.com/1989/09/20/us/hurricane-spares-bahamian-islands-heads-for-the-us.html | HURRICANE SPARES BAHAMIAN ISLANDS HEADS FOR THE US | By Dennis Hevesi | TX 2-644874 | 1989-09-25 |
| 1989-09-20 | https://www.nytimes.com/1989/09/20/us/kemp-would-cut-officials-power-to-award-housing-funds-at-will.html | Kemp Would Cut Officials Power To Award Housing Funds at Will | By Leslie Maitland Special To the New York Times | TX 2-644874 | 1989-09-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-09-20 | https://www.nytimes.com/1989/09/20/us/los-angeles-journal-in-a-quest-for-profit-beethoven-is-ousted.html | Los Angeles Journal In a Quest For Profit Beethoven Is Ousted | By Seth Mydans Special To the New York Times | TX 2-644874 | 1989-09-25 |
| 1989-09-20 | https://www.nytimes.com/1989/09/20/us/many-oil-tankers-lack-radio-officer-after-us-eases-rule.html | Many Oil Tankers Lack Radio Officer After US Eases Rule | AP | TX 2-644874 | 1989-09-25 |
| 1989-09-20 | https://www.nytimes.com/1989/09/20/us/methanol-defended-as-option.html | Methanol Defended as Option | By Allan R Gold Special To the New York Times | TX 2-644874 | 1989-09-25 |
| 1989-09-20 | https://www.nytimes.com/1989/09/20/us/pennsylvania-under-abortion-spotlight.html | Pennsylvania Under Abortion Spotlight | By Michael Decourcy Hinds Special To the New York Times | TX 2-644874 | 1989-09-25 |
| 1989-09-20 | https://www.nytimes.com/1989/09/20/us/pierce-considers-citing-the-fifth-amendment.html | Pierce Considers Citing the Fifth Amendment | By Philip Shenon Special To the New York Times | TX 2-644874 | 1989-09-25 |
| 1989-09-20 | https://www.nytimes.com/1989/09/20/us/private-study-of-aids-drug-praise-and-warning.html | Private Study of AIDS Drug Praise and Warning | By Gina Kolata | TX 2-644874 | 1989-09-25 |
| 1989-09-20 | https://www.nytimes.com/1989/09/20/us/relief-agencies-gear-up-to-help-victims-of-storm.html | Relief Agencies Gear Up to Help Victims of Storm | By Ari L Goldman | TX 2-644874 | 1989-09-25 |
| 1989-09-20 | https://www.nytimes.com/1989/09/20/us/small-storm-nearby-may-sap-hugo.html | Small Storm Nearby May Sap Hugo | By William K Stevens | TX 2-644874 | 1989-09-25 |
| 1989-09-20 | https://www.nytimes.com/1989/09/20/us/storm-cut-across-the-economic-lines.html | Storm Cut Across the Economic Lines | By Jeffrey Schmalz Special To the New York Times | TX 2-644874 | 1989-09-25 |
| 1989-09-20 | https://www.nytimes.com/1989/09/20/us/thornburgh-urged-to-limit-iran-contra-role.html | Thornburgh Urged to Limit IranContra Role | By David Johnston Special To the New York Times | TX 2-644874 | 1989-09-25 |
| 1989-09-20 | https://www.nytimes.com/1989/09/20/us/wary-southeast-watches-the-skies.html | Wary Southeast Watches the Skies | By Peter Applebome Special To the New York Times | TX 2-644874 | 1989-09-25 |
| 1989-09-20 | https://www.nytimes.com/1989/09/20/us/washington-work-spokeswoman-foreign-affairs-behind-scenes-player-up-front.html | Washington at Work Spokeswoman on Foreign Affairs A BehindtheScenes Player Is Up Front | By Maureen Dowd Special To the New York Times | TX 2-644874 | 1989-09-25 |
| 1989-09-20 | https://www.nytimes.com/1989/09/20/us/waste-study-set-at-weapons-plant.html | WASTE STUDY SET AT WEAPONS PLANT | By Keith Schneider Special To the New York Times | TX 2-644874 | 1989-09-25 |
| 1989-09-20 | https://www.nytimes.com/1989/09/20/us/writer-wins-plea-on-us-list-of-excluded-aliens.html | Writer Wins Plea on US List of Excluded Aliens | By Frank J Prial | TX 2-644874 | 1989-09-25 |
| 1989-09-20 | https://www.nytimes.com/1989/09/20/world/4-executed-in-burkina-faso-as-an-attempted-coup-fails.html | 4 Executed in Burkina Faso As an Attempted Coup Fails | AP | TX 2-644874 | 1989-09-25 |
| 1989-09-20 | https://www.nytimes.com/1989/09/20/world/abducted-west-bank-mayor-rescued-by-an-angry-crowd.html | Abducted West Bank Mayor Rescued by an Angry Crowd | Special to The New York Times | TX 2-644874 | 1989-09-25 |

| 1989-09-20 | https://www.nytimes.com/1989/09/20/world/baker-defending-policy-details-creative-response-to-gorbachev.html | Baker Defending Policy Details Creative Response to Gorbachev | By Thomas L Friedman Special To the New York Times | TX 2-644874 | 1989-09-25 |
|---|---|---|---|---|---|
| 1989-09-20 | https://www.nytimes.com/1989/09/20/world/christian-chief-rejects-lebanese-peace-plan.html | Christian Chief Rejects Lebanese Peace Plan | Special to The New York Times | TX 2-644874 | 1989-09-25 |
| 1989-09-20 | https://www.nytimes.com/1989/09/20/world/communists-and-foes-back-a-multiparty-hungary.html | Communists and Foes Back a Multiparty Hungary | By Henry Kamm Special To the New York Times | TX 2-644874 | 1989-09-25 |
| 1989-09-20 | https://www.nytimes.com/1989/09/20/world/deng-looking-fit-sees-a-japanese-politician.html | Deng Looking Fit Sees a Japanese Politician | By Nicholas D Kristof Special To the New York Times | TX 2-644874 | 1989-09-25 |
| 1989-09-20 | https://www.nytimes.com/1989/09/20/world/ethiopian-peace-talks-recess-with-some-issues-unsettled.html | Ethiopian Peace Talks Recess With Some Issues Unsettled | Special to The New York Times | TX 2-644874 | 1989-09-25 |
| 1989-09-20 | https://www.nytimes.com/1989/09/20/world/french-dc-10-lost-over-west-africa.html | FRENCH DC10 LOST OVER WEST AFRICA | AP | TX 2-644874 | 1989-09-25 |
| 1989-09-20 | https://www.nytimes.com/1989/09/20/world/gorbachev-offers-fractious-nationalists-both-olive-branch-and-stick.html | Gorbachev Offers Fractious Nationalists Both Olive Branch and Stick | By Francis X Clines Special To the New York Times | TX 2-644874 | 1989-09-25 |
| 1989-09-20 | https://www.nytimes.com/1989/09/20/world/haiti-s-chief-cuts-sentence-of-duvalier-aide.html | Haitis Chief Cuts Sentence of Duvalier Aide | AP | TX 2-644874 | 1989-09-25 |
| 1989-09-20 | https://www.nytimes.com/1989/09/20/world/japan-to-limit-ships-with-huge-nets.html | Japan to Limit Ships With Huge Nets | By David E Sanger Special To the New York Times | TX 2-644874 | 1989-09-25 |
| 1989-09-20 | https://www.nytimes.com/1989/09/20/world/man-in-the-news-joseph-nanven-garba-in-command-at-the-un.html | MAN IN THE NEWS JOSEPH NANVEN GARBA In Command At the UN | By Paul Lewis Special To the New York Times | TX 2-644874 | 1989-09-25 |
| 1989-09-20 | https://www.nytimes.com/1989/09/20/world/move-by-vatican-applauded-in-us.html | MOVE BY VATICAN APPLAUDED IN US | By Peter Steinfels | TX 2-644874 | 1989-09-25 |
| 1989-09-20 | https://www.nytimes.com/1989/09/20/world/namibian-election-rivals-say-swapo-tortured-its-prisoners.html | Namibian Election Rivals Say Swapo Tortured Its Prisoners | By Christopher S Wren Special To the New York Times | TX 2-644874 | 1989-09-25 |
| 1989-09-20 | https://www.nytimes.com/1989/09/20/world/opposition-forms-in-east-germany.html | OPPOSITION FORMS IN EAST GERMANY | By Serge Schmemann Special To the New York Times | TX 2-644874 | 1989-09-25 |
| 1989-09-20 | https://www.nytimes.com/1989/09/20/world/rosso-journal-age-old-hatred-burns-as-hot-as-the-desert-sun.html | Rosso Journal AgeOld Hatred Burns as Hot as the Desert Sun | By Kenneth B Noble Special To the New York Times | TX 2-644874 | 1989-09-25 |
| 1989-09-20 | https://www.nytimes.com/1989/09/20/world/text-of-vatican-statement.html | Text of Vatican Statement | Special to The New York Times | TX 2-644874 | 1989-09-25 |

| | | | | |
|---|---|---|---|---|
| 1989-09-20 | https://www.nytimes.com/1989/09/20/world/vatican-acts-after-persuading-polish-primate-to-ease-confrontational-stance.html | Vatican Acts After Persuading Polish Primate to Ease Confrontational Stance | By John Tagliabue Special To the New York Times | TX 2-644874 | 1989-09-25 |
| 1989-09-20 | https://www.nytimes.com/1989/09/20/world/vatican-strongly-urges-removal-of-convent-at-site-of-auschwitz.html | Vatican Strongly Urges Removal Of Convent at Site of Auschwitz | By Marlise Simons Special To the New York Times | TX 2-644874 | 1989-09-25 |
| 1989-09-20 | https://www.nytimes.com/1989/09/20/world/vietnamese-general-says-rebels-have-23000-troops-in-cambodia.html | Vietnamese General Says Rebels Have 23000 Troops in Cambodia | By Steven Erlanger Special To the New York Times | TX 2-644874 | 1989-09-25 |
| 1989-09-20 | https://www.nytimes.com/1989/09/20/world/vietnamese-leader-assailing-the-west-ignites-fear-at-home.html | Vietnamese Leader Assailing the West Ignites Fear at Home | By Steven Erlanger Special To the New York Times | TX 2-644874 | 1989-09-25 |
| 1989-09-21 | https://www.nytimes.com/1989/09/21/arts/a-dream-born-of-liberace-and-magic.html | A Dream Born of Liberace and Magic | By Glenn Collins | TX 2-644882 | 1989-09-28 |
| 1989-09-21 | https://www.nytimes.com/1989/09/21/arts/guests-and-ghosts-gather-for-saturday-night-live.html | Guests and Ghosts Gather For Saturday Night Live | By Jeremy Gerard | TX 2-644882 | 1989-09-28 |
| 1989-09-21 | https://www.nytimes.com/1989/09/21/arts/james-stewart-writes-stories-that-rhyme.html | James Stewart Writes Stories That Rhyme | By Mervyn Rothstein Special To the New York Times | TX 2-644882 | 1989-09-28 |
| 1989-09-21 | https://www.nytimes.com/1989/09/21/arts/melodic-even-brahmsian.html | Melodic Even Brahmsian | By Allan Kozinn | TX 2-644882 | 1989-09-28 |
| 1989-09-21 | https://www.nytimes.com/1989/09/21/arts/new-music-aided-and-abetted-by-6-composers.html | New Music Aided and Abetted by 6 Composers | By Will Crutchfield | TX 2-644882 | 1989-09-28 |
| 1989-09-21 | https://www.nytimes.com/1989/09/21/arts/review-art-with-new-annex-the-phillips-comes-into-its-own.html | ReviewArt With New Annex the Phillips Comes Into Its Own | By Michael Kimmelman Special To the New York Times | TX 2-644882 | 1989-09-28 |
| 1989-09-21 | https://www.nytimes.com/1989/09/21/arts/review-dance-poland-s-national-folk-troupe-rejoices-in-song.html | ReviewDance Polands National Folk Troupe Rejoices in Song | By Jack Anderson | TX 2-644882 | 1989-09-28 |
| 1989-09-21 | https://www.nytimes.com/1989/09/21/arts/review-dance-the-roots-and-rhythms-of-american-indians.html | ReviewDance The Roots and Rhythms of American Indians | By Anna Kisselgoff | TX 2-644882 | 1989-09-28 |
| 1989-09-21 | https://www.nytimes.com/1989/09/21/arts/review-music-jon-hassell-with-trumpet-and-electronics.html | ReviewMusic Jon Hassell With Trumpet And Electronics | By Jon Pareles | TX 2-644882 | 1989-09-28 |
| 1989-09-21 | https://www.nytimes.com/1989/09/21/arts/review-music-plainchant-by-an-early-polyphonic-master.html | ReviewMusic Plainchant by an Early Polyphonic Master | By Will Crutchfield | TX 2-644882 | 1989-09-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-09-21 | https://www.nytimes.com/1989/09/21/arts/review-pop-katrina-and-the-waves-change-course.html | ReviewPop Katrina and the Waves Change Course | By Jon Pareles | TX 2-644882 | 1989-09-28 |
| 1989-09-21 | https://www.nytimes.com/1989/09/21/arts/reviews-music-a-tosca-with-domingo-filling-in.html | ReviewsMusic A Tosca With Domingo Filling In | By John Rockwell Special To the New York Times | TX 2-644882 | 1989-09-28 |
| 1989-09-21 | https://www.nytimes.com/1989/09/21/books/books-of-the-times-life-on-the-farm-seed-time-to-harvest.html | Books of The Times Life on the Farm Seed Time to Harvest | By Christopher LehmannHaupt | TX 2-644882 | 1989-09-28 |
| 1989-09-21 | https://www.nytimes.com/1989/09/21/business/a-film-tweaks-gm-over-jobless.html | A Film Tweaks GM Over Jobless | By Doron P Levin Special To the New York Times | TX 2-644882 | 1989-09-28 |
| 1989-09-21 | https://www.nytimes.com/1989/09/21/business/adobe-is-set-to-disclose-technology.html | Adobe Is Set To Disclose Technology | By Andrew Pollack Special To the New York Times | TX 2-644882 | 1989-09-28 |
| 1989-09-21 | https://www.nytimes.com/1989/09/21/business/brady-plan-is-forcing-bank-loss.html | Brady Plan Is Forcing Bank Loss | By Michael Quint | TX 2-644882 | 1989-09-28 |
| 1989-09-21 | https://www.nytimes.com/1989/09/21/business/business-people-birmingham-steel-chief-gets-credit-for-success.html | BUSINESS PEOPLEBirmingham Steel Chief Gets Credit for Success | By Nina Andrews | TX 2-644882 | 1989-09-28 |
| 1989-09-21 | https://www.nytimes.com/1989/09/21/business/business-people-picker-international-names-new-president.html | BUSINESS PEOPLE Picker International Names New President | By Daniel F Cuff | TX 2-644882 | 1989-09-28 |
| 1989-09-21 | https://www.nytimes.com/1989/09/21/business/campeaus-aim-in-picking-us-chief.html | Campeaus Aim in Picking US Chief | By Isadore Barmash | TX 2-644882 | 1989-09-28 |
| 1989-09-21 | https://www.nytimes.com/1989/09/21/business/company-news-brierley-unit-owns-11.5-of-cummins.html | COMPANY NEWS Brierley Unit Owns 115 of Cummins | AP | TX 2-644882 | 1989-09-28 |
| 1989-09-21 | https://www.nytimes.com/1989/09/21/business/company-news-comerica-buying-california-bank.html | COMPANY NEWS Comerica Buying California Bank | Special to The New York Times | TX 2-644882 | 1989-09-28 |
| 1989-09-21 | https://www.nytimes.com/1989/09/21/business/company-news-grow-group-board-faces-proxy-fight.html | COMPANY NEWS Grow Group Board Faces Proxy Fight | Special to The New York Times | TX 2-644882 | 1989-09-28 |
| 1989-09-21 | https://www.nytimes.com/1989/09/21/business/company-news-investor-increases-stake-in-usair.html | COMPANY NEWS Investor Increases Stake in USAir | Special to The New York Times | TX 2-644882 | 1989-09-28 |
| 1989-09-21 | https://www.nytimes.com/1989/09/21/business/company-news-lionel-corp.html | COMPANY NEWS Lionel Corp | Special to The New York Times | TX 2-644882 | 1989-09-28 |
| 1989-09-21 | https://www.nytimes.com/1989/09/21/business/company-news-offer-by-ima-under-review.html | COMPANY NEWS Offer by IMA Under Review | Special to The New York Times | TX 2-644882 | 1989-09-28 |

| | | | | |
|---|---|---|---|---|
| 1989-09-21 | https://www.nytimes.com/1989/09/21/business/company-news-rhone-poulenc-to-pay-1.3-billion-for-2-units.html | COMPANY NEWS RhonePoulenc to Pay 13 Billion for 2 Units | By Steven Greenhouse Special To the New York Times | TX 2-644882 | 1989-09-28 |
| 1989-09-21 | https://www.nytimes.com/1989/09/21/business/company-news-tyson-may-sell-holly-farms-units.html | COMPANY NEWS Tyson May Sell Holly Farms Units | AP | TX 2-644882 | 1989-09-28 |
| 1989-09-21 | https://www.nytimes.com/1989/09/21/business/consumer-rates-yields-show-little-change.html | CONSUMER RATES Yields Show Little Change | By Robert Hurtado | TX 2-644882 | 1989-09-28 |
| 1989-09-21 | https://www.nytimes.com/1989/09/21/business/credit-markets-treasury-issues-post-a-decline.html | CREDIT MARKETS Treasury Issues Post a Decline | By H J Maidenberg | TX 2-644882 | 1989-09-28 |
| 1989-09-21 | https://www.nytimes.com/1989/09/21/business/democrats-propose-to-raise-tax-rates-on-upper-incomes.html | Democrats Propose To Raise Tax Rates On Upper Incomes | By Susan F Rasky Special To the New York Times | TX 2-644882 | 1989-09-28 |
| 1989-09-21 | https://www.nytimes.com/1989/09/21/business/environment-dominates-91-nation-energy-talks.html | Environment Dominates 91Nation Energy Talks | By Matthew L Wald Special To the New York Times | TX 2-644882 | 1989-09-28 |
| 1989-09-21 | https://www.nytimes.com/1989/09/21/business/europe-vows-no-bias-against-us-chips.html | Europe Vows No Bias Against US Chips | By Clyde H Farnsworth Special To the New York Times | TX 2-644882 | 1989-09-28 |
| 1989-09-21 | https://www.nytimes.com/1989/09/21/business/fashion-industry-executives-find-situation-exasperating.html | Fashion Industry Executives Find Situation Exasperating | By Woody Hochswender | TX 2-644882 | 1989-09-28 |
| 1989-09-21 | https://www.nytimes.com/1989/09/21/business/generic-drug-unit-suspended.html | Generic Drug Unit Suspended | By Warren E Leary Special To the New York Times | TX 2-644882 | 1989-09-28 |
| 1989-09-21 | https://www.nytimes.com/1989/09/21/business/market-place-the-road-ahead-for-action-auto.html | Market Place The Road Ahead For Action Auto | By Floyd Norris | TX 2-644882 | 1989-09-28 |
| 1989-09-21 | https://www.nytimes.com/1989/09/21/business/peugeot-plant-strike.html | Peugeot Plant Strike | AP | TX 2-644882 | 1989-09-28 |
| 1989-09-21 | https://www.nytimes.com/1989/09/21/business/phone-plan-confirmed-by-mexico.html | Phone Plan Confirmed By Mexico | By Larry Rohter Special To the New York Times | TX 2-644882 | 1989-09-28 |
| 1989-09-21 | https://www.nytimes.com/1989/09/21/business/retailers-seek-more-detailed-sales-data.html | Retailers Seek More Detailed Sales Data | By Isadore Barmash | TX 2-644882 | 1989-09-28 |
| 1989-09-21 | https://www.nytimes.com/1989/09/21/business/stocks-prices-slip-with-dow-falling-3.42.html | Stocks Prices Slip With Dow Falling 342 | By Phillip H Wiggins | TX 2-644882 | 1989-09-28 |

| | | | | |
|---|---|---|---|---|
| 1989-09-21 | https://www.nytimes.com/1989/09/21/business/talking-deals-making-raiders-disclose-stakes.html | Talking Deals Making Raiders Disclose Stakes | By Robert J Cole | TX 2-644882 | 1989-09-28 |
| 1989-09-21 | https://www.nytimes.com/1989/09/21/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS ADVERTISING Accounts | By Michael Freitag | TX 2-644882 | 1989-09-28 |
| 1989-09-21 | https://www.nytimes.com/1989/09/21/business/the-media-business-advertising-environment-magazines-spring-up.html | THE MEDIA BUSINESS ADVERTISING Environment Magazines Spring Up | By Michael Freitag | TX 2-644882 | 1989-09-28 |
| 1989-09-21 | https://www.nytimes.com/1989/09/21/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING People | By Michael Freitag | TX 2-644882 | 1989-09-28 |
| 1989-09-21 | https://www.nytimes.com/1989/09/21/business/the-media-business-advertising-rax-to-rosenfeld.html | THE MEDIA BUSINESS ADVERTISING Rax to Rosenfeld | By Michael Freitag | TX 2-644882 | 1989-09-28 |
| 1989-09-21 | https://www.nytimes.com/1989/09/21/business/the-media-business-advertising-success-magazine-to-begin-a-campaign.html | THE MEDIA BUSINESS ADVERTISING Success Magazine To Begin a Campaign | By Michael Freitag | TX 2-644882 | 1989-09-28 |
| 1989-09-21 | https://www.nytimes.com/1989/09/21/business/the-media-business-cbs-is-altering-its-system-for-developing-new-shows.html | THE MEDIA BUSINESS CBS Is Altering Its System For Developing New Shows | By Bill Carter | TX 2-644882 | 1989-09-28 |
| 1989-09-21 | https://www.nytimes.com/1989/09/21/business/the-media-business-k-mart-tie-in-helps-cbs-in-ratings.html | THE MEDIA BUSINESS K Mart TieIn Helps CBS in Ratings | By Bill Carter | TX 2-644882 | 1989-09-28 |
| 1989-09-21 | https://www.nytimes.com/1989/09/21/business/utility-limits-power-sales.html | Utility Limits Power Sales | By Matthew L Wald Special To the New York Times | TX 2-644882 | 1989-09-28 |
| 1989-09-21 | https://www.nytimes.com/1989/09/21/business/world-bank-s-china-talks.html | World Banks China Talks | Special to The New York Times | TX 2-644882 | 1989-09-28 |
| 1989-09-21 | https://www.nytimes.com/1989/09/21/business/world-s-fastest-train-makes-debut-in-france.html | Worlds Fastest Train Makes Debut in France | By Steven Greenhouse Special To the New York Times | TX 2-644882 | 1989-09-28 |
| 1989-09-21 | https://www.nytimes.com/1989/09/21/garden/alaska-ghost-town-may-become-a-park.html | Alaska Ghost Town May Become a Park | AP | TX 2-644882 | 1989-09-28 |
| 1989-09-21 | https://www.nytimes.com/1989/09/21/garden/close-to-home.html | Close to Home | By Mary Cantwell | TX 2-644882 | 1989-09-28 |
| 1989-09-21 | https://www.nytimes.com/1989/09/21/garden/currents-a-bed-only-red-grooms-could-have-envisioned.html | Currents A Bed Only Red Grooms Could Have Envisioned | By Suzanne Slesin | TX 2-644882 | 1989-09-28 |

| | | | | |
|---|---|---|---|---|
| 1989-09-21 | https://www.nytimes.com/1989/09/21/garden/currents-central-park-s-artful-ark-of-sculptural-animals.html | Currents Central Parks Artful Ark Of Sculptural Animals | By Suzanne Slesin | TX 2-644882 | 1989-09-28 |
| 1989-09-21 | https://www.nytimes.com/1989/09/21/garden/currents-collecting-outsider-art.html | Currents Collecting Outsider Art | By Suzanne Slesin | TX 2-644882 | 1989-09-28 |
| 1989-09-21 | https://www.nytimes.com/1989/09/21/garden/currents-modern-design-in-an-ancient-setting.html | Currents Modern Design in an Ancient Setting | By Suzanne Slesin | TX 2-644882 | 1989-09-28 |
| 1989-09-21 | https://www.nytimes.com/1989/09/21/garden/currents-when-inspiration-strikes-twice.html | Currents When Inspiration Strikes Twice | By Suzanne Slesin | TX 2-644882 | 1989-09-28 |
| 1989-09-21 | https://www.nytimes.com/1989/09/21/garden/exotic-feats-of-furniture-are-unleashed.html | Exotic Feats Of Furniture Are Unleashed | By Patricia Leigh Brown | TX 2-644882 | 1989-09-28 |
| 1989-09-21 | https://www.nytimes.com/1989/09/21/garden/gardening-after-the-harvest-joys-of-the-cleanup.html | GARDENINGAfter the Harvest Joys of the Cleanup | By Leslie Land | TX 2-644882 | 1989-09-28 |
| 1989-09-21 | https://www.nytimes.com/1989/09/21/garden/home-improvement.html | Home Improvement | By John Warde | TX 2-644882 | 1989-09-28 |
| 1989-09-21 | https://www.nytimes.com/1989/09/21/garden/in-a-houseboat-a-city-so-near-seems-far-away.html | In a Houseboat a City So Near Seems Far Away | By Cindy D Brown | TX 2-644882 | 1989-09-28 |
| 1989-09-21 | https://www.nytimes.com/1989/09/21/garden/lavish-sofa-cushions-from-antique-textiles.html | Lavish Sofa Cushions From Antique Textiles | By Ann Barry | TX 2-644882 | 1989-09-28 |
| 1989-09-21 | https://www.nytimes.com/1989/09/21/garden/parent-child.html | Parent  Child | By Lawrence Kutner | TX 2-644882 | 1989-09-28 |
| 1989-09-21 | https://www.nytimes.com/1989/09/21/garden/putting-old-tables-in-elevator-shoes.html | Putting Old Tables In Elevator Shoes | By Michael Varese | TX 2-644882 | 1989-09-28 |
| 1989-09-21 | https://www.nytimes.com/1989/09/21/garden/q-a-400889.html | QA | By Bernard Gladstone | TX 2-644882 | 1989-09-28 |
| 1989-09-21 | https://www.nytimes.com/1989/09/21/garden/where-therell-always-be-an-english-garden.html | Where Therell Always Be an English Garden | By Francesca Greenoak | TX 2-644882 | 1989-09-28 |
| 1989-09-21 | https://www.nytimes.com/1989/09/21/garden/where-to-find-it-oz-wonderland-and-other-memories.html | WHERE TO FIND IT Oz Wonderland and Other Memories | By Daryln Brewer | TX 2-644882 | 1989-09-28 |
| 1989-09-21 | https://www.nytimes.com/1989/09/21/movies/review-television-the-high-court-and-a-higher-authority.html | ReviewTelevision The High Court and a Higher Authority | By Walter Goodman | TX 2-644882 | 1989-09-28 |

| | | | | |
|---|---|---|---|---|
| 1989-09-21 | https://www.nytimes.com/1989/09/21/nyregion/3-die-as-jetliner-plunges-into-bay-off-la-guardia.html | 3 Die as Jetliner Plunges Into Bay Off La Guardia | By John T McQuiston | TX 2-644882 | 1989-09-28 |
| 1989-09-21 | https://www.nytimes.com/1989/09/21/nyregion/abortion-foes-lose-appeal-on-protests.html | Abortion Foes Lose Appeal On Protests | By Constance L Hays | TX 2-644882 | 1989-09-28 |
| 1989-09-21 | https://www.nytimes.com/1989/09/21/nyregion/after-jolt-passengers-end-nose-first-in-the-water.html | After Jolt Passengers End Nose First in the Water | By Constance L Hays | TX 2-644882 | 1989-09-28 |
| 1989-09-21 | https://www.nytimes.com/1989/09/21/nyregion/bailout-urged-for-hospitals-with-losses.html | Bailout Urged For Hospitals With Losses | By Philip S Gutis Special To the New York Times | TX 2-644882 | 1989-09-28 |
| 1989-09-21 | https://www.nytimes.com/1989/09/21/nyregion/bridge-198089.html | Bridge | By Alan Truscott Special To the New York Times | TX 2-644882 | 1989-09-28 |
| 1989-09-21 | https://www.nytimes.com/1989/09/21/nyregion/campaign-matters-with-tv-ads-new-jersey-race-starts-in-earnest.html | Campaign Matters With TV Ads New Jersey Race Starts in Earnest | By Peter Kerr | TX 2-644882 | 1989-09-28 |
| 1989-09-21 | https://www.nytimes.com/1989/09/21/nyregion/campaign-trail-a-terrific-boring-speech-by-dinkins.html | Campaign Trail A Terrific Boring Speech by Dinkins | By Celestine Bohlen | TX 2-644882 | 1989-09-28 |
| 1989-09-21 | https://www.nytimes.com/1989/09/21/nyregion/democrats-split-over-selection-on-judicial-post.html | Democrats Split Over Selection On Judicial Post | By Frank Lynn | TX 2-644882 | 1989-09-28 |
| 1989-09-21 | https://www.nytimes.com/1989/09/21/nyregion/dribbling-in-peace-integrated-basketball-in-bensonhurst.html | Dribbling in Peace Integrated Basketball in Bensonhurst | By Craig Wolff | TX 2-644882 | 1989-09-28 |
| 1989-09-21 | https://www.nytimes.com/1989/09/21/nyregion/garcia-trial-implicates-governor-of-puerto-rico.html | Garcia Trial Implicates Governor of Puerto Rico | By William Glaberson | TX 2-644882 | 1989-09-28 |
| 1989-09-21 | https://www.nytimes.com/1989/09/21/nyregion/goetz-released-after-spending-8-months-in-jail.html | Goetz Released After Spending 8 Months in Jail | By Michael Freitag | TX 2-644882 | 1989-09-28 |
| 1989-09-21 | https://www.nytimes.com/1989/09/21/nyregion/judge-has-no-recollection-of-pressuring-jurors-in-trial.html | Judge Has No Recollection Of Pressuring Jurors in Trial | By William Glaberson | TX 2-644882 | 1989-09-28 |
| 1989-09-21 | https://www.nytimes.com/1989/09/21/nyregion/man-in-the-news-joseph-anthony-fernandez-from-dropout-to-chancellor.html | Man in the News Joseph Anthony Fernandez From Dropout to Chancellor | By Neil A Lewis | TX 2-644882 | 1989-09-28 |
| 1989-09-21 | https://www.nytimes.com/1989/09/21/nyregion/new-york-sues-g-e-on-dump.html | New York Sues G E on Dump | AP | TX 2-644882 | 1989-09-28 |

| | | | | |
|---|---|---|---|---|
| 1989-09-21 | https://www.nytimes.com/1989/09/21/nyregion/railroads-battling-thieves-searching-for-copper-cable.html | Railroads Battling Thieves Searching for Copper Cable | By David E Pitt | TX 2-644882 | 1989-09-28 |
| 1989-09-21 | https://www.nytimes.com/1989/09/21/nyregion/trains-to-reduce-speeds.html | Trains to Reduce Speeds | AP | TX 2-644882 | 1989-09-28 |
| 1989-09-21 | https://www.nytimes.com/1989/09/21/obituaries/albert-leslie-cole-is-dead-at-94-guided-growth-of-reader-s-digest.html | Albert Leslie Cole Is Dead at 94 Guided Growth of Readers Digest | By Susan Heller Anderson | TX 2-644882 | 1989-09-28 |
| 1989-09-21 | https://www.nytimes.com/1989/09/21/obituaries/david-r-loxton-46-a-producer-of-documentaries-for-public-tv.html | David R Loxton 46 a Producer Of Documentaries for Public TV | By Jeremy Gerard | TX 2-644882 | 1989-09-28 |
| 1989-09-21 | https://www.nytimes.com/1989/09/21/opinion/a-sneak-attack-on-foreign-investment.html | A Sneak Attack on Foreign Investment | By Nancy Oliver | TX 2-644882 | 1989-09-28 |
| 1989-09-21 | https://www.nytimes.com/1989/09/21/opinion/abroad-at-home-what-are-we-waiting-for.html | ABROAD AT HOME What Are We Waiting For | By Anthony Lewis | TX 2-644882 | 1989-09-28 |
| 1989-09-21 | https://www.nytimes.com/1989/09/21/opinion/essay-tax-reform-reform.html | ESSAY Tax Reform Reform | By William Safire | TX 2-644882 | 1989-09-28 |
| 1989-09-21 | https://www.nytimes.com/1989/09/21/opinion/the-unavoidable-german-question.html | The Unavoidable German Question | By F Stephen Larrabee | TX 2-644882 | 1989-09-28 |
| 1989-09-21 | https://www.nytimes.com/1989/09/21/sports/91-breeders-for-louisville.html | 91 Breeders For Louisville | AP | TX 2-644882 | 1989-09-28 |
| 1989-09-21 | https://www.nytimes.com/1989/09/21/sports/after-a-loss-to-phillies-cubs-start-to-get-that-old-feeling.html | After a Loss to Phillies Cubs Start To Get That Old Feeling | By Steve Fiffer Special To the New York Times | TX 2-644882 | 1989-09-28 |
| 1989-09-21 | https://www.nytimes.com/1989/09/21/sports/american-ryder-team-has-much-to-prove.html | American Ryder Team Has Much To Prove | By Gordon S White Jr Special To the New York Times | TX 2-644882 | 1989-09-28 |
| 1989-09-21 | https://www.nytimes.com/1989/09/21/sports/at-mets-expense-cards-cut-gap-to-3-games.html | At Mets Expense Cards Cut Gap to 3 Games | By Joseph Durso Special To the New York Times | TX 2-644882 | 1989-09-28 |
| 1989-09-21 | https://www.nytimes.com/1989/09/21/sports/dolphins-are-learning-how-other-half-lives.html | Dolphins Are Learning How Other Half Lives | By Gerald Eskenazi Special To the New York Times | TX 2-644882 | 1989-09-28 |
| 1989-09-21 | https://www.nytimes.com/1989/09/21/sports/friendly-talk-takes-strawberry-off-bench.html | Friendly Talk Takes Strawberry Off Bench | By Joseph Durso Special To the New York Times | TX 2-644882 | 1989-09-28 |
| 1989-09-21 | https://www.nytimes.com/1989/09/21/sports/giants-must-contend-with-a-rejuvenated-hogeboom.html | Giants Must Contend With a Rejuvenated Hogeboom | By Frank Litsky Special To the New York Times | TX 2-644882 | 1989-09-28 |

| | | | | |
|---|---|---|---|---|
| 1989-09-21 | https://www.nytimes.com/1989/09/21/sports/merchant-marine-winning-by-foot.html | Merchant Marine Winning By Foot | By William N Wallace | TX 2-644882 | 1989-09-28 |
| 1989-09-21 | https://www.nytimes.com/1989/09/21/sports/orioles-close-gap-on-ballard-s-18th.html | Orioles Close Gap on Ballards 18th | AP Special to The New York Times | TX 2-644882 | 1989-09-28 |
| 1989-09-21 | https://www.nytimes.com/1989/09/21/sports/outdoors-getting-a-start-on-autumn-hiking.html | OUTDOORS Getting a Start on Autumn Hiking | By Nelson Bryant | TX 2-644882 | 1989-09-28 |
| 1989-09-21 | https://www.nytimes.com/1989/09/21/sports/rough-night-for-soviet-players.html | Rough Night For Soviet Players | By Joe Sexton | TX 2-644882 | 1989-09-28 |
| 1989-09-21 | https://www.nytimes.com/1989/09/21/sports/sports-of-the-times-money-match-fire-needed-in-ryder-cup.html | SPORTS OF THE TIMES MoneyMatch Fire Needed In Ryder Cup | By Dave Anderson | TX 2-644882 | 1989-09-28 |
| 1989-09-21 | https://www.nytimes.com/1989/09/21/sports/three-good-reasons-why-mets-can-t-win.html | Three Good Reasons Why Mets Cant Win | By Murray Chass | TX 2-644882 | 1989-09-28 |
| 1989-09-21 | https://www.nytimes.com/1989/09/21/theater/review-theater-solid-gold-cadillac-on-centennial-of-kaufman.html | ReviewTheater Solid Gold Cadillac on Centennial Of Kaufman | By Mel Gussow Special To the New York Times | TX 2-644882 | 1989-09-28 |
| 1989-09-21 | https://www.nytimes.com/1989/09/21/us/administration-agrees-to-back-bipartisan-plan-to-revise-medicare.html | Administration Agrees to Back Bipartisan Plan to Revise Medicare | By Martin Tolchin Special To the New York Times | TX 2-644882 | 1989-09-28 |
| 1989-09-21 | https://www.nytimes.com/1989/09/21/us/american-may-increase-two-discount-fares.html | American May Increase Two Discount Fares | By Agis Salpukas | TX 2-644882 | 1989-09-28 |
| 1989-09-21 | https://www.nytimes.com/1989/09/21/us/bill-would-set-aside-space-for-burial-of-veterans-ashes.html | Bill Would Set Aside Space For Burial of Veterans Ashes | AP | TX 2-644882 | 1989-09-28 |
| 1989-09-21 | https://www.nytimes.com/1989/09/21/us/bush-dispatches-troops-to-island-in-storm-s-wake.html | Bush Dispatches Troops to Island In Storms Wake | By Dennis Hevesi | TX 2-644882 | 1989-09-28 |
| 1989-09-21 | https://www.nytimes.com/1989/09/21/us/caribbean-travel-begins-to-rebound.html | CARIBBEAN TRAVEL BEGINS TO REBOUND | By Eric Weiner | TX 2-644882 | 1989-09-28 |
| 1989-09-21 | https://www.nytimes.com/1989/09/21/us/chicago-journal-for-fans-of-the-cubs-the-bubble-defies-fate.html | Chicago Journal For Fans of the Cubs The Bubble Defies Fate | By Dirk Johnson Special To the New York Times | TX 2-644882 | 1989-09-28 |
| 1989-09-21 | https://www.nytimes.com/1989/09/21/us/congress-consults-journalists-on-ethics-coverage.html | Congress Consults Journalists on Ethics Coverage | By Susan F Rasky Special To the New York Times | TX 2-644882 | 1989-09-28 |
| 1989-09-21 | https://www.nytimes.com/1989/09/21/us/discovery-could-lead-to-test-for-alzheimer-s.html | Discovery Could Lead to Test for Alzheimers | By Lawrence K Altman | TX 2-644882 | 1989-09-28 |

| | | | | |
|---|---|---|---|---|
| 1989-09-21 | https://www.nytimes.com/1989/09/21/us/ex-singer-executed-in-texas-for-contract-killing.html | ExSinger Executed in Texas for Contract Killing | AP | TX 2-644882 | 1989-09-28 |
| 1989-09-21 | https://www.nytimes.com/1989/09/21/us/for-some-it-s-too-late-to-buy-storm-insurance.html | For Some Its Too Late to Buy Storm Insurance | By Michael Decourcy Hinds | TX 2-644882 | 1989-09-28 |
| 1989-09-21 | https://www.nytimes.com/1989/09/21/us/health-for-toddlers-in-preschool-a-pushy-approach-may-be-pointless.html | HEALTH For Toddlers in Preschool a Pushy Approach May Be Pointless | By Daniel Goleman | TX 2-644882 | 1989-09-28 |
| 1989-09-21 | https://www.nytimes.com/1989/09/21/us/health-personal-health.html | HEALTH Personal Health | By Jane E Brody | TX 2-644882 | 1989-09-28 |
| 1989-09-21 | https://www.nytimes.com/1989/09/21/us/health-tests-find-1-prisoner-in-24-has-aids-virus.html | HEALTH Tests Find 1 Prisoner in 24 Has AIDS Virus | AP | TX 2-644882 | 1989-09-28 |
| 1989-09-21 | https://www.nytimes.com/1989/09/21/us/house-panel-backs-minimum-wage-plan.html | House Panel Backs Minimum Wage Plan | AP | TX 2-644882 | 1989-09-28 |
| 1989-09-21 | https://www.nytimes.com/1989/09/21/us/man-found-guilty-of-13-night-stalker-murders.html | Man Found Guilty of 13 Night Stalker Murders | AP | TX 2-644882 | 1989-09-28 |
| 1989-09-21 | https://www.nytimes.com/1989/09/21/us/new-bill-could-aid-a-jailed-mother.html | NEW BILL COULD AID A JAILED MOTHER | By Felicity Barringer Special To the New York Times | TX 2-644882 | 1989-09-28 |
| 1989-09-21 | https://www.nytimes.com/1989/09/21/us/oakland-schools-face-bankruptcy-and-scandal.html | Oakland Schools Face Bankruptcy and Scandal | By Louis Freedberg Special To the New York Times | TX 2-644882 | 1989-09-28 |
| 1989-09-21 | https://www.nytimes.com/1989/09/21/us/panel-rejects-bush-s-proposal-on-auto-emissions.html | Panel Rejects Bushs Proposal on Auto Emissions | By Allan R Gold Special To the New York Times | TX 2-644882 | 1989-09-28 |
| 1989-09-21 | https://www.nytimes.com/1989/09/21/us/panel-subpoenas-ex-housing-chief.html | Panel Subpoenas ExHousing Chief | By Philip Shenon Special To the New York Times | TX 2-644882 | 1989-09-28 |
| 1989-09-21 | https://www.nytimes.com/1989/09/21/us/powell-sees-risks-in-war-on-drugs.html | POWELL SEES RISKS IN WAR ON DRUGS | By Richard Halloran Special To the New York Times | TX 2-644882 | 1989-09-28 |
| 1989-09-21 | https://www.nytimes.com/1989/09/21/us/relief-workers-and-supplies-reach-caribbean.html | Relief Workers and Supplies Reach Caribbean | By John Kifner Special To the New York Times | TX 2-644882 | 1989-09-28 |
| 1989-09-21 | https://www.nytimes.com/1989/09/21/us/senators-near-agreement-on-funds-to-fight-drugs.html | Senators Near Agreement on Funds to Fight Drugs | By Richard L Berke Special To the New York Times | TX 2-644882 | 1989-09-28 |
| 1989-09-21 | https://www.nytimes.com/1989/09/21/us/talk-by-bennett-is-disrupted-by-bomb-threat-at-a-school.html | Talk by Bennett Is Disrupted By Bomb Threat at a School | AP | TX 2-644882 | 1989-09-28 |

| | | | | |
|---|---|---|---|---|
| 1989-09-21 | https://www.nytimes.com/1989/09/21/us/us-fines-pan-am-for-lax-security-on-day-of-jet-bombing.html | US Fines Pan Am for Lax Security on Day of Jet Bombing | By John H Cushman Jr Special To the New York Times | TX 2-644882 | 1989-09-28 |
| 1989-09-21 | https://www.nytimes.com/1989/09/21/us/washington-talk-scandals-now-playing-2-melodramas-in-4-acts.html | Washington Talk Scandals Now Playing 2 Melodramas in 4 Acts | By R W Apple Jr Special To the New York Times | TX 2-644882 | 1989-09-28 |
| 1989-09-21 | https://www.nytimes.com/1989/09/21/us/winds-likely-to-slam-coast-at-georgia-or-the-carolinas.html | Winds Likely to Slam Coast At Georgia or the Carolinas | By William K Stevens Special To the New York Times | TX 2-644882 | 1989-09-28 |
| 1989-09-21 | https://www.nytimes.com/1989/09/21/world/a-soviet-general-s-second-thoughts.html | A Soviet Generals Second Thoughts | By Andrew Rosenthal Special To the New York Times | TX 2-644882 | 1989-09-28 |
| 1989-09-21 | https://www.nytimes.com/1989/09/21/world/argentina-s-chief-to-try-charm-on-us.html | Argentinas Chief to Try Charm on US | By Shirley Christian Special To the New York Times | TX 2-644882 | 1989-09-28 |
| 1989-09-21 | https://www.nytimes.com/1989/09/21/world/bomb-suspected-in-midair-wreck-of-french-dc-10.html | BOMB SUSPECTED IN MIDAIR WRECK OF FRENCH DC10 | By Youssef M Ibrahim Special To the New York Times | TX 2-644882 | 1989-09-28 |
| 1989-09-21 | https://www.nytimes.com/1989/09/21/world/carter-reports-progress-in-ethiopian-peace-talks.html | Carter Reports Progress in Ethiopian Peace Talks | By Jerry Schwartz Special To the New York Times | TX 2-644882 | 1989-09-28 |
| 1989-09-21 | https://www.nytimes.com/1989/09/21/world/crops-occupy-rural-china-not-unrest.html | Crops Occupy Rural China Not Unrest | By Sheryl Wudunn Special To the New York Times | TX 2-644882 | 1989-09-28 |
| 1989-09-21 | https://www.nytimes.com/1989/09/21/world/de-klerk-calls-for-gradual-change.html | De Klerk Calls For Gradual Change | By Christopher S Wren Special To the New York Times | TX 2-644882 | 1989-09-28 |
| 1989-09-21 | https://www.nytimes.com/1989/09/21/world/glemp-is-reticent-on-the-auschwitz-convent.html | Glemp Is Reticent on the Auschwitz Convent | By Peter Steinfels | TX 2-644882 | 1989-09-28 |
| 1989-09-21 | https://www.nytimes.com/1989/09/21/world/gorbachev-ousts-5-from-politburo-in-party-shake-up.html | GORBACHEV OUSTS 5 FROM POLITBURO IN PARTY SHAKEUP | By Francis X Clines Special To the New York Times | TX 2-644882 | 1989-09-28 |
| 1989-09-21 | https://www.nytimes.com/1989/09/21/world/plo-said-to-back-cairo-peace-plan.html | PLO SAID TO BACK CAIRO PEACE PLAN | By Alan Cowell Special To the New York Times | TX 2-644882 | 1989-09-28 |
| 1989-09-21 | https://www.nytimes.com/1989/09/21/world/refugee-crisis-awakens-poland-s-anxieties-about-germany.html | Refugee Crisis Awakens Polands Anxieties About Germany | By John Tagliabue | TX 2-644882 | 1989-09-28 |
| 1989-09-21 | https://www.nytimes.com/1989/09/21/world/rome-journal-why-vatican-s-voice-sometimes-bites-its-tongue.html | Rome Journal Why Vaticans Voice Sometimes Bites Its Tongue | By Alan Riding Special To the New York Times | TX 2-644882 | 1989-09-28 |
| 1989-09-21 | https://www.nytimes.com/1989/09/21/world/senate-panel-votes-more-east-bloc-aid.html | Senate Panel Votes More East Bloc Aid | By Robin Toner Special To the New York Times | TX 2-644882 | 1989-09-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-09-21 | https://www.nytimes.com/1989/09/21/world/soviets-ease-stand-on-aircraft-cuts-in-europe.html | Soviets Ease Stand on Aircraft Cuts in Europe | By Michael R Gordon Special To the New York Times | TX 2-644882 | 1989-09-28 |
| 1989-09-21 | https://www.nytimes.com/1989/09/21/world/spain-braces-for-a-surge-in-basque-terrorism.html | Spain Braces for a Surge in Basque Terrorism | By Alan Riding Special To the New York Times | TX 2-644882 | 1989-09-28 |
| 1989-09-21 | https://www.nytimes.com/1989/09/21/world/the-world-of-baker-critics-assert-politics-dictate-foreign-policy.html | The World Of Baker Critics Assert Politics Dictate Foreign Policy | By Thomas L Friedman Special To the New York Times | TX 2-644882 | 1989-09-28 |
| 1989-09-21 | https://www.nytimes.com/1989/09/21/world/un-supports-arab-league-panel-in-effort-to-mediate-beirut-truce.html | UN Supports Arab League Panel In Effort to Mediate Beirut Truce | By Paul Lewis Special to the New York Times | TX 2-644882 | 1989-09-28 |
| 1989-09-21 | https://www.nytimes.com/1989/09/21/world/us-psychiatrists-reject-soviet-members-for-group.html | US Psychiatrists Reject Soviet Members for Group | By Robert Pear Special to the New York Times | TX 2-644882 | 1989-09-28 |
| 1989-09-21 | https://www.nytimes.com/1989/09/21/world/us-troops-to-remain-in-korea-quayle-says.html | US Troops to Remain In Korea Quayle Says | AP | TX 2-644882 | 1989-09-28 |
| 1989-09-22 | https://www.nytimes.com/1989/09/22/arts/abc-rejects-nixon-effort-to-stop-show.html | ABC Rejects Nixon Effort to Stop Show | By Michael Wines Special To the New York Times | TX 2-649900 | 1989-09-28 |
| 1989-09-22 | https://www.nytimes.com/1989/09/22/arts/auctions.html | Auctions | By Rita Reif | TX 2-649900 | 1989-09-28 |
| 1989-09-22 | https://www.nytimes.com/1989/09/22/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-649900 | 1989-09-28 |
| 1989-09-22 | https://www.nytimes.com/1989/09/22/arts/for-children.html | For Children | By Phyllis Ehrlich | TX 2-649900 | 1989-09-28 |
| 1989-09-22 | https://www.nytimes.com/1989/09/22/arts/fort-tryon-park-joins-the-medieval-world.html | Fort Tryon Park Joins the Medieval World | By Andrew L Yarrow | TX 2-649900 | 1989-09-28 |
| 1989-09-22 | https://www.nytimes.com/1989/09/22/arts/met-plans-park-entrance-and-restaurants.html | Met Plans Park Entrance and Restaurants | By Andrew L Yarrow | TX 2-649900 | 1989-09-28 |
| 1989-09-22 | https://www.nytimes.com/1989/09/22/arts/new-antiques-extravaganza-with-an-international-flavor.html | New Antiques Extravaganza With an International Flavor | By Rita Reif | TX 2-649900 | 1989-09-28 |
| 1989-09-22 | https://www.nytimes.com/1989/09/22/arts/picasso-and-braque-brothers-in-cubism.html | Picasso and Braque Brothers in Cubism | By Michael Brenson | TX 2-649900 | 1989-09-28 |
| 1989-09-22 | https://www.nytimes.com/1989/09/22/arts/pop-jazz-blending-ethnic-music-in-a-series-at-town-hall.html | PopJazz Blending Ethnic Music In a Series At Town Hall | By Peter Keepnews | TX 2-649900 | 1989-09-28 |
| 1989-09-22 | https://www.nytimes.com/1989/09/22/arts/restaurants-452589.html | Restaurants | By Bryan Miller | TX 2-649900 | 1989-09-28 |

| | | | | |
|---|---|---|---|---|
| 1989-09-22 | https://www.nytimes.com/1989/09/22/arts/review-art-richard-serra-in-shows-of-drawing-and-sculpture.html | ReviewArt Richard Serra in Shows Of Drawing and Sculpture | By Michael Kimmelman | TX 2-649900 | 1989-09-28 |
| 1989-09-22 | https://www.nytimes.com/1989/09/22/arts/review-art-wishing-cocteau-a-happy-100th-birthday.html | ReviewArt Wishing Cocteau a Happy 100th Birthday | By John Russell | TX 2-649900 | 1989-09-28 |
| 1989-09-22 | https://www.nytimes.com/1989/09/22/arts/review-cabaret-julie-wilson-sings-porter-sondheim-and-more.html | ReviewCabaret Julie Wilson Sings Porter Sondheim And More | By Stephen Holden | TX 2-649900 | 1989-09-28 |
| 1989-09-22 | https://www.nytimes.com/1989/09/22/arts/review-jazz-elmer-gill-with-drums-and-bass.html | ReviewJazz Elmer Gill With Drums And Bass | By Peter Watrous | TX 2-649900 | 1989-09-28 |
| 1989-09-22 | https://www.nytimes.com/1989/09/22/arts/review-music-a-benefit-of-wagner-begins-a-season.html | ReviewMusic A Benefit Of Wagner Begins A Season | By Donal Henahan | TX 2-649900 | 1989-09-28 |
| 1989-09-22 | https://www.nytimes.com/1989/09/22/arts/review-pop-argentine-baritone-makes-a-debut.html | ReviewPop Argentine Baritone Makes a Debut | By Jon Pareles | TX 2-649900 | 1989-09-28 |
| 1989-09-22 | https://www.nytimes.com/1989/09/22/arts/sounds-around-town-472189.html | Sounds Around Town | By Peter Watrous | TX 2-649900 | 1989-09-28 |
| 1989-09-22 | https://www.nytimes.com/1989/09/22/arts/sounds-around-town-756589.html | Sounds Around Town | By Jon Pareles | TX 2-649900 | 1989-09-28 |
| 1989-09-22 | https://www.nytimes.com/1989/09/22/arts/the-apple-crop-is-ready-but-the-supply-is-smaller.html | The Apple Crop Is Ready But the Supply Is Smaller | By Harold Faber | TX 2-649900 | 1989-09-28 |
| 1989-09-22 | https://www.nytimes.com/1989/09/22/arts/tv-weekend-death-in-central-park-lives-of-80-s-youth.html | TV Weekend Death in Central Park Lives of 80s Youth | By John J OConnor | TX 2-649900 | 1989-09-28 |
| 1989-09-22 | https://www.nytimes.com/1989/09/22/arts/weekender-guide.html | WEEKENDER GUIDE | By Andrew L Yarrow | TX 2-649900 | 1989-09-28 |
| 1989-09-22 | https://www.nytimes.com/1989/09/22/books/books-of-the-times-an-era-revealed-in-a-perfect-butler-s-imperfections.html | Books of The Times An Era Revealed in a Perfect Butlers Imperfections | By Michiko Kakutani | TX 2-649900 | 1989-09-28 |
| 1989-09-22 | https://www.nytimes.com/1989/09/22/business/3com-posts-a-profit-after-all.html | 3Com Posts A Profit After All | By Lawrence M Fisher Special To the New York Times | TX 2-649900 | 1989-09-28 |
| 1989-09-22 | https://www.nytimes.com/1989/09/22/business/about-real-estate-condos-replace-pool-clubs-in-canarsie.html | About Real EstateCondos Replace Pool Clubs in Canarsie | By Diana Shaman | TX 2-649900 | 1989-09-28 |
| 1989-09-22 | https://www.nytimes.com/1989/09/22/business/bank-set-to-manage-bond-sale.html | Bank Set To Manage Bond Sale | By Michael Quint | TX 2-649900 | 1989-09-28 |

| | | | | |
|---|---|---|---|---|
| 1989-09-22 | https://www.nytimes.com/1989/09/22/business/bush-rejects-coffee-appeal.html | Bush Rejects Coffee Appeal | AP | TX 2-649900 | 1989-09-28 |
| 1989-09-22 | https://www.nytimes.com/1989/09/22/business/business-people-chief-executive-quits-at-first-bank-system.html | BUSINESS PEOPLE Chief Executive Quits At First Bank System | By Daniel F Cuff | TX 2-649900 | 1989-09-28 |
| 1989-09-22 | https://www.nytimes.com/1989/09/22/business/business-people-new-unit-head-named-at-american-express.html | BUSINESS PEOPLE New Unit Head Named At American Express | By Daniel F Cuff | TX 2-649900 | 1989-09-28 |
| 1989-09-22 | https://www.nytimes.com/1989/09/22/business/campeau-denies-rumors-of-price-cuts-at-3-chains.html | Campeau Denies Rumors of Price Cuts at 3 Chains | By Isadore Barmash | TX 2-649900 | 1989-09-28 |
| 1989-09-22 | https://www.nytimes.com/1989/09/22/business/chicago-merc-to-allow-some-trading-off-floor.html | Chicago Merc to Allow Some Trading Off Floor | By Eric N Berg Special To the New York Times | TX 2-649900 | 1989-09-28 |
| 1989-09-22 | https://www.nytimes.com/1989/09/22/business/company-news-american-general-selling-2-divisions.html | COMPANY NEWS American General Selling 2 Divisions | Special to The New York Times | TX 2-649900 | 1989-09-28 |
| 1989-09-22 | https://www.nytimes.com/1989/09/22/business/company-news-american-to-add-miami-flights.html | COMPANY NEWS American to Add Miami Flights | AP | TX 2-649900 | 1989-09-28 |
| 1989-09-22 | https://www.nytimes.com/1989/09/22/business/company-news-clorox-sells-paints-to-ppg-industries.html | COMPANY NEWS Clorox Sells Paints To PPG Industries | Special to The New York Times | TX 2-649900 | 1989-09-28 |
| 1989-09-22 | https://www.nytimes.com/1989/09/22/business/company-news-monsanto-wins-mobil-damages.html | COMPANY NEWS Monsanto Wins Mobil Damages | AP | TX 2-649900 | 1989-09-28 |
| 1989-09-22 | https://www.nytimes.com/1989/09/22/business/company-news-wells-fargo-buys-central-pacific.html | COMPANY NEWS Wells Fargo Buys Central Pacific | Special to The New York Times | TX 2-649900 | 1989-09-28 |
| 1989-09-22 | https://www.nytimes.com/1989/09/22/business/credit-markets-treasury-issues-decline-slightly.html | CREDIT MARKETS Treasury Issues Decline Slightly | By Kenneth N Gilpin | TX 2-649900 | 1989-09-28 |
| 1989-09-22 | https://www.nytimes.com/1989/09/22/business/dow-drops-3.61-points-to-2680.28.html | Dow Drops 361 Points To 268028 | By Phillip H Wiggins | TX 2-649900 | 1989-09-28 |
| 1989-09-22 | https://www.nytimes.com/1989/09/22/business/dow-jones-bids-for-rest-of-telerate.html | Dow Jones Bids for Rest Of Telerate | By Albert Scardino | TX 2-649900 | 1989-09-28 |
| 1989-09-22 | https://www.nytimes.com/1989/09/22/business/economic-scene-some-proposals-for-gorbachev.html | Economic Scene Some Proposals For Gorbachev | By Leonard Silk | TX 2-649900 | 1989-09-28 |

| | | | | |
|---|---|---|---|---|
| 1989-09-22 | https://www.nytimes.com/1989/09/22/business/familiar-partisan-banners-unfurl-as-fight-over-taxes-takes-shape.html | Familiar Partisan Banners Unfurl As Fight Over Taxes Takes Shape | By Robin Toner Special To the New York Times | TX 2-649900 | 1989-09-28 |
| 1989-09-22 | https://www.nytimes.com/1989/09/22/business/ibm-and-baxter-in-venture-to-sell-health-care-systems.html | IBM and Baxter in Venture To Sell HealthCare Systems | By Milt Freudenheim | TX 2-649900 | 1989-09-28 |
| 1989-09-22 | https://www.nytimes.com/1989/09/22/business/insurers-win-court-round.html | Insurers Win Court Round | Special to The New York Times | TX 2-649900 | 1989-09-28 |
| 1989-09-22 | https://www.nytimes.com/1989/09/22/business/japan-s-boom-continues-and-it-s-creating-problems.html | Japans Boom Continues And Its Creating Problems | By James Sterngold Special To the New York Times | TX 2-649900 | 1989-09-28 |
| 1989-09-22 | https://www.nytimes.com/1989/09/22/business/japanese-in-deal-for-10-of-tiffany.html | Japanese in Deal for 10 of Tiffany | By Kurt Eichenwald | TX 2-649900 | 1989-09-28 |
| 1989-09-22 | https://www.nytimes.com/1989/09/22/business/judge-says-owens-illinois-violated-laws-in-acquisition.html | Judge Says OwensIllinois Violated Laws in Acquisition | By Alison Leigh Cowan | TX 2-649900 | 1989-09-28 |
| 1989-09-22 | https://www.nytimes.com/1989/09/22/business/market-place-why-is-buffett-raising-money.html | Market Place Why Is Buffett Raising Money | By Floyd Norris | TX 2-649900 | 1989-09-28 |
| 1989-09-22 | https://www.nytimes.com/1989/09/22/business/morgan-s-reserve-up-2-billion.html | Morgans Reserve Up 2 Billion | By Sarah Bartlett | TX 2-649900 | 1989-09-28 |
| 1989-09-22 | https://www.nytimes.com/1989/09/22/business/most-imf-members-ask-aid-rise.html | Most IMF Members Ask Aid Rise | By Clyde H Farnsworth Special To the New York Times | TX 2-649900 | 1989-09-28 |
| 1989-09-22 | https://www.nytimes.com/1989/09/22/business/murdoch-to-sell-tv-station-to-owners-of-boston-celtics.html | Murdoch to Sell TV Station To Owners of Boston Celtics | By Bill Carter | TX 2-649900 | 1989-09-28 |
| 1989-09-22 | https://www.nytimes.com/1989/09/22/business/pbs-corporate-support.html | PBS Corporate Support | AP | TX 2-649900 | 1989-09-28 |
| 1989-09-22 | https://www.nytimes.com/1989/09/22/business/stabilizing-dollar-coordination-process-group-7-under-pressure-allies-convene.html | Stabilizing the Dollar Coordination Process of Group of 7 Is Under Pressure as Allies Convene | By Jonathan Fuerbringer | TX 2-649900 | 1989-09-28 |
| 1989-09-22 | https://www.nytimes.com/1989/09/22/business/texas-concern-in-revamping.html | Texas Concern In Revamping | Special to The New York Times | TX 2-649900 | 1989-09-28 |
| 1989-09-22 | https://www.nytimes.com/1989/09/22/business/the-media-business-advertising-7.1-increase-projected-in-tv-advertising-sales.html | THE MEDIA BUSINESS Advertising 71 Increase Projected In TV Advertising Sales | By Richard W Stevenson | TX 2-649900 | 1989-09-28 |
| 1989-09-22 | https://www.nytimes.com/1989/09/22/business/the-media-business-advertising-kent-cigarettes-leaves-bbdo.html | THE MEDIA BUSINESS Advertising Kent Cigarettes Leaves BBDO | By Richard W Stevenson | TX 2-649900 | 1989-09-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-09-22 | https://www.nytimes.com/1989/09/22/business/the-media-business-advertising-paramount-and-mca-to-sell-jointly.html | THE MEDIA BUSINESS Advertising Paramount And MCA To Sell Jointly | By Richard W Stevenson | TX 2-649900 | 1989-09-28 |
| 1989-09-22 | https://www.nytimes.com/1989/09/22/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising People | By Richard W Stevenson | TX 2-649900 | 1989-09-28 |
| 1989-09-22 | https://www.nytimes.com/1989/09/22/business/the-media-business-advertising-wells-rich-account.html | THE MEDIA BUSINESS Advertising Wells Rich Account | By Richard W Stevenson | TX 2-649900 | 1989-09-28 |
| 1989-09-22 | https://www.nytimes.com/1989/09/22/business/united-s-income-expected-to-cover-cost-of-buyout.html | Uniteds Income Expected To Cover Cost of Buyout | By Agis Salpukas | TX 2-649900 | 1989-09-28 |
| 1989-09-22 | https://www.nytimes.com/1989/09/22/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 2-649900 | 1989-09-28 |
| 1989-09-22 | https://www.nytimes.com/1989/09/22/movies/documentaries-are-hot-at-the-89-film-festival.html | Documentaries Are Hot At the 89 Film Festival | By Glenn Collins | TX 2-649900 | 1989-09-28 |
| 1989-09-22 | https://www.nytimes.com/1989/09/22/movies/review-film-antic-duo-in-atlantic-city-magic-a-la-penn-and-teller.html | ReviewFilm Antic Duo in Atlantic City Magic a la Penn and Teller | By Janet Maslin | TX 2-649900 | 1989-09-28 |
| 1989-09-22 | https://www.nytimes.com/1989/09/22/movies/review-film-festival-love-out-of-sync-in-too-beautiful-for-you.html | ReviewFilm Festival Love Out of Sync in Too Beautiful for You | By Vincent Canby | TX 2-649900 | 1989-09-28 |
| 1989-09-22 | https://www.nytimes.com/1989/09/22/movies/review-film-former-teen-agers-look-back-on-50-s-fooleries.html | ReviewFilm Former TeenAgers Look Back on 50s Fooleries | By Janet Maslin | TX 2-649900 | 1989-09-28 |
| 1989-09-22 | https://www.nytimes.com/1989/09/22/movies/review-film-police-chase-a-gangster-in-a-bright-menacing-japan.html | ReviewFilm Police Chase a Gangster In a Bright Menacing Japan | By Vincent Canby | TX 2-649900 | 1989-09-28 |
| 1989-09-22 | https://www.nytimes.com/1989/09/22/nyregion/at-the-jet-crash-fear-futility-and-bravery.html | At the Jet Crash Fear Futility and Bravery | By Ralph Blumenthal | TX 2-649900 | 1989-09-28 |
| 1989-09-22 | https://www.nytimes.com/1989/09/22/nyregion/bridge-511789.html | Bridge | By Alan Truscott Special To the New York Times | TX 2-649900 | 1989-09-28 |
| 1989-09-22 | https://www.nytimes.com/1989/09/22/nyregion/bronx-racial-attack-reported.html | Bronx Racial Attack Reported | By James C McKinley Jr | TX 2-649900 | 1989-09-28 |
| 1989-09-22 | https://www.nytimes.com/1989/09/22/nyregion/d-amato-after-backing-lauder-supports-giuliani-for-mayor.html | DAmato After Backing Lauder Supports Giuliani for Mayor | By Celestine Bohlen | TX 2-649900 | 1989-09-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-09-22 | https://www.nytimes.com/1989/09/22/nyregion/dinkins-sharpens-his-sword-to-win-a-wider-constituency.html | Dinkins Sharpens His Sword To Win a Wider Constituency | By Sam Roberts | TX 2-649900 | 1989-09-28 |
| 1989-09-22 | https://www.nytimes.com/1989/09/22/nyregion/fernandez-wants-to-empower-local-schools-to-make-decisions.html | Fernandez Wants to Empower Local Schools to Make Decisions | By Neil A Lewis | TX 2-649900 | 1989-09-28 |
| 1989-09-22 | https://www.nytimes.com/1989/09/22/nyregion/koch-warns-of-layoffs-over-coliseum-suit.html | Koch Warns of Layoffs Over Coliseum Suit | By Arnold H Lubasch | TX 2-649900 | 1989-09-28 |
| 1989-09-22 | https://www.nytimes.com/1989/09/22/nyregion/man-and-2-women-are-found-slain-in-harlem-rooms.html | Man and 2 Women Are Found Slain In Harlem Rooms | By James C McKinley Jr | TX 2-649900 | 1989-09-28 |
| 1989-09-22 | https://www.nytimes.com/1989/09/22/nyregion/our-towns-in-a-small-town-one-pharmacist-versus-a-chain.html | Our Towns In a Small Town One Pharmacist Versus a Chain | By Michael Winerip | TX 2-649900 | 1989-09-28 |
| 1989-09-22 | https://www.nytimes.com/1989/09/22/nyregion/pilots-in-jet-crash-at-la-guardia-are-sought-by-us-investigators.html | Pilots in Jet Crash at La Guardia Are Sought by US Investigators | By Robert D McFadden | TX 2-649900 | 1989-09-28 |
| 1989-09-22 | https://www.nytimes.com/1989/09/22/nyregion/regan-criticizes-how-state-debts-were-financed.html | Regan Criticizes How State Debts Were Financed | By Elizabeth Kolbert Special To the New York Times | TX 2-649900 | 1989-09-28 |
| 1989-09-22 | https://www.nytimes.com/1989/09/22/nyregion/undercover-drug-detective-shot-and-critically-wounded.html | Undercover Drug Detective Shot and Critically Wounded | AP | TX 2-649900 | 1989-09-28 |
| 1989-09-22 | https://www.nytimes.com/1989/09/22/obituaries/murry-dickson-pitcher-73.html | Murry Dickson Pitcher 73 | AP | TX 2-649900 | 1989-09-28 |
| 1989-09-22 | https://www.nytimes.com/1989/09/22/opinion/bush-the-un-and-too-many-people.html | Bush the UN and Too Many People | By Richard N Gardner | TX 2-649900 | 1989-09-28 |
| 1989-09-22 | https://www.nytimes.com/1989/09/22/opinion/on-my-mind-the-mad-circle.html | ON MY MIND The Mad Circle | By A M Rosenthal | TX 2-649900 | 1989-09-28 |
| 1989-09-22 | https://www.nytimes.com/1989/09/22/opinion/the-news-is-gorby-not-gobie.html | The News Is Gorby Not Gobie | By Norman Ornstein | TX 2-649900 | 1989-09-28 |
| 1989-09-22 | https://www.nytimes.com/1989/09/22/sports/angels-lose-in-17th-on-sacrifice-by-jacoby.html | Angels Lose in 17th On Sacrifice by Jacoby | AP | TX 2-649900 | 1989-09-28 |
| 1989-09-22 | https://www.nytimes.com/1989/09/22/sports/famous-for-no-in-15-minutes.html | Famous for No in 15 Minutes | By Malcolm Moran Special To the New York Times | TX 2-649900 | 1989-09-28 |
| 1989-09-22 | https://www.nytimes.com/1989/09/22/sports/floyd-s-empty-words-motivate-ryder-team.html | Floyds Empty Words Motivate Ryder Team | By Gordon S White Jr Special To the New York Times | TX 2-649900 | 1989-09-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-09-22 | https://www.nytimes.com/1989/09/22/sports/giants-vs-cards-who-is-for-real.html | Giants vs Cards Who Is for Real | By Frank Litsky Special To the New York Times | TX 2-649900 | 1989-09-28 |
| 1989-09-22 | https://www.nytimes.com/1989/09/22/sports/homer-hankies-inspire-the-cubs.html | Homer Hankies Inspire the Cubs | By Steve Fiffer Special To the New York Times | TX 2-649900 | 1989-09-28 |
| 1989-09-22 | https://www.nytimes.com/1989/09/22/sports/jet-vs-dolphins-anything-goes.html | Jet vs Dolphins Anything Goes | By Gerald Eskenazi | TX 2-649900 | 1989-09-28 |
| 1989-09-22 | https://www.nytimes.com/1989/09/22/sports/langston-heads-list-of-possible-free-agents.html | Langston Heads List Of Possible Free Agents | By Murray Chass | TX 2-649900 | 1989-09-28 |
| 1989-09-22 | https://www.nytimes.com/1989/09/22/sports/mets-reduced-to-being-spoilers.html | Mets Reduced To Being Spoilers | By Joseph Durso Special To the New York Times | TX 2-649900 | 1989-09-28 |
| 1989-09-22 | https://www.nytimes.com/1989/09/22/sports/navy-vs-irish-set-for-jersey.html | Navy vs Irish Set for Jersey | AP | TX 2-649900 | 1989-09-28 |
| 1989-09-22 | https://www.nytimes.com/1989/09/22/sports/nfl-matchups-reeves-exercises-total-control.html | NFL MATCHUPS Reeves Exercises Total Control | By Thomas George | TX 2-649900 | 1989-09-28 |
| 1989-09-22 | https://www.nytimes.com/1989/09/22/sports/open-mind-and-bayakoa-in-early-showdown.html | Open Mind and Bayakoa in Early Showdown | By Steven Crist | TX 2-649900 | 1989-09-28 |
| 1989-09-22 | https://www.nytimes.com/1989/09/22/sports/orioles-young-team-heading-for-an-old-style-photo-finish.html | Orioles Young Team Heading For an OldStyle Photo Finish | By Michael Martinez Special To the New York Times | TX 2-649900 | 1989-09-28 |
| 1989-09-22 | https://www.nytimes.com/1989/09/22/sports/sports-of-the-times-darryl-or-davey-or-both.html | SPORTS OF THE TIMES Darryl Or Davey Or Both | By George Vecsey | TX 2-649900 | 1989-09-28 |
| 1989-09-22 | https://www.nytimes.com/1989/09/22/sports/sprinter-s-drug-allegations-draw-denials.html | Sprinters Drug Allegations Draw Denials | By Robert Mcg Thomas Jr | TX 2-649900 | 1989-09-28 |
| 1989-09-22 | https://www.nytimes.com/1989/09/22/sports/top-draft-choice-scores-but-islanders-are-losers.html | Top Draft Choice Scores But Islanders Are Losers | By Joe Lapointe Special To the New York Times | TX 2-649900 | 1989-09-28 |
| 1989-09-22 | https://www.nytimes.com/1989/09/22/theater/on-stage.html | On Stage | By Enid Nemy | TX 2-649900 | 1989-09-28 |
| 1989-09-22 | https://www.nytimes.com/1989/09/22/theater/review-theater-four-one-acts-by-young-playwrights.html | ReviewTheater Four OneActs by Young Playwrights | By Mel Gussow | TX 2-649900 | 1989-09-28 |
| 1989-09-22 | https://www.nytimes.com/1989/09/22/us/19-texas-students-die-when-bus-plunges-into-water.html | 19 Texas Students Die When Bus Plunges Into Water | By Lisa Belkin Special To the New York Times | TX 2-649900 | 1989-09-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-09-22 | https://www.nytimes.com/1989/09/22/us/amid-howl-spark-and-spray-charleston-endures-the-wind.html | Amid Howl Spark and Spray Charleston Endures the Wind | By Lindsey Gruson Special To the New York Times | TX 2-649900 | 1989-09-28 |
| 1989-09-22 | https://www.nytimes.com/1989/09/22/us/carolina-hotels-awash-in-evacuees.html | Carolina Hotels Awash in Evacuees | By Peter Applebome Special To the New York Times | TX 2-649900 | 1989-09-28 |
| 1989-09-22 | https://www.nytimes.com/1989/09/22/us/defects-top-cause-of-infant-deaths.html | DEFECTS TOP CAUSE OF INFANT DEATHS | By Gina Kolata | TX 2-649900 | 1989-09-28 |
| 1989-09-22 | https://www.nytimes.com/1989/09/22/us/devastated-by-hurricane-montserrat-starts-to-rebuild.html | Devastated by Hurricane Montserrat Starts to Rebuild | By John Kifner Special To the New York Times | TX 2-649900 | 1989-09-28 |
| 1989-09-22 | https://www.nytimes.com/1989/09/22/us/fbi-to-abide-by-ruling-in-hispanic-agents-suit.html | FBI to Abide by Ruling In Hispanic Agents Suit | AP | TX 2-649900 | 1989-09-28 |
| 1989-09-22 | https://www.nytimes.com/1989/09/22/us/floods-seen-as-storm-marches-up-coast.html | Floods Seen as Storm Marches Up Coast | By William K Stevens Special To the New York Times | TX 2-649900 | 1989-09-28 |
| 1989-09-22 | https://www.nytimes.com/1989/09/22/us/full-force-of-storm-hits-south-carolina.html | Full Force of Storm Hits South Carolina | By Dennis Hevesi | TX 2-649900 | 1989-09-28 |
| 1989-09-22 | https://www.nytimes.com/1989/09/22/us/hud-inquiry-links-five-more-to-big-fees.html | HUD Inquiry Links Five More to Big Fees | By Philip Shenon Special to the New York Times | TX 2-649900 | 1989-09-28 |
| 1989-09-22 | https://www.nytimes.com/1989/09/22/us/judicial-panel-urges-limit-on-appeals-by-death-row-inmates.html | Judicial Panel Urges Limit on Appeals by Death Row Inmates | By Linda Greenhouse Special To the New York Times | TX 2-649900 | 1989-09-28 |
| 1989-09-22 | https://www.nytimes.com/1989/09/22/us/law-bar-confronted-with-cookie-that-doesn-t-crumble-lawyers-find-patent-case.html | THE LAW AT THE BAR Confronted With Cookie That Doesnt Crumble Lawyers Find Patent Case a Hard Nut to Crack | By David Margolick | TX 2-649900 | 1989-09-28 |
| 1989-09-22 | https://www.nytimes.com/1989/09/22/us/new-yorker-named-as-chief-of-research-on-rwanda-gorillas.html | New Yorker Named As Chief of Research On Rwanda Gorillas | AP | TX 2-649900 | 1989-09-28 |
| 1989-09-22 | https://www.nytimes.com/1989/09/22/us/ohio-steer-owner-gives-up-ribbon-and-cash.html | Ohio Steer Owner Gives Up Ribbon and Cash | Special to The New York Times | TX 2-649900 | 1989-09-28 |
| 1989-09-22 | https://www.nytimes.com/1989/09/22/us/publishers-oppose-laws-on-recycled-paper.html | Publishers Oppose Laws on Recycled Paper | AP | TX 2-649900 | 1989-09-28 |
| 1989-09-22 | https://www.nytimes.com/1989/09/22/us/rockwell-sues-us-over-waste-at-nuclear-plant.html | Rockwell Sues US Over Waste at Nuclear Plant | By Michael Lev Special to the New York Times | TX 2-649900 | 1989-09-28 |
| 1989-09-22 | https://www.nytimes.com/1989/09/22/us/senate-puts-limit-on-child-custody-jailings.html | Senate Puts Limit on Child Custody Jailings | AP | TX 2-649900 | 1989-09-28 |

| | | | | |
|---|---|---|---|---|
| 1989-09-22 | https://www.nytimes.com/1989/09/22/us/senate-votes-to-ease-limits-on-us-paid-abortion.html | Senate Votes to Ease Limits on USPaid Abortion | AP | TX 2-649900 | 1989-09-28 |
| 1989-09-22 | https://www.nytimes.com/1989/09/22/us/sleep-inducing-drug-studied.html | SleepInducing Drug Studied | AP | TX 2-649900 | 1989-09-28 |
| 1989-09-22 | https://www.nytimes.com/1989/09/22/us/supplies-rushed-to-puerto-rico.html | Supplies Rushed to Puerto Rico | AP | TX 2-649900 | 1989-09-28 |
| 1989-09-22 | https://www.nytimes.com/1989/09/22/us/teachers-taking-more-pride-in-profession-survey-finds.html | Teachers Taking More Pride In Profession Survey Finds | By Deirdre Carmody | TX 2-649900 | 1989-09-28 |
| 1989-09-22 | https://www.nytimes.com/1989/09/22/us/tennessee-judge-awards-custody-of-7-frozen-embryos-to-woman.html | Tennessee Judge Awards Custody of 7 Frozen Embryos to Woman | By Ronald Smothers | TX 2-649900 | 1989-09-28 |
| 1989-09-22 | https://www.nytimes.com/1989/09/22/us/the-law-coke-in-bitter-legal-fight-over-cost-of-sweetener.html | THE LAW Coke in Bitter Legal Fight Over Cost of Sweetener | By Peter Applebome Special To the New York Times | TX 2-649900 | 1989-09-28 |
| 1989-09-22 | https://www.nytimes.com/1989/09/22/us/troops-find-looting-and-devastation-on-st-croix.html | Troops Find Looting and Devastation on St Croix | By Jeffrey Schmalz Special To the New York Times | TX 2-649900 | 1989-09-28 |
| 1989-09-22 | https://www.nytimes.com/1989/09/22/world/780-white-south-africans-vow-to-resist-draft.html | 780 White South Africans Vow to Resist Draft | By Christopher S Wren Special To the New York Times | TX 2-649900 | 1989-09-28 |
| 1989-09-22 | https://www.nytimes.com/1989/09/22/world/arafat-stops-short-of-backing-egypt-s-peace-plan.html | Arafat Stops Short of Backing Egypts Peace Plan | By Alan Cowell Special To the New York Times | TX 2-649900 | 1989-09-28 |
| 1989-09-22 | https://www.nytimes.com/1989/09/22/world/beijing-journal-revel-planned-where-goddess-of-democracy-fell.html | Beijing Journal Revel Planned Where Goddess of Democracy Fell | By Nicholas D Kristof Special To the New York Times | TX 2-649900 | 1989-09-28 |
| 1989-09-22 | https://www.nytimes.com/1989/09/22/world/bogota-justice-chief-is-reported-to-resign-amid-death-threats.html | Bogota Justice Chief Is Reported to Resign Amid Death Threats | By James Brooke Special To the New York Times | TX 2-649900 | 1989-09-28 |
| 1989-09-22 | https://www.nytimes.com/1989/09/22/world/hanoi-in-last-phase-of-cambodia-pullout.html | Hanoi in Last Phase of Cambodia Pullout | By Steven Erlanger Special To the New York Times | TX 2-649900 | 1989-09-28 |
| 1989-09-22 | https://www.nytimes.com/1989/09/22/world/investigators-reach-wreckage-of-french-jet.html | Investigators Reach Wreckage of French Jet | By Youssef M Ibrahim Special To the New York Times | TX 2-649900 | 1989-09-28 |
| 1989-09-22 | https://www.nytimes.com/1989/09/22/world/lebanese-legislator-killed-by-3-gunmen-on-a-street-in-beirut.html | Lebanese Legislator Killed by 3 Gunmen On a Street in Beirut | Special to The New York Times | TX 2-649900 | 1989-09-28 |

| 1989-09-22 | https://www.nytimes.com/1989/09/22/world/polish-primate-backs-convent-move.html | Polish Primate Backs Convent Move | By Craig R Whitney Special To the New York Times | TX 2-649900 | 1989-09-28 |
|---|---|---|---|---|---|
| 1989-09-22 | https://www.nytimes.com/1989/09/22/world/politburo-shuffle-muscovites-shrug.html | Politburo Shuffle Muscovites Shrug | By Francis X Clines Special To the New York Times | TX 2-649900 | 1989-09-28 |
| 1989-09-22 | https://www.nytimes.com/1989/09/22/world/pravda-eats-those-words-about-yeltsin.html | Pravda Eats Those Words About Yeltsin | By Francis X Clines Special To the New York Times | TX 2-649900 | 1989-09-28 |
| 1989-09-22 | https://www.nytimes.com/1989/09/22/world/saudi-arabia-beheads-16-kuwaitis-linked-to-pro-iranian-terrorism.html | Saudi Arabia Beheads 16 Kuwaitis Linked to ProIranian Terrorism | By Youssef M Ibrahim Special To the New York Times | TX 2-649900 | 1989-09-28 |
| 1989-09-22 | https://www.nytimes.com/1989/09/22/world/shevardnadze-gives-bush-arms-offer-as-summit-pans-are-worked-out.html | Shevardnadze Gives Bush Arms Offer as Summit Pans Are Worked Out | By Michael R Gordon Special To the New York Times | TX 2-649900 | 1989-09-28 |
| 1989-09-22 | https://www.nytimes.com/1989/09/22/world/us-revises-plan-to-aid-opposition-in-nicaragua-vote.html | US REVISES PLAN TO AID OPPOSITION IN NICARAGUA VOTE | By Robert Pear Special To the New York Times | TX 2-649900 | 1989-09-28 |
| 1989-09-22 | https://www.nytimes.com/1989/09/22/world/where-the-elk-and-the-diplomats-roam.html | Where the Elk and the Diplomats Roam | By Timothy Egan Special To the New York Times | TX 2-649900 | 1989-09-28 |
| 1989-09-23 | https://www.nytimes.com/1989/09/23/archives-world-coping-with-hazardous-household-wastes.html | CONSUMERS WORLD CopingWith Hazardous Household Wastes | By Ruth J Katz | TX 2-649911 | 1989-09-28 |
| 1989-09-23 | https://www.nytimes.com/1989/09/23/arts/arts-nominee-speaks-out-against-helms-amendment.html | Arts Nominee Speaks Out Against Helms Amendment | By Barbara Gamarekian Special To the New York Times | TX 2-649911 | 1989-09-28 |
| 1989-09-23 | https://www.nytimes.com/1989/09/23/arts/review-opera-a-mefistofele-that-mixes-its-symbols.html | ReviewOpera A Mefistofele That Mixes Its Symbols | By John Rockwell Special To the New York Times | TX 2-649911 | 1989-09-28 |
| 1989-09-23 | https://www.nytimes.com/1989/09/23/books/books-of-the-times-2-strangers-telling-each-other-their-war-stories.html | Books of The Times 2 Strangers Telling Each Other Their War Stories | By Herbert Mitgang | TX 2-649911 | 1989-09-28 |
| 1989-09-23 | https://www.nytimes.com/1989/09/23/business/113th-texas-bank-fails.html | 113th Texas Bank Fails | AP | TX 2-649911 | 1989-09-28 |
| 1989-09-23 | https://www.nytimes.com/1989/09/23/business/abrupt-oil-price-shifts-seen-as-unlikely-despite-swings.html | Abrupt OilPrice Shifts Seen As Unlikely Despite Swings | By Thomas C Hayes Special To the New York Times | TX 2-649911 | 1989-09-28 |
| 1989-09-23 | https://www.nytimes.com/1989/09/23/business/article-927489-no-title.html | Article 927489  No Title | By Eben Shapiro Special To the New York Times | TX 2-649911 | 1989-09-28 |
| 1989-09-23 | https://www.nytimes.com/1989/09/23/business/budget-deficit-down-11.7.html | Budget Deficit Down 117 | AP | TX 2-649911 | 1989-09-28 |
| 1989-09-23 | https://www.nytimes.com/1989/09/23/business/buyer-is-sought-by-anchor-glass.html | Buyer Is Sought By Anchor Glass | AP | TX 2-649911 | 1989-09-28 |

| | | | | |
|---|---|---|---|---|
| 1989-09-23 | https://www.nytimes.com/1989/09/23/business/campeau-may-seek-new-mortgages.html | Campeau May Seek New Mortgages | By Isadore Barmash | TX 2-649911 | 1989-09-28 |
| 1989-09-23 | https://www.nytimes.com/1989/09/23/business/campeau-s-foes-in-toronto-gloat.html | Campeaus Foes in Toronto Gloat | By John F Burns Special To the New York Times | TX 2-649911 | 1989-09-28 |
| 1989-09-23 | https://www.nytimes.com/1989/09/23/business/chrysler-cuts-stake-in-mitsubishi.html | Chrysler Cuts Stake In Mitsubishi | By Doron P Levin Special To the New York Times | TX 2-649911 | 1989-09-28 |
| 1989-09-23 | https://www.nytimes.com/1989/09/23/business/company-news-adobe-systems-stock-repurchase.html | COMPANY NEWS Adobe Systems Stock Repurchase | Special to The New York Times | TX 2-649911 | 1989-09-28 |
| 1989-09-23 | https://www.nytimes.com/1989/09/23/business/company-news-cummins-stock-takes-tumble.html | COMPANY NEWS Cummins Stock Takes Tumble | Special to The New York Times | TX 2-649911 | 1989-09-28 |
| 1989-09-23 | https://www.nytimes.com/1989/09/23/business/company-news-gm-incentives.html | COMPANY NEWS GM Incentives | AP | TX 2-649911 | 1989-09-28 |
| 1989-09-23 | https://www.nytimes.com/1989/09/23/business/company-news-jaguar-fights-tie-with-ford.html | COMPANY NEWS Jaguar Fights Tie With Ford | AP | TX 2-649911 | 1989-09-28 |
| 1989-09-23 | https://www.nytimes.com/1989/09/23/business/company-news-reorganization-for-steel-concern.html | COMPANY NEWS Reorganization For Steel Concern | Special to The New York Times | TX 2-649911 | 1989-09-28 |
| 1989-09-23 | https://www.nytimes.com/1989/09/23/business/company-news-wang-reaches-pact-on-175-million-loan.html | COMPANY NEWS Wang Reaches Pact On 175 Million Loan | By Calvin Sims | TX 2-649911 | 1989-09-28 |
| 1989-09-23 | https://www.nytimes.com/1989/09/23/business/fixed-mortgage-cost-off.html | Fixed Mortgage Cost Off | AP | TX 2-649911 | 1989-09-28 |
| 1989-09-23 | https://www.nytimes.com/1989/09/23/business/gallo-curbing-skid-row-sales.html | Gallo Curbing Skid Row Sales | AP | TX 2-649911 | 1989-09-28 |
| 1989-09-23 | https://www.nytimes.com/1989/09/23/business/lotus-to-get-sybase-stake.html | Lotus to Get Sybase Stake | Special to The New York Times | TX 2-649911 | 1989-09-28 |
| 1989-09-23 | https://www.nytimes.com/1989/09/23/business/michelin-to-acquire-uniroyal-goodrich.html | Michelin to Acquire Uniroyal Goodrich | By Jonathan P Hicks | TX 2-649911 | 1989-09-28 |
| 1989-09-23 | https://www.nytimes.com/1989/09/23/business/spending-is-up-0.9-as-incomes-rise-0.4.html | Spending Is Up 09 as Incomes Rise 04 | AP | TX 2-649911 | 1989-09-28 |
| 1989-09-23 | https://www.nytimes.com/1989/09/23/business/stocks-remain-sluggish-dow-gains-1.33.html | Stocks Remain Sluggish Dow Gains 133 | By Phillip H Wiggins | TX 2-649911 | 1989-09-28 |
| 1989-09-23 | https://www.nytimes.com/1989/09/23/business/third-world-debt-woes-major-us-banks-after-absorbing-losses-could-lose-their.html | Third World Debt Woes Major US Banks After Absorbing Losses Could Lose Their Appetite for New Loans | By Sarah Bartlett | TX 2-649911 | 1989-09-28 |

| 1989-09-23 | https://www.nytimes.com/1989/09/23/business/treasury-issues-are-little-changed.html | Treasury Issues Are Little Changed | By H J Maidenberg | TX 2-649911 | 1989-09-28 |
|---|---|---|---|---|---|
| 1989-09-23 | https://www.nytimes.com/1989/09/23/business/ual-deal-to-enrich-executives.html | UAL Deal To Enrich Executives | By Keith Bradsher | TX 2-649911 | 1989-09-28 |
| 1989-09-23 | https://www.nytimes.com/1989/09/23/business/us-limits-aid-to-buyers-of-savings-units.html | US Limits Aid to Buyers of Savings Units | AP | TX 2-649911 | 1989-09-28 |
| 1989-09-23 | https://www.nytimes.com/1989/09/23/business/your-money-advisers-divided-over-junk-bonds.html | Your Money Advisers Divided Over Junk Bonds | By Anise C Wallace | TX 2-649911 | 1989-09-28 |
| 1989-09-23 | https://www.nytimes.com/1989/09/23/movies/european-minds-who-fled-fascism.html | European Minds Who Fled Fascism | By Richard Bernstein | TX 2-649911 | 1989-09-28 |
| 1989-09-23 | https://www.nytimes.com/1989/09/23/movies/film-festival-a-polish-director-s-vision-of-the-evil-that-men-do.html | FILM FESTIVAL A Polish Directors Vision Of the Evil That Men Do | By Caryn James | TX 2-649911 | 1989-09-28 |
| 1989-09-23 | https://www.nytimes.com/1989/09/23/movies/film-festival-two-us-women-in-crisis-in-the-england-of-thatcher.html | FILM FESTIVAL Two US Women in Crisis In the England of Thatcher | By Vincent Canby | TX 2-649911 | 1989-09-28 |
| 1989-09-23 | https://www.nytimes.com/1989/09/23/movies/film-festival-us-return-60-s-ireland-triumph-will-gangster-makes-good-father.html | FILM FESTIVAL IN THE US A RETURN TO THE 60S IN IRELAND A TRIUMPH OF WILL A Gangster Makes Good As a Father | By Janet Maslin | TX 2-649911 | 1989-09-28 |
| 1989-09-23 | https://www.nytimes.com/1989/09/23/movies/film-festival-us-return-60-s-ireland-triumph-will-particular-coming-age.html | FILM FESTIVAL IN THE US A RETURN TO THE 60S IN IRELAND A TRIUMPH OF WILL A Particular Coming Of Age | By Vincent Canby | TX 2-649911 | 1989-09-28 |
| 1989-09-23 | https://www.nytimes.com/1989/09/23/nyregion/2-medical-bill-workers-plead-guilty-in-fraud.html | 2 Medical Bill Workers Plead Guilty in Fraud | By Howard W French | TX 2-649911 | 1989-09-28 |
| 1989-09-23 | https://www.nytimes.com/1989/09/23/nyregion/about-new-york-2-finally-alone-instead-decide-to-live-as-one.html | About New York 2 Finally Alone Instead Decide To Live as One | By Douglas Martin | TX 2-649911 | 1989-09-28 |
| 1989-09-23 | https://www.nytimes.com/1989/09/23/nyregion/army-clears-west-point-doctor-in-sex-abuse-case.html | Army Clears West Point Doctor in SexAbuse Case | By James Feron Special To the New York Times | TX 2-649911 | 1989-09-28 |
| 1989-09-23 | https://www.nytimes.com/1989/09/23/nyregion/attempted-murder-charged-in-police-officer-s-shooting.html | Attempted Murder Charged In Police Officers Shooting | AP | TX 2-649911 | 1989-09-28 |
| 1989-09-23 | https://www.nytimes.com/1989/09/23/nyregion/between-takeoff-and-abort-just-three-seconds-to-judge.html | Between Takeoff and Abort Just Three Seconds to Judge | By Eric Weiner | TX 2-649911 | 1989-09-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-09-23 | https://www.nytimes.com/1989/09/23/nyregion/bridge-americans-win-in-one-world-championship-but-are-in-trouble-in-another.html | Bridge Americans win in one world championship but are in trouble in another | By Alan Truscott Special To the New York Times | TX 2-649911 | 1989-09-28 |
| 1989-09-23 | https://www.nytimes.com/1989/09/23/nyregion/bush-calls-courter-s-race-a-poll-on-gop.html | Bush Calls Courters Race a Poll on GOP | By Peter Kerr | TX 2-649911 | 1989-09-28 |
| 1989-09-23 | https://www.nytimes.com/1989/09/23/nyregion/campaign-trail-unveiling-campaign-tv-ads-and-gaining-new-endorsements.html | Campaign Trail Unveiling Campaign TV Ads and Gaining New Endorsements | By Suzanne Daley | TX 2-649911 | 1989-09-28 |
| 1989-09-23 | https://www.nytimes.com/1989/09/23/nyregion/dinkins-outdoes-giuliani-in-donations.html | Dinkins Outdoes Giuliani in Donations | By Frank Lynn | TX 2-649911 | 1989-09-28 |
| 1989-09-23 | https://www.nytimes.com/1989/09/23/nyregion/mistakes-by-inexperienced-crew-blamed-for-crash-at-la-guardia.html | Mistakes by Inexperienced Crew Blamed for Crash at La Guardia | By Robert D McFadden | TX 2-649911 | 1989-09-28 |
| 1989-09-23 | https://www.nytimes.com/1989/09/23/nyregion/mta-rejects-sex-act-curbs-by-metro-north.html | MTA Rejects SexAct Curbs By MetroNorth | By David E Pitt | TX 2-649911 | 1989-09-28 |
| 1989-09-23 | https://www.nytimes.com/1989/09/23/nyregion/panel-clears-zion-s-doctors-of-wrongdoing-in-her-death.html | Panel Clears Zions Doctors Of Wrongdoing in Her Death | By Eric Weiner | TX 2-649911 | 1989-09-28 |
| 1989-09-23 | https://www.nytimes.com/1989/09/23/nyregion/school-plan-draws-praise-and-cautions.html | School Plan Draws Praise And Cautions | By Neil A Lewis | TX 2-649911 | 1989-09-28 |
| 1989-09-23 | https://www.nytimes.com/1989/09/23/nyregion/stamford-commuters-try-to-leave-the-driver-s-seat.html | Stamford Commuters Try To Leave the Drivers Seat | By Sarah Lyall | TX 2-649911 | 1989-09-28 |
| 1989-09-23 | https://www.nytimes.com/1989/09/23/nyregion/us-to-tighten-drug-tests-for-pilots-in-december.html | US to Tighten Drug Tests for Pilots in December | By John H Cushman Jr Special To the New York Timeswashington Sept 22 | TX 2-649911 | 1989-09-28 |
| 1989-09-23 | https://www.nytimes.com/1989/09/23/obituaries/dr-allan-m-sachs-68-physicist.html | Dr Allan M Sachs 68 Physicist | By Joan Cook | TX 2-649911 | 1989-09-28 |
| 1989-09-23 | https://www.nytimes.com/1989/09/23/obituaries/dr-william-hammon-dies-at-85-a-pioneer-in-fight-against-polio.html | Dr William Hammon Dies at 85 A Pioneer in Fight Against Polio | By Glenn Fowler | TX 2-649911 | 1989-09-28 |
| 1989-09-23 | https://www.nytimes.com/1989/09/23/obituaries/irving-berlin-nation-s-songwriter-dies.html | Irving Berlin Nations Songwriter Dies | By Marilyn Berger | TX 2-649911 | 1989-09-28 |
| 1989-09-23 | https://www.nytimes.com/1989/09/23/obituaries/leon-culberson-outfielder-71.html | Leon Culberson Outfielder 71 | AP | TX 2-649911 | 1989-09-28 |

| | | | | |
|---|---|---|---|---|
| 1989-09-23 | https://www.nytimes.com/1989/09/23/opinion/almost-all-of-america-is-on-drugs.html | Almost All of America Is on Drugs | By Saul Landau | TX 2-649911 | 1989-09-28 |
| 1989-09-23 | https://www.nytimes.com/1989/09/23/opinion/expect-a-rough-mayoral-campaign.html | Expect a Rough Mayoral Campaign | By Mark J Penn and Douglas E Schoen | TX 2-649911 | 1989-09-28 |
| 1989-09-23 | https://www.nytimes.com/1989/09/23/opinion/observer-attic-of-failed-miracles.html | OBSERVER Attic Of Failed Miracles | By Russell Baker | TX 2-649911 | 1989-09-28 |
| 1989-09-23 | https://www.nytimes.com/1989/09/23/opinion/whos-behind-the-coup-talk-in-moscow.html | Whos Behind the Coup Talk in Moscow | By Vladimir Shlapentokh | TX 2-649911 | 1989-09-28 |
| 1989-09-23 | https://www.nytimes.com/1989/09/23/sports/baseball-bielecki-helps-the-cubs-win-a-big-victory.html | BASEBALL Bielecki Helps the Cubs Win a Big Victory | Special to The New York Times | TX 2-649911 | 1989-09-28 |
| 1989-09-23 | https://www.nytimes.com/1989/09/23/sports/europeans-take-lead-in-ryder-s-first-day.html | Europeans Take Lead In Ryders First Day | By Gordon S White Jr Special To the New York Times | TX 2-649911 | 1989-09-28 |
| 1989-09-23 | https://www.nytimes.com/1989/09/23/sports/football-jet-defenders-eager-as-they-await-marino.html | FOOTBALL Jet Defenders Eager As They Await Marino | By Gerald Eskenazi Special To the New York Times | TX 2-649911 | 1989-09-28 |
| 1989-09-23 | https://www.nytimes.com/1989/09/23/sports/football-louisville-sets-out-to-gain-recognition.html | FOOTBALL Louisville Sets Out To Gain Recognition | By Thomas Rogers | TX 2-649911 | 1989-09-28 |
| 1989-09-23 | https://www.nytimes.com/1989/09/23/sports/some-mets-annoyed-over-team-psychiatrist.html | Some Mets Annoyed Over Team Psychiatrist | By Joe Sexton | TX 2-649911 | 1989-09-28 |
| 1989-09-23 | https://www.nytimes.com/1989/09/23/sports/yanks-become-spoilers-and-hold-off-orioles.html | Yanks Become Spoilers And Hold Off Orioles | By Michael Martinez Special To the New York Times | TX 2-649911 | 1989-09-28 |
| 1989-09-23 | https://www.nytimes.com/1989/09/23/style/consumer-s-world-and-you-don-t-need-a-key.html | CONSUMERS WORLD And You Dont Need a Key | By Barbara Lloyd | TX 2-649911 | 1989-09-28 |
| 1989-09-23 | https://www.nytimes.com/1989/09/23/style/consumer-s-world-computers-in-the-toolbox.html | CONSUMERS WORLD Computers in the Toolbox | By John Holusha | TX 2-649911 | 1989-09-28 |
| 1989-09-23 | https://www.nytimes.com/1989/09/23/theater/america-s-vietnam-trauma-is-the-stuff-of-british-musical.html | Americas Vietnam Trauma Is the Stuff of British Musical | By Craig R Whitney Special To the New York Times | TX 2-649911 | 1989-09-28 |
| 1989-09-23 | https://www.nytimes.com/1989/09/23/us/carolinas-reeling-from-devastation-left-by-hurricane.html | CAROLINAS REELING FROM DEVASTATION LEFT BY HURRICANE | By Dennis Hevesi | TX 2-649911 | 1989-09-28 |

| | | | | |
|---|---|---|---|---|
| 1989-09-23 | https://www.nytimes.com/1989/09/23/us/fda-asks-stronger-label-on-sleep-pill-under-scrutiny.html | FDA Asks Stronger Label On Sleep Pill Under Scrutiny | By Warren E Leary Special To the New York Times | TX 2-649911 | 1989-09-28 |
| 1989-09-23 | https://www.nytimes.com/1989/09/23/us/for-storm-victims-a-day-of-slow-agony-after-a-day-of-fear.html | For Storm Victims a Day of Slow Agony After a Day of Fear | By Peter Applebome Special To the New York Times | TX 2-649911 | 1989-09-28 |
| 1989-09-23 | https://www.nytimes.com/1989/09/23/us/former-hud-head-bars-tv-coverage.html | FORMER HUD HEAD BARS TV COVERAGE | By Philip Shenon Special To the New York Times | TX 2-649911 | 1989-09-28 |
| 1989-09-23 | https://www.nytimes.com/1989/09/23/us/growing-hole-in-ozone-shield-is-discovered-over-antarctica.html | Growing Hole in Ozone Shield Is Discovered Over Antarctica | By Malcolm W Browne | TX 2-649911 | 1989-09-28 |
| 1989-09-23 | https://www.nytimes.com/1989/09/23/us/hundreds-of-children-with-aids-are-unable-to-obtain-azt.html | Hundreds of Children With AIDS Are Unable to Obtain AZT | By Gina Kolata | TX 2-649911 | 1989-09-28 |
| 1989-09-23 | https://www.nytimes.com/1989/09/23/us/many-aid-efforts-for-storm-victims.html | MANY AID EFFORTS FOR STORM VICTIMS | By Mireya Navarro | TX 2-649911 | 1989-09-28 |
| 1989-09-23 | https://www.nytimes.com/1989/09/23/us/president-s-choice-for-post-on-ethics-is-out-of-running.html | Presidents Choice For Post on Ethics Is Out of Running | AP | TX 2-649911 | 1989-09-28 |
| 1989-09-23 | https://www.nytimes.com/1989/09/23/us/rights-panel-is-critical-of-care-of-disabled-newborns.html | Rights Panel Is Critical of Care of Disabled Newborns | By Julie Johnson Special To the New York Times | TX 2-649911 | 1989-09-28 |
| 1989-09-23 | https://www.nytimes.com/1989/09/23/us/rockwell-is-giving-up-rocky-flats-plant.html | Rockwell Is Giving Up Rocky Flats Plant | By Matthew L Wald | TX 2-649911 | 1989-09-28 |
| 1989-09-23 | https://www.nytimes.com/1989/09/23/us/saturday-news-quiz.html | Saturday News Quiz | By Linda Amster | TX 2-649911 | 1989-09-28 |
| 1989-09-23 | https://www.nytimes.com/1989/09/23/us/senate-bargaining-on-drug-funds-collapses.html | Senate Bargaining on Drug Funds Collapses | By Richard L Berke Special To the New York Times | TX 2-649911 | 1989-09-28 |
| 1989-09-23 | https://www.nytimes.com/1989/09/23/us/senate-confirms-powell.html | Senate Confirms Powell | AP | TX 2-649911 | 1989-09-28 |
| 1989-09-23 | https://www.nytimes.com/1989/09/23/us/suspect-jailed-in-the-death-of-noted-kidnapping-victim.html | Suspect Jailed in the Death Of Noted Kidnapping Victim | AP | TX 2-649911 | 1989-09-28 |
| 1989-09-23 | https://www.nytimes.com/1989/09/23/us/us-relief-moves-begin-in-caribbean.html | US RELIEF MOVES BEGIN IN CARIBBEAN | By Richard Halloran Special To the New York Times | TX 2-649911 | 1989-09-28 |
| 1989-09-23 | https://www.nytimes.com/1989/09/23/us/variety-of-agencies-providing-aid-to-hurricane-victims.html | Variety of Agencies Providing Aid to Hurricane Victims | Special to The New York Times | TX 2-649911 | 1989-09-28 |

| | | | | |
|---|---|---|---|---|
| 1989-09-23 | https://www.nytimes.com/1989/09/23/us/when-hurricane-ripped-charleston-it-rated-as-10th-strongest-to-hit-us.html | When Hurricane Ripped Charleston It Rated as 10th Strongest to Hit US | By William K Stevens Special To the New York Times | TX 2-649911 | 1989-09-28 |
| 1989-09-23 | https://www.nytimes.com/1989/09/23/us/white-house-set-up-drug-buy-in-the-park-for-bush-tv-speech.html | White House Set Up Drug Buy in the Park For Bush TV Speech | By Maureen Dowd Special To the New York Times | TX 2-649911 | 1989-09-28 |
| 1989-09-23 | https://www.nytimes.com/1989/09/23/us/a-barracks-blast-kills-10-in-britain.html | A BARRACKS BLAST KILLS 10 IN BRITAIN | By Sheila Rule Special To the New York Times | TX 2-649911 | 1989-09-28 |
| 1989-09-23 | https://www.nytimes.com/1989/09/23/world/bhutto-on-defensive-amid-tensions-in-punjab.html | Bhutto on Defensive Amid Tensions in Punjab | By Barbara Crossette Special To the New York Times | TX 2-649911 | 1989-09-28 |
| 1989-09-23 | https://www.nytimes.com/1989/09/23/world/bogota-justice-chief-was-ousted-by-president-barco-aide-reports.html | Bogota Justice Chief Was Ousted By President Barco Aide Reports | By James Brooke Special To the New York Times | TX 2-649911 | 1989-09-28 |
| 1989-09-23 | https://www.nytimes.com/1989/09/23/world/cairo-journal-egypt-s-pain-wives-killing-husbands.html | Cairo Journal Egypts Pain Wives Killing Husbands | By Alan Cowell Special To the New York Times | TX 2-649911 | 1989-09-28 |
| 1989-09-23 | https://www.nytimes.com/1989/09/23/world/conservative-figures-see-bright-future.html | Conservative Figures See Bright Future | By Steven R Weisman Special To the New York Times | TX 2-649911 | 1989-09-28 |
| 1989-09-23 | https://www.nytimes.com/1989/09/23/world/east-berlin-officials-declare-pro-democracy-group-illegal.html | East Berlin Officials Declare ProDemocracy Group Illegal | AP | TX 2-649911 | 1989-09-28 |
| 1989-09-23 | https://www.nytimes.com/1989/09/23/world/france-finds-evidence-of-explosives-on-jet.html | France Finds Evidence of Explosives on Jet | AP | TX 2-649911 | 1989-09-28 |
| 1989-09-23 | https://www.nytimes.com/1989/09/23/world/in-fear-settlers-from-vietnam-leave-cambodia.html | In Fear Settlers From Vietnam Leave Cambodia | By Steven Erlanger Special To the New York Times | TX 2-649911 | 1989-09-28 |
| 1989-09-23 | https://www.nytimes.com/1989/09/23/world/leader-of-christians-in-lebanon-accepts-arab-plan-for-truce.html | Leader of Christians In Lebanon Accepts Arab Plan for Truce | By Ihsan A Hijazi Special To the New York Times | TX 2-649911 | 1989-09-28 |
| 1989-09-23 | https://www.nytimes.com/1989/09/23/world/no-un-monitors-for-cambodia.html | No UN Monitors for Cambodia | By Paul Lewis Special To the New York Times | TX 2-649911 | 1989-09-28 |
| 1989-09-23 | https://www.nytimes.com/1989/09/23/world/one-germany-bonn-s-quiet-yearning.html | One Germany Bonns Quiet Yearning | By Serge Schmemann Special To the New York Times | TX 2-649911 | 1989-09-28 |
| 1989-09-23 | https://www.nytimes.com/1989/09/23/world/outside-us-embassy-soviet-extortion.html | Outside US Embassy Soviet Extortion | By Francis X Clines Special To the New York Times | TX 2-649911 | 1989-09-28 |
| 1989-09-23 | https://www.nytimes.com/1989/09/23/world/salvadoran-guerrillas-refuse-to-extend-an-expiring-truce.html | Salvadoran Guerrillas Refuse To Extend an Expiring Truce | AP | TX 2-649911 | 1989-09-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-09-23 | https://www.nytimes.com/1989/09/23/world/soviets-in-apparent-shift-remove-barrier-to-strategic-arms-treaty.html | Soviets in Apparent Shift Remove Barrier to Strategic Arms Treaty | By Thomas L Friedman Special To the New York Times | TX 2-649911 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/archives/pastimes-gardening-when-the-leaves-drop-the-bark-shows-off.html | PASTIMES GardeningWhen the Leaves Drop The Bark Shows Off | By Cathy Barash | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/archives/style-makers-anne-and-frank-vigneri-jewelry-designers.html | STYLE MAKERSAnne and Frank Vigneri Jewelry Designers | By Katherine Bishop | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/archives/style-makers-jule-des-pres-cereal-artist.html | STYLE MAKERSJule des Pres Cereal Artist | By Anne Bogart | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/arts/antiques-a-potter-who-found-art-in-the-mississippi-mud.html | ANTIQUES A Potter Who Found Art in the Mississippi Mud | By Rita Reif | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/arts/architects-must-listen-to-the-melody.html | Architects Must Listen to the Melody | By Witold Rybczynski | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/arts/architecture-view-sincerest-flattery-or-the-subtlest-form-of-dishonor.html | ARCHITECTURE VIEW Sincerest Flattery or the Subtlest Form of Dishonor | By Paul Goldberger | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/arts/art-view-rich-complicated-and-demanding-cezannes.html | ART VIEW Rich Complicated and Demanding Cezannes | By John Russell | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/arts/dance-view-soviet-soldiers-dance-to-a-peaceful-beat.html | DANCE VIEW Soviet Soldiers Dance to a Peaceful Beat | By Anna Kisselgoff | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/arts/gallery-view-outrageous-acts-give-way-to-eccentric-sculpture.html | GALLERY VIEW Outrageous Acts Give Way to Eccentric Sculpture | By Roberta Smith | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/arts/home-video-new-releases-critics-choices-a-man-of-action-and-uncommon-abilities.html | HOME VIDEONEW RELEASES CRITICS CHOICES A Man of Action and Uncommon Abilities | By Lawrence Van Gelder | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/arts/mideast-scholar-to-give-1990-jefferson-lecture.html | Mideast Scholar to give 1990 Jefferson Lecture | Special to The New York Times | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/arts/music-life-with-mother-was-a-parade-of-great-artists.html | MUSIC Life With Mother Was a Parade of Great Artists | By Robert Sherman | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/arts/music-view.html | MUSIC VIEW | By Donal Henahan | TX 2-651040 | 1989-09-28 |

| | | | | |
|---|---|---|---|---|
| 1989-09-24 | https://www.nytimes.com/1989/09/24/arts/recordings-american-pie-with-a-dash-of-the-eccentric.html | RECORDINGS American Pie With a Dash of the Eccentric | By Peter Watrous | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/arts/recordings-what-happens-when-prodigies-grow-up.html | RECORDINGS What Happens When Prodigies Grow Up | K ROBERT SCHWARZ | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/arts/review-cabaret-sondheim-in-vignettes.html | ReviewCabaret Sondheim in Vignettes | By Stephen Holden | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/arts/review-dance-art-colony-offers-results-of-summer.html | ReviewDance Art Colony Offers Results of Summer | By Jack Anderson | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/arts/review-music-young-chamber-group-illuminates-the-present.html | ReviewMusic Young Chamber Group Illuminates the Present | By Allan Kozinn | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/arts/review-opera-new-staging-of-lulu.html | ReviewOpera New Staging of Lulu | By John Rockwell | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/arts/review-pop-spontaneous-interaction-in-a-tribute.html | Review Pop Spontaneous Interaction in a Tribute | By Stephen Holden | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/arts/sound-active-speakers-have-their-needs.html | SOUND Active Speakers Have Their Needs | By Hans Fantel | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/arts/the-roots-of-the-ridiculous.html | The Roots Of the Ridiculous | By David Kaufmanby David Kaufman | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/arts/video-honey-they-shrunk-the-camcorder.html | VIDEO Honey They Shrunk the Camcorder | By Hans Fantel | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/books/24-cities-but-no-cigar.html | 24 CITIES BUT NO CIGAR | By Wendy Wasserstein | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/books/a-car-is-not-a-home.html | A CAR IS NOT A HOME | By Francesca Lia Block | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/books/a-covenant-withthe-soil.html | A COVENANT WITHTHE SOIL | By Maxine Kumin | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/books/a-manly-man-thakes-his-act-on-the-road.html | A MANLY MAN THAKES HIS ACT ON THE ROAD | By Beverly Lowry | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/books/a-race-of-superfoxes.html | A RACE OF SUPERFOXES | By MacDonald Harris | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/books/a-voice-to-shatter-tradition.html | A VOICE TO SHATTER TRADITION | By Wl Taitte | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/books/actingpreaching-and-falling.html | ACTINGPREACHING AND FALLING | by Patty Sims | TX 2-651040 | 1989-09-28 |

| 1989-09-24 | https://www.nytimes.com/1989/09/24/books/africans-in-awe-of-the-city.html | AFRICANS IN AWE OF THE CITY | By Samuel G Freedman | TX 2-651040 | 1989-09-28 |
|---|---|---|---|---|---|
| 1989-09-24 | https://www.nytimes.com/1989/09/24/books/aw-shucks.html | AW SHUCKS | By Daniel Pinkwater | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/books/children-s-books-473389.html | CHILDRENS BOOKS | By Hazel Rochman | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/books/crime-472889.html | CRIME | By Marilyn Stasio | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/books/fewer-people-are-dying-but-why.html | FEWER PEOPLE ARE DYING BUT WHY | By Howard H Hiatt | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/books/from-the-campuses-adventures-in-publishing.html | FROM THE CAMPUSES ADVENTURES IN PUBLISHING | By Roy Reed | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/books/i-can-t-tell-you-how-sad-life-is.html | I CANT TELL YOU HOW SAD LIFE IS | By MaryAnn Tirone Smith | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/books/ireland-without-the-tears.html | IRELAND WITHOUT THE TEARS | By Michael Pakenham | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/books/large-uncontainable-heroines.html | LARGE UNCONTAINABLE HEROINES | By Robert Kelly | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/books/money-makes-love-go-round.html | MONEY MAKES LOVE GO ROUND | By Rand Richards Cooper | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/books/more-money-than-anyone-else.html | MORE MONEY THAN ANYONE ELSE | By Anne Chisholm | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/books/simian-sojourn.html | SIMIAN SOJOURN | By Paul Schullery | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/books/sisters-and-their-secrets.html | SISTERS AND THEIR SECRETS | By Hilma Wolitzer | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/books/that-s-all-folks.html | THATS ALL FOLKS | By Ed Zotti | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/books/the-past-has-fled.html | THE PAST HAS FLED | By Barbara Smith | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/books/this-is-how-it-is-for-us.html | THIS IS HOW IT IS FOR US | By Marilyn French | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/books/two-years-in-a-canoe.html | TWO YEARS IN A CANOE | By Tim Cahill | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/books/university-presses-about-your-book.html | UNIVERSITY PRESSES ABOUT YOUR BOOK | By Daniel Menaker | TX 2-651040 | 1989-09-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-09-24 | https://www.nytimes.com/1989/09/24/books/university-presses-distortions-in-the-glass.html | UNIVERSITY PRESSES DISTORTIONS IN THE GLASS | By Wayne Koestenbaum | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/books/university-presses-how-one-russian-dream-went-awry.html | UNIVERSITY PRESSES HOW ONE RUSSIAN DREAM WENT AWRY | By Bill Keller | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/books/university-presses-in-short-fiction-473489.html | UNIVERSITY PRESSESIN SHORT FICTION | By Edward Hower | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/books/university-presses-in-short-fiction-740289.html | UNIVERSITY PRESSESIN SHORT FICTION | By Constance Decker Kennedy | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/books/university-presses-in-short-fiction-740489.html | UNIVERSITY PRESSESIN SHORT FICTION | By David Finkle | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/books/university-presses-in-short-nonfiction-473189.html | UNIVERSITY PRESSESIN SHORT NONFICTION | By Bill Kent | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/books/university-presses-in-short-nonfiction-473289.html | UNIVERSITY PRESSESIN SHORT NONFICTION | By David Murray | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/books/university-presses-in-short-nonfiction-743189.html | UNIVERSITY PRESSESIN SHORT NONFICTION | By Jason Berry | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/books/university-presses-island-heritage.html | UNIVERSITY PRESSES ISLAND HERITAGE | By Roberto Marquez | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/books/university-presses-killing-off-daisy.html | UNIVERSITY PRESSES KILLING OFF DAISY | By Wayne Booth | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/books/university-presses-loud-and-silent.html | UNIVERSITY PRESSES LOUD AND SILENT | By Leonard J Davis | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/books/university-presses-maverick-on-tiptoe.html | UNIVERSITY PRESSES MAVERICK ON TIPTOE | By Eva Resnikova | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/books/university-presses-people-in-pain.html | UNIVERSITY PRESSESPEOPLE IN PAIN | By Mark Childress | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/books/university-presses-reading-food-there-s-mythological-construction-in-my-soup.html | UNIVERSITY PRESSES READING FOOD THERES MYTHOLOGICAL CONSTRUCTION IN MY SOUP | By Betty Fussell | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/books/university-presses-tough-red-union.html | UNIVERSITY PRESSES TOUGH RED UNION | By Joe Klein | TX 2-651040 | 1989-09-28 |

| | | | | |
|---|---|---|---|---|
| 1989-09-24 | https://www.nytimes.com/1989/09/24/books/university-presses-western-saga-a-clash-on-the-prairie.html | UNIVERSITY PRESSES WESTERN SAGA A CLASH ON THE PRAIRIE | By Ian Frazier | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/books/university-pressesin-short-fiction.html | UNIVERSITY PRESSESIN SHORTFICTION | By Amy Boaz | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/books/university-pressesin-short-fiction.html | UNIVERSITY PRESSESIN SHORTFICTION | By Bruce Allen | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/books/university-pressesin-short-fiction.html | UNIVERSITY PRESSESIN SHORTFICTION | By Charlotte Innes | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/books/university-pressesin-short-nonfiction.html | UNIVERSITY PRESSESIN SHORTNONFICTION | By Jacqueline Thomas | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/books/university-pressesin-short-nonfiction.html | UNIVERSITY PRESSESIN SHORTNONFICTION | By Peter W Wood | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/books/waiting-for-jesus-in-texas.html | WAITING FOR JESUS IN TEXAS | By Michael Malone | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/books/what-poe-didn-t-know.html | WHAT POE DIDNT KNOW | By Meredith J West | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/books/when-the-saxophone-wails.html | WHEN THE SAXOPHONE WAILS | By Susan Lowell | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/books/who-s-who-in-islambad.html | WHOS WHO IN ISLAMBAD | By Mahnaz Ispahani | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/business/airline-debt-foreign-investors-worry-washington.html | Airline Debt Foreign Investors Worry Washington | By John H Cushman Jr | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/business/business-fourm-a-chairman-reflects-the-age-of-the-hierarchy-is-over.html | BUSINESS FOURM A CHAIRMAN REFLECTS The Age of the Hierarchy Is Over | By James R Houghton | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/business/business-fourm-getting-tough-on-trade-exert-pressure-but-go-by-the.html | BUSINESS FOURM GETTING TOUGH ON TRADEExert Pressure but Go by the Rules | By Robert T Kurdle and Davis B Bobrow | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/business/business-fourm-getting-tough-on-trade-give-japan-a-target-and-say-import.html | BUSINESS FOURM GETTING TOUGH ON TRADE Give Japan a Target and Say Import | By Rudiger Dornbusch | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/business/four-health-care-vigilantes.html | Four Health Care Vigilantes | By Glenn Kramon | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/business/has-kellogg-lost-its-snap.html | Has Kellogg Lost Its Snap | By Claudia H Deutsch | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/business/investing-paper-stocks-for-good-times-and-bad.html | INVESTINGPaper Stocks for Good Times and Bad | By Stan Luxenberg | TX 2-651040 | 1989-09-28 |

| | | | | |
|---|---|---|---|---|
| 1989-09-24 | https://www.nytimes.com/1989/09/24/business/investing-taxfree-trust-yields.html | INVESTINGTaxFree Trust Yields | By Stan Luxenberg | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/business/opec-is-back-and-feeling-flush.html | OPEC Is Back and Feeling Flush | By Youssef M Ibrahim | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/business/personal-finance-time-to-take-the-financial-iq-test.html | PERSONAL FINANCE Time to Take the Financial IQ Test | By Carole Gould | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/business/prospects-when-jaguar-is-the-prey.html | Prospects When Jaguar Is the Prey | By Joel Kurtzman | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/business/some-lessons-from-avis-for-ual-buyout.html | Some Lessons From Avis for UAL Buyout | By Leslie Wayne | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/business/the-executive-computer-the-portable-mac-sharp-but-heavy.html | THE EXECUTIVE COMPUTER The Portable Mac Sharp but Heavy | By Peter H Lewis | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/business/the-greening-of-corporate-women.html | The Greening of Corporate Women | By Grace Lichtenstein | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/business/to-start-with-a-monumental-friendship.html | TO START WITHA MONUMENTAL FRIENDSHIP | By Bill Bancroft | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/business/week-in-business-banks-take-blows-on-foreign-debt.html | WEEK IN BUSINESS Banks Take Blows On Foreign Debt | By Steve Dodson | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/business/what-s-new-in-fragrances-signing-up-celebrity-promoters-give-perfumes-star-appealz.html | WHATS NEW IN FRAGRANCES SIGNING UP CELEBRITY PROMOTERS TO GIVE PERFUMES STAR APPEALZ | By Debora Toth | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/business/what-s-new-in-fragrances-a-battle-for-brands-propels-buyouts.html | WHATS NEW IN FRAGRANCES A BATTLE FOR BRANDS PROPELS BUYOUTS | By Debora Toth | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/business/what-s-new-in-fragrances-as-the-market-becomes-flooded-sales-sink.html | WHATS NEW IN FRAGRANCES As the Market Becomes Flooded Sales Sink | By Debora Toth | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/business/what-s-new-in-fragrances-to-relax-or-stay-alert-new-mood-atlering-scents.html | WHATS NEW IN FRAGRANCES TO RELAX OR STAY ALERT NEW MOODATLERING SCENTS | By Debora Toth | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/magazine/a-tune-up-for-the-market.html | A TuneUp For The Market | By Robert Heilbroner | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/magazine/beauty-facing-up-to-the-90-s.html | Beauty FACING UP TO THE 90S | By Linda Wells | TX 2-651040 | 1989-09-28 |

| 1989-09-24 | https://www.nytimes.com/1989/09/24/magazine/cold-fusion-confusion.html | COLD FUSION CONFUSION | By Robert P Crease and N P Samios | TX 2-651040 | 1989-09-28 |
|---|---|---|---|---|---|
| 1989-09-24 | https://www.nytimes.com/1989/09/24/magazine/counselor-to-the-king.html | Counselor To The King | By Liz Roman Gallese | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/magazine/design-open-house-hanging-out-new-shingles.html | Design OPEN HOUSE HANGING OUT NEW SHINGLES | By Carol Vogel | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/magazine/everybody-loves-solar-energy-but.html | Everybody Loves Solar Energy But | By Michael J Weiss | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/magazine/food-loafing-around.html | Food Loafing Around | By Leslie Land | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/magazine/hers-he-drives-me-crazy.html | HersHe Drives Me Crazy | BY Molly Haskell | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/magazine/image-makers-in-takeover-land.html | ImageMakers In Takeover Land | By L J Davis | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/magazine/investors-confront-a-new-europe.html | Investors Confront a New Europe | By Madelon Devoe Talley | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/magazine/managing-musical-superstars.html | Managing Musical Superstars | By Barbara Jepson | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/magazine/on-language-drug-war-lingo.html | On Language DrugWar Lingo | BY William Safire | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/magazine/rainmaker-mario-baeza-of-devevoise.html | Rainmaker Mario Baeza Of Devevoise | By Stephen Labaton | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/magazine/return-to-the-killing-fields.html | Return to the Killing Fields | By Dith Pran | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/magazine/roll-over-wagner.html | ROLL OVER WAGNER | By Anthony Tommasini | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/magazine/speaking-the-prince-s-english.html | SPEAKING THE PRINCES ENGLISH | By Malcolm Bradbury | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/magazine/the-dutch-find-new-treats-in-america.html | The Dutch Find New Treats In America | By Peter Applebome | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/magazine/to-start-with-gadgets.html | TO START WITH GADGETS | By Robert G Woletz | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/magazine/tough-times-for-mr-levittown.html | TOUGH TIMES FOR MR LEVITTOWN | By Michael T Kaufman | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/movies/a-talent-for-bad-luck-and-intense-commitment.html | A Talent for Bad Luck and Intense Commitment | By Caryn James | TX 2-651040 | 1989-09-28 |

| | | | | |
|---|---|---|---|---|
| 1989-09-24 | https://www.nytimes.com/1989/09/24/movies/film-after-17-years-a-director-reappears.html | FILM After 17 Years A Director Reappears | By Peter Grilli | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/movies/film-lovers-get-a-second-chance-in-bird-on-a-wire.html | FILM Lovers Get A Second Chance In Bird on a Wire | By Moira Farrow | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/movies/film-view-villains-of-the-world-hollywood-beckons.html | FILM VIEW Villains of the World Hollywood Beckons | By Vincent Canby | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/movies/heart-condition-raises-the-specter-of-bigotry.html | Heart Condition Raises the Specter Of Bigotry | By Stephen Farber | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/movies/home-video-new-releases-fast-forward-batmania-will-the-hype-hold-at-home.html | HOME VIDEONEW RELEASES FAST FORWARD Batmania Will the Hype Hold at Home | By Peter Nichols | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/movies/pop-view-the-best-way-to-hear-jazz-is-to-see-it.html | POP VIEW The Best Way To Hear Jazz Is to See It | By Jon Pareles | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/movies/television-decades-of-change-a-look-back-at-china-in-chaos.html | TELEVISION Decades of Change A Look Back At China in Chaos | By Fox Butterfield | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/movies/tv-view-the-riches-of-those-who-sought-refuge.html | TV VIEW The Riches of Those Who Sought Refuge | By Walter Goodman | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/2-neighborhoods-celebrate-restoration-of-their-bridge.html | 2 Neighborhoods Celebrate Restoration of Their Bridge | By David E Pitt | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/a-night-for-singles-at-a-blood-center.html | A Night for Singles at a Blood Center | By Linda Lynwander | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/a-rematch-for-district-attorney.html | A Rematch for District Attorney | By James Feron | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/a-storehouse-of-public-opinion.html | A Storehouse of Public Opinion | By Noam S Cohen | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/about-books.html | ABOUT BOOKS | By Shirley Horner | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/about-long-island-the-sport-of-royalty-makes-a-comeback-among.html | ABOUT LONG ISLANDThe Sport of Royalty Makes a Comeback Among Commoners | By Anne C Fullam | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/about-new-jersey.html | ABOUT NEW JERSEY | By Anthony Depalma | TX 2-651040 | 1989-09-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/acting-out-conflicts-in-the-workplace.html | Acting Out Conflicts In the Workplace | By Penny Singer | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/answering-the-mail-032889.html | Answering The Mail | By Bernard Gladstone | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/answering-the-mail-032989.html | Answering The Mail | By Bernard Gladstone | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/answering-the-mail-033089.html | Answering The Mail | By Bernard Gladstone | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/answering-the-mail-722289.html | Answering The Mail | By Bernard Gladstone | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/anti-abortion-protesters-arrested-at-bronx-clinic.html | AntiAbortion Protesters Arrested at Bronx Clinic | By Lisa W Foderaro | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/art-disturbing-works-complement-life.html | ARTDisturbing Works Complement Life | By Phyllis Braff | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/art-five-hispanic-painters.html | ARTFive Hispanic Painters | By William Zimmer | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/art-landscape-photography-as-envisioned-by-women.html | ART Landscape Photography As Envisioned by Women | By Vivien Raynor | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/art-retrospective-barbara-morgan-at-89.html | ART Retrospective Barbara Morgan at 89 | By Vivien Raynor | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/arts-groups-listen-and-wait.html | ARts Groups Listen and Wait | By Roberta Hershenson | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/baskets-that-go-beyond-vessels.html | Baskets That Go Beyond Vessels | By Ruth Robinson | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/berlin-s-work-is-recalled-with-words-and-music.html | Berlins Work Is Recalled With Words and Music | By Glenn Fowler | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/biking-on-the-parkway-is-extended.html | Biking on the Parkway Is Extended | By Lynne Ames | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/brazil-team-captures-a-world-bridge-title.html | Brazil Team Captures a World Bridge Title | Special to The New York Times | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/bulletproof-vest-saves-officer-as-suspect-is-killed.html | Bulletproof Vest Saves Officer as Suspect Is Killed | By Donatella Lorch | TX 2-651040 | 1989-09-28 |

| | | | | |
|---|---|---|---|---|
| 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/connecticut-opinion-grandma-and-the-modern-baby.html | CONNECTICUT OPINION Grandma and the Modern Baby | By Jessica M Seymour | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/connecticut-opinion-mistreating-venerable-walls.html | CONNECTICUT OPINION Mistreating Venerable Walls | By Helen D Wood | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/connecticut-opinion-runners-can-do-more-than-just-run.html | CONNECTICUT OPINION Runners Can Do More Than Just Run | By Gordon G Andrew | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/connecticut-opinion-the-bridges-between-able-and-disabled.html | CONNECTICUT OPINION The Bridges Between Able and Disabled | By Nancy M MacIaszek | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/connecticut-q-a-robin-leeds-kids-are-safe-in-school-buses.html | CONNECTICUT Q  A ROBIN LEEDSKids Are Safe in School Buses | By Nicole Wise | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/cynthia-gregory-to-dance-with-connecticut-ballet.html | Cynthia Gregory to Dance with Connecticut Ballet | By Valerie Cruice | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/dining-out-appealing-italian-cuisine-in-fanwood.html | DINING OUTAppealing Italian Cuisine in Fanwood | By Anne Semmes | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/dining-out-authentic-mexican-cuisine-in-yonkers.html | DINING OUTAuthentic Mexican Cuisine in Yonkers | By M H Reed | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/dining-out-the-tiniest-restaurant-in-new-canaan.html | DINING OUT The Tiniest Restaurant in New Canaan | By Patricia Brooks | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/dining-out-where-it-s-summer-the-year-round.html | DINING OUT Where Its Summer the Year Round | By Joanne Starkey | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/drug-abuse-to-be-focus-of-hearing.html | Drug Abuse To Be Focus Of Hearing | By States News Service | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/fatal-jet-accidents-highest-since-1968-killing-275-people.html | Fatal Jet Accidents Highest Since 1968 Killing 275 People | By John H Cushman Jr | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/food-a-sweet-jewish-new-year.html | FOOD A Sweet Jewish New Year | By Florence Fabricant | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/gardening-a-few-tips-for-planting-in-the-fall.html | GARDENINGA Few Tips for Planting in the Fall | By Carl Totemeier | TX 2-651040 | 1989-09-28 |

| | | | | |
|---|---|---|---|---|
| 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/gardening-a-few-tips-for-planting-in-the-fall.html | GARDENINGA Few Tips for Planting in the Fall | By Carl Totemeier | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/gardening-a-few-tips-for-planting-in-the-fall.html | GARDENINGA Few Tips for Planting in the Fall | By Carl Totemeier | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/gardening-a-few-tips-for-planting-in-the-fall.html | GARDENINGA Few Tips for Planting in the Fall | By Carl Totemeier | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/golf-s-appeal-brings-new-courses.html | Golfs Appeal Brings New Courses | By Robert A Hamilton | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/home-clinic-caring-for-finished-wood-floors.html | HOME CLINIC Caring for Finished Wood Floors | By John Warde | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/insurance-adjusters-finding-astronomical-property-loss.html | Insurance Adjusters Finding Astronomical Property Loss | By Michael de Courcy Hinds | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/investigators-look-beyond-pilot-error-to-seek-explanation-for-usair-crash.html | Investigators Look Beyond Pilot Error to Seek Explanation for USAir Crash | By Robert D McFadden | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/islip-is-sued-over-composting.html | Islip Is Sued Over Composting | By Sharon Monahan | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/judges-reverse-ban-on-cliffs-notes-parody.html | Judges Reverse Ban on Cliffs Notes Parody | By William Glaberson | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/libraries-celebrate-bannedbook-week.html | Libraries Celebrate BannedBook Week | By Herbert Hadad | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/long-branch-journal-once-bustling-resort-looks-beyond-its-past-to.html | LONG BRANCH JOURNALOnce Bustling Resort Looks Beyond Its Past to the Future | By Jacqueline Shaheen | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/long-island-journal-719889.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/long-island-opinion-gold-glows-bright-by-the-tv-light.html | LONG ISLAND OPINION Gold Glows Bright by the TV Light | By Irene Korman Unger | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/long-island-opinion-lessons-learned-from-a-silent-clock.html | LONG ISLAND OPINION Lessons Learned From a Silent Clock | By Bernadette Budd | TX 2-651040 | 1989-09-28 |

| | | | | |
|---|---|---|---|---|
| 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/long-island-opinion-lice-equal-opportunity-scourge.html | LONG ISLAND OPINION Lice EqualOpportunity Scourge | By Rhona Bork | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/long-island-opinion-trim-the-fat-from-high-cost-of-education.html | LONG ISLAND OPINION Trim the Fat From High Cost of Education | By Irving Gerber | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/long-island-sound-gossip-say-that-again.html | LONG ISLAND SOUNDGossip Say That Again | By Barbara Klaus | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/low-interest-mortgage-program-ignored.html | LowInterest Mortgage Program Ignored | By Jay Romano | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/man-hurt-in-bias-linked-attack.html | Man Hurt in BiasLinked Attack | By James C McKinley Jr | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/marchers-protest-bail-for-suspects-in-slaying.html | Marchers Protest Bail for Suspects in Slaying | By Kevin Sack | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/music-from-the-classical-guitar-to-a-new-african-sound.html | MUSIC From the Classical Guitar To a New African Sound | By Robert Sherman | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/music-orchestras-look-in-new-directions.html | MUSICOrchestras Look in New Directions | By Rena Fruchter | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/music-virtuosi-keeps-expanding-its-reach.html | MUSIC Virtuosi Keeps Expanding Its Reach | By Robert Sherman | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/new-game-puts-towns-on-the-board.html | New Game Puts Towns on the Board | By Sharon L Bass | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By M L Emblen | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/new-jersey-opinion-children-can-survive-a-divorce.html | NEW JERSEY OPINIONChildren Can Survive A Divorce | By Janice Cohn and Gary Skoloff | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/new-jersey-opinon-beware-the-conversation-miser.html | NEW JERSEY OPINON Beware the Conversation Miser | By Vicki Riba Koestler | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/new-jersey-q-a-c-douglass-mampee-fighting-the-war-against-pests.html | NEW JERSEY Q  A C DOUGLASS MAMPEEFighting the War Against Pests | By Leo Carney | TX 2-651040 | 1989-09-28 |

| | | | | |
|---|---|---|---|---|
| 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/new-york-region-s-housing-no-signs-of-return-to-boom.html | New York Regions Housing No Signs of Return to Boom | By Thomas J Lueck | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/north-haven-is-divided-over-naturetrail-plan.html | North Haven Is Divided Over NatureTrail Plan | By Sharon Monahan | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/opera-classics-find-niche-on-tour.html | Opera Classics Find Niche On Tour | By Barbara Delatiner | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/plans-go-unused-as-storm-passes.html | PLANS GO UNUSED AS STORM PASSES | By Dennis Hevesi | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/playwriting-and-the-creative-process.html | Playwriting and the Creative Process | By Alvin Klein | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/police-leader-likens-rival-group-to-klan.html | Police Leader Likens Rival Group to Klan | AP | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/police-say-princeton-deaths-may-be-work-of-serial-killer.html | Police Say Princeton Deaths May Be Work of Serial Killer | AP | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/promising-treatment-for-skin-wounds.html | Promising Treatment for Skin Wounds | By Cheryl Weinstock | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/purdy-house-shows-off-its-latest-restoration.html | Purdy House Shows Off Its Latest Restoration | By Lynne Ames | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/restricting-illegal-apartments.html | Restricting Illegal Apartments | By Bret Senft | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/search-continues-for-worker-at-oil-spill-site.html | Search Continues for Worker at Oil Spill Site | AP | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/soviet-artists-warm-to-american-themes.html | Soviet Artists Warm To American Themes | By Angela delli Santi | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/state-eliminates-public-suggestion-box.html | State Eliminates Public Suggestion Box | By Peggy McCarthy | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/tax-revolt-an-open-question.html | Tax Revolt an Open Question | By John Rather | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/the-sea-that-unites-also-divides.html | The Sea That Unites Also Divides | By Kirk Johnson | TX 2-651040 | 1989-09-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/the-view-from-the-pataki-farm-making-changes-to-save-the-land-and-a.html | THE VIEW FROM THE PATAKI FARMMaking Changes to Save The Land and a Tradition | By Lynne Ames | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/theater-characters-shine-in-tom-jones.html | THEATER Characters Shine In Tom Jones | By Alvin Klein | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/theater-review-3-couples-make-baby-a-welcome-arrival.html | THEATER REVIEW 3 Couples Make Baby A Welcome Arrival | By Leah D Frank | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/theater-trixie-true-a-spoof-of-teen-age-sleuths.html | THEATER Trixie True A Spoof of TeenAge Sleuths | By Alvin Klein | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/theater-trixie-true-taps-out-the-secret.html | THEATER Trixie True Taps Out The Secret | By Alvin Klein | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/towns-ordering-drug-tests-as-hiring-prerequisite.html | Towns Ordering Drug Tests as Hiring Prerequisite | By Linda Saslow | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/traffic-tie-up-expected-at-bush-s-u-n-visit.html | Traffic TieUp Expected at Bushs U N Visit | By Marvine Howe | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/usair-crew-logged-little-time-in-737.html | USAIR CREW LOGGED LITTLE TIME IN 737 | By Howard W French | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/view-middletown-uneasy-merchants-back-plan-rid-main-street-panhandlers.html | THE VIEW FROM MIDDLETOWN Uneasy Merchants Back Plan to Rid Main Street of Panhandlers | By Robert A Hamilton | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/voter-drive-set-for-new-jersey.html | VOTER DRIVE SET FOR NEW JERSEY | By Wayne King Special To the New York Times | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/waterfront-developer-picked.html | Waterfront Developer Picked | By Susan Chira | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/westchester-opinion-commuter-misses-the-irt.html | WESTCHESTER OPINION Commuter Misses the IRT | By Edmund Decker | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/westchester-opinion-denial-suppresses-moments-of-magic.html | WESTCHESTER OPINION Denial Suppresses Moments of Magic | By Priscilla Cypher | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/westchester-opinion-for-the-house-painting-by-numbers.html | WESTCHESTER OPINION For the House Painting by Numbers | By Roxanne Zimmer | TX 2-651040 | 1989-09-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/westchester-qa-peter-schwab-when-the-us-isnt-always-a-good-guy.html | WESTCHESTER QA PETER SCHWABWhen the US Isnt Always a Good Guy | By Donna Greene | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/where-guide-dogs-begin-training.html | Where Guide Dogs Begin Training | By Gitta Morris | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/yonkers-primary-hearing-set.html | Yonkers Primary Hearing Set | By James Feron Special To the New York Times | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/yorktown-is-granted-a-hearing-on-ibm-toxic-waste-plan.html | Yorktown Is Granted a Hearing on IBM ToxicWaste Plan | By Tessa Melvin | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/obituaries/bill-barron-tenor-saxophonist-composer-and-teacher-dies-at-62.html | Bill Barron Tenor Saxophonist Composer and Teacher Dies at 62 | By C Gerald Fraser | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/opinion/abroad-at-home-insisting-on-disaster.html | ABROAD AT HOME Insisting On Disaster | By Anthony Lewis | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/opinion/foreign-affairs-kossuth-s-idea-is-timely.html | FOREIGN AFFAIRS Kossuths Idea Is Timely | By Flora Lewis | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/opinion/time-for-bush-to-back-up-his-speeches-with-action.html | Time for Bush to Back Up His Speeches With Action | By Mario M Cuomo | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/realestate/a-big-small-town-getting-under-way.html | A Big Small Town Getting Under Way | By Alex Montague | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/realestate/commercial-property-toxic-wastes-jerseys-revisions-on-cleanup.html | COMMERCIAL PROPERTY Toxic WastesJerseys Revisions on Cleanup Still Face a Challenge | By Rachelle Garbarine | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/realestate/doldrums-troubling-housing-developers.html | Doldrums Troubling Housing Developers | By Mark McCain | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/realestate/focus-suburban-boston-condo-sellers-turn-to-creative-marketing.html | FOCUS Suburban BostonCondo Sellers Turn to Creative Marketing | By Gail Braccidiferro | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/realestate/if-youre-thinking-of-living-in-bellport.html | If Youre Thinking of Living in Bellport | By Diana Shaman | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/realestate/in-the-region-connecticut-and-westchester-a-300-million-downtown-bridgeport-plan.html | IN THE REGION Connecticut and Westchester A 300 Million Downtown Bridgeport Plan | By Eleanor Charles | TX 2-651040 | 1989-09-28 |

| | | | | |
|---|---|---|---|---|
| 1989-09-24 | https://www.nytimes.com/1989/09/24/realestate/in-the-region-long-island-pursuing-the-dream-home-in-a-soft.html | IN THE REGION Long IslandPursuing the Dream Home in a Soft Market | By Diana Shaman | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/realestate/in-the-region-new-jersey-state-offers-lowcost-100-home-financing.html | IN THE REGION New JerseyState Offers LowCost 100 Home Financing | By Rachelle Garbarine | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/realestate/northeast-notebook-litchfield-nh-suburbia-going-urban.html | NORTHEAST NOTEBOOK Litchfield NHSuburbia Going Urban | By Nancy Pieretti | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/realestate/northeast-notebook-north-attleboro-mass-oztheme-mall-makes-debut.html | NORTHEAST NOTEBOOK North Attleboro MassOzTheme Mall Makes Debut | By J Brandt Hummel | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/realestate/northeast-notebook-washington-arnold-porter-cuts-a-big-deal.html | NORTHEAST NOTEBOOK WashingtonArnold  Porter Cuts a Big Deal | By Heidi Daniel | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/realestate/postings-30-year-tax-exempt-bonds-a-22.8-million-aspca-expansion.html | POSTINGS 30Year TaxExempt Bonds A 228 Million ASPCA Expansion | By Richard D Lyons | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/realestate/postings-317-montville-units-an-hour-by-bus-to-midtown.html | POSTINGS 317 Montville Units An Hour By Bus to Midtown | By Richard D Lyons | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/realestate/postings-388-east-88th-st-46-story-condo-rising.html | POSTINGS 388 East 88th St 46Story Condo Rising | By Richard D Lyons | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/realestate/postings-faux-colonial-clock-tower-mall.html | POSTINGS Faux Colonial Clock Tower Mall | By Richard D Lyons | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/realestate/q-and-a-705489.html | Q and A | By Shawn G Kennedy | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/realestate/streetscapes-ukrainian-academy-of-arts-and-sciences-landmarking-an-1898-library.html | STREETSCAPES Ukrainian Academy of Arts and Sciences Landmarking an 1898 Library | By Christopher Gray | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/realestate/talking-interim-leases-handle-with-caution.html | TALKING Interim Leases Handle With Caution | By Andree Brooks | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/sports/about-cars-slow-down-roast-s-ready.html | About Cars Slow Down Roasts Ready | By Marshall Schuon | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/sports/baseball-american-league-brewers-use-power-and-pitching-to-thwart-jays.html | BASEBALL AMERICAN LEAGUE Brewers Use Power and Pitching to Thwart Jays | AP | TX 2-651040 | 1989-09-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-09-24 | https://www.nytimes.com/1989/09/24/sports/baseball-cubs-moving-closer-to-title.html | BASEBALL Cubs Moving Closer to Title | By Steve Fiffer Special To the New York Times | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/sports/baseball-pitchers-duel-fizzles-as-mets-clobber-expos.html | BASEBALL Pitchers Duel Fizzles As Mets Clobber Expos | By Murray Chass | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/sports/baseball-yankees-help-out-orioles-cause.html | BASEBALL Yankees Help Out Orioles Cause | By Michael Martinez Special To the New York Times | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/sports/college-football-army-s-defense-is-solid.html | COLLEGE FOOTBALL Armys Defense Is Solid | By Jack Cavanaugh | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/sports/college-football-columbia-s-trip-is-a-rough-one.html | COLLEGE FOOTBALL Columbias Trip Is a Rough One | Special to The New York Times | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/sports/college-football-east-1-yard-touchdown-lifts-penn-state.html | COLLEGE FOOTBALL EAST 1Yard Touchdown Lifts Penn State | AP | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/sports/college-football-irish-hold-off-spartans.html | COLLEGE FOOTBALL Irish Hold Off Spartans | By Malcolm Moran Special To the New York Times | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/sports/college-football-midwest-nebraska-trounces-minnesota-by-48-0.html | COLLEGE FOOTBALL MIDWEST Nebraska Trounces Minnesota by 480 | AP | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/sports/college-football-pittsburgh-wins-behind-van-pelt.html | COLLEGE FOOTBALL Pittsburgh Wins Behind Van Pelt | By Chuck Finder Special To the New York Times | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/sports/college-football-quarterback-runs-as-yale-triumphs.html | COLLEGE FOOTBALL Quarterback Runs As Yale Triumphs | By William N Wallace Special To the New York Times | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/sports/college-football-south-big-2d-quarter-for-clemson.html | COLLEGE FOOTBALL SOUTH Big 2d Quarter for Clemson | AP | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/sports/college-football-west-southwest-usc-crushes-ohio-state.html | COLLEGE FOOTBALL WESTSOUTHWEST USC Crushes Ohio State | AP | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/sports/cunningham-draws-all-eyes-to-him.html | Cunningham Draws All Eyes to Him | By Thomas George | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/sports/golf-us-misses-chance-to-tie-in-ryder.html | GOLF US Misses Chance to Tie in Ryder | By Gordon S White Jr Special To the New York Times | TX 2-651040 | 1989-09-28 |

| | | | | |
|---|---|---|---|---|
| 1989-09-24 | https://www.nytimes.com/1989/09/24/sports/horse-racing-yankee-affair-captures-the-man-o-war-by-5-1-2.html | HORSE RACING Yankee Affair Captures The Man o War by 5 12 | By Steven Crist | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/sports/no-regrets-for-thrift.html | No Regrets For Thrift | By Michael Martinez | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/sports/notebook-trades-helped-to-improve-rangers-and-padres.html | NOTEBOOK Trades Helped to Improve Rangers and Padres | By Murray Chass | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/sports/outdoors-fishing-for-smallmouth-bass.html | Outdoors Fishing for Smallmouth Bass | By Nelson Bryant | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/sports/pro-football-friendly-rivalry-for-old-friends.html | PRO FOOTBALL Friendly Rivalry For Old Friends | By Frank Litsky | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/sports/pro-football-jets-give-o-brien-better-protection.html | PRO FOOTBALL Jets Give OBrien Better Protection | By Gerald Eskenazi Special To the New York Times | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/sports/road-racing-elliott-and-ivan-win-miles.html | ROAD RACING Elliott and Ivan Win Miles | By Robert Mcg Thomas Jr | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/sports/school-football-girl-makes-history-in-new-jersey-game.html | SCHOOL FOOTBALL Girl Makes History in New Jersey Game | By Al Harvin | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/sports/sports-of-the-times-one-baseball-man-who-got-his-chance.html | Sports of The Times One Baseball Man Who Got His Chance | By George Vecsey | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/sports/sports-of-the-times-why-the-mets-didn-t-win-dr-k.html | Sports of The Times Why the Mets Didnt Win Dr K | By Dave Anderson | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/sports/track-and-field-tac-may-open-an-inquiry.html | TRACK AND FIELD TAC May Open an Inquiry | By Michael Janofsky | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/sports/views-of-sport-private-lives-exist-beyond-public-roles.html | VIEWS OF SPORT Private Lives Exist Beyond Public Roles | By Frank Beard | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/style/fashion-browsing-on-lower-fifth-new-word-for-shopping-flatiron.html | FASHION Browsing On Lower Fifth New Word for Shopping Flatiron | By Elaine Louie | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/style/fashion-time-not-only-flies-it-crawls-and-floats.html | FASHION Time Not Only Flies It Crawls and Floats | By Deborah Hofmann | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/style/life-style-age-1-going-strong.html | LIFE STYLE Age 1 Going Strong | By Bernadine Morris | TX 2-651040 | 1989-09-28 |

| | | | | |
|---|---|---|---|---|
| 1989-09-24 | https://www.nytimes.com/1989/09/24/style/life-style-sunday-menu-don-t-frown-on-beans-even-those-from-a-can.html | LIFE STYLE Sunday Menu Dont Frown on Beans Even Those From a Can | By Marian Burros | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/style/life-style-sunday-outing-early-ways-of-farming-on-view-in-westchester.html | LIFE STYLE Sunday Outing Early Ways of Farming On View in Westchester | Special to The New York Times | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/style/life-style-when-just-owning-a-car-is-a-hazard.html | LIFE STYLE When Just Owning a Car Is a Hazard | By Lena Williams | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/style/pastimes-around-the-garden.html | PASTIMES Around the Garden | By Joan Lee Faust | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/style/pastimes-bridge.html | PASTIMES Bridge | By Alan Truscott Special To the New York Times | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/style/pastimes-camera.html | PASTIMES Camera | By Andy Grundberg | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/style/pastimes-chess.html | PASTIMES Chess | By Robert Byrne | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/style/pastimes-numismatics.html | PASTIMES Numismatics | By Jed Stevenson | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/style/pastimes-stamps.html | PASTIMES Stamps | By Barth Healey | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/style/social-events.html | Social Events | By Robert E Tomasson | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/style/style-makers-georgia-deaver-calligrapher.html | STYLE MAKERS Georgia Deaver Calligrapher | LAWRENCE M FISHER | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/theater/review-theater-1960-s-dream-of-midsummer-nights.html | ReviewTheater 1960s Dream of Midsummer Nights | By Wilborn Hampton | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/theater/review-theater-a-homily-in-african-song-and-dance.html | ReviewTheater A Homily in African Song and Dance | By Wilborn Hampton | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/theater/review-theater-faust-and-the-devil-go-to-heaven.html | Review Theater Faust and the Devil Go to Heaven | By D J R Bruckner | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/theater/review-theater-revising-history-of-lincoln.html | ReviewTheater Revising History of Lincoln | By Herbert Mitgang | TX 2-651040 | 1989-09-28 |

| 1989-09-24 | https://www.nytimes.com/1989/09/24/us/10-texas-athletes-are-sentenced-to-jail-terms-for-robberies.html | 10 Texas Athletes Are Sentenced to Jail Terms for Robberies | AP | TX 2-651040 | 1989-09-28 |
|---|---|---|---|---|---|
| 1989-09-24 | https://www.nytimes.com/1989/09/24/us/2-benjamin-franklin-books-stolen-from-library-at-penn.html | 2 Benjamin Franklin Books Stolen From Library at Penn | AP | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/us/2-die-in-grain-elevator-blast.html | 2 Die in Grain Elevator Blast | AP | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/us/after-hugo-a-storm-over-beach-development.html | After Hugo a Storm Over Beach Development | By Peter Applebome Special To the New York Times | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/us/bush-asks-action-against-abortion.html | BUSH ASKS ACTION AGAINST ABORTION | By Maureen Dowd Special To the New York Times | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/us/bush-clean-air-plan-called-energy-policy-in-the-making.html | Bush Clean Air Plan Called Energy Policy in the Making | By Allan R Gold Special To the New York Times | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/us/bush-signs-bill-to-release-a-mother.html | Bush Signs Bill to Release a Mother | By Maureen Dowd Special To the New York Times | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/us/bush-will-back-national-goals-on-education.html | Bush Will Back National Goals on Education | By Julie Johnson Special To the New York Times | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/us/denver-graffiti-fighters-protest-aids-murals.html | Denver Graffiti Fighters Protest AIDS Murals | AP | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/us/drug-strategy-real-goals-special-report-presidents-victory-over-drugs-decades.html | DRUG STRATEGY The Real Goals  A special report Presidents Victory Over Drugs Is Decades Away Officials Say | By Richard L Berke Special To the New York Times | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/us/first-conviction-based-on-dna-use-is-upheld.html | First Conviction Based On DNA Use Is Upheld | AP | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/us/hoping-a-trip-helps-young-find-compass.html | Hoping a Trip Helps Young Find Compass | By Dirk Johnson Special To the New York Times | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/us/lake-champlain-is-searched-for-a-1776-gunboat.html | Lake Champlain Is Searched for a 1776 Gunboat | Special to The New York Times | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/us/mixed-race-generation-emerges-but-is-not-sure-where-it-fits.html | MixedRace Generation Emerges but Is Not Sure Where It Fits | By Felicity Barringer | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/us/patient-on-life-support-dies-after-power-is-cut.html | Patient on Life Support Dies After Power Is Cut | AP | TX 2-651040 | 1989-09-28 |

| 1989-09-24 | https://www.nytimes.com/1989/09/24/us/school-spanking-debated-as-abuse.html | SCHOOL SPANKING DEBATED AS ABUSE | Special to The New York Times | TX 2-651040 | 1989-09-28 |
|---|---|---|---|---|---|
| 1989-09-24 | https://www.nytimes.com/1989/09/24/us/tests-of-organisms-with-altered-genes-gain-panel-support.html | Tests of Organisms With Altered Genes Gain Panel Support | AP | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/us/using-social-security-checks-for-greater-need.html | Using Social Security Checks for Greater Need | By Kathleen Teltsch | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/us/veterans-housing-loan-program-feels-pinch.html | Veterans Housing Loan Program Feels Pinch | AP | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/weekinreview/ideas-trends-how-aids-made-the-drug-regulators-speed-up.html | IDEAS  TRENDS How AIDS Made the Drug Regulators Speed Up | By Philip J Hilts | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/weekinreview/ideas-trends-hugo-is-the-latest-episode-of-weather-in-the-extreme.html | IDEAS  TRENDS Hugo Is the Latest Episode of Weather In the Extreme | By William K Stevens | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/weekinreview/terms-of-engagement-plumbing-the-unknown-in-south-africa.html | TERMS OF ENGAGEMENT Plumbing the Unknown in South Africa | By Christopher S Wren | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/weekinreview/the-nation-sudden-support-for-national-health-care.html | THE NATION Sudden Support for National Health Care | By Martin Tolchin | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/weekinreview/the-nation-the-democrats-struggle-but-energetically.html | THE NATION The Democrats Struggle but Energetically | By Robin Toner | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/weekinreview/the-nation-the-koreans-big-entry-into-business.html | THE NATION The Koreans Big Entry Into Business | By Robert Reinhold | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/weekinreview/the-region-as-giuliani-edges-right-his-party-is-skeptical.html | THE REGION As Giuliani Edges Right His Party Is Skeptical | By Frank Lynn | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/weekinreview/the-region-new-york-s-new-schools-chief-has-a-super-decentralization-plan.html | THE REGION New Yorks New Schools Chief Has a SuperDecentralization Plan | By Neil A Lewis | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/weekinreview/the-region-suburbs-try-their-own-kind-of-drug-war-in-the-schools.html | THE REGION Suburbs Try Their Own Kind Of Drug War In the Schools | By Lisa W Foderaro | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/weekinreview/the-world-the-third-world-debt-crisis-reshapes-american-banks.html | THE WORLD The Third World Debt Crisis Reshapes American Banks | By Sarah Bartlett | TX 2-651040 | 1989-09-28 |

| | | | | |
|---|---|---|---|---|
| 1989-09-24 | https://www.nytimes.com/1989/09/24/weekinreview/the-world-the-un-resuscitated-feels-like-what-it-was-meant-to-be.html | THE WORLD The UN Resuscitated Feels Like What It Was Meant to Be | By Paul Lewis | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/weekinreview/the-world-why-the-us-closed-the-door-halfway-on-soviet-jews.html | THE WORLD Why the US Closed the Door Halfway on Soviet Jews | By Robert Pear | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/world/a-colombian-campaigns-amid-risks-of-drug-war.html | A Colombian Campaigns Amid Risks of Drug War | By James Brooke Special To the New York Times | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/world/beijing-puts-khmer-rouge-on-shorter-leash.html | Beijing Puts Khmer Rouge on Shorter Leash | By Nicholas D Kristof Special To the New York Times | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/world/beirut-s-guns-silent-some-exiles-return.html | Beiruts Guns Silent Some Exiles Return | By Ihsan A Hijazi Special To the New York Times | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/world/british-examining-security-at-bases.html | BRITISH EXAMINING SECURITY AT BASES | By Craig R Whitney Special To the New York Times | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/world/budapest-finds-coat-of-arms-suits-it-better-than-red-star.html | Budapest Finds Coat of Arms Suits It Better Than Red Star | AP | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/world/coffee-impasse-imperils-colombia-s-drug-fight.html | Coffee Impasse Imperils Colombias Drug Fight | By Joseph B Treaster Special To the New York Times | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/world/for-cambodians-joy-and-foreboding.html | For Cambodians Joy and Foreboding | By Steven Erlanger Special To the New York Times | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/world/group-of-7-warns-on-rise-of-dollar.html | GROUP OF 7 WARNS ON RISE OF DOLLAR | By Clyde H Farnsworth Special To the New York Times | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/world/israelis-training-groups-of-arabs-to-halt-uprising.html | Israelis Training Groups of Arabs To Halt Uprising | By Sabra Chartrand Special To the New York Times | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/world/leaders-of-carmelite-order-support-moving-of-convent.html | Leaders of Carmelite Order Support Moving of Convent | AP | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/world/lithuania-declares-annexation-by-moscow-void.html | Lithuania Declares Annexation by Moscow Void | By Bill Keller Special To the New York Times | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/world/moscow-sets-aside-big-obstacle-to-arms-treaty.html | Moscow Sets Aside Big Obstacle to Arms Treaty | By Michael R Gordon Special To the New York Times | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/world/pakistanis-view-us-as-friend-suspiciously.html | Pakistanis View US as Friend Suspiciously | By Barbara Crossette Special To the New York Times | TX 2-651040 | 1989-09-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-09-24 | https://www.nytimes.com/1989/09/24/world/pretoria-stops-anti-apartheid-march.html | Pretoria Stops AntiApartheid March | By Christopher S Wren Special To the New York Times | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/world/quebec-separatists-jockey-for-90-s-power-play.html | Quebec Separatists Jockey for 90s Power Play | By John F Burns Special To the New York Times | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/world/soviet-parliament-to-weigh-a-plan-for-rival-parties.html | SOVIET PARLIAMENT TO WEIGH A PLAN FOR RIVAL PARTIES | By Bill Keller Special to the New York Times | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/world/us-democrats-teach-politics-to-hungarians.html | US Democrats Teach Politics to Hungarians | By Henry Kamm Special To the New York Times | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/world/us-is-taking-a-new-look-at-indochina.html | US Is Taking a New Look at Indochina | By Robert Pear Special to the New York Times | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/world/us-soviet-talks-end-with-progress-on-arms-control.html | USSOVIET TALKS END WITH PROGRESS ON ARMS CONTROL | By Thomas L Friedman Special To the New York Times | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/world/us-to-help-warsaw-lure-private-investors.html | US to Help Warsaw Lure Private Investors | By John Tagliabue Special To the New York Times | TX 2-651040 | 1989-09-28 |
| 1989-09-24 | https://www.nytimes.com/1989/09/24/world/vanished-monuments-to-argentine-austerity.html | Vanished Monuments to Argentine Austerity | By Shirley Christian Special To the New York Times | TX 2-651040 | 1989-09-28 |
| 1989-09-25 | https://www.nytimes.com/1989/09/25/arts/corcoran-board-to-meet-on-dismissing-director.html | Corcoran Board to Meet on Dismissing Director | By Barbara Gamarekian Special To the New York Times | TX 2-649901 | 1989-09-28 |
| 1989-09-25 | https://www.nytimes.com/1989/09/25/arts/rachel-list-offers-ballet-along-with-clog-dancing.html | Rachel List Offers Ballet Along With Clog Dancing | By Jack Anderson | TX 2-649901 | 1989-09-28 |
| 1989-09-25 | https://www.nytimes.com/1989/09/25/arts/review-magic-doing-the-classics-but-oversize-and-loud.html | ReviewMagic Doing the Classics but Oversize and Loud | By Richard F Shepard | TX 2-649901 | 1989-09-28 |
| 1989-09-25 | https://www.nytimes.com/1989/09/25/arts/review-music-previous-carnegie-winners.html | ReviewMusic Previous Carnegie Winners | By John Rockwell | TX 2-649901 | 1989-09-28 |
| 1989-09-25 | https://www.nytimes.com/1989/09/25/arts/review-television-a-musical-reunion-with-60-s-pop-stars.html | ReviewTelevision A Musical Reunion With 60s Pop Stars | By John J OConnor | TX 2-649901 | 1989-09-28 |
| 1989-09-25 | https://www.nytimes.com/1989/09/25/arts/review-television-connie-chung-s-saturday-features-james-earl-jones.html | ReviewTelevision Connie Chungs Saturday Features James Earl Jones | By Walter Goodman | TX 2-649901 | 1989-09-28 |

| | | | | |
|---|---|---|---|---|
| 1989-09-25 | https://www.nytimes.com/1989/09/25/arts/reviews-dance-at-coney-island-wind-and-commotion.html | ReviewsDance At Coney Island Wind and Commotion | By Anna Kisselgoff | TX 2-649901 | 1989-09-28 |
| 1989-09-25 | https://www.nytimes.com/1989/09/25/arts/syracuse-symphony-ratifies-a-3-year-pact.html | Syracuse Symphony Ratifies a 3Year Pact | AP | TX 2-649901 | 1989-09-28 |
| 1989-09-25 | https://www.nytimes.com/1989/09/25/arts/winning-violinists-named-in-carnegie-hall-contest.html | Winning Violinists Named In Carnegie Hall Contest | By Allan Kozinn | TX 2-649901 | 1989-09-28 |
| 1989-09-25 | https://www.nytimes.com/1989/09/25/books/books-of-the-times-the-revealed-and-hidden-selves-of-autobiography.html | Books of The Times The Revealed and Hidden Selves of Autobiography | By Christopher LehmannHaupt | TX 2-649901 | 1989-09-28 |
| 1989-09-25 | https://www.nytimes.com/1989/09/25/business/2-top-officers-of-american-healthcare-quit-as-part-of-plan.html | 2 Top Officers of American Healthcare Quit as Part of Plan | By Nina Andrews Special To the New York Times | TX 2-649901 | 1989-09-28 |
| 1989-09-25 | https://www.nytimes.com/1989/09/25/business/a-new-effort-to-protect-ozone.html | A New Effort to Protect Ozone | By Matthew Wald | TX 2-649901 | 1989-09-28 |
| 1989-09-25 | https://www.nytimes.com/1989/09/25/business/bankruptcy-filing-by-lomas.html | Bankruptcy Filing By Lomas | By Thomas C Hayes Special To the New York Times | TX 2-649901 | 1989-09-28 |
| 1989-09-25 | https://www.nytimes.com/1989/09/25/business/business-and-the-law-high-court-faces-antitrust-issues.html | Business and the Law High Court Faces Antitrust Issues | By Stephen Labaton | TX 2-649901 | 1989-09-28 |
| 1989-09-25 | https://www.nytimes.com/1989/09/25/business/business-people-2-first-hawaiian-titles-added-by-its-president.html | BUSINESS PEOPLE2 First Hawaiian Titles Added by Its President | By Michael Lev | TX 2-649901 | 1989-09-28 |
| 1989-09-25 | https://www.nytimes.com/1989/09/25/business/business-people-reader-s-digest-names-chiefs-for-new-groups.html | BUSINESS PEOPLE Readers Digest Names Chiefs for New Groups | By Daniel F Cuff | TX 2-649901 | 1989-09-28 |
| 1989-09-25 | https://www.nytimes.com/1989/09/25/business/credit-markets-details-expected-on-rescue-bonds.html | CREDIT MARKETS Details Expected on Rescue Bonds | By Kenneth N Gilpin | TX 2-649901 | 1989-09-28 |
| 1989-09-25 | https://www.nytimes.com/1989/09/25/business/deal-for-a-del-monte-unit-said-to-be-near.html | Deal for a Del Monte Unit Said to Be Near | By Kurt Eichenwald | TX 2-649901 | 1989-09-28 |
| 1989-09-25 | https://www.nytimes.com/1989/09/25/business/effort-to-ease-trade-rules.html | Effort to Ease Trade Rules | Special to The New York Times | TX 2-649901 | 1989-09-28 |
| 1989-09-25 | https://www.nytimes.com/1989/09/25/business/experts-see-nuclear-energy-as-cure-for-global-warming.html | Experts See Nuclear Energy as Cure for Global Warming | By Matthew L Wald Special To the New York Times | TX 2-649901 | 1989-09-28 |

| | | | | |
|---|---|---|---|---|
| 1989-09-25 | https://www.nytimes.com/1989/09/25/business/international-report-executive-in-china-adjusts-to-party-line.html | INTERNATIONAL REPORT Executive in China Adjusts to Party Line | By Sheryl Wudunn Special To the New York Times | TX 2-649901 | 1989-09-28 |
| 1989-09-25 | https://www.nytimes.com/1989/09/25/business/international-report-financial-officials-fear-global-trade-imbalance.html | INTERNATIONAL REPORT Financial Officials Fear Global Trade Imbalance | By Clyde H Farnsworth Special To the New York Times | TX 2-649901 | 1989-09-28 |
| 1989-09-25 | https://www.nytimes.com/1989/09/25/business/korea-s-snake-imports.html | Koreas Snake Imports | AP | TX 2-649901 | 1989-09-28 |
| 1989-09-25 | https://www.nytimes.com/1989/09/25/business/market-place-nuclear-write-off-to-success-story.html | Market Place Nuclear WriteOff To Success Story | By Richard D Hylton | TX 2-649901 | 1989-09-28 |
| 1989-09-25 | https://www.nytimes.com/1989/09/25/business/mexico-says-banks-move-could-reduce-new-lending.html | Mexico Says Banks Move Could Reduce New Lending | By Jonathan Fuerbringer Special To the New York Times | TX 2-649901 | 1989-09-28 |
| 1989-09-25 | https://www.nytimes.com/1989/09/25/business/opec-battling-to-save-troubled-quota-system.html | OPEC Battling to Save Troubled Quota System | By Youssef M Ibrahim Special To the New York Times | TX 2-649901 | 1989-09-28 |
| 1989-09-25 | https://www.nytimes.com/1989/09/25/business/the-media-buiness-advertising-coors-tries-humor-to-sell-new-brand.html | THE MEDIA BUINESS ADVERTISINGCoors Tries Humor to Sell New Brand | By Michael Lev | TX 2-649901 | 1989-09-28 |
| 1989-09-25 | https://www.nytimes.com/1989/09/25/business/the-media-buiness-advertising-hoffa-theme-for-playboy.html | THE MEDIA BUINESS ADVERTISINGHoffa Theme For Playboy | By Michael Lev | TX 2-649901 | 1989-09-28 |
| 1989-09-25 | https://www.nytimes.com/1989/09/25/business/the-media-business-magazines-fashion-s-faded-editorial-advertising-line.html | THE MEDIA BUSINESS MAGAZINES Fashions Faded EditorialAdvertising Line | By Bernadine Morris | TX 2-649901 | 1989-09-28 |
| 1989-09-25 | https://www.nytimes.com/1989/09/25/business/the-media-business-new-york-s-daily-news-prepares-for-a-war-with-its-union.html | THE MEDIA BUSINESS New Yorks Daily News Prepares for a War With Its Union | By Alex S Jones | TX 2-649901 | 1989-09-28 |
| 1989-09-25 | https://www.nytimes.com/1989/09/25/business/the-media-business-pearson-deal-makes-three-in-bargain-book-field.html | THE MEDIA BUSINESS Pearson Deal Makes Three In Bargain Book Field | By Edwin McDowell | TX 2-649901 | 1989-09-28 |
| 1989-09-25 | https://www.nytimes.com/1989/09/25/business/tool-orders-rose-18.8-last-month.html | Tool Orders Rose 188 Last Month | By Richard D Hylton | TX 2-649901 | 1989-09-28 |
| 1989-09-25 | https://www.nytimes.com/1989/09/25/business/toppling-a-tower-of-compromise.html | Toppling a Tower of Compromise | By David E Rosenbaum Special To the New York Times | TX 2-649901 | 1989-09-28 |
| 1989-09-25 | https://www.nytimes.com/1989/09/25/business/unassuming-storefronts-believed-to-launder-drug-dealers-profits.html | Unassuming Storefronts Believed To Launder Drug Dealers Profits | By Stephen Labaton | TX 2-649901 | 1989-09-28 |
| 1989-09-25 | https://www.nytimes.com/1989/09/25/movies/a-black-director-views-apartheid.html | A Black Director Views Apartheid | By Glenn Collins Special To the New York Times | TX 2-649901 | 1989-09-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-09-25 | https://www.nytimes.com/1989/09/25/movies/film-festival-a-film-maker-s-witty-and-poetic-last-word.html | FILM FESTIVAL A Film Makers Witty and Poetic Last Word | By Caryn James | TX 2-649901 | 1989-09-28 |
| 1989-09-25 | https://www.nytimes.com/1989/09/25/movies/review-film-the-time-guardian-surviving-in-4039.html | ReviewFilm The Time Guardian Surviving in 4039 | By Caryn James | TX 2-649901 | 1989-09-28 |
| 1989-09-25 | https://www.nytimes.com/1989/09/25/nyregion/a-child-and-her-baby-sitter-are-found-dead-in-bronx.html | A Child and Her Baby Sitter Are Found Dead in Bronx | By Nick Ravo | TX 2-649901 | 1989-09-28 |
| 1989-09-25 | https://www.nytimes.com/1989/09/25/nyregion/appeals-made-to-jewish-voters-in-mayor-race.html | Appeals Made To Jewish Voters In Mayor Race | By Celestine Bohlen | TX 2-649901 | 1989-09-28 |
| 1989-09-25 | https://www.nytimes.com/1989/09/25/nyregion/bridge-238189.html | Bridge | By Alan Truscott Special To the New York Times | TX 2-649901 | 1989-09-28 |
| 1989-09-25 | https://www.nytimes.com/1989/09/25/nyregion/campaign-matters-on-a-free-ride-council-leader-bides-his-time.html | Campaign Matters On a Free Ride Council Leader Bides His Time | By Frank Lynn | TX 2-649901 | 1989-09-28 |
| 1989-09-25 | https://www.nytimes.com/1989/09/25/nyregion/dinkins-dazed-but-not-seriously-hurt-in-car-crash.html | Dinkins Dazed but Not Seriously Hurt in Car Crash | By Ari L Goldman | TX 2-649901 | 1989-09-28 |
| 1989-09-25 | https://www.nytimes.com/1989/09/25/nyregion/in-campaign-courter-aims-to-pin-down-his-identity.html | In Campaign Courter Aims To Pin Down His Identity | By Anthony Depalma Special To the New York Times | TX 2-649901 | 1989-09-28 |
| 1989-09-25 | https://www.nytimes.com/1989/09/25/nyregion/last-of-la-guardia-jetliner-wreckage-recovered.html | Last of La Guardia Jetliner Wreckage Recovered | By Robert D McFadden | TX 2-649901 | 1989-09-28 |
| 1989-09-25 | https://www.nytimes.com/1989/09/25/nyregion/marshals-seize-apartments-of-suspected-drug-dealers.html | Marshals Seize Apartments Of Suspected Drug Dealers | AP | TX 2-649901 | 1989-09-28 |
| 1989-09-25 | https://www.nytimes.com/1989/09/25/nyregion/murder-charges-filed-in-a-car-theft-case.html | Murder Charges Filed in a Car Theft Case | AP | TX 2-649901 | 1989-09-28 |
| 1989-09-25 | https://www.nytimes.com/1989/09/25/nyregion/new-schools-chief-an-innovator-and-taker-of-risks.html | New Schools Chief An Innovator and Taker of Risks | By Felicia R Lee | TX 2-649901 | 1989-09-28 |
| 1989-09-25 | https://www.nytimes.com/1989/09/25/nyregion/new-york-gop-chairman-s-suit-seeks-to-keep-his-finances-secret.html | New York GOP Chairmans Suit Seeks to Keep His Finances Secret | By Sam Howe Verhovek | TX 2-649901 | 1989-09-28 |
| 1989-09-25 | https://www.nytimes.com/1989/09/25/nyregion/on-prison-barge-all-hands-battle-drugs.html | On Prison Barge All Hands Battle Drugs | By Michel Marriott | TX 2-649901 | 1989-09-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-09-25 | https://www.nytimes.com/1989/09/25/nyregion/remembering-a-governor-almost-forgotten.html | Remembering a Governor Almost Forgotten | By Harold Faber Special To the New York Times | TX 2-649901 | 1989-09-28 |
| 1989-09-25 | https://www.nytimes.com/1989/09/25/nyregion/removal-of-asbestos-delays-subway-use-for-at-least-a-week.html | Removal of Asbestos Delays Subway Use For at Least a Week | By Sarah Lyall | TX 2-649901 | 1989-09-28 |
| 1989-09-25 | https://www.nytimes.com/1989/09/25/obituaries/albert-a-marks-jr-is-dead-at-76-ex-chief-of-miss-america-pageant.html | Albert A Marks Jr Is Dead at 76 ExChief of Miss America Pageant | By Peter B Flint | TX 2-649901 | 1989-09-28 |
| 1989-09-25 | https://www.nytimes.com/1989/09/25/opinion/bennett-s-silence-on-guns.html | Bennetts Silence on Guns | By Lloyd N Cutler | TX 2-649901 | 1989-09-28 |
| 1989-09-25 | https://www.nytimes.com/1989/09/25/opinion/education-and-work-the-missing-link.html | Education and Work The Missing Link | By Ann McLaughlin | TX 2-649901 | 1989-09-28 |
| 1989-09-25 | https://www.nytimes.com/1989/09/25/opinion/essay-wide-open-spaces.html | ESSAY Wide Open Spaces | By William Safire | TX 2-649901 | 1989-09-28 |
| 1989-09-25 | https://www.nytimes.com/1989/09/25/opinion/voices-of-the-new-generation-false-tolerance-false-unity.html | Voices of the New GenerationFalse Tolerance False Unity | By Elizabeth Kristol | TX 2-649901 | 1989-09-28 |
| 1989-09-25 | https://www.nytimes.com/1989/09/25/sports/2-point-play-gives-momentum-to-penn.html | 2Point Play Gives Momentum to Penn | By William N Wallace | TX 2-649901 | 1989-09-28 |
| 1989-09-25 | https://www.nytimes.com/1989/09/25/sports/another-timely-field-goal-lifts-arizona.html | Another Timely Field Goal Lifts Arizona | By Malcolm Moran | TX 2-649901 | 1989-09-28 |
| 1989-09-25 | https://www.nytimes.com/1989/09/25/sports/antley-receives-ban-from-belmont.html | Antley Receives Ban From Belmont | By Steven Crist | TX 2-649901 | 1989-09-28 |
| 1989-09-25 | https://www.nytimes.com/1989/09/25/sports/bayakoa-captures-ruffian-by-3-1-2.html | Bayakoa Captures Ruffian By 3 12 | By Steven Crist | TX 2-649901 | 1989-09-28 |
| 1989-09-25 | https://www.nytimes.com/1989/09/25/sports/cubs-win-and-fans-love-it.html | Cubs Win and Fans Love It | By Steve Fiffer Special To the New York Times | TX 2-649901 | 1989-09-28 |
| 1989-09-25 | https://www.nytimes.com/1989/09/25/sports/giants-frustrate-cardinals.html | Giants Frustrate Cardinals | By Frank Litsky Special To the New York Times | TX 2-649901 | 1989-09-28 |
| 1989-09-25 | https://www.nytimes.com/1989/09/25/sports/granato-painfully-recalls-first-year.html | Granato Painfully Recalls First Year | By Joe Sexton | TX 2-649901 | 1989-09-28 |
| 1989-09-25 | https://www.nytimes.com/1989/09/25/sports/kelly-fires-5-touchdown-passes-as-bills-beat-oilers-47-41.html | Kelly Fires 5 Touchdown Passes as Bills Beat Oilers 4741 | AP | TX 2-649901 | 1989-09-28 |
| 1989-09-25 | https://www.nytimes.com/1989/09/25/sports/late-surge-by-jets-tops-miami-40-33.html | Late Surge by Jets Tops Miami 4033 | By Gerald Eskenazi Special To the New York Times | TX 2-649901 | 1989-09-28 |
| 1989-09-25 | https://www.nytimes.com/1989/09/25/sports/mets-take-tumble-after-leading-5-1.html | Mets Take Tumble After Leading 51 | By Joseph Durso | TX 2-649901 | 1989-09-28 |

| | | | | |
|---|---|---|---|---|
| 1989-09-25 | https://www.nytimes.com/1989/09/25/sports/montana-stuns-the-eagles.html | Montana Stuns the Eagles | By Thomas George Special To the New York Times | TX 2-649901 | 1989-09-28 |
| 1989-09-25 | https://www.nytimes.com/1989/09/25/sports/on-your-own-a-bicycle-windshield-for-more-speed-and-warmth.html | ON YOUR OWN A Bicycle Windshield for More Speed and Warmth | By Barbara Lloyd | TX 2-649901 | 1989-09-28 |
| 1989-09-25 | https://www.nytimes.com/1989/09/25/sports/on-your-own-for-a-top-female-runner-patience-pays-in-long-run.html | ON YOUR OWN For a Top Female Runner Patience Pays in Long Run | By Marc Bloom | TX 2-649901 | 1989-09-28 |
| 1989-09-25 | https://www.nytimes.com/1989/09/25/sports/outdoors-fly-fishing-for-atlantic-salmon.html | Outdoors FlyFishing for Atlantic Salmon | By Nelson Bryant | TX 2-649901 | 1989-09-28 |
| 1989-09-25 | https://www.nytimes.com/1989/09/25/sports/question-box.html | Question Box | By Ray Corio | TX 2-649901 | 1989-09-28 |
| 1989-09-25 | https://www.nytimes.com/1989/09/25/sports/rams-escape-41-38.html | Rams Escape 4138 | AP | TX 2-649901 | 1989-09-28 |
| 1989-09-25 | https://www.nytimes.com/1989/09/25/sports/ryder-rally-fails-us.html | Ryder Rally Fails US | By Gordon S White Jr Special To the New York Times | TX 2-649901 | 1989-09-28 |
| 1989-09-25 | https://www.nytimes.com/1989/09/25/sports/sports-of-the-times-old-red-hunts-another-98-yards.html | SPORTS OF THE TIMES Old Red Hunts Another 98 Yards | By Dave Anderson | TX 2-649901 | 1989-09-28 |
| 1989-09-25 | https://www.nytimes.com/1989/09/25/sports/sports-world-specials-baseball-every-100-years.html | SPORTS WORLD SPECIALS BASEBALL Every 100 Years | By Robert Mcg Thomas Jr | TX 2-649901 | 1989-09-28 |
| 1989-09-25 | https://www.nytimes.com/1989/09/25/sports/sports-world-specials-golf-greenest-pastures-are-off-the-course.html | SPORTS WORLD SPECIALS GOLF Greenest Pastures Are Off the Course | By Robert Mcg Thomas Jr | TX 2-649901 | 1989-09-28 |
| 1989-09-25 | https://www.nytimes.com/1989/09/25/sports/stadiums-enter-era-of-luxury.html | Stadiums Enter Era Of Luxury | By Joe Lapointe | TX 2-649901 | 1989-09-28 |
| 1989-09-25 | https://www.nytimes.com/1989/09/25/sports/steelers-defense-stops-minnesota.html | Steelers Defense Stops Minnesota | AP | TX 2-649901 | 1989-09-28 |
| 1989-09-25 | https://www.nytimes.com/1989/09/25/sports/sunday-silence-is-derby-victor.html | Sunday Silence Is Derby Victor | AP | TX 2-649901 | 1989-09-28 |
| 1989-09-25 | https://www.nytimes.com/1989/09/25/sports/yankees-cary-stymies-orioles.html | Yankees Cary Stymies Orioles | By Michael Martinez Special To the New York Times | TX 2-649901 | 1989-09-28 |
| 1989-09-25 | https://www.nytimes.com/1989/09/25/sports/yield-to-jays-brewers-refuse.html | Yield to Jays Brewers Refuse | AP | TX 2-649901 | 1989-09-28 |
| 1989-09-25 | https://www.nytimes.com/1989/09/25/theater/review-theater-vanessa-redgrave-in-orpheus-matching-artistic-sensibilities.html | ReviewTheater Vanessa Redgrave in Orpheus Matching Artistic Sensibilities | By Frank Rich | TX 2-649901 | 1989-09-28 |
| 1989-09-25 | https://www.nytimes.com/1989/09/25/us/2-minor-quakes-in-california.html | 2 Minor Quakes in California | AP | TX 2-649901 | 1989-09-28 |

| 1989-09-25 | https://www.nytimes.com/1989/09/25/us/a-truce-in-california-s-water-wars.html | A Truce in Californias Water Wars | By Robert Reinhold Special To the New York Times | TX 2-649901 | 1989-09-28 |
|---|---|---|---|---|---|
| 1989-09-25 | https://www.nytimes.com/1989/09/25/us/bakker-is-expected-to-testify-in-his-own-defense.html | Bakker Is Expected to Testify in His Own Defense | Special to The New York Times | TX 2-649901 | 1989-09-28 |
| 1989-09-25 | https://www.nytimes.com/1989/09/25/us/charleston-rushes-to-preserve-heritage-from-waters.html | Charleston Rushes to Preserve Heritage From Waters | By Ronald Smothers Special To the New York Times | TX 2-649901 | 1989-09-28 |
| 1989-09-25 | https://www.nytimes.com/1989/09/25/us/group-plans-to-import-an-aids-drug.html | Group Plans to Import an AIDS Drug | By Gina Kolata | TX 2-649901 | 1989-09-28 |
| 1989-09-25 | https://www.nytimes.com/1989/09/25/us/impending-us-jobs-disaster-work-force-unqualified-to-work.html | Impending US Jobs Disaster Work Force Unqualified to Work | By Edward B Fiske | TX 2-649901 | 1989-09-28 |
| 1989-09-25 | https://www.nytimes.com/1989/09/25/us/leaner-lunches-on-the-menu-for-california-schoolchildren.html | Leaner Lunches on the Menu For California Schoolchildren | By Seth Mydans Special To the New York Times | TX 2-649901 | 1989-09-28 |
| 1989-09-25 | https://www.nytimes.com/1989/09/25/us/maine-fair-promotes-pure-food-and-rural-values.html | Maine Fair Promotes Pure Food and Rural Values | By Keith Schneider Special To the New York Times | TX 2-649901 | 1989-09-28 |
| 1989-09-25 | https://www.nytimes.com/1989/09/25/us/new-test-for-a-highway-peril-the-drugged-driver.html | New Test for a Highway Peril the Drugged Driver | By Barry Meier | TX 2-649901 | 1989-09-28 |
| 1989-09-25 | https://www.nytimes.com/1989/09/25/us/operator-of-rocky-flats-plant-was-ousted-us-aide-says.html | Operator of Rocky Flats Plant Was Ousted US Aide Says | AP | TX 2-649901 | 1989-09-28 |
| 1989-09-25 | https://www.nytimes.com/1989/09/25/us/san-francisco-journal-views-of-wretchedness-by-children-born-to-it.html | San Francisco Journal Views of Wretchedness By Children Born to It | By Jane Gross Special To the New York Times | TX 2-649901 | 1989-09-28 |
| 1989-09-25 | https://www.nytimes.com/1989/09/25/us/though-racial-politics-lurks-it-is-muted-in-virginia-contest.html | Though Racial Politics Lurks It Is Muted in Virginia Contest | By R W Apple Jr Special To the New York Times | TX 2-649901 | 1989-09-28 |
| 1989-09-25 | https://www.nytimes.com/1989/09/25/us/washington-talk-bush-s-travels-show-him-as-clumsy-and-deft.html | Washington Talk Bushs Travels Show Him as Clumsy and Deft | By Maureen Dowd Special To the New York Times | TX 2-649901 | 1989-09-28 |
| 1989-09-25 | https://www.nytimes.com/1989/09/25/world/bush-as-un-s-host-with-the-most.html | Bush as UNs Host With the Most | By Maureen Dowd Special To the New York Times | TX 2-649901 | 1989-09-28 |
| 1989-09-25 | https://www.nytimes.com/1989/09/25/world/cambodian-premier-appeals-for-truce.html | Cambodian Premier Appeals for Truce | By Steven Erlanger Special To the New York Times | TX 2-649901 | 1989-09-28 |
| 1989-09-25 | https://www.nytimes.com/1989/09/25/world/china-party-plans-parley-on-economy.html | CHINA PARTY PLANS PARLEY ON ECONOMY | By Nicholas D Kristof Special To the New York Times | TX 2-649901 | 1989-09-28 |

| 1989-09-25 | https://www.nytimes.com/1989/09/25/world/chinese-exiles-form-worldwide-opposition-group.html | Chinese Exiles Form Worldwide Opposition Group | By Steven Greenhouse Special To the New York Times | TX 2-649901 | 1989-09-28 |
|---|---|---|---|---|---|
| 1989-09-25 | https://www.nytimes.com/1989/09/25/world/excerpts-from-statement-on-arms.html | Excerpts From Statement on Arms | Special to The New York Times | TX 2-649901 | 1989-09-28 |
| 1989-09-25 | https://www.nytimes.com/1989/09/25/world/france-and-australia-kill-pact-on-limited-antarctic-mining-and-oil-drilling.html | France and Australia Kill Pact on Limited Antarctic Mining and Oil Drilling | By Malcolm W Browne | TX 2-649901 | 1989-09-28 |
| 1989-09-25 | https://www.nytimes.com/1989/09/25/world/gorbachev-s-anti-magic-lionized-abroad-yet-tormented-home-he-falling-short.html | Gorbachevs AntiMagic Lionized Abroad Yet Tormented at Home He Is Falling Short of Soviet Expectations | By Bill Keller Special To the New York Times | TX 2-649901 | 1989-09-28 |
| 1989-09-25 | https://www.nytimes.com/1989/09/25/world/haiti-planning-to-hold-general-election-in-90.html | Haiti Planning to Hold General Election in 90 | AP | TX 2-649901 | 1989-09-28 |
| 1989-09-25 | https://www.nytimes.com/1989/09/25/world/in-the-drug-war-medellin-is-a-reluctant-fighter.html | In the Drug War Medellin Is a Reluctant Fighter | By James Brooke Special To the New York Times | TX 2-649901 | 1989-09-28 |
| 1989-09-25 | https://www.nytimes.com/1989/09/25/world/lebanon-s-truce-holds-ports-active.html | Lebanons Truce Holds Ports Active | By Ihsan A Hijazi Special To the New York Times | TX 2-649901 | 1989-09-28 |
| 1989-09-25 | https://www.nytimes.com/1989/09/25/world/ortega-chosen-candidate.html | Ortega Chosen Candidate | AP | TX 2-649901 | 1989-09-28 |
| 1989-09-25 | https://www.nytimes.com/1989/09/25/world/solidarity-journalist-to-run-state-television.html | Solidarity Journalist to Run State Television | AP | TX 2-649901 | 1989-09-28 |
| 1989-09-25 | https://www.nytimes.com/1989/09/25/world/swapo-leader-asks-whites-help.html | Swapo Leader Asks Whites Help | Special to The New York Times | TX 2-649901 | 1989-09-28 |
| 1989-09-25 | https://www.nytimes.com/1989/09/25/world/tijuana-journal-us-athletes-advised-get-your-steroids-here.html | Tijuana Journal US Athletes Advised Get Your Steroids Here | By Larry Rohter Special To the New York Times | TX 2-649901 | 1989-09-28 |
| 1989-09-25 | https://www.nytimes.com/1989/09/25/world/un-study-says-1-billion-suffer-from-diseases.html | UN Study Says 1 Billion Suffer From Diseases | By Warren E Leary Special To the New York Times | TX 2-649901 | 1989-09-28 |
| 1989-09-25 | https://www.nytimes.com/1989/09/25/world/us-asks-soviets-to-agree-to-cuts-in-chemical-arms.html | US ASKS SOVIETS TO AGREE TO CUTS IN CHEMICAL ARMS | By Michael R Gordon Special To the New York Times | TX 2-649901 | 1989-09-28 |
| 1989-09-26 | https://www.nytimes.com/1989/09/26/arts/classical-composers-are-in-the-spotlight-of-films.html | Classical Composers Are in the Spotlight of Films | By Eleanor Blau | TX 2-649119 | 1989-09-28 |
| 1989-09-26 | https://www.nytimes.com/1989/09/26/arts/corcoran-board-delays-vote-on-resignation-request.html | Corcoran Board Delays Vote On Resignation Request | By Barbara Gamarekian Special To the New York Times | TX 2-649119 | 1989-09-28 |

| | | | | |
|---|---|---|---|---|
| 1989-09-26 | https://www.nytimes.com/1989/09/26/arts/critic-s-notebook-seeking-the-truth-amid-a-chorus-of-video-voices.html | Critics Notebook Seeking the Truth Amid a Chorus of Video Voices | By Walter Goodman | TX 2-649119 | 1989-09-28 |
| 1989-09-26 | https://www.nytimes.com/1989/09/26/arts/review-art-examining-the-role-of-the-blues.html | ReviewArt Examining the Role of the Blues | By Michael Brenson Special To the New York Times | TX 2-649119 | 1989-09-28 |
| 1989-09-26 | https://www.nytimes.com/1989/09/26/arts/review-music-a-second-arrangement-for-arias-and-barcarolles.html | ReviewMusic A Second Arrangement For Arias and Barcarolles | By Will Crutchfield | TX 2-649119 | 1989-09-28 |
| 1989-09-26 | https://www.nytimes.com/1989/09/26/arts/review-music-in-pete-seeger-s-tradition.html | ReviewMusic In Pete Seegers Tradition | By Stephen Holden | TX 2-649119 | 1989-09-28 |
| 1989-09-26 | https://www.nytimes.com/1989/09/26/arts/review-music-straining-out-the-religion.html | ReviewMusic Straining Out the Religion | By Peter Watrous | TX 2-649119 | 1989-09-28 |
| 1989-09-26 | https://www.nytimes.com/1989/09/26/arts/rock-artists-protest-near-white-house.html | Rock Artists Protest Near White House | AP | TX 2-649119 | 1989-09-28 |
| 1989-09-26 | https://www.nytimes.com/1989/09/26/books/books-of-the-times-the-bell-tolls-again-this-time-in-eritrea.html | Books of The Times The Bell Tolls Again This Time in Eritrea | By Michiko Kakutani | TX 2-649119 | 1989-09-28 |
| 1989-09-26 | https://www.nytimes.com/1989/09/26/business/3-top-officers-are-quitting-suzuki-unit.html | 3 Top Officers Are Quitting Suzuki Unit | By Richard W Stevenson Special To the New York Times | TX 2-649119 | 1989-09-28 |
| 1989-09-26 | https://www.nytimes.com/1989/09/26/business/a-p-profit-rises-by-20.7.html | AP Profit Rises by 207 | AP | TX 2-649119 | 1989-09-28 |
| 1989-09-26 | https://www.nytimes.com/1989/09/26/business/business-and-health-damage-control-on-contact-lens.html | Business and Health Damage Control On Contact Lens | By Milt Freudenheim | TX 2-649119 | 1989-09-28 |
| 1989-09-26 | https://www.nytimes.com/1989/09/26/business/business-people-axel-johnson-completes-its-search-for-a-chief.html | BUSINESS PEOPLE Axel Johnson Completes Its Search for a Chief | By Daniel F Cuff | TX 2-649119 | 1989-09-28 |
| 1989-09-26 | https://www.nytimes.com/1989/09/26/business/business-people-new-board-chooses-head-for-falconbridge.html | BUSINESS PEOPLE New Board Chooses Head for Falconbridge | By Daniel F Cuff | TX 2-649119 | 1989-09-28 |
| 1989-09-26 | https://www.nytimes.com/1989/09/26/business/car-sales-in-mid-september-surged-forward-by-10.2.html | Car Sales in MidSeptember Surged Forward by 102 | By Doron P Levin Special To the New York Times | TX 2-649119 | 1989-09-28 |
| 1989-09-26 | https://www.nytimes.com/1989/09/26/business/careers-updating-the-training-of-mbas.html | Careers Updating The Training Of MBAs | By Elizabeth M Fowler | TX 2-649119 | 1989-09-28 |
| 1989-09-26 | https://www.nytimes.com/1989/09/26/business/company-news-oryx-will-sell-energy-properties.html | COMPANY NEWS Oryx Will Sell Energy Properties | Special to The New York Times | TX 2-649119 | 1989-09-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-09-26 | https://www.nytimes.com/1989/09/26/business/company-news-pantera-s-makes-chapter-11-filing.html | COMPANY NEWS Panteras Makes Chapter 11 Filing | Special to The New York Times | TX 2-649119 | 1989-09-28 |
| 1989-09-26 | https://www.nytimes.com/1989/09/26/business/company-news-steinhardt-reports-bag-maker-stake.html | COMPANY NEWS Steinhardt Reports Bag Maker Stake | Special to The New York Times | TX 2-649119 | 1989-09-28 |
| 1989-09-26 | https://www.nytimes.com/1989/09/26/business/company-news-temple-plans-bid.html | COMPANY NEWS Temple Plans Bid | Special to The New York Times | TX 2-649119 | 1989-09-28 |
| 1989-09-26 | https://www.nytimes.com/1989/09/26/business/credit-markets-treasury-notes-and-bonds-tumble.html | CREDIT MARKETS Treasury Notes and Bonds Tumble | By Kenneth N Gilpin | TX 2-649119 | 1989-09-28 |
| 1989-09-26 | https://www.nytimes.com/1989/09/26/business/deal-is-expected-for-sony-to-buy-columbia-pictures.html | DEAL IS EXPECTED FOR SONY TO BUY COLUMBIA PICTURES | By Geraldine Fabrikant | TX 2-649119 | 1989-09-28 |
| 1989-09-26 | https://www.nytimes.com/1989/09/26/business/digital-equipment-demonstrates-chip-packaging.html | Digital Equipment Demonstrates Chip Packaging | By Lawrence M Fisher Special To the New York Times | TX 2-649119 | 1989-09-28 |
| 1989-09-26 | https://www.nytimes.com/1989/09/26/business/dollar-falls-as-central-banks-act.html | Dollar Falls As Central Banks Act | By Jonathan Fuerbringer Special To the New York Times | TX 2-649119 | 1989-09-28 |
| 1989-09-26 | https://www.nytimes.com/1989/09/26/business/economists-are-optimistic.html | Economists Are Optimistic | AP | TX 2-649119 | 1989-09-28 |
| 1989-09-26 | https://www.nytimes.com/1989/09/26/business/futures-options-gold-and-platinum-rise-silver-off-on-profit-taking.html | FUTURESOPTIONS Gold and Platinum Rise Silver Off on Profit Taking | By H J Maidenberg | TX 2-649119 | 1989-09-28 |
| 1989-09-26 | https://www.nytimes.com/1989/09/26/business/gm-to-start-90-model-year-by-offering-large-discounts.html | GM to Start 90 Model Year By Offering Large Discounts | By Doron P Levin Special To the New York Times | TX 2-649119 | 1989-09-28 |
| 1989-09-26 | https://www.nytimes.com/1989/09/26/business/high-prices-in-japan-cited.html | High Prices In Japan Cited | AP | TX 2-649119 | 1989-09-28 |
| 1989-09-26 | https://www.nytimes.com/1989/09/26/business/home-resales-up-in-august.html | Home Resales Up in August | AP | TX 2-649119 | 1989-09-28 |
| 1989-09-26 | https://www.nytimes.com/1989/09/26/business/ibm-sets-joint-deal-in-automation.html | IBM Sets Joint Deal in Automation | By Thomas C Hayes Special To the New York Times | TX 2-649119 | 1989-09-28 |
| 1989-09-26 | https://www.nytimes.com/1989/09/26/business/interest-widens-in-bid-to-buy-bloomingdale-s.html | Interest Widens in Bid To Buy Bloomingdales | By Isadore Barmash | TX 2-649119 | 1989-09-28 |
| 1989-09-26 | https://www.nytimes.com/1989/09/26/business/investments-by-lodestar.html | Investments By Lodestar | Special to The New York Times | TX 2-649119 | 1989-09-28 |
| 1989-09-26 | https://www.nytimes.com/1989/09/26/business/market-place-buyers-wanted-for-junk-bonds.html | Market Place Buyers Wanted For Junk Bonds | By Anise C Wallace | TX 2-649119 | 1989-09-28 |

| 1989-09-26 | https://www.nytimes.com/1989/09/26/business/rig-count-rises-a-bit.html | Rig Count Rises a Bit | AP | TX 2-649119 | 1989-09-28 |
|---|---|---|---|---|---|
| 1989-09-26 | https://www.nytimes.com/1989/09/26/business/sale-of-a-del-monte-unit-to-investors-agreed-on.html | Sale of a Del Monte Unit To Investors Agreed On | By Kurt Eichenwald | TX 2-649119 | 1989-09-28 |
| 1989-09-26 | https://www.nytimes.com/1989/09/26/business/seaman-and-its-lenders-reach-pact.html | Seaman and Its Lenders Reach Pact | By Sarah Bartlett | TX 2-649119 | 1989-09-28 |
| 1989-09-26 | https://www.nytimes.com/1989/09/26/business/stocks-fall-broadly-as-dow-drops-22.42.html | Stocks Fall Broadly as Dow Drops 2242 | By Phillip H Wiggins | TX 2-649119 | 1989-09-28 |
| 1989-09-26 | https://www.nytimes.com/1989/09/26/business/stroh-brewing-to-sell-major-brands-to-coors.html | Stroh Brewing to Sell Major Brands to Coors | By Michael Lev | TX 2-649119 | 1989-09-28 |
| 1989-09-26 | https://www.nytimes.com/1989/09/26/business/surge-in-resources-for-imf-forecast-east-bloc-role-seen.html | Surge in Resources For IMF Forecast EastBloc Role Seen | By Clyde H Farnsworth Special To the New York Times | TX 2-649119 | 1989-09-28 |
| 1989-09-26 | https://www.nytimes.com/1989/09/26/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS Advertising Accounts | By Randall Rothenberg | TX 2-649119 | 1989-09-28 |
| 1989-09-26 | https://www.nytimes.com/1989/09/26/business/the-media-business-advertising-barker-sells-two-units.html | THE MEDIA BUSINESS Advertising Barker Sells Two Units | By Randall Rothenberg | TX 2-649119 | 1989-09-28 |
| 1989-09-26 | https://www.nytimes.com/1989/09/26/business/the-media-business-advertising-newsweek-president.html | THE MEDIA BUSINESS Advertising Newsweek President | By Randall Rothenberg | TX 2-649119 | 1989-09-28 |
| 1989-09-26 | https://www.nytimes.com/1989/09/26/business/the-media-business-advertising-outgrowing-a-need-to-be-outrageous.html | THE MEDIA BUSINESS Advertising Outgrowing A Need to Be Outrageous | By Randall Rothenberg | TX 2-649119 | 1989-09-28 |
| 1989-09-26 | https://www.nytimes.com/1989/09/26/business/the-media-business-advertising-public-relations-award.html | THE MEDIA BUSINESS Advertising Public Relations Award | By Randall Rothenberg | TX 2-649119 | 1989-09-28 |
| 1989-09-26 | https://www.nytimes.com/1989/09/26/business/the-media-business-investor-s-daily-entering-texas.html | THE MEDIA BUSINESS Investors Daily Entering Texas | AP | TX 2-649119 | 1989-09-28 |
| 1989-09-26 | https://www.nytimes.com/1989/09/26/business/the-media-business-mcclatchy-buys-papers.html | THE MEDIA BUSINESS McClatchy Buys Papers | AP | TX 2-649119 | 1989-09-28 |
| 1989-09-26 | https://www.nytimes.com/1989/09/26/business/the-media-business-with-sun-entry-st-louis-is-2-paper-town.html | THE MEDIA BUSINESS With Sun Entry St Louis Is 2Paper Town | Special to The New York Times | TX 2-649119 | 1989-09-28 |

| | | | | |
|---|---|---|---|---|
| 1989-09-26 | https://www.nytimes.com/1989/09/26/business-tiffany-s-lure-for-japanese-retailer.html | Tiffanys Lure for Japanese Retailer | By James Sterngold Special To the New York Times | TX 2-649119 | 1989-09-28 |
| 1989-09-26 | https://www.nytimes.com/1989/09/26/business/us-seeks-information-on-ual-buyout-plans.html | US Seeks Information On UAL Buyout Plans | By Keith Bradsher | TX 2-649119 | 1989-09-28 |
| 1989-09-26 | https://www.nytimes.com/1989/09/26/business/venezuela-eases-stance-on-its-debts.html | Venezuela Eases Stance On Its Debts | By Jonathan Fuerbringer Special To the New York Times | TX 2-649119 | 1989-09-28 |
| 1989-09-26 | https://www.nytimes.com/1989/09/26/movies/bass-s-son-tries-to-recover-historical-film-from-russia.html | Basss Son Tries to Recover Historical Film From Russia | By Alan Riding Special To the New York Times | TX 2-649119 | 1989-09-28 |
| 1989-09-26 | https://www.nytimes.com/1989/09/26/movies/film-festival-the-legacy-of-the-atomic-bomb-on-one-family-in-hiroshima.html | Film Festival The Legacy of the Atomic Bomb On One Family in Hiroshima | By Vincent Canby | TX 2-649119 | 1989-09-28 |
| 1989-09-26 | https://www.nytimes.com/1989/09/26/nyregion/13-justices-nominated-as-leaders-rule-roost.html | 13 Justices Nominated As Leaders Rule Roost | By Frank Lynn | TX 2-649119 | 1989-09-28 |
| 1989-09-26 | https://www.nytimes.com/1989/09/26/nyregion/bridge-480689.html | Bridge | By Alan Truscott Special To the New York Times | TX 2-649119 | 1989-09-28 |
| 1989-09-26 | https://www.nytimes.com/1989/09/26/nyregion/connecticut-lotto-to-expand.html | Connecticut Lotto to Expand | AP | TX 2-649119 | 1989-09-28 |
| 1989-09-26 | https://www.nytimes.com/1989/09/26/nyregion/dalai-lama-meets-jews-from-4-major-branches.html | Dalai Lama Meets Jews From 4 Major Branches | By Ari L Goldman Special To the New York Times | TX 2-649119 | 1989-09-28 |
| 1989-09-26 | https://www.nytimes.com/1989/09/26/nyregion/dinkins-gaining-support-among-business-executives.html | Dinkins Gaining Support Among Business Executives | By Sam Roberts | TX 2-649119 | 1989-09-28 |
| 1989-09-26 | https://www.nytimes.com/1989/09/26/nyregion/dinkins-urges-more-financing-of-drug-centers.html | Dinkins Urges More Financing Of Drug Centers | By Celestine Bohlen | TX 2-649119 | 1989-09-28 |
| 1989-09-26 | https://www.nytimes.com/1989/09/26/nyregion/ethics-attacks-heat-courter-florio-debate.html | Ethics Attacks Heat CourterFlorio Debate | By Peter Kerr | TX 2-649119 | 1989-09-28 |
| 1989-09-26 | https://www.nytimes.com/1989/09/26/nyregion/fear-rises-at-site-of-bronx-slayings.html | Fear Rises at Site of Bronx Slayings | By Felicia R Lee | TX 2-649119 | 1989-09-28 |
| 1989-09-26 | https://www.nytimes.com/1989/09/26/nyregion/giuliani-has-taunt-for-dinkins-he-s-a-jesse-jackson-democrat.html | Giuliani Has Taunt for Dinkins Hes a Jesse Jackson Democrat | By Todd S Purdum | TX 2-649119 | 1989-09-28 |
| 1989-09-26 | https://www.nytimes.com/1989/09/26/nyregion/grand-jury-inquiry-due-in-usair-crash.html | Grand Jury Inquiry Due in USAir Crash | By Robert D McFadden | TX 2-649119 | 1989-09-28 |

| | | | | |
|---|---|---|---|---|
| 1989-09-26 | https://www.nytimes.com/1989/09/26/nyregion/midtown-steam-pipe-bursts-asbestos-is-released.html | Midtown Steam Pipe Bursts Asbestos Is Released | By David E Pitt | TX 2-649119 | 1989-09-28 |
| 1989-09-26 | https://www.nytimes.com/1989/09/26/nyregion/our-towns-a-price-of-color-is-turning-down-a-dream-house.html | Our Towns A Price of Color Is Turning Down A Dream House | By Michael Winerip | TX 2-649119 | 1989-09-28 |
| 1989-09-26 | https://www.nytimes.com/1989/09/26/nyregion/ward-resigns-citing-problem-with-asthma.html | Ward Resigns Citing Problem With Asthma | By M A Farber | TX 2-649119 | 1989-09-28 |
| 1989-09-26 | https://www.nytimes.com/1989/09/26/obituaries/friends-and-colleagues-remember-sidney-hook.html | Friends and Colleagues Remember Sidney Hook | By Richard Bernstein | TX 2-649119 | 1989-09-28 |
| 1989-09-26 | https://www.nytimes.com/1989/09/26/obituaries/john-e-hunt-79-ex-jersey-congressman.html | John E Hunt 79 ExJersey Congressman | AP | TX 2-649119 | 1989-09-28 |
| 1989-09-26 | https://www.nytimes.com/1989/09/26/opinion/can-bush-hold-the-conservatives.html | Can Bush Hold the Conservatives | By Anthony Dolan | TX 2-649119 | 1989-09-28 |
| 1989-09-26 | https://www.nytimes.com/1989/09/26/opinion/for-education-national-strategy-local-control.html | For Education National Strategy Local Control | By Ernest L Boyer | TX 2-649119 | 1989-09-28 |
| 1989-09-26 | https://www.nytimes.com/1989/09/26/opinion/on-my-mind-the-case-for-slavery.html | ON MY MIND The Case For Slavery | By A M Rosenthal | TX 2-649119 | 1989-09-28 |
| 1989-09-26 | https://www.nytimes.com/1989/09/26/opinion/the-editorial-notebook-a-sick-man-waits.html | The Editorial Notebook A Sick Man Waits | By Michael M Weinstein | TX 2-649119 | 1989-09-28 |
| 1989-09-26 | https://www.nytimes.com/1989/09/26/opinion/us-proposal-on-chemical-weapons-not-much.html | US Proposal on Chemical Weapons Not Much | By Elisa D Harris | TX 2-649119 | 1989-09-28 |
| 1989-09-26 | https://www.nytimes.com/1989/09/26/science/chess-playing-computer-closing-in-on-champions.html | ChessPlaying Computer Closing In on Champions | By Robert Byrne | TX 2-649119 | 1989-09-28 |
| 1989-09-26 | https://www.nytimes.com/1989/09/26/science/indonesia-takes-steps-to-protect-rain-forests.html | Indonesia Takes Steps to Protect Rain Forests | By Steven Erlanger | TX 2-649119 | 1989-09-28 |
| 1989-09-26 | https://www.nytimes.com/1989/09/26/science/light-sensitive-chemicals-join-arsenal-of-anti-cancer-weapons.html | LightSensitive Chemicals Join Arsenal of AntiCancer Weapons | By Elisabeth Rosenthal | TX 2-649119 | 1989-09-28 |
| 1989-09-26 | https://www.nytimes.com/1989/09/26/science/major-study-aims-to-learn-who-should-lower-cholesterol.html | Major Study Aims to Learn Who Should Lower Cholesterol | By Gina Kolata | TX 2-649119 | 1989-09-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-09-26 | https://www.nytimes.com/1989/09/26/science/nasa-ends-unmanned-launchings-in-florida-shuttle-damaged.html | NASA Ends Unmanned Launchings in Florida Shuttle Damaged | AP | TX 2-649119 | 1989-09-28 |
| 1989-09-26 | https://www.nytimes.com/1989/09/26/science/peripherals-updating-a-hard-disk.html | PERIPHERALS Updating a Hard Disk | By L R Shannon | TX 2-649119 | 1989-09-28 |
| 1989-09-26 | https://www.nytimes.com/1989/09/26/science/personal-computers-the-latest-for-desktop-publishers.html | PERSONAL COMPUTERS The Latest for Desktop Publishers | By Peter H Lewis | TX 2-649119 | 1989-09-28 |
| 1989-09-26 | https://www.nytimes.com/1989/09/26/science/saber-tooth-social-life-primeval-compassion.html | SaberTooth Social Life Primeval Compassion | By Seth Mydans | TX 2-649119 | 1989-09-28 |
| 1989-09-26 | https://www.nytimes.com/1989/09/26/science/un-says-billions-are-in-poor-health.html | UN Says Billions Are in Poor Health | By Warren E Leary | TX 2-649119 | 1989-09-28 |
| 1989-09-26 | https://www.nytimes.com/1989/09/26/sports/anderson-and-rooney-sent-to-utica-by-devils.html | Anderson and Rooney Sent to Utica by Devils | By Alex Yannis Special To the New York Times | TX 2-649119 | 1989-09-28 |
| 1989-09-26 | https://www.nytimes.com/1989/09/26/sports/bengals-defeat-browns.html | Bengals Defeat Browns | AP | TX 2-649119 | 1989-09-28 |
| 1989-09-26 | https://www.nytimes.com/1989/09/26/sports/blue-jays-trying-to-avoid-panic.html | Blue Jays Trying to Avoid Panic | By Joe Sexton | TX 2-649119 | 1989-09-28 |
| 1989-09-26 | https://www.nytimes.com/1989/09/26/sports/commissioner-on-agenda.html | Commissioner on Agenda | AP | TX 2-649119 | 1989-09-28 |
| 1989-09-26 | https://www.nytimes.com/1989/09/26/sports/cubs-giants-lose-but-clinch-ties.html | Cubs Giants Lose but Clinch Ties | AP | TX 2-649119 | 1989-09-28 |
| 1989-09-26 | https://www.nytimes.com/1989/09/26/sports/giants-deossie-will-be-out-with-a-broken-toe.html | Giants DeOssie Will Be Out With a Broken Toe | By Frank Litsky Special To the New York Times | TX 2-649119 | 1989-09-28 |
| 1989-09-26 | https://www.nytimes.com/1989/09/26/sports/if-o-brien-is-hitting-his-stride-it-s-timely.html | If OBrien Is Hitting His Stride Its Timely | By Gerald Eskenazi Special To the New York Times | TX 2-649119 | 1989-09-28 |
| 1989-09-26 | https://www.nytimes.com/1989/09/26/sports/memories-recalled-by-dent-s-return.html | Memories Recalled By Dents Return | By Michael Martinez Special To the New York Times | TX 2-649119 | 1989-09-28 |
| 1989-09-26 | https://www.nytimes.com/1989/09/26/sports/notebook-bills-rely-on-revitalized-offense.html | Notebook Bills Rely on Revitalized Offense | By Thomas George | TX 2-649119 | 1989-09-28 |
| 1989-09-26 | https://www.nytimes.com/1989/09/26/sports/overcoming-18th-hole-determines-winners.html | Overcoming 18th Hole Determines Winners | By Gordon S White Jr Special To the New York Times | TX 2-649119 | 1989-09-28 |
| 1989-09-26 | https://www.nytimes.com/1989/09/26/sports/phillies-eliminate-the-mets.html | Phillies Eliminate The Mets | By Clifton Brown | TX 2-649119 | 1989-09-28 |

| | | | | |
|---|---|---|---|---|
| 1989-09-26 | https://www.nytimes.com/1989/09/26/sports/sports-of-the-times-hialeah-s-sad-effort-at-mediocrity.html | SPORTS OF THE TIMES Hialeahs Sad Effort At Mediocrity | By Steven Crist | TX 2-649119 | 1989-09-28 |
| 1989-09-26 | https://www.nytimes.com/1989/09/26/sports/yogi-says-it-s-over-on-the-field.html | Yogi Says Its Over On the Field | AP | TX 2-649119 | 1989-09-28 |
| 1989-09-26 | https://www.nytimes.com/1989/09/26/style/a-peek-at-new-talent-and-the-new-spring-season.html | A Peek at New Talent and the New Spring Season | By Bernadine Morris | TX 2-649119 | 1989-09-28 |
| 1989-09-26 | https://www.nytimes.com/1989/09/26/style/by-design-rajah-regalia.html | By Design Rajah Regalia | By Carrie Donovan | TX 2-649119 | 1989-09-28 |
| 1989-09-26 | https://www.nytimes.com/1989/09/26/style/patterns-590889.html | Patterns | By Woody Hochswender | TX 2-649119 | 1989-09-28 |
| 1989-09-26 | https://www.nytimes.com/1989/09/26/theater/review-theater-a-shaggy-dog-comedy-on-a-trip-of-digression.html | ReviewTheater A ShaggyDog Comedy on a Trip of Digression | By Mel Gussow | TX 2-649119 | 1989-09-28 |
| 1989-09-26 | https://www.nytimes.com/1989/09/26/us/2-drown-in-floods-after-florida-downpour.html | 2 Drown in Floods After Florida Downpour | AP | TX 2-649119 | 1989-09-28 |
| 1989-09-26 | https://www.nytimes.com/1989/09/26/us/arizona-holiday-for-dr-king-may-face-ballot-test-in-1990.html | Arizona Holiday for Dr King May Face Ballot Test in 1990 | AP | TX 2-649119 | 1989-09-28 |
| 1989-09-26 | https://www.nytimes.com/1989/09/26/us/boy-gets-6-years-for-slayings-of-4.html | BOY GETS 6 YEARS FOR SLAYINGS OF 4 | AP | TX 2-649119 | 1989-09-28 |
| 1989-09-26 | https://www.nytimes.com/1989/09/26/us/bright-future-predicted-for-hispanic-citizens.html | Bright Future Predicted For Hispanic Citizens | AP | TX 2-649119 | 1989-09-28 |
| 1989-09-26 | https://www.nytimes.com/1989/09/26/us/charlotte-closes-its-schools-in-the-slow-work-of-recovery.html | Charlotte Closes Its Schools In the Slow Work of Recovery | Special to The New York Times | TX 2-649119 | 1989-09-28 |
| 1989-09-26 | https://www.nytimes.com/1989/09/26/us/companies-step-in-where-the-schools-fail.html | Companies Step In Where the Schools Fail | By Joseph Berger Special To the New York Times | TX 2-649119 | 1989-09-28 |
| 1989-09-26 | https://www.nytimes.com/1989/09/26/us/emergency-aid-in-puerto-rico.html | Emergency Aid in Puerto Rico | AP | TX 2-649119 | 1989-09-28 |
| 1989-09-26 | https://www.nytimes.com/1989/09/26/us/heavy-rains-delay-the-vast-cleanup-in-the-south.html | Heavy Rains Delay the Vast Cleanup in the South | By Ronald Smothers Special To the New York Times | TX 2-649119 | 1989-09-28 |
| 1989-09-26 | https://www.nytimes.com/1989/09/26/us/house-panel-told-pierce-is-unready.html | HOUSE PANEL TOLD PIERCE IS UNREADY | By Philip Shenon Special To the New York Times | TX 2-649119 | 1989-09-28 |
| 1989-09-26 | https://www.nytimes.com/1989/09/26/us/looting-on-st-croix-linked-to-island-s-tensions.html | Looting on St Croix Linked to Islands Tensions | By Jeffrey Schmalz Special To the New York Times | TX 2-649119 | 1989-09-28 |

| | | | | |
|---|---|---|---|---|
| 1989-09-26 | https://www.nytimes.com/1989/09/26/us/panel-votes-to-keep-congress-mailings-reversing-big-votes.html | Panel Votes to Keep Congress Mailings Reversing Big Votes | AP | TX 2-649119 | 1989-09-28 |
| 1989-09-26 | https://www.nytimes.com/1989/09/26/us/partisan-battle-over-the-federal-budget-heats-up.html | Partisan Battle Over the Federal Budget Heats Up | By Robin Toner Special To the New York Times | TX 2-649119 | 1989-09-28 |
| 1989-09-26 | https://www.nytimes.com/1989/09/26/us/poll-finds-broad-support-for-bush-but-skepticism-about-drugs-and-taxes.html | Poll Finds Broad Support for Bush but Skepticism About Drugs and Taxes | By Rw Apple Jr | TX 2-649119 | 1989-09-28 |
| 1989-09-26 | https://www.nytimes.com/1989/09/26/us/prison-releases-a-defiant-mother.html | PRISON RELEASES A DEFIANT MOTHER | By Felicity Barringer Special To the New York Times | TX 2-649119 | 1989-09-28 |
| 1989-09-26 | https://www.nytimes.com/1989/09/26/us/report-finds-energy-department-liable-for-nuclear-plant-penalties.html | Report Finds Energy Department Liable for Nuclear Plant Penalties | By Matthew L Wald | TX 2-649119 | 1989-09-28 |
| 1989-09-26 | https://www.nytimes.com/1989/09/26/us/senate-leaders-tentatively-agree-to-increase-money-to-fight-drugs.html | Senate Leaders Tentatively Agree To Increase Money to Fight Drugs | By Andrew Rosenthal Special To the New York Times | TX 2-649119 | 1989-09-28 |
| 1989-09-26 | https://www.nytimes.com/1989/09/26/us/surging-criminal-cases-jam-federal-court-system.html | Surging Criminal Cases Jam Federal Court System | By Richard L Berke Special To the New York Times | TX 2-649119 | 1989-09-28 |
| 1989-09-26 | https://www.nytimes.com/1989/09/26/us/tanker-runs-aground-in-gulf.html | Tanker Runs Aground in Gulf | AP | TX 2-649119 | 1989-09-28 |
| 1989-09-26 | https://www.nytimes.com/1989/09/26/us/tree-planted-by-president-vandalized-in-spokane-park.html | Tree Planted by President Vandalized in Spokane Park | AP | TX 2-649119 | 1989-09-28 |
| 1989-09-26 | https://www.nytimes.com/1989/09/26/us/utah-teachers-boycott-to-protest-education-budget.html | Utah Teachers Boycott to Protest Education Budget | AP | TX 2-649119 | 1989-09-28 |
| 1989-09-26 | https://www.nytimes.com/1989/09/26/us/whittier-journal-87-quake-still-stirs-a-citys-fears.html | Whittier Journal 87 Quake Still Stirs A Citys Fears | Special to The New York Times | TX 2-649119 | 1989-09-28 |
| 1989-09-26 | https://www.nytimes.com/1989/09/26/us/with-september-s-rains-come-baby-showers.html | With Septembers Rains Come Baby Showers | By Felicity Barringer | TX 2-649119 | 1989-09-28 |
| 1989-09-26 | https://www.nytimes.com/1989/09/26/us/witness-describes-ptl-deal.html | Witness Describes PTL Deal | AP | TX 2-649119 | 1989-09-28 |
| 1989-09-26 | https://www.nytimes.com/1989/09/26/world/2-dead-and-50-hurt-in-fire-on-danish-ferry.html | 2 Dead and 50 Hurt in Fire on Danish Ferry | AP | TX 2-649119 | 1989-09-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-09-26 | https://www.nytimes.com/1989/09/26/world/2-killed-and-1-wounded-by-bomb-at-hotel-in-colombian-resort-city.html | 2 Killed and 1 Wounded by Bomb At Hotel in Colombian Resort City | AP | TX 2-649119 | 1989-09-28 |
| 1989-09-26 | https://www.nytimes.com/1989/09/26/world/65-senators-urge-baker-to-deny-arafat-a-visa.html | 65 Senators Urge Baker to Deny Arafat a Visa | By Robert Pear Special To the New York Times | TX 2-649119 | 1989-09-28 |
| 1989-09-26 | https://www.nytimes.com/1989/09/26/world/a-gorbachev-deadline-on-armenia-issue.html | A Gorbachev Deadline on Armenia Issue | By Bill Keller Special To the New York Times | TX 2-649119 | 1989-09-28 |
| 1989-09-26 | https://www.nytimes.com/1989/09/26/world/argentine-chief-at-un-presses-falklands-stand.html | Argentine Chief at UN Presses Falklands Stand | By Paul Lewis Special To the New York Times | TX 2-649119 | 1989-09-28 |
| 1989-09-26 | https://www.nytimes.com/1989/09/26/world/bush-finds-one-israeli-is-never-enough.html | Bush Finds One Israeli Is Never Enough | By Thomas L Friedman | TX 2-649119 | 1989-09-28 |
| 1989-09-26 | https://www.nytimes.com/1989/09/26/world/east-german-leader-long-absent-reappears.html | East German Leader Long Absent Reappears | By Serge Schmemann Special To the New York Times | TX 2-649119 | 1989-09-28 |
| 1989-09-26 | https://www.nytimes.com/1989/09/26/world/end-the-scourge-of-chemical-arms-bush-says-at-un.html | END THE SCOURGE OF CHEMICAL ARMS BUSH SAYS AT UN | By Maureen Dowd Special To the New York Times | TX 2-649119 | 1989-09-28 |
| 1989-09-26 | https://www.nytimes.com/1989/09/26/world/for-the-children-colombia-is-a-very-scary-place-to-be.html | For the Children Colombia Is a Very Scary Place to Be | By James Brooke Special To the New York Times | TX 2-649119 | 1989-09-28 |
| 1989-09-26 | https://www.nytimes.com/1989/09/26/world/hungarian-serenade-wooing-voters-and-the-west.html | Hungarian Serenade Wooing Voters and the West | By Henry Kamm Special To the New York Times | TX 2-649119 | 1989-09-28 |
| 1989-09-26 | https://www.nytimes.com/1989/09/26/world/migrant-job-program-baffles-mexico.html | Migrant Job Program Baffles Mexico | By Larry Rohter Special To the New York Times | TX 2-649119 | 1989-09-28 |
| 1989-09-26 | https://www.nytimes.com/1989/09/26/world/narita-journal-an-airport-is-being-strangled-by-relentless-foes.html | Narita Journal An Airport Is Being Strangled by Relentless Foes | By James Sterngold Special To the New York Times | TX 2-649119 | 1989-09-28 |
| 1989-09-26 | https://www.nytimes.com/1989/09/26/world/neutralizing-poison-gas.html | Neutralizing Poison Gas | By Michael R Gordon | TX 2-649119 | 1989-09-28 |
| 1989-09-26 | https://www.nytimes.com/1989/09/26/world/opposition-parties-in-india-stage-a-huge-rally-in-quest-for-unity.html | Opposition Parties in India Stage A Huge Rally in Quest for Unity | By Barbara Crossette Special To the New York Times | TX 2-649119 | 1989-09-28 |
| 1989-09-26 | https://www.nytimes.com/1989/09/26/world/polish-foreign-minister-pledges-no-withdrawal-from-warsaw-pact.html | Polish Foreign Minister Pledges No Withdrawal From Warsaw Pact | By Marvine Howe Special To the New York Times | TX 2-649119 | 1989-09-28 |

| | | | | |
|---|---|---|---|---|
| 1989-09-26 | https://www.nytimes.com/1989/09/26/world/presidential-collage-at-the-met-rembrandts-russians-radiance.html | Presidential Collage at the Met Rembrandts Russians Radiance | By Maureen Dowd | TX 2-649119 | 1989-09-28 |
| 1989-09-26 | https://www.nytimes.com/1989/09/26/world/quayle-tries-to-quiet-japan-s-trade-concerns.html | Quayle Tries to Quiet Japans Trade Concerns | By David E Sanger Special To the New York Times | TX 2-649119 | 1989-09-28 |
| 1989-09-26 | https://www.nytimes.com/1989/09/26/world/quebec-rejecting-separatists-re-elects-liberals.html | Quebec Rejecting Separatists Reelects Liberals | By John F Burns Special To the New York Times | TX 2-649119 | 1989-09-28 |
| 1989-09-26 | https://www.nytimes.com/1989/09/26/world/rival-lebanese-legislators-to-meet-in-saudi-arabia.html | Rival Lebanese Legislators to Meet in Saudi Arabia | By Ihsan A Hijazi Special To the New York Times | TX 2-649119 | 1989-09-28 |
| 1989-09-26 | https://www.nytimes.com/1989/09/26/world/rivalry-in-92-barcelona-olympics-starts-early.html | Rivalry in 92 Barcelona Olympics Starts Early | By Alan Riding Special To the New York Times | TX 2-649119 | 1989-09-28 |
| 1989-09-26 | https://www.nytimes.com/1989/09/26/world/vietnamese-quit-cambodia-today-but-face-heavy-burdens-at-home.html | Vietnamese Quit Cambodia Today But Face Heavy Burdens at Home | By Steven Erlanger Special To the New York Times | TX 2-649119 | 1989-09-28 |
| 1989-09-27 | https://www.nytimes.com/1989/09/27/city-opera-warns-strikers-it-may-cancel-the-season.html | City Opera Warns Strikers It May Cancel the Season | By John Rockwell | TX 2-650145 | 1989-10-04 |
| 1989-09-27 | https://www.nytimes.com/1989/09/27/arts/hunting-rembrandt-s-skeleton.html | Hunting Rembrandts Skeleton | AP | TX 2-650145 | 1989-10-04 |
| 1989-09-27 | https://www.nytimes.com/1989/09/27/arts/review-music-early-music-series-opens-season.html | ReviewMusic EarlyMusic Series Opens Season | By Allan Kozinn | TX 2-650145 | 1989-10-04 |
| 1989-09-27 | https://www.nytimes.com/1989/09/27/arts/review-opera-aida-shows-its-suitability-as-opener-for-the-met-season.html | ReviewOpera Aida Shows Its Suitability As Opener for the Met Season | By Donal Henahan | TX 2-650145 | 1989-10-04 |
| 1989-09-27 | https://www.nytimes.com/1989/09/27/arts/review-recital-a-pianist-s-emphasis-technique-and-a-good-time.html | ReviewRecital A Pianists Emphasis Technique and a Good Time | By Will Crutchfield | TX 2-650145 | 1989-10-04 |
| 1989-09-27 | https://www.nytimes.com/1989/09/27/arts/the-pop-life-687989.html | The Pop Life | By Stephen Holden | TX 2-650145 | 1989-10-04 |
| 1989-09-27 | https://www.nytimes.com/1989/09/27/books/book-notes-694789.html | Book Notes | By Edwin McDowell | TX 2-650145 | 1989-10-04 |
| 1989-09-27 | https://www.nytimes.com/1989/09/27/books/books-of-the-times-antagonists-but-with-a-common-purpose.html | Books of The Times Antagonists but With a Common Purpose | By Herbert Mitgang | TX 2-650145 | 1989-10-04 |

| | | | | |
|---|---|---|---|---|
| 1989-09-27 | https://www.nytimes.com/1989/09/27/business/2-big-banks-in-the-south-will-merge.html | 2 Big Banks In the South Will Merge | By Michael Quint | TX 2-650145 | 1989-10-04 |
| 1989-09-27 | https://www.nytimes.com/1989/09/27/business/accounting-merger-talks-called-off.html | Accounting Merger Talks Called Off | By Alison Leigh Cowan | TX 2-650145 | 1989-10-04 |
| 1989-09-27 | https://www.nytimes.com/1989/09/27/business/apple-loses-court-appeal.html | Apple Loses Court Appeal | AP | TX 2-650145 | 1989-10-04 |
| 1989-09-27 | https://www.nytimes.com/1989/09/27/business/british-trade-deficit-lower.html | British Trade Deficit Lower | AP | TX 2-650145 | 1989-10-04 |
| 1989-09-27 | https://www.nytimes.com/1989/09/27/business/business-people-british-telecom-names-north-american-head.html | BUSINESS PEOPLE British Telecom Names North American Head | By Daniel F Cuff | TX 2-650145 | 1989-10-04 |
| 1989-09-27 | https://www.nytimes.com/1989/09/27/business/business-people-top-position-at-hytek-is-filled-by-a-director.html | BUSINESS PEOPLE Top Position at Hytek Is Filled by a Director | By Lawrence M Fisher | TX 2-650145 | 1989-10-04 |
| 1989-09-27 | https://www.nytimes.com/1989/09/27/business/business-technology-it-chills-freezes-and-cooks.html | BUSINESS TECHNOLOGY It Chills Freezes and Cooks | AP | TX 2-650145 | 1989-10-04 |
| 1989-09-27 | https://www.nytimes.com/1989/09/27/business/business-technology-new-step-for-clean-air-a-natural-gas-bus.html | BUSINESS TECHNOLOGY New Step for Clean Air A Natural Gas Bus | By Calvin Sims | TX 2-650145 | 1989-10-04 |
| 1989-09-27 | https://www.nytimes.com/1989/09/27/business/cbs-and-turner-in-deal-on-olympics-coverage.html | CBS and Turner in Deal On Olympics Coverage | By Bill Carter | TX 2-650145 | 1989-10-04 |
| 1989-09-27 | https://www.nytimes.com/1989/09/27/business/cd-s-and-bank-funds-off.html | CDs and Bank Funds Off | By Robert Hurtado | TX 2-650145 | 1989-10-04 |
| 1989-09-27 | https://www.nytimes.com/1989/09/27/business/china-buys-more-wheat.html | China Buys More Wheat | AP | TX 2-650145 | 1989-10-04 |
| 1989-09-27 | https://www.nytimes.com/1989/09/27/business/company-gets-founder-back.html | Company Gets Founder Back | Special to The New York Times | TX 2-650145 | 1989-10-04 |
| 1989-09-27 | https://www.nytimes.com/1989/09/27/business/company-news-695789.html | COMPANY NEWS | Special to The New York Times | TX 2-650145 | 1989-10-04 |
| 1989-09-27 | https://www.nytimes.com/1989/09/27/business/company-news-at-t-to-buy-istel-in-first-british-move.html | COMPANY NEWS AT T to Buy Istel In First British Move | By Calvin Sims | TX 2-650145 | 1989-10-04 |
| 1989-09-27 | https://www.nytimes.com/1989/09/27/business/company-news-british-conglomerate-to-sell-off-saks-and-marshall-field-chains.html | COMPANY NEWS British Conglomerate to Sell Off Saks and Marshall Field Chains | By Steven Prokesch Special To the New York Times | TX 2-650145 | 1989-10-04 |
| 1989-09-27 | https://www.nytimes.com/1989/09/27/business/company-news-investor-purchases-5.1-stake-in-katy.html | COMPANY NEWS Investor Purchases 51 Stake in Katy | Special to The New York Times | TX 2-650145 | 1989-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-09-27 | https://www.nytimes.com/1989/09/27/business/company-news-wells-fargo-to-buy-california-bank.html | COMPANY NEWS Wells Fargo to Buy California Bank | Special to The New York Times | TX 2-650145 | 1989-10-04 |
| 1989-09-27 | https://www.nytimes.com/1989/09/27/business/credit-markets-us-issues-rebound-somewhat.html | CREDIT MARKETS US Issues Rebound Somewhat | By Kenneth N Gilpin | TX 2-650145 | 1989-10-04 |
| 1989-09-27 | https://www.nytimes.com/1989/09/27/business/dow-closes-up-a-bit-after-losing-big-gain.html | Dow Closes Up a Bit After Losing Big Gain | By Phillip H Wiggins | TX 2-650145 | 1989-10-04 |
| 1989-09-27 | https://www.nytimes.com/1989/09/27/business/economic-scene-olympians-play-us-tv-pays.html | Economic Scene Olympians Play US TV Pays | By Peter Passell | TX 2-650145 | 1989-10-04 |
| 1989-09-27 | https://www.nytimes.com/1989/09/27/business/guilty-pleas-in-pentagon-fraud.html | Guilty Pleas in Pentagon Fraud | By Michael Wines Special To the New York Times | TX 2-650145 | 1989-10-04 |
| 1989-09-27 | https://www.nytimes.com/1989/09/27/business/ibm-increasing-speed-of-ps-2-computers.html | IBM Increasing Speed of PS2 Computers | By John Markoff | TX 2-650145 | 1989-10-04 |
| 1989-09-27 | https://www.nytimes.com/1989/09/27/business/market-place-questions-raised-on-bridge-loans.html | Market Place Questions Raised On Bridge Loans | By Kurt Eichenwald | TX 2-650145 | 1989-10-04 |
| 1989-09-27 | https://www.nytimes.com/1989/09/27/business/new-sun-gasoline-expected.html | New Sun Gasoline Expected | By Doron P Levin Special To the New York Times | TX 2-650145 | 1989-10-04 |
| 1989-09-27 | https://www.nytimes.com/1989/09/27/business/oil-and-gas-industry-continues-to-contract.html | Oil and Gas Industry Continues to Contract | By Thomas C Hayes Special To the New York Times | TX 2-650145 | 1989-10-04 |
| 1989-09-27 | https://www.nytimes.com/1989/09/27/business/producer-likely-to-head-sony-owned-columbia.html | Producer Likely to Head SonyOwned Columbia | By Geraldine Fabrikant | TX 2-650145 | 1989-10-04 |
| 1989-09-27 | https://www.nytimes.com/1989/09/27/business/real-estate-developing-city-owned-marsh-on-si.html | Real Estate Developing CityOwned Marsh on SI | By Richard D Lyons | TX 2-650145 | 1989-10-04 |
| 1989-09-27 | https://www.nytimes.com/1989/09/27/business/saks-and-field-likely-to-draw-global-bids.html | Saks and Field Likely to Draw Global Bids | By Isadore Barmash | TX 2-650145 | 1989-10-04 |
| 1989-09-27 | https://www.nytimes.com/1989/09/27/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS ADVERTISING Addenda | By Randall Rothenberg | TX 2-650145 | 1989-10-04 |
| 1989-09-27 | https://www.nytimes.com/1989/09/27/business/the-media-business-advertising-lowe-tucker-expected-to-announce-a-deal.html | THE MEDIA BUSINESS ADVERTISING Lowe Tucker Expected To Announce a Deal | By Randall Rothenberg | TX 2-650145 | 1989-10-04 |

| | | | | |
|---|---|---|---|---|
| 1989-09-27 | https://www.nytimes.com/1989/09/27/business/the-media-business-advertising-magazine-publishers-look-abroad.html | THE MEDIA BUSINESS ADVERTISING Magazine Publishers Look Abroad | By Randall Rothenberg | TX 2-650145 | 1989-10-04 |
| 1989-09-27 | https://www.nytimes.com/1989/09/27/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING People | By Randall Rothenberg | TX 2-650145 | 1989-10-04 |
| 1989-09-27 | https://www.nytimes.com/1989/09/27/business/the-media-business-advertising-y-r-in-deal-for-landor.html | THE MEDIA BUSINESS ADVERTISING YR in Deal For Landor | By Randall Rothenberg | TX 2-650145 | 1989-10-04 |
| 1989-09-27 | https://www.nytimes.com/1989/09/27/business/toys-r-us-to-open-stores-in-japan-within-two-years.html | Toys R Us to Open Stores In Japan Within Two Years | By Robert J Cole | TX 2-650145 | 1989-10-04 |
| 1989-09-27 | https://www.nytimes.com/1989/09/27/business/us-and-its-allies-sell-dollars.html | US and Its Allies Sell Dollars | By Jonathan Fuerbringer | TX 2-650145 | 1989-10-04 |
| 1989-09-27 | https://www.nytimes.com/1989/09/27/garden/60-minute-gourmet-925989.html | 60MINUTE GOURMET | By Pierre Franey | TX 2-650145 | 1989-10-04 |
| 1989-09-27 | https://www.nytimes.com/1989/09/27/garden/de-gustibus-you-spent-100-for-dinner-and-ate-what-beef-cheeks.html | DE GUSTIBUS You Spent 100 for Dinner And Ate What Beef Cheeks | By Florence Fabricant | TX 2-650145 | 1989-10-04 |
| 1989-09-27 | https://www.nytimes.com/1989/09/27/garden/eating-well.html | Eating Well | By Densie Webb | TX 2-650145 | 1989-10-04 |
| 1989-09-27 | https://www.nytimes.com/1989/09/27/garden/food-notes-927189.html | Food Notes | By Florence Fabricant | TX 2-650145 | 1989-10-04 |
| 1989-09-27 | https://www.nytimes.com/1989/09/27/garden/kitchen-equipment-lovers-of-greaseless-french-fries-take-note.html | KITCHEN EQUIPMENT Lovers of Greaseless French Fries Take Note | By Pierre Franey | TX 2-650145 | 1989-10-04 |
| 1989-09-27 | https://www.nytimes.com/1989/09/27/garden/kosher-cooking-goodbye-derman-hello-sushi.html | Kosher Cooking Goodbye Derman Hello Sushi | By Dena Kleiman | TX 2-650145 | 1989-10-04 |
| 1989-09-27 | https://www.nytimes.com/1989/09/27/garden/metropolitan-diary-926289.html | METROPOLITAN DIARY | By Ron Alexander | TX 2-650145 | 1989-10-04 |
| 1989-09-27 | https://www.nytimes.com/1989/09/27/garden/points-west-starring-zsa-zsa-and-the-police.html | POINTS WEST Starring Zsa Zsa and the Police | By Anne Taylor Fleming | TX 2-650145 | 1989-10-04 |
| 1989-09-27 | https://www.nytimes.com/1989/09/27/garden/potatoes-come-to-power.html | Potatoes Come To Power | By Molly ONeill | TX 2-650145 | 1989-10-04 |
| 1989-09-27 | https://www.nytimes.com/1989/09/27/garden/the-purposeful-cook-hearty-lamb-dish-for-fall-s-debut.html | THE PURPOSEFUL COOK Hearty Lamb Dish For Falls Debut | By Jacques Pepin | TX 2-650145 | 1989-10-04 |
| 1989-09-27 | https://www.nytimes.com/1989/09/27/garden/wine-talk-927389.html | Wine Talk | By Frank J Prial | TX 2-650145 | 1989-10-04 |

| | | | | |
|---|---|---|---|---|
| 1989-09-27 | https://www.nytimes.com/1989/09/27/movies/2-movies-called-black-rain.html | 2 Movies Called Black Rain | By Aljean Harmetz Special To the New York Times | TX 2-650145 | 1989-10-04 |
| 1989-09-27 | https://www.nytimes.com/1989/09/27/movies/film-festival-a-twainlike-twist-for-flint-mich.html | FILM FESTIVAL A Twainlike Twist for Flint Mich | By Vincent Canby | TX 2-650145 | 1989-10-04 |
| 1989-09-27 | https://www.nytimes.com/1989/09/27/movies/review-television-the-long-fight-for-china-40-years-after-it-ended.html | ReviewTelevision The Long Fight for China 40 Years After It Ended | By Walter Goodman | TX 2-650145 | 1989-10-04 |
| 1989-09-27 | https://www.nytimes.com/1989/09/27/nyregion/about-new-york-from-clear-lake-to-manhattan-a-life-s-design.html | About New York From Clear Lake To Manhattan A Lifes Design | By Douglas Martin | TX 2-650145 | 1989-10-04 |
| 1989-09-27 | https://www.nytimes.com/1989/09/27/nyregion/article-829589-no-title.html | Article 829589  No Title | By Kirk Johnson | TX 2-650145 | 1989-10-04 |
| 1989-09-27 | https://www.nytimes.com/1989/09/27/nyregion/bridge-696689.html | Bridge | By Alan Truscott | TX 2-650145 | 1989-10-04 |
| 1989-09-27 | https://www.nytimes.com/1989/09/27/nyregion/campaign-stop-great-kills-si-great-kills-favors-koch-but-supports-giuliani-bid.html | CAMPAIGN STOP GREAT KILLS SI Great Kills Favors Koch But Supports Giuliani Bid | By Todd S Purdum | TX 2-650145 | 1989-10-04 |
| 1989-09-27 | https://www.nytimes.com/1989/09/27/nyregion/courter-wrote-to-the-army-on-wedtech-s-behalf.html | Courter Wrote to the Army on Wedtechs Behalf | By William Glaberson | TX 2-650145 | 1989-10-04 |
| 1989-09-27 | https://www.nytimes.com/1989/09/27/nyregion/education-new-york-moves-to-help-poorly-rated-teachers.html | EDUCATION New York Moves to Help Poorly Rated Teachers | By Deirdre Carmody | TX 2-650145 | 1989-10-04 |
| 1989-09-27 | https://www.nytimes.com/1989/09/27/nyregion/for-fuming-motorists-a-memorable-presidential-visit.html | For Fuming Motorists a Memorable Presidential Visit | By David E Pitt | TX 2-650145 | 1989-10-04 |
| 1989-09-27 | https://www.nytimes.com/1989/09/27/nyregion/guards-quell-a-disturbance-in-rikers-jail.html | Guards Quell A Disturbance In Rikers Jail | By Dennis Hevesi | TX 2-650145 | 1989-10-04 |
| 1989-09-27 | https://www.nytimes.com/1989/09/27/nyregion/head-of-cuny-graduate-school-agrees-to-retire.html | Head of CUNY Graduate School Agrees to Retire | By Samuel Weiss | TX 2-650145 | 1989-10-04 |
| 1989-09-27 | https://www.nytimes.com/1989/09/27/nyregion/new-jersey-debate-long-on-quips-loose-on-facts.html | New Jersey Debate Long on Quips Loose on Facts | By Peter Kerr | TX 2-650145 | 1989-10-04 |
| 1989-09-27 | https://www.nytimes.com/1989/09/27/nyregion/rosh-ha-shanah-journey-to-hasidic-masters-s-tomb.html | Rosh haShanah Journey To Hasidic Masters Tomb | By Ari L Goldman | TX 2-650145 | 1989-10-04 |

| 1989-09-27 | https://www.nytimes.com/1989/09/27/nyregion/survey-says-mid-sized-companies-debate-leaving.html | Survey Says MidSized Companies Debate Leaving | By Susan Chira | TX 2-650145 | 1989-10-04 |
|---|---|---|---|---|---|
| 1989-09-27 | https://www.nytimes.com/1989/09/27/nyregion/suspect-denied-bail-in-attack-in-bensonhurst.html | Suspect Denied Bail in Attack In Bensonhurst | By Leonard Buder | TX 2-650145 | 1989-10-04 |
| 1989-09-27 | https://www.nytimes.com/1989/09/27/nyregion/taiwan-picks-yonkers-company-for-subway-cars.html | Taiwan Picks Yonkers Company for Subway Cars | By James Feron | TX 2-650145 | 1989-10-04 |
| 1989-09-27 | https://www.nytimes.com/1989/09/27/nyregion/ward-bids-farewell-as-a-cop-s-cop.html | Ward Bids Farewell as a Cops Cop | By David W Dunlap | TX 2-650145 | 1989-10-04 |
| 1989-09-27 | https://www.nytimes.com/1989/09/27/obituaries/c-wallace-floody-71-led-pow-breakout.html | C Wallace Floody 71 Led POW Breakout | AP | TX 2-650145 | 1989-10-04 |
| 1989-09-27 | https://www.nytimes.com/1989/09/27/obituaries/darlington-hoopes-socialist-93-twice-party-choice-for-president.html | Darlington Hoopes Socialist 93 Twice Party Choice for President | By Glenn Fowler | TX 2-650145 | 1989-10-04 |
| 1989-09-27 | https://www.nytimes.com/1989/09/27/obituaries/jens-norgaard-football-player-72.html | Jens Norgaard Football Player 72 | AP | TX 2-650145 | 1989-10-04 |
| 1989-09-27 | https://www.nytimes.com/1989/09/27/obituaries/maning-obregon-50-illustrator-in-the-world-of-fashion-is-dead.html | Maning Obregon 50 Illustrator In the World of Fashion Is Dead | By Bernadine Morris | TX 2-650145 | 1989-10-04 |
| 1989-09-27 | https://www.nytimes.com/1989/09/27/obituaries/peter-bommarito-is-dead-at-74-led-rubber-workers-for-15-years.html | Peter Bommarito Is Dead at 74 Led Rubber Workers for 15 Years | By Alfonso A Narvaez | TX 2-650145 | 1989-10-04 |
| 1989-09-27 | https://www.nytimes.com/1989/09/27/opinion/a-drug-war-with-little-ammunition.html | A Drug War With Little Ammunition | By Robert M Morgenthau | TX 2-650145 | 1989-10-04 |
| 1989-09-27 | https://www.nytimes.com/1989/09/27/opinion/don-t-help-pol-pot-try-him.html | Dont Help Pol Pot Try Him | By Jim Leach | TX 2-650145 | 1989-10-04 |
| 1989-09-27 | https://www.nytimes.com/1989/09/27/opinion/foreign-affairs-thinking-about-seti.html | FOREIGN AFFAIRS Thinking About SETI | By Flora Lewis | TX 2-650145 | 1989-10-04 |
| 1989-09-27 | https://www.nytimes.com/1989/09/27/opinion/observer-with-bush-in-elf-land.html | OBSERVER With Bush in Elf Land | By Russell Baker | TX 2-650145 | 1989-10-04 |
| 1989-09-27 | https://www.nytimes.com/1989/09/27/opinion/voices-of-the-new-generation-free-speech-at-tufts-zoned-out.html | VOICES OF THE NEW GENERATION Free Speech at Tufts Zoned Out | By Melissa Russo | TX 2-650145 | 1989-10-04 |
| 1989-09-27 | https://www.nytimes.com/1989/09/27/sports/baseball-s-other-hot-contests-big-hitters-vie-for-batting-crown-but-might-not.html | Baseballs Other Hot Contests Big Hitters Vie for Batting Crown but Might Not Admit It | By Murray Chass | TX 2-650145 | 1989-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-09-27 | https://www.nytimes.com/1989/09/27/sports/court-bars-radja-from-playing-for-the-celtics.html | Court Bars Radja From Playing for the Celtics | By Sam Goldaper | TX 2-650145 | 1989-10-04 |
| 1989-09-27 | https://www.nytimes.com/1989/09/27/sports/fernandez-retains-a-hot-arm-and-bat.html | Fernandez Retains A Hot Arm and Bat | By Clifton Brown Special To the New York Times | TX 2-650145 | 1989-10-04 |
| 1989-09-27 | https://www.nytimes.com/1989/09/27/sports/football-s-minors-try-to-survive-first-year.html | Footballs Minors Try To Survive First Year | By Nick Ravo Special To the New York Times | TX 2-650145 | 1989-10-04 |
| 1989-09-27 | https://www.nytimes.com/1989/09/27/sports/hugo-food-drive-at-ball-games.html | Hugo Food Drive At Ball Games | AP | TX 2-650145 | 1989-10-04 |
| 1989-09-27 | https://www.nytimes.com/1989/09/27/sports/johnson-fights-the-odds-in-effort-to-stay-a-devil.html | Johnson Fights the Odds In Effort to Stay a Devil | By Alex Yannis Special To the New York Times | TX 2-650145 | 1989-10-04 |
| 1989-09-27 | https://www.nytimes.com/1989/09/27/sports/notebook-ivy-league-giving-up-its-army-competition.html | NOTEBOOK Ivy League Giving Up Its Army Competition | By William N Wallace | TX 2-650145 | 1989-10-04 |
| 1989-09-27 | https://www.nytimes.com/1989/09/27/sports/notebook-short-term-hbo-pact-seems-likely-for-tyson.html | NOTEBOOK ShortTerm HBO Pact Seems Likely for Tyson | By Phil Berger | TX 2-650145 | 1989-10-04 |
| 1989-09-27 | https://www.nytimes.com/1989/09/27/sports/pennant-races-a-s-move-to-brink-of-title.html | PENNANT RACES As Move to Brink of Title | By Robert Mcg Thomas Jr | TX 2-650145 | 1989-10-04 |
| 1989-09-27 | https://www.nytimes.com/1989/09/27/sports/pennant-races-cubs-take-first-title-since-84.html | PENNANT RACES Cubs Take First Title Since 84 | By Robert Mcg Thomas Jr | TX 2-650145 | 1989-10-04 |
| 1989-09-27 | https://www.nytimes.com/1989/09/27/sports/red-sox-score-8-in-the-first.html | Red Sox Score 8 In the First | By Michael Martinez Special To the New York Times | TX 2-650145 | 1989-10-04 |
| 1989-09-27 | https://www.nytimes.com/1989/09/27/sports/sports-of-the-times-mets-kick-counselor-not-cooler.html | SPORTS OF THE TIMES Mets Kick Counselor Not Cooler | By George Vecsey | TX 2-650145 | 1989-10-04 |
| 1989-09-27 | https://www.nytimes.com/1989/09/27/sports/tigers-extend-anderson-pact.html | Tigers Extend Anderson Pact | AP | TX 2-650145 | 1989-10-04 |
| 1989-09-27 | https://www.nytimes.com/1989/09/27/style/on-holidays-some-jews-say-mangia.html | On Holidays Some Jews Say Mangia | By Gail Forman | TX 2-650145 | 1989-10-04 |
| 1989-09-27 | https://www.nytimes.com/1989/09/27/theater/having-fun-with-jack-benny-for-opera-s-sake.html | Having Fun With Jack Benny for Operas Sake | By Allan Kozinn | TX 2-650145 | 1989-10-04 |
| 1989-09-27 | https://www.nytimes.com/1989/09/27/us/1-is-killed-and-20-are-hurt-in-fighting-at-illinois-prison.html | 1 Is Killed and 20 Are Hurt In Fighting at Illinois Prison | AP | TX 2-650145 | 1989-10-04 |

| 1989-09-27 | https://www.nytimes.com/1989/09/27/us/3-workers-are-electrocuted-as-wire-touches-scaffolding.html | 3 Workers Are Electrocuted As Wire Touches Scaffolding | AP | TX 2-650145 | 1989-10-04 |
|---|---|---|---|---|---|
| 1989-09-27 | https://www.nytimes.com/1989/09/27/us/after-hurricane-relief-gives-way-to-despair.html | After Hurricane Relief Gives Way to Despair | By Peter Applebome Special To the New York Times | TX 2-650145 | 1989-10-04 |
| 1989-09-27 | https://www.nytimes.com/1989/09/27/us/black-and-white-death-rates-continue-to-differ-study-says.html | Black and White Death Rates Continue to Differ Study Says | AP | TX 2-650145 | 1989-10-04 |
| 1989-09-27 | https://www.nytimes.com/1989/09/27/us/black-footed-ferrets-ready-for-a-comeback-in-the-wilds.html | BlackFooted Ferrets Ready For a Comeback in the Wilds | AP | TX 2-650145 | 1989-10-04 |
| 1989-09-27 | https://www.nytimes.com/1989/09/27/us/budget-roundup-bush-raises-ante-in-fight-to-cut-capital-gains-tax.html | Budget Roundup Bush Raises Ante in Fight to Cut Capital Gains Tax | By Susan F Rasky Special To the New York Times | TX 2-650145 | 1989-10-04 |
| 1989-09-27 | https://www.nytimes.com/1989/09/27/us/custody-struggle-pressed-in-capital.html | CUSTODY STRUGGLE PRESSED IN CAPITAL | By Felicity Barringer Special To the New York Times | TX 2-650145 | 1989-10-04 |
| 1989-09-27 | https://www.nytimes.com/1989/09/27/us/dallas-aids-survey-is-begun-amid-a-furor-over-its-worth.html | Dallas AIDS Survey Is Begun Amid a Furor Over Its Worth | By Bruce Lambert | TX 2-650145 | 1989-10-04 |
| 1989-09-27 | https://www.nytimes.com/1989/09/27/us/delta-and-faa-faulted-on-crash.html | DELTA AND FAA FAULTED ON CRASH | By John H Cushman Jr Special To the New York Times | TX 2-650145 | 1989-10-04 |
| 1989-09-27 | https://www.nytimes.com/1989/09/27/us/education-a-federal-grant-for-testing-aims-at-state-by-state-data.html | EDUCATION A Federal Grant for Testing Aims at StatebyState Data | By Julie Johnson Special To the New York Times | TX 2-650145 | 1989-10-04 |
| 1989-09-27 | https://www.nytimes.com/1989/09/27/us/education-about-education.html | EDUCATION About Education | By Fred M Hechinger | TX 2-650145 | 1989-10-04 |
| 1989-09-27 | https://www.nytimes.com/1989/09/27/us/education-brown-u-to-strengthen-rules-against-racism.html | EDUCATION Brown U to Strengthen Rules Against Racism | AP | TX 2-650145 | 1989-10-04 |
| 1989-09-27 | https://www.nytimes.com/1989/09/27/us/education-lessons.html | EDUCATION Lessons | By Edward B Fiske | TX 2-650145 | 1989-10-04 |
| 1989-09-27 | https://www.nytimes.com/1989/09/27/us/education-meeting-on-education-starts-today-in-virginia.html | EDUCATION Meeting on Education Starts Today in Virginia | By Edward B Fiske Special To the New York Times | TX 2-650145 | 1989-10-04 |
| 1989-09-27 | https://www.nytimes.com/1989/09/27/us/education-no-one-leading-football-cheers-for-school-team.html | EDUCATION No One Leading Football Cheers For School Team | AP | TX 2-650145 | 1989-10-04 |
| 1989-09-27 | https://www.nytimes.com/1989/09/27/us/education-schools-trying-to-link-good-jobs-and-skills.html | EDUCATION Schools Trying to Link Good Jobs and Skills | By William E Schmidt Special To the New York Times | TX 2-650145 | 1989-10-04 |

| | | | | |
|---|---|---|---|---|
| 1989-09-27 | https://www.nytimes.com/1989/09/27/us/grade-school-principal-quits-over-ties-to-male-prostitute.html | Grade School Principal Quits Over Ties to Male Prostitute | AP | TX 2-650145 | 1989-10-04 |
| 1989-09-27 | https://www.nytimes.com/1989/09/27/us/helms-hires-1960-s-civil-rights-figure-as-adviser.html | Helms Hires 1960s Civil Rights Figure as Adviser | AP | TX 2-650145 | 1989-10-04 |
| 1989-09-27 | https://www.nytimes.com/1989/09/27/us/nearly-half-of-us-rural-bridges-found-lacking.html | Nearly Half of US Rural Bridges Found Lacking | AP | TX 2-650145 | 1989-10-04 |
| 1989-09-27 | https://www.nytimes.com/1989/09/27/us/off-duty-soldiers-trade-gunfire-at-a-house-linked-to-drug-sales.html | OffDuty Soldiers Trade Gunfire At a House Linked to Drug Sales | AP | TX 2-650145 | 1989-10-04 |
| 1989-09-27 | https://www.nytimes.com/1989/09/27/us/once-again-louisianians-get-chance-to-vote-on-tax-increase.html | Once Again Louisianians Get Chance to Vote on Tax Increase | By Frances Frank Marcus Special To the New York Times | TX 2-650145 | 1989-10-04 |
| 1989-09-27 | https://www.nytimes.com/1989/09/27/us/pierce-refuses-to-answer-committee-s-questions.html | Pierce Refuses to Answer Committees Questions | By Philip Shenon Special To the New York Times | TX 2-650145 | 1989-10-04 |
| 1989-09-27 | https://www.nytimes.com/1989/09/27/us/pierce-s-statement-to-panel.html | Pierces Statement to Panel | Special to The New York Times | TX 2-650145 | 1989-10-04 |
| 1989-09-27 | https://www.nytimes.com/1989/09/27/us/side-effects-noted-in-high-doses-of-new-aids-drug.html | Side Effects Noted in High Doses of New AIDS Drug | By Philip J Hilts Special To the New York Times | TX 2-650145 | 1989-10-04 |
| 1989-09-27 | https://www.nytimes.com/1989/09/27/us/teen-ager-charged-in-blast-that-killed-6.html | TeenAger Charged in Blast That Killed 6 | AP | TX 2-650145 | 1989-10-04 |
| 1989-09-27 | https://www.nytimes.com/1989/09/27/us/vermont-s-top-court-punishes-an-ex-justice.html | Vermonts Top Court Punishes an ExJustice | AP | TX 2-650145 | 1989-10-04 |
| 1989-09-27 | https://www.nytimes.com/1989/09/27/us/washington-talk-on-quayle-in-search-of-an-image-as-a-leader.html | Washington Talk On Quayle In Search Of an Image As a Leader | By R W Apple Jr Special To the New York Times | TX 2-650145 | 1989-10-04 |
| 1989-09-27 | https://www.nytimes.com/1989/09/27/us/youth-is-arrested-for-selling-crack-that-bush-displayed.html | Youth Is Arrested for Selling Crack That Bush Displayed | AP | TX 2-650145 | 1989-10-04 |
| 1989-09-27 | https://www.nytimes.com/1989/09/27/world/a-proposed-soviet-law-limits-press-censorship.html | A Proposed Soviet Law Limits Press Censorship | By Bill Keller Special To the New York Times | TX 2-650145 | 1989-10-04 |
| 1989-09-27 | https://www.nytimes.com/1989/09/27/world/article-864089-no-title.html | Article 864089  No Title | By Craig R Whitney Special To the New York Times | TX 2-650145 | 1989-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-09-27 | https://www.nytimes.com/1989/09/27/world/chinese-in-us-report-harassment-by-beijing.html | Chinese in US Report Harassment by Beijing | By Robert Pear Special To the New York Times | TX 2-650145 | 1989-10-04 |
| 1989-09-27 | https://www.nytimes.com/1989/09/27/world/explosive-found-in-niger-crash.html | Explosive Found in Niger Crash | Special to The New York Times | TX 2-650145 | 1989-10-04 |
| 1989-09-27 | https://www.nytimes.com/1989/09/27/world/greek-lawmaker-is-slain-in-athens.html | GREEK LAWMAKER IS SLAIN IN ATHENS | By Marlise Simons Special To the New York Times | TX 2-650145 | 1989-10-04 |
| 1989-09-27 | https://www.nytimes.com/1989/09/27/world/in-memory-of-a-son-pension-of-2-a-month.html | In Memory of a Son Pension of 2 a Month | By Steven Erlanger Special To the New York Times | TX 2-650145 | 1989-10-04 |
| 1989-09-27 | https://www.nytimes.com/1989/09/27/world/mix-up-exposes-spy-in-terror-group.html | MixUp Exposes Spy in Terror Group | By Stephen Engelberg Special To the New York Times | TX 2-650145 | 1989-10-04 |
| 1989-09-27 | https://www.nytimes.com/1989/09/27/world/new-israeli-thicket-mubarak-s-plan-for-palestinian-elections-propels-jerusalem.html | New Israeli Thicket Mubaraks Plan for Palestinian Elections Propels Jerusalem Toward Coalition Crisis | By Joel Brinkley Special to the New York Times | TX 2-650145 | 1989-10-04 |
| 1989-09-27 | https://www.nytimes.com/1989/09/27/world/philippine-gunmen-kill-2-us-civilians.html | Philippine Gunmen Kill 2 US Civilians | Special to The New York Times | TX 2-650145 | 1989-10-04 |
| 1989-09-27 | https://www.nytimes.com/1989/09/27/world/pope-appeals-to-world-s-muslims-to-help-save-a-dying-lebanon.html | Pope Appeals to Worlds Muslims To Help Save a Dying Lebanon | By Clyde Haberman Special To the New York Times | TX 2-650145 | 1989-10-04 |
| 1989-09-27 | https://www.nytimes.com/1989/09/27/world/quebec-premier-turns-attention-to-charter-accord.html | Quebec Premier Turns Attention to Charter Accord | By John F Burns Special To the New York Times | TX 2-650145 | 1989-10-04 |
| 1989-09-27 | https://www.nytimes.com/1989/09/27/world/ravenna-journal-after-the-unthinkable-the-sky-show-must-go-on.html | Ravenna Journal After the Unthinkable the Sky Show Must Go On | By Clyde Haberman Special To the New York Times | TX 2-650145 | 1989-10-04 |
| 1989-09-27 | https://www.nytimes.com/1989/09/27/world/soviets-welcoming-bush-s-plan-on-chemical-arms-go-further.html | Soviets Welcoming Bushs Plan On Chemical Arms Go Further | By Paul Lewis Special To the New York Times | TX 2-650145 | 1989-10-04 |
| 1989-09-27 | https://www.nytimes.com/1989/09/27/world/speed-contra-resettlement-guatemalan-urges-the-us.html | Speed Contra Resettlement Guatemalan Urges the US | By Paul Lewis Special To the New York Times | TX 2-650145 | 1989-10-04 |
| 1989-09-27 | https://www.nytimes.com/1989/09/27/world/star-wars-funds-cut-in-the-senate.html | STAR WARS FUNDS CUT IN THE SENATE | By Andrew Rosenthal Special To the New York Times | TX 2-650145 | 1989-10-04 |
| 1989-09-27 | https://www.nytimes.com/1989/09/27/world/tiananmen-killings-not-a-tragedy-chinese-party-chief-says.html | Tiananmen Killings Not a Tragedy Chinese Party Chief Says | By Nicholas D Kristof Special To the New York Times | TX 2-650145 | 1989-10-04 |
| 1989-09-27 | https://www.nytimes.com/1989/09/27/world/white-house-plans-to-aid-poland-through-imf.html | White House Plans to Aid Poland Through IMF | By Bernard Weinraub Special To the New York Times | TX 2-650145 | 1989-10-04 |

| | | | | |
|---|---|---|---|---|
| 1989-09-27 | https://www.nytimes.com/1989/09/27/world/with-vietnamese-out-cambodia-faces-bitter-fight.html | With Vietnamese Out Cambodia Faces Bitter Fight | By Steven Erlanger Special To the New York Times | TX 2-650145 | 1989-10-04 |
| 1989-09-28 | https://www.nytimes.com/1989/09/28/arts/cbs-news-is-investigating-charges-it-used-staged-film.html | CBS News Is Investigating Charges It Used Staged Film | By Bill Carter | TX 2-650332 | 1989-10-04 |
| 1989-09-28 | https://www.nytimes.com/1989/09/28/arts/compromise-is-proposed-on-helms-amendment.html | Compromise Is Proposed on Helms Amendment | By William H Honan Special To the New York Times | TX 2-650332 | 1989-10-04 |
| 1989-09-28 | https://www.nytimes.com/1989/09/28/arts/master-joker-who-never-forgets-31989.html | Master Joker Who Never Forgets | By Aljean Harmetz Special To the New York Times | TX 2-650332 | 1989-10-04 |
| 1989-09-28 | https://www.nytimes.com/1989/09/28/arts/pen-celebrates-freedoms-gained-in-eastern-europe.html | PEN Celebrates Freedoms Gained in Eastern Europe | By Albert Scardino Special To the New York Times | TX 2-650332 | 1989-10-04 |
| 1989-09-28 | https://www.nytimes.com/1989/09/28/arts/review-dance-amid-gray-stones-sadness-and-a-sense-of-the-primeval.html | ReviewDance Amid Gray Stones Sadness and a Sense of the Primeval | By Anna Kisselgoff | TX 2-650332 | 1989-10-04 |
| 1989-09-28 | https://www.nytimes.com/1989/09/28/arts/review-opera-stratas-as-3-heroines-in-trittico.html | ReviewOpera Stratas as 3 Heroines in Trittico | By Donal Henahan | TX 2-650332 | 1989-10-04 |
| 1989-09-28 | https://www.nytimes.com/1989/09/28/books/books-of-the-times-of-the-forgetfulness-of-a-memory-expert.html | Books of The Times Of the Forgetfulness of a Memory Expert | By Christopher LehmannHaupt | TX 2-650332 | 1989-10-04 |
| 1989-09-28 | https://www.nytimes.com/1989/09/28/business/a-machine-to-control-pc-network.html | A Machine to Control PC Network | By Andrew Pollack Special To the New York Times | TX 2-650332 | 1989-10-04 |
| 1989-09-28 | https://www.nytimes.com/1989/09/28/business/article-976589-no-title.html | Article 976589  No Title | AP | TX 2-650332 | 1989-10-04 |
| 1989-09-28 | https://www.nytimes.com/1989/09/28/business/bilzerian-gets-4-years-in-jail-and-is-fined-1.5-million.html | Bilzerian Gets 4 Years in Jail And Is Fined 15 Million | By Kurt Eichenwald | TX 2-650332 | 1989-10-04 |
| 1989-09-28 | https://www.nytimes.com/1989/09/28/business/braniff-halts-flights-amid-cash-squeeze.html | Braniff Halts Flights Amid Cash Squeeze | By Eric Weiner | TX 2-650332 | 1989-10-04 |
| 1989-09-28 | https://www.nytimes.com/1989/09/28/business/business-people-ex-astronaut-to-head-general-dynamics.html | BUSINESS PEOPLE ExAstronaut to Head General Dynamics | By Daniel F Cuff | TX 2-650332 | 1989-10-04 |
| 1989-09-28 | https://www.nytimes.com/1989/09/28/business/business-people-keystone-chief-says-buyout-is-feather-in-career-cap.html | BUSINESS PEOPLE Keystone Chief Says Buyout Is Feather in Career Cap | By Daniel F Cuff | TX 2-650332 | 1989-10-04 |

| 1989-09-28 | https://www.nytimes.com/1989/09/28/business/canada-seen-as-major-haven-for-laundering-drug-money.html | Canada Seen as Major Haven For Laundering Drug Money | By Stephen Labaton Special To the New York Times | TX 2-650332 | 1989-10-04 |
|---|---|---|---|---|---|
| 1989-09-28 | https://www.nytimes.com/1989/09/28/business/celtics-plan-to-buy-a-radio-station.html | Celtics Plan to Buy a Radio Station | AP | TX 2-650332 | 1989-10-04 |
| 1989-09-28 | https://www.nytimes.com/1989/09/28/business/cement-makers-fault-mexicans.html | Cement Makers Fault Mexicans | AP | TX 2-650332 | 1989-10-04 |
| 1989-09-28 | https://www.nytimes.com/1989/09/28/business/chip-sales-seen-rising-in-89.html | Chip Sales Seen Rising in 89 | Special to The New York Times | TX 2-650332 | 1989-10-04 |
| 1989-09-28 | https://www.nytimes.com/1989/09/28/business/comex-to-test-hand-held-computers-to-record-trades.html | Comex to Test HandHeld Computers to Record Trades | By Kurt Eichenwald | TX 2-650332 | 1989-10-04 |
| 1989-09-28 | https://www.nytimes.com/1989/09/28/business/company-news-american-western-in-carlisle-merger.html | COMPANY NEWS American Western In Carlisle Merger | Special to The New York Times | TX 2-650332 | 1989-10-04 |
| 1989-09-28 | https://www.nytimes.com/1989/09/28/business/company-news-aska-of-japan-buys-stake-in-christie-s.html | COMPANY NEWS Aska of Japan Buys Stake in Christies | AP | TX 2-650332 | 1989-10-04 |
| 1989-09-28 | https://www.nytimes.com/1989/09/28/business/company-news-haas-proposal-is-rejected.html | COMPANY NEWS Haas Proposal Is Rejected | Special to The New York Times | TX 2-650332 | 1989-10-04 |
| 1989-09-28 | https://www.nytimes.com/1989/09/28/business/company-news-henley-group-plans-to-become-2-concerns.html | COMPANY NEWS Henley Group Plans To Become 2 Concerns | By Michael Lev Special To the New York Times | TX 2-650332 | 1989-10-04 |
| 1989-09-28 | https://www.nytimes.com/1989/09/28/business/company-news-hoffman-la-roche-accord-with-cetus.html | COMPANY NEWS HoffmanLa Roche Accord With Cetus | Special to The New York Times | TX 2-650332 | 1989-10-04 |
| 1989-09-28 | https://www.nytimes.com/1989/09/28/business/computer-chip-starts-angry-debate.html | Computer Chip Starts Angry Debate | By John Markoff | TX 2-650332 | 1989-10-04 |
| 1989-09-28 | https://www.nytimes.com/1989/09/28/business/consumer-rates-money-fund-yields-stable.html | CONSUMER RATES MoneyFund Yields Stable | By Robert Hurtado | TX 2-650332 | 1989-10-04 |
| 1989-09-28 | https://www.nytimes.com/1989/09/28/business/credit-markets-treasuries-dip-in-light-trading.html | CREDIT MARKETS Treasuries Dip in Light Trading | By Kenneth N Gilpin | TX 2-650332 | 1989-10-04 |
| 1989-09-28 | https://www.nytimes.com/1989/09/28/business/cypress-opposes-us-memories-concept.html | Cypress Opposes US Memories Concept | By Lawrence M Fisher Special To the New York Times | TX 2-650332 | 1989-10-04 |
| 1989-09-28 | https://www.nytimes.com/1989/09/28/business/dow-up-9.12-on-late-buying-of-blue-chips.html | Dow Up 912 on Late Buying of Blue Chips | By Phillip H Wiggins | TX 2-650332 | 1989-10-04 |

| | | | | |
|---|---|---|---|---|
| 1989-09-28 | https://www.nytimes.com/1989/09/28/business/fed-approves-banks-deal.html | Fed Approves Banks Deal | AP | TX 2-650332 | 1989-10-04 |
| 1989-09-28 | https://www.nytimes.com/1989/09/28/business/fms-and-fidelity-to-join.html | FMS and Fidelity to Join | AP | TX 2-650332 | 1989-10-04 |
| 1989-09-28 | https://www.nytimes.com/1989/09/28/business/hasbro-to-stop-animal-testing.html | Hasbro to Stop Animal Testing | AP | TX 2-650332 | 1989-10-04 |
| 1989-09-28 | https://www.nytimes.com/1989/09/28/business/hydrogen-pushed-as-motor-fuel.html | Hydrogen Pushed as Motor Fuel | By Matthew L Wald Special To the New York Times | TX 2-650332 | 1989-10-04 |
| 1989-09-28 | https://www.nytimes.com/1989/09/28/business/ibm-sees-shortfall-in-profits.html | IBM Sees Shortfall In Profits | By John Markoff | TX 2-650332 | 1989-10-04 |
| 1989-09-28 | https://www.nytimes.com/1989/09/28/business/market-place-earnings-outlook-mediocre-to-poor.html | Market Place Earnings Outlook Mediocre to Poor | By Floyd Norris | TX 2-650332 | 1989-10-04 |
| 1989-09-28 | https://www.nytimes.com/1989/09/28/business/new-hewlett-work-station.html | New Hewlett Work Station | Special to The New York Times | TX 2-650332 | 1989-10-04 |
| 1989-09-28 | https://www.nytimes.com/1989/09/28/business/northwest-deal-seen-changing.html | Northwest Deal Seen Changing | By Agis Salpukas | TX 2-650332 | 1989-10-04 |
| 1989-09-28 | https://www.nytimes.com/1989/09/28/business/opec-meeting-fails-to-set-new-quotas.html | OPEC Meeting Fails To Set New Quotas | By Youssef M Ibrahim Special To the New York Times | TX 2-650332 | 1989-10-04 |
| 1989-09-28 | https://www.nytimes.com/1989/09/28/business/pending-issues-in-airline-deal.html | Pending Issues In Airline Deal | Special to The New York Times | TX 2-650332 | 1989-10-04 |
| 1989-09-28 | https://www.nytimes.com/1989/09/28/business/prudential-sues-three-law-firms.html | Prudential Sues Three Law Firms | By Kurt Eichenwald | TX 2-650332 | 1989-10-04 |
| 1989-09-28 | https://www.nytimes.com/1989/09/28/business/recognition-trial-opens.html | Recognition Trial Opens | AP | TX 2-650332 | 1989-10-04 |
| 1989-09-28 | https://www.nytimes.com/1989/09/28/business/sale-to-sony-approved-by-columbia-pictures.html | Sale to Sony Approved By Columbia Pictures | By Geraldine Fabrikant | TX 2-650332 | 1989-10-04 |
| 1989-09-28 | https://www.nytimes.com/1989/09/28/business/sony-has-high-hopes-for-columbia-pictures.html | Sony Has High Hopes For Columbia Pictures | By David E Sanger Special To the New York Times | TX 2-650332 | 1989-10-04 |
| 1989-09-28 | https://www.nytimes.com/1989/09/28/business/soviet-us-fish-net-plan.html | SovietUS Fish Net Plan | Special to The New York Times | TX 2-650332 | 1989-10-04 |
| 1989-09-28 | https://www.nytimes.com/1989/09/28/business/swissair-and-sas-link-seen.html | Swissair And SAS Link Seen | By Keith Bradsher | TX 2-650332 | 1989-10-04 |
| 1989-09-28 | https://www.nytimes.com/1989/09/28/business/the-media-business-advertising-burger-king-campaign-break-rules.html | THE MEDIA BUSINESS Advertising Burger King Campaign Break Rules | By Randall Rothenberg | TX 2-650332 | 1989-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-09-28 | https://www.nytimes.com/1989/09/28/business/the-media-business-advertising-first-nationwide-bank-gives-account-to-y-r.html | THE MEDIA BUSINESS Advertising First Nationwide Bank Gives Account to YR | By Randall Rothenberg | TX 2-650332 | 1989-10-04 |
| 1989-09-28 | https://www.nytimes.com/1989/09/28/business/the-media-business-advertising-magazine-ad-offends-chains.html | THE MEDIA BUSINESS Advertising Magazine Ad Offends Chains | By Randall Rothenberg | TX 2-650332 | 1989-10-04 |
| 1989-09-28 | https://www.nytimes.com/1989/09/28/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising People | By Randall Rothenberg | TX 2-650332 | 1989-10-04 |
| 1989-09-28 | https://www.nytimes.com/1989/09/28/business/the-media-business-advertising-philip-morris-exceeds-2-billion-in-ad-spending.html | THE MEDIA BUSINESS Advertising Philip Morris Exceeds 2 Billion in Ad Spending | By Randall Rothenberg | TX 2-650332 | 1989-10-04 |
| 1989-09-28 | https://www.nytimes.com/1989/09/28/business/weakness-in-prices-widespread.html | Weakness In Prices Widespread | By Louis Uchitelle Special To the New York Times | TX 2-650332 | 1989-10-04 |
| 1989-09-28 | https://www.nytimes.com/1989/09/28/garden/at-a-preview-a-steamy-social-bazaar.html | At a Preview a Steamy Social Bazaar | By Georgia Dullea | TX 2-650332 | 1989-10-04 |
| 1989-09-28 | https://www.nytimes.com/1989/09/28/garden/at-armory-did-serious-mean-better.html | At Armory Did Serious Mean Better | By Rita Reif | TX 2-650332 | 1989-10-04 |
| 1989-09-28 | https://www.nytimes.com/1989/09/28/garden/at-milan-fair-there-s-vitality-if-not-practicality.html | At Milan Fair Theres Vitality If Not Practicality | By Suzanne Slesin | TX 2-650332 | 1989-10-04 |
| 1989-09-28 | https://www.nytimes.com/1989/09/28/garden/close-to-home.html | CLOSE TO HOME | By Mary Cantwell | TX 2-650332 | 1989-10-04 |
| 1989-09-28 | https://www.nytimes.com/1989/09/28/garden/currents-a-brooklyn-home-aglow-with-time.html | CURRENTS A Brooklyn Home Aglow With Time | By Patricia Leigh Brown | TX 2-650332 | 1989-10-04 |
| 1989-09-28 | https://www.nytimes.com/1989/09/28/garden/currents-a-historic-florida-pool-is-renewed.html | CURRENTS A Historic Florida Pool Is Renewed | By Patricia Leigh Brown | TX 2-650332 | 1989-10-04 |
| 1989-09-28 | https://www.nytimes.com/1989/09/28/garden/currents-appealing-to-younger-tigers.html | CURRENTS Appealing To Younger Tigers | By Patricia Leigh Brown | TX 2-650332 | 1989-10-04 |
| 1989-09-28 | https://www.nytimes.com/1989/09/28/garden/currents-classical-niche-modern-refrigerator.html | CURRENTS Classical Niche Modern Refrigerator | By Patricia Leigh Brown | TX 2-650332 | 1989-10-04 |
| 1989-09-28 | https://www.nytimes.com/1989/09/28/garden/currents-party-decor-native-to-america.html | CURRENTS Party Decor Native To America | By Patricia Leigh Brown | TX 2-650332 | 1989-10-04 |
| 1989-09-28 | https://www.nytimes.com/1989/09/28/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 2-650332 | 1989-10-04 |

| 1989-09-28 | https://www.nytimes.com/1989/09/28/garden/keeping-the-best-gardens-a-joy-forever.html | Keeping the Best Gardens a Joy Forever | By Paula Deitz | TX 2-650332 | 1989-10-04 |
|---|---|---|---|---|---|
| 1989-09-28 | https://www.nytimes.com/1989/09/28/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 2-650332 | 1989-10-04 |
| 1989-09-28 | https://www.nytimes.com/1989/09/28/garden/perennials-the-fancy-isn-t-fleeting.html | Perennials The Fancy Isnt Fleeting | By Linda Yang | TX 2-650332 | 1989-10-04 |
| 1989-09-28 | https://www.nytimes.com/1989/09/28/garden/q-a-211389.html | QA | By Bernard Gladstone | TX 2-650332 | 1989-10-04 |
| 1989-09-28 | https://www.nytimes.com/1989/09/28/garden/replacing-a-chair-seat-of-fiber-rush.html | Replacing a Chair Seat of Fiber Rush | By Michael Varese | TX 2-650332 | 1989-10-04 |
| 1989-09-28 | https://www.nytimes.com/1989/09/28/garden/where-to-find-it-mattresses-in-any-size-or-shape.html | WHERE TO FIND IT Mattresses In Any Size Or Shape | By Daryln Brewer | TX 2-650332 | 1989-10-04 |
| 1989-09-28 | https://www.nytimes.com/1989/09/28/movies/a-self-taught-film-maker-creates-a-comic-hit.html | A SelfTaught Film Maker Creates a Comic Hit | By Glenn Collins | TX 2-650332 | 1989-10-04 |
| 1989-09-28 | https://www.nytimes.com/1989/09/28/movies/film-festival-a-sanskrit-epic-about-gods-warriors-and-magic.html | Film Festival A Sanskrit Epic About Gods Warriors and Magic | By Stephen Holden | TX 2-650332 | 1989-10-04 |
| 1989-09-28 | https://www.nytimes.com/1989/09/28/movies/review-television-lost-angeles-a-bleak-story-of-the-homeless.html | ReviewTelevision Lost Angeles a Bleak Story of the Homeless | By Walter Goodman | TX 2-650332 | 1989-10-04 |
| 1989-09-28 | https://www.nytimes.com/1989/09/28/nyregion/93-kilos-of-cocaine-seized-some-labeled-bush.html | 93 Kilos of Cocaine Seized Some Labeled Bush | By James C McKinley Jr | TX 2-650332 | 1989-10-04 |
| 1989-09-28 | https://www.nytimes.com/1989/09/28/nyregion/bridge-152889.html | Bridge | By Alan Truscott | TX 2-650332 | 1989-10-04 |
| 1989-09-28 | https://www.nytimes.com/1989/09/28/nyregion/campaign-matters-are-debates-an-opportunity-or-a-minefield.html | Campaign Matters Are Debates An Opportunity Or a Minefield | By Celestine Bohlen | TX 2-650332 | 1989-10-04 |
| 1989-09-28 | https://www.nytimes.com/1989/09/28/nyregion/catholics-meet-on-gay-role-in-clergy.html | Catholics Meet on Gay Role in Clergy | By Ari L Goldman Special To the New York Times | TX 2-650332 | 1989-10-04 |
| 1989-09-28 | https://www.nytimes.com/1989/09/28/nyregion/coalition-opposing-charter-revision-starts-its-campaign.html | Coalition Opposing Charter Revision Starts Its Campaign | By Alan Finder | TX 2-650332 | 1989-10-04 |
| 1989-09-28 | https://www.nytimes.com/1989/09/28/nyregion/courter-and-florio-favor-the-death-penalty-but-differ.html | Courter and Florio Favor the Death Penalty but Differ | By Peter Kerr | TX 2-650332 | 1989-10-04 |

| 1989-09-28 | https://www.nytimes.com/1989/09/28/nyregion/d-amato-rating-is-down-in-poll.html | DAmato Rating Is Down in Poll | AP | TX 2-650332 | 1989-10-04 |
|---|---|---|---|---|---|
| 1989-09-28 | https://www.nytimes.com/1989/09/28/nyregion/former-aide-says-helmsley-took-millions.html | Former Aide Says Helmsley Took Millions | By William Glaberson | TX 2-650332 | 1989-10-04 |
| 1989-09-28 | https://www.nytimes.com/1989/09/28/nyregion/giuliani-drops-comedian-over-remarks.html | Giuliani Drops Comedian Over Remarks | By Don Terry | TX 2-650332 | 1989-10-04 |
| 1989-09-28 | https://www.nytimes.com/1989/09/28/nyregion/in-son-s-slaying-a-father-finds-his-mission.html | In Sons Slaying a Father Finds His Mission | By M A Farber | TX 2-650332 | 1989-10-04 |
| 1989-09-28 | https://www.nytimes.com/1989/09/28/nyregion/inquiry-finds-rudder-flaw-in-jet-crash.html | Inquiry Finds Rudder Flaw In Jet Crash | By Richard Witkin | TX 2-650332 | 1989-10-04 |
| 1989-09-28 | https://www.nytimes.com/1989/09/28/nyregion/koch-orders-hiring-freeze-citing-a-400-million-gap.html | Koch Orders Hiring Freeze Citing a 400 Million Gap | By David W Dunlap | TX 2-650332 | 1989-10-04 |
| 1989-09-28 | https://www.nytimes.com/1989/09/28/nyregion/stalled-talks-in-phone-strike-due-to-resume.html | Stalled Talks in Phone Strike Due to Resume | By Michael Freitag | TX 2-650332 | 1989-10-04 |
| 1989-09-28 | https://www.nytimes.com/1989/09/28/nyregion/star-wedtech-witness-takes-his-final-curtain.html | Star Wedtech Witness Takes His Final Curtain | By William Glaberson | TX 2-650332 | 1989-10-04 |
| 1989-09-28 | https://www.nytimes.com/1989/09/28/nyregion/taxi-panel-rejects-plan-for-400-new-medallions.html | Taxi Panel Rejects Plan for 400 New Medallions | By David E Pitt | TX 2-650332 | 1989-10-04 |
| 1989-09-28 | https://www.nytimes.com/1989/09/28/obituaries/arnold-johnson-is-dead-at-84-a-leading-american-communist.html | Arnold Johnson Is Dead at 84 A Leading American Communist | By Joan Cook | TX 2-650332 | 1989-10-04 |
| 1989-09-28 | https://www.nytimes.com/1989/09/28/opinion/abroad-at-home-unhappy-birthday.html | ABROAD AT HOME Unhappy Birthday | By Anthony Lewis | TX 2-650332 | 1989-10-04 |
| 1989-09-28 | https://www.nytimes.com/1989/09/28/opinion/essay-who-lost-gorbachev.html | ESSAY Who Lost Gorbachev | By William Safire | TX 2-650332 | 1989-10-04 |
| 1989-09-28 | https://www.nytimes.com/1989/09/28/opinion/mubarak-s-offer-a-dramatic-test.html | Mubaraks Offer A Dramatic Test | By Abba Eban | TX 2-650332 | 1989-10-04 |
| 1989-09-28 | https://www.nytimes.com/1989/09/28/opinion/the-phantom-phd-gap.html | The Phantom PhD Gap | By Lynne V Cheney | TX 2-650332 | 1989-10-04 |
| 1989-09-28 | https://www.nytimes.com/1989/09/28/sports/american-league-jays-maintain-one-game-edge.html | American League Jays Maintain OneGame Edge | By Robert Mcg Thomas Jr | TX 2-650332 | 1989-10-04 |

| | | | | |
|---|---|---|---|---|
| 1989-09-28 | https://www.nytimes.com/1989/09/28/sports/antley-surrenders-his-jockey-license.html | Antley Surrenders His Jockey License | By Steven Crist | TX 2-650332 | 1989-10-04 |
| 1989-09-28 | https://www.nytimes.com/1989/09/28/sports/athletics-repeat-as-winners-in-west-giants-stumble-to-title.html | Athletics Repeat as Winners in West Giants Stumble to Title | By Robert Mcg Thomas Jr | TX 2-650332 | 1989-10-04 |
| 1989-09-28 | https://www.nytimes.com/1989/09/28/sports/downtrodden-cowboys-awaiting-arrival-of-the-giants.html | Downtrodden Cowboys Awaiting Arrival of the Giants | By Frank Litsky Special To the New York Times | TX 2-650332 | 1989-10-04 |
| 1989-09-28 | https://www.nytimes.com/1989/09/28/sports/fearing-dickerson-jets-shake-up-defensive-line.html | Fearing Dickerson Jets Shake Up Defensive Line | By Gerald Eskenazi Special To the New York Times | TX 2-650332 | 1989-10-04 |
| 1989-09-28 | https://www.nytimes.com/1989/09/28/sports/mets-finishing-in-turmoil-on-field-and-off.html | Mets Finishing in Turmoil on Field and Off | By Clifton Brown | TX 2-650332 | 1989-10-04 |
| 1989-09-28 | https://www.nytimes.com/1989/09/28/sports/new-coach-same-result-johnson-is-gone-but-miami-is-still-winning.html | New Coach Same Result Johnson Is Gone but Miami Is Still Winning | By Phil Berger | TX 2-650332 | 1989-10-04 |
| 1989-09-28 | https://www.nytimes.com/1989/09/28/sports/new-panel-to-seek-reforms-for-colleges.html | New Panel to Seek Reforms for Colleges | By Irvin Molotsky Special To the New York Times | TX 2-650332 | 1989-10-04 |
| 1989-09-28 | https://www.nytimes.com/1989/09/28/sports/notebook-hershiser-s-enemy-dodger-bats.html | NOTEBOOK Hershisers Enemy Dodger Bats | By Murray Chass | TX 2-650332 | 1989-10-04 |
| 1989-09-28 | https://www.nytimes.com/1989/09/28/sports/outdoors-a-contest-for-callers-of-the-wild.html | Outdoors A Contest for Callers of the Wild | By Nelson Bryant | TX 2-650332 | 1989-10-04 |
| 1989-09-28 | https://www.nytimes.com/1989/09/28/sports/perseverance-pays-off-for-49er-cornerback.html | Perseverance Pays Off for 49er Cornerback | By Thomas George | TX 2-650332 | 1989-10-04 |
| 1989-09-28 | https://www.nytimes.com/1989/09/28/sports/sports-of-the-times-canseco-s-lukewarm-900-line.html | SPORTS OF THE TIMES Cansecos Lukewarm 900 Line | By Dave Anderson | TX 2-650332 | 1989-10-04 |
| 1989-09-28 | https://www.nytimes.com/1989/09/28/sports/terrell-says-end-is-near-but-wins.html | Terrell Says End Is Near But Wins | By Michael Martinez Special To the New York Times | TX 2-650332 | 1989-10-04 |
| 1989-09-28 | https://www.nytimes.com/1989/09/28/sports/triple-play-not-enough-to-stop-cubs.html | Triple Play Not Enough To Stop Cubs | AP | TX 2-650332 | 1989-10-04 |
| 1989-09-28 | https://www.nytimes.com/1989/09/28/us/10-die-as-plane-crashes-on-grand-canyon-tour.html | 10 Die as Plane Crashes On Grand Canyon Tour | AP | TX 2-650332 | 1989-10-04 |

| | | | | |
|---|---|---|---|---|
| 1989-09-28 | https://www.nytimes.com/1989/09/28/us/3-more-airports-to-get-advanced-bomb-detectors.html | 3 More Airports to Get Advanced Bomb Detectors | By Carl H Lavin | TX 2-650332 | 1989-10-04 |
| 1989-09-28 | https://www.nytimes.com/1989/09/28/us/3-soldiers-killed-by-wild-shell.html | 3 Soldiers Killed by Wild Shell | AP | TX 2-650332 | 1989-10-04 |
| 1989-09-28 | https://www.nytimes.com/1989/09/28/us/abortion-opponents-protest-at-prosecutor-s-home.html | Abortion Opponents Protest at Prosecutors Home | AP | TX 2-650332 | 1989-10-04 |
| 1989-09-28 | https://www.nytimes.com/1989/09/28/us/appeal-on-guard-ruling.html | Appeal on Guard Ruling | AP | TX 2-650332 | 1989-10-04 |
| 1989-09-28 | https://www.nytimes.com/1989/09/28/us/article-074489-no-title.html | Article 074489  No Title | By William E Schmidt Special To the New York Times | TX 2-650332 | 1989-10-04 |
| 1989-09-28 | https://www.nytimes.com/1989/09/28/us/democrats-propose-major-cuts-in-expanded-medicare-program.html | Democrats Propose Major Cuts In Expanded Medicare Program | By Martin Tolchin Special To the New York Times | TX 2-650332 | 1989-10-04 |
| 1989-09-28 | https://www.nytimes.com/1989/09/28/us/election-fever-in-chicago-schools-as-parents-file-for-council-seats.html | Election Fever in Chicago Schools As Parents File for Council Seats | By Isabel Wilkerson Special To the New York Times | TX 2-650332 | 1989-10-04 |
| 1989-09-28 | https://www.nytimes.com/1989/09/28/us/former-top-aide-to-pierce-refuses-panel-s-questions.html | Former Top Aide to Pierce Refuses Panels Questions | By Philip Shenon Special To the New York Times | TX 2-650332 | 1989-10-04 |
| 1989-09-28 | https://www.nytimes.com/1989/09/28/us/group-offers-money-in-aids-survey-protest.html | Group Offers Money In AIDS Survey Protest | AP | TX 2-650332 | 1989-10-04 |
| 1989-09-28 | https://www.nytimes.com/1989/09/28/us/group-proposes-high-speed-train-for-texas.html | Group Proposes HighSpeed Train for Texas | By Lisa Belkin Special To the New York Times | TX 2-650332 | 1989-10-04 |
| 1989-09-28 | https://www.nytimes.com/1989/09/28/us/health-personal-health.html | HEALTH Personal Health | By Jane E Brody | TX 2-650332 | 1989-10-04 |
| 1989-09-28 | https://www.nytimes.com/1989/09/28/us/health-rise-in-disciplining-of-doctors-is-reported.html | HEALTH Rise in Disciplining of Doctors Is Reported | By Philip J Hilts Special To the New York Times | TX 2-650332 | 1989-10-04 |
| 1989-09-28 | https://www.nytimes.com/1989/09/28/us/hope-and-dissent-blend-in-education-conference.html | Hope and Dissent Blend In Education Conference | By Bernard Weinraub Special To the New York Times | TX 2-650332 | 1989-10-04 |
| 1989-09-28 | https://www.nytimes.com/1989/09/28/us/hurricane-damage-slows-aid-effort.html | HURRICANE DAMAGE SLOWS AID EFFORT | By Keith Schneider Special To the New York Times | TX 2-650332 | 1989-10-04 |
| 1989-09-28 | https://www.nytimes.com/1989/09/28/us/jury-is-urged-to-order-death-for-night-stalker-murders.html | Jury Is Urged to Order Death For Night Stalker Murders | AP | TX 2-650332 | 1989-10-04 |
| 1989-09-28 | https://www.nytimes.com/1989/09/28/us/loss-of-4-billion-is-found-in-audit-of-mortgage-fund.html | LOSS OF 4 BILLION IS FOUND IN AUDIT OF MORTGAGE FUND | By Jeff Gerth Special To the New York Times | TX 2-650332 | 1989-10-04 |

| | | | | |
|---|---|---|---|---|
| 1989-09-28 | https://www.nytimes.com/1989/09/28/us/more-tests-for-tritium-reactors.html | More Tests for Tritium Reactors | AP | TX 2-650332 | 1989-10-04 |
| 1989-09-28 | https://www.nytimes.com/1989/09/28/us/nasa-s-reliance-on-contractors-is-seen-as-eroding-its-capabilities.html | NASAs Reliance on Contractors Is Seen as Eroding Its Capabilities | By Jeff Gerth Special To the New York Times | TX 2-650332 | 1989-10-04 |
| 1989-09-28 | https://www.nytimes.com/1989/09/28/us/new-airport-for-denver-gains-final-approval.html | New Airport for Denver Gains Final Approval | AP | TX 2-650332 | 1989-10-04 |
| 1989-09-28 | https://www.nytimes.com/1989/09/28/us/new-study-says-diuretics-raise-heart-attack-risks.html | New Study Says Diuretics Raise Heart Attack Risks | By Gina Kolata | TX 2-650332 | 1989-10-04 |
| 1989-09-28 | https://www.nytimes.com/1989/09/28/us/party-treasurer-says-democrats-rebound-from-money-slump.html | Party Treasurer Says Democrats Rebound From Money Slump | Special to The New York Times | TX 2-650332 | 1989-10-04 |
| 1989-09-28 | https://www.nytimes.com/1989/09/28/us/security-tightened-for-officials.html | Security Tightened for Officials | Special to The New York Times | TX 2-650332 | 1989-10-04 |
| 1989-09-28 | https://www.nytimes.com/1989/09/28/us/senate-votes-9.4-billion-for-drug-war.html | Senate Votes 94 Billion for Drug War | By David Johnston Special To the New York Times | TX 2-650332 | 1989-10-04 |
| 1989-09-28 | https://www.nytimes.com/1989/09/28/us/swarthmore-journal-life-s-quest-rewarded-84-trillion-miles-away.html | Swarthmore Journal Lifes Quest Rewarded 84 Trillion Miles Away | By Michael Decourcy Hinds Special To the New York Times | TX 2-650332 | 1989-10-04 |
| 1989-09-28 | https://www.nytimes.com/1989/09/28/us/youth-is-arrested-for-selling-crack-that-bush-displayed.html | Youth Is Arrested for Selling Crack That Bush Displayed | AP | TX 2-650332 | 1989-10-04 |
| 1989-09-28 | https://www.nytimes.com/1989/09/28/world/1980-soviet-rocket-accident-killed-50.html | 1980 Soviet Rocket Accident Killed 50 | AP | TX 2-650332 | 1989-10-04 |
| 1989-09-28 | https://www.nytimes.com/1989/09/28/world/cambodian-factions-cry-sham-in-hanoi-s-pullout.html | Cambodian Factions Cry Sham in Hanois Pullout | By Marvine Howe Special To the New York Times | TX 2-650332 | 1989-10-04 |
| 1989-09-28 | https://www.nytimes.com/1989/09/28/world/corruption-trial-for-papandreou-is-ordered-by-greece-s-parliament.html | Corruption Trial for Papandreou Is Ordered by Greeces Parliament | By Marlise Simons Special To the New York Times | TX 2-650332 | 1989-10-04 |
| 1989-09-28 | https://www.nytimes.com/1989/09/28/world/east-europe-superpowers-quietly-shake-hands.html | East Europe Superpowers Quietly Shake Hands | By Thomas L Friedman | TX 2-650332 | 1989-10-04 |
| 1989-09-28 | https://www.nytimes.com/1989/09/28/world/el-carmen-journal-blacks-of-south-america-fight-a-terrible-silence.html | El Carmen Journal Blacks of South America Fight a Terrible Silence | By James Brooke Special To the New York Times | TX 2-650332 | 1989-10-04 |
| 1989-09-28 | https://www.nytimes.com/1989/09/28/world/gadgets-taken-to-cambodia-ease-strain-of-foreign-press.html | Gadgets Taken to Cambodia Ease Strain of Foreign Press | By Steven Erlanger Special To the New York Times | TX 2-650332 | 1989-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-09-28 | https://www.nytimes.com/1989/09/28/world/hungary-s-parliament-backs-free-expression.html | Hungarys Parliament Backs Free Expression | AP | TX 2-650332 | 1989-10-04 |
| 1989-09-28 | https://www.nytimes.com/1989/09/28/world/international-aid-sought-for-poles.html | INTERNATIONAL AID SOUGHT FOR POLES | By Clyde H Farnsworth Special To the New York Times | TX 2-650332 | 1989-10-04 |
| 1989-09-28 | https://www.nytimes.com/1989/09/28/world/johannesburg-acts-to-ease-segregation.html | Johannesburg Acts to Ease Segregation | By Christopher S Wren Special To the New York Times | TX 2-650332 | 1989-10-04 |
| 1989-09-28 | https://www.nytimes.com/1989/09/28/world/latest-pentagon-report-lifts-shadow-of-soviet-menace-a-bit.html | Latest Pentagon Report Lifts Shadow of Soviet Menace a Bit | By Andrew Rosenthal Special To the New York Times | TX 2-650332 | 1989-10-04 |
| 1989-09-28 | https://www.nytimes.com/1989/09/28/world/many-drown-in-lake-victoria.html | Many Drown in Lake Victoria | AP | TX 2-650332 | 1989-10-04 |
| 1989-09-28 | https://www.nytimes.com/1989/09/28/world/palme-case-a-field-day-for-the-conspiracy-set.html | Palme Case A Field Day for the Conspiracy Set | By Steve Lohr Special To the New York Times | TX 2-650332 | 1989-10-04 |
| 1989-09-28 | https://www.nytimes.com/1989/09/28/world/quayle-meets-with-aquino-and-is-hopeful-about-bases.html | Quayle Meets With Aquino And Is Hopeful About Bases | Special to The New York Times | TX 2-650332 | 1989-10-04 |
| 1989-09-28 | https://www.nytimes.com/1989/09/28/world/some-of-hong-kong-s-people-get-pledge-of-post-97-british-refuge.html | Some of Hong Kongs People Get Pledge of Post97 British Refuge | By Paul Lewis Special To the New York Times | TX 2-650332 | 1989-10-04 |
| 1989-09-28 | https://www.nytimes.com/1989/09/28/world/star-wars-fading-as-major-element-of-us-strategy.html | STAR WARS FADING AS MAJOR ELEMENT OF US STRATEGY | By Michael R Gordon Special To the New York Times | TX 2-650332 | 1989-10-04 |
| 1989-09-29 | https://www.nytimes.com/1989/09/29/arts/ambiguous-bronze-sculptures-by-ronald-jones.html | Ambiguous Bronze Sculptures by Ronald Jones | By Michael Kimmelman | TX 2-650143 | 1989-10-04 |
| 1989-09-29 | https://www.nytimes.com/1989/09/29/arts/annenberg-giving-met-15-million-for-acquisitions.html | Annenberg Giving Met 15 Million for Acquisitions | By John Russell | TX 2-650143 | 1989-10-04 |
| 1989-09-29 | https://www.nytimes.com/1989/09/29/arts/auctions.html | Auctions | By Rita Reif | TX 2-650143 | 1989-10-04 |
| 1989-09-29 | https://www.nytimes.com/1989/09/29/arts/baryshnikov-quits-as-head-of-american-ballet-theater.html | Baryshnikov Quits as Head Of American Ballet Theater | By Anna Kisselgoff | TX 2-650143 | 1989-10-04 |
| 1989-09-29 | https://www.nytimes.com/1989/09/29/arts/cbs-officials-promise-to-rebut-afghan-charges.html | CBS Officials Promise to Rebut Afghan Charges | By Bill Carter | TX 2-650143 | 1989-10-04 |
| 1989-09-29 | https://www.nytimes.com/1989/09/29/arts/cool-geometric-paintings-of-robert-mangold.html | Cool Geometric Paintings Of Robert Mangold | By Roberta Smith | TX 2-650143 | 1989-10-04 |

| 1989-09-29 | https://www.nytimes.com/1989/09/29/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-650143 | 1989-10-04 |
|---|---|---|---|---|---|
| 1989-09-29 | https://www.nytimes.com/1989/09/29/arts/outings-for-shoe-leather-sightseers.html | Outings for ShoeLeather Sightseers | By Richard F Shepard | TX 2-650143 | 1989-10-04 |
| 1989-09-29 | https://www.nytimes.com/1989/09/29/arts/pop-jazz-a-sound-of-healing-from-marrakesh.html | PopJazz A Sound Of Healing From Marrakesh | By Peter Watrous | TX 2-650143 | 1989-10-04 |
| 1989-09-29 | https://www.nytimes.com/1989/09/29/arts/restaurants-260589.html | Restaurants | By Bryan Miller | TX 2-650143 | 1989-10-04 |
| 1989-09-29 | https://www.nytimes.com/1989/09/29/arts/review-art-mario-merz-works-complement-the-guggenheim.html | ReviewArt Mario Merz Works Complement the Guggenheim | By Roberta Smith | TX 2-650143 | 1989-10-04 |
| 1989-09-29 | https://www.nytimes.com/1989/09/29/arts/review-cabaret-taking-pop-songs-apart.html | ReviewCabaret Taking Pop Songs Apart | By Stephen Holden | TX 2-650143 | 1989-10-04 |
| 1989-09-29 | https://www.nytimes.com/1989/09/29/arts/review-opera-porgy-and-bess-catfish-row-at-the-met.html | ReviewOpera Porgy and Bess Catfish Row at the Met | By Donal Henahan | TX 2-650143 | 1989-10-04 |
| 1989-09-29 | https://www.nytimes.com/1989/09/29/arts/reviews-art-an-interweaving-of-german-and-french-strands.html | ReviewsArt An Interweaving of German and French Strands | By Michael Brenson | TX 2-650143 | 1989-10-04 |
| 1989-09-29 | https://www.nytimes.com/1989/09/29/arts/senate-debating-helms-amendment.html | Senate Debating Helms Amendment | By William H Honan Special To the New York Times | TX 2-650143 | 1989-10-04 |
| 1989-09-29 | https://www.nytimes.com/1989/09/29/arts/sounds-around-town-272789.html | Sounds Around Town | By Stephen Holden | TX 2-650143 | 1989-10-04 |
| 1989-09-29 | https://www.nytimes.com/1989/09/29/arts/sounds-around-town-569289.html | Sounds Around Town | By Peter Watrous | TX 2-650143 | 1989-10-04 |
| 1989-09-29 | https://www.nytimes.com/1989/09/29/arts/the-infinite-variety-of-velazquez-at-met.html | The Infinite Variety of Velazquez at Met | By John Russell | TX 2-650143 | 1989-10-04 |
| 1989-09-29 | https://www.nytimes.com/1989/09/29/arts/tv-weekend-elizabeth-taylor-s-star-turn-as-williams-s-aging-star.html | TV Weekend Elizabeth Taylors Star Turn as Williamss Aging Star | By John J OConnor | TX 2-650143 | 1989-10-04 |
| 1989-09-29 | https://www.nytimes.com/1989/09/29/arts/weekender-guide.html | WEEKENDER GUIDE | By Andrew L Yarrow | TX 2-650143 | 1989-10-04 |
| 1989-09-29 | https://www.nytimes.com/1989/09/29/books/books-of-the-times-a-cast-of-characters-afloat-on-history-s-indifferent-sea.html | Books of The Times A Cast of Characters Afloat On Historys Indifferent Sea | By Michiko Kakutani | TX 2-650143 | 1989-10-04 |
| 1989-09-29 | https://www.nytimes.com/1989/09/29/business/about-real-estate-project-with-a-new-look-rises-in-brick-township.html | About Real EstateProject With a New Look Rises in Brick Township | By Rachelle Garbarine | TX 2-650143 | 1989-10-04 |

| 1989-09-29 | https://www.nytimes.com/1989/09/29/business/activity-in-the-final-hour-pushes-dow-up-2185-points.html | Activity in the Final Hour Pushes Dow Up 2185 Points | By Phillip H Wiggins | TX 2-650143 | 1989-10-04 |
|---|---|---|---|---|---|
| 1989-09-29 | https://www.nytimes.com/1989/09/29/business/airline-reservation-accord.html | Airline Reservation Accord | AP | TX 2-650143 | 1989-10-04 |
| 1989-09-29 | https://www.nytimes.com/1989/09/29/business/anheuser-is-buying-parks-from-harcourt.html | Anheuser Is Buying Parks From Harcourt | By Thomas C Hayes Special To the New York Times | TX 2-650143 | 1989-10-04 |
| 1989-09-29 | https://www.nytimes.com/1989/09/29/business/bankruptcy-petition-by-braniff.html | Bankruptcy Petition By Braniff | By Agis Salpukas | TX 2-650143 | 1989-10-04 |
| 1989-09-29 | https://www.nytimes.com/1989/09/29/business/borden-to-cut-7000-jobs-and-65-plants.html | Borden to Cut 7000 Jobs And 65 Plants | By Robert J Cole | TX 2-650143 | 1989-10-04 |
| 1989-09-29 | https://www.nytimes.com/1989/09/29/business/brokerage-is-suspended.html | Brokerage Is Suspended | AP | TX 2-650143 | 1989-10-04 |
| 1989-09-29 | https://www.nytimes.com/1989/09/29/business/bush-is-heard-too-well.html | Bush Is Heard Too Well | Special to The New York Times | TX 2-650143 | 1989-10-04 |
| 1989-09-29 | https://www.nytimes.com/1989/09/29/business/business-people-5-nwa-officers-quit-as-checchi-takes-over.html | BUSINESS PEOPLE 5 NWA Officers Quit As Checchi Takes Over | By Daniel F Cuff | TX 2-650143 | 1989-10-04 |
| 1989-09-29 | https://www.nytimes.com/1989/09/29/business/business-people-chairmans-post-filled-at-reading-bates.html | BUSINESS PEOPLEChairmans Post Filled At Reading  Bates | By Nina Andrews | TX 2-650143 | 1989-10-04 |
| 1989-09-29 | https://www.nytimes.com/1989/09/29/business/company-news-a-generic-drug-fails-fda-test.html | COMPANY NEWS A Generic Drug Fails FDA Test | By Warren E Leary Special To the New York Times | TX 2-650143 | 1989-10-04 |
| 1989-09-29 | https://www.nytimes.com/1989/09/29/business/company-news-associates-sets-credit-card-deal.html | COMPANY NEWS Associates Sets CreditCard Deal | Special to The New York Times | TX 2-650143 | 1989-10-04 |
| 1989-09-29 | https://www.nytimes.com/1989/09/29/business/company-news-court-issues-order-against-vernitron.html | COMPANY NEWS Court Issues Order Against Vernitron | Special to The New York Times | TX 2-650143 | 1989-10-04 |
| 1989-09-29 | https://www.nytimes.com/1989/09/29/business/company-news-dunkin-donuts-weighing-buyout.html | COMPANY NEWS Dunkin Donuts Weighing Buyout | Special to The New York Times | TX 2-650143 | 1989-10-04 |
| 1989-09-29 | https://www.nytimes.com/1989/09/29/business/company-news-empire-of-america.html | COMPANY NEWS Empire of America | AP | TX 2-650143 | 1989-10-04 |
| 1989-09-29 | https://www.nytimes.com/1989/09/29/business/company-news-kodak-to-reorganize-11-units-into-3-groups.html | COMPANY NEWS Kodak to Reorganize 11 Units Into 3 Groups | By Jonathan P Hicks | TX 2-650143 | 1989-10-04 |

| | | | | |
|---|---|---|---|---|
| 1989-09-29 | https://www.nytimes.com/1989/09/29/business/company-news-marvin-warner-case.html | COMPANY NEWS Marvin Warner Case | AP | TX 2-650143 | 1989-10-04 |
| 1989-09-29 | https://www.nytimes.com/1989/09/29/business/company-news-maxicare-health.html | COMPANY NEWS Maxicare Health | Special to The New York Times | TX 2-650143 | 1989-10-04 |
| 1989-09-29 | https://www.nytimes.com/1989/09/29/business/company-news-sales-by-imperial.html | COMPANY NEWS Sales by Imperial | Special to The New York Times | TX 2-650143 | 1989-10-04 |
| 1989-09-29 | https://www.nytimes.com/1989/09/29/business/credit-markets-prices-ease-and-trading-is-light.html | CREDIT MARKETS Prices Ease and Trading Is Light | By Kenneth N Gilpin | TX 2-650143 | 1989-10-04 |
| 1989-09-29 | https://www.nytimes.com/1989/09/29/business/du-pont-merck-set-drug-pact.html | Du Pont Merck Set Drug Pact | By Milt Freudenheim | TX 2-650143 | 1989-10-04 |
| 1989-09-29 | https://www.nytimes.com/1989/09/29/business/economic-scene-a-champion-of-fiscal-principle.html | Economic Scene A Champion Of Fiscal Principle | By Leonard Silk | TX 2-650143 | 1989-10-04 |
| 1989-09-29 | https://www.nytimes.com/1989/09/29/business/few-choices-for-braniff-ticket-holders.html | Few Choices for Braniff Ticket Holders | By Keith Bradsher | TX 2-650143 | 1989-10-04 |
| 1989-09-29 | https://www.nytimes.com/1989/09/29/business/gm-closing-extended.html | GM Closing Extended | AP | TX 2-650143 | 1989-10-04 |
| 1989-09-29 | https://www.nytimes.com/1989/09/29/business/hirohito-death-cut-sales-amway-says.html | Hirohito Death Cut Sales Amway Says | AP | TX 2-650143 | 1989-10-04 |
| 1989-09-29 | https://www.nytimes.com/1989/09/29/business/house-239-to-190-votes-bill-to-cut-capital-gains-tax.html | HOUSE 239 TO 190 VOTES BILL TO CUT CAPITAL GAINS TAX | By David E Rosenbaum Special To the New York Times | TX 2-650143 | 1989-10-04 |
| 1989-09-29 | https://www.nytimes.com/1989/09/29/business/international-bankers-told-of-soviet-reforms.html | International Bankers Told of Soviet Reforms | By Clyde H Farnsworth Special To the New York Times | TX 2-650143 | 1989-10-04 |
| 1989-09-29 | https://www.nytimes.com/1989/09/29/business/kyocera-and-avx-agree-to-merge-in-a-stock-swap.html | Kyocera and AVX Agree To Merge in a Stock Swap | By Kurt Eichenwald | TX 2-650143 | 1989-10-04 |
| 1989-09-29 | https://www.nytimes.com/1989/09/29/business/market-place-is-stock-swap-good-for-avx.html | Market Place Is Stock Swap Good for AVX | By Floyd Norris | TX 2-650143 | 1989-10-04 |
| 1989-09-29 | https://www.nytimes.com/1989/09/29/business/new-computer-can-read-handwriting.html | New Computer Can Read Handwriting | By Lawrence M Fisher Special To the New York Times | TX 2-650143 | 1989-10-04 |
| 1989-09-29 | https://www.nytimes.com/1989/09/29/business/roll-call-vote-in-house-on-bill-to-cut-capital-gains-tax.html | RollCall Vote in House on Bill to Cut Capital Gains Tax | AP | TX 2-650143 | 1989-10-04 |

| 1989-09-29 | https://www.nytimes.com/1989/09/29/business/sun-to-begin-new-fuel-tests.html | Sun to Begin NewFuel Tests | AP | TX 2-650143 | 1989-10-04 |
|---|---|---|---|---|---|
| 1989-09-29 | https://www.nytimes.com/1989/09/29/business/swissair-and-sas-announce-pact.html | Swissair and SAS Announce Pact | AP | TX 2-650143 | 1989-10-04 |
| 1989-09-29 | https://www.nytimes.com/1989/09/29/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS Advertising Accounts | By Eben Shapiro | TX 2-650143 | 1989-10-04 |
| 1989-09-29 | https://www.nytimes.com/1989/09/29/business/the-media-business-advertising-hertz-account-to-wells-rich.html | THE MEDIA BUSINESS Advertising Hertz Account To Wells Rich | By Eben Shapiro | TX 2-650143 | 1989-10-04 |
| 1989-09-29 | https://www.nytimes.com/1989/09/29/business/the-media-business-advertising-members-only-offers-new-anti-drug-drive.html | THE MEDIA BUSINESS Advertising Members Only Offers New AntiDrug Drive | By Eben Shapiro | TX 2-650143 | 1989-10-04 |
| 1989-09-29 | https://www.nytimes.com/1989/09/29/business/the-media-business-advertising-pro-bono.html | THE MEDIA BUSINESS Advertising Pro Bono | By Eben Shapiro | TX 2-650143 | 1989-10-04 |
| 1989-09-29 | https://www.nytimes.com/1989/09/29/business/the-media-business-advertising-u-s-sprints-street-corner-marketing.html | THE MEDIA BUSINESS Advertising U S Sprints StreetCorner Marketing | By Eben Shapiro | TX 2-650143 | 1989-10-04 |
| 1989-09-29 | https://www.nytimes.com/1989/09/29/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 2-650143 | 1989-10-04 |
| 1989-09-29 | https://www.nytimes.com/1989/09/29/movies/film-festival-a-blissful-mystery-train-from-jim-jarmusch.html | Film Festival A Blissful Mystery Train From Jim Jarmusch | By Vincent Canby | TX 2-650143 | 1989-10-04 |
| 1989-09-29 | https://www.nytimes.com/1989/09/29/movies/on-forging-relationships-by-electronic-intermediary.html | On Forging Relationships By Electronic Intermediary | By Janet Maslin | TX 2-650143 | 1989-10-04 |
| 1989-09-29 | https://www.nytimes.com/1989/09/29/movies/review-film-a-bittersweet-homecoming-for-a-soldier-17-years-late.html | ReviewFilm A Bittersweet Homecoming For a Soldier 17 Years Late | By Janet Maslin | TX 2-650143 | 1989-10-04 |
| 1989-09-29 | https://www.nytimes.com/1989/09/29/movies/review-film-a-little-plastic-surgery-in-the-cause-of-revenge.html | ReviewFilm A Little Plastic Surgery In the Cause of Revenge | By Janet Maslin | TX 2-650143 | 1989-10-04 |
| 1989-09-29 | https://www.nytimes.com/1989/09/29/movies/review-film-aids-in-a-world-without-warnings.html | ReviewFilm AIDS In a World Without Warnings | By Caryn James | TX 2-650143 | 1989-10-04 |
| 1989-09-29 | https://www.nytimes.com/1989/09/29/movies/review-film-from-denmark-a-fairy-tale-for-adults.html | ReviewFilm From Denmark a Fairy Tale for Adults | By Stephen Holden | TX 2-650143 | 1989-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-09-29 | https://www.nytimes.com/1989/09/29/movies/review-film-indian-uprising-in-montana.html | ReviewFilm Indian Uprising in Montana | By Stephen Holden | TX 2-650143 | 1989-10-04 |
| 1989-09-29 | https://www.nytimes.com/1989/09/29/nyregion/aids-plan-for-center-is-rejected.html | AIDS Plan For Center Is Rejected | By David W Dunlap | TX 2-650143 | 1989-10-04 |
| 1989-09-29 | https://www.nytimes.com/1989/09/29/nyregion/apology-by-jackie-mason-for-campaign-insensitivity.html | Apology by Jackie Mason For Campaign Insensitivity | By Todd S Purdum | TX 2-650143 | 1989-10-04 |
| 1989-09-29 | https://www.nytimes.com/1989/09/29/nyregion/developer-s-new-gift-unwanted-in-newark.html | Developers New Gift Unwanted in Newark | By Wayne King Special To the New York Times | TX 2-650143 | 1989-10-04 |
| 1989-09-29 | https://www.nytimes.com/1989/09/29/nyregion/drivers-are-shot-in-two-holdups-at-a-bronx-park.html | Drivers Are Shot In Two Holdups At a Bronx Park | By James C McKinley Jr | TX 2-650143 | 1989-10-04 |
| 1989-09-29 | https://www.nytimes.com/1989/09/29/nyregion/for-pregnant-addicts-a-clinic-of-hope.html | For Pregnant Addicts a Clinic of Hope | By Howard W French | TX 2-650143 | 1989-10-04 |
| 1989-09-29 | https://www.nytimes.com/1989/09/29/nyregion/maverick-s-battle-is-uniting-his-enemies.html | Mavericks Battle Is Uniting His Enemies | By Kirk Johnson Special To the New York Times | TX 2-650143 | 1989-10-04 |
| 1989-09-29 | https://www.nytimes.com/1989/09/29/nyregion/mayoral-rivals-in-new-york-juggling-the-jackson-factor.html | Mayoral Rivals in New York Juggling the Jackson Factor | By Sam Roberts | TX 2-650143 | 1989-10-04 |
| 1989-09-29 | https://www.nytimes.com/1989/09/29/nyregion/neighbor-held-in-killing-of-two-in-the-bronx.html | Neighbor Held in Killing of Two in the Bronx | By Constance L Hays | TX 2-650143 | 1989-10-04 |
| 1989-09-29 | https://www.nytimes.com/1989/09/29/nyregion/new-york-sues-job-agencies-in-bias-case.html | New York Sues Job Agencies In Bias Case | By Craig Wolff | TX 2-650143 | 1989-10-04 |
| 1989-09-29 | https://www.nytimes.com/1989/09/29/nyregion/our-towns-at-testing-lab-tomorrow-s-gum-is-today-s-secret.html | Our Towns At Testing Lab Tomorrows Gum Is Todays Secret | By Michael Winerip | TX 2-650143 | 1989-10-04 |
| 1989-09-29 | https://www.nytimes.com/1989/09/29/nyregion/russian-jews-come-to-us-in-big-group.html | Russian Jews Come to US In Big Group | By Ari L Goldman | TX 2-650143 | 1989-10-04 |
| 1989-09-29 | https://www.nytimes.com/1989/09/29/nyregion/uniformed-workers-unions-endorse-dinkins.html | Uniformed Workers Unions Endorse Dinkins | By Celestine Bohlen | TX 2-650143 | 1989-10-04 |
| 1989-09-29 | https://www.nytimes.com/1989/09/29/nyregion/union-warns-fernandez-on-proposals.html | Union Warns Fernandez on Proposals | By Neil A Lewis | TX 2-650143 | 1989-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-09-29 | https://www.nytimes.com/1989/09/29/nyregion/us-agent-says-garcias-overdrew-bank-accounts.html | US Agent Says Garcias Overdrew Bank Accounts | By William Glaberson | TX 2-650143 | 1989-10-04 |
| 1989-09-29 | https://www.nytimes.com/1989/09/29/obituaries/autocrat-with-a-regal-manner-marcos-ruled-for-2-decades.html | Autocrat With a Regal Manner Marcos Ruled for 2 Decades | By Eric Pace | TX 2-650143 | 1989-10-04 |
| 1989-09-29 | https://www.nytimes.com/1989/09/29/obituaries/ferdinand-marcos-ousted-leader-of-philippines-dies-at-72-in-exile.html | Ferdinand Marcos Ousted Leader Of Philippines Dies at 72 in Exile | By Jane Gross Special To the New York Times | TX 2-650143 | 1989-10-04 |
| 1989-09-29 | https://www.nytimes.com/1989/09/29/obituaries/kenneth-brozen-62-houseware-designer-known-for-plastics.html | Kenneth Brozen 62 Houseware Designer Known for Plastics | By Suzanne Slesin | TX 2-650143 | 1989-10-04 |
| 1989-09-29 | https://www.nytimes.com/1989/09/29/opinion/ny-justice-not-colorblind.html | NY Justice Not ColorBlind | By Michael Letwin | TX 2-650143 | 1989-10-04 |
| 1989-09-29 | https://www.nytimes.com/1989/09/29/opinion/on-my-mind-soldier-in-the-wall.html | ON MY MIND Soldier in the Wall | By A M Rosenthal | TX 2-650143 | 1989-10-04 |
| 1989-09-29 | https://www.nytimes.com/1989/09/29/opinion/why-i-came-in-from-the-cold.html | Why I Came In From the Cold | By John le Carre | TX 2-650143 | 1989-10-04 |
| 1989-09-29 | https://www.nytimes.com/1989/09/29/sports/anderson-hoping-to-trim-eagles.html | Anderson Hoping To Trim Eagles | By Thomas George | TX 2-650143 | 1989-10-04 |
| 1989-09-29 | https://www.nytimes.com/1989/09/29/sports/future-of-mets-manager-unresolved.html | Future Of Mets Manager Unresolved | By Joseph Durso | TX 2-650143 | 1989-10-04 |
| 1989-09-29 | https://www.nytimes.com/1989/09/29/sports/giants-can-win-one-for-merkle.html | Giants Can Win One for Merkle | By Leonard Koppett | TX 2-650143 | 1989-10-04 |
| 1989-09-29 | https://www.nytimes.com/1989/09/29/sports/giants-want-to-avoid-being-overconfident.html | Giants Want to Avoid Being Overconfident | By Frank Litsky Special To the New York Times | TX 2-650143 | 1989-10-04 |
| 1989-09-29 | https://www.nytimes.com/1989/09/29/sports/hockey-odds-favoring-terreri-for-devils-backup-spot.html | HOCKEY Odds Favoring Terreri For Devils Backup Spot | By Alex Yannis Special To the New York Times | TX 2-650143 | 1989-10-04 |
| 1989-09-29 | https://www.nytimes.com/1989/09/29/sports/horsing-racing-notebook-top-2-year-old-colts-lost-for-big-weekend.html | HORSING RACING NOTEBOOK Top 2YearOld Colts Lost for Big Weekend | By Steven Crist | TX 2-650143 | 1989-10-04 |
| 1989-09-29 | https://www.nytimes.com/1989/09/29/sports/jets-preparing-for-colts-with-88-defensive-line.html | Jets Preparing for Colts With 88 Defensive Line | By Gerald Eskenazi | TX 2-650143 | 1989-10-04 |
| 1989-09-29 | https://www.nytimes.com/1989/09/29/sports/olympics-track-athletes-call-for-drug-inquiry.html | OLYMPICS Track Athletes Call for Drug Inquiry | By Michael Janofsky Special To the New York Times | TX 2-650143 | 1989-10-04 |

| | | | | |
|---|---|---|---|---|
| 1989-09-29 | https://www.nytimes.com/1989/09/29/sports/pitt-is-feasting-on-opponents-as-young-quarterback-emerges.html | Pitt Is Feasting on Opponents As Young Quarterback Emerges | By William N Wallace | TX 2-650143 | 1989-10-04 |
| 1989-09-29 | https://www.nytimes.com/1989/09/29/sports/sports-of-the-times-baseball-s-final-days-the-best.html | SPORTS OF THE TIMES Baseballs Final Days The Best | By George Vecsey | TX 2-650143 | 1989-10-04 |
| 1989-09-29 | https://www.nytimes.com/1989/09/29/sports/yacht-racing-14-nations-take-on-new-york-harbor.html | YACHT RACING 14 Nations Take On New York Harbor | By Barbara Lloyd | TX 2-650143 | 1989-10-04 |
| 1989-09-29 | https://www.nytimes.com/1989/09/29/theater/on-stage.html | On Stage | By Enid Nemy | TX 2-650143 | 1989-10-04 |
| 1989-09-29 | https://www.nytimes.com/1989/09/29/theater/review-theater-a-mad-and-busy-day-in-ludlam-s-first-venture.html | ReviewTheater A Mad and Busy Day In Ludlams First Venture | By Frank Rich | TX 2-650143 | 1989-10-04 |
| 1989-09-29 | https://www.nytimes.com/1989/09/29/us/25-disabled-people-held-in-atlanta-bus-protest.html | 25 Disabled People Held in Atlanta Bus Protest | AP | TX 2-650143 | 1989-10-04 |
| 1989-09-29 | https://www.nytimes.com/1989/09/29/us/at-least-3-are-killed-in-amtrak-crash.html | At Least 3 Are Killed in Amtrak Crash | By John H Cushman Jr Special To the New York Times | TX 2-650143 | 1989-10-04 |
| 1989-09-29 | https://www.nytimes.com/1989/09/29/us/big-pine-journal-dusty-harvest-is-near-after-long-water-wars.html | Big Pine Journal Dusty Harvest Is Near After Long Water Wars | By Robert Reinhold Special To the New York Times | TX 2-650143 | 1989-10-04 |
| 1989-09-29 | https://www.nytimes.com/1989/09/29/us/bush-and-governors-set-education-goals.html | Bush and Governors Set Education Goals | By Bernard Weinraub Special To the New York Times | TX 2-650143 | 1989-10-04 |
| 1989-09-29 | https://www.nytimes.com/1989/09/29/us/carolina-isles-after-storm-salvaging-the-shattered-past.html | Carolina Isles After Storm Salvaging the Shattered Past | By Keith Schneider Special To the New York Times | TX 2-650143 | 1989-10-04 |
| 1989-09-29 | https://www.nytimes.com/1989/09/29/us/cia-mounts-drive-to-defeat-plan-for-an-outside-inspector.html | CIA Mounts Drive to Defeat Plan for an Outside Inspector | By Stephen Engelberg Special To the New York Times | TX 2-650143 | 1989-10-04 |
| 1989-09-29 | https://www.nytimes.com/1989/09/29/us/congress-votes-sharp-increase-in-storm-relief.html | Congress Votes Sharp Increase In Storm Relief | By Michael Wines Special To the New York Times | TX 2-650143 | 1989-10-04 |
| 1989-09-29 | https://www.nytimes.com/1989/09/29/us/democrats-vote-to-rescind-part-of-dukakis-jackson-pact.html | Democrats Vote to Rescind Part of DukakisJackson Pact | By Andrew Rosenthal Special To the New York Times | TX 2-650143 | 1989-10-04 |
| 1989-09-29 | https://www.nytimes.com/1989/09/29/us/fda-in-big-shift-will-permit-use-of-experimental-aids-drug.html | FDA in Big Shift Will Permit Use of Experimental AIDS Drug | By Philip J Hilts Special To the New York Times | TX 2-650143 | 1989-10-04 |
| 1989-09-29 | https://www.nytimes.com/1989/09/29/us/fraternity-ousted-by-ole-miss.html | Fraternity Ousted by Ole Miss | AP | TX 2-650143 | 1989-10-04 |

| 1989-09-29 | https://www.nytimes.com/1989/09/29/us/gillette-settles-case-on-product-cancer-risk.html | Gillette Settles Case on Product Cancer Risk | AP | TX 2-650143 | 1989-10-04 |
|---|---|---|---|---|---|
| 1989-09-29 | https://www.nytimes.com/1989/09/29/us/group-offers-money-in-aids-survey-protest.html | Group Offers Money In AIDS Survey Protest | AP | TX 2-650143 | 1989-10-04 |
| 1989-09-29 | https://www.nytimes.com/1989/09/29/us/groups-sue-to-stop-shuttle-flight-because-of-radioactive-payload.html | Groups Sue to Stop Shuttle Flight Because of Radioactive Payload | By William J Broad | TX 2-650143 | 1989-10-04 |
| 1989-09-29 | https://www.nytimes.com/1989/09/29/us/ku-klux-klan-chapter-wants-to-adopt-part-of-a-highway.html | Ku Klux Klan Chapter Wants To Adopt Part of a Highway | AP | TX 2-650143 | 1989-10-04 |
| 1989-09-29 | https://www.nytimes.com/1989/09/29/us/law-bar-legal-preserve-opening-its-door-personal-ads-search-for-romance-profits.html | THE LAW At the Bar Legal preserve opening its door to personal ads as search for romance and profits begins | By David Margolick | TX 2-650143 | 1989-10-04 |
| 1989-09-29 | https://www.nytimes.com/1989/09/29/us/limits-on-abortion-seem-less-likely.html | LIMITS ON ABORTION SEEM LESS LIKELY | By R W Apple Jr Special To the New York Times | TX 2-650143 | 1989-10-04 |
| 1989-09-29 | https://www.nytimes.com/1989/09/29/us/panel-told-agencies-risk-abuse-in-yielding-purchase-controls.html | Panel Told Agencies Risk Abuse in Yielding Purchase Controls | By Jeff Gerth Special To the New York Times | TX 2-650143 | 1989-10-04 |
| 1989-09-29 | https://www.nytimes.com/1989/09/29/us/poindexter-asking-access-to-reagan-notes.html | Poindexter Asking Access to Reagan Notes | Special to The New York Times | TX 2-650143 | 1989-10-04 |
| 1989-09-29 | https://www.nytimes.com/1989/09/29/us/report-on-priest-assails-university.html | REPORT ON PRIEST ASSAILS UNIVERSITY | By Peter Steinfels | TX 2-650143 | 1989-10-04 |
| 1989-09-29 | https://www.nytimes.com/1989/09/29/us/senate-votes-more-money-for-anti-missile-program.html | Senate Votes More Money for AntiMissile Program | By Susan F Rasky Special To the New York Times | TX 2-650143 | 1989-10-04 |
| 1989-09-29 | https://www.nytimes.com/1989/09/29/us/the-law-harvard-plans-to-close-a-public-service-placement-office.html | THE LAW Harvard Plans to Close a Public Service Placement Office | Special to The New York Times | TX 2-650143 | 1989-10-04 |
| 1989-09-29 | https://www.nytimes.com/1989/09/29/us/the-law-victim-and-sentence-resetting-justice-s-scales.html | THE LAW Victim and Sentence Resetting Justices Scales | By Lis Wiehl Special To the New York Times | TX 2-650143 | 1989-10-04 |
| 1989-09-29 | https://www.nytimes.com/1989/09/29/us/us-weighs-new-delay-in-nuclear-waste-project.html | US Weighs New Delay in Nuclear Waste Project | AP | TX 2-650143 | 1989-10-04 |
| 1989-09-29 | https://www.nytimes.com/1989/09/29/us/washington-work-democratic-chief-faces-uphill-battle-effort-rouse-troubled-party.html | Washington at Work Democratic Chief Faces Uphill Battle in Effort to Rouse a Troubled Party | By Robin Toner Special To the New York Times | TX 2-650143 | 1989-10-04 |

| | | | | |
|---|---|---|---|---|
| 1989-09-29 | https://www.nytimes.com/1989/09/29/world/afghan-at-un-says-rebel-campaign-has-failed.html | Afghan at UN Says Rebel Campaign Has Failed | By Paul Lewis Special To the New York Times | TX 2-650143 | 1989-10-04 |
| 1989-09-29 | https://www.nytimes.com/1989/09/29/world/aquino-rejects-latest-callsfor-marcos-burial-in-the-philippines.html | Aquino Rejects Latest Callsfor Marcos Burial in the Philippines | Special to The New York Times | TX 2-650143 | 1989-10-04 |
| 1989-09-29 | https://www.nytimes.com/1989/09/29/world/beaune-journal-in-burgandy-bacchus-is-the-god-of-affluence-too.html | Beaune Journal In Burgandy Bacchus Is the God of Affluence Too | By Steven Greenhouse Special To the New York Times | TX 2-650143 | 1989-10-04 |
| 1989-09-29 | https://www.nytimes.com/1989/09/29/world/east-germans-swell-embassy-in-prague.html | East Germans Swell Embassy in Prague | By Serge Schmemann Special To the New York Times | TX 2-650143 | 1989-10-04 |
| 1989-09-29 | https://www.nytimes.com/1989/09/29/world/in-us-exile-a-colombian-is-fearful-still.html | In US Exile A Colombian Is Fearful Still | By Joseph B Treaster Special To the New York Times | TX 2-650143 | 1989-10-04 |
| 1989-09-29 | https://www.nytimes.com/1989/09/29/world/managua-party-chief-splits-from-coalition.html | Managua Party Chief Splits From Coalition | AP | TX 2-650143 | 1989-10-04 |
| 1989-09-29 | https://www.nytimes.com/1989/09/29/world/palestinians-express-doubts-but-don-t-reject-egypt-s-plan.html | Palestinians Express Doubts But Dont Reject Egypts Plan | Special to The New York Times | TX 2-650143 | 1989-10-04 |
| 1989-09-29 | https://www.nytimes.com/1989/09/29/world/soviet-side-offers-plan-to-narrow-differences-on-limiting-aircraft.html | Soviet Side Offers Plan to Narrow Differences on Limiting Aircraft | By Michael R Gordon Special To the New York Times | TX 2-650143 | 1989-10-04 |
| 1989-09-29 | https://www.nytimes.com/1989/09/29/world/soviets-stripping-brezhnev-of-top-military-decoration.html | Soviets Stripping Brezhnev Of Top Military Decoration | AP | TX 2-650143 | 1989-10-04 |
| 1989-09-29 | https://www.nytimes.com/1989/09/29/world/ukraine-removes-its-party-leader.html | UKRAINE REMOVES ITS PARTY LEADER | By Bill Keller Special To the New York Times | TX 2-650143 | 1989-10-04 |
| 1989-09-29 | https://www.nytimes.com/1989/09/29/world/us-tells-israel-it-plans-to-sell-saudis-300-tanks.html | US TELLS ISRAEL IT PLANS TO SELL SAUDIS 300 TANKS | By Thomas L Friedman | TX 2-650143 | 1989-10-04 |
| 1989-09-29 | https://www.nytimes.com/1989/09/29/us-to-pare-aid-in-nicaragua-vote.html | US TO PARE AID IN NICARAGUA VOTE | By Robert Pear Special To the New York Times | TX 2-650143 | 1989-10-04 |
| 1989-09-30 | https://www.nytimes.com/1989/09/30/arts/a-call-for-a-corcoran-resignation.html | A Call for a Corcoran Resignation | By Barbara Gamarekian Special To the New York Times | TX 2-651034 | 1989-10-10 |
| 1989-09-30 | https://www.nytimes.com/1989/09/30/arts/conferees-reject-helms-proposal-to-restrict-financing-of-the-arts.html | Conferees Reject Helms Proposal To Restrict Financing of the Arts | By William H Honan Special To the New York Times | TX 2-651034 | 1989-10-10 |
| 1989-09-30 | https://www.nytimes.com/1989/09/30/arts/excerpts-from-arts-debate-in-senate.html | Excerpts From Arts Debate in Senate | Special to The New York Times | TX 2-651034 | 1989-10-10 |

| 1989-09-30 | https://www.nytimes.com/1989/09/30/arts/fiery-aida-at-the-met.html | Fiery Aida at the Met | By Wilborn Hampton | TX 2-651034 | 1989-10-10 |
|---|---|---|---|---|---|
| 1989-09-30 | https://www.nytimes.com/1989/09/30/arts/from-the-algonquin-a-talk-show-on-the-arts.html | From the Algonquin a Talk Show on the Arts | By Eleanor Blau | TX 2-651034 | 1989-10-10 |
| 1989-09-30 | https://www.nytimes.com/1989/09/30/arts/review-music-columbus-home-fom-new-world-as-opera.html | ReviewMusic Columbus Home Fom New World as Opera | By Bernard Holland Special To the New York Times | TX 2-651034 | 1989-10-10 |
| 1989-09-30 | https://www.nytimes.com/1989/09/30/arts/review-music-debut-of-violin-piano-duo.html | ReviewMusic Debut of ViolinPiano Duo | By Allan Kozinn | TX 2-651034 | 1989-10-10 |
| 1989-09-30 | https://www.nytimes.com/1989/09/30/arts/review-music-from-bits-of-jack-benny-a-quasi-opera.html | ReviewMusic From Bits of Jack Benny a Quasi Opera | By John Rockwell | TX 2-651034 | 1989-10-10 |
| 1989-09-30 | https://www.nytimes.com/1989/09/30/arts/reviews-music-a-miniaturist-takes-on-beethoven-with-boldness.html | ReviewsMusic A Miniaturist Takes On Beethoven With Boldness | By John Rockwell | TX 2-651034 | 1989-10-10 |
| 1989-09-30 | https://www.nytimes.com/1989/09/30/arts/reviews-music.html | ReviewsMusic | By Peter Watrous | TX 2-651034 | 1989-10-10 |
| 1989-09-30 | https://www.nytimes.com/1989/09/30/arts/senate-vote-on-the-arts.html | Senate Vote On the Arts | AP | TX 2-651034 | 1989-10-10 |
| 1989-09-30 | https://www.nytimes.com/1989/09/30/books/books-of-the-times-two-accounts-of-what-it-means-to-be-disabled.html | Books of The Times Two Accounts of What It Means to Be Disabled | By Herbert Mitgang | TX 2-651034 | 1989-10-10 |
| 1989-09-30 | https://www.nytimes.com/1989/09/30/business/campeau-stores-deny-crisis-reports.html | Campeau Stores Deny Crisis Reports | By Isadore Barmash | TX 2-651034 | 1989-10-10 |
| 1989-09-30 | https://www.nytimes.com/1989/09/30/business/company-news-a-new-razor-for-gillette.html | COMPANY NEWS A New Razor For Gillette | AP | TX 2-651034 | 1989-10-10 |
| 1989-09-30 | https://www.nytimes.com/1989/09/30/business/company-news-gradco-systems.html | COMPANY NEWS Gradco Systems | Special to The New York Times | TX 2-651034 | 1989-10-10 |
| 1989-09-30 | https://www.nytimes.com/1989/09/30/business/company-news-harcourt-brace-stock-plunges.html | COMPANY NEWS Harcourt Brace Stock Plunges | AP | TX 2-651034 | 1989-10-10 |
| 1989-09-30 | https://www.nytimes.com/1989/09/30/business/company-news-icn-biomedicals.html | COMPANY NEWS ICN Biomedicals | Special to The New York Times | TX 2-651034 | 1989-10-10 |
| 1989-09-30 | https://www.nytimes.com/1989/09/30/business/company-news-imperial-ties-loss-to-savings-bill.html | COMPANY NEWS Imperial Ties Loss To Savings Bill | AP | TX 2-651034 | 1989-10-10 |
| 1989-09-30 | https://www.nytimes.com/1989/09/30/business/company-news-shopping-center-groups-combine.html | COMPANY NEWS Shopping Center Groups Combine | AP | TX 2-651034 | 1989-10-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-09-30 | https://www.nytimes.com/1989/09/30/business/company-news-simmons-raises-stake-in-lockheed.html | COMPANY NEWS Simmons Raises Stake in Lockheed | Special to The New York Times | TX 2-651034 | 1989-10-10 |
| 1989-09-30 | https://www.nytimes.com/1989/09/30/business/company-news-spelling-tv-concern-may-be-put-up-for-sale.html | COMPANY NEWS Spelling TV Concern May Be Put Up for Sale | By Michael Lev Special To the New York Times | TX 2-651034 | 1989-10-10 |
| 1989-09-30 | https://www.nytimes.com/1989/09/30/business/company-news-texas-insurer-may-bar-stake.html | COMPANY NEWS Texas Insurer May Bar Stake | Special to The New York Times | TX 2-651034 | 1989-10-10 |
| 1989-09-30 | https://www.nytimes.com/1989/09/30/business/control-data-searching-for-a-new-chief.html | Control Data Searching for A New Chief | By John Markoff | TX 2-651034 | 1989-10-10 |
| 1989-09-30 | https://www.nytimes.com/1989/09/30/business/currency-markets-dollar-falls-on-selling-by-allies.html | CURRENCY MARKETS Dollar Falls On Selling By Allies | By Jonathan Fuerbringer | TX 2-651034 | 1989-10-10 |
| 1989-09-30 | https://www.nytimes.com/1989/09/30/business/fixed-rate-mortgage-up.html | FixedRate Mortgage Up | AP | TX 2-651034 | 1989-10-10 |
| 1989-09-30 | https://www.nytimes.com/1989/09/30/business/leading-indicators-post-2d-consecutive-increase.html | Leading Indicators Post 2d Consecutive Increase | By Clyde H Farnsworth Special To the New York Times | TX 2-651034 | 1989-10-10 |
| 1989-09-30 | https://www.nytimes.com/1989/09/30/business/northwest-deal-reached-but-klm-objects.html | Northwest Deal Reached but KLM Objects | By John H Cushman Jr Special To the New York Times | TX 2-651034 | 1989-10-10 |
| 1989-09-30 | https://www.nytimes.com/1989/09/30/business/patents-advances-in-conductor-materials.html | Patents Advances In Conductor Materials | By Edmund L Andrews | TX 2-651034 | 1989-10-10 |
| 1989-09-30 | https://www.nytimes.com/1989/09/30/business/patents-producing-hormones-in-farm-animals.html | Patents Producing Hormones In Farm Animals | By Edmund L Andrews | TX 2-651034 | 1989-10-10 |
| 1989-09-30 | https://www.nytimes.com/1989/09/30/business/patents-quigg-is-resigning.html | Patents Quigg Is Resigning | By Edmund L Andrews | TX 2-651034 | 1989-10-10 |
| 1989-09-30 | https://www.nytimes.com/1989/09/30/business/prices-paid-to-farmers-decline-0.7.html | Prices Paid To Farmers Decline 07 | AP | TX 2-651034 | 1989-10-10 |
| 1989-09-30 | https://www.nytimes.com/1989/09/30/business/senate-democrats-working-to-devise-their-own-tax-cut.html | SENATE DEMOCRATS WORKING TO DEVISE THEIR OWN TAX CUT | BY David E Rosenbaum Special To the New York Times | TX 2-651034 | 1989-10-10 |
| 1989-09-30 | https://www.nytimes.com/1989/09/30/business/stocks-mixed-on-decline-in-dollar.html | Stocks Mixed on Decline in Dollar | By Phillip H Wiggins | TX 2-651034 | 1989-10-10 |
| 1989-09-30 | https://www.nytimes.com/1989/09/30/business/the-setback-for-advanced-tv.html | The Setback for Advanced TV | By Andrew Pollack | TX 2-651034 | 1989-10-10 |

| 1989-09-30 | https://www.nytimes.com/1989/09/30/business/top-grade-issues-gain-on-wall-st.html | TopGrade Issues Gain on Wall St | By Kurt Eichenwald | TX 2-651034 | 1989-10-10 |
|---|---|---|---|---|---|
| 1989-09-30 | https://www.nytimes.com/1989/09/30/business/treasury-issues-recover-after-early-drop.html | Treasury Issues Recover After Early Drop | By H J Maidenberg | TX 2-651034 | 1989-10-10 |
| 1989-09-30 | https://www.nytimes.com/1989/09/30/business/us-style-personnel-moves-are-jolting-japanese-banks.html | USStyle Personnel Moves Are Jolting Japanese Banks | By James Sterngold Special To the New York Times | TX 2-651034 | 1989-10-10 |
| 1989-09-30 | https://www.nytimes.com/1989/09/30/business/your-money-gains-tax-sales-caution-advised.html | Your Money GainsTax Sales Caution Advised | By Jan M Rosen | TX 2-651034 | 1989-10-10 |
| 1989-09-30 | https://www.nytimes.com/1989/09/30/movies/review-film-antiques-dealer-finds-love-and-trouble.html | ReviewFilm Antiques Dealer Finds Love and Trouble | By Caryn James | TX 2-651034 | 1989-10-10 |
| 1989-09-30 | https://www.nytimes.com/1989/09/30/movies/review-film-soldiers-haunted-by-events-of-a-forgotten-battlefield.html | ReviewFilm Soldiers Haunted by Events Of a Forgotten Battlefield | By Stephen Holden | TX 2-651034 | 1989-10-10 |
| 1989-09-30 | https://www.nytimes.com/1989/09/30/movies/tracking-the-life-and-art-of-thelonious-monk.html | Tracking the Life and Art Of Thelonious Monk | By Stephen Holden | TX 2-651034 | 1989-10-10 |
| 1989-09-30 | https://www.nytimes.com/1989/09/30/nyregion/about-new-york-wagner-dynasty-is-inspired-by-service-ideal.html | About New York Wagner Dynasty Is Inspired By Service Ideal | By Douglas Martin | TX 2-651034 | 1989-10-10 |
| 1989-09-30 | https://www.nytimes.com/1989/09/30/nyregion/bridge-world-championship-play-forced-americans-canadians-face-multi.html | Bridge World championship play forced the Americans and Canadians to face the Multi | By Alan Truscott | TX 2-651034 | 1989-10-10 |
| 1989-09-30 | https://www.nytimes.com/1989/09/30/nyregion/conflict-arises-on-jets-rudder-in-usair-crash.html | Conflict Arises On Jets Rudder In USAir Crash | By Richard Witkin | TX 2-651034 | 1989-10-10 |
| 1989-09-30 | https://www.nytimes.com/1989/09/30/nyregion/curbs-on-medicaid-mills-draw-criticism.html | Curbs on Medicaid Mills Draw Criticism | By Sam Howe Verhovek | TX 2-651034 | 1989-10-10 |
| 1989-09-30 | https://www.nytimes.com/1989/09/30/nyregion/in-scarsdale-an-after-dinner-speech-on-golf-and-racism.html | In Scarsdale an AfterDinner Speech on Golf and Racism | By James Feron | TX 2-651034 | 1989-10-10 |
| 1989-09-30 | https://www.nytimes.com/1989/09/30/nyregion/judge-in-garcia-trial-made-faces-and-ruled-unfairly-lawyer-says.html | Judge in Garcia Trial Made Faces And Ruled Unfairly Lawyer Says | By William Glaberson | TX 2-651034 | 1989-10-10 |
| 1989-09-30 | https://www.nytimes.com/1989/09/30/nyregion/metrotech-agrees-to-pay-2-million-to-aid-tenants.html | Metrotech Agrees to Pay 2 Million to Aid Tenants | By Thomas J Lueck | TX 2-651034 | 1989-10-10 |

| 1989-09-30 | https://www.nytimes.com/1989/09/30/nyregion/neighbors-thwart-narcotics-clinics.html | NEIGHBORS THWART NARCOTICS CLINICS | By Elizabeth Kolbert | TX 2-651034 | 1989-10-10 |
|---|---|---|---|---|---|
| 1989-09-30 | https://www.nytimes.com/1989/09/30/nyregion/queens-drug-kingpin-reportedly-pleads-guilty.html | Queens Drug Kingpin Reportedly Pleads Guilty | By Leonard Buder | TX 2-651034 | 1989-10-10 |
| 1989-09-30 | https://www.nytimes.com/1989/09/30/nyregion/under-attack-giuliani-calls-his-ads-fair.html | Under Attack Giuliani Calls His Ads Fair | By Todd S Purdum | TX 2-651034 | 1989-10-10 |
| 1989-09-30 | https://www.nytimes.com/1989/09/30/nyregion/woman-stabbed-while-sleeping-in-parked-van.html | Woman Stabbed While Sleeping In Parked Van | By Michael Freitag | TX 2-651034 | 1989-10-10 |
| 1989-09-30 | https://www.nytimes.com/1989/09/30/obituaries/august-a-busch-jr-dies-at-90-built-largest-brewing-company.html | August A Busch Jr Dies at 90 Built Largest Brewing Company | By Robert Mcg Thomas Jr | TX 2-651034 | 1989-10-10 |
| 1989-09-30 | https://www.nytimes.com/1989/09/30/obituaries/chen-boda-85-leader-of-chinese-purges-in-60-s.html | Chen Boda 85 Leader of Chinese Purges in 60s | By Eric Pace | TX 2-651034 | 1989-10-10 |
| 1989-09-30 | https://www.nytimes.com/1989/09/30/obituaries/thomas-keller-rowing-official-64.html | Thomas Keller Rowing Official 64 | AP | TX 2-651034 | 1989-10-10 |
| 1989-09-30 | https://www.nytimes.com/1989/09/30/opinion/how-the-gop-can-nail-down-the-black-vote.html | How the GOP Can Nail Down the Black Vote | By Roger Stone | TX 2-651034 | 1989-10-10 |
| 1989-09-30 | https://www.nytimes.com/1989/09/30/opinion/observer-this-little-piggy-got-none.html | OBSERVER This Little Piggy Got None | By Russell Baker | TX 2-651034 | 1989-10-10 |
| 1989-09-30 | https://www.nytimes.com/1989/09/30/opinion/stanley-friedman-scapegoat-for-the-corrupt.html | Stanley Friedman Scapegoat for the Corrupt | By Kathryn B Yatrakis | TX 2-651034 | 1989-10-10 |
| 1989-09-30 | https://www.nytimes.com/1989/09/30/opinion/tomorrows-new-york-new-yorks-next-crisis-worse-than-1975.html | TOMORROWS NEW YORKNew Yorks Next Crisis Worse Than 1975 | By Richard C Wade | TX 2-651034 | 1989-10-10 |
| 1989-09-30 | https://www.nytimes.com/1989/09/30/sports/baseball-mets-make-late-dash-for-second.html | BASEBALL Mets Make Late Dash for Second | By Joseph Durso Special To the New York Times | TX 2-651034 | 1989-10-10 |
| 1989-09-30 | https://www.nytimes.com/1989/09/30/sports/baseball-plunk-and-yanks-shake-the-ho-hums.html | BASEBALL Plunk And Yanks Shake the HoHums | By Michael Martinez | TX 2-651034 | 1989-10-10 |
| 1989-09-30 | https://www.nytimes.com/1989/09/30/sports/baseball-red-sox-win-on-a-walk.html | BASEBALL Red Sox Win on a Walk | AP | TX 2-651034 | 1989-10-10 |
| 1989-09-30 | https://www.nytimes.com/1989/09/30/sports/big-winnings-on-3-long-shots.html | Big Winnings On 3 Long Shots | AP | TX 2-651034 | 1989-10-10 |

| 1989-09-30 | https://www.nytimes.com/1989/09/30/sports/blue-jays-win-in-11th-and-lead-orioles-by-2.html | Blue Jays Win in 11th and Lead Orioles by 2 | By Joe Sexton Special To the New York Times | TX 2-651034 | 1989-10-10 |
|---|---|---|---|---|---|
| 1989-09-30 | https://www.nytimes.com/1989/09/30/sports/football-dickerson-emerges-on-50-50-list.html | FOOTBALL Dickerson Emerges on 5050 List | By Gerald Eskenazi Special To the New York Times | TX 2-651034 | 1989-10-10 |
| 1989-09-30 | https://www.nytimes.com/1989/09/30/sports/football-tennessee-and-auburn-have-something-to-prove.html | FOOTBALL Tennessee and Auburn Have Something to Prove | By Thomas Rogers | TX 2-651034 | 1989-10-10 |
| 1989-09-30 | https://www.nytimes.com/1989/09/30/sports/golf-zabriski-triumphs-in-dodge-open.html | GOLF Zabriski Triumphs in Dodge Open | By Alex Yannis Special To the New York Times | TX 2-651034 | 1989-10-10 |
| 1989-09-30 | https://www.nytimes.com/1989/09/30/sports/in-quest-for-pennant-a-racial-milestone.html | In Quest for Pennant a Racial Milestone | By George Vecsey Special To the New York Times | TX 2-651034 | 1989-10-10 |
| 1989-09-30 | https://www.nytimes.com/1989/09/30/sports/sonics-and-gaze-agree-on-contract-mullin-stays-a-warrior.html | Sonics and Gaze Agree on Contract Mullin Stays a Warrior | By William C Rhoden | TX 2-651034 | 1989-10-10 |
| 1989-09-30 | https://www.nytimes.com/1989/09/30/sports/sports-of-the-times-theres-no-monopoly-on-misery.html | SPORTS OF THE TIMESTheres No Monopoly On Misery | By Malcom Moran | TX 2-651034 | 1989-10-10 |
| 1989-09-30 | https://www.nytimes.com/1989/09/30/sports/trying-to-fulfill-some-high-expectations.html | Trying to Fulfill Some High Expectations | By William N Wallace | TX 2-651034 | 1989-10-10 |
| 1989-09-30 | https://www.nytimes.com/1989/09/30/style/consumer-s-world-coping-with-broken-electronic-equipment.html | CONSUMERS WORLD Coping With Broken Electronic Equipment | By Iban Berger | TX 2-651034 | 1989-10-10 |
| 1989-09-30 | https://www.nytimes.com/1989/09/30/style/consumer-s-world-looking-for-the-new-among-1990-cars.html | CONSUMERS WORLD Looking for the New Among 1990 Cars | By Doron P Levin | TX 2-651034 | 1989-10-10 |
| 1989-09-30 | https://www.nytimes.com/1989/09/30/style/consumer-s-world-not-so-petite-foot-is-not-alone.html | CONSUMERS WORLD NotSoPetite Foot Is Not Alone | By Deborah Blumenthal | TX 2-651034 | 1989-10-10 |
| 1989-09-30 | https://www.nytimes.com/1989/09/30/style/consumer-s-world-reading-between-lines-of-toy-warning-labels.html | CONSUMERS WORLD Reading Between Lines Of Toy Warning Labels | By Barry Meier | TX 2-651034 | 1989-10-10 |
| 1989-09-30 | https://www.nytimes.com/1989/09/30/us/a-guilty-verdict-for-abortion-foe.html | A GUILTY VERDICT FOR ABORTION FOE | Special to The New York Times | TX 2-651034 | 1989-10-10 |
| 1989-09-30 | https://www.nytimes.com/1989/09/30/us/agents-seize-20-tons-of-cocaine-in-raid-on-los-angeles-warehouse.html | Agents Seize 20 Tons of Cocaine In Raid on Los Angeles Warehouse | By Seth Mydans Special To the New York Times | TX 2-651034 | 1989-10-10 |

| | | | | |
|---|---|---|---|---|
| 1989-09-30 | https://www.nytimes.com/1989/09/30/us/arizona-court-ends-mecham-bid-for-office.html | Arizona Court Ends Mecham Bid for Office | AP | TX 2-651034 | 1989-10-10 |
| 1989-09-30 | https://www.nytimes.com/1989/09/30/us/bennett-chastised-for-comments-on-pap.html | Bennett Chastised for Comments on Pap | By Bernard Weinraub Special To the New York Times | TX 2-651034 | 1989-10-10 |
| 1989-09-30 | https://www.nytimes.com/1989/09/30/us/bush-defends-carolina-relief-efforts.html | Bush Defends Carolina Relief Efforts | By Bernard Weinraub Special To the New York Times | TX 2-651034 | 1989-10-10 |
| 1989-09-30 | https://www.nytimes.com/1989/09/30/us/compromise-reached-on-spotted-owl.html | Compromise Reached on Spotted Owl | AP | TX 2-651034 | 1989-10-10 |
| 1989-09-30 | https://www.nytimes.com/1989/09/30/us/gabor-convicted-of-3-charges-in-confrontation-with-officer.html | Gabor Convicted of 3 Charges In Confrontation With Officer | AP | TX 2-651034 | 1989-10-10 |
| 1989-09-30 | https://www.nytimes.com/1989/09/30/us/hispanic-groups-organizing-drive-for-a-full-census-count.html | Hispanic Groups Organizing Drive for a Full Census Count | By Roberto Suro Special To the New York Times | TX 2-651034 | 1989-10-10 |
| 1989-09-30 | https://www.nytimes.com/1989/09/30/us/in-carolina-fishing-hamlet-tired-cleanup-amid-doubts.html | In Carolina Fishing Hamlet Tired Cleanup Amid Doubts | By Keith Schneider Special To the New York Times | TX 2-651034 | 1989-10-10 |
| 1989-09-30 | https://www.nytimes.com/1989/09/30/us/judge-proposes-compromise-on-banned-film.html | Judge Proposes Compromise on Banned Film | Special to The New York Times | TX 2-651034 | 1989-10-10 |
| 1989-09-30 | https://www.nytimes.com/1989/09/30/us/long-drought-then-a-flood.html | Long Drought Then a Flood | AP | TX 2-651034 | 1989-10-10 |
| 1989-09-30 | https://www.nytimes.com/1989/09/30/us/prosecutor-bores-in-as-bakker-testifies.html | Prosecutor Bores In as Bakker Testifies | By Peter Applebome Special To the New York Times | TX 2-651034 | 1989-10-10 |
| 1989-09-30 | https://www.nytimes.com/1989/09/30/us/saturday-news-quiz.html | Saturday News Quiz | By Linda Amster | TX 2-651034 | 1989-10-10 |
| 1989-09-30 | https://www.nytimes.com/1989/09/30/us/senate-would-speed-reparations-to-survivors-of-internment-camps.html | Senate Would Speed Reparations To Survivors of Internment Camps | By Andrew Rosenthal Special To the New York Times | TX 2-651034 | 1989-10-10 |
| 1989-09-30 | https://www.nytimes.com/1989/09/30/us/submarine-runs-aground.html | Submarine Runs Aground | AP | TX 2-651034 | 1989-10-10 |
| 1989-09-30 | https://www.nytimes.com/1989/09/30/us/teachers-praise-bush-s-effort-to-set-a-new-education-agenda.html | Teachers Praise Bushs Effort to Set a New Education Agenda | By Deirdre Carmody | TX 2-651034 | 1989-10-10 |
| 1989-09-30 | https://www.nytimes.com/1989/09/30/us/thornburgh-loses-court-ruling-on-secrets-in-iran-contra-case.html | Thornburgh Loses Court Ruling on Secrets in IranContra Case | By David Johnston Special To the New York Times | TX 2-651034 | 1989-10-10 |
| 1989-09-30 | https://www.nytimes.com/1989/09/30/us/watching-the-cia-clash-on-inspector-is-latest-of-many.html | WATCHING THE CIA Clash on Inspector Is Latest of Many | By Stephen Engelberg Special To the New York Times | TX 2-651034 | 1989-10-10 |

| 1989-09-30 | https://www.nytimes.com/1989/09/30/world/51-lebanese-legislators-fly-to-peace-talk-at-saudi-resort.html | 51 Lebanese Legislators Fly To Peace Talk at Saudi Resort | By Ihsan A Hijazi Special To the New York Times | TX 2-651034 | 1989-10-10 |
|---|---|---|---|---|---|
| 1989-09-30 | https://www.nytimes.com/1989/09/30/world/aquino-is-resolute-on-marcos-burial-ban.html | Aquino Is Resolute on MarcosBurial Ban | Special to The New York Times | TX 2-651034 | 1989-10-10 |
| 1989-09-30 | https://www.nytimes.com/1989/09/30/world/baker-says-us-wants-jerusalem-to-decide-now-on-peace-proposal.html | Baker Says US Wants Jerusalem To Decide Now on Peace Proposal | By Thomas L Friedman | TX 2-651034 | 1989-10-10 |
| 1989-09-30 | https://www.nytimes.com/1989/09/30/world/bogota-chief-at-un-asks-us-to-curb-drug-demand.html | Bogota Chief at UN Asks US to Curb Drug Demand | By Paul Lewis Special To the New York Times | TX 2-651034 | 1989-10-10 |
| 1989-09-30 | https://www.nytimes.com/1989/09/30/world/chilly-days-for-east-germans-outside-embassy-in-prague.html | Chilly Days for East Germans Outside Embassy in Prague | By John Tagliabue Special To the New York Times | TX 2-651034 | 1989-10-10 |
| 1989-09-30 | https://www.nytimes.com/1989/09/30/world/chinese-chief-sets-hard-policy-line.html | CHINESE CHIEF SETS HARD POLICY LINE | By Nicholas D Kristof Special To the New York Times | TX 2-651034 | 1989-10-10 |
| 1989-09-30 | https://www.nytimes.com/1989/09/30/world/during-public-wake-the-un-rich-honor-marcos.html | During Public Wake the Unrich Honor Marcos | By Jane Gross Special To the New York Times | TX 2-651034 | 1989-10-10 |
| 1989-09-30 | https://www.nytimes.com/1989/09/30/world/for-argentines-the-free-ride-is-very-much-the-way-of-life.html | For Argentines the Free Ride Is Very Much the Way of Life | By Shirley Christian Special To the New York Times | TX 2-651034 | 1989-10-10 |
| 1989-09-30 | https://www.nytimes.com/1989/09/30/world/israelis-cut-jail-terms-of-3-who-beat-an-arab-to-death.html | Israelis Cut Jail Terms of 3 Who Beat an Arab to Death | Special to The New York Times | TX 2-651034 | 1989-10-10 |
| 1989-09-30 | https://www.nytimes.com/1989/09/30/world/kremlin-confronted-on-baltic-recruits.html | Kremlin Confronted on Baltic Recruits | By Esther B Fein Special To the New York Times | TX 2-651034 | 1989-10-10 |
| 1989-09-30 | https://www.nytimes.com/1989/09/30/world/navy-reports-encounter-with-a-soviet-ship.html | Navy Reports Encounter With a Soviet Ship | Special to The New York Times | TX 2-651034 | 1989-10-10 |
| 1989-09-30 | https://www.nytimes.com/1989/09/30/world/noviye-gromyki-journal-once-again-chernobyl-takes-a-toll.html | Noviye Gromyki Journal Once Again Chernobyl Takes a Toll | By Francis X Clines Special To the New York Times | TX 2-651034 | 1989-10-10 |
| 1989-09-30 | https://www.nytimes.com/1989/09/30/world/rebels-say-they-will-reject-salvadoran-cease-fire-offer.html | Rebels Say They Will Reject Salvadoran CeaseFire Offer | AP | TX 2-651034 | 1989-10-10 |
| 1989-09-30 | https://www.nytimes.com/1989/09/30/world/savimbi-is-to-urge-us-to-join-talks-on-angola.html | Savimbi Is to Urge US To Join Talks on Angola | By Christopher S Wren Special To the New York Times | TX 2-651034 | 1989-10-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-09-30 | https://www.nytimes.com/1989/09/30/world/us-china-falling-out-much-smoke-but-no-fire.html | USChina FallingOut Much Smoke but No Fire | By Nicholas D Kristof Special To the New York Times | TX 2-651034 | 1989-10-10 |
| 1989-09-30 | https://www.nytimes.com/1989/09/30/world/us-weighs-dismissing-bloch-but-has-an-evidence-problem.html | US Weighs Dismissing Bloch But Has an Evidence Problem | By Stephen Engelberg Special To the New York Times | TX 2-651034 | 1989-10-10 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/archives/pastimes-gardening-in-plant-world-latin-isnt-dead.html | PASTIMES GardeningIn Plant World Latin Isnt Dead | By Judy Glattstein | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/arts/antiques-cast-in-bronze-the-keys-to-an-ancient-culture.html | ANTIQUES Cast in Bronze the Keys To an Ancient Culture | By Rita Reif | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/arts/architecture-view-a-cross-between-buckminster-fuller-and-buck-rogers.html | ARCHITECTURE VIEW A Cross Between Buckminster Fuller And Buck Rogers | By Paul Goldberger | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/arts/art-view-frans-hals-unabashed-painter-of-portraits.html | ART VIEW Frans Hals Unabashed Painter of Portraits | By Michael Kimmelman | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/arts/art-view.html | ART VIEW | By John Russell | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/arts/dance-words-of-beauty-and-terror-inform-a-graham-classic.html | DANCE Words of Beauty And Terror Inform A Graham Classic | By Jack Anderson | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/arts/home-entertainment-recordings-soundings-a-rock-singer-returns-with-a-difference.html | HOME ENTERTAINMENTRECORDINGS SOUNDINGS A Rock Singer Returns With a Difference | By Stephen Holden | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/arts/how-velazquez-seizes-the-truth-that-is-art.html | How Velazquez Seizes The Truth That Is Art | By Frank Stella | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/arts/ileana-cotrubas-to-end-her-singing-career.html | Ileana Cotrubas to End Her Singing Career | AP | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/arts/irving-berlins-america-the-melody-lingers-on.html | Irving Berlins America The Melody Lingers On | By Bobby Short | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/arts/laurie-anderson-sings-the-body-electronic.html | Laurie Anderson Sings the Body Electronic | By Chatherine Texier | TX 2-651184 | 1989-10-11 |

| | | | | |
|---|---|---|---|---|
| 1989-10-01 | https://www.nytimes.com/1989/10/01/arts/music-an-opera-rivalry-rivals-civic-rivalry.html | MUSIC An Opera Rivalry Rivals Civic Rivalry | By John Rockwell | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/arts/music-buckley-why-on-earth.html | MUSICBuckley Why On Earth | By William F Buckley | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/arts/music-view-academia-safety-net-or-threat.html | MUSIC VIEW Academia Safety Net Or Threat | By Donal Henahan | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/arts/pop-view-how-to-deadena-live-concert.html | POP VIEW How to DeadenA Live Concert | By Peter Watrous | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/arts/recordings-a-new-dylan-crosses-paths-with-the-old.html | RECORDINGS A New Dylan Crosses Paths With the Old | By Stephen Holden | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/arts/recordings-music-that-rouses-or-soothes-in-small-doses.html | RECORDINGS Music That Rouses or Soothes  in Small Doses | By Bernard Holland | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/arts/review-dance-an-updated-version-of-the-narcissus-myth.html | Review Dance An Updated Version of the Narcissus Myth | By Jack Anderson | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/arts/review-music-quartet-opens-shostakovich-project.html | ReviewMusic Quartet Opens Shostakovich Project | By Allan Kozinn | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/arts/review-music-the-composer-as-instrumentalist.html | Review Music The Composer as Instrumentalist | By Allan Kozinn | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/arts/review-pop-philip-morris-superband-plays-it-light.html | Review Pop Philip Morris Superband Plays It Light | PETER WATROUS | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/arts/sound-shortwave-makes-news.html | SOUND Shortwave Makes News | By Hans Fantel | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/arts/television-for-once-something-good-happens-to-the-nice-guy.html | TELEVISION For Once Something Good Happens to the Nice Guy | By James Greenberg | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/arts/television-jamming-on-the-other-side-of-midnight.html | TELEVISION Jamming on the Other Side of Midnight | By Richard B Woodward | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/books/a-winning-sort-of-loser.html | A WINNING SORT OF LOSER | By Erica Abeel | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/books/blackmailing-billy-rose.html | BLACKMAILING BILLY ROSE | By William H Pritchard | TX 2-651184 | 1989-10-11 |

| | | | | |
|---|---|---|---|---|
| 1989-10-01 | https://www.nytimes.com/1989/10/01/books/but-noah-was-not-a-nice-man.html | BUT NOAH WAS NOT A NICE MAN | By Joyce Carol Oates | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/books/childrens-booksscience.html | CHILDRENS BOOKSSCIENCE | By Kimberly Olson Fakih | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/books/childrens-booksscience.html | CHILDRENS BOOKSSCIENCE | By Maggie Nichols | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/books/confessions-of-a-smartyboots.html | CONFESSIONS OF A SMARTYBOOTS | By Janette Turner Hospital | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/books/cry-the-beloved-city.html | CRY THE BELOVED CITY | By Peter Grose | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/books/for-one-thing-it-s-not-blue.html | FOR ONE THING ITS NOT BLUE | By Eugen Weber | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/books/from-vladimir-with-style.html | FROM VLADIMIR WITH STYLE | By Victor Erofeyev | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/books/good-scholar-good-frenchman.html | GOOD SCHOLAR GOOD FRENCHMAN | By Michael R Marrus | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/books/imaginary-people-in-a-real-war.html | IMAGINARY PEOPLE IN A REAL WAR | By Robert Stone | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/books/in-short-fiction.html | IN SHORTFICTION | By Katherine Ramsland | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/books/in-short-fiction.html | IN SHORTFICTION | By Krysia Bereday | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/books/in-short-fiction.html | IN SHORTFICTION | By Lauren Belfer | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/books/in-short-fiction.html | IN SHORTFICTION | By Nina Sonenberg | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/books/in-short-fiction.html | IN SHORTFICTION | By Sharon Oard Warner | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/books/in-short-nonfiction-384689.html | IN SHORT NONFICTION | By Michael E Ross | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/books/in-short-nonfiction-388489.html | IN SHORT NONFICTION | By Lynne Tillman | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/books/in-short-nonfiction-519689.html | IN SHORT NONFICTION | By Gina Kolata | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/books/in-short-nonfiction-the-glory-that-was-greeces.html | IN SHORT NONFICTION THE GLORY THAT WAS GREECES | B STEVE COATES | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Judith Baumel | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Richard Caplan | TX 2-651184 | 1989-10-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-10-01 | https://www.nytimes.com/1989/10/01/books/in-the-hospital-waiting-for-a-savior.html | IN THE HOSPITAL WAITING FOR A SAVIOR | by Rick Bass | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/books/joe-college.html | JOE COLLEGE | By Scott Heller Scott Heller Is A Senior Writer At the Chronicle of Higher Education | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/books/man-of-la-boca.html | MAN OF LA BOCA | By Richard P Brickner | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/books/no-headline-382389.html | No Headline | By Judith Rascoe | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/books/roasting-the-academics.html | ROASTING THE ACADEMICS | By Nina Auerbach | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/books/science-fiction.html | SCIENCE FICTION | By Gerald Jones | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/books/strange-creatures-among-us.html | STRANGE CREATURES AMONG US | By Elizabeth Janeway | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/books/the-fall-of-a-family.html | THE FALL OF A FAMILY | By John Sturrock | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/books/the-life-and-times-of-an-angelheaded-hipster.html | THE LIFE AND TIMES OF AN ANGELHEADED HIPSTER | By Paul Berman | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/books/the-theology-of-the-bomb.html | THE THEOLOGY OF THE BOMB | By Michael Krepon | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/books/washington-memoirs-bombshell-or-bust.html | WASHINGTON MEMOIRS BOMBSHELL OR BUST | By Christopher Buckley | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/books/when-ruins-were-the-rage.html | WHEN RUINS WERE THE RAGE | By Anatole Broyard | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/business/a-doctor-for-struggling-economies.html | A Doctor for Struggling Economies | By Leslie Wayne | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/business/accountants-play-for-laughs.html | Accountants Play for Laughs | By Alison Leigh Cowan | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/business/business-forum-dealing-with-global-warming-power-from-space-is-pollution-free.html | BUSINESS FORUM DEALING WITH GLOBAL WARMING Power From Space Is Pollution Free | By Peter E Glaser | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/business/business-forum-trading-with-japan-japans-market-is-closed-drum-tight.html | BUSINESS FORUM TRADING WITH JAPAN Japans Market Is Closed Drum Tight | by Edward L Hennessy Jr | TX 2-651184 | 1989-10-11 |

| | | | | |
|---|---|---|---|---|
| 1989-10-01 | https://www.nytimes.com/1989/10/01/business/business-forum-trading-with-japan-something-basic-is-wrong-in-america.html | BUSINESS FORUM TRADING WITH JAPAN Something Basic Is Wrong in America | By Akio Morita | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/business/investing-alliants-new-alliance.html | INVESTINGAlliants New Alliance | By Karen Gullo | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/business/investing-can-crays-stock-come-back.html | INVESTINGCan Crays Stock Come Back | By Karen Gullo | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/business/japan-s-giant-banks-march-photos-yuko-oana-john-mcgillicuddy-after-cit-deal-nyt.html | Japans Giant Banks on the March photos of Yuko Oana and John McGillicuddy after the CIT deal NYTVic DeLucia | By Michael Quint | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/business/personal-finance-the-taxpayer-s-turn-to-win-a-few.html | PERSONAL FINANCE The Taxpayers Turn to Win a Few | by Deborah Rankin | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/business/prospects.html | Prospects | By Joel Kurtzman | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/business/selling-yourself-on-madison-ave.html | Selling Yourself on Madison Ave | By Aimee L Stern | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/business/soviet-plant-us-managers.html | Soviet Plant US Managers | By Michael Lev | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/business/the-executive-computer-the-fallout-from-the-font-wars.html | THE EXECUTIVE COMPUTER The Fallout From the Font Wars | By Peter H Lewis | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/business/week-in-business-sony-expands-into-hollywood.html | WEEK IN BUSINESS Sony Expands Into Hollywood | By Steve Dodson | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/business/what-s-new-in-pork-a-bid-to-reap-profits-from-a-trimmer-pig.html | WHATS NEW IN PORK A Bid to Reap Profits from a Trimmer Pig | By Damon Wright | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/business/what-s-new-in-pork-pork-that-is-pinker-and-purer-appeals-to-the-japanese.html | WHATS NEW IN PORK Pork That is Pinker and Purer Appeals to the Japanese | By Damon Wright | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/business/what-s-new-in-pork-trademarks-for-special-cuts-to-give-them-brand-pizazz.html | WHATS NEW IN PORK Trademarks for Special Cuts To Give Them Brand Pizazz | By Damon Wright | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/business/what-s-new-pork-drive-improve-products-compete-with-price-chicken.html | WHATS NEW IN PORK A Drive to Improve Products and Compete With the Price of Chicken | By Damon Wright | TX 2-651184 | 1989-10-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-10-01 | https://www.nytimes.com/1989/10/01/jobs/biotechnology-creates-a-jersey-job-culture.html | Biotechnology Creates a Jersey Job Culture | BY Joseph Deitch | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/jobs/if-your-line-is-cellular-give-a-ring.html | If Your Line Is Cellular Give a Ring | BY Calvin Sims | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/jobs/in-1990-s-what-price-scarce-labor.html | In 1990s What Price Scarce Labor | BY Susan Chira | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/jobs/lie-detector-tests-in-a-new-guise.html | LieDetector Tests in a New Guise | BY Peggy Schmidt | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/jobs/stagflation-for-female-engineers.html | Stagflation for Female Engineers | BY John Arundel | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/jobs/the-airlines-industry-is-a-high-flyer.html | The Airlines Industry Is a High Flyer | BY Eric Weiner | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/magazine/a-cotswolds-journey-back-into-time.html | A Cotswolds Journey Back Into Time | By Penelope Lively | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/magazine/a-poet-s-safe-haven-in-amherst.html | A Poets Safe Haven In Amherst | By Anne Bernays | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/magazine/about-men-how-i-spent-my-summer-vacation.html | About Men How I Spent My Summer Vacation | BY Fenton Johnson | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/magazine/colette-home-of-the-heart.html | Colette Home Of the Heart | By Deirdre Bair | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/magazine/crack-s-destructive-sprint-across-america.html | CRACKS DESTRUCTIVE SPRINT ACROSS AMERICA | By Michael Massing | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/magazine/design-as-time-goes-by.html | Design AS TIME GOES BY | By Carol Vogel | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/magazine/echoes-of-a-princely-past-in-a-many-layered-city.html | Echoes of a Princely Past in a Many Layered City | By Anita Desai | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/magazine/exploring-the-world-of-food-and-drink-a-potent-brew-in-ponape.html | EXPLORING THE WORLD OF FOOD AND DRINK A POTENT BREW IN PONAPE | By Bryan Miller | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/magazine/exploring-the-world-of-food-and-drink-obrycki-s-paradise-enow.html | EXPLORING THE WORLD OF FOOD AND DRINK OBRYCKIS PARADISE ENOW | By Hal Rubenstein | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/magazine/exploring-the-world-of-food-and-drink-the-pleasures-of-plonk.html | EXPLORING THE WORLD OF FOOD AND DRINK THE PLEASURES OF PLONK | By Frank J Prial | TX 2-651184 | 1989-10-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-10-01 | https://www.nytimes.com/1989/10/01/magazine/exploring-the-world-of-food-and-drink-the-true-spice-of-sichuan.html | EXPLORING THE WORLD OF FOOD AND DRINK THE TRUE SPICE OF SICHUAN | By Ken Hom | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/magazine/exploring-the-world-of-food-and-drink-tunis-a-ragout-with-a-secret.html | EXPLORING THE WORLD OF FOOD AND DRINK TUNIS A RAGOUT WITH A SECRET | By Paula Wolfert | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/magazine/exploring-the-world-of-food-and-drink-two-seekers-in-the-souk.html | EXPLORING THE WORLD OF FOOD AND DRINK TWO SEEKERS IN THE SOUK | By Florence Fabricant | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/magazine/food-campfire-cachet.html | Food CAMPFIRE CACHET | By Regina Schrambling | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/magazine/for-women-golfers-life-in-the-rough.html | FOR WOMEN GOLFERS LIFE IN THE ROUGH | By Amy Engeler | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/magazine/in-search-of-an-ancient-mediterranean.html | In Search of An Ancient Mediterranean | By Michael Mewshaw | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/magazine/l-affaire-touvier-opening-old-wounds.html | LAFFAIRE TOUVIER OPENING OLD WOUNDS | By Ted Morgan | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/magazine/lawrence-keepers-of-the-flame.html | Lawrence Keepers Of the Flame | By Beverly Lowry | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/magazine/on-language-country-matters.html | On Language Country Matters | BY William Safire | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/magazine/sailing-fiji-s-far-waters.html | Sailing Fijis Far Waters | By Joan Gould | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/magazine/san-francisco-s-real-mission.html | San Franciscos Real Mission | By John Krich | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/magazine/santiago-s-golden-legend.html | Santiagos Golden Legend | By Rachel Billington | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/magazine/the-great-theater-that-is-munich.html | The Great Theater That Is Munich | By John Russell | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/magazine/the-quest-for-a-pacific-beach.html | The Quest for a Pacific Beach | By Phyllis Rose | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/magazine/tolstoy-s-little-universe.html | Tolstoys Little Universe | By Francis X Clines | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/magazine/tv-s-arsenio-hall-late-night-cool.html | TVS ARSENIO HALL LATENIGHT COOL | By Michael Norman | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/magazine/wine-vino-fino.html | Wine VINO FINO | By Frank J Prial | TX 2-651184 | 1989-10-11 |

| 1989-10-01 | https://www.nytimes.com/1989/10/01/movies/film-festival-a-trip-into-the-middle-ages-and-a-view-of-langston-hughes.html | Film Festival A Trip Into the Middle Ages and a View of Langston Hughes | By Caryn James | TX 2-651184 | 1989-10-11 |
|---|---|---|---|---|---|
| 1989-10-01 | https://www.nytimes.com/1989/10/01/movies/film-festival-uncommon-places-in-avant-garde-trilogy.html | Film Festival Uncommon Places In AvantGarde Trilogy | By Caryn James | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/movies/film-festival-video-era-in-hungary-in-the-documentator.html | Film Festival Video Era in Hungary In The Documentator | By Vincent Canby | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/movies/film-griffith-s-intolerance-given-the-blush-of-youth.html | FILM Griffiths Intolerance Given the Blush of Youth | By Max Alexander | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/movies/film-how-s-old-burt-reynolds-doing-fine-thank-you.html | FILM Hows Old Burt Reynolds Doing Fine Thank You | By Kenneth Turan | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/movies/film-michael-caine-turns-homicidal.html | FILM Michael Caine Turns Homicidal | By Jeannie Park | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/movies/film-view-expectations-confront-reality.html | FILM VIEW Expectations Confront Reality | By Janet Maslin | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/movies/tv-view-liftoff-for-armchair-travelers.html | TV VIEW Liftoff for Armchair Travelers | By Walter Goodman | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/1929-aviation-feat-commemorated.html | 1929 Aviation Feat Commemorated | By Albert J Parisi | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/a-b-b-s-appeal-beyond-lodging.html | A BBs Appeal Beyond Lodging | By Carolyn Battista | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/a-youngster-s-efforts-on-behalf-of-the-police.html | A Youngsters Efforts On Behalf of the Police | By Sharon L Bass | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/abortion-focus-shifting-to-teenagers.html | Abortion Focus Shifting to TeenAgers | By Clare Collins | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/about-long-island-waging-protest-against-the-machines-of-war.html | ABOUT LONG ISLAND Waging Protest Against the Machines of War | By Diane Ketcham | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/answering-the-mail-507389.html | Answering The Mail | By Bernard Gladstone | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/answering-the-mail-995189.html | Answering The Mail | By Bernard Gladstone | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/answering-the-mail-995289.html | Answering The Mail | By Bernard Gladstone | TX 2-651184 | 1989-10-11 |

| | | | | |
|---|---|---|---|---|
| 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/answering-the-mail-995389.html | Answering The Mail | By Bernard Gladstone | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/art-family-reunion-at-the-bruce-museum.html | ART Family Reunion at the Bruce Museum | By Vivien Raynor | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/art-graphic-arts-glory-days-in-new-rochelle.html | ARTGraphic Arts Glory Days in New Rochelle | By William Zimmer | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/art-likeness-a-subjective-concept.html | ARTLikeness A Subjective Concept | By Helen A Harrison | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/art-sculptures-that-test-the-idea-of-opposites.html | ART Sculptures That Test the Idea of Opposites | By Vivien Raynor | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/bridgeport-zoo-adding-rain-forest.html | Bridgeport Zoo Adding Rain Forest | By Ebong Udoma | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/bronx-man-beaten-in-attack-that-police-call-race-related.html | Bronx Man Beaten in Attack That Police Call RaceRelated | By James C McKinley Jr | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/candidate-is-ruled-off-ballot-only-buffalo-mayor-remains.html | Candidate Is Ruled Off Ballot Only Buffalo Mayor Remains | By Sam Howe Verhovek | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/celebrating-the-pleasures-of-verse.html | Celebrating the Pleasures of Verse | By Dennis Fawcett | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/change-sought-in-custody-laws.html | Change Sought in Custody Laws | By June Barsky | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/colleges-increase-remedial-efforts-for-marginal-students.html | Colleges Increase Remedial Efforts for Marginal Students | By Bea Tusiani | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/connecticut-opinion-counted-at-last.html | CONNECTICUT OPINION Counted At Last | By Caroline Mulford Owens | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/connecticut-opinion-how-to-fill-the-retirement-void.html | CONNECTICUT OPINION How to Fill The Retirement Void | By Warren Rossell | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/connecticut-opinion-the-battle-is-joined-against-the-mighty-flea.html | CONNECTICUT OPINION The Battle Is Joined Against the Mighty Flea | By Ann Yannetti Tyler | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/connecticut-opinion-the-fallout-of-autumn.html | CONNECTICUT OPINION The Fallout of Autumn | By Frances Sommers | TX 2-651184 | 1989-10-11 |

| 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/connecticut-q-a-joyce-anisman-saltman-there-is-humor-in-everything.html | Connecticut QA Joyce AnismanSaltman There Is Humor in Everything | By Sharon L Bass | TX 2-651184 | 1989-10-11 |
|---|---|---|---|---|---|
| 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/crafts-three-day-fair-to-open.html | CRAFTS ThreeDay Fair to Open | By Betty Freudenheim | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/cutting-capital-gains-tax-new-york-boon-and-burden.html | Cutting Capital Gains Tax New York Boon and Burden | By David W Dunlap | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/decoy-makers-art-is-putting-life-and-a-little-smile-into-wood.html | Decoy Makers Art Is Putting Life and a Little Smile Into Wood | By Elizabeth Anderson | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/developer-is-host-of-meeting-on-jay-site.html | Developer Is Host Of Meeting on Jay Site | By Tessa Melvin | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/dining-out-chef-s-signatures-in-huntington-village.html | DINING OUT Chefs Signatures in Huntington Village | By Joanne Starkey | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/dining-out-chinese-cuisine-and-a-sushi-bar-too.html | DINING OUTChinese Cuisine and a Sushi Bar Too | By Valerie Sinclair | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/dining-out-chinese-specialties-served-at-the-grill.html | DINING OUT Chinese Specialties Served at the Grill | By Patricia Brooks | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/dining-out-gallic-flavor-in-old-hastings-haunt.html | DINING OUTGallic Flavor in Old Hastings Haunt | By M H Reed | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/dissident-parishioners-end-bridgeport-protest.html | Dissident Parishioners End Bridgeport Protest | AP | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/drunken-drivers-hear-from-victims.html | Drunken Drivers Hear From Victims | By Sharon L Bass | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/final-go-rounds-for-old-carousel.html | Final GoRounds For Old Carousel | By Charlotte Libov | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/fond-memories-of-the-king-of-swing.html | Fond Memories of the King of Swing | By Albert J Parisi | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/food-meal-memorializes-aids-victim.html | FOOD Meal Memorializes AIDS Victim | By Moira Hodgson | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/gardening-its-time-for-a-firm-hand-with-weeds.html | GARDENINGIts Time for a Firm Hand With Weeds | By Carl Totemeier | TX 2-651184 | 1989-10-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/gardening-its-time-for-a-firm-hand-with-weeds.html | GARDENINGIts Time for a Firm Hand With Weeds | By Carl Totemeier | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/gardening-its-time-for-a-firm-hand-with-weeds.html | GARDENINGIts Time for a Firm Hand With Weeds | By Carl Totemeier | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/gardening-its-time-for-a-firm-hand-with-weeds.html | GARDENINGIts Time for a Firm Hand With Weeds | By Carl Totemeier | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/giuliani-sets-out-on-tricky-task-of-attacking-dinkins.html | Giuliani Sets Out on Tricky Task of Attacking Dinkins | By Todd S Purdum | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/glitter-and-gleam-a-show-of-glass-in-new-london.html | Glitter and Gleam A Show of Glass in New London | By Carolyn Battista | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/hearing-set-on-aged-disabled-poor.html | Hearing Set on Aged Disabled Poor | By States News Service | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/high-stakes-strike-looms-for-hospitals.html | HighStakes Strike Looms for Hospitals | By Howard W French | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/home-clinic-advantages-of-a-hand-scraper.html | HOME CLINIC Advantages of a Hand Scraper | By John Warde | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/introducing-a-recycling-superhero.html | Introducing a Recycling Superhero | By Lynne Ames | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/keeping-the-ambulance-rolling-in-north-salem.html | Keeping the Ambulance Rolling in North Salem | By Regina Morrisey | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/long-island-interview-diane-doran-saving-fosseys-gorillas-in-the.html | LONG ISLAND INTERVIEW DIANE DORANSaving Fosseys Gorillas in the Mist | By John Rather | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/long-island-journal-509489.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/long-island-opinion-here-comes-supersquirrel.html | LONG ISLAND OPINION Here Comes Supersquirrel | By Colleen Velez | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/long-island-opinion-recycling-recipe-easy-as-pie.html | LONG ISLAND OPINION Recycling Recipe Easy as Pie | By Alice Didier | TX 2-651184 | 1989-10-11 |

| | | | | |
|---|---|---|---|---|
| 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/long-island-opinion-wistful-visit-welcome-season-sweet-fleeting-indian-summer.html | LONG ISLAND OPINION Wistful Visit By a Welcome Season Sweet Fleeting Indian Summer | By Michael Hayes | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/lyme-disease-center-adopts-offseason-hours.html | Lyme Disease Center Adopts OffSeason Hours | By Lynne Ames | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/man-to-appeal-ruling-on-mckinney-estate.html | Man to Appeal Ruling on McKinney Estate | AP | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/many-leaning-to-florio-new-jersey-polls-show.html | Many Leaning to Florio New Jersey Polls Show | By Peter Kerr | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/music-appealing-guest-lists-highlight-season.html | MUSIC Appealing Guest Lists Highlight Season | By Robert Sherman | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/music-state-opera-joins-columbus-parades.html | MUSICState Opera Joins Columbus Parades | By Rena Fruchter | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/music-the-emelin-incentive-to-its-subscribers.html | MUSIC The Emelin Incentive To Its Subscribers | By Robert Sherman | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/new-jersey-opinion-lost-here-s-mr-directions.html | NEW JERSEY OPINION Lost Heres Mr Directions | By Robert Fahri | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/new-jersey-opinion-overcoming-the-nimby-attitude.html | NEW JERSEY OPINIONOvercoming the NIMBY Attitude | By Linda Stamato | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/new-jersey-q-a-samuel-j-lefrak-developers-empire-keeps-growing.html | NEW JERSEY Q A SAMUEL J LEFRAK Developers Empire Keeps Growing | By Jeffrey Hoff | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/no-headline.html | No Headline | ByJoel Keehn | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/noodle-kugel-inspires-home-style-poetry.html | Noodle Kugel Inspires Home Style Poetry | By Denise Mourges | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/o-rourke-and-brodksy-meet-in-first-debate.html | ORourke and Brodksy Meet in First Debate | By James Feron | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/oalition-disbands-after-primary.html | oalition Disbands After Primary | By John Rather | TX 2-651184 | 1989-10-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/radon-in-jersey-called-grave-risk.html | RADON IN JERSEY CALLED GRAVE RISK | AP | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/regional-approach-to-garbage-is-gaining.html | Regional Approach to Garbage Is Gaining | By Stephen Barr | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/republic-airport-has-growth-pains.html | Republic Airport Has Growth Pains | By Michael Kornfeld | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/retailers-find-shoplifting-a-growing-burden.html | Retailers Find Shoplifting a Growing Burden | By Penny Singer | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/retirement-thins-state-worker-ranks.html | Retirement Thins State Worker Ranks | By Robert A Hamilton | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/ridgewood-journal-village-needs-a-new-firehouse-but-cannot-settle-on-a-site.html | RIDGEWOOD JOURNAL Village Needs a New Firehouse but Cannot Settle on a Site | By Jay Romano | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/roberta-peters-bringing-arias-and-berlin-to-the-county-center.html | Roberta Peters Bringing Arias and Berlin to the County Center | By Lynne Ames | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/sights-to-behold-along-the-palisades.html | Sights to Behold Along the Palisades | By Natalie Berkowitz | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/the-battle-lines-are-drawn-at-an-old-dirt-road.html | The Battle Lines Are Drawn At an Old Dirt Road | By Amy Hill Hearth | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/the-guide.html | THE GUIDE | By M L Emblen | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/the-jeffs-mine-a-traditional-vein.html | The Jeffs Mine a Traditional Vein | By Barbara Delatiner | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/the-view-from-girl-scout-troop-1943-as-scouting-makes-a-comeback.html | The View From Girl Scout Troop 1943As Scouting Makes a Comeback Badges Reflect a New Era | By Lynne Ames | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/theater-a-cabaret-tribute-to-billie-holiday.html | THEATER A Cabaret Tribute to Billie Holiday | By Alvin Klein | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/theater-joyful-dancing-in-42d-street.html | THEATER Joyful Dancing in 42d Street | By Alvin Klein | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/theater-new-season-s-theme-is-international.html | THEATER New Seasons Theme is International | By Alvin Klein | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/theater-review-a-chilling-evening-down-on-the-farm.html | THEATER REVIEW A Chilling Evening Down on the Farm | By Leah D Frank | TX 2-651184 | 1989-10-11 |

| | | | | |
|---|---|---|---|---|
| 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/towns-resist-selection-as-sites-for-sewage.html | Towns Resist Selection As Sites for Sewage | By Sharon Monahan | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/two-parties-agree-to-endorse-one-slate-of-judicial-candidates.html | Two Parties Agree to Endorse One Slate of Judicial Candidates | By Tessa Melvin | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/view-pawcatuck-village-seeks-its-identity-through-us-postal-service.html | THE VIEW FROM PAWCATUCK A Village Seeks Its Identity Through the US Postal Service | By Robert A Hamilton | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/westchester-opinion-after-a-half-century-the-class-of-39-returns-to-rye.html | WESTCHESTER OPINION After a HalfCentury The Class of 39 Returns to Rye | By Gloria Donen Sosin | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/westchester-opinion-homeless-need-aid-from-commuters.html | WESTCHESTER OPINION Homeless Need Aid From Commuters | By Rachel U Berman | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/westchester-opinion-the-wisdom-of-the-tooth-fairy.html | WESTCHESTER OPINION The Wisdom of the Tooth Fairy | By Ken Bryndilsen | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/westchester-qa-robert-a-rothman-helping-jews-find-meaning-in.html | WESTCHESTER QA ROBERT A ROTHMANHelping Jews Find Meaning in Religion | By Donna Greene | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/year-in-rome-t-urns-composer-s-requiem-into-a-celebration.html | Year in Rome Turns Composers Requiem Into a Celebration | By Roberta Hershenson | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/obituaries/john-walker-64-episcopal-bishop-in-washington.html | John Walker 64 Episcopal Bishop in Washington | By Donatella Lorch | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/obituaries/morris-fox-pharmacist-102.html | Morris Fox Pharmacist 102 | AP | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/obituaries/virgil-thomson-composer-critic-and-collaborator-with-stein-dies-at-92.html | Virgil Thomson Composer Critic and Collaborator With Stein Dies at 92 | By John Rockwell | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/opinion/abroad-at-home-seize-the-moment.html | ABROAD AT HOME Seize The Moment | By Anthony Lewis | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/opinion/foreign-affairs-help-the-east-look-ahead.html | FOREIGN AFFAIRS Help the East Look Ahead | By Flora Lewis | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/opinion/tax-and-spend-democrats-never-learn.html | TaxandSpend Democrats Never Learn | By Guy Vander Jagt | TX 2-651184 | 1989-10-11 |

| | | | | |
|---|---|---|---|---|
| 1989-10-01 | https://www.nytimes.com/1989/10/01/opinion/tgmf-thank-god-more-fridays.html | TGMF Thank God More Fridays | By P M Rinaldo | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/opinion/voices-of-the-new-generation-us-leaders-no-vision-all-expediency.html | VOICES OF THE NEW GENERATIONUS Leaders No Vision All Expediency | By Michael F Bennet | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/realestate/commercial-property-downtown-brooklyn-metrotech-s-start-signals-neighborhood.html | COMMERCIAL PROPERTY Downtown Brooklyn Metrotechs Start Signals a Neighborhood Comeback | By Shawn G Kennedy | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/realestate/focus-evictions-running-drug-dealers-out-of-public-housing.html | FOCUS EvictionsRunning Drug Dealers Out of Public Housing | By Deborah Marquardt | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/realestate/if-you-re-thinking-of-living-in-grymes-hill.html | If Youre Thinking of Living in Grymes Hill | By Jerry Cheslow | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/realestate/in-the-region-long-island-montauk-yacht-club-conversion-proposed.html | IN THE REGION Long IslandMontauk Yacht Club Conversion Proposed | By Diana Shaman | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/realestate/in-the-region-new-jersey-for-trenton-a-proposal-to-revitalize-its.html | IN THE REGION New JerseyFor Trenton a Proposal To Revitalize Its Downtown | By Rachelle Garbarine | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/realestate/in-the-region-westchester-and-connecticut-realty-giants-expanding.html | IN THE REGION Westchester and ConnecticutRealty Giants Expanding in Westchester | By Joseph P Griffith | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/realestate/new-orleans-resists-high-end-condos.html | New Orleans Resists HighEnd Condos | By Lettice Stuart | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/realestate/northeast-notebook-fort-meade-md-a-new-image-in-the-making.html | NORTHEAST NOTEBOOK Fort Meade MdA New Image In the Making | By Larry Carson | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/realestate/northeast-notebook-newport-vt-lake-access-stalls-project.html | NORTHEAST NOTEBOOK Newport VtLake Access Stalls Project | By John Dillon | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/realestate/northeast-notebook-plainfield-mass-once-a-dairy-now-a-resort.html | NORTHEAST NOTEBOOK Plainfield MassOnce a Dairy Now a Resort | By John Townes | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/realestate/q-and-a-493989.html | Q and A | By Shawn G Kennedy | TX 2-651184 | 1989-10-11 |

| | | | | |
|---|---|---|---|---|
| 1989-10-01 | https://www.nytimes.com/1989/10/01/realestate/streetscapes-millburn-pumping-station-rundown-abbey-gets-new-life-condominiums.html | STREETSCAPES Millburn Pumping Station A Rundown Abbey Gets New Life as Condominiums | By Christopher Gray | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/realestate/talking-gazundering-soft-market-puts-sellers-on-the-spot.html | TALKING Gazundering Soft Market Puts Sellers On the Spot | By Andree Brooks | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/realestate/the-graying-of-america-s-countryside.html | The Graying of Americas Countryside | By Iver Peterson | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/sports/baseball-it-s-toronto-in-the-american-league-east.html | BASEBALL Its Toronto in the American League East | By Joe Sexton Special To the New York Times | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/sports/baseball-mets-most-ominous-day-it-ran-gamut-of-season.html | BASEBALL Mets Most Ominous Day It Ran Gamut of Season | By Joseph Durso Special To the New York Times | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/sports/baseball-righetti-will-be-a-starter-next-season.html | BASEBALL Righetti Will Be a Starter Next Season | By Michael Martinez | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/sports/baseball-saberhagen-23-6-has-top-era-2.16-of-year.html | BASEBALL Saberhagen 236 Has Top ERA 216 of Year | AP | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/sports/boxing-griffin-outpoints-cuban-for-only-us-gold-medal-in-moscow.html | BOXING Griffin Outpoints Cuban for Only US Gold Medal in Moscow | AP | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/sports/college-football-army-marches-over-harvard.html | COLLEGE FOOTBALL Army Marches Over Harvard | By Jack Cavanaugh Special To the New York Times | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/sports/college-football-duke-rallies-to-stun-clemson.html | COLLEGE FOOTBALL Duke Rallies to Stun Clemson | By Barry Jacobs Special To the New York Times | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/sports/college-football-east-baur-s-passes-help-as-lafayette-wins.html | COLLEGE FOOTBALL EAST Baurs Passes Help As Lafayette Wins | Special to The New York Times | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/sports/college-football-miami-struggles-quarterback-hurt.html | COLLEGE FOOTBALL Miami Struggles Quarterback Hurt | By Joe Lapointe Special To the New York Times | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/sports/college-football-midwest-notre-dame-sails-past-purdue-40-7.html | COLLEGE FOOTBALL MIDWEST Notre Dame Sails Past Purdue 407 | AP | TX 2-651184 | 1989-10-11 |

| 1989-10-01 | https://www.nytimes.com/1989/10/01/sports/college-football-pitt-ties-west-virginia-31-31.html | COLLEGE FOOTBALL Pitt Ties West Virginia 3131 | By William N Wallace Special To the New York Times | TX 2-651184 | 1989-10-11 |
|---|---|---|---|---|---|
| 1989-10-01 | https://www.nytimes.com/1989/10/01/sports/college-football-south-alabama-beats-vanderbilt.html | COLLEGE FOOTBALL SOUTH Alabama Beats Vanderbilt | AP | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/sports/college-football-west-southwest-buffaloes-score-45-for-ex-teammate.html | COLLEGE FOOTBALL WESTSOUTHWEST Buffaloes Score 45 For ExTeammate | AP | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/sports/college-sports-ncaa-aims-to-keep-out-of-politics.html | COLLEGE SPORTS NCAA Aims to Keep Out of Politics | By William C Rhoden | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/sports/horse-racing-stella-madrid-takes-matron.html | HORSE RACING Stella Madrid Takes Matron | By Steven Crist | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/sports/nhl-89-90-campbell-conference-kings-blackhawks-geared-test-flames-depth-red.html | NHL 8990 CAMPBELL CONFERENCE Kings and Blackhawks Geared to Test Flames Depth and the Red Wings Grit | By Joe Lapointe | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/sports/nhl-89-90-from-new-arrivals-to-shifts-in-rules-a-season-of-change.html | NHL 8990 From New Arrivals to Shifts in Rules a Season of Change | By Joe Lapointe | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/sports/nhl-89-90-soviets-set-to-mix-mingle-and-play.html | NHL 8990 Soviets Set to Mix Mingle and Play | By Robin Finn | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/sports/nhl-89-90-wales-conference-burly-penguins-fluid-canadiens-already-seem-poised.html | NHL 8990 WALES CONFERENCE Burly Penguins and Fluid Canadiens Already Seem Poised for Run to Top | By Joe Sexton | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/sports/notebook-best-player-not-necessarily-the-mvp.html | NOTEBOOK Best Player Not Necessarily the MVP | By Murray Chass | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/sports/outdoors-waterfowl-season-opens-this-month.html | Outdoors Waterfowl Season Opens This Month | By Nelson Bryant | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/sports/pro-football-parcells-likes-brainy-types.html | PRO FOOTBALL Parcells Likes Brainy Types | By Frank Litsky | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/sports/pro-football-toon-is-finding-injuries-are-part-of-job.html | PRO FOOTBALL Toon Is Finding Injuries Are Part of Job | By Gerald Eskenazi | TX 2-651184 | 1989-10-11 |

| 1989-10-01 | https://www.nytimes.com/1989/10/01/sports/rose-seeks-some-help.html | Rose Seeks Some Help | By Robert Mcg Thomas Jr | TX 2-651184 | 1989-10-11 |
|---|---|---|---|---|---|
| 1989-10-01 | https://www.nytimes.com/1989/10/01/sports/sport-of-the-times-sun-finally-shines-on-the-blue-jays.html | SPORT OF THE TIMES Sun Finally Shines on the Blue Jays | By George Vecsey | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/sports/sports-of-the-times.html | Sports of The Times | By Dave Anderson | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/sports/views-of-sport-fight-baseball-s-tv-fadeout.html | VIEWS OF SPORT Fight Baseballs TV Fadeout | By Curt Smith | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/sports/views-of-sport-it-s-over-now-that-it-s-over.html | VIEWS OF SPORT Its Over Now That Its Over | By Murray Chass | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/sports/yachting-at-one-regatta-friendly-rivalry.html | YACHTING At One Regatta Friendly Rivalry | By Barbara Lloyd | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/style/fashion-in-fitting-room-a-little-more-equality.html | Fashion In Fitting Room a Little More Equality | By Deborah Hofmann | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/style/fashion-pants-for-weekends-or-whatever.html | Fashion Pants for Weekends or Whatever | By AnneMarie Schiro | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/style/life-styles-at-a-tribute-to-films-stars-from-two-coasts.html | Life Styles At a Tribute to Films Stars From Two Coasts | By Barbara Gamarekian | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/style/pastimes-around-the-garden.html | PASTIMES Around the Garden | By Joan Lee Faust | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/style/pastimes-bridge.html | PASTIMES Bridge | By Alan Truscott Special To the New York Times | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/style/pastimes-camera.html | PASTIMES Camera | By Andy Grundberg | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/style/pastimes-chess.html | PASTIMES Chess | By Robert Byrne | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/style/pastimes-coins.html | PASTIMES Coins | By Jed Stevenson | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/style/pastimes-stamps.html | PASTIMES Stamps | By Barth Healey | TX 2-651184 | 1989-10-11 |

| | | | | |
|---|---|---|---|---|
| 1989-10-01 | https://www.nytimes.com/1989/10/01/style/pastimes-sunday-menu-corn-and-tomatoes-in-an-all-season-salad.html | PASTIMES Sunday Menu Corn and Tomatoes In an AllSeason Salad | By Marian Burros | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/style/social-events.html | Social Events | ROBERT E TOMASSON | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/style/style-makers-chris-meade-and-michael-motta-personal-trainers.html | STYLE MAKERS Chris Meade and Michael Motta Personal Trainers | By Linda Wells | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/style/style-makers-richard-and-robert-rathe-exhibit-designers.html | STYLE MAKERS Richard and Robert Rathe Exhibit Designers | By Daniel F Cuff | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/style/style-makers-zina-glazebrook-window-display-designer.html | STYLE MAKERS Zina Glazebrook Window Display Designer | By Suzanne Slesin | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/t-magazine/exploring-the-world-of-food-and-drink-summers-sweet-recaptured.html | EXPLORING THE WORLD OF FOOD AND DRINKSUMMERS SWEET RECAPTURED | By Edna Lewis | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/theater/review-theater-a-private-eye-a-piano-and-the-usual-suspects.html | ReviewTheater A Private Eye a Piano And the Usual Suspects | By Djr Bruckner | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/theater/review-theater-absurdist-double-bill.html | Review Theater Absurdist Double Bill | By Mel Gussow | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/theater/theater-for-peter-hall-the-curtain-keeps-rising.html | THEATER For Peter Hall the Curtain Keeps Rising | By Mervyn Rothstein | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/theater/theater-in-monology-to-play-it-right-do-it-yourself.html | THEATER In Monology to Play It Right Do It Yourself | By Irene Lacher | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/travel/a-monastery-stay-expect-the-austere.html | A Monastery Stay Expect the Austere | By Louis Inturrisi | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/travel/after-the-hurricane.html | After the Hurricane | By Nancy Sharkey | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/travel/at-home-in-tuscany.html | At Home in Tuscany | By Francine Prose | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/travel/coping-in-an-italian-castle.html | Coping in an Italian Castle | By June P Wilson | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/travel/fare-of-the-country-italy-s-vin-santo-a-sip-of-hospitality.html | FARE OF THE COUNTRY Italys Vin Santo A Sip of Hospitality | By S Irene Virbila | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/travel/many-happy-returns.html | Many Happy Returns | By Elizabeth Kolbert | TX 2-651184 | 1989-10-11 |

| 1989-10-01 | https://www.nytimes.com/1989/10/01/travel/practical-traveler-budget-beds-an-inside-look-at-new-motels.html | PRACTICAL TRAVELER Budget Beds An Inside Look At New Motels | By Betsy Wade | TX 2-651184 | 1989-10-11 |
|---|---|---|---|---|---|
| 1989-10-01 | https://www.nytimes.com/1989/10/01/travel/q-and-a-912189.html | Q and A | By Carl Sommers | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/travel/russia-s-reborn-splendor.html | Russias Reborn Splendor | By Olivier Bernier | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/travel/shopper-s-world-a-world-of-pottery-in-vermont.html | SHOPPERS WORLD A World of Pottery in Vermont | By Ann Pringle Harris | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/travel/travel-advisory-africa-airports-cautionary-tale.html | TRAVEL ADVISORY Africa Airports Cautionary Tale | By Kenneth B Noble | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/travel/what-s-doing-in-san-diego.html | WHATS DOING IN San Diego | By Robert Reinhold | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/us/18-hurt-in-cleveland-crash.html | 18 Hurt in Cleveland Crash | AP | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/us/5-facing-us-charges-in-dallas-race-attacks.html | 5 Facing US Charges In Dallas Race Attacks | AP | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/us/alaska-oil-fund-s-dividend-is-second-largest.html | Alaska Oil Funds Dividend Is Second Largest | AP | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/us/chicago-journal-a-new-process-is-used-in-a-ritual-of-cleansing.html | Chicago Journal A New Process Is Used In a Ritual of Cleansing | By William E Schmidt Special To the New York Times | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/us/crack-bane-of-inner-city-is-now-gripping-suburbs.html | Crack Bane of Inner City Is Now Gripping Suburbs | By Andrew H Malcolm | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/us/drug-agency-ends-its-investigation-of-pilot.html | Drug Agency Ends Its Investigation of Pilot | AP | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/us/episcopalians-compromise-on-women-s-role.html | Episcopalians Compromise on Womens Role | By Peter Steinfels | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/us/farm-belt-gambling-on-an-oil.html | Farm Belt Gambling On an Oil | By William Robbins Special To the New York Times | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/us/fda-questions-use-of-grain-in-3-cereals.html | FDA Questions Use of Grain in 3 Cereals | AP | TX 2-651184 | 1989-10-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-10-01 | https://www.nytimes.com/1989/10/01/us/hurricane-left-grievous-wounds-to-land-and-spirit-of-puerto-rico.html | Hurricane Left Grievous Wounds To Land and Spirit of Puerto Rico | By Jeffrey Schmalz Special To the New York Times | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/us/legacy-of-innuendo-splits-a-state-anew.html | Legacy of Innuendo Splits a State Anew | By Ronald Smothers Special To the New York Times | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/us/mother-who-left-baby-is-pregnant-again.html | Mother Who Left Baby Is Pregnant Again | AP | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/us/nasa-names-5-shuttle-crews.html | NASA Names 5 Shuttle Crews | AP | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/us/new-york-area-aids-islands-after-hurricane.html | New York Area Aids Islands After Hurricane | By Craig Wolff | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/us/owner-and-skipper-of-tanker-fined-for-spill.html | Owner and Skipper of Tanker Fined for Spill | AP | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/us/political-memo-class-war-pitch-now-fails-democrats-find-in-tax-defeat.html | POLITICAL MEMO Class War Pitch Now Fails Democrats Find in Tax Defeat | By Robin Toner Special To the New York Times | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/us/small-business-is-overwhelmed-by-health-costs.html | Small Business Is Overwhelmed By Health Costs | By Glenn Kramon | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/the-last-of-fernando.html | The Last of Fernando | AP | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/us/urgent-need-seen-to-protect-beaches-of-south-carolina.html | Urgent Need Seen To Protect Beaches Of South Carolina | AP | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/us/victory-for-neighbors-of-ohio-a-plant-as-lawsuit-is-settled.html | Victory for Neighbors of Ohio APlant as Lawsuit Is Settled | AP | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/weekinreview/ideas-trends-working-warily-with-japan.html | IDEAS TRENDS Working Warily With Japan | By David E Sanger | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/weekinreview/remedial-work-paying-attention-to-the-schools-is-a-national-mission-now.html | REMEDIAL WORK Paying Attention To the Schools Is a National Mission Now | By Edward B Fiske | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/weekinreview/the-nation-congress-courts-the-dangers-of-living-for-the-moment.html | THE NATION Congress Courts the Dangers Of Living for the Moment | By Susan F Rasky | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/weekinreview/the-nation-hugo-shows-how-to-save-lives-while-much-is-lost.html | THE NATION Hugo Shows How to Save Lives While Much Is Lost | BY Peter Applebome | TX 2-651184 | 1989-10-11 |

| | | | | |
|---|---|---|---|---|
| 1989-10-01 | https://www.nytimes.com/1989/10/01/weekinreview/the-nation-the-midwest-tries-to-slow-the-flow-of-eastern-trash.html | THE NATION The Midwest Tries to Slow The Flow of Eastern Trash | By William E Schmidt | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/weekinreview/the-region-for-the-homeless-public-spaces-are-growing-smaller.html | THE REGION For the Homeless Public Spaces Are Growing Smaller | By Michael Freitag | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/weekinreview/the-region-how-much-does-new-jersey-really-like-republicans.html | THE REGION How Much Does New Jersey Really Like Republicans | By Peter Kerr | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/weekinreview/the-world-a-voice-from-bogota-war-on-drugs-for-real-with-casualties.html | THE WORLD A Voice From Bogota War on Drugs for Real With Casualties | By Enrique Santos Calderon | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/weekinreview/the-world-in-europe-east-prevails-upon-west.html | THE WORLD In Europe East Prevails Upon West | By Craig R Whitney | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/weekinreview/the-world-the-people-s-republic-at-40-at-odds-with-the-people.html | THE WORLD The Peoples Republic at 40 at Odds With the People | By Nicholas D Kristof | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/weekinreview/the-world-vietnam-goes-home-still-casting-an-eye-over-all-of-indochina.html | THE WORLD Vietnam Goes Home Still Casting an Eye Over All of Indochina | By Steven Erlanger | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/weekinreview/the-world-where-washington-and-moscow-line-up-on-arms-control.html | THE WORLD Where Washington And Moscow Line Up On Arms Control | By Michael R Gordon | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/world/anglican-head-prays-with-the-pope-in-rome.html | Anglican Head Prays With the Pope in Rome | By Clyde Haberman Special To the New York Times | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/world/ankara-at-the-un-will-press-bulgaria-on-turks.html | Ankara at the UN Will Press Bulgaria on Turks | By Marvine Howe Special To the New York Times | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/world/another-colombian-crop-takes-off-flowers.html | Another Colombian Crop Takes Off Flowers | By James Brooke Special To the New York Times | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/world/cambodia-expects-resurgence-of-khmer-rouge.html | Cambodia Expects Resurgence of Khmer Rouge | By Steven Erlanger Special To the New York Times | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/world/canal-project-sets-off-us-mexico-clash-over-water-for-border-regions.html | Canal Project Sets Off USMexico Clash Over Water for Border Regions | By Larry Rohter Special To the New York Times | TX 2-651184 | 1989-10-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-10-01 | https://www.nytimes.com/1989/10/01/world/despite-ban-chilean-army-gets-15-us-copters.html | Despite Ban Chilean Army Gets 15 US Copters | By Shirley Christian Special To the New York Times | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/world/drug-trafficking-and-poppy-growing-finding-a-lush-home-in-guatemala.html | Drug Trafficking and Poppy Growing Finding a Lush Home in Guatemala | By Lindsey Gruson Special To the New York Times | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/world/east-germans-get-permission-to-quit-prague-for-west.html | EAST GERMANS GET PERMISSION TO QUIT PRAGUE FOR WEST | By John Tagliabue Special To the New York Times | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/world/for-philippine-rebels-strength-exceeds-strife.html | For Philippine Rebels Strength Exceeds Strife | Special to The New York Times | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/world/french-premier-faces-strikes-and-left-s-fire.html | French Premier Faces Strikes and Lefts Fire | By Steven Greenhouse Special To the New York Times | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/world/hungary-refuses-to-sign-east-bloc-statement.html | Hungary Refuses to Sign East Bloc Statement | AP | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/world/in-brazilian-race-a-communist-stands-out.html | In Brazilian Race a Communist Stands Out | By James Brooke Special To the New York Times | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/world/in-ethiopia-unlikely-warriors-against-aids.html | In Ethiopia Unlikely Warriors Against AIDS | By Jane Perlez Special To the New York Times | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/world/indian-police-kill-5-protesters.html | Indian Police Kill 5 Protesters | AP | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/world/lebanese-legislators-hold-talks-in-saudi-arabia.html | Lebanese Legislators Hold Talks in Saudi Arabia | AP | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/world/mubarak-repeats-offer-to-meet-with-shamir.html | Mubarak Repeats Offer to Meet With Shamir | Special to The New York Times | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/world/poland-s-censors-beginning-to-fade.html | Polands Censors Beginning to Fade | By John Tagliabue Special To the New York Times | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/world/policeman-slain-in-santiago.html | Policeman Slain in Santiago | AP | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/world/protests-go-on-in-south-africa.html | PROTESTS GO ON IN SOUTH AFRICA | AP | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/world/south-africa-disbands-special-police-in-namibia.html | South Africa Disbands Special Police in Namibia | By Christopher S Wren Special To the New York Times | TX 2-651184 | 1989-10-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-10-01 | https://www.nytimes.com/1989/10/01/world/soviets-seek-proper-word-for-property.html | Soviets Seek Proper Word For Property | By Bill Keller Special To the New York Times | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/world/sun-setting-on-pakistan-s-horse-drawn-tonga.html | Sun Setting on Pakistans HorseDrawn Tonga | By Barbara Crossette Special To the New York Times | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/world/us-is-seeking-to-increase-military-ties-with-singapore.html | US Is Seeking to Increase Military Ties With Singapore | AP | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/world/vatican-and-east-lowering-barriers-at-a-rapid-tempo.html | VATICAN AND EAST LOWERING BARRIERS AT A RAPID TEMPO | By Clyde Haberman Special To the New York Times | TX 2-651184 | 1989-10-11 |
| 1989-10-01 | https://www.nytimes.com/1989/10/01/world/voice-of-american-drawing-new-critics.html | Voice of American Drawing New Critics | By Robert Pear Special To the New York Times | TX 2-651184 | 1989-10-11 |
| 1989-10-02 | https://www.nytimes.com/1989/10/02/arts/china-calls-tv-tale-subversive.html | China Calls TV Tale Subversive | By Nicholas D Kristof Special To the New York Times | TX 2-651145 | 1989-10-10 |
| 1989-10-02 | https://www.nytimes.com/1989/10/02/arts/remembering-the-woman-who-danced-with-bananas.html | Remembering The Woman Who Danced With Bananas | By Jack Anderson | TX 2-651145 | 1989-10-10 |
| 1989-10-02 | https://www.nytimes.com/1989/10/02/arts/review-ballet-a-century-of-passions-posters-toe-shoes-and-a-wedding-bouquet.html | ReviewBallet A Century of Passions Posters Toe Shoes and a Wedding Bouquet | By Anna Kisselgoff | TX 2-651145 | 1989-10-10 |
| 1989-10-02 | https://www.nytimes.com/1989/10/02/arts/review-music-from-gospel-to-cabaret.html | ReviewMusic From Gospel to Cabaret | By Stephen Holden | TX 2-651145 | 1989-10-10 |
| 1989-10-02 | https://www.nytimes.com/1989/10/02/arts/review-music-trio-plays-standards-with-veneer.html | ReviewMusic Trio Plays Standards With Veneer | By Peter Watrous | TX 2-651145 | 1989-10-10 |
| 1989-10-02 | https://www.nytimes.com/1989/10/02/arts/review-opera-hei-kyung-hong-and-richard-leech-in-boheme.html | ReviewOpera HeiKyung Hong and Richard Leech in Boheme | By Will Crutchfield | TX 2-651145 | 1989-10-10 |
| 1989-10-02 | https://www.nytimes.com/1989/10/02/arts/review-opera-il-trittico-substitutes.html | ReviewOpera Il Trittico Substitutes | By Will Crutchfield | TX 2-651145 | 1989-10-10 |
| 1989-10-02 | https://www.nytimes.com/1989/10/02/arts/review-television-the-way-a-battered-wife-finally-made-herself-heard.html | ReviewTelevision The Way a Battered Wife Finally Made Herself Heard | By John J OConnor | TX 2-651145 | 1989-10-10 |
| 1989-10-02 | https://www.nytimes.com/1989/10/02/arts/review-television-tracing-the-art-of-the-west-starting-in-greece-in-9-parts.html | ReviewTelevision Tracing the Art of the West Starting in Greece in 9 Parts | By Walter Goodman | TX 2-651145 | 1989-10-10 |
| 1989-10-02 | https://www.nytimes.com/1989/10/02/books/books-of-the-times-a-book-catalogue-as-reference-and-revolution.html | Books of The Times A Book Catalogue as Reference and Revolution | By Christopher LehmannHaupt | TX 2-651145 | 1989-10-10 |

| | | | | |
|---|---|---|---|---|
| 1989-10-02 | https://www.nytimes.com/1989/10/02/business/3-sentenced-in-bid-fraud.html | 3 Sentenced In Bid Fraud | AP | TX 2-651145 | 1989-10-10 |
| 1989-10-02 | https://www.nytimes.com/1989/10/02/business/a-price-war-in-japan-on-foreign-calls.html | A Price War In Japan on Foreign Calls | By David E Sanger Special To the New York Times | TX 2-651145 | 1989-10-10 |
| 1989-10-02 | https://www.nytimes.com/1989/10/02/business/business-people-insurers-with-a-niche-favored-by-an-acquirer.html | BUSINESS PEOPLE Insurers With a Niche Favored by an Acquirer | By Daniel F Cuff | TX 2-651145 | 1989-10-10 |
| 1989-10-02 | https://www.nytimes.com/1989/10/02/business-people-mohasco-chief-mixes-furniture-and-buyouts.html | BUSINESS PEOPLE Mohasco Chief Mixes Furniture and Buyouts | By Daniel F Cuff | TX 2-651145 | 1989-10-10 |
| 1989-10-02 | https://www.nytimes.com/1989/10/02/business/capital-gains-politics-and-poor-data.html | Capital Gains Politics and Poor Data | By David E Rosenbaum Special To the New York Times | TX 2-651145 | 1989-10-10 |
| 1989-10-02 | https://www.nytimes.com/1989/10/02/business/court-rules-accountant-can-solicit-clients.html | Court Rules Accountant Can Solicit Clients | By Alison Leigh Cowan | TX 2-651145 | 1989-10-10 |
| 1989-10-02 | https://www.nytimes.com/1989/10/02/business/credit-markets-rise-in-rates-seen-as-temporary.html | CREDIT MARKETS Rise in Rates Seen as Temporary | By Kenneth N Gilpin | TX 2-651145 | 1989-10-10 |
| 1989-10-02 | https://www.nytimes.com/1989/10/02/business/europe-takes-on-auto-pollution.html | Europe Takes On Auto Pollution | By Steven Prokesch Special To the New York Times | TX 2-651145 | 1989-10-10 |
| 1989-10-02 | https://www.nytimes.com/1989/10/02/business/founder-quits-at-carlson.html | Founder Quits At Carlson | AP | TX 2-651145 | 1989-10-10 |
| 1989-10-02 | https://www.nytimes.com/1989/10/02/business/international-report-britain-delay-sale-of-stock.html | INTERNATIONAL REPORT Britain Delay Sale of Stock | AP | TX 2-651145 | 1989-10-10 |
| 1989-10-02 | https://www.nytimes.com/1989/10/02/business/international-report-world-stock-markets-gained-in-3d-quarter.html | INTERNATIONAL REPORT World Stock Markets Gained in 3d Quarter | By Keith Bradsher | TX 2-651145 | 1989-10-10 |
| 1989-10-02 | https://www.nytimes.com/1989/10/02/business/market-place-continued-appeal-of-equity-funds.html | Market Place Continued Appeal Of Equity Funds | By Floyd Norris | TX 2-651145 | 1989-10-10 |
| 1989-10-02 | https://www.nytimes.com/1989/10/02/business/mckinsey-may-buy-consultants.html | McKinsey May Buy Consultants | By Alison Leigh Cowan | TX 2-651145 | 1989-10-10 |
| 1989-10-02 | https://www.nytimes.com/1989/10/02/business/media-business-juvenile-book-publishing-becomes-goose-that-lays-golden-egg.html | THE MEDIA BUSINESS Juvenile Book Publishing Becomes the Goose That Lays the Golden Egg | By Edwin McDowell | TX 2-651145 | 1989-10-10 |

| | | | | |
|---|---|---|---|---|
| 1989-10-02 | https://www.nytimes.com/1989/10/02/business/only-light-effect-expected-on-stocks-and-real-estate.html | Only Light Effect Expected On Stocks and Real Estate | By Sarah Bartlett | TX 2-651145 | 1989-10-10 |
| 1989-10-02 | https://www.nytimes.com/1989/10/02/business/senator-predicts-defeat-for-tax-bill.html | Senator Predicts Defeat for Tax Bill | By David Johnston Special To the New York Times | TX 2-651145 | 1989-10-10 |
| 1989-10-02 | https://www.nytimes.com/1989/10/02/business/stocks-post-solid-gain-in-quarter.html | Stocks Post Solid Gain in Quarter | By Richard D Hylton | TX 2-651145 | 1989-10-10 |
| 1989-10-02 | https://www.nytimes.com/1989/10/02/business/tax-watch-family-business-in-a-legal-tangle.html | Tax Watch Family Business In a Legal Tangle | By Jan M Rosen | TX 2-651145 | 1989-10-10 |
| 1989-10-02 | https://www.nytimes.com/1989/10/02/business/the-media-business-advertising-ernst-young-won-by-grey.html | THE MEDIA BUSINESS Advertising Ernst Young Won by Grey | By Randall Rothenberg | TX 2-651145 | 1989-10-10 |
| 1989-10-02 | https://www.nytimes.com/1989/10/02/business/the-media-business-advertising-firms-change-names.html | THE MEDIA BUSINESS Advertising Firms Change Names | By Randall Rothenberg | TX 2-651145 | 1989-10-10 |
| 1989-10-02 | https://www.nytimes.com/1989/10/02/business/the-media-business-advertising-levine-huntley-moves.html | THE MEDIA BUSINESS Advertising Levine Huntley Moves | By Randall Rothenberg | TX 2-651145 | 1989-10-10 |
| 1989-10-02 | https://www.nytimes.com/1989/10/02/business/the-media-business-advertising-marketers-get-a-guide-for-the-1990-s.html | THE MEDIA BUSINESS Advertising Marketers Get a Guide For the 1990s | By Randall Rothenberg | TX 2-651145 | 1989-10-10 |
| 1989-10-02 | https://www.nytimes.com/1989/10/02/business/the-media-business-advertising-new-arnell-accounts.html | THE MEDIA BUSINESS Advertising New Arnell Accounts | By Randall Rothenberg | TX 2-651145 | 1989-10-10 |
| 1989-10-02 | https://www.nytimes.com/1989/10/02/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising People | By Randall Rothenberg | TX 2-651145 | 1989-10-10 |
| 1989-10-02 | https://www.nytimes.com/1989/10/02/business/the-media-business-fourth-quality-sunday-paper-enters-in-britain.html | THE MEDIA BUSINESS Fourth Quality Sunday Paper Enters in Britain | By Craig R Whitney Special To the New York Times | TX 2-651145 | 1989-10-10 |
| 1989-10-02 | https://www.nytimes.com/1989/10/02/business/the-media-business-more-hometown-turf-for-hartford-courant.html | THE MEDIA BUSINESS More Hometown Turf for Hartford Courant | By Alex S Jones | TX 2-651145 | 1989-10-10 |
| 1989-10-02 | https://www.nytimes.com/1989/10/02/business/the-media-businesst-television-the-networks-opportunity-in-sony-deal.html | THE MEDIA BUSINESST Television The Networks Opportunity in Sony Deal | By Bill Carter | TX 2-651145 | 1989-10-10 |
| 1989-10-02 | https://www.nytimes.com/1989/10/02/business/the-sony-deal-aside-japan-not-rushing-to-buy-up-us.html | The Sony Deal Aside Japan Not Rushing to Buy Up US | By James Sterngold Special To the New York Times | TX 2-651145 | 1989-10-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-10-02 | https://www.nytimes.com/1989/10/02/movies/clues-and-adornment-the-score-of-intolerance.html | Clues and Adornment The Score of Intolerance | By Will Crutchfield | TX 2-651145 | 1989-10-10 |
| 1989-10-02 | https://www.nytimes.com/1989/10/02/nyregion/an-earlier-jackie-mason-racial-slur-against-dinkins-is-disclosed.html | AN EARLIER JACKIE MASON RACIAL SLUR AGAINST DINKINS IS DISCLOSED | By Don Terry | TX 2-651145 | 1989-10-10 |
| 1989-10-02 | https://www.nytimes.com/1989/10/02/nyregion/bensonhurst-on-stage-plot-is-sadly-familiar-the-playwright-says.html | BENSONHURST ON STAGE PLOT IS SADLY FAMILIAR THE PLAYWRIGHT SAYS | By Michael Freitag | TX 2-651145 | 1989-10-10 |
| 1989-10-02 | https://www.nytimes.com/1989/10/02/nyregion/bridge-034989.html | Bridge | By Alan Truscott | TX 2-651145 | 1989-10-10 |
| 1989-10-02 | https://www.nytimes.com/1989/10/02/nyregion/campaign-matters-mason-s-jokes-jacksons-photo-giuliani-s-woes.html | Campaign Matters Masons Jokes Jacksons Photo Giulianis Woes | By Sam Roberts | TX 2-651145 | 1989-10-10 |
| 1989-10-02 | https://www.nytimes.com/1989/10/02/nyregion/danger-of-political-surrogates-is-seen-in-mason-controversy.html | Danger of Political Surrogates Is Seen in Mason Controversy | By Kevin Sack | TX 2-651145 | 1989-10-10 |
| 1989-10-02 | https://www.nytimes.com/1989/10/02/nyregion/firefighter-is-killed-by-an-fbi-agent.html | FIREFIGHTER IS KILLED BY AN FBI AGENT | By Michael Freitag | TX 2-651145 | 1989-10-10 |
| 1989-10-02 | https://www.nytimes.com/1989/10/02/nyregion/for-florio-and-courter-crucial-tv-battle-turns-nasty.html | FOR FLORIO AND COURTER CRUCIAL TV BATTLE TURNS NASTY | By Anthony Depalma | TX 2-651145 | 1989-10-10 |
| 1989-10-02 | https://www.nytimes.com/1989/10/02/nyregion/glen-ridge-board-is-exonerated.html | GLEN RIDGE BOARD IS EXONERATED | AP | TX 2-651145 | 1989-10-10 |
| 1989-10-02 | https://www.nytimes.com/1989/10/02/nyregion/head-of-indiana-klan-is-held-with-gun-and-club-in-auto.html | Head of Indiana Klan Is Held With Gun and Club in Auto | AP | TX 2-651145 | 1989-10-10 |
| 1989-10-02 | https://www.nytimes.com/1989/10/02/nyregion/judge-upsets-rule-requiring-minority-construction-hiring.html | JUDGE UPSETS RULE REQUIRING MINORITY CONSTRUCTION HIRING | By Arnold H Lubasch | TX 2-651145 | 1989-10-10 |
| 1989-10-02 | https://www.nytimes.com/1989/10/02/nyregion/metro-datelines-suspect-is-arrested-in-a-random-killing.html | METRO DATELINESSuspect Is Arrested In a Random Killing | By Mott Haven | TX 2-651145 | 1989-10-10 |
| 1989-10-02 | https://www.nytimes.com/1989/10/02/nyregion/most-wanted-fugitive-caught-in-pennsylvania.html | MostWanted Fugitive Caught in Pennsylvania | AP | TX 2-651145 | 1989-10-10 |
| 1989-10-02 | https://www.nytimes.com/1989/10/02/nyregion/rapist-hangs-himself-in-cell-at-maximum-security-prison.html | Rapist Hangs Himself in Cell At MaximumSecurity Prison | AP | TX 2-651145 | 1989-10-10 |

| | | | | |
|---|---|---|---|---|
| 1989-10-02 | https://www.nytimes.com/1989/10/02/nyregion/steam-blasts-may-be-rising-as-mains-age.html | STEAM BLASTS MAY BE RISING AS MAINS AGE | By David E Pitt | TX 2-651145 | 1989-10-10 |
| 1989-10-02 | https://www.nytimes.com/1989/10/02/nyregion/ward-years-leaving-a-mark-on-police.html | WARD YEARS LEAVING A MARK ON POLICE | By Ralph Blumenthal | TX 2-651145 | 1989-10-10 |
| 1989-10-02 | https://www.nytimes.com/1989/10/02/obituaries/john-walker-64-episcopal-bishop-in-washington.html | John Walker 64 Episcopal Bishop in Washington | By Donatella Lorch | TX 2-651145 | 1989-10-10 |
| 1989-10-02 | https://www.nytimes.com/1989/10/02/obituaries/manuel-clouthier-who-sought-mexican-presidency-dies-in-crash.html | Manuel Clouthier Who Sought Mexican Presidency Dies in Crash | AP | TX 2-651145 | 1989-10-10 |
| 1989-10-02 | https://www.nytimes.com/1989/10/02/opinion/essay-some-enchanted-saigon.html | ESSAY Some Enchanted Saigon | By William Safire | TX 2-651145 | 1989-10-10 |
| 1989-10-02 | https://www.nytimes.com/1989/10/02/opinion/menems-pardons-and-purges.html | Menems Pardons And Purges | By Aryeh Neier | TX 2-651145 | 1989-10-10 |
| 1989-10-02 | https://www.nytimes.com/1989/10/02/opinion/when-news-must-pay-its-way-expect-trivia.html | When News Must Pay Its Way Expect Trivia | By Peter J Boyer | TX 2-651145 | 1989-10-10 |
| 1989-10-02 | https://www.nytimes.com/1989/10/02/sports/a-battle-of-wits-in-2-windy-parks.html | A Battle of Wits In 2 Windy Parks | By Joseph Durso | TX 2-651145 | 1989-10-10 |
| 1989-10-02 | https://www.nytimes.com/1989/10/02/sports/browns-finally-defeat-broncos.html | Browns Finally Defeat Broncos | AP | TX 2-651145 | 1989-10-10 |
| 1989-10-02 | https://www.nytimes.com/1989/10/02/sports/college-football-unbelievable-pitt-rallies-from-a-31-9-deficit-for-a-tie.html | College Football Unbelievable Pitt Rallies From a 319 Deficit for a Tie | By William N Wallace | TX 2-651145 | 1989-10-10 |
| 1989-10-02 | https://www.nytimes.com/1989/10/02/sports/dissension-on-mclaren-team.html | Dissension on McLaren Team | By Joseph Siano | TX 2-651145 | 1989-10-10 |
| 1989-10-02 | https://www.nytimes.com/1989/10/02/sports/dunston-in-full-stride.html | Dunston In Full Stride | By Malcolm Moran | TX 2-651145 | 1989-10-10 |
| 1989-10-02 | https://www.nytimes.com/1989/10/02/sports/giants-reach-4-0-mark.html | Giants Reach 40 Mark | By Frank Litsky Special To the New York Times | TX 2-651145 | 1989-10-10 |
| 1989-10-02 | https://www.nytimes.com/1989/10/02/sports/jamaica-handicap-to-domasca-dan.html | Jamaica Handicap To Domasca Dan | By Steven Crist | TX 2-651145 | 1989-10-10 |
| 1989-10-02 | https://www.nytimes.com/1989/10/02/sports/jets-sputter-and-colts-rally-17-10.html | Jets Sputter And Colts Rally 1710 | By William C Rhoden Special To the New York Times | TX 2-651145 | 1989-10-10 |
| 1989-10-02 | https://www.nytimes.com/1989/10/02/sports/mets-final-victory-proves-bittersweet.html | Mets Final Victory Proves Bittersweet | By Joseph Durso Special To the New York Times | TX 2-651145 | 1989-10-10 |
| 1989-10-02 | https://www.nytimes.com/1989/10/02/sports/on-your-own-club-sweetens-stroke.html | ON YOUR OWN Club Sweetens Stroke | By Barbara Lloyd | TX 2-651145 | 1989-10-10 |

| 1989-10-02 | https://www.nytimes.com/1989/10/02/sports/on-your-own-outdoors-faraway-rivers-with-strangesounding-names.html | ON YOUR OWNOutdoors Faraway Rivers With StrangeSounding Names | By George Mendoza | TX 2-651145 | 1989-10-10 |
|---|---|---|---|---|---|
| 1989-10-02 | https://www.nytimes.com/1989/10/02/sports/on-your-own-waking-up-to-joy-of-morning-bicycling.html | ON YOUR OWN Waking Up to Joy of Morning Bicycling | By William N Wallace | TX 2-651145 | 1989-10-10 |
| 1989-10-02 | https://www.nytimes.com/1989/10/02/sports/packers-rally-to-defeat-falcons-23-21.html | Packers Rally to Defeat Falcons 2321 | AP | TX 2-651145 | 1989-10-10 |
| 1989-10-02 | https://www.nytimes.com/1989/10/02/sports/question-box.html | Question Box | By Ray Corio | TX 2-651145 | 1989-10-10 |
| 1989-10-02 | https://www.nytimes.com/1989/10/02/sports/quietly-mcgriff-makes-his-mark.html | Quietly McGriff Makes His Mark | By Joe Sexton Special To the New York Times | TX 2-651145 | 1989-10-10 |
| 1989-10-02 | https://www.nytimes.com/1989/10/02/sports/rams-edge-49ers-on-late-field-goal.html | Rams Edge 49ers On Late Field Goal | By Thomas George Special To the New York Times | TX 2-651145 | 1989-10-10 |
| 1989-10-02 | https://www.nytimes.com/1989/10/02/sports/school-football-coach-s-son-makes-a-name-for-himself.html | School Football Coachs Son Makes A Name for Himself | By Al Harvin Special To the New York Times | TX 2-651145 | 1989-10-10 |
| 1989-10-02 | https://www.nytimes.com/1989/10/02/sports/sports-of-the-times-mookie-wilson-is-still-a-free-agent.html | Sports of The Times Mookie Wilson Is Still a Free Agent | By George Vecsey | TX 2-651145 | 1989-10-10 |
| 1989-10-02 | https://www.nytimes.com/1989/10/02/sports/sports-world-specials-college-football-no-ordinary-tailgating.html | SPORTS WORLD SPECIALS COLLEGE FOOTBALL No Ordinary Tailgating | By Jack Cavanaugh | TX 2-651145 | 1989-10-10 |
| 1989-10-02 | https://www.nytimes.com/1989/10/02/sports/sports-world-specials-help-for-hugo-victims.html | SPORTS WORLD SPECIALSHelp for Hugo Victims | By Barry Jacobs | TX 2-651145 | 1989-10-10 |
| 1989-10-02 | https://www.nytimes.com/1989/10/02/sports/sports-world-specials-olympics-what-s-in-what-s-not.html | SPORTS WORLD SPECIALS OLYMPICS Whats In Whats Not | By Robert Mcg Thomas Jr | TX 2-651145 | 1989-10-10 |
| 1989-10-02 | https://www.nytimes.com/1989/10/02/sports/strong-arms-behind-the-bashing-elbows.html | Strong Arms Behind the Bashing Elbows | By David Falkner | TX 2-651145 | 1989-10-10 |
| 1989-10-02 | https://www.nytimes.com/1989/10/02/sports/the-quest-for-a-commissioner.html | The Quest for a Commissioner | By Thomas George | TX 2-651145 | 1989-10-10 |
| 1989-10-02 | https://www.nytimes.com/1989/10/02/sports/two-teams-with-something-to-prove.html | Two Teams With Something to Prove | By Michael Martinez | TX 2-651145 | 1989-10-10 |
| 1989-10-02 | https://www.nytimes.com/1989/10/02/sports/yanks-end-dim-year-dimly.html | Yanks End Dim Year Dimly | By Clifton Brown | TX 2-651145 | 1989-10-10 |
| 1989-10-02 | https://www.nytimes.com/1989/10/02/theater/review-theater-no-chance-at-bat-in-baseball-and-in-life.html | ReviewTheater No Chance at Bat In Baseball and in Life | By Mel Gussow | TX 2-651145 | 1989-10-10 |

| | | | | |
|---|---|---|---|---|
| 1989-10-02 | https://www.nytimes.com/1989/10/02/us/a-new-flood-swamps-charleston-help.html | A New Flood Swamps Charleston Help | By Keith Schneider Special To the New York Times | TX 2-651145 | 1989-10-10 |
| 1989-10-02 | https://www.nytimes.com/1989/10/02/us/affluent-addicts-road-back-begins-in-a-climb-past-denial.html | Affluent Addicts Road Back Begins in a Climb Past Denial | By Andrew H Malcolm | TX 2-651145 | 1989-10-10 |
| 1989-10-02 | https://www.nytimes.com/1989/10/02/us/aids-drug-is-seen-as-ineffective.html | AIDS Drug Is Seen as Ineffective | AP | TX 2-651145 | 1989-10-10 |
| 1989-10-02 | https://www.nytimes.com/1989/10/02/us/black-fraternities-thrive-often-on-adversity.html | Black Fraternities Thrive Often on Adversity | By Isabel Wilkerson | TX 2-651145 | 1989-10-10 |
| 1989-10-02 | https://www.nytimes.com/1989/10/02/us/charlotte-journal-ptl-trial-even-the-devil-showed-up.html | Charlotte Journal PTL Trial Even The Devil Showed Up | By Peter Applebome Special To the New York Times | TX 2-651145 | 1989-10-10 |
| 1989-10-02 | https://www.nytimes.com/1989/10/02/us/childhood-is-not-safe-congress-study-warns.html | Childhood Is Not Safe Congress Study Warns | By Julie Johnson Special To the New York Times | TX 2-651145 | 1989-10-10 |
| 1989-10-02 | https://www.nytimes.com/1989/10/02/us/georgia-woman-and-child-die-as-tornado-hits-trailer-park.html | Georgia Woman and Child Die As Tornado Hits Trailer Park | AP | TX 2-651145 | 1989-10-10 |
| 1989-10-02 | https://www.nytimes.com/1989/10/02/us/high-court-facing-fight-on-abortion-privacy-and-death.html | HIGH COURT FACING FIGHT ON ABORTION PRIVACY AND DEATH | By Linda Greenhouse Special To the New York Times | TX 2-651145 | 1989-10-10 |
| 1989-10-02 | https://www.nytimes.com/1989/10/02/us/hud-ties-of-2-bush-nominees-raise-roadblocks.html | HUD Ties of 2 Bush Nominees Raise Roadblocks | By Philip Shenon Special To the New York Times | TX 2-651145 | 1989-10-10 |
| 1989-10-02 | https://www.nytimes.com/1989/10/02/us/more-suspects-are-arrested-in-seizure-of-20-tons-of-drugs.html | More Suspects Are Arrested In Seizure of 20 Tons of Drugs | AP | TX 2-651145 | 1989-10-10 |
| 1989-10-02 | https://www.nytimes.com/1989/10/02/us/personal-vendetta-is-seen-as-the-motive-for-bombing-of-van.html | Personal Vendetta Is Seen as the Motive For Bombing of Van | AP | TX 2-651145 | 1989-10-10 |
| 1989-10-02 | https://www.nytimes.com/1989/10/02/us/potent-form-of-heroin-surfaces-in-california.html | Potent Form of Heroin Surfaces in California | AP | TX 2-651145 | 1989-10-10 |
| 1989-10-02 | https://www.nytimes.com/1989/10/02/us/retracing-hurricane-s-path-jackson-gives-words-of-hope.html | Retracing Hurricanes Path Jackson Gives Words of Hope | By Felicity Barringer Special To the New York Times | TX 2-651145 | 1989-10-10 |
| 1989-10-02 | https://www.nytimes.com/1989/10/02/us/washington-talk-aid-to-eastern-europe-almost-an-afterthought.html | WASHINGTON TALK Aid to Eastern Europe Almost an Afterthought | By R W Apple Jr Special To the New York Times | TX 2-651145 | 1989-10-10 |

| | | | | |
|---|---|---|---|---|
| 1989-10-02 | https://www.nytimes.com/1989/10/02/world/argentines-honor-a-warlord-of-old.html | ARGENTINES HONOR A WARLORD OF OLD | By Shirley Christian Special To the New York Times | TX 2-651145 | 1989-10-10 |
| 1989-10-02 | https://www.nytimes.com/1989/10/02/world/australia-arrests-protesters.html | Australia Arrests Protesters | AP | TX 2-651145 | 1989-10-10 |
| 1989-10-02 | https://www.nytimes.com/1989/10/02/world/colombians-weary-of-the-strain-are-losing-heart-in-the-drug-war.html | Colombians Weary of the Strain Are Losing Heart in the Drug War | By Joseph B Treaster Special To the New York Times | TX 2-651145 | 1989-10-10 |
| 1989-10-02 | https://www.nytimes.com/1989/10/02/world/in-nicaragua-the-election-observers-are-coming.html | In Nicaragua the Election Observers Are Coming | By Mark A Uhlig Special To the New York Times | TX 2-651145 | 1989-10-10 |
| 1989-10-02 | https://www.nytimes.com/1989/10/02/world/israel-asking-us-for-aid-on-housing-for-soviet-emigres.html | ISRAEL ASKING US FOR AID ON HOUSING FOR SOVIET EMIGRES | By Robert Pear Special To the New York Times | TX 2-651145 | 1989-10-10 |
| 1989-10-02 | https://www.nytimes.com/1989/10/02/world/issue-of-syrian-troops-clouds-talks-on-lebanon.html | Issue of Syrian Troops Clouds Talks on Lebanon | AP | TX 2-651145 | 1989-10-10 |
| 1989-10-02 | https://www.nytimes.com/1989/10/02/world/manila-journal-in-death-marcos-is-pitied-and-his-return-is-urged.html | Manila Journal In Death Marcos Is Pitied and His Return Is Urged | By Steven R Weisman Special To the New York Times | TX 2-651145 | 1989-10-10 |
| 1989-10-02 | https://www.nytimes.com/1989/10/02/world/mexican-leader-in-the-us-for-talks.html | Mexican Leader in the US for Talks | By Larry Rohter Special To the New York Times | TX 2-651145 | 1989-10-10 |
| 1989-10-02 | https://www.nytimes.com/1989/10/02/world/more-east-germans-sneak-into-embassy-in-prague.html | More East Germans Sneak Into Embassy in Prague | By John Tagliabue Special To the New York Times | TX 2-651145 | 1989-10-10 |
| 1989-10-02 | https://www.nytimes.com/1989/10/02/world/more-than-6000-east-germans-swell-tide-of-emigres-to-the-west.html | More Than 6000 East Germans Swell Tide of Emigres to the West | By Serge Schmemann Special To the New York Times | TX 2-651145 | 1989-10-10 |
| 1989-10-02 | https://www.nytimes.com/1989/10/02/world/peoples-china-celebrates-but-without-the-people.html | Peoples China Celebrates but Without the People | By Nicholas D Kristof Special To the New York Times | TX 2-651145 | 1989-10-10 |
| 1989-10-02 | https://www.nytimes.com/1989/10/02/world/rights-for-gay-couples-in-denmark.html | Rights for Gay Couples in Denmark | By Sheila Rule Special To the New York Times | TX 2-651145 | 1989-10-10 |
| 1989-10-03 | https://www.nytimes.com/1989/10/03/arts/a-new-chapter-in-the-life-of-story.html | A New Chapter in the Life of Story | By Eleanor Blau | TX 2-651031 | 1989-10-10 |
| 1989-10-03 | https://www.nytimes.com/1989/10/03/arts/refusal-to-arbitrate-leaves-city-opera-talks-stalled.html | Refusal to Arbitrate Leaves City Opera Talks Stalled | By Allan Kozinn | TX 2-651031 | 1989-10-10 |
| 1989-10-03 | https://www.nytimes.com/1989/10/03/arts/review-comedy-hope-burns-and-a-chair-with-an-ashtray.html | ReviewComedy Hope Burns and a Chair With an Ashtray | By Lawrence Van Gelder | TX 2-651031 | 1989-10-10 |

| | | | | |
|---|---|---|---|---|
| 1989-10-03 | https://www.nytimes.com/1989/10/03/arts/review-music-d-leon-s-energy-and-salsa.html | ReviewMusic DLeons Energy and Salsa | By Peter Watrous | TX 2-651031 | 1989-10-10 |
| 1989-10-03 | https://www.nytimes.com/1989/10/03/arts/review-television-a-tour-of-the-hidden-city-underground.html | ReviewTelevision A Tour of the Hidden City Underground | By Walter Goodman | TX 2-651031 | 1989-10-10 |
| 1989-10-03 | https://www.nytimes.com/1989/10/03/arts/to-get-his-museum-opening-in-92.html | To Get His Museum Opening in 92 | By Grace Glueck | TX 2-651031 | 1989-10-10 |
| 1989-10-03 | https://www.nytimes.com/1989/10/03/books/being-nice-or-rotten-in-writing.html | Being Nice or Rotten in Writing | By Richard Bernstein | TX 2-651031 | 1989-10-10 |
| 1989-10-03 | https://www.nytimes.com/1989/10/03/books/books-of-the-times-world-war-ii-los-angeles-as-a-boy-sees-it.html | Books of The Times World War II Los Angeles as a Boy Sees It | By Michiko Kakutani | TX 2-651031 | 1989-10-10 |
| 1989-10-03 | https://www.nytimes.com/1989/10/03/books/ecumenical-bible-in-current-english.html | Ecumenical Bible in Current English | Special to The New York Times | TX 2-651031 | 1989-10-10 |
| 1989-10-03 | https://www.nytimes.com/1989/10/03/business/a-big-gamble-from-zenith-on-high-definition-tv.html | A Big Gamble From Zenith On HighDefinition TV | By Lawrence M Fisher Special To the New York Times | TX 2-651031 | 1989-10-10 |
| 1989-10-03 | https://www.nytimes.com/1989/10/03/business/acting-sec-chairman.html | Acting SEC Chairman | AP | TX 2-651031 | 1989-10-10 |
| 1989-10-03 | https://www.nytimes.com/1989/10/03/business/auto-insurance-rate-rises-halted.html | Auto Insurance Rate Rises Halted | By Richard W Stevenson Special To the New York Times | TX 2-651031 | 1989-10-10 |
| 1989-10-03 | https://www.nytimes.com/1989/10/03/business/boston-bank-is-projecting-large-loss.html | Boston Bank Is Projecting Large Loss | By Michael Quint | TX 2-651031 | 1989-10-10 |
| 1989-10-03 | https://www.nytimes.com/1989/10/03/business/braniff-starts-some-flights.html | Braniff Starts Some Flights | AP | TX 2-651031 | 1989-10-10 |
| 1989-10-03 | https://www.nytimes.com/1989/10/03/business/business-people-a-divorce-settlement-forces-out-founder.html | BUSINESS PEOPLE A Divorce Settlement Forces Out Founder | By Eben Shapiro | TX 2-651031 | 1989-10-10 |
| 1989-10-03 | https://www.nytimes.com/1989/10/03/business/business-people-anchor-president-quitting-in-wake-of-reorganization.html | BUSINESS PEOPLE Anchor President Quitting In Wake of Reorganization | By Daniel F Cuff | TX 2-651031 | 1989-10-10 |
| 1989-10-03 | https://www.nytimes.com/1989/10/03/business/business-people-ibm-vice-president-heads-rolm-venture.html | BUSINESS PEOPLE IBM Vice President Heads Rolm Venture | By Daniel F Cuff | TX 2-651031 | 1989-10-10 |
| 1989-10-03 | https://www.nytimes.com/1989/10/03/business/careers-shortage-of-phd-s-on-campus-seen.html | Careers Shortage Of PhDs on Campus Seen | By Elizabeth M Fowler | TX 2-651031 | 1989-10-10 |
| 1989-10-03 | https://www.nytimes.com/1989/10/03/business/coelho-to-join-banking-firm.html | Coelho to Join Banking Firm | AP | TX 2-651031 | 1989-10-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-10-03 | https://www.nytimes.com/1989/10/03/business/company-news-lockheed-expecting-loss-of-35-million.html | COMPANY NEWS Lockheed Expecting Loss of 35 Million | By Michael Lev Special To the New York Times | TX 2-651031 | 1989-10-10 |
| 1989-10-03 | https://www.nytimes.com/1989/10/03/business/company-news-stake-in-harley-held-by-group.html | COMPANY NEWS Stake in Harley Held by Group | Special to The New York Times | TX 2-651031 | 1989-10-10 |
| 1989-10-03 | https://www.nytimes.com/1989/10/03/business/construction-spending-up-for-august.html | Construction Spending Up For August | AP | TX 2-651031 | 1989-10-10 |
| 1989-10-03 | https://www.nytimes.com/1989/10/03/business/cray-cutting-its-computer-work-force.html | Cray Cutting Its Computer Work Force | By John Markoff | TX 2-651031 | 1989-10-10 |
| 1989-10-03 | https://www.nytimes.com/1989/10/03/business/credit-markets-us-securities-prices-are-mixed.html | CREDIT MARKETS US Securities Prices Are Mixed | By Kenneth N Gilpin | TX 2-651031 | 1989-10-10 |
| 1989-10-03 | https://www.nytimes.com/1989/10/03/business/ford-prices-raised-4.9.html | Ford Prices Raised 49 | AP | TX 2-651031 | 1989-10-10 |
| 1989-10-03 | https://www.nytimes.com/1989/10/03/business/futures-options-nations-agree-to-extension-of-coffee-pact-for-2-years.html | FUTURESOPTIONS Nations Agree to Extension Of Coffee Pact for 2 Years | AP | TX 2-651031 | 1989-10-10 |
| 1989-10-03 | https://www.nytimes.com/1989/10/03/business/gains-seen-by-chairman-of-northwest.html | Gains Seen By Chairman Of Northwest | By Agis Salpukas Special To the New York Times | TX 2-651031 | 1989-10-10 |
| 1989-10-03 | https://www.nytimes.com/1989/10/03/business/market-place-the-minuses-of-prime-plus-funds.html | Market Place The Minuses of PrimePlus Funds | By Anise C Wallace | TX 2-651031 | 1989-10-10 |
| 1989-10-03 | https://www.nytimes.com/1989/10/03/business/offstage-gains-debt-bush-faces-harsh-criticism-bankers-some-countries-are.html | Offstage Gains on Debt As Bush Faces Harsh Criticism by Bankers Some Countries Are Earnestly Negotiating | By Jonathan Fuerbringer | TX 2-651031 | 1989-10-10 |
| 1989-10-03 | https://www.nytimes.com/1989/10/03/business/prices-of-land-higher-in-japan.html | Prices of Land Higher in Japan | AP | TX 2-651031 | 1989-10-10 |
| 1989-10-03 | https://www.nytimes.com/1989/10/03/business/savings-agency-allocates-8-billion-for-5-institutions.html | Savings Agency Allocates 8 Billion for 5 Institutions | By Nathaniel C Nash Special To the New York Times | TX 2-651031 | 1989-10-10 |
| 1989-10-03 | https://www.nytimes.com/1989/10/03/business/slowdown-is-found-continuing.html | Slowdown Is Found Continuing | By Richard D Hylton | TX 2-651031 | 1989-10-10 |
| 1989-10-03 | https://www.nytimes.com/1989/10/03/business/stocks-climb-broadly-as-dow-rises-20.90.html | Stocks Climb Broadly as Dow Rises 2090 | By Phillip H Wiggins | TX 2-651031 | 1989-10-10 |

| | | | | |
|---|---|---|---|---|
| 1989-10-03 | https://www.nytimes.com/1989/10/03/business/talking-business-with-sikes-of-the-fcc-communication-challenges-seen.html | Talking Business with Sikes of the FCC Communication Challenges Seen | By Calvin Sims | TX 2-651031 | 1989-10-10 |
| 1989-10-03 | https://www.nytimes.com/1989/10/03/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS ADVERTISING Addenda | By Randall Rothenberg | TX 2-651031 | 1989-10-10 |
| 1989-10-03 | https://www.nytimes.com/1989/10/03/business/the-media-business-advertising-earnings-increase-at-the-wcrs-group.html | THE MEDIA BUSINESS ADVERTISING Earnings Increase At the WCRS Group | By Randall Rothenberg | TX 2-651031 | 1989-10-10 |
| 1989-10-03 | https://www.nytimes.com/1989/10/03/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING People | By Randall Rothenberg | TX 2-651031 | 1989-10-10 |
| 1989-10-03 | https://www.nytimes.com/1989/10/03/business/the-media-business-advertising-reaching-individual-consumers.html | THE MEDIA BUSINESS ADVERTISING Reaching Individual Consumers | By Randall Rothenbergspecial To the New York Times | TX 2-651031 | 1989-10-10 |
| 1989-10-03 | https://www.nytimes.com/1989/10/03/business/the-media-business-advertising-trade-group-names-officers.html | THE MEDIA BUSINESS ADVERTISING Trade Group Names Officers | By Randall Rothenberg | TX 2-651031 | 1989-10-10 |
| 1989-10-03 | https://www.nytimes.com/1989/10/03/business/the-media-business-houghton-mifflin-will-buy-gollancz-british-publisher.html | THE MEDIA BUSINESS Houghton Mifflin Will Buy Gollancz British Publisher | By Edwin McDowell | TX 2-651031 | 1989-10-10 |
| 1989-10-03 | https://www.nytimes.com/1989/10/03/business/turmoil-madison-ave-special-report-shifts-marketing-strategy-jolting-advertising.html | The Turmoil On Madison Ave A special report Shifts in Marketing Strategy Jolting Advertising Industry | By Randall Rothenberg | TX 2-651031 | 1989-10-10 |
| 1989-10-03 | https://www.nytimes.com/1989/10/03/business/usx-is-planning-to-sell-texas-oil-unit-reserves.html | USX Is Planning to Sell Texas Oil Unit Reserves | By Jonathan P Hicks | TX 2-651031 | 1989-10-10 |
| 1989-10-03 | https://www.nytimes.com/1989/10/03/business/zenith-to-sell-pc-subsidiary.html | Zenith To Sell PC Subsidiary | By Steven Greenhouse Special To the New York Times | TX 2-651031 | 1989-10-10 |
| 1989-10-03 | https://www.nytimes.com/1989/10/03/movies/sifting-through-what-little-the-battles-have-left.html | Sifting Through What Little the Battles Have Left | By Janet Maslin | TX 2-651031 | 1989-10-10 |
| 1989-10-03 | https://www.nytimes.com/1989/10/03/movies/the-world-of-an-addict-in-moscow.html | The World of an Addict in Moscow | By Vincent Canby | TX 2-651031 | 1989-10-10 |
| 1989-10-03 | https://www.nytimes.com/1989/10/03/nyregion/bridge-280789.html | Bridge | By Alan Truscott | TX 2-651031 | 1989-10-10 |
| 1989-10-03 | https://www.nytimes.com/1989/10/03/nyregion/campaign-trail-the-cardinal-disapproves-of-evasion.html | Campaign Trail The Cardinal Disapproves Of Evasion | By Celestine Bohlen | TX 2-651031 | 1989-10-10 |

| 1989-10-03 | https://www.nytimes.com/1989/10/03/nyregion/chess-236289.html | Chess | By Robert Byrne | TX 2-651031 | 1989-10-10 |
|---|---|---|---|---|---|
| 1989-10-03 | https://www.nytimes.com/1989/10/03/nyregion/drug-figure-s-mother-offers-plea.html | Drug Figures Mother Offers Plea | By Leonard Buder | TX 2-651031 | 1989-10-10 |
| 1989-10-03 | https://www.nytimes.com/1989/10/03/nyregion/from-vacant-lots-to-safe-havens-for-children.html | From Vacant Lots to Safe Havens for Children | By Kevin Sack | TX 2-651031 | 1989-10-10 |
| 1989-10-03 | https://www.nytimes.com/1989/10/03/nyregion/girl-s-mother-doubted-assault-report-study-says.html | Girls Mother Doubted Assault Report Study Says | By Robert Hanley Special To the New York Times | TX 2-651031 | 1989-10-10 |
| 1989-10-03 | https://www.nytimes.com/1989/10/03/nyregion/governor-of-puerto-rico-denies-promising-a-contract-to-wedtech.html | Governor of Puerto Rico Denies Promising a Contract to Wedtech | By William Glaberson | TX 2-651031 | 1989-10-10 |
| 1989-10-03 | https://www.nytimes.com/1989/10/03/nyregion/high-court-s-support-asked-on-yonkers-housing-fines.html | High Courts Support Asked On Yonkers Housing Fines | By Neil A Lewis Special To the New York Times | TX 2-651031 | 1989-10-10 |
| 1989-10-03 | https://www.nytimes.com/1989/10/03/nyregion/hra-chief-resigns-post-after-3-years.html | HRA Chief Resigns Post After 3 Years | By James Barron | TX 2-651031 | 1989-10-10 |
| 1989-10-03 | https://www.nytimes.com/1989/10/03/nyregion/italian-areas-giving-giuliani-a-strong-push.html | Italian Areas Giving Giuliani a Strong Push | By Sam Roberts | TX 2-651031 | 1989-10-10 |
| 1989-10-03 | https://www.nytimes.com/1989/10/03/nyregion/no-charges-in-striker-s-death.html | No Charges in Strikers Death | AP | TX 2-651031 | 1989-10-10 |
| 1989-10-03 | https://www.nytimes.com/1989/10/03/nyregion/our-towns-camaraderie-changes-a-y-into-a-home.html | Our Towns Camaraderie Changes a Y Into a Home | By Michael Winerip | TX 2-651031 | 1989-10-10 |
| 1989-10-03 | https://www.nytimes.com/1989/10/03/nyregion/presbyterian-hospital-in-union-pact.html | Presbyterian Hospital in Union Pact | By Howard W French | TX 2-651031 | 1989-10-10 |
| 1989-10-03 | https://www.nytimes.com/1989/10/03/nyregion/working-class-families-losing-middle-class-dreams.html | WorkingClass Families Losing MiddleClass Dreams | By Susan Chira | TX 2-651031 | 1989-10-10 |
| 1989-10-03 | https://www.nytimes.com/1989/10/03/obituaries/harold-r-fatzer-retired-judge-79.html | Harold R Fatzer Retired Judge 79 | AP | TX 2-651031 | 1989-10-10 |
| 1989-10-03 | https://www.nytimes.com/1989/10/03/obituaries/huynh-tan-phat-vietcong-aide-and-hanoi-official-is-dead-at-76.html | Huynh Tan Phat Vietcong Aide And Hanoi Official Is Dead at 76 | By Alfonso A Narvaez | TX 2-651031 | 1989-10-10 |
| 1989-10-03 | https://www.nytimes.com/1989/10/03/obituaries/prof-william-n-fairbank-72-physicist-and-pioneer-in-quarks.html | Prof William N Fairbank 72 Physicist and Pioneer in Quarks | By Walter Sullivan | TX 2-651031 | 1989-10-10 |

| | | | | |
|---|---|---|---|---|
| 1989-10-03 | https://www.nytimes.com/1989/10/03/obituaries/witold-rowicki-75-polish-conductor-dies.html | Witold Rowicki 75 Polish Conductor Dies | AP | TX 2-651031 | 1989-10-10 |
| 1989-10-03 | https://www.nytimes.com/1989/10/03/opinion/editorial-notebook-don-t-fiddle-with-fed-it-s-politicians-who-need-discipline.html | The Editorial Notebook Dont Fiddle With the Fed Its the Politicians Who Need Discipline | By Richard E Mooney | TX 2-651031 | 1989-10-10 |
| 1989-10-03 | https://www.nytimes.com/1989/10/03/opinion/in-the-nation-the-wartime-spirit.html | IN THE NATION The Wartime Spirit | By Tom Wicker | TX 2-651031 | 1989-10-10 |
| 1989-10-03 | https://www.nytimes.com/1989/10/03/opinion/mideast-peace-bridge-vs-wedge.html | Mideast Peace Bridge vs Wedge | By Stephen P Cohen | TX 2-651031 | 1989-10-10 |
| 1989-10-03 | https://www.nytimes.com/1989/10/03/opinion/on-my-mind-peace-for-peace.html | ON MY MIND Peace for Peace | By A M Rosenthal | TX 2-651031 | 1989-10-10 |
| 1989-10-03 | https://www.nytimes.com/1989/10/03/opinion/safety-isn-t-a-luxury-item.html | Safety Isnt a Luxury Item | By Lesley Hazleton | TX 2-651031 | 1989-10-10 |
| 1989-10-03 | https://www.nytimes.com/1989/10/03/science/acid-rain-and-fertilization-linked-to-greenhouse-effect.html | Acid Rain and Fertilization Linked to Greenhouse Effect | By William K Stevens | TX 2-651031 | 1989-10-10 |
| 1989-10-03 | https://www.nytimes.com/1989/10/03/science/andean-culture-found-to-be-as-old-as-the-greaty-pyramids.html | Andean Culture Found to Be As Old as the Greaty Pyramids | By William K Stevens | TX 2-651031 | 1989-10-10 |
| 1989-10-03 | https://www.nytimes.com/1989/10/03/science/biology-of-brain-may-hold-key-for-gamblers.html | Biology of Brain May Hold Key For Gamblers | By Daniel Goleman | TX 2-651031 | 1989-10-10 |
| 1989-10-03 | https://www.nytimes.com/1989/10/03/science/designing-a-plane-for-the-leap-of-space-and-back.html | Designing a Plane for the Leap of Space and Back | By Carl H Lavin | TX 2-651031 | 1989-10-10 |
| 1989-10-03 | https://www.nytimes.com/1989/10/03/science/doctor-s-world-the-proper-time-to-tell-doctors-what-will-be-expected-of-them.html | DOCTORS WORLD The Proper Time to Tell Doctors What Will Be Expected of Them | By Lawrence K Altman Md | TX 2-651031 | 1989-10-10 |
| 1989-10-03 | https://www.nytimes.com/1989/10/03/science/new-drug-treatment-for-colon-cancer.html | New Drug Treatment For Colon Cancer | AP | TX 2-651031 | 1989-10-10 |
| 1989-10-03 | https://www.nytimes.com/1989/10/03/science/peripherals-new-data-scheme-s-potential-and-pitfalls.html | PERIPHERALS New Data Schemes Potential and Pitfalls | By L R Shannon | TX 2-651031 | 1989-10-10 |
| 1989-10-03 | https://www.nytimes.com/1989/10/03/science/personal-computers-the-pioneer-in-portables-issues-update.html | PERSONAL COMPUTERS The Pioneer In Portables Issues Update | By Peter H Lewis | TX 2-651031 | 1989-10-10 |
| 1989-10-03 | https://www.nytimes.com/1989/10/03/science/two-aids-cases-traced-to-oral-sex.html | Two AIDS Cases Traced to Oral Sex | AP | TX 2-651031 | 1989-10-10 |

| | | | | |
|---|---|---|---|---|
| 1989-10-03 | https://www.nytimes.com/1989/10/03/science/volcanoes-seen-on-triton.html | Volcanoes Seen on Triton | By John Noble Wilford | TX 2-651031 | 1989-10-10 |
| 1989-10-03 | https://www.nytimes.com/1989/10/03/sports/14-us-athletes-selected-for-tests.html | 14 US Athletes Selected for Tests | AP | TX 2-651031 | 1989-10-10 |
| 1989-10-03 | https://www.nytimes.com/1989/10/03/sports/bears-4-0-put-crunch-on-eagles.html | Bears 40 Put Crunch On Eagles | By Malcolm Moran Special To the New York Times | TX 2-651031 | 1989-10-10 |
| 1989-10-03 | https://www.nytimes.com/1989/10/03/sports/conquering-the-wishbone-behind-a-small-force.html | Conquering the Wishbone Behind a Small Force | By Ralph Routon Special To the New York Times | TX 2-651031 | 1989-10-10 |
| 1989-10-03 | https://www.nytimes.com/1989/10/03/sports/devils-choose-nilsson-in-the-waiver-draft.html | Devils Choose Nilsson In the Waiver Draft | By Alex Yannis Special To the New York Times | TX 2-651031 | 1989-10-10 |
| 1989-10-03 | https://www.nytimes.com/1989/10/03/sports/groups-to-consider-proposals-to-ncaa.html | Groups to Consider Proposals to NCAA | By William C Rhoden | TX 2-651031 | 1989-10-10 |
| 1989-10-03 | https://www.nytimes.com/1989/10/03/sports/henderson-in-the-no-1-spot-gives-athletics-their-gusto.html | Henderson in the No 1 Spot Gives Athletics Their Gusto | By Michael Martinez Special To the New York Times | TX 2-651031 | 1989-10-10 |
| 1989-10-03 | https://www.nytimes.com/1989/10/03/sports/johnson-is-certain-mets-will-dismiss-him.html | Johnson Is Certain Mets Will Dismiss Him | By Joseph Durso | TX 2-651031 | 1989-10-10 |
| 1989-10-03 | https://www.nytimes.com/1989/10/03/sports/mcneil-apologizes-to-coach-for-sitting-down.html | McNeil Apologizes to Coach for Sitting Down | By Gerald Eskenazi Special To the New York Times | TX 2-651031 | 1989-10-10 |
| 1989-10-03 | https://www.nytimes.com/1989/10/03/sports/notebook-walsh-an-adept-fill-in-but-cowboys-still-fail.html | NOTEBOOK Walsh an Adept FillIn But Cowboys Still Fail | By Thomas George | TX 2-651031 | 1989-10-10 |
| 1989-10-03 | https://www.nytimes.com/1989/10/03/sports/on-horse-racing-facts-and-bits-to-boggle-the-mind.html | On Horse Racing Facts and Bits to Boggle the Mind | By Steven Crist | TX 2-651031 | 1989-10-10 |
| 1989-10-03 | https://www.nytimes.com/1989/10/03/sports/parcells-offers-praise-for-giants-attitude.html | Parcells Offers Praise for Giants Attitude | By William N Wallace Special To the New York Times | TX 2-651031 | 1989-10-10 |
| 1989-10-03 | https://www.nytimes.com/1989/10/03/sports/sports-of-the-times-.251-hitter-talking-baseball.html | SPORTS OF THE TIMES 251 Hitter Talking Baseball | By George Vecsey | TX 2-651031 | 1989-10-10 |
| 1989-10-03 | https://www.nytimes.com/1989/10/03/style/by-design-illusions-of-youth.html | By Design Illusions of Youth | By Carrie Donovan | TX 2-651031 | 1989-10-10 |
| 1989-10-03 | https://www.nytimes.com/1989/10/03/style/for-spring-a-soft-romantic-turn.html | For Spring a Soft Romantic Turn | By Bernadine Morris | TX 2-651031 | 1989-10-10 |
| 1989-10-03 | https://www.nytimes.com/1989/10/03/style/patterns-414089.html | PATTERNS | By Woody Hochswender | TX 2-651031 | 1989-10-10 |

| | | | | |
|---|---|---|---|---|
| 1989-10-03 | https://www.nytimes.com/1989/10/03/us/blaming-others-for-collapse-of-ptl-bakker-completes-testimony.html | Blaming Others for Collapse of PTL Bakker Completes Testimony | By Peter Applebome Special To the New York Times | TX 2-651031 | 1989-10-10 |
| 1989-10-03 | https://www.nytimes.com/1989/10/03/us/court-refuses-to-hear-occupational-safety-appeal.html | Court Refuses to Hear Occupational Safety Appeal | By Linda Greenhouse Special To the New York Times | TX 2-651031 | 1989-10-10 |
| 1989-10-03 | https://www.nytimes.com/1989/10/03/us/former-reagan-aide-for-hud-denies-pushing-housing-projects.html | Former Reagan Aide for HUD Denies Pushing Housing Projects | By Philip Shenon | TX 2-651031 | 1989-10-10 |
| 1989-10-03 | https://www.nytimes.com/1989/10/03/us/foul-weather-hinders-storm-cleanup-efforts.html | Foul Weather Hinders Storm Cleanup Efforts | AP | TX 2-651031 | 1989-10-10 |
| 1989-10-03 | https://www.nytimes.com/1989/10/03/us/higher-benefits-for-some-veterans-backed.html | Higher Benefits for Some Veterans Backed | AP | TX 2-651031 | 1989-10-10 |
| 1989-10-03 | https://www.nytimes.com/1989/10/03/us/house-panel-votes-strict-new-limits-on-car-pollution.html | HOUSE PANEL VOTES STRICT NEW LIMITS ON CAR POLLUTION | By Allan R Gold Special To the New York Times | TX 2-651031 | 1989-10-10 |
| 1989-10-03 | https://www.nytimes.com/1989/10/03/us/new-fight-in-old-west-farmers-vs-condo-city.html | New Fight in Old West Farmers vs Condo City | By Timothy Egan Special To the New York Times | TX 2-651031 | 1989-10-10 |
| 1989-10-03 | https://www.nytimes.com/1989/10/03/us/oakland-journal-subway-series-where-car-is-king.html | Oakland Journal Subway Series Where Car Is King | By Jane Gross Special To the New York Times | TX 2-651031 | 1989-10-10 |
| 1989-10-03 | https://www.nytimes.com/1989/10/03/us/risk-to-fetus-ruled-as-barring-women-from-jobs.html | Risk to Fetus Ruled as Barring Women From Jobs | By William E Schmidt Special To the New York Times | TX 2-651031 | 1989-10-10 |
| 1989-10-03 | https://www.nytimes.com/1989/10/03/us/supreme-court-roundup-court-agrees-to-rule-on-use-of-political-patronage.html | Supreme Court Roundup Court Agrees to Rule on Use of Political Patronage | By Linda Greenhouse Special To the New York Times | TX 2-651031 | 1989-10-10 |
| 1989-10-03 | https://www.nytimes.com/1989/10/03/us/texas-court-rules-rich-poor-gap-in-state-school-spending-is-illegal.html | Texas Court Rules RichPoor Gap In State School Spending Is Illegal | By Roberto Suro Special To the New York Times | TX 2-651031 | 1989-10-10 |
| 1989-10-03 | https://www.nytimes.com/1989/10/03/us/violinist-placed-on-probation.html | Violinist Placed on Probation | AP | TX 2-651031 | 1989-10-10 |
| 1989-10-03 | https://www.nytimes.com/1989/10/03/us/washington-work-image-polisher-leaves-nevada-neon-sharpen-beige-white-house.html | Washington at Work An Image Polisher Leaves Nevada Neon to Sharpen a Beige White House | By Maureen Dowd Special To the New York Times | TX 2-651031 | 1989-10-10 |
| 1989-10-03 | https://www.nytimes.com/1989/10/03/world/beirut-s-truce-anxiety-takes-terror-s-place.html | Beiruts Truce Anxiety Takes Terrors Place | By Ihsan A Hijazi Special To the New York Times | TX 2-651031 | 1989-10-10 |

| 1989-10-03 | https://www.nytimes.com/1989/10/03/world/british-laborites-abandon-arms-stance.html | British Laborites Abandon Arms Stance | By Craig R Whitney Special To the New York Times | TX 2-651031 | 1989-10-10 |
|---|---|---|---|---|---|
| 1989-10-03 | https://www.nytimes.com/1989/10/03/world/china-warns-u-s-on-interference.html | CHINA WARNS U S ON INTERFERENCE | By Paul Lewis | TX 2-651031 | 1989-10-10 |
| 1989-10-03 | https://www.nytimes.com/1989/10/03/world/conservative-picked-for-kenya.html | Conservative Picked for Kenya | AP | TX 2-651031 | 1989-10-10 |
| 1989-10-03 | https://www.nytimes.com/1989/10/03/world/drug-cartel-aide-arrested-is-now-in-a-colombian-jail.html | DrugCartel Aide Arrested Is Now in a Colombian Jail | Special to The New York Times | TX 2-651031 | 1989-10-10 |
| 1989-10-03 | https://www.nytimes.com/1989/10/03/world/gorbachev-calls-for-a-strike-ban-saying-economy-is-near-collapse.html | Gorbachev Calls for a Strike Ban Saying Economy Is Near Collapse | By Bill Keller Special To the New York Times | TX 2-651031 | 1989-10-10 |
| 1989-10-03 | https://www.nytimes.com/1989/10/03/world/in-a-dizzying-day-2500-more-seek-refuge-in-prague.html | IN A DIZZYING DAY 2500 MORE SEEK REFUGE IN PRAGUE | By John Tagliabue Special To the New York Times | TX 2-651031 | 1989-10-10 |
| 1989-10-03 | https://www.nytimes.com/1989/10/03/world/let-manila-use-its-aid-for-police-quayle-says.html | Let Manila Use Its Aid For Police Quayle Says | Special to The New York Times | TX 2-651031 | 1989-10-10 |
| 1989-10-03 | https://www.nytimes.com/1989/10/03/world/mubarak-sees-bush-and-cautions-israel-on-rejecting-egyptian-plan.html | Mubarak Sees Bush and Cautions Israel on Rejecting Egyptian Plan | By Bernard Weinraub Special To the New York Times | TX 2-651031 | 1989-10-10 |
| 1989-10-03 | https://www.nytimes.com/1989/10/03/world/non-socialists-forming-government-in-norway.html | NonSocialists Forming Government in Norway | Special to The New York Times | TX 2-651031 | 1989-10-10 |
| 1989-10-03 | https://www.nytimes.com/1989/10/03/world/panama-opposition-figures-are-arrested-and-questioned.html | Panama Opposition Figures Are Arrested and Questioned | AP | TX 2-651031 | 1989-10-10 |
| 1989-10-03 | https://www.nytimes.com/1989/10/03/world/pope-and-runcie-see-snag-to-reunion.html | Pope and Runcie See Snag to Reunion | By Clyde Haberman Special To the New York Times | TX 2-651031 | 1989-10-10 |
| 1989-10-03 | https://www.nytimes.com/1989/10/03/world/salvadoran-leader-at-un-says-he-ll-propose-cease-fire-to-rebels.html | Salvadoran Leader at UN Says Hell Propose CeaseFire to Rebels | By Paul Lewis Special To the New York Times | TX 2-651031 | 1989-10-10 |
| 1989-10-03 | https://www.nytimes.com/1989/10/03/world/sana-journal-with-a-dagger-in-its-belt-yemen-is-a-state-of-mind.html | Sana Journal With A Dagger in Its Belt Yemen Is a State of Mind | By Alan Cowell Special To the New York Times | TX 2-651031 | 1989-10-10 |
| 1989-10-03 | https://www.nytimes.com/1989/10/03/world/soviet-envoy-tells-us-of-mental-hospital-reform.html | Soviet Envoy Tells US of Mental Hospital Reform | By Michael R Gordon Special To the New York Times | TX 2-651031 | 1989-10-10 |
| 1989-10-03 | https://www.nytimes.com/1989/10/03/world/tokyo-chief-asks-a-reappraisal.html | Tokyo Chief Asks a Reappraisal | By David E Sanger Special To the New York Times | TX 2-651031 | 1989-10-10 |

| 1989-10-03 | https://www.nytimes.com/1989/10/03/world/us-cool-to-housing-soviet-emigres-in-west-bank.html | US Cool to Housing Soviet Emigres in West Bank | By Robert Pear Special To the New York Times | TX 2-651031 | 1989-10-10 |
|---|---|---|---|---|---|
| 1989-10-04 | https://www.nytimes.com/1989/10/04/arts/berenice-abbott-still-feisty-and-eager-at-91.html | Berenice Abbott Still Feisty and Eager at 91 | By Richard F Shepard Special To the New York Times | TX 2-651036 | 1989-10-10 |
| 1989-10-04 | https://www.nytimes.com/1989/10/04/arts/house-passes-compromise-on-federal-arts-financing.html | House Passes Compromise On Federal Arts Financing | AP | TX 2-651036 | 1989-10-10 |
| 1989-10-04 | https://www.nytimes.com/1989/10/04/arts/modern-guitarist-feels-tug-of-past.html | Modern Guitarist Feels Tug of Past | By Allan Kozinn | TX 2-651036 | 1989-10-10 |
| 1989-10-04 | https://www.nytimes.com/1989/10/04/arts/reviews-dance-faces-of-japan-starting-at-creation.html | ReviewsDance Faces of Japan Starting at Creation | By Jack Anderson | TX 2-651036 | 1989-10-10 |
| 1989-10-04 | https://www.nytimes.com/1989/10/04/arts/reviews-dance-gina-gibney-s-in-pieces-at-choreospace.html | ReviewsDance Gina Gibneys In Pieces at Choreospace | By Jack Anderson | TX 2-651036 | 1989-10-10 |
| 1989-10-04 | https://www.nytimes.com/1989/10/04/arts/the-larger-issues-behind-the-cbs-news-case.html | The Larger Issues Behind the CBS News Case | By Bill Carter | TX 2-651036 | 1989-10-10 |
| 1989-10-04 | https://www.nytimes.com/1989/10/04/arts/the-pop-life-484489.html | The Pop Life | By Stephen Holden | TX 2-651036 | 1989-10-10 |
| 1989-10-04 | https://www.nytimes.com/1989/10/04/books/book-notes-521989.html | Book Notes | By Edwin McDowell | TX 2-651036 | 1989-10-10 |
| 1989-10-04 | https://www.nytimes.com/1989/10/04/books/books-of-the-times-art-and-money-tug-of-war-for-huxley-in-hollywood.html | Books of The Times Art and Money TugofWar For Huxley in Hollywood | By Herbert Mitgang | TX 2-651036 | 1989-10-10 |
| 1989-10-04 | https://www.nytimes.com/1989/10/04/business/a-house-plan-to-raise-sec-budget.html | A House Plan to Raise SEC Budget | By Gregory A Robb Special To the New York Times | TX 2-651036 | 1989-10-10 |
| 1989-10-04 | https://www.nytimes.com/1989/10/04/business/bank-funds-and-cd-s-up.html | Bank Funds And CDs Up | By H J Maidenberg | TX 2-651036 | 1989-10-10 |
| 1989-10-04 | https://www.nytimes.com/1989/10/04/business/business-people-ex-kidder-executive-joins-japanese-firm.html | BUSINESS PEOPLE ExKidder Executive Joins Japanese Firm | By Kurt Eichenwald | TX 2-651036 | 1989-10-10 |
| 1989-10-04 | https://www.nytimes.com/1989/10/04/business/business-people-president-of-bergdorf-is-leaving-for-gucci-job.html | BUSINESS PEOPLE President of Bergdorf Is Leaving for Gucci Job | By Isadore Barmash | TX 2-651036 | 1989-10-10 |
| 1989-10-04 | https://www.nytimes.com/1989/10/04/business/business-technology-a-cheaper-road-to-solar-power-it-s-done-with-mirrors.html | BUSINESS TECHNOLOGY A Cheaper Road to Solar Power Its Done With Mirrors | By Matthew L Wald | TX 2-651036 | 1989-10-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-10-04 | https://www.nytimes.com/1989/10/04/business/company-news-armstrong-suitors-request-meeting.html | COMPANY NEWS Armstrong Suitors Request Meeting | AP | TX 2-651036 | 1989-10-10 |
| 1989-10-04 | https://www.nytimes.com/1989/10/04/business/company-news-at-t-pyramid-computer-venture.html | COMPANY NEWS ATTPyramid Computer Venture | Special to The New York Times | TX 2-651036 | 1989-10-10 |
| 1989-10-04 | https://www.nytimes.com/1989/10/04/business/company-news-braniff-resumess-some-of-its-flights.html | COMPANY NEWS Braniff Resumess Some of Its Flights | AP | TX 2-651036 | 1989-10-10 |
| 1989-10-04 | https://www.nytimes.com/1989/10/04/business/company-news-harley-maintains-it-s-not-for-sale.html | COMPANY NEWS Harley Maintains Its Not for Sale | Special to The New York Times | TX 2-651036 | 1989-10-10 |
| 1989-10-04 | https://www.nytimes.com/1989/10/04/business/company-news-japan-acts-on-apple-and-canon.html | COMPANY NEWS Japan Acts On Apple And Canon | By David E Sanger Special To the New York Times | TX 2-651036 | 1989-10-10 |
| 1989-10-04 | https://www.nytimes.com/1989/10/04/business/company-news-kaufman-broad-sells-paris-complex.html | COMPANY NEWS Kaufman  Broad Sells Paris Complex | Special to The New York Times | TX 2-651036 | 1989-10-10 |
| 1989-10-04 | https://www.nytimes.com/1989/10/04/business/company-news-new-york-acquisition-by-mccaw.html | COMPANY NEWS New York Acquisition By McCaw | By Calvin Sims | TX 2-651036 | 1989-10-10 |
| 1989-10-04 | https://www.nytimes.com/1989/10/04/business/company-news-sony-s-columbia-deal-is-criticized-in-japan.html | COMPANY NEWS Sonys Columbia Deal Is Criticized in Japan | By David E Sanger Special To the New York Times | TX 2-651036 | 1989-10-10 |
| 1989-10-04 | https://www.nytimes.com/1989/10/04/business/company-news-sun-microsystems-sees-gain.html | COMPANY NEWS Sun Microsystems Sees Gain | Special to The New York Times | TX 2-651036 | 1989-10-10 |
| 1989-10-04 | https://www.nytimes.com/1989/10/04/business/crazy-eddie-to-liquidate-ending-move-to-reorganize.html | Crazy Eddie to Liquidate Ending Move to Reorganize | By Nina Andrews Special To the New York Times | TX 2-651036 | 1989-10-10 |
| 1989-10-04 | https://www.nytimes.com/1989/10/04/business/credit-markets-prices-of-treasury-issues-rise.html | CREDIT MARKETS Prices of Treasury Issues Rise | By Kenneth N Gilpin | TX 2-651036 | 1989-10-10 |
| 1989-10-04 | https://www.nytimes.com/1989/10/04/business/details-given-on-columbia.html | Details Given On Columbia | Special to The New York Times | TX 2-651036 | 1989-10-10 |
| 1989-10-04 | https://www.nytimes.com/1989/10/04/business/dow-at-record-2754.56-after-advancing-40.84.html | Dow at Record 275456 After Advancing 4084 | By Phillip H Wiggins | TX 2-651036 | 1989-10-10 |
| 1989-10-04 | https://www.nytimes.com/1989/10/04/business/economic-scene-airline-leverage-who-loses.html | Economic Scene Airline Leverage Who Loses | By Peter Passell | TX 2-651036 | 1989-10-10 |

| | | | | |
|---|---|---|---|---|
| 1989-10-04 | https://www.nytimes.com/1989/10/04/business/europe-reaches-tv-compromise-us-officials-fear-protectionism.html | Europe Reaches TV Compromise US Officials Fear Protectionism | By Steven Greenhouse Special To the New York Times | TX 2-651036 | 1989-10-10 |
| 1989-10-04 | https://www.nytimes.com/1989/10/04/business/factory-orders-advanced-2.9-in-august.html | Factory Orders Advanced 29 in August | AP | TX 2-651036 | 1989-10-10 |
| 1989-10-04 | https://www.nytimes.com/1989/10/04/business/finance-new-issues-aztar-sweetens-junk-offer-to-attract-wary-investors.html | FINANCENEW ISSUES Aztar Sweetens Junk Offer To Attract Wary Investors | By Anise C Wallace | TX 2-651036 | 1989-10-10 |
| 1989-10-04 | https://www.nytimes.com/1989/10/04/business/french-weapons-trade.html | French Weapons Trade | AP | TX 2-651036 | 1989-10-10 |
| 1989-10-04 | https://www.nytimes.com/1989/10/04/business/gillette-challenge-to-the-disposables.html | Gillette Challenge to the Disposables | By Anthony Ramirez | TX 2-651036 | 1989-10-10 |
| 1989-10-04 | https://www.nytimes.com/1989/10/04/business/market-place-banking-frenzy-seizes-california.html | Market Place Banking Frenzy Seizes California | By Lawrence M Fisher | TX 2-651036 | 1989-10-10 |
| 1989-10-04 | https://www.nytimes.com/1989/10/04/business/mexican-us-pact-reached-on-trade-and-investments.html | MEXICANUS PACT REACHED ON TRADE AND INVESTMENTS | By Clyde H Farnsworth Special To the New York Times | TX 2-651036 | 1989-10-10 |
| 1989-10-04 | https://www.nytimes.com/1989/10/04/business/mgm-grand-expands-plans-for-hotel-park.html | MGM Grand Expands Plans for HotelPark | By Michael Lev Special To the New York Times | TX 2-651036 | 1989-10-10 |
| 1989-10-04 | https://www.nytimes.com/1989/10/04/business/new-home-sales-slip-0.4-after-surge-in-july.html | NewHome Sales Slip 04 After Surge in July | AP | TX 2-651036 | 1989-10-10 |
| 1989-10-04 | https://www.nytimes.com/1989/10/04/business/new-savings-board-chief.html | New Savings Board Chief | AP | TX 2-651036 | 1989-10-10 |
| 1989-10-04 | https://www.nytimes.com/1989/10/04/business/real-estate-in-midtown-south-space-eases-a-bit.html | Real Estate In Midtown South Space Eases a Bit | By Shawn G Kennedy | TX 2-651036 | 1989-10-10 |
| 1989-10-04 | https://www.nytimes.com/1989/10/04/business/senate-unit-approves-ira-plan.html | Senate Unit Approves IRA Plan | By Susan F Rasky Special To the New York Times | TX 2-651036 | 1989-10-10 |
| 1989-10-04 | https://www.nytimes.com/1989/10/04/business/the-media-business-advertising-addendum.html | THE MEDIA BUSINESS Advertising Addendum | By Randall Rothenberg | TX 2-651036 | 1989-10-10 |
| 1989-10-04 | https://www.nytimes.com/1989/10/04/business/the-media-business-advertising-marketers-study-start-of-a-network.html | THE MEDIA BUSINESS Advertising Marketers Study Start Of a Network | By Randall Rothenberg Special To the New York Times | TX 2-651036 | 1989-10-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-10-04 | https://www.nytimes.com/1989/10/04/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising People | By Randall Rothenberg | TX 2-651036 | 1989-10-10 |
| 1989-10-04 | https://www.nytimes.com/1989/10/04/business/the-media-business-advertising-r-j-reynolds-settles.html | THE MEDIA BUSINESS Advertising R J Reynolds Settles | By Randall Rothenberg | TX 2-651036 | 1989-10-10 |
| 1989-10-04 | https://www.nytimes.com/1989/10/04/business/the-media-business-advertising-sudler-hennessey-provides-hospice-spots.html | THE MEDIA BUSINESS Advertising Sudler Hennessey Provides Hospice Spots | By Randall Rothenberg | TX 2-651036 | 1989-10-10 |
| 1989-10-04 | https://www.nytimes.com/1989/10/04/business/the-media-business-advertising-trump-shuttle-introduces-ads.html | THE MEDIA BUSINESS Advertising Trump Shuttle Introduces Ads | By Randall Rothenberg | TX 2-651036 | 1989-10-10 |
| 1989-10-04 | https://www.nytimes.com/1989/10/04/business/unocal-to-cut-its-operations.html | Unocal to Cut Its Operations | Special to The New York Times | TX 2-651036 | 1989-10-10 |
| 1989-10-04 | https://www.nytimes.com/1989/10/04/garden/114-right-names-attract-1000.html | 114 Right Names Attract 1000 | By Georgia Dullea | TX 2-651036 | 1989-10-10 |
| 1989-10-04 | https://www.nytimes.com/1989/10/04/garden/60-minute-gourmet-729989.html | 60Minute Gourmet | By Pierre Franey | TX 2-651036 | 1989-10-10 |
| 1989-10-04 | https://www.nytimes.com/1989/10/04/garden/assembling-a-charity-event-piece-by-piece.html | Assembling A Charity Event Piece by Piece | By Molly ONeill | TX 2-651036 | 1989-10-10 |
| 1989-10-04 | https://www.nytimes.com/1989/10/04/garden/at-the-nation-s-table-austin-tex.html | AT THE NATIONS TABLE Austin Tex | By Anne S Lewis | TX 2-651036 | 1989-10-10 |
| 1989-10-04 | https://www.nytimes.com/1989/10/04/garden/at-the-nation-s-table-montpelier-vt.html | AT THE NATIONS TABLE Montpelier Vt | By Marialisa Calta | TX 2-651036 | 1989-10-10 |
| 1989-10-04 | https://www.nytimes.com/1989/10/04/garden/de-gustibus-at-begetarian-meal-wine-and-curiosity.html | DE GUSTIBUS At Begetarian Meal Wine and Curiosity | By Marian Burros | TX 2-651036 | 1989-10-10 |
| 1989-10-04 | https://www.nytimes.com/1989/10/04/garden/eating-out-with-andy-rooney-with-every-course-an-opinion.html | EATING OUT WITH ANDY ROONEY With Every Course an Opinion | By Bryan Miller | TX 2-651036 | 1989-10-10 |
| 1989-10-04 | https://www.nytimes.com/1989/10/04/garden/eating-well-cholesterol-matters-but-how-much.html | EATING WELL Cholesterol Matters But How Much | By Marian Burros | TX 2-651036 | 1989-10-10 |
| 1989-10-04 | https://www.nytimes.com/1989/10/04/garden/food-notes-731989.html | FOOD NOTES | By Florence Fabricant | TX 2-651036 | 1989-10-10 |
| 1989-10-04 | https://www.nytimes.com/1989/10/04/garden/metropolitan-diary-730389.html | METROPOLITAN DIARY | By Carol Lawson | TX 2-651036 | 1989-10-10 |
| 1989-10-04 | https://www.nytimes.com/1989/10/04/garden/microwave-cooking.html | MICROWAVE COOKING | By Barbara Kafka | TX 2-651036 | 1989-10-10 |

| 1989-10-04 | https://www.nytimes.com/1989/10/04/garden/sampling-rheingaus-s-rieslings.html | Sampling Rheingaus Rieslings | By Howard G Goldberg | TX 2-651036 | 1989-10-10 |
|---|---|---|---|---|---|
| 1989-10-04 | https://www.nytimes.com/1989/10/04/garden/wine-talk-grower-s-commute-scardsdale-to-france.html | WINE TALK Growers Commute Scardsdale to France | By Frank J Prial | TX 2-651036 | 1989-10-10 |
| 1989-10-04 | https://www.nytimes.com/1989/10/04/movies/film-festival-yaaba-explores-humans-and-frailties.html | Film Festival Yaaba Explores Humans and Frailties | By Janet Maslin | TX 2-651036 | 1989-10-10 |
| 1989-10-04 | https://www.nytimes.com/1989/10/04/nyregion/about-new-york-lessons-of-life-at-the-wet-end-of-a-fishing-line.html | About New York Lessons of Life At the Wet End Of a Fishing Line | By Douglas Martin | TX 2-651036 | 1989-10-10 |
| 1989-10-04 | https://www.nytimes.com/1989/10/04/nyregion/bridge-533989.html | Bridge | By Alan Truscott | TX 2-651036 | 1989-10-10 |
| 1989-10-04 | https://www.nytimes.com/1989/10/04/nyregion/bundling-campaign-money-giuliani-is-the-big-beneficiary.html | Bundling Campaign Money Giuliani Is the Big Beneficiary | By Frank Lynn | TX 2-651036 | 1989-10-10 |
| 1989-10-04 | https://www.nytimes.com/1989/10/04/nyregion/education-minority-hiring-by-yale-is-criticized-in-study.html | EDUCATION Minority Hiring by Yale Is Criticized in Study | Special to The New York Times | TX 2-651036 | 1989-10-10 |
| 1989-10-04 | https://www.nytimes.com/1989/10/04/nyregion/everything-s-on-hold-for-1199-clerk.html | Everythings on Hold for 1199 Clerk | By Sara Rimer | TX 2-651036 | 1989-10-10 |
| 1989-10-04 | https://www.nytimes.com/1989/10/04/nyregion/ex-biaggi-aide-is-us-witness-in-garcia-trial.html | ExBiaggi Aide Is US Witness In Garcia Trial | By William Glaberson | TX 2-651036 | 1989-10-10 |
| 1989-10-04 | https://www.nytimes.com/1989/10/04/nyregion/florio-runs-with-method-to-his-meekness.html | Florio Runs With Method to His Meekness | By Peter Kerr | TX 2-651036 | 1989-10-10 |
| 1989-10-04 | https://www.nytimes.com/1989/10/04/nyregion/four-hospitals-break-ranks-and-set-pacts.html | Four Hospitals Break Ranks And Set Pacts | By Howard W French | TX 2-651036 | 1989-10-10 |
| 1989-10-04 | https://www.nytimes.com/1989/10/04/nyregion/four-seasons-is-designated-a-landmark.html | Four Seasons Is Designated A Landmark | By David W Dunlap | TX 2-651036 | 1989-10-10 |
| 1989-10-04 | https://www.nytimes.com/1989/10/04/nyregion/giuliani-s-wife-walks-a-delicate-line-in-his-campaign.html | Giulianis Wife Walks a Delicate Line in His Campaign | By Todd S Purdum | TX 2-651036 | 1989-10-10 |
| 1989-10-04 | https://www.nytimes.com/1989/10/04/nyregion/mcgillion-named-top-police-deputy.html | McGillion Named Top Police Deputy | By Ralph Blumenthal | TX 2-651036 | 1989-10-10 |
| 1989-10-04 | https://www.nytimes.com/1989/10/04/nyregion/minority-students-walk-out-over-a-teacher-s-remarks.html | Minority Students Walk Out Over a Teachers Remarks | By James C McKinley Jr | TX 2-651036 | 1989-10-10 |

| | | | | |
|---|---|---|---|---|
| 1989-10-04 | https://www.nytimes.com/1989/10/04/nyregion/new-york-in-move-to-bar-aids-puts-new-limits-on-sperm-banks.html | New York in Move to Bar AIDS Puts New Limits on Sperm Banks | By Sam Howe Verhovek Special To the New York Times | TX 2-651036 | 1989-10-10 |
| 1989-10-04 | https://www.nytimes.com/1989/10/04/nyregion/taxes-and-environment-affect-a-new-jersey-race.html | Taxes and Environment Affect a New Jersey Race | By Joseph F Sullivan Special To the New York Times | TX 2-651036 | 1989-10-10 |
| 1989-10-04 | https://www.nytimes.com/1989/10/04/nyregion/william-hurt-and-ex-dancer-were-never-married-a-judge-rules.html | William Hurt and ExDancer Were Never Married a Judge Rules | By Craig Wolff | TX 2-651036 | 1989-10-10 |
| 1989-10-04 | https://www.nytimes.com/1989/10/04/obituaries/willis-m-tate-77-ex-president-of-smu.html | Willis M Tate 77 ExPresident of SMU | AP | TX 2-651036 | 1989-10-10 |
| 1989-10-04 | https://www.nytimes.com/1989/10/04/opinion/bradys-debt-plan-dead-in-the-water.html | Bradys Debt Plan Dead in the Water | By Christopher Whalen | TX 2-651036 | 1989-10-10 |
| 1989-10-04 | https://www.nytimes.com/1989/10/04/opinion/foreign-affairs-frankly-nice-to-china.html | FOREIGN AFFAIRS Frankly Nice to China | By Flora Lewis | TX 2-651036 | 1989-10-10 |
| 1989-10-04 | https://www.nytimes.com/1989/10/04/opinion/let-japan-be-japan.html | Let Japan Be Japan | By Ronald A Morse and Alan Tonelson | TX 2-651036 | 1989-10-10 |
| 1989-10-04 | https://www.nytimes.com/1989/10/04/opinion/observer-out-of-the-suitcase.html | OBSERVER Out Of the Suitcase | By Russell Baker | TX 2-651036 | 1989-10-10 |
| 1989-10-04 | https://www.nytimes.com/1989/10/04/sports/a-s-maintain-their-poise-and-take-lead-over-jays.html | As Maintain Their Poise And Take Lead Over Jays | By Michael Martinez Special To the New York Times | TX 2-651036 | 1989-10-10 |
| 1989-10-04 | https://www.nytimes.com/1989/10/04/sports/colorado-is-top-team-in-times-s-ranking.html | Colorado Is Top Team in Timess Ranking | By Thomas Rogers | TX 2-651036 | 1989-10-10 |
| 1989-10-04 | https://www.nytimes.com/1989/10/04/sports/deans-and-presidents-fear-education-takes-2d-place.html | Deans and Presidents Fear Education Takes 2d Place | By William C Rhoden | TX 2-651036 | 1989-10-10 |
| 1989-10-04 | https://www.nytimes.com/1989/10/04/sports/devils-high-hopes-are-dotted-with-new-faces.html | Devils High Hopes Are Dotted With New Faces | By Alex Yannis | TX 2-651036 | 1989-10-10 |
| 1989-10-04 | https://www.nytimes.com/1989/10/04/sports/how-the-cubs-and-the-giants-line-up.html | How the Cubs and the Giants Line Up | The following reports were prepared by Joseph Durso | TX 2-651036 | 1989-10-10 |
| 1989-10-04 | https://www.nytimes.com/1989/10/04/sports/making-the-ordinary-extraordinary-lifts-a-s.html | Making the Ordinary Extraordinary Lifts As | By Leonard Koppett Special To the New York Times | TX 2-651036 | 1989-10-10 |
| 1989-10-04 | https://www.nytimes.com/1989/10/04/sports/mcmillan-reflects-jets-frustration.html | McMillan Reflects Jets Frustration | By Gerald Eskenazi Special To the New York Times | TX 2-651036 | 1989-10-10 |

| | | | | |
|---|---|---|---|---|
| 1989-10-04 | https://www.nytimes.com/1989/10/04/sports/mets-say-farewell-to-carter-and-hernandez-and-to-an-era.html | Mets Say Farewell to Carter and Hernandez and to an Era | By Joseph Durso | TX 2-651036 | 1989-10-10 |
| 1989-10-04 | https://www.nytimes.com/1989/10/04/sports/notebook-route-to-tyson-holyfield-is-still-not-clear.html | NOTEBOOK Route to TysonHolyfield Is Still Not Clear | By Phil Berger | TX 2-651036 | 1989-10-10 |
| 1989-10-04 | https://www.nytimes.com/1989/10/04/sports/rangers-won-t-keep-dionne.html | Rangers Wont Keep Dionne | By Joe Sexton Special To the New York Times | TX 2-651036 | 1989-10-10 |
| 1989-10-04 | https://www.nytimes.com/1989/10/04/sports/shell-is-first-black-coach-in-nfl-since-20-s.html | Shell Is First Black Coach in NFL Since 20s | By Michael Janofsky | TX 2-651036 | 1989-10-10 |
| 1989-10-04 | https://www.nytimes.com/1989/10/04/sports/unpredictable-series-for-giants-and-cubs.html | Unpredictable Series For Giants and Cubs | By Malcolm Moran Special To the New York Times | TX 2-651036 | 1989-10-10 |
| 1989-10-04 | https://www.nytimes.com/1989/10/04/sports/whom-do-the-giants-look-up-to-clark.html | Whom Do the Giants Look Up To Clark | By David Falkner | TX 2-651036 | 1989-10-10 |
| 1989-10-04 | https://www.nytimes.com/1989/10/04/style/a-trove-of-recipes-is-stolen.html | A Trove Of Recipes Is Stolen | By Katherine Bishop | TX 2-651036 | 1989-10-10 |
| 1989-10-04 | https://www.nytimes.com/1989/10/04/style/at-the-nations-table-cheshire-conn.html | AT THE NATIONS TABLECheshire Conn | By Bonnie Tandy Leblang | TX 2-651036 | 1989-10-10 |
| 1989-10-04 | https://www.nytimes.com/1989/10/04/theater/review-theater-kelly-mcgillis-stars-in-twelfth-night.html | ReviewTheater Kelly McGillis Stars In Twelfth Night | By Frank Rich Special To the New York Times | TX 2-651036 | 1989-10-10 |
| 1989-10-04 | https://www.nytimes.com/1989/10/04/us/5-million-pounds-of-butter-melted-in-warehouse-blaze.html | 5 Million Pounds of Butter Melted in Warehouse Blaze | AP | TX 2-651036 | 1989-10-10 |
| 1989-10-04 | https://www.nytimes.com/1989/10/04/us/boat-hits-pipeline-in-gulf-3-are-killed-and-7-missing.html | Boat Hits Pipeline in Gulf 3 Are Killed and 7 Missing | AP | TX 2-651036 | 1989-10-10 |
| 1989-10-04 | https://www.nytimes.com/1989/10/04/us/boeing-machinists-reject-wage-package.html | Boeing Machinists Reject Wage Package | By Louis Uchitelle Special To the New York Times | TX 2-651036 | 1989-10-10 |
| 1989-10-04 | https://www.nytimes.com/1989/10/04/us/detroit-s-mayor-settles-suit-over-paternity-of-6-year-old.html | Detroits Mayor Settles Suit Over Paternity of 6YearOld | AP | TX 2-651036 | 1989-10-10 |
| 1989-10-04 | https://www.nytimes.com/1989/10/04/us/education-florida-bars-licenses-to-reduce-dropout-toll.html | EDUCATION Florida Bars Licenses To Reduce Dropout Toll | AP | TX 2-651036 | 1989-10-10 |
| 1989-10-04 | https://www.nytimes.com/1989/10/04/us/education-historic-shift-seen-in-school-finance.html | EDUCATION Historic Shift Seen in School Finance | By Edward B Fiske | TX 2-651036 | 1989-10-10 |

| 1989-10-04 | https://www.nytimes.com/1989/10/04/us/education-lessons.html | EDUCATION Lessons | By Edward B Fiske | TX 2-651036 | 1989-10-10 |
|---|---|---|---|---|---|
| 1989-10-04 | https://www.nytimes.com/1989/10/04/us/education-more-and-more-kindergarten-means-a-full-day.html | EDUCATION More and More Kindergarten Means a Full Day | By Deirdre Carmody | TX 2-651036 | 1989-10-10 |
| 1989-10-04 | https://www.nytimes.com/1989/10/04/us/enforcement-lax-us-auditors-say.html | ENFORCEMENT LAX US AUDITORS SAY | By Jeff Gerth Special To the New York Times | TX 2-651036 | 1989-10-10 |
| 1989-10-04 | https://www.nytimes.com/1989/10/04/us/gingrich-asks-caution-in-an-inquiry-on-frank.html | Gingrich Asks Caution In an Inquiry on Frank | Special to The New York Times | TX 2-651036 | 1989-10-10 |
| 1989-10-04 | https://www.nytimes.com/1989/10/04/us/house-bars-deletion-of-broadcast-fairness-rule-from-budget-bill.html | House Bars Deletion of Broadcast Fairness Rule From Budget Bill | AP | TX 2-651036 | 1989-10-10 |
| 1989-10-04 | https://www.nytimes.com/1989/10/04/us/indian-s-libel-case-nearing-decision.html | INDIANS LIBEL CASE NEARING DECISION | By David Margolick Special To the New York Times | TX 2-651036 | 1989-10-10 |
| 1989-10-04 | https://www.nytimes.com/1989/10/04/us/kemp-seeks-broad-changes-to-curb-abuses-in-housing.html | Kemp Seeks Broad Changes To Curb Abuses in Housing | By Philip Shenon Special To the New York Times | TX 2-651036 | 1989-10-10 |
| 1989-10-04 | https://www.nytimes.com/1989/10/04/us/less-prenatal-care-urged-for-most-healthy-women.html | Less Prenatal Care Urged For Most Healthy Women | By Gina Kolata | TX 2-651036 | 1989-10-10 |
| 1989-10-04 | https://www.nytimes.com/1989/10/04/us/nobel-prize-winner-asked-to-head-rockefeller-u.html | Nobel Prize Winner Asked to Head Rockefeller U | By William K Stevens | TX 2-651036 | 1989-10-10 |
| 1989-10-04 | https://www.nytimes.com/1989/10/04/us/overwork-led-to-spill-tanker-captain-says.html | Overwork Led to Spill Tanker Captain Says | AP | TX 2-651036 | 1989-10-10 |
| 1989-10-04 | https://www.nytimes.com/1989/10/04/us/polls-find-us-and-pennsylvania-share-divisions-about-abortion.html | Polls Find US and Pennsylvania Share Divisions About Abortion | By Michael Decourcy Hinds | TX 2-651036 | 1989-10-10 |
| 1989-10-04 | https://www.nytimes.com/1989/10/04/us/ptl-fraud-case-goes-to-the-jury.html | PTL FRAUD CASE GOES TO THE JURY | By Peter Applebome Special To the New York Times | TX 2-651036 | 1989-10-10 |
| 1989-10-04 | https://www.nytimes.com/1989/10/04/us/senators-in-a-rush-to-declare-a-bigger-war-against-drugs.html | Senators in a Rush to Declare A Bigger War Against Drugs | By David Johnston Special To the New York Times | TX 2-651036 | 1989-10-10 |
| 1989-10-04 | https://www.nytimes.com/1989/10/04/us/shellfish-harvesting-is-prohibited-on-coast-damaged-by-hurricane.html | Shellfish Harvesting Is Prohibited On Coast Damaged by Hurricane | AP | TX 2-651036 | 1989-10-10 |
| 1989-10-04 | https://www.nytimes.com/1989/10/04/world/abie-nathan-jailed-for-meeting-arafat.html | Abie Nathan Jailed for Meeting Arafat | By Alan Cowell Special To the New York Times | TX 2-651036 | 1989-10-10 |

| 1989-10-04 | https://www.nytimes.com/1989/10/04/world/cia-to-avoid-secret-role-in-nicaragua-vote.html | CIA to Avoid Secret Role in Nicaragua Vote | By Robert Pear Special To the New York Times | TX 2-651036 | 1989-10-10 |
|---|---|---|---|---|---|
| 1989-10-04 | https://www.nytimes.com/1989/10/04/world/colombian-high-court-upholds-extradition-of-drug-ring-suspects.html | Colombian High Court Upholds Extradition of Drug Ring Suspects | AP | TX 2-651036 | 1989-10-10 |
| 1989-10-04 | https://www.nytimes.com/1989/10/04/world/godollo-journal-how-to-disarm-hungary-hamburgers-tennis.html | Godollo Journal How to Disarm Hungary Hamburgers Tennis | By Henry Kamm Special To the New York Times | TX 2-651036 | 1989-10-10 |
| 1989-10-04 | https://www.nytimes.com/1989/10/04/world/gypsy-protesters-driven-from-a-nazi-camp.html | Gypsy Protesters Driven From a Nazi Camp | By Serge Schmemann Special To the New York Times | TX 2-651036 | 1989-10-10 |
| 1989-10-04 | https://www.nytimes.com/1989/10/04/world/leaving-behind-a-land-of-shortages-but-also-friends-and-relatives.html | Leaving Behind a Land of Shortages but Also Friends and Relatives | By John Tagliabue Special To the New York Times | TX 2-651036 | 1989-10-10 |
| 1989-10-04 | https://www.nytimes.com/1989/10/04/world/limited-ban-voted-on-soviet-strikes.html | LIMITED BAN VOTED ON SOVIET STRIKES | By Bill Keller Special To the New York Times | TX 2-651036 | 1989-10-10 |
| 1989-10-04 | https://www.nytimes.com/1989/10/04/world/marcos-followers-win-a-hearing-over-burial.html | Marcos Followers Win A Hearing Over Burial | Special to The New York Times | TX 2-651036 | 1989-10-10 |
| 1989-10-04 | https://www.nytimes.com/1989/10/04/world/noriega-officers-try-coup-and-fail-us-knew-of-plot.html | NORIEGA OFFICERS TRY COUP AND FAIL US KNEW OF PLOT | By Andrew Rosenthal Special To the New York Times | TX 2-651036 | 1989-10-10 |
| 1989-10-04 | https://www.nytimes.com/1989/10/04/world/once-again-a-survivor-ruthlessness-keeps-noriega-in-command.html | Once Again A Survivor Ruthlessness Keeps Noriega in Command | By Elaine Sciolino Special To the New York Times | TX 2-651036 | 1989-10-10 |
| 1989-10-04 | https://www.nytimes.com/1989/10/04/world/palestinian-militants-urge-wider-revolt.html | Palestinian Militants Urge Wider Revolt | By Alan Cowell Special to the New York Times | TX 2-651036 | 1989-10-10 |
| 1989-10-04 | https://www.nytimes.com/1989/10/04/world/rebels-assail-salvadoran-s-cease-fire-plan.html | Rebels Assail Salvadorans CeaseFire Plan | Special to The New York Times | TX 2-651036 | 1989-10-10 |
| 1989-10-04 | https://www.nytimes.com/1989/10/04/world/refugees-in-prague-to-leave-for-west.html | REFUGEES IN PRAGUE TO LEAVE FOR WEST | By Serge Schmemann Special To the New York Times | TX 2-651036 | 1989-10-10 |
| 1989-10-04 | https://www.nytimes.com/1989/10/04/world/soviet-aim-upheld-by-shevardnadze.html | SOVIET AIM UPHELD BY SHEVARDNADZE | By Paul Lewis | TX 2-651036 | 1989-10-10 |
| 1989-10-04 | https://www.nytimes.com/1989/10/04/world/spy-s-wife-appeals-to-israel-to-ask-bush-to-free-couple.html | Spys Wife Appeals to Israel To Ask Bush to Free Couple | AP | TX 2-651036 | 1989-10-10 |
| 1989-10-04 | https://www.nytimes.com/1989/10/04/world/struggle-within-the-military-appears-to-be-a-major-cause.html | Struggle Within the Military Appears to Be a Major Cause | By David E Pitt | TX 2-651036 | 1989-10-10 |

| | | | | |
|---|---|---|---|---|
| 1989-10-04 | https://www.nytimes.com/1989/10/04/world/us-created-coup-conditions-panamanian-asserts-at-un.html | US Created Coup Conditions Panamanian Asserts at UN | By Paul Lewis Special To the New York Times | TX 2-651036 | 1989-10-10 |
| 1989-10-04 | https://www.nytimes.com/1989/10/04/world/us-had-indications-coup-would-be-attempted.html | US Had Indications Coup Would Be Attempted | By Stephen Engelberg Special To the New York Times | TX 2-651036 | 1989-10-10 |
| 1989-10-04 | https://www.nytimes.com/1989/10/04/world/us-tells-east-germany-reform-or-lose-citizens.html | US Tells East Germany Reform or Lose Citizens | By Thomas L Friedman Special To the New York Times | TX 2-651036 | 1989-10-10 |
| 1989-10-05 | https://www.nytimes.com/1989/10/05/arts/cbs-news-head-denies-fakery-charges.html | CBS News Head Denies Fakery Charges | By Bill Carter | TX 2-666064 | 1989-10-25 |
| 1989-10-05 | https://www.nytimes.com/1989/10/05/arts/critic-s-notebook-richard-chamberlain-returns-to-his-stethoscope.html | Critics Notebook Richard Chamberlain Returns to His Stethoscope | By John J OConnor | TX 2-666064 | 1989-10-25 |
| 1989-10-05 | https://www.nytimes.com/1989/10/05/arts/east-and-west-converge-in-hong-kong-orchestra.html | East and West Converge in Hong Kong Orchestra | By Barbara Basler Special To the New York Times | TX 2-666064 | 1989-10-25 |
| 1989-10-05 | https://www.nytimes.com/1989/10/05/arts/mason-takes-stock-after-the-storm.html | Mason Takes Stock After the Storm | By Glenn Collins | TX 2-666064 | 1989-10-25 |
| 1989-10-05 | https://www.nytimes.com/1989/10/05/arts/review-ballet-gregory-and-bujones-are-guests-in-giselle.html | ReviewBallet Gregory and Bujones Are Guests in Giselle | By Jack Anderson Special To the New York Times | TX 2-666064 | 1989-10-25 |
| 1989-10-05 | https://www.nytimes.com/1989/10/05/arts/review-dance-graham-reinvents-her-american-document.html | ReviewDance Graham Reinvents Her American Document | By Anna Kisselgoff | TX 2-666064 | 1989-10-25 |
| 1989-10-05 | https://www.nytimes.com/1989/10/05/arts/review-dance-noh-and-kyogen-specialties-by-companies-from-tokyo.html | ReviewDance Noh and Kyogen Specialties By Companies From Tokyo | By Jack Anderson | TX 2-666064 | 1989-10-25 |
| 1989-10-05 | https://www.nytimes.com/1989/10/05/arts/review-music-ruhrworks-a-mixed-series-of-works-from-germany.html | ReviewMusic Ruhrworks a Mixed Series Of Works From Germany | By Allan Kozinn | TX 2-666064 | 1989-10-25 |
| 1989-10-05 | https://www.nytimes.com/1989/10/05/arts/review-music-the-prism-saxophone-quartet-with-2-composers.html | ReviewMusic The Prism Saxophone Quartet With 2 Composers | By Allan Kozinn | TX 2-666064 | 1989-10-25 |
| 1989-10-05 | https://www.nytimes.com/1989/10/05/arts/review-television-a-brooklyn-neighborhood-conquered-by-crack.html | ReviewTelevision A Brooklyn Neighborhood Conquered by Crack | By Walter Goodman | TX 2-666064 | 1989-10-25 |
| 1989-10-05 | https://www.nytimes.com/1989/10/05/books/books-of-the-times-a-self-portrait-of-nabokov-from-his-letters.html | Books of The Times A SelfPortrait of Nabokov From His Letters | By Christopher LehmannHaupt | TX 2-666064 | 1989-10-25 |

| | | | | |
|---|---|---|---|---|
| 1989-10-05 | https://www.nytimes.com/1989/10/05/business/bulova-seeking-to-take-the-watch-beyond-time.html | Bulova Seeking to Take The Watch Beyond Time | By Isadore Barmash | TX 2-666064 | 1989-10-25 |
| 1989-10-05 | https://www.nytimes.com/1989/10/05/business/bundesbank-is-expected-to-raise-rates-today.html | Bundesbank Is Expected to Raise Rates Today | By Ferdinand Protzman Special To the New York Times | TX 2-666064 | 1989-10-25 |
| 1989-10-05 | https://www.nytimes.com/1989/10/05/business/business-people-new-conran-s-president-to-lead-us-expansion.html | BUSINESS PEOPLE New Conrans President To Lead US Expansion | By Daniel F Cuff | TX 2-666064 | 1989-10-25 |
| 1989-10-05 | https://www.nytimes.com/1989/10/05/business/business-people-top-post-to-outsider-at-pacific-enterprises.html | BUSINESS PEOPLETop Post to Outsider At Pacific Enterprises | By Michael Lev | TX 2-666064 | 1989-10-25 |
| 1989-10-05 | https://www.nytimes.com/1989/10/05/business/company-news-cadence-to-buy-gateway-design.html | COMPANY NEWS Cadence to Buy Gateway Design | AP | TX 2-666064 | 1989-10-25 |
| 1989-10-05 | https://www.nytimes.com/1989/10/05/business/company-news-i-magnin-addition.html | COMPANY NEWS I Magnin Addition | Special to The New York Times | TX 2-666064 | 1989-10-25 |
| 1989-10-05 | https://www.nytimes.com/1989/10/05/business/company-news-microsoft-expects-higher-revenues.html | COMPANY NEWS Microsoft Expects Higher Revenues | Special to The New York Times | TX 2-666064 | 1989-10-25 |
| 1989-10-05 | https://www.nytimes.com/1989/10/05/business/concern-sets-repayment.html | Concern Sets Repayment | AP | TX 2-666064 | 1989-10-25 |
| 1989-10-05 | https://www.nytimes.com/1989/10/05/business/consumer-rates-yields-post-modest-rise.html | CONSUMER RATES Yields Post Modest Rise | By H J Maidenberg | TX 2-666064 | 1989-10-25 |
| 1989-10-05 | https://www.nytimes.com/1989/10/05/business/credit-markets-treasuries-inch-down-in-slow-day.html | CREDIT MARKETS Treasuries Inch Down in Slow Day | By Kenneth N Gilpin | TX 2-666064 | 1989-10-25 |
| 1989-10-05 | https://www.nytimes.com/1989/10/05/business/dow-up-16.53-to-new-peak-paced-by-ibm.html | Dow Up 1653 to New Peak Paced by IBM | By Phillip H Wiggins | TX 2-666064 | 1989-10-25 |
| 1989-10-05 | https://www.nytimes.com/1989/10/05/business/farm-co-op-income-up.html | Farm Coop Income Up | AP | TX 2-666064 | 1989-10-25 |
| 1989-10-05 | https://www.nytimes.com/1989/10/05/business/funds-win-in-stocks-not-bonds.html | Funds Win in Stocks Not Bonds | By Robert J Cole | TX 2-666064 | 1989-10-25 |
| 1989-10-05 | https://www.nytimes.com/1989/10/05/business/goldsmith-loses-round.html | Goldsmith Loses Round | AP | TX 2-666064 | 1989-10-25 |
| 1989-10-05 | https://www.nytimes.com/1989/10/05/business/gop-senators-threaten-fight-over-gains-tax.html | GOP Senators Threaten Fight Over Gains Tax | By Susan F Rasky Special To the New York Times | TX 2-666064 | 1989-10-25 |

| | | | | |
|---|---|---|---|---|
| 1989-10-05 | https://www.nytimes.com/1989/10/05/business/greyhound-plans-more-cuts-in-fares.html | Greyhound Plans More Cuts in Fares | By Keith Bradsher | TX 2-666064 | 1989-10-25 |
| 1989-10-05 | https://www.nytimes.com/1989/10/05/business/market-place-money-managers-keeping-pace.html | Market Place Money Managers Keeping Pace | By Richard D Hylton | TX 2-666064 | 1989-10-25 |
| 1989-10-05 | https://www.nytimes.com/1989/10/05/business/oil-and-gas-outlook-mixed.html | Oil and Gas Outlook Mixed | AP | TX 2-666064 | 1989-10-25 |
| 1989-10-05 | https://www.nytimes.com/1989/10/05/business/panel-backs-sec-choice.html | Panel Backs SEC Choice | AP | TX 2-666064 | 1989-10-25 |
| 1989-10-05 | https://www.nytimes.com/1989/10/05/business/rescuing-businesses-is-now-a-big-business.html | Rescuing Businesses Is Now a Big Business | By Alison Leigh Cowan | TX 2-666064 | 1989-10-25 |
| 1989-10-05 | https://www.nytimes.com/1989/10/05/business/seidman-admission-on-bailout.html | Seidman Admission On Bailout | By Nathaniel C Nash Special To the New York Times | TX 2-666064 | 1989-10-25 |
| 1989-10-05 | https://www.nytimes.com/1989/10/05/business/skinner-backs-preview-of-airline-takeovers.html | Skinner Backs Preview Of Airline Takeovers | By John H Cushman Jr Special To the New York Times | TX 2-666064 | 1989-10-25 |
| 1989-10-05 | https://www.media-business-advertising-accounts.html | THE MEDIA BUSINESS ADVERTISINGAccounts | By Nina Andrews | TX 2-666064 | 1989-10-25 |
| 1989-10-05 | https://www.nytimes.com/1989/10/05/business/the-media-business-advertising-texas-banks-in-consumer-campaigns.html | THE MEDIA BUSINESS ADVERTISINGTexas Banks In Consumer Campaigns | By Nina Andrews | TX 2-666064 | 1989-10-25 |
| 1989-10-05 | https://www.nytimes.com/1989/10/05/business/the-media-business-advertising-thomson-medical-ends-tie-to-laurence.html | THE MEDIA BUSINESS ADVERTISINGThomson Medical Ends Tie to Laurence Charles | By Nina Andrews | TX 2-666064 | 1989-10-25 |
| 1989-10-05 | https://www.nytimes.com/1989/10/05/business/trains-to-be-cut-in-canada.html | Trains To Be Cut In Canada | By John F Burns Special To the New York Times | TX 2-666064 | 1989-10-25 |
| 1989-10-05 | https://www.nytimes.com/1989/10/05/business/u-s-west-to-acquire-bond-insurer.html | U S West To Acquire Bond Insurer | By Michael Quint | TX 2-666064 | 1989-10-25 |
| 1989-10-05 | https://www.nytimes.com/1989/10/05/business/us-in-drug-drive-to-regulate-shift-of-funds-abroad.html | US IN DRUG DRIVE TO REGULATE SHIFT OF FUNDS ABROAD | By Stephen Labaton Special To the New York Times | TX 2-666064 | 1989-10-25 |
| 1989-10-05 | https://www.nytimes.com/1989/10/05/business/vehicle-sales-rose-8.7-in-late-september.html | Vehicle Sales Rose 87 in Late September | AP | TX 2-666064 | 1989-10-25 |
| 1989-10-05 | https://www.nytimes.com/1989/10/05/garden/a-city-built-for-rock-n-roll.html | A City Built for Rock n Roll | By Patricia Leigh Brown | | 1989-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-10-05 | https://www.nytimes.com/1989/10/05/garden/a-gardener-s-world-overlooked-natives-amid-the-exotica.html | A GARDENERS WORLD Overlooked Natives Amid the Exotica | By Allen Lacy | TX 2-666064 | 1989-10-25 |
| 1989-10-05 | https://www.nytimes.com/1989/10/05/garden/close-to-home.html | Close to Home | By Mary Cantwell | TX 2-666064 | 1989-10-25 |
| 1989-10-05 | https://www.nytimes.com/1989/10/05/garden/crate-barrel-s-foray-into-furniture.html | Crate  Barrels Foray Into Furniture | By Eben Shapiro | TX 2-666064 | 1989-10-25 |
| 1989-10-05 | https://www.nytimes.com/1989/10/05/garden/currents-model-of-haute-couture-thats-decidedly-french.html | CurrentsModel of Haute Couture Thats Decidedly French | By Suzanne Stephens | TX 2-666064 | 1989-10-25 |
| 1989-10-05 | https://www.nytimes.com/1989/10/05/garden/currents-recalling-a-future-yet-to-come.html | CurrentsRecalling A Future Yet to Come | By Suzanne Stephens | TX 2-666064 | 1989-10-25 |
| 1989-10-05 | https://www.nytimes.com/1989/10/05/garden/currents-small-ideas-for-big-vision.html | CurrentsSmall Ideas for Big Vision | By Suzanne Stephens | TX 2-666064 | 1989-10-25 |
| 1989-10-05 | https://www.nytimes.com/1989/10/05/garden/currents-the-world-according-to-walton.html | CurrentsThe World According To Walton | By Suzanne Stephens | TX 2-666064 | 1989-10-25 |
| 1989-10-05 | https://www.nytimes.com/1989/10/05/garden/from-tiffany-jewels-of-a-different-kind.html | From Tiffany Jewels of a Different Kind | By Barbara Gamarekian | TX 2-666064 | 1989-10-25 |
| 1989-10-05 | https://www.nytimes.com/1989/10/05/garden/getting-oldworld-look-without-going-there.html | Getting OldWorld Look Without Going There | By Suzanne Stephens | TX 2-666064 | 1989-10-25 |
| 1989-10-05 | https://www.nytimes.com/1989/10/05/garden/home-improvement.html | Home Improvement | By John Warde | TX 2-666064 | 1989-10-25 |
| 1989-10-05 | https://www.nytimes.com/1989/10/05/garden/no-headline.html | No Headline | By Sally Clark | TX 2-666064 | 1989-10-25 |
| 1989-10-05 | https://www.nytimes.com/1989/10/05/garden/parent-child.html | Parent  Child | By Lawrence Kutner | TX 2-666064 | 1989-10-25 |
| 1989-10-05 | https://www.nytimes.com/1989/10/05/garden/planning-renovation-better-keep-it-simple.html | Planning Renovation Better Keep It Simple | By Shawn G Kennedy | TX 2-666064 | 1989-10-25 |
| 1989-10-05 | https://www.nytimes.com/1989/10/05/garden/plumbing-old-furnitures-secret-places.html | Plumbing Old Furnitures Secret Places | By Michael Varese | TX 2-666064 | 1989-10-25 |
| 1989-10-05 | https://www.nytimes.com/1989/10/05/garden/private-adoptions-aided-by-expanding-network.html | Private Adoptions Aided By Expanding Network | By Laura Mansnerus | TX 2-666064 | 1989-10-25 |
| 1989-10-05 | https://www.nytimes.com/1989/10/05/garden/q-a-025889.html | QA | By Bernard Gladstone | TX 2-666064 | 1989-10-25 |

| | | | | |
|---|---|---|---|---|
| 1989-10-05 | https://www.nytimes.com/1989/10/05/garden/where-to-find-it-classics-of-heating-and-cooking.html | WHERE TO FIND IT Classics of Heating and Cooking | By Daryln Brewer | TX 2-666064 | 1989-10-25 |
| 1989-10-05 | https://www.nytimes.com/1989/10/05/garden/youth-bitter-over-ban-on-driving-by-dropouts.html | Youth Bitter Over Ban On Driving by Dropouts | AP | TX 2-666064 | 1989-10-25 |
| 1989-10-05 | https://www.nytimes.com/1989/10/05/movies/an-unloved-loner-and-how-he-is-used-in-mr-hire.html | An Unloved Loner and How He Is Used in Mr Hire | By Vincent Canby | TX 2-666064 | 1989-10-25 |
| 1989-10-05 | https://www.nytimes.com/1989/10/05/movies/fuentes-in-a-tv-film-on-life-and-himself.html | Fuentes In a TV Film On Life And Himself | By Jeremy Gerard | TX 2-666064 | 1989-10-25 |
| 1989-10-05 | https://www.nytimes.com/1989/10/05/nyregion/advisers-whoop-their-approval-of-new-museum.html | Advisers Whoop Their Approval of New Museum | By Constance L Hays | TX 2-666064 | 1989-10-25 |
| 1989-10-05 | https://www.nytimes.com/1989/10/05/nyregion/as-hospital-agreement-is-reached-a-strong-union-and-leader-emerge.html | As Hospital Agreement Is Reached A Strong Union and Leader Emerge | By Sam Roberts | TX 2-666064 | 1989-10-25 |
| 1989-10-05 | https://www.nytimes.com/1989/10/05/nyregion/bridge-845489.html | Bridge | By Alan Truscott | TX 2-666064 | 1989-10-25 |
| 1989-10-05 | https://www.nytimes.com/1989/10/05/nyregion/businesses-are-urged-to-work-with-schools.html | Businesses Are Urged to Work With Schools | By Susan Chira | TX 2-666064 | 1989-10-25 |
| 1989-10-05 | https://www.nytimes.com/1989/10/05/nyregion/campaign-matters-talk-of-slurs-enters-air-war-in-new-jersey.html | Campaign Matters Talk of Slurs Enters Air War In New Jersey | By Peter Kerr | TX 2-666064 | 1989-10-25 |
| 1989-10-05 | https://www.nytimes.com/1989/10/05/nyregion/campaign-trail-police-union-puts-off-mayoral-endorsement.html | Campaign Trail Police Union Puts Off Mayoral Endorsement | By Kevin Sack | TX 2-666064 | 1989-10-25 |
| 1989-10-05 | https://www.nytimes.com/1989/10/05/nyregion/cuomo-says-drug-unit-encouraged-fraud.html | Cuomo Says Drug Unit Encouraged Fraud | By Elizabeth Kolbert | TX 2-666064 | 1989-10-25 |
| 1989-10-05 | https://www.nytimes.com/1989/10/05/nyregion/drug-boss-tells-of-giving-order-to-kill-my-girl.html | Drug Boss Tells Of Giving Order To Kill My Girl | By Leonard Buder | TX 2-666064 | 1989-10-25 |
| 1989-10-05 | https://www.nytimes.com/1989/10/05/nyregion/koch-mulls-professorship-at-nyu.html | Koch Mulls Professorship At NYU | By Richard Levine | TX 2-666064 | 1989-10-25 |
| 1989-10-05 | https://www.nytimes.com/1989/10/05/nyregion/mining-trash-heap-for-answers-to-riddles.html | Mining Trash Heap for Answers to Riddles | By Richard Severo | TX 2-666064 | 1989-10-25 |

| | | | | |
|---|---|---|---|---|
| 1989-10-05 | https://www.nytimes.com/1989/10/05/nyregion/new-jersey-seizes-school-district-in-jersey-city-citing-total-failure.html | New Jersey Seizes School District In Jersey City Citing Total Failure | By Robert Hanley Special To the New York Times | TX 2-666064 | 1989-10-25 |
| 1989-10-05 | https://www.nytimes.com/1989/10/05/nyregion/plan-to-let-builder-buy-part-of-61st-st-is-blocked.html | Plan to Let Builder Buy Part of 61st St Is Blocked | By David W Dunlap | TX 2-666064 | 1989-10-25 |
| 1989-10-05 | https://www.nytimes.com/1989/10/05/nyregion/racial-tensions-in-new-york-blamed-for-school-disruption.html | Racial Tensions in New York Blamed for School Disruption | By Mireya Navarro | TX 2-666064 | 1989-10-25 |
| 1989-10-05 | https://www.nytimes.com/1989/10/05/nyregion/schools-in-need-of-help-parents-say.html | Schools in Need of Help Parents Say | By George James Special To the New York Times | TX 2-666064 | 1989-10-25 |
| 1989-10-05 | https://www.nytimes.com/1989/10/05/nyregion/second-death-sentence-voted-in-connecticut.html | Second Death Sentence Voted in Connecticut | By Kirk Johnson Special To the New York Times | TX 2-666064 | 1989-10-25 |
| 1989-10-05 | https://www.nytimes.com/1989/10/05/nyregion/strike-averted-as-hospitals-reach-accord.html | Strike Averted As Hospitals Reach Accord | By Howard W French | TX 2-666064 | 1989-10-25 |
| 1989-10-05 | https://www.nytimes.com/1989/10/05/nyregion/student-seized-with-gun-at-high-school-in-bronx.html | Student Seized With Gun at High School in Bronx | By James C McKinley Jr | TX 2-666064 | 1989-10-25 |
| 1989-10-05 | https://www.nytimes.com/1989/10/05/nyregion/voter-registration-climbing-for-mayoral-election.html | Voter Registration Climbing for Mayoral Election | By Frank Lynn | TX 2-666064 | 1989-10-25 |
| 1989-10-05 | https://www.nytimes.com/1989/10/05/obituaries/dennis-mcgee-is-dead-cajun-fiddler-was-96.html | Dennis McGee Is Dead Cajun Fiddler Was 96 | AP | TX 2-666064 | 1989-10-25 |
| 1989-10-05 | https://www.nytimes.com/1989/10/05/obituaries/graham-chapman-48-comedy-troupe-founder.html | Graham Chapman 48 Comedy Troupe Founder | By Constance L Hays | TX 2-666064 | 1989-10-25 |
| 1989-10-05 | https://www.nytimes.com/1989/10/05/obituaries/milton-goldman-vice-president-of-theatrical-agency-dies-at-75.html | Milton Goldman Vice President Of Theatrical Agency Dies at 75 | By C Gerald Fraser | TX 2-666064 | 1989-10-25 |
| 1989-10-05 | https://www.nytimes.com/1989/10/05/opinion/abroad-at-home-the-savimbi-smear.html | ABROAD AT HOME The Savimbi Smear | By Anthony Lewis | TX 2-666064 | 1989-10-25 |
| 1989-10-05 | https://www.nytimes.com/1989/10/05/opinion/essay-baltics-report.html | ESSAY Baltics Report | By William Safire | TX 2-666064 | 1989-10-25 |
| 1989-10-05 | https://www.nytimes.com/1989/10/05/opinion/the-editorial-notebook-america-s-japan-problem.html | The Editorial Notebook Americas Japan Problem | By Nicholas Wade | TX 2-666064 | 1989-10-25 |
| 1989-10-05 | https://www.nytimes.com/1989/10/05/opinion/use-force-against-noriega.html | Use Force Against Noriega | By Elliott Abrams | TX 2-666064 | 1989-10-25 |

| | | | | |
|---|---|---|---|---|
| 1989-10-05 | https://www.nytimes.com/1989/10/05/opinion/voices-of-the-new-generation-mucho-slingage-by-the-pool.html | VOICES OF THE NEW GENERATIONMucho Slingage By the Pool | By Miles Orkin | TX 2-666064 | 1989-10-25 |
| 1989-10-05 | https://www.nytimes.com/1989/10/05/sports/a-grand-slam-opening-for-clark-and-giants.html | A Grand Slam Opening for Clark and Giants | By Joseph Durso Special To the New York Times | TX 2-666064 | 1989-10-25 |
| 1989-10-05 | https://www.nytimes.com/1989/10/05/sports/a-s-arms-and-legs-win-again.html | As Arms and Legs Win Again | By Michael Martinez Special To the New York Times | TX 2-666064 | 1989-10-25 |
| 1989-10-05 | https://www.nytimes.com/1989/10/05/sports/clark-earns-admiration-from-beaten-opposition.html | Clark Earns Admiration From Beaten Opposition | By Murray Chass Special To the New York Times | TX 2-666064 | 1989-10-25 |
| 1989-10-05 | https://www.nytimes.com/1989/10/05/sports/for-ferryshaw-fast-break-into-italian-sports-culture.html | For Ferryshaw Fast Break Into Italian Sports Culture | By Clyde Haberman Special To the New York Times | TX 2-666064 | 1989-10-25 |
| 1989-10-05 | https://www.nytimes.com/1989/10/05/sports/henderson-s-sparks-help-burn-the-jays.html | Hendersons Sparks Help Burn the Jays | By Leonard Koppett Special To the New York Times | TX 2-666064 | 1989-10-25 |
| 1989-10-05 | https://www.nytimes.com/1989/10/05/sports/lottery-redone-to-aid-weak-teams.html | Lottery Redone to Aid Weak Teams | By Sam Goldaper | TX 2-666064 | 1989-10-25 |
| 1989-10-05 | https://www.nytimes.com/1989/10/05/sports/meggett-performance-spurs-giants-success.html | Meggett Performance Spurs Giants Success | By Frank Litsky Special To the New York Times | TX 2-666064 | 1989-10-25 |
| 1989-10-05 | https://www.nytimes.com/1989/10/05/sports/mets-talk-with-johnson.html | Mets Talk with Johnson | Special to The New York Times | TX 2-666064 | 1989-10-25 |
| 1989-10-05 | https://www.nytimes.com/1989/10/05/sports/presidents-want-to-curb-pressures.html | Presidents Want to Curb Pressures | By William C Rhoden Special To the New York Times | TX 2-666064 | 1989-10-25 |
| 1989-10-05 | https://www.nytimes.com/1989/10/05/sports/rebuilding-begins-for-youthful-islanders.html | Rebuilding Begins For Youthful Islanders | By Joe Lapointe Special To the New York Times | TX 2-666064 | 1989-10-25 |
| 1989-10-05 | https://www.nytimes.com/1989/10/05/sports/reeling-lions-to-be-fed-to-quakers.html | Reeling Lions to Be Fed to Quakers | By William N Wallace | TX 2-666064 | 1989-10-25 |
| 1989-10-05 | https://www.nytimes.com/1989/10/05/sports/secretariat-racing-legend-and-fans-favorite-is-dead.html | Secretariat Racing Legend And Fans Favorite Is Dead | By Steven Crist | TX 2-666064 | 1989-10-25 |
| 1989-10-05 | https://www.nytimes.com/1989/10/05/sports/sports-of-the-times-the-silver-and-black-head-coach.html | SPORTS OF THE TIMES The Silver And Black Head Coach | By Dave Anderson | TX 2-666064 | 1989-10-25 |
| 1989-10-05 | https://www.nytimes.com/1989/10/05/sports/testing-time-for-2-devils.html | Testing Time for 2 Devils | By Alex Yannis Special To the New York Times | TX 2-666064 | 1989-10-25 |
| 1989-10-05 | https://www.nytimes.com/1989/10/05/sports/the-cubs-a-tavern-a-goat-and-the-hex.html | The Cubs a Tavern A Goat and the Hex | By Malcolm Moran Special To the New York Times | TX 2-666064 | 1989-10-25 |

| 1989-10-05 | https://www.nytimes.com/1989/10/05/theater/review-theater-cocteau-repertory-in-wilde-s-earnest.html | ReviewTheater Cocteau Repertory in Wildes Earnest | By Wilborn Hampton | TX 2-666064 | 1989-10-25 |
|---|---|---|---|---|---|
| 1989-10-05 | https://www.nytimes.com/1989/10/05/us/b-1-makes-desperate-touchdown-after-part-of-landing-gear-fails.html | B1 Makes Desperate Touchdown After Part of Landing Gear Fails | By Richard K Stevenson Special To the New York Times | TX 2-666064 | 1989-10-25 |
| 1989-10-05 | https://www.nytimes.com/1989/10/05/us/boeing-strike-halts-work-on-80-billion-in-planes.html | Boeing Strike Halts Work on 80 Billion in Planes | By Timothy Egan Special To the New York Times | TX 2-666064 | 1989-10-25 |
| 1989-10-05 | https://www.nytimes.com/1989/10/05/us/boston-to-pay-1500-families-to-settle-housing-bias-case.html | Boston to Pay 1500 Families To Settle Housing Bias Case | AP | TX 2-666064 | 1989-10-25 |
| 1989-10-05 | https://www.nytimes.com/1989/10/05/us/california-journal-usa-s-culinary-rule-hot-dogs-yes-dogs-no.html | California Journal USAs Culinary Rule Hot Dogs Yes Dogs No | By Katherine Bishop Special To the New York Times | TX 2-666064 | 1989-10-25 |
| 1989-10-05 | https://www.nytimes.com/1989/10/05/us/california-wins-sex-bias-pay-case.html | CALIFORNIA WINS SEX BIAS PAY CASE | AP | TX 2-666064 | 1989-10-25 |
| 1989-10-05 | https://www.nytimes.com/1989/10/05/us/canadian-rock-at-4-billion-years-is-called-oldest.html | Canadian Rock at 4 Billion Years Is Called Oldest | By Philip J Hilts Special To the New York Times | TX 2-666064 | 1989-10-25 |
| 1989-10-05 | https://www.nytimes.com/1989/10/05/us/ford-is-recalling-70000-cars.html | Ford Is Recalling 70000 Cars | AP | TX 2-666064 | 1989-10-25 |
| 1989-10-05 | https://www.nytimes.com/1989/10/05/us/health-fine-tuning-treatment-for-high-blood-pressure.html | HEALTH FineTuning Treatment for High Blood Pressure | By Elisabeth Rosenthal | TX 2-666064 | 1989-10-25 |
| 1989-10-05 | https://www.nytimes.com/1989/10/05/us/health-less-aids-from-blood-transfusions.html | HEALTH Less AIDS From Blood Transfusions | AP | TX 2-666064 | 1989-10-25 |
| 1989-10-05 | https://www.nytimes.com/1989/10/05/us/health-personal-health.html | HEALTH Personal Health | By Jane E Brody | TX 2-666064 | 1989-10-25 |
| 1989-10-05 | https://www.nytimes.com/1989/10/05/us/house-acts-to-kill-88-medicare-plan-of-extra-benefits.html | HOUSE ACTS TO KILL 88 MEDICARE PLAN OF EXTRA BENEFITS | By Martin Tolchin | TX 2-666064 | 1989-10-25 |
| 1989-10-05 | https://www.nytimes.com/1989/10/05/us/how-the-house-voted-on-move-to-kill-medicare-expansion.html | How the House Voted on Move to Kill Medicare Expansion | AP | TX 2-666064 | 1989-10-25 |
| 1989-10-05 | https://www.nytimes.com/1989/10/05/us/jury-suggests-death-penalty-for-the-night-stalker-killer.html | Jury Suggests Death Penalty For the Night Stalker Killer | AP | TX 2-666064 | 1989-10-25 |
| 1989-10-05 | https://www.nytimes.com/1989/10/05/us/longest-trial-nears-a-close.html | Longest Trial Nears a Close | AP | TX 2-666064 | 1989-10-25 |

| | | | | |
|---|---|---|---|---|
| 1989-10-05 | https://www.nytimes.com/1989/10/05/us/many-elderly-fear-loss-of-program-that-helps-pays-cost-of-long-illness.html | Many Elderly Fear Loss of Program That Helps Pays Cost of Long Illness | By Seth Mydans Special To the New York Times | TX 2-666064 | 1989-10-25 |
| 1989-10-05 | https://www.nytimes.com/1989/10/05/us/maynard-jackson-wins-in-atlanta.html | MAYNARD JACKSON WINS IN ATLANTA | By Ronald Smothers Special To the New York Times | TX 2-666064 | 1989-10-25 |
| 1989-10-05 | https://www.nytimes.com/1989/10/05/us/mine-workers-request-ties-with-afl-cio.html | Mine Workers Request Ties With AFLCIO | AP | TX 2-666064 | 1989-10-25 |
| 1989-10-05 | https://www.nytimes.com/1989/10/05/us/navy-punishes-four-for-iowa-s-deficiencies.html | Navy Punishes Four for Iowas Deficiencies | Special to The New York Times | TX 2-666064 | 1989-10-25 |
| 1989-10-05 | https://www.nytimes.com/1989/10/05/us/sailor-convicted-on-spying-charges.html | SAILOR CONVICTED ON SPYING CHARGES | Special to The New York Times | TX 2-666064 | 1989-10-25 |
| 1989-10-05 | https://www.nytimes.com/1989/10/05/us/senate-debates-bill-outlawing-flag-burning.html | Senate Debates Bill Outlawing Flag Burning | By Robin Toner Special To the New York Times | TX 2-666064 | 1989-10-25 |
| 1989-10-05 | https://www.nytimes.com/1989/10/05/us/shift-in-fight-on-air-rules.html | Shift in Fight On Air Rules | By Allan R Gold Special To the New York Times | TX 2-666064 | 1989-10-25 |
| 1989-10-05 | https://www.nytimes.com/1989/10/05/us/south-carolina-begins-rebuilding-storm-swept-beach-dunes.html | South Carolina Begins Rebuilding StormSwept Beach Dunes | By Keith Schneider Special to the New York Times | TX 2-666064 | 1989-10-25 |
| 1989-10-05 | https://www.nytimes.com/1989/10/05/us/us-sues-4-cities-on-toxic-wastes.html | US SUES 4 CITIES ON TOXIC WASTES | By Allan R Gold Special to the New York Times | TX 2-666064 | 1989-10-25 |
| 1989-10-05 | https://www.nytimes.com/1989/10/05/us/washington-work-after-gaining-hard-won-stature-d-amato-battles-keep-hold-it.html | Washington at Work After Gaining a HardWon Stature DAmato Battles to Keep Hold of It | By Clifford D May Special To the New York Times | TX 2-666064 | 1989-10-25 |
| 1989-10-05 | https://www.nytimes.com/1989/10/05/us/when-work-means-bring-the-kids.html | When Work Means Bring the Kids | By Peter T Kilborn Special To the New York Times | TX 2-666064 | 1989-10-25 |
| 1989-10-05 | https://www.nytimes.com/1989/10/05/world/account-of-plot-close-call-for-noriega.html | Account of Plot Close Call for Noriega | By Joseph B Treaster Special To the New York Times | TX 2-666064 | 1989-10-25 |
| 1989-10-05 | https://www.nytimes.com/1989/10/05/world/as-the-army-chief-pinochet-won-t-retreat.html | As the Army Chief Pinochet Wont Retreat | By Shirley Christian Special To the New York Times | TX 2-666064 | 1989-10-25 |
| 1989-10-05 | https://www.nytimes.com/1989/10/05/world/athens-journal-the-papandreou-affair-did-he-stoop-to-snoop.html | Athens Journal The Papandreou Affair Did He Stoop to Snoop | By Marlise Simons Special To the New York Times | TX 2-666064 | 1989-10-25 |
| 1989-10-05 | https://www.nytimes.com/1989/10/05/world/bush-is-pressing-for-angolan-cease-fire.html | Bush Is Pressing for Angolan CeaseFire | By Robert Pear Special To the New York Times | TX 2-666064 | 1989-10-25 |
| 1989-10-05 | https://www.nytimes.com/1989/10/05/world/death-toll-spurring-spanish-draft-resistance.html | Death Toll Spurring Spanish Draft Resistance | By Alan Riding Special To the New York Times | TX 2-666064 | 1989-10-25 |

| | | | | |
|---|---|---|---|---|
| 1989-10-05 | https://www.nytimes.com/1989/10/05/world/east-bloc-is-said-to-cut-managua-aid.html | EastBloc Is Said to Cut Managua Aid | By Michael R Gordon Special To the New York Times | TX 2-666064 | 1989-10-25 |
| 1989-10-05 | https://www.nytimes.com/1989/10/05/world/east-germans-line-emigre-routes-some-in-hope-of-their-own-exit.html | East Germans Line Emigre Routes Some in Hope of Their Own Exit | By Serge Schmemann Special To the New York Times | TX 2-666064 | 1989-10-25 |
| 1989-10-05 | https://www.nytimes.com/1989/10/05/world/greater-un-role-urged-by-soviets.html | GREATER UN ROLE URGED BY SOVIETS | By Paul Lewis Special To the New York Times | TX 2-666064 | 1989-10-25 |
| 1989-10-05 | https://www.nytimes.com/1989/10/05/world/ira-kills-man-calling-him-a-protestant-militia-trooper.html | IRA Kills Man Calling Him A Protestant Militia Trooper | AP | TX 2-666064 | 1989-10-25 |
| 1989-10-05 | https://www.nytimes.com/1989/10/05/world/jewish-figure-in-belgium-is-killed-police-investigate-political-motive.html | Jewish Figure in Belgium Is Killed Police Investigate Political Motive | AP | TX 2-666064 | 1989-10-25 |
| 1989-10-05 | https://www.nytimes.com/1989/10/05/world/lebanese-muslims-assail-saudi-talks.html | LEBANESE MUSLIMS ASSAIL SAUDI TALKS | By Youssef M Ibrahim Special To the New York Times | TX 2-666064 | 1989-10-25 |
| 1989-10-05 | https://www.nytimes.com/1989/10/05/world/mexico-will-press-drug-war-but-without-any-us-troops.html | Mexico Will Press Drug War But Without Any US Troops | AP | TX 2-666064 | 1989-10-25 |
| 1989-10-05 | https://www.nytimes.com/1989/10/05/world/strained-us-ties-reported-in-china.html | STRAINED US TIES REPORTED IN CHINA | By Nicholas D Kristof Special To the New York Times | TX 2-666064 | 1989-10-25 |
| 1989-10-05 | https://www.nytimes.com/1989/10/05/world/students-clash-with-police-zimbabwe-university-closes.html | Students Clash With Police Zimbabwe University Closes | AP | TX 2-666064 | 1989-10-25 |
| 1989-10-05 | https://www.nytimes.com/1989/10/05/world/the-exodus-the-bloc-the-ripple-effect.html | The Exodus the Bloc the Ripple Effect | By John Tagliabue Special To the New York Times | TX 2-666064 | 1989-10-25 |
| 1989-10-05 | https://www.nytimes.com/1989/10/05/world/two-arab-guerrillas-slain-by-israeli-patrol.html | Two Arab Guerrillas Slain by Israeli Patrol | Special to The New York Times | TX 2-666064 | 1989-10-25 |
| 1989-10-05 | https://www.nytimes.com/1989/10/05/world/un-refugee-chief-chided-by-envoys.html | UN REFUGEE CHIEF CHIDED BY ENVOYS | By Henry Kamm | TX 2-666064 | 1989-10-25 |
| 1989-10-05 | https://www.nytimes.com/1989/10/05/world/us-considered-aid-to-panama-rebels.html | US CONSIDERED AID TO PANAMA REBELS | By Andrew Rosenthal Special To the New York Times | TX 2-666064 | 1989-10-25 |
| 1989-10-05 | https://www.nytimes.com/1989/10/05/world/white-house-adds-200-million-to-polish-aid-plan.html | White House Adds 200 Million to Polish Aid Plan | By Thomas L Friedman Special To the New York Times | TX 2-666064 | 1989-10-25 |
| 1989-10-06 | https://www.nytimes.com/1989/10/06/arts/auctions.html | Auctions | By Rita Reif | TX 2-657661 | 1989-10-12 |
| 1989-10-06 | https://www.nytimes.com/1989/10/06/arts/celebrating-victoriana-in-its-gingerbread-kingdom.html | Celebrating Victoriana In Its Gingerbread Kingdom | By Grace Glueck | TX 2-657661 | 1989-10-12 |

| | | | | |
|---|---|---|---|---|
| 1989-10-06 | https://www.nytimes.com/1989/10/06/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-657661 | 1989-10-12 |
| 1989-10-06 | https://www.nytimes.com/1989/10/06/arts/for-children.html | For Children | By Phyllis A Ehrlich | TX 2-657661 | 1989-10-12 |
| 1989-10-06 | https://www.nytimes.com/1989/10/06/arts/hudson-valley-festivals-with-a-backdrop-by-nature.html | Hudson Valley Festivals With a Backdrop by Nature | By Harold Faber | TX 2-657661 | 1989-10-12 |
| 1989-10-06 | https://www.nytimes.com/1989/10/06/arts/metropolitan-baedeker-cape-may-easy-city-to-tour-with-bird-watching-close-by.html | Metropolitan Baedeker Cape May Easy City to Tour With Bird Watching Close By | By George James | TX 2-657661 | 1989-10-12 |
| 1989-10-06 | https://www.nytimes.com/1989/10/06/arts/pop-jazz-new-york-as-grand-ole-opry-country.html | PopJazz New York as Grand Ole Opry Country | By Stephen Holden | TX 2-657661 | 1989-10-12 |
| 1989-10-06 | https://www.nytimes.com/1989/10/06/arts/restaurants-073189.html | Restaurants | By Bryan Miller | TX 2-657661 | 1989-10-12 |
| 1989-10-06 | https://www.nytimes.com/1989/10/06/arts/review-art-31-years-of-color-and-shape-in-a-kenneth-noland-show.html | ReviewArt 31 Years of Color and Shape In a Kenneth Noland Show | By John Russell | TX 2-657661 | 1989-10-12 |
| 1989-10-06 | https://www.nytimes.com/1989/10/06/arts/review-art-an-in-depth-exhibition-of-a-japanese-master.html | ReviewArt An InDepth Exhibition Of a Japanese Master | By Michael Brenson | TX 2-657661 | 1989-10-12 |
| 1989-10-06 | https://www.nytimes.com/1989/10/06/arts/review-art-at-a-show-featuring-prints-the-subject-is-ambition.html | ReviewArt At a Show Featuring Prints The Subject Is Ambition | By Michael Kimmelman | TX 2-657661 | 1989-10-12 |
| 1989-10-06 | https://www.nytimes.com/1989/10/06/arts/review-art-the-pottery-of-george-ohr-at-american-craft-museum.html | ReviewArt The Pottery of George Ohr At American Craft Museum | By Roberta Smith | TX 2-657661 | 1989-10-12 |
| 1989-10-06 | https://www.nytimes.com/1989/10/06/arts/review-cabaret-a-jeff-harnar-evening-of-comden-and-green.html | ReviewCabaret A Jeff Harnar Evening Of Comden and Green | By Stephen Holden | TX 2-657661 | 1989-10-12 |
| 1989-10-06 | https://www.nytimes.com/1989/10/06/arts/review-dance-graham-on-the-mystery-of-existence.html | ReviewDance Graham on the Mystery of Existence | By Anna Kisselgoff | TX 2-657661 | 1989-10-12 |
| 1989-10-06 | https://www.nytimes.com/1989/10/06/arts/review-guitar-david-starobin-in-works-by-sor-spohr-and-giuliani.html | ReviewGuitar David Starobin in Works By Sor Spohr and Giuliani | By Donal Henahan | TX 2-657661 | 1989-10-12 |
| 1989-10-06 | https://www.nytimes.com/1989/10/06/arts/review-music-congos-beat-lifts-a-crowd-to-its-feet-and-the-floor.html | ReviewMusic Congos Beat Lifts a Crowd To Its Feet and the Floor | By Peter Watrous | TX 2-657661 | 1989-10-12 |
| 1989-10-06 | https://www.nytimes.com/1989/10/06/arts/sounds-around-town-122389.html | Sounds Around Town | By Stephen Holden | TX 2-657661 | 1989-10-12 |

| | | | | |
|---|---|---|---|---|
| 1989-10-06 | https://www.nytimes.com/1989/10/06/arts/sounds-around-town-351089.html | Sounds Around Town | By Peter Watrous | TX 2-657661 | 1989-10-12 |
| 1989-10-06 | https://www.nytimes.com/1989/10/06/arts/tv-weekend-a-love-affair-and-a-complication-on-abc.html | TV Weekend A Love Affair and a Complication on ABC | By John J OConnor | TX 2-657661 | 1989-10-12 |
| 1989-10-06 | https://www.nytimes.com/1989/10/06/arts/weekender-guide.html | WEEKENDER GUIDE | By Andrew L Yarrow | TX 2-657661 | 1989-10-12 |
| 1989-10-06 | https://www.nytimes.com/1989/10/06/books/books-of-the-times-a-vs-pritchett-collection-of-characters.html | Books of The Times A VS Pritchett Collection of Characters | By Michiko Kakutani | TX 2-657661 | 1989-10-12 |
| 1989-10-06 | https://www.nytimes.com/1989/10/06/business/a-deal-offered-on-tax-bill.html | A Deal Offered on Tax Bill | By Susan F Rasky | TX 2-657661 | 1989-10-12 |
| 1989-10-06 | https://www.nytimes.com/1989/10/06/business/air-market-rule-change-is-proposed.html | Air Market Rule Change Is Proposed | By John H Cushman Jr Special To the New York Times | TX 2-657661 | 1989-10-12 |
| 1989-10-06 | https://www.nytimes.com/1989/10/06/business/american-air-gets-trump-bid-of-7.5-billion.html | American Air Gets Trump Bid Of 75 Billion | By Agis Salpukas | TX 2-657661 | 1989-10-12 |
| 1989-10-06 | https://www.nytimes.com/1989/10/06/business/bache-draws-a-censure-from-sec.html | Bache Draws A Censure From SEC | By Kurt Eichenwald | TX 2-657661 | 1989-10-12 |
| 1989-10-06 | https://www.nytimes.com/1989/10/06/business/banks-warned-on-mexico.html | Banks Warned on Mexico | Special to The New York Times | TX 2-657661 | 1989-10-12 |
| 1989-10-06 | https://www.nytimes.com/1989/10/06/business/business-people-3-year-talks-pay-off-for-chief-of-pyramid.html | BUSINESS PEOPLE 3Year Talks Pay Off For Chief of Pyramid | By Lawrence M Fisher | TX 2-657661 | 1989-10-12 |
| 1989-10-06 | https://www.nytimes.com/1989/10/06/business/business-people-dallas-publisher-takes-fight-to-washington.html | BUSINESS PEOPLEDallas Publisher Takes Fight to Washington | By Nina Andrews | TX 2-657661 | 1989-10-12 |
| 1989-10-06 | https://www.nytimes.com/1989/10/06/business/company-news-biin-seeks-buyer-for-technology.html | COMPANY NEWS Biin Seeks Buyer For Technology | Special to The New York Times | TX 2-657661 | 1989-10-12 |
| 1989-10-06 | https://www.nytimes.com/1989/10/06/business/company-news-first-executive-stake-is-sought.html | COMPANY NEWS First Executive Stake Is Sought | Special to The New York Times | TX 2-657661 | 1989-10-12 |
| 1989-10-06 | https://www.nytimes.com/1989/10/06/business/company-news-group-lowers-offer-for-american-medical.html | COMPANY NEWS Group Lowers Offer for American Medical | By Michael Lev Special To the New York Times | TX 2-657661 | 1989-10-12 |
| 1989-10-06 | https://www.nytimes.com/1989/10/06/business/company-news-lodestar-discloses-adc-capital-plan.html | COMPANY NEWS Lodestar Discloses ADC Capital Plan | Special to The New York Times | TX 2-657661 | 1989-10-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-10-06 | https://www.nytimes.com/1989/10/06/business/company-news-national-education-is-expecting-loss.html | COMPANY NEWS National Education Is Expecting Loss | Special to The New York Times | TX 2-657661 | 1989-10-12 |
| 1989-10-06 | https://www.nytimes.com/1989/10/06/business/credit-markets-prices-of-notes-and-bonds-rise.html | CREDIT MARKETS Prices of Notes and Bonds Rise | By Kenneth N Gilpin | TX 2-657661 | 1989-10-12 |
| 1989-10-06 | https://www.nytimes.com/1989/10/06/business/currency-markets-europe-lifts-key-rates-but-the-dollar-still-rises.html | CURRENCY MARKETS Europe Lifts Key Rates But the Dollar Still Rises | By Jonathan Fuerbringer Special To The New York Times | TX 2-657661 | 1989-10-12 |
| 1989-10-06 | https://www.nytimes.com/1989/10/06/business/economic-scene-dollar-anxiety-at-white-house.html | Economic Scene Dollar Anxiety At White House | By Leonard Silk | TX 2-657661 | 1989-10-12 |
| 1989-10-06 | https://www.nytimes.com/1989/10/06/business/futures-bill-is-introduced.html | Futures Bill Is Introduced | Special to The New York Times | TX 2-657661 | 1989-10-12 |
| 1989-10-06 | https://www.nytimes.com/1989/10/06/business/gm-sets-chrysler-venture.html | GM Sets Chrysler Venture | By John Holusha | TX 2-657661 | 1989-10-12 |
| 1989-10-06 | https://www.nytimes.com/1989/10/06/business/icahn-increases-stake-in-usx-to-13.06.html | Icahn Increases Stake in USX to 1306 | By Richard D Hylton | TX 2-657661 | 1989-10-12 |
| 1989-10-06 | https://www.nytimes.com/1989/10/06/business/market-place-some-pessimism-about-dividends.html | Market Place Some Pessimism About Dividends | By Richard D Hylton | TX 2-657661 | 1989-10-12 |
| 1989-10-06 | https://www.nytimes.com/1989/10/06/business/modular-housing-with-a-difference.html | Modular Housing With a Difference | By Andree Brooks | TX 2-657661 | 1989-10-12 |
| 1989-10-06 | https://www.nytimes.com/1989/10/06/business/officials-split-over-options.html | Officials Split Over Options | Special to The New York Times | TX 2-657661 | 1989-10-12 |
| 1989-10-06 | https://www.nytimes.com/1989/10/06/business/opec-europe-talks.html | OPECEurope Talks | AP | TX 2-657661 | 1989-10-12 |
| 1989-10-06 | https://www.nytimes.com/1989/10/06/business/penny-stock-fraud-case.html | Penny Stock Fraud Case | Special to The New York Times | TX 2-657661 | 1989-10-12 |
| 1989-10-06 | https://www.nytimes.com/1989/10/06/business/record-on-borrowing-can-help-trump-s-bid.html | Record on Borrowing Can Help Trumps Bid | By Keith Bradsher | TX 2-657661 | 1989-10-12 |
| 1989-10-06 | https://www.nytimes.com/1989/10/06/business/retail-sales-up-but-durables-lag.html | Retail Sales Up but Durables Lag | By Isadore Barmash | TX 2-657661 | 1989-10-12 |
| 1989-10-06 | https://www.nytimes.com/1989/10/06/business/soviet-purchases.html | Soviet Purchases | AP | TX 2-657661 | 1989-10-12 |
| 1989-10-06 | https://www.nytimes.com/1989/10/06/business/stocks-end-day-mixed-dow-up-2.47.html | Stocks End Day Mixed Dow Up 247 | By Phillip H Wiggins | TX 2-657661 | 1989-10-12 |

| | | | | |
|---|---|---|---|---|
| 1989-10-06 | https://www.nytimes.com/1989/10/06/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS Advertising Accounts | By Randall Rothenberg | TX 2-657661 | 1989-10-12 |
| 1989-10-06 | https://www.nytimes.com/1989/10/06/business/the-media-business-advertising-audit-bureau-examines-coupons-in-magazines.html | THE MEDIA BUSINESS Advertising Audit Bureau Examines Coupons in Magazines | By Randall Rothenberg | TX 2-657661 | 1989-10-12 |
| 1989-10-06 | https://www.nytimes.com/1989/10/06/business/the-media-business-advertising-nasd-hires-messner-vetere.html | THE MEDIA BUSINESS Advertising NASD Hires Messner Vetere | By Randall Rothenberg | TX 2-657661 | 1989-10-12 |
| 1989-10-06 | https://www.nytimes.com/1989/10/06/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising People | By Randall Rothenberg | TX 2-657661 | 1989-10-12 |
| 1989-10-06 | https://www.nytimes.com/1989/10/06/business/the-media-business-advertising-y-r-expects-indictment-for-1981-deal-with-jamaica.html | THE MEDIA BUSINESS Advertising YR Expects Indictment For 1981 Deal With Jamaica | By Randall Rothenberg | TX 2-657661 | 1989-10-12 |
| 1989-10-06 | https://www.nytimes.com/1989/10/06/business/tough-talking-boss-revived-amr.html | ToughTalking Boss Revived AMR | By Daniel F Cuff | TX 2-657661 | 1989-10-12 |
| 1989-10-06 | https://www.nytimes.com/1989/10/06/business/us-cautions-europe-on-protectionist-moves.html | US Cautions Europe On Protectionist Moves | By Clyde H Farnsworth Special To the New York Times | TX 2-657661 | 1989-10-12 |
| 1989-10-06 | https://www.nytimes.com/1989/10/06/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 2-657661 | 1989-10-12 |
| 1989-10-06 | https://www.nytimes.com/1989/10/06/movies/film-festival-postwar-sadness-in-taiwan.html | Film Festival Postwar Sadness In Taiwan | By Caryn James | TX 2-657661 | 1989-10-12 |
| 1989-10-06 | https://www.nytimes.com/1989/10/06/movies/film-festival-sweetie-a-wry-comedy-by-new-australian-director.html | Film Festival Sweetie a Wry Comedy By New Australian Director | By Vincent Canby | TX 2-657661 | 1989-10-12 |
| 1989-10-06 | https://www.nytimes.com/1989/10/06/movies/review-film-old-gringo-fuentes-tale-stars-peck-fonda-and-smits.html | ReviewFilm Old Gringo Fuentes Tale Stars Peck Fonda and Smits | By Janet Maslin | TX 2-657661 | 1989-10-12 |
| 1989-10-06 | https://www.nytimes.com/1989/10/06/movies/review-film-outlaws-looting-and-living-for-illegal-passions.html | ReviewFilm Outlaws Looting and Living for Illegal Passions | By Stephen Holden | TX 2-657661 | 1989-10-12 |
| 1989-10-06 | https://www.nytimes.com/1989/10/06/movies/review-film-tom-selleck-as-a-police-pawn-in-innocent-man.html | ReviewFilm Tom Selleck as a Police Pawn in Innocent Man | By Janet Maslin | TX 2-657661 | 1989-10-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-10-06 | https://www.nytimes.com/1989/10/06/nyregion/child-dies-as-mother-forces-2-to-plunge.html | Child Dies as Mother Forces 2 to Plunge | By James Barron | TX 2-657661 | 1989-10-12 |
| 1989-10-06 | https://www.nytimes.com/1989/10/06/nyregion/courter-gets-a-new-look-at-jersey-and-himself.html | Courter Gets A New Look At Jersey And Himself | By Anthony Depalma Special To the New York Times | TX 2-657661 | 1989-10-12 |
| 1989-10-06 | https://www.nytimes.com/1989/10/06/nyregion/dinkins-raises-triple-what-giuliani-does-in-campaign-funds.html | Dinkins Raises Triple What Giuliani Does in Campaign Funds | By Frank Lynn | TX 2-657661 | 1989-10-12 |
| 1989-10-06 | https://www.nytimes.com/1989/10/06/nyregion/dinkins-s-front-runner-plan-try-to-avoid-overexposure.html | Dinkinss FrontRunner Plan Try to Avoid Overexposure | By Sam Roberts | TX 2-657661 | 1989-10-12 |
| 1989-10-06 | https://www.nytimes.com/1989/10/06/nyregion/dinkins-s-road-to-city-hall-goes-by-california.html | Dinkinss Road to City Hall Goes by California | By Kevin Sack | TX 2-657661 | 1989-10-12 |
| 1989-10-06 | https://www.nytimes.com/1989/10/06/nyregion/early-retirements-hurt-university-in-connecticut.html | Early Retirements Hurt University in Connecticut | By Kirk Johnson Special To the New York Times | TX 2-657661 | 1989-10-12 |
| 1989-10-06 | https://www.nytimes.com/1989/10/06/nyregion/gramercy-park-s-refugees-long-for-home.html | Gramercy Parks Refugees Long for Home | By Mireya Navarro | TX 2-657661 | 1989-10-12 |
| 1989-10-06 | https://www.nytimes.com/1989/10/06/nyregion/judge-refuses-to-block-shoreham-agreement.html | Judge Refuses to Block Shoreham Agreement | AP | TX 2-657661 | 1989-10-12 |
| 1989-10-06 | https://www.nytimes.com/1989/10/06/nyregion/new-chief-takes-over-schools-for-jersey-city.html | New Chief Takes over Schools for Jersey City | By Robert Hanley Special To the New York Times | TX 2-657661 | 1989-10-12 |
| 1989-10-06 | https://www.nytimes.com/1989/10/06/nyregion/new-york-state-to-aid-children-of-drug-addicts.html | New York State To Aid Children Of Drug Addicts | By Nadine Brozan | TX 2-657661 | 1989-10-12 |
| 1989-10-06 | https://www.nytimes.com/1989/10/06/nyregion/our-towns-making-toasts-to-a-victory-over-garbage.html | Our Towns Making Toasts To a Victory Over Garbage | By Wayne King | TX 2-657661 | 1989-10-12 |
| 1989-10-06 | https://www.nytimes.com/1989/10/06/nyregion/van-is-hope-for-bronx-throwaways.html | Van Is Hope for Bronx Throwaways | By Nadine Brozan | TX 2-657661 | 1989-10-12 |
| 1989-10-06 | https://www.nytimes.com/1989/10/06/nyregion/youth-in-central-park-rampage-to-aid-prosecutors.html | Youth in Central Park Rampage to Aid Prosecutors | By Craig Wolff | TX 2-657661 | 1989-10-12 |
| 1989-10-06 | https://www.nytimes.com/1989/10/06/opinion/in-new-york-topsy-turvy-justice.html | In New York TopsyTurvy Justice | By Steven W Fisher | TX 2-657661 | 1989-10-12 |

| | | | | |
|---|---|---|---|---|
| 1989-10-06 | https://www.nytimes.com/1989/10/06/opinion/in-the-nation-bush-s-report-card.html | IN THE NATION Bushs Report Card | By Tom Wicker | TX 2-657661 | 1989-10-12 |
| 1989-10-06 | https://www.nytimes.com/1989/10/06/opinion/on-my-mind-the-drug-boat.html | ON MY MIND The Drug Boat | By A M Rosenthal | TX 2-657661 | 1989-10-12 |
| 1989-10-06 | https://www.nytimes.com/1989/10/06/opinion/st-croix-insult-on-injury.html | St Croix Insult on Injury | Michael D DeLorenzo | TX 2-657661 | 1989-10-12 |
| 1989-10-06 | https://www.nytimes.com/1989/10/06/opinion/unity-for-germany-not-reunification.html | Unity For Germany Not Reunification | By Karl Kaiser | TX 2-657661 | 1989-10-12 |
| 1989-10-06 | https://www.nytimes.com/1989/10/06/sports/a-s-phillips-clear-head-dirty-uniform.html | As Phillips Clear Head Dirty Uniform | By Michael Martinez Special To the New York Times | TX 2-657661 | 1989-10-12 |
| 1989-10-06 | https://www.nytimes.com/1989/10/06/sports/conference-chiefs-back-shorter-athletic-schedules.html | Conference Chiefs Back Shorter Athletic Schedules | By William C Rhoden Special To the New York Times | TX 2-657661 | 1989-10-12 |
| 1989-10-06 | https://www.nytimes.com/1989/10/06/sports/cubs-rebound-early-and-often-to-even-the-series.html | Cubs Rebound Early and Often to Even the Series | By Malcolm Moran Special To the New York Times | TX 2-657661 | 1989-10-12 |
| 1989-10-06 | https://www.nytimes.com/1989/10/06/sports/eagles-struggling-but-giants-are-wary.html | Eagles Struggling But Giants Are Wary | By Frank Litsky Special To the New York Times | TX 2-657661 | 1989-10-12 |
| 1989-10-06 | https://www.nytimes.com/1989/10/06/sports/flames-top-wings-10-7.html | Flames Top Wings 107 | AP | TX 2-657661 | 1989-10-12 |
| 1989-10-06 | https://www.nytimes.com/1989/10/06/sports/islanders-give-chase-but-minnesota-wins.html | Islanders Give Chase But Minnesota Wins | By Joe Lapointe Special To the New York Times | TX 2-657661 | 1989-10-12 |
| 1989-10-06 | https://www.nytimes.com/1989/10/06/sports/johnson-and-lewis-meet-in-a-new-venue.html | Johnson and Lewis Meet in a New Venue | By Michael Janofsky Special To the New York Times | TX 2-657661 | 1989-10-12 |
| 1989-10-06 | https://www.nytimes.com/1989/10/06/sports/knicks-stable-as-training-camp-starts.html | Knicks Stable as Training Camp Starts | By Sam Goldaper | TX 2-657661 | 1989-10-12 |
| 1989-10-06 | https://www.nytimes.com/1989/10/06/sports/new-faces-and-a-new-attitude-for-nets.html | New Faces and a New Attitude for Nets | By Clifton Brown | TX 2-657661 | 1989-10-12 |
| 1989-10-06 | https://www.nytimes.com/1989/10/06/sports/notebook-easy-goer-closing-in-on-a-3-year-old-season-worthy-of-secretariat.html | NOTEBOOK Easy Goer Closing In on a 3YearOld Season Worthy of Secretariat | By Steven Crist | TX 2-657661 | 1989-10-12 |
| 1989-10-06 | https://www.nytimes.com/1989/10/06/sports/paterno-is-rolling-up-his-sleeves-and-cuffs.html | Paterno Is Rolling Up His Sleeves and Cuffs | By William N Wallace | TX 2-657661 | 1989-10-12 |
| 1989-10-06 | https://www.nytimes.com/1989/10/06/sports/raiders-and-jets-just-aren-t-what-they-used-to-be.html | Raiders and Jets Just Arent What They Used to Be | By Gerald Eskenazi | TX 2-657661 | 1989-10-12 |

| | | | | |
|---|---|---|---|---|
| 1989-10-06 | https://www.nytimes.com/1989/10/06/sports/rams-not-too-excited-about-their-4-0-start.html | Rams Not Too Excited About Their 40 Start | By Thomas George Special To the New York Times | TX 2-657661 | 1989-10-12 |
| 1989-10-06 | https://www.nytimes.com/1989/10/06/sports/remembrances-of-championship-season.html | Remembrances of Championship Season | By David Falkner | TX 2-657661 | 1989-10-12 |
| 1989-10-06 | https://www.nytimes.com/1989/10/06/sports/safe-mets-decide-to-let-johnson-keep-his-job.html | Safe Mets Decide to Let Johnson Keep His Job | By Joseph Durso Special To the New York Times | TX 2-657661 | 1989-10-12 |
| 1989-10-06 | https://www.nytimes.com/1989/10/06/sports/sandstrom-a-key-man-in-rangers-blueprint.html | Sandstrom a Key Man in Rangers Blueprint | By Joe Sexton Special To the New York Times | TX 2-657661 | 1989-10-12 |
| 1989-10-06 | https://www.nytimes.com/1989/10/06/sports/secret-to-success-retire-will-clark.html | Secret to Success Retire Will Clark | By Murray Chass Special To the New York Times | TX 2-657661 | 1989-10-12 |
| 1989-10-06 | https://www.nytimes.com/1989/10/06/sports/sports-of-the-times-what-s-next-after-mex-and-kid.html | SPORTS OF THE TIMES Whats Next After Mex And Kid | By George Vecsey | TX 2-657661 | 1989-10-12 |
| 1989-10-06 | https://www.nytimes.com/1989/10/06/sports/turgeon-and-terreri-lead-devils-to-opening-victory.html | Turgeon and Terreri Lead Devils to Opening Victory | By Alex Yannis Special To the New York Times | TX 2-657661 | 1989-10-12 |
| 1989-10-06 | https://www.nytimes.com/1989/10/06/theater/on-stage.html | On Stage | By Enid Nemy | TX 2-657661 | 1989-10-12 |
| 1989-10-06 | https://www.nytimes.com/1989/10/06/theater/review-theater-laurie-anderson-all-alone-in-america.html | ReviewTheater Laurie Anderson All Alone in America | By Stephen Holden | TX 2-657661 | 1989-10-12 |
| 1989-10-06 | https://www.nytimes.com/1989/10/06/us/14-tons-of-cocaine-are-seized-in-texas-and-at-sea.html | 14 Tons of Cocaine Are Seized in Texas and at Sea | AP | TX 2-657661 | 1989-10-12 |
| 1989-10-06 | https://www.nytimes.com/1989/10/06/us/abortion-protester-jailed-after-objecting-to-fine.html | Abortion Protester Jailed After Objecting to Fine | By Jerry Schwartz Special To the New York Times | TX 2-657661 | 1989-10-12 |
| 1989-10-06 | https://www.nytimes.com/1989/10/06/us/above-all-boeing-wants-to-slow-wage-increases.html | Above All Boeing Wants to Slow Wage Increases | By Louis Uchitelle | TX 2-657661 | 1989-10-12 |
| 1989-10-06 | https://www.nytimes.com/1989/10/06/us/article-184489-no-title.html | Article 184489  No Title | By William Robbins | TX 2-657661 | 1989-10-12 |
| 1989-10-06 | https://www.nytimes.com/1989/10/06/us/bakker-is-convicted-on-all-counts-first-felon-among-tv-evangelists.html | Bakker Is Convicted on All Counts First Felon Among TV Evangelists | By Peter Applebome Special To the New York Times | TX 2-657661 | 1989-10-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-10-06 | https://www.nytimes.com/1989/10/06/us/bush-aides-admit-a-us-role-in-coup-and-bad-handling.html | BUSH AIDES ADMIT A US ROLE IN COUP AND BAD HANDLING | By Stephen Engelberg Special To the New York Times | TX 2-657661 | 1989-10-12 |
| 1989-10-06 | https://www.nytimes.com/1989/10/06/us/court-upholds-a-ban-on-animal-sacrifices.html | Court Upholds a Ban On Animal Sacrifices | AP | TX 2-657661 | 1989-10-12 |
| 1989-10-06 | https://www.nytimes.com/1989/10/06/us/crash-puts-new-focus-on-cockpit-experience.html | Crash Puts New Focus On Cockpit Experience | By Eric Weiner | TX 2-657661 | 1989-10-12 |
| 1989-10-06 | https://www.nytimes.com/1989/10/06/us/ex-senator-and-a-nixon-cabinet-member-asked-help-from-hud.html | ExSenator and a Nixon Cabinet Member Asked Help From HUD | By Philip Shenon Special To the New York Times | TX 2-657661 | 1989-10-12 |
| 1989-10-06 | https://www.nytimes.com/1989/10/06/us/federal-investigation-begins-into-fishing-boat-explosion.html | Federal Investigation Begins Into Fishing Boat Explosion | AP | TX 2-657661 | 1989-10-12 |
| 1989-10-06 | https://www.nytimes.com/1989/10/06/us/flag-burning-ban-is-voted-by-senate.html | FLAGBURNING BAN IS VOTED BY SENATE | By Robin Toner Special To the New York Times | TX 2-657661 | 1989-10-12 |
| 1989-10-06 | https://www.nytimes.com/1989/10/06/us/florida-court-rules-against-abortion-curbs.html | Florida Court Rules Against Abortion Curbs | By Neil A Lewis | TX 2-657661 | 1989-10-12 |
| 1989-10-06 | https://www.nytimes.com/1989/10/06/us/for-boeing-strikers-walkout-is-welcome-respite.html | For Boeing Strikers Walkout Is Welcome Respite | By Timothy Egan Special To the New York Times | TX 2-657661 | 1989-10-12 |
| 1989-10-06 | https://www.nytimes.com/1989/10/06/us/hostage-shot-in-classroom.html | Hostage Shot in Classroom | AP | TX 2-657661 | 1989-10-12 |
| 1989-10-06 | https://www.nytimes.com/1989/10/06/us/house-endorses-tax-credits-and-grants-for-child-care.html | House Endorses Tax Credits And Grants for Child Care | By Susan F Rasky Special To the New York Times | TX 2-657661 | 1989-10-12 |
| 1989-10-06 | https://www.nytimes.com/1989/10/06/us/jackson-to-be-host-of-a-weekly-tv-program.html | Jackson to Be Host of a Weekly TV Program | By Jeremy Gerard | TX 2-657661 | 1989-10-12 |
| 1989-10-06 | https://www.nytimes.com/1989/10/06/us/judges-challenge-rehnquist-s-role-on-death-penalty.html | JUDGES CHALLENGE REHNQUISTS ROLE ON DEATH PENALTY | By Linda Greenhouse Special To the New York Times | TX 2-657661 | 1989-10-12 |
| 1989-10-06 | https://www.nytimes.com/1989/10/06/us/law-bar-defense-ambulance-chasing-will-more-competition-keep-lawyers-fees-down.html | LAW At the Bar In defense of ambulance chasing Will more competition keep lawyers fees down | By David Margolick | TX 2-657661 | 1989-10-12 |
| 1989-10-06 | https://www.nytimes.com/1989/10/06/us/law-law-firms-tighten-belt-on-recruiting-students.html | LAW Law Firms Tighten Belt on Recruiting Students | By Sharman Stein Special To the New York Times | TX 2-657661 | 1989-10-12 |
| 1989-10-06 | https://www.nytimes.com/1989/10/06/us/massachusetts-speaker-holds-off-insurance-ban.html | Massachusetts Speaker Holds Off Insurance Ban | AP | TX 2-657661 | 1989-10-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-10-06 | https://www.nytimes.com/1989/10/06/us/nursing-home-fire-kills-at-least-11-in-norfolk.html | Nursing Home Fire Kills at Least 11 in Norfolk | AP | TX 2-657661 | 1989-10-12 |
| 1989-10-06 | https://www.nytimes.com/1989/10/06/us/poor-management-cited-at-a-plant.html | POOR MANAGEMENT CITED AT A PLANT | By Matthew L Wald | TX 2-657661 | 1989-10-12 |
| 1989-10-06 | https://www.nytimes.com/1989/10/06/us/president-to-undergo-surgery-to-remove-cyst-on-a-finger.html | President to Undergo Surgery To Remove Cyst on a Finger | Special to The New York Times | TX 2-657661 | 1989-10-12 |
| 1989-10-06 | https://www.nytimes.com/1989/10/06/us/private-space-rocket-is-destroyed-in-blastoff.html | Private Space Rocket Is Destroyed in Blastoff | By Richard W Stevenson Special To The New York Times | TX 2-657661 | 1989-10-12 |
| 1989-10-06 | https://www.nytimes.com/1989/10/06/us/repellant-may-not-combat-lyme-disease.html | Repellant May Not Combat Lyme Disease | AP | TX 2-657661 | 1989-10-12 |
| 1989-10-06 | https://www.nytimes.com/1989/10/06/us/senators-seeking-to-salvage-part-of-medicare-law.html | SENATORS SEEKING TO SALVAGE PART OF MEDICARE LAW | By Martin Tolchin Special To the New York Times | TX 2-657661 | 1989-10-12 |
| 1989-10-06 | https://www.nytimes.com/1989/10/06/us/us-announces-grants-for-trials-of-aids-drugs.html | US Announces Grants for Trials of AIDS Drugs | By Bruce Lambert | TX 2-657661 | 1989-10-12 |
| 1989-10-06 | https://www.nytimes.com/1989/10/06/us/washington-talk-the-monument-to-88-lives-in-politics-of-89.html | Washington Talk The Monument to 88 Lives in Politics of 89 | By Robin Toner Special To The New York Times | TX 2-657661 | 1989-10-12 |
| 1989-10-06 | https://www.nytimes.com/1989/10/06/world/colombian-vote-due-on-drug-extraditions.html | Colombian Vote Due on Drug Extraditions | AP | TX 2-657661 | 1989-10-12 |
| 1989-10-06 | https://www.nytimes.com/1989/10/06/world/coming-soon-his-own-story.html | Coming Soon His Own Story | Special to The New York Times | TX 2-657661 | 1989-10-12 |
| 1989-10-06 | https://www.nytimes.com/1989/10/06/world/dalai-lama-wins-the-nobel-peace-prize.html | Dalai Lama Wins the Nobel Peace Prize | By Sheila Rule Special To the New York Times | TX 2-657661 | 1989-10-12 |
| 1989-10-06 | https://www.nytimes.com/1989/10/06/world/estonia-suspends-part-of-disputed-vote-law.html | Estonia Suspends Part of Disputed Vote Law | By Esther B Fein Special To The New York Times | TX 2-657661 | 1989-10-12 |
| 1989-10-06 | https://www.nytimes.com/1989/10/06/world/israelis-postpone-peace-plan-move.html | ISRAELIS POSTPONE PEACE PLAN MOVE | By Alan Cowell Special To the New York Times | TX 2-657661 | 1989-10-12 |
| 1989-10-06 | https://www.nytimes.com/1989/10/06/world/jubilant-east-germans-cross-to-west-in-sealed-trains.html | Jubilant East Germans Cross to West in Sealed Trains | By Ferdinand Protzman Special To the New York Times | TX 2-657661 | 1989-10-12 |
| 1989-10-06 | https://www.nytimes.com/1989/10/06/world/man-in-the-news-prophet-of-the-middle-way.html | Man in the News Prophet of the Middle Way | By Dennis Hevesi | TX 2-657661 | 1989-10-12 |

| | | | | |
|---|---|---|---|---|
| 1989-10-06 | https://www.nytimes.com/1989/10/06/world/nairobi-journal-in-a-land-of-the-censor-a-bold-magazine-endures.html | Nairobi Journal In a Land of the Censor a Bold Magazine Endures | By Jane Perlez Special To the New York Times | TX 2-657661 | 1989-10-12 |
| 1989-10-06 | https://www.nytimes.com/1989/10/06/world/panama-opposition-figures-seized-in-crackdown.html | Panama Opposition Figures Seized in Crackdown | By Joseph B Treaster Special To the New York Times | TX 2-657661 | 1989-10-12 |
| 1989-10-06 | https://www.nytimes.com/1989/10/06/world/party-in-hungary-seeking-to-rebuild.html | PARTY IN HUNGARY SEEKING TO REBUILD | By Henry Kamm Special To the New York Times | TX 2-657661 | 1989-10-12 |
| 1989-10-06 | https://www.nytimes.com/1989/10/06/world/pope-urges-ukrainian-church-legalization.html | Pope Urges Ukrainian Church Legalization | AP | TX 2-657661 | 1989-10-12 |
| 1989-10-06 | https://www.nytimes.com/1989/10/06/world/protesters-seize-embassy-in-san-salvador.html | Protesters Seize Embassy in San Salvador | AP | TX 2-657661 | 1989-10-12 |
| 1989-10-06 | https://www.nytimes.com/1989/10/06/world/report-says-soviet-cuts-would-delay-attack.html | Report Says Soviet Cuts Would Delay Attack | AP | TX 2-657661 | 1989-10-12 |
| 1989-10-06 | https://www.nytimes.com/1989/10/06/world/some-of-noriega-s-top-advisers-are-seen-among-coup-s-plotters.html | Some of Noriegas Top Advisers Are Seen Among Coups Plotters | By Mark A Uhlig Special To the New York Times | TX 2-657661 | 1989-10-12 |
| 1989-10-06 | https://www.nytimes.com/1989/10/06/world/sour-german-birthday-humiliation-exodus-west-overwhelms-east-berlin-s.html | Sour German Birthday Humiliation of Exodus to WEst Overwhelms East Berlins Celebration of First 40 Years | By Serge Schmemann Special To the New York Times | TX 2-657661 | 1989-10-12 |
| 1989-10-06 | https://www.nytimes.com/1989/10/06/world/soviets-said-to-double-cambodia-aid.html | Soviets Said to Double Cambodia Aid | By Paul Lewis Special To the New York Times | TX 2-657661 | 1989-10-12 |
| 1989-10-06 | https://www.nytimes.com/1989/10/06/world/white-house-to-study-handling-of-panama-crisis.html | White House to Study Handling of Panama Crisis | By Bernard Weinraub Special To the New York Times | TX 2-657661 | 1989-10-12 |
| 1989-10-07 | https://www.nytimes.com/1989/10/07/arts/review-music-helmuth-rilling-s-philharmonic-debut.html | ReviewMusic Helmuth Rillings Philharmonic Debut | By Donal Henahan | TX 2-665265 | 1989-10-20 |
| 1989-10-07 | https://www.nytimes.com/1989/10/07/arts/to-be-young-and-in-china-a-colloquy.html | To Be Young and in China A Colloquy | By Richard Bernstein | TX 2-665265 | 1989-10-20 |
| 1989-10-07 | https://www.nytimes.com/1989/10/07/books/books-of-the-times-inside-japan-but-always-an-outsider.html | Books of The Times Inside Japan but Always an Outsider | By Emerson Chapin | TX 2-665265 | 1989-10-20 |
| 1989-10-07 | https://www.nytimes.com/1989/10/07/business/ad-agency-indicted-in-bribe-case.html | Ad Agency Indicted in Bribe Case | By Randall Rothenberg | TX 2-665265 | 1989-10-20 |
| 1989-10-07 | https://www.nytimes.com/1989/10/07/business/amr-likely-to-rely-on-stake-for-workers.html | AMR Likely to Rely on Stake for Workers | By Keith Bradsher | TX 2-665265 | 1989-10-20 |

| | | | | |
|---|---|---|---|---|
| 1989-10-07 | https://www.nytimes.com/1989/10/07/business/bonds-soar-on-signs-of-weaker-economy.html | Bonds Soar on Signs of Weaker Economy | By H J Maidenberg | TX 2-665265 | 1989-10-20 |
| 1989-10-07 | https://www.nytimes.com/1989/10/07/business/borrowing-rate-up-6-for-august.html | Borrowing Rate Up 6 For August | AP | TX 2-665265 | 1989-10-20 |
| 1989-10-07 | https://www.nytimes.com/1989/10/07/business/cftc-bars-restitution-bid.html | CFTC Bars Restitution Bid | AP | TX 2-665265 | 1989-10-20 |
| 1989-10-07 | https://www.nytimes.com/1989/10/07/business/company-news-3com-stock-purchase-seen.html | COMPANY NEWS 3Com Stock Purchase Seen | Special to The New York Times | TX 2-665265 | 1989-10-20 |
| 1989-10-07 | https://www.nytimes.com/1989/10/07/business/company-news-boeing-and-mcdonnell-get-taiwan-jet-order.html | COMPANY NEWS Boeing and McDonnell Get Taiwan Jet Order | By Michael Lev Special To the New York Times | TX 2-665265 | 1989-10-20 |
| 1989-10-07 | https://www.nytimes.com/1989/10/07/business/company-news-ftc-clears-ford-on-jaguar-stake.html | COMPANY NEWS FTC Clears Ford On Jaguar Stake | AP | TX 2-665265 | 1989-10-20 |
| 1989-10-07 | https://www.nytimes.com/1989/10/07/business/company-news-mgm-ua-awaits-deposit-by-qintex.html | COMPANY NEWS MGMUA Awaits Deposit by Qintex | Special to The New York Times | TX 2-665265 | 1989-10-20 |
| 1989-10-07 | https://www.nytimes.com/1989/10/07/business/computer-virus-cure-may-be-worse-than-disease.html | Computer Virus Cure May Be Worse Than Disease | By John Markoff | TX 2-665265 | 1989-10-20 |
| 1989-10-07 | https://www.nytimes.com/1989/10/07/business/currency-markets-resilient-dollar-up-slightly-despite-efforts-to-rein-it-in.html | CURRENCY MARKETS Resilient Dollar Up Slightly Despite Efforts to Rein It In | By Jonathan Fuerbringer | TX 2-665265 | 1989-10-20 |
| 1989-10-07 | https://www.nytimes.com/1989/10/07/business/dow-up-11.96-to-2785.52-on-job-data.html | Dow Up 1196 to 278552 on Job Data | By Phillip H Wiggins | TX 2-665265 | 1989-10-20 |
| 1989-10-07 | https://www.nytimes.com/1989/10/07/business/fed-left-rates-unchanged-at-august-policy-meeting.html | Fed Left Rates Unchanged At August Policy Meeting | AP | TX 2-665265 | 1989-10-20 |
| 1989-10-07 | https://www.nytimes.com/1989/10/07/business/lord-einstein-paying-wpp-7-million.html | Lord Einstein Paying WPP 7 Million | By Randall Rothenberg | TX 2-665265 | 1989-10-20 |
| 1989-10-07 | https://www.nytimes.com/1989/10/07/business/patents-alternator-said-to-offer-more-power.html | Patents Alternator Said to Offer More Power | By Edmund L Andrews | TX 2-665265 | 1989-10-20 |
| 1989-10-07 | https://www.nytimes.com/1989/10/07/business/patents-creating-new-tomatoes-in-test-tube-procedure.html | Patents Creating New Tomatoes In Test Tube Procedure | By Edmund L Andrews | TX 2-665265 | 1989-10-20 |
| 1989-10-07 | https://www.nytimes.com/1989/10/07/business/patents-self-cleaning-hot-tub.html | Patents SelfCleaning Hot Tub | By Edmund L Andrews | TX 2-665265 | 1989-10-20 |

| | | | | |
|---|---|---|---|---|
| 1989-10-07 | https://www.nytimes.com/1989/10/07/business/patents-teeth-in-a-puncher-shaped-like-molars.html | Patents Teeth in a Puncher Shaped Like Molars | By Edmund L Andrews | TX 2-665265 | 1989-10-20 |
| 1989-10-07 | https://www.nytimes.com/1989/10/07/business/soviets-buy-more-corn.html | Soviets Buy More Corn | AP | TX 2-665265 | 1989-10-20 |
| 1989-10-07 | https://www.nytimes.com/1989/10/07/business/the-harsh-lessons-of-retailing.html | The Harsh Lessons of Retailing | By Isadore Barmash | TX 2-665265 | 1989-10-20 |
| 1989-10-07 | https://www.nytimes.com/1989/10/07/business/trump-has-some-wall-st-believers.html | Trump Has Some Wall St Believers | By Robert J Cole | TX 2-665265 | 1989-10-20 |
| 1989-10-07 | https://www.nytimes.com/1989/10/07/business/your-money-no-consolation-after-a-disaster.html | Your Money No Consolation After a Disaster | By Jan M Rosen | TX 2-665265 | 1989-10-20 |
| 1989-10-07 | https://www.nytimes.com/1989/10/07/movies/an-elegy-to-balanchine-the-choreographer-of-lives.html | An Elegy to Balanchine The Choreographer of Lives | By Caryn James | TX 2-665265 | 1989-10-20 |
| 1989-10-07 | https://www.nytimes.com/1989/10/07/movies/frederick-wiseman-s-near-death.html | Frederick Wisemans Near Death | By Janet Maslin | TX 2-665265 | 1989-10-20 |
| 1989-10-07 | https://www.nytimes.com/1989/10/07/movies/review-television-walter-cronkite-narrates-can-t-afford-to-grow-old.html | ReviewTelevision Walter Cronkite Narrates Cant Afford to Grow Old | By Walter Goodman | TX 2-665265 | 1989-10-20 |
| 1989-10-07 | https://www.nytimes.com/1989/10/07/movies/two-personal-essays.html | Two Personal Essays | By Caryn James | TX 2-665265 | 1989-10-20 |
| 1989-10-07 | https://www.nytimes.com/1989/10/07/nyregion/about-new-york-restoring-some-magic-to-brooklyn.html | About New York Restoring Some Magic To Brooklyn | By Douglas Martin | TX 2-665265 | 1989-10-20 |
| 1989-10-07 | https://www.nytimes.com/1989/10/07/nyregion/bridge-430689.html | Bridge | By Alan Truscott | TX 2-665265 | 1989-10-20 |
| 1989-10-07 | https://www.nytimes.com/1989/10/07/nyregion/campaign-stop-douglaston-little-neck-queens-amid-sea-democrats-hope-for-giuliani.html | CAMPAIGN STOP DouglastonLittle Neck Queens Amid a Sea of Democrats Hope for Giuliani | By Don Terry | TX 2-665265 | 1989-10-20 |
| 1989-10-07 | https://www.nytimes.com/1989/10/07/nyregion/dinkins-s-86-letter-to-pierce-helped-save-housing-funds.html | Dinkinss 86 Letter to Pierce Helped Save Housing Funds | By Alan Finder | TX 2-665265 | 1989-10-20 |
| 1989-10-07 | https://www.nytimes.com/1989/10/07/nyregion/drinking-keeps-its-grip-on-suburban-teen-agers.html | Drinking Keeps Its Grip on Suburban TeenAgers | By Lisa W Foderaro | TX 2-665265 | 1989-10-20 |
| 1989-10-07 | https://www.nytimes.com/1989/10/07/nyregion/five-exchanges-weighing-move-to-jersey-city.html | Five Exchanges Weighing Move To Jersey City | By Matthew L Wald | TX 2-665265 | 1989-10-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-10-07 | https://www.nytimes.com/1989/10/07/nyregion/giuliani-reports-200000-loan-from-the-gop.html | Giuliani Reports 200000 Loan From the GOP | By Frank Lynn | TX 2-665265 | 1989-10-20 |
| 1989-10-07 | https://www.nytimes.com/1989/10/07/nyregion/greenwich-politely-bored-at-miners.html | Greenwich Politely Bored at Miners | By Nick Ravo Special To the New York Times | TX 2-665265 | 1989-10-20 |
| 1989-10-07 | https://www.nytimes.com/1989/10/07/nyregion/judge-orders-crowded-jail-to-release-173-suspects.html | Judge Orders Crowded Jail to Release 173 Suspects | By Robert Hanley Special To the New York Times | TX 2-665265 | 1989-10-20 |
| 1989-10-07 | https://www.nytimes.com/1989/10/07/nyregion/large-centers-for-addicts-to-be-urged.html | Large Centers For Addicts To Be Urged | By Elizabeth Kolbert | TX 2-665265 | 1989-10-20 |
| 1989-10-07 | https://www.nytimes.com/1989/10/07/nyregion/lawyer-tries-to-thwart-bush-cousin.html | Lawyer Tries To Thwart Bush Cousin | By William Glaberson | TX 2-665265 | 1989-10-20 |
| 1989-10-07 | https://www.nytimes.com/1989/10/07/nyregion/parading-for-columbus-and-stumping-for-votes.html | Parading for Columbus And Stumping for Votes | By Celestine Bohlen | TX 2-665265 | 1989-10-20 |
| 1989-10-07 | https://www.nytimes.com/1989/10/07/nyregion/plan-to-restrict-carriage-horses-vetoed-by-koch.html | Plan to Restrict Carriage Horses Vetoed by Koch | By Arnold H Lubasch | TX 2-665265 | 1989-10-20 |
| 1989-10-07 | https://www.nytimes.com/1989/10/07/obituaries/arnold-shaw-80-wrote-many-books-on-popular-music.html | Arnold Shaw 80 Wrote Many Books On Popular Music | By Andrew L Yarrow | TX 2-665265 | 1989-10-20 |
| 1989-10-07 | https://www.nytimes.com/1989/10/07/obituaries/frederic-de-hoffmann-65-dies-physicist-and-salk-institute-chief.html | Frederic de Hoffmann 65 Dies Physicist and Salk Institute Chief | By William K Stevens | TX 2-665265 | 1989-10-20 |
| 1989-10-07 | https://www.nytimes.com/1989/10/07/opinion/in-budapest-a-toast-to-marxs-death.html | In Budapest a Toast to Marxs Death | By Kati Marton | TX 2-665265 | 1989-10-20 |
| 1989-10-07 | https://www.nytimes.com/1989/10/07/opinion/observer-tiresome-news-dept.html | OBSERVER Tiresome News Dept | By Russell Baker | TX 2-665265 | 1989-10-20 |
| 1989-10-07 | https://www.nytimes.com/1989/10/07/opinion/tomorrows-new-york-the-next-mayor-an-occasional-series-the-race.html | TOMORROWS NEW YORK The Next Mayor  An Occasional SeriesThe Race Issue Wont Die in November | By Joel Dreyfuss | TX 2-665265 | 1989-10-20 |
| 1989-10-07 | https://www.nytimes.com/1989/10/07/sports/basketball-jackson-expecting-top-echelon-knick-season.html | BASKETBALL Jackson Expecting Top Echelon Knick Season | By Sam Goldaper Special To the New York Times | TX 2-665265 | 1989-10-20 |
| 1989-10-07 | https://www.nytimes.com/1989/10/07/sports/cashen-s-vote-on-manager-decisive.html | Cashens Vote on Manager Decisive | By Joseph Durso | TX 2-665265 | 1989-10-20 |
| 1989-10-07 | https://www.nytimes.com/1989/10/07/sports/duke-is-looking-smart-in-football-too.html | Duke Is Looking Smart in Football Too | By Barry Jacobs Special To the New York Times | TX 2-665265 | 1989-10-20 |

| | | | | |
|---|---|---|---|---|
| 1989-10-07 | https://www.nytimes.com/1989/10/07/sports/football-good-game-but-you-can-t-watch.html | FOOTBALL Good Game but You Cant Watch | By Thomas Rogers | TX 2-665265 | 1989-10-20 |
| 1989-10-07 | https://www.nytimes.com/1989/10/07/sports/football-mcneil-calming-down-says-he-will-be-ready.html | FOOTBALL McNeil Calming Down Says He Will Be Ready | By Gerald Eskenazi Special To the New York Times | TX 2-665265 | 1989-10-20 |
| 1989-10-07 | https://www.nytimes.com/1989/10/07/sports/hockey-devils-are-changing-for-lemieux.html | HOCKEY Devils Are Changing for Lemieux | By Alex Yannis Special To the New York Times | TX 2-665265 | 1989-10-20 |
| 1989-10-07 | https://www.nytimes.com/1989/10/07/sports/sports-of-the-times-the-genius-factor-in-the-playoffs.html | SPORTS OF THE TIMES The Genius Factor in The Playoffs | By Ira Berkow | TX 2-665265 | 1989-10-20 |
| 1989-10-07 | https://www.nytimes.com/1989/10/07/sports/the-playoffs-blue-jays-rally-against-henderson-and-a-s.html | THE PLAYOFFS Blue Jays Rally Against Henderson and As | By Malcolm Moran Special To the New York Times | TX 2-665265 | 1989-10-20 |
| 1989-10-07 | https://www.nytimes.com/1989/10/07/sports/the-playoffs-dawson-struggling-but-keeps-swinging.html | THE PLAYOFFS Dawson Struggling but Keeps Swinging | By Murray Chass Special To the New York Times | TX 2-665265 | 1989-10-20 |
| 1989-10-07 | https://www.nytimes.com/1989/10/07/sports/the-playoffs-henderson-catalytic-even-as-the-a-s-lose.html | THE PLAYOFFS Henderson Catalytic Even as the As Lose | By Joseph Durso Special To the New York Times | TX 2-665265 | 1989-10-20 |
| 1989-10-07 | https://www.nytimes.com/1989/10/07/sports/with-puck-bouncing-their-way-rangers-win-season-opener.html | With Puck Bouncing Their Way Rangers Win Season Opener | By Joe Sexton Special To the New York Times | TX 2-665265 | 1989-10-20 |
| 1989-10-07 | https://www.nytimes.com/1989/10/07/style/consumer-s-world-coping-with-traffic-safety.html | CONSUMERS WORLD Coping With Traffic Safety | By Andree Brooks | TX 2-665265 | 1989-10-20 |
| 1989-10-07 | https://www.nytimes.com/1989/10/07/style/consumer-s-world-guidepost-flavor-of-dried-herbs.html | CONSUMERS WORLD Guidepost Flavor of Dried Herbs | By Florence Fabricant | TX 2-665265 | 1989-10-20 |
| 1989-10-07 | https://www.nytimes.com/1989/10/07/style/consumer-s-world-us-and-states-trade-shots-in-battle-over-air-fare-ads.html | CONSUMERS WORLD US and States Trade Shots In Battle Over AirFare Ads | By Barry Meier | TX 2-665265 | 1989-10-20 |
| 1989-10-07 | https://www.nytimes.com/1989/10/07/style/consumer-s-world-when-the-mowing-stops.html | CONSUMERS WORLD When the Mowing Stops | By Joan Lee Faust | TX 2-665265 | 1989-10-20 |
| 1989-10-07 | https://www.nytimes.com/1989/10/07/style/insuring-condos-n-hurrican-zones.html | INSURING CONDOS N HURRICAN ZONES | By Leonard Sloane | TX 2-665265 | 1989-10-20 |
| 1989-10-07 | https://www.nytimes.com/1989/10/07/theater/review-theater-david-and-bathsheba-retold-from-different-viewpoint.html | ReviewTheater David and Bathsheba Retold From Different Viewpoint | By Mel Gussow | TX 2-665265 | 1989-10-20 |

| | | | | |
|---|---|---|---|---|
| 1989-10-07 | https://www.nytimes.com/1989/10/07/us/civil-rights-panel-rebukes-its-chairman.html | Civil Rights Panel Rebukes Its Chairman | By Julie Johnson Special To the New York Times | TX 2-665265 | 1989-10-20 |
| 1989-10-07 | https://www.nytimes.com/1989/10/07/us/cyst-is-removed-from-bush-s-hand.html | CYST IS REMOVED FROM BUSHS HAND | By Maureen Dowd Special To the New York Times | TX 2-665265 | 1989-10-20 |
| 1989-10-07 | https://www.nytimes.com/1989/10/07/us/deal-may-bring-permanent-cut-in-the-gains-tax.html | Deal May Bring Permanent Cut In the Gains Tax | By Susan F Rasky Special To the New York Times | TX 2-665265 | 1989-10-20 |
| 1989-10-07 | https://www.nytimes.com/1989/10/07/us/defendant-acquitted-of-rape-she-asked-for-it-juror-says.html | Defendant Acquitted of Rape She Asked for It Juror Says | AP | TX 2-665265 | 1989-10-20 |
| 1989-10-07 | https://www.nytimes.com/1989/10/07/us/how-senators-voted-on-three-medicare-benefit-measures.html | How Senators Voted on Three Medicare Benefit Measures | AP | TX 2-665265 | 1989-10-20 |
| 1989-10-07 | https://www.nytimes.com/1989/10/07/us/iowa-farmers-are-unearthing-clues-to-jetliner-s-fatal-crash.html | Iowa Farmers Are Unearthing Clues to Jetliners Fatal Crash | AP | TX 2-665265 | 1989-10-20 |
| 1989-10-07 | https://www.nytimes.com/1989/10/07/us/kemp-promises-action-to-house-homeless.html | Kemp Promises Action to House Homeless | AP | TX 2-665265 | 1989-10-20 |
| 1989-10-07 | https://www.nytimes.com/1989/10/07/us/larouche-conviction-challenged-in-appeal.html | LaRouche Conviction Challenged in Appeal | AP | TX 2-665265 | 1989-10-20 |
| 1989-10-07 | https://www.nytimes.com/1989/10/07/us/louisiana-lawyers-move-to-revive-invalidated-law-banning-abortions.html | Louisiana Lawyers Move to Revive Invalidated Law Banning Abortions | By Frances Frank Marcus Special To the New York Times | TX 2-665265 | 1989-10-20 |
| 1989-10-07 | https://www.nytimes.com/1989/10/07/us/nursing-home-blaze-which-9-died-believed-due-careless-smoker-associated-press.html | Nursing Home Blaze in Which 9 Died Is Believed Due to a Careless Smoker Associated Press | By Felicity Barringer Special To the New York Times | TX 2-665265 | 1989-10-20 |
| 1989-10-07 | https://www.nytimes.com/1989/10/07/us/pay-equity-for-women-s-jobs-finds-success-outside-courts.html | Pay Equity for Womens Jobs Finds Success Outside Courts | By Tamar Lewin | TX 2-665265 | 1989-10-20 |
| 1989-10-07 | https://www.nytimes.com/1989/10/07/us/perils-after-hurricane-strikes-are-stressed-in-federal-study.html | Perils After Hurricane Strikes Are Stressed in Federal Study | AP | TX 2-665265 | 1989-10-20 |
| 1989-10-07 | https://www.nytimes.com/1989/10/07/us/plane-crash-kills-4-aboard.html | Plane Crash Kills 4 Aboard | AP | TX 2-665265 | 1989-10-20 |
| 1989-10-07 | https://www.nytimes.com/1989/10/07/us/plutonium-hazard-found-at-nuclear-arms-plant.html | Plutonium Hazard Found at Nuclear Arms Plant | By Matthew L Wald | TX 2-665265 | 1989-10-20 |
| 1989-10-07 | https://www.nytimes.com/1989/10/07/us/questions-are-raised-about-thornburgh-s-travels.html | Questions Are Raised About Thornburghs Travels | By Jeff Gerth Special To the New York Times | TX 2-665265 | 1989-10-20 |

| | | | | |
|---|---|---|---|---|
| 1989-10-07 | https://www.nytimes.com/1989/10/07/us/saturday-news-quiz.html | Saturday News Quiz | By Linda Amster | TX 2-665265 | 1989-10-20 |
| 1989-10-07 | https://www.nytimes.com/1989/10/07/us/senate-trims-back-medicare-addition-and-kills-surtax.html | SENATE TRIMS BACK MEDICARE ADDITION AND KILLS SURTAX | By Martin Tolchin Special To the New York Times | TX 2-665265 | 1989-10-20 |
| 1989-10-07 | https://www.nytimes.com/1989/10/07/us/suspect-in-deaths-of-elderly.html | Suspect in Deaths of Elderly | AP | TX 2-665265 | 1989-10-20 |
| 1989-10-07 | https://www.nytimes.com/1989/10/07/us/us-jobless-rate-edges-up-to-5.2.html | US JOBLESS RATE EDGES UP TO 52 | By Robert D Hershey Jr Special To the New York Times | TX 2-665265 | 1989-10-20 |
| 1989-10-07 | https://www.nytimes.com/1989/10/07/us/us-journalist-cleared-of-libel-charge-by-indian.html | US Journalist Cleared of Libel Charge by Indian | By David Margolick | TX 2-665265 | 1989-10-20 |
| 1989-10-07 | https://www.nytimes.com/1989/10/07/world/16000-detained-in-peru.html | 16000 Detained in Peru | AP | TX 2-665265 | 1989-10-20 |
| 1989-10-07 | https://www.nytimes.com/1989/10/07/world/2-swiss-with-red-cross-are-abducted-in-lebanon.html | 2 Swiss With Red Cross Are Abducted in Lebanon | By Ihsan A Hijazi Special To the New York Times | TX 2-665265 | 1989-10-20 |
| 1989-10-07 | https://www.nytimes.com/1989/10/07/world/bulgarian-change-barely-plods-along.html | Bulgarian Change Barely Plods Along | By Clyde Haberman Special To the New York Times | TX 2-665265 | 1989-10-20 |
| 1989-10-07 | https://www.nytimes.com/1989/10/07/world/bush-under-fire-defends-role-in-panama-crisis.html | Bush Under Fire Defends Role in Panama Crisis | By Maureen Dowd Special To the New York Times | TX 2-665265 | 1989-10-20 |
| 1989-10-07 | https://www.nytimes.com/1989/10/07/world/colombia-justice-aide-backs-drug-extradition.html | Colombia Justice Aide Backs Drug Extradition | AP | TX 2-665265 | 1989-10-20 |
| 1989-10-07 | https://www.nytimes.com/1989/10/07/world/gorbachev-lends-honecker-a-hand.html | GORBACHEV LENDS HONECKER A HAND | By Serge Schmemann Special To the New York Times | TX 2-665265 | 1989-10-20 |
| 1989-10-07 | https://www.nytimes.com/1989/10/07/world/harsud-journal-water-water-everywhere-many-now-say-no.html | Harsud Journal Water Water Everywhere Many Now Say No | By Barbara Crossette Special To the New York Times | TX 2-665265 | 1989-10-20 |
| 1989-10-07 | https://www.nytimes.com/1989/10/07/world/israelis-reject-cairo-s-proposal-on-mideast-talks.html | ISRAELIS REJECT CAIROS PROPOSAL ON MIDEAST TALKS | By Alan Cowell Special To the New York Times | TX 2-665265 | 1989-10-20 |
| 1989-10-07 | https://www.nytimes.com/1989/10/07/world/key-hungarian-communist-urges-more-open-party-and-ties-to-west.html | Key Hungarian Communist Urges More Open Party and Ties to West | By Henry Kamm Special To the New York Times | TX 2-665265 | 1989-10-20 |
| 1989-10-07 | https://www.nytimes.com/1989/10/07/world/panama-opposition-chief-in-refuge-in-vatican-mission.html | Panama Opposition Chief in Refuge in Vatican Mission | By Joseph B Treaster Special To the New York Times | TX 2-665265 | 1989-10-20 |
| 1989-10-07 | https://www.nytimes.com/1989/10/07/world/poland-details-economic-change.html | Poland Details Economic Change | AP | TX 2-665265 | 1989-10-20 |

| | | | | |
|---|---|---|---|---|
| 1989-10-07 | https://www.nytimes.com/1989/10/07/world/protesters-end-takeover-of-embassy-in-san-salvador.html | Protesters End Takeover Of Embassy in San Salvador | AP | TX 2-665265 | 1989-10-20 |
| 1989-10-07 | https://www.nytimes.com/1989/10/07/world/un-condemns-israel-s-tactics-in-arab-revolt.html | UN Condemns Israels Tactics in Arab Revolt | By Paul Lewis Special To the New York Times | TX 2-665265 | 1989-10-20 |
| 1989-10-07 | https://www.nytimes.com/1989/10/07/world/us-sees-israeli-stance-as-temporary.html | US Sees Israeli Stance as Temporary | By Thomas L Friedman Special To the New York Times | TX 2-665265 | 1989-10-20 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/arts/a-jazzman-s-fountain-of-youth.html | A Jazzmans Fountain of Youth | By Samuel G Freedman | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/arts/a-tv-gamble-hedges-its-bets.html | A TV Gamble Hedges Its Bets | By Bill Carter | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/arts/antiques-arts-and-crafts-born-of-an-antimachine-ethic.html | ANTIQUES Arts and Crafts Born of an Antimachine Ethic | By Rita Reif | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/arts/architecture-view-a-bit-of-old-athens-on-the-susquehanna.html | ARCHITECTURE VIEW A Bit of Old Athens on the Susquehanna | By Paul Goldberger | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/arts/art-view-an-allowance-for-wit-and-human-foible.html | ART VIEW An Allowance For Wit and Human Foible | By Michael Kimmelman | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/arts/dance-an-aging-heartlands-pulse.html | DANCEAn Aging Heartlands Pulse | By Ferdinand Protzman | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/arts/dance-view-swedish-dance-tries-to-reclaim-its-international-standing.html | DANCE VIEW Swedish Dance Tries To Reclaim Its International Standing | By Anna Kisselgoff | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/arts/families-of-tragedy-and-passion-on-brazilian-bill-at-repertorio-espanol.html | Families of Tragedy and Passion On Brazilian Bill at Repertorio Espanol | By Patrick Pacheco | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/arts/gallery-view-subtle-ways-to-eat-your-cake-and-have-it-too.html | GALLERY VIEW Subtle Ways to Eat Your Cake and Have It Too | By Roberta Smith | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/arts/museum-is-named-for-ansel-adams.html | Museum Is Named for Ansel Adams | By Julie Lew Special To the New York Times | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/arts/music-view-oppressed-woman-your-name-in-opera-is-legion.html | MUSIC VIEW Oppressed Woman Your Name in Opera Is Legion | By Donal Henahan | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/arts/music-when-verdi-spoke-everyone-listened.html | MUSIC When Verdi Spoke Everyone Listened | By Barrymore L Scherer | TX 2-665202 | 1989-10-18 |

| | | | | |
|---|---|---|---|---|
| 1989-10-08 | https://www.nytimes.com/1989/10/08/arts/pop-view-on-the-road-radio-echoes-the-landscape.html | POP VIEW On the Road Radio Echoes The Landscape | By Stephen Holden | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/arts/recordings-a-completist-turns-his-piano-talent-to-a-piano-legend.html | RECORDINGS A Completist Turns His Piano Talent To a Piano Legend | By Harold C Schonberg | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/arts/recordings-heavy-metal-s-not-so-obscure-objects-of-desire.html | RECORDINGS Heavy Metals NotSoObscure Objects of Desire | By John Leland | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/arts/review-dance-janis-brenner-explores-isolation-and-dependency.html | ReviewDance Janis Brenner Explores Isolation and Dependency | By Jennifer Dunning | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/arts/review-dance-triple-bill-by-graham-company.html | ReviewDance Triple Bill by Graham Company | By Anna Kisselgoff | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/arts/review-jazz-grappelli-at-carnegie-hall-still-seeking-new-options.html | ReviewJazz Grappelli at Carnegie Hall Still Seeking New Options | By Peter Watrous | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/arts/review-jazz-judy-carmichael-and-piano.html | ReviewJazz Judy Carmichael and Piano | By John S Wilson | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/arts/review-music-a-concert-in-celebration-of-rochberg-s-eclecticism.html | ReviewMusic A Concert in Celebration Of Rochbergs Eclecticism | By Will Crutchfield | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/arts/review-music-puppets-and-more-from-java.html | ReviewMusic Puppets And More From Java | By John Rockwell | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/arts/review-pop-twangy-laments-by-oslin.html | ReviewPop Twangy Laments by Oslin | By Stephen Holden | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/arts/sound-ribbon-speakers-have-the-virtue-of-clarity.html | SOUND Ribbon Speakers Have The Virtue of Clarity | By Hans Fantel | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/arts/television-new-sanctums-faces-and-perils-for-mystery.html | TELEVISION New Sanctums Faces and Perils For Mystery | By Marilyn Stasio | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/arts/video-picture-a-home-with-flat-screen-tv.html | VIDEO Picture a Home With FlatScreen TV | By Hans Fantel | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/books/alone-in-gdansk.html | ALONE IN GDANSK | by Diane Jacobs | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/books/children-s-books-199789.html | CHILDRENS BOOKS | By Fannie Flagg | TX 2-665202 | 1989-10-18 |

| | | | | |
|---|---|---|---|---|
| 1989-10-08 | https://www.nytimes.com/1989/10/08/books/clobbering-her-ex.html | CLOBBERING HER EX | By Ron Carlson | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/books/crime-200289.html | CRIME | By Marilyn Stasio | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/books/doctorow-vs-brandeis-2-winners.html | Doctorow vs Brandeis 2 Winners | By Albert Scardino | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/books/fleeing-death-and-tennis.html | FLEEING DEATH AND TENNIS | By Nina Sonenberg | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/books/from-beowulf-to-tom-wolfe.html | FROM BEOWULF TO TOM WOLFE | By Mordecai Richler | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/books/giving-perestroika-a-chance.html | GIVING PERESTROIKA A CHANCE | By Adam B Ulam | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/books/in-short-195689.html | IN SHORT | NONFICTIONBy Suzanne MacNeille | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/books/in-short-335089.html | IN SHORT | NONFICTIONBy Carl Sommers | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/books/in-short-fiction-199489.html | IN SHORT FICTION | By G S Bourdain | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/books/in-short-fiction-332989.html | IN SHORT FICTION | By Karen Ray | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/books/in-short-fiction.html | IN SHORTFICTION | By Michael Pellecchia | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/books/in-short-fiction.html | IN SHORTFICTION | By William J Harding | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/books/in-short-nonfiction-yesterdays-tommorrows.html | IN SHORT NONFICTIONYESTERDAYS TOMMORROWS | By Hanna Rubin | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/books/in-short-reference-196189.html | IN SHORT REFERENCE | By Harold C Schonberg | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/books/in-short-reference-331489.html | IN SHORT REFERENCE | By Adam Clymer | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/books/in-short-reference-331789.html | IN SHORT REFERENCE | By Richard Shepard | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/books/in-short-reference-331889.html | IN SHORT REFERENCE | By James Gorman | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/books/in-short-reference.html | IN SHORTREFERENCE | By Daniel Patrick Moynihan | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/books/in-short-reference.html | IN SHORTREFERENCE | By Sharon Liveten | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/books/in-short.html | IN SHORT | FICTIONBy Amy Clyde | TX 2-665202 | 1989-10-18 |

| | | | | |
|---|---|---|---|---|
| 1989-10-08 | https://www.nytimes.com/1989/10/08/books/in-short.html | IN SHORT | NONFICTIONBy A S Byatt | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/books/in-short.html | IN SHORT | NONFICTIONBy Allen Boyer | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/books/in-short.html | IN SHORT | NONFICTIONBy Michael Cart | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/books/life-among-the-demi-celebs.html | LIFE AMONG THE DEMICELEBS | By Stephen McCauley | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/books/more-than-daddy-s-little-editor.html | MORE THAN DADDYS LITTLE EDITOR | by Beverly Fields | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/books/much-ado-about-machu-picchu.html | MUCH ADO ABOUT MACHU PICCHU | by William F Buckley Jr | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/books/new-noteworthy.html | NEW  NOTEWORTHY | By George Johnson | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/books/reality-trip-in-africa.html | REALITY TRIP IN AFRICA | By Louisa Dawkins | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/books/say-it-with-signs.html | SAY IT WITH SIGNS | By Paul West | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/books/taking-glee-in-his-wayward-past.html | TAKING GLEE IN HIS WAYWARD PAST | By Edward Hirsch | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/books/the-blood-of-a-genius.html | THE BLOOD OF A GENIUS | By Allen Josephs | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/books/the-grand-overview-with-pictures.html | THE GRAND OVERVIEW WITH PICTURES | By Susan Gubar | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/books/the-man-who-made-news.html | THE MAN WHO MADE NEWS | By Jon Ziomek | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/books/the-man-woman-thing.html | THE MANWOMAN THING | By Molly Giles | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/books/the-sky-is-melting.html | THE SKY IS MELTING | By Nicholas Wade | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/books/trapped-in-their-worlds.html | TRAPPED IN THEIR WORLDS | By Francine Klagsburn Francine Klagsbrun Is the Author ofToo Young To Die Youth and Suicide and Married People Staying Together In the Age of Divorce | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/books/up-from-the-underground-in-poland.html | UP FROM THE UNDERGROUND IN POLAND | By Anna Husarska | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/books/what-did-the-emperor-do-and-when-did-he-do-it.html | WHAT DID THE EMPEROR DO AND WHEN DID HE DO IT | By John W Dower | TX 2-665202 | 1989-10-18 |

| 1989-10-08 | https://www.nytimes.com/1989/10/08/books/what-lola-got.html | WHAT LOLA GOT | By Stephen Dobyns | TX 2-665202 | 1989-10-18 |
|---|---|---|---|---|---|
| 1989-10-08 | https://www.nytimes.com/1989/10/08/books/what-the-butler-saw.html | WHAT THE BUTLER SAW | By Lawrence Graver | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/books/wholesomely-shrill.html | WHOLESOMELY SHRILL | By Maggie Nichols | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/business/business-forum-america-on-the-cheap-whos-bankrolling-the-buyout.html | BUSINESS FORUM AMERICA ON THE CHEAPWhos Bankrolling the Buyout Artist | By Max Holland | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/business-forum-when-tragedy-lands-in-court-monetary-awards-can-soothe-the-pain.html | BUSINESS FORUM WHEN TRAGEDY LANDS IN COURT Monetary Awards Can Soothe the Pain | By Lee S Kriendler | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/business-forum-when-tragedy-lands-in-court-put-limits-on-death-compensation.html | BUSINESS FORUM WHEN TRAGEDY LANDS IN COURT Put Limits on Death Compensation | By Randal R Craft Jr | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/business/investing-liz-claiborne-recovers.html | INVESTINGLiz Claiborne Recovers | By Stan Luxenberg | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/business/investing-the-case-for-convertibles.html | INVESTINGThe Case for Convertibles | By Stan Luxenberg | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/business/it-s-a-bear-market-for-stock-analysts.html | ITS A BEAR MARKET FOR STOCK ANALYSTS | By Leah Beth | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/business/personal-finance-a-helping-hand-on-reverse-mortgages.html | PERSONAL FINANCE A Helping Hand on Reverse Mortgages | By Carole Gould | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/business/prospects.html | Prospects | By Joel Kurtzman | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/business/rethinking-the-convenience-store.html | Rethinking the Convenience Store | By Claudia H Deutsch | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/business/searching-for-incentives-to-entice-polluters.html | Searching for Incentives To Entice Polluters | By Matthew L Wald | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/business/the-executive-computer-friday-the-13th-a-virus-is-lurking.html | THE EXECUTIVE COMPUTER Friday the 13th A Virus Is Lurking | By Peter H Lewis | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/business/unfinished-business-with-canada.html | Unfinished Business With Canada | By Barnaby J Feder | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/business/venture-capital-loses-its-vigor.html | Venture Capital Loses Its Vigor | By Andrew Pollack | TX 2-665202 | 1989-10-18 |

| | | | | |
|---|---|---|---|---|
| 1989-10-08 | https://www.nytimes.com/1989/10/08/business/week-in-business-a-trump-target-american-airlines.html | WEEK IN BUSINESS A Trump Target American Airlines | By William S Niederkorn | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/business/what-s-new-in-vending-machines-a-dollar-coin-may-lift-patrons-purchasing-power.html | WHATS NEW IN VENDING MACHINES A Dollar Coin May Lift Patrons Purchasing Power | By Jack Steinberg | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/business/what-s-new-in-vending-machines-debit-cards-spur-spending-but-are-still-scarce.html | WHATS NEW IN VENDING MACHINES Debit Cards Spur Spending But Are Still Scarce | By Jack Steinberg | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/business/what-s-new-in-vending-machines-from-blue-jeans-to-french-fries-vendors-diversify.html | WHATS NEW IN VENDING MACHINES From Blue Jeans to French Fries Vendors Diversify | By Jack Steinberg | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/business/what-s-new-in-vending-machines-sustaining-sales-by-improving-convenience.html | WHATS NEW IN VENDING MACHINES Sustaining Sales by Improving Convenience | By Jack Steinberg | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/magazine/a-pointillist-painting.html | A Pointillist Painting | By John Stone | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/magazine/america-s-health-an-assessment.html | Americas Health An Assessment | By Jane E Brody | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/magazine/america-tackles-the-pesticide-crisis.html | America Tackles The Pesticide Crisis | By Susan Gilbert | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/magazine/beauty-ups-and-downs.html | Beauty UPS AND DOWNS | By Linda Wells | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/magazine/brawling-over-harrods.html | BRAWLING OVER HARRODS | By Steve Lohr | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/magazine/breaking-the-sound-barrier.html | Breaking the Sound Barrier | By Bernard Kirsch | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/magazine/climbing-high-to-fitness.html | Climbing High To Fitness | By Seth Bauer | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/magazine/damage-control-for-the-holidays.html | Damage Control for The Holidays | By Nancy Harmon Jenkins | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/magazine/fighting-aids-all-the-way.html | FIGHTING AIDS ALL THE WAY | By Larry Josephs | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/magazine/food-apple-polishing.html | Food Apple Polishing | BY Marcia Adams | TX 2-665202 | 1989-10-18 |

| | | | | |
|---|---|---|---|---|
| 1989-10-08 | https://www.nytimes.com/1989/10/08/magazine/hers-who-said-ignorance-is-bliss.html | Hers Who Said Ignorance Is Bliss | BY Alice Furlaud | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/magazine/home-alone-and-disabled.html | Home Alone And Disabled | By JoAnn Friedman | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/magazine/is-there-life-after-m-a-s-h.html | Is There Life After MASH | By Mervyn Rothstein | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/magazine/lech-s-american-angel.html | LECHS AMERICAN ANGEL | By David Margolick | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/magazine/memory-repair.html | Memory Repair | By Sandra Blakeslee | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/magazine/on-language-talk-of-the-town.html | On Language Talk of the Town | BY William Safire | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/magazine/our-most-notorious-sculptor.html | OUR MOST NOTORIOUS SCULPTOR | By Deborah Solomon | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/magazine/selling-true-grit.html | SELLING TRUE GRIT | By Frances Rogers | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/magazine/the-baby-bomb.html | The Baby Bomb | By Carin Rubenstein | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/magazine/the-cancer-war-a-major-advance.html | The Cancer War A Major Advance | By Elisabeth Rosenthal | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/magazine/the-great-homefitness-craze.html | The Great HomeFitness Craze | By James C G Conniff | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/magazine/the-joy-of-starvation.html | The Joy of Starvation | By James Gorman | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/magazine/the-power-of-concentration.html | The Power of Concentration | By Richard Flaste | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/movies/film-puerto-rico-s-watergate-is-filmed.html | FILM Puerto Ricos Watergate Is Filmed | By Elizabeth Weis | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/movies/film-view-rejoice-it-s-independents-day.html | FILM VIEW Rejoice Its Independents Day | By Vincent Canby | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/movies/film-warhol-faces-the-big-screen-instead-of-the-silkscreen.html | FILM WARHOL FACES THE BIG SCREEN INSTEAD OF THE SILKSCREEN | By Stephen Farber | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/movies/home-entertainment-video-critics-choices-not-just-another-remarkably-beautiful.html | HOME ENTERTAINMENTVIDEO CRITICS CHOICES Not Just Another Remarkably Beautiful Face | By Vincent Canby | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/movies/home-entertainment-video-fast-forward-when-the-untouchables-are-retouched.html | HOME ENTERTAINMENTVIDEO FAST FORWARD When the Untouchables Are Retouched | By Peter Nichols | TX 2-665202 | 1989-10-18 |

| | | | | |
|---|---|---|---|---|
| 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/12yearolds-given-the-directors-chair.html | 12YearOlds Given the Directors Chair | By Eve Nagler | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/about-long-island-the-girls-of-summer.html | ABOUT LONG ISLAND The Girls of Summer | By Diane Ketcham | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/an-off-duty-officer-is-shot-in-a-fight-in-the-bronx.html | An OffDuty Officer Is Shot in a Fight in the Bronx | By Dennis Hevesi | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/answering-the-mail-321489.html | Answering The Mail | By Bernard Gladstone | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/answering-the-mail-651489.html | Answering The Mail | By Bernard Gladstone | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/answering-the-mail-651589.html | Answering The Mail | By Bernard Gladstone | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/answering-the-mail-651689.html | Answering The Mail | By Bernard Gladstone | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/art-a-poets-homage-to-the-city.html | ARTA Poets Homage to the City | By Phyllis Braff | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/art-african-sculptures-moral-obligations.html | ARTAfrican Sculptures Moral Obligations | By William Zimmer | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/art-how-the-japanese-saw-the-arrival-of-the-west.html | ART How the Japanese Saw the Arrival of the West | By Vivien Raynor | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/art-newcomers-mix-with-the-famous-in-weisman-collection.html | ART Newcomers Mix With the Famous In Weisman Collection | By Vivien Raynor | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/art-reflecting-haitis-duality.html | ARTReflecting Haitis Duality | By Helen A Harrison | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/broader-membership-is-giving-teachers-union-new-influence.html | Broader Membership Is Giving Teachers Union New Influence | By Louise Saul | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/children-who-set-fires-prompt-a-conference.html | Children Who Set Fires Prompt a Conference | By Tessa Melvin | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/chilean-volleyball-player-shares-culture-and-skill.html | Chilean Volleyball Player Shares Culture and Skill | By Dave Ruden | TX 2-665202 | 1989-10-18 |

| | | | | |
|---|---|---|---|---|
| 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/columbus-buff-is-preparing-for-1992.html | Columbus Buff Is Preparing for 1992 | By Elizabeth Anderson | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/compromise-plan-to-move-newsstands-off-curbs.html | Compromise Plan to Move Newsstands Off Curbs | By David W Dunlap | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/connecticut-opinion-for-women-a-new-age-of-choices.html | CONNECTICUT OPINION For Women A New Age Of Choices | By Sharon White Taylor | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/connecticut-opinion-old-things-old-friends.html | CONNECTICUT OPINION Old Things Old Friends | By Marianne Harrison | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/connecticut-opinion-the-time-lag-between-freezer-and-microwave.html | CONNECTICUT OPINION The Time Lag Between Freezer and Microwave | By Bernard MacDonald | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/connecticut-q-a-james-a-schlueter-smoking-is-a-form-of-suicide.html | Connecticut QA James A Schlueter Smoking Is a Form of Suicide | By Andi Rierden | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/despite-wet-year-harvest-pleases-wine-growers.html | Despite Wet Year Harvest Pleases Wine Growers | By Howard Goldberg | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/dining-out-authentic-japanese-cuisine-by-the-river.html | DINING OUTAuthentic Japanese Cuisine by the River | By Anne Semmes | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/dining-out-diverse-indian-specialties-in-stamford.html | DINING OUT Diverse Indian Specialties in Stamford | By Patricia Brooks | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/dining-out-merging-the-tastes-of-two-continents.html | DINING OUT Merging the Tastes of Two Continents | By Joanne Starkey | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/dining-out-variety-offered-at-mamaroneck-bistro.html | DINING OUTVariety Offered at Mamaroneck Bistro | By M H Reed | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/ethical-questions-dominate-in-campaign-for-new-county-board.html | Ethical Questions Dominate in Campaign For New County Board | By Milena Jovanovitch | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/fair-lawn-journal-for-the-automobile-s-sake-an-1855-house-faces-razing.html | FAIR LAWN JOURNAL For the Automobiles Sake An 1855 House Faces Razing | By Albert J Parisi | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/families-learn-to-save-their-history.html | Families Learn to Save Their History | By Michael Freitag | TX 2-665202 | 1989-10-18 |

| 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/folk-art-reflects-the-russian-soul.html | Folk Art Reflects the Russian Soul | By Barbara Delatiner | TX 2-665202 | 1989-10-18 |
|---|---|---|---|---|---|
| 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/food-the-saving-grace-of-chicken-livers.html | FOOD The Saving Grace of Chicken Livers | By Florence Fabricant | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/for-salvation-army-a-century-in-yonkers.html | For Salvation Army A Century in Yonkers | By Lynne Ames | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/forest-project-called-peril-to-new-jersey.html | Forest Project Called Peril to New Jersey | By Richard Severo Special To the New York Times | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/foul-smelling-landfill-in-harrison-brings-recrimination-but-not-removal.html | FoulSmelling Landfill in Harrison brings Recrimination but Not Removal | By Tessa Melvin | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/furniture-with-artistic-stature.html | Furniture With Artistic Stature | By Bess Liebenson | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/gardening-how-to-prepare-tender-bulbs-for-storage.html | GARDENINGHow to Prepare Tender Bulbs for Storage | By Carl Totemeier | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/gardening-how-to-prepare-tender-bulbs-for-storage.html | GARDENINGHow to Prepare Tender Bulbs for Storage | By Carl Totemeier | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/gardening-how-to-prepare-tender-bulbs-for-storage.html | GARDENINGHow to Prepare Tender Bulbs for Storage | By Carl Totemeier | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/gardening-how-to-prepare-tender-bulbs-for-storage.html | GARDENINGHow to Prepare Tender Bulbs for Storage | By Carl Totemeier | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/glen-cove-law-would-bar-gatherings-of-illegal-aliens.html | Glen Cove Law Would Bar Gatherings of Illegal Aliens | By Linda Saslow | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/historical-acreage-facing-subdivision.html | Historical Acreage Facing Subdivision | By Anne C Fullam | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/home-clinic-loose-or-broken-banisters.html | HOME CLINIC Loose or Broken Banisters | By John Warde | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/in-a-new-haven-garage-neon-art-glows.html | In a New Haven Garage Neon Art Glows | By Andi Rierden | TX 2-665202 | 1989-10-18 |

| | | | | |
|---|---|---|---|---|
| 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/in-white-plains-two-visions-clash.html | In White Plains Two Visions Clash | By Ina Aronow | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/inquiry-intensifies-on-hud.html | Inquiry Intensifies on HUD | By John Rather | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/into-the-woods-junk-cars-and-old-stoves.html | Into the Woods Junk Cars and Old Stoves | By Robert A Hamilton | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/israeli-preschool-project-is-adopted.html | Israeli Preschool Project is Adopted | By Ina Aronow | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/its-foliage-beckoning-rockefeller-park-is-ready-for-crowds.html | Its Foliage Beckoning Rockefeller Park Is Ready for Crowds | By Herbert Hadad | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/jerseyana.html | JERSEYANA | By Marc Mappen | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/killings-by-new-york-police-drop-bucking-trend.html | Killings by New York Police Drop Bucking Trend | By Ralph Blumenthal | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/long-island-journal-321089.html | Long Island Journal | By Diane Ketcham | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/long-island-opinion-familiarity-breeds-mayhem.html | LONG ISLAND OPINION Familiarity Breeds Mayhem | By Richard Elman | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/long-island-opinion-graduating-from-the-kitchen-floor.html | LONG ISLAND OPINION Graduating From the Kitchen Floor | By Mary Squire | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/long-island-sound-the-war-against-the-moths.html | LONG ISLAND SOUNDThe War Against the Moths | By Barbara Klaus | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/maplewood-video-death-by-garbage.html | Maplewood Video Death by Garbage | By Milena Jovanovitch | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/music-a-chance-to-hear-the-stockholm-arts-trio.html | MUSIC A Chance to Hear the Stockholm Arts Trio | By Robert Sherman | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/music-concerts-with-something-extra.html | MUSICConcerts With Something Extra | By Rena Fruchter | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/music-perlman-heads-lineup-of-orchestral-openings.html | MUSIC Perlman Heads Lineup of Orchestral Openings | By Robert Sherman | TX 2-665202 | 1989-10-18 |

| | | | | |
|---|---|---|---|---|
| 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/new-course-planned-for-stamford-marathon.html | New Course Planned for Stamford Marathon | By Peter Gambaccini | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By M L Emblen | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/new-jersey-opinion-let-s-just-pick-up-and-leave.html | NEW JERSEY OPINION Lets Just Pick Up And Leave | By Evelyn B Gray | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/new-jersey-q-a-j-michael-galvin-watching-out-for-the-health-of.html | NEW JERSEY Q  A J MICHAEL GALVINWatching Out for the Health of Hospitals | By Sandra Friedland | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/off-on-jaunts-for-fun-and-knowledge.html | Off on Jaunts for Fun and Knowledge | By Rhoda M Gilinsky | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/pact-will-not-bankrupt-hospitals-officials-say.html | Pact Will Not Bankrupt Hospitals Officials Say | By Philip S Gutis | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/parks-are-becoming-dumping-grounds.html | Parks Are Becoming Dumping Grounds | By John Arundel | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/plans-for-ecology-center-outlined.html | Plans for Ecology Center Outlined | By Tessa Melvin | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/princeton-architect-cited-for-dominance-in-field.html | Princeton Architect Cited for Dominance in Field | By Marian Courtney | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/program-offers-jobs-to-youths.html | Program Offers Jobs to Youths | By Lynne Ames | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/protection-weighed-for-bluefish-stocks.html | Protection Weighed for Bluefish Stocks | By Sam Libby | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/putting-efficiency-into-the-organization.html | Putting Efficiency Into the Organization | By Penny Singer | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/queens-girl-10-is-shot-in-head-by-stray-bullet.html | Queens Girl 10 Is Shot in Head By Stray Bullet | By James C McKinley Jr | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/renewing-the-ritual-of-making-cider.html | Renewing the Ritual of Making Cider | By Anne Semmes | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/retirees-with-green-thumbs-and-more.html | Retirees With Green Thumbs and More | By Gitta Morris | TX 2-665202 | 1989-10-18 |

| | | | | |
|---|---|---|---|---|
| 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/running-as-a-gop-crime-buster-can-giuliani-match-dewey.html | Running as a GOP Crime Buster Can Giuliani Match Dewey | By Alan Finder | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/sports-medicine-caring-for-performers.html | Sports Medicine Caring for Performers | By Clare Collins | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/starting-early-on-plans-to-desegregate-schools.html | Starting Early on Plans to Desegregate Schools | By Daniel Hatch | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/the-venerable-atheneum-braces-for-that-show.html | The Venerable Atheneum Braces for That Show | By William Zimmer | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/the-view-from-bantam-the-town-that-determination-is-building-again.html | THE VIEW FROM BANTAM The Town That Determination Is Building Again | By Charlotte Libov | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/the-view-from-interstate-684s-backyards-its-not-the-sea-at-the-door.html | The View From Interstate 684s BackyardsIts Not the Sea at the Door but Theres a Roar Just the Same | By Lynne Ames | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/theater-porter-s-kate-revived-in-darien.html | THEATER Porters Kate Revived in darien | By Alvin Klein | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/theater-powerful-tale-of-struggle.html | THEATER Powerful Tale of Struggle | By Alvin Klein | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/theater-review-cage-aux-folles-the-gender-trap.html | THEATER REVIEW Cage Aux Folles The Gender Trap | By Leah D Frank | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/theater-revival-in-darien-of-kiss-me-kate.html | THEATER Revival in Darien of Kiss Me Kate | By Alvin Klein | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/thruway-to-use-drug-patrols-in-westchester.html | Thruway to Use Drug Patrols in Westchester | By Sam Howe Verhovek Special To the New York Times | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/to-damato-sunday-on-the-boardwalk-is-politics-as-usual.html | To DAmato Sunday on the Boardwalk Is Politics as Usual | By Judy Chicurel | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/trouble-finding-things-tips-on-how-to-organize.html | Trouble Finding Things Tips on How to Organize | By Jay Romano | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/turning-the-living-room-into-an-intimate-concert-hall.html | Turning the Living Room Into an Intimate Concert Hall | By Roberta Hershenson | TX 2-665202 | 1989-10-18 |

| | | | | |
|---|---|---|---|---|
| 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/westchester-opinion-friendship-can-be-earned-at-the-expense-of-miss-manners.html | WESTCHESTER OPINION Friendship Can Be Earned at the Expense of Miss Manners | By Rita Stitham Gavin | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/westchester-opinion-having-no-sense-of-direction-is-neither-here-nor-there.html | WESTCHESTER OPINION Having No Sense of Direction Is Neither Here Nor There | By Phyllis Heller Wharton | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/westchester-opinion-meaning-of-yom-kippur-rides-on-the-winds-of-a.html | WESTCHESTER OPINIONMeaning of Yom Kippur Rides on the Winds of a Hurricane | By Martin W Levy | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/westchester-qa-john-montague-massengale-a-call-for-the-traditional.html | WESTCHESTER QA JOHN MONTAGUE MASSENGALEA Call for the Traditional Neighborhood | By Donna Greene | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/yiddish-film-pioneer-recalls-early-days.html | Yiddish Film Pioneer Recalls Early Days | By Evelyn Phillips | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/obituaries/bette-davis-a-queen-of-hollywood-dies-at-81.html | Bette Davis a Queen of Hollywood Dies at 81 | By Albin Krebs | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/opinion/a-lifelong-democrat-packs-his-bags.html | A Lifelong Democrat Packs His Bags | By Amitai Etzioni | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/opinion/abroad-at-home-time-for-straight-talk.html | ABROAD AT HOME Time for Straight Talk | By Anthony Lewis | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/opinion/foreign-affairs-hypocrisy-is-not-free.html | FOREIGN AFFAIRS Hypocrisy Is Not Free | By Flora Lewis | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/opinion/israeli-brutality-press-timidity.html | Israeli Brutality Press Timidity | By Hal Wyner | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/realestate/commercial-property-prairie-growth-sioux-falls-commerce-blooms-like-wildflowers.html | Commercial Property Prairie Growth In Sioux Falls Commerce Blooms Like Wildflowers | By Andree Brooks | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/realestate/fixed-rate-mortgages-make-a-comeback.html | FixedRate Mortgages Make a Comeback | By Thomas J Lueck | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/realestate/focus-time-shares-correcting-abuses-in-the-resale-market.html | Focus Time SharesCorrecting Abuses in the Resale Market | By Tim OReiley | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/realestate/if-youre-thinking-of-living-in-hackensack.html | If Youre Thinking of Living inHackensack | By Rachelle Garbarine | TX 2-665202 | 1989-10-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-10-08 | https://www.nytimes.com/1989/10/08/realestate/in-the-region-long-island-moving-up-and-out-rather-than-away.html | In the Region Long IslandMoving Up and Out Rather Than Away | By Diana Shaman | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/realestate/in-the-region-new-jersey-soil-law-leads-to-new-project-designs.html | In the Region New JerseySoil Law Leads to New Project Designs | By Rachelle Garbarine | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/realestate/northeast-notebook-drawing-up-a-master-plan.html | NORTHEAST NOTEBOOKDrawing Up A Master Plan | By Bruce MacDonald | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/realestate/northeast-notebook-new-homes-for-healthy-elderly.html | NORTHEAST NOTEBOOKNew Homes for Healthy Elderly | By Anne Flynn | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/realestate/northeast-notebook-ski-areas-get-spas.html | NORTHEAST NOTEBOOKSki Areas Get Spas | By Paul Robbins | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/realestate/perspectives-new-walk-ups-in-queens-striving-for-style-in-a-transitional-zone.html | Perspectives New WalkUps in Queens Striving for Style in a Transitional Zone | By Alan S Oser | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/realestate/q-a-315289.html | QA | By Shawn G Kennedy | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/realestate/region-connecticut-westchester-off-key-tremor-darien-s-even-tenor.html | In the Region Connecticut and Westchester An OffKey Tremor in Dariens Even Tenor | By Eleanor Charles | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/realestate/streetscapes-17th-street-off-union-square-10-houses-with-collective-charm.html | Streetscapes 17th Street Off Union Square 10 Houses With Collective Charm | By Christopher Gray | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/realestate/talking-reserve-funds-getting-the-best-return.html | Talking Reserve Funds Getting The Best Return | By Andree Brooks | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/sports/about-cars-bmw-cuts-back-on-price-of-luxury.html | About Cars BMW Cuts Back On Price of Luxury | By Marshall Schuon | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/sports/baseball-notebook-players-cashing-in-before-playoffs-end.html | BASEBALL NOTEBOOK Players Cashing In Before Playoffs End | By Murray Chass | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/sports/college-football-east-florida-state-runs-over-syracuse.html | COLLEGE FOOTBALL EAST Florida State Runs Over Syracuse | AP | TX 2-665202 | 1989-10-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-10-08 | https://www.nytimes.com/1989/10/08/sports/college-football-ivy-league-princeton-routs-brown.html | COLLEGE FOOTBALL IVY LEAGUE Princeton Routs Brown | AP | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/sports/college-football-midwest-southwest-michigan-warms-up-to-top-wisconsin-24-0.html | COLLEGE FOOTBALL MIDWESTSOUTHWEST Michigan Warms Up To Top Wisconsin 240 | AP | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/sports/college-football-penn-has-to-rally-to-beat-columbia.html | COLLEGE FOOTBALL Penn Has to Rally to Beat Columbia | By David A Raskin | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/sports/college-football-penn-state-hands-rutgers-its-first-loss.html | COLLEGE FOOTBALL Penn State Hands Rutgers Its First Loss | By William N Wallace Special To the New York Times | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/sports/college-football-west-southern-cal-prevails-over-washington-24-16.html | COLLEGE FOOTBALL WEST Southern Cal Prevails Over Washington 2416 | AP | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/sports/greg-taylor-no-16-auburn-wide-receiver-has-ball-knocked-his-grasp-chris-tolbert.html | Greg Taylor No 16 Auburn wide receiver has the ball knocked from his grasp by Chris Tolbert of Kentucky in the first half AP COLLEGE FOOTBALL SOUTH Virginia Tech Upsets West Virginia | AP | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/sports/horse-racing-easy-goer-surges-to-win-gold-cup.html | HORSE RACING Easy Goer Surges To Win Gold Cup | By Steven Crist | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/sports/long-way-for-leahy.html | Long Way For Leahy | By Gerald Eskenazi | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/sports/olympics-favorite-for-olympic-job-once-had-it.html | OLYMPICS Favorite for Olympic Job Once Had It | By Michael Janofsky | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/sports/outdoors-coalition-fights-dam-to-save-salmon.html | Outdoors Coalition Fights Dam to Save Salmon | By Nelson Bryant | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/sports/pro-basketball-a-tough-cookie-makes-nets-debut.html | PRO BASKETBALL A Tough Cookie Makes Nets Debut | By Clifton Brown | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/sports/pro-football-even-1-3-teams-get-excited-on-monday.html | PRO FOOTBALL Even 13 Teams Get Excited on Monday | By Gerald Eskenazi | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/sports/pro-football-raiders-piece-their-family-back-together.html | PRO FOOTBALL Raiders Piece Their Family Back Together | By Thomas George | TX 2-665202 | 1989-10-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-10-08 | https://www.nytimes.com/1989/10/08/sports/pro-football-taylor-adds-thoughtfulness-to-list-of-football-skills.html | PRO FOOTBALL Taylor Adds Thoughtfulness to List of Football Skills | By Frank Litsky | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/sports/pro-hockey-devils-manage-a-tie.html | PRO HOCKEY Devils Manage A Tie | By Alex Yannis Special To the New York Times | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/sports/pro-hockey-flames-surge-past-islanders.html | PRO HOCKEY Flames Surge Past Islanders | AP | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/sports/pro-hockey-ogrodnick-shines-in-revival.html | PRO HOCKEY Ogrodnick Shines in Revival | By Joe Sexton Special To the New York Times | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/sports/school-football-washington-keeps-battling.html | SCHOOL FOOTBALL Washington Keeps Battling | By Al Harvin | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/sports/sports-of-the-times-this-hot-dog-s-smothered-in-onions-too.html | Sports of The Times This Hot Dogs Smothered in Onions Too | By George Vecsey | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/sports/the-playoffs-a-3d-hero-as-giants-edge-cubs.html | THE PLAYOFFS A 3d Hero As Giants Edge Cubs | By Michael Martinez Special To the New York Times | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/sports/the-playoffs-henderson-steals-show-with-2-homers.html | THE PLAYOFFS Henderson Steals Show With 2 Homers | By Malcolm Moran Special To the New York Times | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/sports/the-playoffs-pitching-problems-dim-giants-hopes.html | THE PLAYOFFS Pitching Problems Dim Giants Hopes | By Leonard Koppett Special To the New York Times | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/sports/the-playoffs-playoff-s-sorcerer-and-star.html | THE PLAYOFFS Playoffs Sorcerer and Star | By Joseph Durso Special To the New York Times | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/sports/views-of-sport-champion-race-horse-cherished-friend.html | VIEWS OF SPORT Champion Race Horse Cherished Friend | By Penny Chenery | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/sports/yachting-a-global-sailor-turns-inward.html | YACHTING A Global Sailor Turns Inward | By Barbara Lloyd | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/style/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/style/brand-name-bargains-for-columbus-day.html | BrandName Bargains for Columbus Day | By Deborah Hofmann | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/style/bridge-613689.html | BRIDGE | By Alan Truscott | TX 2-665202 | 1989-10-18 |

| 1989-10-08 | https://www.nytimes.com/1989/10/08/style/camera.html | CAMERA | By Andy Grundberg | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/style/chess-608089.html | CHESS | By Robert Byrne | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/style/coins.html | COINS | By Jed Stevenson | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/style/gardening-a-prize-winner-for-peace.html | GARDENING A Prize Winner for Peace | By Jack Steinberg | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/style/men-s-transitional-coats-light-warm-and-stylish.html | Mens Transitional Coats Light Warm and Stylish | By Woody Hochswender | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/style/social-events.html | Social Events | By Robert E Tomasson | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/style/stamps.html | STAMPS | By Barth Healey | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/style/style-makers-anne-stuart-hamilton-gift-wrap-designer.html | STYLE MAKERS ANNESTUART HAMILTON GIFTWRAP DESIGNER | By Enid Nemy | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/style/style-makers-randy-kemper-fashion-designer.html | STYLE MAKERS RANDY KEMPER FASHION DESIGNER | By Bernadine Morris | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/style/style-makers-sam-and-libby-edelman-shoe-merchants.html | STYLE MAKERS SAM AND LIBBY EDELMAN SHOE MERCHANTS | By Lawrence M Fisher | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/style/sunday-menu-forget-what-you-ve-heard-risotto-isn-t-hard-to-make.html | SUNDAY MENU Forget What Youve Heard Risotto Isnt Hard to Make | By Marian Burros | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/style/sunday-menu-versatile-chicken-dish-has-a-role-for-the-season-s-apples.html | SUNDAY MENU Versatile Chicken Dish Has a Role for the Seasons Apples | By Marian Burros | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/theater/is-political-humor-politic.html | Is Political Humor Politic | By Mark Russell | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/theater/little-york-draws-big-talent.html | Little York Draws Big Talent | By Sheryl Flatow | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/theater/review-theater-two-aunts-one-husband-a-niece-and-complications.html | ReviewTheater Two Aunts One Husband a Niece and Complications | By Mel Gussow | TX 2-665202 | 1989-10-18 |

| | | | | |
|---|---|---|---|---|
| 1989-10-08 | https://www.nytimes.com/1989/10/08/theater/reviews-theater-wonderful-town-revived-in-slightly-updated-version.html | ReviewsTheater Wonderful Town Revived In Slightly Updated Version | By Stephen Holden | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/theater/theater-anne-bogart-changes-course-at-trinity-rep.html | THEATER Anne Bogart Changes Course At Trinity Rep | By Hilary de Vires | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/theater/theater-directing-101-george-abbott-on-what-works.html | THEATER Directing 101 George Abbott on What Works | By Wendy Wasserstein | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/travel/charleston-looks-to-spring-recovery.html | Charleston Looks To Spring Recovery | By John C Williams | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/travel/exploring-the-new-look-louvre.html | Exploring the NewLook Louvre | By Olivier Bernier | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/travel/legendary-lunch.html | Legendary Lunch | By Letty Cottin Pogrebin | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/travel/mood-and-mist-in-portugal.html | Mood and Mist in Portugal | By Robert D Kaplan | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/travel/practical-traveler-joe-35-5-11-swm-seeks-trvl-prtnr-share.html | PRACTICAL TRAVELER Joe 35 511 SWM seeks trvl prtnr share | By Betsy Wade | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/travel/q-a-716289.html | QA | By Carl Sommers | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/travel/shopper-s-world-finding-an-authenic-irish-harp.html | SHOPPERS WORLD Finding an Authenic Irish Harp | By Rick Mashburn | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/travel/there-s-a-small-hotel-london-coziness-and-quirks.html | Theres a Small Hotel London Coziness and quirks | By Terry Trucco | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/travel/there-s-a-small-hotel-paris-comfort-and-good-coffee.html | Theres a Small Hotel Paris Comfort and good coffee | By Warren Obr | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/travel/there-s-a-small-hotel-rome-charm-and-efficiency.html | Theres a Small Hotel Rome Charm and efficiency | By Louis Inturrisi | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/travel/under-the-pyramid-foie-gras-and-frites.html | Under the Pyramid Foie Gras and Frites | By Florence Fabricant | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/travel/what-s-doing-in-london.html | WHATS DOING IN London | By Terry Trucco | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/travel/where-the-season-shines-brightest-cezanne-dali-giulio-romano.html | Where the Season Shines Brightest Cezanne Dali Giulio Romano | By John Russell | TX 2-665202 | 1989-10-18 |

| | | | | |
|---|---|---|---|---|
| 1989-10-08 | https://www.nytimes.com/1989/10/08/travel/where-the-season-shines-brightest-miss-saigon-is-hottest-london-ticket.html | Where the Season Shines Brightest Miss Saigon is hottest London ticket | By Benedict Nightingale | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/travel/where-the-season-shines-brightest-opera-from-paris-to-bologna.html | Where the Season Shines Brightest Opera from Paris to Bologna | By John Rockwell | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/us/aids-is-spreading-in-teen-agers-a-new-trend-alarming-to-experts.html | AIDS Is Spreading in TeenAgers A New Trend Alarming to Experts | By Gina Kolata | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/us/births-and-immigration-squeeze-california-classroom-space.html | Births and Immigration Squeeze California Classroom Space | Special to The New York Times | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/us/bush-gets-bill-on-timber-sales.html | Bush Gets Bill on Timber Sales | AP | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/us/congress-is-facing-medicare-conflict.html | CONGRESS IS FACING MEDICARE CONFLICT | By Martin Tolchin Special To the New York Times | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/us/congress-passes-bill-curbing-art-financing.html | Congress Passes Bill Curbing Art Financing | By Martin Tolchin Special To the New York Times | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/us/democrats-claim-success-in-drug-policy.html | Democrats Claim Success in Drug Policy | By David Johnston Special To the New York Times | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/us/figure-in-biggest-us-drug-haul-tells-prosecutor-of-ring-s-scope.html | Figure in Biggest US Drug Haul Tells Prosecutor of Rings Scope | AP | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/us/for-airline-industry-and-public-tars-signal-a-major-change.html | For Airline Industry and Public Tars Signal a Major Change | By Agis Salpukas | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/us/home-ownership-found-to-decline.html | HOME OWNERSHIP FOUND TO DECLINE | AP | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/us/kansas-city-journal-civic-pride-and-pain-in-a-hub-of-midwest.html | Kansas City Journal Civic Pride And Pain In a Hub Of Midwest | By William Robbins Special To the New York Times | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/us/millions-of-dollars-in-errors-found-in-indian-fund.html | Millions of Dollars in Errors Found in Indian Fund | AP | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/us/protest-is-held-at-site-of-rights-chief-s-talk.html | Protest Is Held at Site Of Rights Chiefs Talk | AP | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/us/protesters-call-for-more-help-for-homeless-who-have-aids.html | Protesters Call for More Help For Homeless Who Have AIDS | AP | TX 2-665202 | 1989-10-18 |

| 1989-10-08 | https://www.nytimes.com/1989/10/08/us/record-of-thin-blue-line-conviction-stands.html | Record of Thin Blue Line Conviction Stands | AP | TX 2-665202 | 1989-10-18 |
|---|---|---|---|---|---|
| 1989-10-08 | https://www.nytimes.com/1989/10/08/us/scandals-aside-tv-preachers-thrive.html | Scandals Aside TV Preachers Thrive | By Peter Applebome Special To the New York Times | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/us/senators-see-some-progress-on-cut-in-capital-gains-tax.html | Senators See Some Progress On Cut in Capital Gains Tax | By Susan F Rasky Special To the New York Times | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/us/students-punished-over-prank.html | Students Punished Over Prank | AP | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/us/tanker-captain-wins-relocation-of-trial.html | Tanker Captain Wins Relocation of Trial | AP | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/us/thousands-march-on-washington-in-protest-against-homelessness.html | Thousands March on Washington In Protest Against Homelessness | By Allan R Gold Special To the New York Times | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/weekinreview/a-sympathy-card-on-east-germany-s-birthday.html | A Sympathy Card on East Germanys Birthday | By Serge Schmemann | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/weekinreview/all-some-people-really-want-to-know-is-in-shorter-books.html | All Some People Really Want to Know Is in Shorter Books | By Edwin McDowell | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/weekinreview/connecticut-s-governor-suffers-from-taxes.html | Connecticuts Governor Suffers From Taxes | By Kirk Johnson | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/weekinreview/economic-forces-that-knock-down-the-oldest-forests.html | Economic Forces That Knock Down The Oldest Forests | By Timothy Egan | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/weekinreview/even-gorbachev-s-friends-want-a-little-order.html | Even Gorbachevs Friends Want a Little Order | By Bill Keller | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/weekinreview/persuading-savimbi-to-return-to-the-table.html | Persuading Savimbi To Return to the Table | By Robert Pear | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/weekinreview/the-arts-endowment-still-in-trouble.html | The Arts Endowment Still in Trouble | By William H Honan | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/weekinreview/the-dalai-lama-has-ideas-for-neuroscience.html | The Dalai Lama Has Ideas for Neuroscience | By Daniel Goleman | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/weekinreview/the-hospital-workers-are-the-envy-of-labor-now.html | The Hospital Workers Are The Envy of Labor Now | By Howard W French | TX 2-665202 | 1989-10-18 |

| | | | | |
|---|---|---|---|---|
| 1989-10-08 | https://www.nytimes.com/1989/10/08/weekinreview/the-nation-in-the-war-on-drugs-planes-are-a-big-enemy.html | THE NATION In the War on Drugs Planes Are a Big Enemy | By Eric Weiner | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/weekinreview/the-panama-jinx-what-should-washington-do-about-noriega.html | The Panama Jinx What Should Washington Do About Noriega | By Elaine Sciolino | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/weekinreview/the-region-how-new-york-city-is-trying-to-keep-its-numbers-high.html | THE REGION How New York City Is Trying to Keep Its Numbers High | By David W Dunlap | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/weekinreview/the-tax-breaks-america-couldn-t-give-up.html | The Tax Breaks America Couldnt Give Up | By David E Rosenbaum | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/weekinreview/the-world-turning-to-the-us-again-for-peace-ideas-on-the-middle-east.html | THE WORLD Turning to the US Again for Peace Ideas On the Middle East | By Alan Cowell | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/world/200-military-officers-are-pardoned-in-argentina.html | 200 Military Officers Are Pardoned in Argentina | AP | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/world/at-center-of-drama-in-manila-marcos-s-body.html | At Center of Drama in Manila Marcoss Body | By Steven Erlanger Special To the New York Times | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/world/bush-and-panama-chance-lost-perhaps-to-hesitancy.html | Bush and Panama Chance Lost Perhaps to Hesitancy | By R W Apple Jr Special To the New York Times | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/world/casualties-of-a-truce-in-angola.html | Casualties Of a Truce In Angola | By Kenneth B Noble Special To the New York Times | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/world/children-from-india-are-said-to-be-used-in-camel-races.html | Children From India Are Said To Be Used in Camel Races | Special to The New York Times | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/world/china-deplores-peace-award-to-dalai-lama.html | China Deplores Peace Award to Dalai Lama | AP | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/world/china-fears-strife-during-hard-times.html | CHINA FEARS STRIFE DURING HARD TIMES | By Nicholas D Kristof Special To the New York Times | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/world/communist-party-in-hungary-votes-for-radical-shift.html | COMMUNIST PARTY IN HUNGARY VOTES FOR RADICAL SHIFT | By Henry Kamm Special To the New York Times | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/world/dead-photographer-a-cause-celebre-for-kenya.html | Dead Photographer a Cause Celebre for Kenya | By Jane Perlez Special To the New York Times | TX 2-665202 | 1989-10-18 |

| | | | | |
|---|---|---|---|---|
| 1989-10-08 | https://www.nytimes.com/1989/10/08/world/failed-coup-bush-team-noriega-special-report-panama-crisis-disarray-hindered.html | A Failed Coup The Bush Team and Noriega A special report Panama Crisis Disarray Hindered White House | By Andrew Rosenthal AND Michael R Gordon | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/world/greeks-to-vote-again-as-rules-seem-to-change.html | Greeks to Vote Again as Rules Seem to Change | By Marlise Simons Special To the New York Times | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/world/japan-and-the-war-debate-on-censors-is-renewed.html | Japan and the War Debate on Censors Is Renewed | By Steven R Weisman Special To the New York Times | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/world/lebanese-peace-talks-stall-over-syrians.html | Lebanese Peace Talks Stall Over Syrians | By Ihsan A Hijazi Special To the New York Times | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/world/likud-sees-threat-to-coalition-rule.html | LIKUD SEES THREAT TO COALITION RULE | By Alan Cowell Special To the New York Times | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/world/noriega-s-party-proposes-laws-to-punish-dissent.html | Noriegas Party Proposes Laws to Punish Dissent | By Mark A Uhlig Special To the New York Times | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/world/party-chief-in-the-ukraine-offers-a-lighter-touch.html | Party Chief in the Ukraine Offers a Lighter Touch | By Bill Keller Special To the New York Times | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/world/police-and-protesters-clash-amid-east-berlin-festivity.html | Police and Protesters Clash Amid East Berlin Festivity | By Serge Schmemann Special To the New York Times | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/world/pope-in-korea-after-greeting-soviets-from-the-air.html | Pope in Korea After Greeting Soviets From the Air | By Clyde Haberman Special To the New York Times | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/world/rising-heroin-use-and-addict-deaths-alarm-italy-where-drug-is-legal.html | Rising Heroin Use and Addict Deaths Alarm Italy Where Drug Is Legal | By Marlise Simons Special To the New York Times | TX 2-665202 | 1989-10-18 |
| 1989-10-08 | https://www.nytimes.com/1989/10/08/world/soviets-urge-stronger-role-for-world-court.html | Soviets Urge Stronger Role for World Court | By Paul Lewis Special To the New York Times | TX 2-665202 | 1989-10-18 |
| 1989-10-09 | https://www.nytimes.com/1989/10/09/arts/abbado-will-succeed-karajan-at-the-berlin-philharmonic.html | Abbado Will Succeed Karajan At the Berlin Philharmonic | By John Rockwell | TX 2-665264 | 1989-10-20 |
| 1989-10-09 | https://www.nytimes.com/1989/10/09/arts/how-the-modern-got-the-van-gogh.html | How the Modern Got the van Gogh | By Michael Kimmelman | TX 2-665264 | 1989-10-20 |
| 1989-10-09 | https://www.nytimes.com/1989/10/09/arts/opera-musicians-reject-pact.html | Opera Musicians Reject Pact | By John Rockwell | TX 2-665264 | 1989-10-20 |

| | | | | |
|---|---|---|---|---|
| 1989-10-09 | https://www.nytimes.com/1989/10/09/arts/review-dance-graham-explores-her-early-repertory.html | ReviewDance Graham Explores Her Early Repertory | By Anna Kisselgoff | TX 2-665264 | 1989-10-20 |
| 1989-10-09 | https://www.nytimes.com/1989/10/09/arts/review-music-quartet-s-romantic-offering.html | ReviewMusic Quartets Romantic Offering | By Allan Kozinn | TX 2-665264 | 1989-10-20 |
| 1989-10-09 | https://www.nytimes.com/1989/10/09/arts/review-television-channel-2-enlists-rivers-and-rivera-in-ratings-war.html | ReviewTelevision Channel 2 Enlists Rivers And Rivera in Ratings War | By John J OConnor | TX 2-665264 | 1989-10-20 |
| 1989-10-09 | https://www.nytimes.com/1989/10/09/arts/review-television-the-travails-of-cambodia-as-seen-by-prince-sihanouk.html | ReviewTelevision The Travails of Cambodia As Seen by Prince Sihanouk | By Walter Goodman | TX 2-665264 | 1989-10-20 |
| 1989-10-09 | https://www.nytimes.com/1989/10/09/books/books-of-the-times-a-man-of-letters-and-the-pull-of-visual-arts.html | Books of The Times A Man of Letters and the Pull of Visual Arts | By Christopher LehmannHaupt | TX 2-665264 | 1989-10-20 |
| 1989-10-09 | https://www.nytimes.com/1989/10/09/business/a-debate-on-controls-of-exports.html | A Debate On Controls Of Exports | By Clyde H Farnsworth Special To the New York Times | TX 2-665264 | 1989-10-20 |
| 1989-10-09 | https://www.nytimes.com/1989/10/09/business/accounting-unit-delays-new-tax-benefit-rule.html | Accounting Unit Delays New TaxBenefit Rule | By Alison Leigh Cowan | TX 2-665264 | 1989-10-20 |
| 1989-10-09 | https://www.nytimes.com/1989/10/09/business/amoco-saudi-venture.html | AmocoSaudi Venture | AP | TX 2-665264 | 1989-10-20 |
| 1989-10-09 | https://www.nytimes.com/1989/10/09/business/business-and-the-law-a-judicial-attack-on-ethics-filings.html | Business and the Law A Judicial Attack On Ethics Filings | By Stephen Labaton | TX 2-665264 | 1989-10-20 |
| 1989-10-09 | https://www.nytimes.com/1989/10/09/business/business-near-victory-on-worker-benefits.html | Business Near Victory on Worker Benefits | By Robert D Hershey Jr Special To the New York Times | TX 2-665264 | 1989-10-20 |
| 1989-10-09 | https://www.nytimes.com/1989/10/09/business/business-people-immunomedics-president-named-after-year-s-search.html | BUSINESS PEOPLE Immunomedics President Named After Years Search | By Eben Shapiro | TX 2-665264 | 1989-10-20 |
| 1989-10-09 | https://www.nytimes.com/1989/10/09/business/business-people-independence-is-goal-for-head-of-ltv-unit.html | BUSINESS PEOPLEIndependence Is Goal For Head of LTV Unit | By Nina Andrews | TX 2-665264 | 1989-10-20 |
| 1989-10-09 | https://www.nytimes.com/1989/10/09/business/cargo-boom-causes-plane-shortage.html | Cargo Boom Causes Plane Shortage | By Keith Bradsher | TX 2-665264 | 1989-10-20 |
| 1989-10-09 | https://www.nytimes.com/1989/10/09/business/company-to-go-private.html | Company To Go Private | AP | TX 2-665264 | 1989-10-20 |
| 1989-10-09 | https://www.nytimes.com/1989/10/09/business/credit-markets-fed-seen-delaying-lower-rates.html | CREDIT MARKETS Fed Seen Delaying Lower Rates | By Kenneth N Gilpin | TX 2-665264 | 1989-10-20 |

| 1989-10-09 | https://www.nytimes.com/1989/10/09/busine ss/custodian-fees-are-set-by-goldman.html | Custodian Fees Are Set By Goldman | By Kurt Eichenwald | TX 2-665264 | 1989-10-20 |
|---|---|---|---|---|---|
| 1989-10-09 | https://www.nytimes.com/1989/10/09/busine ss/dai-ichi-mostly-buying-expertise.html | DaiIchi Mostly Buying Expertise | By James Sterngold Special To the New York Times | TX 2-665264 | 1989-10-20 |
| 1989-10-09 | https://www.nytimes.com/1989/10/09/busine ss/fixed-mortgages-down.html | Fixed Mortgages Down | AP | TX 2-665264 | 1989-10-20 |
| 1989-10-09 | https://www.nytimes.com/1989/10/09/busine ss/impact-of-harcourt-deal.html | Impact of Harcourt Deal | Special to The New York Times | TX 2-665264 | 1989-10-20 |
| 1989-10-09 | https://www.nytimes.com/1989/10/09/busine ss/international-report-mexico-s-baja-wines- in-bid-for-us-market.html | INTERNATIONAL REPORT Mexicos Baja Wines In Bid for US Market | By Larry Rohter Special To the New York Times | TX 2-665264 | 1989-10-20 |
| 1989-10-09 | https://www.nytimes.com/1989/10/09/busine ss/international-report-shorter-workweek-a- volatile-issue-for-germans.html | INTERNATIONAL REPORT Shorter Workweek a Volatile Issue for Germans | By Ferdinand Protzman Special To the New York Times | TX 2-665264 | 1989-10-20 |
| 1989-10-09 | https://www.nytimes.com/1989/10/09/busine ss/junk-bond-inquiry-by-sec-seen.html | Junk Bond Inquiry by SEC Seen | By Anise C Wallace | TX 2-665264 | 1989-10-20 |
| 1989-10-09 | https://www.nytimes.com/1989/10/09/busine ss/little-progress-in-budget-talks.html | Little Progress in Budget Talks | Special to The New York Times | TX 2-665264 | 1989-10-20 |
| 1989-10-09 | https://www.nytimes.com/1989/10/09/busine ss/market-place-funds-cautious-on-hong- kong.html | Market Place Funds Cautious On Hong Kong | By Jonathan Fuerbringer | TX 2-665264 | 1989-10-20 |
| 1989-10-09 | https://www.nytimes.com/1989/10/09/busine ss/media-business-financial-analyst- publishing-companies-who-s-done-thing- two.html | THE MEDIA BUSINESS Financial Analyst of Publishing Companies Whos Done a Thing or Two | By Edwin McDowell | TX 2-665264 | 1989-10-20 |
| 1989-10-09 | https://www.nytimes.com/1989/10/09/busine ss/soviet-corn-purchases.html | Soviet Corn Purchases | AP | TX 2-665264 | 1989-10-20 |
| 1989-10-09 | https://www.nytimes.com/1989/10/09/busine ss/the-media-business-advertising- accounts.html | THE MEDIA BUSINESS ADVERTISING Accounts | By Randall Rothenberg | TX 2-665264 | 1989-10-20 |
| 1989-10-09 | https://www.nytimes.com/1989/10/09/busine ss/the-media-business-advertising-group-to- fight-alcohol-ban.html | THE MEDIA BUSINESS ADVERTISING Group to Fight Alcohol Ban | By Randall Rothenberg | TX 2-665264 | 1989-10-20 |
| 1989-10-09 | https://www.nytimes.com/1989/10/09/busine ss/the-media-business-advertising-indictment- of-y-r-raises-questions.html | THE MEDIA BUSINESS ADVERTISINGIndictment of Y R Raises Questions of Ethics Abroad | By Randall Rothemberg | TX 2-665264 | 1989-10-20 |
| 1989-10-09 | https://www.nytimes.com/1989/10/09/busine ss/the-media-business-advertising- people.html | THE MEDIA BUSINESS ADVERTISING People | By Randall Rothenberg | TX 2-665264 | 1989-10-20 |

| 1989-10-09 | https://www.nytimes.com/1989/10/09/business/the-media-business-at-3-the-independent-is-a-solid-success-in-britain.html | THE MEDIA BUSINESS At 3 The Independent Is a Solid Success in Britain | By Steve Lohr Special To the New York Times | TX 2-665264 | 1989-10-20 |
|---|---|---|---|---|---|
| 1989-10-09 | https://www.nytimes.com/1989/10/09/business/the-media-business-press-sale-price-arouses-wonder-over-deal-in-south-carolina.html | THE MEDIA BUSINESS PRESS Sale Price Arouses Wonder Over Deal in South Carolina | By Alex S Jones | TX 2-665264 | 1989-10-20 |
| 1989-10-09 | https://www.nytimes.com/1989/10/09/movies/film-festival-breaking-in-crime-primer-features-burt-reynolds.html | Film Festival Breaking In Crime Primer Features Burt Reynolds | By Vincent Canby | TX 2-665264 | 1989-10-20 |
| 1989-10-09 | https://www.nytimes.com/1989/10/09/nyregion/100-lbs-of-marijuana-found.html | 100 Lbs of Marijuana Found | AP | TX 2-665264 | 1989-10-20 |
| 1989-10-09 | https://www.nytimes.com/1989/10/09/nyregion/3-jewish-students-beaten-by-men-yelling-ethnic-slurs-in-brooklyn.html | 3 Jewish Students Beaten by Men Yelling Ethnic Slurs in Brooklyn | By Michael Freitag | TX 2-665264 | 1989-10-20 |
| 1989-10-09 | https://www.nytimes.com/1989/10/09/nyregion/albany-gets-private-offer-to-purchase-its-airport.html | Albany Gets Private Offer To Purchase Its Airport | By Carl H Lavin Special To the New York Times | TX 2-665264 | 1989-10-20 |
| 1989-10-09 | https://www.nytimes.com/1989/10/09/nyregion/bridge-808589.html | Bridge | By Alan Truscott | TX 2-665264 | 1989-10-20 |
| 1989-10-09 | https://www.nytimes.com/1989/10/09/nyregion/campaign-matters-on-running-with-the-ghost-of-la-guardia.html | Campaign Matters On Running With the Ghost Of La Guardia | By Sam Roberts | TX 2-665264 | 1989-10-20 |
| 1989-10-09 | https://www.nytimes.com/1989/10/09/nyregion/farmer-s-apples-aren-t-pretty-and-she-likes-them-that-way.html | Farmers Apples Arent Pretty and She Likes Them That Way | By Harold Faber Special To the New York Times | TX 2-665264 | 1989-10-20 |
| 1989-10-09 | https://www.nytimes.com/1989/10/09/nyregion/more-covered-by-recycling-in-new-york.html | More Covered By Recycling In New York | By Richard Severo | TX 2-665264 | 1989-10-20 |
| 1989-10-09 | https://www.nytimes.com/1989/10/09/nyregion/new-fund-form-for-campaigns-is-turned-down.html | New Fund Form For Campaigns Is Turned Down | By Elizabeth Kolbert Special To the New York Times | TX 2-665264 | 1989-10-20 |
| 1989-10-09 | https://www.nytimes.com/1989/10/09/nyregion/opponents-of-queens-park-development-get-federal-money.html | Opponents of Queens Park Development Get Federal Money | By Joseph P Fried | TX 2-665264 | 1989-10-20 |
| 1989-10-09 | https://www.nytimes.com/1989/10/09/nyregion/police-detectives-chief-announces-retirement.html | Police Detectives Chief Announces Retirement | By Sarah Lyall | TX 2-665264 | 1989-10-20 |
| 1989-10-09 | https://www.nytimes.com/1989/10/09/nyregion/replica-of-half-moon-to-sail-hudson-river.html | Replica of Half Moon to Sail Hudson River | AP | TX 2-665264 | 1989-10-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-10-09 | https://www.nytimes.com/1989/10/09/nyregion/rising-taxes-are-issue-in-jersey-shore-district.html | Rising Taxes Are Issue In Jersey Shore District | By Joseph F Sullivan Special To the New York Times | TX 2-665264 | 1989-10-20 |
| 1989-10-09 | https://www.nytimes.com/1989/10/09/nyregion/supporters-elude-giuliani-as-he-courts-hispanic-vote.html | Supporters Elude Giuliani As He Courts Hispanic Vote | By Don Terry | TX 2-665264 | 1989-10-20 |
| 1989-10-09 | https://www.nytimes.com/1989/10/09/obituaries/henrik-k-carlsen-75-a-heroic-sea-captain.html | Henrik K Carlsen 75 A Heroic Sea Captain | AP | TX 2-665264 | 1989-10-20 |
| 1989-10-09 | https://www.nytimes.com/1989/10/09/obituaries/l-yaseen-realty-expert-77-dies.html | L Yaseen Realty Expert 77 Dies | By Glenn Fowler | TX 2-665264 | 1989-10-20 |
| 1989-10-09 | https://www.nytimes.com/1989/10/09/opinion/abortions-will-be-moot-soon.html | Abortions Will Be Moot Soon | By Leonard A Cole | TX 2-665264 | 1989-10-20 |
| 1989-10-09 | https://www.nytimes.com/1989/10/09/opinion/essay-the-man-with-no-plan.html | ESSAY The Man With No Plan | By William Safire | TX 2-665264 | 1989-10-20 |
| 1989-10-09 | https://www.nytimes.com/1989/10/09/opinion/prisons-aren-t-nursing-homes.html | Prisons Arent Nursing Homes | By Jonathan Turley | TX 2-665264 | 1989-10-20 |
| 1989-10-09 | https://www.nytimes.com/1989/10/09/opinion/the-russians-are-still-coming.html | The Russians Are Still Coming | By Richard Pipes | TX 2-665264 | 1989-10-20 |
| 1989-10-09 | https://www.nytimes.com/1989/10/09/sports/4-itinerants-add-to-giants-stability.html | 4 Itinerants Add To Giants Stability | By Leonard Koppett Special To the New York Times | TX 2-665264 | 1989-10-20 |
| 1989-10-09 | https://www.nytimes.com/1989/10/09/sports/an-early-favorite-in-not-just-hockey-country.html | An Early Favorite in NotJustHockey Country | By Joe Lapointe | TX 2-665264 | 1989-10-20 |
| 1989-10-09 | https://www.nytimes.com/1989/10/09/sports/bears-first-loss-is-to-buccaneers.html | Bears First Loss Is to Buccaneers | AP | TX 2-665264 | 1989-10-20 |
| 1989-10-09 | https://www.nytimes.com/1989/10/09/sports/college-coaches-cool-to-plan-for-shorter-athletic-schedules.html | College Coaches Cool to Plan for Shorter Athletic Schedules | By William C Rhoden | TX 2-665264 | 1989-10-20 |
| 1989-10-09 | https://www.nytimes.com/1989/10/09/sports/colts-crush-bills-37-14.html | Colts Crush Bills 3714 | AP | TX 2-665264 | 1989-10-20 |
| 1989-10-09 | https://www.nytimes.com/1989/10/09/sports/dazzling-daring-a-s-win-crown.html | Dazzling Daring As Win Crown | By Malcolm Moran Special To the New York Times | TX 2-665264 | 1989-10-20 |
| 1989-10-09 | https://www.nytimes.com/1989/10/09/sports/eagles-rally-over-giants.html | Eagles Rally Over Giants | By Thomas George Special To the New York Times | TX 2-665264 | 1989-10-20 |
| 1989-10-09 | https://www.nytimes.com/1989/10/09/sports/expansion-fever-rages-in-orlando.html | Expansion Fever Rages in Orlando | By Barry Cooper | TX 2-665264 | 1989-10-20 |
| 1989-10-09 | https://www.nytimes.com/1989/10/09/sports/florida-football-coach-quits.html | Florida Football Coach Quits | AP | TX 2-665264 | 1989-10-20 |
| 1989-10-09 | https://www.nytimes.com/1989/10/09/sports/houston-and-ware-hit-stride.html | Houston and Ware Hit Stride | WILLIAM N WALLACE | TX 2-665264 | 1989-10-20 |

| 1989-10-09 | https://www.nytimes.com/1989/10/09/sports/humphrey-carries-broncos.html | Humphrey Carries Broncos | AP | TX 2-665264 | 1989-10-20 |
|---|---|---|---|---|---|
| 1989-10-09 | https://www.nytimes.com/1989/10/09/sports/mcmillan-ready-for-a-change.html | McMillan Ready for a Change | By William C Rhoden Special To the New York Times | TX 2-665264 | 1989-10-20 |
| 1989-10-09 | https://www.nytimes.com/1989/10/09/sports/on-your-own-aboard-treadmill-to-better-fitness.html | ON YOUR OWN Aboard Treadmill To Better Fitness | By Barbara Lloyd | TX 2-665264 | 1989-10-20 |
| 1989-10-09 | https://www.nytimes.com/1989/10/09/sports/on-your-own-outdoors-how-you-too-can-begin-surf-casting-200-yards.html | ON YOUR OWN Outdoors How You Too Can Begin SurfCasting 200 Yards | By Nelson Bryant | TX 2-665264 | 1989-10-20 |
| 1989-10-09 | https://www.nytimes.com/1989/10/09/sports/on-your-own-where-iron-doses-of-stamina-count.html | ON YOUR OWN Where Iron Doses of Stamina Count | By Barbara Lloyd | TX 2-665264 | 1989-10-20 |
| 1989-10-09 | https://www.nytimes.com/1989/10/09/sports/power-is-out-and-so-are-jays.html | Power Is Out and So Are Jays | By Joseph Durso Special To the New York Times | TX 2-665264 | 1989-10-20 |
| 1989-10-09 | https://www.nytimes.com/1989/10/09/sports/question-box.html | Question Box | By Ray Corio | TX 2-665264 | 1989-10-20 |
| 1989-10-09 | https://www.nytimes.com/1989/10/09/sports/rangers-beat-hawks.html | Rangers Beat Hawks | By Joe Sexton Special To the New York Times | TX 2-665264 | 1989-10-20 |
| 1989-10-09 | https://www.nytimes.com/1989/10/09/sports/sports-of-the-times-the-dynasty-that-wouldn-t-look-ahead.html | SPORTS OF THE TIMES The Dynasty That Wouldnt Look Ahead | By George Vecsey | TX 2-665264 | 1989-10-20 |
| 1989-10-09 | https://www.nytimes.com/1989/10/09/sports/sports-world-specials-golf-swing-into-perfection.html | SPORTS WORLD SPECIALS GOLF Swing Into Perfection | By Robert Mcg Thomas Jr | TX 2-665264 | 1989-10-20 |
| 1989-10-09 | https://www.nytimes.com/1989/10/09/sports/sports-world-specials-pro-football-breaking-card-barriers.html | SPORTS WORLD SPECIALS PRO FOOTBALL Breaking Card Barriers | By Robert Mcg Thomas Jr | TX 2-665264 | 1989-10-20 |
| 1989-10-09 | https://www.nytimes.com/1989/10/09/sports/sports-world-specials-pro-football-don-t-touch-that-dial.html | SPORTS WORLD SPECIALS PRO FOOTBALL Dont Touch That Dial | By Gerald Eskenazi | TX 2-665264 | 1989-10-20 |
| 1989-10-09 | https://www.nytimes.com/1989/10/09/sports/turf-classic-won-by-yankee-affair.html | Turf Classic Won By Yankee Affair | By Steven Crist | TX 2-665264 | 1989-10-20 |
| 1989-10-09 | https://www.nytimes.com/1989/10/09/sports/us-fails-to-gain-in-world-cup-bid.html | US Fails to Gain in World Cup Bid | AP | TX 2-665264 | 1989-10-20 |
| 1989-10-09 | https://www.nytimes.com/1989/10/09/sports/williams-helps-giant-barrage-to-continue.html | Williams Helps Giant Barrage To Continue | By Michael Martinez Special To the New York Times | TX 2-665264 | 1989-10-20 |
| 1989-10-09 | https://www.nytimes.com/1989/10/09/sports/wilson-to-test-market.html | Wilson to Test Market | Special to The New York Times | TX 2-665264 | 1989-10-20 |

| | | | | |
|---|---|---|---|---|
| 1989-10-09 | https://www.nytimes.com/1989/10/09/theater/critic-s-notebook-christine-lahti-as-an-angry-heidi-in-chronicles.html | Critics Notebook Christine Lahti as an Angry Heidi in Chronicles | By Laurie Winer | TX 2-665264 | 1989-10-20 |
| 1989-10-09 | https://www.nytimes.com/1989/10/09/us/3-weeks-after-storm-st-croix-still-needs-troops.html | 3 Weeks After Storm St Croix Still Needs Troops | By Jeffrey Schmalz Special To the New York Times | TX 2-665264 | 1989-10-20 |
| 1989-10-09 | https://www.nytimes.com/1989/10/09/us/core-curriculums-in-college-urged.html | CORE CURRICULUMS IN COLLEGE URGED | By Julie Johnson Special To the New York Times | TX 2-665264 | 1989-10-20 |
| 1989-10-09 | https://www.nytimes.com/1989/10/09/us/detroit-is-honoring-honda-the-man-and-the-car.html | Detroit Is Honoring Honda the Man and the Car | By Doron P Levin Special To the New York Times | TX 2-665264 | 1989-10-20 |
| 1989-10-09 | https://www.nytimes.com/1989/10/09/us/growing-gap-in-life-expectancies-of-blacks-and-whites-is-emerging.html | Growing Gap in Life Expectancies Of Blacks and Whites Is Emerging | By Philip J Hilts Special To the New York Times | TX 2-665264 | 1989-10-20 |
| 1989-10-09 | https://www.nytimes.com/1989/10/09/us/immunity-is-seen-as-possible-for-2-top-hud-figures-but-not-pierce.html | Immunity Is Seen as Possible for 2 Top HUD Figures but Not Pierce | By Philip Shenon Special To the New York Times | TX 2-665264 | 1989-10-20 |
| 1989-10-09 | https://www.nytimes.com/1989/10/09/us/indians-education-criticized.html | Indians Education Criticized | AP | TX 2-665264 | 1989-10-20 |
| 1989-10-09 | https://www.nytimes.com/1989/10/09/us/jobs-being-filled-by-illegal-aliens-despite-sanctions.html | JOBS BEING FILLED BY ILLEGAL ALIENS DESPITE SANCTIONS | By Richard W Stevenson Special To the New York Times | TX 2-665264 | 1989-10-20 |
| 1989-10-09 | https://www.nytimes.com/1989/10/09/us/kansas-journal-the-land-wherein-wizard-is-a-humbug.html | Kansas Journal The Land Wherein Wizard Is A Humbug | By Isabel Wilkerson Special To the New York Times | TX 2-665264 | 1989-10-20 |
| 1989-10-09 | https://www.nytimes.com/1989/10/09/us/louisiana-changes-course-and-accepts-tax-increase.html | Louisiana Changes Course And Accepts Tax Increase | By Frances Frank Marcus Special To the New York Times | TX 2-665264 | 1989-10-20 |
| 1989-10-09 | https://www.nytimes.com/1989/10/09/us/nursing-home-fire-alarm-is-under-scrutiny.html | Nursing Home Fire Alarm Is Under Scrutiny | AP | TX 2-665264 | 1989-10-20 |
| 1989-10-09 | https://www.nytimes.com/1989/10/09/us/retreat-congress-catastrophic-care-debacle-special-report-new-medicare-law-fell.html | Retreat in Congress The CatastrophicCare Debacle  A special report How the New Medicare Law Fell on Hard Times in a Hurry | By Martin Tolchin Special To the New York Times | TX 2-665264 | 1989-10-20 |
| 1989-10-09 | https://www.nytimes.com/1989/10/09/us/three-military-airmen-killed-when-jet-crashes-in-atlantic.html | Three Military Airmen Killed When Jet Crashes in Atlantic | AP | TX 2-665264 | 1989-10-20 |
| 1989-10-09 | https://www.nytimes.com/1989/10/09/us/when-the-money-really-would-stop.html | When the Money Really Would Stop | By David E Rosenbaum Special To the New York Times | TX 2-665264 | 1989-10-20 |

| | | | | |
|---|---|---|---|---|
| 1989-10-09 | https://www.nytimes.com/1989/10/09/world/azerbaijan-rail-strike-is-reported-after-ban.html | Azerbaijan Rail Strike Is Reported After Ban | AP | TX 2-665264 | 1989-10-20 |
| 1989-10-09 | https://www.nytimes.com/1989/10/09/world/bush-aide-and-senator-clash-over-failed-coup-in-panama.html | Bush Aide and Senator Clash Over Failed Coup in Panama | By Stephen Engelberg Special To the New York Times | TX 2-665264 | 1989-10-20 |
| 1989-10-09 | https://www.nytimes.com/1989/10/09/world/crash-in-canada-kills-12.html | Crash in Canada Kills 12 | AP | TX 2-665264 | 1989-10-20 |
| 1989-10-09 | https://www.nytimes.com/1989/10/09/world/el-salvador-accepts-plan-for-evacuation-of-wounded-rebels.html | El Salvador Accepts Plan for Evacuation Of Wounded Rebels | By Larry Rohter Special To the New York Times | TX 2-665264 | 1989-10-20 |
| 1989-10-09 | https://www.nytimes.com/1989/10/09/world/hungary-s-extraordinary-change-draws-critics-of-varying-ideologies.html | Hungarys Extraordinary Change Draws Critics of Varying Ideologies | By Henry Kamm Special To the New York Times | TX 2-665264 | 1989-10-20 |
| 1989-10-09 | https://www.nytimes.com/1989/10/09/world/ise-journal-an-ancient-shrine-is-testing-a-modern-emperor.html | Ise Journal An Ancient Shrine Is Testing a Modern Emperor | By Steven R Weisman Special To the New York Times | TX 2-665264 | 1989-10-20 |
| 1989-10-09 | https://www.nytimes.com/1989/10/09/world/latvians-seek-freedom-and-fret-for-gorbachev.html | Latvians Seek Freedom And Fret for Gorbachev | By Bill Keller Special To the New York Times | TX 2-665264 | 1989-10-20 |
| 1989-10-09 | https://www.nytimes.com/1989/10/09/world/noriega-reportedly-orders-executions-of-coup-figures.html | Noriega Reportedly Orders Executions of Coup Figures | By Mark A Uhlig Special To the New York Times | TX 2-665264 | 1989-10-20 |
| 1989-10-09 | https://www.nytimes.com/1989/10/09/world/pope-at-huge-mass-in-seoul-prays-for-a-reunified-korea.html | Pope at Huge Mass in Seoul Prays for a Reunified Korea | By Clyde Haberman Special To the New York Times | TX 2-665264 | 1989-10-20 |
| 1989-10-09 | https://www.nytimes.com/1989/10/09/world/security-forces-storm-protesters-in-east-germany.html | SECURITY FORCES STORM PROTESTERS IN EAST GERMANY | By Serge Schmemann Special To the New York Times | TX 2-665264 | 1989-10-20 |
| 1989-10-09 | https://www.nytimes.com/1989/10/09/world/tales-emigres-tell-why-life-in-east-germany-proved-finally-intolerable.html | Tales Emigres Tell Why Life in East Germany Proved Finally Intolerable | By Ferdinand Protzman Special To the New York Times | TX 2-665264 | 1989-10-20 |
| 1989-10-09 | https://www.nytimes.com/1989/10/09/world/to-find-out-about-soviets-fbi-turns-to-advertising.html | To Find Out About Soviets FBI Turns to Advertising | By Ralph Blumenthal | TX 2-665264 | 1989-10-20 |
| 1989-10-09 | https://www.nytimes.com/1989/10/09/world/yugoslav-chief-to-see-bush-and-seek-his-support.html | Yugoslav Chief to See Bush and Seek His Support | By Henry Kamm Special To the New York Times | TX 2-665264 | 1989-10-20 |
| 1989-10-10 | https://www.nytimes.com/1989/10/10/arts/ax-plays-beethoven-and-schoenberg.html | Ax Plays Beethoven and Schoenberg | By Will Crutchfield | TX 2-665272 | 1989-10-20 |

| | | | | |
|---|---|---|---|---|
| 1989-10-10 | https://www.nytimes.com/1989/10/10/arts/met-gains-a-major-photography-collection.html | Met Gains a Major Photography Collection | By Grace Glueck | TX 2-665272 | 1989-10-20 |
| 1989-10-10 | https://www.nytimes.com/1989/10/10/arts/review-dance-a-look-at-words-and-music-by-a-west-german-troupe.html | ReviewDance A Look at Words and Music By a West German Troupe | By Jennifer Dunning | TX 2-665272 | 1989-10-20 |
| 1989-10-10 | https://www.nytimes.com/1989/10/10/arts/review-dance-jazz-versions-of-tales-from-japan.html | ReviewDance Jazz Versions Of Tales From Japan | By Jennifer Dunning | TX 2-665272 | 1989-10-20 |
| 1989-10-10 | https://www.nytimes.com/1989/10/10/arts/review-dance-penitence-and-temptation-in-a-martha-graham-work.html | ReviewDance Penitence and Temptation In a Martha Graham Work | By Jack Anderson | TX 2-665272 | 1989-10-20 |
| 1989-10-10 | https://www.nytimes.com/1989/10/10/arts/review-music-milwaukee-symphony-tests-carnegie-hall.html | ReviewMusic Milwaukee Symphony Tests Carnegie Hall | By Bernard Holland | TX 2-665272 | 1989-10-20 |
| 1989-10-10 | https://www.nytimes.com/1989/10/10/arts/review-television-how-koop-surprised-friends-and-foes.html | ReviewTelevision How Koop Surprised Friends and Foes | By Walter Goodman | TX 2-665272 | 1989-10-20 |
| 1989-10-10 | https://www.nytimes.com/1989/10/10/arts/review-television-roseanne-and-chicken-soup.html | ReviewTelevision Roseanne and Chicken Soup | By John J OConnor | TX 2-665272 | 1989-10-20 |
| 1989-10-10 | https://www.nytimes.com/1989/10/10/arts/reviews-music-elton-john-still-colorful-and-popular.html | ReviewsMusic Elton John Still Colorful And Popular | By Stephen Holden | TX 2-665272 | 1989-10-20 |
| 1989-10-10 | https://www.nytimes.com/1989/10/10/books/books-of-the-times-past-traced-to-the-present-in-a-family-s-intricate-story.html | Books of The Times Past Traced to the Present In a Familys Intricate Story | By Michiko Kakutani | TX 2-665272 | 1989-10-20 |
| 1989-10-10 | https://www.nytimes.com/1989/10/10/business/amex-and-philadelphia-markets-end-talks.html | Amex and Philadelphia Markets End Talks | By Kurt Eichenwald | TX 2-665272 | 1989-10-20 |
| 1989-10-10 | https://www.nytimes.com/1989/10/10/business-and-health-hospitals-suing-on-medicaid-lag.html | Business and Health Hospitals Suing On Medicaid Lag | By Milt Freudenheim | TX 2-665272 | 1989-10-20 |
| 1989-10-10 | https://www.nytimes.com/1989/10/10/business-people-ex-quintus-executive-in-high-intergraph-job.html | BUSINESS PEOPLE ExQuintus Executive in High Intergraph Job | By Richard D Hylton | TX 2-665272 | 1989-10-20 |
| 1989-10-10 | https://www.nytimes.com/1989/10/10/business-people-president-of-westcott-leaves-tv-company.html | BUSINESS PEOPLEPresident of Westcott Leaves TV Company | BY Nina Andrews | TX 2-665272 | 1989-10-20 |

| | | | | |
|---|---|---|---|---|
| 1989-10-10 | https://www.nytimes.com/1989/10/10/business/careers-swiss-mba-program-is-getting-ready-for-92.html | Careers Swiss MBA Program Is Getting Ready for 92 | By Elizabeth M Fowler | TX 2-665272 | 1989-10-20 |
| 1989-10-10 | https://www.nytimes.com/1989/10/10/business/company-news-centel-agreement.html | COMPANY NEWS Centel Agreement | AP | TX 2-665272 | 1989-10-20 |
| 1989-10-10 | https://www.nytimes.com/1989/10/10/business/company-news-chrysler-revises-cash-back-offer.html | COMPANY NEWS Chrysler Revises CashBack Offer | AP | TX 2-665272 | 1989-10-20 |
| 1989-10-10 | https://www.nytimes.com/1989/10/10/business/company-news-disney-stock-rise.html | COMPANY NEWS Disney Stock Rise | AP | TX 2-665272 | 1989-10-20 |
| 1989-10-10 | https://www.nytimes.com/1989/10/10/business/company-news-hewlett-packard-s-new-work-station.html | COMPANY NEWS HewlettPackards New Work Station | Special to The New York Times | TX 2-665272 | 1989-10-20 |
| 1989-10-10 | https://www.nytimes.com/1989/10/10/business/company-news-lower-bid-accepted-by-american-medical.html | COMPANY NEWS Lower Bid Accepted By American Medical | By Richard W Stevenson Special To the New York Times | TX 2-665272 | 1989-10-20 |
| 1989-10-10 | https://www.nytimes.com/1989/10/10/business/company-news-midway-to-buy-dornier-planes.html | COMPANY NEWS Midway to Buy Dornier Planes | AP | TX 2-665272 | 1989-10-20 |
| 1989-10-10 | https://www.nytimes.com/1989/10/10/business/company-news-usx-sells-stakes-in-south-africa.html | COMPANY NEWS USX Sells Stakes In South Africa | AP | TX 2-665272 | 1989-10-20 |
| 1989-10-10 | https://www.nytimes.com/1989/10/10/business/company-news-wickes-to-sell-car-parts-unit.html | COMPANY NEWS Wickes to Sell Car Parts Unit | Special to The New York Times | TX 2-665272 | 1989-10-20 |
| 1989-10-10 | https://www.nytimes.com/1989/10/10/business/developers-rushing-into-europe.html | Developers Rushing Into Europe | By Richard D Hylton | TX 2-665272 | 1989-10-20 |
| 1989-10-10 | https://www.nytimes.com/1989/10/10/business/dow-gains-5.89-to-2791.41-on-low-volume.html | Dow Gains 589 to 279141 on Low Volume | By Phillip H Wiggins | TX 2-665272 | 1989-10-20 |
| 1989-10-10 | https://www.nytimes.com/1989/10/10/business/gasoline-prices-flatten.html | Gasoline Prices Flatten | AP | TX 2-665272 | 1989-10-20 |
| 1989-10-10 | https://www.nytimes.com/1989/10/10/business/gene-altering-process-for-animals-is-patented.html | GeneAltering Process for Animals Is Patented | By Edmund L Andrews Special To the New York Times | TX 2-665272 | 1989-10-20 |
| 1989-10-10 | https://www.nytimes.com/1989/10/10/business/gm-may-buy-stake-in-jaguar.html | GM May Buy Stake In Jaguar | By John Holusha | TX 2-665272 | 1989-10-20 |
| 1989-10-10 | https://www.nytimes.com/1989/10/10/business/iraqi-warning-on-oil-exports.html | Iraqi Warning On Oil Exports | AP | TX 2-665272 | 1989-10-20 |

| | | | | |
|---|---|---|---|---|
| 1989-10-10 | https://www.nytimes.com/1989/10/10/business/joint-venture-to-acquire-ici-drug-unit.html | Joint Venture To Acquire ICI Drug Unit | By Milt Freudenheim | TX 2-665272 | 1989-10-20 |
| 1989-10-10 | https://www.nytimes.com/1989/10/10/business/little-chance-seen-for-bills-that-would-put-rein-on-fed.html | Little Chance Seen for Bills That Would Put Rein on Fed | By David E Rosenbaum Special To The New York Times | TX 2-665272 | 1989-10-20 |
| 1989-10-10 | https://www.nytimes.com/1989/10/10/business/market-place-icahn-s-attempt-to-pressure-usx.html | Market Place Icahns Attempt to Pressure USX | By Jonathan P Hicks | TX 2-665272 | 1989-10-20 |
| 1989-10-10 | https://www.nytimes.com/1989/10/10/business/mgm-ua-talks-continue.html | MGMUA Talks Continue | AP | TX 2-665272 | 1989-10-20 |
| 1989-10-10 | https://www.nytimes.com/1989/10/10/business/new-toyota-luxury-car.html | New Toyota Luxury Car | AP | TX 2-665272 | 1989-10-20 |
| 1989-10-10 | https://www.nytimes.com/1989/10/10/business/oklahoma-gas-find-splits-drillers.html | Oklahoma Gas Find Splits Drillers | By Thomas C Hayes Special To the New York Times | TX 2-665272 | 1989-10-20 |
| 1989-10-10 | https://www.nytimes.com/1989/10/10/business/rig-count-down-by-18.html | Rig Count Down by 18 | AP | TX 2-665272 | 1989-10-20 |
| 1989-10-10 | https://www.nytimes.com/1989/10/10/business/ryder-expects-loss-in-quarter.html | Ryder Expects Loss in Quarter | AP | TX 2-665272 | 1989-10-20 |
| 1989-10-10 | https://www.nytimes.com/1989/10/10/business/slot-machines-for-soviets.html | Slot Machines for Soviets | AP | TX 2-665272 | 1989-10-20 |
| 1989-10-10 | https://www.nytimes.com/1989/10/10/business/the-media-business-advertising-account.html | THE MEDIA BUSINESS Advertising Account | By Isadore Barmash | TX 2-665272 | 1989-10-20 |
| 1989-10-10 | https://www.nytimes.com/1989/10/10/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS Advertising Addenda | By Isadore Barmash | TX 2-665272 | 1989-10-20 |
| 1989-10-10 | https://www.nytimes.com/1989/10/10/business/the-media-business-advertising-bus-to-stores-by-american-express.html | THE MEDIA BUSINESS Advertising Bus to Stores By American Express | By Isadore Barmash | TX 2-665272 | 1989-10-20 |
| 1989-10-10 | https://www.nytimes.com/1989/10/10/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising People | By Isadore Barmash | TX 2-665272 | 1989-10-20 |
| 1989-10-10 | https://www.nytimes.com/1989/10/10/business/the-media-business-advertising-wildman-consolidates-at-rosenfeld-sirowitz.html | THE MEDIA BUSINESS Advertising Wildman Consolidates At Rosenfeld Sirowitz | By Isadore Barmash | TX 2-665272 | 1989-10-20 |
| 1989-10-10 | https://www.nytimes.com/1989/10/10/business/the-media-business-dow-jones-earnings-off-10-as-advertising-falls-again.html | THE MEDIA BUSINESS Dow Jones Earnings Off 10 As Advertising Falls Again | By Albert Scardino | TX 2-665272 | 1989-10-20 |

| | | | | |
|---|---|---|---|---|
| 1989-10-10 | https://www.nytimes.com/1989/10/10/business/usair-stock-rises-sharply-but-a-profit-slump-is-seen.html | USAir Stock Rises Sharply But a Profit Slump Is Seen | By Keith Bradsher | TX 2-665272 | 1989-10-20 |
| 1989-10-10 | https://www.nytimes.com/1989/10/10/movies/at-long-last-glamour-comes-to-ellen-barkin.html | At Long Last Glamour Comes to Ellen Barkin | By Glenn Collins | TX 2-665272 | 1989-10-20 |
| 1989-10-10 | https://www.nytimes.com/1989/10/10/nyregion/2-fund-raising-groups-form-to-aid-hispanic-organizations.html | 2 FundRaising Groups Form to Aid Hispanic Organizations | By Kathleen Teltsch | TX 2-665272 | 1989-10-20 |
| 1989-10-10 | https://www.nytimes.com/1989/10/10/nyregion/bingo-buses-attacked-at-indian-reservation.html | Bingo Buses Attacked at Indian Reservation | AP | TX 2-665272 | 1989-10-20 |
| 1989-10-10 | https://www.nytimes.com/1989/10/10/nyregion/bridge-044489.html | Bridge | By Alan Truscott | TX 2-665272 | 1989-10-20 |
| 1989-10-10 | https://www.nytimes.com/1989/10/10/nyregion/chess-047089.html | Chess | By Robert Byrne | TX 2-665272 | 1989-10-20 |
| 1989-10-10 | https://www.nytimes.com/1989/10/10/nyregion/christian-protest-alters-cancer-society-plan.html | Christian Protest Alters Cancer Society Plan | AP | TX 2-665272 | 1989-10-20 |
| 1989-10-10 | https://www.nytimes.com/1989/10/10/nyregion/clues-to-ethnic-attack-sought-in-party.html | Clues to Ethnic Attack Sought in Party | By David E Pitt | TX 2-665272 | 1989-10-20 |
| 1989-10-10 | https://www.nytimes.com/1989/10/10/nyregion/coptic-pope-s-visit-cheers-faithful.html | Coptic Popes Visit Cheers Faithful | By Ari L Goldman | TX 2-665272 | 1989-10-20 |
| 1989-10-10 | https://www.nytimes.com/1989/10/10/nyregion/dinkins-ties-to-clubhouse-under-attack.html | Dinkins Ties To Clubhouse Under Attack | By Josh Barbanel | TX 2-665272 | 1989-10-20 |
| 1989-10-10 | https://www.nytimes.com/1989/10/10/nyregion/genetic-tests-inconclusive-in-jogger-rape.html | Genetic Tests Inconclusive In Jogger Rape | By Ronald Sullivan | TX 2-665272 | 1989-10-20 |
| 1989-10-10 | https://www.nytimes.com/1989/10/10/nyregion/giuliani-adds-longtime-gop-adviser-to-his-inner-cricle.html | Giuliani Adds Longtime GOP Adviser to His Inner Cricle | By Frank Lynn | TX 2-665272 | 1989-10-20 |
| 1989-10-10 | https://www.nytimes.com/1989/10/10/nyregion/giuliani-offers-strategy-to-help-city-s-homeless.html | Giuliani Offers Strategy to Help Citys Homeless | By Don Terry | TX 2-665272 | 1989-10-20 |
| 1989-10-10 | https://www.nytimes.com/1989/10/10/nyregion/ithaca-college-pupil-charged-with-killing-cornell-student.html | Ithaca College Pupil Charged With Killing Cornell Student | AP | TX 2-665272 | 1989-10-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-10-10 | https://www.nytimes.com/1989/10/10/nyregion/new-chain-store-splits-hamlet-in-adirondacks.html | New Chain Store Splits Hamlet in Adirondacks | By Sue Halpern Special To the New York Times | TX 2-665272 | 1989-10-20 |
| 1989-10-10 | https://www.nytimes.com/1989/10/10/nyregion/new-jersey-rebutted-on-its-car-insurance-losses.html | New Jersey Rebutted on Its Car Insurance Losses | By Joseph F Sullivan Special To the New York Times | TX 2-665272 | 1989-10-20 |
| 1989-10-10 | https://www.nytimes.com/1989/10/10/nyregion/our-towns-students-paying-for-their-teams-at-a-free-school.html | Our Towns Students Paying For Their Teams At a Free School | By Wayne King | TX 2-665272 | 1989-10-20 |
| 1989-10-10 | https://www.nytimes.com/1989/10/10/nyregion/test-flights-start-today-over-adirondack-park.html | Test Flights Start Today Over Adirondack Park | AP | TX 2-665272 | 1989-10-20 |
| 1989-10-10 | https://www.nytimes.com/1989/10/10/nyregion/toxic-levels-for-an-aquifer-worry-epa.html | Toxic Levels For an Aquifer Worry EPA | By Robert Hanley | TX 2-665272 | 1989-10-20 |
| 1989-10-10 | https://www.nytimes.com/1989/10/10/obituaries/ira-hirschmann-is-dead-at-88-executive-and-leading-nazi-foe.html | Ira Hirschmann Is Dead at 88 Executive and Leading Nazi Foe | By Glenn Fowler | TX 2-665272 | 1989-10-20 |
| 1989-10-10 | https://www.nytimes.com/1989/10/10/obituaries/penny-lernoux-49-a-reporter.html | Penny Lernoux 49 a Reporter | By Joan Cook | TX 2-665272 | 1989-10-20 |
| 1989-10-10 | https://www.nytimes.com/1989/10/10/opinion/as-europe-unites-dangers-mount.html | As Europe Unites Dangers Mount | By Roy Denman | TX 2-665272 | 1989-10-20 |
| 1989-10-10 | https://www.nytimes.com/1989/10/10/opinion/elderly-affluent-and-selfish.html | Elderly Affluent  and Selfish | By Phillip Longman | TX 2-665272 | 1989-10-20 |
| 1989-10-10 | https://www.nytimes.com/1989/10/10/opinion/in-the-nation-covert-means-fiasco.html | IN THE NATION Covert Means Fiasco | By Tom Wicker | TX 2-665272 | 1989-10-20 |
| 1989-10-10 | https://www.nytimes.com/1989/10/10/opinion/on-my-mind-the-young-captive.html | ON MY MIND The Young Captive | By A M Rosenthal | TX 2-665272 | 1989-10-20 |
| 1989-10-10 | https://www.nytimes.com/1989/10/10/science/2-doctors-share-nobel-prize-for-work-with-cancer-genes.html | 2 Doctors Share Nobel Prize for Work With Cancer Genes | By Gina Kolata | TX 2-665272 | 1989-10-20 |
| 1989-10-10 | https://www.nytimes.com/1989/10/10/science/a-road-map-for-genes.html | A Road Map for Genes | By Sandra Blakeslee | TX 2-665272 | 1989-10-20 |
| 1989-10-10 | https://www.nytimes.com/1989/10/10/science/dispute-on-new-president-shatters-the-tranquility-at-rockefeller-u.html | Dispute on New President Shatters The Tranquility at Rockefeller U | By William K Stevens | TX 2-665272 | 1989-10-20 |
| 1989-10-10 | https://www.nytimes.com/1989/10/10/science/for-top-us-science-students-a-soviet-magazine.html | For Top US Science Students a Soviet Magazine | By Malcolm W Browne | TX 2-665272 | 1989-10-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-10-10 | https://www.nytimes.com/1989/10/10/science/galileo-s-itinerary-to-jupiter-with-an-assist-from-venus.html | Galileos Itinerary To Jupiter With an Assist From Venus | By Warren E Leary | TX 2-665272 | 1989-10-20 |
| 1989-10-10 | https://www.nytimes.com/1989/10/10/science/groups-protest-use-of-plutonium-on-galileo.html | Groups Protest Use of Plutonium on Galileo | By William J Broad | TX 2-665272 | 1989-10-20 |
| 1989-10-10 | https://www.nytimes.com/1989/10/10/science/peripherals-play-with-a-full-deck.html | PERIPHERALS Play With a Full Deck | By L R Shannon | TX 2-665272 | 1989-10-20 |
| 1989-10-10 | https://www.nytimes.com/1989/10/10/science/personal-computers-software-for-os-2.html | PERSONAL COMPUTERS Software for OS2 | By Peter H Lewis | TX 2-665272 | 1989-10-20 |
| 1989-10-10 | https://www.nytimes.com/1989/10/10/science/sensing-silent-cues-emerges-as-key-skill.html | Sensing Silent Cues Emerges As Key Skill | By Daniel Goleman | TX 2-665272 | 1989-10-20 |
| 1989-10-10 | https://www.nytimes.com/1989/10/10/science/sewage-dump-site-teems-with-sea-life.html | Sewage Dump Site Teems With Sea Life | By Walter Sullivan | TX 2-665272 | 1989-10-20 |
| 1989-10-10 | https://www.nytimes.com/1989/10/10/science/studies-trace-syphilis-from-new-world-to-old.html | Studies Trace Syphilis From New World to Old | AP | TX 2-665272 | 1989-10-20 |
| 1989-10-10 | https://www.nytimes.com/1989/10/10/sports/clark-drives-giants-past-cubs-and-to-pennant.html | Clark Drives Giants Past Cubs and to Pennant | By Michael Martinez | TX 2-665272 | 1989-10-20 |
| 1989-10-10 | https://www.nytimes.com/1989/10/10/sports/commissioner-voting-may-face-a-standstill.html | Commissioner Voting May Face a Standstill | By Thomas George | TX 2-665272 | 1989-10-20 |
| 1989-10-10 | https://www.nytimes.com/1989/10/10/sports/dravecky-hurt-again.html | Dravecky Hurt Again | AP | TX 2-665272 | 1989-10-20 |
| 1989-10-10 | https://www.nytimes.com/1989/10/10/sports/fans-drink-up-early-because-of-beer-policy.html | Fans Drink Up Early Because of Beer Policy | Special to The New York Times | TX 2-665272 | 1989-10-20 |
| 1989-10-10 | https://www.nytimes.com/1989/10/10/sports/islanders-pour-it-on.html | Islanders Pour It On | AP | TX 2-665272 | 1989-10-20 |
| 1989-10-10 | https://www.nytimes.com/1989/10/10/sports/notre-dame-slips-a-bit-and-loses-some-esteem.html | Notre Dame Slips a Bit And Loses Some Esteem | By Thomas Rogers | TX 2-665272 | 1989-10-20 |
| 1989-10-10 | https://www.nytimes.com/1989/10/10/sports/on-horse-racing-gold-cup-upstaged-by-otb.html | On Horse Racing Gold Cup Upstaged By OTB | By Steven Crist | TX 2-665272 | 1989-10-20 |

| | | | | |
|---|---|---|---|---|
| 1989-10-10 | https://www.nytimes.com/1989/10/10/sports/seething-giants-ready-to-get-over-defeat.html | Seething Giants Ready To Get Over Defeat | By Thomas George | TX 2-665272 | 1989-10-20 |
| 1989-10-10 | https://www.nytimes.com/1989/10/10/sports/shell-makes-a-successful-debut-as-jets-are-quick-to-cooperate.html | Shell Makes a Successful Debut As Jets Are Quick to Cooperate | By William C Rhoden Special To the New York Times | TX 2-665272 | 1989-10-20 |
| 1989-10-10 | https://www.nytimes.com/1989/10/10/sports/sports-of-the-times-why-the-cubs-didn-t-win-this-time.html | Sports of The Times Why the Cubs Didnt Win This Time | By David Anderson | TX 2-665272 | 1989-10-20 |
| 1989-10-10 | https://www.nytimes.com/1989/10/10/sports/unfinished-business-is-main-label-for-a-s.html | Unfinished Business Is Main Label for As | By Malcolm Moran Special To the New York Times | TX 2-665272 | 1989-10-20 |
| 1989-10-10 | https://www.nytimes.com/1989/10/10/sports/winning-is-craig-s-happiest-feeling.html | Winning Is Craigs Happiest Feeling | By Leonard Koppett Special To the New York Times | TX 2-665272 | 1989-10-20 |
| 1989-10-10 | https://www.nytimes.com/1989/10/10/style/by-design-work-boots-for-play.html | By Design Work Boots for Play | By Carrie Donovan | TX 2-665272 | 1989-10-20 |
| 1989-10-10 | https://www.nytimes.com/1989/10/10/style/from-milan-a-soft-and-shimmery-spring.html | From Milan a Soft and Shimmery Spring | By Bernadine Morris | TX 2-665272 | 1989-10-20 |
| 1989-10-10 | https://www.nytimes.com/1989/10/10/style/patterns-195189.html | Patterns | By Woody Hochswender | TX 2-665272 | 1989-10-20 |
| 1989-10-10 | https://www.nytimes.com/1989/10/10/theater/review-theater-frankie-the-frankenstein-tale-set-to-music.html | ReviewTheater Frankie the Frankenstein Tale Set to Music | By Mel Gussow | TX 2-665272 | 1989-10-20 |
| 1989-10-10 | https://www.nytimes.com/1989/10/10/us/2d-california-desert-quake.html | 2d California Desert Quake | AP | TX 2-665272 | 1989-10-20 |
| 1989-10-10 | https://www.nytimes.com/1989/10/10/us/an-old-land-deal-nettles-the-west.html | An Old Land Deal Nettles the West | By Robert Reinhold Special To the New York Times | TX 2-665272 | 1989-10-20 |
| 1989-10-10 | https://www.nytimes.com/1989/10/10/us/change-in-medicare-law-to-be-costly.html | Change in Medicare Law to Be Costly | By Milt Freudenheim | TX 2-665272 | 1989-10-20 |
| 1989-10-10 | https://www.nytimes.com/1989/10/10/us/child-care-bills-near-completion.html | CHILD CARE BILLS NEAR COMPLETION | By David Johnston Special To the New York Times | TX 2-665272 | 1989-10-20 |
| 1989-10-10 | https://www.nytimes.com/1989/10/10/us/dead-war-hero-unmasked-a-life-of-lies-to-hide-failures.html | Dead War Hero Unmasked A Life of Lies to Hide Failures | AP | TX 2-665272 | 1989-10-20 |
| 1989-10-10 | https://www.nytimes.com/1989/10/10/us/foundation-seeks-self-sufficiency-for-puerto-rico.html | Foundation Seeks SelfSufficiency for Puerto Rico | By Kathleen Teltsch Special To the New York Times | TX 2-665272 | 1989-10-20 |
| 1989-10-10 | https://www.nytimes.com/1989/10/10/us/girl-who-received-new-liver-as-infant-has-a-splenectomy.html | Girl Who Received New Liver as Infant Has a Splenectomy | AP | TX 2-665272 | 1989-10-20 |

| | | | | |
|---|---|---|---|---|
| 1989-10-10 | https://www.nytimes.com/1989/10/10/us/indiana-man-is-guilty-of-planting-13-bombs.html | Indiana Man Is Guilty Of Planting 13 Bombs | AP | TX 2-665272 | 1989-10-20 |
| 1989-10-10 | https://www.nytimes.com/1989/10/10/us/kansas-city-tries-to-revive-school-but-the-cost-is-criticized.html | Kansas City Tries to Revive School but the Cost Is Criticized | By William Robbins Special To the New York Times | TX 2-665272 | 1989-10-20 |
| 1989-10-10 | https://www.nytimes.com/1989/10/10/us/louisiana-voters-defeat-court-plan.html | LOUISIANA VOTERS DEFEAT COURT PLAN | AP | TX 2-665272 | 1989-10-20 |
| 1989-10-10 | https://www.nytimes.com/1989/10/10/us/president-s-cyst-found-to-be-noncancerous.html | Presidents Cyst Found to Be Noncancerous | AP | TX 2-665272 | 1989-10-20 |
| 1989-10-10 | https://www.nytimes.com/1989/10/10/us/recharting-war-smog-states-like-california-are-taking-lead-over-washington.html | Recharting War on Smog States Like California Are Taking the Lead Over Washington in PollutionControl Law | By Matthew L Wald | TX 2-665272 | 1989-10-20 |
| 1989-10-10 | https://www.nytimes.com/1989/10/10/us/seattle-journal-the-art-of-burying-a-century-alive.html | Seattle Journal The Art Of Burying A Century Alive | By Timothy Egan Special To the New York Times | TX 2-665272 | 1989-10-20 |
| 1989-10-10 | https://www.nytimes.com/1989/10/10/us/sheriff-s-indictment-angers-oklahomans.html | Sheriffs Indictment Angers Oklahomans | By Lisa Belkin Special To the New York Times | TX 2-665272 | 1989-10-20 |
| 1989-10-10 | https://www.nytimes.com/1989/10/10/us/tentative-accord-on-indian-fishing.html | TENTATIVE ACCORD ON INDIAN FISHING | AP | TX 2-665272 | 1989-10-20 |
| 1989-10-10 | https://www.nytimes.com/1989/10/10/us/washington-talk-instincts-to-be-cautious-with-panama-prevail.html | Washington Talk Instincts to Be Cautious With Panama Prevail | By R W Apple Jr Special To the New York Times | TX 2-665272 | 1989-10-20 |
| 1989-10-10 | https://www.nytimes.com/1989/10/10/world/a-tass-bulletin-knobby-aliens-were-here.html | A Tass Bulletin Knobby Aliens Were Here | By Esther B Fein Special To the New York Times | TX 2-665272 | 1989-10-20 |
| 1989-10-10 | https://www.nytimes.com/1989/10/10/world/budapest-encore-old-socialist-elected.html | Budapest Encore Old Socialist Elected | By Henry Kamm Special To the New York Times | TX 2-665272 | 1989-10-20 |
| 1989-10-10 | https://www.nytimes.com/1989/10/10/world/bush-to-veto-un-that-includes-abortion.html | Bush to Veto UN That Includes Abortion | Special to The New York Times | TX 2-665272 | 1989-10-20 |
| 1989-10-10 | https://www.nytimes.com/1989/10/10/world/divided-iranians-seem-unable-to-settle-on-firm-policy-course.html | Divided Iranians Seem Unable To Settle on Firm Policy Course | By Youssef M Ibrahim Special To the New York Times | TX 2-665272 | 1989-10-20 |
| 1989-10-10 | https://www.nytimes.com/1989/10/10/world/east-germans-let-largest-protest-proceed-in-peace.html | EAST GERMANS LET LARGEST PROTEST PROCEED IN PEACE | By Serge Schmemann Special To the New York Times | TX 2-665272 | 1989-10-20 |
| 1989-10-10 | https://www.nytimes.com/1989/10/10/world/hazards-in-arms-cuts-nato-chief-warns.html | Hazards in Arms Cuts NATO Chief Warns | Special to The New York Times | TX 2-665272 | 1989-10-20 |
| 1989-10-10 | https://www.nytimes.com/1989/10/10/world/hong-kong-feels-rancor-of-china.html | HONG KONG FEELS RANCOR OF CHINA | By Barbara Basler Special To the New York Times | TX 2-665272 | 1989-10-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-10-10 | https://www.nytimes.com/1989/10/10/world/japan-questions-ban-on-sending-military-abroad.html | Japan Questions Ban on Sending Military Abroad | By David E Sanger Special To the New York Times | TX 2-665272 | 1989-10-20 |
| 1989-10-10 | https://www.nytimes.com/1989/10/10/world/lesotho-king-tries-to-set-up-talks-by-south-africa-rivals.html | Lesotho King Tries to Set Up Talks by South Africa Rivals | By Paul Lewis Special To the New York Times | TX 2-665272 | 1989-10-20 |
| 1989-10-10 | https://www.nytimes.com/1989/10/10/world/mugabe-urged-to-reopen-college.html | Mugabe Urged to Reopen College | Special to The New York Times | TX 2-665272 | 1989-10-20 |
| 1989-10-10 | https://www.nytimes.com/1989/10/10/world/oranjemund-journal-swapo-and-de-beers-are-they-engaged-to-wed.html | Oranjemund Journal Swapo and De Beers Are They Engaged to Wed | By Christopher S Wren Special To the New York Times | TX 2-665272 | 1989-10-20 |
| 1989-10-10 | https://www.nytimes.com/1989/10/10/world/pardoned-argentine-officers-out-of-jail.html | Pardoned Argentine Officers Out of Jail | By Shirley Christian | TX 2-665272 | 1989-10-20 |
| 1989-10-10 | https://www.nytimes.com/1989/10/10/world/pope-on-delicate-ground-visits-indonesia.html | Pope on Delicate Ground Visits Indonesia | By Clyde Haberman Special To the New York Times | TX 2-665272 | 1989-10-20 |
| 1989-10-10 | https://www.nytimes.com/1989/10/10/world/soviet-legislature-approves-law-providing-limited-right-to-strike.html | Soviet Legislature Approves Law Providing Limited Right to Strike | By Esther B Fein Special To the New York Times | TX 2-665272 | 1989-10-20 |
| 1989-10-10 | https://www.nytimes.com/1989/10/10/world/strangely-chile-race-seems-normal.html | Strangely Chile Race Seems Normal | By Shirley Christian Special To the New York Times | TX 2-665272 | 1989-10-20 |
| 1989-10-10 | https://www.nytimes.com/1989/10/10/world/us-asserts-soviet-advisers-are-fighting-in-afghanistan.html | US Asserts Soviet Advisers Are Fighting in Afghanistan | By Robert Pear Special To the New York Times | TX 2-665272 | 1989-10-20 |
| 1989-10-11 | https://www.nytimes.com/1989/10/11/arts/review-art-fresh-insights-into-dali-in-european-show.html | ReviewArt Fresh Insights Into Dali in European Show | By John Russell Special To the New York Times | TX 2-665273 | 1989-10-20 |
| 1989-10-11 | https://www.nytimes.com/1989/10/11/arts/review-jazz-pat-metheny-s-serious-side.html | ReviewJazz Pat Methenys Serious Side | By Peter Watrous | TX 2-665273 | 1989-10-20 |
| 1989-10-11 | https://www.nytimes.com/1989/10/11/arts/review-television-when-show-business-meets-college-sports.html | ReviewTelevision When Show Business Meets College Sports | By Walter Goodman | TX 2-665273 | 1989-10-20 |
| 1989-10-11 | https://www.nytimes.com/1989/10/11/arts/the-pop-life-267789.html | The Pop Life | By Stephen Holden | TX 2-665273 | 1989-10-20 |
| 1989-10-11 | https://www.nytimes.com/1989/10/11/books/book-notes-294789.html | Book Notes | By Edwin McDowell | TX 2-665273 | 1989-10-20 |
| 1989-10-11 | https://www.nytimes.com/1989/10/11/books/books-of-the-times-inside-jokes-from-the-knights-templar-to-snoopy.html | Books of The Times Inside Jokes From the Knights Templar to Snoopy | By Herbert Mitgang | TX 2-665273 | 1989-10-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-10-11 | https://www.nytimes.com/1989/10/11/books/war-as-abomination-and-a-debate-on-evil.html | War as Abomination And a Debate on Evil | By Richard Bernstein Special To the New York Times | TX 2-665273 | 1989-10-20 |
| 1989-10-11 | https://www.nytimes.com/1989/10/11/business/belgians-raise-rates.html | Belgians Raise Rates | AP | TX 2-665273 | 1989-10-20 |
| 1989-10-11 | https://www.nytimes.com/1989/10/11/business/breaks-are-added-in-tax-cut-plans.html | BREAKS ARE ADDED IN TAXCUT PLANS | By Susan F Rasky Special To the New York Times | TX 2-665273 | 1989-10-20 |
| 1989-10-11 | https://www.nytimes.com/1989/10/11/business/business-people-hannabarbera-head-to-mix-old-with-new.html | BUSINESS PEOPLEHannaBarbera Head To Mix Old With New | By Michael Lev | TX 2-665273 | 1989-10-20 |
| 1989-10-11 | https://www.nytimes.com/1989/10/11/business/business-people-unisys-picks-president-for-its-healthcare-unit.html | BUSINESS PEOPLE Unisys Picks President For Its Healthcare Unit | By Eben Shapiro | TX 2-665273 | 1989-10-20 |
| 1989-10-11 | https://www.nytimes.com/1989/10/11/business/business-technology-servers-spurring-an-evolution-in-computing.html | BUSINESS TECHNOLOGY Servers Spurring an Evolution in Computing | By Andrew Pollack Special To the New York Times | TX 2-665273 | 1989-10-20 |
| 1989-10-11 | https://www.nytimes.com/1989/10/11/business/chief-of-p-g-is-stepping-down.html | Chief of PG Is Stepping Down | By Anthony Ramirez | TX 2-665273 | 1989-10-20 |
| 1989-10-11 | https://www.nytimes.com/1989/10/11/business/chip-orders-decline.html | Chip Orders Decline | Special to The New York Times | TX 2-665273 | 1989-10-20 |
| 1989-10-11 | https://www.nytimes.com/1989/10/11/business/company-news-3-month-closing-for-ford-plant.html | COMPANY NEWS 3Month Closing For Ford Plant | AP | TX 2-665273 | 1989-10-20 |
| 1989-10-11 | https://www.nytimes.com/1989/10/11/business/company-news-atalanta-stake-cut.html | COMPANY NEWS Atalanta Stake Cut | Special to The New York Times | TX 2-665273 | 1989-10-20 |
| 1989-10-11 | https://www.nytimes.com/1989/10/11/business/company-news-ecolab-revamping-may-be-discussed.html | COMPANY NEWS Ecolab Revamping May Be Discussed | Special to The New York Times | TX 2-665273 | 1989-10-20 |
| 1989-10-11 | https://www.nytimes.com/1989/10/11/business/company-news-ge-curbs-lifted.html | COMPANY NEWS GE Curbs Lifted | AP | TX 2-665273 | 1989-10-20 |
| 1989-10-11 | https://www.nytimes.com/1989/10/11/business/company-news-iberia-to-purchase-8-airbus-a340-jets.html | COMPANY NEWS Iberia to Purchase 8 Airbus A340 Jets | AP | TX 2-665273 | 1989-10-20 |
| 1989-10-11 | https://www.nytimes.com/1989/10/11/business/company-news-mcdonnell-douglas-bypasses-new-engine.html | COMPANY NEWS McDonnell Douglas Bypasses New Engine | By Richard W Stevenson Special To the New York Times | TX 2-665273 | 1989-10-20 |
| 1989-10-11 | https://www.nytimes.com/1989/10/11/business/company-news-mips-agreements-with-nixdorf-bull.html | COMPANY NEWS MIPS Agreements With Nixdorf Bull | Special to The New York Times | TX 2-665273 | 1989-10-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-10-11 | https://www.nytimes.com/1989/10/11/business/credit-markets-treasury-securities-are-mixed.html | CREDIT MARKETS Treasury Securities Are Mixed | By Kenneth N Gilpin | TX 2-665273 | 1989-10-20 |
| 1989-10-11 | https://www.nytimes.com/1989/10/11/business/currency-markets-the-dollar-rises-sharply-after-greenspan-s-remarks.html | CURRENCY MARKETS The Dollar Rises Sharply After Greenspans Remarks | By Jonathan Fuerbringer | TX 2-665273 | 1989-10-20 |
| 1989-10-11 | https://www.nytimes.com/1989/10/11/business/deal-to-buy-mgm-ua-collapses.html | Deal to Buy MGMUA Collapses | By Richard W Stevenson Special To the New York Times | TX 2-665273 | 1989-10-20 |
| 1989-10-11 | https://www.nytimes.com/1989/10/11/business/dow-slips-6.08-points-ending-6-day-surge.html | Dow Slips 608 Points Ending 6Day Surge | By Phillip H Wiggins | TX 2-665273 | 1989-10-20 |
| 1989-10-11 | https://www.nytimes.com/1989/10/11/business/economic-scene-a-gold-standard-for-the-kremlin.html | Economic Scene A Gold Standard For the Kremlin | By Peter Passell | TX 2-665273 | 1989-10-20 |
| 1989-10-11 | https://www.nytimes.com/1989/10/11/business/el-diario-of-los-angeles.html | El Diario of Los Angeles | AP | TX 2-665273 | 1989-10-20 |
| 1989-10-11 | https://www.nytimes.com/1989/10/11/business/europe-seeks-new-steel-deal.html | Europe Seeks New Steel Deal | AP | TX 2-665273 | 1989-10-20 |
| 1989-10-11 | https://www.nytimes.com/1989/10/11/business/european-jobless-data.html | European Jobless Data | AP | TX 2-665273 | 1989-10-20 |
| 1989-10-11 | https://www.nytimes.com/1989/10/11/business/glaxo-s-search-son-of-zantac.html | Glaxos Search Son of Zantac | By Steven Prokesch Special To the New York Times | TX 2-665273 | 1989-10-20 |
| 1989-10-11 | https://www.nytimes.com/1989/10/11/business/greenspan-view-of-russians.html | Greenspan View of Russians | AP | TX 2-665273 | 1989-10-20 |
| 1989-10-11 | https://www.nytimes.com/1989/10/11/business/high-court-to-consider-medical-device-patent.html | High Court to Consider Medical Device Patent | By Linda Greenhouse Special To the New York Times | TX 2-665273 | 1989-10-20 |
| 1989-10-11 | https://www.nytimes.com/1989/10/11/business/market-place-a-clean-air-bet-on-sun-electric.html | Market Place A CleanAir Bet On Sun Electric | By Richard D Hylton | TX 2-665273 | 1989-10-20 |
| 1989-10-11 | https://www.nytimes.com/1989/10/11/business/mccaw-bid-for-lin-sweetened.html | McCaw Bid For Lin Sweetened | By Calvin Sims | TX 2-665273 | 1989-10-20 |
| 1989-10-11 | https://www.nytimes.com/1989/10/11/business/mci-sues-at-t-over-ads.html | MCI Sues ATT Over Ads | By John Markoff Special To the New York Times | TX 2-665273 | 1989-10-20 |
| 1989-10-11 | https://www.nytimes.com/1989/10/11/business/media-business-advertising-saatchi-s-future-cloudier-big-holder-weighs-options.html | THE MEDIA BUSINESS ADVERTISING Saatchis Future Cloudier Big Holder Weighs Options | By Randall Rothenberg | TX 2-665273 | 1989-10-20 |
| 1989-10-11 | https://www.nytimes.com/1989/10/11/business/most-bank-yields-decline-anticipating-drop-in-rates.html | Most Bank Yields Decline Anticipating Drop in Rates | By Robert Hurtado | TX 2-665273 | 1989-10-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-10-11 | https://www.nytimes.com/1989/10/11/business/new-digital-software-links-various-products.html | New Digital Software Links Various Products | By John Markoff Special To the New York Times | TX 2-665273 | 1989-10-20 |
| 1989-10-11 | https://www.nytimes.com/1989/10/11/business/pilots-to-continue-strike-benefits-at-eastern.html | Pilots to Continue Strike Benefits at Eastern | By Keith Bradsher | TX 2-665273 | 1989-10-20 |
| 1989-10-11 | https://www.nytimes.com/1989/10/11/business/real-estate-5-year-commercial-revival-brings-lift-to-south-bronx.html | Real Estate 5Year Commercial Revival Brings Lift to South Bronx | By Shawn G Kennedy | TX 2-665273 | 1989-10-20 |
| 1989-10-11 | https://www.nytimes.com/1989/10/11/business/sony-hiring-seen-gaining.html | Sony Hiring Seen Gaining | Special to The New York Times | TX 2-665273 | 1989-10-20 |
| 1989-10-11 | https://www.nytimes.com/1989/10/11/business/soybean-meal-to-soviets.html | Soybean Meal to Soviets | AP | TX 2-665273 | 1989-10-20 |
| 1989-10-11 | https://www.nytimes.com/1989/10/11/business/swiss-inflation-at-3.4.html | Swiss Inflation at 34 | AP | TX 2-665273 | 1989-10-20 |
| 1989-10-11 | https://www.nytimes.com/1989/10/11/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS ADVERTISING Accounts | By Randall Rothenberg | TX 2-665273 | 1989-10-20 |
| 1989-10-11 | https://www.nytimes.com/1989/10/11/business/the-media-business-advertising-deputy-creative-head-resigns-from-ogilvy.html | THE MEDIA BUSINESS ADVERTISING Deputy Creative Head Resigns From Ogilvy | By Randall Rothenberg | TX 2-665273 | 1989-10-20 |
| 1989-10-11 | https://www.nytimes.com/1989/10/11/business/the-media-business-advertising-group-w-to-represent-cable-sports-networks.html | THE MEDIA BUSINESS ADVERTISING Group W to Represent Cable Sports Networks | By Randall Rothenberg | TX 2-665273 | 1989-10-20 |
| 1989-10-11 | https://www.nytimes.com/1989/10/11/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING People | By Randall Rothenberg | TX 2-665273 | 1989-10-20 |
| 1989-10-11 | https://www.nytimes.com/1989/10/11/business/the-media-business-advertising-veryfine-picks-mullen-agency.html | THE MEDIA BUSINESS ADVERTISING Veryfine Picks Mullen Agency | By Randall Rothenberg | TX 2-665273 | 1989-10-20 |
| 1989-10-11 | https://www.nytimes.com/1989/10/11/business/us-acting-on-guinness-extradition.html | US Acting On Guinness Extradition | By Stephen Labaton | TX 2-665273 | 1989-10-20 |
| 1989-10-11 | https://www.nytimes.com/1989/10/11/business/volvo-talking-with-renault.html | Volvo Talking With Renault | AP | TX 2-665273 | 1989-10-20 |
| 1989-10-11 | https://www.nytimes.com/1989/10/11/garden/60-minute-gourmet-509089.html | 60Minute Gourmet | By Pierre Franey | TX 2-665273 | 1989-10-20 |
| 1989-10-11 | https://www.nytimes.com/1989/10/11/garden/a-haven-for-rambo-lady-and-friends.html | A Haven for Rambo Lady and Friends | By Elizabeth Kolbert | TX 2-665273 | 1989-10-20 |
| 1989-10-11 | https://www.nytimes.com/1989/10/11/garden/apples-after-alar-old-favorites-wane.html | Apples After Alar Old Favorites Wane | By Olwen Woodier | TX 2-665273 | 1989-10-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-10-11 | https://www.nytimes.com/1989/10/11/garden/de-gustibus-what-it-means-be-serious-cook-forget-ingredients-study-knife.html | DE GUSTIBUS What It Means to Be a Serious Cook Forget the Ingredients Study the Knife | By Dena Kleiman | TX 2-665273 | 1989-10-20 |
| 1989-10-11 | https://www.nytimes.com/1989/10/11/garden/eating-well.html | Eating Well | By Marian Burros | TX 2-665273 | 1989-10-20 |
| 1989-10-11 | https://www.nytimes.com/1989/10/11/garden/food-notes-509589.html | Food Notes | By Florence Fabricant | TX 2-665273 | 1989-10-20 |
| 1989-10-11 | https://www.nytimes.com/1989/10/11/garden/for-fendi-lagerfeld-offers-a-perky-twist-for-spring.html | For Fendi Lagerfeld Offers A Perky Twist for Spring | By Bernadine Morris | TX 2-665273 | 1989-10-20 |
| 1989-10-11 | https://www.nytimes.com/1989/10/11/garden/metropolitan-diary-509389.html | Metropolitan Diary | By Carol Lawson | TX 2-665273 | 1989-10-20 |
| 1989-10-11 | https://www.nytimes.com/1989/10/11/garden/older-and-better-vintages-of-alsace.html | Older and Better Vintages of Alsace | By Howard G Goldberg | TX 2-665273 | 1989-10-20 |
| 1989-10-11 | https://www.nytimes.com/1989/10/11/garden/points-west-an-apolitical-city-sadly-notes-a-scandal.html | POINTS WEST An Apolitical City Sadly Notes a Scandal | By Anne Taylor Fleming | TX 2-665273 | 1989-10-20 |
| 1989-10-11 | https://www.nytimes.com/1989/10/11/garden/savoring-the-world-according-to-julia.html | Savoring the World According to Julia | By Molly ONeill | TX 2-665273 | 1989-10-20 |
| 1989-10-11 | https://www.nytimes.com/1989/10/11/garden/wine-talk-506889.html | Wine Talk | By Frank J Prial | TX 2-665273 | 1989-10-20 |
| 1989-10-11 | https://www.nytimes.com/1989/10/11/nyregion/2-generations-of-fans-enjoy-rolling-stones-live-legacy.html | 2 Generations of Fans Enjoy Rolling Stones Live Legacy | By Constance L Hays | TX 2-665273 | 1989-10-20 |
| 1989-10-11 | https://www.nytimes.com/1989/10/11/nyregion/about-new-york-puckish-fans-face-off-at-bar-in-bilious-rivalry.html | About New York Puckish Fans Face Off at Bar In Bilious Rivalry | By Douglas Martin | TX 2-665273 | 1989-10-20 |
| 1989-10-11 | https://www.nytimes.com/1989/10/11/nyregion/bridge-334789.html | Bridge | By Alan Truscott | TX 2-665273 | 1989-10-20 |
| 1989-10-11 | https://www.nytimes.com/1989/10/11/nyregion/copter-crash-kills-3-aides-of-trump.html | Copter Crash Kills 3 Aides Of Trump | By Robert Hanley | TX 2-665273 | 1989-10-20 |
| 1989-10-11 | https://www.nytimes.com/1989/10/11/nyregion/critics-accuse-cuomo-of-budget-double-talk.html | Critics Accuse Cuomo Of Budget Double Talk | By Sam Howe Verhovek Special To the New York Times | TX 2-665273 | 1989-10-20 |
| 1989-10-11 | https://www.nytimes.com/1989/10/11/nyregion/education-rutgers-reserves-a-dorm-for-women-in-science.html | EDUCATION Rutgers Reserves a Dorm for Women in Science | By Kathleen Teltsch Special To the New York Times | TX 2-665273 | 1989-10-20 |
| 1989-10-11 | https://www.nytimes.com/1989/10/11/nyregion/finance-law-evens-odds-in-jersey-contest.html | Finance Law Evens Odds in Jersey Contest | By Anthony Depalma | TX 2-665273 | 1989-10-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-10-11 | https://www.nytimes.com/1989/10/11/nyregion/giuliani-ties-racial-harmony-to-strong-economy.html | Giuliani Ties Racial Harmony to Strong Economy | By Don Terry | TX 2-665273 | 1989-10-20 |
| 1989-10-11 | https://www.nytimes.com/1989/10/11/nyregion/governor-nominates-6-candidates-for-the-suny-board-of-trustees.html | Governor Nominates 6 Candidates For the SUNY Board of Trustees | AP | TX 2-665273 | 1989-10-20 |
| 1989-10-11 | https://www.nytimes.com/1989/10/11/nyregion/hospitals-urged-not-to-count-on-a-big-bailout.html | Hospitals Urged Not to Count On a Big Bailout | By Sam Howe Verhovek Special To the New York Times | TX 2-665273 | 1989-10-20 |
| 1989-10-11 | https://www.nytimes.com/1989/10/11/nyregion/inquiry-cites-retaliation-against-whistle-blower.html | Inquiry Cites Retaliation Against Whistle Blower | By Selwyn Raab | TX 2-665273 | 1989-10-20 |
| 1989-10-11 | https://www.nytimes.com/1989/10/11/nyregion/jogger-trial-judge-bans-lawyers-from-disclosing-evidence.html | Jogger Trial Judge Bans Lawyers From Disclosing Evidence | By Ronald Sullivan | TX 2-665273 | 1989-10-20 |
| 1989-10-11 | https://www.nytimes.com/1989/10/11/nyregion/kean-accused-of-conspiracy-in-a-toll-increase.html | Kean Accused of Conspiracy in a Toll Increase | AP | TX 2-665273 | 1989-10-20 |
| 1989-10-11 | https://www.nytimes.com/1989/10/11/nyregion/mayoral-camps-meeting-today-on-debate-plan.html | Mayoral Camps Meeting Today On Debate Plan | By Kevin Sack | TX 2-665273 | 1989-10-20 |
| 1989-10-11 | https://www.nytimes.com/1989/10/11/nyregion/new-york-judge-backs-limit-on-intern-hours.html | New York Judge Backs Limit on Intern Hours | AP | TX 2-665273 | 1989-10-20 |
| 1989-10-11 | https://www.nytimes.com/1989/10/11/nyregion/police-identify-a-suspect-18-in-beating-jews.html | Police Identify A Suspect 18 In Beating Jews | By James C McKinley Jr | TX 2-665273 | 1989-10-20 |
| 1989-10-11 | https://www.nytimes.com/1989/10/11/nyregion/reaganism-now-liability-for-giuliani.html | Reaganism Now Liability For Giuliani | By Josh Barbanel | TX 2-665273 | 1989-10-20 |
| 1989-10-11 | https://www.nytimes.com/1989/10/11/nyregion/vital-new-york-taxes-lag-and-economy-is-blamed.html | Vital New York Taxes Lag and Economy Is Blamed | By Richard Levine | TX 2-665273 | 1989-10-20 |
| 1989-10-11 | https://www.nytimes.com/1989/10/11/nyregion/water-main-break-spews-asbestos-into-8th-ave.html | WaterMain Break Spews Asbestos Into 8th Ave | By James Barron | TX 2-665273 | 1989-10-20 |
| 1989-10-11 | https://www.nytimes.com/1989/10/11/obituaries/arnold-m-picker-is-dead-at-76-film-executive-was-fund-raiser.html | Arnold M Picker Is Dead at 76 Film Executive Was FundRaiser | By Glenn Fowler | TX 2-665273 | 1989-10-20 |
| 1989-10-11 | https://www.nytimes.com/1989/10/11/opinion/foreign-affairs-good-bad-news.html | FOREIGN AFFAIRS GoodBad News | By Flora Lewis | TX 2-665273 | 1989-10-20 |

| | | | | |
|---|---|---|---|---|
| 1989-10-11 | https://www.nytimes.com/1989/10/11/opinio n/observer-after-the-ball-is-over.html | OBSERVER After the Ball Is Over | By Russell Baker | TX 2-665273 | 1989-10-20 |
| 1989-10-11 | https://www.nytimes.com/1989/10/11/opinio n/sihanouk-the-key-to-cambodian-peace.html | Sihanouk the Key to Cambodian Peace | By Tommy T b  Koh | TX 2-665273 | 1989-10-20 |
| 1989-10-11 | https://www.nytimes.com/1989/10/11/opinio n/voices-of-the-new-generation-minors-abortions-our-own-decision.html | VOICES OF THE NEW GENERATIONMinors Abortions Our Own Decision | By Rebecca L Walkowitz | TX 2-665273 | 1989-10-20 |
| 1989-10-11 | https://www.nytimes.com/1989/10/11/sports/ a-rivalry-mild-no-more-in-first-series-by-the-bay.html | A Rivalry Mild No More In First Series By the Bay | By Joseph Durso | TX 2-665273 | 1989-10-20 |
| 1989-10-11 | https://www.nytimes.com/1989/10/11/sports/ a-s-prowess-leaves-giants-unawed.html | As Prowess Leaves Giants Unawed | By Michael Martinez Special To the New York Times | TX 2-665273 | 1989-10-20 |
| 1989-10-11 | https://www.nytimes.com/1989/10/11/sports/ dravecky-injured-again.html | Dravecky Injured Again | AP | TX 2-665273 | 1989-10-20 |
| 1989-10-11 | https://www.nytimes.com/1989/10/11/sports/ flames-4-goal-2d-period-disorganizes-devils.html | Flames 4Goal 2d Period Disorganizes Devils | By Alex Yannis Special To the New York Times | TX 2-665273 | 1989-10-20 |
| 1989-10-11 | https://www.nytimes.com/1989/10/11/sports/ nfl-is-taking-its-time-selecting-a-commissioner.html | NFL Is Taking Its Time Selecting a Commissioner | By Thomas George Special To the New York Times | TX 2-665273 | 1989-10-20 |
| 1989-10-11 | https://www.nytimes.com/1989/10/11/sports/ notebook-holy-cross-has-reasons-to-respect-army-team.html | NOTEBOOK Holy Cross Has Reasons to Respect Army Team | By William N Wallace | TX 2-665273 | 1989-10-20 |
| 1989-10-11 | https://www.nytimes.com/1989/10/11/sports/ notebook-sale-of-nuggets-falls-through.html | NOTEBOOK Sale of Nuggets Falls Through | By Sam Goldaper | TX 2-665273 | 1989-10-20 |
| 1989-10-11 | https://www.nytimes.com/1989/10/11/sports/ notebook-wba-sets-deadline-for-tyson-holyfield.html | NOTEBOOK WBA Sets Deadline For TysonHolyfield | By Phil Berger | TX 2-665273 | 1989-10-20 |
| 1989-10-11 | https://www.nytimes.com/1989/10/11/sports/ on-american-ice-at-last.html | On American Ice at Last | By Robin Finn | TX 2-665273 | 1989-10-20 |
| 1989-10-11 | https://www.nytimes.com/1989/10/11/sports/ sports-of-the-times-ex-giant-fan-hopes-to-beat-them.html | SPORTS OF THE TIMES ExGiant Fan Hopes to Beat Them | By George Vecsey | TX 2-665273 | 1989-10-20 |
| 1989-10-11 | https://www.nytimes.com/1989/10/11/sports/ walker-s-deal-up-to-him.html | Walkers Deal Up to Him | AP | TX 2-665273 | 1989-10-20 |
| 1989-10-11 | https://www.nytimes.com/1989/10/11/sports/ wanted-a-jet-to-catch-passes-from-o-brien.html | Wanted A Jet to Catch Passes From OBrien | By Gerald Eskenazi Special To the New York Times | TX 2-665273 | 1989-10-20 |

| | | | | |
|---|---|---|---|---|
| 1989-10-11 | https://www.nytimes.com/1989/10/11/style/boston-restaurants-breaking-tradition-a-lighter-chowder.html | Boston Restaurants Breaking Tradition A Lighter Chowder | By Judith Barrett | TX 2-665273 | 1989-10-20 |
| 1989-10-11 | https://www.nytimes.com/1989/10/11/style/with-phones-everywhere-everyone-is-talking-more.html | With Phones Everywhere Everyone Is Talking More | By Trish Hall | TX 2-665273 | 1989-10-20 |
| 1989-10-11 | https://www.nytimes.com/1989/10/11/theater/annie-and-friend-are-chosen.html | Annie And Friend Are Chosen | By Mervyn Rothstein | TX 2-665273 | 1989-10-20 |
| 1989-10-11 | https://www.nytimes.com/1989/10/11/theater/review-theater-earnest-in-hartford-has-the-director-in-the-lead.html | ReviewTheater Earnest in Hartford Has the Director in the Lead | By Laurie Winer | TX 2-665273 | 1989-10-20 |
| 1989-10-11 | https://www.nytimes.com/1989/10/11/theater/review-theater-version-of-the-creation-in-a-gospel-musical.html | ReviewTheater Version of the Creation In a Gospel Musical | By Stephen Holden | TX 2-665273 | 1989-10-20 |
| 1989-10-11 | https://www.nytimes.com/1989/10/11/us/aide-at-pentagon-backtracks-on-changing-military-paper.html | Aide at Pentagon Backtracks On Changing Military Paper | AP | TX 2-665273 | 1989-10-20 |
| 1989-10-11 | https://www.nytimes.com/1989/10/11/us/blown-fuse-delayed-norfolk-firefighters-a-city-official-says.html | Blown Fuse Delayed Norfolk Firefighters A City Official Says | AP | TX 2-665273 | 1989-10-20 |
| 1989-10-11 | https://www.nytimes.com/1989/10/11/us/california-alliance-proposes-vote-on-broad-environmental-measure.html | California Alliance Proposes Vote On Broad Environmental Measure | By Robert Reinhold Special To the New York Times | TX 2-665273 | 1989-10-20 |
| 1989-10-11 | https://www.nytimes.com/1989/10/11/us/charleston-unemployment-rises-after-storm-but-mayor-is-hopeful.html | Charleston Unemployment Rises After Storm but Mayor Is Hopeful | AP | TX 2-665273 | 1989-10-20 |
| 1989-10-11 | https://www.nytimes.com/1989/10/11/us/chicago-on-brink-of-new-school-system.html | Chicago on Brink of New School System | By Isabel Wilkerson Special To the New York Times | TX 2-665273 | 1989-10-20 |
| 1989-10-11 | https://www.nytimes.com/1989/10/11/us/court-rules-agency-can-bar-funds-for-abortion-backers.html | Court Rules Agency Can Bar Funds for Abortion Backers | AP | TX 2-665273 | 1989-10-20 |
| 1989-10-11 | https://www.nytimes.com/1989/10/11/us/dell-city-journal-after-fire-a-town-s-strength-is-tested.html | Dell City Journal After Fire A Towns Strength Is Tested | By Lisa Belkin | TX 2-665273 | 1989-10-20 |
| 1989-10-11 | https://www.nytimes.com/1989/10/11/us/dredging-up-war-relics-from-frigid-alaskan-waters.html | Dredging Up War Relics From Frigid Alaskan Waters | AP | TX 2-665273 | 1989-10-20 |
| 1989-10-11 | https://www.nytimes.com/1989/10/11/us/education-about-education.html | EDUCATION ABOUT EDUCATION | By Fred M Hechinger | TX 2-665273 | 1989-10-20 |

| 1989-10-11 | https://www.nytimes.com/1989/10/11/us/education-age-groups-differ-on-rating-colleges.html | EDUCATION Age Groups Differ on Rating Colleges | AP | TX 2-665273 | 1989-10-20 |
| 1989-10-11 | https://www.nytimes.com/1989/10/11/us/education-college-recruiters-and-counselors-share-some-tips-from-the.html | EDUCATIONCollege Recruiters and Counselors Share Some Tips From the Trenches | By Deirdre Carbody | TX 2-665273 | 1989-10-20 |
| 1989-10-11 | https://www.nytimes.com/1989/10/11/us/education-lessons.html | EDUCATION Lessons | By Edward B Fiske | TX 2-665273 | 1989-10-20 |
| 1989-10-11 | https://www.nytimes.com/1989/10/11/us/education-middlebury-college-s-president-to-bow-out.html | EDUCATION Middlebury Colleges President to Bow Out | Special to The New York Times | TX 2-665273 | 1989-10-20 |
| 1989-10-11 | https://www.nytimes.com/1989/10/11/us/florida-grandfather-charged-under-a-new-child-gun-law.html | Florida Grandfather Charged Under a New ChildGun Law | AP | TX 2-665273 | 1989-10-20 |
| 1989-10-11 | https://www.nytimes.com/1989/10/11/us/four-aliens-found-dead-in-texas-in-fumigated-trailer-on-a-train.html | Four Aliens Found Dead in Texas In Fumigated Trailer on a Train | AP | TX 2-665273 | 1989-10-20 |
| 1989-10-11 | https://www.nytimes.com/1989/10/11/us/frenchman-says-nobel-panel-overlooked-his-contribution.html | Frenchman Says Nobel Panel Overlooked His Contribution | By Gina Kolata | TX 2-665273 | 1989-10-20 |
| 1989-10-11 | https://www.nytimes.com/1989/10/11/us/house-ethics-panel-criticized-over-speed-of-gingrich-inquiry.html | House Ethics Panel Criticized Over Speed of Gingrich Inquiry | AP | TX 2-665273 | 1989-10-20 |
| 1989-10-11 | https://www.nytimes.com/1989/10/11/us/judge-rejects-ban-on-nasa-launching.html | JUDGE REJECTS BAN ON NASA LAUNCHING | By Warren E Leary Special To the New York Times | TX 2-665273 | 1989-10-20 |
| 1989-10-11 | https://www.nytimes.com/1989/10/11/us/jury-to-decide-fault-in-87-jet-crash-in-detroit.html | Jury to Decide Fault in 87 Jet Crash in Detroit | AP | TX 2-665273 | 1989-10-20 |
| 1989-10-11 | https://www.nytimes.com/1989/10/11/us/lawmakers-spurn-curbs-on-abortion-in-florida-session.html | LAWMAKERS SPURN CURBS ON ABORTION IN FLORIDA SESSION | By Jeffrey Schmalz Special To the New York Times | TX 2-665273 | 1989-10-20 |
| 1989-10-11 | https://www.nytimes.com/1989/10/11/us/man-guilty-of-planting-13-bombs-in-indiana-city.html | Man Guilty of Planting 13 Bombs in Indiana City | AP | TX 2-665273 | 1989-10-20 |
| 1989-10-11 | https://www.nytimes.com/1989/10/11/us/nuclear-plant-s-transformer-catches-fire-in-n-carolina.html | Nuclear Plants Transformer Catches Fire in N Carolina | AP | TX 2-665273 | 1989-10-20 |
| 1989-10-11 | https://www.nytimes.com/1989/10/11/us/second-bombing-in-2-days-at-high-school.html | Second Bombing in 2 Days at High School | AP | TX 2-665273 | 1989-10-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-10-11 | https://www.nytimes.com/1989/10/11/us/storm-delayed-election-puts-mayor-in-runoff.html | StormDelayed Election Puts Mayor in Runoff | AP | TX 2-665273 | 1989-10-20 |
| 1989-10-11 | https://www.nytimes.com/1989/10/11/us/supreme-court-roundup-abortion-foes-lose-plea-for-hearing-their-racketeering-law.html | Supreme Court Roundup Abortion Foes Lose Plea for Hearing on Their Racketeering Law Penalties | By Linda Greenhouse Special To the New York Times | TX 2-665273 | 1989-10-20 |
| 1989-10-11 | https://www.nytimes.com/1989/10/11/us/tax-law-shift-may-affect-how-the-baby-sitter-is-paid.html | TaxLaw Shift May Affect How the Baby Sitter Is Paid | By Tamar Lewin | TX 2-665273 | 1989-10-20 |
| 1989-10-11 | https://www.nytimes.com/1989/10/11/us/texas-sheriff-goes-on-trial-in-a-kidnapping-conspiracy.html | Texas Sheriff Goes on Trial In a Kidnapping Conspiracy | AP | TX 2-665273 | 1989-10-20 |
| 1989-10-11 | https://www.nytimes.com/1989/10/11/us/with-bay-area-series-sun-rises-in-the-west.html | With Bay Area Series Sun Rises in the West | By Jane Gross Special To the New York Times | TX 2-665273 | 1989-10-20 |
| 1989-10-11 | https://www.nytimes.com/1989/10/11/world/2-pardoned-argentines-return.html | 2 Pardoned Argentines Return | By Shirley Christian Special To the New York Times | TX 2-665273 | 1989-10-20 |
| 1989-10-11 | https://www.nytimes.com/1989/10/11/world/azerbaijanis-agree-to-end-rail-embargo-of-armenia.html | Azerbaijanis Agree to End Rail Embargo of Armenia | By Bill Keller Special To the New York Times | TX 2-665273 | 1989-10-20 |
| 1989-10-11 | https://www.nytimes.com/1989/10/11/world/baker-is-seeking-talks-on-mideast-in-washington.html | Baker Is Seeking Talks on Mideast in Washington | By Thomas L Friedman Special To the New York Times | TX 2-665273 | 1989-10-20 |
| 1989-10-11 | https://www.nytimes.com/1989/10/11/world/ban-on-ivory-trading-is-opposed.html | Ban on Ivory Trading Is Opposed | By Jane Perlez Special To the New York Times | TX 2-665273 | 1989-10-20 |
| 1989-10-11 | https://www.nytimes.com/1989/10/11/world/beit-sahur-journal-in-a-tax-war-even-the-olivewood-dove-is-seized.html | Beit Sahur Journal In a Tax War Even the Olivewood Dove Is Seized | By Alan Cowell Special To the New York Times | TX 2-665273 | 1989-10-20 |
| 1989-10-11 | https://www.nytimes.com/1989/10/11/world/bush-will-attend-latin-drug-talks.html | Bush Will Attend Latin Drug Talks | By Richard L Berke Special To the New York Times | TX 2-665273 | 1989-10-20 |
| 1989-10-11 | https://www.nytimes.com/1989/10/11/world/chile-s-top-communist-back-from-soviet-exile.html | Chiles Top Communist Back From Soviet Exile | AP | TX 2-665273 | 1989-10-20 |
| 1989-10-11 | https://www.nytimes.com/1989/10/11/world/communist-chief-is-named-deng-s-heir-apparent.html | Communist Chief Is Named Dengs Heir Apparent | By Sheryl Wudunn Special To the New York Times | TX 2-665273 | 1989-10-20 |
| 1989-10-11 | https://www.nytimes.com/1989/10/11/world/german-morning-after-signs-are-mixed-whether-reforms-are-closer-east-wake.html | German Morning After The Signs Are Mixed on Whether Reforms Are Closer in East in the Wake of Protests | By Serge Schmemann Special To the New York Times | TX 2-665273 | 1989-10-20 |
| 1989-10-11 | https://www.nytimes.com/1989/10/11/world/indonesia-moving-quietly-toward-a-more-private-economy.html | Indonesia Moving Quietly Toward a More Private Economy | By Steven Erlanger Special To the New York Times | TX 2-665273 | 1989-10-20 |

| | | | | |
|---|---|---|---|---|
| 1989-10-11 | https://www.nytimes.com/1989/10/11/world/panamanian-captain-buried-amid-reports-of-executions.html | Panamanian Captain Buried Amid Reports of Executions | By Joseph B Treaster Special To the New York Times | TX 2-665273 | 1989-10-20 |
| 1989-10-11 | https://www.nytimes.com/1989/10/11/world/police-and-protesters-clash-on-national-day-in-taiwan.html | Police and Protesters Clash On National Day in Taiwan | AP | TX 2-665273 | 1989-10-20 |
| 1989-10-11 | https://www.nytimes.com/1989/10/11/world/security-council-bars-drug-fight.html | Security Council Bars Drug Fight | By Paul Lewis Special To the New York Times | TX 2-665273 | 1989-10-20 |
| 1989-10-11 | https://www.nytimes.com/1989/10/11/world/ufo-landing-is-fact-not-fantasy-the-russians-insist.html | UFO Landing Is Fact Not Fantasy the Russians Insist | By Esther B Fein Special To the New York Times | TX 2-665273 | 1989-10-20 |
| 1989-10-11 | https://www.nytimes.com/1989/10/11/world/us-says-leaders-of-panama-revolt-were-in-disarray.html | US SAYS LEADERS OF PANAMA REVOLT WERE IN DISARRAY | By Elaine Sciolino Special To the New York Times | TX 2-665273 | 1989-10-20 |
| 1989-10-11 | https://www.nytimes.com/1989/10/11/world/what-s-in-a-name-just-ask-the-hungarians.html | Whats in a Name Just Ask the Hungarians | By Henry Kamm Special To the New York Times | TX 2-665273 | 1989-10-20 |
| 1989-10-12 | https://www.nytimes.com/1989/10/12/arts/alvin-ailey-is-accused-of-neglecting-professorship.html | Alvin Ailey Is Accused Of Neglecting Professorship | By Jennifer Dunning | TX 2-665283 | 1989-10-18 |
| 1989-10-12 | https://www.nytimes.com/1989/10/12/arts/new-ice-partnership-soviet-skating-stars-join-torvill-and-dean.html | New Ice Partnership Soviet Skating Stars Join Torvill and Dean | By Anna Kisselgoff | TX 2-665283 | 1989-10-18 |
| 1989-10-12 | https://www.nytimes.com/1989/10/12/arts/review-music-australian-boys-choir-ends-world-tour.html | ReviewMusic Australian Boys Choir Ends World Tour | By Allan Kozinn | TX 2-665283 | 1989-10-18 |
| 1989-10-12 | https://www.nytimes.com/1989/10/12/arts/review-television-another-sleuth-joins-the-mystery-team.html | ReviewTelevision Another Sleuth Joins the Mystery Team | By John J OConnor | TX 2-665283 | 1989-10-18 |
| 1989-10-12 | https://www.nytimes.com/1989/10/12/arts/reviewdance-collaborators-join-again-but-with-a-different-effect.html | ReviewDanceCollaborators Join Again But With a Different Effect | By Anna Kissselgoff | TX 2-665283 | 1989-10-18 |
| 1989-10-12 | https://www.nytimes.com/1989/10/12/arts/reviews-music-dylan-dusts-off-his-wit-and-rage.html | ReviewsMusic Dylan Dusts Off His Wit and Rage | By Stephen Holden | TX 2-665283 | 1989-10-18 |
| 1989-10-12 | https://www.nytimes.com/1989/10/12/arts/reviews-music-holy-blood-opera-written-by-a-rock-drummer.html | ReviewsMusic Holy Blood Opera Written by a Rock Drummer | By John Rockwell Special To the New York Times | TX 2-665283 | 1989-10-18 |
| 1989-10-12 | https://www.nytimes.com/1989/10/12/arts/reviews-music-icons-who-rock-the-stones-play-shea.html | ReviewsMusic Icons Who Rock The Stones Play Shea | By Peter Watrous | TX 2-665283 | 1989-10-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-10-12 | https://www.nytimes.com/1989/10/12/arts/reviews-music-perle-s-windows-of-order-has-premiere.html | ReviewsMusic Perles Windows of Order Has Premiere | By Donal Henahan | TX 2-665283 | 1989-10-18 |
| 1989-10-12 | https://www.nytimes.com/1989/10/12/arts/virtues-and-pitfalls-of-tv-pilots.html | Virtues and Pitfalls of TV Pilots | By Bill Carter | TX 2-665283 | 1989-10-18 |
| 1989-10-12 | https://www.nytimes.com/1989/10/12/books/books-of-the-times-trying-to-peer-into-the-animal-mind.html | Books of The Times Trying to Peer Into the Animal Mind | By Christopher LehmannHaupt | TX 2-665283 | 1989-10-18 |
| 1989-10-12 | https://www.nytimes.com/1989/10/12/business/analysts-expect-more-banks-to-post-loan-losses.html | Analysts Expect More Banks to Post Loan Losses | By Michael Quint | TX 2-665283 | 1989-10-18 |
| 1989-10-12 | https://www.nytimes.com/1989/10/12/business/boeing-s-fight-over-bonuses.html | Boeings Fight Over Bonuses | By Louis Uchitelle Special To the New York Times | TX 2-665283 | 1989-10-18 |
| 1989-10-12 | https://www.nytimes.com/1989/10/12/business/business-people-a-kobacker-moves-up-in-family-shoe-concern.html | BUSINESS PEOPLE A Kobacker Moves Up In Family Shoe Concern | By Daniel F Cuff | TX 2-665283 | 1989-10-18 |
| 1989-10-12 | https://www.nytimes.com/1989/10/12/business/business-people-ex-defense-official-appointed-by-vickers.html | BUSINESS PEOPLE ExDefense Official Appointed by Vickers | By Suzanne Cassidy | TX 2-665283 | 1989-10-18 |
| 1989-10-12 | https://www.nytimes.com/1989/10/12/business/company-news-american-medical-may-get-new-bids.html | COMPANY NEWS American Medical May Get New Bids | Special to The New York Times | TX 2-665283 | 1989-10-18 |
| 1989-10-12 | https://www.nytimes.com/1989/10/12/business/company-news-bond-offering-failure-hurts-ramada-deal.html | COMPANY NEWS Bond Offering Failure Hurts Ramada Deal | By Michael Lev Special To the New York Times | TX 2-665283 | 1989-10-18 |
| 1989-10-12 | https://www.nytimes.com/1989/10/12/business/company-news-calfed-plans-sale-of-insurance-unit.html | COMPANY NEWS CalFed Plans Sale Of Insurance Unit | Special to The New York Times | TX 2-665283 | 1989-10-18 |
| 1989-10-12 | https://www.nytimes.com/1989/10/12/business/company-news-investors-acquire-7.3-of-ap-green.html | COMPANY NEWS Investors Acquire 73 of AP Green | Special to The New York Times | TX 2-665283 | 1989-10-18 |
| 1989-10-12 | https://www.nytimes.com/1989/10/12/business/company-news-mister-donut-bids.html | COMPANY NEWS Mister Donut Bids | AP | TX 2-665283 | 1989-10-18 |
| 1989-10-12 | https://www.nytimes.com/1989/10/12/business/company-news-new-england-bank-discussing-sale.html | COMPANY NEWS New England Bank Discussing Sale | AP | TX 2-665283 | 1989-10-18 |
| 1989-10-12 | https://www.nytimes.com/1989/10/12/business/company-news-unisys-introduces-imaging-products.html | COMPANY NEWS Unisys Introduces Imaging Products | AP | TX 2-665283 | 1989-10-18 |

| 1989-10-12 | https://www.nytimes.com/1989/10/12/business/consumer-rates-fund-yields-hold-steady.html | CONSUMER RATES Fund Yields Hold Steady | By Robert Hurtado | TX 2-665283 | 1989-10-18 |
|---|---|---|---|---|---|
| 1989-10-12 | https://www.nytimes.com/1989/10/12/business/credit-markets-us-issues-sag-on-supply-fears.html | CREDIT MARKETS US Issues Sag on Supply Fears | By Kenneth N Gilpin | TX 2-665283 | 1989-10-18 |
| 1989-10-12 | https://www.nytimes.com/1989/10/12/business/dow-off-11.97-in-reaction-to-weaker-bonds.html | Dow Off 1197 in Reaction to Weaker Bonds | By Phillip H Wiggins | TX 2-665283 | 1989-10-18 |
| 1989-10-12 | https://www.nytimes.com/1989/10/12/business/finance-new-issues-junk-bond-market-comes-under-selling-pressure.html | FINANCENEW ISSUES Junk Bond Market Comes Under Selling Pressure | By Anise Wallace | TX 2-665283 | 1989-10-18 |
| 1989-10-12 | https://www.nytimes.com/1989/10/12/business/japan-lifts-discount-rate-dollar-still-gains.html | Japan Lifts Discount Rate Dollar Still Gains | By James Sterngold Special To the New York Times | TX 2-665283 | 1989-10-18 |
| 1989-10-12 | https://www.nytimes.com/1989/10/12/business/machinists-ask-inquiry-on-ual-deal.html | Machinists Ask Inquiry On UAL Deal | By Agis Salpukas | TX 2-665283 | 1989-10-18 |
| 1989-10-12 | https://www.nytimes.com/1989/10/12/business/market-place-shipping-outlook-divides-experts.html | Market Place Shipping Outlook Divides Experts | By Keith Bradsher | TX 2-665283 | 1989-10-18 |
| 1989-10-12 | https://www.nytimes.com/1989/10/12/business/may-stores-to-sell-its-caldor-unit.html | May Stores To Sell Its Caldor Unit | By Isadore Barmash | TX 2-665283 | 1989-10-18 |
| 1989-10-12 | https://www.nytimes.com/1989/10/12/business/mcorp-unit-to-ameritrust.html | Mcorp Unit to Ameritrust | Special to The New York Times | TX 2-665283 | 1989-10-18 |
| 1989-10-12 | https://www.nytimes.com/1989/10/12/business/motorola-s-profit-rises-2.3.html | Motorolas Profit Rises 23 | AP | TX 2-665283 | 1989-10-18 |
| 1989-10-12 | https://www.nytimes.com/1989/10/12/business/norwegian-wins-nobel-for-his-work-in-economics.html | Norwegian Wins Nobel For His Work in Economics | By Steven Prokesch Special To the New York Times | TX 2-665283 | 1989-10-18 |
| 1989-10-12 | https://www.nytimes.com/1989/10/12/business/oil-is-found-off-angola.html | Oil Is Found Off Angola | AP | TX 2-665283 | 1989-10-18 |
| 1989-10-12 | https://www.nytimes.com/1989/10/12/business/phone-system-dumping-cited.html | Phone System Dumping Cited | AP | TX 2-665283 | 1989-10-18 |
| 1989-10-12 | https://www.nytimes.com/1989/10/12/business/sec-chief-is-sworn-in.html | SEC Chief Is Sworn In | Special to The New York Times | TX 2-665283 | 1989-10-18 |
| 1989-10-12 | https://www.nytimes.com/1989/10/12/business/small-airline-merger-offer.html | Small Airline Merger Offer | Special to The New York Times | TX 2-665283 | 1989-10-18 |
| 1989-10-12 | https://www.nytimes.com/1989/10/12/business/talking-deals-how-tva-got-big-refinancing.html | Talking Deals How TVA Got Big Refinancing | By Richard D Hylton | TX 2-665283 | 1989-10-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-10-12 | https://www.nytimes.com/1989/10/12/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS Advertising Accounts | By Patricia Leigh Brown | TX 2-665283 | 1989-10-18 |
| 1989-10-12 | https://www.nytimes.com/1989/10/12/business/the-media-business-advertising-designers-worry-about-self-image.html | THE MEDIA BUSINESS Advertising Designers Worry About SelfImage | By Patricia Leigh Brown | TX 2-665283 | 1989-10-18 |
| 1989-10-12 | https://www.nytimes.com/1989/10/12/business/the-media-business-advertising-financial-world-to-get-a-redesign-next-month.html | THE MEDIA BUSINESS Advertising Financial World to Get A Redesign Next Month | By Patricia Leigh Brown | TX 2-665283 | 1989-10-18 |
| 1989-10-12 | https://www.nytimes.com/1989/10/12/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising People | By Patricia Leigh Brown | TX 2-665283 | 1989-10-18 |
| 1989-10-12 | https://www.nytimes.com/1989/10/12/business/the-media-business-advertising-wpp-shift-in-europe.html | THE MEDIA BUSINESS Advertising WPP Shift in Europe | By Patricia Leigh Brown | TX 2-665283 | 1989-10-18 |
| 1989-10-12 | https://www.nytimes.com/1989/10/12/business/the-media-business-cbs-profits-off-11.5-as-video-venture-lags.html | THE MEDIA BUSINESS CBS Profits Off 115 As Video Venture Lags | By Geraldine Fabrikant | TX 2-665283 | 1989-10-18 |
| 1989-10-12 | https://www.nytimes.com/1989/10/12/business/the-media-business-profits-of-gannett-rose-by-11-in-third-quarter.html | THE MEDIA BUSINESS Profits of Gannett Rose By 11 in Third Quarter | By Albert Scardino | TX 2-665283 | 1989-10-18 |
| 1989-10-12 | https://www.nytimes.com/1989/10/12/business/toyota-sees-need-to-expand-plants.html | Toyota Sees Need to Expand Plants | AP | TX 2-665283 | 1989-10-18 |
| 1989-10-12 | https://www.nytimes.com/1989/10/12/business/us-tells-of-its-concern-about-olivetti.html | US Tells of Its Concern About Olivetti | AP | TX 2-665283 | 1989-10-18 |
| 1989-10-12 | https://www.nytimes.com/1989/10/12/business/utility-refund-bill-loses.html | Utility Refund Bill Loses | AP | TX 2-665283 | 1989-10-18 |
| 1989-10-12 | https://www.nytimes.com/1989/10/12/business/what-price-luxury-bigger-deficit.html | What Price Luxury Bigger Deficit | By David E Sanger Special To the New York Times | TX 2-665283 | 1989-10-18 |
| 1989-10-12 | https://www.nytimes.com/1989/10/12/business/wrangling-on-gains-tax-continues.html | Wrangling On Gains Tax Continues | By Susan F Rasky Special To the New York Times | TX 2-665283 | 1989-10-18 |
| 1989-10-12 | https://www.nytimes.com/1989/10/12/garden/avoiding-fish-eyes-when-varnishing.html | Avoiding Fish Eyes When Varnishing | By Michael Varese | TX 2-665283 | 1989-10-18 |
| 1989-10-12 | https://www.nytimes.com/1989/10/12/garden/calder-s-witty-way-with-castoffs.html | Calders Witty Way With Castoffs | By Suzanne Slesin | TX 2-665283 | 1989-10-18 |
| 1989-10-12 | https://www.nytimes.com/1989/10/12/garden/close-to-home.html | CLOSE TO HOME | By Mary Cantwell | TX 2-665283 | 1989-10-18 |
| 1989-10-12 | https://www.nytimes.com/1989/10/12/garden/currents-a-sculpture-of-shadows-and-a-roof-with-a-view.html | CURRENTS A Sculpture of Shadows and a Roof With a View | By Elaine Louie | TX 2-665283 | 1989-10-18 |

| | | | | |
|---|---|---|---|---|
| 1989-10-12 | https://www.nytimes.com/1989/10/12/garden/currents-natural-but-more-durable.html | CURRENTS Natural But More Durable | By Elaine Louie | TX 2-665283 | 1989-10-18 |
| 1989-10-12 | https://www.nytimes.com/1989/10/12/garden/currents-quilts-illustrating-images-from-urban-landscape.html | CURRENTS Quilts Illustrating Images From Urban Landscape | By Elaine Louie | TX 2-665283 | 1989-10-18 |
| 1989-10-12 | https://www.nytimes.com/1989/10/12/garden/currents-surrounded-by-nice-memories.html | CURRENTS Surrounded By Nice Memories | By Elaine Louie | TX 2-665283 | 1989-10-18 |
| 1989-10-12 | https://www.nytimes.com/1989/10/12/garden/early-retirees-are-happy-study-says.html | Early Retirees Are Happy Study Says | AP | TX 2-665283 | 1989-10-18 |
| 1989-10-12 | https://www.nytimes.com/1989/10/12/garden/ferre-s-clothes-dazzle-as-krizia-s-softly-charm.html | Ferres Clothes Dazzle As Krizias Softly Charm | By Bernadine Morris | TX 2-665283 | 1989-10-18 |
| 1989-10-12 | https://www.nytimes.com/1989/10/12/garden/gardening-10-rules-to-prevent-boorish-behavior.html | GARDENING 10 Rules To Prevent Boorish Behavior | By Allen Lacy | TX 2-665283 | 1989-10-18 |
| 1989-10-12 | https://www.nytimes.com/1989/10/12/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 2-665283 | 1989-10-18 |
| 1989-10-12 | https://www.nytimes.com/1989/10/12/garden/in-glasgow-an-infatuation-with-art-deco.html | In Glasgow An Infatuation With Art Deco | By Terry Trucco | TX 2-665283 | 1989-10-18 |
| 1989-10-12 | https://www.nytimes.com/1989/10/12/garden/opening-the-world-to-a-generation.html | Opening the World to a Generation | By Georgia Dullea | TX 2-665283 | 1989-10-18 |
| 1989-10-12 | https://www.nytimes.com/1989/10/12/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 2-665283 | 1989-10-18 |
| 1989-10-12 | https://www.nytimes.com/1989/10/12/garden/poll-on-values-ranks-abortion-issue-low.html | Poll on Values Ranks Abortion Issue Low | AP | TX 2-665283 | 1989-10-18 |
| 1989-10-12 | https://www.nytimes.com/1989/10/12/garden/q-a-792689.html | QA | By Bernard Gladstone | TX 2-665283 | 1989-10-18 |
| 1989-10-12 | https://www.nytimes.com/1989/10/12/garden/thatched-roofs-come-to-the-american-home.html | Thatched Roofs Come To the American Home | By Peter Fritsch | TX 2-665283 | 1989-10-18 |
| 1989-10-12 | https://www.nytimes.com/1989/10/12/garden/where-to-find-it-new-spark-for-classic-cigarette-lighters.html | WHERE TO FIND IT New Spark For Classic Cigarette Lighters | By Daryln Brewer | TX 2-665283 | 1989-10-18 |
| 1989-10-12 | https://www.nytimes.com/1989/10/12/movies/review-film-2-old-sisters-and-a-love-interest-for-one.html | ReviewFilm 2 Old Sisters and a Love Interest for One | By Janet Maslin | TX 2-665283 | 1989-10-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-10-12 | https://www.nytimes.com/1989/10/12/nyregion/2-killed-in-plane-crash-in-connecticut-woods.html | 2 Killed in Plane Crash In Connecticut Woods | AP | TX 2-665283 | 1989-10-18 |
| 1989-10-12 | https://www.nytimes.com/1989/10/12/nyregion/3-teen-agers-arrested-in-bias-attack.html | 3 TeenAgers Arrested in Bias Attack | By James C McKinley Jr | TX 2-665283 | 1989-10-18 |
| 1989-10-12 | https://www.nytimes.com/1989/10/12/nyregion/a-mix-of-roosevelt-island-housing-planned.html | A Mix of Roosevelt Island Housing Planned | By Iver Peterson | TX 2-665283 | 1989-10-18 |
| 1989-10-12 | https://www.nytimes.com/1989/10/12/nyregion/blacks-for-giuliani-outnumbered-but-pressing-on.html | Blacks for Giuliani Outnumbered but Pressing On | By Don Terry | TX 2-665283 | 1989-10-18 |
| 1989-10-12 | https://www.nytimes.com/1989/10/12/nyregion/bridge-612489.html | Bridge | By Alan Truscott | TX 2-665283 | 1989-10-18 |
| 1989-10-12 | https://www.nytimes.com/1989/10/12/nyregion/buffalo-mayor-is-unopposed.html | Buffalo Mayor Is Unopposed | AP | TX 2-665283 | 1989-10-18 |
| 1989-10-12 | https://www.nytimes.com/1989/10/12/nyregion/campaign-matters.html | Campaign Matters | By Todd S Purdum | TX 2-665283 | 1989-10-18 |
| 1989-10-12 | https://www.nytimes.com/1989/10/12/nyregion/candidates-aides-argue-on-debates.html | Candidates Aides Argue on Debates | By Craig Wolff | TX 2-665283 | 1989-10-18 |
| 1989-10-12 | https://www.nytimes.com/1989/10/12/nyregion/hospital-must-pay-25000-for-loss-of-a-stillborn-baby.html | Hospital Must Pay 25000 For Loss of a Stillborn Baby | AP | TX 2-665283 | 1989-10-18 |
| 1989-10-12 | https://www.nytimes.com/1989/10/12/nyregion/in-mayor-race-help-from-out-of-town.html | In Mayor Race Help From Out of Town | By Sam Roberts | TX 2-665283 | 1989-10-18 |
| 1989-10-12 | https://www.nytimes.com/1989/10/12/nyregion/in-suffolk-taxpayers-want-to-know-where-school-district-s-money-goes.html | In Suffolk Taxpayers Want to Know Where School Districts Money Goes | By Sarah Lyall Special To the New York Times | TX 2-665283 | 1989-10-18 |
| 1989-10-12 | https://www.nytimes.com/1989/10/12/nyregion/judge-revokes-inmate-s-bail-after-he-is-freed-by-mistake.html | Judge Revokes Inmates Bail After He Is Freed by Mistake | AP | TX 2-665283 | 1989-10-18 |
| 1989-10-12 | https://www.nytimes.com/1989/10/12/nyregion/money-is-motive-as-dinkins-takes-campaign-out-of-town.html | Money Is Motive as Dinkins Takes Campaign Out of Town | By Kevin Sack Special To the New York Times | TX 2-665283 | 1989-10-18 |
| 1989-10-12 | https://www.nytimes.com/1989/10/12/nyregion/plan-to-decommission-shoreham-lags.html | Plan to Decommission Shoreham Lags | By Philip S Gutis Special To the New York Times | TX 2-665283 | 1989-10-18 |
| 1989-10-12 | https://www.nytimes.com/1989/10/12/nyregion/second-debate-in-new-jersey-turns-nasty.html | Second Debate In New Jersey Turns Nasty | By Peter Kerr Special To the New York Times | TX 2-665283 | 1989-10-18 |

| 1989-10-12 | https://www.nytimes.com/1989/10/12/nyregion/summations-are-begun-in-garcia-case.html | Summations Are Begun In Garcia Case | By William Glaberson | TX 2-665283 | 1989-10-18 |
|---|---|---|---|---|---|
| 1989-10-12 | https://www.nytimes.com/1989/10/12/nyregion/teacher-accused-of-past-anti-semitism-quits-dinkins-camp.html | Teacher Accused of Past AntiSemitism Quits Dinkins Camp | By Celestine Bohlen | TX 2-665283 | 1989-10-18 |
| 1989-10-12 | https://www.nytimes.com/1989/10/12/obituaries/mario-fantini-was-educator-and-author-62.html | Mario Fantini Was Educator And Author 62 | By Susan Heller Anderson | TX 2-665283 | 1989-10-18 |
| 1989-10-12 | https://www.nytimes.com/1989/10/12/obituaries/percival-goodman-85-synagogue-designer-dies.html | Percival Goodman 85 Synagogue Designer Dies | By Paul Goldberger | TX 2-665283 | 1989-10-18 |
| 1989-10-12 | https://www.nytimes.com/1989/10/12/opinion/abroad-at-home-the-end-of-forever.html | ABROAD AT HOME The End of Forever | By Anthony Lewis | TX 2-665283 | 1989-10-18 |
| 1989-10-12 | https://www.nytimes.com/1989/10/12/opinion/essay-the-new-soviet-mafia.html | ESSAY The New Soviet Mafia | By William Safire | TX 2-665283 | 1989-10-18 |
| 1989-10-12 | https://www.nytimes.com/1989/10/12/opinion/have-the-democrats-lost-their-soul-no-consider-the-tax-war.html | Have the Democrats Lost Their SoulNo Consider The Tax War | By Pamela C Harriman | TX 2-665283 | 1989-10-18 |
| 1989-10-12 | https://www.nytimes.com/1989/10/12/opinion/have-the-democrats-lost-their-soul-yes-blame-election-funds.html | Have the Democrats Lost Their Soul Yes Blame Election Funds | By Robert B Reich | TX 2-665283 | 1989-10-18 |
| 1989-10-12 | https://www.nytimes.com/1989/10/12/sports/a-s-see-clark-as-human.html | As See Clark As Human | By Michael Martinez Special To the New York Times | TX 2-665283 | 1989-10-18 |
| 1989-10-12 | https://www.nytimes.com/1989/10/12/sports/early-surge-and-a-late-burst-carry-islanders-past-kings.html | Early Surge and a Late Burst Carry Islanders Past Kings | By Joe Lapointe Special To the New York Times | TX 2-665283 | 1989-10-18 |
| 1989-10-12 | https://www.nytimes.com/1989/10/12/sports/for-giants-supremacy-in-division-is-on-the-line.html | For Giants Supremacy In Division Is on the Line | By Frank Litsky Special To the New York Times | TX 2-665283 | 1989-10-18 |
| 1989-10-12 | https://www.nytimes.com/1989/10/12/sports/giants-say-no-to-walker.html | Giants Say No to Walker | Special to The New York Times | TX 2-665283 | 1989-10-18 |
| 1989-10-12 | https://www.nytimes.com/1989/10/12/sports/measure-of-greatness-for-two-nhl-stars.html | Measure of Greatness For Two NHL Stars | By Joe Lapointe Special To the New York Times | TX 2-665283 | 1989-10-18 |
| 1989-10-12 | https://www.nytimes.com/1989/10/12/sports/new-baseball-league-likely-to-wait-until-1991.html | New Baseball League Likely to Wait Until 1991 | By Murray Chass | TX 2-665283 | 1989-10-18 |
| 1989-10-12 | https://www.nytimes.com/1989/10/12/sports/nfl-hits-gridlock-calls-for-adjournment.html | NFL Hits Gridlock Calls for Adjournment | By Thomas George Special To the New York Times | TX 2-665283 | 1989-10-18 |
| 1989-10-12 | https://www.nytimes.com/1989/10/12/sports/no-mitchell-as-giants-rest-and-regroup.html | No Mitchell As Giants Rest and Regroup | By Leonard Koppett Special To the New York Times | TX 2-665283 | 1989-10-18 |

| | | | | |
|---|---|---|---|---|
| 1989-10-12 | https://www.nytimes.com/1989/10/12/sports/nugget-suitors-set-back-are-remaining-in-pursuit.html | Nugget Suitors Set Back Are Remaining in Pursuit | By Sam Goldaper | TX 2-665283 | 1989-10-18 |
| 1989-10-12 | https://www.nytimes.com/1989/10/12/sports/on-field-or-off-eckersley-battles.html | On Field or Off Eckersley Battles | By David Falkner Special To the New York Times | TX 2-665283 | 1989-10-18 |
| 1989-10-12 | https://www.nytimes.com/1989/10/12/sports/outdoors-dinners-aid-cause-of-grouse-and-trout.html | OUTDOORS Dinners Aid Cause Of Grouse and Trout | By Nelson Bryant | TX 2-665283 | 1989-10-18 |
| 1989-10-12 | https://www.nytimes.com/1989/10/12/sports/rangers-fend-off-the-flames-in-home-opener.html | Rangers Fend Off the Flames in Home Opener | By Joe Sexton | TX 2-665283 | 1989-10-18 |
| 1989-10-12 | https://www.nytimes.com/1989/10/12/sports/schiller-named-again-to-us-committee-post.html | Schiller Named Again To US Committee Post | By Michael Janofsky | TX 2-665283 | 1989-10-18 |
| 1989-10-12 | https://www.nytimes.com/1989/10/12/sports/walton-sends-o-brien-to-bench.html | Walton Sends OBrien To Bench | By Gerald Eskenazi Special To the New York Times | TX 2-665283 | 1989-10-18 |
| 1989-10-12 | https://www.nytimes.com/1989/10/12/theater/kelly-mcgillis-tries-classics-to-cure-film-ennui.html | Kelly McGillis Tries Classics to Cure Film Ennui | By Mervyn Rothstein Special To the New York Times | TX 2-665283 | 1989-10-18 |
| 1989-10-12 | https://www.nytimes.com/1989/10/12/us/2-held-under-fetal-drug-law.html | 2 Held Under Fetal Drug Law | AP | TX 2-665283 | 1989-10-18 |
| 1989-10-12 | https://www.nytimes.com/1989/10/12/us/7-governors-apparently-balk-at-sununu-atom-waste-plea.html | 7 Governors Apparently Balk At Sununu AtomWaste Plea | By David Johnston Special To the New York Times | TX 2-665283 | 1989-10-18 |
| 1989-10-12 | https://www.nytimes.com/1989/10/12/us/a-plant-nominee-faces-questions.html | APLANT NOMINEE FACES QUESTIONS | By Matthew L Wald | TX 2-665283 | 1989-10-18 |
| 1989-10-12 | https://www.nytimes.com/1989/10/12/us/abortion-access-stands-in-florida.html | ABORTION ACCESS STANDS IN FLORIDA | By Jeffrey Schmalz Special To the New York Times | TX 2-665283 | 1989-10-18 |
| 1989-10-12 | https://www.nytimes.com/1989/10/12/us/bush-proposal-for-clean-air-is-dealt-a-blow.html | Bush Proposal For Clean Air Is Dealt a Blow | By Allan R Gold Special To the New York Times | TX 2-665283 | 1989-10-18 |
| 1989-10-12 | https://www.nytimes.com/1989/10/12/us/criticized-on-aids-drug-maker-will-give-it-to-some.html | Criticized on AIDS Drug Maker Will Give It to Some | By Gina Kolata | TX 2-665283 | 1989-10-18 |
| 1989-10-12 | https://www.nytimes.com/1989/10/12/us/crucial-jet-part-found-by-farmer.html | CRUCIAL JET PART FOUND BY FARMER | AP | TX 2-665283 | 1989-10-18 |
| 1989-10-12 | https://www.nytimes.com/1989/10/12/us/delay-of-at-least-5-days-seen-for-shuttle-mission.html | Delay of at Least 5 Days Seen for Shuttle Mission | By John Noble Wilford Special To the New York Times | TX 2-665283 | 1989-10-18 |
| 1989-10-12 | https://www.nytimes.com/1989/10/12/us/ex-navajo-chairman-charged-with-crimes.html | ExNavajo Chairman Charged With Crimes | AP | TX 2-665283 | 1989-10-18 |

| | | | | |
|---|---|---|---|---|
| 1989-10-12 | https://www.nytimes.com/1989/10/12/us/health-generic-drugs-are-they-as-good-as-the-original.html | HEALTH Generic Drugs Are They as Good as the Original | By Warren E Leary Special To the New York Times | TX 2-665283 | 1989-10-18 |
| 1989-10-12 | https://www.nytimes.com/1989/10/12/us/health-personal-health.html | HEALTH Personal Health | By Jane E Brody | TX 2-665283 | 1989-10-18 |
| 1989-10-12 | https://www.nytimes.com/1989/10/12/us/health-study-cautious-on-surgery-for-some-small-aneurysms.html | HEALTH Study Cautious on Surgery For Some Small Aneurysms | AP | TX 2-665283 | 1989-10-18 |
| 1989-10-12 | https://www.nytimes.com/1989/10/12/us/hispanic-population-passes-20-million-us-says.html | Hispanic Population Passes 20 Million US Says | By Felicity Barringer Special To the New York Times | TX 2-665283 | 1989-10-18 |
| 1989-10-12 | https://www.nytimes.com/1989/10/12/us/house-in-big-shift-votes-to-restor-aid-for-abortions.html | HOUSE IN BIG SHIFT VOTES TO RESTOR AID FOR ABORTIONS | By Robin Toner Special To the New York Times | TX 2-665283 | 1989-10-18 |
| 1989-10-12 | https://www.nytimes.com/1989/10/12/us/malpractice-costs-cut-ranks-of-obstetricians.html | Malpractice Costs Cut Ranks of Obstetricians | AP | TX 2-665283 | 1989-10-18 |
| 1989-10-12 | https://www.nytimes.com/1989/10/12/us/milwaukee-helps-pace-us-as-innovator-for-workplace.html | Milwaukee Helps Pace US As Innovator for Workplace | By Peter T Kilborn Special To the New York Times | TX 2-665283 | 1989-10-18 |
| 1989-10-12 | https://www.nytimes.com/1989/10/12/us/official-says-navy-didn-t-malign-2-sailors-on-iowa.html | Official Says Navy Didnt Malign 2 Sailors on Iowa | AP | TX 2-665283 | 1989-10-18 |
| 1989-10-12 | https://www.nytimes.com/1989/10/12/us/rights-chief-offers-to-quit-white-house-has-yet-to-act.html | Rights Chief Offers to Quit White House Has Yet to Act | By Julie Johnson Special To the New York Times | TX 2-665283 | 1989-10-18 |
| 1989-10-12 | https://www.nytimes.com/1989/10/12/us/roll-call-vote-to-allow-payment-for-some-abortions-of-poor.html | RollCall Vote to Allow Payment for Some Abortions of Poor | AP | TX 2-665283 | 1989-10-18 |
| 1989-10-12 | https://www.nytimes.com/1989/10/12/us/stricter-rules-urged-for-cruise-ships.html | Stricter Rules Urged for Cruise Ships | By John H Cushman Jr Special To the New York Times | TX 2-665283 | 1989-10-18 |
| 1989-10-12 | https://www.nytimes.com/1989/10/12/us/two-nations-pledge-to-clean-up-great-lakes.html | Two Nations Pledge to Clean Up Great Lakes | By William E Schmidt Special To the New York Times | TX 2-665283 | 1989-10-18 |
| 1989-10-12 | https://www.nytimes.com/1989/10/12/us/washington-talk-congress-takes-notice-of-the-youngest-citizens.html | Washington Talk Congress Takes Notice Of the Youngest Citizens | By Robin Toner Special To the New York Times | TX 2-665283 | 1989-10-18 |
| 1989-10-12 | https://www.nytimes.com/1989/10/12/world/80-youths-slain-in-sri-lanka-officials-suspect-vigilantes.html | 80 Youths Slain in Sri Lanka Officials Suspect Vigilantes | AP | TX 2-665283 | 1989-10-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-10-12 | https://www.nytimes.com/1989/10/12/world/bush-and-senators-meet-on-the-coup-that-failed.html | Bush and Senators Meet On the Coup That Failed | By Michael R Gordon Special To the New York Times | TX 2-665283 | 1989-10-18 |
| 1989-10-12 | https://www.nytimes.com/1989/10/12/world/catholic-draft-urges-palestinian-sovereignty.html | Catholic Draft Urges Palestinian Sovereignty | By John Kifner | TX 2-665283 | 1989-10-18 |
| 1989-10-12 | https://www.nytimes.com/1989/10/12/world/chhainsa-journal-food-aplenty-for-children-for-bodies-and-minds.html | Chhainsa Journal Food Aplenty for Children for Bodies and Minds | By Barbara Crossette Special To the New York Times | TX 2-665283 | 1989-10-18 |
| 1989-10-12 | https://www.nytimes.com/1989/10/12/world/east-germans-call-for-self-scrutiny-on-refugee-exodus.html | EAST GERMANS CALL FOR SELFSCRUTINY ON REFUGEE EXODUS | By Serge Schmemann Special To the New York Times | TX 2-665283 | 1989-10-18 |
| 1989-10-12 | https://www.nytimes.com/1989/10/12/world/ex-military-president-goes-free-in-argentina.html | ExMilitary President Goes Free in Argentina | Special to The New York Times | TX 2-665283 | 1989-10-18 |
| 1989-10-12 | https://www.nytimes.com/1989/10/12/world/failed-coup-puts-noriega-out-on-limb.html | Failed Coup Puts Noriega Out on Limb | By Joseph B Treaster Special To the New York Times | TX 2-665283 | 1989-10-18 |
| 1989-10-12 | https://www.nytimes.com/1989/10/12/world/furor-over-panama-it-s-helms-vs-white-house.html | Furor Over Panama Its Helms vs White House | By Stephen Engelberg Special To the New York Times | TX 2-665283 | 1989-10-18 |
| 1989-10-12 | https://www.nytimes.com/1989/10/12/world/gandhi-draws-fire-in-parliament.html | Gandhi Draws Fire in Parliament | By Barbara Crossette Special To the New York Times | TX 2-665283 | 1989-10-18 |
| 1989-10-12 | https://www.nytimes.com/1989/10/12/world/hong-kong-leader-tries-to-tone-down-criticism-of-beijing.html | Hong Kong Leader Tries to Tone Down Criticism of Beijing | By Barbara Basler Special To the New York Times | TX 2-665283 | 1989-10-18 |
| 1989-10-12 | https://www.nytimes.com/1989/10/12/world/in-indonesia-a-quiet-pope-steps-lightly.html | In Indonesia A Quiet Pope Steps Lightly | By Clyde Haberman Special To the New York Times | TX 2-665283 | 1989-10-18 |
| 1989-10-12 | https://www.nytimes.com/1989/10/12/world/lebanese-official-cancels-speech-to-un.html | Lebanese Official Cancels Speech to UN | Special to The New York Times | TX 2-665283 | 1989-10-18 |
| 1989-10-12 | https://www.nytimes.com/1989/10/12/world/notes-on-china-2-birthdays-li-s-at-a-villa-and-zhao-s-under-guard.html | Notes on China 2 Birthdays Lis at a Villa and Zhaos Under Guard | By Nicholas D Kristof Special To the New York Times | TX 2-665283 | 1989-10-18 |
| 1989-10-12 | https://www.nytimes.com/1989/10/12/world/nuclear-course-set-by-pakistan-worrying-us.html | Nuclear Course Set by Pakistan Worrying US | By Michael R Gordon Special To the New York Times | TX 2-665283 | 1989-10-18 |
| 1989-10-12 | https://www.nytimes.com/1989/10/12/world/police-halt-protest-in-taiwan.html | Police Halt Protest in Taiwan | AP | TX 2-665283 | 1989-10-18 |
| 1989-10-12 | https://www.nytimes.com/1989/10/12/world/rare-thrill-for-tass-joshing-over-its-ufo-report.html | Rare Thrill for Tass Joshing Over Its UFO Report | By Eleanor Blau | TX 2-665283 | 1989-10-18 |

| | | | | |
|---|---|---|---|---|
| 1989-10-12 | https://www.nytimes.com/1989/10/12/world/state-dept-drafts-plan-to-rebuild-bugged-american-embassy-in-moscow.html | State Dept Drafts Plan to Rebuild Bugged American Embassy in Moscow | By Robert Pear Special To the New York Times | TX 2-665283 | 1989-10-18 |
| 1989-10-12 | https://www.nytimes.com/1989/10/12/world/syrian-pilot-of-mig-23-is-said-to-defect-to-israel.html | Syrian Pilot of MIG23 Is Said to Defect to Israel | By Joel Brinkley Special To the New York Times | TX 2-665283 | 1989-10-18 |
| 1989-10-12 | https://www.nytimes.com/1989/10/12/world/tutu-and-de-klerk-talk-about-talks.html | Tutu and de Klerk Talk About Talks | By John D Battersby Special To the New York Times | TX 2-665283 | 1989-10-18 |
| 1989-10-12 | https://www.nytimes.com/1989/10/12/world/un-unable-to-verify-abuses-by-swapo.html | UN Unable to Verify Abuses by Swapo | Special to The New York Times | TX 2-665283 | 1989-10-18 |
| 1989-10-12 | https://www.nytimes.com/1989/10/12/world/widow-of-panama-coup-leader-says-fellow-plotter-betrayed-him.html | Widow of Panama Coup Leader Says Fellow Plotter Betrayed Him | By David E Pitt | TX 2-665283 | 1989-10-18 |
| 1989-10-13 | https://www.nytimes.com/1989/10/13/arts/auctions.html | Auctions | By Rita Reif | TX 2-665270 | 1989-10-20 |
| 1989-10-13 | https://www.nytimes.com/1989/10/13/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-665270 | 1989-10-20 |
| 1989-10-13 | https://www.nytimes.com/1989/10/13/arts/exhibitions-are-planned-on-titian-and-1492-art.html | Exhibitions Are Planned On Titian And 1492 Art | By Barbara Gamarekian Special To the New York Times | TX 2-665270 | 1989-10-20 |
| 1989-10-13 | https://www.nytimes.com/1989/10/13/arts/foliage-tours-on-the-farm-stand-route.html | Foliage Tours On the FarmStand Route | By Harold Faber | TX 2-665270 | 1989-10-20 |
| 1989-10-13 | https://www.nytimes.com/1989/10/13/arts/for-children.html | For Children | By Phyllis A Ehrlich | TX 2-665270 | 1989-10-20 |
| 1989-10-13 | https://www.nytimes.com/1989/10/13/arts/how-to-get-those-bright-colors-on-film.html | How to Get Those Bright Colors on Film | By Andy Grundberg | TX 2-665270 | 1989-10-20 |
| 1989-10-13 | https://www.nytimes.com/1989/10/13/arts/new-children-s-museum-joins-2-old-favorites.html | New Childrens Museum Joins 2 Old Favorites | By Andrew L Yarrow | TX 2-665270 | 1989-10-20 |
| 1989-10-13 | https://www.nytimes.com/1989/10/13/arts/new-york-city-opera-cancels-rest-of-season.html | New York City Opera Cancels Rest of Season | By John Rockwell | TX 2-665270 | 1989-10-20 |
| 1989-10-13 | https://www.nytimes.com/1989/10/13/arts/pop-jazz-a-blend-of-rhythms-urban-and-exotic.html | POPJAZZ A Blend Of Rhythms Urban And Exotic | By Peter Watrous | TX 2-665270 | 1989-10-20 |
| 1989-10-13 | https://www.nytimes.com/1989/10/13/arts/restaurants-846289.html | Restaurants | By Bryan Miller | TX 2-665270 | 1989-10-20 |
| 1989-10-13 | https://www.nytimes.com/1989/10/13/arts/review-art-the-reinvented-americana-of-robert-gober-s-mind.html | ReviewArt The Reinvented Americana Of Robert Gobers Mind | By Roberta Smith | TX 2-665270 | 1989-10-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-10-13 | https://www.nytimes.com/1989/10/13/arts/review-art-william-tucker-explores-the-shapes-of-prehistory.html | ReviewArt William Tucker Explores The Shapes of Prehistory | By Michael Brenson | TX 2-665270 | 1989-10-20 |
| 1989-10-13 | https://www.nytimes.com/1989/10/13/arts/review-art-work-produced-or-shown-in-era-of-french-revolution.html | ReviewArt Work Produced or Shown In Era of French Revolution | By John Russell | TX 2-665270 | 1989-10-20 |
| 1989-10-13 | https://www.nytimes.com/1989/10/13/arts/review-dance-fairy-tales-and-horror-from-tanztheater-reinhild-hoffmann.html | ReviewDance Fairy Tales and Horror From Tanztheater Reinhild Hoffmann | By Anna Kisselgoff | TX 2-665270 | 1989-10-20 |
| 1989-10-13 | https://www.nytimes.com/1989/10/13/arts/reviews-music-a-voice-of-the-windy-city.html | ReviewsMusic A Voice of the Windy City | By John S Wilson | TX 2-665270 | 1989-10-20 |
| 1989-10-13 | https://www.nytimes.com/1989/10/13/arts/reviews-music-san-francisco-symphony-plays-beethoven-s-eroica.html | ReviewsMusic San Francisco Symphony Plays Beethovens Eroica | By Will Crutchfield | TX 2-665270 | 1989-10-20 |
| 1989-10-13 | https://www.nytimes.com/1989/10/13/arts/sounds-around-town-151089.html | Sounds Around Town | By Stephen Holden | TX 2-665270 | 1989-10-20 |
| 1989-10-13 | https://www.nytimes.com/1989/10/13/arts/sounds-around-town-846889.html | SOUNDS AROUND TOWN | By John S Wilson | TX 2-665270 | 1989-10-20 |
| 1989-10-13 | https://www.nytimes.com/1989/10/13/arts/tv-weekend-those-eccentric-and-lovable-english.html | TV Weekend Those Eccentric and Lovable English | By John J OConnor | TX 2-665270 | 1989-10-20 |
| 1989-10-13 | https://www.nytimes.com/1989/10/13/books/books-of-the-times-la-baker-the-20th-century-s-empress-josephine.html | Books of The Times La Baker the 20th Centurys Empress Josephine | By Michiko Kakutani | TX 2-665270 | 1989-10-20 |
| 1989-10-13 | https://www.nytimes.com/1989/10/13/books/the-finalists-are-named-in-national-book-awards.html | The Finalists Are Named In National Book Awards | By Edwin McDowell | TX 2-665270 | 1989-10-20 |
| 1989-10-13 | https://www.nytimes.com/1989/10/13/business/about-real-estate-more-development-on-palisades-site.html | About Real EstateMore Development on Palisades Site | By Diana Shaman | TX 2-665270 | 1989-10-20 |
| 1989-10-13 | https://www.nytimes.com/1989/10/13/business/agreement-eases-way-for-connaught-takeover.html | Agreement Eases Way For Connaught Takeover | By John F Burns Special To the New York Times | TX 2-665270 | 1989-10-20 |
| 1989-10-13 | https://www.nytimes.com/1989/10/13/business/amr-offer-to-pilots-is-reported.html | AMR Offer To Pilots Is Reported | By Agis Salpukas | TX 2-665270 | 1989-10-20 |
| 1989-10-13 | https://www.nytimes.com/1989/10/13/business/bank-of-new-york-and-chemical-post-big-losses.html | Bank of New York and Chemical Post Big Losses | By Michael Quint | TX 2-665270 | 1989-10-20 |

| | | | | |
|---|---|---|---|---|
| 1989-10-13 | https://www.nytimes.com/1989/10/busine ss/bill-to-cut-capital-gains-tax-appears-thwarted-for-now.html | Bill to Cut Capital Gains Tax Appears Thwarted for Now | By Susan F Rasky | TX 2-665270 | 1989-10-20 |
| 1989-10-13 | https://www.nytimes.com/1989/10/13/busine ss/business-people-senior-service-names-a-new-chief-executive.html | BUSINESS PEOPLE Senior Service Names A New Chief Executive | By Daniel F Cuff | TX 2-665270 | 1989-10-20 |
| 1989-10-13 | https://www.nytimes.com/1989/10/13/busine ss/business-people-walgreen-executive-to-head-operations.html | BUSINESS PEOPLE Walgreen Executive To Head Operations | By Eben Shapiro | TX 2-665270 | 1989-10-20 |
| 1989-10-13 | https://www.nytimes.com/1989/10/13/busine ss/california-changes-phone-rate-structure.html | California Changes PhoneRate Structure | By Lawrence M Fisher Special To the New York Times | TX 2-665270 | 1989-10-20 |
| 1989-10-13 | https://www.nytimes.com/1989/10/13/busine ss/coca-cola-net-up-20.9-in-quarter.html | CocaCola Net Up 209 in Quarter | By Anthony Ramirez | TX 2-665270 | 1989-10-20 |
| 1989-10-13 | https://www.nytimes.com/1989/10/13/busine ss/company-news-gm-s-van-output.html | COMPANY NEWS GMs Van Output | AP | TX 2-665270 | 1989-10-20 |
| 1989-10-13 | https://www.nytimes.com/1989/10/13/busine ss/company-news-philips-shipping-tv-sets-to-japan.html | COMPANY NEWS Philips Shipping TV Sets to Japan | AP | TX 2-665270 | 1989-10-20 |
| 1989-10-13 | https://www.nytimes.com/1989/10/13/busine ss/company-news-southnet-venture.html | COMPANY NEWS Southnet Venture | AP | TX 2-665270 | 1989-10-20 |
| 1989-10-13 | https://www.nytimes.com/1989/10/13/busine ss/company-news-travelers-st-paul-settle-texas-suit.html | COMPANY NEWS Travelers St Paul Settle Texas Suit | AP | TX 2-665270 | 1989-10-20 |
| 1989-10-13 | https://www.nytimes.com/1989/10/13/busine ss/company-news-zenith-introduces-4-new-computers.html | COMPANY NEWS Zenith Introduces 4 New Computers | AP | TX 2-665270 | 1989-10-20 |
| 1989-10-13 | https://www.nytimes.com/1989/10/13/busine ss/credit-markets-treasury-securities-prices-rise.html | CREDIT MARKETS Treasury Securities Prices Rise | By Kenneth N Gilpin | TX 2-665270 | 1989-10-20 |
| 1989-10-13 | https://www.nytimes.com/1989/10/13/busine ss/dow-falls-by-13.52-to-2759.84.html | Dow Falls By 1352 To 275984 | By Phillip H Wiggins | TX 2-665270 | 1989-10-20 |
| 1989-10-13 | https://www.nytimes.com/1989/10/13/busine ss/economic-scene-another-autumn-of-fiscal-discord.html | Economic Scene Another Autumn Of Fiscal Discord | By Leonard Silk | TX 2-665270 | 1989-10-20 |
| 1989-10-13 | https://www.nytimes.com/1989/10/13/busine ss/ex-congressman-to-head-amex.html | ExCongressman to Head Amex | By Kurt Eichenwald | TX 2-665270 | 1989-10-20 |
| 1989-10-13 | https://www.nytimes.com/1989/10/13/busine ss/filing-discloses-dispute-over-sale-of-sheller-globe.html | Filing Discloses Dispute Over Sale of ShellerGlobe | By Sarah Bartlett | TX 2-665270 | 1989-10-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-10-13 | https://www.nytimes.com/1989/10/business/ford-plans-to-establish-a-new-unit.html | Ford Plans To Establish A New Unit | By Eric N Berg Special To the New York Times | TX 2-665270 | 1989-10-20 |
| 1989-10-13 | https://www.nytimes.com/1989/10/business/ford-to-sell-its-steel-unit.html | Ford to Sell Its Steel Unit | AP | TX 2-665270 | 1989-10-20 |
| 1989-10-13 | https://www.nytimes.com/1989/10/business/ge-s-profits-up-16-on-7-revenue-rise.html | GEs Profits Up 16 On 7 Revenue Rise | By John Holusha | TX 2-665270 | 1989-10-20 |
| 1989-10-13 | https://www.nytimes.com/1989/10/business/lincoln-failure-inquiry-is-set.html | Lincoln Failure Inquiry Is Set | AP | TX 2-665270 | 1989-10-20 |
| 1989-10-13 | https://www.nytimes.com/1989/10/business/lockheed-reports-loss.html | Lockheed Reports Loss | Special to The New York Times | TX 2-665270 | 1989-10-20 |
| 1989-10-13 | https://www.nytimes.com/1989/10/business/market-place-a-new-concern-over-asset-sales.html | Market Place A New Concern Over Asset Sales | By Anise C Wallace | TX 2-665270 | 1989-10-20 |
| 1989-10-13 | https://www.nytimes.com/1989/10/business/nbc-sought-mgm-ua-deal-stake.html | NBC Sought MGMUA Deal Stake | By Geraldine Fabrikant | TX 2-665270 | 1989-10-20 |
| 1989-10-13 | https://www.nytimes.com/1989/10/business/soviet-sale-by-olivetti.html | Soviet Sale By Olivetti | Special to The New York Times | TX 2-665270 | 1989-10-20 |
| 1989-10-13 | https://www.nytimes.com/1989/10/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS ADVERTISING Accounts | By Randall Rothenberg | TX 2-665270 | 1989-10-20 |
| 1989-10-13 | https://www.nytimes.com/1989/10/business/the-media-business-advertising-canter-retiring-after-43-years.html | THE MEDIA BUSINESS ADVERTISING Canter Retiring After 43 Years | By Randall Rothenberg | TX 2-665270 | 1989-10-20 |
| 1989-10-13 | https://www.nytimes.com/1989/10/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING People | By Randall Rothenberg | TX 2-665270 | 1989-10-20 |
| 1989-10-13 | https://www.nytimes.com/1989/10/business/the-media-business-advertising-saatchi-is-getting-a-new-chief.html | THE MEDIA BUSINESS ADVERTISING Saatchi Is Getting a New Chief | By Randall Rothenberg | TX 2-665270 | 1989-10-20 |
| 1989-10-13 | https://www.nytimes.com/1989/10/business/the-media-business-editor-resigns-post-at-us-news.html | THE MEDIA BUSINESS Editor Resigns Post at US News | By Albert Scardino | TX 2-665270 | 1989-10-20 |
| 1989-10-13 | https://www.nytimes.com/1989/10/movies/at-the-movies.html | AT THE MOVIES | By Lawrence Van Gelder | TX 2-665270 | 1989-10-20 |
| 1989-10-13 | https://www.nytimes.com/1989/10/movies/review-film-alley-and-travolta-in-look-who-s-talking.html | ReviewFilm Alley and Travolta in Look Whos Talking | By Vincent Canby | TX 2-665270 | 1989-10-20 |
| 1989-10-13 | https://www.nytimes.com/1989/10/movies/review-film-crimes-and-misdemeanors-new-from-woody-allen.html | ReviewFilm Crimes and Misdemeanors New From Woody Allen | By Vincent Canby | TX 2-665270 | 1989-10-20 |

| | | | | |
|---|---|---|---|---|
| 1989-10-13 | https://www.nytimes.com/1989/10/13/movies/review-film-huppert-as-an-abortionist-in-chabrol-s-story-of-women.html | ReviewFilm Huppert as an Abortionist in Chabrols Story of Women | By Janet Maslin | TX 2-665270 | 1989-10-20 |
| 1989-10-13 | https://www.nytimes.com/1989/10/13/movies/review-film-pfeiffer-and-2-bridges-brothers-in-the-fabulous-baker-boys.html | ReviewFilm Pfeiffer and 2 Bridges Brothers in The Fabulous Baker Boys | By Janet Maslin | TX 2-665270 | 1989-10-20 |
| 1989-10-13 | https://www.nytimes.com/1989/10/13/movies/review-film-the-dismay-among-filipinos.html | ReviewFilm The Dismay Among Filipinos | By Vincent Canby | TX 2-665270 | 1989-10-20 |
| 1989-10-13 | https://www.nytimes.com/1989/10/13/nyregion/bush-at-dinner-for-giuliani-praises-america-s-greatest-crime-fighter.html | Bush at Dinner for Giuliani Praises Americas Greatest Crime Fighter | By Frank Lynn | TX 2-665270 | 1989-10-20 |
| 1989-10-13 | https://www.nytimes.com/1989/10/13/nyregion/courter-aids-proposal-faulted-he-would-bar-infected-teachers.html | Courter AIDS Proposal Faulted He Would Bar Infected Teachers | By Peter Kerr Special To the New York Times | TX 2-665270 | 1989-10-20 |
| 1989-10-13 | https://www.nytimes.com/1989/10/13/nyregion/deadly-night-new-york-murders-keep-pace.html | Deadly Night New York Murders Keep Pace | By James C McKinley Jr | TX 2-665270 | 1989-10-20 |
| 1989-10-13 | https://www.nytimes.com/1989/10/13/nyregion/development-fears-prompt-rally.html | Development Fears Prompt Rally | By Constance L Hays | TX 2-665270 | 1989-10-20 |
| 1989-10-13 | https://www.nytimes.com/1989/10/13/nyregion/fbi-admits-bid-to-disrupt-lawyers-guild.html | FBI Admits Bid to Disrupt Lawyers Guild | By William Glaberson | TX 2-665270 | 1989-10-20 |
| 1989-10-13 | https://www.nytimes.com/1989/10/13/nyregion/inspectors-tripping-up-truck-drivers.html | Inspectors Tripping Up Truck Drivers | By George James Special To the New York Times | TX 2-665270 | 1989-10-20 |
| 1989-10-13 | https://www.nytimes.com/1989/10/13/nyregion/jail-guard-drug-testing-upheld-3-2.html | Jail Guard Drug Testing Upheld 3 2 | By Ronald Sullivan | TX 2-665270 | 1989-10-20 |
| 1989-10-13 | https://www.nytimes.com/1989/10/13/nyregion/mistake-in-judgment-by-garcia-is-conceded.html | Mistake in Judgment by Garcia Is Conceded | By William Glaberson | TX 2-665270 | 1989-10-20 |
| 1989-10-13 | https://www.nytimes.com/1989/10/13/nyregion/our-towns-gadgets-to-fight-what-goes-bump-in-your-night.html | Our Towns Gadgets to Fight What Goes Bump In Your Night | By Wayne King | TX 2-665270 | 1989-10-20 |
| 1989-10-13 | https://www.nytimes.com/1989/10/13/nyregion/panel-proposes-to-raise-fares-in-taxis-11.5.html | Panel Proposes To Raise Fares In Taxis 115 | By Michael Freitag | TX 2-665270 | 1989-10-20 |
| 1989-10-13 | https://www.nytimes.com/1989/10/13/nyregion/records-show-unexplained-payments-by-dinkins-campaign.html | Records Show Unexplained Payments by Dinkins Campaign | By Celestine Bohlen | TX 2-665270 | 1989-10-20 |

| | | | | |
|---|---|---|---|---|
| 1989-10-13 | https://www.nytimes.com/1989/10/13/nyregion/sale-of-stamps-for-1-million-sets-record-for-a-us-issue.html | Sale of Stamps for 1 Million Sets Record for a US Issue | By Barth Healey | TX 2-665270 | 1989-10-20 |
| 1989-10-13 | https://www.nytimes.com/1989/10/13/nyregion/self-defense-is-argued-in-brooklyn-bias-case.html | SelfDefense Is Argued In Brooklyn Bias Case | By Leonard Buder | TX 2-665270 | 1989-10-20 |
| 1989-10-13 | https://www.nytimes.com/1989/10/13/nyregion/undaunted-giuliani-swims-upstream.html | Undaunted Giuliani Swims Upstream | By Todd S Purdum | TX 2-665270 | 1989-10-20 |
| 1989-10-13 | https://www.nytimes.com/1989/10/13/nyregion/woody-allen-supports-dinkins-and-mason.html | Woody Allen Supports Dinkins    and Mason | By Todd S Purdum | TX 2-665270 | 1989-10-20 |
| 1989-10-13 | https://www.nytimes.com/1989/10/13/obituaries/msgr-arthur-f-bukowski-educator-83.html | Msgr Arthur F Bukowski Educator 83 | AP | TX 2-665270 | 1989-10-20 |
| 1989-10-13 | https://www.nytimes.com/1989/10/13/obituaries/ross-f-nigrelli-85-an-expert-on-disease-of-sea-life-is-dead.html | Ross F Nigrelli 85 an Expert On Disease of Sea Life Is Dead | By Alfonso A Narvaez | TX 2-665270 | 1989-10-20 |
| 1989-10-13 | https://www.nytimes.com/1989/10/13/opinion/as-gorbachev-s-troops-pull-out.html | As Gorbachevs Troops Pull Out | By Les Aspin | TX 2-665270 | 1989-10-20 |
| 1989-10-13 | https://www.nytimes.com/1989/10/13/opinion/gramm-rudman-let-the-ax-fall.html | GrammRudman Let the Ax Fall | By Dan Rostenkowski | TX 2-665270 | 1989-10-20 |
| 1989-10-13 | https://www.nytimes.com/1989/10/13/opinion/in-the-nation-an-ungrand-total.html | IN THE NATION An Ungrand Total | By Tom Wicker | TX 2-665270 | 1989-10-20 |
| 1989-10-13 | https://www.nytimes.com/1989/10/13/opinion/on-my-mind-tv-selling-off-credibility.html | ON MY MIND TV Selling Off Credibility | By A M Rosenthal | TX 2-665270 | 1989-10-20 |
| 1989-10-13 | https://www.nytimes.com/1989/10/13/sports/a-gain-for-bid-to-put-pros-on-olympic-team.html | A Gain for Bid to Put Pros on Olympic Team | By Malcolm Moran Special To the New York Times | TX 2-665270 | 1989-10-20 |
| 1989-10-13 | https://www.nytimes.com/1989/10/13/sports/a-s-drills-have-air-of-spring.html | As Drills Have Air Of Spring | By Michael Martinez | TX 2-665270 | 1989-10-20 |
| 1989-10-13 | https://www.nytimes.com/1989/10/13/sports/breeders-cup-candidates-making-their-moves.html | Breeders Cup Candidates Making Their Moves | By Steven Crist | TX 2-665270 | 1989-10-20 |
| 1989-10-13 | https://www.nytimes.com/1989/10/13/sports/confident-vanbiesbrouck-is-rolling.html | Confident Vanbiesbrouck Is Rolling | By Joe Sexton | TX 2-665270 | 1989-10-20 |
| 1989-10-13 | https://www.nytimes.com/1989/10/13/sports/cowboys-trade-walker-to-vikings.html | Cowboys Trade Walker To Vikings | By Thomas George Special To the New York Times | TX 2-665270 | 1989-10-20 |
| 1989-10-13 | https://www.nytimes.com/1989/10/13/sports/foul-play-by-eckersley.html | Foul Play By Eckersley | AP | TX 2-665270 | 1989-10-20 |

| | | | | |
|---|---|---|---|---|
| 1989-10-13 | https://www.nytimes.com/1989/10/13/sports/giants-call-on-riles-for-new-hitting-role.html | Giants Call on Riles For New Hitting Role | By Leonard Koppett Special To the New York Times | TX 2-665270 | 1989-10-20 |
| 1989-10-13 | https://www.nytimes.com/1989/10/13/sports/giants-face-redskins-physical-not-fancy.html | Giants Face Redskins Physical Not Fancy | By Frank Litsky Special To the New York Times | TX 2-665270 | 1989-10-20 |
| 1989-10-13 | https://www.nytimes.com/1989/10/13/sports/henderson-the-run-king.html | Henderson the Run King | By Michael Martinez Special To the New York Times | TX 2-665270 | 1989-10-20 |
| 1989-10-13 | https://www.nytimes.com/1989/10/13/sports/houston-s-ware-all-work-at-play.html | Houstons Ware All Work At Play | By Jody Goldstein Special To the New York Times | TX 2-665270 | 1989-10-20 |
| 1989-10-13 | https://www.nytimes.com/1989/10/13/sports/jets-make-the-big-switch-at-right-time-for-mackey.html | Jets Make the Big Switch At Right Time for Mackey | By Gerald Eskenazi | TX 2-665270 | 1989-10-20 |
| 1989-10-13 | https://www.nytimes.com/1989/10/13/sports/knicks-open-with-nuggets.html | Knicks Open With Nuggets | Special to The New York Times | TX 2-665270 | 1989-10-20 |
| 1989-10-13 | https://www.nytimes.com/1989/10/13/sports/neighborhood-gangs-line-up-for-the-series.html | Neighborhood Gangs Line Up for the Series | By Murray Chass | TX 2-665270 | 1989-10-20 |
| 1989-10-13 | https://www.nytimes.com/1989/10/13/sports/oilers-look-for-luck-on-the-road-to-chicago.html | Oilers Look for Luck On the Road to Chicago | By Thomas George | TX 2-665270 | 1989-10-20 |
| 1989-10-13 | https://www.nytimes.com/1989/10/13/sports/sports-of-the-times-when-sewell-replaced-ray-chapman.html | SPORTS OF THE TIMES When Sewell Replaced Ray Chapman | By Ira Berkow | TX 2-665270 | 1989-10-20 |
| 1989-10-13 | https://www.nytimes.com/1989/10/13/sports/us-soviet-drug-plan.html | USSoviet Drug Plan | AP | TX 2-665270 | 1989-10-20 |
| 1989-10-13 | https://www.nytimes.com/1989/10/13/sports/with-bird-walking-normally-celtics-prepare-to-walk-tall.html | With Bird Walking Normally Celtics Prepare to Walk Tall | By Clifton Brown Special To the New York Times | TX 2-665270 | 1989-10-20 |
| 1989-10-13 | https://www.nytimes.com/1989/10/13/style/huzzahs-for-armani-s-soft-and-slithery-collection.html | Huzzahs for Armanis Soft and Slithery Collection | By Bernadine Morris | TX 2-665270 | 1989-10-20 |
| 1989-10-13 | https://www.nytimes.com/1989/10/13/theater/on-stage.html | On Stage | By Enid Nemy | TX 2-665270 | 1989-10-20 |
| 1989-10-13 | https://www.nytimes.com/1989/10/13/theater/review-theater-casualties-of-officialdom-language-and-truth.html | ReviewTheater Casualties of Officialdom Language and Truth | By Frank Rich | TX 2-665270 | 1989-10-20 |
| 1989-10-13 | https://www.nytimes.com/1989/10/13/theater/review-theater-feydeau-s-flea-in-her-ear-at-long-wharf.html | ReviewTheater Feydeaus Flea in Her Ear at Long Wharf | By Mel Gussow Special To the New York Times | TX 2-665270 | 1989-10-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-10-13 | https://www.nytimes.com/1989/10/13/us/5-win-the-nobel-prizes-in-chemistry-and-physics.html | 5 Win the Nobel Prizes in Chemistry and Physics | By William J Broad | TX 2-665270 | 1989-10-20 |
| 1989-10-13 | https://www.nytimes.com/1989/10/13/us/a-plant-nominee-admits-mistakes.html | APLANT NOMINEE ADMITS MISTAKES | By Matthew L Wald | TX 2-665270 | 1989-10-20 |
| 1989-10-13 | https://www.nytimes.com/1989/10/13/us/an-altered-political-climate-suddenly-surrounds-abortion.html | An Altered Political Climate Suddenly Surrounds Abortion | By R W Apple Jr | TX 2-665270 | 1989-10-20 |
| 1989-10-13 | https://www.nytimes.com/1989/10/13/us/bill-to-ban-flag-desecration-passes-house-easily.html | Bill to Ban Flag Desecration Passes House Easily | By Robin Toner Special To the New York Times | TX 2-665270 | 1989-10-20 |
| 1989-10-13 | https://www.nytimes.com/1989/10/13/us/bishops-shift-earlier-stance-on-aids.html | Bishops Shift Earlier Stance on AIDS | By Peter Steinfels | TX 2-665270 | 1989-10-20 |
| 1989-10-13 | https://www.nytimes.com/1989/10/13/us/californians-say-clean-air-pact-will-backfire.html | Californians Say Clean Air Pact Will Backfire | By Robert Reinhold Special To the New York Times | TX 2-665270 | 1989-10-20 |
| 1989-10-13 | https://www.nytimes.com/1989/10/13/us/engine-disk-was-cracked-before-jet-took-off-officials-say.html | Engine Disk Was Cracked Before Jet Took Off Officials Say | By John H Cushman Jr Special To the New York Times | TX 2-665270 | 1989-10-20 |
| 1989-10-13 | https://www.nytimes.com/1989/10/13/us/fuel-and-heating-oil-spilled-in-antarctica.html | Fuel and Heating Oil Spilled in Antarctica | Special to The New York Times | TX 2-665270 | 1989-10-20 |
| 1989-10-13 | https://www.nytimes.com/1989/10/13/us/house-votes-to-widen-oversight-of-cia.html | House Votes to Widen Oversight of CIA | Special to The New York Times | TX 2-665270 | 1989-10-20 |
| 1989-10-13 | https://www.nytimes.com/1989/10/13/us/kemp-suggests-pierce-testify-and-adds-i-think-he-will.html | Kemp Suggests Pierce Testify And Adds I Think He Will | By Philip Shenon Special To the New York Times | TX 2-665270 | 1989-10-20 |
| 1989-10-13 | https://www.nytimes.com/1989/10/13/us/law-law-professor-with-beef-takes-judge-task-case-public.html | LAW A law professor with a beef takes the judge to task and the case to the public | By David Margolick | TX 2-665270 | 1989-10-20 |
| 1989-10-13 | https://www.nytimes.com/1989/10/13/us/louisiana-begins-to-slip-its-legal-ties-to-france.html | Louisiana Begins to Slip Its Legal Ties to France | By Lis Wiehl | TX 2-665270 | 1989-10-20 |
| 1989-10-13 | https://www.nytimes.com/1989/10/13/us/middlesex-journal-gold-bugs-are-biting-in-a-river-in-vermont.html | Middlesex Journal Gold Bugs Are Biting In a River in Vermont | Special to The New York Times | TX 2-665270 | 1989-10-20 |
| 1989-10-13 | https://www.nytimes.com/1989/10/13/us/rape-and-incest-just-1-of-all-abortions.html | Rape and Incest Just 1 of All Abortions | By Tamar Lewin | TX 2-665270 | 1989-10-20 |
| 1989-10-13 | https://www.nytimes.com/1989/10/13/us/rehnquist-renews-request-to-senate.html | REHNQUIST RENEWS REQUEST TO SENATE | By Linda Greenhouse Special To the New York Times | TX 2-665270 | 1989-10-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-10-13 | https://www.nytimes.com/1989/10/13/us/rights-leaders-denouncing-new-book-by-ex-king-aide.html | Rights Leaders Denouncing New Book by ExKing Aide | By Peter Applebome Special To the New York Times | TX 2-665270 | 1989-10-20 |
| 1989-10-13 | https://www.nytimes.com/1989/10/13/us/rival-scientists-decide-universe-is-composed-of-3-types-of-matter.html | Rival Scientists Decide Universe Is Composed of 3 Types of Matter | By Malcolm W Browne | TX 2-665270 | 1989-10-20 |
| 1989-10-13 | https://www.nytimes.com/1989/10/13/us/south-pole-ozone-is-at-lowest-level-researchers-report.html | South Pole Ozone Is at Lowest Level Researchers Report | AP | TX 2-665270 | 1989-10-20 |
| 1989-10-13 | https://www.nytimes.com/1989/10/13/us/space-shuttle-team-rushes-to-complete-repairs-to-computer.html | Space Shuttle Team Rushes to Complete Repairs to Computer | AP | TX 2-665270 | 1989-10-20 |
| 1989-10-13 | https://www.nytimes.com/1989/10/13/us/sweeping-change-in-medicare-fees-nears-final-step.html | SWEEPING CHANGE IN MEDICARE FEES NEARS FINAL STEP | By Martin Tolchin Special To the New York Times | TX 2-665270 | 1989-10-20 |
| 1989-10-13 | https://www.nytimes.com/1989/10/13/us/washington-work-maestro-political-symbol-americanization-mstislav-rostropovich.html | Washington at Work Maestro as Political Symbol The Americanization of Mstislav Rostropovich | By Andrew Rosenthal Special To the New York Times | TX 2-665270 | 1989-10-20 |
| 1989-10-13 | https://www.nytimes.com/1989/10/13/world/budapest-hard-liners-form-party-to-toe-the-old-line.html | Budapest HardLiners Form Party to Toe the Old Line | By Henry Kamm Special To the New York Times | TX 2-665270 | 1989-10-20 |
| 1989-10-13 | https://www.nytimes.com/1989/10/13/world/call-for-dialogue-raises-doubts-in-east-germany.html | Call for Dialogue Raises Doubts in East Germany | By Serge Schmemann Special To the New York Times | TX 2-665270 | 1989-10-20 |
| 1989-10-13 | https://www.nytimes.com/1989/10/13/world/foreign-service-to-hire-the-blind.html | FOREIGN SERVICE TO HIRE THE BLIND | Special to The New York Times | TX 2-665270 | 1989-10-20 |
| 1989-10-13 | https://www.nytimes.com/1989/10/13/world/how-and-why-the-dalai-lama-won-the-peace-prize.html | How and Why the Dalai Lama Won the Peace Prize | By Sheila Rule Special To the New York Times | TX 2-665270 | 1989-10-20 |
| 1989-10-13 | https://www.nytimes.com/1989/10/13/world/lebanese-factions-seem-to-be-moving-toward-agreement.html | Lebanese Factions Seem to Be Moving Toward Agreement | By Youssef M Ibrahim | TX 2-665270 | 1989-10-20 |
| 1989-10-13 | https://www.nytimes.com/1989/10/13/world/melee-erupts-as-pope-speaks-in-east-timor.html | Melee Erupts as Pope Speaks in East Timor | By Clyde Haberman Special To the New York Times | TX 2-665270 | 1989-10-20 |
| 1989-10-13 | https://www.nytimes.com/1989/10/13/world/nationalists-in-azerbaijan-win-big-concessions-from-party-chief.html | Nationalists in Azerbaijan Win Big Concessions From Party Chief | By Bill Keller Special To the New York Times | TX 2-665270 | 1989-10-20 |
| 1989-10-13 | https://www.nytimes.com/1989/10/13/world/palme-conviction-upset-drifter-is-freed.html | Palme Conviction Upset Drifter Is Freed | By Steven Prokesch Special To the New York Times | TX 2-665270 | 1989-10-20 |

| | | | | |
|---|---|---|---|---|
| 1989-10-13 | https://www.nytimes.com/1989/10/13/world/panamanian-tells-of-goal-of-rebels.html | PANAMANIAN TELLS OF GOAL OF REBELS | By David E Pitt Special To the New York Times | TX 2-665270 | 1989-10-20 |
| 1989-10-13 | https://www.nytimes.com/1989/10/13/world/pinball-scandal-erupts-in-japan.html | Pinball Scandal Erupts in Japan | By David E Sanger | TX 2-665270 | 1989-10-20 |
| 1989-10-13 | https://www.nytimes.com/1989/10/13/world/six-in-seoul-briefly-occupy-the-us-envoy-s-residence.html | Six in Seoul Briefly Occupy The US Envoys Residence | AP | TX 2-665270 | 1989-10-20 |
| 1989-10-13 | https://www.nytimes.com/1989/10/13/world/syrian-mig-pilot-s-feat-worries-the-israelis.html | Syrian MIG Pilots Feat Worries the Israelis | Special to The New York Times | TX 2-665270 | 1989-10-20 |
| 1989-10-13 | https://www.nytimes.com/1989/10/13/world/teheran-journal-islamic-street-scene-add-a-whisper-of-lipstick.html | Teheran Journal Islamic Street Scene Add a Whisper of Lipstick | By Youssef M Ibrahim Special To the New York Times | TX 2-665270 | 1989-10-20 |
| 1989-10-13 | https://www.nytimes.com/1989/10/13/world/top-nato-civilian-sees-role-for-both-alliances-in-1990-s.html | Top NATO Civilian Sees Role For Both Alliances in 1990s | Special to The New York Times | TX 2-665270 | 1989-10-20 |
| 1989-10-13 | https://www.nytimes.com/1989/10/13/world/upbeat-ending-to-un-talks.html | Upbeat Ending to UN Talks | By Paul Lewis Special To the New York Times | TX 2-665270 | 1989-10-20 |
| 1989-10-13 | https://www.nytimes.com/1989/10/13/world/white-house-seeks-closer-contacts-in-a-panama-coup.html | WHITE HOUSE SEEKS CLOSER CONTACTS IN A PANAMA COUP | By Andrew Rosenthal Special To the New York Times | TX 2-665270 | 1989-10-20 |
| 1989-10-14 | https://www.nytimes.com/1989/10/14/arts/jane-pauley-is-expected-to-leave-today-show.html | Jane Pauley Is Expected to Leave Today Show | By Bill Carter | TX 2-661899 | 1989-10-25 |
| 1989-10-14 | https://www.nytimes.com/1989/10/14/arts/review-dance-2-dancers-take-next-step.html | ReviewDance 2 Dancers Take Next Step | By Jennifer Dunning | TX 2-661899 | 1989-10-25 |
| 1989-10-14 | https://www.nytimes.com/1989/10/14/arts/review-dance-seoul-group-celebrates-nature.html | ReviewDance Seoul Group Celebrates Nature | By Jack Anderson | TX 2-661899 | 1989-10-25 |
| 1989-10-14 | https://www.nytimes.com/1989/10/14/arts/review-music-ozawa-leads-mahler-ninth.html | ReviewMusic Ozawa Leads Mahler Ninth | By Bernard Holland | TX 2-661899 | 1989-10-25 |
| 1989-10-14 | https://www.nytimes.com/1989/10/14/arts/review-rock-just-what-the-tie-dyed-crowd-wanted.html | ReviewRock Just What the TieDyed Crowd Wanted | By Jon Pareles Special To the New York Times | TX 2-661899 | 1989-10-25 |
| 1989-10-14 | https://www.nytimes.com/1989/10/14/arts/reviews-music-the-american-premiere-of-an-1869-musical-camel.html | ReviewsMusic The American Premiere Of an 1869 Musical Camel | By Donal Henahan | TX 2-661899 | 1989-10-25 |
| 1989-10-14 | https://www.nytimes.com/1989/10/14/books/books-of-the-times-emma-goldman-queen-of-causes.html | Books of The Times Emma Goldman Queen of Causes | By Herbert Mitgang | TX 2-661899 | 1989-10-25 |

| 1989-10-14 | https://www.nytimes.com/1989/10/14/business/alcott-andrews-to-close-its-stores.html | Alcott Andrews to Close Its Stores | By Isadore Barmash | TX 2-661899 | 1989-10-25 |
|---|---|---|---|---|---|
| 1989-10-14 | https://www.nytimes.com/1989/10/14/business/company-news-french-concern-s-bid-for-connaught-stalled.html | COMPANY NEWS French Concerns Bid For Connaught Stalled | By John F Burns Special To the New York Times | TX 2-661899 | 1989-10-25 |
| 1989-10-14 | https://www.nytimes.com/1989/10/14/business/company-news-golden-state-foods-exploring-merger.html | COMPANY NEWS Golden State Foods Exploring Merger | Special to The New York Times | TX 2-661899 | 1989-10-25 |
| 1989-10-14 | https://www.nytimes.com/1989/10/14/business/company-news-lockheed-to-use-italian-jet-design.html | COMPANY NEWS Lockheed to Use Italian Jet Design | Special to The New York Times | TX 2-661899 | 1989-10-25 |
| 1989-10-14 | https://www.nytimes.com/1989/10/14/business/dreaded-virus-said-to-cause-little-damage-to-computers.html | Dreaded Virus Said to Cause Little Damage to Computers | By Lawrence M Fisher Special To the New York Times | TX 2-661899 | 1989-10-25 |
| 1989-10-14 | https://www.nytimes.com/1989/10/14/business/early-october-auto-sales-down-by-12.6.html | Early October Auto Sales Down by 126 | By Doron P Levin Special To the New York Times | TX 2-661899 | 1989-10-25 |
| 1989-10-14 | https://www.nytimes.com/1989/10/14/business/end-for-junk-bond-takeovers.html | End for Junk Bond Takeovers | By Anise C Wallace | TX 2-661899 | 1989-10-25 |
| 1989-10-14 | https://www.nytimes.com/1989/10/14/business/group-fails-to-finish-ual-deal.html | Group Fails To Finish UAL Deal | By Agis Salpukas | TX 2-661899 | 1989-10-25 |
| 1989-10-14 | https://www.nytimes.com/1989/10/14/business/hills-in-japan-stirs-a-baby-bottle-dispute.html | Hills in Japan Stirs a BabyBottle Dispute | By David E Sanger Special To the New York Times | TX 2-661899 | 1989-10-25 |
| 1989-10-14 | https://www.nytimes.com/1989/10/14/business/it-1987-again-wall-street-executives-stress-differences-but-traders-point.html | IS IT 1987 AGAIN Wall Street Executives Stress Differences But Traders Point to Troubling Similarities | By Sarah Bartlett | TX 2-661899 | 1989-10-25 |
| 1989-10-14 | https://www.nytimes.com/1989/10/14/business/logic-behind-volvo-renault-talks.html | Logic Behind VolvoRenault Talks | By Doron P Levin Special To the New York Times | TX 2-661899 | 1989-10-25 |
| 1989-10-14 | https://www.nytimes.com/1989/10/14/business/mortgage-rates-drop.html | Mortgage Rates Drop | AP | TX 2-661899 | 1989-10-25 |
| 1989-10-14 | https://www.nytimes.com/1989/10/14/business/patents-a-cube-game-more-difficult-than-rubik-s.html | Patents A Cube Game More Difficult Than Rubiks | By Edmund L Andrews | TX 2-661899 | 1989-10-25 |
| 1989-10-14 | https://www.nytimes.com/1989/10/14/business/patents-new-flexible-magnet-is-called-stronger.html | Patents New Flexible Magnet Is Called Stronger | By Edmund L Andrews | TX 2-661899 | 1989-10-25 |
| 1989-10-14 | https://www.nytimes.com/1989/10/14/business/producer-prices-show-a-sharp-rise.html | Producer Prices Show A Sharp Rise | By Robert D Hershey Jr Special To the New York Times | TX 2-661899 | 1989-10-25 |

| | | | | |
|---|---|---|---|---|
| 1989-10-14 | https://www.nytimes.com/1989/10/14/business/retail-sales-in-september-advanced-a-moderate-0.5.html | Retail Sales in September Advanced a Moderate 05 | AP | TX 2-661899 | 1989-10-25 |
| 1989-10-14 | https://www.nytimes.com/1989/10/14/business/sec-chief-quiet-on-drop.html | SEC Chief Quiet on Drop | Special to The New York Times | TX 2-661899 | 1989-10-25 |
| 1989-10-14 | https://www.nytimes.com/1989/10/14/business/sharp-rise-of-private-guard-jobs.html | Sharp Rise of Private Guard Jobs | By Louis Uchitelle | TX 2-661899 | 1989-10-25 |
| 1989-10-14 | https://www.nytimes.com/1989/10/14/business/steps-to-control-the-slide-yield-unintended-effects.html | Steps to Control the Slide Yield Unintended Effects | By Kurt Eichenwald | TX 2-661899 | 1989-10-25 |
| 1989-10-14 | https://www.nytimes.com/1989/10/14/business/the-dow-plunges-190-points-about-7-in-late-selloff-takeover-stocks-hit-hard.html | THE DOW PLUNGES 190 POINTS ABOUT 7 IN LATE SELLOFF TAKEOVER STOCKS HIT HARD | By Phillip H Wiggins | TX 2-661899 | 1989-10-25 |
| 1989-10-14 | https://www.nytimes.com/1989/10/14/business/treasuries-climb-on-stock-proceeds.html | Treasuries Climb on Stock Proceeds | By H J Maidenberg | TX 2-661899 | 1989-10-25 |
| 1989-10-14 | https://www.nytimes.com/1989/10/14/business/us-aid-of-7.1-billion-given-in-deals-for-4-savings-units.html | US Aid of 71 Billion Given In Deals for 4 Savings Units | By Thomas C Hayes Special To the New York Times | TX 2-661899 | 1989-10-25 |
| 1989-10-14 | https://www.nytimes.com/1989/10/14/business/warner-bros-sues-sony-over-producers.html | Warner Bros Sues Sony Over Producers | By Michael Lev Special To the New York Times | TX 2-661899 | 1989-10-25 |
| 1989-10-14 | https://www.nytimes.com/1989/10/14/business/your-money-many-advised-to-review-wills.html | Your Money Many Advised To Review Wills | By Jan M Rosen | TX 2-661899 | 1989-10-25 |
| 1989-10-14 | https://www.nytimes.com/1989/10/14/movies/japanese-make-a-us-style-movie-in-english-aiming-for-global-appeal.html | Japanese Make a USStyle Movie In English Aiming for Global Appeal | By Aljean Harmetz Special To the New York Times | TX 2-661899 | 1989-10-25 |
| 1989-10-14 | https://www.nytimes.com/1989/10/14/movies/review-film-halloween-5-and-sinister-rustlings.html | ReviewFilm Halloween 5 And Sinister Rustlings | By Stephen Holden | TX 2-661899 | 1989-10-25 |
| 1989-10-14 | https://www.nytimes.com/1989/10/14/nyregion/a-killing-in-brooklyn-was-bias-the-motive.html | A Killing in Brooklyn Was Bias the Motive | By Steven A Holmes | TX 2-661899 | 1989-10-25 |
| 1989-10-14 | https://www.nytimes.com/1989/10/14/nyregion/about-new-york-chelsea-lifetime-81-years-of-love-survival-and-art.html | About New York Chelsea Lifetime 81 Years of Love Survival and Art | By Douglas Martin | TX 2-661899 | 1989-10-25 |
| 1989-10-14 | https://www.nytimes.com/1989/10/14/nyregion/board-of-estimate-extends-seaport-historic-district-by-one-block.html | Board of Estimate Extends Seaport Historic District by One Block | By David W Dunlap | TX 2-661899 | 1989-10-25 |
| 1989-10-14 | https://www.nytimes.com/1989/10/14/nyregion/bridge-206389.html | Bridge | By Alan Truscott | TX 2-661899 | 1989-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-10-14 | https://www.nytimes.com/1989/10/14/nyregion/campaign-trail-giuliani-turning-up-heat-on-dinkins.html | Campaign Trail Giuliani Turning Up Heat on Dinkins | By Kevin Sack | TX 2-661899 | 1989-10-25 |
| 1989-10-14 | https://www.nytimes.com/1989/10/14/nyregion/dinkins-talk-evokes-1960.html | Dinkins Talk Evokes 1960 | By Sam Roberts | TX 2-661899 | 1989-10-25 |
| 1989-10-14 | https://www.nytimes.com/1989/10/14/nyregion/hidden-cracks-found-in-rotor-in-trump-crash.html | Hidden Cracks Found in Rotor In Trump Crash | By Robert Hanley | TX 2-661899 | 1989-10-25 |
| 1989-10-14 | https://www.nytimes.com/1989/10/14/nyregion/hud-ousts-administrator-in-new-york.html | HUD Ousts Administrator In New York | By Michael Winerip | TX 2-661899 | 1989-10-25 |
| 1989-10-14 | https://www.nytimes.com/1989/10/14/nyregion/new-school-chief-visits-city-and-faults-system.html | New Yorks New School Chief Visits City and Faults System | By Joseph Berger | TX 2-661899 | 1989-10-25 |
| 1989-10-14 | https://www.nytimes.com/1989/10/14/nyregion/newsweek-agonizes-over-delay-in-reporting-mason-remarks.html | Newsweek Agonizes Over Delay in Reporting Mason Remarks | By Alex S Jones | TX 2-661899 | 1989-10-25 |
| 1989-10-14 | https://www.nytimes.com/1989/10/14/nyregion/police-almost-released-3-suspects-in-park-rape.html | Police Almost Released 3 Suspects in Park Rape | By Ronald Sullivan | TX 2-661899 | 1989-10-25 |
| 1989-10-14 | https://www.nytimes.com/1989/10/14/nyregion/rutgers-finds-curbs-on-student-drinking-of-little-effect.html | Rutgers Finds Curbs on Student Drinking of Little Effect | By Nick Ravo Special To the New York Times | TX 2-661899 | 1989-10-25 |
| 1989-10-14 | https://www.nytimes.com/1989/10/14/nyregion/the-ancillary-race-winning-tv-coverage.html | The Ancillary Race Winning TV Coverage | By Suzanne Daley | TX 2-661899 | 1989-10-25 |
| 1989-10-14 | https://www.nytimes.com/1989/10/14/obituaries/carl-newton-lawyer-dies-at-91-a-mining-official-in-roosevelt-era.html | Carl Newton Lawyer Dies at 91 A Mining Official in Roosevelt Era | By Glenn Fowler | TX 2-661899 | 1989-10-25 |
| 1989-10-14 | https://www.nytimes.com/1989/10/14/obituaries/jay-ward-69-the-tv-cartoonist-who-created-bullwinkle-is-dead.html | JAY WARD 69 THE TV CARTOONIST WHO CREATED BULLWINKLE IS DEAD | By Andrew L Yarrow | TX 2-661899 | 1989-10-25 |
| 1989-10-14 | https://www.nytimes.com/1989/10/14/obituaries/joe-foy-baseball-player-46.html | Joe Foy Baseball Player 46 | AP | TX 2-661899 | 1989-10-25 |
| 1989-10-14 | https://www.nytimes.com/1989/10/14/obituaries/richard-f-uhlmann-grain-dealer-91.html | Richard F Uhlmann Grain Dealer 91 | AP | TX 2-661899 | 1989-10-25 |
| 1989-10-14 | https://www.nytimes.com/1989/10/14/opinion/in-china-an-inescapable-crisis-bears-down.html | In China an Inescapable Crisis Bears Down | By Ross Terrill | TX 2-661899 | 1989-10-25 |

| | | | | |
|---|---|---|---|---|
| 1989-10-14 | https://www.nytimes.com/1989/10/14/opinion/observer-bouncing-noriega-bush-style.html | OBSERVER Bouncing Noriega Bush Style | By Russell Baker | TX 2-661899 | 1989-10-25 |
| 1989-10-14 | https://www.nytimes.com/1989/10/14/opinion/times-square-renewal-act-ii-a-farce.html | Times Square Renewal Act II a Farce | By Ada Louise Huxtable | TX 2-661899 | 1989-10-25 |
| 1989-10-14 | https://www.nytimes.com/1989/10/14/sports/1989-world-series-all-of-the-hype-aside-it-s-time-to-play-ball.html | 1989 WORLD SERIES All of the Hype Aside Its Time to Play Ball | By Murray Chass Special To the New York Times | TX 2-661899 | 1989-10-25 |
| 1989-10-14 | https://www.nytimes.com/1989/10/14/sports/1989-world-series-favored-a-s-are-eager-to-get-it-done.html | 1989 WORLD SERIES Favored As Are Eager to Get It Done | By Michael Martinez Special To the New York Times | TX 2-661899 | 1989-10-25 |
| 1989-10-14 | https://www.nytimes.com/1989/10/14/sports/baseball-eckersley-not-an-issue.html | BASEBALL Eckersley Not an Issue | Special to The New York Times | TX 2-661899 | 1989-10-25 |
| 1989-10-14 | https://www.nytimes.com/1989/10/14/sports/basketball-unselfish-knicks-finally-get-message.html | BASKETBALL Unselfish Knicks Finally Get Message | By Sam Goldaper | TX 2-661899 | 1989-10-25 |
| 1989-10-14 | https://www.nytimes.com/1989/10/14/sports/before-there-were-subways-there-was-a-subway-series.html | Before There Were Subways There Was a Subway Series | By Leonard Koppett | TX 2-661899 | 1989-10-25 |
| 1989-10-14 | https://www.nytimes.com/1989/10/14/sports/college-football-hofstra-upsets-wagner.html | COLLEGE FOOTBALL Hofstra Upsets Wagner | By William N Wallace Special To the New York Times | TX 2-661899 | 1989-10-25 |
| 1989-10-14 | https://www.nytimes.com/1989/10/14/sports/college-football-rose-bowl-bid-may-be-at-stake.html | COLLEGE FOOTBALL Rose Bowl Bid May Be at Stake | By Thomas Rogers | TX 2-661899 | 1989-10-25 |
| 1989-10-14 | https://www.nytimes.com/1989/10/14/sports/hockey-canadiens-top-devils-in-overtime.html | HOCKEY Canadiens Top Devils In Overtime | By Alex Yannis Special To the New York Times | TX 2-661899 | 1989-10-25 |
| 1989-10-14 | https://www.nytimes.com/1989/10/14/sports/horse-racing-mi-selecto-at-9-1-captures-meadowlands-cup.html | HORSE RACING Mi Selecto at 91 Captures Meadowlands Cup | By Steven Crist Special To the New York Times | TX 2-661899 | 1989-10-25 |
| 1989-10-14 | https://www.nytimes.com/1989/10/14/sports/pro-football-o-brien-hints-he-s-a-scapegoat.html | PRO FOOTBALL OBrien Hints Hes a Scapegoat | By Gerald Eskenazi Special To the New York Times | TX 2-661899 | 1989-10-25 |
| 1989-10-14 | https://www.nytimes.com/1989/10/14/sports/pro-football-walker-feels-at-home-after-viking-workout.html | PRO FOOTBALL Walker Feels at Home After Viking Workout | AP | TX 2-661899 | 1989-10-25 |
| 1989-10-14 | https://www.nytimes.com/1989/10/14/sports/rangers-streak-ends-as-capitals-take-advantage-of-miscues.html | Rangers Streak Ends as Capitals Take Advantage of Miscues | By Joe Sexton Special To the New York Times | TX 2-661899 | 1989-10-25 |
| 1989-10-14 | https://www.nytimes.com/1989/10/14/sports/sports-of-the-times-238089.html | SPORTS OF THE TIMES | By Dave Anderson | TX 2-661899 | 1989-10-25 |

| 1989-10-14 | https://www.nytimes.com/1989/10/14/style/consumer-s-world-coping-with-potting-mixtures.html | CONSUMERS WORLD Coping With Potting Mixtures | By Joan Lee Faust | TX 2-661899 | 1989-10-25 |
|---|---|---|---|---|---|
| 1989-10-14 | https://www.nytimes.com/1989/10/14/style/consumer-s-world-lawyers-work-to-publicize-risks-in-household-products.html | CONSUMERS WORLD Lawyers Work to Publicize Risks in Household Products | By Barry Meier | TX 2-661899 | 1989-10-25 |
| 1989-10-14 | https://www.nytimes.com/1989/10/14/style/consumer-s-world-medigap-policies-fine-for-now.html | CONSUMERS WORLD Medigap Policies Fine for Now | By Leonard Sloane | TX 2-661899 | 1989-10-25 |
| 1989-10-14 | https://www.nytimes.com/1989/10/14/theater/review-theater-gorky-s-summerfolk-in-providence.html | ReviewTheater Gorkys Summerfolk in Providence | By Mel Gussow Special To the New York Times | TX 2-661899 | 1989-10-25 |
| 1989-10-14 | https://www.nytimes.com/1989/10/14/us/bail-ordered-for-ex-agent-in-jail-for-spying.html | Bail Ordered for ExAgent in Jail for Spying | AP | TX 2-661899 | 1989-10-25 |
| 1989-10-14 | https://www.nytimes.com/1989/10/14/us/ex-reagan-aide-won-grant-after-brief-talk-with-pierce.html | ExReagan Aide Won Grant After Brief Talk With Pierce | By Philip Shenon Special To the New York Times | TX 2-661899 | 1989-10-25 |
| 1989-10-14 | https://www.nytimes.com/1989/10/14/us/from-jet-disaster-an-iowa-family-harvests-a-reward.html | From Jet Disaster an Iowa Family Harvests a Reward | By William Robbins Special To the New York Times | TX 2-661899 | 1989-10-25 |
| 1989-10-14 | https://www.nytimes.com/1989/10/14/us/labor-secretary-gets-2-sides-to-meet-in-long-coal-strike.html | Labor Secretary Gets 2 Sides To Meet in Long Coal Strike | AP | TX 2-661899 | 1989-10-25 |
| 1989-10-14 | https://www.nytimes.com/1989/10/14/us/president-hints-at-a-compromise-over-federal-funds-for-abortion.html | President Hints at a Compromise Over Federal Funds for Abortion | By Maureen Dowd Special To the New York Times | TX 2-661899 | 1989-10-25 |
| 1989-10-14 | https://www.nytimes.com/1989/10/14/us/president-s-news-conference-on-foreign-and-domestic-issues.html | Presidents News Conference on Foreign and Domestic Issues | Special to The New York Times | TX 2-661899 | 1989-10-25 |
| 1989-10-14 | https://www.nytimes.com/1989/10/14/us/saturday-news-quiz.html | Saturday News Quiz | By Linda Amster | TX 2-661899 | 1989-10-25 |
| 1989-10-14 | https://www.nytimes.com/1989/10/14/us/school-forfeits-more-than-game.html | School Forfeits More Than Game | AP | TX 2-661899 | 1989-10-25 |
| 1989-10-14 | https://www.nytimes.com/1989/10/14/us/senate-approves-14-billion-plan-to-reduce-deficit.html | SENATE APPROVES 14 BILLION PLAN TO REDUCE DEFICIT | By Susan F Rasky Special To the New York Times | TX 2-661899 | 1989-10-25 |
| 1989-10-14 | https://www.nytimes.com/1989/10/14/us/storm-may-cancel-a-city-s-halloween.html | Storm May Cancel a Citys Halloween | AP | TX 2-661899 | 1989-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-10-14 | https://www.nytimes.com/1989/10/14/us/suspended-leader-of-navajos-vows-to-fight-bribe-charges.html | Suspended Leader of Navajos Vows to Fight Bribe Charges | AP | TX 2-661899 | 1989-10-25 |
| 1989-10-14 | https://www.nytimes.com/1989/10/14/us/us-news-owner-sees-end-of-turmoil.html | US News Owner Sees End of Turmoil | By Frank Prial | TX 2-661899 | 1989-10-25 |
| 1989-10-14 | https://www.nytimes.com/1989/10/14/us/us-plan-to-use-eagles-in-poison-test-is-protested.html | US Plan to Use Eagles in Poison Test Is Protested | AP | TX 2-661899 | 1989-10-25 |
| 1989-10-14 | https://www.nytimes.com/1989/10/14/us/us-plans-a-refuge-of-13-isles-in-the-ohio.html | US Plans A Refuge Of 13 Isles In the Ohio | By Michael Decourcy Hinds Special To the New York Times | TX 2-661899 | 1989-10-25 |
| 1989-10-14 | https://www.nytimes.com/1989/10/14/world/charting-drug-trade-from-the-skies.html | Charting Drug Trade From the Skies | By William J Broad | TX 2-661899 | 1989-10-25 |
| 1989-10-14 | https://www.nytimes.com/1989/10/14/world/chinese-vice-premier-meets-gandhi-and-sees-warm-ties.html | Chinese Vice Premier Meets Gandhi and Sees Warm Ties | Special to The New York Times | TX 2-661899 | 1989-10-25 |
| 1989-10-14 | https://www.nytimes.com/1989/10/14/world/christian-concern-on-syria-delaying-lebanese-accord.html | Christian Concern on Syria Delaying Lebanese Accord | By Youssef M Ibrahim Special To the New York Times | TX 2-661899 | 1989-10-25 |
| 1989-10-14 | https://www.nytimes.com/1989/10/14/world/despite-slip-in-polls-thatcher-is-confident-at-party-conference.html | Despite Slip in Polls Thatcher Is Confident at Party Conference | By Craig R Whitney Special To the New York Times | TX 2-661899 | 1989-10-25 |
| 1989-10-14 | https://www.nytimes.com/1989/10/14/world/facing-scandal-gandhi-loses-parliament-votes.html | Facing Scandal Gandhi Loses Parliament Votes | By Barbara Crossette Special To the New York Times | TX 2-661899 | 1989-10-25 |
| 1989-10-14 | https://www.nytimes.com/1989/10/14/world/honecker-admits-need-for-change.html | HONECKER ADMITS NEED FOR CHANGE | By Serge Schmemann Special To the New York Times | TX 2-661899 | 1989-10-25 |
| 1989-10-14 | https://www.nytimes.com/1989/10/14/world/pope-ending-indonesia-visit-issues-careful-plea-on-rights.html | Pope Ending Indonesia Visit Issues Careful Plea on Rights | By Clyde Haberman Special To the New York Times | TX 2-661899 | 1989-10-25 |
| 1989-10-14 | https://www.nytimes.com/1989/10/14/world/pretoria-is-said-to-transfer-prisoners.html | Pretoria Is Said to Transfer Prisoners | By Christopher S Wren Special To the New York Times | TX 2-661899 | 1989-10-25 |
| 1989-10-14 | https://www.nytimes.com/1989/10/14/world/seoul-vows-more-for-us-troop-costs.html | Seoul Vows More for US Troop Costs | By Steven R Weisman Special To the New York Times | TX 2-661899 | 1989-10-25 |
| 1989-10-14 | https://www.nytimes.com/1989/10/14/world/syrian-pilot-s-escape-to-israel-was-a-very-difficult-mission.html | Syrian Pilots Escape to Israel Was a Very Difficult Mission | By Joel Brinkley Special To the New York Times | TX 2-661899 | 1989-10-25 |
| 1989-10-14 | https://www.nytimes.com/1989/10/14/world/toronto-journal-will-they-always-get-their-man-hats-or-no.html | Toronto Journal Will They Always Get Their Man Hats or No | By John F Burns Special To the New York Times | TX 2-661899 | 1989-10-25 |

| | | | | |
|---|---|---|---|---|
| 1989-10-14 | https://www.nytimes.com/1989/10/14/world/us-cites-right-to-seize-fugitives-abroad.html | US Cites Right to Seize Fugitives Abroad | By Michael Wines Special To the New York Times | TX 2-661899 | 1989-10-25 |
| 1989-10-14 | https://www.nytimes.com/1989/10/14/world/us-envoy-in-seoul-tells-of-raid.html | US Envoy in Seoul Tells of Raid | Special to The New York Times | TX 2-661899 | 1989-10-25 |
| 1989-10-14 | https://www.nytimes.com/1989/10/14/world/yugoslav-premier-seeks-us-aid.html | Yugoslav Premier Seeks US Aid | AP | TX 2-661899 | 1989-10-25 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/archives/life-style-a-bit-of-pampering-close-at-hand.html | LIFE STYLEA Bit of Pampering Close at Hand | By Anne OMalley | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/archives/style-makers-jean-pierre-bretaudeau-childrens-wear-designer.html | STYLE MAKERSJean Pierre Bretaudeau Childrens Wear Designer | By Anne Bogart | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/archives/style-makers-michael-d-dellar-restaurant-consultant.html | STYLE MAKERSMichael D Dellar Restaurant Consultant | By Katherine Bishop | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/archives/style-makers-philippe-velu-miniaturist.html | STYLE MAKERSPhilippe Velu Miniaturist | By Aline Mosby | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/arts/antiques-plain-or-fancy-the-greeks-said-it-with-metal.html | ANTIQUES Plain or Fancy The Greeks Said It With Metal | By Rita Reif | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/arts/architecture-view-a-building-that-should-be-allowed-to-flout-the-rules.html | ARCHITECTURE VIEW A BUILDING THAT SHOULD BE ALLOWED TO FLOUT THE RULES | By Paul Goldberger | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/arts/art-view.html | ART VIEW | By John Russell | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/arts/dance-old-friends-give-new-meaning-to-pas-de-deux.html | DANCE Old Friends Give New Meaning To Pas de Deux | By Diane Solway | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/arts/dance-view-modern-dance-didn-t-always-tell-tales.html | DANCE VIEW Modern Dance Didnt Always Tell Tales | By Anna Kisselgoff | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/arts/home-entertainment-soundings-from-an-original-master-symphonies-writ.html | HOME ENTERTAINMENT SOUNDINGSFrom an Original Master Symphonies Writ Small | By Mark Swed | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/arts/music-carlos-kleiber-genius-wrapped-in-an-enigma.html | MUSIC Carlos Kleiber Genius Wrapped In an Enigma | By Nicholas Kenyon | TX 2-674436 | 1989-11-03 |

| | | | | |
|---|---|---|---|---|
| 1989-10-15 | https://www.nytimes.com/1989/10/15/arts/music-the-chamber-music-society-inaugurating-a-tradition.html | MUSIC The Chamber Music Society Inaugurating a Tradition | By Jamie James | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/arts/music-view-can-chicago-save-opera-from-itself.html | MUSIC VIEW Can Chicago Save Opera From Itself | By Donal Henahan | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/arts/photography-view-images-of-an-optimistic-self-assured-past.html | PHOTOGRAPHY VIEW Images of an Optimistic SelfAssured Past | By Andy Grundberg | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/arts/pop-view-will-success-spoil-laurie-anderson.html | POP VIEW Will Success Spoil Laurie Anderson | By John Rockwell | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/arts/recordings-martinu-can-now-be-more-than-a-name.html | RECORDINGS Martinu Can Now Be More Than a Name | By Richard Freed | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/arts/recordings-rock-s-icons-hero-today-homage-tomorrow.html | RECORDINGS Rocks Icons Hero Today Homage Tomorrow | By Robert Palmer | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/arts/review-concert-all-french-program-by-riverside-symphony.html | Review Concert AllFrench Program by Riverside Symphony | By John Rockwell | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/arts/review-dance-another-side-of-lucinda-childs.html | ReviewDance Another Side of Lucinda Childs | By Jennifer Dunning | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/arts/review-dance-christine-dakin-in-martha-graham-s-maze.html | ReviewDance Christine Dakin in Martha Grahams Maze | By Jennifer Dunning | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/arts/review-dance-some-graham-stars-create-choreography.html | ReviewDance Some Graham Stars Create Choreography | By Anna Kisselgoff | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/arts/review-music-baroque-bill-by-4-nations-ensemble.html | ReviewMusic Baroque Bill By 4 Nations Ensemble | By Allan Kozinn | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/arts/review-music-trio-doppler-from-italy.html | ReviewMusic Trio Doppler From Italy | By Bernard Holland | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/arts/review-piano-russian-and-french-works-by-donna-amato-in-debut.html | ReviewPiano Russian and French Works By Donna Amato in Debut | By Allan Kozinn | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/arts/review-rock-scottish-band-called-texas-makes-its-new-york-debut.html | ReviewRock Scottish Band Called Texas Makes Its New York Debut | By Stephen Holden | TX 2-674436 | 1989-11-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-10-15 | https://www.nytimes.com/1989/10/15/arts/review-viola-neubauer-new-soloist-in-recital.html | ReviewViola Neubauer New Soloist In Recital | By Will Crutchfield | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/arts/reviews-music-kim-and-serkin-begin-series-of-beethoven-violin-sonatas.html | ReviewsMusic Kim and Serkin Begin Series Of Beethoven Violin Sonatas | By John Rockwell | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/arts/sculpture-for-troubled-places.html | Sculpture for Troubled Places | By Michael Brenson | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/arts/shostakovichs-quartetswith-tears.html | Shostakovichs QuartetsWith Tears | By K Robert Schwarz | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/arts/tv-view-timid-programming-tepid-television.html | TV VIEW TIMID PROGRAMMING TEPID TELEVISION | By John J OConnor | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/books/a-conspiracy-to-rule-the-world.html | A CONSPIRACY TO RULE THE WORLD | By Anthony Burgess | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/books/children-s-books-011389.html | CHILDRENS BOOKS | By Susan Terris | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/books/choosing-sides-in-nicaragua.html | CHOOSING SIDES IN NICARAGUA | By Andrew J Glass | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/books/crime-mystery-don-t-share-your-agent-with-a-ghost.html | CRIMEMYSTERY DONT SHARE YOUR AGENT WITH A GHOST | By Florence King | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/books/crime-mystery-evidence-sparse-but-grisly.html | CRIMEMYSTERY EVIDENCE SPARSE BUT GRISLY | By Roberta Grant | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/books/crime-mystery-from-bakersfield-to-bogota.html | CRIMEMYSTERY FROM BAKERSFIELD TO BOGOTA | By Ann Crittenden | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/books/crime-mystery-gastronome-magician-first-lady-detectives-their-day-jobs.html | CRIMEMYSTERY A GASTRONOME A MAGICIAN AND A FIRST LADY DETECTIVES AND THEIR DAY JOBS | By Marilyn Stasio | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/books/crime-mystery-how-violent-is-he-memory-fails.html | CRIMEMYSTERY HOW VIOLENT IS HE MEMORY FAILS | By Patrick McGrath | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/books/crime-mystery-in-short-fiction-116089.html | CRIMEMYSTERY IN SHORT FICTION | By Nancy Wartik | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/books/crime-mystery-in-short-fiction-117189.html | CRIMEMYSTERY IN SHORT FICTION | By Jack Sullivan | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/books/crime-mystery-in-short-fiction-117289.html | CRIMEMYSTERY IN SHORT FICTION | By David Murray | TX 2-674436 | 1989-11-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-10-15 | https://www.nytimes.com/1989/10/15/books/crime-mystery-in-short-nonfiction-008789.html | CRIMEMYSTERY IN SHORT NONFICTION | By Michael Anderson | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/books/crime-mystery-in-short-nonfiction-011089.html | CRIMEMYSTERY IN SHORT NONFICTION | By Marcia Chambers | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/books/crime-mystery-in-short-nonfiction-120289.html | CRIMEMYSTERY IN SHORT NONFICTION | By David Dawson | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/books/crime-mystery-in-short-nonfiction-120489.html | CRIMEMYSTERY IN SHORT NONFICTION | By David Traxel | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/books/crime-mystery-miami-mayhem.html | CRIMEMYSTERY MIAMI MAYHEM | By Katherine Dunn | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/books/crime-mystery-murder-at-the-saracen-s-head.html | CRIMEMYSTERY MURDER AT THE SARACENS HEAD | By Mary Cantwell Mary Cantwell Is A Member of the Editorial Board of the New York Times | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/books/crime-mystery-philip-marlowe-is-back-and-in-trouble.html | CRIMEMYSTERY PHILIP MARLOWE IS BACK AND IN TROUBLE | by Ed McBain | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/books/crime-mystery-the-pi-goes-to-aa.html | CRIMEMYSTERY THE PI GOES TO AA | By Gar Anthony Haywood | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/books/crime-mystery-the-shamus-is-a-slob.html | CRIMEMYSTERY THE SHAMUS IS A SLOB | By George Alec Effinger | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/books/crime-mystery-vengeance-is-his-again.html | CRIMEMYSTERY VENGEANCE IS HIS AGAIN | By Mickey Friedman | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/books/crime-mystery.html | CRIMEMYSTERY | By Saraparetsky | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/books/crimemystery-dirty-fighting-in-aerospace.html | CRIMEMYSTERYDIRTY FIGHTING IN AEROSPACE | By Fern Siegel | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/books/crimemystery-housewife-water-nymph-private-eye.html | CRIMEMYSTERYHOUSEWIFE WATER NYMPH PRIVATE EYE | By Ann Arensberg | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/books/crimemystery-in-short-fiction.html | CRIMEMYSTERY IN SHORTFICTION | By Randall Short | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/books/crimemystery-in-short-fiction.html | CRIMEMYSTERY IN SHORTFICTION | By Richard Fuller | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/books/crimemystery-in-short-fiction.html | CRIMEMYSTERY IN SHORTFICTION | By Tom Nolan | TX 2-674436 | 1989-11-03 |

| 1989-10-15 | https://www.nytimes.com/1989/10/15/books/crimemystery-in-short-nonfiction.html | CRIMEMYSTERY IN SHORTNONFICTION | By James E Butler | TX 2-674436 | 1989-11-03 |
|---|---|---|---|---|---|
| 1989-10-15 | https://www.nytimes.com/1989/10/15/books/crimemystery-in-short-nonfiction.html | CRIMEMYSTERY IN SHORTNONFICTION | By Owen Levy | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/books/crimemystery-murder-most-puzzling-can-you-sovle-this-case.html | CRIMEMYSTERYMURDER MOST PUZZLING CAN YOU SOVLE THIS CASE | By Lawrence Treat | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/books/crimemystery-the-detective-writes-haiku.html | CRIMEMYSTERYTHE DETECTIVE WRITES HAIKU | By Janwillem van de Wetering | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/books/dont-call-the-swami-dad.html | DONT CALL THE SWAMI DAD | By Candia McWilliam | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/books/how-to-become-a-phantom-without-actually-dying.html | HOW TO BECOME A PHANTOM WITHOUT ACTUALLY DYING | By Gahan Wilson | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/books/id-rather-play-a-maid-than-be-one.html | ID RATHER PLAY A MAID THAN BE ONE | By Al Young | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/books/juillard-dropout-makes-good.html | JUILLARD DROPOUT MAKES GOOD | By Gary Giddens | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/books/justice-vs-justice.html | JUSTICE VS JUSTICE | By Bernard Schwartz | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/books/o-brave-new-chips.html | O BRAVE NEW CHIPS | By Langdon Winner | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/books/terrible-the-way-it-was-in-families.html | TERRIBLE THE WAY IT WAS IN FAMILIES | By Madison Smartt Bell | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/books/the-homicidal-maniac-a-novelist-s-best-friend.html | THE HOMICIDAL MANIAC A NOVELISTS BEST FRIEND | By Marilyn Stasio | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/books/the-little-flower-and-how-he-grew.html | THE LITTLE FLOWER AND HOW HE GREW | By Ken Auletta | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/books/the-man-who-walked-in-the-woods.html | THE MAN WHO WALKED IN THE WOODS | By Walter Isaacson | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/books/what-moma-done-tole-him.html | WHAT MOMA DONE TOLE HIM | By Arthur C Danto | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/books/windy-city-subtle-priest.html | WINDY CITY SUBTLE PRIEST | By Peter Steinfels | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/business/business-forum-fixing-capital-gains-its-time-to-reform-tax-reform.html | BUSINESS FORUM FIXING CAPITAL GAINSIts Time to Reform Tax Reform | By John H Markin and Norman Ornstein | TX 2-674436 | 1989-11-03 |

| | | | | |
|---|---|---|---|---|
| 1989-10-15 | https://www.nytimes.com/1989/10/15/business/business-forum-trading-in-high-tech-software-is-the-next-target.html | BUSINESS FORUM TRADING IN HIGHTECH Software Is the Next Target | By Glenn Rifkin | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/business/business-forum-trading-in-hightech-confessions-of-an-american-in.html | BUSINESS FORUM TRADING IN HIGHTECHConfessions of an American in Tokyo | By Bill Totten | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/business/drexel-s-uncertain-future.html | Drexels Uncertain Future | By Kurt Eichenwald | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/business/east-german-anguish.html | East German Anguish | By Ferdinand Protzman | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/business/investing-biotech-goes-begging.html | INVESTING Biotech Goes Begging | By Lawrence M Fisher | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/business/investing-tempting-new-offerings-in-technology.html | INVESTING Tempting New Offerings in Technology | By Lawrence M Fisher | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/business/personal-finance-deciding-how-to-cash-in-an-annuity.html | PERSONAL FINANCE Deciding How to Cash In an Annuity | By Donald Jay Korn | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/business/prospects-another-black-monday.html | Prospects Another Black Monday | By Joel Kurtzman | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/business/rewriting-the-rules-of-retailing.html | Rewriting the Rules of Retailing | By Leslie Wayne | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/business/the-big-race-to-drive-jaguar.html | The Big Race To Drive Jaguar | By Doron P Levin | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/business/the-executive-computer-borland-seeks-best-of-both-worlds.html | THE EXECUTIVE COMPUTER Borland Seeks Best of Both Worlds | By Peter H Lewis | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/business/the-weird-the-bad-and-the-scary.html | THE WEIRD THE BAD AND THE SCARY | By N R Kleinfield | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/business/week-in-business-october-turns-ugly-once-more.html | WEEK IN BUSINESS October Turns Ugly Once More | By Steve Dodson | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/business/what-s-new-commercial-baking-buyers-mull-special-brands-for-buyers-like-seniors.html | WHATS NEW IN COMMERCIAL BAKING Buyers Mull Special Brands For Buyers Like Seniors | By Nr Kleinfield | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/business/what-s-new-commercial-baking-machines-replace-workers-turn-more-loaves.html | WHATS NEW IN COMMERCIAL BAKING Machines Replace Workers And Turn Out More Loaves | By Nr Kleinfield | TX 2-674436 | 1989-11-03 |

| | | | | |
|---|---|---|---|---|
| 1989-10-15 | https://www.nytimes.com/1989/10/15/business/what-s-new-in-commercial-baking-a-squeeze-on-marginsas-grocers-compete-in-bread.html | WHATS NEW IN COMMERCIAL BAKING A Squeeze on MarginsAs Grocers Compete In Bread | By Nr Kleinfield | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/business/what-s-new-in-commercial-baking-selling-delivery-routes-to-drivers-to-spur-sales.html | WHATS NEW IN COMMERCIAL BAKING Selling Delivery Routes to Drivers to Spur Sales | By Nr Kleinfield | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/business/what-s-new-in-commercial-baking-will-rice-be-the-next-hot-variety.html | WHATS NEW IN COMMERCIAL BAKING Will Rice Be the Next Hot Variety | By Nr Kleinfield | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/magazine/a-fast-comeback.html | A FAST COMEBACK | By Preston Lerner | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/magazine/about-men-the-recording-angel.html | About MenThe Recording Angel | BY Joe Morgenstern | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/magazine/collecting-hype-and-high-prices-in-the-80-s.html | COLLECTING Hype and High Prices in the 80s | By Laurel Graeber | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/magazine/confessions-of-a-white-house-speechwriter.html | Confessions of A White House Speechwriter | By Peggy Noonan | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/magazine/design-preview-high-point-new-reliables.html | Design Preview HIGH POINT NEW RELIABLES | BY Carol Vogel | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/magazine/fashion-preview-paris.html | Fashion PreviewPARIS | By Patricia McColl | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/magazine/food-spain-in-a-stew.html | FoodSPAIN IN A STEW | BY Penelope Casas | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/magazine/home-turf-toward-smaller-lawns-and-nurseries.html | HOME TURF Toward Smaller Lawns and Nurseries | By Allen Lacy | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/magazine/lessons-from-the-80-s-creating-the-look-tradition-with-a-twist.html | LESSONS FROM THE 80s CREATING THE LOOK Tradition With a Twist | BY Carol Vogel | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/magazine/lessons-from-the-80-s.html | LESSONS FROM THE 80S | By Carol Vogel | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/magazine/memphis-mania-the-design-story-of-the-decade.html | MEMPHIS MANIA The Design Story of the Decade | By Suzanne Slesin | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/magazine/new-waves-in-audio-and-video.html | NEW WAVES In Audio and Video | By Hans Fantel | TX 2-674436 | 1989-11-03 |

| 1989-10-15 | https://www.nytimes.com/1989/10/15/magazine/on-language-parley-in-the-foothills.html | On Language Parley in the Foothills | BY William Safire | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/magazine/plugging-on-the-home-office-of-tomorrow.html | PLUGGING ON The Home Office of Tomorrow | By Augustin Hedberg | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/magazine/the-crusades-of-dr-elders.html | THE CRUSADES OF DR ELDERS | By Steve Barnes | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/magazine/the-quest-for-comfort-architecture-eases-into-the-90-s.html | THE QUEST FOR COMFORT Architecture Eases Into the 90s | By Paul Goldberger | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/magazine/tracy-ullman-makes-a-face.html | TRACY ULLMAN MAKES A FACE | By Jerry Lazar | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/magazine/wine-going-for-the-gold.html | Wine GOING FOR THE GOLD | By Frank J Prial | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/movies/film-chabrol-offers-a-cool-eyed-look-at-a-stormy-issue.html | FILM Chabrol Offers A CoolEyed Look At a Stormy Issue | By Celestine Bohlen | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/movies/film-the-road-to-critical-mass.html | FILM The Road to Critical Mass | By Larry Rohter | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/movies/film-view-bette-davis-the-mortal-the-myth.html | FILM VIEW Bette Davis The Mortal The Myth | By Vincent Canby | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/movies/film-woody-allen-counts-the-wages-of-sin.html | FILM Woody Allen Counts the Wages of Sin | By Peter Steinfels | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/movies/television-faces-and-cries-from-the-aids-battleground.html | TELEVISION Faces and Cries From the AIDS Battleground | By Samuel G Freedman | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/movies/theater-a-beatles-movie-script-goes-onstage-instead.html | THEATER A Beatles Movie Script Goes Onstage Instead | By Allan Kozinn | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/45-libraries-offer-aids-programs.html | 45 Libraries Offer AIDS Programs | By Sharon L Bass | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/80yearold-tennis-star-entering-hall-of-fame.html | 80YearOld Tennis Star Entering Hall of Fame | By George Bria | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/a-black-market-arises-in-the-disposal-of-debris.html | A Black Market Arises in the Disposal of Debris | By John Rather | TX 2-674436 | 1989-11-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/a-clear-choice-confronts-the-voters-in-one-new-jersey-assembly-contest.html | A Clear Choice Confronts the Voters In One New Jersey Assembly Contest | By Joseph F Sullivan Special To the New York Times | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/a-court-upholds-drug-convictions.html | A COURT UPHOLDS DRUG CONVICTIONS | By Robert D McFadden | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/about-long-island-profile-in-courage-a-day-at-a-time.html | ABOUT LONG ISLANDProfile in Courage a Day at a Time | By Barbara Klaus | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/answering-the-mail-099789.html | Answering The Mail | By Bernard Gladstone | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/answering-the-mail-410189.html | Answering The Mail | By Bernard Gladstone | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/answering-the-mail-410289.html | Answering The Mail | By Bernard Gladstone | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/answering-the-mail-410389.html | Answering The Mail | By Bernard Gladstone | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/art-an-anniversary-show-of-a-museum-s-riches.html | ART An Anniversary Show Of a Museums Riches | By Vivien Raynor | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/art-interned-artists-devoid-of-grievance.html | ART Interned Artists Devoid of Grievance | By Vivien Raynor | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/art-seascapes-of-new-england-by-19thcentury-painters.html | ARTSeascapes of New England by 19thCentury Painters | By William Zimmer | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/art-tracing-course-of-french-printmaking.html | ARTTracing Course of French Printmaking | By Helen A Harrison | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/bolar-a-drug-company-under-seige.html | Bolar A Drug Company Under Seige | By Carol Strickland | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/bolar-a-drug-company-under-siege.html | Bolar A Drug Company Under Siege | By Carol Strickland | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/boy-scouts-weigh-sale-of-several-properties.html | Boy Scouts Weigh Sale of Several Properties | By Lynne Ames | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/casino-technical-school-luring-diverse-students.html | Casino Technical School Luring Diverse Students | By Linda Lynwander | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/center-stage-for-sets-from-bridgeport-firm.html | Center Stage for Sets from Bridgeport Firm | By Carolyn Battista | TX 2-674436 | 1989-11-03 |

| | | | | |
|---|---|---|---|---|
| 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/connecticut-opinion-how-to-honor-a-bride-to-be.html | CONNECTICUT OPINION How to Honor a BridetoBe | By Don Harrison | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/connecticut-opinion-should-a-school-athlete-pay-to-play.html | CONNECTICUT OPINION Should a School Athlete Pay to Play | By Norman S Winnerman | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/connecticut-opinion-the-good-old-days-of-radio-serials.html | CONNECTICUT OPINION The Good Old Days of Radio Serials | By Helen Scinto | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/connecticut-opinion-the-prescription-for-bed-rest.html | CONNECTICUT OPINION The Prescription for Bed Rest | By Carol Reiman | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/connecticut-q-a-gary-m-young-i-think-we-re-middle-of-the-road.html | CONNECTICUT QA GARY M YOUNG I Think Were Middle of the Road | By Andi Rierden | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/cranberry-festivals-many-delights.html | Cranberry Festivals Many Delights | By Carlotta Gulvas Swarden | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/dance-garden-state-ballet-salutes-the-french.html | DANCEGarden State Ballet Salutes the French | By Barbara Gilford | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/dining-out-a-friendly-tavern-on-the-delaware.html | DINING OUTA Friendly Tavern on the Delaware | By Valerie Sinclair | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/dining-out-a-trattoria-pizzeria-with-a-view.html | DINING OUT A TrattoriaPizzeria With a View | By Patricia Brooks | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/dining-out-italian-standards-regional-specialties.html | DINING OUT Italian Standards Regional Specialties | By Joanne Starkey | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/dining-out-something-a-little-special-in-rye-brook.html | DINING OUTSomething a Little Special in Rye Brook | By M H Reed | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/dinkins-s-money-base-keeps-getting-broader.html | Dinkinss Money Base Keeps Getting Broader | By Frank Lynn | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/door-opens-to-new-bishop-s-knock.html | Door Opens to New Bishops Knock | By Peter Steinfels | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/elegant-measures-of-time-from-colonial-fairfield.html | Elegant Measures of Time From Colonial Fairfield | By Bess Liebenson | TX 2-674436 | 1989-11-03 |

| | | | | |
|---|---|---|---|---|
| 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/extra-work-propels-career.html | Extra Work Propels Career | By Alvin Klein | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/food-from-apples-and-pears-elegant-autumn-desserts.html | FOOD From Apples and Pears Elegant Autumn Desserts | By Moira Hodgson | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/for-animals-care-without-cuddling.html | For Animals Care Without Cuddling | By Nicole Wise | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/for-the-homeless-there-are-no-age-barriers.html | For the Homeless There Are No Age Barriers | By Carol Canter | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/funeral-home-to-offer-a-new-service.html | Funeral Home to Offer A New Service | By Peggy McCarthy | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/gardening-autumn-in-palest-gold-to-deepest-sienna.html | GARDENINGAutumn in Palest Gold to Deepest Sienna | By Carl Totemeier | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/gardening-autumn-in-palest-gold-to-deepest-sienna.html | GARDENINGAutumn in Palest Gold to Deepest Sienna | By Carl Totemeier | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/gardening-autumn-in-palest-gold-to-deepest-sienna.html | GARDENINGAutumn in Palest Gold to Deepest Sienna | By Carl Totemeier | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/gardening-autumn-in-palest-gold-to-deepest-sienna.html | GARDENINGAutumn in Palest Gold to Deepest Sienna | By Carl Totemeier | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/gay-couple-s-move-to-adopt-children-with-aids-stirs-debate.html | Gay Couples Move to Adopt Children With AIDS Stirs Debate | By Lorraine Gracey | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/home-clinic-repairing-fluorescent-lights.html | HOME CLINIC Repairing Fluorescent Lights | By John Warde | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/house-built-by-students-awaits-a-buyer-and-site.html | House Built by Students Awaits a Buyer and Site | By Jay Romano | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/in-a-shift-towns-begin-to-develop-low-cost-housing.html | In a Shift Towns Begin to Develop LowCost Housing | By Charlotte Libov | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/law-regulates-tanning-salons.html | Law Regulates Tanning Salons | By Linda Saslow | TX 2-674436 | 1989-11-03 |

| | | | | |
|---|---|---|---|---|
| 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/li-officials-seek-to-insure-true-census-count.html | LI Officials Seek to Insure True Census Count | By Linda Saslow | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/li-teacher-stabbed-to-death.html | LI Teacher Stabbed to Death | AP | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/long-island-journal-099389.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/long-island-journal-761189.html | Long Island Journal | By Diane Ketcham | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/long-island-opinion-budget-tells-where-priorities-lie.html | LONG ISLAND OPINION Budget Tells Where Priorities Lie | By Paul Arfin | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/long-island-opinion-recycling-at-home-in-your-spare-time.html | LONG ISLAND OPINION Recycling at Home in Your Spare Time | By Ray Midwinter | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/long-island-opinion-scholar-s-progress-home-to-dorm.html | LONG ISLAND OPINION Scholars Progress Home to Dorm | By Alice Schultze | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/long-island-opinion-showdown-in-florida-woman-vs-lizard.html | LONG ISLAND OPINION Showdown In Florida Woman Vs Lizard | By Toby Joan Rosenstrauch | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/milford-does-battle-with-drugs.html | Milford Does Battle With Drugs | By Sharon L Bass | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/music-a-new-thespis-old-favorite-boheme.html | MUSIC A New Thespis OldFavorite Boheme | By Robert Sherman | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/music-creating-a-baroque-ensemble.html | MUSICCreating a Baroque Ensemble | By Rena Fruchter | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/music-sunday-concerts-in-church-settings.html | MUSIC Sunday Concerts in Church Settings | By Robert Sherman | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/musician-takes-unusual-path-to-the-top.html | Musician Takes Unusual Path to the Top | By Carla Cantor | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/nature-survey-turns-up-surprises-in-fairfield-county.html | Nature Survey Turns Up Surprises in Fairfield County | By Robert A Hamilton | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/need-for-vocational-training-grows.html | Need for Vocational Training Grows | By Penny Singer | TX 2-674436 | 1989-11-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/new-air-quality-chief-inherits-a-trail-of-woes.html | New Air Quality Chief Inherits a Trail of Woes | By Daniel Hatch | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/new-dean-views-young-pace-law-school-as-an-opportunity.html | New Dean Views Young Pace Law School as an Opportunity | By Herbert Hadad | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By M L Emblen | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/new-jersey-opinion-are-we-speaking-the-same-language.html | NEW JERSEY OPINION Are We Speaking The Same Language | By Dorothy C Judd | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/new-jersey-opinion-when-the-aged-need-care-their-families-need-a-hand.html | NEW JERSEY OPINION When the Aged Need Care Their Families Need a Hand | By John Paul Marosy | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/new-jersey-q-a-ara-k-hovnanian-building-housing-thats-affordable.html | NEW JERSEY Q A ARA K HOVNANIANBuilding Housing Thats Affordable | By Marian Courtney | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/oldest-geisha-sees-loss-of-tradition.html | Oldest Geisha Sees Loss of Tradition | By Rhoda M Gilinsky | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/on-the-receiving-end-of-the-new-junk-fax-law.html | On the Receiving End Of the New Junk Fax Law | By Carol A Leonetti | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/on-the-trail-of-history-there-will-be-a-quiz.html | On the Trail of History There Will Be a Quiz | By Karen Campbell | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/one-dies-5-hurt-as-violent-storms-cross-upstate-counties.html | One Dies 5 Hurt as Violent Storms Cross Upstate Counties | AP | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/picture-of-temptations-painted-in-garcia-trial.html | Picture of Temptations Painted in Garcia Trial | By William Glaberson | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/plan-to-build-shops-stirs-east-moriches.html | Plan to Build Shops Stirs East Moriches | By Debora Toth | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/randolph-township-journal-handicapped-driver-keeps-the-able-bodied-honest.html | Randolph Township Journal Handicapped Driver Keeps the AbleBodied Honest | By Jack Curry | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/reaction-sought-on-greenway-proposal.html | Reaction Sought on Greenway Proposal | By Tessa Melvin | TX 2-674436 | 1989-11-03 |

| 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/remembering-the-relocation-camps.html | Remembering the Relocation Camps | By Roberta Hershenson | TX 2-674436 | 1989-11-03 |
|---|---|---|---|---|---|
| 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/residents-try-to-reroute-a-train-platform.html | Residents Try to Reroute a Train Platform | By Tessa Melvin | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/schoolchildren-ponder-over-where-the-garbage-goes.html | Schoolchildren Ponder Over Where the Garbage Goes | By Roberta Hershenson | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/shore-confronts-new-trends-in-tourism.html | Shore Confronts New Trends in Tourism | By Leo H Carney | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/state-is-challenged-over-aids-panels.html | State Is Challenged Over AIDS Panels | By Sue Rubinstein | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/supervisor-campaigns-under-way-in-17-towns.html | Supervisor Campaigns Under Way in 17 Towns | By Milena Jovanovitch | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/tavern-is-a-baseball-fans-paradise.html | Tavern Is a Baseball Fans Paradise | By Lawrence Strauss | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/taxes-and-housing-enliven-debates.html | Taxes and Housing Enliven Debates | By Tessa Melvin | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/the-view-from-the-bartlett-arboretum-in-stamford-where-autumns.html | THE VIEW FROM THE BARTLETT ARBORETUM IN STAMFORDWhere Autumns Spectacle Is the Main Event | By Gitta Morris | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/the-view-from-the-no-10-bus-a-route-is-revived-to-lure-commuters.html | THE VIEW FROM THE NO 10 BUSA Route Is Revived to Lure Commuters From Their Cars | By Lynne Ames | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/theater-proust-project-in-new-haven.html | THEATER Proust Project in New Haven | By Alvin Klein | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/theater-review-broadway-bound-simon-s-third-bb.html | THEATER REVIEW Broadway Bound Simons Third BB | By Leah D Frank | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/theater-smoke-on-mountain-gospel-musical.html | THEATER Smoke on Mountain Gospel Musical | By Alvin Klein | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/town-fights-with-neighbors-over-burning-of-tons-of-tires.html | Town Fights With Neighbors Over Burning of Tons of Tires | By Eric Schmitt Special To the New York Times | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/uniting-tapestry-and-technology.html | Uniting Tapestry and Technology | By Betty Freudenheim | TX 2-674436 | 1989-11-03 |

| | | | | |
|---|---|---|---|---|
| 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/westchester-opinion-a-56-encounter-in-east-berlin-updated.html | WESTCHESTER OPINION A 56 Encounter in East Berlin Updated | By Ruth Doman Handel | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/westchester-opinion-high-spirits-at-the-summit.html | WESTCHESTER OPINION High Spirits at the Summit | By Elsa Shaprio | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/westchester-opinion-say-be-careful-hope-they-re-safe.html | WESTCHESTER OPINION Say Be Careful Hope Theyre Safe | By Paul Levine | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/westchester-qa-joseph-giordano-ethnicity-requires-a-personal.html | WESTCHESTER QA JOSEPH GIORDANOEthnicity Requires a Personal Journey | By Donna Greene | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/obituaries/john-f-x-condon-announcer-for-new-york-knicks-dies-at-75.html | John F X Condon Announcer For New York Knicks Dies at 75 | By Sam Goldaper | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/opinion/abroad-at-home-starting-on-the-road.html | ABROAD AT HOME Starting On the Road | By Anthony Lewis | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/opinion/foreign-affairs-victory-is-yet-to-come.html | FOREIGN AFFAIRS Victory Is Yet to Come | By Flora Lewis | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/opinion/in-ethiopia-a-pow-at-15.html | In Ethiopia a POW at 15 | By T R Lansner | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/opinion/pierce-s-hearing-mccarthy-s-ghost.html | Pierces Hearing McCarthys Ghost | Paul L Perito and Robert Plotkin | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/opinion/the-editorial-notebook-drug-cops-not-drug-soldiers.html | THE EDITORIAL NOTEBOOK Drug Cops Not Drug Soldiers | By David C Anderson | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/realestate/commercial-property-the-day-care-amenity-building-workplace.html | COMMERCIAL PROPERTY The Day Care AmenityBuilding Workplace Centers to Reduce Turnover | By Rachelle Garbarine | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/realestate/focus-historicproperty-auctions-national-treasures-fail-to-find.html | FOCUS HistoricProperty AuctionsNational Treasures Fail to Find Bidders | By Steve Mayes | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/realestate/if-you-re-thinking-of-living-in-fort-greene.html | If Youre Thinking of Living in Fort Greene | By Yanick Rice Lamb | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/realestate/in-the-region-long-island-offices-snuggled-into-a-residential.html | IN THE REGION Long IslandOffices Snuggled Into a Residential Look | By Diana Shaman | TX 2-674436 | 1989-11-03 |

| | | | | |
|---|---|---|---|---|
| 1989-10-15 | https://www.nytimes.com/1989/10/15/realestate/in-the-region-new-jersey-changing-the-elmwood-park-cityscape.html | IN THE REGION New JerseyChanging the Elmwood Park Cityscape | By Rachelle Garbarine | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/realestate/in-the-region-westchester-and-connecticut-for-white-plains-400000.html | IN THE REGION Westchester and ConnecticutFor White Plains 400000 Sq Ft of Offices | By Joseph P Griffith | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/realestate/northeast-notebook-boston-office-space-for-nonprofits.html | NORTHEAST NOTEBOOK BostonOffice Space For Nonprofits | By Susan Diesenhouse | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/realestate/northeast-notebook-lock-haven-pa-subdivisions-picking-up.html | NORTHEAST NOTEBOOK Lock Haven PaSubdivisions Picking Up | By James C Merkel | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/realestate/northeast-notebook-winthrop-me-main-st-renewal.html | NORTHEAST NOTEBOOK Winthrop Me Main St Renewal | By Lyn Riddle | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/realestate/perspectives-charter-revision-realigning-the-powers-in-land-use-control.html | PERSPECTIVES Charter Revision Realigning the Powers in LandUse Control | By Alan S Oser | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/realestate/q-and-a-079589.html | Q and A | By Shawn G Kennedy | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/realestate/streetscapes-the-kingsbridge-armory-a-dropped-ceiling-in-a-moated-bastion.html | STREETSCAPES The Kingsbridge Armory A Dropped Ceiling In a Moated Bastion | By Christopher Gray | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/realestate/talking-parking-space-protecting-rights-in-a-conversion.html | TALKING Parking Space Protecting Rights in a Conversion | By Andree Brooks | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/realestate/the-public-private-clash-over-beaches.html | The PublicPrivate Clash Over Beaches | By Iver Peterson | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/sports/auto-racing-race-for-title-narrows-to-2.html | AUTO RACING Race for Title Narrows to 2 | By Joseph Siano | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/sports/baseball-notebook-hits-are-nice-but-you-can-t-win-without-scoring-runs.html | BASEBALL NOTEBOOK Hits Are Nice but You Cant Win Without Scoring Runs | By Murray Chass Special To the New York Times | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/sports/college-football-army-stops-holy-cross.html | COLLEGE FOOTBALL Army Stops Holy Cross | By William N Wallace Special To the New York Times | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/sports/college-football-dorsett-mark-is-broken.html | COLLEGE FOOTBALL Dorsett Mark Is Broken | AP | TX 2-674436 | 1989-11-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-10-15 | https://www.nytimes.com/1989/10/15/sports/college-football-east-pitt-finishes-well-to-beat-navy-31-14.html | COLLEGE FOOTBALL EAST Pitt Finishes Well To Beat Navy 3114 | AP | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/sports/college-football-falcons-running-defused-by-the-irish.html | COLLEGE FOOTBALL Falcons Running Defused by the Irish | By Malcolm Moran Special To the New York Times | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/sports/college-football-losing-streak-isn-t-any-more.html | COLLEGE FOOTBALL Losing Streak Isnt Any More | AP | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/sports/college-football-midwest-michigan-edges-michigan-state.html | COLLEGE FOOTBALL MIDWEST Michigan Edges Michigan State | AP | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/sports/college-football-penn-state-wins-a-big-game-big.html | COLLEGE FOOTBALL Penn State Wins A Big Game Big | By David A Raskin Special To the New York Times | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/sports/college-football-south-clemson-shocked-by-georgia-tech.html | COLLEGE FOOTBALL SOUTH Clemson Shocked By Georgia Tech | AP | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/sports/college-football-tigers-avenge-loss-to-lions.html | COLLEGE FOOTBALL Tigers Avenge Loss to Lions | By Jack Cavanaugh Special To the New York Times | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/sports/college-football-west-southwest-aggie-defense-stuns-houston.html | COLLEGE FOOTBALL WESTSOUTHWEST Aggie Defense Stuns Houston | AP | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/sports/horse-racing-not-so-terrible-2-year-olds.html | HORSE RACING NotSoTerrible 2YearOlds | By Steven Crist | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/sports/outdoors-easing-limits-on-striped-bass.html | Outdoors Easing Limits on Striped Bass | By Nelson Bryant | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/sports/pro-basketball-how-bad-are-nets-fitch-finds-out.html | PRO BASKETBALL How Bad Are Nets Fitch Finds Out | By Clifton Brown Special To the New York Times | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/sports/pro-football-a-bumpy-journey-to-the-jets.html | PRO FOOTBALL A Bumpy Journey to the Jets | By Gerald Eskenazi | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/sports/pro-football-mandarich-hoping-to-be-village-hero.html | PRO FOOTBALL Mandarich Hoping to Be Village Hero | By Joe Lapointe | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/sports/pro-football-nelson-is-on-the-air-but-prefers-a-field.html | PRO FOOTBALL Nelson Is on the Air But Prefers a Field | By Frank Litsky | TX 2-674436 | 1989-11-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-10-15 | https://www.nytimes.com/1989/10/15/sports/pro-hockey-burke-s-solid-play-helps-lift-devils.html | PRO HOCKEY Burkes Solid Play Helps Lift Devils | By Alex Yannis Special To the New York Times | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/sports/pro-hockey-islanders-ahead-by-3-settle-for-a-tie.html | PRO HOCKEY Islanders Ahead by 3 Settle for a Tie | By Joe Lapointe Special To the New York Times | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/sports/school-football-across-the-river-2-touchdown-artists.html | SCHOOL FOOTBALL Across the River 2 Touchdown Artists | By Al Harvin | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/sports/sports-of-the-times-diamonds-are-now-and-forever-in-oakland.html | SPORTS OF THE TIMES DIAMONDS ARE NOW AND FOREVER IN OAKLAND | By George Vecsey Special To the New York Times | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/sports/sports-of-the-times-waiting-for-word-out-in-the-bullpen.html | SPORTS OF THE TIMES Waiting for Word Out in the Bullpen | By Dave Anderson | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/sports/views-of-sport-how-to-blend-pros-into-the-olympics.html | VIEWS OF SPORT How to Blend Pros Into the Olympics | By Pete Newell | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/sports/world-series-a-s-first-games-designated-crucial.html | WORLD SERIES As First Games Designated Crucial | By Michael Martinez Special To the New York Times | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/sports/world-series-heady-past-bore-giants-and-a-s-to-present.html | WORLD SERIES Heady Past Bore Giants and As to Present | By Leonard Koppett | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/sports/world-series-how-it-happened-a-s-show-they-have-pitching-edge.html | WORLD SERIES HOW IT HAPPENED As Show They Have Pitching Edge | By Murray Chass Special To the New York Times | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/sports/world-series-stewart-stops-giants-in-series-opener.html | WORLD SERIES Stewart Stops Giants in Series Opener | By Michael Martinez Special To the New York Times | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/sports/world-series-sweet-success-for-saviors-of-a-s-and-giants.html | WORLD SERIES Sweet Success for Saviors of As and Giants | By Joseph Durso | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/sports/yachting-star-of-tv-and-powerboating.html | YACHTING Star of TV and Powerboating | By Barbara Lloyd | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/style/fashion-looks-that-will-sparkle-for-holiday-parties.html | FASHION Looks That Will Sparkle For Holiday Parties | By AnneMarie Schiro | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/style/fashion-lounge-wear-from-your-easy-chair.html | FASHION Lounge Wear From Your Easy Chair | By Deborah Hofmann | TX 2-674436 | 1989-11-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-10-15 | https://www.nytimes.com/1989/10/15/style/life-style-copters-lift-boston-commuters-over-the-traffic.html | LIFE STYLE Copters Lift Boston Commuters Over the Traffic | Special to The New York Times | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/style/life-style-sunday-menu-for-day-of-rest-beef-dish-that-almost-cooks-itself.html | LIFE STYLE Sunday Menu For Day of Rest Beef Dish That Almost Cooks Itself | By Marian Burros | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/style/life-style-sunday-menu-had-your-fill-of-football-here-s-a-soup-to-divert-you.html | LIFE STYLE Sunday Menu Had Your Fill of Football Heres a Soup to Divert You | By Marian Burros | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/style/pastimes-around-the-garden.html | PASTIMES Around the Garden | By Joan Lee Faust | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/style/pastimes-bridge.html | PASTIMES Bridge | By Alan Truscott | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/style/pastimes-camera.html | PASTIMES Camera | By Andy Grundberg | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/style/pastimes-chess.html | PASTIMES Chess | By Robert Byrne | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/style/pastimes-coins.html | PASTIMES Coins | By Jed Stevenson | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/style/pastimes-gardening-will-the-wild-bulbs-be-saved.html | PASTIMES Gardening Will the Wild Bulbs Be Saved | By Joan Lee Faust | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/style/pastimes-stamps.html | PASTIMES Stamps | By Barth Healey | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/style/social-events.html | Social Events | By Robert E Tomasson | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/theater/review-theater-humor-and-dark-vision-in-2-portuguese-plays.html | ReviewTheater Humor and Dark Vision In 2 Portuguese Plays | By D J R Bruckner | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/theater/review-theater-midsummer-night-s-dream.html | ReviewTheater Midsummer Nights Dream | By Wilborn Hampton | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/theater/theater-at-home-again-william-hurt-takes-stock.html | THEATER At Home Again William Hurt Takes Stock | By Mervyn Rothstein | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/theater/theater-that-last-step-when-the-tango-turns-deadly.html | THEATER That Last Step When the Tango Turns Deadly | By Marilyn Stasio | TX 2-674436 | 1989-11-03 |

| | | | | |
|---|---|---|---|---|
| 1989-10-15 | https://www.nytimes.com/1989/10/15/travel/a-corner-of-italy-with-ancient-ruins-grottoes-and-vineyards.html | A Corner of Italy With Ancient Ruins Grottoes and Vineyards | By Harvey Sachs | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/travel/a-monumental-capital.html | A Monumental Capital | By Barbaralee Diamonstein | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/travel/child-s-play-in-paris.html | Childs Play in Paris | By Sybil Adelman Sage | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/travel/helsinki-s-russian-flavors.html | Helsinkis Russian Flavors | By Jenifer Lang | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/travel/maryland-steam-ride.html | Maryland Steam Ride | By Karl Zimmermann | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/travel/practical-traveler-standardizing-car-regulations-for-the-disabled.html | PRACTICAL TRAVELER Standardizing Car Regulations For the Disabled | By Betsy Wade | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/travel/q-and-a-477189.html | Q and A | By Carl Sommers | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/travel/shopper-s-world-maori-tales-told-in-wood-in-rotorua-new-zealand.html | SHOPPERS WORLD Maori Tales Told in Wood In Rotorua New Zealand | By Elaine Dann Goldstein | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/travel/surf-s-up-in-australia.html | Surfs Up in Australia | By Andrew Kovacs | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/travel/the-new-bed-and-breakfast.html | The New Bed and Breakfast | By Eric N Berg | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/travel/what-s-doing-in-sydney.html | WHATS DOING IN Sydney | By Nina Bick | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/travel/where-the-tropics-meet-the-outback.html | Where the Tropics Meet the Outback | By Ross Terrill | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/us/28-cities-assessed-by-a-gallup-poll.html | 28 CITIES ASSESSED BY A GALLUP POLL | By Michael R Kagay | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/us/29-reversed-votes-on-easing-abortion-curbs.html | 29 Reversed Votes on Easing Abortion Curbs | AP | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/us/3-flown-to-us-to-be-charged-as-drug-sellers.html | 3 Flown to US To Be Charged As Drug Sellers | By Joseph B Treaster Special To the New York Times | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/us/4-parade-with-signs-admitting-their-guilt.html | 4 Parade With Signs Admitting Their Guilt | AP | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/us/a-levee-near-tijuana-becomes-a-flashpoint.html | A Levee Near Tijuana Becomes a Flashpoint | By Roberto Suro Special To the New York Times | TX 2-674436 | 1989-11-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-10-15 | https://www.nytimes.com/1989/10/15/us/after-years-of-fighting-2-democrats-compromise.html | After Years of Fighting 2 Democrats Compromise | By Allan R Gold Special To the New York Times | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/us/body-cavity-searches-barred-by-us-court.html | BodyCavity Searches Barred by US Court | AP | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/us/bones-back-beastly-tale-of-old-west.html | Bones Back Beastly Tale Of Old West | AP | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/us/bush-to-seek-death-penalty-for-drug-chiefs.html | Bush to Seek Death Penalty for Drug Chiefs | By David Johnston Special To the New York Times | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/us/congress-skirts-and-may-revise-law-on-deficit.html | Congress Skirts And May Revise Law on Deficit | By David E Rosenbaum Special To the New York Times | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/us/court-grants-a-delay-in-an-iran-contra-trial.html | Court Grants a Delay In an IranContra Trial | AP | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/us/federal-reserve-moves-to-provide-cash-to-markets.html | FEDERAL RESERVE MOVES TO PROVIDE CASH TO MARKETS | By Clyde H Farnsworth Special To the New York Times | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/us/louisiana-warden-dismissed-over-security.html | Louisiana Warden Dismissed Over Security | AP | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/us/marines-are-assigned-to-aid-border-patrol.html | Marines Are Assigned To Aid Border Patrol | AP | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/us/markets-to-test-safeguards-if-stock-prices-fall-further.html | Markets to Test Safeguards If Stock Prices Fall Further | By Kurt Eichenwald | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/us/new-issues-and-changing-electorate-reshape-virginia-governor-s-race.html | New Issues and Changing Electorate Reshape Virginia Governors Race | By B Drummond Ayres Jr Special To the New York Times | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/us/new-plan-offered-in-miners-strike.html | NEW PLAN OFFERED IN MINERS STRIKE | AP | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/us/new-york-limits-a-key-aids-test.html | New York Limits a Key AIDS Test | By Gina Kolata | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/us/plant-owners-fighting-plan-to-clean-canyon-air.html | Plant Owners Fighting Plan to Clean Canyon Air | By Seth Mydans Special To the New York Times | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/us/police-recruit-kills-himself.html | Police Recruit Kills Himself | AP | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/us/prudent-meets-timid-bush-s-critics-say-he-s-crossed-line-but-public-still-sees.html | PRUDENT MEETS TIMID Bushs Critics Say Hes Crossed the Line But Public Still Sees Him as Presidential | By R W Apple Jr Special To the New York Times | TX 2-674436 | 1989-11-03 |

| | | | | |
|---|---|---|---|---|
| 1989-10-15 | https://www.nytimes.com/1989/10/15/us/shuttle-problem-solved-nasa-says.html | SHUTTLE PROBLEM SOLVED NASA SAYS | AP | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/us/six-are-injured-in-fire-aboard-delta-airliner.html | Six Are Injured in Fire Aboard Delta Airliner | AP | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/us/six-rescued-after-boat-sinks.html | Six Rescued After Boat Sinks | AP | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/us/stock-traders-expect-a-revised-ual-bid-with-less-cash.html | Stock Traders Expect a Revised UAL Bid With Less Cash | By Keith Bradsher | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/us/teen-ager-guilty-in-rio-grande-raft-killing.html | TeenAger Guilty in Rio Grande Raft Killing | AP | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/us/tour-bus-accident-injures-42.html | Tour Bus Accident Injures 42 | AP | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/us/tropical-storm-loses-strength-in-the-gulf.html | Tropical Storm Loses Strength in the Gulf | AP | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/weekinreview/ideas-trends-physics-takes-a-step-leaves-a-mess.html | IDEAS  TRENDS Physics Takes a Step Leaves a Mess | By George Johnson | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/weekinreview/ideas-trends-the-world-looks-for-one-way-to-save-the-elephants.html | IDEAS  TRENDS The World Looks for One Way to Save the Elephants | By Jane Perlez | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/weekinreview/joining-battle-the-abortion-rights-movement-has-its-day.html | JOINING BATTLE The AbortionRights Movement Has Its Day | By Richard L Berke | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/weekinreview/region-superintendent-elena-j-scambio-remaking-jersey-city-schools-state-s-agent.html | THE REGION Superintendent Elena J Scambio Remaking Jersey City Schools The States Agent Digs In | By Robert Hanley | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/weekinreview/the-nation-an-energy-glut-in-the-ground-imperils-ecological-hopes.html | THE NATION An Energy Glut in the Ground Imperils Ecological Hopes | By Matthew L Wald | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/weekinreview/the-nation-an-industry-coalition-frays.html | THE NATION An Industry Coalition Frays | By Allan R Gold | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/weekinreview/the-nation-congress-takes-new-interest-in-the-airline-business.html | THE NATION Congress Takes New Interest in the Airline Business | By John H Cushman Jr | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/weekinreview/the-nation-the-next-wave-from-vietnam-a-new-disability.html | THE NATION The Next Wave From Vietnam A New Disability | By Seth Mydans | TX 2-674436 | 1989-11-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-10-15 | https://www.nytimes.com/1989/10/15/weekinreview/the-nation-there-was-a-silent-majority-out-there.html | THE NATION There Was a Silent Majority Out There | By Jeffrey Schmalz | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/weekinreview/the-nation-who-are-the-refugees-and-who-s-going-to-pay.html | THE NATION Who Are the Refugees And Whos Going to Pay | By Robert Pear | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/weekinreview/the-region-as-the-charter-vote-nears-new-yorkers-still-argue.html | THE REGION As the Charter Vote Nears New Yorkers Still Argue | By Alan Finder | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/weekinreview/the-world-east-germany-tries-to-keep-soul-searching-in-the-party.html | THE WORLD East Germany Tries to Keep SoulSearching in the Party | By Serge Schmemann | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/weekinreview/the-world-india-s-parliamentary-ways-are-yielding-to-other-forces.html | THE WORLD Indias Parliamentary Ways Are Yielding to Other Forces | By Barbara Crossette | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/weekinreview/the-world-salvadorans-wonder-how-to-think-about-peace.html | THE WORLD Salvadorans Wonder How To Think About Peace | By Larry Rohter | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/weekinreview/the-world-the-mideast-as-seen-by-james-baker.html | THE WORLD The Mideast As Seen by James Baker | By Thomas L Friedman | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/weekinreview/the-world-why-gorbachev-doesn-t-care-to-strike-back.html | THE WORLD Why Gorbachev Doesnt Care to Strike Back | By Bill Keller | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/world/10000-sheep-astray-at-sea-head-for-europe.html | 10000 Sheep Astray at Sea Head for Europe | By Alan Cowell Special To the New York Times | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/world/after-25-years-pretoria-frees-sisulu.html | After 25 Years Pretoria Frees Sisulu | By Christopher S Wren Special To the New York Times | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/world/beirut-general-warns-christians-at-talks.html | Beirut General Warns Christians at Talks | By Youssef M Ibrahim Special To the New York Times | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/world/bush-keeping-chemical-arms-option.html | Bush Keeping Chemical Arms Option | By Michael R Gordon Special To the New York Times | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/world/cambodian-rebels-seem-bogged-down.html | CAMBODIAN REBELS SEEM BOGGED DOWN | By Steven Erlanger Special To the New York Times | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/world/china-says-taiwan-is-buying-hearts-abroad.html | China Says Taiwan Is Buying Hearts Abroad | By Sheryl Wudunn Special To the New York Times | TX 2-674436 | 1989-11-03 |

| | | | | |
|---|---|---|---|---|
| 1989-10-15 | https://www.nytimes.com/1989/10/15/world/contras-said-to-sell-arms-to-salvador-rebels.html | Contras Said to Sell Arms to Salvador Rebels | By Paul Lewis Special To the New York Times | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/world/gonzalez-to-offer-advice-to-bush-on-latin-america.html | Gonzalez to Offer Advice To Bush on Latin America | By Alan Ridingby Alan Riding Special to the New York Times | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/world/honduran-accused-in-theft-of-us-aid.html | HONDURAN ACCUSED IN THEFT OF US AID | By Lindsey Gruson Special To the New York Times | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/world/hong-kong-boat-people-fast-to-protest-return-to-vietnam.html | Hong Kong Boat People Fast To Protest Return to Vietnam | AP | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/world/into-namibia-with-ballots-and-pollsters.html | Into Namibia With Ballots And Pollsters | By Christopher S Wren Special To the New York Times | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/world/man-is-arrested-in-virginia-on-espionage-charges.html | Man Is Arrested in Virginia on Espionage Charges | By Irvin Molotsky Special To the New York Times | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/world/nicaraguans-at-rebel-camp-are-asked-to-disband.html | Nicaraguans at Rebel Camp Are Asked to Disband | By Mark A Uhlig Special To the New York Times | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/world/opposition-in-india-fears-electronic-vote-fraud.html | Opposition in India Fears Electronic Vote Fraud | By Barbara Crossette Special To the New York Times | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/world/paris-talks-seek-attention-for-plight-of-kurds.html | Paris Talks Seek Attention for Plight of Kurds | By Steven Greenhouse Special To the New York Times | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/world/poland-says-germans-get-right-to-go-west.html | Poland Says Germans Get Right to Go West | AP | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/world/secret-beijing-report-assails-ousted-party-leader.html | Secret Beijing Report Assails Ousted Party Leader | By Sheryl Wudunn Special To the New York Times | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/world/seoul-renews-bid-to-gain-un-seat.html | SEOUL RENEWS BID TO GAIN UN SEAT | By Marvine Howe Special To the New York Times | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/world/spain-s-prosperity-comes-a-measure-of-pain.html | Spains Prosperity Comes a Measure of Pain | By Alan Riding Special To the New York Times | TX 2-674436 | 1989-11-03 |
| 1989-10-15 | https://www.nytimes.com/1989/10/15/world/to-briton-a-play-s-the-thing-but-who-pays.html | To Briton a Plays the Thing but Who Pays | By Sheila Rule Special To the New York Times | TX 2-674436 | 1989-11-03 |

| | | | | |
|---|---|---|---|---|
| 1989-10-15 | https://www.nytimes.com/1989/10/15/world/us-softens-position-in-trade-talks-with-japan.html | US Softens Position in Trade Talks With Japan | By James Sterngold Special To the New York Times | TX 2-674436 | 1989-11-03 |
| 1989-10-16 | https://www.nytimes.com/1989/10/16/arts/ancient-eastern-rituals.html | Ancient Eastern Rituals | By Stephen Holden | TX 2-661895 | 1989-10-23 |
| 1989-10-16 | https://www.nytimes.com/1989/10/16/arts/critic-s-notebook-doors-of-art-opening-ignore-the-squeaks.html | Critics Notebook Doors of Art Opening Ignore the Squeaks | By Michael Brenson Special To the New York Times | TX 2-661895 | 1989-10-23 |
| 1989-10-16 | https://www.nytimes.com/1989/10/16/arts/in-italy-s-courts-inspiration-from-perry-mason.html | In Italys Courts Inspiration From Perry Mason | By Paul Hofmann Special To the New York Times | TX 2-661895 | 1989-10-23 |
| 1989-10-16 | https://www.nytimes.com/1989/10/16/arts/murphy-brown-stays-on-top-of-the-news.html | Murphy Brown Stays on Top of the News | By Jeremy Gerard | TX 2-661895 | 1989-10-23 |
| 1989-10-16 | https://www.nytimes.com/1989/10/16/arts/nbc-s-streak-likely-to-be-broken.html | NBCs Streak Likely to Be Broken | AP | TX 2-661895 | 1989-10-23 |
| 1989-10-16 | https://www.nytimes.com/1989/10/16/arts/review-dance-a-graham-noguchi-foray-deep-into-greek-myth.html | ReviewDance A GrahamNoguchi Foray Deep Into Greek Myth | By Anna Kisselgoff | TX 2-661895 | 1989-10-23 |
| 1989-10-16 | https://www.nytimes.com/1989/10/16/arts/review-music-brooklyn-hears-factory-sounds-from-germany.html | ReviewMusic Brooklyn Hears Factory Sounds From Germany | By Jon Pareles | TX 2-661895 | 1989-10-23 |
| 1989-10-16 | https://www.nytimes.com/1989/10/16/arts/review-opera-domingo-in-met-trittico.html | ReviewOpera Domingo in Met Trittico | By Bernard Holland | TX 2-661895 | 1989-10-23 |
| 1989-10-16 | https://www.nytimes.com/1989/10/16/arts/review-television-the-networks-vs-cable-a-chance-juxtaposition.html | ReviewTelevision The Networks vs Cable A Chance Juxtaposition | By John J OConnor | TX 2-661895 | 1989-10-23 |
| 1989-10-16 | https://www.nytimes.com/1989/10/16/arts/reviews-music-orpheus-s-tasks-from-easy-to-not-so-easy.html | ReviewsMusic Orpheuss Tasks From Easy to Not So Easy | By Allan Kozinn | TX 2-661895 | 1989-10-23 |
| 1989-10-16 | https://www.nytimes.com/1989/10/16/books/books-of-the-times-larry-mcmurtry-tries-crowding.html | Books of The Times Larry McMurtry Tries Crowding | By Christopher LehmannHaupt | TX 2-661895 | 1989-10-23 |
| 1989-10-16 | https://www.nytimes.com/1989/10/16/books/the-tools-a-writer-used-for-building-an-industrial-novel.html | The Tools a Writer Used for Building An Industrial Novel | By Benedict Nightingale | TX 2-661895 | 1989-10-23 |
| 1989-10-16 | https://www.nytimes.com/1989/10/16/business/aspen-air-deal-off.html | Aspen Air Deal Off | Special to The New York Times | TX 2-661895 | 1989-10-23 |
| 1989-10-16 | https://www.nytimes.com/1989/10/16/business/business-people-ex-aide-at-sumitomo-joins-drexel-in-tokyo.html | BUSINESS PEOPLE ExAide at Sumitomo Joins Drexel in Tokyo | By James Sterngold | TX 2-661895 | 1989-10-23 |

| | | | | |
|---|---|---|---|---|
| 1989-10-16 | https://www.nytimes.com/1989/10/16/business/business-people-financial-chief-named-president-of-doskocil.html | BUSINESS PEOPLEFinancial Chief Named President of Doskocil | By Nina Andrews | TX 2-661895 | 1989-10-23 |
| 1989-10-16 | https://www.nytimes.com/1989/10/16/business/campeau-aids-suppliers-with-letters-of-credit.html | Campeau Aids Suppliers With Letters of Credit | By Isadore Barmash | TX 2-661895 | 1989-10-23 |
| 1989-10-16 | https://www.nytimes.com/1989/10/16/business/compaq-s-dramatic-notebooks.html | Compaqs Dramatic Notebooks | By Thomas C Hayes Special To the New York Times | TX 2-661895 | 1989-10-23 |
| 1989-10-16 | https://www.nytimes.com/1989/10/16/business/cost-of-halting-tv-signal-thieves.html | Cost of Halting TV Signal Thieves | By Calvin Sims | TX 2-661895 | 1989-10-23 |
| 1989-10-16 | https://www.nytimes.com/1989/10/16/business/credit-markets-bond-activity-hinges-on-stocks.html | CREDIT MARKETS Bond Activity Hinges On Stocks | By Kenneth N Gilpin | TX 2-661895 | 1989-10-23 |
| 1989-10-16 | https://www.nytimes.com/1989/10/16/business/fda-sets-bolar-curb.html | FDA Sets Bolar Curb | AP | TX 2-661895 | 1989-10-23 |
| 1989-10-16 | https://www.nytimes.com/1989/10/16/business/intel-reports-profit-drop.html | Intel Reports Profit Drop | AP | TX 2-661895 | 1989-10-23 |
| 1989-10-16 | https://www.nytimes.com/1989/10/16/business/international-report-hong-kong-builds-for-future-big-airport-project-under-way.html | INTERNATIONAL REPORT Hong Kong Builds for the Future Big Airport Project Is Under Way | By Barbara Basler Special To the New York Times | TX 2-661895 | 1989-10-23 |
| 1989-10-16 | https://www.nytimes.com/1989/10/16/business/international-report-still-uneasy-after-beijing-turmoil.html | INTERNATIONAL REPORT Still Uneasy After Beijing Turmoil | By Sheryl Wudunn Special To the New York Times | TX 2-661895 | 1989-10-23 |
| 1989-10-16 | https://www.nytimes.com/1989/10/16/business/lj-hooker-gets-offer-for-its-us-real-estate.html | LJ Hooker Gets Offer For Its US Real Estate | By Isadore Barmash | TX 2-661895 | 1989-10-23 |
| 1989-10-16 | https://www.nytimes.com/1989/10/16/business/market-place-2-shifts-since-87-but-just-one-helps.html | Market Place 2 Shifts Since 87 But Just One Helps | By Floyd Norris | TX 2-661895 | 1989-10-23 |
| 1989-10-16 | https://www.nytimes.com/1989/10/16/business/professionals-watching-the-junk-bond-market.html | Professionals Watching the Junk Bond Market | By Anise C Wallace | TX 2-661895 | 1989-10-23 |
| 1989-10-16 | https://www.nytimes.com/1989/10/16/business/silver-lining-for-business-chiefs.html | Silver Lining for Business Chiefs | By Nathaniel C Nash Special To the New York Times | TX 2-661895 | 1989-10-23 |
| 1989-10-16 | https://www.nytimes.com/1989/10/16/business/steps-are-taken-to-calm-investors-in-stock-markets.html | STEPS ARE TAKEN TO CALM INVESTORS IN STOCK MARKETS | By Kurt Eichenwald | TX 2-661895 | 1989-10-23 |
| 1989-10-16 | https://www.nytimes.com/1989/10/16/business/tandem-offers-new-computer.html | Tandem Offers New Computer | Special to The New York Times | TX 2-661895 | 1989-10-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-10-16 | https://www.nytimes.com/1989/10/16/business/the-media-business-advertising-lintas-wins-brut.html | THE MEDIA BUSINESS Advertising Lintas Wins Brut | By Randall Rothenberg | TX 2-661895 | 1989-10-23 |
| 1989-10-16 | https://www.nytimes.com/1989/10/16/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising People | By Randall Rothenberg | TX 2-661895 | 1989-10-23 |
| 1989-10-16 | https://www.nytimes.com/1989/10/16/business/the-media-business-advertising-saatchi-goes-for-a-change-of-direction.html | THE MEDIA BUSINESS Advertising Saatchi Goes For a Change Of Direction | By Randall Rothenberg | TX 2-661895 | 1989-10-23 |
| 1989-10-16 | https://www.nytimes.com/1989/10/16/business/the-media-business-advertising-y-r-pleads-not-guilty.html | THE MEDIA BUSINESS Advertising YR Pleads Not Guilty | By Randall Rothenberg | TX 2-661895 | 1989-10-23 |
| 1989-10-16 | https://www.nytimes.com/1989/10/16/business/the-media-business-at-the-book-fair-a-hot-story-is-the-takeovers.html | THE MEDIA BUSINESS At the Book Fair a Hot Story Is the Takeovers | By Ferdinand Protzman Special To the New York Times | TX 2-661895 | 1989-10-23 |
| 1989-10-16 | https://www.nytimes.com/1989/10/16/business/the-media-business-classical-stations-do-their-best-to-survive.html | THE MEDIA BUSINESS Classical Stations Do Their Best To Survive | By Jeremy Gerard | TX 2-661895 | 1989-10-23 |
| 1989-10-16 | https://www.nytimes.com/1989/10/16/business/the-media-business-publishing.html | THE MEDIA BUSINESS Publishing | By Edwin McDowell | TX 2-661895 | 1989-10-23 |
| 1989-10-16 | https://www.nytimes.com/1989/10/16/business/the-roots-of-a-selloff.html | The Roots Of a Selloff | By Floyd Norris | TX 2-661895 | 1989-10-23 |
| 1989-10-16 | https://www.nytimes.com/1989/10/16/business/tokyo-stocks-regain-some-of-early-losses.html | Tokyo Stocks Regain Some of Early Losses | By James Sterngold Special To the New York Times | TX 2-661895 | 1989-10-23 |
| 1989-10-16 | https://www.nytimes.com/1989/10/16/business/ual-group-continues-to-seek-cash.html | UAL Group Continues to Seek Cash | By Agis Salpukas | TX 2-661895 | 1989-10-23 |
| 1989-10-16 | https://www.nytimes.com/1989/10/16/business/us-debates-israel-buying-ibm-military-computer.html | US Debates Israel Buying IBM Military Computer | By John Markoff | TX 2-661895 | 1989-10-23 |
| 1989-10-16 | https://www.nytimes.com/1989/10/16/business/vitro-to-buy-anchor-for-820-million.html | Vitro to Buy Anchor for 820 Million | By Richard D Hylton | TX 2-661895 | 1989-10-23 |
| 1989-10-16 | https://www.nytimes.com/1989/10/16/business/wall-street-trader-stays-cool-during-a-weekend-of-anxiety.html | Wall Street Trader Stays Cool During a Weekend of Anxiety | By Anthony Ramirez | TX 2-661895 | 1989-10-23 |
| 1989-10-16 | https://www.nytimes.com/1989/10/16/business/washington-times-gets-aggressive-as-its-big-losses-continue.html | Washington Times Gets Aggressive as Its Big Losses Continue | By David Johnston Special To the New York Times | TX 2-661895 | 1989-10-23 |
| 1989-10-16 | https://www.nytimes.com/1989/10/16/nyregion/after-having-fought-a-war-cadet-learns-to-be-a-soldier.html | After Having Fought a War Cadet Learns to Be a Soldier | By Donatella Lorch Special To the New York Times | TX 2-661895 | 1989-10-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-10-16 | https://www.nytimes.com/1989/10/16/nyregion/alar-scare-unfounded-apple-growers-say.html | Alar Scare Unfounded Apple Growers Say | AP | TX 2-661895 | 1989-10-23 |
| 1989-10-16 | https://www.nytimes.com/1989/10/16/nyregion/bridge-613189.html | Bridge | By Alan Truscott | TX 2-661895 | 1989-10-23 |
| 1989-10-16 | https://www.nytimes.com/1989/10/16/nyregion/campaign-matters-republican-feud-splits-a-party-and-the-vote.html | Campaign Matters Republican Feud Splits a Party And the Vote | By Frank Lynn | TX 2-661895 | 1989-10-23 |
| 1989-10-16 | https://www.nytimes.com/1989/10/16/nyregion/connecticut-campus-reports-bias-incidents.html | Connecticut Campus Reports Bias Incidents | AP | TX 2-661895 | 1989-10-23 |
| 1989-10-16 | https://www.nytimes.com/1989/10/16/nyregion/council-leader-prepares-to-take-on-no-2-role-in-ruling-new-york-city.html | Council Leader Prepares to Take On No 2 Role in Ruling New York City | By Arnold H Lubasch | TX 2-661895 | 1989-10-23 |
| 1989-10-16 | https://www.nytimes.com/1989/10/16/nyregion/cuny-science-courses-teetering-on-disaster.html | CUNY Science Courses Teetering on Disaster | By Samuel Weiss | TX 2-661895 | 1989-10-23 |
| 1989-10-16 | https://www.nytimes.com/1989/10/16/nyregion/d-amato-says-ex-hud-aide-violated-a-trust.html | DAmato Says ExHUD Aide Violated a Trust | By Kevin Sack | TX 2-661895 | 1989-10-23 |
| 1989-10-16 | https://www.nytimes.com/1989/10/16/nyregion/dash-to-new-life-ends-in-youth-s-suicide.html | Dash to New Life Ends in Youths Suicide | By Michael Freitag | TX 2-661895 | 1989-10-23 |
| 1989-10-16 | https://www.nytimes.com/1989/10/16/nyregion/dinkins-stance-hardens-on-attacks-by-giuliani.html | Dinkins Stance Hardens On Attacks by Giuliani | By Celestine Bohlen | TX 2-661895 | 1989-10-23 |
| 1989-10-16 | https://www.nytimes.com/1989/10/16/nyregion/elderly-take-fear-of-eviction-from-home-to-appeals-court.html | Elderly Take Fear of Eviction From Home to Appeals Court | By Michael Freitag | TX 2-661895 | 1989-10-23 |
| 1989-10-16 | https://www.nytimes.com/1989/10/16/nyregion/fernandez-meets-leader-of-principals.html | Fernandez Meets Leader Of Principals | By Joseph Berger | TX 2-661895 | 1989-10-23 |
| 1989-10-16 | https://www.nytimes.com/1989/10/16/nyregion/life-with-no-phone-long-lines-and-kind-friends.html | Life With No Phone Long Lines and Kind Friends | By James Barron | TX 2-661895 | 1989-10-23 |
| 1989-10-16 | https://www.nytimes.com/1989/10/16/nyregion/nassau-man-is-electrocuted.html | Nassau Man Is Electrocuted | AP | TX 2-661895 | 1989-10-23 |
| 1989-10-16 | https://www.nytimes.com/1989/10/16/nyregion/new-jersey-election-bogs-down-in-mud.html | New Jersey Election Bogs Down in Mud | By Peter Kerr | TX 2-661895 | 1989-10-23 |

| | | | | |
|---|---|---|---|---|
| 1989-10-16 | https://www.nytimes.com/1989/10/16/nyregion/new-us-prosecutor-ushers-in-a-low-key-style.html | New US Prosecutor Ushers In a LowKey Style | By William Glaberson | TX 2-661895 | 1989-10-23 |
| 1989-10-16 | https://www.nytimes.com/1989/10/16/nyregion/storms-damage-new-york-towns.html | Storms Damage New York Towns | AP | TX 2-661895 | 1989-10-23 |
| 1989-10-16 | https://www.nytimes.com/1989/10/16/nyregion/teen-ager-in-bensonhurst-case-says-threats-sent-her-into-hiding.html | TeenAger in Bensonhurst Case Says Threats Sent Her Into Hiding | By Robert D McFadden | TX 2-661895 | 1989-10-23 |
| 1989-10-16 | https://www.nytimes.com/1989/10/16/obituaries/andrew-tyler-71-retired-judge-cleared-after-perjury-conviction.html | Andrew Tyler 71 Retired Judge Cleared After Perjury Conviction | By Wolfgang Saxon | TX 2-661895 | 1989-10-23 |
| 1989-10-16 | https://www.nytimes.com/1989/10/16/obituaries/cesare-zavattini-87-screenwriter-who-worked-with-de-sica-dies.html | Cesare Zavattini 87 Screenwriter Who Worked With De Sica Dies | By Kevin Sack | TX 2-661895 | 1989-10-23 |
| 1989-10-16 | https://www.nytimes.com/1989/10/16/obituaries/michal-zymierski-99-postwar-polish-aide.html | Michal Zymierski 99 Postwar Polish Aide | AP | TX 2-661895 | 1989-10-23 |
| 1989-10-16 | https://www.nytimes.com/1989/10/16/opinion/actually-prohibition-was-a-success.html | Actually Prohibition Was a Success | By Mark H Moore | TX 2-661895 | 1989-10-23 |
| 1989-10-16 | https://www.nytimes.com/1989/10/16/opinion/cbs-film-flap-no-stringers-no-news.html | CBS Film Flap No Stringers No News | By Mike Hoover | TX 2-661895 | 1989-10-23 |
| 1989-10-16 | https://www.nytimes.com/1989/10/16/opinion/essay-prince-of-perks.html | ESSAY Prince of Perks | By William Safire | TX 2-661895 | 1989-10-23 |
| 1989-10-16 | https://www.nytimes.com/1989/10/16/opinion/let-fido-enjoy-the-tails-of-hoffmann.html | Let Fido Enjoy the Tails of Hoffmann | By Carl Sherman | TX 2-661895 | 1989-10-23 |
| 1989-10-16 | https://www.nytimes.com/1989/10/16/opinion/the-editorial-notebook-panama-rashomon.html | The Editorial Notebook Panama Rashomon | By Leslie H Gelb | TX 2-661895 | 1989-10-23 |
| 1989-10-16 | https://www.nytimes.com/1989/10/16/opinion/were-already-rationing-medical-care.html | Were Already Rationing Medical Care | By William B Schwartz | TX 2-661895 | 1989-10-23 |
| 1989-10-16 | https://www.nytimes.com/1989/10/16/sports/49ers-surge-keeps-cowboys-losers.html | 49ers Surge Keeps Cowboys Losers | AP | TX 2-661895 | 1989-10-23 |
| 1989-10-16 | https://www.nytimes.com/1989/10/16/sports/a-s-roar-for-2-0-lead-as-bay-foes-go-quietly.html | As Roar For 20 Lead As Bay Foes Go Quietly | By Michael Martinez Special To the New York Times | TX 2-661895 | 1989-10-23 |
| 1989-10-16 | https://www.nytimes.com/1989/10/16/sports/area-divided-against-itself-is-having-fun-at-the-series.html | Area Divided Against Itself Is Having Fun at the Series | By Eric Schmitt Special To the New York Times | TX 2-661895 | 1989-10-23 |
| 1989-10-16 | https://www.nytimes.com/1989/10/16/sports/as-a-student-of-hitting-will-clark-is-phi-betamax-kappa.html | As a Student of Hitting Will Clark Is Phi Betamax Kappa | By Dave Anderson | TX 2-661895 | 1989-10-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-10-16 | https://www.nytimes.com/1989/10/16/sports/athletics-praise-duncan.html | Athletics Praise Duncan | By George Vecsey Special To the New York Times | TX 2-661895 | 1989-10-23 |
| 1989-10-16 | https://www.nytimes.com/1989/10/16/sports/craig-concedes-giants-are-struggling.html | Craig Concedes Giants Are Struggling | By Joseph Durso Special To the New York Times | TX 2-661895 | 1989-10-23 |
| 1989-10-16 | https://www.nytimes.com/1989/10/16/sports/giants-beat-redskins.html | Giants Beat Redskins | By Frank Litsky Special To the New York Times | TX 2-661895 | 1989-10-23 |
| 1989-10-16 | https://www.nytimes.com/1989/10/16/sports/gretzky-gets-record.html | Gretzky Gets Record | AP | TX 2-661895 | 1989-10-23 |
| 1989-10-16 | https://www.nytimes.com/1989/10/16/sports/handicappers-gape-at-tactile-s-upset.html | Handicappers Gape At Tactiles Upset | By Steven Crist | TX 2-661895 | 1989-10-23 |
| 1989-10-16 | https://www.nytimes.com/1989/10/16/sports/how-it-happened-bottom-of-lineup-sparks-a-s.html | How It Happened Bottom of Lineup Sparks As | By Murray Chass Special to the New York Times | TX 2-661895 | 1989-10-23 |
| 1989-10-16 | https://www.nytimes.com/1989/10/16/sports/irish-bruised-but-still-unbeaten.html | Irish Bruised but Still Unbeaten | By Malcolm Moran Special To the New York Times | TX 2-661895 | 1989-10-23 |
| 1989-10-16 | https://www.nytimes.com/1989/10/16/sports/jets-hit-the-bottom-in-loss-to-saints.html | Jets Hit the Bottom In Loss to Saints | By Gerald Eskenazi Special To the New York Times | TX 2-661895 | 1989-10-23 |
| 1989-10-16 | https://www.nytimes.com/1989/10/16/sports/kentucky-hails-the-pitino-era.html | Kentucky Hails the Pitino Era | By William C Rhoden Special To the New York Times | TX 2-661895 | 1989-10-23 |
| 1989-10-16 | https://www.nytimes.com/1989/10/16/sports/oilers-rally-to-beat-bears.html | Oilers Rally To Beat Bears | AP | TX 2-661895 | 1989-10-23 |
| 1989-10-16 | https://www.nytimes.com/1989/10/16/sports/on-your-own-a-canoe-and-kayak-curriculum-on-the-riverside.html | ON YOUR OWNA Canoe and Kayak Curriculum on the Riverside | By Stan Wass | TX 2-661895 | 1989-10-23 |
| 1989-10-16 | https://www.nytimes.com/1989/10/16/sports/on-your-own-help-for-the-parents-of-soccer-aspirants.html | ON YOUR OWN Help for the Parents Of Soccer Aspirants | By Dan Woog | TX 2-661895 | 1989-10-23 |
| 1989-10-16 | https://www.nytimes.com/1989/10/16/sports/on-your-own-new-way-to-go-over-hill-or-dale.html | ON YOUR OWN New Way to Go Over Hill or Dale | BY Barbara Lloyd | TX 2-661895 | 1989-10-23 |
| 1989-10-16 | https://www.nytimes.com/1989/10/16/sports/on-your-own-outdoors-stalking-a-tasty-elusive-tree-loving-prey.html | ON YOUR OWN Outdoors Stalking A Tasty Elusive TreeLoving Prey | By Nelson Bryant | TX 2-661895 | 1989-10-23 |
| 1989-10-16 | https://www.nytimes.com/1989/10/16/sports/panthers-win-pulling-away.html | Panthers Win Pulling Away | By William N Wallace | TX 2-661895 | 1989-10-23 |
| 1989-10-16 | https://www.nytimes.com/1989/10/16/sports/question-box.html | Question Box | By Ray Corio | TX 2-661895 | 1989-10-23 |
| 1989-10-16 | https://www.nytimes.com/1989/10/16/sports/rangers-defeat-penguins-4-2.html | Rangers Defeat Penguins 42 | By Joe Sexton | TX 2-661895 | 1989-10-23 |

| | | | | |
|---|---|---|---|---|
| 1989-10-16 | https://www.nytimes.com/1989/10/16/sports/robinson-starting-at-zero-begins-trek-with-spurs.html | Robinson Starting at Zero Begins Trek With Spurs | By Clifton Brown | TX 2-661895 | 1989-10-23 |
| 1989-10-16 | https://www.nytimes.com/1989/10/16/sports/sports-of-the-times-british-view-of-humm-baby.html | Sports of The Times British View of HummBaby | By Ira Berkow | TX 2-661895 | 1989-10-23 |
| 1989-10-16 | https://www.nytimes.com/1989/10/16/sports/sports-world-specials-baseball-the-measure-of-a-myth.html | Sports World SpecialsBASEBALL The Measure of a Myth | By Robert Mcg Thomas Jr | TX 2-661895 | 1989-10-23 |
| 1989-10-16 | https://www.nytimes.com/1989/10/16/sports/sports-world-specials-golf-ryder-on-the-rebound.html | Sports World Specials GOLF Ryder on the Rebound | By Gordon S White Jr | TX 2-661895 | 1989-10-23 |
| 1989-10-16 | https://www.nytimes.com/1989/10/16/sports/sports-world-specials-hockey-one-growing-presence.html | Sports World Specials HOCKEY One Growing Presence | By Robert Mcg Thomas Jr | TX 2-661895 | 1989-10-23 |
| 1989-10-16 | https://www.nytimes.com/1989/10/16/sports/walker-dazzling-in-debut.html | Walker Dazzling In Debut | AP | TX 2-661895 | 1989-10-23 |
| 1989-10-16 | https://www.nytimes.com/1989/10/16/theater/review-theater-ruby-dee-in-glass-menagerie-in-capital.html | ReviewTheater Ruby Dee in Glass Menagerie in Capital | By Laurie Winer Special To the New York Times | TX 2-661895 | 1989-10-23 |
| 1989-10-16 | https://www.nytimes.com/1989/10/16/us/2-killed-in-jet-fighter-crash.html | 2 Killed in Jet Fighter Crash | AP | TX 2-661895 | 1989-10-23 |
| 1989-10-16 | https://www.nytimes.com/1989/10/16/us/abortion-debate-clouds-research-on-fetal-tissue.html | Abortion Debate Clouds Research on Fetal Tissue | By Philip J Hilts Special To the New York Times | TX 2-661895 | 1989-10-23 |
| 1989-10-16 | https://www.nytimes.com/1989/10/16/us/abortion-rebuff-chips-at-a-governor-s-image.html | Abortion Rebuff Chips At a Governors Image | By Jeffrey Schmalz Special To the New York Times | TX 2-661895 | 1989-10-23 |
| 1989-10-16 | https://www.nytimes.com/1989/10/16/us/bushs-ties-to-congress-show-strain.html | Bushs Ties to Congress Show Strain | By Andrew Rosenthal Special To the New York Times | TX 2-661895 | 1989-10-23 |
| 1989-10-16 | https://www.nytimes.com/1989/10/16/us/chicago-picks-chief-for-new-school-plan.html | Chicago Picks Chief for New School Plan | By Isabel Wilkerson Special To the New York Times | TX 2-661895 | 1989-10-23 |
| 1989-10-16 | https://www.nytimes.com/1989/10/16/us/convicted-in-new-york-colombian-is-arrested.html | Convicted in New York Colombian Is Arrested | AP | TX 2-661895 | 1989-10-23 |
| 1989-10-16 | https://www.nytimes.com/1989/10/16/us/entire-town-in-ohio-is-evacuated-in-gas-leak.html | Entire Town in Ohio Is Evacuated in Gas Leak | AP | TX 2-661895 | 1989-10-23 |
| 1989-10-16 | https://www.nytimes.com/1989/10/16/us/hurricane-batters-galveston-tex-leaving-2-dead.html | Hurricane Batters Galveston Tex Leaving 2 Dead | AP | TX 2-661895 | 1989-10-23 |

| | | | | |
|---|---|---|---|---|
| 1989-10-16 | https://www.nytimes.com/1989/10/16/us/investigators-begin-their-study-of-fire-aboard-a-delta-jet.html | Investigators Begin Their Study of Fire Aboard a Delta Jet | AP | TX 2-661895 | 1989-10-23 |
| 1989-10-16 | https://www.nytimes.com/1989/10/16/us/jury-spurns-insanity-defense-in-ax-killings.html | Jury Spurns Insanity Defense In Ax Killings | AP | TX 2-661895 | 1989-10-23 |
| 1989-10-16 | https://www.nytimes.com/1989/10/16/us/louisville-journal-keepers-of-the-flame-stoke-freedom-s-fire.html | Louisville Journal Keepers of the Flame Stoke Freedoms Fire | By B Drummond Ayres Jr Special To the New York Times | TX 2-661895 | 1989-10-23 |
| 1989-10-16 | https://www.nytimes.com/1989/10/16/us/new-orleans-tries-to-erase-a-symbol.html | New Orleans Tries to Erase a Symbol | Special to The New York Times | TX 2-661895 | 1989-10-23 |
| 1989-10-16 | https://www.nytimes.com/1989/10/16/us/powerful-arms-of-drug-war-arousing-concern-for-rights.html | Powerful Arms of Drug War Arousing Concern for Rights | By Seth Mydans Special To the New York Times | TX 2-661895 | 1989-10-23 |
| 1989-10-16 | https://www.nytimes.com/1989/10/16/us/quick-effect-of-budget-cuts-is-unlikely.html | Quick Effect of Budget Cuts Is Unlikely | By Susan F Rasky Special To the New York Times | TX 2-661895 | 1989-10-23 |
| 1989-10-16 | https://www.nytimes.com/1989/10/16/us/special-house-election-in-mississippi-to-test-gops-southern-strength.html | Special House Election in Mississippi To Test GOPs Southern Strength | By Ronald Smothers Special To the New York Times | TX 2-661895 | 1989-10-23 |
| 1989-10-16 | https://www.nytimes.com/1989/10/16/us/washington-at-work-helms-keeps-the-capital-pot-boiling.html | Washington at Work Helms Keeps the Capital Pot Boiling | By Elaine Sciolino Special To the New York Times | TX 2-661895 | 1989-10-23 |
| 1989-10-16 | https://www.nytimes.com/1989/10/16/world/as-lebanon-talks-falter-frustration-of-saudi-hosts-grows.html | As Lebanon Talks Falter Frustration of Saudi Hosts Grows | By Youssef M Ibrahim Special To the New York Times | TX 2-661895 | 1989-10-23 |
| 1989-10-16 | https://www.nytimes.com/1989/10/16/world/beijing-party-calls-for-purge-in-capital.html | Beijing Party Calls for Purge in Capital | By Nicholas D Kristof Special To the New York Times | TX 2-661895 | 1989-10-23 |
| 1989-10-16 | https://www.nytimes.com/1989/10/16/world/east-german-movement-overtaken-by-followers.html | East German Movement Overtaken by Followers | By Serge Schmemann Special To the New York Times | TX 2-661895 | 1989-10-23 |
| 1989-10-16 | https://www.nytimes.com/1989/10/16/world/freed-prisoners-call-on-pretoria-to-let-mandela-go.html | FREED PRISONERS CALL ON PRETORIA TO LET MANDELA GO | By Christopher S Wren Special To the New York Times | TX 2-661895 | 1989-10-23 |
| 1989-10-16 | https://www.nytimes.com/1989/10/16/world/in-the-mud-on-imported-sod-golf-is-introduced-to-moscow.html | In the Mud on Imported Sod Golf Is Introduced to Moscow | By Bill Keller Special to the New York Times | TX 2-661895 | 1989-10-23 |
| 1989-10-16 | https://www.nytimes.com/1989/10/16/world/loiborsoit-journal-the-proud-masai-s-fate-finally-to-be-fenced-in.html | Loiborsoit Journal The Proud Masais Fate Finally to Be Fenced In | By Jane Perlez Special to the New York Times | TX 2-661895 | 1989-10-23 |

| | | | | |
|---|---|---|---|---|
| 1989-10-16 | https://www.nytimes.com/1989/10/16/world/man-in-the-news-african-rebels-living-encyclopedia-walter-max-ulyate-sisulu.html | MAN IN THE NEWS African Rebels Living Encyclopedia Walter Max Ulyate Sisulu | By Christopher S Wren Special To the New York Times | TX 2-661895 | 1989-10-23 |
| 1989-10-16 | https://www.nytimes.com/1989/10/16/world/marcos-is-buried-5000-miles-away-from-home.html | Marcos Is Buried 5000 Miles Away From Home | Special to The New York Times | TX 2-661895 | 1989-10-23 |
| 1989-10-16 | https://www.nytimes.com/1989/10/16/world/papal-trip-s-last-stop-an-island-gem.html | Papal Trips Last Stop An Island Gem | By Clyde Haberman Special To the New York Times | TX 2-661895 | 1989-10-23 |
| 1989-10-16 | https://www.nytimes.com/1989/10/16/world/salvadoran-foes-meet-today-in-a-new-set-of-negotiations.html | Salvadoran Foes Meet Today In a New Set of Negotiations | By Lindsey Gruson Special To the New York Times | TX 2-661895 | 1989-10-23 |
| 1989-10-16 | https://www.nytimes.com/1989/10/16/world/soviets-reducing-arms-for-managua.html | SOVIETS REDUCING ARMS FOR MANAGUA | By Mark A Uhlig Special To the New York Times | TX 2-661895 | 1989-10-23 |
| 1989-10-16 | https://www.nytimes.com/1989/10/16/world/syria-acknowledges-its-pilot-intended-to-defect-to-israel.html | Syria Acknowledges Its Pilot Intended to Defect to Israel | Special to The New York Times | TX 2-661895 | 1989-10-23 |
| 1989-10-16 | https://www.nytimes.com/1989/10/16/world/us-is-urged-to-rejoin-unesco-if-it-adopts-changes.html | US Is Urged to Rejoin Unesco if It Adopts Changes | By Paul Lewis Special To the New York Times | TX 2-661895 | 1989-10-23 |
| 1989-10-17 | https://www.nytimes.com/1989/10/17/arts/carmen-cavallaro-pianist-76.html | Carmen Cavallaro Pianist 76 | AP | TX 2-661876 | 1989-10-23 |
| 1989-10-17 | https://www.nytimes.com/1989/10/17/arts/review-ice-dancing-torville-and-dean-and-russian-all-stars.html | ReviewIce Dancing Torville And Dean And Russian AllStars | By Anna Kisselgoff | TX 2-661876 | 1989-10-23 |
| 1989-10-17 | https://www.nytimes.com/1989/10/17/arts/review-music-chamber-society-s-debut-with-sherry-as-its-leader.html | ReviewMusic Chamber Societys Debut With Sherry as Its Leader | By Bernard Holland | TX 2-661876 | 1989-10-23 |
| 1989-10-17 | https://www.nytimes.com/1989/10/17/arts/using-art-as-a-sword-to-defend-brazil-s-forests.html | Using Art as a Sword to Defend Brazils Forests | By Elizabeth Heilman Brooke Special To the New York Times | TX 2-661876 | 1989-10-23 |
| 1989-10-17 | https://www.nytimes.com/1989/10/17/books/books-of-the-times-after-eleni-life-of-a-woman-s-children-in-america.html | Books of The Times After Eleni Life of a Womans Children in America | By Michiko Kakutani | TX 2-661876 | 1989-10-23 |
| 1989-10-17 | https://www.nytimes.com/1989/10/17/books/critic-s-notebook-was-she-or-wasn-t-she-a-diary-of-hemingway-s-probable-muse.html | Critics Notebook Was She or Wasnt She A Diary Of Hemingways Probable Muse | By Herbert Mitgang | TX 2-661876 | 1989-10-23 |
| 1989-10-17 | https://www.nytimes.com/1989/10/17/business/a-volatile-market-airline-takeover-bill-clears-a-house-panel.html | A VOLATILE MARKET Airline Takeover Bill Clears a House Panel | By John H Cushman Jr Special To the New York Times | TX 2-661876 | 1989-10-23 |

| | | | | |
|---|---|---|---|---|
| 1989-10-17 | https://www.nytimes.com/1989/10/17/business/a-volatile-market-amr-bid-withdrawn-by-trump.html | A VOLATILE MARKET AMR Bid Withdrawn By Trump | By Agis Salpukas | TX 2-661876 | 1989-10-23 |
| 1989-10-17 | https://www.nytimes.com/1989/10/17/business/a-volatile-market-arbitrage-losses-put-at-up-to-100-million.html | A VOLATILE MARKET Arbitrage Losses Put At Up to 100 Million | By Robert J Cole | TX 2-661876 | 1989-10-23 |
| 1989-10-17 | https://www.nytimes.com/1989/10/17/business/a-volatile-market-brokerages-to-clients-stay-calm.html | A VOLATILE MARKET Brokerages To Clients Stay Calm | By Phillip H Wiggins | TX 2-661876 | 1989-10-23 |
| 1989-10-17 | https://www.nytimes.com/1989/10/17/business/a-volatile-market-citibank-s-progress-on-ual-deal.html | A VOLATILE MARKET Citibanks Progress On UAL Deal | By Keith Bradsher | TX 2-661876 | 1989-10-23 |
| 1989-10-17 | https://www.nytimes.com/1989/10/17/business/a-volatile-market-exchanges-computers-overcome-the-volume.html | A VOLATILE MARKET Exchanges Computers Overcome the Volume | By Kurt Eichenwald | TX 2-661876 | 1989-10-23 |
| 1989-10-17 | https://www.nytimes.com/1989/10/17/business/a-volatile-market-for-traders-an-early-start-to-a-hectic-day.html | A VOLATILE MARKET For Traders an Early Start to a Hectic Day | By Richard D Hylton | TX 2-661876 | 1989-10-23 |
| 1989-10-17 | https://www.nytimes.com/1989/10/17/business/a-volatile-market-fresh-look-is-taken-at-the-state-of-the-economy.html | A VOLATILE MARKET Fresh Look Is Taken at the State of the Economy | By David E Rosenbaum Special To The New York Times | TX 2-661876 | 1989-10-23 |
| 1989-10-17 | https://www.nytimes.com/1989/10/17/business/a-volatile-market-market-recovers-half-of-its-losses-led-by-blue-chips.html | A VOLATILE MARKET MARKET RECOVERS HALF OF ITS LOSSES LED BY BLUE CHIPS | By Floyd Norris | TX 2-661876 | 1989-10-23 |
| 1989-10-17 | https://www.nytimes.com/1989/10/17/business/a-volatile-market-tokyo-closes-higher-but-traders-still-wary.html | A VOLATILE MARKET Tokyo Closes Higher But Traders Still Wary | By James Sterngold Special To the New York Times | TX 2-661876 | 1989-10-23 |
| 1989-10-17 | https://www.nytimes.com/1989/10/17/business/a-volatile-market-worst-fear-for-funds-is-averted.html | A VOLATILE MARKET Worst Fear For Funds Is Averted | By Alison Leigh Cowan | TX 2-661876 | 1989-10-23 |
| 1989-10-17 | https://www.nytimes.com/1989/10/17/business/business-people-calvin-klein-executive-to-head-jordache-jeans.html | BUSINESS PEOPLE Calvin Klein Executive To Head Jordache Jeans | By Daniel F Cuff | TX 2-661876 | 1989-10-23 |
| 1989-10-17 | https://www.nytimes.com/1989/10/17/business/business-people-us-energy-official-joining-first-chicago.html | BUSINESS PEOPLE US Energy Official Joining First Chicago | By Robert D Hershey Jr | TX 2-661876 | 1989-10-23 |
| 1989-10-17 | https://www.nytimes.com/1989/10/17/business/careers-executive-pay-called-too-high.html | Careers Executive Pay Called Too High | By Elizabeth M Fowler | TX 2-661876 | 1989-10-23 |
| 1989-10-17 | https://www.nytimes.com/1989/10/17/business/christmas-tree-outlook.html | Christmas Tree Outlook | AP | TX 2-661876 | 1989-10-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-10-17 | https://www.nytimes.com/1989/10/17/business/company-earnings-morgan-posts-a-loss-other-banks-record-gains.html | COMPANY EARNINGS Morgan Posts a Loss Other Banks Record Gains | By Stephen Labaton | TX 2-661876 | 1989-10-23 |
| 1989-10-17 | https://www.nytimes.com/1989/10/17/business/company-news-alliant-and-intel-in-joint-effort.html | COMPANY NEWS Alliant and Intel In Joint Effort | Special to The New York Times | TX 2-661876 | 1989-10-23 |
| 1989-10-17 | https://www.nytimes.com/1989/10/17/business/company-news-closing-by-pauley.html | COMPANY NEWS Closing by Pauley | Special to The New York Times | TX 2-661876 | 1989-10-23 |
| 1989-10-17 | https://www.nytimes.com/1989/10/17/business/company-news-fleet-seeks-buyer.html | COMPANY NEWS Fleet Seeks Buyer | Special to The New York Times | TX 2-661876 | 1989-10-23 |
| 1989-10-17 | https://www.nytimes.com/1989/10/17/business/company-news-hughes-to-buy-perkin-elmer-unit.html | COMPANY NEWS Hughes to Buy PerkinElmer Unit | Special to The New York Times | TX 2-661876 | 1989-10-23 |
| 1989-10-17 | https://www.nytimes.com/1989/10/17/business/company-news-k-mart-to-purchase-pace-warehouse-clubs.html | COMPANY NEWS K Mart to Purchase Pace Warehouse Clubs | By Isadore Barmash | TX 2-661876 | 1989-10-23 |
| 1989-10-17 | https://www.nytimes.com/1989/10/17/business/court-to-rule-on-bid-to-undo-merger.html | Court to Rule on Bid to Undo Merger | By Linda Greenhouse Special To the New York Times | TX 2-661876 | 1989-10-23 |
| 1989-10-17 | https://www.nytimes.com/1989/10/17/business/credit-markets-treasury-prices-decline-sharply.html | CREDIT MARKETS Treasury Prices Decline Sharply | By Kenneth N Gilpin | TX 2-661876 | 1989-10-23 |
| 1989-10-17 | https://www.nytimes.com/1989/10/17/business/currency-markets-dollar-is-generally-lower-in-a-nervous-trading-day.html | CURRENCY MARKETS Dollar Is Generally Lower In a Nervous Trading Day | By H J Maidenberg | TX 2-661876 | 1989-10-23 |
| 1989-10-17 | https://www.nytimes.com/1989/10/17/business/dow-is-fought-in-telerate-bid.html | Dow Is Fought In Telerate Bid | Special to The New York Times | TX 2-661876 | 1989-10-23 |
| 1989-10-17 | https://www.nytimes.com/1989/10/17/business/earnings-of-japanese.html | Earnings of Japanese | AP | TX 2-661876 | 1989-10-23 |
| 1989-10-17 | https://www.nytimes.com/1989/10/17/business/farley-to-sell-some-cluett-operations.html | Farley to Sell Some Cluett Operations | By Eric N Berg | TX 2-661876 | 1989-10-23 |
| 1989-10-17 | https://www.nytimes.com/1989/10/17/business/ibm-profits-at-low-end-of-expectations-drop-29.7.html | IBM Profits at Low End Of Expectations Drop 297 | By John Markoff | TX 2-661876 | 1989-10-23 |
| 1989-10-17 | https://www.nytimes.com/1989/10/17/business/junk-bonds-end-up-after-big-early-drop.html | Junk Bonds End Up After Big Early Drop | By Anise C Wallace | TX 2-661876 | 1989-10-23 |
| 1989-10-17 | https://www.nytimes.com/1989/10/17/business/market-place-balancing-stocks-with-the-futures.html | Market Place Balancing Stocks With the Futures | By Floyd Norris | TX 2-661876 | 1989-10-23 |

| | | | | |
|---|---|---|---|---|
| 1989-10-17 | https://www.nytimes.com/1989/10/17/business/merrill-lynch-net-falls-37.5-while-3-rivals-fare-better.html | Merrill Lynch Net Falls 375 While 3 Rivals Fare Better | By Elizabeth M Fowler | TX 2-661876 | 1989-10-23 |
| 1989-10-17 | https://www.nytimes.com/1989/10/17/business/much-fuss-over-what-for-those-confused-a-few-explanations.html | Much Fuss Over What For Those Confused A Few Explanations | By Sarah Bartlett | TX 2-661876 | 1989-10-23 |
| 1989-10-17 | https://www.nytimes.com/1989/10/17/business/nissan-head-for-us-units.html | Nissan Head For US Units | Special to The New York Times | TX 2-661876 | 1989-10-23 |
| 1989-10-17 | https://www.nytimes.com/1989/10/17/business/sales-far-outpace-rise-of-0.3-in-inventories.html | Sales Far Outpace Rise Of 03 in Inventories | AP | TX 2-661876 | 1989-10-23 |
| 1989-10-17 | https://www.nytimes.com/1989/10/17/business/some-north-america-plants-may-be-shut-down-by-gm.html | Some North America Plants May Be Shut Down by GM | By Doron P Levin Special To the New York Times | TX 2-661876 | 1989-10-23 |
| 1989-10-17 | https://www.nytimes.com/1989/10/17/business/talking-business-with-callahan-greiner-engineering-proposals-fix-public-works.html | Talking Business with Callahan of Greiner Engineering Proposals to Fix Public Works | By Phillip H Wiggins | TX 2-661876 | 1989-10-23 |
| 1989-10-17 | https://www.nytimes.com/1989/10/17/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS ADVERTISING Accounts | By Randall Rothenberg | TX 2-661876 | 1989-10-23 |
| 1989-10-17 | https://www.nytimes.com/1989/10/17/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS ADVERTISING Addenda | By Randall Rothenberg | TX 2-661876 | 1989-10-23 |
| 1989-10-17 | https://www.nytimes.com/1989/10/17/business/the-media-business-advertising-high-tech-sales-talk-by-texas-instruments.html | THE MEDIA BUSINESS ADVERTISING HighTech Sales Talk By Texas Instruments | By Randall Rothenberg | TX 2-661876 | 1989-10-23 |
| 1989-10-17 | https://www.nytimes.com/1989/10/17/business/the-media-business-advertising-magazines-plot-invasion-of-salons.html | THE MEDIA BUSINESS ADVERTISING Magazines Plot Invasion Of Salons | By Randall Rothenberg | TX 2-661876 | 1989-10-23 |
| 1989-10-17 | https://www.nytimes.com/1989/10/17/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING People | By Randall Rothenberg | TX 2-661876 | 1989-10-23 |
| 1989-10-17 | https://www.nytimes.com/1989/10/17/business/the-media-business-advertising-pro-bono.html | THE MEDIA BUSINESS ADVERTISING Pro Bono | By Randall Rothenberg | TX 2-661876 | 1989-10-23 |
| 1989-10-17 | https://www.nytimes.com/1989/10/17/business/the-media-business-advertising-telemedia-plans-to-start-eating-well-magazine.html | THE MEDIA BUSINESS ADVERTISING Telemedia Plans to Start Eating Well Magazine | By Randall Rothenberg | TX 2-661876 | 1989-10-23 |
| 1989-10-17 | https://www.nytimes.com/1989/10/17/business/trw-earnings-decline-11.8.html | TRW Earnings Decline 118 | AP | TX 2-661876 | 1989-10-23 |

| | | | | |
|---|---|---|---|---|
| 1989-10-17 | https://www.nytimes.com/1989/10/17/business/video-sales-gaining-on-rentals.html | Video Sales Gaining on Rentals | By Geraldine Fabrikant | TX 2-661876 | 1989-10-23 |
| 1989-10-17 | https://www.nytimes.com/1989/10/17/movies/a-reprint-may-lead-to-rediscovery-of-author.html | A Reprint May Lead to Rediscovery Of Author | By Edwin McDowell | TX 2-661876 | 1989-10-23 |
| 1989-10-17 | https://www.nytimes.com/1989/10/17/movies/david-lean-81-is-at-it-again-working-on-brando-and-conrad.html | David Lean 81 Is at It Again Working on Brando and Conrad | By William H Honan | TX 2-661876 | 1989-10-23 |
| 1989-10-17 | https://www.nytimes.com/1989/10/17/movies/review-television-some-girls-and-teen-age-pregnancy.html | ReviewTelevision Some Girls and TeenAge Pregnancy | By Walter Goodman | TX 2-661876 | 1989-10-23 |
| 1989-10-17 | https://www.nytimes.com/1989/10/17/nyregion/amid-slowdown-li-weighs-cost-of-boom-time-pledges.html | Amid Slowdown LI Weighs Cost Of BoomTime Pledges | By Philip S Gutis Special To the New York Times | TX 2-661876 | 1989-10-23 |
| 1989-10-17 | https://www.nytimes.com/1989/10/17/nyregion/baby-s-grieving-parents-sue-to-keep-respirator-on.html | Babys Grieving Parents Sue to Keep Respirator On | By Craig Wolff | TX 2-661876 | 1989-10-23 |
| 1989-10-17 | https://www.nytimes.com/1989/10/17/nyregion/bridge-873589.html | Bridge | By Alan Truscott | TX 2-661876 | 1989-10-23 |
| 1989-10-17 | https://www.nytimes.com/1989/10/17/nyregion/campaign-trail-dinkins-in-high-hopes-has-scout-for-city-hall.html | Campaign Trail Dinkins in High Hopes Has Scout for City Hall | By Todd S Purdum | TX 2-661876 | 1989-10-23 |
| 1989-10-17 | https://www.nytimes.com/1989/10/17/nyregion/chess-866689.html | Chess | By Robert Byrne | TX 2-661876 | 1989-10-23 |
| 1989-10-17 | https://www.nytimes.com/1989/10/17/nyregion/congressman-enters-connecticut-primary.html | Congressman Enters Connecticut Primary | AP | TX 2-661876 | 1989-10-23 |
| 1989-10-17 | https://www.nytimes.com/1989/10/17/nyregion/dinkins-s-records-under-review.html | Dinkinss Records Under Review | By Josh Barbanel | TX 2-661876 | 1989-10-23 |
| 1989-10-17 | https://www.nytimes.com/1989/10/17/nyregion/doctor-s-killer-uses-insanity-defense.html | Doctors Killer Uses Insanity Defense | By Ronald Sullivan | TX 2-661876 | 1989-10-23 |
| 1989-10-17 | https://www.nytimes.com/1989/10/17/nyregion/in-central-park-rape-testimony-officer-tells-of-murder-statement.html | In Central Park Rape Testimony Officer Tells of Murder Statement | By Ronald Sullivan | TX 2-661876 | 1989-10-23 |
| 1989-10-17 | https://www.nytimes.com/1989/10/17/nyregion/justice-is-cited-for-long-delays-in-case-rulings.html | Justice Is Cited For Long Delays In Case Rulings | By Leonard Buder | TX 2-661876 | 1989-10-23 |
| 1989-10-17 | https://www.nytimes.com/1989/10/17/nyregion/men-only-golf-course-hours-lead-to-harassment-charge.html | MenOnly Golf Course Hours Lead to Harassment Charge | AP | TX 2-661876 | 1989-10-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-10-17 | https://www.nytimes.com/1989/10/17/nyregion/our-towns-when-drivers-earn-far-more-than-secretaries.html | Our Towns When Drivers Earn Far More Than Secretaries | By Wayne King | TX 2-661876 | 1989-10-23 |
| 1989-10-17 | https://www.nytimes.com/1989/10/17/nyregion/puzzled-about-new-charter-there-are-2-basic-questions.html | Puzzled About New Charter There Are 2 Basic Questions | By Alan Finder | TX 2-661876 | 1989-10-23 |
| 1989-10-17 | https://www.nytimes.com/1989/10/17/nyregion/roger-ailes-master-maker-of-fiery-political-darts.html | Roger Ailes Master Maker of Fiery Political Darts | By Josh Barbanel | TX 2-661876 | 1989-10-23 |
| 1989-10-17 | https://www.nytimes.com/1989/10/17/nyregion/taxes-short-of-forecast-regan-says.html | Taxes Short Of Forecast Regan Says | By Sam Howe Verhovek Special To the New York Times | TX 2-661876 | 1989-10-23 |
| 1989-10-17 | https://www.nytimes.com/1989/10/17/obituaries/cornel-wilde-74-a-performer-and-film-producer.html | Cornel Wilde 74 a Performer and Film Producer | By Peter B Flint | TX 2-661876 | 1989-10-23 |
| 1989-10-17 | https://www.nytimes.com/1989/10/17/obituaries/danilo-kis-dead-at-54-wrote-of-the-holocaust.html | Danilo Kis Dead at 54 Wrote of the Holocaust | AP | TX 2-661876 | 1989-10-23 |
| 1989-10-17 | https://www.nytimes.com/1989/10/17/obituaries/franco-51-zairian-band-leader-and-creator-of-the-soukous-style.html | Franco 51 Zairian Band Leader And Creator of the Soukous Style | AP | TX 2-661876 | 1989-10-23 |
| 1989-10-17 | https://www.nytimes.com/1989/10/17/obituaries/m-king-hubbert-86-geologist-research-changed-oil-production.html | M King Hubbert 86 Geologist Research Changed Oil Production | By Alfonso A Narvaez | TX 2-661876 | 1989-10-23 |
| 1989-10-17 | https://www.nytimes.com/1989/10/17/obituaries/scott-o-dell-a-childrens-author-of-historical-fiction-dies-at-91.html | Scott ODell a Childrens Author Of Historical Fiction Dies at 91 | By Edwin McDowell | TX 2-661876 | 1989-10-23 |
| 1989-10-17 | https://www.nytimes.com/1989/10/17/opinion/in-the-nation-mr-dinkins-s-example.html | IN THE NATION Mr Dinkinss Example | By Tom Wicker | TX 2-661876 | 1989-10-23 |
| 1989-10-17 | https://www.nytimes.com/1989/10/17/opinion/kiss-florida-goodbye.html | Kiss Florida Goodbye | By Karl Grossman | TX 2-661876 | 1989-10-23 |
| 1989-10-17 | https://www.nytimes.com/1989/10/17/opinion/on-my-mind-out-out-brief-hope.html | ON MY MIND Out Out Brief Hope | By A M Rosenthal | TX 2-661876 | 1989-10-23 |
| 1989-10-17 | https://www.nytimes.com/1989/10/17/opinion/polar-thinking-on-the-antarctic.html | Polar Thinking on the Antarctic | By Deborah Shapley | TX 2-661876 | 1989-10-23 |
| 1989-10-17 | https://www.nytimes.com/1989/10/17/opinion/snookered-on-taxes.html | Snookered on Taxes | By Theodore P Seto | TX 2-661876 | 1989-10-23 |
| 1989-10-17 | https://www.nytimes.com/1989/10/17/science/critics-challenge-reliance-on-drugsin-psychiatry.html | Critics Challenge Reliance on DrugsIn Psychiatry | By Daniel Goleman | TX 2-661876 | 1989-10-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-10-17 | https://www.nytimes.com/1989/10/17/science/doctor-s-world-doctors-debate-value-of-test-that-gauges-health-of-a-newborn.html | DOCTORS WORLD Doctors Debate Value Of Test That Gauges Health of a Newborn | By Lawrence K Altman Md | TX 2-661876 | 1989-10-23 |
| 1989-10-17 | https://www.nytimes.com/1989/10/17/science/for-artists-and-musicians-creativity-can-mean-illness-and-injury.html | For Artists and Musicians Creativity Can Mean Illness and Injury | By Jane E Brody | TX 2-661876 | 1989-10-23 |
| 1989-10-17 | https://www.nytimes.com/1989/10/17/science/gold-monkeys-learn-how-to-live-in-wild-in-brazilian-preserve.html | Gold Monkeys Learn How to Live in Wild In Brazilian Preserve | By James Brooke | TX 2-661876 | 1989-10-23 |
| 1989-10-17 | https://www.nytimes.com/1989/10/17/science/hospital-stops-using-generic-drugs.html | Hospital Stops Using Generic Drugs | AP | TX 2-661876 | 1989-10-23 |
| 1989-10-17 | https://www.nytimes.com/1989/10/17/science/ivory-trade-is-banned-to-save-the-elephant.html | Ivory Trade Is Banned To Save the Elephant | By Jane Perlez Special To the New York Times | TX 2-661876 | 1989-10-23 |
| 1989-10-17 | https://www.nytimes.com/1989/10/17/science/nobel-fever-the-price-of-rivalry.html | Nobel Fever The Price Of Rivalry | By Malcolm W Browne | TX 2-661876 | 1989-10-23 |
| 1989-10-17 | https://www.nytimes.com/1989/10/17/science/peripherals-handholding-in-books.html | PERIPHERALS Handholding in Books | By L R Shannon | TX 2-661876 | 1989-10-23 |
| 1989-10-17 | https://www.nytimes.com/1989/10/17/science/personal-computers-compaq-does-it-again.html | PERSONAL COMPUTERS Compaq Does It Again | By Peter H Lewis | TX 2-661876 | 1989-10-23 |
| 1989-10-17 | https://www.nytimes.com/1989/10/17/science/visit-to-a-large-hot-planet-galileo-heads-for-jupiter.html | Visit to a Large Hot Planet Galileo Heads for Jupiter | By John Noble Wilford | TX 2-661876 | 1989-10-23 |
| 1989-10-17 | https://www.nytimes.com/1989/10/17/sports/2-florida-players-made-ineligible.html | 2 Florida Players Made Ineligible | AP | TX 2-661876 | 1989-10-23 |
| 1989-10-17 | https://www.nytimes.com/1989/10/17/sports/devils-reduce-defense-surplus-by-trading-kurvers-to-the-leafs.html | Devils Reduce Defense Surplus By Trading Kurvers to the Leafs | By Alex Yannis | TX 2-661876 | 1989-10-23 |
| 1989-10-17 | https://www.nytimes.com/1989/10/17/sports/giants-just-happy-to-return-home.html | Giants Just Happy To Return Home | By Joseph Durso Special To the New York Times | TX 2-661876 | 1989-10-23 |
| 1989-10-17 | https://www.nytimes.com/1989/10/17/sports/giants-turn-to-improvisation-to-preserve-victory-over-redskins.html | Giants Turn to Improvisation to Preserve Victory Over Redskins | By Frank Litsky Special To the New York Times | TX 2-661876 | 1989-10-23 |
| 1989-10-17 | https://www.nytimes.com/1989/10/17/sports/gretzky-s-style-fits-the-big-moment.html | Gretzkys Style Fits The Big Moment | By Curtis Stock Special To the New York Times | TX 2-661876 | 1989-10-23 |
| 1989-10-17 | https://www.nytimes.com/1989/10/17/sports/in-a-wild-finish-rams-suffer-their-first-loss.html | In a Wild Finish Rams Suffer Their First Loss | AP | TX 2-661876 | 1989-10-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-10-17 | https://www.nytimes.com/1989/10/17/sports/in-command-athletics-fighting-complacency.html | In Command Athletics Fighting Complacency | By Michael Martinez Special To the New York Times | TX 2-661876 | 1989-10-23 |
| 1989-10-17 | https://www.nytimes.com/1989/10/17/sports/jet-coaching-change-not-even-discussed.html | Jet Coaching Change Not Even Discussed | By Gerald Eskenazi Special To the New York Times | TX 2-661876 | 1989-10-23 |
| 1989-10-17 | https://www.nytimes.com/1989/10/17/sports/kisio-rests-but-not-easily.html | Kisio Rests But Not Easily | By Joe Sexton Special To the New York Times | TX 2-661876 | 1989-10-23 |
| 1989-10-17 | https://www.nytimes.com/1989/10/17/sports/notebook-for-hapless-dallas-it-s-lonely-at-the-bottom.html | NOTEBOOK For Hapless Dallas Its Lonely at the Bottom | By Thomas George | TX 2-661876 | 1989-10-23 |
| 1989-10-17 | https://www.nytimes.com/1989/10/17/sports/notre-dame-is-atop-times-list.html | Notre Dame Is Atop Times List | By Thomas Rogers | TX 2-661876 | 1989-10-23 |
| 1989-10-17 | https://www.nytimes.com/1989/10/17/sports/on-horse-racing-making-the-best-of-winter.html | ON HORSE RACING Making The Best Of Winter | By Steven Crist | TX 2-661876 | 1989-10-23 |
| 1989-10-17 | https://www.nytimes.com/1989/10/17/sports/this-year-series-travel-day-means-an-easy-hop-for-everyone-concerned.html | This Year Series Travel Day Means An Easy Hop for Everyone Concerned | By Murray Chass Special To the New York Times | TX 2-661876 | 1989-10-23 |
| 1989-10-17 | https://www.nytimes.com/1989/10/17/style/by-design-beware-the-bow.html | By Design Beware the Bow | By Carrie Donovan | TX 2-661876 | 1989-10-23 |
| 1989-10-17 | https://www.nytimes.com/1989/10/17/style/in-london-simplicity-mostly-reigns.html | In London Simplicity Mostly Reigns | By Bernadine Morris | TX 2-661876 | 1989-10-23 |
| 1989-10-17 | https://www.nytimes.com/1989/10/17/style/patterns-turbulence-in-london.html | PATTERNS Turbulence in London | By Woody Hochswender | TX 2-661876 | 1989-10-23 |
| 1989-10-17 | https://www.nytimes.com/1989/10/17/us/beverly-hills-s-teachers-strike-over-better-pay-and-benefits.html | Beverly Hillss Teachers Strike Over Better Pay and Benefits | AP | TX 2-661876 | 1989-10-23 |
| 1989-10-17 | https://www.nytimes.com/1989/10/17/us/boeing-to-resume-bargaining-with-strikers.html | Boeing to Resume Bargaining With Strikers | AP | TX 2-661876 | 1989-10-23 |
| 1989-10-17 | https://www.nytimes.com/1989/10/17/us/both-sides-in-illinois-try-to-settle-suit-on-abortion-standards.html | Both Sides in Illinois Try to Settle Suit on Abortion Standards | By William E Schmidt Special To the New York Times | TX 2-661876 | 1989-10-23 |
| 1989-10-17 | https://www.nytimes.com/1989/10/17/us/bush-plans-to-veto-measure-expanding-aid-for-abortion.html | Bush Plans to Veto Measure Expanding Aid for Abortion | By Maureen Dowd Special To the New York Times | TX 2-661876 | 1989-10-23 |
| 1989-10-17 | https://www.nytimes.com/1989/10/17/us/bush-signs-order-triggering-outlay-cuts-deficit-deadline-passes-susan-f-rasky.html | Bush Signs Order Triggering Outlay Cuts as Deficit Deadline Passes By SUSAN F RASKY | Special to The New York Times | TX 2-661876 | 1989-10-23 |
| 1989-10-17 | https://www.nytimes.com/1989/10/17/us/chemicals-in-a-plant-pose-blast-risk.html | Chemicals in APlant Pose Blast Risk | By Matthew L Wald | TX 2-661876 | 1989-10-23 |

| | | | | |
|---|---|---|---|---|
| 1989-10-17 | https://www.nytimes.com/1989/10/17/us/justice-marshall-on-afro-american-yes.html | Justice Marshall on AfroAmerican Yes | Special to The New York Times | TX 2-661876 | 1989-10-23 |
| 1989-10-17 | https://www.nytimes.com/1989/10/17/us/lawmakers-agree-to-bar-smoking-on-virtually-all-domestic-flights.html | Lawmakers Agree to Bar Smoking On Virtually All Domestic Flights | By Michael Oreskes Special To the New York Times | TX 2-661876 | 1989-10-23 |
| 1989-10-17 | https://www.nytimes.com/1989/10/17/us/man-kills-wife-and-children-then-dies-in-burning-home.html | Man Kills Wife and Children Then Dies in Burning Home | AP | TX 2-661876 | 1989-10-23 |
| 1989-10-17 | https://www.nytimes.com/1989/10/17/us/neighbors-in-west-use-small-claims-court-to-combat-drugs.html | Neighbors in West Use Small Claims Court to Combat Drugs | By Katherine Bishop Special To the New York Times | TX 2-661876 | 1989-10-23 |
| 1989-10-17 | https://www.nytimes.com/1989/10/17/us/schools-and-police-battle-over-search.html | Schools and Police Battle Over Search | By Richard Mauer Special To the New York Times | TX 2-661876 | 1989-10-23 |
| 1989-10-17 | https://www.nytimes.com/1989/10/17/us/senate-takes-up-flag-amendment.html | SENATE TAKES UP FLAG AMENDMENT | By Robin Toner | TX 2-661876 | 1989-10-23 |
| 1989-10-17 | https://www.nytimes.com/1989/10/17/us/sierra-blanca-journal-highway-was-born-and-town-is-dying.html | Sierra Blanca Journal Highway Was Born And Town Is Dying | By Lisa Belkin Special To the New York Times | TX 2-661876 | 1989-10-23 |
| 1989-10-17 | https://www.nytimes.com/1989/10/17/us/states-face-deadline-today-on-plans-to-handle-toxic-waste.html | States Face Deadline Today on Plans to Handle Toxic Waste | By Allan R Gold Special To the New York Times | TX 2-661876 | 1989-10-23 |
| 1989-10-17 | https://www.nytimes.com/1989/10/17/us/supreme-court-roundup-justices-agree-to-hear-plea-on-miranda.html | Supreme Court Roundup Justices Agree To Hear Plea On Miranda | By Linda Greenhouse Special To the New York Times | TX 2-661876 | 1989-10-23 |
| 1989-10-17 | https://www.nytimes.com/1989/10/17/us/texas-plant-comes-under-scrutiny-as-cover-up-of-problems-charged.html | Texas Plant Comes Under Scrutiny As CoverUp of Problems Charged | AP | TX 2-661876 | 1989-10-23 |
| 1989-10-17 | https://www.nytimes.com/1989/10/17/us/thornburgh-accused-of-deliberate-delays.html | Thornburgh Accused Of Deliberate Delays | AP | TX 2-661876 | 1989-10-23 |
| 1989-10-17 | https://www.nytimes.com/1989/10/17/us/wallach-gets-6-years-for-his-wedtech-role.html | Wallach Gets 6 Years for His Wedtech Role | By James Barron | TX 2-661876 | 1989-10-23 |
| 1989-10-17 | https://www.nytimes.com/1989/10/17/us/washington-work-beset-critics-hungry-for-dynamic-leader-dogged-mitchell-lashes.html | Washington at Work Beset by Critics Hungry for Dynamic Leader Dogged Mitchell Lashes Back | By Robin Toner Special To the New York Times | TX 2-661876 | 1989-10-23 |
| 1989-10-17 | https://www.nytimes.com/1989/10/17/us/weak-hurricane-leaves-3-dead-galveston-to-weigh-driving-ban.html | Weak Hurricane Leaves 3 Dead Galveston to Weigh Driving Ban | By Roberto Suro Special To the New York Times | TX 2-661876 | 1989-10-23 |
| 1989-10-17 | https://www.nytimes.com/1989/10/17/world/100000-protest-in-leipzig-in-largest-rally-in-decades.html | 100000 Protest in Leipzig In Largest Rally in Decades | By Serge Schmemann Special To the New York Times | TX 2-661876 | 1989-10-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-10-17 | https://www.nytimes.com/1989/10/17/world/2-koreas-move-toward-an-accord-for-visits.html | 2 Koreas Move Toward an Accord for Visits | AP | TX 2-661876 | 1989-10-23 |
| 1989-10-17 | https://www.nytimes.com/1989/10/17/world/20-are-wounded-in-east-jerusalem-rioting.html | 20 Are Wounded in East Jerusalem Rioting | Special to The New York Times | TX 2-661876 | 1989-10-23 |
| 1989-10-17 | https://www.nytimes.com/1989/10/17/world/a-young-noriega-fan-ruffles-her-neighbors.html | A Young Noriega Fan Ruffles Her Neighbors | AP | TX 2-661876 | 1989-10-23 |
| 1989-10-17 | https://www.nytimes.com/1989/10/17/world/car-bomb-in-colombia-kills-4-at-newspaper.html | Car Bomb in Colombia Kills 4 at Newspaper | AP | TX 2-661876 | 1989-10-23 |
| 1989-10-17 | https://www.nytimes.com/1989/10/17/world/china-prepares-session-of-central-committee.html | China Prepares Session Of Central Committee | Special to The New York Times | TX 2-661876 | 1989-10-23 |
| 1989-10-17 | https://www.nytimes.com/1989/10/17/world/cia-seeks-looser-rules-on-killings-during-coups.html | CIA Seeks Looser Rules On Killings During Coups | By Stephen Engelberg Special To the New York Times | TX 2-661876 | 1989-10-23 |
| 1989-10-17 | https://www.nytimes.com/1989/10/17/world/excerpts-from-baker-s-remarks-on-soviet-union.html | Excerpts From Bakers Remarks on Soviet Union | Special to The New York Times | TX 2-661876 | 1989-10-23 |
| 1989-10-17 | https://www.nytimes.com/1989/10/17/world/in-east-berlin-satire-conquers-fear.html | In East Berlin Satire Conquers Fear | By Henry Kamm Special To the New York Times | TX 2-661876 | 1989-10-23 |
| 1989-10-17 | https://www.nytimes.com/1989/10/17/world/israel-says-officer-s-error-let-syrian-fly-in.html | Israel Says Officers Error Let Syrian Fly In | Special to The New York Times | TX 2-661876 | 1989-10-23 |
| 1989-10-17 | https://www.nytimes.com/1989/10/17/world/kremlin-leader-lashes-at-press-raising-its-fears.html | Kremlin Leader Lashes at Press Raising Its Fears | By Bill Keller Special To the New York Times | TX 2-661876 | 1989-10-23 |
| 1989-10-17 | https://www.nytimes.com/1989/10/17/world/leader-falls-back-in-brazilian-race.html | LEADER FALLS BACK IN BRAZILIAN RACE | By James Brooke Special To the New York Times | TX 2-661876 | 1989-10-23 |
| 1989-10-17 | https://www.nytimes.com/1989/10/17/world/one-more-scandal-for-british-royalty.html | One More Scandal For British Royalty | AP | TX 2-661876 | 1989-10-23 |
| 1989-10-17 | https://www.nytimes.com/1989/10/17/world/oslo-journal-in-ibsen-s-land-skateboard-is-a-social-problem.html | Oslo Journal In Ibsens Land Skateboard Is a Social Problem | By Sheila Rule Special to The New York Times | TX 2-661876 | 1989-10-23 |
| 1989-10-17 | https://www.nytimes.com/1989/10/17/world/poland-passes-a-bill-to-offset-inflation.html | Poland Passes a Bill to Offset Inflation | By John Tagliabue Special To the New York Times | TX 2-661876 | 1989-10-23 |
| 1989-10-17 | https://www.nytimes.com/1989/10/17/world/pretoria-may-be-looking-to-freed-blacks-for-aid.html | Pretoria May Be Looking to Freed Blacks for Aid | By Christopher S Wren Special To the New York Times | TX 2-661876 | 1989-10-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-10-17 | https://www.nytimes.com/1989/10/17/world/qaddafi-and-mubarak-seek-to-heal-rift.html | Qaddafi and Mubarak Seek to Heal Rift | By Alan Cowell Special To the New York Times | TX 2-661876 | 1989-10-23 |
| 1989-10-17 | https://www.nytimes.com/1989/10/17/world/rebels-reject-salvador-government-offer-at-talks.html | Rebels Reject Salvador Government Offer at Talks | By Lindsey Gruson Special To the New York Times | TX 2-661876 | 1989-10-23 |
| 1989-10-17 | https://www.nytimes.com/1989/10/17/world/soviets-give-kin-wallenberg-papers.html | Soviets Give Kin Wallenberg Papers | By Esther B Fein Special To the New York Times | TX 2-661876 | 1989-10-23 |
| 1989-10-17 | https://www.nytimes.com/1989/10/17/world/us-offers-to-aid-gorbachev-s-plan-to-revamp-system.html | US OFFERS TO AID GORBACHEVS PLAN TO REVAMP SYSTEM | By Thomas L Friedman | TX 2-661876 | 1989-10-23 |
| 1989-10-17 | https://www.nytimes.com/1989/10/17/world/yeltsin-makes-the-news-again-but-ruefully.html | Yeltsin Makes the News Again but Ruefully | By Bill Keller Special To the New York Times | TX 2-661876 | 1989-10-23 |
| 1989-10-18 | https://www.nytimes.com/1989/10/18/arts/a-27-million-loan-by-sotheby-s-helped-alan-bond-to-buy-irises.html | A 27 Million Loan by Sothebys Helped Alan Bond to Buy Irises | By Rita Reif | TX 2-661857 | 1989-10-24 |
| 1989-10-18 | https://www.nytimes.com/1989/10/18/arts/review-dance-first-impressions-of-freud.html | ReviewDance First Impressions of Freud | By Jack Anderson | TX 2-661857 | 1989-10-24 |
| 1989-10-18 | https://www.nytimes.com/1989/10/18/arts/review-music-orfeo-a-spanish-early-music-ensemble.html | ReviewMusic Orfeo a Spanish EarlyMusic Ensemble | By Bernard Holland | TX 2-661857 | 1989-10-24 |
| 1989-10-18 | https://www.nytimes.com/1989/10/18/arts/review-music-pictures-by-4-saxophones.html | ReviewMusic Pictures by 4 Saxophones | By Will Crutchfield | TX 2-661857 | 1989-10-24 |
| 1989-10-18 | https://www.nytimes.com/1989/10/18/arts/review-opera-more-zeffirelli-on-the-grand-scale-in-the-met-s-new-traviata.html | ReviewOpera More Zeffirelli on the Grand Scale in the Mets New Traviata | By Donal Henahan | TX 2-661857 | 1989-10-24 |
| 1989-10-18 | https://www.nytimes.com/1989/10/18/arts/review-pop-after-25-years-kinks-retain-their-scale-and-informality.html | ReviewPop After 25 Years Kinks Retain Their Scale and Informality | By Jon Pareles | TX 2-661857 | 1989-10-24 |
| 1989-10-18 | https://www.nytimes.com/1989/10/18/arts/review-recital-a-prize-winning-pianist.html | ReviewRecital A PrizeWinning Pianist | By Allan Kozinn | TX 2-661857 | 1989-10-24 |
| 1989-10-18 | https://www.nytimes.com/1989/10/18/arts/reviews-music-alessandra-marc-makes-her-met-debut-as-aida.html | ReviewsMusic Alessandra Marc Makes Her Met Debut as Aida | By Will Crutchfield | TX 2-661857 | 1989-10-24 |
| 1989-10-18 | https://www.nytimes.com/1989/10/18/arts/the-pop-life-091389.html | The Pop Life | By Stephen Holden | TX 2-661857 | 1989-10-24 |
| 1989-10-18 | https://www.nytimes.com/1989/10/18/books/book-notes-277289.html | Book Notes | By Edwin McDowell | TX 2-661857 | 1989-10-24 |
| 1989-10-18 | https://www.nytimes.com/1989/10/18/books/books-of-the-times-families-to-whom-wartime-is-incidental.html | Books of The Times Families to Whom Wartime Is Incidental | By Herbert Mitgang | TX 2-661857 | 1989-10-24 |

| | | | | |
|---|---|---|---|---|
| 1989-10-18 | https://www.nytimes.com/1989/10/18/business/business-people-executive-search-finds-a-new-chief-for-zemex.html | BUSINESS PEOPLE Executive Search Finds A New Chief for Zemex | By Daniel F Cuff | TX 2-661857 | 1989-10-24 |
| 1989-10-18 | https://www.nytimes.com/1989/10/18/business/business-people-generic-drug-maker-gets-permanent-head.html | BUSINESS PEOPLE Generic Drug Maker Gets Permanent Head | By Daniel F Cuff | TX 2-661857 | 1989-10-24 |
| 1989-10-18 | https://www.nytimes.com/1989/10/18/business/business-technology-a-wonder-chip-s-new-wonders.html | BUSINESS TECHNOLOGY A Wonder Chips New Wonders | By John Markoff | TX 2-661857 | 1989-10-24 |
| 1989-10-18 | https://www.nytimes.com/1989/10/18/business/business-technology-next-inc-is-offering-improvements-in-its-work-station.html | BUSINESS TECHNOLOGY Next Inc Is Offering Improvements in Its Work Station | By John Markoff | TX 2-661857 | 1989-10-24 |
| 1989-10-18 | https://www.nytimes.com/1989/10/18/business/cftc-head-argues-against-dual-trading-ban.html | CFTC Head Argues Against DualTrading Ban | By Gregory A Robb Special To the New York Times | TX 2-661857 | 1989-10-24 |
| 1989-10-18 | https://www.nytimes.com/1989/10/18/business/citicorp-net-declines-hanover-reports-loss.html | Citicorp Net Declines Hanover Reports Loss | By Sarah Bartlett | TX 2-661857 | 1989-10-24 |
| 1989-10-18 | https://www.nytimes.com/1989/10/18/business/company-earnings-ashton-tate-reports-loss.html | COMPANY EARNINGS AshtonTate Reports Loss | Special to The New York Times | TX 2-661857 | 1989-10-24 |
| 1989-10-18 | https://www.nytimes.com/1989/10/18/business/company-earnings-net-up-22.2-at-mcclatchy.html | COMPANY EARNINGS Net Up 222 At McClatchy | AP | TX 2-661857 | 1989-10-24 |
| 1989-10-18 | https://www.nytimes.com/1989/10/18/business/company-earnings-profit-posted-at-affiliated.html | COMPANY EARNINGS Profit Posted At Affiliated | AP | TX 2-661857 | 1989-10-24 |
| 1989-10-18 | https://www.nytimes.com/1989/10/18/business/company-news-assembly-plant-for-subaru-isuzu.html | COMPANY NEWS Assembly Plant For SubaruIsuzu | AP | TX 2-661857 | 1989-10-24 |
| 1989-10-18 | https://www.nytimes.com/1989/10/18/business/company-news-broadbeach-sells-its-stake-in-mcgill.html | COMPANY NEWS Broadbeach Sells Its Stake in McGill | Special to The New York Times | TX 2-661857 | 1989-10-24 |
| 1989-10-18 | https://www.nytimes.com/1989/10/18/business/company-news-control-data-s-new-computer.html | COMPANY NEWS Control Datas New Computer | Special to The New York Times | TX 2-661857 | 1989-10-24 |
| 1989-10-18 | https://www.nytimes.com/1989/10/18/business/company-news-liquor-barn-sold-in-40-million-deal.html | COMPANY NEWS Liquor Barn Sold In 40 Million Deal | AP | TX 2-661857 | 1989-10-24 |

| | | | | |
|---|---|---|---|---|
| 1989-10-18 | https://www.nytimes.com/1989/10/18/business/company-news-simmons-raises-stake-in-lockheed.html | COMPANY NEWS Simmons Raises Stake in Lockheed | Special to The New York Times | TX 2-661857 | 1989-10-24 |
| 1989-10-18 | https://www.nytimes.com/1989/10/18/business/company-news-sunshine-mining-s-new-silver-supply.html | COMPANY NEWS Sunshine Minings New Silver Supply | Special to The New York Times | TX 2-661857 | 1989-10-24 |
| 1989-10-18 | https://www.nytimes.com/1989/10/18/business/credit-markets-treasury-notes-and-bonds-drop.html | CREDIT MARKETS Treasury Notes and Bonds Drop | By Kenneth N Gilpin | TX 2-661857 | 1989-10-24 |
| 1989-10-18 | https://www.nytimes.com/1989/10/18/business/dow-ends-with-drop-of-18.65.html | Dow Ends With Drop Of 1865 | By Phillip H Wiggins | TX 2-661857 | 1989-10-24 |
| 1989-10-18 | https://www.nytimes.com/1989/10/18/business/dow-s-next-step-up-or-down-forecasts-as-high-as-3100.html | Dows Next Step Up or Down Forecasts as High as 3100 | By Alison Leigh Cowan | TX 2-661857 | 1989-10-24 |
| 1989-10-18 | https://www.nytimes.com/1989/10/18/business/dow-s-next-step-up-or-down-predictions-of-more-upheavals.html | Dows Next Step Up or Down  Predictions of More Upheavals | By Richard D Hylton | TX 2-661857 | 1989-10-24 |
| 1989-10-18 | https://www.nytimes.com/1989/10/18/business/eastern-air-is-rebuilding-at-fast-pace.html | Eastern Air Is Rebuilding At Fast Pace | By Agis Salpukas | TX 2-661857 | 1989-10-24 |
| 1989-10-18 | https://www.nytimes.com/1989/10/18/business/economic-scene-the-morning-line-on-the-next-nobel.html | Economic Scene The Morning Line On the Next Nobel | By Peter Passell | TX 2-661857 | 1989-10-24 |
| 1989-10-18 | https://www.nytimes.com/1989/10/18/business/graphs-industrial-production-april-88-sept-89-source-federal-reserve-board-nyt.html | Graphs of Industrial Production from April 88Sept 89 source Federal Reserve Board NYT total output as a percentage of capacity from April 88Sept 89 source Federal Reserve Board NYT Industrial Output Shows First Drop in Six Months | AP | TX 2-661857 | 1989-10-24 |
| 1989-10-18 | https://www.nytimes.com/1989/10/18/business/heritage-loss-at-1.6-million.html | Heritage Loss At 16 Million | Special to The New York Times | TX 2-661857 | 1989-10-24 |
| 1989-10-18 | https://www.nytimes.com/1989/10/18/business/market-place-witching-hour-next-street-focus.html | Market Place Witching Hour Next Street Focus | By Floyd Norris | TX 2-661857 | 1989-10-24 |
| 1989-10-18 | https://www.nytimes.com/1989/10/18/business/mci-profit-jumps-58.7-gte-s-net-also-rises.html | MCI Profit Jumps 587 GTEs Net Also Rises | By Matthew L Wald | TX 2-661857 | 1989-10-24 |
| 1989-10-18 | https://www.nytimes.com/1989/10/18/business/net-rises-at-morgan-stanley.html | Net Rises At Morgan Stanley | By Elizabeth M Fowler | TX 2-661857 | 1989-10-24 |
| 1989-10-18 | https://www.nytimes.com/1989/10/18/business/profits-soar-at-three-drug-concerns.html | Profits Soar at Three Drug Concerns | By Milt Freudenheim | TX 2-661857 | 1989-10-24 |

| | | | | |
|---|---|---|---|---|
| 1989-10-18 | https://www.nytimes.com/1989/10/18/business/recognition-deal-reached.html | Recognition Deal Reached | Special to The New York Times | TX 2-661857 | 1989-10-24 |
| 1989-10-18 | https://www.nytimes.com/1989/10/18/business/seidman-assails-regulator-in-lincoln-savings-case.html | Seidman Assails Regulator In Lincoln Savings Case | By Nathaniel C Nash Special To the New York Times | TX 2-661857 | 1989-10-24 |
| 1989-10-18 | https://www.nytimes.com/1989/10/18/business/south-korea-offers-plans-to-ease-us-trade-surplus.html | South Korea Offers Plans To Ease US Trade Surplus | By Clyde H Farnsworth Special To the New York Times | TX 2-661857 | 1989-10-24 |
| 1989-10-18 | https://www.nytimes.com/1989/10/18/business/stock-slide-forces-closing-of-a-chicago-options-firm.html | Stock Slide Forces Closing Of a Chicago Options Firm | By Eben Shapiro Special To the New York Times | TX 2-661857 | 1989-10-24 |
| 1989-10-18 | https://www.nytimes.com/1989/10/18/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS Advertising Accounts | By Randall Rothenberg | TX 2-661857 | 1989-10-24 |
| 1989-10-18 | https://www.nytimes.com/1989/10/18/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS Advertising Addenda | By Randall Rothenberg | TX 2-661857 | 1989-10-24 |
| 1989-10-18 | https://www.nytimes.com/1989/10/18/business/the-media-business-advertising-avenue-magazine-starts-a-japanese-edition.html | THE MEDIA BUSINESS Advertising Avenue Magazine Starts A Japanese Edition | By Randall Rothenberg | TX 2-661857 | 1989-10-24 |
| 1989-10-18 | https://www.nytimes.com/1989/10/18/business/the-media-business-advertising-grey-advertising-fills-deputy-creative-post.html | THE MEDIA BUSINESS Advertising Grey Advertising Fills Deputy Creative Post | By Randall Rothenberg | TX 2-661857 | 1989-10-24 |
| 1989-10-18 | https://www.nytimes.com/1989/10/18/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising People | By Randall Rothenberg | TX 2-661857 | 1989-10-24 |
| 1989-10-18 | https://www.nytimes.com/1989/10/18/business/the-media-business-advertising-pro-bono.html | THE MEDIA BUSINESS Advertising Pro Bono | By Randall Rothenberg | TX 2-661857 | 1989-10-24 |
| 1989-10-18 | https://www.nytimes.com/1989/10/18/business/the-media-business-advertising-sometimes-lightning-strikes-thrice.html | THE MEDIA BUSINESS Advertising Sometimes Lightning Strikes Thrice | By Randall Rothenberg | TX 2-661857 | 1989-10-24 |
| 1989-10-18 | https://www.nytimes.com/1989/10/18/business/the-media-business-viacom-to-sell-a-50-stake-in-showtime-tv-service.html | THE MEDIA BUSINESS Viacom to Sell a 50 Stake In Showtime TV Service | By Geraldine Fabrikant | TX 2-661857 | 1989-10-24 |
| 1989-10-18 | https://www.nytimes.com/1989/10/18/business/tokyo-stocks-rise-in-morning-session.html | Tokyo Stocks Rise In Morning Session | By H J Maidenberg | TX 2-661857 | 1989-10-24 |
| 1989-10-18 | https://www.nytimes.com/1989/10/18/business/trade-deficit-widened-by-import-surge.html | Trade Deficit Widened by Import Surge | By Robert D Hershey Jr Special To the New York Times | TX 2-661857 | 1989-10-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-10-18 | https://www.nytimes.com/1989/10/18/business/ual-s-share-price-drops-24.875-to-198.html | UALs Share Price Drops 24875 to 198 | By Keith Bradsher | TX 2-661857 | 1989-10-24 |
| 1989-10-18 | https://www.nytimes.com/1989/10/18/business/yields-offered-by-banks-for-deposits-fell-in-week.html | Yields Offered by Banks For Deposits Fell in Week | By Robert Hurtado | TX 2-661857 | 1989-10-24 |
| 1989-10-18 | https://www.nytimes.com/1989/10/18/garden/60-minute-gourmet-371989.html | 60MINUTE GOURMET | By Pierre Franey | TX 2-661857 | 1989-10-24 |
| 1989-10-18 | https://www.nytimes.com/1989/10/18/garden/a-precedent-setting-cabernet.html | A PrecedentSetting Cabernet | By Howard G Goldberg | TX 2-661857 | 1989-10-24 |
| 1989-10-18 | https://www.nytimes.com/1989/10/18/garden/adults-play-hard-at-nongame-games.html | Adults Play Hard At Nongame Games | By Lena Williams | TX 2-661857 | 1989-10-24 |
| 1989-10-18 | https://www.nytimes.com/1989/10/18/garden/arab-sicilian-food-tale-of-1001-years.html | ArabSicilian Food Tale of 1001 Years | By Nancy Harmon Jenkins | TX 2-661857 | 1989-10-24 |
| 1989-10-18 | https://www.nytimes.com/1989/10/18/garden/at-the-nation-s-table-danbury-conn.html | AT THE NATIONS TABLE Danbury Conn | By Bryan Miller | TX 2-661857 | 1989-10-24 |
| 1989-10-18 | https://www.nytimes.com/1989/10/18/garden/de-gustibus-innocence-abroad-memories-of-39-fair.html | DE GUSTIBUS Innocence Abroad Memories of 39 Fair | By Pierre Franey | TX 2-661857 | 1989-10-24 |
| 1989-10-18 | https://www.nytimes.com/1989/10/18/garden/eating-well.html | EATING WELL | By Marian Burros | TX 2-661857 | 1989-10-24 |
| 1989-10-18 | https://www.nytimes.com/1989/10/18/garden/food-notes-373889.html | Food Notes | By Florence Fabricant | TX 2-661857 | 1989-10-24 |
| 1989-10-18 | https://www.nytimes.com/1989/10/18/garden/just-in-time-a-defense-of-fruitcake.html | Just in Time a Defense Of Fruitcake | By Dena Kleiman | TX 2-661857 | 1989-10-24 |
| 1989-10-18 | https://www.nytimes.com/1989/10/18/garden/metropolitan-diary-371089.html | Metropolitan Diary | By Carol Lawson | TX 2-661857 | 1989-10-24 |
| 1989-10-18 | https://www.nytimes.com/1989/10/18/garden/wine-talk-371789.html | WINE TALK | By Frank J Prial | TX 2-661857 | 1989-10-24 |
| 1989-10-18 | https://www.nytimes.com/1989/10/18/movies/apartment-zero-and-its-strange-tenant.html | Apartment Zero and Its Strange Tenant | By Vincent Canby | TX 2-661857 | 1989-10-24 |
| 1989-10-18 | https://www.nytimes.com/1989/10/18/movies/review-television-van-cliburn-competition-both-glossy-and-serious.html | ReviewTelevision Van Cliburn Competition Both Glossy And Serious | By John J OConnor | TX 2-661857 | 1989-10-24 |
| 1989-10-18 | https://www.nytimes.com/1989/10/18/nyregion/about-new-york-baby-boy-s-case-poignancy-in-sea-of-flotsam.html | About New York Baby Boys Case Poignancy In Sea of Flotsam | By Douglas Martin | TX 2-661857 | 1989-10-24 |
| 1989-10-18 | https://www.nytimes.com/1989/10/18/nyregion/anti-incinerator-stand-brings-a-blessing.html | AntiIncinerator Stand Brings a Blessing | By Celestine Bohlen | TX 2-661857 | 1989-10-24 |

| 1989-10-18 | https://www.nytimes.com/1989/10/18/nyregion/bridge-139389.html | Bridge | By Alan Truscott | TX 2-661857 | 1989-10-24 |
|---|---|---|---|---|---|
| 1989-10-18 | https://www.nytimes.com/1989/10/18/nyregion/campaign-trail-giuliani-combines-street-grit-and-glitz.html | Campaign Trail Giuliani Combines Street Grit And Glitz | By Don Terry | TX 2-661857 | 1989-10-24 |
| 1989-10-18 | https://www.nytimes.com/1989/10/18/nyregion/court-rejects-5-challenges-to-times-square-plan.html | Court Rejects 5 Challenges to Times Square Plan | By Constance L Hays | TX 2-661857 | 1989-10-24 |
| 1989-10-18 | https://www.nytimes.com/1989/10/18/nyregion/dinkins-explains-carson-cash-in-part.html | Dinkins Explains Carson Cash in Part | By Frank Lynn | TX 2-661857 | 1989-10-24 |
| 1989-10-18 | https://www.nytimes.com/1989/10/18/nyregion/dinkins-s-stock-claims-of-inattention-vs-claims-of-smear.html | Dinkinss Stock Claims of Inattention vs Claims of Smear | By Josh Barbanel | TX 2-661857 | 1989-10-24 |
| 1989-10-18 | https://www.nytimes.com/1989/10/18/nyregion/education-lessons.html | EDUCATION Lessons | By Edward B Fiske | TX 2-661857 | 1989-10-24 |
| 1989-10-18 | https://www.nytimes.com/1989/10/18/nyregion/incinerator-delay-impact-is-debated.html | Incinerator Delay Impact Is Debated | By David W Dunlap | TX 2-661857 | 1989-10-24 |
| 1989-10-18 | https://www.nytimes.com/1989/10/18/nyregion/judge-and-officer-trade-insults-at-murder-trial.html | Judge and Officer Trade Insults at Murder Trial | By Ronald Sullivan | TX 2-661857 | 1989-10-24 |
| 1989-10-18 | https://www.nytimes.com/1989/10/18/nyregion/new-york-fears-burden-and-quits-waste-plan.html | New York Fears Burden And Quits Waste Plan | By Sam Howe Verhovek Special To the New York Times | TX 2-661857 | 1989-10-24 |
| 1989-10-18 | https://www.nytimes.com/1989/10/18/nyregion/officer-is-cleared-in-shooting.html | Officer Is Cleared in Shooting | AP | TX 2-661857 | 1989-10-24 |
| 1989-10-18 | https://www.nytimes.com/1989/10/18/nyregion/rise-in-babies-hurt-by-drugs-is-predicted.html | Rise in Babies Hurt by Drugs Is Predicted | By Howard W French | TX 2-661857 | 1989-10-24 |
| 1989-10-18 | https://www.nytimes.com/1989/10/18/nyregion/school-building-agency-changes-the-old-rules.html | SchoolBuilding Agency Changes the Old Rules | By Selwyn Raab | TX 2-661857 | 1989-10-24 |
| 1989-10-18 | https://www.nytimes.com/1989/10/18/nyregion/struggle-on-manhattan-roof-ends-in-officer-s-fatal-fall.html | Struggle on Manhattan Roof Ends in Officers Fatal Fall | By James C McKinley Jr | TX 2-661857 | 1989-10-24 |
| 1989-10-18 | https://www.nytimes.com/1989/10/18/nyregion/would-new-charter-create-throne-room-at-city-hall.html | Would New Charter Create Throne Room at City Hall | By Alan Finder | TX 2-661857 | 1989-10-24 |
| 1989-10-18 | https://www.nytimes.com/1989/10/18/obituaries/cyril-mathew-sri-lanka-politician-77.html | Cyril Mathew Sri Lanka Politician 77 | AP | TX 2-661857 | 1989-10-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-10-18 | https://www.nytimes.com/1989/10/18/obituaries/james-kirby-jr-law-professor-is-dead-at-61.html | James Kirby Jr Law Professor Is Dead at 61 | By Joan Cook | TX 2-661857 | 1989-10-24 |
| 1989-10-18 | https://www.nytimes.com/1989/10/18/obituaries/ludwig-gluskin-dead-music-director-was-90.html | Ludwig Gluskin Dead Music Director Was 90 | AP | TX 2-661857 | 1989-10-24 |
| 1989-10-18 | https://www.nytimes.com/1989/10/18/obituaries/lydia-w-malbin-91-a-collector-of-european-art.html | Lydia W Malbin 91 a Collector of European Art | By Grace Glueck | TX 2-661857 | 1989-10-24 |
| 1989-10-18 | https://www.nytimes.com/1989/10/18/obituaries/sim-var-ex-cambodian-premier-85.html | Sim Var ExCambodian Premier 85 | AP | TX 2-661857 | 1989-10-24 |
| 1989-10-18 | https://www.nytimes.com/1989/10/18/obituaries/walter-farley-74-a-writer-of-a-series-on-a-black-stallion.html | Walter Farley 74 A Writer of a Series On a Black Stallion | By Albert Scardino | TX 2-661857 | 1989-10-24 |
| 1989-10-18 | https://www.nytimes.com/1989/10/18/opinion/a-prosperity-agenda-for-the-90-s.html | A Prosperity Agenda for the 90s | By Roger C Altman | TX 2-661857 | 1989-10-24 |
| 1989-10-18 | https://www.nytimes.com/1989/10/18/opinion/again-the-indochina-quagmire-beckons.html | Again the Indochina Quagmire Beckons | By Robert Sam Anson | TX 2-661857 | 1989-10-24 |
| 1989-10-18 | https://www.nytimes.com/1989/10/18/opinion/foreign-affairs-mr-jaruzelski-smiles.html | FOREIGN AFFAIRS Mr Jaruzelski Smiles | By Flora Lewis | TX 2-661857 | 1989-10-24 |
| 1989-10-18 | https://www.nytimes.com/1989/10/18/opinion/observer-so-down-on-wall-street.html | OBSERVER So Down on Wall Street | By Russell Baker | TX 2-661857 | 1989-10-24 |
| 1989-10-18 | https://www.nytimes.com/1989/10/18/sports/bills-defense-and-an-unheralded-passer-foil-the-rams.html | Bills Defense and an Unheralded Passer Foil the Rams | AP | TX 2-661857 | 1989-10-24 |
| 1989-10-18 | https://www.nytimes.com/1989/10/18/sports/desperate-jets-sign-receiver.html | Desperate Jets Sign Receiver | Special to The New York Times | TX 2-661857 | 1989-10-24 |
| 1989-10-18 | https://www.nytimes.com/1989/10/18/sports/florida-bans-two-players-for-gambling.html | Florida Bans Two Players for Gambling | By Mike Cobb | TX 2-661857 | 1989-10-24 |
| 1989-10-18 | https://www.nytimes.com/1989/10/18/sports/minnesota-remains-only-unbeaten-team-in-the-nhl.html | Minnesota Remains Only Unbeaten Team in the NHL | By Robin Finn Special To the New York Times | TX 2-661857 | 1989-10-24 |
| 1989-10-18 | https://www.nytimes.com/1989/10/18/sports/notebook-first-rounders-fizzle-for-unlucky-clippers.html | NOTEBOOK FirstRounders Fizzle For Unlucky Clippers | By Sam Goldaper | TX 2-661857 | 1989-10-24 |
| 1989-10-18 | https://www.nytimes.com/1989/10/18/sports/notebook-ringside-memorials-for-three-crash-victims.html | NOTEBOOK Ringside Memorials for Three Crash Victims | By Phil Berger | TX 2-661857 | 1989-10-24 |

| 1989-10-18 | https://www.nytimes.com/1989/10/18/sports/probert-gets-3-months.html | Probert Gets 3 Months | AP | TX 2-661857 | 1989-10-24 |
|---|---|---|---|---|---|
| 1989-10-18 | https://www.nytimes.com/1989/10/18/sports/rangers-skate-to-a-tie-in-chicago.html | Rangers Skate To a Tie In Chicago | By Joe Sexton | TX 2-661857 | 1989-10-24 |
| 1989-10-18 | https://www.nytimes.com/1989/10/18/sports/site-for-series-left-in-doubt.html | Site for Series Left in Doubt | Special to The New York Times | TX 2-661857 | 1989-10-24 |
| 1989-10-18 | https://www.nytimes.com/1989/10/18/sports/soviet-gymnasts-take-team-title.html | Soviet Gymnasts Take Team Title | AP | TX 2-661857 | 1989-10-24 |
| 1989-10-18 | https://www.nytimes.com/1989/10/18/sports/with-a-quiet-touch-captain-of-us-soccer-team-makes-himself-heard-on.html | With a Quiet Touch Captain of US Soccer Team Makes Himself Heard on the Field | By Paul Gardner | TX 2-661857 | 1989-10-24 |
| 1989-10-18 | https://www.nytimes.com/1989/10/18/style/at-the-nations-table-houston.html | AT THE NATIONS TABLEHouston | By Teresa ByrneDodge | TX 2-661857 | 1989-10-24 |
| 1989-10-18 | https://www.nytimes.com/1989/10/18/style/at-the-nations-table-seattle.html | AT THE NATIONS TABLESeattle | By Schuyler Ingle | TX 2-661857 | 1989-10-24 |
| 1989-10-18 | https://www.nytimes.com/1989/10/18/theater/review-theater-a-woman-from-4-viewpoints-at-the-circle-rep.html | ReviewTheater A Woman From 4 Viewpoints at the Circle Rep | By Frank Rich | TX 2-661857 | 1989-10-24 |
| 1989-10-18 | https://www.nytimes.com/1989/10/18/us/abortion-opponents-dealt-setback-in-illinois.html | Abortion Opponents Dealt Setback in Illinois | By William E Schmidt Special To the New York Times | TX 2-661857 | 1989-10-24 |
| 1989-10-18 | https://www.nytimes.com/1989/10/18/us/alaska-to-restrict-tankers-without-approved-cleanup-plans.html | Alaska to Restrict Tankers Without Approved Cleanup Plans | Special to The New York Times | TX 2-661857 | 1989-10-24 |
| 1989-10-18 | https://www.nytimes.com/1989/10/18/us/bush-tells-congress-he-will-veto-bill-on-abortion.html | Bush Tells Congress He Will Veto Bill on Abortion | By Maureen Dowd Special To the New York Times | TX 2-661857 | 1989-10-24 |
| 1989-10-18 | https://www.nytimes.com/1989/10/18/us/company-ends-use-of-apple-chemical.html | COMPANY ENDS USE OF APPLE CHEMICAL | By Allan R Gold Special To the New York Times | TX 2-661857 | 1989-10-24 |
| 1989-10-18 | https://www.nytimes.com/1989/10/18/us/computer-network-at-nasa-attacked-by-rogue-program.html | Computer Network At NASA Attacked By Rogue Program | By John Markoff | TX 2-661857 | 1989-10-24 |
| 1989-10-18 | https://www.nytimes.com/1989/10/18/us/defeated-hopeful-in-delaware-sues-governor-on-funds-use.html | Defeated Hopeful in Delaware Sues Governor on Funds Use | By Richard L Berke Special To the New York Times | TX 2-661857 | 1989-10-24 |
| 1989-10-18 | https://www.nytimes.com/1989/10/18/us/democrat-wins-a-house-seat-in-mississippi.html | Democrat Wins a House Seat in Mississippi | AP | TX 2-661857 | 1989-10-24 |
| 1989-10-18 | https://www.nytimes.com/1989/10/18/us/earthquake-in-northern-california-area-of-quake-was-pegged-as-risky.html | EARTHQUAKE IN NORTHERN CALIFORNIA Area of Quake Was Pegged as Risky | By Sandra Blakeslee Special To the New York Times | TX 2-661857 | 1989-10-24 |

| | | | | |
|---|---|---|---|---|
| 1989-10-18 | https://www.nytimes.com/1989/10/18/us/earthquake-in-northern-california-chaos-and-uncertainty-for-the-rescue-teams.html | EARTHQUAKE IN NORTHERN CALIFORNIA Chaos and Uncertainty For the Rescue Teams | By Seth Mydans Special To the New York Times | TX 2-661857 | 1989-10-24 |
| 1989-10-18 | https://www.nytimes.com/1989/10/18/us/earthquake-in-northern-california-deluge-of-calls-disrupts-service.html | EARTHQUAKE IN NORTHERN CALIFORNIA DELUGE OF CALLS DISRUPTS SERVICE | By Calvin Sims | TX 2-661857 | 1989-10-24 |
| 1989-10-18 | https://www.nytimes.com/1989/10/18/us/earthquake-in-northern-california-night-not-despair-falls-over-a-shaken-city.html | EARTHQUAKE IN NORTHERN CALIFORNIA Night Not Despair Falls Over a Shaken City | This article was reported by Jane Gross and Katherine Bishop In san Francisco and Compiled By Craig Wolff In New York | TX 2-661857 | 1989-10-24 |
| 1989-10-18 | https://www.nytimes.com/1989/10/18/us/earthquake-northern-california-bush-pledges-support-skinner-en-route-site.html | EARTHQUAKE IN NORTHERN CALIFORNIA Bush Pledges Support Skinner Is en Route to Site | By Andrew Rosenthal Special To the New York Times | TX 2-661857 | 1989-10-24 |
| 1989-10-18 | https://www.nytimes.com/1989/10/18/us/earthquake-northern-california-violent-quake-hits-northern-california-hundreds.html | EARTHQUAKE IN NORTHERN CALIFORNIA VIOLENT QUAKE HITS NORTHERN CALIFORNIA HUNDREDS DEAD DISASTER SCOPE UNCLEAR HIGHWAY AND BAY BRIDGES DECK COLLAPSE | By James Barron | TX 2-661857 | 1989-10-24 |
| 1989-10-18 | https://www.nytimes.com/1989/10/18/us/education-2-year-college-viewed-as-vital-to-life-in-city.html | EDUCATION 2Year College Viewed As Vital to Life in City | By Lee A Daniels | TX 2-661857 | 1989-10-24 |
| 1989-10-18 | https://www.nytimes.com/1989/10/18/us/education-baltimore-accepts-post-despite-faculty-outcry.html | EDUCATION Baltimore Accepts Post Despite Faculty Outcry | By William K Stevens | TX 2-661857 | 1989-10-24 |
| 1989-10-18 | https://www.nytimes.com/1989/10/18/us/education-beverly-hills-hires-strike-substitutes.html | EDUCATION Beverly Hills Hires Strike Substitutes | AP | TX 2-661857 | 1989-10-24 |
| 1989-10-18 | https://www.nytimes.com/1989/10/18/us/education-cavazos-presses-parental-choice-in-public-schools.html | EDUCATION Cavazos Presses Parental Choice in Public Schools | By Lee A Daniels | TX 2-661857 | 1989-10-24 |
| 1989-10-18 | https://www.nytimes.com/1989/10/18/us/education-harvard-scholar-may-get-rare-tenure-bid.html | EDUCATION Harvard Scholar May Get Rare Tenure Bid | AP | TX 2-661857 | 1989-10-24 |
| 1989-10-18 | https://www.nytimes.com/1989/10/18/us/housing-group-must-forfeit-700000.html | Housing Group Must Forfeit 700000 | By Philip Shenon Special To the New York Times | TX 2-661857 | 1989-10-24 |
| 1989-10-18 | https://www.nytimes.com/1989/10/18/life/term-in-family-ax-slaying.html | Life Term in Family Ax Slaying | AP | TX 2-661857 | 1989-10-24 |
| 1989-10-18 | https://www.nytimes.com/1989/10/18/us/momentum-shifts-on-flag-measure.html | MOMENTUM SHIFTS ON FLAG MEASURE | By Robin Toner Special To the New York Times | TX 2-661857 | 1989-10-24 |

| | | | | |
|---|---|---|---|---|
| 1989-10-18 | https://www.nytimes.com/1989/10/18/us/new-drug-shows-stunning-success-in-organ-transplant-operations.html | New Drug Shows Stunning Success In OrganTransplant Operations | By Lawrence K Altman | TX 2-661857 | 1989-10-24 |
| 1989-10-18 | https://www.nytimes.com/1989/10/18/us/of-citizens-and-poachers.html | Of Citizens and Poachers | AP | TX 2-661857 | 1989-10-24 |
| 1989-10-18 | https://www.nytimes.com/1989/10/18/us/president-picks-hispanic-woman-to-become-us-surgeon-general.html | President Picks Hispanic Woman To Become US Surgeon General | By Philip J Hilts Special To the New York Times | TX 2-661857 | 1989-10-24 |
| 1989-10-18 | https://www.nytimes.com/1989/10/18/us/rains-force-2d-delay-in-launching-of-shuttle.html | Rains Force 2d Delay in Launching of Shuttle | By John Noble Wilford Special To the New York Times | TX 2-661857 | 1989-10-24 |
| 1989-10-18 | https://www.nytimes.com/1989/10/18/us/south-carolina-coast-spared-from-new-damages.html | South Carolina Coast Spared From New Damages | AP | TX 2-661857 | 1989-10-24 |
| 1989-10-18 | https://www.nytimes.com/1989/10/18/us/study-finds-high-turnover-in-child-care-workers.html | Study Finds High Turnover in Child Care Workers | By Tamar Lewin | TX 2-661857 | 1989-10-24 |
| 1989-10-18 | https://www.nytimes.com/1989/10/18/us/washington-talk-powell-to-court-a-caution-with-love.html | Washington Talk Powell To Court A Caution With Love | By Linda Greenhouse Special To the New York Times | TX 2-661857 | 1989-10-24 |
| 1989-10-18 | https://www.nytimes.com/1989/10/18/us/with-eye-to-90-elections-bush-assails-democrats.html | With Eye to 90 Elections Bush Assails Democrats | By Andrew Rosenthal Special To the New York Times | TX 2-661857 | 1989-10-24 |
| 1989-10-18 | https://www.nytimes.com/1989/10/18/world/britain-may-free-4-convicted-in-75.html | BRITAIN MAY FREE 4 CONVICTED IN 75 | By Sheila Rule Special To the New York Times | TX 2-661857 | 1989-10-24 |
| 1989-10-18 | https://www.nytimes.com/1989/10/18/world/change-in-leadership-is-expected-in-turkey.html | Change in Leadership Is Expected in Turkey | Special to The New York Times | TX 2-661857 | 1989-10-24 |
| 1989-10-18 | https://www.nytimes.com/1989/10/18/world/east-germany-signals-it-may-allow-some-change.html | East Germany Signals It May Allow Some Change | By Henry Kamm Special To the New York Times | TX 2-661857 | 1989-10-24 |
| 1989-10-18 | https://www.nytimes.com/1989/10/18/world/gorbachev-seeks-to-oust-an-editor.html | GORBACHEV SEEKS TO OUST AN EDITOR | By Bill Keller Special To the New York Times | TX 2-661857 | 1989-10-24 |
| 1989-10-18 | https://www.nytimes.com/1989/10/18/world/larnaca-journal-lebanese-go-home-not-believing-in-tomorrow.html | Larnaca Journal Lebanese Go Home Not Believing in Tomorrow | By Alan Cowell Special To the New York Times | TX 2-661857 | 1989-10-24 |
| 1989-10-18 | https://www.nytimes.com/1989/10/18/world/plo-irked-balks-at-us-peace-plan.html | PLO Irked Balks at US Peace Plan | By Alan Cowell Special To the New York Times | TX 2-661857 | 1989-10-24 |
| 1989-10-18 | https://www.nytimes.com/1989/10/18/world/pretoria-eases-stand-on-talks-with-rebel-group.html | Pretoria Eases Stand on Talks With Rebel Group | By Christopher S Wren Special To the New York Times | TX 2-661857 | 1989-10-24 |

| | | | | |
|---|---|---|---|---|
| 1989-10-18 | https://www.nytimes.com/1989/10/18/world/report-shows-no-evidence-waldheim-mistreated-british-pow-s.html | Report Shows No Evidence Waldheim Mistreated British POWs | By Craig R Whitney Special To the New York Times | TX 2-661857 | 1989-10-24 |
| 1989-10-18 | https://www.nytimes.com/1989/10/18/world/salvador-foes-at-peace-talks-say-no-to-each-other-s-ideas.html | Salvador Foes at Peace Talks Say No to Each Others Ideas | By Lindsey Gruson Special To the New York Times | TX 2-661857 | 1989-10-24 |
| 1989-10-18 | https://www.nytimes.com/1989/10/18/world/senate-votes-64-to-35-to-send-money-to-the-opposition-parties-in-nicaraguan.html | Senate Votes 64 to 35 to Send Money to the Opposition Parties in Nicaraguan | By Michael Oreskes Special To the New York Times | TX 2-661857 | 1989-10-24 |
| 1989-10-18 | https://www.nytimes.com/1989/10/18/world/shaken-by-charges-of-corruption-gandhi-calls-for-vote-next-month.html | Shaken by Charges of Corruption Gandhi Calls for Vote Next Month | By Sanjoy Hazarika Special To the New York Times | TX 2-661857 | 1989-10-24 |
| 1989-10-18 | https://www.nytimes.com/1989/10/18/world/soviets-abstain-in-un-vote-on-israel.html | Soviets Abstain in UN Vote on Israel | By Paul Lewis Special To the New York Times | TX 2-661857 | 1989-10-24 |
| 1989-10-18 | https://www.nytimes.com/1989/10/18/world/soviets-conditionally-readmitted-to-world-psychiatric-association.html | Soviets Conditionally Readmitted To World Psychiatric Association | By Paul Anastasi Special To the New York Times | TX 2-661857 | 1989-10-24 |
| 1989-10-18 | https://www.nytimes.com/1989/10/18/world/us-economists-are-ready-to-advise-the-soviets.html | US Economists Are Ready to Advise the Soviets | By Robert Pear Special To the New York Times | TX 2-661857 | 1989-10-24 |
| 1989-10-18 | https://www.nytimes.com/1989/10/18/world/us-planning-for-cuts-of-its-forces-in-europe.html | US Planning for Cuts Of Its Forces in Europe | Special to The New York Times | TX 2-661857 | 1989-10-24 |
| 1989-10-18 | https://www.nytimes.com/1989/10/18/world/white-house-backs-call-for-cia-role-in-coups.html | White House Backs Call For CIA Role in Coups | By Stephen Engelberg Special To the New York Times | TX 2-661857 | 1989-10-24 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/arts/article-657489-no-title.html | Article 657489  No Title | By Rita Reif | TX 2-666065 | 1989-10-25 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/arts/cabaret-convention-ponders-a-disturbing-future.html | Cabaret Convention Ponders a Disturbing Future | By Stephen Holden | TX 2-666065 | 1989-10-25 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/arts/cryer-s-career-revived-by-teddy-z.html | Cryers Career Revived by Teddy Z | By Stephen Farber Special To the New York Times | TX 2-666065 | 1989-10-25 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/arts/new-us-arts-chairman-discusses-role.html | New US Arts Chairman Discusses Role | By William H Honan Special To the New York Times | TX 2-666065 | 1989-10-25 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/arts/review-chamber-music-2-sounds-common-ground.html | ReviewChamber Music 2 Sounds Common Ground | By Allan Kozinn | TX 2-666065 | 1989-10-25 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/arts/review-dance-premiere-honors-a-german-choreographer.html | ReviewDance Premiere Honors a German Choreographer | By Jack Anderson | TX 2-666065 | 1989-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-10-19 | https://www.nytimes.com/1989/10/19/arts/review-dance-the-merger-of-nikolais-and-louis.html | ReviewDance The Merger Of Nikolais And Louis | BY Anna Kisselgoff | TX 2-666065 | 1989-10-25 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/arts/review-dance-vivona-troupe-changes-roles-sexes-and-clothes.html | ReviewDance Vivona Troupe Changes Roles Sexes and Clothes | By Jennifer Dunning | TX 2-666065 | 1989-10-25 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/arts/small-university-gains-control-of-the-barnes-foundation.html | Small University Gains Control Of the Barnes Foundation | By Grace Glueck | TX 2-666065 | 1989-10-25 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/books/books-of-the-times-on-the-electronic-trail-of-a-computer-spy.html | Books of The Times On the Electronic Trail of a Computer Spy | By Christopher LehmannHaupt | TX 2-666065 | 1989-10-25 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/business/3-drug-makers-post-mixed-results.html | 3 Drug Makers Post Mixed Results | By Milt Freudenheim | TX 2-666065 | 1989-10-25 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/business/airline-takeover-bill-gains.html | Airline Takeover Bill Gains | By John H Cushman Jr Special To the New York Times | TX 2-666065 | 1989-10-25 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/business/amr-tells-trump-it-s-not-for-sale.html | AMR Tells Trump Its Not for Sale | By Thomas C Hayes Special To the New York Times | TX 2-666065 | 1989-10-25 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/business/bell-units-nets-vary-in-quarter.html | Bell Units Nets Vary In Quarter | By Eben Shapiro Special To the New York Times | TX 2-666065 | 1989-10-25 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/business/british-unit-challenges-deloitte-s-merger-plan.html | British Unit Challenges Deloittes Merger Plan | By Alison Leigh Cowan | TX 2-666065 | 1989-10-25 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/business/business-people-asian-venture-selects-a-banker-as-chairman.html | BUSINESS PEOPLE Asian Venture Selects A Banker as Chairman | By Daniel F Cuff | TX 2-666065 | 1989-10-25 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/business/business-people-manville-s-new-chief-for-forest-products.html | BUSINESS PEOPLE Manvilles New Chief For Forest Products | By Daniel F Cuff | TX 2-666065 | 1989-10-25 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/business/commodities-firm-fined.html | Commodities Firm Fined | AP | TX 2-666065 | 1989-10-25 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/business/company-news-9.1-stake-held-in-enzo-biochem.html | COMPANY NEWS 91 Stake Held In Enzo Biochem | Special to The New York Times | TX 2-666065 | 1989-10-25 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/business/company-news-ap-green-says-it-is-not-for-sale.html | COMPANY NEWS AP Green Says It Is Not for Sale | Special to The New York Times | TX 2-666065 | 1989-10-25 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/business/company-news-first-city-to-sell-card-business.html | COMPANY NEWS First City to Sell Card Business | Special to The New York Times | TX 2-666065 | 1989-10-25 |

| 1989-10-19 | https://www.nytimes.com/1989/10/19/business/company-news-trinova-will-lay-off-1500-in-revamping.html | COMPANY NEWS Trinova Will Lay Off 1500 in Revamping | AP | TX 2-666065 | 1989-10-25 |
|---|---|---|---|---|---|
| 1989-10-19 | https://www.nytimes.com/1989/10/19/business/consumer-rates-fund-yields-are-lower.html | CONSUMER RATES Fund Yields Are Lower | By Robert Hurtado | TX 2-666065 | 1989-10-25 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/business/credit-markets-treasuries-steady-trading-slow.html | CREDIT MARKETS Treasuries Steady Trading Slow | By Kenneth N Gilpin | TX 2-666065 | 1989-10-25 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/business/creditors-question-eastern.html | Creditors Question Eastern | By Agis Salpukas | TX 2-666065 | 1989-10-25 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/business/debt-limit-increase-is-sought.html | Debt Limit Increase Is Sought | By Susan F Rasky Special To the New York Times | TX 2-666065 | 1989-10-25 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/business/dow-chemical-net-off-7-monsanto-s-earnings-up-9.html | Dow Chemical Net Off 7 Monsantos Earnings Up 9 | By Jonathan P Hicks | TX 2-666065 | 1989-10-25 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/business/gain-at-united-technologies.html | Gain at United Technologies | AP | TX 2-666065 | 1989-10-25 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/business/german-touch-at-sony-classical.html | German Touch at Sony Classical | By Allan Kozinn | TX 2-666065 | 1989-10-25 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/business/housing-construction-fell-5.2-in-september.html | Housing Construction Fell 52 in September | AP | TX 2-666065 | 1989-10-25 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/business/market-place-lessons-learned-in-2-hectic-years.html | Market Place Lessons Learned In 2 Hectic Years | By Kurt Eichenwald | TX 2-666065 | 1989-10-25 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/business/media-general-selling-unit.html | Media General Selling Unit | AP | TX 2-666065 | 1989-10-25 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/business/mosbacher-sees-a-free-trade-pact-with-mexico.html | Mosbacher Sees a FreeTrade Pact With Mexico | By Clyde H Farnsworth Special To the New York Times | TX 2-666065 | 1989-10-25 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/business/move-seen-on-oil-stockpile.html | Move Seen on Oil Stockpile | AP | TX 2-666065 | 1989-10-25 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/business/pacific-board-option-move.html | Pacific Board Option Move | Special to The New York Times | TX 2-666065 | 1989-10-25 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/business/partners-in-ual-buyout-offer-continue-to-maneuver.html | Partners in UAL Buyout Offer Continue to Maneuver | By Keith Bradsher | TX 2-666065 | 1989-10-25 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/business/philip-morris-had-21-gain-in-its-third-quarter-profit.html | Philip Morris Had 21 Gain In Its ThirdQuarter Profit | By Anthony Ramirez | TX 2-666065 | 1989-10-25 |

| | | | | |
|---|---|---|---|---|
| 1989-10-19 | https://www.nytimes.com/1989/10/19/business/resolution-funding-in-4.5-billion-bond-sale.html | Resolution Funding in 45 Billion Bond Sale | By Kenneth N Gilpin | TX 2-666065 | 1989-10-25 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/business/secondary-stocks-rise-volume-dips.html | Secondary Stocks Rise Volume Dips | By Phillip H Wiggins | TX 2-666065 | 1989-10-25 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/business/shearson-profit-is-at-66-million.html | Shearson Profit Is At 66 Million | By Kurt Eichenwald | TX 2-666065 | 1989-10-25 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/business/talking-deals-mccaw-strategy-in-seeking-lin.html | Talking Deals McCaw Strategy In Seeking Lin | By Geraldine Fabrikant | TX 2-666065 | 1989-10-25 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS ADVERTISING Accounts | By Randall Rothenberg | TX 2-666065 | 1989-10-25 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/business/the-media-business-advertising-addendum.html | THE MEDIA BUSINESS ADVERTISING Addendum | By Randall Rothenberg | TX 2-666065 | 1989-10-25 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/business/the-media-business-advertising-faberge-shifts-a-line.html | THE MEDIA BUSINESS ADVERTISING Faberge Shifts a Line | By Randall Rothenberg | TX 2-666065 | 1989-10-25 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/business/the-media-business-advertising-how-agencies-fared-in-quake.html | THE MEDIA BUSINESS ADVERTISING How Agencies Fared in Quake | By Randall Rothenberg | TX 2-666065 | 1989-10-25 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING People | By Randall Rothenberg | TX 2-666065 | 1989-10-25 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/business/the-media-business-advertising-wcrs-sets-big-shift-to-media-buying.html | THE MEDIA BUSINESS ADVERTISING WCRS Sets Big Shift to Media Buying | By Randall Rothenberg | TX 2-666065 | 1989-10-25 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/business/the-reagans-host-a-japan-media-giant.html | The Reagans Host A Japan Media Giant | By David E Sanger Special To the New York Times | TX 2-666065 | 1989-10-25 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/business/two-junk-offerings-postponed.html | Two Junk Offerings Postponed | By Anise C Wallace | TX 2-666065 | 1989-10-25 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/garden/a-gardener-s-world-a-cotton-plant-grows-in-an-unlikely.html | A GARDENERS WORLD A Cotton Plant Grows in an Unlikely | By Allen Lacy | TX 2-666065 | 1989-10-25 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/garden/a-lesson-in-playfulness-school-annexes-that-please-the-eye.html | A Lesson in Playfulness School Annexes That Please the Eye | By Eve M Kahn | TX 2-666065 | 1989-10-25 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/garden/avant-gardist-for-lanvin.html | AvantGardist For Lanvin | By Bernadine Morris | TX 2-666065 | 1989-10-25 |

| 1989-10-19 | https://www.nytimes.com/1989/10/19/garden/close-to-home.html | Close to Home | By Mary Cantwell | TX 2-666065 | 1989-10-25 |
|---|---|---|---|---|---|
| 1989-10-19 | https://www.nytimes.com/1989/10/19/garden/currents-designers-under-30-in-a-show-at-steelcase.html | Currents Designers Under 30 In a Show at Steelcase | By Carol Vogel | TX 2-666065 | 1989-10-25 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/garden/currents-it-isn-t-lace-at-all-it-s-painted-furniture.html | Currents It Isnt Lace at All Its Painted Furniture | By Carol Vogel | TX 2-666065 | 1989-10-25 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/garden/currents-new-wrinkle-in-porcelain.html | Currents New Wrinkle in Porcelain | By Carol Vogel | TX 2-666065 | 1989-10-25 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/garden/currents-old-friends-new-shops.html | Currents Old Friends New Shops | By Carol Vogel | TX 2-666065 | 1989-10-25 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/garden/currents-prince-s-architectural-vision-on-view.html | Currents Princes Architectural Vision on View | By Carol Vogel | TX 2-666065 | 1989-10-25 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/garden/folklorists-see-art-in-window-dressing.html | Folklorists See Art In Window Dressing | Special to The New York Times | TX 2-666065 | 1989-10-25 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/garden/her-hints-are-words-to-live-by.html | Her Hints Are Words To Live By | By Patricia Leigh Brown | TX 2-666065 | 1989-10-25 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/garden/home-improvement.html | Home Improvement | By John Warde | TX 2-666065 | 1989-10-25 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/garden/in-london-subway-style-above-ground.html | In London Subway Style Above Ground | By Woody Hochswender | TX 2-666065 | 1989-10-25 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/garden/milk-paint-for-an-authentic-old-look.html | Milk Paint for an Authentic Old Look | By Michael Varese | TX 2-666065 | 1989-10-25 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/garden/parent-child.html | Parent child | By Lawrence Kutner | TX 2-666065 | 1989-10-25 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/garden/poetry-not-chintz-in-new-york-s-first-french-show-house.html | Poetry Not Chintz in New Yorks First French Show House | By Suzanne Slesin | TX 2-666065 | 1989-10-25 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/garden/q-a-683989.html | QA | By Bernard Gladstone | TX 2-666065 | 1989-10-25 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/garden/tapestries-depict-life-in-chile.html | Tapestries Depict Life In Chile | By Ruth Robinson | TX 2-666065 | 1989-10-25 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/garden/where-to-find-it-expert-tlc-for-linen-and-lace.html | WHERE TO FIND IT Expert TLC for Linen and Lace | By Daryln Brewer | TX 2-666065 | 1989-10-25 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/nyregion/2-camps-try-to-sway-charter-voters.html | 2 Camps Try to Sway Charter Voters | By Alan Finder | TX 2-666065 | 1989-10-25 |

| 1989-10-19 | https://www.nytimes.com/1989/10/19/nyregion/2-on-si-run-a-neck-and-neck-race.html | 2 on SI Run a NeckandNeck Race | By Arnold H Lubasch | TX 2-666065 | 1989-10-25 |
|---|---|---|---|---|---|
| 1989-10-19 | https://www.nytimes.com/1989/10/19/nyregion/3-crushed-by-skidding-truck-that-hits-jeep-in-new-jersey.html | 3 Crushed by Skidding Truck That Hits Jeep in New Jersey | AP | TX 2-666065 | 1989-10-25 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/nyregion/6-face-welfare-fraud-charges-in-jersey-city.html | 6 Face Welfare Fraud Charges in Jersey City | AP | TX 2-666065 | 1989-10-25 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/nyregion/a-life-of-study-of-the-venerable-bead.html | A Life of Study of the Venerable Bead | By Sue Halpern Special To the New York Times | TX 2-666065 | 1989-10-25 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/nyregion/a-time-of-drift-now-for-a-quieter-koch.html | A Time of Drift Now for a Quieter Koch | By Richard Levine | TX 2-666065 | 1989-10-25 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/nyregion/an-arab-american-group-says-dinkins-shuns-its-help.html | An ArabAmerican Group Says Dinkins Shuns Its Help | By Celestine Bohlen | TX 2-666065 | 1989-10-25 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/nyregion/article-664789-no-title.html | Article 664789  No Title | By Frank J Prial | TX 2-666065 | 1989-10-25 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/nyregion/bridge-471189.html | Bridge | By Alan Truscott | TX 2-666065 | 1989-10-25 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/nyregion/campaign-matters-for-messinger-making-friends-with-old-foes.html | Campaign Matters For Messinger Making Friends With Old Foes | By Richard Levine | TX 2-666065 | 1989-10-25 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/nyregion/campaign-trail-dinkins-says-his-staff-was-wrong-to-vote-on-broadcasting-company.html | Campaign Trail Dinkins Says His Staff Was Wrong To Vote on Broadcasting Company | By Kevin Sack | TX 2-666065 | 1989-10-25 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/nyregion/from-queens-streets-city-hall-seems-very-distant.html | From Queens Streets City Hall Seems Very Distant | By Sara Rimer | TX 2-666065 | 1989-10-25 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/nyregion/judge-says-hospital-can-take-queens-baby-off-respirator.html | Judge Says Hospital Can Take Queens Baby Off Respirator | By Ronald Sullivan | TX 2-666065 | 1989-10-25 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/nyregion/li-saboteur-tried-to-spread-asbestos-police-say.html | LI Saboteur Tried to Spread Asbestos Police Say | AP | TX 2-666065 | 1989-10-25 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/nyregion/nine-mile-pt-2-nuclear-plant-is-shut-by-utility-after-leak.html | Nine Mile Pt 2 Nuclear Plant Is Shut by Utility After Leak | AP | TX 2-666065 | 1989-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-10-19 | https://www.nytimes.com/1989/10/19/nyregion/panel-clears-two-officers-in-strangling.html | Panel Clears Two Officers In Strangling | By Sam Howe Verhovek Special To the New York Times | TX 2-666065 | 1989-10-25 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/nyregion/planners-approve-a-lab-atop-fdr-drive.html | Planners Approve a Lab Atop FDR Drive | By David W Dunlap | TX 2-666065 | 1989-10-25 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/nyregion/queens-recalls-student-with-future-in-space.html | Queens Recalls Student With Future in Space | By Joseph P Fried | TX 2-666065 | 1989-10-25 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/nyregion/suspect-in-car-theft-is-killed-by-an-officer-in-larchmont.html | Suspect in Car Theft Is Killed By an Officer in Larchmont | AP | TX 2-666065 | 1989-10-25 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/nyregion/the-fight-over-changing-the-borough-presidents-role.html | The Fight Over Changing the Borough Presidents Role | By Alan Finder | TX 2-666065 | 1989-10-25 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/obituaries/princess-gina-consort-in-liechtenstein-67.html | Princess Gina Consort in Liechtenstein 67 | AP | TX 2-666065 | 1989-10-25 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/opinion/abroad-at-home-bush-and-the-zealots.html | ABROAD AT HOME Bush And the Zealots | By Anthony Lewis | TX 2-666065 | 1989-10-25 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/opinion/essay-goodbye-to-glasnost.html | ESSAY Goodbye to Glasnost | By William Safire | TX 2-666065 | 1989-10-25 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/opinion/quakes-expose-the-gold.html | Quakes Expose the Gold | By John Burks | TX 2-666065 | 1989-10-25 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/opinion/s-egon-krenz-he-s-no-gorbachev.html | Whos Egon Krenz Hes No Gorbachev | By Josef Joffe | TX 2-666065 | 1989-10-25 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/sports/a-body-for-better-men-to-beat-on.html | A Body for Better Men to Beat On | By Phil Berger | TX 2-666065 | 1989-10-25 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/sports/fetisov-s-first-nhl-goal-helps-devils-defeat-flyers.html | Fetisovs First NHL Goal Helps Devils Defeat Flyers | By Alex Yannis Special To the New York Times | TX 2-666065 | 1989-10-25 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/sports/giants-rookie-rejoins-practice.html | Giants Rookie Rejoins Practice | By Frank Litsky Special To the New York Times | TX 2-666065 | 1989-10-25 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/sports/jet-prevent-offense-isn-t-a-laughing-matter-to-walton.html | Jet PreventOffense Isnt a Laughing Matter to Walton | By Gerald Eskenazi Special To the New York Times | TX 2-666065 | 1989-10-25 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/sports/knicks-lose-to-suns-by-9.html | Knicks Lose To Suns by 9 | AP | TX 2-666065 | 1989-10-25 |

| 1989-10-19 | https://www.nytimes.com/1989/10/19/sports/kroc-says-padres-won-t-be-moved.html | Kroc Says Padres Wont Be Moved | AP | TX 2-666065 | 1989-10-25 |
|---|---|---|---|---|---|
| 1989-10-19 | https://www.nytimes.com/1989/10/19/sports/maryland-under-scrutiny.html | Maryland Under Scrutiny | AP | TX 2-666065 | 1989-10-25 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/sports/ncaa-council-seeks-reforms.html | NCAA Council Seeks Reforms | By William C Rhoden Special To the New York Times | TX 2-666065 | 1989-10-25 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/sports/notebook-upsala-calls-time-to-fetch-quarterback.html | NOTEBOOK Upsala Calls Time To Fetch Quarterback | By William N Wallace | TX 2-666065 | 1989-10-25 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/sports/outdoors-second-chance-for-deer-management-permits.html | OUTDOORS Second Chance for Deer Management Permits | By Nelson Bryant | TX 2-666065 | 1989-10-25 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/sports/series-may-resume-tuesday-at-candlestick.html | Series May Resume Tuesday at Candlestick | By Dave Anderson Special To the New York Times | TX 2-666065 | 1989-10-25 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/sports/sports-of-the-times-it-s-not-over-but-it-should-be.html | SPORTS OF THE TIMES Its Not Over But It Should Be | By Dave Anderson | TX 2-666065 | 1989-10-25 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/sports/waterzip-is-upset-winner-at-aqueduct-opener.html | Waterzip Is Upset Winner at Aqueduct Opener | By Steven Crist | TX 2-666065 | 1989-10-25 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/sports/wings-stop-stars.html | Wings Stop Stars | AP | TX 2-666065 | 1989-10-25 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/theater/critic-s-notebook-louisville-delves-deeply-into-russian-theater.html | Critics Notebook Louisville Delves Deeply Into Russian Theater | By Mel Gussow Special To the New York Times | TX 2-666065 | 1989-10-25 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/theater/review-theater-fighting-trash-with-trash-in-a-nihilistic-puppet-show.html | ReviewTheater Fighting Trash With Trash In a Nihilistic Puppet Show | By Stephen Holden | TX 2-666065 | 1989-10-25 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/theater/review-theater-heat-on-many-levels-in-sally-nemeth-s-mill-fire.html | ReviewTheater Heat on Many Levels in Sally Nemeths Mill Fire | By Laurie Winer | TX 2-666065 | 1989-10-25 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/us/brown-may-seek-federal-help-after-attacks.html | Brown May Seek Federal Help After Attacks | AP | TX 2-666065 | 1989-10-25 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/us/california-quake-communications-straining-phone-system-survives-20-million-calls.html | THE CALIFORNIA QUAKE COMMUNICATIONS Straining Phone System Survives 20 Million Calls | By John Markoff | TX 2-666065 | 1989-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-10-19 | https://www.nytimes.com/1989/10/19/us/california-quake-condolences-soviets-vividly-recalling-earthquake-tragedy.html | THE CALIFORNIA QUAKE CONDOLENCES Soviets Vividly Recalling Earthquake Tragedy in Armenia Offer Aid to US | Special to The New York Times | TX 2-666065 | 1989-10-25 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/us/california-quake-digging-near-normal-life-resumes-for-many-san-francisco-after.html | THE CALIFORNIA QUAKE DIGGING OUT Near Normal Life Resumes for Many in San Francisco After Flurry of Work | By Katherine Bishop Special To the New York Times | TX 2-666065 | 1989-10-25 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/us/california-quake-epicenter-santa-cruz-grieves-tries-cope-with-loss-much-business.html | THE CALIFORNIA QUAKE THE EPICENTER Santa Cruz Grieves and Tries to Cope With Loss of Much of Business Area | By Robert Reinhold Special To the New York Times | TX 2-666065 | 1989-10-25 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/us/california-quake-glimpses-collapsed-building-heroism-promise-cup-coffee.html | THE CALIFORNIA QUAKE GLIMPSES In a Collapsed Building Heroism and the Promise of a Cup of Coffee | Special to The New York Times | TX 2-666065 | 1989-10-25 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/us/california-quake-highway-collapse-desperate-struggle-for-lives-along-880.html | THE CALIFORNIA QUAKE The Highway Collapse The Desperate Struggle for Lives Along I880 | By Murray Chass Special To the New York Times | TX 2-666065 | 1989-10-25 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/us/california-quake-next-day-quake-dead-put-270-damage-billion-californians-strive.html | THE CALIFORNIA QUAKE The Next Day QUAKE DEAD PUT AT 270 DAMAGE AT A BILLION AS CALIFORNIANS STRIVE TO RESTORE ORDER | By Jane Gross Special To the New York Times | TX 2-666065 | 1989-10-25 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/us/california-quake-response-plan-rescuers-find-parallels-recent-disaster-drill.html | THE CALIFORNIA QUAKE RESPONSE PLAN Rescuers Find Parallels To Recent Disaster Drill | By Seth Mydans Special To the New York Times | TX 2-666065 | 1989-10-25 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/us/california-quake-washington-bush-acts-quickly-get-federal-aid-california.html | THE CALIFORNIA QUAKE WASHINGTON Bush Acts Quickly to Get Federal Aid to California | By David Johnston Special To the New York Times | TX 2-666065 | 1989-10-25 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/us/crippled-airliner-lands-safely.html | Crippled Airliner Lands Safely | AP | TX 2-666065 | 1989-10-25 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/us/ethics-committee-scolds-lawmaker.html | ETHICS COMMITTEE SCOLDS LAWMAKER | By Michael Oreskes Special To the New York Times | TX 2-666065 | 1989-10-25 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/us/health-new-measure-finds-growing-hardship-for-youth.html | HEALTH New Measure Finds Growing Hardship for Youth | By Daniel Goleman | TX 2-666065 | 1989-10-25 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/us/health-personal-health.html | HEALTH PERSONAL HEALTH | By Jane E Brody | TX 2-666065 | 1989-10-25 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/us/new-mars-findings-from-soviet-craft.html | NEW MARS FINDINGS FROM SOVIET CRAFT | By John Noble Wilford Special To the New York Times | TX 2-666065 | 1989-10-25 |

| 1989-10-19 | https://www.nytimes.com/1989/10/19/us/number-of-nation-s-poor-remains-at-32-million-for-a-second-year.html | Number of Nations Poor Remains at 32 Million for a Second Year | By Felicity Barringer Special To the New York Times | TX 2-666065 | 1989-10-25 |
|---|---|---|---|---|---|
| 1989-10-19 | https://www.nytimes.com/1989/10/19/us/oklahoma-officers-acquitted-of-conspiring-to-kidnap-man.html | Oklahoma Officers Acquitted Of Conspiring to Kidnap Man | By Lisa Belkin Special To the New York Times | TX 2-666065 | 1989-10-25 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/us/president-soft-pedals-flag-measure.html | President SoftPedals Flag Measure | By Andrew Rosenthal Special To the New York Times | TX 2-666065 | 1989-10-25 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/us/reagan-speculates-that-iran-may-have-duped-us-in-arms-deal.html | Reagan Speculates That Iran May Have Duped US in Arms Deal | AP | TX 2-666065 | 1989-10-25 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/us/recent-tests-said-to-justify-more-cold-fusion-research.html | Recent Tests Said to Justify More Cold Fusion Research | By Warren E Leary Special to the New York Times | TX 2-666065 | 1989-10-25 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/us/review-television-how-the-networks-coped-with-scant-information.html | ReviewTelevision How the Networks Coped With Scant Information | By Walter Goodman | TX 2-666065 | 1989-10-25 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/us/seadrift-journal-in-texas-shrimpers-lament-it-s-over.html | Seadrift Journal In Texas Shrimpers Lament Its Over | By Roberto Suro Special To the New York Times | TX 2-666065 | 1989-10-25 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/us/shuttle-launched-after-delay-and-galileo-is-sent-to-jupiter.html | Shuttle Launched After Delay And Galileo Is Sent to Jupiter | By John Noble Wilford Special To the New York Times | TX 2-666065 | 1989-10-25 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/us/the-california-quake-1906-the-earthquake-so-great-a-later-one-seems-puny.html | THE CALIFORNIA QUAKE 1906 The Earthquake So Great a Later One Seems Puny | By Steven V Holmes | TX 2-666065 | 1989-10-25 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/us/the-california-quake-airtime-abc-expects-no-loss-from-series-suspension.html | THE CALIFORNIA QUAKE AIRTIME ABC Expects No Loss From Series Suspension | By Bill Carter | TX 2-666065 | 1989-10-25 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/us/the-california-quake-at-least-18-dead-in-tremor-in-rural-area-of-north-china.html | THE CALIFORNIA QUAKE At Least 18 Dead in Tremor In Rural Area of North China | AP | TX 2-666065 | 1989-10-25 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/us/the-california-quake-bay-area-newspapers-continue-publishing.html | THE CALIFORNIA QUAKE Bay Area Newspapers Continue Publishing | AP | TX 2-666065 | 1989-10-25 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/us/the-california-quake-cuomo-offers-help-to-victims.html | THE CALIFORNIA QUAKE Cuomo Offers Help to Victims | AP | TX 2-666065 | 1989-10-25 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/us/the-california-quake-earthquake-engineering-why-the-skyscrapers-just-swayed.html | THE CALIFORNIA QUAKE Earthquake Engineering Why the Skyscrapers Just Swayed | By Paul Goldberger | TX 2-666065 | 1989-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-10-19 | https://www.nytimes.com/1989/10/19/us/the-california-quake-hugo-s-victims-send-supplies-to-bay-area.html | THE CALIFORNIA QUAKE Hugos Victims Send Supplies to Bay Area | Special to The New York Times | TX 2-666065 | 1989-10-25 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/us/the-california-quake-prospects-bigger-one-is-believed-still-ahead.html | THE CALIFORNIA QUAKE PROSPECTS Bigger One Is Believed Still Ahead | By Walter Sullivan | TX 2-666065 | 1989-10-25 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/us/the-california-quake-seismology-geologists-track-quake-to-predict-future-risk.html | THE CALIFORNIA QUAKE SEISMOLOGY Geologists Track Quake To Predict Future Risk | By Sandra Blakeslee Special To the New York Times | TX 2-666065 | 1989-10-25 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/us/the-california-quake-the-marina-district-my-house-my-house-she-cried.html | THE CALIFORNIA QUAKE THE MARINA DISTRICT My House My House She Cried | By George Vecsey Special To the New York Times | TX 2-666065 | 1989-10-25 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/us/the-california-quake-who-pays-insurers-tallying-but-policies-on-houses-are-few.html | THE CALIFORNIA QUAKE WHO PAYS Insurers Tallying But Policies on Houses Are Few | By Robert J Cole | TX 2-666065 | 1989-10-25 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/world/bonn-asks-californian-s-war-crimes-extradition.html | Bonn Asks Californians War Crimes Extradition | By Philip Shenon Special To the New York Times | TX 2-666065 | 1989-10-25 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/world/china-weighs-new-restrictions-on-study-abroad.html | China Weighs New Restrictions on Study Abroad | By Sheryl Wudunn Special To the New York Times | TX 2-666065 | 1989-10-25 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/world/cuba-is-elected-to-the-un-security-council.html | Cuba Is Elected to the UN Security Council | By Paul Lewis Special To the New York Times | TX 2-666065 | 1989-10-25 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/world/east-germany-removes-honecker-and-his-protege-takes-his-place.html | East Germany Removes Honecker And His Protege Takes His Place | By Serge Schmemann Special To the New York Times | TX 2-666065 | 1989-10-25 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/world/fears-expressed-for-40-east-timor-protesters.html | Fears Expressed for 40 East Timor Protesters | By Clyde Haberman Special To the New York Times | TX 2-666065 | 1989-10-25 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/world/freed-rebels-talk-of-decades-in-pretoria-s-prisons.html | Freed Rebels Talk of Decades in Pretorias Prisons | By Christopher S Wren Special To the New York Times | TX 2-666065 | 1989-10-25 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/world/grenade-explodes-in-bogota-killing-the-man-carrying-it.html | Grenade Explodes in Bogota Killing the Man Carrying It | AP | TX 2-666065 | 1989-10-25 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/world/israeli-leader-rejects-a-compromise-with-palestinians.html | Israeli Leader Rejects a Compromise With Palestinians | By Joel Brinkley Special To the New York Times | TX 2-666065 | 1989-10-25 |

| | | | | |
|---|---|---|---|---|
| 1989-10-19 | https://www.nytimes.com/1989/10/19/world/lebanese-christians-get-arab-league-offer.html | Lebanese Christians Get Arab League Offer | By Youssef M Ibrahim Special To the New York Times | TX 2-666065 | 1989-10-25 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/world/man-in-the-news-egon-krenz-east-german-with-new-job.html | MAN IN THE NEWS Egon Krenz East German With New Job | By Ferdinand Protzman Special To the New York Times | TX 2-666065 | 1989-10-25 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/world/moscow-journal-wanted-by-the-opposition-a-full-campaign-chest.html | Moscow Journal Wanted by the Opposition A Full Campaign Chest | By Ann Cooper Special To the New York Times | TX 2-666065 | 1989-10-25 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/world/salvador-peace-talks-end-without-an-accord.html | Salvador Peace Talks End Without an Accord | By Lindsey Gruson Special To the New York Times | TX 2-666065 | 1989-10-25 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/world/salvador-s-armed-forces-accused-by-a-medical-team-from-the-us.html | Salvadors Armed Forces Accused By a Medical Team From the US | By Lindsey Gruson Special To the New York Times | TX 2-666065 | 1989-10-25 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/world/seoul-leader-offers-assurances-to-congress-over-import-markets.html | Seoul Leader Offers Assurances To Congress Over Import Markets | By Richard Halloran Special To the New York Times | TX 2-666065 | 1989-10-25 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/world/shamir-faulted-on-mideast-remarks.html | Shamir Faulted on Mideast Remarks | By Thomas L Friedman Special To the New York Times | TX 2-666065 | 1989-10-25 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/world/the-limits-of-glasnost-gorbachev-s-assault-on-paper-stirs-fears.html | THE LIMITS OF GLASNOST Gorbachevs Assault On Paper Stirs Fears | By Bill Keller Special To the New York Times | TX 2-666065 | 1989-10-25 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/world/us-drug-strategy-is-attacked-at-house-hearing.html | US Drug Strategy Is Attacked at House Hearing | By Richard L Berke Special To the New York Times | TX 2-666065 | 1989-10-25 |
| 1989-10-19 | https://www.nytimes.com/1989/10/19/world/us-seeks-to-stop-brazil-s-missile-technology-deal.html | US Seeks to Stop Brazils MissileTechnology Deal | By Michael R Gordon Special To the New York Times | TX 2-666065 | 1989-10-25 |
| 1989-10-20 | https://www.nytimes.com/1989/10/20/arts/auctions.html | Auctions | By Rita Reif | TX 2-678071 | 1989-11-13 |
| 1989-10-20 | https://www.nytimes.com/1989/10/20/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-678071 | 1989-11-13 |
| 1989-10-20 | https://www.nytimes.com/1989/10/20/arts/fall-antiques-show-americana-on-the-hudson.html | Fall Antiques Show Americana on the Hudson | By Rita Reif | TX 2-678071 | 1989-11-13 |
| 1989-10-20 | https://www.nytimes.com/1989/10/20/arts/for-children.html | For Children | By Phyllis A Ehrlich | TX 2-678071 | 1989-11-13 |
| 1989-10-20 | https://www.nytimes.com/1989/10/20/arts/pbs-appoints-new-programming-chief.html | PBS Appoints New Programming Chief | By Jeremy Gerard | TX 2-678071 | 1989-11-13 |

| | | | | |
|---|---|---|---|---|
| 1989-10-20 | https://www.nytimes.com/1989/10/20/arts/pop-jazz-what-s-new-what-s-hot-on-the-live-music-scene.html | PopJazz Whats New Whats Hot On the Live Music Scene | By Jon Pareles | TX 2-678071 | 1989-11-13 |
| 1989-10-20 | https://www.nytimes.com/1989/10/20/arts/restaurants-740989.html | Restaurants | By Bryan Miller | TX 2-678071 | 1989-11-13 |
| 1989-10-20 | https://www.nytimes.com/1989/10/20/arts/review-art-intense-personal-visions-of-a-fragile-japanese-artist.html | ReviewArt Intense Personal Visions Of a Fragile Japanese Artist | By Roberta Smith | TX 2-678071 | 1989-11-13 |
| 1989-10-20 | https://www.nytimes.com/1989/10/20/arts/review-art-so-sad-so-pastoral-so-end-of-the-century.html | ReviewArt So Sad So Pastoral So End of the Century | By Michael Kimmelman | TX 2-678071 | 1989-11-13 |
| 1989-10-20 | https://www.nytimes.com/1989/10/20/arts/review-art-the-recent-sculptures-of-giacomo-manzu.html | ReviewArt The Recent Sculptures Of Giacomo Manzu | By John Russell | TX 2-678071 | 1989-11-13 |
| 1989-10-20 | https://www.nytimes.com/1989/10/20/arts/review-cabaret-wallowing-in-romance-with-andrea-marcovicci.html | ReviewCabaret Wallowing in Romance With Andrea Marcovicci | By Stephen Holden | TX 2-678071 | 1989-11-13 |
| 1989-10-20 | https://www.nytimes.com/1989/10/20/arts/review-dance-some-cows-a-goat-and-so-to-speak-real-hoofers.html | ReviewDance Some Cows A Goat and So to Speak Real Hoofers | By Jack Anderson | TX 2-678071 | 1989-11-13 |
| 1989-10-20 | https://www.nytimes.com/1989/10/20/arts/sounds-around-town-069389.html | Sounds Around Town | By Peter Watrous | TX 2-678071 | 1989-11-13 |
| 1989-10-20 | https://www.nytimes.com/1989/10/20/arts/sounds-around-town-759789.html | Sounds Around Town | By Jon Pareles | TX 2-678071 | 1989-11-13 |
| 1989-10-20 | https://www.nytimes.com/1989/10/20/arts/tv-weekend-a-drama-of-day-care-with-a-satanic-twist.html | TV Weekend A Drama of Day Care With a Satanic Twist | By John J OConnor | TX 2-678071 | 1989-11-13 |
| 1989-10-20 | https://www.nytimes.com/1989/10/20/arts/weekender-guide.html | WEEKENDER GUIDE | By Andrew L Yarrow | TX 2-678071 | 1989-11-13 |
| 1989-10-20 | https://www.nytimes.com/1989/10/20/books/an-author-who-is-blunt-about-life-evil-and-sex.html | An Author Who Is Blunt About Life Evil and Sex | By Richard Bernstein | TX 2-678071 | 1989-11-13 |
| 1989-10-20 | https://www.nytimes.com/1989/10/20/books/books-of-the-times-a-hefty-ramble-through-12-centuries-of-french.html | Books of The Times A Hefty Ramble Through 12 Centuries of French | By Richard Bernstein | TX 2-678071 | 1989-11-13 |
| 1989-10-20 | https://www.nytimes.com/1989/10/20/books/camilo-jose-cela-wins-nobel-prize-spaniard-broke-taboos-in-the-40-s.html | Camilo Jose Cela Wins Nobel Prize Spaniard Broke Taboos in the 40s | By Sheila Rule Special To the New York Times | TX 2-678071 | 1989-11-13 |
| 1989-10-20 | https://www.nytimes.com/1989/10/20/business/about-real-estate-builder-s-plan-cuts-down-payments.html | About Real Estate Builders Plan Cuts Down Payments | By Iver Peterson | TX 2-678071 | 1989-11-13 |

| | | | | |
|---|---|---|---|---|
| 1989-10-20 | https://www.nytimes.com/1989/10/20/busine ss/another-junk-offering-is-delayed.html | Another Junk Offering Is Delayed | By Anise C Wallace | TX 2-678071 | 1989-11-13 |
| 1989-10-20 | https://www.nytimes.com/1989/10/20/busine ss/at-t-s-income-rises-19-baby-bell-profits-are-mixed.html | ATTs Income Rises 19 Baby Bell Profits Are Mixed | By Calvin Sims | TX 2-678071 | 1989-11-13 |
| 1989-10-20 | https://www.nytimes.com/1989/10/20/busine ss/bankers-say-refinancing-is-needed-to-avert-defaults.html | Bankers Say Refinancing Is Needed to Avert Defaults | By Sarah Bartlett | TX 2-678071 | 1989-11-13 |
| 1989-10-20 | https://www.nytimes.com/1989/10/20/busine ss/bat-moves-approved-by-shareholders.html | BAT Moves Approved by Shareholders | By Steven Prokesch Special To the New York Times | TX 2-678071 | 1989-11-13 |
| 1989-10-20 | https://www.nytimes.com/1989/10/20/busine ss/british-air-ends-deal-for-ual.html | British Air Ends Deal For UAL | By Keith Bradsher | TX 2-678071 | 1989-11-13 |
| 1989-10-20 | https://www.nytimes.com/1989/10/20/busine ss/business-people-ex-employee-is-named-bergen-line-s-president.html | BUSINESS PEOPLE ExEmployee Is Named Bergen Lines President | By Daniel F Cuff | TX 2-678071 | 1989-11-13 |
| 1989-10-20 | https://www.nytimes.com/1989/10/20/busine ss/business-people-president-appointed-inter-regional-chief.html | BUSINESS PEOPLE President Appointed InterRegional Chief | By Daniel F Cuff | TX 2-678071 | 1989-11-13 |
| 1989-10-20 | https://www.nytimes.com/1989/10/20/busine ss/caterpillar-net-tumbles-43.2.html | Caterpillar Net Tumbles 432 | AP | TX 2-678071 | 1989-11-13 |
| 1989-10-20 | https://www.nytimes.com/1989/10/20/busine ss/company-earnings-american-express-profit-rose-25.7-in-3d-quarter.html | COMPANY EARNINGS American Express Profit Rose 257 in 3d Quarter | By Anthony Ramirez | TX 2-678071 | 1989-11-13 |
| 1989-10-20 | https://www.nytimes.com/1989/10/20/busine ss/company-earnings-bankamerica-profit-rises-by-33.7.html | COMPANY EARNINGS BankAmerica Profit Rises by 337 | By Elizabeth M Fowler | TX 2-678071 | 1989-11-13 |
| 1989-10-20 | https://www.nytimes.com/1989/10/20/busine ss/company-earnings-bristol-myers-and-squibb-report-gains.html | COMPANY EARNINGS BristolMyers And Squibb Report Gains | By Milt Freudenheim | TX 2-678071 | 1989-11-13 |
| 1989-10-20 | https://www.nytimes.com/1989/10/20/busine ss/company-earnings-digital-net-tumbles-32.5.html | COMPANY EARNINGS Digital Net Tumbles 325 | By John Markoff | TX 2-678071 | 1989-11-13 |
| 1989-10-20 | https://www.nytimes.com/1989/10/20/busine ss/company-news-971789.html | COMPANY NEWS | Special to The New York Times | TX 2-678071 | 1989-11-13 |
| 1989-10-20 | https://www.nytimes.com/1989/10/20/busine ss/company-news-american-medical.html | COMPANY NEWS American Medical | Special to The New York Times | TX 2-678071 | 1989-11-13 |
| 1989-10-20 | https://www.nytimes.com/1989/10/20/busine ss/company-news-coastal-to-reopen-refinery-in-aruba.html | COMPANY NEWS Coastal to Reopen Refinery in Aruba | Special to The New York Times | TX 2-678071 | 1989-11-13 |

| 1989-10-20 | https://www.nytimes.com/1989/10/20/business/company-news-coke-product-test.html | COMPANY NEWS Coke Product Test | AP | TX 2-678071 | 1989-11-13 |
|---|---|---|---|---|---|
| 1989-10-20 | https://www.nytimes.com/1989/10/20/business/company-news-homefed-bank.html | COMPANY NEWS HomeFed Bank | Special to The New York Times | TX 2-678071 | 1989-11-13 |
| 1989-10-20 | https://www.nytimes.com/1989/10/20/business/company-news-kodak-camera.html | COMPANY NEWS Kodak Camera | AP | TX 2-678071 | 1989-11-13 |
| 1989-10-20 | https://www.nytimes.com/1989/10/20/business/company-news-mesa-air-details-stateswest-offer.html | COMPANY NEWS Mesa Air Details StatesWest Offer | AP | TX 2-678071 | 1989-11-13 |
| 1989-10-20 | https://www.nytimes.com/1989/10/20/business/company-news-pioneer-set-to-acquire-laser-disk-company.html | COMPANY NEWS Pioneer Set to Acquire Laser Disk Company | By Michael Lev Special To the New York Times | TX 2-678071 | 1989-11-13 |
| 1989-10-20 | https://www.nytimes.com/1989/10/20/business/credit-markets-treasury-issues-generally-rise.html | CREDIT MARKETS Treasury Issues Generally Rise | By Kenneth N Gilpin | TX 2-678071 | 1989-11-13 |
| 1989-10-20 | https://www.nytimes.com/1989/10/20/business/dow-rises-by-39.55-in-wide-gain.html | Dow Rises By 3955 in Wide Gain | By Phillip H Wiggins | TX 2-678071 | 1989-11-13 |
| 1989-10-20 | https://www.nytimes.com/1989/10/20/business/economic-scene-must-the-market-dive-again.html | Economic Scene Must the Market Dive Again | By Leonard Silk | TX 2-678071 | 1989-11-13 |
| 1989-10-20 | https://www.nytimes.com/1989/10/20/business/ford-will-stop-importing-its-german-luxury-sedan.html | Ford Will Stop Importing Its German Luxury Sedan | By Doron P Levin Special To the New York Times | TX 2-678071 | 1989-11-13 |
| 1989-10-20 | https://www.nytimes.com/1989/10/20/business/group-seeks-new-ways-to-pressure-south-africa.html | Group Seeks New Ways To Pressure South Africa | By Steven Erlanger Special To the New York Times | TX 2-678071 | 1989-11-13 |
| 1989-10-20 | https://www.nytimes.com/1989/10/20/business/hasbro-profits-rise.html | Hasbro Profits Rise | AP | TX 2-678071 | 1989-11-13 |
| 1989-10-20 | https://www.nytimes.com/1989/10/20/business/japan-banks-turn-cautious-on-lending-for-us-buyouts.html | Japan Banks Turn Cautious on Lending for US Buyouts | By James Sterngold Special To the New York Times | TX 2-678071 | 1989-11-13 |
| 1989-10-20 | https://www.nytimes.com/1989/10/20/business/market-place-insurance-stocks-regaining-favor.html | Market Place Insurance Stocks Regaining Favor | By Richard D Hylton | TX 2-678071 | 1989-11-13 |
| 1989-10-20 | https://www.nytimes.com/1989/10/20/business/mca-net-down-6.6.html | MCA Net Down 66 | Special to The New York Times | TX 2-678071 | 1989-11-13 |
| 1989-10-20 | https://www.nytimes.com/1989/10/20/business/net-off-at-media-concern.html | Net Off at Media Concern | AP | TX 2-678071 | 1989-11-13 |
| 1989-10-20 | https://www.nytimes.com/1989/10/20/business/plan-seen-for-another-tv-network.html | Plan Seen For Another TV Network | By Richard W Stevenson Special To the New York Times | TX 2-678071 | 1989-11-13 |

| | | | | |
|---|---|---|---|---|
| 1989-10-20 | https://www.nytimes.com/1989/10/20/business/pretoria-and-banks-in-8-billion-debt-pact.html | Pretoria and Banks In 8 Billion Debt Pact | By Christopher S Wren Special To the New York Times | TX 2-678071 | 1989-11-13 |
| 1989-10-20 | https://www.nytimes.com/1989/10/20/business/prices-rose-modestly-last-month.html | Prices Rose Modestly Last Month | By Robert D Hershey Jr Special To the New York Times | TX 2-678071 | 1989-11-13 |
| 1989-10-20 | https://www.nytimes.com/1989/10/20/business/social-security-payments-to-increase-4.7-next-year.html | Social Security Payments To Increase 47 Next Year | AP | TX 2-678071 | 1989-11-13 |
| 1989-10-20 | https://www.nytimes.com/1989/10/20/business/the-media-business-advertising-ecology-as-applied-to-the-media.html | THE MEDIA BUSINESS Advertising Ecology As Applied To the Media | By Randall Rothenberg | TX 2-678071 | 1989-11-13 |
| 1989-10-20 | https://www.nytimes.com/1989/10/20/business/the-media-business-advertising-jamaica-tourism-board-parts-ways-with-y-r.html | THE MEDIA BUSINESS Advertising Jamaica Tourism Board Parts Ways With YR | By Randall Rothenberg | TX 2-678071 | 1989-11-13 |
| 1989-10-20 | https://www.nytimes.com/1989/10/20/business/the-media-business-debate-begins-on-reducing-budget-deficit.html | THE MEDIA BUSINESS Debate Begins on Reducing Budget Deficit | By Susan F Rasky Special To the New York Times | TX 2-678071 | 1989-11-13 |
| 1989-10-20 | https://www.nytimes.com/1989/10/20/business/the-media-business-warner-seeks-to-stop-sony-from-hiring-2-producers.html | THE MEDIA BUSINESS Warner Seeks to Stop Sony From Hiring 2 Producers | By Geraldine Fabrikant | TX 2-678071 | 1989-11-13 |
| 1989-10-20 | https://www.nytimes.com/1989/10/20/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 2-678071 | 1989-11-13 |
| 1989-10-20 | https://www.nytimes.com/1989/10/20/movies/review-film-creating-the-bomb-in-fat-man.html | ReviewFilm Creating The Bomb In Fat Man | By Vincent Canby | TX 2-678071 | 1989-11-13 |
| 1989-10-20 | https://www.nytimes.com/1989/10/20/movies/review-film-escape-to-fame-and-fortune.html | ReviewFilm Escape to Fame and Fortune | By Vincent Canby | TX 2-678071 | 1989-11-13 |
| 1989-10-20 | https://www.nytimes.com/1989/10/20/movies/review-film-med-school-madness-in-gross-anatomy.html | ReviewFilm Med School Madness In Gross Anatomy | By Janet Maslin | TX 2-678071 | 1989-11-13 |
| 1989-10-20 | https://www.nytimes.com/1989/10/20/movies/review-film-true-love-as-it-is-in-the-italian-bronx.html | ReviewFilm True Love as It Is in the Italian Bronx | By Janet Maslin | TX 2-678071 | 1989-11-13 |
| 1989-10-20 | https://www.nytimes.com/1989/10/20/movies/review-film-wisdom-and-innocence-on-the-eve-of-war.html | ReviewFilm Wisdom and Innocence on the Eve of War | By Janet Maslin | TX 2-678071 | 1989-11-13 |
| 1989-10-20 | https://www.nytimes.com/1989/10/20/nyregion/biggest-heroin-distributor-seized-us-agents-say.html | Biggest Heroin Distributor Seized US Agents Say | By Leonard Buder | TX 2-678071 | 1989-11-13 |

| | | | | |
|---|---|---|---|---|
| 1989-10-20 | https://www.nytimes.com/1989/10/20/nyregion/ex-dinkins-worker-says-he-used-campaign-money-in-vote-effort.html | ExDinkins Worker Says He Used Campaign Money in Vote Effort | By Frank Lynn | TX 2-678071 | 1989-11-13 |
| 1989-10-20 | https://www.nytimes.com/1989/10/20/nyregion/former-patient-points-to-nurse-in-murder-trial.html | Former Patient Points to Nurse In Murder Trial | By Philip S Gutis Special To the New York Times | TX 2-678071 | 1989-11-13 |
| 1989-10-20 | https://www.nytimes.com/1989/10/20/nyregion/four-cases-of-hepatitis-are-reported-at-gte.html | Four Cases of Hepatitis Are Reported at GTE | AP | TX 2-678071 | 1989-11-13 |
| 1989-10-20 | https://www.nytimes.com/1989/10/20/nyregion/homeless-and-jobless-in-life-a-heroic-figure-in-death.html | Homeless and Jobless in Life A Heroic Figure in Death | By Nadine Brozan | TX 2-678071 | 1989-11-13 |
| 1989-10-20 | https://www.nytimes.com/1989/10/20/nyregion/jersey-voters-get-2-choices-on-high-car-insurance.html | Jersey Voters Get 2 Choices on High Car Insurance | By Peter Kerr | TX 2-678071 | 1989-11-13 |
| 1989-10-20 | https://www.nytimes.com/1989/10/20/nyregion/king-school-stages-battle-over-advent-of-rotc.html | King School Stages Battle Over Advent Of ROTC | By Felicia R Lee | TX 2-678071 | 1989-11-13 |
| 1989-10-20 | https://www.nytimes.com/1989/10/20/nyregion/note-cites-d-amato-hud-grant-help.html | Note Cites DAmato HUD Grant Help | By Michael Winerip | TX 2-678071 | 1989-11-13 |
| 1989-10-20 | https://www.nytimes.com/1989/10/20/nyregion/officer-tells-of-partner-s-slaying-in-drug-operation.html | Officer Tells of Partners Slaying in Drug Operation | By Ronald Sullivan | TX 2-678071 | 1989-11-13 |
| 1989-10-20 | https://www.nytimes.com/1989/10/20/nyregion/our-towns-painting-geese-amid-deer-herds-in-an-office-park.html | Our Towns Painting Geese Amid Deer Herds In an Office Park | By Wayne King | TX 2-678071 | 1989-11-13 |
| 1989-10-20 | https://www.nytimes.com/1989/10/20/nyregion/plan-would-reassign-power-on-land-use.html | Plan Would Reassign Power on Land Use | By Alan Finder | TX 2-678071 | 1989-11-13 |
| 1989-10-20 | https://www.nytimes.com/1989/10/20/nyregion/stock-dinkins-sold-for-58000-he-once-valued-at-1-million.html | Stock Dinkins Sold for 58000 He Once Valued at 1 Million | By Josh Barbanel | TX 2-678071 | 1989-11-13 |
| 1989-10-20 | https://www.nytimes.com/1989/10/20/nyregion/ultimatum-goes-out-to-giuliani-on-tactics.html | Ultimatum Goes Out To Giuliani On Tactics | By Celestine Bohlen | TX 2-678071 | 1989-11-13 |
| 1989-10-20 | https://www.nytimes.com/1989/10/20/obituaries/george-risk-76-dies-electronics-executive.html | George Risk 76 Dies Electronics Executive | AP | TX 2-678071 | 1989-11-13 |
| 1989-10-20 | https://www.nytimes.com/1989/10/20/obituaries/roger-mynors-classical-scholar-86.html | Roger Mynors Classical Scholar 86 | AP | TX 2-678071 | 1989-11-13 |

| 1989-10-20 | https://www.nytimes.com/1989/10/20/opinion/a-fault-line-we-could-fix.html | A Fault Line We Could Fix | By Don L Anderson | TX 2-678071 | 1989-11-13 |
|---|---|---|---|---|---|
| 1989-10-20 | https://www.nytimes.com/1989/10/20/opinion/assassinations-can-t-we-learn.html | Assassinations Cant We Learn | By Daniel Patrick Moynihan | TX 2-678071 | 1989-11-13 |
| 1989-10-20 | https://www.nytimes.com/1989/10/20/opinion/in-the-nation-waiting-for-the-big-one.html | IN THE NATION Waiting for the Big One | By Tom Wicker | TX 2-678071 | 1989-11-13 |
| 1989-10-20 | https://www.nytimes.com/1989/10/20/opinion/judge-mr-de-klerk-by-his-actions.html | Judge Mr de Klerk By His Actions | By Desmond M Tutu | TX 2-678071 | 1989-11-13 |
| 1989-10-20 | https://www.nytimes.com/1989/10/20/opinion/on-my-mind-speaking-blasphemy.html | ON MY MIND Speaking Blasphemy | By A M Rosenthal | TX 2-678071 | 1989-11-13 |
| 1989-10-20 | https://www.nytimes.com/1989/10/20/sports/athletics-still-numb-in-aftermath.html | Athletics Still Numb in Aftermath | By Michael Martinez Special To the New York Times | TX 2-678071 | 1989-11-13 |
| 1989-10-20 | https://www.nytimes.com/1989/10/20/sports/executive-board-of-usoc-faces-debate-on-reforms.html | Executive Board of USOC Faces Debate on Reforms | By Michael Janofsky Special To the New York Times | TX 2-678071 | 1989-11-13 |
| 1989-10-20 | https://www.nytimes.com/1989/10/20/sports/for-jets-weapons-are-few-on-offense.html | For Jets Weapons Are Few On Offense | By Gerald Eskenazi Special To the New York Times | TX 2-678071 | 1989-11-13 |
| 1989-10-20 | https://www.nytimes.com/1989/10/20/sports/for-shoemaker-s-picks-dial-away.html | For Shoemakers Picks Dial Away | By Steven Crist | TX 2-678071 | 1989-11-13 |
| 1989-10-20 | https://www.nytimes.com/1989/10/20/sports/giants-face-big-aggressive-chargers.html | Giants Face Big Aggressive Chargers | By Frank Litsky Special To the New York Times | TX 2-678071 | 1989-11-13 |
| 1989-10-20 | https://www.nytimes.com/1989/10/20/sports/giants-practice-at-candlestick-with-regrets.html | Giants Practice at Candlestick With Regrets | By Dave Anderson Special To the New York Times | TX 2-678071 | 1989-11-13 |
| 1989-10-20 | https://www.nytimes.com/1989/10/20/sports/in-a-debut-ranger-stops-penalty-shot.html | In a Debut Ranger Stops Penalty Shot | By Joe Sexton | TX 2-678071 | 1989-11-13 |
| 1989-10-20 | https://www.nytimes.com/1989/10/20/sports/niners-patriots-meet-at-stanford.html | Niners Patriots Meet at Stanford | AP | TX 2-678071 | 1989-11-13 |
| 1989-10-20 | https://www.nytimes.com/1989/10/20/sports/rowers-aim-to-rekindle-an-olympic-spirit.html | Rowers Aim to Rekindle an Olympic Spirit | By William N Wallace | TX 2-678071 | 1989-11-13 |
| 1989-10-20 | https://www.nytimes.com/1989/10/20/sports/sports-of-the-times-baseball-must-light-its-candles.html | SPORTS OF THE TIMES Baseball Must Light Its Candles | By George Vecsey | TX 2-678071 | 1989-11-13 |
| 1989-10-20 | https://www.nytimes.com/1989/10/20/sports/vilified-ball-park-passes-greatest-test.html | Vilified Ball Park Passes Greatest Test | By Leonard Koppett Special To the New York Times | TX 2-678071 | 1989-11-13 |
| 1989-10-20 | https://www.nytimes.com/1989/10/20/sports/wilson-waits-turn-as-vikings-starter.html | Wilson Waits Turn As Vikings Starter | By Thomas George | TX 2-678071 | 1989-11-13 |
| 1989-10-20 | https://www.nytimes.com/1989/10/20/sports/world-series-resumption-on-course.html | World Series Resumption On Course | By Murray Chass Special To the New York Times | TX 2-678071 | 1989-11-13 |

| 1989-10-20 | https://www.nytimes.com/1989/10/20/theater/on-stage.html | On Stage | By Enid Nemy | TX 2-678071 | 1989-11-13 |
|---|---|---|---|---|---|
| 1989-10-20 | https://www.nytimes.com/1989/10/20/theater/review-theater-sexual-politics-and-tango-in-dangerous-games.html | ReviewTheater Sexual Politics and Tango in Dangerous Games | By Frank Rich | TX 2-678071 | 1989-11-13 |
| 1989-10-20 | https://www.nytimes.com/1989/10/20/us/blacks-plan-rights-march-in-chicago.html | Blacks Plan Rights March in Chicago | By Dirk Johnson Special To the New York Times | TX 2-678071 | 1989-11-13 |
| 1989-10-20 | https://www.nytimes.com/1989/10/20/us/bush-accepts-resignation-of-rights-agency-chairman.html | Bush Accepts Resignation Of Rights Agency Chairman | AP | TX 2-678071 | 1989-11-13 |
| 1989-10-20 | https://www.nytimes.com/1989/10/20/us/california-quake-bay-bridge-damage-link-across-bay-more-serious-than-thought.html | THE CALIFORNIA QUAKE THE BAY BRIDGE Damage to Link Across Bay Is More Serious Than Thought | Special to The New York Times | TX 2-678071 | 1989-11-13 |
| 1989-10-20 | https://www.nytimes.com/1989/10/20/us/california-quake-commerce-businesses-bay-area-hope-for-quick-return-life-almost.html | THE CALIFORNIA QUAKE COMMERCE Businesses in Bay Area Hope for a Quick Return To Life Almost as Usual | By Lawrence M Fisher Special To the New York Times | TX 2-678071 | 1989-11-13 |
| 1989-10-20 | https://www.nytimes.com/1989/10/20/us/california-quake-getting-there-new-factors-commute-across-bay-extra-time-more.html | THE CALIFORNIA QUAKE GETTING THERE New Factors in Commute Across Bay Extra Time More Money and Fear | By Joseph Durso Special To the New York Times | TX 2-678071 | 1989-11-13 |
| 1989-10-20 | https://www.nytimes.com/1989/10/20/us/california-quake-san-francisco-inches-toward-normality-questions-arise-death.html | THE CALIFORNIA QUAKE SAN FRANCISCO INCHES TOWARD NORMALITY Questions Arise on the Death Toll In Vehicles on Collapsed Highway | Special to The New York Times | TX 2-678071 | 1989-11-13 |
| 1989-10-20 | https://www.nytimes.com/1989/10/20/us/california-quake-san-francisco-inches-toward-normality-some-businesses-schools.html | THE CALIFORNIA QUAKE SAN FRANCISCO INCHES TOWARD NORMALITY SOME BUSINESSES AND SCHOOLS OPEN | By Jane Gross Special To the New York Times | TX 2-678071 | 1989-11-13 |
| 1989-10-20 | https://www.nytimes.com/1989/10/20/us/california-quake-southern-california-los-angeles-residents-face-their-peril.html | THE CALIFORNIA QUAKE SOUTHERN CALIFORNIA Los Angeles Residents Face Their Peril Briefly | By Seth Mydans Special To the New York Times | TX 2-678071 | 1989-11-13 |
| 1989-10-20 | https://www.nytimes.com/1989/10/20/us/california-quake-washington-house-democrats-say-they-want-extra-2.5-billion.html | THE CALIFORNIA QUAKE WASHINGTON House Democrats Say They Want Extra 25 Billion in Quake Aid | By David Johnston Special To the New York Times | TX 2-678071 | 1989-11-13 |
| 1989-10-20 | https://www.nytimes.com/1989/10/20/us/college-student-dies-at-pledging-activity-held-by-a-fraternity.html | College Student Dies At Pledging Activity Held by a Fraternity | AP | TX 2-678071 | 1989-11-13 |
| 1989-10-20 | https://www.nytimes.com/1989/10/20/us/law-bar-dick-tracy-s-latest-caper-case-purloined-panels-law-firm-embarrassed.html | LAW AT THE BAR In Dick Tracys latest caper The Case of the Purloined Panels a law firm is embarrassed | By David Margolick | TX 2-678071 | 1989-11-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-10-20 | https://www.nytimes.com/1989/10/20/us/law-judge-is-calm-in-eye-of-storm-he-helped-create.html | LAW Judge Is Calm in Eye of Storm He Helped Create | By William Robbins Special To the New York Times | TX 2-678071 | 1989-11-13 |
| 1989-10-20 | https://www.nytimes.com/1989/10/20/us/law-looking-up-at-some-stellar-figures-of-american-law.html | LAW Looking Up at Some Stellar Figures of American Law | By Barbara Gamarekian Special To The New York Times | TX 2-678071 | 1989-11-13 |
| 1989-10-20 | https://www.nytimes.com/1989/10/20/us/mexico-seizes-nephews-of-2-top-traffickers.html | Mexico Seizes Nephews of 2 Top Traffickers | AP | TX 2-678071 | 1989-11-13 |
| 1989-10-20 | https://www.nytimes.com/1989/10/20/us/panel-backs-nominee-for-agricultural-post.html | Panel Backs Nominee For Agricultural Post | By Allan R Gold Special To the New York Times | TX 2-678071 | 1989-11-13 |
| 1989-10-20 | https://www.nytimes.com/1989/10/20/us/police-dig-for-more-bodies-on-missouri-farm.html | Police Dig for More Bodies on Missouri Farm | AP | TX 2-678071 | 1989-11-13 |
| 1989-10-20 | https://www.nytimes.com/1989/10/20/us/reality-intrudes-on-capital-drug-crusade.html | Reality Intrudes on Capital Drug Crusade | By Richard L Berke Special To the New York Times | TX 2-678071 | 1989-11-13 |
| 1989-10-20 | https://www.nytimes.com/1989/10/20/us/rejection-of-case-against-judge-urged.html | Rejection of Case Against Judge Urged | By Michael Wines Special To the New York Times | TX 2-678071 | 1989-11-13 |
| 1989-10-20 | https://www.nytimes.com/1989/10/20/us/school-backs-down-on-issue-of-black-player.html | School Backs Down on Issue of Black Player | AP | TX 2-678071 | 1989-11-13 |
| 1989-10-20 | https://www.nytimes.com/1989/10/20/us/senate-rejects-amendment-outlawing-flag-desecration.html | Senate Rejects Amendment Outlawing Flag Desecration | By Robin Toner Special To the New York Times | TX 2-678071 | 1989-11-13 |
| 1989-10-20 | https://www.nytimes.com/1989/10/20/us/senate-s-vote-on-flag-move.html | Senates Vote on Flag Move | AP | TX 2-678071 | 1989-11-13 |
| 1989-10-20 | https://www.nytimes.com/1989/10/20/us/senate-sends-bush-a-bill-to-broaden-abortion-aid.html | Senate Sends Bush a Bill to Broaden Abortion Aid | AP | TX 2-678071 | 1989-11-13 |
| 1989-10-20 | https://www.nytimes.com/1989/10/20/us/skinhead-is-sentenced-in-slaying-of-black.html | Skinhead Is Sentenced in Slaying of Black | AP | TX 2-678071 | 1989-11-13 |
| 1989-10-20 | https://www.nytimes.com/1989/10/20/us/the-california-quake-flashback-16-reliving-the-terror-of-a-quake.html | THE CALIFORNIA QUAKE FLASHBACK 16 Reliving The Terror Of a Quake | By Joseph Durso Special To the New York Times | TX 2-678071 | 1989-11-13 |
| 1989-10-20 | https://www.nytimes.com/1989/10/20/us/the-california-quake-healing-message-to-rattled-populace-try-to-talk-about-it.html | THE CALIFORNIA QUAKE HEALING Message to Rattled Populace Try to Talk About It | By Mireya Navarro Special To the New York Times | TX 2-678071 | 1989-11-13 |
| 1989-10-20 | https://www.nytimes.com/1989/10/20/us/the-california-quake-japan-relief-fund-set-up-for-victims-across-pacific.html | THE CALIFORNIA QUAKE JAPAN Relief Fund Set Up for Victims Across Pacific | By Steven R Weisman Special To the New York Times | TX 2-678071 | 1989-11-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-10-20 | https://www.nytimes.com/1989/10/20/us/the-california-quake-rapid-transit-in-full-service.html | THE CALIFORNIA QUAKE Rapid Transit In Full Service | Special to The New York Times | TX 2-678071 | 1989-11-13 |
| 1989-10-20 | https://www.nytimes.com/1989/10/20/us/the-california-quake-the-northwest-seattle-to-examine-bridges-and-freeways.html | THE CALIFORNIA QUAKE THE NORTHWEST Seattle to Examine Bridges and Freeways | By Timothy Egan Special To the New York Times | TX 2-678071 | 1989-11-13 |
| 1989-10-20 | https://www.nytimes.com/1989/10/20/us/two-airmen-admit-a-plot-to-sell-jet-engines.html | Two Airmen Admit a Plot to Sell Jet Engines | AP | TX 2-678071 | 1989-11-13 |
| 1989-10-20 | https://www.nytimes.com/1989/10/20/us/washington-talk-is-quayle-out-of-tune-on-us-soviet-policy.html | Washington Talk Is Quayle Out of Tune On US Soviet Policy | By R W Apple Jr Special To the New York Times | TX 2-678071 | 1989-11-13 |
| 1989-10-20 | https://www.nytimes.com/1989/10/20/us/with-galileo-deployed-shuttle-crew-conducts-space-experiments.html | With Galileo Deployed Shuttle Crew Conducts Space Experiments | By John Noble Wilford Special To the New York Times | TX 2-678071 | 1989-11-13 |
| 1989-10-20 | https://www.nytimes.com/1989/10/20/world/2-yemens-let-animosity-fizzle-into-coziness.html | 2 Yemens Let Animosity Fizzle Into Coziness | By Alan Cowell Special To the New York Times | TX 2-678071 | 1989-11-13 |
| 1989-10-20 | https://www.nytimes.com/1989/10/20/world/a-broad-program-of-aid-to-poland-is-voted-by-house.html | A BROAD PROGRAM OF AID TO POLAND IS VOTED BY HOUSE | By Robert Pear Special To the New York Times | TX 2-678071 | 1989-11-13 |
| 1989-10-20 | https://www.nytimes.com/1989/10/20/world/aide-to-gorbachev-takes-pravda-helm-brezhnev-man-is-out.html | Aide to Gorbachev Takes Pravda Helm Brezhnev Man Is Out | By Bill Keller Special To the New York Times | TX 2-678071 | 1989-11-13 |
| 1989-10-20 | https://www.nytimes.com/1989/10/20/world/argentina-and-britain-opening-consular-ties.html | Argentina and Britain Opening Consular Ties | Special to The New York Times | TX 2-678071 | 1989-11-13 |
| 1989-10-20 | https://www.nytimes.com/1989/10/20/world/beijing-journal-china-s-campus-life-a-torrent-of-self-criticism.html | Beijing Journal Chinas Campus Life A Torrent of SelfCriticism | By Sheryl Wudunn Special To the New York Times | TX 2-678071 | 1989-11-13 |
| 1989-10-20 | https://www.nytimes.com/1989/10/20/world/east-german-television-lightens-up-a-bit.html | East German Television Lightens Up a Bit | By Henry Kamm Special To the New York Times | TX 2-678071 | 1989-11-13 |
| 1989-10-20 | https://www.nytimes.com/1989/10/20/world/new-chapter-promised-by-east-german-leader.html | New Chapter Promised by East German Leader | By Serge Schmemann Special To the New York Times | TX 2-678071 | 1989-11-13 |
| 1989-10-20 | https://www.nytimes.com/1989/10/20/world/pretoria-official-meets-guerrillas-in-namibia-for-friendly-talks.html | Pretoria Official Meets Guerrillas In Namibia for Friendly Talks | AP | TX 2-678071 | 1989-11-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-10-20 | https://www.nytimes.com/1989/10/20/world/salvador-epilogue-at-least-they-re-still-talking.html | Salvador Epilogue At Least Theyre Still Talking | By Lindsey Gruson Special To the New York Times | TX 2-678071 | 1989-11-13 |
| 1989-10-20 | https://www.nytimes.com/1989/10/20/world/saudi-visits-syria-to-aid-in-lebanon-talks.html | Saudi Visits Syria to Aid in Lebanon Talks | Special to The New York Times | TX 2-678071 | 1989-11-13 |
| 1989-10-20 | https://www.nytimes.com/1989/10/20/world/soviet-military-transport-plane-crashes-into-caspian-killing-57.html | Soviet Military Transport Plane Crashes Into Caspian Killing 57 | By Esther B Fein Special To the New York Times | TX 2-678071 | 1989-11-13 |
| 1989-10-20 | https://www.nytimes.com/1989/10/20/world/the-california-quake-china-major-earthquakes-west-of-beijing-kill-at-least-29.html | THE CALIFORNIA QUAKE CHINA Major Earthquakes West of Beijing Kill at Least 29 | By Nicholas D Kristof Special To the New York Times | TX 2-678071 | 1989-11-13 |
| 1989-10-20 | https://www.nytimes.com/1989/10/20/world/us-may-yield-on-philippine-bases.html | US May Yield on Philippine Bases | By Steven Erlanger Special to the New York Times | TX 2-678071 | 1989-11-13 |
| 1989-10-20 | https://www.nytimes.com/1989/10/20/world/us-officials-look-to-policy-on-east-germany-as-next-big-challenge.html | US Officials Look to Policy on East Germany as Next Big Challenge | By Thomas L Friedman Special To the New York Times | TX 2-678071 | 1989-11-13 |
| 1989-10-20 | https://www.nytimes.com/1989/10/20/world/warsaw-pact-offers-plan-to-monitor-troop-cuts.html | Warsaw Pact Offers Plan to Monitor Troop Cuts | By Michael R Gordon Special To the New York Times | TX 2-678071 | 1989-11-13 |
| 1989-10-20 | https://www.nytimes.com/1989/10/20/world/yeltsin-asserts-kgb-men-have-threatened-to-kill-him.html | Yeltsin Asserts KGB Men Have Threatened to Kill Him | Special to The New York Times | TX 2-678071 | 1989-11-13 |
| 1989-10-21 | https://www.nytimes.com/1989/10/21/arts/dancing-for-graham-disciple-s-story.html | Dancing for Graham Disciples Story | By Jennifer Dunning | TX 2-669419 | 1989-10-30 |
| 1989-10-21 | https://www.nytimes.com/1989/10/21/arts/life-isn-t-always-a-cabaret.html | Life Isnt Always a Cabaret | By Stephen Holden | TX 2-669419 | 1989-10-30 |
| 1989-10-21 | https://www.nytimes.com/1989/10/21/arts/review-dance-a-traditional-form-from-india.html | ReviewDance A Traditional Form From India | By Jack Anderson | TX 2-669419 | 1989-10-30 |
| 1989-10-21 | https://www.nytimes.com/1989/10/21/arts/review-jazz-ballad-style-for-dinner.html | ReviewJazz Ballad Style For Dinner | By John S Wilson | TX 2-669419 | 1989-10-30 |
| 1989-10-21 | https://www.nytimes.com/1989/10/21/arts/review-music-an-irish-mix-of-rock-beat-and-folk.html | ReviewMusic An Irish Mix Of Rock Beat And Folk | By Peter Watrous | TX 2-669419 | 1989-10-30 |
| 1989-10-21 | https://www.nytimes.com/1989/10/21/arts/review-music-praising-nicaragua-in-song.html | ReviewMusic Praising Nicaragua in Song | By Jon Pareles | TX 2-669419 | 1989-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-10-21 | https://www.nytimes.com/1989/10/21/arts/review-music-refining-tempos-in-the-mahler-fifth.html | ReviewMusic Refining Tempos in the Mahler Fifth | By Will Crutchfield | TX 2-669419 | 1989-10-30 |
| 1989-10-21 | https://www.nytimes.com/1989/10/21/arts/reviews-music-a-bernstein-celebration-of-copland.html | ReviewsMusic A Bernstein Celebration of Copland | By Donal Henahan | TX 2-669419 | 1989-10-30 |
| 1989-10-21 | https://www.nytimes.com/1989/10/21/books/books-of-the-times-young-and-slangy-mix-of-the-us-and-japan.html | Books of The Times Young and Slangy Mix Of the US and Japan | By Herbert Mitgang | TX 2-669419 | 1989-10-30 |
| 1989-10-21 | https://www.nytimes.com/1989/10/21/business/article-183589-no-title.html | Article 183589  No Title | By Anise C Wallace | TX 2-669419 | 1989-10-30 |
| 1989-10-21 | https://www.nytimes.com/1989/10/21/business/bid-is-said-to-be-near-for-united.html | Bid Is Said To Be Near For United | By Keith Bradsher | TX 2-669419 | 1989-10-30 |
| 1989-10-21 | https://www.nytimes.com/1989/10/21/business/british-airways-seen-as-still-interested-in-ual.html | British Airways Seen as Still Interested in UAL | By Steven Prokesch Special To the New York Times | TX 2-669419 | 1989-10-30 |
| 1989-10-21 | https://www.nytimes.com/1989/10/21/business/company-earnings-adobe-stock-sale-helps-raise-apple-net.html | COMPANY EARNINGS Adobe Stock Sale Helps Raise Apple Net | By Michael Lev Special To the New York Times | TX 2-669419 | 1989-10-30 |
| 1989-10-21 | https://www.nytimes.com/1989/10/21/business/company-earnings-first-interstate-expects-a-loss.html | COMPANY EARNINGS First Interstate Expects a Loss | Special to The New York Times | TX 2-669419 | 1989-10-30 |
| 1989-10-21 | https://www.nytimes.com/1989/10/21/business/company-news-ford-and-saab-ending-talks.html | COMPANY NEWS Ford and Saab Ending Talks | AP | TX 2-669419 | 1989-10-30 |
| 1989-10-21 | https://www.nytimes.com/1989/10/21/business/company-news-takeover-offer-for-ap-green.html | COMPANY NEWS Takeover Offer For AP Green | Special to The New York Times | TX 2-669419 | 1989-10-30 |
| 1989-10-21 | https://www.nytimes.com/1989/10/21/business/company-newstexaco-buys-reserves-in-476.5-million-deal.html | COMPANY NEWSTexaco Buys Reserves In 4765 Million Deal | By Nina Andrews Special To the New York Times | TX 2-669419 | 1989-10-30 |
| 1989-10-21 | https://www.nytimes.com/1989/10/21/business/dow-up-by-4.7-for-week.html | Dow Up By 47 For Week | By Phillip H Wiggins | TX 2-669419 | 1989-10-30 |
| 1989-10-21 | https://www.nytimes.com/1989/10/21/business/drexel-to-pay-delaware.html | Drexel to Pay Delaware | AP | TX 2-669419 | 1989-10-30 |
| 1989-10-21 | https://www.nytimes.com/1989/10/21/business/former-sperry-executive-pleads-guilty-on-navy-bribe.html | Former Sperry Executive Pleads Guilty on Navy Bribe | AP | TX 2-669419 | 1989-10-30 |
| 1989-10-21 | https://www.nytimes.com/1989/10/21/business/japanese-steel-export-curb.html | Japanese Steel Export Curb | AP | TX 2-669419 | 1989-10-30 |

| | | | | |
|---|---|---|---|---|
| 1989-10-21 | https://www.nytimes.com/1989/10/21/business/patents-new-method-to-cultivate-a-mushroom.html | Patents New Method To Cultivate A Mushroom | By Edmund L Andrews | TX 2-669419 | 1989-10-30 |
| 1989-10-21 | https://www.nytimes.com/1989/10/21/business/patents-sewage-sludge-used-to-make-bricks-and-tile.html | Patents Sewage Sludge Used To Make Bricks and Tile | By Edmund L Andrews | TX 2-669419 | 1989-10-30 |
| 1989-10-21 | https://www.nytimes.com/1989/10/21/business/patents-synthetic-blood.html | Patents Synthetic Blood | By Edmund L Andrews | TX 2-669419 | 1989-10-30 |
| 1989-10-21 | https://www.nytimes.com/1989/10/21/business/qintex-unit-files-for-bankruptcy.html | Qintex Unit Files for Bankruptcy | By Richard W Stevenson Special To the New York Times | TX 2-669419 | 1989-10-30 |
| 1989-10-21 | https://www.nytimes.com/1989/10/21/business/retailing-deals-persist-despite-recent-turmoil.html | Retailing Deals Persist Despite Recent Turmoil | By Isadore Barmash | TX 2-669419 | 1989-10-30 |
| 1989-10-21 | https://www.nytimes.com/1989/10/21/business/sick-get-experimental-drugs-free.html | Sick Get Experimental Drugs Free | By Milt Freudenheim | TX 2-669419 | 1989-10-30 |
| 1989-10-21 | https://www.nytimes.com/1989/10/21/business/texas-instruments-reports-30.6-decline-in-earnings.html | Texas Instruments Reports 306 Decline in Earnings | By Thomas C Hayes Special To the New York Times | TX 2-669419 | 1989-10-30 |
| 1989-10-21 | https://www.nytimes.com/1989/10/21/business/to-arbitrager-ual-is-50000-shares-of-woe.html | To Arbitrager UAL Is 50000 Shares of Woe | By Agis Salpukas | TX 2-669419 | 1989-10-30 |
| 1989-10-21 | https://www.nytimes.com/1989/10/21/business/treasury-notes-and-bonds-decline.html | Treasury Notes and Bonds Decline | By H J Maidenberg | TX 2-669419 | 1989-10-30 |
| 1989-10-21 | https://www.nytimes.com/1989/10/21/business/your-money-sources-of-help-on-credit-abuse.html | Your Money Sources of Help On Credit Abuse | By Jan M Rosen | TX 2-669419 | 1989-10-30 |
| 1989-10-21 | https://www.nytimes.com/1989/10/21/movies/review-film-two-kinds-of-warrior-two-ways-to-die.html | ReviewFilm Two Kinds of Warrior Two Ways to Die | By Stephen Holden | TX 2-669419 | 1989-10-30 |
| 1989-10-21 | https://www.nytimes.com/1989/10/21/movies/reviews-film-revenge-of-the-hillbillies.html | ReviewsFilm Revenge of the Hillbillies | By Janet Maslin | TX 2-669419 | 1989-10-30 |
| 1989-10-21 | https://www.nytimes.com/1989/10/21/nyregion/about-new-york-women-given-cruelest-choice-now-fight-back.html | About New York Women Given Cruelest Choice Now Fight Back | By Douglas Martin | TX 2-669419 | 1989-10-30 |
| 1989-10-21 | https://www.nytimes.com/1989/10/21/nyregion/aids-program-fails-many-patients-say.html | AIDS Program Fails Many Patients Say | By Bruce Lambert | TX 2-669419 | 1989-10-30 |
| 1989-10-21 | https://www.nytimes.com/1989/10/21/nyregion/bridge-123189.html | Bridge | By Alan Truscott | TX 2-669419 | 1989-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-10-21 | https://www.nytimes.com/1989/10/21/nyregion/brooklyn-man-admits-killing-5-year-old-girl.html | Brooklyn Man Admits Killing 5YearOld Girl | By Wolfgang Saxon | TX 2-669419 | 1989-10-30 |
| 1989-10-21 | https://www.nytimes.com/1989/10/21/nyregion/dinkins-defends-handling-of-stock-he-sold-to-his-son.html | DINKINS DEFENDS HANDLING OF STOCK HE SOLD TO HIS SON | By Sam Roberts | TX 2-669419 | 1989-10-30 |
| 1989-10-21 | https://www.nytimes.com/1989/10/21/nyregion/experts-put-stock-value-higher-than-dinkins-did.html | Experts Put Stock Value Higher Than Dinkins Did | By Geraldine Fabrikant | TX 2-669419 | 1989-10-30 |
| 1989-10-21 | https://www.nytimes.com/1989/10/21/nyregion/fewer-blacks-migrate-to-northern-harvests.html | Fewer Blacks Migrate to Northern Harvests | By Sam Howe Verhovek Special To The New York Times | TX 2-669419 | 1989-10-30 |
| 1989-10-21 | https://www.nytimes.com/1989/10/21/nyregion/garcia-and-wife-are-found-guilty-in-extortion-case.html | GARCIA AND WIFE ARE FOUND GUILTY IN EXTORTION CASE | By William Glaberson | TX 2-669419 | 1989-10-30 |
| 1989-10-21 | https://www.nytimes.com/1989/10/21/nyregion/giuliani-pulls-a-negative-tv-ad-as-dinkins-broadcasts-first-one.html | Giuliani Pulls a Negative TV Ad As Dinkins Broadcasts First One | By Kevin Sack | TX 2-669419 | 1989-10-30 |
| 1989-10-21 | https://www.nytimes.com/1989/10/21/nyregion/hopi-priest-claims-mask-at-pier-show-was-stolen.html | Hopi Priest Claims Mask At Pier Show Was Stolen | By William G Blair | TX 2-669419 | 1989-10-30 |
| 1989-10-21 | https://www.nytimes.com/1989/10/21/nyregion/political-mentor-is-also-big-dinkins-contributor.html | Political Mentor Is Also Big Dinkins Contributor | By Frank Lynn | TX 2-669419 | 1989-10-30 |
| 1989-10-21 | https://www.nytimes.com/1989/10/21/nyregion/redefining-comptroller-council-head.html | Redefining Comptroller Council Head | By Alan Finder | TX 2-669419 | 1989-10-30 |
| 1989-10-21 | https://www.nytimes.com/1989/10/21/nyregion/verdict-dashes-a-classic-success-story.html | Verdict Dashes a Classic Success Story | By Nadine Brozan | TX 2-669419 | 1989-10-30 |
| 1989-10-21 | https://www.nytimes.com/1989/10/21/obituaries/2000-attend-a-westminster-memorial-for-olivier.html | 2000 Attend a Westminster Memorial for Olivier | By Sheila Rule Special To the New York Times | TX 2-669419 | 1989-10-30 |
| 1989-10-21 | https://www.nytimes.com/1989/10/21/obituaries/roger-mynors-classical-scholar-86.html | Roger Mynors Classical Scholar 86 | AP | TX 2-669419 | 1989-10-30 |
| 1989-10-21 | https://www.nytimes.com/1989/10/21/obituaries/sir-anthony-quayle-british-actor-and-theater-director-dies-at-76.html | Sir Anthony Quayle British Actor And Theater Director Dies at 76 | By Glenn Collins | TX 2-669419 | 1989-10-30 |
| 1989-10-21 | https://www.nytimes.com/1989/10/21/opinion/in-panama-echoes-of-the-iranian-desert.html | In Panama Echoes of the Iranian Desert | By Arthur T Hadley | TX 2-669419 | 1989-10-30 |

| | | | | |
|---|---|---|---|---|
| 1989-10-21 | https://www.nytimes.com/1989/10/21/opinion/observer-the-no-dealer.html | OBSERVER The No Dealer | By Russell Baker | TX 2-669419 | 1989-10-30 |
| 1989-10-21 | https://www.nytimes.com/1989/10/21/opinion/why-i-can-t-quit-the-bay-area.html | Why I Cant Quit the Bay Area | By Lacey Fosburgh | TX 2-669419 | 1989-10-30 |
| 1989-10-21 | https://www.nytimes.com/1989/10/21/sports/a-pitching-change-dismays-2-athletics.html | A Pitching Change Dismays 2 Athletics | By Michael Martinez Special To the New York Times | TX 2-669419 | 1989-10-30 |
| 1989-10-21 | https://www.nytimes.com/1989/10/21/sports/baseball-giants-visiting-earthquake-relief-centers.html | BASEBALL Giants Visiting Earthquake Relief Centers | AP | TX 2-669419 | 1989-10-30 |
| 1989-10-21 | https://www.nytimes.com/1989/10/21/sports/baseball-rosen-loses-memorabilia.html | BASEBALL Rosen Loses Memorabilia | Special to The New York Times | TX 2-669419 | 1989-10-30 |
| 1989-10-21 | https://www.nytimes.com/1989/10/21/sports/baseball-teams-alter-ticket-sales-in-bay-area.html | BASEBALL Teams Alter Ticket Sales In Bay Area | Special to The New York Times | TX 2-669419 | 1989-10-30 |
| 1989-10-21 | https://www.nytimes.com/1989/10/21/sports/basketball-vandeweghe-unlikely-to-play-in-opener.html | BASKETBALL Vandeweghe Unlikely to Play in Opener | By Clifton Brown Special To the New York Times | TX 2-669419 | 1989-10-30 |
| 1989-10-21 | https://www.nytimes.com/1989/10/21/sports/football-columbia-s-passing-game-on-target.html | FOOTBALL Columbias Passing Game on Target | By David A Raskin | TX 2-669419 | 1989-10-30 |
| 1989-10-21 | https://www.nytimes.com/1989/10/21/sports/football-dickerson-can-t-run-and-he-can-t-hide.html | FOOTBALL Dickerson Cant Run And He Cant Hide | By William C Rhoden Special To the New York Times | TX 2-669419 | 1989-10-30 |
| 1989-10-21 | https://www.nytimes.com/1989/10/21/sports/football-giants-secondary-shows-improvement.html | FOOTBALL Giants Secondary Shows Improvement | By Frank Litsky Special To the New York Times | TX 2-669419 | 1989-10-30 |
| 1989-10-21 | https://www.nytimes.com/1989/10/21/sports/football-more-than-rivalry-at-stake-for-alabama-and-tennessee.html | FOOTBALL More Than Rivalry at Stake for Alabama and Tennessee | By Thomas Rogers | TX 2-669419 | 1989-10-30 |
| 1989-10-21 | https://www.nytimes.com/1989/10/21/sports/hockey-a-busy-sutter-outdoes-the-devils.html | HOCKEY A Busy Sutter Outdoes the Devils | By Alex Yannis Special To the New York Times | TX 2-669419 | 1989-10-30 |
| 1989-10-21 | https://www.nytimes.com/1989/10/21/sports/jets-latest-tale-of-woe-mackey-is-hurt-while-sleeping.html | Jets Latest Tale of Woe Mackey Is Hurt While Sleeping | By Gerald Eskenazi Special To the New York Times | TX 2-669419 | 1989-10-30 |
| 1989-10-21 | https://www.nytimes.com/1989/10/21/sports/nuggets-deal-reopened.html | Nuggets Deal Reopened | AP | TX 2-669419 | 1989-10-30 |
| 1989-10-21 | https://www.nytimes.com/1989/10/21/sports/sports-of-the-times-the-return-of-the-crack-of-the-bat.html | SPORTS OF THE TIMES The Return Of the Crack Of the Bat | By Ira Berkow | TX 2-669419 | 1989-10-30 |

| | | | | |
|---|---|---|---|---|
| 1989-10-21 | https://www.nytimes.com/1989/10/21/sports/vukota-nets-hat-trick-for-islanders.html | Vukota Nets Hat Trick For Islanders | By Joe Lapointe Special To the New York Times | TX 2-669419 | 1989-10-30 |
| 1989-10-21 | https://www.nytimes.com/1989/10/21/style/consmer-s-world-finally-take-2-pills-and-learn-what-they-re-really-doing.html | CONSMERS WORLD Finally Take 2 Pills And Learn What Theyre Really Doing | By Leonard Sloane | TX 2-669419 | 1989-10-30 |
| 1989-10-21 | https://www.nytimes.com/1989/10/21/style/consumer-s-world-coping-with-formal-wear.html | CONSUMERS WORLD Coping With Formal Wear | By Deborah Blumenthal | TX 2-669419 | 1989-10-30 |
| 1989-10-21 | https://www.nytimes.com/1989/10/21/style/consumer-s-world-selling-or-advising-dispute-settled-on-tobacco-ads.html | CONSUMERS WORLD Selling or Advising Dispute Settled On Tobacco Ads | By Barry Meier | TX 2-669419 | 1989-10-30 |
| 1989-10-21 | https://www.nytimes.com/1989/10/21/style/fashion-japanese-designers-offer-a-rainbow.html | FASHION Japanese Designers Offer a Rainbow | By Bernadine Morris | TX 2-669419 | 1989-10-30 |
| 1989-10-21 | https://www.nytimes.com/1989/10/21/us/2-accused-in-artillery-mishap.html | 2 Accused in Artillery Mishap | AP | TX 2-669419 | 1989-10-30 |
| 1989-10-21 | https://www.nytimes.com/1989/10/21/us/aliens-to-be-included-in-redrawn-districts.html | Aliens to Be Included In Redrawn Districts | AP | TX 2-669419 | 1989-10-30 |
| 1989-10-21 | https://www.nytimes.com/1989/10/21/us/bay-area-focuses-on-cost-of-repairs.html | BAY AREA FOCUSES ON COST OF REPAIRS | By Andrew Pollack Special To the New York Times | TX 2-669419 | 1989-10-30 |
| 1989-10-21 | https://www.nytimes.com/1989/10/21/us/ethics-panel-is-told-to-shun-full-inquiry-in-gingrich-s-case.html | Ethics Panel Is Told To Shun Full Inquiry In Gingrichs Case | By Richard L Berke Special To the New York Times | TX 2-669419 | 1989-10-30 |
| 1989-10-21 | https://www.nytimes.com/1989/10/21/us/experts-ask-if-anti-quake-steps-contributed-to-highway-collapse.html | Experts Ask if AntiQuake Steps Contributed to Highway Collapse | By Katherine Bishop Special To the New York Times | TX 2-669419 | 1989-10-30 |
| 1989-10-21 | https://www.nytimes.com/1989/10/21/us/hastings-ousted-as-senate-vote-convicts-judge.html | Hastings Ousted As Senate Vote Convicts Judge | By David Johnston Special To the New York Times | TX 2-669419 | 1989-10-30 |
| 1989-10-21 | https://www.nytimes.com/1989/10/21/us/hospitals-try-to-help-survivors-to-adjust.html | Hospitals Try to Help Survivors To Adjust | By George Vecsey Special To the New York Times | TX 2-669419 | 1989-10-30 |
| 1989-10-21 | https://www.nytimes.com/1989/10/21/us/looking-at-the-insides-of-the-freeway-moving-up-and-down.html | Looking at the Insides of the Freeway Moving Up and Down | New York Times Regional Newspapers | TX 2-669419 | 1989-10-30 |
| 1989-10-21 | https://www.nytimes.com/1989/10/21/us/mitchell-says-he-s-doubtful-of-cut-in-capital-gains-tax.html | Mitchell Says Hes Doubtful Of Cut in Capital Gains Tax | By Robin Toner Special To the New York Times | TX 2-669419 | 1989-10-30 |
| 1989-10-21 | https://www.nytimes.com/1989/10/21/us/nun-provides-young-blacks-a-way-out-of-helplessness.html | Nun Provides Young Blacks A Way Out of Helplessness | Special to The New York Times | TX 2-669419 | 1989-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-10-21 | https://www.nytimes.com/1989/10/21/us/people-moving-gingerly-as-they-pick-up-pieces.html | People Moving Gingerly As They Pick Up Pieces | Special to The New York Times | TX 2-669419 | 1989-10-30 |
| 1989-10-21 | https://www.nytimes.com/1989/10/21/us/quests-to-learn-the-fate-of-homes-after-quake.html | Quests to Learn the Fate Of Homes After Quake | By John Kifner Special To the New York Times | TX 2-669419 | 1989-10-30 |
| 1989-10-21 | https://www.nytimes.com/1989/10/21/us/roll-call-vote-on-hastings.html | RollCall Vote on Hastings | AP | TX 2-669419 | 1989-10-30 |
| 1989-10-21 | https://www.nytimes.com/1989/10/21/us/saturday-news-quiz.html | Saturday News Quiz | By Linda Amster | TX 2-669419 | 1989-10-30 |
| 1989-10-21 | https://www.nytimes.com/1989/10/21/us/shuttle-s-mission-may-be-extended.html | SHUTTLES MISSION MAY BE EXTENDED | By John Noble Wilford Special To the New York Times | TX 2-669419 | 1989-10-30 |
| 1989-10-21 | https://www.nytimes.com/1989/10/21/world/50000-in-candlelight-march-for-change-in-east-germany.html | 50000 in Candlelight March For Change in East Germany | By Serge Schmemann Special To the New York Times | TX 2-669419 | 1989-10-30 |
| 1989-10-21 | https://www.nytimes.com/1989/10/21/world/after-20-years-philippine-insurgency-falters.html | After 20 Years Philippine Insurgency Falters | By Steven Erlanger Special To the New York Times | TX 2-669419 | 1989-10-30 |
| 1989-10-21 | https://www.nytimes.com/1989/10/21/world/bush-urged-to-take-lead-on-eastern-europe.html | Bush Urged to Take Lead on Eastern Europe | By Craig R Whitney Special To the New York Times | TX 2-669419 | 1989-10-30 |
| 1989-10-21 | https://www.nytimes.com/1989/10/21/world/dispute-over-panel-highlights-difficulty-of-disbanding-the-contras.html | Dispute Over Panel Highlights Difficulty of Disbanding the Contras | By Mark A Uhlig Special To the New York Times | TX 2-669419 | 1989-10-30 |
| 1989-10-21 | https://www.nytimes.com/1989/10/21/world/east-germany-starts-to-calculate-its-loss.html | East Germany Starts to Calculate Its Loss | By Ferdinand Protzman Special To the New York Times | TX 2-669419 | 1989-10-30 |
| 1989-10-21 | https://www.nytimes.com/1989/10/21/world/homeless-in-china-brave-cold-winds.html | HOMELESS IN CHINA BRAVE COLD WINDS | AP | TX 2-669419 | 1989-10-30 |
| 1989-10-21 | https://www.nytimes.com/1989/10/21/world/hungary-to-disband-party-militia.html | Hungary to Disband Party Militia | AP | TX 2-669419 | 1989-10-30 |
| 1989-10-21 | https://www.nytimes.com/1989/10/21/world/london-journal-a-president-a-cabinet-but-a-country-far-away.html | London Journal A President a Cabinet but a Country Far Away | By Craig R Whitney Special To the New York Times | TX 2-669419 | 1989-10-30 |
| 1989-10-21 | https://www.nytimes.com/1989/10/21/world/moscow-watches-east-berlin-change-with-deliberate-detachment.html | Moscow Watches East Berlin Change With Deliberate Detachment | By Bill Keller Special To the New York Times | TX 2-669419 | 1989-10-30 |
| 1989-10-21 | https://www.nytimes.com/1989/10/21/world/poland-s-premier-in-rome-seeks-aid.html | POLANDS PREMIER IN ROME SEEKS AID | By Alan Riding Special To the New York Times | TX 2-669419 | 1989-10-30 |

| | | | | |
|---|---|---|---|---|
| 1989-10-21 | https://www.nytimes.com/1989/10/21/world/reagan-urges-japan-to-look-past-its-success.html | Reagan Urges Japan to Look Past Its Success | By Steven R Weisman Special To the New York Times | TX 2-669419 | 1989-10-30 |
| 1989-10-21 | https://www.nytimes.com/1989/10/21/world/soviets-show-wallenberg-s-jail-card.html | Soviets Show Wallenbergs Jail Card | By Esther B Fein Special To the New York Times | TX 2-669419 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/archives/style-makers-elena-khudiakova-fashion-designer.html | STYLE MAKERSElena Khudiakova Fashion Designer | By Debbie Stead | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/arts/antiques-decoration-in-a-lavish-style.html | ANTIQUES Decoration in a Lavish Style | By Rita Reif | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/arts/architecture-view-ibm-s-urbane-new-place-in-the-sun-in-texas.html | ARCHITECTURE VIEW IBMs Urbane New Place in the Sun in Texas | By Paul Goldberger | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/arts/art-view-conjured-by-calder.html | ART VIEW Conjured by Calder | BY John Russell | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/arts/dance-view-american-modern-isn-t-at-home-in-germany.html | DANCE VIEW American Modern Isnt at Home in Germany | By Anna Kisselgoff | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/arts/home-entertainment-fast-forward-independents-feeling-a-pinch-restyle-a-niche.html | HOME ENTERTAINMENT FAST FORWARD Independents Feeling a Pinch Restyle a Niche | By Peter Nichols | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/arts/music-a-new-leader-carries-on-an-orchestra-s-tradition.html | MUSIC A New Leader Carries On An Orchestras Tradition | By Richard Freed | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/arts/music-view-an-opera-company-in-search-of-itself.html | MUSIC VIEW An Opera Company In Search of Itself | By Donal Henahan | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/arts/photography-view-the-pendulum-swings-away-from-cynicism.html | PHOTOGRAPHY VIEW The Pendulum Swings Away From Cynicism | By Andy Grundberg | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/arts/pop-view-self-parody-as-a-part-of-the-pop-singer-s-art.html | POP VIEW SelfParody as a Part Of the Pop Singers Art | By Stephen Holden | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/arts/recordings-music-on-the-light-side-gets-heavy-play-again.html | RECORDINGSMusic on the Light Side Gets Heavy Play Again | By Barrymore L Scherer | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/arts/recordings-pop-musical-cultures-mined-and-mingled.html | RECORDINGS Pop Musical Cultures Mined and Mingled | By Jon Pareles | TX 2-669440 | 1989-10-30 |

| | | | | |
|---|---|---|---|---|
| 1989-10-22 | https://www.nytimes.com/1989/10/22/arts/review-dance-nikolais-louis-troupe-in-premiere-of-act-one.html | ReviewDance NikolaisLouis Troupe In Premiere of Act One | By Jennifer Dunning | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/arts/review-music-vietnamese-pianist-in-us-debut.html | ReviewMusic Vietnamese Pianist in US Debut | By Will Crutchfield | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/arts/reviews-dance-capucilli-and-rooks.html | ReviewsDance Capucilli and Rooks | By Jack Anderson | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/arts/reviews-dance-role-debut-for-dakin-in-grahams-meadow.html | ReviewsDance Role Debut for Dakin In Grahams Meadow | By Jennifer Dunning | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/arts/reviews-music-century-hopping-by-the-camerata-bern.html | ReviewsMusic Century Hopping by the Camerata Bern | By Allan Kozinn | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/arts/reviews-music-gosdin-s-songs-of-pain.html | ReviewsMusic Gosdins Songs of Pain | By Jon Pareles | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/arts/reviews-music-improvising-in-two-fashions.html | ReviewsMusic Improvising In Two Fashions | By Peter Watrous | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/arts/reviews-music-marclay-hoberman-sound-and-fury.html | ReviewsMusic Marclay Hoberman Sound And Fury | By John Rockwell | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/arts/reviews-music-schiff-s-central-european-assortment.html | ReviewsMusic Schiffs Central European Assortment | By John Rockwell | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/arts/sound-before-buying-school-the-ears.html | SOUND Before Buying School the Ears | By Hans Fantel | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/arts/television-life-goes-on-stretches-reality-within-reason.html | TELEVISION Life Goes On Stretches Reality Within Reason | By Joy Horowitz | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/arts/television-the-original-show-boat-comes-to-tv-via-new-jersey.html | TELEVISION The Original Show Boat Comes to TV Via New Jersey | By Ken Mandelbaum | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/arts/the-joffrey-returns-spotlighting-a-virtuoso.html | The Joffrey Returns Spotlighting a Virtuoso | By Ann Crittenden | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/arts/tv-view-stars-lend-scant-luster-to-news-shows.html | TV VIEW Stars Lend Scant Luster to News Shows | By Walter Goodman | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/arts/video-dealers-vote-for-their-choices.html | VIDEO DEALERS VOTE FOR THEIR CHOICES | By Hans Fantel | TX 2-669440 | 1989-10-30 |

| | | | | |
|---|---|---|---|---|
| 1989-10-22 | https://www.nytimes.com/1989/10/22/books/a-gentleman-in-the-gallery.html | A GENTLEMAN IN THE GALLERY | By Frank Kermode | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/books/a-man-too-attractive-to-marry.html | A MAN TOO ATTRACTIVE TO MARRY | By David Leavitt | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/books/across-texas-by-non-sequitor.html | ACROSS TEXAS BY NON SEQUITOR | By Barbara Kingsolver | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/books/adrift-in-ouagadougou.html | ADRIFT IN OUAGADOUGOU | By Walter Kendrick | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/books/anyone-for-war.html | ANYONE FOR WAR | By Tom Buckley | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/books/brave-new-career.html | BRAVE NEW CAREER | By Kathleen Quinn | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/books/bright-shards-and-solid-pottery.html | BRIGHT SHARDS AND SOLID POTTERY | By Jay Parini | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/books/children-s-books-784189.html | CHILDRENS BOOKS | By Diane Manuel | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/books/claire-s-romance-with-god.html | Claires Romance With God | By Patricia Hampl | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/books/cruising-for-burgers-on-the-champs-elysees.html | Cruising for Burgers on the Champs Elysees | By Molly Haskell | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/books/eudora-welty-inquiring-photographer.html | EUDORA WELTY INQUIRING PHOTOGRAPHER | By Hunter Cole and Seetha Srinivason | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/books/goodnight-mrs-madrigal.html | GOODNIGHT MRS MADRIGAL | By David Feinberg | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/books/gridiron-greed.html | GRIDIRON GREED | By Gordon S White Jr | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/books/he-is-a-dear-boy-so-cute.html | HE IS A DEAR BOY  SO CUTE | By Justin Kaplan | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/books/in-short-fiction-037789.html | IN SHORT FICTION | By Kit Reed | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/books/in-short-fiction-038189.html | IN SHORT FICTION | By Diane Cole | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/books/in-short-fiction.html | IN SHORTFICTION | By Barbara Finkelstein | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/books/in-short-fiction.html | IN SHORTFICTION | By Burt Hochberg | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/books/in-short-fiction.html | IN SHORTFICTION | By Howard Mittelmark | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/books/in-short-fiction.html | IN SHORTFICTION | By Mason Buck | TX 2-669440 | 1989-10-30 |

| | | | | |
|---|---|---|---|---|
| 1989-10-22 | https://www.nytimes.com/1989/10/22/books/in-short-nonfiction-039089.html | IN SHORT NONFICTION | By Malcolm W Browne | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/books/in-short-nonfiction-039189.html | IN SHORT NONFICTION | By Judith Shulevitz | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/books/in-short-nonfiction-783389.html | IN SHORT NONFICTION | By Andrea Barnet | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/books/in-short-nonfiction-india-without-nonsense.html | IN SHORT NONFICTION INDIA WITHOUT NONSENSE | By Katharine Weber | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Laura Green | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Ronni Scheier | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/books/look-deep-into-your-life.html | LOOK DEEP INTO YOUR LIFE | By Richard Bausch | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/books/love-is-a-publicity-stunt.html | LOVE IS A PUBLICITY STUNT | By Neal Gabler | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/books/new-noteworthy.html | New Noteworthy | By George Johnson | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/books/no-one-is-nice-here.html | NO ONE IS NICE HERE | By Susan Chira | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/books/ordinary-life-always-went-too-far.html | ORDINARY LIFE ALWAYS WENT TOO FAR | By Lorrie Moore | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/books/salvation-through-sociology.html | SALVATION THROUGH SOCIOLOGY | By Peter L Berger | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/books/secrets-of-pain-and-euphoria.html | SECRETS OF PAIN AND EUPHORIA | By Dr Daniel X Freedman | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/books/she-would-not-be-moved.html | SHE WOULD NOT BE MOVED | By Barbara Ehrenreich | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/books/smart-enough-for-their-good.html | SMART ENOUGH FOR THEIR GOOD | By Roy Hofman | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/books/spies-thrillers.html | SPIES THRILLERS | By Newgate Callendar | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/books/survival-of-the-luckiest.html | SURVIVAL OF THE LUCKIEST | By James Gleick | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/books/wedding-chaos.html | WEDDING CHAOS | By Fannie Flagg | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/books/what-did-his-woman-want.html | WHAT DID HIS WOMAN WANT | By Rosemary Herbert | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/business/a-double-whammy-for-the-insurers.html | A Double Whammy for the Insurers | By N R Kleinfield | TX 2-669440 | 1989-10-30 |

| | | | | |
|---|---|---|---|---|
| 1989-10-22 | https://www.nytimes.com/1989/10/22/business/business-forum-forecasting-inflation-p-star-can-spot-inflationary-trends.html | BUSINESS FORUM FORECASTING INFLATION PStar Can Spot Inflationary Trends | By L Douglas Lee | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/business/business-forum-forecasting-inflation-the-fed-s-new-tool-just-doesn-t-work.html | BUSINESS FORUM FORECASTING INFLATION The Feds New Tool Just Doesnt Work | By Lacy H Hunt | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/business/business-forum-the-budget-impasse-don-t-mess-with-gramm-rudman.html | BUSINESS FORUM THE BUDGET IMPASSE Dont Mess With GrammRudman | By Isable V Sawhill | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/business/horning-in-on-the-corner-shoe-repair-store.html | Horning In on the Corner Shoe Repair Store | By N R Kleinfield | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/business/investing-a-truck-makers-transition.html | INVESTINGA Truck Makers Transition | By Stan Luxenberg | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/business/investing-defense-stocks-in-a-budgetcutting-era.html | INVESTINGDefense Stocks in a BudgetCutting Era | By Stan Luxenberg | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/business/personal-finance-hanging-on-when-the-dow-plunges.html | PERSONAL FINANCE Hanging On When the Dow Plunges | By Deborah Rankin | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/business/playboy-takes-off-its-ears.html | Playboy Takes Off Its Ears | By Claudia H Deutsch | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/business/private-carriers-vs-the-post-office.html | Private Carriers vs the Post Office | By Wayne Curtis | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/business/prospects-free-trade-with-mexico.html | Prospects Free Trade With Mexico | By Joel Kurtzman | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/business/the-executive-computer-the-race-to-market-a-486-machine.html | THE EXECUTIVE COMPUTER The Race to Market a 486 Machine | By Peter H Lewis | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/business/the-realities-of-friday-the-13th.html | The Realities of Friday the 13th | By Leslie Wayne | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/business/week-in-business-hectic-recovery-for-stock-prices.html | WEEK IN BUSINESS Hectic Recovery For Stock Prices | By Steve Dodson | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/business/what-s-new-auto-dealerships-car-makers-credit-unions-encourage-dealer-honesty.html | WHATS NEW IN AUTO DEALERSHIPS CAR MAKERS AND CREDIT UNIONS ENCOURAGE DEALER HONESTY | By Lisa H Towle | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/business/what-s-new-in-auto-dealerships-as-profits-slide-a-struggle-to-survive.html | WHATS NEW IN AUTO DEALERSHIPS As Profits Slide a Struggle to Survive | By Lisa H Towle | TX 2-669440 | 1989-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-10-22 | https://www.nytimes.com/1989/10/22/business/what-s-new-in-auto-dealerships-megadealers-does-size-mean-power.html | WHATS NEW IN AUTO DEALERSHIPS MEGADEALERS DOES SIZE MEAN POWER | By Lisa H Towle | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/business/what-s-new-in-auto-dealerships-wall-street-gears-up-to-back-a-buyout-wave.html | WHATS NEW IN AUTO DEALERSHIPS WALL STREET GEARS UP TO BACK A BUYOUT WAVE | By Lisa H Towle | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/magazine/ann-getty-publish-and-perish.html | Ann Getty Publish and Perish | By Adam Begley | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/magazine/beauty-going-public.html | BEAUTY GOING PUBLIC | By Linda Wells | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/magazine/food-seeding-time.html | FOOD SEEDING TIME | By Regina Schrambling | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/magazine/hers-two-of-us-is-one-too-many.html | HERS Two of Us Is One Too Many | By Helen Bennett | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/magazine/hong-kong-on-borrowed-time.html | Hong Kong on Borrowed Time | By Margaret Scott | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/magazine/on-language-bring-back-upper-volta.html | ON LANGUAGE Bring Back Upper Volta | By William Safire | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/magazine/the-producers.html | THE PRODUCERS | By Diane K Shah | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/magazine/what-is-fukuyama-saying-and-to-whom-is-he-saying-it-723189.html | WHAT IS FUKUYAMA SAYING AND TO WHOM IS HE SAYING IT | By James Atlas | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/magazine/works-in-progress-a-stitch-but-not-in-time.html | WORKS IN PROGRESS A Stitch but Not in Time | By Bruce Weber | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/movies/film-view-lately-the-lens-frames-moral-issues.html | FILM VIEW Lately the Lens Frames Moral Issues | By Janet Maslin | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/movies/film-why-the-road-turned-rocky-for-old-gringo.html | FILM Why the Road Turned Rocky for Old Gringo | By Larry Rohter | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/movies/hollywood-connections-where-the-movies-come-from.html | HOLLYWOOD CONNECTIONS WHERE THE MOVIES COME FROM | By Aljean Harmetz | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/movies/home-entertainment-critics-choices.html | HOME ENTERTAINMENT CRITICS CHOICES | By Lawrence Van Gelder | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/movies/now-showing-survival-of-the-fittest.html | Now Showing Survival of the Fittest | By Aljean Harmetz | TX 2-669440 | 1989-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-10-22 | https://www.nytimes.com/1989/10/22/movies/yaaba-comes-from-africa-to-speak-to-the-world.html | Yaaba Comes From Africa To Speak to the World | By Marco Werman | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/34-broadcast-years-of-rutgers-football.html | 34 Broadcast Years of Rutgers Football | By Tom Capezzuto | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/641pound-pumpkin-is-titlist.html | 641Pound Pumpkin Is Titlist | By Elizabeth Anderson | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/a-jury-awards-1.3-million-to-parents-whose-son-died.html | A Jury Awards 13 Million To Parents Whose Son Died | AP | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/a-network-of-female-entrepreneurs.html | A Network of Female Entrepreneurs | By Penny Singer | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/a-passion-for-pedaling-country-roads.html | A Passion for Pedaling Country Roads | By Andi Rierden | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/a-ruling-in-medical-centers-aids-case.html | A Ruling In Medical Centers AIDS Case | By Donna Greene | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/about-long-island-drivers-bidding-on-a-dream.html | ABOUT LONG ISLANDDrivers Bidding on a Dream | By Sharon Monahan | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/about-new-jersey.html | ABOUT NEW JERSEY | By Anthony Depalma | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/after-35-years-an-old-flame-turns-up.html | After 35 Years An Old Flame Turns Up | By Lyn Mautner | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/answering-the-mail-015389.html | Answering The Mail | By Bernard Gladstone | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/answering-the-mail-326389.html | Answering The Mail | By Bernard Gladstone | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/answering-the-mail-326489.html | Answering The Mail | By Bernard Gladstone | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/answering-the-mail-326589.html | Answering The Mail | By Bernard Gladstone | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/art-3-distinct-voices-at-awards-show.html | ART3 Distinct Voices at Awards Show | By Phyllis Braff | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/art-abstractions-by-john-golding-at-yale-center-for-british-art.html | ART Abstractions by John Golding at Yale Center for British Art | By Vivian Raynor | TX 2-669440 | 1989-10-30 |

| | | | | |
|---|---|---|---|---|
| 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/art-review-modernist-turned-printmaker.html | ART REVIEWModernist Turned Printmaker | By Helen A Harrison | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/art-stage-designs-by-aronson-a-master-of-visual-metaphor.html | ARTStage Designs by Aronson A Master of Visual Metaphor | By William Zimmer | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/art-storm-tossed-canvases-and-tension-in-sculptures.html | ART StormTossed Canvases And Tension in Sculptures | By Vivien Raynor | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/at-a-hospital-a-harsh-lesson-on-drugs.html | At a Hospital a Harsh Lesson on Drugs | By Robert E Tomasson | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/celebrating-the-artists-of-bronxville-18901930.html | Celebrating The Artists of Bronxville 18901930 | By Lynne Ames | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/changes-sought-in-teacher-arbitration.html | Changes Sought in Teacher Arbitration | By Paul Bass | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/charity-agrees-to-dissolve-after-yearlong-investigation.html | Charity Agrees to Dissolve After Yearlong Investigation | By Kathleen Teltsch | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/comment-sharpens-suffolk-race.html | Comment Sharpens Suffolk Race | By John Rather | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/connecticut-opinion-a-parting-gift-a-lesson-on-embracing-life-and-death.html | CONNECTICUT OPINION A Parting Gift A Lesson on Embracing Life and Death | By Robert Satter | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/connecticut-opinion-a-walk-into-the-past-and-future.html | CONNECTICUT OPINION A Walk Into the Past and Future | By Ok Young Kim Chang | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/connecticut-opinion-alcohol-lurks-as-a-gateway-to-other-drugs.html | CONNECTICUT OPINION Alcohol Lurks as a Gateway to Other Drugs | By Henry Schissler | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/connecticut-q-a-estelle-lachance-we-think-of-adoption-as-a-triangle.html | CONNECTICUT Q  A ESTELLE LACHANCE We Think of Adoption as a Triangle | By Andi Rierden | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/county-checks-up-on-fuel-oil-meters.html | County Checks Up on FuelOil Meters | By Tom Callahan | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/dance-the-princeton-ballet-links-itself-to-a-star.html | DANCEThe Princeton Ballet Links Itself to a Star | By Barbara Gilford | TX 2-669440 | 1989-10-30 |

| | | | | |
|---|---|---|---|---|
| 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/dining-out-a-broad-and-varied-menu-in-brewster.html | DINING OUTA Broad and Varied Menu in Brewster | By M H Reed | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/dining-out-a-kosher-cafe-challenges-stereotypes.html | DINING OUT A Kosher Cafe Challenges Stereotypes | By Joanne Starkey | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/dining-out-a-stylish-little-place-beside-a-lake.html | DINING OUTA Stylish Little Place Beside a Lake | By Anne Semmes | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/dining-out-an-amiable-spot-for-italian-standbys.html | DINING OUT An Amiable Spot for Italian Standbys | By Patricia Brooks | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/dinkins-says-trouble-is-past-but-some-supporters-wonder.html | Dinkins Says Trouble Is Past But Some Supporters Wonder | By Todd S Purdum | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/fighting-addiction-3-days-phoenix-house-special-report-struggle-hope-ashes-drugs.html | Fighting Addiction 3 Days in Phoenix House A special report Struggle and Hope From Ashes of Drugs | By Michel Marriott | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/food-tenderized-cured-meats-with-marinade.html | FOOD Tenderized Cured Meats With Marinade | By Florence Fabricant | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/foster-parents-testify-on-failures-in-the-child-welfare-system.html | Foster Parents Testify on Failures in the ChildWelfare System | By David W Dunlap | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/freeport-opposing-indoor-marina-for-150-boats.html | Freeport Opposing Indoor Marina for 150 Boats | By Sharon Monahan | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/gardening-for-autumnal-color-maples-from-asia.html | GARDENINGFor Autumnal Color Maples From Asia | By Carl Totemeier | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/gardening-for-autumnal-color-maples-from-asia.html | GARDENINGFor Autumnal Color Maples From Asia | By Carl Totemeier | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/gardening-for-autumnal-color-maples-from-asia.html | GARDENINGFor Autumnal Color Maples From Asia | By Carl Totemeier | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/gardening-for-autumnal-color-maples-from-asia.html | GARDENINGFor Autumnal Color Maples From Asia | By Carl Totemeier | TX 2-669440 | 1989-10-30 |

| | | | | |
|---|---|---|---|---|
| 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/giuliani-maintains-attack-on-dinkins-over-stock-deal.html | GIULIANI MAINTAINS ATTACK ON DINKINS OVER STOCK DEAL | By Sam Roberts | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/glen-cove-acts-to-update-environmental-laws.html | Glen Cove Acts to Update Environmental Laws | By Linda Saslow | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/healing-scars-left-by-crises.html | Healing Scars Left by Crises | By Dennis Fawcett | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/helping-sportsmanship-triumph-in-intense-football-rivalry.html | Helping Sportsmanship Triumph in Intense Football Rivalry | By Herbert Hadad | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/helping-teenage-parents-in-school.html | Helping TeenAge Parents in School | By Steven Rosenbush | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/home-clinic-gutter-cleaning-and-repair.html | HOME CLINIC Gutter Cleaning and Repair | By John Warde | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/hospitals-ready-for-bitter-battle-on-rate-increases.html | Hospitals Ready for Bitter Battle On Rate Increases | By Robert A Hamilton | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/in-bronx-bitterness-on-garcia.html | In Bronx Bitterness On Garcia | By Craig Wolff | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/indian-cemetery-center-of-dispute.html | Indian Cemetery Center of Dispute | By Anne C Fullam | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/jaunts-keep-county-s-senior-bus-busy.html | Jaunts Keep Countys Senior Bus Busy | By Roberta Hershenson | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/jewelry-gaining-in-crafts.html | Jewelry Gaining in Crafts | By Betty Freudenheim | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/landmarks-appeals-panel-proposed.html | Landmarks Appeals Panel Proposed | By Alan Finder | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/long-island-journal-013889.html | Long Island Journal | By Diane Ketcham | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/long-island-opinion-gazing-into-the-economic-crystal-ball.html | LONG ISLAND OPINION Gazing Into the Economic Crystal Ball | By Jon F Weinstein | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/long-island-opinion-how-to-brighten-a-gloomy-monday.html | LONG ISLAND OPINION How to Brighten a Gloomy Monday | By MarciaMarie Canavello | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/long-island-opinion-who-gets-the-liver-the-gaffes-of-waiters.html | LONG ISLAND OPINION Who Gets the Liver The Gaffes of Waiters | By Richard Lettis | TX 2-669440 | 1989-10-30 |

| | | | | |
|---|---|---|---|---|
| 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/long-island-sound-how-do-we-differ-let-me-count-the-ways.html | LONG ISLAND SOUNDHow Do We Differ Let Me Count the Ways | By Barbara Klaus | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/many-issues-neglected-in-race-for-governor.html | Many Issues Neglected In Race for Governor | By Joseph F Sullivan | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/midland-park-journal-a-bond-issue-with-no-broker.html | MIDLAND PARK JOURNALA Bond Issue With No Broker | By Linda Lynwander | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/music-a-little-fright-music-and-authentic-baroque.html | MUSIC A Little Fright Music And Authentic Baroque | By Robert Sherman | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/music-cellist-to-play-tchaikovsky-original.html | MUSICCellist to Play Tchaikovsky Original | By Rena Fruchter | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/music-mansion-melodies-and-mini-concerts.html | MUSIC Mansion Melodies and MiniConcerts | By Robert Sherman | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/needlework-stories-tell-of-chilean-life.html | Needlework Stories Tell of Chilean Life | By Ruth Robinson | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By M L Emblen | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/new-jersey-opinion-my-7-visitors-and-how-they-really-love-to-eat.html | NEW JERSEY OPINION My 7 Visitors And How They Really Love to Eat | By Janet Bollak | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/new-jersey-opinion-to-challenge-top-students-academies-are-needed.html | NEW JERSEY OPINION To Challenge Top Students Academies Are Needed | By Robert F Guarasci | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/new-jersey-q-a-gwendolyn-s-king-safeguarding-social-security.html | NEW JERSEY Q  A GWENDOLYN S KINGSafeguarding Social Security | By Joseph Deitch | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/nynex-ordered-to-reinstate-medical-aid-to-striking-workers.html | Nynex Ordered to Reinstate Medical Aid to Striking Workers | By Frank J Prial | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/old-hamptons-houses-getting-major-facelifts.html | Old Hamptons Houses Getting Major Facelifts | By Judy Chicurel | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/old-shows-with-new-twists.html | Old Shows With New Twists | By Alvin Klein | TX 2-669440 | 1989-10-30 |

| | | | | |
|---|---|---|---|---|
| 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/patients-dance-into-the-unconscious.html | Patients Dance Into the Unconscious | By Sharon L Bass | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/protesters-block-the-doors-of-an-abortion-clinic-on-li.html | Protesters Block the Doors Of an Abortion Clinic on LI | AP | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/quiet-contest-as-gioffre-seeks-to-unseat-spano.html | Quiet contest as Gioffre Seeks To Unseat Spano | By Milena Jovanovitch | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/registering-a-clamp-on-parking-tickets.html | Registering a Clamp on Parking Tickets | By Andi Rierden | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/sag-harbor-gets-ready-for-sag-harbor.html | Sag Harbor Gets Ready for Sag Harbor | By Denise Mourges | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/selling-boating-safety-amid-advice.html | Selling Boating Safety Amid Advice | By Arthur Henick | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/talking-their-way-out-of-trouble.html | Talking Their Way Out of Trouble | By Elsa Brenner | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/tax-issue-splits-gulotta-and-korn.html | Tax Issue Splits Gulotta and Korn | By Sarah Lyall | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/the-amistad-revolt-a-tale-of-triumph.html | The Amistad Revolt A Tale of Triumph | By Sharon L Bass | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/the-paper-is-new-but-the-news-is-old.html | The Paper Is New but The News Is Old | By Rhoda M Gilinsky | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/the-view-from-route-9-in-tarrytown-where-congestion-rules-the.html | THE VIEW FROM ROUTE 9 IN TARRYTOWNWhere Congestion Rules the Roadway | By Lynne Ames | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/theater-expanded-dolphins-at-east-coast-arts.html | THEATER Expanded Dolphins at East Coast Arts | By Alvin Klein | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/theater-liaisons-dangereuses-with-its-glossy-veneer.html | THEATER Liaisons Dangereuses With Its Glossy Veneer | By Alvin Klein | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/theater-review-no-exit-sartre-s-version-of-hell.html | THEATER REVIEW No Exit Sartres Version of Hell | By Leah D Frank | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/transit-agency-wants-to-end-airport-express.html | Transit Agency Wants to End Airport Express | By David E Pitt | TX 2-669440 | 1989-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/view-bloomfield-all-american-city-strives-maintain-racial-diversity.html | THE VIEW FROM BLOOMFIELD An AllAmerican City Strives To Maintain Racial Diversity | By Charlotte Libov | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/volunteers-step-in-as-state-support-of-aqueduct-drops.html | Volunteers Step In As State Support of Aqueduct Drops | By Tessa Melvin | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/westchester-opinion-213-years-ago-white-plains-was-a-battlefield.html | WESTCHESTER OPINION 213 Years Ago White Plains Was a Battlefield | By Hilton J Wilson | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/westchester-opinion-story-with-a-moral-and-a-twist-from-time.html | WESTCHESTER OPINION Story With a Moral And a Twist From Time | By Lucien R Greif | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/westchester-opinion-when-women-walk-together-a-quiet-bond-is-formed.html | WESTCHESTER OPINION When Women Walk Together A Quiet Bond Is Formed | By Gloria Goldreich | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/westchester-qa-dr-carlo-parravano-making-science-and-math-enticing.html | WESTCHESTER QA DR CARLO PARRAVANOMaking Science and Math Enticing | By Donna Greene | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/why-auto-insurance-costs-so-much.html | Why Auto Insurance Costs So Much | By Jay Romano | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/wine-a-hudson-valley-sampler.html | WINEA Hudson Valley Sampler | By Geoff Kalish | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/obituaries/alfred-hayes-79-retired-chief-of-the-reserve-bank-of-new-york.html | Alfred Hayes 79 Retired Chief Of the Reserve Bank of New York | By Wolfgang Saxon | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/opinion/abroad-at-home-you-are-a-dog.html | ABROAD AT HOME You Are a Dog | By Anthony Lewis | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/opinion/foreign-affairsz-east-berlin-must-move.html | FOREIGN AFFAIRSZ East Berlin Must Move | By Flora Lewis | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/opinion/israel-isnt-suicidal.html | Israel Isnt Suicidal | By Norman Podhoretz | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/opinion/the-editorial-notebook-settlements.html | THE EDITORIAL NOTEBOOK Settlements | By Jack Rosenthal | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/opinion/voices-of-the-new-generation-at-21-are-my-best-years-behind-me.html | VOICES OF THE NEW GENERATIONAt 21 Are My Best Years Behind Me | By Elisabeth H Beaven | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/realestate/a-skyscraper-high-office-space-surplus.html | A SkyscraperHigh Office Space Surplus | By Thomas J Lueck | TX 2-669440 | 1989-10-30 |

| | | | | |
|---|---|---|---|---|
| 1989-10-22 | https://www.nytimes.com/1989/10/22/realestate/commercial-property-historic-districts-balancing-profits-against.html | COMMERCIAL PROPERTY Historic DistrictsBalancing Profits Against Tight Building Restrictions | By Tim OReiley | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/realestate/focus-framingham-mass-keeping-usaided-housing-affordable.html | FOCUS Framingham MassKeeping USAided Housing Affordable | By Susan Diesenhouse | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/realestate/if-you-re-thinking-of-living-in-cold-spring.html | IF YOURE THINKING OF LIVING IN Cold Spring | By Jerry Cheslow | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/realestate/in-the-region-connecticut-and-westchester-the-slow-market-benefits-conservation.html | IN THE REGION Connecticut and Westchester The Slow Market Benefits Conservation | By Eleanor Charles | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/realestate/in-the-region-long-island-new-projects-start-a-bay-shore-revival.html | IN THE REGION Long IslandNew Projects Start a Bay Shore Revival | By Diana Shaman | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/realestate/in-the-region-new-jersey-rebuilding-atlantic-citys-wasteland.html | IN THE REGION New JerseyRebuilding Atlantic Citys Wasteland | By Rachelle Garbarine | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/realestate/northeast-notebook-augusta-me-competing-for-the-malls.html | NORTHEAST NOTEBOOK Augusta Me Competing For the Malls | By Lyn Riddle | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/realestate/northeast-notebook-brattleboro-vt-17-homes-in-a-gravel-pit.html | NORTHEAST NOTEBOOK Brattleboro Vt17 Homes In a Gravel Pit | By Susan Keese | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/realestate/northeast-notebook-philadelphia-an-east-side-luxury-hotel.html | NORTHEAST NOTEBOOK PhiladelphiaAn East Side Luxury Hotel | By Michael Hernan | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/realestate/perspectives-churches-as-builders-a-struggle-over-sites-in-the-south-bronx.html | PERSPECTIVES Churches as Builders A Struggle Over Sites in the South Bronx | By Alan S Oser | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/realestate/q-and-a-003889.html | Q and A | By Shawn G Kennedy | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/realestate/streetscapes-baker-mansion-park-93d-under-servants-quarters-railroad-siding.html | STREETSCAPES The Baker Mansion on Park at 93d Under the Servants Quarters a Railroad Siding | By Christopher Gray | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/realestate/talking-modulars-cottages-for-the-elderly.html | TALKING Modulars Cottages For the Elderly | By Andree Brooks | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/sports/about-cars-subaru-comes-a-long-way.html | About Cars Subaru Comes a Long Way | By Marshall Schuon | TX 2-669440 | 1989-10-30 |

| | | | | |
|---|---|---|---|---|
| 1989-10-22 | https://www.nytimes.com/1989/10/22/sports/baseball-after-quake-talks-break-up-and-business-is-left-unfinished.html | BASEBALL After Quake Talks Break Up and Business Is Left Unfinished | By Murray Chass | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/sports/college-football-alabama-derails-tennessee.html | COLLEGE FOOTBALL Alabama Derails Tennessee | By Gordon S White Jr | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/sports/college-football-army-grinds-out-a-tough-victory.html | COLLEGE FOOTBALL Army Grinds Out A Tough Victory | By Jack Cavanaugh Special To the New York Times | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/sports/college-football-east-w-virginia-routs-cincinnati-by-69-3.html | COLLEGE FOOTBALL EAST W Virginia Routs Cincinnati by 693 | AP | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/sports/college-football-midwest-illinois-edges-michigan-state.html | COLLEGE FOOTBALL MIDWEST Illinois Edges Michigan State | AP | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/sports/college-football-scharr-s-passing-leads-syracuse-romp.html | COLLEGE FOOTBALL Scharrs Passing Leads Syracuse Romp | By William N Wallace | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/sports/college-football-south-nc-state-stopped-by-clemson-30-10.html | COLLEGE FOOTBALL SOUTH NC State Stopped By Clemson 3010 | AP | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/sports/college-football-surge-in-2d-half-lifts-irish-past-trojans.html | COLLEGE FOOTBALL Surge in 2d Half Lifts Irish Past Trojans | By William C Rhoden Special To the New York Times | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/sports/college-football-tigers-start-slow-but-pick-up-steam.html | COLLEGE FOOTBALL Tigers Start Slow But Pick Up Steam | By David A Raskin Special To the New York Times | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/sports/college-football-west-southwest-houston-rolls-to-a-95-21-victory.html | COLLEGE FOOTBALL WESTSOUTHWEST Houston Rolls to A 9521 Victory | AP | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/sports/horse-racing-brisk-victory-for-dispersal.html | HORSE RACING Brisk Victory for Dispersal | By Steven Crist | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/sports/olympics-schiller-approved-as-director.html | OLYMPICS Schiller Approved as Director | By Michael Janofsky | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/sports/outdoors-fishing-book-stands-out-from-crowd.html | Outdoors Fishing Book Stands Out From Crowd | By Nelson Bryant | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/sports/phoenix-open-increases-purse.html | Phoenix Open Increases Purse | AP | TX 2-669440 | 1989-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-10-22 | https://www.nytimes.com/1989/10/22/sports/pro-football-allegre-kicking-in-the-groove.html | PRO FOOTBALL Allegre Kicking in the Groove | By Frank Litsky | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/sports/pro-football-punter-becomes-weapon-for-jets.html | PRO FOOTBALL Punter Becomes Weapon For Jets | By Gerald Eskenazi | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/sports/pro-football-vikings-aim-to-patch-wounds-and-discover-a-winning-cure.html | PRO FOOTBALL Vikings Aim to Patch Wounds and Discover a Winning Cure | By Thomas George | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/sports/pro-hockey-feisty-devils-win-5-4.html | PRO HOCKEY Feisty Devils Win 54 | By Alex Yannis Special To the New York Times | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/sports/pro-hockey-islanders-defeated-by-canucks-2-1.html | PRO HOCKEY Islanders Defeated By Canucks 21 | By Joe Lapointe Special To the New York Times | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/sports/pro-hockey-ranger-defense-holds-fort.html | PRO HOCKEY Ranger Defense Holds Fort | By Joe Sexton Special To the New York Times | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/sports/school-football-squad-s-specialty-shutouts.html | SCHOOL FOOTBALL Squads Specialty Shutouts | By Al Harvin Special To the New York Times | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/sports/sports-of-the-times-world-series-once-0-for-31-now-he-roots-for-canseco.html | Sports of The Times World Series Once 0 for 31 Now He Roots for Canseco | By Dave Anderson | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/sports/stinging-forces.html | Stinging Forces | By Robert Mcg Thomas Jr | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/sports/views-of-sport-strong-commissioner-steady-influence.html | VIEWS OF SPORTStrong Commissioner Steady Influence | By Bowie K Kuhn | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/sports/world-series-5-man-giants-rotation-enters-craig-s-strategy.html | WORLD SERIES 5Man Giants Rotation Enters Craigs Strategy | By Michael Martinez | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/sports/world-series-davis-is-still-angered-by-switch.html | WORLD SERIES Davis Is Still Angered by Switch | By Ira Berkow Special To the New York Times | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/sports/world-series-vincent-makes-a-rough-climb-to-the-top-spot.html | WORLD SERIES Vincent Makes A Rough Climb To the Top Spot | By Murray Chass | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/sports/yachting-challengers-for-cup-split-by-legal-issue.html | YACHTING Challengers for Cup Split by Legal Issue | By Barbara Lloyd | TX 2-669440 | 1989-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-10-22 | https://www.nytimes.com/1989/10/22/style/fashion-classic-white-shirt-still-a-fresh-look.html | FASHION Classic White Shirt Still a Fresh Look | By Deborah Hofmann | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/style/fashion-east-village-quirky-mix-for-rockers-and-bankers.html | FASHION East Village Quirky Mix for Rockers and Bankers | By Elaine Louie | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/style/life-style-a-grown-ups-designer-offers-glamour-for-girls.html | LIFE STYLE A GrownUps Designer Offers Glamour for Girls | By Elaine Louie | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/style/life-style-all-skewers-aren-t-on-plate-as-fashionable-meet-at-lunch.html | LIFE STYLE All Skewers Arent on Plate As Fashionable Meet at Lunch | By Woody Hochswender | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/style/life-style-badminton-fans-boast-of-feathers-and-aerobics.html | LIFE STYLE Badminton Fans Boast of Feathers and Aerobics | Special to The New York Times | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/style/life-style-sunday-menu-spain-and-italy-marry-happily.html | LIFE STYLE Sunday Menu Spain and Italy Marry Happily | By Marian Burros | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/style/no-headline-296989.html | No Headline | Leslie C Bones Marries a Navy Flier | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/style/pastimes-around-the-garden.html | PASTIMES Around the Garden | By Joan Lee Faust | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/style/pastimes-bridge.html | PASTIMES Bridge | By Alan Truscott | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/style/pastimes-camera.html | PASTIMES Camera | By Andy Grundberg | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/style/pastimes-chess.html | PASTIMES Chess | By Robert Byrne | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/style/pastimes-coins.html | PASTIMES Coins | By Jed Stevenson | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/style/pastimes-gardening-to-the-rescue-of-endangered-plants.html | PASTIMES Gardening To the Rescue of Endangered Plants | By Joan Lee Faust | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/style/pastimes-stamps.html | PASTIMES Stamps | By Barth Healey | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/style/social-events.html | Social Events | By Robert E Tomasson | TX 2-669440 | 1989-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-10-22 | https://www.nytimes.com/1989/10/22/style/style-makers-david-duncan-pillow-designer.html | STYLE MAKERS David Duncan Pillow Designer | By Suzanne Slesin | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/style/style-makers-jacob-neal-hair-stylist.html | STYLE MAKERS Jacob Neal Hair Stylist | By AnneMarie Schiro | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/theater/a-black-homer-bursting-with-a-black-odyssey.html | A Black Homer Bursting With A Black Odyssey | By Patrick Pacheco | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/theater/david-hare-captures-his-muse-on-stage.html | David Hare Captures His Muse on Stage | By Benedict Nightingale | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/theater/from-japan-dazzle-aplenty.html | From Japan Dazzle Aplenty | By Fabian Bowers | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/theater/review-theater-a-ghost-walks-in-god-s-policemen.html | ReviewTheater A Ghost Walks in Gods Policemen | By D J R Bruckner | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/theater/review-theater-scenes-from-memory-in-bronx-tale-a-solo.html | ReviewTheater Scenes From Memory In Bronx Tale a Solo | By Stephen Holden | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/theater/review-theater-vietnam-veterans-ensemble-in-the-ambassador.html | ReviewTheater Vietnam Veterans Ensemble in The Ambassador | By Mel Gussow | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/travel/a-return-to-the-past-in-austria-s-alps.html | A Return to The Past in Austrias Alps | By Hans Fantel | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/travel/confessions-of-a-seat-strategist.html | Confessions of a Seat Strategist | By K C Cole | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/travel/fare-of-the-country-a-heavenly-sweet-the-yemas-of-spain.html | FARE OF THE COUNTRYA Heavenly Sweet The Yemas of Spain | By Penelope Casas | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/travel/madrid-a-new-beat.html | Madrid A New Beat | By Alan Riding | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/travel/no-headline-363289.html | No Headline | By Olga Carlisle | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/travel/practical-traveler-eight-new-books-to-help-you-get-going.html | PRACTICAL TRAVELER Eight New Books to Help You Get Going | By Betsy Wade | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/travel/q-and-a-360389.html | Q and A | By Terence P Neilan | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/travel/shopper-s-world-vibrant-majolica-handmade-in-italy.html | SHOPPERS WORLD Vibrant Majolica Handmade in Italy | By Susan Heller Anderson | TX 2-669440 | 1989-10-30 |

| 1989-10-22 | https://www.nytimes.com/1989/10/22/travel/spains-seldomseen-province.html | Spains SeldomSeen Province | By Godfrey Goodwin | TX 2-669440 | 1989-10-30 |
|---|---|---|---|---|---|
| 1989-10-22 | https://www.nytimes.com/1989/10/22/travel/the-elks-autumn-descent.html | The Elks Autumn Descent | By Jim Robbins | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/travel/the-serendipitous-appeal-of-eurailpass.html | The Serendipitous Appeal of Eurailpass | By Alexandra Marshall and James Carroll | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/travel/treasures-of-the-czars.html | Treasures of the Czars | By Guy Walton | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/travel/whats-doing-around-raleigh.html | WHATS DOING AROUND Raleigh | By Ferrel Guillory | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/us/4-are-acquitted-in-the-sale-of-faulty-pacemakers.html | 4 Are Acquitted in the Sale of Faulty Pacemakers | AP | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/us/595-high-earners-avoided-income-tax-in-87.html | 595 High Earners Avoided Income Tax in 87 | AP | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/us/amtrak-to-add-3-expresses-to-northeast-corridor-run.html | Amtrak to Add 3 Expresses To Northeast Corridor Run | AP | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/us/an-aids-bite-and-a-conviction.html | An AIDS Bite and a Conviction | AP | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/us/archbishop-of-canterbury-hails-unity-on-women.html | Archbishop of Canterbury Hails Unity on Women | AP | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/us/as-expected-bush-vetoes-bill-that-would-pay-for-some-abortions.html | As Expected Bush Vetoes Bill That Would Pay for Some Abortions | By Irvin Molotsky Special To the New York Times | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/us/atlanta-judge-bars-enforcing-of-law-against-assault-guns.html | Atlanta Judge Bars Enforcing Of Law Against Assault Guns | AP | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/us/building-codes-designs-for-last-quake-not-next.html | Building Codes Designs for Last Quake Not Next | By Timothy Egan Special To the New York Times | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/us/chicago-blacks-hold-bias-protest.html | Chicago Blacks Hold Bias Protest | By Dirk Johnson Special To the New York Times | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/us/courts-reporter-jailed-to-finish-a-transcript.html | Courts Reporter Jailed To Finish a Transcript | AP | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/us/darkening-gloom-in-a-stricken-city.html | DARKENING GLOOM IN A STRICKEN CITY | By Robert Reinhold Special To the New York Times | TX 2-669440 | 1989-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-10-22 | https://www.nytimes.com/1989/10/22/us/for-victims-of-the-hurricane-pain-and-uncertainty-linger.html | For Victims of the Hurricane Pain and Uncertainty Linger | By Peter Applebome Special To the New York Times | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/us/gene-tests-planned-to-settle-claims-on-girl.html | Gene Tests Planned to Settle Claims on Girl | AP | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/us/groups-oppose-bid-to-cut-aliens-aid.html | GROUPS OPPOSE BID TO CUT ALIENS AID | By Martin Tolchin Special To the New York Times | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/us/houston-accident-care-options-are-cut.html | Houston Accident Care Options Are Cut | By Lisa Belkin Special To the New York Times | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/us/ideological-test-for-federal-jobs-worries-doctors.html | Ideological Test for Federal Jobs Worries Doctors | By Philip J Hilts Special To the New York Times | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/us/los-angeles-prepares-for-the-big-one.html | Los Angeles Prepares for the Big One | By Seth Mydans Special To the New York Times | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/us/man-rescued-from-rubble-of-collapsed-highway.html | Man Rescued From Rubble of Collapsed Highway | By John Kifner Special To the New York Times | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/us/mountain-wine-makers-escape-severe-damage.html | Mountain Wine Makers Escape Severe Damage | By Frank J Prial | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/us/no-abortion-session-in-texas.html | No Abortion Session in Texas | AP | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/us/pilot-in-errant-flight-loses-his-right-to-fly.html | Pilot in Errant Flight Loses His Right to Fly | AP | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/us/political-aftershock-california-quake-seen-challenging-state-s-reluctance-tax.html | POLITICAL AFTERSHOCK California Quake Seen as Challenging States Reluctance to Tax and Spend | By Jane Gross Special To the New York Times | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/us/report-urging-end-of-homosexual-ban-rejected-by-military.html | Report Urging End Of Homosexual Ban Rejected by Military | By Elaine Sciolino Special To the New York Times | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/us/science-agency-cancels-supercomputer-aid.html | Science Agency Cancels Supercomputer Aid | By John Markoff | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/us/shuttle-prepares-for-early-landing.html | SHUTTLE PREPARES FOR EARLY LANDING | By John Noble Wilford Special To the New York Times | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/us/some-say-plan-for-lake-erie-park-could-make-matters-worse.html | Some Say Plan for Lake Erie Park Could Make Matters Worse | By Michael Decourcy Hinds Special To the New York Times | TX 2-669440 | 1989-10-30 |

| | | | | |
|---|---|---|---|---|
| 1989-10-22 | https://www.nytimes.com/1989/10/22/weeki nreview/fault-lines-california-struggles-with-the-other-side-of-its-dream.html | FAULT LINES California Struggles With The Other Side Of Its Dream | By Robert Reinhold | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/weeki nreview/ideas-trends-running-out-of-space-for-nuclear-waste.html | IDEAS  TRENDS Running Out of Space for Nuclear Waste | By Matthew L Wald | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/weeki nreview/the-nation-chicago-schools-try-a-radical-new-cure.html | THE NATION Chicago Schools Try A Radical New Cure | By Isabel Wilkerson | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/weeki nreview/the-nation-mental-health-becomes-a-judicial-issue.html | THE NATIONMental Health Becomes a Judicial Issue | By Susan Diesenhouse | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/weeki nreview/the-nation-why-the-deficit-is-paralyzing-congress.html | THE NATION Why the Deficit Is Paralyzing Congress | By David E Rosenbaum | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/weeki nreview/the-region-the-crimes-and-punishments-of-wedtech.html | THE REGION The Crimes and Punishments of Wedtech | By Merrill Perlman | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/weeki nreview/the-region-who-has-to-do-what-as-new-york-prepares-to-pick-a-new-mayor.html | THE REGION Who Has to Do What As New York Prepares To Pick a New Mayor | By Sam Roberts | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/weeki nreview/the-world-krenz-gives-bonn-reason-to-wait-for-reunification.html | THE WORLD Krenz Gives Bonn Reason To Wait for Reunification | By Serge Schmemann | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/weeki nreview/the-world-noriega-might-stay-but-the-canal-will-go-on.html | THE WORLD Noriega Might Stay But the Canal Will Go On | By Robert Pear | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/weeki nreview/the-world-the-disorder-of-dismantling-apartheid.html | THE WORLD The Disorder of Dismantling Apartheid | By Christopher S Wren | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/world/ a-hard-war-for-colombia-anti-drug-units-face-formidable-obstacles.html | A HARD WAR FOR COLOMBIA AntiDrug Units Face Formidable Obstacles | By Bernard E Trainor Special To the New York Times | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/world/ a-potential-new-soviet-export-product-cold-war-surplus-missiles.html | A Potential New Soviet Export Product ColdWarSurplus Missiles | By William J Broad | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/world/ behind-japan-s-passion-for-a-pinball-game-the-unsavory-side-of-society.html | Behind Japans Passion for a Pinball Game the Unsavory Side of Society | By Steven R Weisman Special To the New York Times | TX 2-669440 | 1989-10-30 |

| | | | | |
|---|---|---|---|---|
| 1989-10-22 | https://www.nytimes.com/1989/10/22/world/brazil-s-not-so-civil-servants-defend-jobs.html | Brazils NotSoCivil Servants Defend Jobs | By James Brooke Special To the New York Times | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/world/east-berliners-march-for-democracy.html | East Berliners March for Democracy | By Henry Kamm Special To the New York Times | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/world/hard-facts-daunt-israeli-researcher.html | Hard Facts Daunt Israeli Researcher | By Joel Brinkley Special To the New York Times | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/world/how-washington-shifted-to-embracing-gorbachev.html | How Washington Shifted to Embracing Gorbachev | By Thomas L Friedman Special To the New York Times | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/world/indian-consumer-group-wins-fight-on-medicine.html | Indian Consumer Group Wins Fight on Medicine | By Barbara Crossette Special To the New York Times | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/world/indian-news-program-struggles-with-censors.html | Indian News Program Struggles With Censors | By Barbara Crossette Special To the New York Times | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/world/ira-gunmen-kill-an-officer.html | IRA Gunmen Kill an Officer | AP | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/world/managua-puts-cloaks-and-daggers-on-display.html | Managua Puts Cloaks and Daggers on Display | By Mark A Uhlig Special To the New York Times | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/world/more-than-50-burn-to-death-in-a-2-bus-accident-in-sudan.html | More Than 50 Burn to Death In a 2Bus Accident in Sudan | AP | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/world/palme-s-widow-criticizes-police.html | Palmes Widow Criticizes Police | AP | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/world/plane-crashes-in-honduras-killing-at-least-131.html | Plane Crashes in Honduras Killing at Least 131 | AP | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/world/pretoria-says-it-may-phase-out-state-of-emergency.html | Pretoria Says It May Phase Out State of Emergency | By Christopher S Wren Special To the New York Times | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/world/shortage-of-food-seen-for-afghans.html | SHORTAGE OF FOOD SEEN FOR AFGHANS | Special to The New York Times | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/world/soviet-military-officers-pressing-for-changes-and-a-trade-union.html | Soviet Military Officers Pressing For Changes and a Trade Union | By Bill Keller Special To the New York Times | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/world/swiss-to-vote-on-disarming-their-fortress.html | Swiss to Vote On Disarming Their Fortress | By Paul Lewis Special To the New York Times | TX 2-669440 | 1989-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-10-22 | https://www.nytimes.com/1989/10/22/world/syria-said-to-agree-to-relocate-some-beirut-troops.html | Syria Said to Agree to Relocate Some Beirut Troops | AP | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/world/talks-in-paris-on-protecting-antarctica-fail.html | Talks in Paris on Protecting Antarctica Fail | AP | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/world/un-not-story-it-once-was-to-the-us-press.html | UN Not Story It Once Was to the US Press | Special to The New York Times | TX 2-669440 | 1989-10-30 |
| 1989-10-22 | https://www.nytimes.com/1989/10/22/world/us-jews-plan-drive-to-protect-auschwitz-site.html | US Jews Plan Drive to Protect Auschwitz Site | By John Tagliabue Special To the New York Times | TX 2-669440 | 1989-10-30 |
| 1989-10-23 | https://www.nytimes.com/1989/10/23/arts/critics-notebook-the-unpredictable-on-view-in-sao-paulo.html | Critics Notebook The Unpredictable On View in Sao Paulo | By Michael Brenson Special To the New York Times | TX 2-668605 | 1989-11-01 |
| 1989-10-23 | https://www.nytimes.com/1989/10/23/arts/mapplethorpe-show-opens-in-hartford.html | Mapplethorpe Show Opens in Hartford | AP | TX 2-668605 | 1989-11-01 |
| 1989-10-23 | https://www.nytimes.com/1989/10/23/arts/review-dance-harlem-troupe-challenged-by-three-varied-works.html | ReviewDance Harlem Troupe Challenged By Three Varied Works | By Jack Anderson | TX 2-668605 | 1989-11-01 |
| 1989-10-23 | https://www.nytimes.com/1989/10/23/arts/review-music-a-harpist-s-world.html | ReviewMusic A Harpists World | By Stephen Holden | TX 2-668605 | 1989-11-01 |
| 1989-10-23 | https://www.nytimes.com/1989/10/23/arts/review-opera-barbiere-in-high-volume-is-presented-at-the-met.html | ReviewOpera Barbiere in High Volume Is Presented at the Met | By Bernard Holland | TX 2-668605 | 1989-11-01 |
| 1989-10-23 | https://www.nytimes.com/1989/10/23/arts/review-piano-emigre-s-10th-anniversary.html | ReviewPiano Emigres 10th Anniversary | By Allan Kozinn | TX 2-668605 | 1989-11-01 |
| 1989-10-23 | https://www.nytimes.com/1989/10/23/arts/review-television-following-the-upsurge-and-decline-in-us-power.html | ReviewTelevision Following the Upsurge And Decline in US Power | By Walter Goodman | TX 2-668605 | 1989-11-01 |
| 1989-10-23 | https://www.nytimes.com/1989/10/23/arts/review-television-of-world-today-and-disasters-a-marriage-is-made.html | ReviewTelevision Of World Today and Disasters a Marriage Is Made | By Walter Goodman | TX 2-668605 | 1989-11-01 |
| 1989-10-23 | https://www.nytimes.com/1989/10/23/books/books-of-the-times-from-stephen-king-a-writer-s-demon.html | Books of The Times From Stephen King A Writers Demon | By Christopher LehmannHaupt | TX 2-668605 | 1989-11-01 |
| 1989-10-23 | https://www.nytimes.com/1989/10/23/books/when-the-writers-read-the-readers-listen.html | When the Writers Read the Readers Listen | By Glenn Collins | TX 2-668605 | 1989-11-01 |

| | | | | |
|---|---|---|---|---|
| 1989-10-23 | https://www.nytimes.com/1989/10/23/business/business-and-the-law-a-plan-to-speed-asbestos-cases.html | Business and the Law A Plan to Speed Asbestos Cases | By Stephen Labaton | TX 2-668605 | 1989-11-01 |
| 1989-10-23 | https://www.nytimes.com/1989/10/23/business/business-people-preparing-to-operate-polymerix-fills-post.html | BUSINESS PEOPLE Preparing to Operate Polymerix Fills Post | By Daniel F Cuff | TX 2-668605 | 1989-11-01 |
| 1989-10-23 | https://www.nytimes.com/1989/10/23/business/business-people-tucker-anthony-officer-new-president-of-j-bush.html | BUSINESS PEOPLE Tucker Anthony Officer New President of J Bush | By Daniel F Cuff | TX 2-668605 | 1989-11-01 |
| 1989-10-23 | https://www.nytimes.com/1989/10/23/business/china-austerity-cools-economy.html | China Austerity Cools Economy | AP | TX 2-668605 | 1989-11-01 |
| 1989-10-23 | https://www.nytimes.com/1989/10/23/business/convex-net-climbs-87.html | Convex Net Climbs 87 | Special to The New York Times | TX 2-668605 | 1989-11-01 |
| 1989-10-23 | https://www.nytimes.com/1989/10/23/business/credit-markets-traders-look-to-3d-quarter-gnp.html | CREDIT MARKETS Traders Look to 3dQuarter GNP | By Kenneth N Gilpin | TX 2-668605 | 1989-11-01 |
| 1989-10-23 | https://www.nytimes.com/1989/10/23/business/facts-to-fit-every-fancy-custom-textbooks-are-here.html | Facts to Fit Every Fancy Custom Textbooks Are Here | By Edwin McDowell | TX 2-668605 | 1989-11-01 |
| 1989-10-23 | https://www.nytimes.com/1989/10/23/business/foreign-role-rises-in-military-goods.html | FOREIGN ROLE RISES IN MILITARY GOODS | By Richard W Stevenson Special To the New York Times | TX 2-668605 | 1989-11-01 |
| 1989-10-23 | https://www.nytimes.com/1989/10/23/business/ibm-s-stronghold-under-siege.html | IBMs Stronghold Under Siege | By John Markoff | TX 2-668605 | 1989-11-01 |
| 1989-10-23 | https://www.nytimes.com/1989/10/23/business/international-report-chile-plans-to-create-strong-central-bank.html | INTERNATIONAL REPORT Chile Plans to Create Strong Central Bank | By Shirley Christian Special To the New York Times | TX 2-668605 | 1989-11-01 |
| 1989-10-23 | https://www.nytimes.com/1989/10/23/business/international-report-el-salvador-striving-to-regain-prosperity.html | INTERNATIONAL REPORT El Salvador Striving To Regain Prosperity | By Larry Rohter Special To the New York Times | TX 2-668605 | 1989-11-01 |
| 1989-10-23 | https://www.nytimes.com/1989/10/23/business/kintetsu-will-market-macy-brands-in-japan.html | Kintetsu Will Market Macy Brands in Japan | By Isadore Barmash | TX 2-668605 | 1989-11-01 |
| 1989-10-23 | https://www.nytimes.com/1989/10/23/business/market-place-when-the-panic-failed-to-happen.html | Market Place When the Panic Failed to Happen | By Floyd Norris | TX 2-668605 | 1989-11-01 |
| 1989-10-23 | https://www.nytimes.com/1989/10/23/business/media-general-s-profit.html | Media Generals Profit | AP | TX 2-668605 | 1989-11-01 |
| 1989-10-23 | https://www.nytimes.com/1989/10/23/business/renewed-debate-on-nuclear-power.html | Renewed Debate on Nuclear Power | By Matthew L Wald Special To the New York Times | TX 2-668605 | 1989-11-01 |
| 1989-10-23 | https://www.nytimes.com/1989/10/23/business/shipments-of-steel-declining.html | Shipments Of Steel Declining | By Jonathan P Hicks | TX 2-668605 | 1989-11-01 |

| | | | | |
|---|---|---|---|---|
| 1989-10-23 | https://www.nytimes.com/1989/10/23/business/the-media-business-a-bookseller-gives-up-its-stores-to-focus-on-publishing.html | THE MEDIA BUSINESS A Bookseller Gives Up Its Stores to Focus on Publishing | By Richard F Shepard | TX 2-668605 | 1989-11-01 |
| 1989-10-23 | https://www.nytimes.com/1989/10/23/business/the-media-business-advertising-holly-farms-shifts-tactics-in.html | THE MEDIA BUSINESS ADVERTISINGHolly Farms Shifts Tactics In Campaign | By Nina Andrews | TX 2-668605 | 1989-11-01 |
| 1989-10-23 | https://www.nytimes.com/1989/10/23/business/the-media-business-advertising-prudential-finalists.html | THE MEDIA BUSINESS ADVERTISINGPrudential Finalists | By Nina Andrews | TX 2-668605 | 1989-11-01 |
| 1989-10-23 | https://www.nytimes.com/1989/10/23/business/the-media-business-amid-tv-s-ad-clutter-a-rabbit-runs-wild.html | THE MEDIA BUSINESS Amid TVs Ad Clutter a Rabbit Runs Wild | By Kim Foltz | TX 2-668605 | 1989-11-01 |
| 1989-10-23 | https://www.nytimes.com/1989/10/23/business/ual-board-to-consider-its-next-step.html | UAL Board To Consider Its Next Step | By Keith Bradsher | TX 2-668605 | 1989-11-01 |
| 1989-10-23 | https://www.nytimes.com/1989/10/23/business/us-to-offer-plan-to-curb-farm-support.html | US to Offer Plan to Curb Farm Support | By Clyde H Farnsworth Special To the New York Times | TX 2-668605 | 1989-11-01 |
| 1989-10-23 | https://www.nytimes.com/1989/10/23/business/wall-st-s-2-camps.html | Wall Sts 2 Camps | By Sarah Bartlett | TX 2-668605 | 1989-11-01 |
| 1989-10-23 | https://www.nytimes.com/1989/10/23/nyregion/after-4-setbacks-developers-hire-critic-to-design-seaport-building.html | After 4 Setbacks Developers Hire Critic to Design Seaport Building | By David W Dunlap | TX 2-668605 | 1989-11-01 |
| 1989-10-23 | https://www.nytimes.com/1989/10/23/nyregion/bridge-530289.html | Bridge | By Alan Truscott | TX 2-668605 | 1989-11-01 |
| 1989-10-23 | https://www.nytimes.com/1989/10/23/nyregion/campaign-matters-crisis-after-crisis-lying-in-wait-for-next-mayor.html | Campaign Matters Crisis After Crisis Lying in Wait For Next Mayor | By Sam Roberts | TX 2-668605 | 1989-11-01 |
| 1989-10-23 | https://www.nytimes.com/1989/10/23/nyregion/dinkins-pledges-to-cut-spending-by-1-to-reduce-the-city-s-deficit.html | Dinkins Pledges to Cut Spending By 1 to Reduce the Citys Deficit | By Celestine Bohlen | TX 2-668605 | 1989-11-01 |
| 1989-10-23 | https://www.nytimes.com/1989/10/23/nyregion/fernandez-stirs-anger-over-efforts-in-albany.html | Fernandez Stirs Anger Over Efforts In Albany | By Elizabeth Kolbert | TX 2-668605 | 1989-11-01 |
| 1989-10-23 | https://www.nytimes.com/1989/10/23/nyregion/inner-city-media-empire-born-of-politics-grows-to-profit.html | Inner City Media Empire Born of Politics Grows to Profit | By Steven V Holmes | TX 2-668605 | 1989-11-01 |
| 1989-10-23 | https://www.nytimes.com/1989/10/23/nyregion/kasparov-beats-chess-computer-for-now.html | Kasparov Beats Chess Computer for Now | By Harold C Schonberg | TX 2-668605 | 1989-11-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-10-23 | https://www.nytimes.com/1989/10/23/nyregion/kemp-to-cut-hud-region-for-new-york.html | Kemp to Cut HUD Region For New York | By Michael Winerip | TX 2-668605 | 1989-11-01 |
| 1989-10-23 | https://www.nytimes.com/1989/10/23/nyregion/new-jersey-rivals-differ-on-growth-and-ecology.html | New Jersey Rivals Differ On Growth and Ecology | By Anthony Depalma | TX 2-668605 | 1989-11-01 |
| 1989-10-23 | https://www.nytimes.com/1989/10/23/nyregion/township-focuses-on-its-prejudices.html | Township Focuses on Its Prejudices | By George James Special To the New York Times | TX 2-668605 | 1989-11-01 |
| 1989-10-23 | https://www.nytimes.com/1989/10/23/nyregion/treating-kin-like-foster-parents-strains-a-new-york-child-agency.html | Treating Kin Like Foster Parents Strains a New York Child Agency | By Suzanne Daley | TX 2-668605 | 1989-11-01 |
| 1989-10-23 | https://www.nytimes.com/1989/10/23/nyregion/woman-challenges-new-york-state-s-anti-harassment-law.html | Woman Challenges New York States AntiHarassment Law | By Sam Howe Verhovek Special To the New York Times | TX 2-668605 | 1989-11-01 |
| 1989-10-23 | https://www.nytimes.com/1989/10/23/opinion/new-york-s-schools-a-national-test.html | New Yorks Schools A National Test | By Samuel G Freedman | TX 2-668605 | 1989-11-01 |
| 1989-10-23 | https://www.nytimes.com/1989/10/23/opinion/the-voices-of-namibia.html | The Voices of Namibia | By Anthony Lake | TX 2-668605 | 1989-11-01 |
| 1989-10-23 | https://www.nytimes.com/1989/10/23/sports/cup-outlook-is-no-clearer.html | Cup Outlook Is No Clearer | By Steven Crist | TX 2-668605 | 1989-11-01 |
| 1989-10-23 | https://www.nytimes.com/1989/10/23/sports/despite-pain-colorado-reaches-for-no-1-spot.html | Despite Pain Colorado Reaches for No 1 Spot | By Malcolm Moran | TX 2-668605 | 1989-11-01 |
| 1989-10-23 | https://www.nytimes.com/1989/10/23/sports/dolphins-hold-off-packers.html | Dolphins Hold Off Packers | AP | TX 2-668605 | 1989-11-01 |
| 1989-10-23 | https://www.nytimes.com/1989/10/23/sports/eagles-10-7-victory-doesnt-come-easy.html | Eagles 107 Victory Doesnt Come Easy | By Thomas George Special To the New York Times | TX 2-668605 | 1989-11-01 |
| 1989-10-23 | https://www.nytimes.com/1989/10/23/sports/la-russa-calm-but-a-s-edgy-after-new-delay.html | La Russa Calm but As Edgy After New Delay | By Michael Martinez Special To the New York Times | TX 2-668605 | 1989-11-01 |
| 1989-10-23 | https://www.nytimes.com/1989/10/23/sports/losing-coach-calls-95-21-rout-needless.html | Losing Coach Calls 9521 Rout Needless | By William N Wallace | TX 2-668605 | 1989-11-01 |
| 1989-10-23 | https://www.nytimes.com/1989/10/23/sports/on-your-own-off-the-charts-an-aid-to-top-tennis.html | ON YOUR OWNOff the Charts An Aid to Top Tennis | By Alexander McNab | TX 2-668605 | 1989-11-01 |
| 1989-10-23 | https://www.nytimes.com/1989/10/23/sports/on-your-own-safer-baseball-for-children.html | ON YOUR OWN Safer Baseball For Children | By Barbara Lloyd | TX 2-668605 | 1989-11-01 |

| 1989-10-23 | https://www.nytimes.com/1989/10/23/sports/on-your-own-tips-for-cyclists-eager-to-compete.html | ON YOUR OWNTips for Cyclists Eager to Compete | By James Raia | TX 2-668605 | 1989-11-01 |
|---|---|---|---|---|---|
| 1989-10-23 | https://www.nytimes.com/1989/10/23/sports/outdoors-a-reel-of-diplomacy.html | Outdoors A Reel of Diplomacy | By Richard Lyons | TX 2-668605 | 1989-11-01 |
| 1989-10-23 | https://www.nytimes.com/1989/10/23/sports/pennsylvania-club-s-crew-retains-title.html | Pennsylvania Clubs Crew Retains Title | By Norman HildesHeim Special To the New York Times | TX 2-668605 | 1989-11-01 |
| 1989-10-23 | https://www.nytimes.com/1989/10/23/sports/players-are-back-at-work-but-series-won-t-be-the-same.html | Players Are Back at Work But Series Wont Be the Same | By Michael Martinez | TX 2-668605 | 1989-11-01 |
| 1989-10-23 | https://www.nytimes.com/1989/10/23/sports/question-box.html | Question Box | By Ray Corio | TX 2-668605 | 1989-11-01 |
| 1989-10-23 | https://www.nytimes.com/1989/10/23/sports/rangers-are-wary-despite-fast-start.html | Rangers Are Wary Despite Fast Start | By Joe Sexton | TX 2-668605 | 1989-11-01 |
| 1989-10-23 | https://www.nytimes.com/1989/10/23/sports/redskins-outlast-attack-by-testaverde.html | Redskins Outlast Attack by Testaverde | AP | TX 2-668605 | 1989-11-01 |
| 1989-10-23 | https://www.nytimes.com/1989/10/23/sports/series-put-off-to-friday.html | Series Put Off To Friday | By Murray Chass Special To the New York Times | TX 2-668605 | 1989-11-01 |
| 1989-10-23 | https://www.nytimes.com/1989/10/23/sports/severe-injury-for-49er.html | Severe Injury For 49er | By Dave Anderson | TX 2-668605 | 1989-11-01 |
| 1989-10-23 | https://www.nytimes.com/1989/10/23/sports/sinking-jets-manage-3-points.html | Sinking Jets Manage 3 Points | By Gerald Eskenazi Special To the New York Times | TX 2-668605 | 1989-11-01 |
| 1989-10-23 | https://www.nytimes.com/1989/10/23/sports/sloppy-giants-hold-on.html | Sloppy Giants Hold On | By Frank Litsky Special To the New York Times | TX 2-668605 | 1989-11-01 |
| 1989-10-23 | https://www.nytimes.com/1989/10/23/sports/sports-of-the-times-this-world-series-no-longer-credible.html | SPORTS OF THE TIMES This World Series No Longer Credible | By Dave Anderson | TX 2-668605 | 1989-11-01 |
| 1989-10-23 | https://www.nytimes.com/1989/10/23/sports/sports-world-specials-college-football-a-sideline-campaign.html | SPORTS WORLD SPECIALS COLLEGE FOOTBALL A Sideline Campaign | By Jack Cavanaugh | TX 2-668605 | 1989-11-01 |
| 1989-10-23 | https://www.nytimes.com/1989/10/23/sports/sports-world-specials-the-world-series-analysis-of-a-winner.html | SPORTS WORLD SPECIALS THE WORLD SERIES Analysis of a Winner | By Robert Mcg Thomas Jr | TX 2-668605 | 1989-11-01 |
| 1989-10-23 | https://www.nytimes.com/1989/10/23/sports/us-committee-adopts-drug-plan.html | US Committee Adopts Drug Plan | By Michael Janofsky Special To the New York Times | TX 2-668605 | 1989-11-01 |
| 1989-10-23 | https://www.nytimes.com/1989/10/23/style/in-paris-ready-to-wear-forgoes-understatement.html | In Paris ReadytoWear Forgoes Understatement | By Bernadine Morris Special To the New York Times | TX 2-668605 | 1989-11-01 |
| 1989-10-23 | https://www.nytimes.com/1989/10/23/theater/review-theater-out-of-the-old-south-the-words-of-a-witness.html | ReviewTheater Out of the Old South the Words of a Witness | By Frank Rich | TX 2-668605 | 1989-11-01 |

| 1989-10-23 | https://www.nytimes.com/1989/10/23/us/11000-acre-fire-is-put-out.html | 11000 Acre Fire Is Put Out | AP | TX 2-668605 | 1989-11-01 |
|---|---|---|---|---|---|
| 1989-10-23 | https://www.nytimes.com/1989/10/23/us/2-hired-for-justice-dept-jobs-that-were-cut.html | 2 Hired for Justice Dept Jobs That Were Cut | AP | TX 2-668605 | 1989-11-01 |
| 1989-10-23 | https://www.nytimes.com/1989/10/23/us/2-trains-collide-in-ohio-hurting-4.html | 2 TRAINS COLLIDE IN OHIO HURTING 4 | AP | TX 2-668605 | 1989-11-01 |
| 1989-10-23 | https://www.nytimes.com/1989/10/23/us/as-new-tactic-do-it-yourself-abortions-taught.html | As New Tactic DoItYourself Abortions Taught | By Gina Kolata | TX 2-668605 | 1989-11-01 |
| 1989-10-23 | https://www.nytimes.com/1989/10/23/us/californians-fill-churches-seeking-solace-and-life.html | Californians Fill Churches Seeking Solace and Life | By Jane Gross Special To the New York Times | TX 2-668605 | 1989-11-01 |
| 1989-10-23 | https://www.nytimes.com/1989/10/23/us/cleveland-mayoral-race-marked-by-a-bitter-feud.html | Cleveland Mayoral Race Marked by a Bitter Feud | By Isabel Wilkerson Special To the New York Times | TX 2-668605 | 1989-11-01 |
| 1989-10-23 | https://www.nytimes.com/1989/10/23/us/democrats-take-offensive-on-abortion-and-flag.html | Democrats Take Offensive on Abortion and Flag | By Robin Toner Special To the New York Times | TX 2-668605 | 1989-11-01 |
| 1989-10-23 | https://www.nytimes.com/1989/10/23/us/doomed-highway-may-have-pulsed-to-the-rhythm-of-the-deadly-quake.html | Doomed Highway May Have Pulsed To the Rhythm of the Deadly Quake | By Malcolm W Browne Special To the New York Times | TX 2-668605 | 1989-11-01 |
| 1989-10-23 | https://www.nytimes.com/1989/10/23/us/man-in-the-news-nobody-s-tougher-buck-alvin-helm.html | Man in the News Nobodys Tougher Buck Alvin Helm | By Timothy Egan Special To the New York Times | TX 2-668605 | 1989-11-01 |
| 1989-10-23 | https://www.nytimes.com/1989/10/23/us/maryland-board-approving-sales-of-most-handguns-it-considers.html | Maryland Board Approving Sales Of Most Handguns It Considers | By B Drummond Ayres Jr Special To the New York Times | TX 2-668605 | 1989-11-01 |
| 1989-10-23 | https://www.nytimes.com/1989/10/23/us/not-in-city-for-quake-some-feel-left-out.html | Not in City For Quake Some Feel Left Out | By Katherine Bishop Special To the New York Times | TX 2-668605 | 1989-11-01 |
| 1989-10-23 | https://www.nytimes.com/1989/10/23/us/residents-begin-lining-up-for-us-disaster-aid.html | Residents Begin Lining Up For US Disaster Aid | By Andrew Pollack Special To the New York Times | TX 2-668605 | 1989-11-01 |
| 1989-10-23 | https://www.nytimes.com/1989/10/23/us/salina-journal-rallying-around-a-prairie-prophet.html | Salina Journal Rallying Around A Prairie Prophet | By William Robbins Special To the New York Times | TX 2-668605 | 1989-11-01 |
| 1989-10-23 | https://www.nytimes.com/1989/10/23/us/shuttle-mission-trimmed-3-hours.html | Shuttle Mission Trimmed 3 Hours | AP | TX 2-668605 | 1989-11-01 |
| 1989-10-23 | https://www.nytimes.com/1989/10/23/us/state-offices-in-los-angeles-closed-by-fire.html | State Offices in Los Angeles Closed by Fire | AP | TX 2-668605 | 1989-11-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-10-23 | https://www.nytimes.com/1989/10/23/us/study-says-medicaid-lags-for-poor-children.html | Study Says Medicaid Lags for Poor Children | Special to The New York Times | TX 2-668605 | 1989-11-01 |
| 1989-10-23 | https://www.nytimes.com/1989/10/23/us/suddenly-homeless-california-prosperous-poor-both-suffer-homes-hilltop-ruins.html | Suddenly Homeless in California the Prosperous and the Poor Both Suffer Homes on a Hilltop in Ruins Families Help One Another | By Lawrence M Fisher Special To the New York Times | TX 2-668605 | 1989-11-01 |
| 1989-10-23 | https://www.nytimes.com/1989/10/23/us/suddenly-homeless-california-prosperous-poor-both-suffer-life-in-68-plymouth-for.html | Suddenly Homeless in California the Prosperous and the Poor Both Suffer Life in 68 Plymouth for Family of 4 | By Mireya Navarro Special To the New York Times | TX 2-668605 | 1989-11-01 |
| 1989-10-23 | https://www.nytimes.com/1989/10/23/us/washington-work-crowe-v-abrams-private-feud-over-handling-panama-becomes-public.html | Washington at Work Crowe v Abrams A Private Feud Over Handling Panama Becomes Public | By Elaine Sciolino Special To the New York Times | TX 2-668605 | 1989-11-01 |
| 1989-10-23 | https://www.nytimes.com/1989/10/23/world/calangute-journal-india-s-tourist-paradise-but-visitors-are-dreaded.html | Calangute Journal Indias Tourist Paradise but Visitors Are Dreaded | By Barbara Crossette | TX 2-668605 | 1989-11-01 |
| 1989-10-23 | https://www.nytimes.com/1989/10/23/world/contra-ambush-kills-18-nicaraguan-troops.html | Contra Ambush Kills 18 Nicaraguan Troops | AP | TX 2-668605 | 1989-11-01 |
| 1989-10-23 | https://www.nytimes.com/1989/10/23/world/gorbachev-and-the-wayward-press.html | Gorbachev and the Wayward Press | By Bill Keller Special To the New York Times | TX 2-668605 | 1989-11-01 |
| 1989-10-23 | https://www.nytimes.com/1989/10/23/world/lebanese-factions-agree-on-charter-to-resolve-strife.html | LEBANESE FACTIONS AGREE ON CHARTER TO RESOLVE STRIFE | By Youssef M Ibrahim Special To the New York Times | TX 2-668605 | 1989-11-01 |
| 1989-10-23 | https://www.nytimes.com/1989/10/23/world/nicaraguans-register-in-huge-numbers.html | Nicaraguans Register in Huge Numbers | By Mark A Uhlig Special To the New York Times | TX 2-668605 | 1989-11-01 |
| 1989-10-23 | https://www.nytimes.com/1989/10/23/world/poland-s-hard-times-deepen-dampening-hope-for-change.html | Polands Hard Times Deepen Dampening Hope for Change | By John Tagliabue Special To the New York Times | TX 2-668605 | 1989-11-01 |
| 1989-10-23 | https://www.nytimes.com/1989/10/23/world/pretoria-sanctions-retained.html | Pretoria Sanctions Retained | AP | TX 2-668605 | 1989-11-01 |
| 1989-10-23 | https://www.nytimes.com/1989/10/23/world/reagan-agreed-to-prevent-noriega-death.html | Reagan Agreed to Prevent Noriega Death | By Stephen Engelberg Special To the New York Times | TX 2-668605 | 1989-11-01 |
| 1989-10-23 | https://www.nytimes.com/1989/10/23/world/war-on-cocaine-in-peru-is-sputtering.html | War on Cocaine in Peru Is Sputtering | By Joseph B Treaster Special to the New York Times | TX 2-668605 | 1989-11-01 |
| 1989-10-24 | https://www.nytimes.com/1989/10/24/arts/a-6-foot-3-blue-eyed-taiwanese-american-is-china-s-top-rocker.html | A 6Foot3 BlueEyed TaiwaneseAmerican Is Chinas Top Rocker | By Sheryl Wudunn Special to the New York Times | TX 2-669420 | 1989-10-30 |
| 1989-10-24 | https://www.nytimes.com/1989/10/24/arts/british-tv-on-eve-of-competitive-era.html | British TV on Eve of Competitive Era | By Craig R Whitney Special To the New York Times | TX 2-669420 | 1989-10-30 |

| | | | | |
|---|---|---|---|---|
| 1989-10-24 | https://www.nytimes.com/1989/10/24/arts/critic-s-notebook-a-new-york-rousseau-is-a-hit-in-leningrad.html | Critics Notebook A New York Rousseau Is a Hit in Leningrad | By John Russell Special To the New York Times | TX 2-669420 | 1989-10-30 |
| 1989-10-24 | https://www.nytimes.com/1989/10/24/arts/review-dance-royal-winnipeg-s-anne-of-green-gables.html | ReviewDance Royal Winnipegs Anne of Green Gables | By Jack Anderson | TX 2-669420 | 1989-10-30 |
| 1989-10-24 | https://www.nytimes.com/1989/10/24/arts/review-music-dohnanyi-civilizes-the-wilder-symphonic-beasts.html | ReviewMusic Dohnanyi Civilizes the Wilder Symphonic Beasts | By Bernard Holland | TX 2-669420 | 1989-10-30 |
| 1989-10-24 | https://www.nytimes.com/1989/10/24/arts/review-music-old-and-new-works-offered-by-composers-orchestra.html | ReviewMusic Old and New Works Offered By Composers Orchestra | By Allan Kozinn | TX 2-669420 | 1989-10-30 |
| 1989-10-24 | https://www.nytimes.com/1989/10/24/books/books-of-the-times-vargas-llosa-on-the-role-of-fiction-and-its-making.html | Books of The Times Vargas Llosa on the Role of Fiction and Its Making | By Michiko Kakutani | TX 2-669420 | 1989-10-30 |
| 1989-10-24 | https://www.nytimes.com/1989/10/24/business/arbitragers-face-big-losses-on-ual.html | Arbitragers Face Big Losses on UAL | By Keith Bradsher | TX 2-669420 | 1989-10-30 |
| 1989-10-24 | https://www.nytimes.com/1989/10/24/business/business-and-health-the-turnaround-of-the-hmo-s.html | Business and Health The Turnaround Of the HMOs | By Milt Freudenheim | TX 2-669420 | 1989-10-30 |
| 1989-10-24 | https://www.nytimes.com/1989/10/24/business/business-people-east-rock-team-finds-a-stable-opportunity.html | BUSINESS PEOPLEEast Rock Team Finds A Stable Opportunity | By Gregory A Robb | TX 2-669420 | 1989-10-30 |
| 1989-10-24 | https://www.nytimes.com/1989/10/24/business/business-people-president-of-reebok-resigns-to-rejoin-firm.html | BUSINESS PEOPLE President of Reebok Resigns to Rejoin Firm | By Daniel F Cuff | TX 2-669420 | 1989-10-30 |
| 1989-10-24 | https://www.nytimes.com/1989/10/24/business/careers-arboretum-directors-are-sought.html | Careers Arboretum Directors Are Sought | By Elizabeth M Fowler | TX 2-669420 | 1989-10-30 |
| 1989-10-24 | https://www.nytimes.com/1989/10/24/business/company-news-paribas-makes-offer-for-navigation-mixte.html | COMPANY NEWS Paribas Makes Offer For Navigation Mixte | By Steven Greenhouse Special To the New York Times | TX 2-669420 | 1989-10-30 |
| 1989-10-24 | https://www.nytimes.com/1989/10/24/business/company-news-ramada-alters-buyout-terms.html | COMPANY NEWS Ramada Alters Buyout Terms | Special to The New York Times | TX 2-669420 | 1989-10-30 |
| 1989-10-24 | https://www.nytimes.com/1989/10/24/business/credit-markets-treasury-notes-and-bonds-rise.html | CREDIT MARKETS Treasury Notes and Bonds Rise | By Hj Maidenberg | TX 2-669420 | 1989-10-30 |
| 1989-10-24 | https://www.nytimes.com/1989/10/24/business/gasoline-prices-drop.html | Gasoline Prices Drop | AP | TX 2-669420 | 1989-10-30 |

| | | | | |
|---|---|---|---|---|
| 1989-10-24 | https://www.nytimes.com/1989/10/24/business/japan-s-maneuvering-for-a-big-global-voice.html | Japans Maneuvering For a Big Global Voice | By Clyde H Farnsworth Special To the New York Times | TX 2-669420 | 1989-10-30 |
| 1989-10-24 | https://www.nytimes.com/1989/10/24/business/market-place-behind-the-surge-in-rally-s-stock.html | Market Place Behind the Surge In Rallys Stock | By Floyd Norris | TX 2-669420 | 1989-10-30 |
| 1989-10-24 | https://www.nytimes.com/1989/10/24/business/net-off-at-exxon-and-phillips-occidental-and-arco-gain.html | Net Off at Exxon and Phillips Occidental and ARCO Gain | By Jonathan P Hicks | TX 2-669420 | 1989-10-30 |
| 1989-10-24 | https://www.nytimes.com/1989/10/24/business/net-rises-14-at-mcdonald-s.html | Net Rises 14 At McDonalds | AP | TX 2-669420 | 1989-10-30 |
| 1989-10-24 | https://www.nytimes.com/1989/10/24/business/ogilvy-group-s-chairman-resigns.html | Ogilvy Groups Chairman Resigns | By Kim Foltz | TX 2-669420 | 1989-10-30 |
| 1989-10-24 | https://www.nytimes.com/1989/10/24/business/revamping-is-planned-by-qintex.html | Revamping Is Planned By Qintex | AP | TX 2-669420 | 1989-10-30 |
| 1989-10-24 | https://www.nytimes.com/1989/10/24/business/savings-outflow-in-august.html | Savings Outflow In August | By Nathaniel C Nash Special To the New York Times | TX 2-669420 | 1989-10-30 |
| 1989-10-24 | https://www.nytimes.com/1989/10/24/business/stocks-drop-broadly-dow-off-26.23-points.html | Stocks Drop Broadly Dow Off 2623 Points | By Phillip H Wiggins | TX 2-669420 | 1989-10-30 |
| 1989-10-24 | https://www.nytimes.com/1989/10/24/business/the-media-business-advertising-acounts.html | THE MEDIA BUSINESS Advertising Acounts | By Isadore Barmash | TX 2-669420 | 1989-10-30 |
| 1989-10-24 | https://www.nytimes.com/1989/10/24/business/the-media-business-advertising-asher-gould-receives-suzuki-motor-account.html | THE MEDIA BUSINESS Advertising AsherGould Receives Suzuki Motor Account | By Isadore Barmash | TX 2-669420 | 1989-10-30 |
| 1989-10-24 | https://www.nytimes.com/1989/10/24/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS AdvertisingPeople | By Idadore Barmash | TX 2-669420 | 1989-10-30 |
| 1989-10-24 | https://www.nytimes.com/1989/10/24/business/the-media-business-advertising-pro-bono.html | THE MEDIA BUSINESS Advertising Pro Bono | By Isadore Barmash | TX 2-669420 | 1989-10-30 |
| 1989-10-24 | https://www.nytimes.com/1989/10/24/business/the-media-business-advertising-strategies-that-sell-everywhere.html | THE MEDIA BUSINESS Advertising Strategies That Sell Everywhere | By Isadore Barmash | TX 2-669420 | 1989-10-30 |
| 1989-10-24 | https://www.nytimes.com/1989/10/24/business/the-media-business-capital-cities-profit-up-29-in-quarter.html | THE MEDIA BUSINESS Capital Cities Profit Up 29 In Quarter | By Bill Carter | TX 2-669420 | 1989-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-10-24 | https://www.nytimes.com/1989/10/24/business/the-media-business-magazine-executives-celebrate-their-industry-s-revival.html | THE MEDIA BUSINESS Magazine Executives Celebrate Their Industrys Revival | By Albert Scardino Special To the New York Times | TX 2-669420 | 1989-10-30 |
| 1989-10-24 | https://www.nytimes.com/1989/10/24/business/the-media-business-time-warner-reports-loss-for-quarter.html | THE MEDIA BUSINESS Time Warner Reports Loss For Quarter | By Elizabeth M Fowler | TX 2-669420 | 1989-10-30 |
| 1989-10-24 | https://www.nytimes.com/1989/10/24/business/ual-tries-to-keep-itself-intact.html | UAL Tries To Keep Itself Intact | By Keith Bradsher | TX 2-669420 | 1989-10-30 |
| 1989-10-24 | https://www.nytimes.com/1989/10/24/business/us-moves-to-limit-racketeering-law-in-business-cases.html | US MOVES TO LIMIT RACKETEERING LAW IN BUSINESS CASES | By Kurt Eichenwald | TX 2-669420 | 1989-10-30 |
| 1989-10-24 | https://www.nytimes.com/1989/10/24/movies/review-television-aids-quilt-and-the-stories-behind-its-symbols.html | ReviewTelevision AIDS Quilt and the Stories Behind Its Symbols | By John J OConnor | TX 2-669420 | 1989-10-30 |
| 1989-10-24 | https://www.nytimes.com/1989/10/24/nyregion/bickering-splits-westchester-s-legislature.html | Bickering Splits Westchesters Legislature | By Lisa W Foderaro | TX 2-669420 | 1989-10-30 |
| 1989-10-24 | https://www.nytimes.com/1989/10/24/nyregion/bridge-761089.html | Bridge | By Alan Truscott | TX 2-669420 | 1989-10-30 |
| 1989-10-24 | https://www.nytimes.com/1989/10/24/nyregion/chess-726889.html | Chess | By Robert Byrne | TX 2-669420 | 1989-10-30 |
| 1989-10-24 | https://www.nytimes.com/1989/10/24/nyregion/coliseum-sale-not-expected-by-deadline.html | Coliseum Sale Not Expected By Deadline | By Richard Levine | TX 2-669420 | 1989-10-30 |
| 1989-10-24 | https://www.nytimes.com/1989/10/24/nyregion/courter-and-florio-contrast-most-over-social-issues.html | Courter and Florio Contrast Most Over Social Issues | By Peter Kerr | TX 2-669420 | 1989-10-30 |
| 1989-10-24 | https://www.nytimes.com/1989/10/24/nyregion/dea-agents-kill-suspect-in-rockefeller-center-arrest.html | DEA Agents Kill Suspect In Rockefeller Center Arrest | By John T McQuiston | TX 2-669420 | 1989-10-30 |
| 1989-10-24 | https://www.nytimes.com/1989/10/24/nyregion/defense-implies-witness-killed-student-at-pratt.html | Defense Implies Witness Killed Student at Pratt | By Leonard Buder | TX 2-669420 | 1989-10-30 |
| 1989-10-24 | https://www.nytimes.com/1989/10/24/nyregion/detective-tells-of-confession-in-jogger-rape.html | Detective Tells Of Confession In Jogger Rape | By Ronald Sullivan | TX 2-669420 | 1989-10-30 |
| 1989-10-24 | https://www.nytimes.com/1989/10/24/nyregion/dinkins-forum-in-jewish-center-becomes-nasty.html | Dinkins Forum In Jewish Center Becomes Nasty | By Todd S Purdum | TX 2-669420 | 1989-10-30 |

| | | | | |
|---|---|---|---|---|
| 1989-10-24 | https://www.nytimes.com/1989/10/24/nyregion/giuliani-says-dinkins-lacks-respect-for-law.html | Giuliani Says Dinkins Lacks Respect for Law | By Kevin Sack | TX 2-669420 | 1989-10-30 |
| 1989-10-24 | https://www.nytimes.com/1989/10/24/nyregion/koch-swears-in-police-commissioner.html | Koch Swears In Police Commissioner | By David W Dunlap | TX 2-669420 | 1989-10-30 |
| 1989-10-24 | https://www.nytimes.com/1989/10/24/nyregion/li-man-buries-body-in-parents-backyard.html | LI Man Buries Body in Parents Backyard | AP | TX 2-669420 | 1989-10-30 |
| 1989-10-24 | https://www.nytimes.com/1989/10/24/nyregion/medical-schools-open-doors-to-minority-teen-agers.html | Medical Schools Open Doors to Minority TeenAgers | By Felicia R Lee | TX 2-669420 | 1989-10-30 |
| 1989-10-24 | https://www.nytimes.com/1989/10/24/nyregion/our-towns-the-gas-line-that-moves-with-the-winds.html | Our Towns The Gas Line That Moves With the Winds | By Wayne King | TX 2-669420 | 1989-10-30 |
| 1989-10-24 | https://www.nytimes.com/1989/10/24/nyregion/plans-for-a-mayoral-debate-finally-appear-to-be-firming.html | Plans for a Mayoral Debate Finally Appear to Be Firming | By Frank Lynn | TX 2-669420 | 1989-10-30 |
| 1989-10-24 | https://www.nytimes.com/1989/10/24/nyregion/quayle-and-kean-buoy-courter.html | Quayle and Kean Buoy Courter | By Anthony Depalma Special To the New York Times | TX 2-669420 | 1989-10-30 |
| 1989-10-24 | https://www.nytimes.com/1989/10/24/nyregion/race-is-getting-closer-mayoral-candidates-agree.html | Race Is Getting Closer Mayoral Candidates Agree | By Sam Roberts | TX 2-669420 | 1989-10-30 |
| 1989-10-24 | https://www.nytimes.com/1989/10/24/nyregion/school-superintendent-in-queens-tells-of-costly-patronage-scheme.html | School Superintendent in Queens Tells of Costly Patronage Scheme | By Joseph Berger | TX 2-669420 | 1989-10-30 |
| 1989-10-24 | https://www.nytimes.com/1989/10/24/nyregion/stock-documents-from-inner-city-could-bolster-dinkins-s-assertions.html | Stock Documents From Inner City Could Bolster Dinkinss Assertions | By Josh Barbanel | TX 2-669420 | 1989-10-30 |
| 1989-10-24 | https://www.nytimes.com/1989/10/24/nyregion/teamster-leader-found-slain-in-local-office-in-new-jersey.html | Teamster Leader Found Slain In Local Office in New Jersey | AP | TX 2-669420 | 1989-10-30 |
| 1989-10-24 | https://www.nytimes.com/1989/10/24/nyregion/us-attorney-is-said-to-be-investigating-con-edison-in-steam-blast.html | US Attorney Is Said to Be Investigating Con Edison in Steam Blast | By David E Pitt | TX 2-669420 | 1989-10-30 |
| 1989-10-24 | https://www.nytimes.com/1989/10/24/obituaries/ewan-maccoll-dies-folk-singer-was-74.html | Ewan MacColl Dies Folk Singer Was 74 | AP | TX 2-669420 | 1989-10-30 |
| 1989-10-24 | https://www.nytimes.com/1989/10/24/obituaries/melba-till-allen-ex-alabama-official-56.html | Melba Till Allen ExAlabama Official 56 | AP | TX 2-669420 | 1989-10-30 |

| 1989-10-24 | https://www.nytimes.com/1989/10/24/obituaries/tony-manero-golf-champion-84.html | Tony Manero Golf Champion 84 | AP | TX 2-669420 | 1989-10-30 |
|---|---|---|---|---|---|
| 1989-10-24 | https://www.nytimes.com/1989/10/24/opinion/in-the-nation-killings-and-control.html | IN THE NATION Killings And Control | By Tom Wicker | TX 2-669420 | 1989-10-30 |
| 1989-10-24 | https://www.nytimes.com/1989/10/24/opinion/on-my-mind-how-to-embarrass-americans.html | ON MY MIND How to Embarrass Americans | By A M Rosenthal | TX 2-669420 | 1989-10-30 |
| 1989-10-24 | https://www.nytimes.com/1989/10/24/opinion/pain-as-a-matter-of-policy.html | Pain as a Matter of Policy | By Selma Abramowitz | TX 2-669420 | 1989-10-30 |
| 1989-10-24 | https://www.nytimes.com/1989/10/24/opinion/solidarity-struggles-with-democracy.html | Solidarity Struggles  With Democracy | By David K Shipler | TX 2-669420 | 1989-10-30 |
| 1989-10-24 | https://www.nytimes.com/1989/10/24/opinion/the-welfare-war-between-the-states.html | The Welfare War Between the States | By Joe Strohl | TX 2-669420 | 1989-10-30 |
| 1989-10-24 | https://www.nytimes.com/1989/10/24/science/a-30-year-feud-divides-experts-on-meteorology.html | A 30Year Feud Divides Experts On Meteorology | By William J Broad | TX 2-669420 | 1989-10-30 |
| 1989-10-24 | https://www.nytimes.com/1989/10/24/science/eastern-quakes-real-risk-few-precautions.html | Eastern Quakes Real Risk Few Precautions | By William K Stevens | TX 2-669420 | 1989-10-30 |
| 1989-10-24 | https://www.nytimes.com/1989/10/24/science/freeway-survivor-s-time-was-running-out.html | Freeway Survivors Time Was Running Out | By Lawrence K Altman | TX 2-669420 | 1989-10-30 |
| 1989-10-24 | https://www.nytimes.com/1989/10/24/science/galileo-sent-on-way-atlantis-returns-early.html | Galileo Sent on Way Atlantis Returns Early | By Sandra Blakeslee | TX 2-669420 | 1989-10-30 |
| 1989-10-24 | https://www.nytimes.com/1989/10/24/science/panel-changes-dietary-standards-for-calcium.html | Panel Changes Dietary Standards for Calcium | By Marian Burros | TX 2-669420 | 1989-10-30 |
| 1989-10-24 | https://www.nytimes.com/1989/10/24/science/peripherals-pictures-come-to-life-in-minutes.html | PERIPHERALS Pictures Come to Life in Minutes | By L R Shannon | TX 2-669420 | 1989-10-30 |
| 1989-10-24 | https://www.nytimes.com/1989/10/24/science/personal-computers-for-storage-new-disks-gain-ground-on-floppies.html | PERSONAL COMPUTERS For Storage New Disks Gain Ground On Floppies | By Peter H Lewis | TX 2-669420 | 1989-10-30 |
| 1989-10-24 | https://www.nytimes.com/1989/10/24/science/problems-loom-in-effort-to-control-use-of-chemicals-for-illicit-drugs.html | Problems Loom in Effort to Control Use of Chemicals for Illicit Drugs | By Malcolm W Browne | TX 2-669420 | 1989-10-30 |
| 1989-10-24 | https://www.nytimes.com/1989/10/24/sports/5-ejected-for-fighting-as-devils-stop-leafs.html | 5 Ejected for Fighting As Devils Stop Leafs | By Alex Yannis Special To the New York Times | TX 2-669420 | 1989-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-10-24 | https://www.nytimes.com/1989/10/24/sports/baseball-fans-are-mixed-on-restart-of-world-series.html | Baseball Fans Are Mixed on Restart of World Series | By Joseph Durso Special To the New York Times | TX 2-669420 | 1989-10-30 |
| 1989-10-24 | https://www.nytimes.com/1989/10/24/sports/big-leap-for-texas-after-a-2d-upset.html | Big Leap for Texas After a 2d Upset | By Thomas Rogers | TX 2-669420 | 1989-10-30 |
| 1989-10-24 | https://www.nytimes.com/1989/10/24/sports/browns-crush-bears.html | Browns Crush Bears | AP | TX 2-669420 | 1989-10-30 |
| 1989-10-24 | https://www.nytimes.com/1989/10/24/sports/giamatti-service-is-rescheduled.html | Giamatti Service Is Rescheduled | AP | TX 2-669420 | 1989-10-30 |
| 1989-10-24 | https://www.nytimes.com/1989/10/24/sports/giants-clark-rated-best-big-league-player.html | Giants Clark Rated Best BigLeague Player | By Murray Chass Special To the New York Times | TX 2-669420 | 1989-10-30 |
| 1989-10-24 | https://www.nytimes.com/1989/10/24/sports/notebook-search-for-commissioner-act-iii.html | NOTEBOOK Search for Commissioner Act III | By Thomas George Special To the New York Times | TX 2-669420 | 1989-10-30 |
| 1989-10-24 | https://www.nytimes.com/1989/10/24/sports/on-horse-racing-grade-is-pro-tour-of-sorts.html | ON HORSE RACINGGrade Is Pro Tour Of Sorts | By Steven Crist | TX 2-669420 | 1989-10-30 |
| 1989-10-24 | https://www.nytimes.com/1989/10/24/sports/rangers-thwart-power-play-to-beat-canucks.html | Rangers Thwart Power Play to Beat Canucks | By Joe Sexton | TX 2-669420 | 1989-10-30 |
| 1989-10-24 | https://www.nytimes.com/1989/10/24/sports/sports-of-the-times-dimaggio-a-neighbor-the-quake.html | SPORTS OF THE TIMES DiMaggio A Neighbor The Quake | By Ira Berkow | TX 2-669420 | 1989-10-30 |
| 1989-10-24 | https://www.nytimes.com/1989/10/24/sports/tv-world-cup-soccer-and-the-american-way.html | TV World Cup Soccer And the American Way | By Paul Gardner | TX 2-669420 | 1989-10-30 |
| 1989-10-24 | https://www.nytimes.com/1989/10/24/sports/two-giants-receivers-dodge-major-injuries.html | Two Giants Receivers Dodge Major Injuries | By William N Wallace Special To the New York Times | TX 2-669420 | 1989-10-30 |
| 1989-10-24 | https://www.nytimes.com/1989/10/24/sports/walton-gives-a-2d-opinion.html | Walton Gives a 2d Opinion | By Gerald Eskenazi Special To the New York Times | TX 2-669420 | 1989-10-30 |
| 1989-10-24 | https://www.nytimes.com/1989/10/24/style/by-design-the-little-black-suit.html | By Design The Little Black Suit | By Carrie Donovan Special To the New York Times | TX 2-669420 | 1989-10-30 |
| 1989-10-24 | https://www.nytimes.com/1989/10/24/style/patterns-928489.html | Patterns | By Woody Hochswender | TX 2-669420 | 1989-10-30 |
| 1989-10-24 | https://www.nytimes.com/1989/10/24/style/the-chanel-jacket-an-icon-adorned.html | The Chanel Jacket An Icon Adorned | By Bernadine Morris Special To the New York Times | TX 2-669420 | 1989-10-30 |
| 1989-10-24 | https://www.nytimes.com/1989/10/24/theater/review-theater-a-musical-inspired-by-a-trio-of-movies.html | ReviewTheater A Musical Inspired By a Trio Of Movies | By Stephen Holden | TX 2-669420 | 1989-10-30 |

| | | | | |
|---|---|---|---|---|
| 1989-10-24 | https://www.nytimes.com/1989/10/24/us/attack-politics-rife-in-88-election-comes-into-its-own-for-lesser-stakes.html | Attack Politics Rife in 88 Election Comes Into Its Own for Lesser Stakes | By Michael Oreskes Special To the New York Times | TX 2-669420 | 1989-10-30 |
| 1989-10-24 | https://www.nytimes.com/1989/10/24/us/california-quake-nbc-tells-errors-obstacles-early-coverage-quake.html | The California Quake NBC News Tells of Errors and Obstacles to Early Coverage of Quake | By Jeremy Gerard | TX 2-669420 | 1989-10-30 |
| 1989-10-24 | https://www.nytimes.com/1989/10/24/us/children-still-being-sold-vehicles.html | Children Still Being Sold Vehicles | AP | TX 2-669420 | 1989-10-30 |
| 1989-10-24 | https://www.nytimes.com/1989/10/24/us/congress-moves-on-ethics-but-stalls-on-campaign-spending.html | Congress Moves on Ethics but Stalls on Campaign Spending | By Richard L Berke Special To the New York Times | TX 2-669420 | 1989-10-30 |
| 1989-10-24 | https://www.nytimes.com/1989/10/24/us/in-a-first-us-to-sell-two-picture-postcards.html | In a First US to Sell Two Picture Postcards | AP | TX 2-669420 | 1989-10-30 |
| 1989-10-24 | https://www.nytimes.com/1989/10/24/us/manville-s-trust-for-asbestos-victims-runs-low.html | Manvilles Trust for Asbestos Victims Runs Low | By Stephen Labaton | TX 2-669420 | 1989-10-30 |
| 1989-10-24 | https://www.nytimes.com/1989/10/24/us/mississippians-seek-inquiry-to-determine-if-tritium-is-leaking.html | Mississippians Seek Inquiry to Determine If Tritium Is Leaking | AP | TX 2-669420 | 1989-10-30 |
| 1989-10-24 | https://www.nytimes.com/1989/10/24/us/panel-considers-immunity-for-hud-figure.html | Panel Considers Immunity for HUD Figure | By Philip Shenon Special To the New York Times | TX 2-669420 | 1989-10-30 |
| 1989-10-24 | https://www.nytimes.com/1989/10/24/us/plastics-plant-explodes-many-missing.html | Plastics Plant Explodes Many Missing | By Roberto Suro Special To the New York Times | TX 2-669420 | 1989-10-30 |
| 1989-10-24 | https://www.nytimes.com/1989/10/24/us/reputed-organized-crime-figure-agrees-to-fine-in-teamsters-case.html | Reputed OrganizedCrime Figure Agrees to Fine in Teamsters Case | By William Glaberson | TX 2-669420 | 1989-10-30 |
| 1989-10-24 | https://www.nytimes.com/1989/10/24/us/search-is-stopped-for-parts-of-jet.html | SEARCH IS STOPPED FOR PARTS OF JET | AP | TX 2-669420 | 1989-10-30 |
| 1989-10-24 | https://www.nytimes.com/1989/10/24/us/suits-accuse-white-supremacists-in-a-bias-death.html | Suits Accuse White Supremacists in a Bias Death | By Wayne King | TX 2-669420 | 1989-10-30 |
| 1989-10-24 | https://www.nytimes.com/1989/10/24/us/texas-congressman-stricken.html | Texas Congressman Stricken | AP | TX 2-669420 | 1989-10-30 |
| 1989-10-24 | https://www.nytimes.com/1989/10/24/the-california-quake-a-crippling-blow-for-oakland-s-poor.html | The California Quake A Crippling Blow for Oaklands Poor | Special to The New York Times | TX 2-669420 | 1989-10-30 |
| 1989-10-24 | https://www.nytimes.com/1989/10/24/the-california-quake-bay-area-s-commuters-find-a-new-way-to-go-mass-transit.html | The California Quake Bay Areas Commuters Find a New Way to Go Mass Transit | By Jane Gross Special To the New York Times | TX 2-669420 | 1989-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-10-24 | https://www.nytimes.com/1989/10/24/us/the-california-quake-children-live-with-fear-in-area-of-disasters.html | The California Quake Children Live With Fear in Area of Disasters | By Lawrence M Fisher Special To the New York Times | TX 2-669420 | 1989-10-30 |
| 1989-10-24 | https://www.nytimes.com/1989/10/24/us/california-quake-earthquake-casualties.html | The California Quake Earthquake Casualties | AP | TX 2-669420 | 1989-10-30 |
| 1989-10-24 | https://www.nytimes.com/1989/10/24/us/the-california-quake-house-panel-votes-2.85-billion-in-quake-relief.html | The California Quake House Panel Votes 285 Billion in Quake Relief | By David Johnston Special To the New York Times | TX 2-669420 | 1989-10-30 |
| 1989-10-24 | https://www.nytimes.com/1989/10/24/us/the-california-quake-puzzling-pattern-of-the-quake-may-hurt-ability-to-predict.html | THE CALIFORNIA QUAKE Puzzling Pattern of the Quake May Hurt Ability to Predict | By Robert Reinhold Special To the New York Times | TX 2-669420 | 1989-10-30 |
| 1989-10-24 | https://www.nytimes.com/1989/10/24/us/the-california-quake-rains-halt-quake-cleanup-rescued-driver-is-stronger.html | The California Quake Rains Halt Quake Cleanup Rescued Driver Is Stronger | By Andrew Pollack Special To the New York Times | TX 2-669420 | 1989-10-30 |
| 1989-10-24 | https://www.nytimes.com/1989/10/24/us/trial-opens-in-shooting-that-led-to-miami-riots.html | Trial Opens in Shooting That Led to Miami Riots | AP | TX 2-669420 | 1989-10-30 |
| 1989-10-24 | https://www.nytimes.com/1989/10/24/us/utilities-admit-the-potential-silencing-of-workers.html | Utilities Admit the Potential Silencing of Workers | AP | TX 2-669420 | 1989-10-30 |
| 1989-10-24 | https://www.nytimes.com/1989/10/24/us/washington-journal-vermont-ponders-spirit-of-the-law-on-drugs.html | Washington Journal Vermont Ponders Spirit Of the Law on Drugs | By Sally Johnson Special To the New York Times | TX 2-669420 | 1989-10-30 |
| 1989-10-24 | https://www.nytimes.com/1989/10/24/world/300000-reported-to-march-in-largest-east-german-protest.html | 300000 Reported to March in Largest East German Protest | By Henry Kamm Special To the New York Times | TX 2-669420 | 1989-10-30 |
| 1989-10-24 | https://www.nytimes.com/1989/10/24/world/8-top-pretoria-rebels-meet-to-plan-strategy.html | 8 Top Pretoria Rebels Meet to Plan Strategy | AP | TX 2-669420 | 1989-10-30 |
| 1989-10-24 | https://www.nytimes.com/1989/10/24/world/accord-on-quebec-s-status-meets-indifference.html | Accord on Quebecs Status Meets Indifference | By John F Burns Special To the New York Times | TX 2-669420 | 1989-10-30 |
| 1989-10-24 | https://www.nytimes.com/1989/10/24/world/an-editor-s-cry-from-gorbachev-s-doghouse.html | An Editors Cry From Gorbachevs Doghouse | By Bill Keller Special To the New York Times | TX 2-669420 | 1989-10-30 |
| 1989-10-24 | https://www.nytimes.com/1989/10/24/world/baker-sees-in-gorbachev-a-new-chance-for-peace.html | Baker Sees in Gorbachev a New Chance for Peace | By Thomas L Friedman Special To the New York Times | TX 2-669420 | 1989-10-30 |
| 1989-10-24 | https://www.nytimes.com/1989/10/24/world/china-whispers-of-plots-and-man-called-yang.html | China Whispers of Plots and Man Called Yang | By Nicholas D Kristof Special To the New York Times | TX 2-669420 | 1989-10-30 |

| | | | | |
|---|---|---|---|---|
| 1989-10-24 | https://www.nytimes.com/1989/10/24/world/farmer-and-rights-lawyer-among-victims-of-jet-crash.html | Farmer and Rights Lawyer Among Victims of Jet Crash | AP | TX 2-669420 | 1989-10-30 |
| 1989-10-24 | https://www.nytimes.com/1989/10/24/world/hong-kong-beijing-immigrant-rift-ends.html | Hong KongBeijing Immigrant Rift Ends | By Barbara Basler Special To the New York Times | TX 2-669420 | 1989-10-30 |
| 1989-10-24 | https://www.nytimes.com/1989/10/24/world/iran-offers-trade-on-hostages-but-us-is-cautious.html | Iran Offers Trade on Hostages but US Is Cautious | By Elaine Sciolino Special To the New York Times | TX 2-669420 | 1989-10-30 |
| 1989-10-24 | https://www.nytimes.com/1989/10/24/world/israelis-say-cache-of-letters-shows-plo-terrorist-plan.html | Israelis Say Cache of Letters Shows PLO Terrorist Plan | By Joel Brinkley Special To the New York Times | TX 2-669420 | 1989-10-30 |
| 1989-10-24 | https://www.nytimes.com/1989/10/24/world/lebanese-militia-leaders-fault-proposed-charter.html | Lebanese Militia Leaders Fault Proposed Charter | By Youssef M Ibrahim Special To the New York Times | TX 2-669420 | 1989-10-30 |
| 1989-10-24 | https://www.nytimes.com/1989/10/24/world/moscow-says-afghan-role-was-illegal-and-immoral-admits-breaking-arms-pact.html | MOSCOW SAYS AFGHAN ROLE WAS ILLEGAL AND IMMORAL ADMITS BREAKING ARMS PACT | By Bill Keller Special to the New York Times | TX 2-669420 | 1989-10-30 |
| 1989-10-24 | https://www.nytimes.com/1989/10/24/world/namibia-rebel-leader-a-focus-of-hope-and-fear.html | Namibia Rebel Leader A Focus of Hope and Fear | By Christopher S Wren Special To the New York Times | TX 2-669420 | 1989-10-30 |
| 1989-10-24 | https://www.nytimes.com/1989/10/24/world/new-hungary-marks-56-uprising-gorby-and-russians-out-mix.html | New Hungary Marks 56 Uprising Gorby and Russians Out Mix | By Serge Schmemann Special To the New York Times | TX 2-669420 | 1989-10-30 |
| 1989-10-24 | https://www.nytimes.com/1989/10/24/world/new-indignities-for-refugees-in-japan.html | New Indignities for Refugees in Japan | By Steven R Weisman Special To the New York Times | TX 2-669420 | 1989-10-30 |
| 1989-10-24 | https://www.nytimes.com/1989/10/24/world/nixon-to-visit-china.html | Nixon to Visit China | AP | TX 2-669420 | 1989-10-30 |
| 1989-10-24 | https://www.nytimes.com/1989/10/24/world/reagan-given-top-award-by-japanese.html | Reagan Given Top Award By Japanese | By Steven R Weisman Special To the New York Times | TX 2-669420 | 1989-10-30 |
| 1989-10-24 | https://www.nytimes.com/1989/10/24/world/us-hails-lebanon-accord-and-urges-support.html | US Hails Lebanon Accord and Urges Support | By Thomas L Friedman Special To the New York Times | TX 2-669420 | 1989-10-30 |
| 1989-10-24 | https://www.nytimes.com/1989/10/24/world/us-officials-hail-new-soviet-stance.html | US OFFICIALS HAIL NEW SOVIET STANCE | By Michael R Gordon Special To the New York Times | TX 2-669420 | 1989-10-30 |
| 1989-10-24 | https://www.nytimes.com/1989/10/24/world/wadi-dahr-journal-give-up-desert-ways-not-queen-of-sheba-s-land.html | Wadi Dahr Journal Give Up Desert Ways Not Queen of Shebas Land | By Alan Cowell Special To the New York Times | TX 2-669420 | 1989-10-30 |
| 1989-10-24 | https://www.nytimes.com/1989/10/24/world/west-german-rightist-party-does-well-in-municipal-vote.html | West German Rightist Party Does Well in Municipal Vote | AP | TX 2-669420 | 1989-10-30 |

| 1989-10-25 | https://www.nytimes.com/1989/10/25/arts/maazel-cancels-all-berlin-philharmonic-dates.html | Maazel Cancels All Berlin Philharmonic Dates | By John Rockwell | TX 2-666314 | 1989-10-30 |
|---|---|---|---|---|---|
| 1989-10-25 | https://www.nytimes.com/1989/10/25/arts/on-the-road-with-art-a-mission-for-80-years.html | On the Road With Art A Mission for 80 Years | By Andrew L Yarrow | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/arts/review-dance-christine-dakin-in-graham-s-rite.html | ReviewDance Christine Dakin in Grahams Rite | By Jennifer Dunning | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/arts/review-recital-a-prize-winning-pianist.html | ReviewRecital A PrizeWinning Pianist | By Bernard Holland | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/arts/review-television-washington-a-useful-peg-for-plot-concepts.html | ReviewTelevision Washington a Useful Peg for Plot Concepts | By John J OConnor | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/arts/reviews-music-schubert-hindemith-and-prokofiev-by-dutoit.html | ReviewsMusic Schubert Hindemith and Prokofiev by Dutoit | By Donal Henahan | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/arts/the-pop-life-039889.html | The Pop Life | By Stephen Holden | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/books/book-notes-050789.html | BOOK NOTES | By Edwin McDowell | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/books/books-of-the-times-from-poverty-to-literary-success-to-poverty.html | BOOKS OF THE TIMES From Poverty to Literary Success to Poverty | By Herbert Mitgang | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/business/at-t-sun-alliance-nears-software-victory.html | ATTSun Alliance Nears Software Victory | By John Markoff | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/business/business-people-capitol-records-head-is-focusing-on-artists.html | BUSINESS PEOPLECapitol Records Head Is Focusing on Artists | By Michael Lev | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/business/business-people-new-strawberries-chief-to-expand-music-chain.html | BUSINESS PEOPLE New Strawberries Chief To Expand Music Chain | By Daniel F Cuff | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/business/business-technology-doubts-are-voiced-on-degradable-plastic-waste.html | BUSINESS TECHNOLOGY Doubts Are Voiced on Degradable Plastic Waste | By John Holusha | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/business/car-sales-are-down-19-percent.html | Car Sales Are Down 19 Percent | By Doron P Levin Special To the New York Times | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/business/company-news-ford-may-seek-all-of-jaguar.html | COMPANY NEWS Ford May Seek All of Jaguar | AP | TX 2-666314 | 1989-10-30 |

| 1989-10-25 | https://www.nytimes.com/1989/10/25/business/company-news-german-return-for-rothschilds.html | COMPANY NEWS German Return For Rothschilds | AP | TX 2-666314 | 1989-10-30 |
|---|---|---|---|---|---|
| 1989-10-25 | https://www.nytimes.com/1989/10/25/business/company-news-ibm-and-digital-expand-product-lines.html | COMPANY NEWS IBM and Digital Expand Product Lines | By John Holusha | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/business/company-news-santa-fe-realty-spinoff-is-planned.html | COMPANY NEWS Santa Fe Realty Spinoff Is Planned | Special to The New York Times | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/business/company-news-stake-in-sealed-air.html | COMPANY NEWS Stake in Sealed Air | Special to The New York Times | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/business/control-data-posts-profit.html | Control Data Posts Profit | AP | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/business/credit-markets-treasury-issues-continue-up.html | CREDIT MARKETS Treasury Issues Continue Up | By H J Maidenberg | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/business/dow-ends-3.69-lower-in-wild-day.html | Dow Ends 369 Lower In Wild Day | By Phillip H Wiggins | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/business/durables-orders-down-in-september.html | Durables Orders Down In September | AP | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/business/earnings-more-than-double-at-salomon-in-3d-quarter.html | Earnings More Than Double At Salomon in 3d Quarter | By Kurt Eichenwald | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/business/economic-scene-unleashing-ma-bell.html | Economic Scene Unleashing Ma Bell | By Peter Passell | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/business/end-sought-to-trade-barriers-in-some-services.html | End Sought to Trade Barriers in Some Services | By Clyde H Farnsworth Special To the New York Times | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/business/euro-disney-shares-climb.html | Euro Disney Shares Climb | AP | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/business/ford-opening-office-in-tokyo.html | Ford Opening Office in Tokyo | Special to The New York Times | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/business/futures-options-index-contract-gyrations-buffet-underlying-stocks.html | FUTURESOPTIONS IndexContract Gyrations Buffet Underlying Stocks | By Kenneth N Gilpin | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/business/goodyear-net-advances-11.html | Goodyear Net Advances 11 | AP | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/business/higher-offer-for-utility-due-today.html | Higher Offer For Utility Due Today | By Matthew L Wald | TX 2-666314 | 1989-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-10-25 | https://www.nytimes.com/1989/10/25/busine ss/income-climbs-at-tenneco.html | Income Climbs at Tenneco | Special to The New York Times | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/busine ss/market-place-added-volatility-expected-in- junk.html | Market Place Added Volatility Expected in Junk | By Anise C Wallace | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/busine ss/mercedes-two-seater.html | Mercedes TwoSeater | Special to The New York Times | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/busine ss/new-sec-chief-defines-goals.html | New SEC Chief Defines Goals | By Nathaniel C Nash Special To the New York Times | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/busine ss/real-estate-2-hotels-build-for-business- travelers.html | Real Estate 2 Hotels Build For Business Travelers | By Shawn G Kennedy | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/busine ss/restricting-airline-deals-is-criticized.html | Restricting Airline Deals Is Criticized | AP | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/busine ss/rumors-lift-ual-after-33-plunge.html | Rumors Lift UAL After 33 Plunge | By Agis Salpukas | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/busine ss/sears-profit-falls-15.6-in-quarter.html | Sears Profit Falls 156 In Quarter | AP | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/busine ss/shell-mobil-and-chevron-profits-fall.html | Shell Mobil and Chevron Profits Fall | By Matthew L Wald | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/busine ss/soros-sues-shearson.html | Soros Sues Shearson | AP | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/busine ss/the-media-business-advertising-at-last- shearson-makes-debut.html | THE MEDIA BUSINESS ADVERTISING At Last Shearson Makes Debut | By Isadore Barmash | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/busine ss/the-media-business-advertising-berry- joining-wpp-group.html | THE MEDIA BUSINESS ADVERTISING Berry Joining WPP Group | By Isadore Barmash | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/busine ss/the-media-business-advertising-earnings- increase-at-two-media-leaders.html | THE MEDIA BUSINESS ADVERTISING Earnings Increase At Two Media Leaders | By Isadore Barmash | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/busine ss/the-media-business-advertising-forest-city- jobs.html | THE MEDIA BUSINESS ADVERTISING Forest City Jobs | By Isadore Barmash | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/busine ss/the-media-business-advertising-loewy-and- de-harak-join-hall-of-fame.html | THE MEDIA BUSINESS ADVERTISING Loewy and de Harak Join Hall of Fame | By Isadore Barmash | TX 2-666314 | 1989-10-30 |

| | | | | |
|---|---|---|---|---|
| 1989-10-25 | https://www.nytimes.com/1989/10/25/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING People | By Isadore Barmash | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/business/trust-may-sell-manville-or-shift-it-to-private-control.html | Trust May Sell Manville Or Shift It to Private Control | By Stephen Labaton | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/business/united-airline-deal-a-costly-fiasco.html | United Airline Deal A Costly Fiasco | By Sarah Bartlett | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/business/usair-reports-quarterly-loss.html | USAir Reports Quarterly Loss | AP | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/business/xerox-profit-rises-by-6.2.html | Xerox Profit Rises by 62 | AP | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/business/yields-end-mixed-for-cd-s-and-bank-market-accounts.html | Yields End Mixed for CDs And Bank Market Accounts | By Robert Hurtado | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/garden/60-minute-gourmet-277089.html | 60Minute Gourmet | By Pierre Franey | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/garden/an-ohio-fair-where-big-and-orange-is-beautiful.html | An Ohio Fair Where Big and Orange Is Beautiful | By Jennifer Stoffel | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/garden/de-gustibus-lawyer-studies-recipes-suspects-fraud.html | DE GUSTIBUS Lawyer Studies Recipes Suspects Fraud | By Molly ONeill | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/garden/decaffeinated-coffee-a-new-brew.html | Decaffeinated Coffee A New Brew | By Florence Fabricant | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/garden/eating-well.html | Eating WEll | By Marian Burros | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/garden/food-notes-278589.html | Food Notes | By Florence Fabricant | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/garden/for-more-youths-it-s-always-halloween.html | For More Youths Its Always Halloween | By Lena Williams | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/garden/forget-romeo-and-juliet-meet-the-brands.html | Forget Romeo and Juliet Meet the Brands | By Ron Alexander | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/garden/from-london-90-s-mod-and-from-belgium-urban-savage.html | From London 90s Mod and From Belgium UrbanSavage | By Woody Hochswender | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/garden/metropolitan-diary-276889.html | Metropolitan Diary | By Ron Alexander | TX 2-666314 | 1989-10-30 |

| | | | | |
|---|---|---|---|---|
| 1989-10-25 | https://www.nytimes.com/1989/10/25/garden/muted-ungaro-and-valentino-still-flatter.html | Muted Ungaro and Valentino Still Flatter | By Bernadine Morris | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/garden/points-west-turning-stars-into-environmentalists.html | POINTS WEST Turning Stars Into Environmentalists | By Anne Taylor Fleming | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/garden/the-purposeful-cook-3-distinct-cultures-in-a-spicy-pork-dish.html | THE PURPOSEFUL COOK 3 Distinct Cultures in a Spicy Pork Dish | By Jacques Pepin | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/garden/wine-talk-278089.html | Wine Talk | By Frank J Prial | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/movies/foreign-ownership-worries-american-film-makers.html | Foreign Ownership Worries American Film Makers | By Irvin Molotsky Special To the New York Times | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/movies/italian-court-bans-ads-in-tv-films.html | Italian Court Bans Ads in TV Films | By Clyde Haberman Special To the New York Times | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/movies/making-a-dumb-movie-into-a-hit.html | Making a Dumb Movie Into a Hit | By Aljean Harmetz Special To the New York Times | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/movies/review-film-two-bears-who-are-just-plain-folks.html | ReviewFilm Two Bears Who Are Just Plain Folks | By Janet Maslin | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/news/no-headline-222789.html | No Headline | By Police Called To Meeting On Tompkins Park | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/nyregion/3-in-bush-cabinet-to-join-giuliani-effort.html | 3 in Bush Cabinet to Join Giuliani Effort | By Frank Lynn | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/nyregion/about-education.html | ABOUT EDUCATION | By Fred M Hechinger | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/nyregion/about-new-york-35-years-showing-warm-welcome-at-carnegie-hall.html | About New York 35 Years Showing Warm Welcome At Carnegie Hall | By Douglas Martin | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/nyregion/bridge-047989.html | Bridge | by Alan Truscott | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/nyregion/in-midwood-the-big-issue-is-still-jackson.html | In Midwood the Big Issue Is Still Jackson | By Kevin Sack | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/nyregion/in-new-jersey-silence-on-fiscal-squeeze.html | In New Jersey Silence on Fiscal Squeeze | By Peter Kerr | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/nyregion/inner-city-estimating-the-worth.html | Inner City Estimating The Worth | By Geraldine Fabrikant | TX 2-666314 | 1989-10-30 |

| | | | | |
|---|---|---|---|---|
| 1989-10-25 | https://www.nytimes.com/1989/10/25/nyregion/koch-outlines-painful-plan-to-close-deficit.html | Koch Outlines Painful Plan To Close Deficit | By Richard Levine | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/nyregion/lack-of-witnesses-in-killing-of-concertgoer-puzzles-officials.html | Lack of Witnesses in Killing of Concertgoer Puzzles Officials | By George James Special To the New York Times | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/nyregion/mayor-offers-trims-in-social-services.html | Mayor Offers Trims in Social Services | By David W Dunlap | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/nyregion/on-jersey-shore-a-crucial-state-race.html | On Jersey Shore a Crucial State Race | By Joseph F Sullivan Special To the New York Times | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/nyregion/pressed-on-the-homeless-subways-impose-rules.html | Pressed on the Homeless Subways Impose Rules | By Sara Rimer | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/nyregion/rivals-adjust-their-tv-ads-in-mayor-race.html | Rivals Adjust Their TV Ads In Mayor Race | By Sam Roberts | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/nyregion/tapes-show-pair-sought-control-of-queens-school-district-hiring.html | Tapes Show Pair Sought Control Of Queens School District Hiring | By Joseph Berger | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/obituaries/edward-w-barrett-79-ex-journalism-dean-dies.html | Edward W Barrett 79 ExJournalism Dean Dies | By Glenn Fowler | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/obituaries/tony-manero-golf-champion-84.html | Tony Manero Golf Champion 84 | AP | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/opinion/a-birthday-of-some-note.html | A Birthday Of Some Note | By Richard Zboray | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/opinion/deficit-reduction-a-love-story-i-want-a-divorce.html | Deficit Reduction A Love Story I Want A Divorce | By Ernest F Hollings | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/opinion/deficit-reduction-a-love-story-we-made-a-commitment.html | Deficit Reduction A Love Story We Made A Commitment | By Phil Gramm and Warren B Rudman | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/opinion/foreign-affairs-after-the-dawn-a-new-day.html | FOREIGN AFFAIRS After the Dawn a New Day | By Flora Lewis | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/sports/as-edmonton-s-center-carson-was-an-outsider.html | As Edmontons Center Carson Was an Outsider | By Joe Lapointe Special To the New York Times | TX 2-666314 | 1989-10-30 |

| | | | | |
|---|---|---|---|---|
| 1989-10-25 | https://www.nytimes.com/1989/10/25/sports/as-tension-subsides-a-s-feel-a-bit-readier.html | As Tension Subsides As Feel a Bit Readier | By Michael Martinez Special To the New York Times | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/sports/graf-gives-up-just-15-points.html | Graf Gives Up Just 15 Points | AP | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/sports/lewis-starts-suit-over-drug-accusations.html | Lewis Starts Suit Over Drug Accusations | By Michael Janofsky | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/sports/nfl-owners-are-still-split.html | NFL Owners Are Still Split | By Thomas George Special To the New York Times | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/sports/notebook-edmonton-pride-brings-in-tyson.html | NOTEBOOK Edmonton Pride Brings In Tyson | By Phil Berger | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/sports/notebook-mayweather-adds-an-extra-dimension.html | NOTEBOOK Mayweather Adds an Extra Dimension | By William N Wallace | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/sports/oilers-catch-the-islanders-for-tie.html | Oilers Catch the Islanders for Tie | By Joe Lapointe | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/sports/pga-policy-board-upholds-limit-for-foreign-players.html | PGA Policy Board Upholds Limit for Foreign Players | By Gordon S White Jr Special To the New York Times | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/sports/psychological-preparation-is-giants-primary-concern.html | Psychological Preparation Is Giants Primary Concern | By Murray Chass Special To the New York Times | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/sports/robinson-is-let-go-as-mets-coach.html | Robinson Is Let Go As Mets Coach | By Murray Chass Special To the New York Times | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/sports/rookies-lead-spurs-over-knicks.html | Rookies Lead Spurs Over Knicks | By Sam Goldaper | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/sports/sports-of-the-times-too-much-fight-in-the-irish.html | SPORTS OF THE TIMES Too Much Fight In The Irish | By Malcolm Moran | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/sports/tough-classic-field-keeps-entries-low.html | Tough Classic Field Keeps Entries Low | By Steven Crist | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/sports/walker-returns-to-jets.html | Walker Returns to Jets | Special to The New York Times | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/sports/world-series-receives-mayor-s-go-ahead.html | World Series Receives Mayors GoAhead | By Murray Chass Special To the New York Times | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/theater/how-off-broadway-maneuvers-to-get-good-word-of-mouth.html | How Off Broadway Maneuvers To Get Good Word of Mouth | By Mervyn Rothstein | TX 2-666314 | 1989-10-30 |

| | | | | |
|---|---|---|---|---|
| 1989-10-25 | https://www.nytimes.com/1989/10/25/us/2-expulsions-in-hazing-death.html | 2 Expulsions in Hazing Death | AP | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/us/after-setbcks-a-bush-offensive.html | AFTER SETBCKS A BUSH OFFENSIVE | By Andrew Rosenthal Special To the New York Times | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/us/atomic-plant-bonuses-stir-second-thoughts.html | Atomic Plant Bonuses Stir Second Thoughts | AP | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/us/bakker-sentenced-to-45-years-for-fraud-in-his-tv-ministry.html | Bakker Sentenced to 45 Years For Fraud in His TV Ministry | By Peter Applebome Special To the New York Times | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/us/ban-on-chinese-mushrooms-is-announced-by-the-fda.html | Ban on Chinese Mushrooms Is Announced by the FDA | AP | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/us/california-quake-tangle-paperwork-snarls-path-aid-for-farm-workers-shop-owners.html | The California Quake Tangle of Paperwork Snarls Path to Aid For Farm Workers and Shop Owners | By John H Cushman Jr Special To the New York Times | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/us/customs-eases-rule-on-seizing-vessels-that-contain-drugs.html | Customs Eases Rule On Seizing Vessels That Contain Drugs | AP | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/us/education-college-age-means-almost-any-age.html | EDUCATION College Age Means Almost Any Age | Special to The New York Times | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/us/education-half-price-tuition-plan.html | EDUCATION HalfPrice Tuition Plan | AP | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/us/education-lessons.html | EDUCATION Lessons | By Edward B Fiske | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/us/education-move-to-dismiss-a-tenured-professor-is-a-first-at-kansas.html | EDUCATION Move to Dismiss a Tenured Professor Is a First at Kansas | Special to The New York Times | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/us/education-ranking-of-best-colleges-rankles-many-educators.html | EDUCATION Ranking of Best Colleges Rankles Many Educators | By Deirdre Carmody | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/us/education-the-mainstreaming-of-marxism-in-us-colleges.html | EDUCATION The Mainstreaming of Marxism in US Colleges | By Felicity Barringer | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/us/ex-agent-in-spy-case-will-be-freed-on-bail.html | ExAgent in Spy Case Will be Freed on Bail | AP | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/us/exxon-sues-alaska-charging-cleanup-delay.html | Exxon Sues Alaska Charging Cleanup Delay | AP | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/us/homosexuals-gain-more-acceptance.html | HOMOSEXUALS GAIN MORE ACCEPTANCE | By Michael R Kagay | TX 2-666314 | 1989-10-30 |

| | | | | |
|---|---|---|---|---|
| 1989-10-25 | https://www.nytimes.com/1989/10/25/us/how-mississippi-clung-to-segregation-in-a-speech.html | How Mississippi Clung to Segregation in a Speech | AP | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/us/intelligence-official-plans-to-leave-fbi-for-private-industry.html | Intelligence Official Plans to Leave FBI For Private Industry | By Michael Wines Special To the New York Times | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/us/judge-sentences-gabor-to-three-days-in-jail.html | Judge Sentences Gabor To Three Days in Jail | Special to The New York Times | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/us/kentucky-drops-plans-for-football-lottery.html | Kentucky Drops Plans for Football Lottery | AP | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/us/little-hope-held-by-texas-rescuers.html | LITTLE HOPE HELD BY TEXAS RESCUERS | By Roberto Suro Special To the New York Times | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/us/new-orleans-journal-in-the-birthplace-of-jazz-fans-fight-its-decline.html | New Orleans Journal In the Birthplace of Jazz Fans Fight Its Decline | By Frances Frank Marcus Special To the New York Times | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/us/partisan-battle-looms-over-deficit-bill.html | Partisan Battle Looms Over Deficit Bill | By Susan F Rasky Special To the New York Times | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/us/poindexter-wins-access-to-papers-kept-by-reagan.html | POINDEXTER WINS ACCESS TO PAPERS KEPT BY REAGAN | By Neil A Lewis Special To the New York Times | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/us/reverberations-for-industries-but-not-for-us-households.html | Reverberations for Industries But Not for US Households | By Thomas C Hayes Special To the New York Times | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/us/stringent-curbs-on-abortion-gain-in-pennsylvania.html | STRINGENT CURBS ON ABORTION GAIN IN PENNSYLVANIA | By Michael Decourcy Hinds Special To the New York Times | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/us/the-california-quake-house-approves-aid-package-for-quake-and-storm-victims.html | The California Quake House Approves Aid Package For Quake and Storm Victims | By David Johnston Special To the New York Times | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/us/the-california-quake-museums-find-most-pieces-unscathed.html | The California Quake Museums Find Most Pieces Unscathed | Special to The New York Times | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/us/the-california-quake-no-quake-pictures-for-the-japanese.html | The California Quake No Quake Pictures for the Japanese | Special to The New York Times | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/us/the-california-quake-power-of-the-quake-raised-by-new-measure.html | The California Quake Power of the Quake Raised by New Measure | Special to The New York Times | TX 2-666314 | 1989-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-10-25 | https://www.nytimes.com/1989/10/25/us/the-california-quake-red-cross-mounts-2-coast-operation.html | The California Quake RED CROSS MOUNTS 2COAST OPERATION | By Martin Tolchin Special To the New York Times | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/us/the-california-quake-toll-of-quake-on-the-freeway-is-still-disputed.html | The California Quake Toll of Quake On the Freeway Is Still Disputed | By John Kifner Special To the New York Times | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/us/the-california-quake-us-relief-agency-seeks-relief-from-criticism.html | The California Quake US Relief Agency Seeks Relief From Criticism | By Michael Wines Special To the New York Times | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/us/the-california-quake-victims-of-quake-in-bay-area.html | The California Quake Victims of Quake in Bay Area | AP | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/us/urban-jobless-joined-to-suburban-jobs.html | Urban Jobless Joined to Suburban Jobs | By William E Schmidt Special To the New York Times | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/us/woman-shot-in-a-robbery-gives-birth-and-then-dies.html | Woman Shot in a Robbery Gives Birth and Then Dies | AP | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/world/china-says-hong-kong-apologized-in-dispute.html | China Says Hong Kong Apologized in Dispute | By Barbara Basler Special To the New York Times | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/world/clashes-in-southern-lebanon.html | Clashes in Southern Lebanon | AP | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/world/crying-sellout-beirut-christians-rally-against-lebanese-accord.html | Crying Sellout Beirut Christians Rally Against Lebanese Accord | Special to The New York Times | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/world/east-german-chief-elected-not-unanimously.html | East German Chief Elected Not Unanimously | By Henry Kamm Special To the New York Times | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/world/excerpts-from-interview-with-the-president.html | Excerpts From Interview With the President | Special to The New York Times | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/world/israel-accepts-us-plan-on-talks-with-a-catch.html | Israel Accepts US Plan on Talks With a Catch | By Thomas L Friedman Special To the New York Times | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/world/pinochet-to-avert-a-walesa-visit-frees-2.html | Pinochet to Avert a Walesa Visit Frees 2 | Special to The New York Times | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/world/possibility-of-a-reunited-germany-is-no-cause-for-alarm-bush-says.html | Possibility of a Reunited Germany Is No Cause for Alarm Bush Says | By Rw Apple Jr Special To the New York Times | TX 2-666314 | 1989-10-30 |

| | | | | |
|---|---|---|---|---|
| 1989-10-25 | https://www.nytimes.com/1989/10/25/world/reporter-s-notebook-hungary-hits-ruts-on-road-to-pluralism.html | Reporters Notebook Hungary Hits on Road To Pluralism | By Serge Schmemann Special To the New York Times | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/world/rome-journal-conservative-catholic-group-casts-off-its-cloak.html | Rome Journal Conservative Catholic Group Casts Off Its Cloak | By Alan Riding Special To the New York Times | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/world/saudis-ask-beirut-legislators-to-meet.html | Saudis Ask Beirut Legislators to Meet | By Youssef M Ibrahim Special To the New York Times | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/world/senate-votes-6-pacts-to-track-drug-money.html | Senate Votes 6 Pacts To Track Drug Money | Special to The New York Times | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/world/seoul-agrees-to-buy-120-us-fighters.html | Seoul Agrees to Buy 120 US Fighters | By Richard Halloran Special To the New York Times | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/world/shevardnadze-is-in-poland-for-talks.html | Shevardnadze Is in Poland for Talks | By John Tagliabue Special To the New York Times | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/world/singapore-chief-fears-for-cambodia.html | Singapore Chief Fears for Cambodia | By Steven Erlanger Special To the New York Times | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/world/soviet-legislature-votes-to-abolish-official-seats.html | Soviet Legislature Votes to Abolish Official Seats | By Esther B Fein Special To the New York Times | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/world/the-kremlin-apology-excerpts-from-speech.html | The Kremlin Apology Excerpts From Speech | AP | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/world/us-concern-rises-over-north-korea-atom-plant.html | US Concern Rises Over North Korea Atom Plant | By Michael R Gordon Special To the New York Times | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/world/us-decides-to-scale-back-military-exercise-in-europe.html | US Decides to Scale Back Military Exercise in Europe | Special to The New York Times | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/world/white-house-noriega-and-battle-in-congress.html | White House Noriega And Battle in Congress | By Stephen Engelberg With Susan F Rasky Special To the New York Times | TX 2-666314 | 1989-10-30 |
| 1989-10-25 | https://www.nytimes.com/1989/10/25/world/words-fly-on-marx-engels-platz-we-want-democracy.html | Words Fly on MarxEngelsPlatz We Want Democracy | By Henry Kamm Special To the New York Times | TX 2-666314 | 1989-10-30 |
| 1989-10-26 | https://www.nytimes.com/1989/10/26/arts/8-acts-to-join-the-rock-hall-of-fame.html | 8 Acts to Join the Rock Hall of Fame | AP | TX 2-668037 | 1989-10-30 |
| 1989-10-26 | https://www.nytimes.com/1989/10/26/arts/actor-playing-nixon-has-his-star-role-at-last.html | Actor Playing Nixon Has His Star Role at Last | By Stephen Farber Special To the New York Times | TX 2-668037 | 1989-10-30 |

| | | | | |
|---|---|---|---|---|
| 1989-10-26 | https://www.nytimes.com/1989/10/26/arts/celebrating-a-builder-of-the-big-band-sound.html | Celebrating a Builder Of the Big Band Sound | By Peter Watrous | TX 2-668037 | 1989-10-30 |
| 1989-10-26 | https://www.nytimes.com/1989/10/26/arts/kennedy-center-chairman-to-leave.html | Kennedy Center Chairman To Leave | By Barbara Gamarekian Special To the New York Times | TX 2-668037 | 1989-10-30 |
| 1989-10-26 | https://www.nytimes.com/1989/10/26/arts/review-art-the-master-of-the-macabre-francis-bacon.html | ReviewArt The Master of the Macabre Francis Bacon | By Michael Kimmelman Special To the New York Times | TX 2-668037 | 1989-10-30 |
| 1989-10-26 | https://www.nytimes.com/1989/10/26/arts/review-ballet-fan-dances-charlestons-and-other-flapper-fare.html | ReviewBallet Fan Dances Charlestons And Other Flapper Fare | By Anna Kisselgoff | TX 2-668037 | 1989-10-30 |
| 1989-10-26 | https://www.nytimes.com/1989/10/26/arts/review-dance-choreographers-benefit.html | ReviewDance Choreographers Benefit | By Jennifer Dunning | TX 2-668037 | 1989-10-30 |
| 1989-10-26 | https://www.nytimes.com/1989/10/26/arts/review-dance-meditations-on-misfits.html | ReviewDance Meditations on Misfits | By Jack Anderson | TX 2-668037 | 1989-10-30 |
| 1989-10-26 | https://www.nytimes.com/1989/10/26/arts/review-jazz-a-pianist-comes-into-his-own.html | ReviewJazz A Pianist Comes Into His Own | By John S Wilson | TX 2-668037 | 1989-10-30 |
| 1989-10-26 | https://www.nytimes.com/1989/10/26/arts/review-music-helping-george-crumb-celebrate-his-birthday.html | ReviewMusic Helping George Crumb Celebrate His Birthday | By Donal Henahan | TX 2-668037 | 1989-10-30 |
| 1989-10-26 | https://www.nytimes.com/1989/10/26/arts/review-opera-a-safe-bet-and-a-risk-in-philadelphia.html | ReviewOpera A Safe Bet and a Risk in Philadelphia | By Allan Kozinn Special To the New York Times | TX 2-668037 | 1989-10-30 |
| 1989-10-26 | https://www.nytimes.com/1989/10/26/arts/review-recital-the-organ-works-charles-ives-wrote-or-played.html | ReviewRecital The Organ Works Charles Ives Wrote or Played | By Allan Kozinn | TX 2-668037 | 1989-10-30 |
| 1989-10-26 | https://www.nytimes.com/1989/10/26/arts/the-new-republic-tries-to-stay-young-at-75.html | The New Republic Tries to Stay Young at 75 | By Richard Bernstein Special To the New York Times | TX 2-668037 | 1989-10-30 |
| 1989-10-26 | https://www.nytimes.com/1989/10/26/books/books-of-the-times-ugly-racial-feelings-and-murder-in-a-not-so-idyllic-vermont.html | Books of The Times Ugly Racial Feelings and Murder in a NotSoIdyllic Vermont | By Christopher LehmannHaupt | TX 2-668037 | 1989-10-30 |
| 1989-10-26 | https://www.nytimes.com/1989/10/26/business/alaska-spill-jolts-chevron-too.html | Alaska Spill Jolts Chevron Too | By Thomas C Hayes Special To the New York Times | TX 2-668037 | 1989-10-30 |
| 1989-10-26 | https://www.nytimes.com/1989/10/26/business/anheuser-cutting-its-beer-prices.html | Anheuser Cutting Its Beer Prices | By Anthony Ramirez | TX 2-668037 | 1989-10-30 |
| 1989-10-26 | https://www.nytimes.com/1989/10/26/business/article-529089-no-title.html | Article 529089 No Title | AP | TX 2-668037 | 1989-10-30 |

| | | | | |
|---|---|---|---|---|
| 1989-10-26 | https://www.nytimes.com/1989/10/26/business/bethlehem-steel-falls-53.7-armco-s-profits-down-8.3.html | Bethlehem Steel Falls 537 Armcos Profits Down 83 | By Jonathan P Hicks | TX 2-668037 | 1989-10-30 |
| 1989-10-26 | https://www.nytimes.com/1989/10/26/business/bill-considered-to-suspend-program-trades-sometimes.html | Bill Considered to Suspend Program Trades Sometimes | By Gregory A Robb Special To the New York Times | TX 2-668037 | 1989-10-30 |
| 1989-10-26 | https://www.nytimes.com/1989/10/26/business/business-people-president-of-equifax-adds-the-job-of-chief.html | BUSINESS PEOPLE President of Equifax Adds the Job of Chief | By Daniel F Cuff | TX 2-668037 | 1989-10-30 |
| 1989-10-26 | https://www.nytimes.com/1989/10/26/business/business-people-us-trust-promotes-officers-to-top-posts.html | BUSINESS PEOPLE US Trust Promotes Officers to Top Posts | By Daniel F Cuff | TX 2-668037 | 1989-10-30 |
| 1989-10-26 | https://www.nytimes.com/1989/10/26/business/chairman-may-bid-for-cineplex.html | Chairman May Bid For Cineplex | By Geraldine Fabrikant | TX 2-668037 | 1989-10-30 |
| 1989-10-26 | https://www.nytimes.com/1989/10/26/business/company-news-a-proposal-to-revamp-and-buy-sharon-steel.html | COMPANY NEWS A Proposal to Revamp And Buy Sharon Steel | By Jonathan P Hicks | TX 2-668037 | 1989-10-30 |
| 1989-10-26 | https://www.nytimes.com/1989/10/26/business/company-news-bid-procedures-set-at-dunkin-donuts.html | COMPANY NEWS Bid Procedures Set At Dunkin Donuts | AP | TX 2-668037 | 1989-10-30 |
| 1989-10-26 | https://www.nytimes.com/1989/10/26/business/company-news-honeywell-sells-16-of-yamatake.html | COMPANY NEWS Honeywell Sells 16 of Yamatake | AP | TX 2-668037 | 1989-10-30 |
| 1989-10-26 | https://www.nytimes.com/1989/10/26/business/company-news-l-j-hooker-sells-merksamer-stake.html | COMPANY NEWS L J Hooker Sells Merksamer Stake | Special to The New York Times | TX 2-668037 | 1989-10-30 |
| 1989-10-26 | https://www.nytimes.com/1989/10/26/business/company-news-maxicare-accord.html | COMPANY NEWS Maxicare Accord | Special to The New York Times | TX 2-668037 | 1989-10-30 |
| 1989-10-26 | https://www.nytimes.com/1989/10/26/business/company-news-mesa-airlines-rebuffs-stateswest.html | COMPANY NEWS Mesa Airlines Rebuffs StatesWest | AP | TX 2-668037 | 1989-10-30 |
| 1989-10-26 | https://www.nytimes.com/1989/10/26/business/compaq-profits-up-50.4.html | Compaq Profits Up 504 | Special to The New York Times | TX 2-668037 | 1989-10-30 |
| 1989-10-26 | https://www.nytimes.com/1989/10/26/business/consumer-rates-yields-down-for-week.html | CONSUMER RATES Yields Down For Week | By Robert Hurtado | TX 2-668037 | 1989-10-30 |
| 1989-10-26 | https://www.nytimes.com/1989/10/26/business/credit-markets-note-and-bond-prices-up-in-sluggish-trading.html | CREDIT MARKETS Note and Bond Prices Up in Sluggish Trading | By Kenneth N Gilpin | TX 2-668037 | 1989-10-30 |
| 1989-10-26 | https://www.nytimes.com/1989/10/26/business/europe-critical-of-trade-plan.html | Europe Critical Of Trade Plan | Special to The New York Times | TX 2-668037 | 1989-10-30 |

| 1989-10-26 | https://www.nytimes.com/1989/10/26/business/france-buys-us-butter.html | France Buys US Butter | AP | TX 2-668037 | 1989-10-30 |
|---|---|---|---|---|---|
| 1989-10-26 | https://www.nytimes.com/1989/10/26/business/greenspan-supports-anti-inflation-legislation.html | Greenspan Supports AntiInflation Legislation | By David E Rosenbaum Special To the New York Times | TX 2-668037 | 1989-10-30 |
| 1989-10-26 | https://www.nytimes.com/1989/10/26/business/home-resale-rise-is-4.3.html | Home Resale Rise Is 43 | AP | TX 2-668037 | 1989-10-30 |
| 1989-10-26 | https://www.nytimes.com/1989/10/26/business/index-participation-appeal-declined.html | IndexParticipation Appeal Declined | By Kurt Eichenwald | TX 2-668037 | 1989-10-30 |
| 1989-10-26 | https://www.nytimes.com/1989/10/26/business/japanese-retailer-may-buy-a-stake-in-bloomingdale-s.html | Japanese Retailer May Buy A Stake in Bloomingdales | By James Sterngold Special To the New York Times | TX 2-668037 | 1989-10-30 |
| 1989-10-26 | https://www.nytimes.com/1989/10/26/business/junk-bond-shift-hurts-columbia-savings.html | Junk Bond Shift Hurts Columbia Savings | By Richard W Stevenson Special To the New York Times | TX 2-668037 | 1989-10-30 |
| 1989-10-26 | https://www.nytimes.com/1989/10/26/business/machinists-shift-stance-on-ual-deal.html | Machinists Shift Stance On UAL Deal | By Agis Salpukas | TX 2-668037 | 1989-10-30 |
| 1989-10-26 | https://www.nytimes.com/1989/10/26/business/mack-chairman-resigns.html | Mack Chairman Resigns | AP | TX 2-668037 | 1989-10-30 |
| 1989-10-26 | https://www.nytimes.com/1989/10/26/business/market-place-coniston-stymied-in-its-tw-deal.html | Market Place Coniston Stymied In Its TW Deal | By Floyd Norris | TX 2-668037 | 1989-10-30 |
| 1989-10-26 | https://www.nytimes.com/1989/10/26/business/motorola-joins-ibm-effort-on-semiconductor-research.html | Motorola Joins IBM Effort On Semiconductor Research | By John Markoff Special To the New York Times | TX 2-668037 | 1989-10-30 |
| 1989-10-26 | https://www.nytimes.com/1989/10/26/business/next-step-for-ruble.html | Next Step for Ruble | By Peter Passell | TX 2-668037 | 1989-10-30 |
| 1989-10-26 | https://www.nytimes.com/1989/10/26/business/profit-up-19-for-du-pont.html | Profit Up 19 For Du Pont | AP | TX 2-668037 | 1989-10-30 |
| 1989-10-26 | https://www.nytimes.com/1989/10/26/business/ruble-is-devalued-in-some-cases-step-to-spur-soviet-economy-seen.html | Ruble Is Devalued in Some Cases Step to Spur Soviet Economy Seen | By Esther B Fein Special To the New York Times | TX 2-668037 | 1989-10-30 |
| 1989-10-26 | https://www.nytimes.com/1989/10/26/business/sara-lee-profit-increases-24.1.html | Sara Lee Profit Increases 241 | AP | TX 2-668037 | 1989-10-30 |
| 1989-10-26 | https://www.nytimes.com/1989/10/26/business/sec-acts-to-smooth-trading.html | SEC Acts To Smooth Trading | By Kurt Eichenwald | TX 2-668037 | 1989-10-30 |
| 1989-10-26 | https://www.nytimes.com/1989/10/26/business/senators-see-delay-in-capital-gains-tax-cut.html | Senators See Delay in Capital Gains Tax Cut | By Susan F Rasky Special To the New York Times | TX 2-668037 | 1989-10-30 |
| 1989-10-26 | https://www.nytimes.com/1989/10/26/business/soviet-grain-approved.html | Soviet Grain Approved | AP | TX 2-668037 | 1989-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-10-26 | https://www.nytimes.com/1989/10/26/business/stocks-mixed-as-dow-slips-5.94-to-2653.28.html | Stocks Mixed as Dow Slips 594 to 265328 | By Phillip H Wiggins | TX 2-668037 | 1989-10-30 |
| 1989-10-26 | https://www.nytimes.com/1989/10/26/business/talking-deals-generosity-leads-to-a-bank-merger.html | Talking Deals Generosity Leads To a Bank Merger | By Michael Quint | TX 2-668037 | 1989-10-30 |
| 1989-10-26 | https://www.nytimes.com/1989/10/26/business/telerate-criticizes-its-parent-dow-jones-for-offer.html | Telerate Criticizes Its Parent Dow Jones for Offer | By Richard D Hylton | TX 2-668037 | 1989-10-30 |
| 1989-10-26 | https://www.nytimes.com/1989/10/26/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS Advertising Accounts | By Richard W Stevenson | TX 2-668037 | 1989-10-30 |
| 1989-10-26 | https://www.nytimes.com/1989/10/26/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS Advertising Addenda | By Richard W Stevenson | TX 2-668037 | 1989-10-30 |
| 1989-10-26 | https://www.nytimes.com/1989/10/26/business/the-media-business-advertising-asher-gould-sees-suzuki-opportunities.html | THE MEDIA BUSINESS Advertising AsherGould Sees Suzuki Opportunities | By Richard W Stevenson | TX 2-668037 | 1989-10-30 |
| 1989-10-26 | https://www.nytimes.com/1989/10/26/business/the-media-business-advertising-gm-spending-on-tv-specials.html | THE MEDIA BUSINESS Advertising GM Spending On TV Specials | By Richard W Stevenson | TX 2-668037 | 1989-10-30 |
| 1989-10-26 | https://www.nytimes.com/1989/10/26/business/the-media-business-advertising-move-at-lintas-unit.html | THE MEDIA BUSINESS Advertising Move at Lintas Unit | By Richard W Stevenson | TX 2-668037 | 1989-10-30 |
| 1989-10-26 | https://www.nytimes.com/1989/10/26/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising People | By Richard W Stevenson | TX 2-668037 | 1989-10-30 |
| 1989-10-26 | https://www.nytimes.com/1989/10/26/business/the-media-business-turner-to-make-films.html | THE MEDIA BUSINESS Turner to Make Films | AP | TX 2-668037 | 1989-10-30 |
| 1989-10-26 | https://www.nytimes.com/1989/10/26/business/three-gm-subsidiaries-report-mixed-results.html | Three GM Subsidiaries Report Mixed Results | By Doron P Levin Special To the New York Times | TX 2-668037 | 1989-10-30 |
| 1989-10-26 | https://www.nytimes.com/1989/10/26/business/utility-gets-two-sweetened-offers.html | Utility Gets Two Sweetened Offers | By Matthew L Wald | TX 2-668037 | 1989-10-30 |
| 1989-10-26 | https://www.nytimes.com/1989/10/26/garden/a-benefit-for-aids-ends-paris-season.html | A Benefit for AIDS Ends Paris Season | By Woody Hochswender | TX 2-668037 | 1989-10-30 |
| 1989-10-26 | https://www.nytimes.com/1989/10/26/garden/article-588489-no-title.html | Article 588489  No Title | By Isabel Soto | TX 2-668037 | 1989-10-30 |

| | | | | |
|---|---|---|---|---|
| 1989-10-26 | https://www.nytimes.com/1989/10/26/garden/at-high-point-fantasies-old-mostly-and-new.html | At High Point Fantasies Old Mostly and New | By Patricia Leigh Brown | TX 2-668037 | 1989-10-30 |
| 1989-10-26 | https://www.nytimes.com/1989/10/26/garden/close-to-home.html | CLOSE TO HOME | By Mary Cantwell | TX 2-668037 | 1989-10-30 |
| 1989-10-26 | https://www.nytimes.com/1989/10/26/garden/currents-design-as-usual-from-italy.html | CURRENTS Design As Usual From Italy | By Suzanne Slesin | TX 2-668037 | 1989-10-30 |
| 1989-10-26 | https://www.nytimes.com/1989/10/26/garden/currents-renewing-a-dowager-of-a-hotel.html | CURRENTS Renewing A Dowager Of a Hotel | By Suzanne Slesin | TX 2-668037 | 1989-10-30 |
| 1989-10-26 | https://www.nytimes.com/1989/10/26/garden/currents-syrup-pitchers-of-yore.html | CURRENTS Syrup Pitchers of Yore | By Suzanne Slesin | TX 2-668037 | 1989-10-30 |
| 1989-10-26 | https://www.nytimes.com/1989/10/26/garden/currents-the-setting-glitters-like-the-jewels.html | CURRENTS The Setting Glitters Like the Jewels | By Suzanne Slesin | TX 2-668037 | 1989-10-30 |
| 1989-10-26 | https://www.nytimes.com/1989/10/26/garden/currents-tis-better-to-laugh-at-the-darkness.html | CURRENTS Tis Better to Laugh At the Darkness | By Suzanne Slesin | TX 2-668037 | 1989-10-30 |
| 1989-10-26 | https://www.nytimes.com/1989/10/26/garden/design-notebook-analyzig-success-stories-of-products.html | DESIGN NOTEBOOK Analyzig Success Stories of Products | By Jane Holtz Kay | TX 2-668037 | 1989-10-30 |
| 1989-10-26 | https://www.nytimes.com/1989/10/26/garden/dry-is-fresh-floral-design-for-long-run.html | Dry Is Fresh Floral Design For Long Run | By Sally Clark | TX 2-668037 | 1989-10-30 |
| 1989-10-26 | https://www.nytimes.com/1989/10/26/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 2-668037 | 1989-10-30 |
| 1989-10-26 | https://www.nytimes.com/1989/10/26/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 2-668037 | 1989-10-30 |
| 1989-10-26 | https://www.nytimes.com/1989/10/26/garden/preserving-the-hues-and-aromas-of-summer-s-array.html | Preserving the Hues and Aromas of Summers Array | By Linda Yang | TX 2-668037 | 1989-10-30 |
| 1989-10-26 | https://www.nytimes.com/1989/10/26/garden/q-a-587189.html | QA | By Bernard Gladstone | TX 2-668037 | 1989-10-30 |
| 1989-10-26 | https://www.nytimes.com/1989/10/26/garden/the-two-faces-of-saint-laurent.html | The Two Faces Of Saint Laurent | By Bernadine Morris | TX 2-668037 | 1989-10-30 |
| 1989-10-26 | https://www.nytimes.com/1989/10/26/garden/where-to-find-it-when-sports-equipment-is-ailing.html | WHERE TO FIND IT When Sports Equipment Is Ailing | By Daryln Brewer | TX 2-668037 | 1989-10-30 |
| 1989-10-26 | https://www.nytimes.com/1989/10/26/nyregion/13-face-indictment-in-vineland-protest-over-police-shooting.html | 13 Face Indictment In Vineland Protest Over Police Shooting | AP | TX 2-668037 | 1989-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-10-26 | https://www.nytimes.com/1989/10/26/nyregion/2-school-districts-accused-of-phone-abuses.html | 2 School Districts Accused of Phone Abuses | By Joseph Berger | TX 2-668037 | 1989-10-30 |
| 1989-10-26 | https://www.nytimes.com/1989/10/26/nyregion/amid-the-shouts-dinkins-remains-calm.html | Amid the Shouts Dinkins Remains Calm | By Todd S Purdum | TX 2-668037 | 1989-10-30 |
| 1989-10-26 | https://www.nytimes.com/1989/10/26/nyregion/both-giuliani-and-dinkins-claim-to-see-dual-standard.html | Both Giuliani And Dinkins Claim to See Dual Standard | By Celestine Bohlen | TX 2-668037 | 1989-10-30 |
| 1989-10-26 | https://www.nytimes.com/1989/10/26/nyregion/bridge-368689.html | Bridge | By Alan Truscott | TX 2-668037 | 1989-10-30 |
| 1989-10-26 | https://www.nytimes.com/1989/10/26/nyregion/campaign-matters-where-s-the-fat-only-the-auditor-knows-for-sure.html | Campaign Matters Wheres the Fat Only the Auditor Knows for Sure | By Anthony Depalma | TX 2-668037 | 1989-10-30 |
| 1989-10-26 | https://www.nytimes.com/1989/10/26/nyregion/court-awards-1.3-million-to-inmate-victims-of-attica-attack.html | Court Awards 13 Million to Inmate Victims of Attica Attack | By Elizabeth Kolbert | TX 2-668037 | 1989-10-30 |
| 1989-10-26 | https://www.nytimes.com/1989/10/26/nyregion/d-amato-confirms-inquiries-to-giuliani-in-crime-cases.html | DAmato Confirms Inquiries To Giuliani in Crime Cases | By Ralph Blumenthal | TX 2-668037 | 1989-10-30 |
| 1989-10-26 | https://www.nytimes.com/1989/10/26/nyregion/dinkins-unveils-tv-ad-enlisting-aid-of-kennedy-to-assail-giuliani.html | Dinkins Unveils TV Ad Enlisting Aid of Kennedy to Assail Giuliani | By Kevin Sack | TX 2-668037 | 1989-10-30 |
| 1989-10-26 | https://www.nytimes.com/1989/10/26/nyregion/foster-home-arson-kills-counselor-ex-resident-arrested.html | FosterHome Arson Kills Counselor ExResident Arrested | By James C McKinley Jr | TX 2-668037 | 1989-10-30 |
| 1989-10-26 | https://www.nytimes.com/1989/10/26/nyregion/hud-economist-says-bosses-pressed-him-to-approve-grants.html | HUD Economist Says Bosses Pressed Him to Approve Grants | By Michael Winerip | TX 2-668037 | 1989-10-30 |
| 1989-10-26 | https://www.nytimes.com/1989/10/26/nyregion/in-capital-jersey-rivals-behave-like-statesmen.html | In Capital Jersey Rivals Behave Like Statesmen | By Clifford D May Special To the New York Times | TX 2-668037 | 1989-10-30 |
| 1989-10-26 | https://www.nytimes.com/1989/10/26/nyregion/region-and-state-at-odds-over-adirondack-park.html | Region and State at Odds Over Adirondack Park | By Sarah Lyall Special To the New York Times | TX 2-668037 | 1989-10-30 |
| 1989-10-26 | https://www.nytimes.com/1989/10/26/obituaries/marion-harper-jr-73-a-leader-in-the-advertising-industry-dies.html | Marion Harper Jr 73 a Leader In the Advertising Industry Dies | By Alfonso A Narvaez | TX 2-668037 | 1989-10-30 |
| 1989-10-26 | https://www.nytimes.com/1989/10/26/obituaries/mary-mccarthy-77-is-dead-novelist-memoirist-and-critic.html | Mary McCarthy 77 Is Dead Novelist Memoirist and Critic | By Michiko Kakutani | TX 2-668037 | 1989-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-10-26 | https://www.nytimes.com/1989/10/26/opinion/abroad-at-home-rule-of-law.html | ABROAD AT HOME Rule of Law | By Anthony Lewis | TX 2-668037 | 1989-10-30 |
| 1989-10-26 | https://www.nytimes.com/1989/10/26/opinion/does-the-gop-really-want-me.html | Does the GOP Really Want Me | By Philip van Munching | TX 2-668037 | 1989-10-30 |
| 1989-10-26 | https://www.nytimes.com/1989/10/26/opinion/essay-baker-s-point-spread.html | ESSAY Bakers Point Spread | By William Safire | TX 2-668037 | 1989-10-30 |
| 1989-10-26 | https://www.nytimes.com/1989/10/26/opinion/iraqs-criminal-credit-line.html | Iraqs Criminal Credit Line | By David A Korn | TX 2-668037 | 1989-10-30 |
| 1989-10-26 | https://www.nytimes.com/1989/10/26/sports/as-bavaro-mends-giants-waive-shaw.html | As Bavaro Mends Giants Waive Shaw | By Frank Litsky Special To the New York Times | TX 2-668037 | 1989-10-30 |
| 1989-10-26 | https://www.nytimes.com/1989/10/26/sports/extra-innings-for-some-veterans.html | Extra Innings for Some Veterans | By Jeff Schmalz Special To the New York Times | TX 2-668037 | 1989-10-30 |
| 1989-10-26 | https://www.nytimes.com/1989/10/26/sports/giants-seek-to-regain-competitive-edge.html | Giants Seek to Regain Competitive Edge | By Joseph Durso Special To the New York Times | TX 2-668037 | 1989-10-30 |
| 1989-10-26 | https://www.nytimes.com/1989/10/26/sports/golf-complaining-all-the-way-to-the-bank.html | Golf Complaining All the Way To the Bank | By Gordon S White Jr Special To the New York Times | TX 2-668037 | 1989-10-30 |
| 1989-10-26 | https://www.nytimes.com/1989/10/26/sports/jets-lineup-against-49ers-is-all-if-s.html | Jets Lineup Against 49ers Is All Ifs | By Gerald Eskenazi Special To the New York Times | TX 2-668037 | 1989-10-30 |
| 1989-10-26 | https://www.nytimes.com/1989/10/26/sports/michigan-to-ban-marshmallows.html | Michigan to Ban Marshmallows | AP | TX 2-668037 | 1989-10-30 |
| 1989-10-26 | https://www.nytimes.com/1989/10/26/sports/outdoors-fly-fishing-connoisseurs-to-gather-for-seminars.html | OUTDOORS FlyFishing Connoisseurs to Gather for Seminars | By Nelson Bryant | TX 2-668037 | 1989-10-30 |
| 1989-10-26 | https://www.nytimes.com/1989/10/26/sports/power-plays-work-for-winnipeg.html | Power Plays Work for Winnipeg | AP | TX 2-668037 | 1989-10-30 |
| 1989-10-26 | https://www.nytimes.com/1989/10/26/sports/practice-puts-life-into-athletics.html | Practice Puts Life Into Athletics | By Michael Martinez Special To the New York Times | TX 2-668037 | 1989-10-30 |
| 1989-10-26 | https://www.nytimes.com/1989/10/26/sports/scramble-gives-oilers-a-goal-and-a-tie.html | Scramble Gives Oilers A Goal And a Tie | By Joe Sexton | TX 2-668037 | 1989-10-30 |
| 1989-10-26 | https://www.nytimes.com/1989/10/26/sports/sports-of-the-times-when-straw-responded-to-jim-frey.html | SPORTS OF THE TIMES When Straw Responded To Jim Frey | By Dave Anderson | TX 2-668037 | 1989-10-30 |
| 1989-10-26 | https://www.nytimes.com/1989/10/26/sports/tyson-ill-title-bout-off-till-90.html | Tyson Ill Title Bout Off Till 90 | AP | TX 2-668037 | 1989-10-30 |
| 1989-10-26 | https://www.nytimes.com/1989/10/26/sports/ultimatum-for-panel-as-vote-for-nfl-chief-stalls.html | Ultimatum for Panel as Vote for NFL Chief Stalls | By Thomas George Special to the New York Times | TX 2-668037 | 1989-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-10-26 | https://www.nytimes.com/1989/10/26/us/42-are-hurt-in-melee-in-pennsylvania-prison.html | 42 Are Hurt in Melee In Pennsylvania Prison | AP | TX 2-668037 | 1989-10-30 |
| 1989-10-26 | https://www.nytimes.com/1989/10/26/us/arlington-journal-prosperity-threatens-refugee-of-vietnam.html | Arlington Journal Prosperity Threatens Refugee Of Vietnam | By B Drummond Ayres Jr Special To the New York Times | TX 2-668037 | 1989-10-30 |
| 1989-10-26 | https://www.nytimes.com/1989/10/26/us/azt-to-be-widely-given-out-to-children-with-aids-virus.html | AZT to Be Widely Given Out To Children With AIDS Virus | By Philip J Hilts Special To the New York Times | TX 2-668037 | 1989-10-30 |
| 1989-10-26 | https://www.nytimes.com/1989/10/26/us/baby-of-slain-mother-is-near-death.html | Baby of Slain Mother Is Near Death | AP | TX 2-668037 | 1989-10-30 |
| 1989-10-26 | https://www.nytimes.com/1989/10/26/us/bush-would-change-rules-on-regulation-of-pesticides.html | Bush Would Change Rules On Regulation of Pesticides | By Allan R Gold Special To the New York Times | TX 2-668037 | 1989-10-30 |
| 1989-10-26 | https://www.nytimes.com/1989/10/26/us/effort-to-move-officer-s-trial-focuses-on-fear-of-race-riots.html | Effort to Move Officers Trial Focuses on Fear of Race Riots | AP | TX 2-668037 | 1989-10-30 |
| 1989-10-26 | https://www.nytimes.com/1989/10/26/us/former-labor-secretary-is-named-as-us-mediator-in-coal-strike.html | Former Labor Secretary Is Named As US Mediator in Coal Strike | By Peter T Kilborn Special To the New York Times | TX 2-668037 | 1989-10-30 |
| 1989-10-26 | https://www.nytimes.com/1989/10/26/us/health-diagnostics-test-unmasks-a-parasitic-disease.html | HEALTH Diagnostics Test Unmasks a Parasitic Disease | By Jane E Brody | TX 2-668037 | 1989-10-30 |
| 1989-10-26 | https://www.nytimes.com/1989/10/26/us/health-personal-health.html | HEALTH Personal Health | By Jane E Brody | TX 2-668037 | 1989-10-30 |
| 1989-10-26 | https://www.nytimes.com/1989/10/26/us/health-psychology-doctors-find-that-surgical-patients-may-still-hear-despite.html | HEALTH Psychology Doctors Find That Surgical Patients May Still Hear Despite Anesthesia | By Daniel Goleman | TX 2-668037 | 1989-10-30 |
| 1989-10-26 | https://www.nytimes.com/1989/10/26/us/los-angeles-project-aids-illegal-aliens-in-challenge-to-us.html | Los Angeles Project Aids Illegal Aliens In Challenge to US | By Seth Mydans Special To the New York Times | TX 2-668037 | 1989-10-30 |
| 1989-10-26 | https://www.nytimes.com/1989/10/26/us/medicare-cutback-expected-to-add-to-private-rates.html | MEDICARE CUTBACK EXPECTED TO ADD TO PRIVATE RATES | By Martin Tolchin Special To the New York Times | TX 2-668037 | 1989-10-30 |
| 1989-10-26 | https://www.nytimes.com/1989/10/26/us/mississippi-is-urged-to-reopen-evers-case.html | Mississippi Is Urged to Reopen Evers Case | AP | TX 2-668037 | 1989-10-30 |
| 1989-10-26 | https://www.nytimes.com/1989/10/26/us/searchers-find-more-bodies-at-texas-plant-explosion-site.html | Searchers Find More Bodies At Texas Plant Explosion Site | AP | TX 2-668037 | 1989-10-30 |

| | | | | |
|---|---|---|---|---|
| 1989-10-26 | https://www.nytimes.com/1989/10/26/us/statement-may-cast-doubt-on-allegation-against-pierce.html | Statement May Cast Doubt On Allegation Against Pierce | By Philip Shenon Special To the New York Times | TX 2-668037 | 1989-10-30 |
| 1989-10-26 | https://www.nytimes.com/1989/10/26/us/the-california-quake-aftershocks-damaging-frail-psyches.html | The California Quake Aftershocks Damaging Frail Psyches | By Jane Gross Special To the New York Times | TX 2-668037 | 1989-10-30 |
| 1989-10-26 | https://www.nytimes.com/1989/10/26/us/the-california-quake-congress-adopts-disaster-aid-bill.html | The California Quake CONGRESS ADOPTS DISASTER AID BILL | By David Johnston Special To the New York Times | TX 2-668037 | 1989-10-30 |
| 1989-10-26 | https://www.nytimes.com/1989/10/26/us/the-california-quake-disaster-relief-aid-poses-delicate-deficit-problem.html | The California Quake Disaster Relief Aid Poses Delicate Deficit Problem | Special to The New York Times | TX 2-668037 | 1989-10-30 |
| 1989-10-26 | https://www.nytimes.com/1989/10/26/us/the-california-quake-from-homes-to-hospitals-dimension-of-loss-emerges.html | The California Quake From Homes to Hospitals Dimension of Loss Emerges | By Andrew Pollack Special To the New York Times | TX 2-668037 | 1989-10-30 |
| 1989-10-26 | https://www.nytimes.com/1989/10/26/us/the-california-quake-hunt-for-victims-in-freeway-is-called-too-risky-for-now.html | The California Quake Hunt for Victims in Freeway Is Called Too Risky for Now | By John Kifner Special To the New York Times | TX 2-668037 | 1989-10-30 |
| 1989-10-26 | https://www.nytimes.com/1989/10/26/us/veto-on-abortion-is-upheld-in-house.html | VETO ON ABORTION IS UPHELD IN HOUSE | By Robin Toner Special To the New York Times | TX 2-668037 | 1989-10-30 |
| 1989-10-26 | https://www.nytimes.com/1989/10/26/us/washington-talk-bush-on-capital-gains-a-matter-of-experience.html | WASHINGTON TALK Bush on Capital Gains A Matter of Experience | By R W Apple Jr Special To the New York Times | TX 2-668037 | 1989-10-30 |
| 1989-10-26 | https://www.nytimes.com/1989/10/26/world/3000-meet-as-east-germans-find-their-voices.html | 3000 Meet as East Germans Find Their Voices | By Henry Kamm Special To the New York Times | TX 2-668037 | 1989-10-30 |
| 1989-10-26 | https://www.nytimes.com/1989/10/26/world/arab-gets-life-in-israeli-s-killing.html | Arab Gets Life in Israelis Killing | AP | TX 2-668037 | 1989-10-30 |
| 1989-10-26 | https://www.nytimes.com/1989/10/26/world/beirut-christians-urge-flexibility-on-pact.html | Beirut Christians Urge Flexibility on Pact | Special to The New York Times | TX 2-668037 | 1989-10-30 |
| 1989-10-26 | https://www.nytimes.com/1989/10/26/world/bonn-giving-poles-aid-of-1-billion.html | BONN GIVING POLES AID OF 1 BILLION | By Ferdinand Protzman Special To the New York Times | TX 2-668037 | 1989-10-30 |
| 1989-10-26 | https://www.nytimes.com/1989/10/26/world/bush-citing-threat-reaffirms-need-to-keep-nicaragua-embargo.html | Bush Citing Threat Reaffirms Need to Keep Nicaragua Embargo | By Maureen Dowd Special To the New York Times | TX 2-668037 | 1989-10-30 |
| 1989-10-26 | https://www.nytimes.com/1989/10/26/world/gorbachev-in-finland-disavows-any-right-of-regional-intervention.html | Gorbachev in Finland Disavows Any Right of Regional Intervention | By Bill Keller Special To the New York Times | TX 2-668037 | 1989-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-10-26 | https://www.nytimes.com/1989/10/26/world/jordan-vote-stirs-fervor-where-fiat-is-the-rule.html | Jordan Vote Stirs Fervor Where Fiat Is the Rule | By Alan Cowell Special To the New York Times | TX 2-668037 | 1989-10-30 |
| 1989-10-26 | https://www.nytimes.com/1989/10/26/world/khmer-rouge-reported-to-seize-a-district-capital.html | Khmer Rouge Reported to Seize a District Capital | By Steven Erlanger Special To the New York Times | TX 2-668037 | 1989-10-30 |
| 1989-10-26 | https://www.nytimes.com/1989/10/26/world/leadership-shuffle-likely-in-turkey.html | Leadership Shuffle Likely in Turkey | By Clyde Haberman Special To the New York Times | TX 2-668037 | 1989-10-30 |
| 1989-10-26 | https://www.nytimes.com/1989/10/26/world/nuclear-reactor-in-spain-catches-fire.html | Nuclear Reactor in Spain Catches Fire | Special to The New York Times | TX 2-668037 | 1989-10-30 |
| 1989-10-26 | https://www.nytimes.com/1989/10/26/world/qaddafi-says-he-sponsored-and-now-forsakes-terrorists.html | Qaddafi Says He Sponsored And Now Forsakes Terrorists | AP | TX 2-668037 | 1989-10-30 |
| 1989-10-26 | https://www.nytimes.com/1989/10/26/world/reagan-sees-virtue-in-sale-of-studio-to-sony.html | Reagan Sees Virtue in Sale of Studio to Sony | By Steven R Weisman Special To the New York Times | TX 2-668037 | 1989-10-30 |
| 1989-10-26 | https://www.nytimes.com/1989/10/26/world/rebels-step-up-killings-in-peru-to-disrupt-election.html | Rebels Step Up Killings in Peru to Disrupt Election | By Joseph B Treaster Special To the New York Times | TX 2-668037 | 1989-10-30 |
| 1989-10-26 | https://www.nytimes.com/1989/10/26/world/rio-journal-cariocas-live-for-carnival-but-live-with-crime.html | Rio Journal Cariocas Live for Carnival but Live With Crime | By James Brooke Special To the New York Times | TX 2-668037 | 1989-10-30 |
| 1989-10-26 | https://www.nytimes.com/1989/10/26/world/soviet-miners-strike-in-defiance-of-ban.html | Soviet Miners Strike in Defiance of Ban | By Esther B Fein Special To the New York Times | TX 2-668037 | 1989-10-30 |
| 1989-10-26 | https://www.nytimes.com/1989/10/26/world/yugoslav-communists-back-multiparty-plan.html | Yugoslav Communists Back Multiparty Plan | AP | TX 2-668037 | 1989-10-30 |
| 1989-10-27 | https://www.nytimes.com/1989/10/27/arts/auctions.html | Auctions | By Rita Reif | TX 2-669217 | 1989-11-06 |
| 1989-10-27 | https://www.nytimes.com/1989/10/27/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-669217 | 1989-11-06 |
| 1989-10-27 | https://www.nytimes.com/1989/10/27/arts/for-children.html | For Children | By Phyllis A Ehrlich | TX 2-669217 | 1989-11-06 |
| 1989-10-27 | https://www.nytimes.com/1989/10/27/arts/it-s-comedy-from-skit-to-song-to-satire.html | Its Comedy From Skit To Song To Satire | By Stephen Holden | TX 2-669217 | 1989-11-06 |
| 1989-10-27 | https://www.nytimes.com/1989/10/27/arts/metropolitan-baedeker-getting-to-know-a-quirky-island-off-manhattan.html | Metropolitan Baedeker Getting to Know A Quirky Island Off Manhattan | By Andrew L Yarrow | TX 2-669217 | 1989-11-06 |
| 1989-10-27 | https://www.nytimes.com/1989/10/27/arts/new-co-anchor-for-today-is-expected.html | New CoAnchor for Today Is Expected | By Bill Carter | TX 2-669217 | 1989-11-06 |

| 1989-10-27 | https://www.nytimes.com/1989/10/27/arts/pop-jazz-pakistani-musicians-who-deal-in-ecstasy.html | PopJazz Pakistani Musicians Who Deal in Ecstasy | By John Rockwell | TX 2-669217 | 1989-11-06 |
|---|---|---|---|---|---|
| 1989-10-27 | https://www.nytimes.com/1989/10/27/arts/restaurants-635789.html | Restaurants | By Bryan Miller | TX 2-669217 | 1989-11-06 |
| 1989-10-27 | https://www.nytimes.com/1989/10/27/arts/review-art-ashley-bickerton-s-pleas-to-rescue-a-threatened-earth.html | ReviewArt Ashley Bickertons Pleas to Rescue a Threatened Earth | By Michael Brenson | TX 2-669217 | 1989-11-06 |
| 1989-10-27 | https://www.nytimes.com/1989/10/27/arts/review-art-new-from-david-reed-a-modern-traditionalist.html | ReviewArt New From David Reed A Modern Traditionalist | By Michael Kimmelman | TX 2-669217 | 1989-11-06 |
| 1989-10-27 | https://www.nytimes.com/1989/10/27/arts/review-art-subtleties-of-yoruba-art-over-the-centuries-in-africa.html | ReviewArt Subtleties of Yoruba Art Over the Centuries in Africa | By Roberta Smith | TX 2-669217 | 1989-11-06 |
| 1989-10-27 | https://www.nytimes.com/1989/10/27/arts/review-ballet-joffrey-revival-of-the-1932-cotillon.html | ReviewBallet Joffrey Revival of the 1932 Cotillon | By Jennifer Dunning | TX 2-669217 | 1989-11-06 |
| 1989-10-27 | https://www.nytimes.com/1989/10/27/arts/review-dance-alwin-nikolais-s-intrados-is-given-world-premiere.html | ReviewDance Alwin Nikolais Intrados Is Given World Premiere | By Anna Kisselgoff | TX 2-669217 | 1989-11-06 |
| 1989-10-27 | https://www.nytimes.com/1989/10/27/arts/review-music-shostakovich-and-dvorak-by-philharmonia-virtuosi.html | ReviewMusic Shostakovich and Dvorak By Philharmonia Virtuosi | By John Rockwell | TX 2-669217 | 1989-11-06 |
| 1989-10-27 | https://www.nytimes.com/1989/10/27/arts/sounds-around-town-642989.html | Sounds Around Town | By John S Wilson | TX 2-669217 | 1989-11-06 |
| 1989-10-27 | https://www.nytimes.com/1989/10/27/arts/sounds-around-town-942689.html | Sounds Around Town | By Peter Watrous | TX 2-669217 | 1989-11-06 |
| 1989-10-27 | https://www.nytimes.com/1989/10/27/arts/tv-weekend-show-boat-skirts-nuances-to-concentrate-on-the-fun.html | TV Weekend Show Boat Skirts Nuances To Concentrate on the Fun | By John J OConnor | TX 2-669217 | 1989-11-06 |
| 1989-10-27 | https://www.nytimes.com/1989/10/27/arts/weekender-guide.html | WEEKENDER GUIDE | By Andrew L Yarrow | TX 2-669217 | 1989-11-06 |
| 1989-10-27 | https://www.nytimes.com/1989/10/27/books/10-get-awards-for-writers.html | 10 Get Awards for Writers | By Edwin McDowell | TX 2-669217 | 1989-11-06 |
| 1989-10-27 | https://www.nytimes.com/1989/10/27/books/books-of-the-times-a-hollywood-legend-s-passions-and-peccadillos.html | Books of The Times A Hollywood Legends Passions and Peccadillos | By Michiko Kakutani | TX 2-669217 | 1989-11-06 |
| 1989-10-27 | https://www.nytimes.com/1989/10/27/business/business-people-nam-in-shift-picks-economist-as-president.html | BUSINESS PEOPLE NAM in Shift Picks Economist as President | By Louis Uchitelle | TX 2-669217 | 1989-11-06 |

| | | | | |
|---|---|---|---|---|
| 1989-10-27 | https://www.nytimes.com/1989/10/27/business/company-news-braniff-adviser.html | COMPANY NEWS Braniff Adviser | AP | TX 2-669217 | 1989-11-06 |
| 1989-10-27 | https://www.nytimes.com/1989/10/27/business/company-news-control-data-set-to-sell-division.html | COMPANY NEWS Control Data Set To Sell Division | AP | TX 2-669217 | 1989-11-06 |
| 1989-10-27 | https://www.nytimes.com/1989/10/27/business/company-news-dissidents-trying-to-control-rally-s.html | COMPANY NEWS Dissidents Trying To Control Rallys | Special to The New York Times | TX 2-669217 | 1989-11-06 |
| 1989-10-27 | https://www.nytimes.com/1989/10/27/business/company-news-first-executive-stake-is-increased.html | COMPANY NEWS First Executive Stake Is Increased | Special to The New York Times | TX 2-669217 | 1989-11-06 |
| 1989-10-27 | https://www.nytimes.com/1989/10/27/business/company-news-gm-seeking-jaguar-shares.html | COMPANY NEWS GM Seeking Jaguar Shares | Special to The New York Times | TX 2-669217 | 1989-11-06 |
| 1989-10-27 | https://www.nytimes.com/1989/10/27/business/company-news-interest-reported-in-hershey-oil.html | COMPANY NEWS Interest Reported In Hershey Oil | Special to The New York Times | TX 2-669217 | 1989-11-06 |
| 1989-10-27 | https://www.nytimes.com/1989/10/27/business/company-news-pan-am-is-adding-new-miami-flights.html | COMPANY NEWS Pan Am Is Adding New Miami Flights | AP | TX 2-669217 | 1989-11-06 |
| 1989-10-27 | https://www.nytimes.com/1989/10/27/business/company-news-presidential-airways-in-bankruptcy-filing.html | COMPANY NEWS Presidential Airways In Bankruptcy Filing | AP | TX 2-669217 | 1989-11-06 |
| 1989-10-27 | https://www.nytimes.com/1989/10/27/business/company-news-security-pacific-in-deal-for-la-jolla.html | COMPANY NEWS Security Pacific In Deal for La Jolla | Special to The New York Times | TX 2-669217 | 1989-11-06 |
| 1989-10-27 | https://www.nytimes.com/1989/10/27/business/costa-rica-debt-plan-held-near.html | Costa Rica Debt Plan Held Near | By Jonathan Fuerbringer | TX 2-669217 | 1989-11-06 |
| 1989-10-27 | https://www.nytimes.com/1989/10/27/business/credit-markets-treasury-prices-move-downward.html | CREDIT MARKETS Treasury Prices Move Downward | By Kenneth N Gilpin | TX 2-669217 | 1989-11-06 |
| 1989-10-27 | https://www.nytimes.com/1989/10/27/business/economic-growth-in-3d-quarter-maintained-pace-of-early-1989.html | Economic Growth in 3d Quarter Maintained Pace of Early 1989 | By Robert D Hershey Jr Special To the New York Times | TX 2-669217 | 1989-11-06 |
| 1989-10-27 | https://www.nytimes.com/1989/10/27/business/economic-scene-the-changes-forced-by-deficits.html | Economic Scene The Changes Forced by Deficits | By Leonard Silk | TX 2-669217 | 1989-11-06 |
| 1989-10-27 | https://www.nytimes.com/1989/10/27/business/flaw-in-chip-made-by-intel-is-discovered.html | Flaw in Chip Made by Intel Is Discovered | By John Markoff | TX 2-669217 | 1989-11-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-10-27 | https://www.nytimes.com/1989/10/27/business/japan-leading-us-in-raising-capital-for-corporations.html | JAPAN LEADING US IN RAISING CAPITAL FOR CORPORATIONS | By James Sterngold Special To the New York Times | TX 2-669217 | 1989-11-06 |
| 1989-10-27 | https://www.nytimes.com/1989/10/27/business/mcdonald-s-plastic-recycling-plan.html | McDonalds Plastic Recycling Plan | By John Holusha | TX 2-669217 | 1989-11-06 |
| 1989-10-27 | https://www.nytimes.com/1989/10/27/business/mtm-enterprises.html | MTM Enterprises | Special to The New York Times | TX 2-669217 | 1989-11-06 |
| 1989-10-27 | https://www.nytimes.com/1989/10/27/business/new-kerkorian-move-at-mgm.html | New Kerkorian Move at MGM | Special to The New York Times | TX 2-669217 | 1989-11-06 |
| 1989-10-27 | https://www.nytimes.com/1989/10/27/business/new-york-post-to-end-its-sunday-paper.html | New York Post to End Its Sunday Paper | By Albert Scardino | TX 2-669217 | 1989-11-06 |
| 1989-10-27 | https://www.nytimes.com/1989/10/27/business/number-of-untaxed-companies-is-said-to-decline.html | Number of Untaxed Companies Is Said to Decline | By Robert D Hershey Jr Special To the New York Times | TX 2-669217 | 1989-11-06 |
| 1989-10-27 | https://www.nytimes.com/1989/10/27/business/president-s-gains-tax-maneuver.html | Presidents Gains Tax Maneuver | By Susan F Rasky Special To the New York Times | TX 2-669217 | 1989-11-06 |
| 1989-10-27 | https://www.nytimes.com/1989/10/27/business/producers-and-warner-file-court-papers.html | Producers and Warner File Court Papers | By Geraldine Fabrikant | TX 2-669217 | 1989-11-06 |
| 1989-10-27 | https://www.nytimes.com/1989/10/27/business/profits-fall-revenues-up-at-ual.html | Profits Fall Revenues Up at UAL | By Keith Bradsher | TX 2-669217 | 1989-11-06 |
| 1989-10-27 | https://www.nytimes.com/1989/10/27/business/profits-on-autos-sales-off-sharply-for-big-3.html | Profits on Autos Sales Off Sharply for Big 3 | By Doron P Levin Special To the New York Times | TX 2-669217 | 1989-11-06 |
| 1989-10-27 | https://www.nytimes.com/1989/10/27/business/regulatory-victory-for-at-t.html | Regulatory Victory for ATT | By Calvin Sims | TX 2-669217 | 1989-11-06 |
| 1989-10-27 | https://www.nytimes.com/1989/10/27/business/savings-and-loan-executives-accused-of-tapping-phones.html | Savings and Loan Executives Accused of Tapping Phones | By Richard L Berke Special to the New York Times | TX 2-669217 | 1989-11-06 |
| 1989-10-27 | https://www.nytimes.com/1989/10/27/business/stocks-fall-as-dow-drops-39.55.html | Stocks Fall As Dow Drops 3955 | By Phillip H Wiggins | TX 2-669217 | 1989-11-06 |
| 1989-10-27 | https://www.nytimes.com/1989/10/27/business/top-crs-sirrine-officer-adds-post-of-chairman.html | Top CRS Sirrine Officer Adds Post of Chairman | By Nina Andrews | TX 2-669217 | 1989-11-06 |
| 1989-10-27 | https://www.nytimes.com/1989/10/27/business/trading-begins-in-stock-baskets.html | Trading Begins in Stock Baskets | By Floyd Norris | TX 2-669217 | 1989-11-06 |
| 1989-10-27 | https://www.nytimes.com/1989/10/27/business/us-divided-from-allies-on-easing-export-bans.html | US Divided From Allies on Easing Export Bans | By Steven Greenhouse Special To the New York Times | TX 2-669217 | 1989-11-06 |

| 1989-10-27 | https://www.nytimes.com/1989/10/27/movies/at-the-movies.html | At the Movies | Lawrence Van Gelder | TX 2-669217 | 1989-11-06 |
|---|---|---|---|---|---|
| 1989-10-27 | https://www.nytimes.com/1989/10/27/movies/man-woman-and-chimp.html | Man Woman and Chimp | By Vincent Canby | TX 2-669217 | 1989-11-06 |
| 1989-10-27 | https://www.nytimes.com/1989/10/27/movies/review-film-a-lady-s-man-accepts-a-bet-and-takes-off-wooing.html | ReviewFilm A Ladys Man Accepts a Bet And Takes Off Wooing | By Janet Maslin | TX 2-669217 | 1989-11-06 |
| 1989-10-27 | https://www.nytimes.com/1989/10/27/movies/review-film-lemmon-as-a-codger-in-dad.html | ReviewFilm Lemmon As a Codger In Dad | By Vincent Canby | TX 2-669217 | 1989-11-06 |
| 1989-10-27 | https://www.nytimes.com/1989/10/27/movies/reviews-film-good-woolens-vs-motorcycle-garb.html | ReviewsFilm Good Woolens vs Motorcycle Garb | By Janet Maslin | TX 2-669217 | 1989-11-06 |
| 1989-10-27 | https://www.nytimes.com/1989/10/27/nyregion/36-arrested-during-protest-over-squatters.html | 36 Arrested During Protest Over Squatters | By James C McKinley Jr | TX 2-669217 | 1989-11-06 |
| 1989-10-27 | https://www.nytimes.com/1989/10/27/nyregion/aids-led-to-dismissal-choreographer-says.html | AIDS Led to Dismissal Choreographer Says | By David Margolick | TX 2-669217 | 1989-11-06 |
| 1989-10-27 | https://www.nytimes.com/1989/10/27/nyregion/an-avenging-convoy-stalks-contractors.html | An Avenging Convoy Stalks Contractors | By David W Dunlap | TX 2-669217 | 1989-11-06 |
| 1989-10-27 | https://www.nytimes.com/1989/10/27/nyregion/bigger-shortfall-now-faced-by-cuomo-for-next-budget.html | Bigger Shortfall Now Faced By Cuomo for Next Budget | By Elizabeth Kolbert | TX 2-669217 | 1989-11-06 |
| 1989-10-27 | https://www.nytimes.com/1989/10/27/nyregion/critic-s-notebook-despite-good-intentions-political-ads-tv-still-accentuate.html | CRITICS NOTEBOOK Despite Good Intentions Political Ads on TV Still Accentuate the Negative | By Walter Goodman | TX 2-669217 | 1989-11-06 |
| 1989-10-27 | https://www.nytimes.com/1989/10/27/nyregion/daily-flights-to-be-offered-at-stewart-airport.html | Daily Flights to Be Offered at Stewart Airport | By Richard Severo Special To the New York Times | TX 2-669217 | 1989-11-06 |
| 1989-10-27 | https://www.nytimes.com/1989/10/27/nyregion/ex-new-york-senator-guilty-of-tax-evasion.html | ExNew York Senator Guilty of Tax Evasion | AP | TX 2-669217 | 1989-11-06 |
| 1989-10-27 | https://www.nytimes.com/1989/10/27/nyregion/exxon-will-move-its-headquarters-to-texas.html | Exxon Will Move Its Headquarters To Texas | By James Barron | TX 2-669217 | 1989-11-06 |
| 1989-10-27 | https://www.nytimes.com/1989/10/27/nyregion/former-helmsley-employee-admits-guilt-in-state-tax-case.html | Former Helmsley Employee Admits Guilt in State Tax Case | By Ronald Sullivan | TX 2-669217 | 1989-11-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-10-27 | https://www.nytimes.com/1989/10/27/nyregion/governor-joins-dinkins-attack-against-rival.html | Governor Joins Dinkins Attack Against Rival | By Kevin Sack | TX 2-669217 | 1989-11-06 |
| 1989-10-27 | https://www.nytimes.com/1989/10/27/nyregion/on-city-problems-mayoral-rivals-are-not-far-apart.html | On City Problems Mayoral Rivals Are Not Far Apart | By Frank Lynn | TX 2-669217 | 1989-11-06 |
| 1989-10-27 | https://www.nytimes.com/1989/10/27/nyregion/our-towns-developer-tries-suburb-in-a-city-and-lines-form.html | OUR TOWNS Developer Tries Suburb in a City And Lines Form | By Wayne King | TX 2-669217 | 1989-11-06 |
| 1989-10-27 | https://www.nytimes.com/1989/10/27/nyregion/rivals-in-nassau-offer-differing-visions-of-county.html | Rivals in Nassau Offer Differing Visions of County | By Sarah Lyall Special To the New York Times | TX 2-669217 | 1989-11-06 |
| 1989-10-27 | https://www.nytimes.com/1989/10/27/obituaries/charles-pedersen-85-nobel-winner-in-chemistry.html | Charles Pedersen 85 Nobel Winner in Chemistry | By John T McQuiston | TX 2-669217 | 1989-11-06 |
| 1989-10-27 | https://www.nytimes.com/1989/10/27/obituaries/dean-alfange-liberal-leader-is-dead-at-91.html | Dean Alfange Liberal Leader Is Dead at 91 | By Glenn Fowler | TX 2-669217 | 1989-11-06 |
| 1989-10-27 | https://www.nytimes.com/1989/10/27/obituaries/ted-malone-81-was-radio-pioneer-with-talk-programs.html | Ted Malone 81 Was Radio Pioneer With Talk Programs | By Peter B Flint | TX 2-669217 | 1989-11-06 |
| 1989-10-27 | https://www.nytimes.com/1989/10/27/opinion/conservatism-the-agony-of-victory.html | Conservatism The Agony of Victory | By Edwin Feulner | TX 2-669217 | 1989-11-06 |
| 1989-10-27 | https://www.nytimes.com/1989/10/27/opinion/do-the-joint-chiefs-fear-all-risks.html | Do the Joint Chiefs Fear All Risks | By Edward Luttwak | TX 2-669217 | 1989-11-06 |
| 1989-10-27 | https://www.nytimes.com/1989/10/27/opinion/in-the-nation.html | IN THE NATION | Bush On the Run | TX 2-669217 | 1989-11-06 |
| 1989-10-27 | https://www.nytimes.com/1989/10/27/opinion/on-my-mind-how-to-be-crazy-in-new-york.html | ON MY MIND How to Be Crazy in New York | By A M Rosenthal | TX 2-669217 | 1989-11-06 |
| 1989-10-27 | https://www.nytimes.com/1989/10/27/sports/browns-relying-on-kosar-to-overcome-the-oilers.html | Browns Relying on Kosar To Overcome the Oilers | By Thomas George Special To the New York Times | TX 2-669217 | 1989-11-06 |
| 1989-10-27 | https://www.nytimes.com/1989/10/27/sports/colleges-scrutiny-for-irish-pre-game-routine.html | COLLEGES Scrutiny for Irish Pregame Routine | By Malcolm Moran | TX 2-669217 | 1989-11-06 |
| 1989-10-27 | https://www.nytimes.com/1989/10/27/sports/cup-tv-rights-deferred.html | Cup TV Rights Deferred | AP | TX 2-669217 | 1989-11-06 |
| 1989-10-27 | https://www.nytimes.com/1989/10/27/sports/giants-to-start-tough-part-of-schedule.html | Giants to Start Tough Part Of Schedule | By Frank Litsky Special To the New York Times | TX 2-669217 | 1989-11-06 |

| | | | | |
|---|---|---|---|---|
| 1989-10-27 | https://www.nytimes.com/1989/10/27/sports/golf-hammond-takes-a-two-shot-lead.html | GOLF Hammond Takes a TwoShot Lead | By Gordon S White Jr Special To the New York Times | TX 2-669217 | 1989-11-06 |
| 1989-10-27 | https://www.nytimes.com/1989/10/27/sports/hockey-diligent-whalers-defeat-devils.html | HOCKEY Diligent Whalers Defeat Devils | By Alex Yannis Special To the New York Times | TX 2-669217 | 1989-11-06 |
| 1989-10-27 | https://www.nytimes.com/1989/10/27/sports/horse-racing-campbell-keeping-busy.html | HORSE RACING Campbell Keeping Busy | By Thomas Rogers | TX 2-669217 | 1989-11-06 |
| 1989-10-27 | https://www.nytimes.com/1989/10/27/sports/horse-racing-notebook-drug-result-may-idle-valenzuela-at-breeders.html | HORSE RACING NOTEBOOK Drug Result May Idle Valenzuela At Breeders | By Steven Crist | TX 2-669217 | 1989-11-06 |
| 1989-10-27 | https://www.nytimes.com/1989/10/27/sports/jets-will-send-walker-deep-but-can-o-brien-reach-him.html | Jets Will Send Walker Deep But Can OBrien Reach Him | By Gerald Eskenazi | TX 2-669217 | 1989-11-06 |
| 1989-10-27 | https://www.nytimes.com/1989/10/27/sports/knicks-win-in-overtime.html | Knicks Win in Overtime | Special to The New York Times | TX 2-669217 | 1989-11-06 |
| 1989-10-27 | https://www.nytimes.com/1989/10/27/sports/man-in-the-news-paul-john-tagliabue-family-man-sports-fan-nfl-chief.html | MAN IN THE NEWS Paul John Tagliabue Family Man Sports Fan NFL Chief | By Robert Mcg Thomas Jr | TX 2-669217 | 1989-11-06 |
| 1989-10-27 | https://www.nytimes.com/1989/10/27/sports/sports-of-the-times-take-me-out-to-the-ball-game.html | SPORTS OF THE TIMES Take Me Out to the Ball Game | By Ira Berkow | TX 2-669217 | 1989-11-06 |
| 1989-10-27 | https://www.nytimes.com/1989/10/27/sports/tagliabue-is-elected-nfl-commissioner.html | Tagliabue Is Elected NFL Commissioner | By Thomas George Special To the New York Times | TX 2-669217 | 1989-11-06 |
| 1989-10-27 | https://www.nytimes.com/1989/10/27/sports/world-series-after-a-record-11-day-delay-world-series-ready-to-resume.html | WORLD SERIES After a Record 11Day Delay World Series Ready to Resume | By Murray Chass Special To the New York Times | TX 2-669217 | 1989-11-06 |
| 1989-10-27 | https://www.nytimes.com/1989/10/27/sports/world-series-baseball-makes-a-donation.html | WORLD SERIES Baseball Makes a Donation | Special to The New York Times | TX 2-669217 | 1989-11-06 |
| 1989-10-27 | https://www.nytimes.com/1989/10/27/sports/world-series-players-facing-questions-on-values.html | WORLD SERIES Players Facing Questions On Values | By Joseph Durso Special To the New York Times | TX 2-669217 | 1989-11-06 |
| 1989-10-27 | https://www.nytimes.com/1989/10/27/sports/world-series-stewart-finds-solace-in-disaster-rescue.html | WORLD SERIES Stewart Finds Solace In Disaster Rescue | By Michael Martinez Special To the New York Times | TX 2-669217 | 1989-11-06 |
| 1989-10-27 | https://www.nytimes.com/1989/10/27/theater/on-stage.html | On Stage | By Enid Nemy | TX 2-669217 | 1989-11-06 |
| 1989-10-27 | https://www.nytimes.com/1989/10/27/theater/review-theater-bad-sister-vs-good-sister-in-hare-s-secret-rapture.html | ReviewTheater Bad Sister vs Good Sister In Hares Secret Rapture | By Frank Rich | TX 2-669217 | 1989-11-06 |

| | | | | |
|---|---|---|---|---|
| 1989-10-27 | https://www.nytimes.com/1989/10/27/theater/review-theater-japan-s-answer-to-the-ziegfeld-follies.html | ReviewTheater Japans Answer to the Ziegfeld Follies | By Stephen Holden | TX 2-669217 | 1989-11-06 |
| 1989-10-27 | https://www.nytimes.com/1989/10/27/us/119-seized-in-drive-to-halt-indoor-marijuana-growing.html | 119 Seized in Drive to Halt Indoor Marijuana Growing | By David Johnston Special To the New York Times | TX 2-669217 | 1989-11-06 |
| 1989-10-27 | https://www.nytimes.com/1989/10/27/us/2d-sailor-on-carrier-convicted-of-espionage.html | 2d Sailor on Carrier Convicted of Espionage | AP | TX 2-669217 | 1989-11-06 |
| 1989-10-27 | https://www.nytimes.com/1989/10/27/us/50-waste-disposal-plans-help-and-hinder-project.html | 50 Waste Disposal Plans Help and Hinder Project | By Ronald Smothers Special To the New York Times | TX 2-669217 | 1989-11-06 |
| 1989-10-27 | https://www.nytimes.com/1989/10/27/us/and-what-did-the-cat-know.html | And What Did The Cat Know | Special to The New York Times | TX 2-669217 | 1989-11-06 |
| 1989-10-27 | https://www.nytimes.com/1989/10/27/us/bill-to-allow-death-penalty-for-terrorists-passes-senate.html | Bill to Allow Death Penalty For Terrorists Passes Senate | AP | TX 2-669217 | 1989-11-06 |
| 1989-10-27 | https://www.nytimes.com/1989/10/27/us/bush-administration-is-divided-over-move-to-halt-global-warming.html | Bush Administration Is Divided Over Move to Halt Global Warming | By Allan R Gold Special To the New York Times | TX 2-669217 | 1989-11-06 |
| 1989-10-27 | https://www.nytimes.com/1989/10/27/us/california-chides-bush-on-pesticides.html | CALIFORNIA CHIDES BUSH ON PESTICIDES | Special to The New York Times | TX 2-669217 | 1989-11-06 |
| 1989-10-27 | https://www.nytimes.com/1989/10/27/us/canada-would-extradite-suspect.html | Canada Would Extradite Suspect | By John F Burns Special To the New York Times | TX 2-669217 | 1989-11-06 |
| 1989-10-27 | https://www.nytimes.com/1989/10/27/us/conferees-near-accord-on-90-arms-programs.html | Conferees Near Accord On 90 Arms Programs | By Richard Halloran Special To the New York Times | TX 2-669217 | 1989-11-06 |
| 1989-10-27 | https://www.nytimes.com/1989/10/27/us/disputed-antibiotic-recalled.html | Disputed Antibiotic Recalled | By Warren E Learyby Warren E Leary Special To the New York Times | TX 2-669217 | 1989-11-06 |
| 1989-10-27 | https://www.nytimes.com/1989/10/27/us/erie-journal-a-mayor-for-whom-the-office-equals-life.html | Erie Journal A Mayor For Whom The Office Equals Life | By Michael Decourcy Hinds Special To the New York Times | TX 2-669217 | 1989-11-06 |
| 1989-10-27 | https://www.nytimes.com/1989/10/27/us/gop-sponsor-of-repealing-plan-for-elderly-hints-at-compromise.html | GOP Sponsor of Repealing Plan For Elderly Hints at Compromise | By Martin Tolchin Special To the New York Times | TX 2-669217 | 1989-11-06 |
| 1989-10-27 | https://www.nytimes.com/1989/10/27/us/indecent-broadcasts-lead-to-fcc-fines-on-4-radio-stations.html | Indecent Broadcasts Lead to FCC Fines On 4 Radio Stations | AP | TX 2-669217 | 1989-11-06 |
| 1989-10-27 | https://www.nytimes.com/1989/10/27/us/japan-internees-voted-funds.html | Japan Internees Voted Funds | AP | TX 2-669217 | 1989-11-06 |

| 1989-10-27 | https://www.nytimes.com/1989/10/27/us/law-bar-law-firm-pursuit-haitian-property-finds-chase-can-be-tedious-frustrating.html | THE LAW AT THE BAR Law firm in pursuit of Haitian property finds the chase can be tedious and frustrating | By David Margolick | TX 2-669217 | 1989-11-06 |
| 1989-10-27 | https://www.nytimes.com/1989/10/27/us/michigan-bill-on-consent-for-abortion-gains.html | Michigan Bill on Consent for Abortion Gains | AP | TX 2-669217 | 1989-11-06 |
| 1989-10-27 | https://www.nytimes.com/1989/10/27/us/more-rioting-at-pennsylvania-prison.html | More Rioting at Pennsylvania Prison | AP | TX 2-669217 | 1989-11-06 |
| 1989-10-27 | https://www.nytimes.com/1989/10/27/us/pierce-again-to-refuse-to-testify-he-asks-delay-in-hearing-today.html | Pierce Again to Refuse to Testify He Asks Delay in Hearing Today | By Philip Shenon Special To the New York Times | TX 2-669217 | 1989-11-06 |
| 1989-10-27 | https://www.nytimes.com/1989/10/27/us/quake-behind-it-bay-area-is-ready-to-play-ball.html | Quake Behind It Bay Area Is Ready to Play Ball | Special to The New York Times | TX 2-669217 | 1989-11-06 |
| 1989-10-27 | https://www.nytimes.com/1989/10/27/us/real-estate-port-chester-project-defies-doubts.html | REAL ESTATE Port Chester Project Defies Doubts | By Andree Brooks | TX 2-669217 | 1989-11-06 |
| 1989-10-27 | https://www.nytimes.com/1989/10/27/us/standard-labels-for-tampons.html | Standard Labels for Tampons | By Warren E Leary Special To the New York Times | TX 2-669217 | 1989-11-06 |
| 1989-10-27 | https://www.nytimes.com/1989/10/27/us/the-law-quake-forces-court-into-plebeian-quarters.html | THE LAW Quake Forces Court Into Plebeian Quarters | By Katherine Bishop Special To the New York Times | TX 2-669217 | 1989-11-06 |
| 1989-10-27 | https://www.nytimes.com/1989/10/27/us/the-law-rulings-on-job-bias-chilling-effect-on-lawsuits.html | THE LAW Rulings on Job Bias Chilling Effect on Lawsuits | By Charles Rothfeld Special To the New York Times | TX 2-669217 | 1989-11-06 |
| 1989-10-27 | https://www.nytimes.com/1989/10/27/us/tribe-rejects-sale-of-right-to-spearfish-in-wisconsin.html | Tribe Rejects Sale of Right To Spearfish in Wisconsin | AP | TX 2-669217 | 1989-11-06 |
| 1989-10-27 | https://www.nytimes.com/1989/10/27/us/verdict-awaited-on-rebuilding-in-hills.html | Verdict Awaited on Rebuilding in Hills | By John H Cushman Jr Special To the New York Times | TX 2-669217 | 1989-11-06 |
| 1989-10-27 | https://www.nytimes.com/1989/10/27/world/25-bulgarian-ecologists-detained.html | 25 Bulgarian Ecologists Detained | AP | TX 2-669217 | 1989-11-06 |
| 1989-10-27 | https://www.nytimes.com/1989/10/27/world/a-meteor-in-thatcher-s-political-constellation.html | A Meteor in Thatchers Political Constellation | By Sheila Rule Special to the New York Times | TX 2-669217 | 1989-11-06 |
| 1989-10-27 | https://www.nytimes.com/1989/10/27/world/a-top-east-german-meets-2-leaders-of-the-opposition.html | A TOP EAST GERMAN MEETS 2 LEADERS OF THE OPPOSITION | By Serge Schmemann Special To the New York Times | TX 2-669217 | 1989-11-06 |
| 1989-10-27 | https://www.nytimes.com/1989/10/27/world/aquino-reaffirms-her-pledge-to-not-run-for-a-second-term.html | Aquino Reaffirms Her Pledge to Not Run for a Second Term | By Steven Erlanger Special To the New York Times | TX 2-669217 | 1989-11-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-10-27 | https://www.nytimes.com/1989/10/27/world/ayodhya-journal-among-marigolds-a-holy-place-and-unholy-fury.html | Ayodhya Journal Among Marigolds a Holy Place and Unholy Fury | By Barbara Crossette Special To the New York Times | TX 2-669217 | 1989-11-06 |
| 1989-10-27 | https://www.nytimes.com/1989/10/27/world/baker-blocks-expert-s-speech-about-gorbachev-s-chances.html | Baker Blocks Experts Speech About Gorbachevs Chances | By Thomas L Friedman Special To the New York Times | TX 2-669217 | 1989-11-06 |
| 1989-10-27 | https://www.nytimes.com/1989/10/27/world/british-airman-child-die-in-west-germany.html | British Airman Child Die in West Germany | AP | TX 2-669217 | 1989-11-06 |
| 1989-10-27 | https://www.nytimes.com/1989/10/27/world/british-cabinet-in-a-flurry-treasurer-and-rival-both-out.html | British Cabinet in a Flurry Treasurer and Rival Both Out | By Craig R Whitney Special To the New York Times | TX 2-669217 | 1989-11-06 |
| 1989-10-27 | https://www.nytimes.com/1989/10/27/world/bush-agrees-to-notify-congress-on-covert-actions.html | Bush Agrees to Notify Congress on Covert Actions | By Stephen Engelberg Special To the New York Times | TX 2-669217 | 1989-11-06 |
| 1989-10-27 | https://www.nytimes.com/1989/10/27/world/china-announces-nixon-visit.html | China Announces Nixon Visit | AP | TX 2-669217 | 1989-11-06 |
| 1989-10-27 | https://www.nytimes.com/1989/10/27/world/colombia-police-bus-bombed.html | Colombia Police Bus Bombed | AP | TX 2-669217 | 1989-11-06 |
| 1989-10-27 | https://www.nytimes.com/1989/10/27/world/goodbye-rubles-hello-baubles-russians-rush-to-get-rid-of-cash.html | Goodbye Rubles Hello Baubles Russians Rush to Get Rid of Cash | By Esther B Fein Special To the New York Times | TX 2-669217 | 1989-11-06 |
| 1989-10-27 | https://www.nytimes.com/1989/10/27/world/gorbachev-plans-to-destroy-his-a-armed-subs-in-baltic.html | Gorbachev Plans to Destroy His AArmed Subs in Baltic | By Bill Keller Special To the New York Times | TX 2-669217 | 1989-11-06 |
| 1989-10-27 | https://www.nytimes.com/1989/10/27/world/little-effect-seen-from-soviet-move.html | LITTLE EFFECT SEEN FROM SOVIET MOVE | By Robert Pear Special To the New York Times | TX 2-669217 | 1989-11-06 |
| 1989-10-27 | https://www.nytimes.com/1989/10/27/world/martial-law-s-end-is-seen-in-china.html | MARTIAL LAWS END IS SEEN IN CHINA | By Sheryl Wudunn Special To the New York Times | TX 2-669217 | 1989-11-06 |
| 1989-10-27 | https://www.nytimes.com/1989/10/27/world/soviet-arctic-miners-return-after-just-a-day-of-new-strikes.html | Soviet Arctic Miners Return After Just a Day of New Strikes | By Esther B Fein Special To the New York Times | TX 2-669217 | 1989-11-06 |
| 1989-10-27 | https://www.nytimes.com/1989/10/27/world/soviet-urges-end-of-military-pacts.html | SOVIET URGES END OF MILITARY PACTS | By John Tagliabue Special To the New York Times | TX 2-669217 | 1989-11-06 |
| 1989-10-27 | https://www.nytimes.com/1989/10/27/world/sweden-s-social-democrats-veer-toward-free-market-and-lower-taxes.html | Swedens Social Democrats Veer Toward Free Market and Lower Taxes | By Steven Greenhouse Special To the New York Times | TX 2-669217 | 1989-11-06 |
| 1989-10-27 | https://www.nytimes.com/1989/10/27/world/taiwan-flight-crashes-54-deaths-are-feared.html | Taiwan Flight Crashes 54 Deaths Are Feared | AP | TX 2-669217 | 1989-11-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-10-27 | https://www.nytimes.com/1989/10/27/world/un-refugee-chief-quits-over-his-use-of-funds.html | UN Refugee Chief Quits Over His Use of Funds | By Paul Lewis Special To the New York Times | TX 2-669217 | 1989-11-06 |
| 1989-10-27 | https://www.nytimes.com/1989/10/27/world/us-sees-israeli-help-in-pretoria-s-missile-work.html | US Sees Israeli Help in Pretorias Missile Work | By Michael R Gordon Special To the New York Times | TX 2-669217 | 1989-11-06 |
| 1989-10-28 | https://www.nytimes.com/1989/10/28/arts/a-midwestern-radio-host-wears-keillor-s-shoes.html | A Midwestern Radio Host Wears Keillors Shoes | Special to The New York Times | TX 2-669216 | 1989-11-06 |
| 1989-10-28 | https://www.nytimes.com/1989/10/28/arts/review-dance-affectionate-tributes-from-a-ballet-collector.html | ReviewDance Affectionate Tributes From a Ballet Collector | By Jennifer Dunning | TX 2-669216 | 1989-11-06 |
| 1989-10-28 | https://www.nytimes.com/1989/10/28/arts/review-dance-maximum-energy-minimalism.html | ReviewDance MaximumEnergy Minimalism | By Anna Kisselgoff | TX 2-669216 | 1989-11-06 |
| 1989-10-28 | https://www.nytimes.com/1989/10/28/arts/review-jazz-a-salute-to-mel-lewis.html | ReviewJazz A Salute to Mel Lewis | By Peter Watrous | TX 2-669216 | 1989-11-06 |
| 1989-10-28 | https://www.nytimes.com/1989/10/28/arts/review-recital-the-issue-of-crescendo-for-a-pianist.html | ReviewRecital The Issue Of Crescendo For a Pianist | By Will Crutchfield | TX 2-669216 | 1989-11-06 |
| 1989-10-28 | https://www.nytimes.com/1989/10/28/arts/review-television-soviet-afghan-reporting.html | ReviewTelevision Soviet Afghan Reporting | By Walter Goodman | TX 2-669216 | 1989-11-06 |
| 1989-10-28 | https://www.nytimes.com/1989/10/28/arts/reviews-music-a-night-of-tchaikovsky-by-bernstein.html | ReviewsMusic A Night of Tchaikovsky by Bernstein | By John Rockwell | TX 2-669216 | 1989-11-06 |
| 1989-10-28 | https://www.nytimes.com/1989/10/28/books/a-case-of-cultural-misperception.html | A Case of Cultural Misperception | By Susan Chira | TX 2-669216 | 1989-11-06 |
| 1989-10-28 | https://www.nytimes.com/1989/10/28/books/books-of-the-times-going-below-the-surface-of-la-guardia-as-legend.html | BOOKS OF THE TIMES Going Below the Surface of La Guardia as Legend | By Herbert Mitgang | TX 2-669216 | 1989-11-06 |
| 1989-10-28 | https://www.nytimes.com/1989/10/28/business/2-brokers-drop-index-arbitrage.html | 2 Brokers Drop Index Arbitrage | By Kurt Eichenwald | TX 2-669216 | 1989-11-06 |
| 1989-10-28 | https://www.nytimes.com/1989/10/28/business/article-017289-no-title.html | Article 017289  No Title | AP | TX 2-669216 | 1989-11-06 |
| 1989-10-28 | https://www.nytimes.com/1989/10/28/business/bill-prices-fall-on-debt-ceiling-fears.html | Bill Prices Fall on DebtCeiling Fears | By H J Maidenberg | TX 2-669216 | 1989-11-06 |
| 1989-10-28 | https://www.nytimes.com/1989/10/28/business/british-cabinet-shift-will-policies-change.html | British Cabinet Shift Will Policies Change | By Steven Prokesch Special To the New York Times | TX 2-669216 | 1989-11-06 |

| | | | | |
|---|---|---|---|---|
| 1989-10-28 | https://www.nytimes.com/1989/10/28/business/british-shift-puts-spotlight-on-an-obscure-us-journal.html | British Shift Puts Spotlight On an Obscure US Journal | By Louis Uchitelle | TX 2-669216 | 1989-11-06 |
| 1989-10-28 | https://www.nytimes.com/1989/10/28/business/budget-deficit-drops-slightly.html | Budget Deficit Drops Slightly | AP | TX 2-669216 | 1989-11-06 |
| 1989-10-28 | https://www.nytimes.com/1989/10/28/business/company-news-changes-at-units-planned-by-boeing.html | COMPANY NEWS Changes at Units Planned by Boeing | AP | TX 2-669216 | 1989-11-06 |
| 1989-10-28 | https://www.nytimes.com/1989/10/28/business/company-news-crane-gets-8.9-of-milton-roy.html | COMPANY NEWS Crane Gets 89 Of Milton Roy | Special to The New York Times | TX 2-669216 | 1989-11-06 |
| 1989-10-28 | https://www.nytimes.com/1989/10/28/business/company-news-dataproducts-sought-by-dpc.html | COMPANY NEWS Dataproducts Sought by DPC | Special to The New York Times | TX 2-669216 | 1989-11-06 |
| 1989-10-28 | https://www.nytimes.com/1989/10/28/business/company-news-russ-togs-stake.html | COMPANY NEWS Russ Togs Stake | Special to The New York Times | TX 2-669216 | 1989-11-06 |
| 1989-10-28 | https://www.nytimes.com/1989/10/28/business/computer-advances-assist-drug-money-investigations.html | Computer Advances Assist DrugMoney Investigations | By Stephen Labaton Special To the New York Times | TX 2-669216 | 1989-11-06 |
| 1989-10-28 | https://www.nytimes.com/1989/10/28/business/hills-urges-japanese-to-act-to-lift-imports.html | Hills Urges Japanese To Act to Lift Imports | By Clyde H Farnsworth Special To the New York Times | TX 2-669216 | 1989-11-06 |
| 1989-10-28 | https://www.nytimes.com/1989/10/28/business/lin-and-bellsouth-sweeten-proposal-to-thwart-mccaw.html | Lin and BellSouth Sweeten Proposal to Thwart McCaw | By Calvin Sims | TX 2-669216 | 1989-11-06 |
| 1989-10-28 | https://www.nytimes.com/1989/10/28/business/patents-a-new-seat-to-improve-a-baby-s-comfort.html | Patents A New Seat to Improve A Babys Comfort | By Edmund L Andrews | TX 2-669216 | 1989-11-06 |
| 1989-10-28 | https://www.nytimes.com/1989/10/28/business/patents-new-method-of-finding-tumors.html | Patents New Method Of Finding Tumors | By Edmund L Andrews | TX 2-669216 | 1989-11-06 |
| 1989-10-28 | https://www.nytimes.com/1989/10/28/business/patents-quigg-leaving-office-cites-patent-speed-up.html | Patents Quigg Leaving Office Cites Patent SpeedUp | By Edmund L Andrews | TX 2-669216 | 1989-11-06 |
| 1989-10-28 | https://www.nytimes.com/1989/10/28/business/personal-income-up-0.3-in-month.html | Personal Income Up 03 in Month | AP | TX 2-669216 | 1989-11-06 |
| 1989-10-28 | https://www.nytimes.com/1989/10/28/business/polly-peck-in-accord-for-sansui.html | Polly Peck In Accord For Sansui | By Steven R Weisman Special To the New York Times | TX 2-669216 | 1989-11-06 |
| 1989-10-28 | https://www.nytimes.com/1989/10/28/business/reagan-warns-japanese-on-trade.html | Reagan Warns Japanese on Trade | By Steven R Weisman Special To the New York Times | TX 2-669216 | 1989-11-06 |

| | | | | |
|---|---|---|---|---|
| 1989-10-28 | https://www.nytimes.com/1989/10/28/business/soviet-official-explains-ruble-devaluation.html | Soviet Official Explains Ruble Devaluation | By Esther B Fein Special To the New York Times | TX 2-669216 | 1989-11-06 |
| 1989-10-28 | https://www.nytimes.com/1989/10/28/business/stocks-close-hectic-week-with-a-slide.html | Stocks Close Hectic Week With a Slide | By Phillip H Wiggins | TX 2-669216 | 1989-11-06 |
| 1989-10-28 | https://www.nytimes.com/1989/10/28/business/unusual-bond-trading-disturbs-the-market.html | Unusual Bond Trading Disturbs the Market | By Anise C Wallace | TX 2-669216 | 1989-11-06 |
| 1989-10-28 | https://www.nytimes.com/1989/10/28/business/your-money-making-best-use-of-benefit-plans.html | Your Money Making Best Use Of Benefit Plans | By Jan M Rosen | TX 2-669216 | 1989-11-06 |
| 1989-10-28 | https://www.nytimes.com/1989/10/28/movies/review-film-a-mix-of-gore-and-freud.html | ReviewFilm A Mix of Gore and Freud | By Stephen Holden | TX 2-669216 | 1989-11-06 |
| 1989-10-28 | https://www.nytimes.com/1989/10/28/movies/review-film-a-viking-antihero-runs-amok-with-idealism.html | ReviewFilm A Viking Antihero Runs Amok With Idealism | By Vincent Canby | TX 2-669216 | 1989-11-06 |
| 1989-10-28 | https://www.nytimes.com/1989/10/28/nyregion/about-new-york-on-special-night-ecstatic-dances-celebrate-torah.html | About New York On Special Night Ecstatic Dances Celebrate Torah | By Douglas Martin | TX 2-669216 | 1989-11-06 |
| 1989-10-28 | https://www.nytimes.com/1989/10/28/nyregion/bridge-140689.html | Bridge | By Alan Truscott | TX 2-669216 | 1989-11-06 |
| 1989-10-28 | https://www.nytimes.com/1989/10/28/nyregion/buses-to-filter-exhaust-to-meet-pollution-rules.html | Buses to Filter Exhaust To Meet Pollution Rules | By David E Pitt | TX 2-669216 | 1989-11-06 |
| 1989-10-28 | https://www.nytimes.com/1989/10/28/nyregion/campaign-stop-harlem-dinkins-bid-rekindles-community-hope.html | CAMPAIGN STOP Harlem Dinkins Bid Rekindles Community Hope | By Don Terry | TX 2-669216 | 1989-11-06 |
| 1989-10-28 | https://www.nytimes.com/1989/10/28/nyregion/charter-proposal-for-new-york-little-debate-despite-the-stakes.html | Charter Proposal for New York Little Debate Despite the Stakes | By Alan Finder | TX 2-669216 | 1989-11-06 |
| 1989-10-28 | https://www.nytimes.com/1989/10/28/nyregion/dinkins-is-seeking-to-widen-appeal.html | DINKINS IS SEEKING TO WIDEN APPEAL | By Frank Lynn | TX 2-669216 | 1989-11-06 |
| 1989-10-28 | https://www.nytimes.com/1989/10/28/nyregion/fallout-from-testimony-worries-queens-district.html | Fallout From Testimony Worries Queens District | By Felicia R Lee | TX 2-669216 | 1989-11-06 |
| 1989-10-28 | https://www.nytimes.com/1989/10/28/nyregion/mayoral-candidates-walk-away-from-koch-s-idea-for-a-tax-rise.html | Mayoral Candidates Walk Away From Kochs Idea for a Tax Rise | By Sam Roberts | TX 2-669216 | 1989-11-06 |

| | | | | |
|---|---|---|---|---|
| 1989-10-28 | https://www.nytimes.com/1989/10/28/nyregion/new-tactic-for-giuliani-praise-koch-as-a-leader.html | New Tactic For Giuliani Praise Koch As a Leader | By Steven A Holmes | TX 2-669216 | 1989-11-06 |
| 1989-10-28 | https://www.nytimes.com/1989/10/28/nyregion/police-seal-building-after-a-protest-by-squatters.html | Police Seal Building After a Protest by Squatters | By James C McKinley Jr | TX 2-669216 | 1989-11-06 |
| 1989-10-28 | https://www.nytimes.com/1989/10/28/nyregion/student-is-slain-on-packed-irt-after-argument.html | Student Is Slain On Packed IRT After Argument | By James C McKinley Jr | TX 2-669216 | 1989-11-06 |
| 1989-10-28 | https://www.nytimes.com/1989/10/28/nyregion/two-are-seized-in-the-shooting-of-two-officers.html | Two Are Seized In the Shooting Of Two Officers | By George James Special To the New York Times | TX 2-669216 | 1989-11-06 |
| 1989-10-28 | https://www.nytimes.com/1989/10/28/obituaries/e-c-fraze-76-devised-pull-tab.html | E C Fraze 76 Devised Pull Tab | By Alfonso A Narvaez | TX 2-669216 | 1989-11-06 |
| 1989-10-28 | https://www.nytimes.com/1989/10/28/opinion/as-the-city-falters-the-candidates-fiddle.html | As the City Falters the Candidates Fiddle | By George Sternlieb | TX 2-669216 | 1989-11-06 |
| 1989-10-28 | https://www.nytimes.com/1989/10/28/opinion/is-it-oslo-oschlo-ozlo-osslo.html | Is It Oslo Oschlo Ozlo Osslo | By Jim Frazee | TX 2-669216 | 1989-11-06 |
| 1989-10-28 | https://www.nytimes.com/1989/10/28/opinion/observer-so-cool-so-tense-so-what.html | OBSERVER So Cool So Tense So What | By Russell Baker | TX 2-669216 | 1989-11-06 |
| 1989-10-28 | https://www.nytimes.com/1989/10/28/opinion/soon-the-republicans-will-choke-on-success.html | Soon the Republicans Will Choke on Success | By Ken Schlossberg | TX 2-669216 | 1989-11-06 |
| 1989-10-28 | https://www.nytimes.com/1989/10/28/sports/colleges-florida-state-the-favorite-miami-disagrees.html | COLLEGES Florida State the Favorite Miami Disagrees | By Thomas Rogers | TX 2-669216 | 1989-11-06 |
| 1989-10-28 | https://www.nytimes.com/1989/10/28/sports/football-tagliabue-coming-in-for-nfl-s-2d-half.html | FOOTBALL Tagliabue Coming In For NFLs 2d Half | By Robert Mcg Thomas Jr | TX 2-669216 | 1989-11-06 |
| 1989-10-28 | https://www.nytimes.com/1989/10/28/sports/golf-a-66-puts-kite-ahead-by-4-at-hilton-head.html | GOLF A 66 Puts Kite Ahead by 4 at Hilton Head | By Gordon S White Jr Special To the New York Times | TX 2-669216 | 1989-11-06 |
| 1989-10-28 | https://www.nytimes.com/1989/10/28/sports/hockey-rangers-tie-the-islanders-on-horava-s-first-goal.html | HOCKEY Rangers Tie the Islanders On Horavas First Goal | By Joe Sexton | TX 2-669216 | 1989-11-06 |
| 1989-10-28 | https://www.nytimes.com/1989/10/28/sports/horse-racing-sunday-silence-s-rider-is-suspended.html | HORSE RACING Sunday Silences Rider Is Suspended | By Steven Crist | TX 2-669216 | 1989-11-06 |
| 1989-10-28 | https://www.nytimes.com/1989/10/28/sports/peace-corps-triumphs.html | Peace Corps Triumphs | AP | TX 2-669216 | 1989-11-06 |

| | | | | |
|---|---|---|---|---|
| 1989-10-28 | https://www.nytimes.com/1989/10/28/sports/sports-of-the-times-bay-area-survived-beautifully.html | SPORTS OF THE TIMES Bay Area Survived Beautifully | By George Vecsey | TX 2-669216 | 1989-11-06 |
| 1989-10-28 | https://www.nytimes.com/1989/10/28/sports/witness-list-includes-gators.html | Witness List Includes Gators | AP | TX 2-669216 | 1989-11-06 |
| 1989-10-28 | https://www.nytimes.com/1989/10/28/sports/world-series-a-s-overwhelm-giants-as-series-resumes.html | WORLD SERIES As Overwhelm Giants As Series Resumes | By Joseph Durso Special To the New York Times | TX 2-669216 | 1989-11-06 |
| 1989-10-28 | https://www.nytimes.com/1989/10/28/sports/world-series-craig-s-killer-bees-fall-short.html | WORLD SERIES Craigs Killer Bees Fall Short | By Leonard Koppett Special To the New York Times | TX 2-669216 | 1989-11-06 |
| 1989-10-28 | https://www.nytimes.com/1989/10/28/sports/world-series-giants-pitching-mistakes-are-athletics-homers.html | WORLD SERIES Giants Pitching Mistakes Are Athletics Homers | By Murray Chass Special To the New York Times | TX 2-669216 | 1989-11-06 |
| 1989-10-28 | https://www.nytimes.com/1989/10/28/sports/world-series-henderson-outdoes-his-dream.html | WORLD SERIES Henderson Outdoes His Dream | By Michael Martinez Special To the New York Times | TX 2-669216 | 1989-11-06 |
| 1989-10-28 | https://www.nytimes.com/1989/10/28/style/consumer-s-world-coping-with-pets-that-dont-travel.html | CONSUMERS WORLD Coping With Pets That Dont Travel | By Joan Lee Faust | TX 2-669216 | 1989-11-06 |
| 1989-10-28 | https://www.nytimes.com/1989/10/28/style/consumer-s-world-for-many-tours-go-beyond-sightseeing.html | CONSUMERS WORLD For Many Tours Go Beyond Sightseeing | By Leonard Sloane | TX 2-669216 | 1989-11-06 |
| 1989-10-28 | https://www.nytimes.com/1989/10/28/style/consumer-s-world-the-big-oil-spill-from-home-mechanics.html | CONSUMERS WORLD The Big Oil Spill From Home Mechanics | By Matthew L Wald | TX 2-669216 | 1989-11-06 |
| 1989-10-28 | https://www.nytimes.com/1989/10/28/us/3-guilty-in-case-tied-to-colombian.html | 3 GUILTY IN CASE TIED TO COLOMBIAN | AP | TX 2-669216 | 1989-11-06 |
| 1989-10-28 | https://www.nytimes.com/1989/10/28/us/acting-chief-named-for-nuclear-weapon-program.html | Acting Chief Named for Nuclear Weapon Program | By Matthew L Wald Special To the New York Times | TX 2-669216 | 1989-11-06 |
| 1989-10-28 | https://www.nytimes.com/1989/10/28/us/boston-agonizes-over-street-violence.html | Boston Agonizes Over Street Violence | By Constance L Hays Special To the New York Times | TX 2-669216 | 1989-11-06 |
| 1989-10-28 | https://www.nytimes.com/1989/10/28/us/case-against-larouche-groups-is-dismissed.html | Case Against LaRouche Groups Is Dismissed | AP | TX 2-669216 | 1989-11-06 |
| 1989-10-28 | https://www.nytimes.com/1989/10/28/us/family-to-keep-farm-in-vermont-drug-case.html | Family to Keep Farm in Vermont Drug Case | AP | TX 2-669216 | 1989-11-06 |

| | | | | |
|---|---|---|---|---|
| 1989-10-28 | https://www.nytimes.com/1989/10/28/us/jackson-s-half-brother-is-indicted-in-hiring-of-killers-and-skimming.html | Jacksons Half Brother Is Indicted In Hiring of Killers and Skimming | By Eric N Berg Special To the New York Times | TX 2-669216 | 1989-11-06 |
| 1989-10-28 | https://www.nytimes.com/1989/10/28/us/loan-puts-widow-91-in-jeopardy.html | Loan Puts Widow 91 In Jeopardy | Special to The New York Times | TX 2-669216 | 1989-11-06 |
| 1989-10-28 | https://www.nytimes.com/1989/10/28/us/mate-at-helm-of-grounded-ship-is-arrested.html | Mate at Helm of Grounded Ship Is Arrested | AP | TX 2-669216 | 1989-11-06 |
| 1989-10-28 | https://www.nytimes.com/1989/10/28/us/now-goes-to-court-to-deter-blocking-of-abortion-clinics.html | NOW Goes to Court to Deter Blocking of Abortion Clinics | AP | TX 2-669216 | 1989-11-06 |
| 1989-10-28 | https://www.nytimes.com/1989/10/28/us/pierce-balks-again-in-hud-inquiry.html | Pierce Balks Again in HUD Inquiry | By Philip Shenon Special To the New York Times | TX 2-669216 | 1989-11-06 |
| 1989-10-28 | https://www.nytimes.com/1989/10/28/us/president-vetoes-second-measure-to-relax-us-limts-on-abortion.html | President Vetoes Second Measure To Relax US Limts on Abortion | By Andrew Rosenthal Special To the New York Times | TX 2-669216 | 1989-11-06 |
| 1989-10-28 | https://www.nytimes.com/1989/10/28/us/rioters-destroy-nearly-half-the-buildings-in-a-pennsylvania-prison.html | Rioters Destroy Nearly Half the Buildings in a Pennsylvania Prison | By Michael Decourcy Hinds Special To the New York Times | TX 2-669216 | 1989-11-06 |
| 1989-10-28 | https://www.nytimes.com/1989/10/28/us/tanker-after-being-barred-docks-in-alaska.html | Tanker After Being Barred Docks in Alaska | AP | TX 2-669216 | 1989-11-06 |
| 1989-10-28 | https://www.nytimes.com/1989/10/28/us/tritium-puzzle-halts-shipment.html | Tritium Puzzle Halts Shipment | AP | TX 2-669216 | 1989-11-06 |
| 1989-10-28 | https://www.nytimes.com/1989/10/28/us/us-won-t-challenge-los-angeles-hiring-plan.html | US Wont Challenge Los Angeles Hiring Plan | Special to The New York Times | TX 2-669216 | 1989-11-06 |
| 1989-10-28 | https://www.nytimes.com/1989/10/28/us/world-series-reopens-with-tribute-to-dead.html | World Series Reopens With Tribute to Dead | By Jane Gross Special To the New York Times | TX 2-669216 | 1989-11-06 |
| 1989-10-28 | https://www.nytimes.com/1989/10/28/world/aquino-ban-on-marcos-is-upheld.html | Aquino Ban on Marcos Is Upheld | By Steven Erlanger Special To the New York Times | TX 2-669216 | 1989-11-06 |
| 1989-10-28 | https://www.nytimes.com/1989/10/28/world/china-loosens-free-enterprise-rules.html | China Loosens FreeEnterprise Rules | By Sheryl Wudunn Special To the New York Times | TX 2-669216 | 1989-11-06 |
| 1989-10-28 | https://www.nytimes.com/1989/10/28/world/choices-for-germans-unless-liberalization-takes-hold-east-bonn-fears-swelling.html | THE CHOICES FOR GERMANS Unless Liberalization Takes Hold in East Bonn Fears a Swelling Tide of Emigres | By Craig R Whitney Special To the New York Times | TX 2-669216 | 1989-11-06 |
| 1989-10-28 | https://www.nytimes.com/1989/10/28/world/costa-rica-gains-loan-agreement.html | COSTA RICA GAINS LOAN AGREEMENT | By Jonathan Fuerbringer | TX 2-669216 | 1989-11-06 |
| 1989-10-28 | https://www.nytimes.com/1989/10/28/world/east-germans-declare-amnesty-for-those-who-fled.html | East Germans Declare Amnesty for Those Who Fled | By Serge Schmemann Special To the New York Times | TX 2-669216 | 1989-11-06 |
| 1989-10-28 | https://www.nytimes.com/1989/10/28/world/for-ortega-a-pose-with-bush.html | For Ortega a Pose With Bush | Special to The New York Times | TX 2-669216 | 1989-11-06 |

| | | | | |
|---|---|---|---|---|
| 1989-10-28 | https://www.nytimes.com/1989/10/28/world/in-beijing-the-first-terror-fades-as-the-crackdown-seems-to-ease.html | In Beijing the First Terror Fades As the Crackdown Seems to Ease | By Nicholas D Kristof Special To the New York Times | TX 2-669216 | 1989-11-06 |
| 1989-10-28 | https://www.nytimes.com/1989/10/28/world/ira-says-it-regrets-killing.html | IRA Says It Regrets Killing | Special to The New York Times | TX 2-669216 | 1989-11-06 |
| 1989-10-28 | https://www.nytimes.com/1989/10/28/world/iran-ends-flooding-of-iraqi-truce-line.html | Iran Ends Flooding of Iraqi Truce Line | By Paul Lewis Special To the New York Times | TX 2-669216 | 1989-11-06 |
| 1989-10-28 | https://www.nytimes.com/1989/10/28/world/nicaraguans-begin-sweep-against-contra-stronghold.html | Nicaraguans Begin Sweep Against Contra Stronghold | By Mark A Uhlig Special To the New York Times | TX 2-669216 | 1989-11-06 |
| 1989-10-28 | https://www.nytimes.com/1989/10/28/world/ortega-declares-he-will-abandon-nicaraguan-truce.html | ORTEGA DECLARES HE WILL ABANDON NICARAGUAN TRUCE | By Lindsey Gruson Special To the New York Times | TX 2-669216 | 1989-11-06 |
| 1989-10-28 | https://www.nytimes.com/1989/10/28/world/prague-seizes-dissidents-on-eve-of-anniversary.html | Prague Seizes Dissidents On Eve of Anniversary | By John Tagliabue Special To the New York Times | TX 2-669216 | 1989-11-06 |
| 1989-10-28 | https://www.nytimes.com/1989/10/28/world/san-salvador-journal-where-dollars-talk-unfettered-by-law-or-war.html | San Salvador Journal Where Dollars Talk Unfettered by Law or War | By Larry Rohter Special to the New York Times | TX 2-669216 | 1989-11-06 |
| 1989-10-28 | https://www.nytimes.com/1989/10/28/world/south-africa-march-banned.html | South Africa March Banned | AP | TX 2-669216 | 1989-11-06 |
| 1989-10-28 | https://www.nytimes.com/1989/10/28/world/war-powers-curb-on-kremlin-seen.html | WARPOWERS CURB ON KREMLIN SEEN | By Robert Pear Special To the New York Times | TX 2-669216 | 1989-11-06 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/archives/style-makers-li-edelkoort-trend-forecaster.html | STYLE MAKERSLi Edelkoort Trend Forecaster | By Anne Bogart | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/arts/antiques-french-designer-decorators-in-the-style-of-luxe.html | ANTIQUES French DesignerDecorators in the Style of Luxe | By Rita Reif | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/arts/architecture-view-in-chicago-a-new-romanticism.html | ARCHITECTURE VIEW In Chicago A New Romanticism | By Paul Goldberger | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/arts/art-view-once-a-wunderkind-now-robert-long-ago.html | ART VIEW Once a Wunderkind Now Robert Long Ago | By Roberta Smith | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/arts/dance-dancing-to-a-revolutionary-beat.html | DANCE Dancing to a Revolutionary Beat | By Joan Dupont | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/arts/dance-view-where-are-the-innovators-of-today.html | DANCE VIEW Where Are the Innovators Of Today | By Jennifer Dunning | TX 2-669220 | 1989-11-03 |

| | | | | |
|---|---|---|---|---|
| 1989-10-29 | https://www.nytimes.com/1989/10/29/arts/home-entertainment-recordings-soundings-bach-enlightenment-without-illumination.html | HOME ENTERTAINMENTRECORDINGS SOUNDINGS In Bach Enlightenment Without Illumination | By Allan Kozinn | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/arts/how-a-artist-s-vision-became-ours.html | How a Artists Vision Became Ours | By Penelope Fitzgerald | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/arts/music-a-soprano-who-feels-she-can-say-no.html | MUSIC A Soprano Who Feels She Can Say No | By Walter Price | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/arts/music-making-a-big-name-in-the-recording-studio.html | MUSIC Making a Big Name in the Recording Studio | By Andrew L Pincus | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/arts/music-view-musical-misers-and-big-spenders.html | MUSIC VIEW Musical Misers and Big Spenders | By Donal Henahan | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/arts/pop-view-the-influential-and-joyous-legacy-of-zaire-s-franco.html | POP VIEW The Influential and Joyous Legacy of Zaires Franco | By Jon Pareles | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/arts/recordings-a-large-helping-of-gunter-wand-in-four-big-sets.html | RECORDINGS A Large Helping Of Gunter Wand In Four Big Sets | By John Rockwell | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/arts/recordings-browsing-through-columbia-s-jazz-reissue-bins.html | RECORDINGS Browsing Through Columbias Jazz Reissue Bins | By John S Wilson | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/arts/review-dance-death-life-celebration-by-muteki-sha-troupe.html | ReviewDance DeathLife Celebration By MutekiSha Troupe | By Jennifer Dunning | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/arts/review-dance-west-german-company-makes-american-debut.html | ReviewDance West German Company Makes American Debut | By Jack Anderson | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/arts/review-music-chico-freeman.html | ReviewMusic Chico Freeman | By Peter Watrous | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/arts/review-music-composers-diverse-appropriations.html | ReviewMusic Composers Diverse Appropriations | By John Rockwell | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/arts/review-music-gary-thomas-s-rhythms.html | ReviewMusic Gary Thomass Rhythms | By Peter Watrous | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/arts/review-music-jolly-boys-caribbean-stylings.html | ReviewMusic Jolly Boys Caribbean Stylings | By Jon Pareles | TX 2-669220 | 1989-11-03 |

| | | | | |
|---|---|---|---|---|
| 1989-10-29 | https://www.nytimes.com/1989/10/29/arts/review-music-laussade-pianist-in-recital.html | ReviewMusic Laussade Pianist In Recital | By Allan Kozinn | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/arts/review-music-walter-hilse-on-organ-with-hockets.html | ReviewMusic Walter Hilse on Organ With Hockets | By John Rockwell | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/arts/review-theater-brains-vs-beaut-in-family-melodrama.html | ReviewTheater Brains vs Beaut In Family Melodrama | By Stephen Holden | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/arts/reviews-music-a-concert-in-honor-of-ascap.html | ReviewsMusic A Concert In Honor Of Ascap | By Allan Kozinn | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/arts/reviews-music-celia-cruz-takes-cuba-to-harlem.html | ReviewsMusic Celia Cruz Takes Cuba to Harlem | By Peter Watrous | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/arts/reviews-music-half-of-x-equals-cervenka.html | ReviewsMusic Half of X Equals Cervenka | By Jon Pareles | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/arts/sound-hello-central-get-me-stereo.html | SOUND Hello Central Get Me Stereo | By Hans Fantel | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/arts/tv-view-when-the-sun-set-on-the-nixon-presidency.html | TV VIEW When the Sun Set on the Nixon Presidency | By John J OConnor | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/arts/what-lies-behind-the-strange-smile-on-the-mona-lisa.html | What Lies Behind The Strange Smile On the Mona Lisa | By Sheryl Wudunn | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/books/book-business-different-from-you-and-me-eight-investors.html | BOOK  BUSINESS DIFFERENT FROM YOU AND ME EIGHT INVESTORS | By Robert Krulwich | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/books/book-business-digging-their-own-corporate-gravesp.html | BOOK  BUSINESS DIGGING THEIR OWN CORPORATE GRAVESP | By John D Donahue | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/books/book-business-dropping-in-on-a-dragon.html | BOOK  BUSINESS DROPPING IN ON A DRAGON | By Frank Gibney | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/books/book-business-gender-and-the-gnp.html | BOOK  BUSINESS GENDER AND THE GNP | By Mary Huff Stevenson | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/books/book-business-how-to-succed-in-business-here-s-the-secret.html | BOOK  BUSINESS HOW TO SUCCED IN BUSINESS HERES THE SECRET | By Pj ORourke | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/books/book-business-lonely-at-the-top.html | BOOK  BUSINESS LONELY AT THE TOP | By Anthony Sampson | TX 2-669220 | 1989-11-03 |

| 1989-10-29 | https://www.nytimes.com/1989/10/29/books/book-business-market-madness.html | BOOK  BUSINESS MARKET MADNESS | By Floyd Norris | TX 2-669220 | 1989-11-03 |
|---|---|---|---|---|---|
| 1989-10-29 | https://www.nytimes.com/1989/10/29/books/book-business-nobody-s-perfect.html | BOOK  BUSINESS NOBODYS PERFECT | By Joel Dreyfuss | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/books/book-business-overpaid-and-guilt-ridden.html | BOOK  BUSINESS OVERPAID AND GUILTRIDDEN | By Richard L Stern | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/books/book-business-ruthless-optimism.html | BOOK  BUSINESS RUTHLESS OPTIMISM | By Joanne B Ciulla | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/books/book-business-stuck-in-reverse.html | BOOK  BUSINESS STUCK IN REVERSE | By Anne B Fisher | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/books/book-business-the-60year-cycle-dont-look-now.html | BOOK  BUSINESSTHE 60YEAR CYCLE DONT LOOK NOW | By William N Parker | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/books/book-business-the-language-of-money.html | BOOK  BUSINESSTHE LANGUAGE OF MONEY | By Hope Lampert | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/books/book-business-the-nouveau-tycoons.html | BOOK  BUSINESS THE NOUVEAU TYCOONS | By Ron Rosenbaum | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/books/book-business-the-risks-wee-too-good-to-pass-up.html | BOOK  BUSINESS THE RISKS WEE TOO GOOD TO PASS UP | By Anthony M Solomon | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/books/book-business-the-selling-of-dna.html | BOOK  BUSINESS THE SELLING OF DNA | By Natalie Angier | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/books/books-business-damage-control-didn-t-work.html | BOOKS  BUSINESS DAMAGE CONTROL DIDNT WORK | By Jeffery E Garten | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/books/can-eleni-s-husband-be-forgiven.html | CAN ELENIS HUSBAND BE FORGIVEN | By Cyra McFadden | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/books/children-s-books-671389.html | CHILDRENS BOOKS | By Leah Koamiko | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/books/delightful-crocodiles.html | DELIGHTFUL CROCODILES | By Djr Bruckner | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/books/dr-king-s-best-friend.html | DR KINGS BEST FRIEND | By Henry Hampton | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/books/economics-reading-your-way-out-of-chaos.html | ECONOMICS READING YOUR WAY OUT OF CHAOS | By Peter Passell | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/books/feeling-the-hot-breath-of-civilization.html | FEELING THE HOT BREATH OF CIVILIZATION | By Urlsual K le Guin | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/books/his-alter-ego-is-a-killer.html | HIS ALTER EGO IS A KILLER | by George Stade | TX 2-669220 | 1989-11-03 |

| 1989-10-29 | https://www.nytimes.com/1989/10/29/books/in-short-books-business-670489.html | IN SHORT BOOKS  BUSINESS | By Mary Grace Butler | TX 2-669220 | 1989-11-03 |
|---|---|---|---|---|---|
| 1989-10-29 | https://www.nytimes.com/1989/10/29/books/in-short-books-business-912289.html | IN SHORT BOOKS  BUSINESS | By Thomas C Hayes | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/books/in-short-books-business-914689.html | IN SHORT BOOKS  BUSINESS | By Michael Shapiro | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/books/in-short-books-business.html | IN SHORT BOOKS  BUSINESS | By Alan S Cohen | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/books/in-short-books-business.html | IN SHORT BOOKS  BUSINESS | By Catherine L Harris | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/books/in-short-books-business.html | IN SHORT BOOKS  BUSINESS | By David Graulich | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/books/in-short-books-business.html | IN SHORT BOOKS  BUSINESS | By Kit Konolige | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/books/in-short-books-business.html | IN SHORT BOOKS  BUSINESS | By Mary Beth Grover | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/books/in-short-books-business.html | IN SHORT BOOKS  BUSINESS | By Patricia Schiff Estess | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/books/in-short-books-business.html | IN SHORT BOOKS  BUSINESS | By Peter Baida | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/books/in-short-books-business.html | IN SHORT BOOKS  BUSINESS | By Stephen J Govoni | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/books/magazine-to-print-lost-stevenson-story.html | Magazine to Print Lost Stevenson Story | AP | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/books/so-much-more-than-virginia-s-husband.html | SO MUCH MORE THAN VIRGINIAS HUSBAND | By Leon Edel | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/books/some-folks-are-more-real-than-others.html | SOME FOLKS ARE MORE REAL THAN OTHERS | By Willard Gaylin | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/books/street-fighting-feminist.html | STREET FIGHTING FEMINIST | By Lore Dickstein | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/books/the-case-of-the-hopeless-case.html | THE CASE OF THE HOPELESS CASE | By Lee Smith | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/books/the-other-side-of-originality.html | THE OTHER SIDE OF ORIGINALITY | By Walter Kendrick | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/books/the-pest-can-t-them-down.html | THE PEST CANT THEM DOWN | By Bertha Harris | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/business/a-cold-war-over-coffee.html | A Cold War Over Coffee | By N R Kleinfield | TX 2-669220 | 1989-11-03 |

| | | | | |
|---|---|---|---|---|
| 1989-10-29 | https://www.nytimes.com/1989/10/29/business/burger-king-s-big-comeback-bid.html | Burger Kings Big Comeback Bid | By Eric N Berg | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/business/business-forum-managing-for-results-don-t-waste-time-planning-act.html | BUSINESS FORUM MANAGING FOR RESULTS Dont Waste Time Planning  Act | By Robert H Schaffer | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/business/business-forum-managing-for-results-set-a-goal-and-reach-it-step-by.html | BUSINESS FORUM MANAGING FOR RESULTSSet a Goal and Reach It Step by Step | By Benjamin B Tregoe and Peter M Tobia | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/business/business-forum-revisiting-oct-13-fear-of-a-crash-caused-the-crash.html | BUSINESS FORUM REVISITING OCT 13Fear of a Crash Caused the Crash | By Robert J Shiller and William J Feltus | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/business/confronting-the-soviet-union-s-economice-morass.html | CONFRONTING THE SOVIET UNIONS ECONOMICE MORASS | By Joel Kurtzman | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/business/investing-households-triple-spinoff.html | INVESTINGHouseholds Triple Spinoff | By Robert W Casey | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/business/investing-spotting-the-most-promising-spinoffs.html | INVESTINGSpotting the Most Promising Spinoffs | By Robert W Casey | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/business/personal-finance-a-big-change-looms-in-cafeteria-plans.html | PERSONAL FINANCE A Big Change Looms in Cafeteria Plans | By Carole Gould | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/business/prospects-mr-blumenthal-s-troubles.html | Prospects Mr Blumenthals Troubles | By Joel Kurtzman | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/business/the-executive-computer-the-computer-buff-s-bookshelf.html | THE EXECUTIVE COMPUTER The Computer Buffs Bookshelf | By Peter H Lewis | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/business/the-growing-legal-battle-over-employee-waivers.html | The Growing Legal Battle Over Employee Waivers | By Deborah L Jacobs | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/business/the-nfl-s-painful-profit-crunch.html | The NFLs Painful Profit Crunch | By Thomas C Hayes | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/business/week-in-business-another-quarter-of-economic-growth.html | WEEK IN BUSINESS Another Quarter Of Economic Growth | By William S Niederkorn | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/business/what-s-new-in-the-nonprofit-sector-offsetting-a-loss-of-federal-support.html | WHATS NEW IN THE NONPROFIT SECTOR Offsetting a Loss of Federal Support | By Craig Bloom | TX 2-669220 | 1989-11-03 |

| 1989-10-29 | https://www.nytimes.com/1989/10/29/business/what-s-new-nonprofit-sector-doing-more-with-less-companies-donate-volunteers.html | WHATS NEW IN THE NONPROFIT SECTOR Doing More With Less Companies Donate Volunteers | By Craig Bloom | TX 2-669220 | 1989-11-03 |
|---|---|---|---|---|---|
| 1989-10-29 | https://www.nytimes.com/1989/10/29/business/what-s-new-nonprofit-sector-for-profit-tactics-take-hold-despite-deep-resistance.html | WHATS NEW IN THE NONPROFIT SECTOR ForProfit Tactics Take Hold Despite Deep Resistance | By Craig Bloom | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/business/what-s-new-nonprofit-sector-liberal-causes-cash-rash-conservatism.html | WHATS NEW IN THE NONPROFIT SECTOR Liberal Causes Cash In On a Rash of Conservatism | By Craig Bloom | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/magazine/about-men-goodbye-thoreau-hello-astaire.html | About Men Goodbye Thoreau Hello Astaire | BY Robert Goldblum | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/magazine/american-contemporary-business-lunch-a-personal-approach.html | AMERICAN CONTEMPORARY Business Lunch A Personal Approach | By Barbara Gamarekian | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/magazine/american-contemporary-dinner-in-the-80-s.html | AMERICAN CONTEMPORARY Dinner in the 80s | BY Molly ONeill | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/magazine/american-contemporary-feasting-on-leftovers.html | AMERICAN CONTEMPORARY Feasting on Leftovers | By Barbara Kafka | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/magazine/american-contemporary-jessye-norman-s-mediterranean-specialty.html | AMERICAN CONTEMPORARY Jessye Normans Mediterranean Specialty | By Jeremy Gerard | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/magazine/american-contemporary-one-goal-two-styles-in-new-york-city-catered-party.html | AMERICAN CONTEMPORARY One Goal Two Styles in New York City Catered Party | By Susan Ferraro | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/magazine/american-contemporary-one-goal-two-styles-in-new-york-city-family-lunch.html | AMERICAN CONTEMPORARY One Goal Two Styles in New York City Family Lunch | By Susan Ferraro | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/magazine/american-contemporary-rhones-california-style.html | AMERICAN CONTEMPORARY Rhones California Style | By Frank J Prial | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/magazine/american-contemporary-rising-to-the-occasion-simple-souffles.html | AMERICAN CONTEMPORARY Rising to the Occasion Simple Souffles | By Florence Fabricant | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/magazine/american-contemporary-the-heyday-of-the-three-martini-lunch.html | AMERICAN CONTEMPORARY The Heyday of the ThreeMartini Lunch | By Jerry della Femina | TX 2-669220 | 1989-11-03 |

| | | | | |
|---|---|---|---|---|
| 1989-10-29 | https://www.nytimes.com/1989/10/29/magazine/american-contemporary-the-new-business-lunch-offbeat-restaurants.html | AMERICAN CONTEMPORARY The New Business Lunch Offbeat Restaurants | By Bryan Miller | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/magazine/american-contemporary-warming-up-to-new-england-winters.html | AMERICAN CONTEMPORARY WARMING UP TO NEW ENGLAND WINTERS | By Marialisa Calta | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/magazine/american-contemporary-when-the-party-s-over.html | AMERICAN CONTEMPORARY When the Partys Over | By Enid Nemy | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/magazine/american-contemporary-why-not-an-aperitif.html | AMERICAN CONTEMPORARY Why Not an Aperitif | By Richard Nalley | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/magazine/conduct-unbecoming.html | CONDUCT UNBECOMING | By Philip Weiss | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/magazine/fashion-preview-new-york.html | FASHION PREVIEW New York | By Carrie Donovan | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/magazine/inside-the-intifada.html | INSIDE THE INTIFADA | By Joel Brinkley | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/magazine/japan-s-emperor-of-film.html | Japans Emperor Of Film | Ian Buruma | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/magazine/men-s-style-touch-tones.html | MENS STYLE Touch Tones | BY Frances Rogers | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/magazine/mr-lonelyhearts.html | MR LONELYHEARTS | Jeffrey Zaslow | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/magazine/new-orleans-kitchen-session.html | NEW ORLEANS KITCHEN SESSION | BY Nancy Harmon Jenkins | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/magazine/on-language-off-the-record.html | ON LANGUAGE Off the Record | By William Safire | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/magazine/the-players-main-man.html | THE PLAYERS MAIN MAN | By David A Kaplan | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/magazine/works-in-progress-say-ah.html | WORKS IN PROGRESS Say Ah | By Bruce Weber | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/movies/film-animal-films-the-secret-is-a-bankable-dog.html | FILM Animal Films The Secret Is a Bankable Dog | By James Gorman | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/movies/film-art-meets-life-for-a-vietnamese-actress.html | FILM Art Meets Life for a Vietnamese Actress | By Richard Bernstein | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/movies/film-forced-march-sees-the-holocaust-through-a-victim.html | FILM Forced March Sees the Holocaust Through a Victim | By Annette Insdorf | TX 2-669220 | 1989-11-03 |

| | | | | |
|---|---|---|---|---|
| 1989-10-29 | https://www.nytimes.com/1989/10/29/movies/film-view-seeing-intolerance-is-hard-work.html | FILM VIEW Seeing Intolerance Is Hard Work | By Vincent Canby | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/movies/television-playwrights-tread-the-welcome-mat-in-hollywood.html | TELEVISION Playwrights Tread The Welcome Mat In Hollywood | By Michael Bloom | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/13-are-wounded-in-gunfight-at-flatbush-birthday-party.html | 13 Are Wounded in Gunfight At Flatbush Birthday Party | By James C McKinley Jr | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/50-years-of-batman-at-the-cartoon-museum.html | 50 Years of Batman at the Cartoon Museum | By Lynne Ames | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/a-journal-in-search-of-folklore.html | A Journal In Search of Folklore | By Felice Buckvar | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/a-new-frontier-at-the-bottom-of-the-sea.html | A New Frontier At the Bottom of the Sea | By Bess Liebenson | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/a-shotgun-season-for-deer-is-proposed.html | A Shotgun Season for Deer is Proposed | By Tessa Melvin | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/abortion-debate-dominates-prosecutor-race.html | Abortion Debate Dominates Prosecutor Race | By Ellen Mitchell | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/about-books.html | ABOUT BOOKS | By Shirley Horner | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/about-long-island-warhorses-on-the-campaign-trail.html | ABOUT LONG ISLAND Warhorses On The Campaign Trail | By Diane Ketcham | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/answering-the-mail-221489.html | Answering The Mail | By Bernard Gladstone | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/answering-the-mail-221589.html | Answering The Mail | By Bernard Gladstone | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/answering-the-mail-221689.html | Answering The Mail | By Bernard Gladstone | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/answering-the-mail-897389.html | Answering The Mail | By Bernard Gladstone | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/art-displaying-works-of-black-pioneers.html | ARTDisplaying Works Of Black Pioneers | By Helen A Harrison | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/art-individualism-that-promises-fun.html | ART Individualism That Promises Fun | By Vivien Raynor | TX 2-669220 | 1989-11-03 |

| | | | | |
|---|---|---|---|---|
| 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/art-when-the-villain-is-colonialism-two-shows-explore-oppression.html | ART When the Villain is Colonialism Two Shows Explore Oppression | By Vivien Raynor | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/asharoken-long-losing-sand-getting-aid-in-erosion-fight.html | Asharoken Long Losing Sand Getting Aid in Erosion Fight | By Christy Casamassima | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/auto-insurance-wide-changes-are-sought.html | Auto Insurance Wide Changes Are Sought | By Jay Romano | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/ballet-school-faces-loss-of-studios.html | Ballet School Faces Loss of Studios | By Barbara Gilford | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/clashes-with-police-at-gay-conference-at-yale.html | Clashes With Police at Gay Conference at Yale | Special to The New York Times | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/connecticut-opinion-cable-tv-40-channels-nothing-to-watch.html | CONNECTICUT OPINION Cable TV 40 Channels Nothing to Watch | By Dave Pelland | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/connecticut-opinion-halloween-big-business-and-big-trouble.html | CONNECTICUT OPINION Halloween Big Business and Big Trouble | By Matt Sawyers | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/connecticut-opinion-preparing-to-celebrate-the-high-holiday-of-candy.html | CONNECTICUT OPINON Preparing to Celebrate the High Holiday of Candy | By Sheryl Kayne | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/connecticut-q-a-j-williams-burns-a-road-in-good-condition-is-a-safer-road.html | Connecticut QA J Williams Burns A Road in Good Condition Is a Safer Road | By Robert A Hamilton | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/crafts-a-place-for-developing-artistry-in-glass.html | CRAFTS A Place for Developing Artistry in Glass | By Betty Freudenheim | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/dining-out-a-luxurious-grande-dame-in-lewisboro.html | DINING OUTA Luxurious Grande Dame in Lewisboro | By M H Reed | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/dining-out-an-out-of-the-way-place-in-darien.html | DINING OUT An OutoftheWay Place in Darien | By Patricia Brooks | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/dining-out-italian-fare-with-interesting-specials.html | DINING OUTItalian Fare With Interesting Specials | By Valerie Sinclair | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/dining-out-some-links-to-the-past-in-east-norwich.html | DINING OUT Some Links to the Past in East Norwich | By Joanne Starkey | TX 2-669220 | 1989-11-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/exchange-program-of-jobs-worldwide.html | Exchange Program of Jobs Worldwide | By Tom Callahan | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/experts-examine-a-rare-ailment.html | Experts Examine A Rare Ailment | By Vivien Kellerman | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/film-recalls-conspiracy-of-goodness.html | Film Recalls Conspiracy of Goodness | By Judy Chicurel | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/food-cooked-anchovies-a-different-taste.html | FOOD Cooked Anchovies A Different Taste | By Moira Hodgson | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/from-the-grass-roots-group-helps-disabled.html | From the Grass Roots Group Helps Disabled | By Gitta Morris | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/gardening-a-diversity-of-cultivars-of-apples.html | GARDENINGA Diversity of Cultivars of Apples | By Carl Totemeier | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/gardening-a-diversity-of-cultivars-of-apples.html | GARDENINGA Diversity of Cultivars of Apples | By Carl Totemeier | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/gardening-a-diversity-of-cultivars-of-apples.html | GARDENINGA Diversity of Cultivars of Apples | By Carl Totemeier | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/gardening-a-diversity-of-cultivars-of-apples.html | GARDENINGA Diversity of Cultivars of Apples | By Carl Totemeier | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/ge-to-test-alternative-method-of-pcb-disposal.html | GE to Test Alternative Method of PCB Disposal | By Harold Faber Special To the New York Times | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/governors-change-but-not-their-favorite-tennis-partner.html | Governors Change but Not Their Favorite Tennis Partner | By Patrick J Sweeney | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/historic-neighborhood-getting-new-life.html | Historic Neighborhood Getting New Life | By Elizabeth Anderson | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/home-clinic-unclogging-a-pop-up-drain.html | HOME CLINIC Unclogging a PopUp Drain | By John Warde | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/homeless-projects-at-the-crossroads.html | Homeless Projects At the Crossroads | By Tessa Melvin | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/housing-on-aquifier-opposed.html | Housing On Aquifier Opposed | By Sharon Monahan | TX 2-669220 | 1989-11-03 |

| | | | | |
|---|---|---|---|---|
| 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/in-newtown-going-to-the-movies-is-still-a-bargain.html | In Newtown Going to the Movies Is Still a Bargain | By Wayne DOrio | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/in-nuclear-cleanup-costs-grow-and-promise-fades.html | In Nuclear Cleanup Costs Grow and Promise Fades | By Matthew L Wald Special To the New York Times | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/in-peekskill-fodor-resumes-his-concerts.html | In Peekskill Fodor Resumes His Concerts | By Robert Sherman | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/in-purchase-a-movable-musical-feast.html | In Purchase a Movable Musical Feast | By Roberta Hershenson | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/joint-nursing-degree-planned.html | Joint Nursing Degree Planned | By Sandra Friedland | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/koch-s-stand-on-china-enrages-ambassador.html | Kochs Stand on China Enrages Ambassador | By David W Dunlap | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/leading-a-path-to-nature-and-its-restful-ways.html | Leading a Path to Nature and Its Restful Ways | By Carolyn Battista | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/li-streets-inspire-a-novelist.html | LI Streets Inspire a Novelist | By Sally Levitt Steinberg | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/listings-try-to-help-save-old-buildings.html | Listings Try to Help Save Old Buildings | By Carolyn Battista | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/long-island-journal-897289.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/long-island-opinion-teen-age-dateland-risky-country.html | LONG ISLAND OPINION TeenAge Dateland Risky Country | By Marcia Byalick | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/long-island-opinion-tending-the-greenbelt-trail.html | LONG ISLAND OPINION Tending the Greenbelt Trail | By Mary Garrity | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/long-island-opinion-the-muted-beauty-of-november.html | LONG ISLAND OPINION The Muted Beauty of November | By Jean Hinchey | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/low-tax-rceipts-vex-county-officials.html | Low Tax Rceipts Vex County Officials | By John Rather | TX 2-669220 | 1989-11-03 |

| | | | | |
|---|---|---|---|---|
| 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/measures-intensify-to-ease-the-strain-on-sewers.html | Measures Intensify to Ease The Strain on Sewers | By Ina Aronow | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/medicaid-rules-revised-against-hospital-fraud.html | Medicaid Rules Revised Against Hospital Fraud | By Howard W French | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/more-boats-being-kept-on-racks.html | More Boats Being Kept On Racks | By Robert A Hamilton | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/movement-for-a-historic-graveyard.html | Movement for a Historic Graveyard | By Alberta Eiseman | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/murder-trial-offers-dna-test.html | Murder Trial Offers DNA Test | By Linda Saslow | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/music-a-special-homecoming-for-pianist-at-princeton.html | MUSICA Special Homecoming For Pianist at Princeton | By Rena Fruchter | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/music-spotlight-on-artists-from-asia.html | MUSIC Spotlight On Artists From Asia | By Robert Sherman | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/neither-seats-nor-turbo-nor-sun-roof-nor-warranty.html | Neither Seats Nor Turbo Nor Sun Roof Nor Warranty | By Lili Wright | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By M L Emblen | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/new-jersey-opinion-a-honeymoon-for-one.html | NEW JERSEY OPINION A Honeymoon for One | By Sally Friedman | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/new-jersey-opinion-oil-vs-fish-no-a-way-to-have-both.html | NEW JERSEY OPINION Oil vs Fish No a Way To Have Both | By Thomas Belton | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/new-jersey-opinion-school-costs-the-real-villain-is-property-taxes.html | NEW JERSEY OPINION School Costs The Real Villain Is Property Taxes | By Willard L Hogeboom | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/new-jersey-opinion-that-old-question-for-a-candidate.html | NEW JERSEY OPINION That Old Question for a Candidate | By Janet GibbsAlbanesius | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/new-jersey-q-a-a-j-rauber-on-the-trail-of-the-paranormal.html | NEW JERSEY Q  A A J RAUBER ON THE TRAIL OF THE PARANORMAL | By Fred T Abdella | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/new-look-for-cheerleading.html | New Look for Cheerleading | By Herbert Hadad | TX 2-669220 | 1989-11-03 |

| | | | | |
|---|---|---|---|---|
| 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/new-program-begins-for-substance-abusers.html | New Program Begins For Substance Abusers | By Robert P Gluck | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/new-york-mayoral-race-focuses-on-voters-sense-of-party-loyalty.html | New York Mayoral Race Focuses On Voters Sense of Party Loyalty | By Sam Roberts | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/new-york-s-mayoral-rivals-support-school-innovations.html | New Yorks Mayoral Rivals Support School Innovations | By Josh Barbanel | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/play-group-with-fetching-charges.html | Play Group With Fetching Charges | By Joel Keehn | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/reaction-is-mixed-on-court-security.html | Reaction Is Mixed On Court Security | By Jay Romano | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/real-estate-signs-unsettling-greenwich.html | Real Estate Signs Unsettling Greenwich | By Joyce Fredo | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/sailor-takes-his-fun-seriously.html | Sailor Takes His Fun Seriously | By Cynthia Flanagan | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/scrutinizing-the-world-of-taxation.html | Scrutinizing the World of Taxation | By Penny Singer | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/seeking-tolerance-in-the-wake-of-bias-crime.html | Seeking Tolerance in the Wake of Bias Crime | By Amy Hill Hearth | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/sergeantsville-journal-an-entire-town-joins-in-to-stage-annual.html | SERGEANTSVILLE JOURNALAn Entire Town Joins In to Stage Annual House Tour | By Carlotta Gulvas Swarden | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/shortage-of-officials-hurts-soccer.html | Shortage of Officials Hurts Soccer | By Dave Ruden | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/six-candidates-seek-ears-not-votes.html | Six Candidates Seek Ears Not Votes | By Donatella Lorch | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/study-sees-more-us-plea-bargains.html | Study Sees More US Plea Bargains | By William Glaberson | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/tempting-offer-in-irvington-but-how-should-village-respond.html | Tempting Offer in Irvington but How Should Village Respond | By Tessa Melvin | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/the-subway-to-nowhere-now-goes-somewhere.html | The Subway to Nowhere Now Goes Somewhere | By Donatella Lorch | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/the-view-from-berlant-carnival-and-entertainment-all-dressed-up.html | THE VIEW FROM BERLANT CARNIVAL AND ENTERTAINMENTAll Dressed Up With Somewhere to Go | By Lynne Ames | TX 2-669220 | 1989-11-03 |

| | | | | |
|---|---|---|---|---|
| 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/the-view-from-dudleytown-a-hamlet-that-can-t-get-rid-of-its-ghosts.html | THE VIEW FROM DUDLEYTOWN A Hamlet That Cant Get Rid of Its Ghosts | By Andi Rierden | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/theater-actor-s-inspiration-is-retarded-son.html | THEATER Actors Inspiration Is Retarded Son | By Alvin Klein | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/theater-an-absurdist-drama-in-a-drawing-room.html | THEATER An Absurdist Drama in a Drawing Room | By Alvin Klein | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/theater-review-groucho-the-curmudgeon-on-stage.html | THEATER REVIEW Groucho The Curmudgeon on Stage | By Leah D Frank | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/theater-rueful-ruminations-on-love-in-bus-stop.html | THEATER Rueful Ruminations on Love in Bus Stop | By Alvin Klein | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/tobacco-chewing-concern-heightens.html | Tobacco Chewing Concern Heightens | By Adriana Reyneri | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/verdict-upheld-in-assault-case-over-mercury.html | Verdict Upheld In Assault Case Over Mercury | By Leonard Buder | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/westchester-opinion-a-case-for-boys-manners.html | WESTCHESTER OPINION A Case for Boys Manners | By Paige Jaeger | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/westchester-opinion-a-lesson-in-pain-and-loss-comes-at-the-death-of-a-hamster.html | WESTCHESTER OPINION A Lesson in Pain and Loss Comes at the Death of a Hamster | By Elizabeth Folberth | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/westchester-opinion-selling-house-becomes-family-s-passion-through-seasons.html | WESTCHESTER OPINION Selling a House Becomes a Familys Passion Through the Seasons | By Renee Berlin | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/westchester-q-a-terrence-m-hines-seeing-is-believing-not-really.html | WESTCHESTER Q  A TERRENCE M HINESSeeing is Believing Not Really | By Donna Greene | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/youths-take-on-drug-abuse-in-video.html | Youths Take on Drug Abuse in Video | By Ebong Udoma | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/obituaries/dan-wickenden-author-and-editor-dies-at-76.html | Dan Wickenden Author and Editor Dies at 76 | By Wolfgang Saxon | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/opinion/abroad-at-home-it-can-happen-there.html | ABROAD AT HOME It Can Happen There | By Anthony Lewis | TX 2-669220 | 1989-11-03 |

| 1989-10-29 | https://www.nytimes.com/1989/10/29/opinion/as-ideology-dies-analogies-rise.html | As Ideology Dies Analogies Rise | By Owen Harries | TX 2-669220 | 1989-11-03 |
|---|---|---|---|---|---|
| 1989-10-29 | https://www.nytimes.com/1989/10/29/opinion/foreign-affairs-the-opium-war.html | FOREIGN AFFAIRS The Opium War | By Flora Lewis | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/opinion/in-the-heartland-points-of-light-advertising-the-importance-of.html | In the Heartland Points of LightAdvertising the Importance of School | By John Hall | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/opinion/in-the-heartland-points-of-light-providing-mentors-as-role-models.html | In the Heartland Points of LightProviding Mentors As Role Models | By John E Pepper | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/realestate/commercial-property-capone-connection-transforming-onetime-chicago-mob.html | COMMERCIAL PROPERTY The Capone Connection Transforming a Onetime Chicago Mob Headquarters | By Jody Brott | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/realestate/financing-repairs-in-co-ops-and-condos.html | Financing Repairs in Coops and Condos | By Iver Peterson | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/realestate/focus-nashua-nh-fabricating-rentals-in-an-old-mill-town.html | FOCUS Nashua NHFabricating Rentals in an Old Mill Town | By Micky Baca | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/realestate/if-youre-thinking-of-living-in-old-lyme.html | If Youre Thinking of Living in Old Lyme | By Bruce MacDonald | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/realestate/in-the-region-long-island-in-a-sluggish-market-property-auctions.html | IN THE REGION Long IslandIn a Sluggish Market Property Auctions Gain | By Diana Shaman | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/realestate/in-the-region-new-jersey-the-flowering-of-the-interchange-8a-area.html | IN THE REGION New JerseyThe Flowering of the Interchange 8A Area | By Rachelle Garbarine | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/realestate/in-the-region-westchester-and-connecticut-3-congregatecare.html | IN THE REGION Westchester and Connecticut3 CongregateCare Centers for Well Elderly | By Joseph P Griffith | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/realestate/mansions-sprouting-in-a-tiny-florida-town.html | Mansions Sprouting in a Tiny Florida Town | By Ava van de Water | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/realestate/northeast-notebook-baltimore-waterfront-transformation.html | NORTHEAST NOTEBOOK BaltimoreWaterfront Transformation | By Larry Carson | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/realestate/northeast-notebook-hanover-nh-housing-boom-for-the-elderly.html | NORTHEAST NOTEBOOK Hanover NHHousing Boom For the Elderly | By Nancy Pieretti | TX 2-669220 | 1989-11-03 |

| | | | | |
|---|---|---|---|---|
| 1989-10-29 | https://www.nytimes.com/1989/10/29/realestate/northeast-notebook-pittsburgh-old-warehouses-in-new-roles.html | NORTHEAST NOTEBOOK PittsburghOld Warehouses In New Roles | By Joyce Gannon | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/realestate/q-and-a-878889.html | Q and A | By Shawn G Kennedy | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/realestate/streetscapes-grand-central-viaduct-8-million-revival-for-midtown-masterpiece.html | STREETSCAPES The Grand Central Viaduct An 8 Million Revival for a Midtown Masterpiece | By Christopher Gray | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/realestate/talking-inspections-flawed-reports-on-homes.html | TALKING Inspections Flawed Reports on Homes | By Andree Brooks | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/sports/23-yachts-set-sail-in-race-s-2d-leg.html | 23 Yachts Set Sail In Races 2d Leg | AP | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/sports/baseball-notebook-for-some-free-agents-not-filing-becomes-new-strategy.html | BASEBALL NOTEBOOK For Some Free Agents Not Filing Becomes New Strategy | By Murray Chass Special To the New York Times | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/sports/college-football-a-late-kick-pulls-yale-ahead.html | COLLEGE FOOTBALL A Late Kick Pulls Yale Ahead | By William N Wallace Special To the New York Times | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/sports/college-football-alabama-still-undefeated-after-7-games.html | COLLEGE FOOTBALL Alabama Still Undefeated After 7 Games | By Steve Halvonik Special To the New York Times | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/sports/college-football-army-defeats-rutgers.html | COLLEGE FOOTBALL Army Defeats Rutgers | By Jack Cavanaugh Special To the New York Times | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/sports/college-football-colorado-pounds-oklahoma-by-20-3.html | COLLEGE FOOTBALL Colorado Pounds Oklahoma by 203 | AP | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/sports/college-football-east-11th-hour-syracuse-victory.html | COLLEGE FOOTBALL EAST 11thHour Syracuse Victory | AP | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/sports/college-football-lions-losing-hope.html | COLLEGE FOOTBALL Lions Losing Hope | By David A Raskin | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/sports/college-football-miami-undone-by-turnovers.html | COLLEGE FOOTBALL Miami Undone By Turnovers | By Malcolm Moran Special To the New York Times | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/sports/college-football-midwest-wolverines-roll-past-the-hoosiers.html | COLLEGE FOOTBALL MIDWEST Wolverines Roll Past the Hoosiers | AP | TX 2-669220 | 1989-11-03 |

| 1989-10-29 | https://www.nytimes.com/1989/10/29/sports/college-football-no-1-irish-trounce-panthers.html | COLLEGE FOOTBALL No 1 Irish Trounce Panthers | By Joe Lapointe Special To the New York Times | TX 2-669220 | 1989-11-03 |
|---|---|---|---|---|---|
| 1989-10-29 | https://www.nytimes.com/1989/10/29/sports/college-football-south-grovey-powers-arkansas-past-houston.html | COLLEGE FOOTBALL SOUTH Grovey Powers Arkansas Past Houston | AP | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/sports/college-football-villanova-wins-in-italy.html | COLLEGE FOOTBALL Villanova Wins in Italy | AP | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/sports/golf-levi-leads-by-1-as-kite-staggers.html | GOLF Levi Leads by 1 As Kite Staggers | By Gordon S White Jr Special To the New York Times | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/sports/nba-89-90-point-guard-takes-over-nba-s-show.html | NBA 8990 Point Guard Takes Over NBAs Show | By Clifton Brown | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/sports/nba-89-90-turnovers-2-more-teams-and-questions.html | NBA 8990 Turnovers 2 More Teams And Questions | By Sam Goldaper | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/sports/outdoors-help-for-the-atlantic-salmon.html | Outdoors Help for the Atlantic Salmon | By Nelson Bryant | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/sports/pro-football-bavaro-likely-to-miss-game.html | PRO FOOTBALL Bavaro Likely To Miss Game | Special to The New York Times | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/sports/pro-football-jets-just-lack-what-it-takes.html | PRO FOOTBALL Jets Just Lack What It Takes | By Gerald Eskenazi | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/sports/pro-football-old-and-new-guard-aim-to-narrow-gap.html | PRO FOOTBALL Old and New Guard Aim to Narrow Gap | By Thomas George | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/sports/pro-football-walker-happy-as-a-viking.html | PRO FOOTBALL Walker Happy as A Viking | By Frank Litsky | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/sports/pro-hockey-rangers-trounce-unhappy-islanders.html | PRO HOCKEY Rangers Trounce Unhappy Islanders | By Robin Finn Special To the New York Times | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/sports/pro-hockey-terreri-s-play-lifts-devils-past-chicago.html | PRO HOCKEY Terreris Play Lifts Devils Past Chicago | By Alex Yannis Special To the New York Times | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/sports/sports-of-the-times-world-series-baseball-comes-back-with-a-flop-in-the-dirt.html | SPORTS OF THE TIMES WORLD SERIES Baseball Comes Back With a Flop in the Dirt | By George Vecsey | TX 2-669220 | 1989-11-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-10-29 | https://www.nytimes.com/1989/10/29/sports/sports-people-tagliabue-has-only-begun-to-rebound.html | SPORTS PEOPLE Tagliabue Has Only Begun to Rebound | By Dave Anderson | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/sports/views-of-sport-best-vs-best-not-east-vs-west.html | VIEWS OF SPORT Best vs Best Not East vs West | By Don Clippinger | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/sports/world-series-a-hitting-pitcher-personifies-oakland-s-mastery.html | WORLD SERIES A HITTING PITCHER PERSONIFIES OAKLANDS MASTERY | By Murray Chass Special To the New York Times | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/sports/world-series-a-s-other-henderson-is-spotlight.html | WORLD SERIES AS OTHER HENDERSON IS SPOTLIGHT | By Michael Martinez Special To the New York Times | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/sports/world-series-a-s-win-series-in-four-straight.html | WORLD SERIES As Win Series In Four Straight | By Joseph Durso Special To the New York Times | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/sports/world-series-baseball-adds-to-quake-aid.html | WORLD SERIES Baseball Adds To Quake Aid | Special to The New York Times | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/sports/world-series-numbers-too-were-against-the-giants.html | WORLD SERIES Numbers Too Were Against the Giants | By Joseph Durso Special To the New York Times | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/style/american-contemporary-a-meal-of-mushrooms.html | AMERICAN CONTEMPORARYA Meal of Mushrooms | By Elizabeth Schneider | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/style/american-contemporary-how-to-tell-a-fine-old-wine.html | AMERICAN CONTEMPORARYHow to Tell A Fine Old Wine | BY James Thurber | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/style/american-contemporary-mail-order-trims-settings-that-deliver.html | AMERICAN CONTEMPORARYMail Order Trims Settings That Deliver | By Alison Moore | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/style/fashion-for-dancing-downtown-buckets-and-bags.html | Fashion For Dancing Downtown Buckets and Bags | By Deborah Hofmann | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/style/fashion-in-new-sweaters-no-motif-goes-unknitted.html | Fashion In New Sweaters No Motif Goes Unknitted | By AnneMarie Schiro | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/style/lifestyle-matchbooks-with-x-rated-message-are-adding-to-some-smokers-woes.html | Lifestyle Matchbooks With XRated Message Are Adding to Some Smokers Woes | By Georgia Dullea | TX 2-669220 | 1989-11-03 |

| | | | | |
|---|---|---|---|---|
| 1989-10-29 | https://www.nytimes.com/1989/10/29/style/lifestyle-no-idle-hands-as-daylight-time-ends.html | Lifestyle No Idle Hands as Daylight Time Ends | By Ron Alexander | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/style/lifestyle-sunday-menu-homemade-corn-bread-ready-mix.html | Lifestyle Sunday Menu Homemade Corn Bread ReadyMix | By Marian Burros | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/style/lifestyle-sunday-outing-a-peaceful-training-ground-for-army-officers.html | Lifestyle Sunday Outing A Peaceful Training Ground for Army Officers | Special to The New York Times | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/style/pastimes-bridge.html | Pastimes Bridge | Alan Truscott | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/style/pastimes-camera.html | Pastimes Camera | Andy Grundberg | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/style/pastimes-chess.html | Pastimes Chess | By Robert Byrne | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/style/pastimes-coins.html | Pastimes Coins | By Jed Stevenson | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/style/pastimes-gardening-tree-planting-at-home-helps-a-national-effort.html | Pastimes Gardening Tree Planting at Home Helps a National Effort | By Jack Steinberg Special To the New York Times | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/style/pastimes-stamps.html | Pastimes Stamps | By Barth Healey | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/style/social-events.html | Social Events | By Robert E Tomasson | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/style/style-makers-william-warmus-curator-of-glass.html | STYLE MAKERS William Warmus Curator of Glass | By Suzanne Slesin | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/style/style-makers-xavier-rousseau-jewelry-designer.html | STYLE MAKERS Xavier Rousseau Jewelry Designer | By AnneMarie Schiro | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/theater/theater-for-a-bit-of-a-gamble-meet-them-in-st-louis.html | THEATER For a Bit of a Gamble Meet Them in St Louis | By Patrick Pacheco | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/theater/theater-one-struggle-over-attention-turns-to-guilt.html | THEATER One Struggle Over Attention Turns to Guilt | By Samuel G Freedman | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/travel/a-special-guide-to-cruises-worldwide-cruise-ships-decked-to-the-nines.html | A SPECIAL GUIDE TO CRUISES WORLDWIDECruise Ships Decked to the Nines | By Vernon Kidd | TX 2-669220 | 1989-11-03 |

| | | | | |
|---|---|---|---|---|
| 1989-10-29 | https://www.nytimes.com/1989/10/29/travel/a-special-guide-to-cruises-worldwide-how-safe-are-cruise-ships.html | A SPECIAL GUIDE TO CRUISES WORLDWIDE How Safe Are Cruise Ships | By John H Cushman Jr | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/travel/a-special-guide-to-cruises-worldwide-on-the-ancient-nile-a-modern-voyage.html | A SPECIAL GUIDE TO CRUISES WORLDWIDE On the Ancient Nile a Modern Voyage | By Roxana Robinson | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/travel/a-special-guide-to-cruises-worldwide-the-rite-of-passage-cruise.html | A SPECIAL GUIDE TO CRUISES WORLDWIDE The RiteofPassage Cruise | By Aljean Harmetz | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/travel/fare-of-the-country-floridas-messy-marvels.html | FARE OF THE COUNTRYFloridas Messy Marvels | By Malabar Hornblower | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/travel/off-track-behind-the-iron-curtain.html | OffTrack Behind the Iron Curtain | By Stephen R Barnett | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/travel/on-not-going-up-in-smoke.html | On Not Going Up in Smoke | By Glenn Collins | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/travel/practical-traveler-slaloming-through-european-ski-brochures.html | PRACTICAL TRAVELER Slaloming Through European Ski Brochures | By Betsy Wade | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/travel/q-and-a-259389.html | Q and A | By Terence P Neilan | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/travel/special-guide-cruises-worldwide-under-full-sail-monte-carlo-italy-s-coast.html | A SPECIAL GUIDE TO CRUISES WORLDWIDE Under Full Sail From Monte Carlo To Italys Coast | By Sarah Bartlett | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/travel/the-land-of-the-lemurs.html | The Land of the Lemurs | By Lynn Payer | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/travel/trekking-in-thailand-s-hill-country.html | Trekking In Thailands Hill Country | By Janet Reitman | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/travel/what-s-doing-in-nassau.html | WHATS DOING IN Nassau | By Catharine Skipp | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/us/5-more-dead-in-texas-blast.html | 5 More Dead in Texas Blast | AP | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/us/9-remain-in-hospitals-after-rioting-at-prison.html | 9 Remain in Hospitals After Rioting at Prison | AP | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/us/a-limit-on-soliciting-a-day-s-work.html | A Limit on Soliciting a Days Work | By Seth Mydans Special To the New York Times | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/us/appointments-worry-environmentalists.html | Appointments Worry Environmentalists | By Allan R Gold Special To the New York Times | TX 2-669220 | 1989-11-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-10-29 | https://www.nytimes.com/1989/10/29/us/bakker-will-serve-sentence-as-worker-at-medical-center.html | Bakker Will Serve Sentence As Worker at Medical Center | AP | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/us/battered-wife-freed-in-killing-of-husband.html | Battered Wife Freed in Killing of Husband | AP | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/us/bentsen-exhorts-democrats-to-embrace-family-values.html | Bentsen Exhorts Democrats To Embrace Family Values | Special to The New York Times | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/us/boeing-and-strikers-to-talk.html | Boeing and Strikers to Talk | AP | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/us/conference-on-black-theology-unites-scholars-and-pastors.html | Conference on Black Theology Unites Scholars and Pastors | By Peter Steinfels | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/us/couple-die-in-fall-from-train.html | Couple Die in Fall From Train | AP | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/us/court-rejects-plea-for-abortion-before-jail.html | Court Rejects Plea for Abortion Before Jail | AP | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/us/diver-battles-illinois-over-2-lake-michigan-wrecks.html | Diver Battles Illinois Over 2 Lake Michigan Wrecks | AP | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/us/effort-to-repair-an-old-project-lifts-tenants-spirits-and-paintbrushes.html | Effort to Repair an Old Project Lifts Tenants Spirits and Paintbrushes | By William E Schmidt Special To the New York Times | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/us/exxon-faults-wildlife-group-s-criticism-of-oil-spill.html | Exxon Faults Wildlife Groups Criticism of Oil Spill | AP | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/us/exxon-valdez-trial-to-be-held-in-anchorage.html | Exxon Valdez Trial to Be Held in Anchorage | AP | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/us/faulty-metal-in-a-part-is-blamed-for-iowa-jet-crash.html | Faulty Metal in a Part Is Blamed for Iowa Jet Crash | Special to The New York Times | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/us/five-killed-and-one-missing-as-bridge-falls-into-an-arkansas-river.html | Five Killed and One Missing as Bridge Falls Into an Arkansas River | AP | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/freeway-dead-portraits-oakland-special-report-11-whose-lives-ended-quake-crushed.html | THE FREEWAY DEAD Portraits From Oakland  A special report 11 WHOSE LIVES ENDED AS QUAKE CRUSHED I880 | The following article was prepared by Robert Reinhold Mireya Navarro and Jonathan Rabinovitz | TX 2-669220 | 1989-11-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-10-29 | https://www.nytimes.com/1989/10/29/us/further-delay-urged-for-new-mexico-nuclear-waste-dump.html | Further Delay Urged for New Mexico Nuclear Waste Dump | By Matthew L Wald | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/us/gun-related-slayings-in-young-are-studied.html | GunRelated Slayings In Young Are Studied | AP | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/us/medicare-fee-for-doctor-bills-rising-to-29-a-month-in-90.html | Medicare Fee for Doctor Bills Rising to 29 a Month in 90 | AP | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/us/milwaukeeans-seek-to-stem-rising-violence.html | Milwaukeeans Seek to Stem Rising Violence | AP | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/us/supersecrecy-of-a-capital-drug-trial-is-extended-to-the-jurors.html | Supersecrecy of a Capital Drug Trial Is Extended to the Jurors | By Neil A Lewis Special To the New York Times | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/us/tanker-after-being-barred-docks-in-alaska.html | Tanker After Being Barred Docks in Alaska | AP | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/us/virginia-campaign-watched-as-test-on-abortion-rights.html | Virginia Campaign Watched As Test on Abortion Rights | By Michael Oreskes Special To the New York Times | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/weekinreview/ideas-trends-in-paris-shows-couture-meets-its-marketers.html | IDEAS  TRENDS In Paris Shows Couture Meets Its Marketers | By Woody Hochswender | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/weekinreview/ideas-trends-northeast-forests-too-get-congress-s-interest.html | IDEAS  TRENDS Northeast Forests Too Get Congresss Interest | By Allan R Gold | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/weekinreview/the-nation-police-abuse-is-down-but-concern-has-risen.html | THE NATION Police Abuse Is Down But Concern Has Risen | By Dirk Johnson | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/weekinreview/the-nation-tearing-at-the-deep-roots-of-protectionism.html | THE NATION Tearing at the Deep Roots of Protectionism | By Clyde H Farnsworth | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/weekinreview/the-nation-when-disaster-is-predictable-a-failure-to-communicate.html | THE NATION When Disaster Is Predictable A Failure to Communicate | By Timothy Egan | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/weekinreview/the-region-a-new-mayor-just-in-time-for-the-hard-time-after-the-boom.html | THE REGION A New Mayor Just in Time For the Hard Time After the Boom | By Richard Levine | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/weekinreview/the-region-community-control-goes-awry-in-a-city-school-board.html | THE REGION Community Control Goes Awry in a City School Board | By Joseph Berger | TX 2-669220 | 1989-11-03 |

| | | | | |
|---|---|---|---|---|
| 1989-10-29 | https://www.nytimes.com/1989/10/29/weekinreview/the-region-sometimes-a-negative-isnt-positive.html | THE REGION Sometimes a Negative Isnt Positive | By Peter Kerr | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/weekinreview/the-world-is-east-europe-too-amazing-for-the-west.html | THE WORLD Is East Europe Too Amazing for the West | By Craig R Whitney | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/weekinreview/the-world-japan-is-divided-on-foreign-workers.html | THE WORLD Japan Is Divided On Foreign Workers | By James Sterngold | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/weekinreview/the-world-now-the-people-s-army-has-fewer-friends-more-power.html | THE WORLD Now the Peoples Army Has Fewer Friends More Power | By Nicholas D Kristof | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/weekinreview/the-world-peace-at-last-on-paper-at-least-for-lebanon.html | THE WORLD Peace at Last on Paper at Least for Lebanon | By Youssef M Ibrahim | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/weekinreview/vicious-circles-what-poison-politics-has-done-to-america.html | VICIOUS CIRCLES What Poison Politics Has Done to America | By Michael Oreskes | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/world/among-war-s-toll-in-mozambique-empty-stomachs.html | Among Wars Toll in Mozambique Empty Stomachs | By Christopher S Wren Special To the New York Times | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/world/beijing-welcomes-old-friend-nixon-hoping-for-thaw-with-us.html | Beijing Welcomes Old Friend Nixon Hoping for Thaw With US | By Nicholas D Kristof Special To the New York Times | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/world/east-german-catholic-bishop-adds-to-the-cry.html | East German Catholic Bishop Adds to the Cry | By Henry Kamm Special To the New York Times | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/world/election-planned-by-afghan-rebels.html | ELECTION PLANNED BY AFGHAN REBELS | By Donatella Lorch | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/world/in-an-impatient-pocket-of-rural-india-gandhi-fights-for-his-political-future.html | In an Impatient Pocket of Rural India Gandhi Fights for His Political Future | By Barbara Crossette Special To the New York Times | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/world/in-bolivian-drug-war-a-question-of-will.html | In Bolivian Drug War a Question of Will | By Bernard E Trainor Special To the New York Times | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/world/japan-moves-toward-modest-aid-for-poland.html | Japan Moves Toward Modest Aid for Poland | By Steven R Weisman Special To the New York Times | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/world/japan-s-leader-peeks-out-of-scandal-s-shadow.html | Japans Leader Peeks Out of Scandals Shadow | By Steven R Weisman Special To the New York Times | TX 2-669220 | 1989-11-03 |

| | | | | |
|---|---|---|---|---|
| 1989-10-29 | https://www.nytimes.com/1989/10/29/world/long-talks-bring-child-rights-charter-to-un.html | Long Talks Bring Child Rights Charter to UN | By Marvine Howe Special To the New York Times | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/world/new-investigation-urged-in-ira-case.html | NEW INVESTIGATION URGED IN IRA CASE | By Sheila Rule Special To the New York Times | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/world/nicaraguans-bracing-for-a-return-to-a-war-they-hoped-was-over.html | Nicaraguans Bracing for a Return To a War They Hoped Was Over | By Mark A Uhlig Special To the New York Times | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/world/no-change-is-seen-at-spanish-helm.html | NO CHANGE IS SEEN AT SPANISH HELM | By Alan Riding Special To the New York Times | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/world/ortega-now-says-end-to-rebel-aid-can-save-truce.html | Ortega Now Says End to Rebel Aid Can Save Truce | By Lindsey Gruson Special To the New York Times | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/world/panamanian-s-tale-87-plan-for-a-coup.html | Panamanians Tale 87 Plan for a Coup | By Stephen Engelberg Special To the New York Times | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/world/paper-says-lockerbie-bomb-possibly-originated-in-malta.html | Paper Says Lockerbie Bomb Possibly Originated in Malta | AP | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/world/police-in-prague-move-to-break-up-big-protest-march.html | POLICE IN PRAGUE MOVE TO BREAK UP BIG PROTEST MARCH | By John Tagliabue Special To the New York Times | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/world/sony-discussing-contribution-to-reagan-s-library.html | Sony Discussing Contribution to Reagans Library | By Steven R Weisman Special To the New York Times | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/world/ukrainian-catholics-move-into-the-open.html | Ukrainian Catholics Move Into the Open | By Esther B Fein Special To the New York Times | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/world/us-legislators-press-beirut-general-on-pact.html | US Legislators Press Beirut General on Pact | AP | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/world/us-medical-workers-seized-in-mozambique.html | US Medical Workers Seized in Mozambique | AP | TX 2-669220 | 1989-11-03 |
| 1989-10-29 | https://www.nytimes.com/1989/10/29/world/us-resolution-on-armenians-angers-turks.html | US Resolution on Armenians Angers Turks | By Clyde Haberman Special To the New York Times | TX 2-669220 | 1989-11-03 |
| 1989-10-30 | https://www.nytimes.com/1989/10/30/arts/a-desk-reference-from-the-public-library.html | A Desk Reference From the Public Library | By Richard F Shepard | TX 2-674430 | 1989-11-03 |
| 1989-10-30 | https://www.nytimes.com/1989/10/30/arts/review-art-poetry-and-showmanship-of-frederic-church.html | ReviewArt Poetry and Showmanship of Frederic Church | By Roberta Smith | TX 2-674430 | 1989-11-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-10-30 | https://www.nytimes.com/1989/10/30/arts/review-ballet-the-joffrey-revives-les-noces.html | ReviewBallet The Joffrey Revives Les Noces | By Anna Kisselgoff | TX 2-674430 | 1989-11-03 |
| 1989-10-30 | https://www.nytimes.com/1989/10/30/arts/review-cabaret-songs-by-laurie-beechman.html | ReviewCabaret Songs by Laurie Beechman | By Stephen Holden | TX 2-674430 | 1989-11-03 |
| 1989-10-30 | https://www.nytimes.com/1989/10/30/arts/review-dance-tulsa-ballet-s-coppelia.html | ReviewDance Tulsa Ballets Coppelia | By Jennifer Dunning | TX 2-674430 | 1989-11-03 |
| 1989-10-30 | https://www.nytimes.com/1989/10/30/arts/review-music-mysticism-and-fervor-nusrat-khan-and-group.html | ReviewMusic Mysticism And Fervor Nusrat Khan And Group | By Peter Watrous | TX 2-674430 | 1989-11-03 |
| 1989-10-30 | https://www.nytimes.com/1989/10/30/arts/review-music-new-cast-in-met-boheme.html | ReviewMusic New Cast in Met Boheme | By Bernard Holland | TX 2-674430 | 1989-11-03 |
| 1989-10-30 | https://www.nytimes.com/1989/10/30/arts/review-television-barging-through-europe-a-3-part-series.html | ReviewTelevision Barging Through Europe a 3Part Series | By John J OConnor | TX 2-674430 | 1989-11-03 |
| 1989-10-30 | https://www.nytimes.com/1989/10/30/arts/reviews-music-time-traveling-and-agoraphobia-in-tippett-opera.html | ReviewsMusic Time Traveling and Agoraphobia in Tippett Opera | By Donal Henahan Special To the New York Times | TX 2-674430 | 1989-11-03 |
| 1989-10-30 | https://www.nytimes.com/1989/10/30/arts/the-suisse-romande-s-evolution-since-ansermet.html | The Suisse Romandes Evolution Since Ansermet | By Bernard Holland | TX 2-674430 | 1989-11-03 |
| 1989-10-30 | https://www.nytimes.com/1989/10/30/books/books-of-the-times-judge-not-justice-bork-on-his-defeat.html | Books of The Times Judge Not Justice Bork on His Defeat | By Christopher LehmannHaupt | TX 2-674430 | 1989-11-03 |
| 1989-10-30 | https://www.nytimes.com/1989/10/30/business/3-european-airlines-in-deal.html | 3 European Airlines in Deal | AP | TX 2-674430 | 1989-11-03 |
| 1989-10-30 | https://www.nytimes.com/1989/10/30/business/air-travel-sets-record-in-1988.html | Air Travel Sets Record in 1988 | AP | TX 2-674430 | 1989-11-03 |
| 1989-10-30 | https://www.nytimes.com/1989/10/30/business/b-altman-has-losses-of-4-million-a-month.html | B Altman Has Losses Of 4 Million a Month | By Isadore Barmash | TX 2-674430 | 1989-11-03 |
| 1989-10-30 | https://www.nytimes.com/1989/10/30/business/business-people-ex-officer-sees-gains-if-he-wins-sharon-steel.html | BUSINESS PEOPLE ExOfficer Sees Gains If He Wins Sharon Steel | By Jonathan Hicks | TX 2-674430 | 1989-11-03 |
| 1989-10-30 | https://www.nytimes.com/1989/10/30/business/business-people-four-new-trophies-for-a-top-headhunter.html | BUSINESS PEOPLE Four New Trophies For a Top Headhunter | By Daniel F Cuff | TX 2-674430 | 1989-11-03 |
| 1989-10-30 | https://www.nytimes.com/1989/10/30/business/cnw-revises-junk-issue.html | CNW Revises Junk Issue | AP | TX 2-674430 | 1989-11-03 |

| | | | | |
|---|---|---|---|---|
| 1989-10-30 | https://www.nytimes.com/1989/10/30/business/credit-markets-focus-is-on-raising-the-debt-limit.html | CREDIT MARKETS Focus Is on Raising the Debt Limit | By Kenneth N Gilpin | TX 2-674430 | 1989-11-03 |
| 1989-10-30 | https://www.nytimes.com/1989/10/30/business/ford-increases-jaguar-holding.html | Ford Increases Jaguar Holding | AP | TX 2-674430 | 1989-11-03 |
| 1989-10-30 | https://www.nytimes.com/1989/10/30/business/government-spreading-net-to-break-market-free-falls.html | Government Spreading Net To Break Market Free Falls | By Louis Uchitelle | TX 2-674430 | 1989-11-03 |
| 1989-10-30 | https://www.nytimes.com/1989/10/30/business/international-report-air-india-tries-a-new-look-for-international-travelers.html | INTERNATIONAL REPORT Air India Tries a New Look For International Travelers | By Barbara Crossette Special To the New York Times | TX 2-674430 | 1989-11-03 |
| 1989-10-30 | https://www.nytimes.com/1989/10/30/business/international-report-raid-across-the-mexican-border.html | INTERNATIONAL REPORT Raid Across the Mexican Border | By Larry Rohter Special To the New York Times | TX 2-674430 | 1989-11-03 |
| 1989-10-30 | https://www.nytimes.com/1989/10/30/business/international-report-thatcher-skeptical-on-europe-money-ties.html | INTERNATIONAL REPORT Thatcher Skeptical on Europe Money Ties | By Craig R Whitney Special To the New York Times | TX 2-674430 | 1989-11-03 |
| 1989-10-30 | https://www.nytimes.com/1989/10/30/business/machine-tool-orders-rise-to-89-high.html | Machine Tool Orders Rise To 89 High | By Jonathan P Hicks | TX 2-674430 | 1989-11-03 |
| 1989-10-30 | https://www.nytimes.com/1989/10/30/business/market-place-index-arbitrage-debate-renewed.html | Market Place Index Arbitrage Debate Renewed | By Kurt Eichenwald | TX 2-674430 | 1989-11-03 |
| 1989-10-30 | https://www.nytimes.com/1989/10/30/business/one-europe-but-many-airlines.html | One Europe but Many Airlines | By Steven Greenhouse Special To the New York Times | TX 2-674430 | 1989-11-03 |
| 1989-10-30 | https://www.nytimes.com/1989/10/30/business/the-media-business-4-rising-stars-behind-magazine-success-stories.html | THE MEDIA BUSINESS 4 Rising Stars Behind Magazine Success Stories | By Albert Scardino Special To the New York Times | TX 2-674430 | 1989-11-03 |
| 1989-10-30 | https://www.nytimes.com/1989/10/30/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS AdvertisingAccounts | By Michael Lev | TX 2-674430 | 1989-11-03 |
| 1989-10-30 | https://www.nytimes.com/1989/10/30/business/the-media-business-advertising-wells-rich-greene-lures-creative.html | THE MEDIA BUSINESS AdvertisingWells Rich Greene Lures Creative Partner | By Michael Lev | TX 2-674430 | 1989-11-03 |
| 1989-10-30 | https://www.nytimes.com/1989/10/30/business/the-media-business-head-of-yr-to-be-relieved.html | THE MEDIA BUSINESSHead of YR To Be Relieved | By Michael Lev | TX 2-674430 | 1989-11-03 |
| 1989-10-30 | https://www.nytimes.com/1989/10/30/business/the-media-business-new-tv-ad-s-pitch-it-s-cool-to-be-a-boy-scout.html | THE MEDIA BUSINESS New TV Ads Pitch Its Cool to Be a Boy Scout | By Kim Foltz | TX 2-674430 | 1989-11-03 |

| | | | | |
|---|---|---|---|---|
| 1989-10-30 | https://www.nytimes.com/1989/10/30/busine ss/the-media-business-publishers-worry-after- fiction-sales-weaken.html | THE MEDIA BUSINESS Publishers Worry After Fiction Sales Weaken | By Edwin McDowell | TX 2-674430 | 1989-11-03 |
| 1989-10-30 | https://www.nytimes.com/1989/10/30/busine ss/the-media-business-television-it-s-sweep- month-again-but-the-networks-are-quiet.html | THE MEDIA BUSINESS Television Its Sweep Month Again But the Networks Are Quiet | By Bill Carter | TX 2-674430 | 1989-11-03 |
| 1989-10-30 | https://www.nytimes.com/1989/10/30/busine ss/the-media-businessadvertising-jump-stays- slogan-shifts-for-toyota.html | THE MEDIA BUSINESSAdvertisingJump Stays Slogan Shifts For Toyota | By Michael Lev | TX 2-674430 | 1989-11-03 |
| 1989-10-30 | https://www.nytimes.com/1989/10/30/busine ss/trade-view-of-us-dim.html | Trade View Of US Dim | AP | TX 2-674430 | 1989-11-03 |
| 1989-10-30 | https://www.nytimes.com/1989/10/30/busine ss/us-aid-sought-for-electronics.html | US Aid Sought for Electronics | By Andrew Pollack Special To the New York Times | TX 2-674430 | 1989-11-03 |
| 1989-10-30 | https://www.nytimes.com/1989/10/30/busine ss/vying-for-uncle-sam-s-phone-dollars.html | Vying for Uncle Sams Phone Dollars | By Calvin Sims | TX 2-674430 | 1989-11-03 |
| 1989-10-30 | https://www.nytimes.com/1989/10/30/nyregi on/33-are-headed-for-re-election-to-city- council.html | 33 Are Headed For ReElection To City Council | By Arnold H Lubasch | TX 2-674430 | 1989-11-03 |
| 1989-10-30 | https://www.nytimes.com/1989/10/30/nyregi on/archive-exhibit-reveals-that-civic-strife-is- nothing-new.html | Archive Exhibit Reveals That Civic Strife Is Nothing New | By David W Dunlap | TX 2-674430 | 1989-11-03 |
| 1989-10-30 | https://www.nytimes.com/1989/10/30/nyregi on/at-troubled-bridgeport-u-fear-is- growing.html | At Troubled Bridgeport U Fear Is Growing | By Nick Ravo Special To the New York Times | TX 2-674430 | 1989-11-03 |
| 1989-10-30 | https://www.nytimes.com/1989/10/30/nyregi on/bridge-453389.html | Bridge | By Alan Truscott | TX 2-674430 | 1989-11-03 |
| 1989-10-30 | https://www.nytimes.com/1989/10/30/nyregi on/campaign-matters-trying-to-fool-all-of- the-people-all-of-the-time.html | Campaign Matters Trying to Fool All of the People All of the Time | By Frank Lynn | TX 2-674430 | 1989-11-03 |
| 1989-10-30 | https://www.nytimes.com/1989/10/30/nyregi on/charter-plan-is-angrily-debated.html | Charter Plan Is Angrily Debated | By Frank Lynn | TX 2-674430 | 1989-11-03 |
| 1989-10-30 | https://www.nytimes.com/1989/10/30/nyregi on/defendants-to-argue-hawkins-killing-was- not-racial.html | Defendants to Argue Hawkins Killing Was Not Racial | By Ma Farber | TX 2-674430 | 1989-11-03 |
| 1989-10-30 | https://www.nytimes.com/1989/10/30/nyregi on/gentleman-farmers-baffle-ukrainians.html | Gentleman Farmers Baffle Ukrainians | By Michael Freitag Special To the New York Times | TX 2-674430 | 1989-11-03 |
| 1989-10-30 | https://www.nytimes.com/1989/10/30/nyregi on/girl-13-collapses-and-dies-at-connecticut- school-dance.html | Girl 13 Collapses and Dies At Connecticut School Dance | AP | TX 2-674430 | 1989-11-03 |

| | | | | |
|---|---|---|---|---|
| 1989-10-30 | https://www.nytimes.com/1989/10/30/nyregion/no-more-room-for-amateurs-in-town-halls.html | No More Room For Amateurs In Town Halls | By Kirk Johnson Special To the New York Times | TX 2-674430 | 1989-11-03 |
| 1989-10-30 | https://www.nytimes.com/1989/10/30/nyregion/nuclear-plant-remains-shut.html | Nuclear Plant Remains Shut | AP | TX 2-674430 | 1989-11-03 |
| 1989-10-30 | https://www.nytimes.com/1989/10/30/nyregion/reporter-s-notebook-florio-promises-a-prime-time-victory.html | Reporters Notebook Florio Promises a PrimeTime Victory | By Anthony Depalma Special To the New York Times | TX 2-674430 | 1989-11-03 |
| 1989-10-30 | https://www.nytimes.com/1989/10/30/nyregion/rivals-for-mayor-aim-final-drives-at-crucial-blocs.html | RIVALS FOR MAYOR AIM FINAL DRIVES AT CRUCIAL BLOCS | By Sam Roberts | TX 2-674430 | 1989-11-03 |
| 1989-10-30 | https://www.nytimes.com/1989/10/30/nyregion/some-of-new-york-s-jewish-voters-reconsider-their-support-of-dinkins.html | Some of New Yorks Jewish Voters Reconsider Their Support of Dinkins | By Suzanne Daley | TX 2-674430 | 1989-11-03 |
| 1989-10-30 | https://www.nytimes.com/1989/10/30/nyregion/us-foundations-urged-to-assist-third-world.html | US Foundations Urged To Assist Third World | By Kathleen Teltsch Special To the New York Times | TX 2-674430 | 1989-11-03 |
| 1989-10-30 | https://www.nytimes.com/1989/10/30/nyregion/would-unions-backing-cost-dinkins-as-mayor.html | Would Unions Backing Cost Dinkins as Mayor | By Sam Roberts | TX 2-674430 | 1989-11-03 |
| 1989-10-30 | https://www.nytimes.com/1989/10/30/obituaries/jonathan-g-sherman-82-dies-a-former-episcopal-bishop-of-li.html | Jonathan G Sherman 82 Dies A Former Episcopal Bishop of LI | By Michael Freitag | TX 2-674430 | 1989-11-03 |
| 1989-10-30 | https://www.nytimes.com/1989/10/30/obituaries/robert-van-fossan-63-chairman-of-mutual-benefit-life-insurance.html | Robert Van Fossan 63 Chairman Of Mutual Benefit Life Insurance | By Peter B Flint | TX 2-674430 | 1989-11-03 |
| 1989-10-30 | https://www.nytimes.com/1989/10/30/opinion/essay-wall-street-futures.html | ESSAY Wall Street Futures | By William Safire | TX 2-674430 | 1989-11-03 |
| 1989-10-30 | https://www.nytimes.com/1989/10/30/opinion/final-days-for-the-first-amendment.html | Final Days for the First Amendment | By Leonard Garment | TX 2-674430 | 1989-11-03 |
| 1989-10-30 | https://www.nytimes.com/1989/10/30/opinion/i-have-no-secret-agenda.html | I Have No Secret Agenda | By Jonas Savimbi | TX 2-674430 | 1989-11-03 |
| 1989-10-30 | https://www.nytimes.com/1989/10/30/sports/2-stars-on-fast-but-separate-tracks.html | 2 Stars on Fast but Separate Tracks | By Michael Janofsky | TX 2-674430 | 1989-11-03 |
| 1989-10-30 | https://www.nytimes.com/1989/10/30/sports/a-big-jump-to-jersey-suburbs.html | A Big Jump to Jersey Suburbs | By Robin Finn | TX 2-674430 | 1989-11-03 |
| 1989-10-30 | https://www.nytimes.com/1989/10/30/sports/a-s-look-gingerly-to-90-and-beyond.html | As Look Gingerly To 90 and Beyond | By Michael Martinez Special To the New York Times | TX 2-674430 | 1989-11-03 |
| 1989-10-30 | https://www.nytimes.com/1989/10/30/sports/bears-restrain-rams-20-10.html | Bears Restrain Rams 2010 | AP | TX 2-674430 | 1989-11-03 |

| | | | | |
|---|---|---|---|---|
| 1989-10-30 | https://www.nytimes.com/1989/10/30/sports/bills-put-brake-on-marino-to-win.html | Bills Put Brake on Marino To Win | By Thomas George | TX 2-674430 | 1989-11-03 |
| 1989-10-30 | https://www.nytimes.com/1989/10/30/sports/bowl-picture-starts-to-clarify.html | Bowl Picture Starts to Clarify | By Malcolm Moran Special To the New York Times | TX 2-674430 | 1989-11-03 |
| 1989-10-30 | https://www.nytimes.com/1989/10/30/sports/early-signs-appear-in-maine-s-upset.html | Early Signs Appear In Maines Upset | By William N Wallace | TX 2-674430 | 1989-11-03 |
| 1989-10-30 | https://www.nytimes.com/1989/10/30/sports/jets-stumble-again-but-it-s-predictable.html | Jets Stumble Again But Its Predictable | By Gerald Eskenazi Special To the New York Times | TX 2-674430 | 1989-11-03 |
| 1989-10-30 | https://www.nytimes.com/1989/10/30/sports/kite-wins-playoff-and-record-purse.html | Kite Wins Playoff And Record Purse | By Gordon S White Jr | TX 2-674430 | 1989-11-03 |
| 1989-10-30 | https://www.nytimes.com/1989/10/30/sports/nose-to-nose-down-to-a-final-race.html | Nose to Nose Down to a Final Race | By Steven Crist | TX 2-674430 | 1989-11-03 |
| 1989-10-30 | https://www.nytimes.com/1989/10/30/sports/on-your-own-a-knee-strengthener-doubles-as-fitness-aid.html | ON YOUR OWN A Knee Strengthener Doubles as Fitness Aid | By Barbara Lloyd | TX 2-674430 | 1989-11-03 |
| 1989-10-30 | https://www.nytimes.com/1989/10/30/sports/on-your-own-outdoors-it-s-time-for-deer-hunters-to-be-zeroing-in.html | ON YOUR OWN Outdoors Its Time For Deer Hunters To Be Zeroing In | By Nelson Bryant | TX 2-674430 | 1989-11-03 |
| 1989-10-30 | https://www.nytimes.com/1989/10/30/sports/on-your-own-to-end-the-race-well-start-well.html | ON YOUR OWN To End the Race Well Start Well | By Marc Bloom | TX 2-674430 | 1989-11-03 |
| 1989-10-30 | https://www.nytimes.com/1989/10/30/sports/question-box.html | Question Box | By Ray Corio | TX 2-674430 | 1989-11-03 |
| 1989-10-30 | https://www.nytimes.com/1989/10/30/sports/rangers-victory-clouded.html | Rangers Victory Clouded | By Alex Yannis | TX 2-674430 | 1989-11-03 |
| 1989-10-30 | https://www.nytimes.com/1989/10/30/sports/riesenberg-rises-to-giant-occasion.html | Riesenberg Rises To Giant Occasion | By Frank Litsky | TX 2-674430 | 1989-11-03 |
| 1989-10-30 | https://www.nytimes.com/1989/10/30/sports/series-may-hold-a-hint-of-future.html | Series May Hold A Hint of Future | By Joseph Durso Special To the New York Times | TX 2-674430 | 1989-11-03 |
| 1989-10-30 | https://www.nytimes.com/1989/10/30/sports/sports-people-globetrotters-almost-close-to-home.html | SPORTS PEOPLE GLOBETROTTERS Almost Close to Home | By Robert Mcg Thomas Jr | TX 2-674430 | 1989-11-03 |
| 1989-10-30 | https://www.nytimes.com/1989/10/30/sports/sports-world-specials-pro-football-from-pipes-to-pennant.html | SPORTS WORLD SPECIALS PRO FOOTBALL From Pipes to Pennant | By Robert Mcg Thomas Jr | TX 2-674430 | 1989-11-03 |
| 1989-10-30 | https://www.nytimes.com/1989/10/30/sports/trick-plays-give-browns-the-edge.html | Trick Plays Give Browns the Edge | AP | TX 2-674430 | 1989-11-03 |
| 1989-10-30 | https://www.nytimes.com/1989/10/30/theater/debate-in-london-on-excavating-where-the-globe-may-have-been.html | Debate in London on Excavating Where the Globe May Have Been | By Terry Trucco Special To the New York Times | TX 2-674430 | 1989-11-03 |

| 1989-10-30 | https://www.nytimes.com/1989/10/30/theater/review-theater-jules-feiffer-presents-the-playwright-as-father.html | ReviewTheater Jules Feiffer Presents the Playwright as Father | By Laurie Winer Special To the New York Times | TX 2-674430 | 1989-11-03 |
|---|---|---|---|---|---|
| 1989-10-30 | https://www.nytimes.com/1989/10/30/us/brush-fire-near-los-angeles-blackens-thousands-of-acres.html | Brush Fire Near Los Angeles Blackens Thousands of Acres | AP | TX 2-674430 | 1989-11-03 |
| 1989-10-30 | https://www.nytimes.com/1989/10/30/us/capital-ties-murder-record.html | Capital Ties Murder Record | AP | TX 2-674430 | 1989-11-03 |
| 1989-10-30 | https://www.nytimes.com/1989/10/30/us/commuter-plane-crashes-in-hawaii-valley-killing-all-20-aboard.html | Commuter Plane Crashes in Hawaii Valley Killing All 20 Aboard | AP | TX 2-674430 | 1989-11-03 |
| 1989-10-30 | https://www.nytimes.com/1989/10/30/us/dole-suggests-increase-in-federal-gasoline-tax.html | Dole Suggests Increase In Federal Gasoline Tax | By Richard L Berke Special To the New York Times | TX 2-674430 | 1989-11-03 |
| 1989-10-30 | https://www.nytimes.com/1989/10/30/us/houston-candidates-court-business.html | Houston Candidates Court Business | By Roberto Suro Special To the New York Times | TX 2-674430 | 1989-11-03 |
| 1989-10-30 | https://www.nytimes.com/1989/10/30/us/ideological-tests-ruled-out-in-filling-us-science-jobs.html | Ideological Tests Ruled Out In Filling US Science Jobs | By Philip J Hilts Special To the New York Times | TX 2-674430 | 1989-11-03 |
| 1989-10-30 | https://www.nytimes.com/1989/10/30/us/in-oakland-after-the-series-joy-with-an-edge-of-sadness.html | In Oakland After the Series Joy With an Edge of Sadness | By Robert Reinhold Special To the New York Times | TX 2-674430 | 1989-11-03 |
| 1989-10-30 | https://www.nytimes.com/1989/10/30/us/investigators-look-for-clues-in-fatal-collapse-of-bridge.html | Investigators Look for Clues In Fatal Collapse of Bridge | AP | TX 2-674430 | 1989-11-03 |
| 1989-10-30 | https://www.nytimes.com/1989/10/30/us/jet-crash-killing-112-is-laid-to-faulty-metal.html | Jet Crash Killing 112 Is Laid to Faulty Metal | Special to The New York Times | TX 2-674430 | 1989-11-03 |
| 1989-10-30 | https://www.nytimes.com/1989/10/30/us/learning-say-no-schools-drug-war-special-report-judgment-replaces-fear-drug.html | LEARNING TO SAY NO SCHOOLS AND THE DRUG WAR  A SPECIAL REPORT Judgment Replaces Fear in Drug Lessons | By Joseph Berger Special To the New York Times | TX 2-674430 | 1989-11-03 |
| 1989-10-30 | https://www.nytimes.com/1989/10/30/us/philadelphia-journal-patrolling-mean-streets-to-bestow-a-blessing.html | Philadelphia Journal Patrolling Mean Streets To Bestow a Blessing | Special to The New York Times | TX 2-674430 | 1989-11-03 |
| 1989-10-30 | https://www.nytimes.com/1989/10/30/us/small-town-is-shaken-by-a-child-s-abduction.html | Small Town Is Shaken By a Childs Abduction | By Dirk Johnson Special To the New York Times | TX 2-674430 | 1989-11-03 |
| 1989-10-30 | https://www.nytimes.com/1989/10/30/us/violent-crime-and-theft-on-rise-for-the-second-year-us-reports.html | Violent Crime and Theft On Rise For the Second Year US Reports | Special to The New York Times | TX 2-674430 | 1989-11-03 |

| | | | | |
|---|---|---|---|---|
| 1989-10-30 | https://www.nytimes.com/1989/10/30/us/washington-work-making-president-s-planes-trains-diplomatic-matters-run-time.html | Washington at Work Making a Presidents Planes Trains and Diplomatic Matters Run on Time | By Elaine Sciolino Special To the New York Times | TX 2-674430 | 1989-11-03 |
| 1989-10-30 | https://www.nytimes.com/1989/10/30/world/2-earthquakes-strike-algeria-19-are-dead-and-100-hurt.html | 2 Earthquakes Strike Algeria 19 Are Dead and 100 Hurt | AP | TX 2-674430 | 1989-11-03 |
| 1989-10-30 | https://www.nytimes.com/1989/10/30/world/70000-hail-rebels-in-south-africa.html | 70000 HAIL REBELS IN SOUTH AFRICA | By Christopher S Wren Special To the New York Times | TX 2-674430 | 1989-11-03 |
| 1989-10-30 | https://www.nytimes.com/1989/10/30/world/a-sudden-torrent-of-grievances-hits-east-german-party-leaders.html | A Sudden Torrent of Grievances Hits East German Party Leaders | By Serge Schmemann Special To the New York Times | TX 2-674430 | 1989-11-03 |
| 1989-10-30 | https://www.nytimes.com/1989/10/30/world/beirut-distrusts-the-promise-of-peace.html | Beirut Distrusts the Promise of Peace | By Ali Jaber Special To the New York Times | TX 2-674430 | 1989-11-03 |
| 1989-10-30 | https://www.nytimes.com/1989/10/30/world/continue-contra-aid-until-the-elections-senate-chiefs-agree.html | Continue Contra Aid Until the Elections Senate Chiefs Agree | Special to The New York Times | TX 2-674430 | 1989-11-03 |
| 1989-10-30 | https://www.nytimes.com/1989/10/30/world/honfleur-journal-storybook-sea-village-plots-to-keep-british-at-bay.html | Honfleur Journal Storybook Sea Village Plots to Keep British at Bay | By Steven Greenhouse Special To the New York Times | TX 2-674430 | 1989-11-03 |
| 1989-10-30 | https://www.nytimes.com/1989/10/30/world/medellin-suspect-extradited-to-us.html | MEDELLIN SUSPECT EXTRADITED TO US | AP | TX 2-674430 | 1989-11-03 |
| 1989-10-30 | https://www.nytimes.com/1989/10/30/world/nixon-meets-with-chinese-on-student-policy.html | Nixon Meets With Chinese on Student Policy | AP | TX 2-674430 | 1989-11-03 |
| 1989-10-30 | https://www.nytimes.com/1989/10/30/world/ortega-s-foray-a-stunning-misstep.html | Ortegas Foray A Stunning Misstep | By Mark A Uhlig Special To the New York Times | TX 2-674430 | 1989-11-03 |
| 1989-10-30 | https://www.nytimes.com/1989/10/30/world/socialists-win-majority-in-spanish-vote.html | Socialists Win Majority in Spanish Vote | By Alan Riding Special To the New York Times | TX 2-674430 | 1989-11-03 |
| 1989-10-30 | https://www.nytimes.com/1989/10/30/world/the-day-after-prague-is-under-police-guard.html | The Day After Prague Is Under Police Guard | By John Tagliabue Special To the New York Times | TX 2-674430 | 1989-11-03 |
| 1989-10-30 | https://www.nytimes.com/1989/10/30/world/turbulent-weather-in-britain.html | Turbulent Weather in Britain | AP | TX 2-674430 | 1989-11-03 |
| 1989-10-31 | https://www.nytimes.com/1989/10/31/arts/critic-s-notebook-thomas-jefferson-from-statesman-to-tchotchke.html | Critics Notebook Thomas Jefferson From Statesman to Tchotchke | By Paul Goldberger Special To the New York Times | TX 2-669215 | 1989-11-06 |
| 1989-10-31 | https://www.nytimes.com/1989/10/31/arts/east-german-s-art-gets-a-brooklyn-home.html | East Germans Art Gets a Brooklyn Home | By Grace Glueck | TX 2-669215 | 1989-11-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-10-31 | https://www.nytimes.com/1989/10/31/arts/review-opera-handel-s-caesar-updated-into-musical-comedy.html | ReviewOpera Handels Caesar Updated Into Musical Comedy | By Donal Henahan Special To the New York Times | TX 2-669215 | 1989-11-06 |
| 1989-10-31 | https://www.nytimes.com/1989/10/31/arts/review-television-america-s-great-adventure-world-war-i.html | ReviewTelevision Americas Great Adventure World War I | By Walter Goodman | TX 2-669215 | 1989-11-06 |
| 1989-10-31 | https://www.nytimes.com/1989/10/31/arts/reviews-dance-festive-vivaldi-with-room-in-the-spotlight-for-all.html | ReviewsDance Festive Vivaldi With Room In the Spotlight for All | By Jennifer Dunning | TX 2-669215 | 1989-11-06 |
| 1989-10-31 | https://www.nytimes.com/1989/10/31/arts/reviews-dance-on-the-thread-of-memory-a-string-of-fanciful-dances.html | ReviewsDance On the Thread of Memory A String of Fanciful Dances | By Anna Kisselgoff | TX 2-669215 | 1989-11-06 |
| 1989-10-31 | https://www.nytimes.com/1989/10/31/arts/sotheby-s-to-break-up-a-robert-sketchbook.html | Sothebys to Break Up a Robert Sketchbook | By Michael Kimmelman | TX 2-669215 | 1989-11-06 |
| 1989-10-31 | https://www.nytimes.com/1989/10/31/arts/tv-networks-may-approve-a-pool-for-election-exit-polls.html | TV Networks May Approve A Pool for Election Exit Polls | By Jeremy Gerard | TX 2-669215 | 1989-11-06 |
| 1989-10-31 | https://www.nytimes.com/1989/10/31/books/books-of-the-times-pleasures-and-hazards-of-familial-love.html | Books of The Times Pleasures and Hazards of Familial Love | By Michiko Kakutani | TX 2-669215 | 1989-11-06 |
| 1989-10-31 | https://www.nytimes.com/1989/10/31/business/bush-asked-to-oust-wall.html | Bush Asked to Oust Wall | Special to The New York Times | TX 2-669215 | 1989-11-06 |
| 1989-10-31 | https://www.nytimes.com/1989/10/31/business/business-people-el-paso-natural-gas-appoints-a-new-chief.html | BUSINESS PEOPLE El Paso Natural Gas Appoints a New Chief | By Daniel F Cuff | TX 2-669215 | 1989-11-06 |
| 1989-10-31 | https://www.nytimes.com/1989/10/31/business/business-people-ex-head-of-mca-unit-talks-to-time-warner.html | BUSINESS PEOPLE ExHead of MCA Unit Talks to Time Warner | By Geraldine Fabrikant | TX 2-669215 | 1989-11-06 |
| 1989-10-31 | https://www.nytimes.com/1989/10/31/business/careers-panel-weighs-methods-on-family-leave.html | Careers Panel Weighs Methods on Family Leave | By Elizabeth M Fowler | TX 2-669215 | 1989-11-06 |
| 1989-10-31 | https://www.nytimes.com/1989/10/31/business/change-in-accounting-rules-backed.html | Change in Accounting Rules Backed | By Alison Leigh Cowan | TX 2-669215 | 1989-11-06 |
| 1989-10-31 | https://www.nytimes.com/1989/10/31/business/company-news-817589.html | COMPANY NEWS | By Richard D Hylton | TX 2-669215 | 1989-11-06 |
| 1989-10-31 | https://www.nytimes.com/1989/10/31/business/company-news-europe-routes-by-american.html | COMPANY NEWS Europe Routes By American | Special to The New York Times | TX 2-669215 | 1989-11-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-10-31 | https://www.nytimes.com/1989/10/31/business/company-news-quotron-is-set-to-lay-off-400.html | COMPANY NEWS Quotron Is Set To Lay Off 400 | Special to The New York Times | TX 2-669215 | 1989-11-06 |
| 1989-10-31 | https://www.nytimes.com/1989/10/31/business/company-news-stake-is-acquired-in-durham-corp.html | COMPANY NEWS Stake Is Acquired In Durham Corp | Special to The New York Times | TX 2-669215 | 1989-11-06 |
| 1989-10-31 | https://www.nytimes.com/1989/10/31/business/court-review-set-in-ltv-pension-case.html | Court Review Set in LTV Pension Case | By Linda Greenhouse Special To the New York Times | TX 2-669215 | 1989-11-06 |
| 1989-10-31 | https://www.nytimes.com/1989/10/31/business/credit-markets-treasury-securities-inch-higher.html | CREDIT MARKETS Treasury Securities Inch Higher | By Kenneth N Gilpin | TX 2-669215 | 1989-11-06 |
| 1989-10-31 | https://www.nytimes.com/1989/10/31/business/creditors-and-eastern-seen-near-accord.html | Creditors and Eastern Seen Near Accord | By Agis Salpukas | TX 2-669215 | 1989-11-06 |
| 1989-10-31 | https://www.nytimes.com/1989/10/31/business/dollar-takes-its-cue-from-stocks.html | Dollar Takes Its Cue From Stocks | By Jonathan Fuerbringer | TX 2-669215 | 1989-11-06 |
| 1989-10-31 | https://www.nytimes.com/1989/10/31/business/dow-posts-narrow-rise-in-slow-trading.html | Dow Posts Narrow Rise in Slow Trading | By Phillip H Wiggins | TX 2-669215 | 1989-11-06 |
| 1989-10-31 | https://www.nytimes.com/1989/10/31/business/drexel-head-limited-on-sec-dealings.html | Drexel Head Limited On SEC Dealings | By Gregory A Robb Special To the New York Times | TX 2-669215 | 1989-11-06 |
| 1989-10-31 | https://www.nytimes.com/1989/10/31/business/japanese-buy-new-york-cachet-with-deal-for-rockefeller-center-821989.html | Japanese Buy New York Cachet With Deal for Rockefeller Center | By Robert J Cole | TX 2-669215 | 1989-11-06 |
| 1989-10-31 | https://www.nytimes.com/1989/10/31/business/market-place-individuals-stay-unafraid-of-stocks.html | Market Place Individuals Stay Unafraid of Stocks | By Floyd Norris | TX 2-669215 | 1989-11-06 |
| 1989-10-31 | https://www.nytimes.com/1989/10/31/business/merrill-ends-index-arbitrage.html | Merrill Ends Index Arbitrage | By Kurt Eichenwald | TX 2-669215 | 1989-11-06 |
| 1989-10-31 | https://www.nytimes.com/1989/10/31/business/mitsubishi-estate-a-force-in-japanese-real-estate.html | Mitsubishi Estate a Force In Japanese Real Estate | By James Sterngold Special To the New York Times | TX 2-669215 | 1989-11-06 |
| 1989-10-31 | https://www.nytimes.com/1989/10/31/business/move-gives-trusts-more-flexibility.html | Move Gives Trusts More Flexibility | By Anthony Ramirez | TX 2-669215 | 1989-11-06 |
| 1989-10-31 | https://www.nytimes.com/1989/10/31/business/sales-dip-deflates-hyundai-bubble.html | Sales Dip Deflates Hyundai Bubble | By Richard W Stevenson Special To the New York Times | TX 2-669215 | 1989-11-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-10-31 | https://www.nytimes.com/1989/10/31/business/talking-business-with-horner-of-kpmg-peat-marwick-merger-outlook-for-accountants.html | Talking Business with Horner of KPMG Peat Marwick Merger Outlook For Accountants | By Alison Leigh Cowan | TX 2-669215 | 1989-11-06 |
| 1989-10-31 | https://www.nytimes.com/1989/10/31/business/the-media-business-advertising-toy-cars-are-getting-a-big-push.html | THE MEDIA BUSINESS ADVERTISING Toy Cars Are Getting A Big Push | By Anthony Ramirez | TX 2-669215 | 1989-11-06 |
| 1989-10-31 | https://www.nytimes.com/1989/10/31/business/the-media-business-advertising-wieden-kennedy-gets-tv-guide-account.html | THE MEDIA BUSINESS ADVERTISING Wieden Kennedy Gets TV Guide Account | By Anthony Ramirez | TX 2-669215 | 1989-11-06 |
| 1989-10-31 | https://www.nytimes.com/1989/10/31/business/the-media-business-investor-group-makes-offer-to-buy-detroit-free-press.html | THE MEDIA BUSINESS Investor Group Makes Offer To Buy Detroit Free Press | By Albert Scardino | TX 2-669215 | 1989-11-06 |
| 1989-10-31 | https://www.nytimes.com/1989/10/31/business/times-settles-legal-dispute-with-independent-dealers.html | Times Settles Legal Dispute With Independent Dealers | By Alex S Jones | TX 2-669215 | 1989-11-06 |
| 1989-10-31 | https://www.nytimes.com/1989/10/31/business/treasury-offers-proposals-aimed-at-drug-laundering.html | Treasury Offers Proposals Aimed at Drug Laundering | By Stephen Labaton | TX 2-669215 | 1989-11-06 |
| 1989-10-31 | https://www.nytimes.com/1989/10/31/business/y-r-ordered-to-pay-midler.html | YR Ordered To Pay Midler | Special to The New York Times | TX 2-669215 | 1989-11-06 |
| 1989-10-31 | https://www.nytimes.com/1989/10/31/nyregion/2-more-concert-guards-held.html | 2 More Concert Guards Held | AP | TX 2-669215 | 1989-11-06 |
| 1989-10-31 | https://www.nytimes.com/1989/10/31/nyregion/53d-st-group-tries-to-help-homeless-closest-to-home.html | 53d St Group Tries to Help Homeless Closest to Home | By Trish Hall | TX 2-669215 | 1989-11-06 |
| 1989-10-31 | https://www.nytimes.com/1989/10/31/nyregion/bellevue-jury-rejects-plea-of-insanity.html | Bellevue Jury Rejects Plea Of Insanity | By Ronald Sullivan | TX 2-669215 | 1989-11-06 |
| 1989-10-31 | https://www.nytimes.com/1989/10/31/nyregion/bridge-685089.html | Bridge | By Alan Truscott | TX 2-669215 | 1989-11-06 |
| 1989-10-31 | https://www.nytimes.com/1989/10/31/nyregion/chess-659389.html | Chess | By Robert Byrne | TX 2-669215 | 1989-11-06 |
| 1989-10-31 | https://www.nytimes.com/1989/10/31/nyregion/fire-kills-60-year-old-woman.html | Fire Kills 60YearOld Woman | AP | TX 2-669215 | 1989-11-06 |
| 1989-10-31 | https://www.nytimes.com/1989/10/31/nyregion/for-a-schoolmaster-spy-strain-of-heroism-shows.html | For a SchoolmasterSpy Strain of Heroism Shows | By Felicia R Lee | TX 2-669215 | 1989-11-06 |
| 1989-10-31 | https://www.nytimes.com/1989/10/31/nyregion/glum-over-polls-not-i-courter-says.html | Glum Over Polls Not I Courter Says | By Anthony Depalma Special To the New York Times | TX 2-669215 | 1989-11-06 |

| | | | | |
|---|---|---|---|---|
| 1989-10-31 | https://www.nytimes.com/1989/10/31/nyregion/hungry-deer-called-threat-to-fire-island-s-ecosystem.html | Hungry Deer Called Threat To Fire Islands Ecosystem | By Philip S Gutis Special To the New York Times | TX 2-669215 | 1989-11-06 |
| 1989-10-31 | https://www.nytimes.com/1989/10/31/nyregion/jackson-sees-a-daily-crucifixion-of-dinkins.html | Jackson Sees a Daily Crucifixion of Dinkins | By Kevin Sack | TX 2-669215 | 1989-11-06 |
| 1989-10-31 | https://www.nytimes.com/1989/10/31/nyregion/justice-dept-approves-timing-of-vote-on-new-york-charter.html | Justice Dept Approves Timing of Vote on New York Charter | By Alan Finder | TX 2-669215 | 1989-11-06 |
| 1989-10-31 | https://www.nytimes.com/1989/10/31/nyregion/kean-s-popularity-is-little-help-to-courter.html | Keans Popularity Is Little Help to Courter | By Peter Kerr | TX 2-669215 | 1989-11-06 |
| 1989-10-31 | https://www.nytimes.com/1989/10/31/nyregion/new-york-to-drop-ban-on-private-aids-tests.html | New York to Drop Ban On Private AIDS Tests | By Sam Howe Verhovek Special To the New York Times | TX 2-669215 | 1989-11-06 |
| 1989-10-31 | https://www.nytimes.com/1989/10/31/nyregion/our-towns-a-cancer-scare-adds-to-sparkle-of-bottled-water.html | Our Towns A Cancer Scare Adds to Sparkle Of Bottled Water | By Wayne King | TX 2-669215 | 1989-11-06 |
| 1989-10-31 | https://www.nytimes.com/1989/10/31/nyregion/reports-of-needle-attacks-on-west-side-rise-to-23.html | Reports of Needle Attacks on West Side Rise to 23 | By Michael Freitag | TX 2-669215 | 1989-11-06 |
| 1989-10-31 | https://www.nytimes.com/1989/10/31/nyregion/two-plead-not-guilty-in-shooting-of-officers.html | Two Plead Not Guilty In Shooting of Officers | AP | TX 2-669215 | 1989-11-06 |
| 1989-10-31 | https://www.nytimes.com/1989/10/31/nyregion/uncertainty-on-poll-results-clouds-strategy-in-race-for-mayor.html | Uncertainty on Poll Results Clouds Strategy in Race for Mayor | By Sam Roberts | TX 2-669215 | 1989-11-06 |
| 1989-10-31 | https://www.nytimes.com/1989/10/31/obituaries/father-thomas-oddo-catholic-educator-45.html | Father Thomas Oddo Catholic Educator 45 | AP | TX 2-669215 | 1989-11-06 |
| 1989-10-31 | https://www.nytimes.com/1989/10/31/obituaries/john-beckman-is-dead-designer-of-sets-was-91.html | John Beckman Is Dead Designer of Sets Was 91 | AP | TX 2-669215 | 1989-11-06 |
| 1989-10-31 | https://www.nytimes.com/1989/10/31/obituaries/kateb-yacine-novelist-and-poet-is-dead-at-60.html | Kateb Yacine Novelist And Poet Is Dead at 60 | AP | TX 2-669215 | 1989-11-06 |
| 1989-10-31 | https://www.nytimes.com/1989/10/31/obituaries/pedro-vargas-a-mexican-singer-and-film-performer-is-dead-at-85.html | Pedro Vargas a Mexican Singer And Film Performer Is Dead at 85 | AP | TX 2-669215 | 1989-11-06 |
| 1989-10-31 | https://www.nytimes.com/1989/10/31/opinion/in-the-nation-bush-s-acid-test.html | IN THE NATION Bushs Acid Test | By Tom Wicker | TX 2-669215 | 1989-11-06 |

| | | | | |
|---|---|---|---|---|
| 1989-10-31 | https://www.nytimes.com/1989/10/31/opinion/on-my-mind-gag-that-man.html | ON MY MIND Gag That Man | By A M Rosenthal | TX 2-669215 | 1989-11-06 |
| 1989-10-31 | https://www.nytimes.com/1989/10/31/opinion/the-trident-boondoggle.html | The Trident Boondoggle | By Dale Bumpers | TX 2-669215 | 1989-11-06 |
| 1989-10-31 | https://www.nytimes.com/1989/10/31/opinion/witches-without-warts.html | Witches Without Warts | By Laurie Cabot | TX 2-669215 | 1989-11-06 |
| 1989-10-31 | https://www.nytimes.com/1989/10/31/science/dangerous-delusions-when-fans-are-a-threat.html | Dangerous Delusions When Fans Are a Threat | By Daniel Goleman | TX 2-669215 | 1989-11-06 |
| 1989-10-31 | https://www.nytimes.com/1989/10/31/science/despite-scorn-team-in-utah-still-seeks-cold-fusion-clues.html | Despite Scorn Team in Utah Still Seeks ColdFusion Clues | By William J Broad | TX 2-669215 | 1989-11-06 |
| 1989-10-31 | https://www.nytimes.com/1989/10/31/science/doctor-s-world-tracking-new-drug-soil-japan-organ-transplants.html | THE DOCTORS WORLD Tracking a New Drug From the Soil in Japan To Organ Transplants | By Lawrence K Altman Md | TX 2-669215 | 1989-11-06 |
| 1989-10-31 | https://www.nytimes.com/1989/10/31/science/doctors-are-baffled-by-rates-for-cancer.html | Doctors Are Baffled By Rates For Cancer | AP | TX 2-669215 | 1989-11-06 |
| 1989-10-31 | https://www.nytimes.com/1989/10/31/science/drillers-seek-rich-energy-source-at-site-of-ancient-volcanic-blast.html | Drillers Seek Rich Energy Source At Site of Ancient Volcanic Blast | By Malcolm W Browne | TX 2-669215 | 1989-11-06 |
| 1989-10-31 | https://www.nytimes.com/1989/10/31/science/nearly-complete-tyrannosaur-skeleton-found.html | Nearly Complete Tyrannosaur Skeleton Found | By John Noble Wilford | TX 2-669215 | 1989-11-06 |
| 1989-10-31 | https://www.nytimes.com/1989/10/31/science/new-whooping-cough-vaccine-under-study.html | New Whooping Cough Vaccine Under Study | AP | TX 2-669215 | 1989-11-06 |
| 1989-10-31 | https://www.nytimes.com/1989/10/31/science/peripherals-program-offers-a-million-printing-possibilities.html | PERIPHERALS Program Offers a Million Printing Possibilities | By L R Shannon | TX 2-669215 | 1989-11-06 |
| 1989-10-31 | https://www.nytimes.com/1989/10/31/science/personal-computers-gateway-to-volumes.html | PERSONAL COMPUTERS Gateway to Volumes | By Peter H Lewis | TX 2-669215 | 1989-11-06 |
| 1989-10-31 | https://www.nytimes.com/1989/10/31/science/rediscovering-the-lost-crops-of-the-incas.html | Rediscovering the Lost Crops of the Incas | By William K Stevens | TX 2-669215 | 1989-11-06 |
| 1989-10-31 | https://www.nytimes.com/1989/10/31/science/shuttle-crew-completes-a-practice-launching.html | Shuttle Crew Completes a Practice Launching | AP | TX 2-669215 | 1989-11-06 |
| 1989-10-31 | https://www.nytimes.com/1989/10/31/sports/a-s-earn-record-117580.29-shares.html | As Earn Record 11758029 Shares | By Murray Chass | TX 2-669215 | 1989-11-06 |

| 1989-10-31 | https://www.nytimes.com/1989/10/31/sports/all-quiet-in-the-jets-offense-and-their-locker-room.html | All Quiet in the Jets Offense and Their Locker Room | By Gerald Eskenazi Special To the New York Times | TX 2-669215 | 1989-11-06 |
|---|---|---|---|---|---|
| 1989-10-31 | https://www.nytimes.com/1989/10/31/sports/giants-toughen-up-in-2d-half-and-jolt-vikings.html | Giants Toughen Up in 2d Half and Jolt Vikings | By Frank Litsky Special To the New York Times | TX 2-669215 | 1989-11-06 |
| 1989-10-31 | https://www.nytimes.com/1989/10/31/sports/knicks-put-aside-the-pressing-matter.html | Knicks Put Aside the Pressing Matter | By Sam Goldaper | TX 2-669215 | 1989-11-06 |
| 1989-10-31 | https://www.nytimes.com/1989/10/31/sports/notebook-passing-game-is-giving-packers-high-hopes.html | NOTEBOOK Passing Game Is Giving Packers High Hopes | By Thomas George | TX 2-669215 | 1989-11-06 |
| 1989-10-31 | https://www.nytimes.com/1989/10/31/sports/on-horse-racing-palmy-balmy-site-for-breeders.html | ON HORSE RACING Palmy Balmy Site for Breeders | By Steven Crist | TX 2-669215 | 1989-11-06 |
| 1989-10-31 | https://www.nytimes.com/1989/10/31/sports/rangers-have-depth-misperception.html | Rangers Have Depth Misperception | By Joe Sexton | TX 2-669215 | 1989-11-06 |
| 1989-10-31 | https://www.nytimes.com/1989/10/31/sports/sports-of-the-times-beathard-is-the-man-jets-need.html | SPORTS OF THE TIMES Beathard Is the Man Jets Need | By Dave Anderson | TX 2-669215 | 1989-11-06 |
| 1989-10-31 | https://www.nytimes.com/1989/10/31/sports/times-are-tough-for-us-runners.html | Times Are Tough For US Runners | By Michael Janofsky | TX 2-669215 | 1989-11-06 |
| 1989-10-31 | https://www.nytimes.com/1989/10/31/style/by-design-larger-than-life-jewelry.html | By Design LargerThanLife Jewelry | By Carrie Donovan | TX 2-669215 | 1989-11-06 |
| 1989-10-31 | https://www.nytimes.com/1989/10/31/style/from-blass-and-herrera-wearable-styles.html | From Blass and Herrera Wearable Styles | By Bernadine Morris | TX 2-669215 | 1989-11-06 |
| 1989-10-31 | https://www.nytimes.com/1989/10/31/style/pastels-at-the-plaza-cowgirls-in-the-park.html | Pastels at the Plaza Cowgirls in the Park | By AnneMarie Schiro | TX 2-669215 | 1989-11-06 |
| 1989-10-31 | https://www.nytimes.com/1989/10/31/style/patterns-847089.html | PATTERNS | By Woody Hochswender | TX 2-669215 | 1989-11-06 |
| 1989-10-31 | https://www.nytimes.com/1989/10/31/us/4-are-held-in-burning-of-3-flags-to-test-law.html | 4 Are Held in Burning Of 3 Flags to Test Law | AP | TX 2-669215 | 1989-11-06 |
| 1989-10-31 | https://www.nytimes.com/1989/10/31/us/bush-shuns-dole-suggestion-on-raising-the-gasoline-tax.html | Bush Shuns Dole Suggestion On Raising the Gasoline Tax | AP | TX 2-669215 | 1989-11-06 |
| 1989-10-31 | https://www.nytimes.com/1989/10/31/us/cambodians-flee-new-terror-quake.html | Cambodians Flee New Terror Quake | Special to The New York Times | TX 2-669215 | 1989-11-06 |
| 1989-10-31 | https://www.nytimes.com/1989/10/31/us/dodge-city-journal-soviets-find-friendship-in-a-historic-cow-town.html | Dodge City Journal Soviets Find Friendship In a Historic Cow Town | By William Robbins Special To the New York Times | TX 2-669215 | 1989-11-06 |

| | | | | |
|---|---|---|---|---|
| 1989-10-31 | https://www.nytimes.com/1989/10/31/us/drugs-and-debt-shackles-of-migrant-worker.html | Drugs and Debt Shackles of Migrant Worker | By Peter T Kilborn Special To the New York Times | TX 2-669215 | 1989-11-06 |
| 1989-10-31 | https://www.nytimes.com/1989/10/31/us/fda-is-preparing-new-rules-to-curb-food-label-claims.html | FDA IS PREPARING NEW RULES TO CURB FOOD LABEL CLAIMS | By Philip J Hilts Special To the New York Times | TX 2-669215 | 1989-11-06 |
| 1989-10-31 | https://www.nytimes.com/1989/10/31/us/many-are-leaving-prison-hit-by-riots.html | MANY ARE LEAVING PRISON HIT BY RIOTS | Special to The New York Times | TX 2-669215 | 1989-11-06 |
| 1989-10-31 | https://www.nytimes.com/1989/10/31/us/pilot-of-crashed-jet-was-flying-too-low-in-carrier-approach.html | Pilot of Crashed Jet Was Flying Too Low In Carrier Approach | AP | TX 2-669215 | 1989-11-06 |
| 1989-10-31 | https://www.nytimes.com/1989/10/31/us/political-memo-gop-women-raise-voices-for-the-right-to-an-abortion.html | Political Memo GOP Women Raise Voices For the Right to an Abortion | By Robin Toner Special To the New York Times | TX 2-669215 | 1989-11-06 |
| 1989-10-31 | https://www.nytimes.com/1989/10/31/us/poll-finds-californians-support-a-quake-tax.html | Poll Finds Californians Support a Quake Tax | AP | TX 2-669215 | 1989-11-06 |
| 1989-10-31 | https://www.nytimes.com/1989/10/31/us/supreme-court-roundup-product-liability-ruling-left-standing-by-justices.html | Supreme Court Roundup ProductLiability Ruling Left Standing by Justices | By Linda Greenhouse Special To the New York Times | TX 2-669215 | 1989-11-06 |
| 1989-10-31 | https://www.nytimes.com/1989/10/31/us/us-birth-level-nears-4-million-mark.html | US Birth Level Nears 4 Million Mark | By Felicity Barringer Special To the New York Times | TX 2-669215 | 1989-11-06 |
| 1989-10-31 | https://www.nytimes.com/1989/10/31/us/washington-talk-above-the-dirt-arena-bush-keeps-the-score.html | Washington Talk Above the Dirt Arena Bush Keeps the Score | By Andrew Rosenthal Special To the New York Times | TX 2-669215 | 1989-11-06 |
| 1989-10-31 | https://www.nytimes.com/1989/10/31/world/6-detained-americans-freed-by-mozambique.html | 6 Detained Americans Freed by Mozambique | AP | TX 2-669215 | 1989-11-06 |
| 1989-10-31 | https://www.nytimes.com/1989/10/31/world/another-big-rally-in-east-germany.html | ANOTHER BIG RALLY IN EAST GERMANY | By Serge Schmemann Special To the New York Times | TX 2-669215 | 1989-11-06 |
| 1989-10-31 | https://www.nytimes.com/1989/10/31/world/as-oratory-fades-obstacles-to-chemical-arms-pact-multiply.html | As Oratory Fades Obstacles to Chemical Arms Pact Multiply | By Michael R Gordon Special To the New York Times | TX 2-669215 | 1989-11-06 |
| 1989-10-31 | https://www.nytimes.com/1989/10/31/world/black-town-suffers-for-its-fidelity-to-south-africa.html | Black Town Suffers for Its Fidelity to South Africa | By Christopher S Wren Special To the New York Times | TX 2-669215 | 1989-11-06 |
| 1989-10-31 | https://www.nytimes.com/1989/10/31/world/bush-sending-team-to-advise-poland.html | BUSH SENDING TEAM TO ADVISE POLAND | By Andrew Rosenthal Special To the New York Times | TX 2-669215 | 1989-11-06 |
| 1989-10-31 | https://www.nytimes.com/1989/10/31/world/friend-turned-foe-of-gandhi-is-gaining-in-self-assurance.html | Friend Turned Foe of Gandhi Is Gaining in SelfAssurance | By Barbara Crossette Special To the New York Times | TX 2-669215 | 1989-11-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-10-31 | https://www.nytimes.com/1989/10/31/world/jerusalem-sentences-a-palestinian-to-life-in-deaths-of-16-jews.html | Jerusalem Sentences A Palestinian to Life In Deaths of 16 Jews | Special to The New York Times | TX 2-669215 | 1989-11-06 |
| 1989-10-31 | https://www.nytimes.com/1989/10/31/world/new-evidence-seen-in-pan-am-attack.html | NEW EVIDENCE SEEN IN PAN AM ATTACK | By Stephen Engelberg Special To the New York Times | TX 2-669215 | 1989-11-06 |
| 1989-10-31 | https://www.nytimes.com/1989/10/31/world/on-front-line-of-drug-war-us-built-base-lags-in-peru.html | On Front Line of Drug War USBuilt Base Lags in Peru | By Joseph B Treaster Special To the New York Times | TX 2-669215 | 1989-11-06 |
| 1989-10-31 | https://www.nytimes.com/1989/10/31/world/ortega-seems-to-retreat-further-from-war-threat.html | Ortega Seems to Retreat Further From War Threat | By Mark A Uhlig Special To the New York Times | TX 2-669215 | 1989-11-06 |
| 1989-10-31 | https://www.nytimes.com/1989/10/31/world/protesters-march-to-kgb-headquarters.html | Protesters March to KGB Headquarters | By Francis X Clines Special To the New York Times | TX 2-669215 | 1989-11-06 |
| 1989-10-31 | https://www.nytimes.com/1989/10/31/world/short-of-cash-kremlin-weighs-a-soviet-version-of-the-sin-tax.html | Short of Cash Kremlin Weighs A Soviet Version of the Sin Tax | By Bill Keller Special To the New York Times | TX 2-669215 | 1989-11-06 |
| 1989-10-31 | https://www.nytimes.com/1989/10/31/world/shun-backwater-of-oppression-nixon-tells-china.html | Shun Backwater of Oppression Nixon Tells China | By Sheryl Wudunn Special To the New York Times | TX 2-669215 | 1989-11-06 |
| 1989-10-31 | https://www.nytimes.com/1989/10/31/world/suwalki-journal-in-poland-s-hopeless-hog-picture-a-hopeful-spot.html | Suwalki Journal In Polands Hopeless Hog Picture a Hopeful Spot | By John Tagliabue Special To the New York Times | TX 2-669215 | 1989-11-06 |
| 1989-10-31 | https://www.nytimes.com/1989/10/31/world/the-spanish-victory-a-mandate-for-the-socialists.html | The Spanish Victory A Mandate for the Socialists | By Alan Riding Special To the New York Times | TX 2-669215 | 1989-11-06 |
| 1989-10-31 | https://www.nytimes.com/1989/10/31/world/un-funds-sought-by-president-again-facing-cuts-in-congress.html | UN Funds Sought by President Again Facing Cuts in Congress | By Paul Lewis Special To the New York Times | TX 2-669215 | 1989-11-06 |
| 1989-10-31 | https://www.nytimes.com/1989/10/31/world/us-soviet-citizen-forum-fewer-rifts-now.html | USSoviet Citizen Forum Fewer Rifts Now | By Robert Pear Special To the New York Times | TX 2-669215 | 1989-11-06 |
| 1989-10-31 | https://www.nytimes.com/1989/10/31/world/yugoslav-police-break-up-protest-in-trial-of-albanians.html | Yugoslav Police Break Up Protest in Trial of Albanians | AP | TX 2-669215 | 1989-11-06 |
| 1989-11-01 | https://www.nytimes.com/1989/11/01/arts/review-music-2-schools-of-country-at-marlboro-festival.html | ReviewMusic 2 Schools of Country at Marlboro Festival | By Peter Watrous | TX 2-669319 | 1989-11-03 |
| 1989-11-01 | https://www.nytimes.com/1989/11/01/arts/review-music-dancing-along-with-david-byrne.html | ReviewMusic Dancing Along With David Byrne | By Jon Pareles | TX 2-669319 | 1989-11-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-11-01 | https://www.nytimes.com/1989/11/01/arts/review-music-us-soviet-afternoon-of-classical-repertory.html | ReviewMusic USSoviet Afternoon Of Classical Repertory | By Allan Kozinn | TX 2-669319 | 1989-11-03 |
| 1989-11-01 | https://www.nytimes.com/1989/11/01/arts/the-pop-life-917489.html | The Pop Life | By Stephen Holden | TX 2-669319 | 1989-11-03 |
| 1989-11-01 | https://www.nytimes.com/1989/11/01/books/a-stevenson-tale-of-a-plotting-heiress-is-found-and-printed.html | A Stevenson Tale Of a Plotting Heiress Is Found and Printed | By Herbert Mitgang | TX 2-669319 | 1989-11-03 |
| 1989-11-01 | https://www.nytimes.com/1989/11/01/books/book-notes-963889.html | Book Notes | By Edwin McDowell | TX 2-669319 | 1989-11-03 |
| 1989-11-01 | https://www.nytimes.com/1989/11/01/books/books-of-the-times-nancy-reagan-tells-her-side-of-the-stories.html | Books of The Times Nancy Reagan Tells Her Side of the Stories | By R W Apple Jr | TX 2-669319 | 1989-11-03 |
| 1989-11-01 | https://www.nytimes.com/1989/11/01/business/a-low-bid-by-fujitsu-stirs-protest.html | A Low Bid By Fujitsu Stirs Protest | By David E Sanger | TX 2-669319 | 1989-11-03 |
| 1989-11-01 | https://www.nytimes.com/1989/11/01/business/article-043089-no-title.html | Article 043089  No Title | By Eric N Berg | TX 2-669319 | 1989-11-03 |
| 1989-11-01 | https://www.nytimes.com/1989/11/01/business/article-067189-no-title.html | Article 067189  No Title | Special to The New York Times | TX 2-669319 | 1989-11-03 |
| 1989-11-01 | https://www.nytimes.com/1989/11/01/business/avon-discovers-high-prices-may-lower-holiday-sales.html | Avon Discovers High Prices May Lower Holiday Sales | By Anthony Ramirez | TX 2-669319 | 1989-11-03 |
| 1989-11-01 | https://www.nytimes.com/1989/11/01/business/boeing-seeks-a-deal-with-the-japanese-to-build-new-plane.html | Boeing Seeks a Deal With the Japanese To Build New Plane | By David E Sanger Special To the New York Times | TX 2-669319 | 1989-11-03 |
| 1989-11-01 | https://www.nytimes.com/1989/11/01/business/britain-eases-curb-on-jaguar.html | Britain Eases Curb On Jaguar | By Steven Prokesch Special To the New York Times | TX 2-669319 | 1989-11-03 |
| 1989-11-01 | https://www.nytimes.com/1989/11/01/business/business-people-top-tokyo-executive-to-oversee-firestone.html | BUSINESS PEOPLE Top Tokyo Executive To Oversee Firestone | By Daniel F Cuff | TX 2-669319 | 1989-11-03 |
| 1989-11-01 | https://www.nytimes.com/1989/11/01/business/business-technology-hydrogen-is-it-the-clean-fuel-of-the-future.html | BUSINESS TECHNOLOGY Hydrogen Is It the Clean Fuel of the Future | By Matthew L Wald | TX 2-669319 | 1989-11-03 |
| 1989-11-01 | https://www.nytimes.com/1989/11/01/business/company-news-bausch-lomb-at-sales-peak.html | COMPANY NEWS Bausch  Lomb At Sales Peak | AP | TX 2-669319 | 1989-11-03 |
| 1989-11-01 | https://www.nytimes.com/1989/11/01/business/company-news-ford-completes-associates-deal.html | COMPANY NEWS Ford Completes Associates Deal | AP | TX 2-669319 | 1989-11-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-11-01 | https://www.nytimes.com/1989/11/01/business/company-news-gen-probe-agrees-to-chugai-offer.html | COMPANY NEWS GenProbe Agrees To Chugai Offer | Special to The New York Times | TX 2-669319 | 1989-11-03 |
| 1989-11-01 | https://www.nytimes.com/1989/11/01/business/company-news-new-team-is-in-place-at-troubled-ich-corp.html | COMPANY NEWSNew Team Is in Place At Troubled ICH Corp | By Nina Andrews | TX 2-669319 | 1989-11-03 |
| 1989-11-01 | https://www.nytimes.com/1989/11/01/business/company-news-plan-of-unocal-and-venezuela.html | COMPANY NEWS Plan of Unocal And Venezuela | Special to The New York Times | TX 2-669319 | 1989-11-03 |
| 1989-11-01 | https://www.nytimes.com/1989/11/01/business/company-news-producer-seeks-control-of-rally-s.html | COMPANY NEWS Producer Seeks Control of Rallys | Special to The New York Times | TX 2-669319 | 1989-11-03 |
| 1989-11-01 | https://www.nytimes.com/1989/11/01/business/company-news-sea-containers-plans-sale-of-half-its-assets.html | COMPANY NEWS Sea Containers Plans Sale of Half Its Assets | By Gregory A Robb Special To the New York Times | TX 2-669319 | 1989-11-03 |
| 1989-11-01 | https://www.nytimes.com/1989/11/01/business/company-news-whittaker-sells-a-plastics-unit.html | COMPANY NEWS Whittaker Sells A Plastics Unit | Special to The New York Times | TX 2-669319 | 1989-11-03 |
| 1989-11-01 | https://www.nytimes.com/1989/11/01/business/credit-markets-us-issues-finish-little-changed.html | CREDIT MARKETS US Issues Finish Little Changed | By Kenneth N Gilpin | TX 2-669319 | 1989-11-03 |
| 1989-11-01 | https://www.nytimes.com/1989/11/01/business/democrats-offer-a-deal-on-gains-tax-in-senate.html | Democrats Offer a Deal On Gains Tax in Senate | By Susan F Rasky Special To the New York Times | TX 2-669319 | 1989-11-03 |
| 1989-11-01 | https://www.nytimes.com/1989/11/01/business/dutton-s-adult-unit-to-be-absorbed.html | Duttons Adult Unit to Be Absorbed | By Edwin McDowell | TX 2-669319 | 1989-11-03 |
| 1989-11-01 | https://www.nytimes.com/1989/11/01/business/economic-scene-what-crisis-in-productivity.html | Economic Scene What Crisis In Productivity | By Peter Passell | TX 2-669319 | 1989-11-03 |
| 1989-11-01 | https://www.nytimes.com/1989/11/01/business/finance-new-issues-beatrice-forced-to-reduce-size-of-junk-bond-offering.html | FINANCENEW ISSUES Beatrice Forced to Reduce Size of Junk Bond Offering | By Anise C Wallace | TX 2-669319 | 1989-11-03 |
| 1989-11-01 | https://www.nytimes.com/1989/11/01/business/indicators-rose-0.2-in-september.html | Indicators Rose 02 In September | AP | TX 2-669319 | 1989-11-03 |
| 1989-11-01 | https://www.nytimes.com/1989/11/01/business/japanese-are-concerned-about-rockefeller-deal.html | Japanese Are Concerned About Rockefeller Deal | By Steven R Weisman Special To the New York Times | TX 2-669319 | 1989-11-03 |
| 1989-11-01 | https://www.nytimes.com/1989/11/01/business/keeping-tabs-on-the-mega-shoppers.html | Keeping Tabs on the MegaShoppers | By Robert D Hershey Jr Special To the New York Times | TX 2-669319 | 1989-11-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-11-01 | https://www.nytimes.com/1989/11/01/business/many-japanese-wary-on-mitsubishi-us-deal.html | Many Japanese Wary On Mitsubishi US Deal | By James Sterngold Special To the New York Times | TX 2-669319 | 1989-11-03 |
| 1989-11-01 | https://www.nytimes.com/1989/11/01/business/market-place-minnesota-banks-go-different-ways.html | Market Place Minnesota Banks Go Different Ways | By Eben Shapiro | TX 2-669319 | 1989-11-03 |
| 1989-11-01 | https://www.nytimes.com/1989/11/01/business/prices-of-farm-products-increase-slightly-in-month.html | Prices of Farm Products Increase Slightly in Month | AP | TX 2-669319 | 1989-11-03 |
| 1989-11-01 | https://www.nytimes.com/1989/11/01/business/real-estateshawn-g-kennedy-dance-group-moves-off-broadway.html | Real EstateShawn G Kennedy Dance Group Moves Off Broadway | By Shawn G Kennedy | TX 2-669319 | 1989-11-03 |
| 1989-11-01 | https://www.nytimes.com/1989/11/01/business/sales-of-new-homes-off-by-14-prices-up-0.2.html | Sales of New Homes Off by 14 Prices Up 02 | AP | TX 2-669319 | 1989-11-03 |
| 1989-11-01 | https://www.nytimes.com/1989/11/01/business/savings-institution-milked-by-its-chief-regulators-say.html | Savings Institution Milked By Its Chief Regulators Say | By Nathaniel C Nash Special To the New York Times | TX 2-669319 | 1989-11-03 |
| 1989-11-01 | https://www.nytimes.com/1989/11/01/business/stocks-climb-broadly-as-dow-surges-41.60.html | Stocks Climb Broadly as Dow Surges 4160 | By Richard D Hylton | TX 2-669319 | 1989-11-03 |
| 1989-11-01 | https://www.nytimes.com/1989/11/01/business/thatcher-urged-to-tie-pound-to-other-currencies.html | Thatcher Urged to Tie Pound to Other Currencies | By Craig R Whitney Special To the New York Times | TX 2-669319 | 1989-11-03 |
| 1989-11-01 | https://www.nytimes.com/1989/11/01/business/the-media-business-advertising-2-shadwick-purchases.html | THE MEDIA BUSINESS Advertising 2 Shadwick Purchases | By Richard W Stevenson | TX 2-669319 | 1989-11-03 |
| 1989-11-01 | https://www.nytimes.com/1989/11/01/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS Advertising Accounts | By Richard W Stevenson | TX 2-669319 | 1989-11-03 |
| 1989-11-01 | https://www.nytimes.com/1989/11/01/business/the-media-business-advertising-addendum.html | THE MEDIA BUSINESS Advertising Addendum | By Richard W Stevenson | TX 2-669319 | 1989-11-03 |
| 1989-11-01 | https://www.nytimes.com/1989/11/01/business/the-media-business-advertising-midler-case-stirs-debate-on-alikes.html | THE MEDIA BUSINESS Advertising Midler Case Stirs Debate On Alikes | By Richard W Stevenson | TX 2-669319 | 1989-11-03 |
| 1989-11-01 | https://www.nytimes.com/1989/11/01/business/the-media-business-advertising-new-post-for-services-at-backer-spielvogel.html | THE MEDIA BUSINESS Advertising New Post for Services At Backer Spielvogel | By Richard W Stevenson | TX 2-669319 | 1989-11-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-11-01 | https://www.nytimes.com/1989/11/01/business/the-media-business-advertising-omnicom-earnings-up.html | THE MEDIA BUSINESS Advertising Omnicom Earnings Up | By Richard W Stevenson | TX 2-669319 | 1989-11-03 |
| 1989-11-01 | https://www.nytimes.com/1989/11/01/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising People | By Richard W Stevenson | TX 2-669319 | 1989-11-03 |
| 1989-11-01 | https://www.nytimes.com/1989/11/01/business/the-media-business-warner-and-sony-talks.html | THE MEDIA BUSINESS Warner and Sony Talks | Special to The New York Times | TX 2-669319 | 1989-11-03 |
| 1989-11-01 | https://www.nytimes.com/1989/11/01/business/yields-on-cd-s-decline.html | Yields on CDs Decline | By Robert Hurtado | TX 2-669319 | 1989-11-03 |
| 1989-11-01 | https://www.nytimes.com/1989/11/01/garden/60-minute-gourmet-164489.html | 60MINUTE GOURMET | By Pierre Franey | TX 2-669319 | 1989-11-03 |
| 1989-11-01 | https://www.nytimes.com/1989/11/01/garden/at-the-nation-s-table-danville-vt.html | AT THE NATIONS TABLE Danville Vt | By Marialisa Calta | TX 2-669319 | 1989-11-03 |
| 1989-11-01 | https://www.nytimes.com/1989/11/01/garden/at-the-nation-s-table-scottsdale-ariz.html | AT THE NATIONS TABLE Scottsdale Ariz | By Florence Fabricant | TX 2-669319 | 1989-11-03 |
| 1989-11-01 | https://www.nytimes.com/1989/11/01/garden/at-the-nation-s-table-washington.html | AT THE NATIONS TABLE Washington | By Joan Nathan | TX 2-669319 | 1989-11-03 |
| 1989-11-01 | https://www.nytimes.com/1989/11/01/garden/charlotte-neuville-softens-the-edges.html | Charlotte Neuville Softens the Edges | By AnneMarie Schiro | TX 2-669319 | 1989-11-03 |
| 1989-11-01 | https://www.nytimes.com/1989/11/01/garden/de-gustibus-day-of-the-dead-feeds-body-and-soul.html | DE GUSTIBUS Day of the Dead Feeds Body and Soul | By Florence Fabricant | TX 2-669319 | 1989-11-03 |
| 1989-11-01 | https://www.nytimes.com/1989/11/01/garden/eating-well.html | EATING WELL | By Marian Burros | TX 2-669319 | 1989-11-03 |
| 1989-11-01 | https://www.nytimes.com/1989/11/01/garden/food-notes-164789.html | FOOD NOTES | By Florence Fabricant | TX 2-669319 | 1989-11-03 |
| 1989-11-01 | https://www.nytimes.com/1989/11/01/garden/help-for-shoppers-in-the-postal-pantry.html | Help for Shoppers In the Postal Pantry | By Marian Burros | TX 2-669319 | 1989-11-03 |
| 1989-11-01 | https://www.nytimes.com/1989/11/01/garden/in-boston-no-nonsense-with-style.html | In Boston NoNonsense With Style | By Molly ONeill | TX 2-669319 | 1989-11-03 |
| 1989-11-01 | https://www.nytimes.com/1989/11/01/garden/metropolitan-diary-161889.html | METROPOLITAN DIARY | By Ron Alexander | TX 2-669319 | 1989-11-03 |
| 1989-11-01 | https://www.nytimes.com/1989/11/01/garden/microwave-cooking.html | MICROWAVE COOKING | By Barbara Kafka | TX 2-669319 | 1989-11-03 |
| 1989-11-01 | https://www.nytimes.com/1989/11/01/garden/restraint-from-calvin-klein-youthful-chic-from-ellis.html | Restraint From Calvin Klein Youthful Chic From Ellis | By Bernadine Morris | TX 2-669319 | 1989-11-03 |

| | | | | |
|---|---|---|---|---|
| 1989-11-01 | https://www.nytimes.com/1989/11/01/garden/wine-talk-164289.html | WINE TALK | By Frank J Prial | TX 2-669319 | 1989-11-03 |
| 1989-11-01 | https://www.nytimes.com/1989/11/01/movies/a-director-s-race-with-aids-ends-before-his-movie-opens.html | A Directors Race With AIDS Ends Before His Movie Opens | By Aljean Harmetz Special To the New York Times | TX 2-669319 | 1989-11-03 |
| 1989-11-01 | https://www.nytimes.com/1989/11/01/movies/review-television-portrait-of-a-missouri-artist-hard-drinking-tough-guy.html | ReviewTelevision Portrait of a Missouri Artist HardDrinking Tough Guy | By Walter Goodman | TX 2-669319 | 1989-11-03 |
| 1989-11-01 | https://www.nytimes.com/1989/11/01/nyregion/67-arrested-in-rampages-on-halloween.html | 67 Arrested In Rampages On Halloween | By Craig Wolff | TX 2-669319 | 1989-11-03 |
| 1989-11-01 | https://www.nytimes.com/1989/11/01/nyregion/9-guards-plead-not-guilty-in-assaults-at-meadowlands.html | 9 Guards Plead Not Guilty In Assaults at Meadowlands | By George James Special To the New York Times | TX 2-669319 | 1989-11-03 |
| 1989-11-01 | https://www.nytimes.com/1989/11/01/nyregion/about-new-york-a-fishy-epic-not-so-old-man-versus-the-sea.html | About New York A Fishy Epic NotSoOld Man Versus the Sea | By Douglas Martin | TX 2-669319 | 1989-11-03 |
| 1989-11-01 | https://www.nytimes.com/1989/11/01/nyregion/bridge-952689.html | Bridge | By Alan Truscott | TX 2-669319 | 1989-11-03 |
| 1989-11-01 | https://www.nytimes.com/1989/11/01/nyregion/education-lessons.html | EDUCATION Lessons | By Edward B Fiske | TX 2-669319 | 1989-11-03 |
| 1989-11-01 | https://www.nytimes.com/1989/11/01/nyregion/faulty-records-costing-dinkins-matching-funds.html | Faulty Records Costing Dinkins Matching Funds | By Frank Lynn | TX 2-669319 | 1989-11-03 |
| 1989-11-01 | https://www.nytimes.com/1989/11/01/nyregion/florio-acting-assured-rehashes-old-themes.html | Florio Acting Assured Rehashes Old Themes | By Peter Kerr Special To the New York Times | TX 2-669319 | 1989-11-03 |
| 1989-11-01 | https://www.nytimes.com/1989/11/01/nyregion/foes-and-backers-begin-ads-on-charter-revision.html | Foes and Backers Begin Ads on Charter Revision | By Alan Finder | TX 2-669319 | 1989-11-03 |
| 1989-11-01 | https://www.nytimes.com/1989/11/01/nyregion/giuliani-discounts-color-as-an-issue.html | GIULIANI DISCOUNTS COLOR AS AN ISSUE | By Sam Roberts | TX 2-669319 | 1989-11-03 |
| 1989-11-01 | https://www.nytimes.com/1989/11/01/nyregion/needle-attacks-spreading-fear-on-west-side.html | Needle Attacks Spreading Fear on West Side | By James C McKinley Jr | TX 2-669319 | 1989-11-03 |
| 1989-11-01 | https://www.nytimes.com/1989/11/01/nyregion/negative-race-disgusts-many-voters-in-new-jersey.html | Negative Race Disgusts Many Voters in New Jersey | By Joseph F Sullivan | TX 2-669319 | 1989-11-03 |
| 1989-11-01 | https://www.nytimes.com/1989/11/01/nyregion/plan-canceled-for-new-courts-in-manhattan.html | Plan Canceled For New Courts In Manhattan | By Elizabeth Kolbert | TX 2-669319 | 1989-11-03 |

| 1989-11-01 | https://www.nytimes.com/1989/11/01/nyregion/pleats-cuddly-cardigans-brooks-brothers-unbuttons.html | Pleats Cuddly Cardigans Brooks Brothers Unbuttons | By James Barron | TX 2-669319 | 1989-11-03 |
|---|---|---|---|---|---|
| 1989-11-01 | https://www.nytimes.com/1989/11/01/nyregion/post-westway-plan-offered-by-panel-for-hudson-shore.html | PostWestway Plan Offered By Panel for Hudson Shore | By David W Dunlap | TX 2-669319 | 1989-11-03 |
| 1989-11-01 | https://www.nytimes.com/1989/11/01/nyregion/socialist-about-to-win-liberal-isle-in-rural-sea.html | Socialist About to Win Liberal Isle in Rural Sea | Special to The New York Times | TX 2-669319 | 1989-11-03 |
| 1989-11-01 | https://www.nytimes.com/1989/11/01/nyregion/st-albans-sees-itself-as-a-bastion-for-dinkins.html | St Albans Sees Itself As a Bastion For Dinkins | By Todd S Purdum | TX 2-669319 | 1989-11-03 |
| 1989-11-01 | https://www.nytimes.com/1989/11/01/obituaries/alpheus-mason-an-ex-professor-and-author-90.html | Alpheus Mason An ExProfessor And Author 90 | By Joan Cook | TX 2-669319 | 1989-11-03 |
| 1989-11-01 | https://www.nytimes.com/1989/11/01/obituaries/ellen-l-buell-84-a-times-editor.html | Ellen L Buell 84 a Times Editor | By John T McQuiston | TX 2-669319 | 1989-11-03 |
| 1989-11-01 | https://www.nytimes.com/1989/11/01/obituaries/frank-l-mingo-dies-at-age-49-led-ad-agency.html | Frank L Mingo Dies at Age 49 Led Ad Agency | By Susan Heller Anderson | TX 2-669319 | 1989-11-03 |
| 1989-11-01 | https://www.nytimes.com/1989/11/01/obituaries/judson-branch-82-led-allstate.html | Judson Branch 82 Led Allstate | By Alfonso A Narvaez | TX 2-669319 | 1989-11-03 |
| 1989-11-01 | https://www.nytimes.com/1989/11/01/obituaries/robert-louis-hodapp-bishop-79.html | Robert Louis Hodapp Bishop 79 | AP | TX 2-669319 | 1989-11-03 |
| 1989-11-01 | https://www.nytimes.com/1989/11/01/opinion/fema-bureaucratic-disaster-area.html | FEMA Bureaucratic Disaster Area | By Michael L Cook | TX 2-669319 | 1989-11-03 |
| 1989-11-01 | https://www.nytimes.com/1989/11/01/opinion/foreign-affairs-the-return-of-history.html | FOREIGN AFFAIRS The Return of History | By Flora Lewis | TX 2-669319 | 1989-11-03 |
| 1989-11-01 | https://www.nytimes.com/1989/11/01/opinion/lebanon-in-limbo.html | Lebanon in Limbo | By Milton Viorst | TX 2-669319 | 1989-11-03 |
| 1989-11-01 | https://www.nytimes.com/1989/11/01/opinion/observer-a-mere-pittance-or-two.html | OBSERVER A Mere Pittance Or Two | By Russell Baker | TX 2-669319 | 1989-11-03 |
| 1989-11-01 | https://www.nytimes.com/1989/11/01/sports/6-point-game-for-gretzky.html | 6Point Game for Gretzky | AP | TX 2-669319 | 1989-11-03 |
| 1989-11-01 | https://www.nytimes.com/1989/11/01/sports/canucks-rally-to-defeat-devils.html | Canucks Rally to Defeat Devils | AP | TX 2-669319 | 1989-11-03 |
| 1989-11-01 | https://www.nytimes.com/1989/11/01/sports/champions-on-auction-block.html | Champions on Auction Block | By Steven Crist Special To the New York Times | TX 2-669319 | 1989-11-03 |
| 1989-11-01 | https://www.nytimes.com/1989/11/01/sports/festive-start-at-meadowlands-for-the-national.html | Festive Start at Meadowlands for the National | By Robin Finn Special To the New York Times | TX 2-669319 | 1989-11-03 |

| 1989-11-01 | https://www.nytimes.com/1989/11/01/sports/injury-is-not-likely-to-idle-simms.html | Injury Is Not Likely to Idle Simms | Special to The New York Times | TX 2-669319 | 1989-11-03 |
|---|---|---|---|---|---|
| 1989-11-01 | https://www.nytimes.com/1989/11/01/sports/lanier-among-15-nominated-to-the-hall.html | Lanier Among 15 Nominated To the Hall | By Sam Goldaper Special To the New York Times | TX 2-669319 | 1989-11-03 |
| 1989-11-01 | https://www.nytimes.com/1989/11/01/sports/notebook-newest-delay-dismays-tyson.html | NOTEBOOK Newest Delay Dismays Tyson | By Phil Berger | TX 2-669319 | 1989-11-03 |
| 1989-11-01 | https://www.nytimes.com/1989/11/01/sports/roy-shuts-out-the-faltering-islanders.html | Roy Shuts Out the Faltering Islanders | By Joe Lapointe Special To the New York Times | TX 2-669319 | 1989-11-03 |
| 1989-11-01 | https://www.nytimes.com/1989/11/01/sports/run-for-the-money-doesn-t-always-pay.html | Run for the Money Doesnt Always Pay | By Michael Janofsky | TX 2-669319 | 1989-11-03 |
| 1989-11-01 | https://www.nytimes.com/1989/11/01/sports/sports-of-the-times-the-worst-world-series-ever-played.html | SPORTS OF THE TIMES The Worst World Series Ever Played | By Ira Berkow | TX 2-669319 | 1989-11-03 |
| 1989-11-01 | https://www.nytimes.com/1989/11/01/sports/vikings-vaunted-defense-bows-to-giants.html | Vikings Vaunted Defense Bows to Giants | By Frank Litsky Special To the New York Times | TX 2-669319 | 1989-11-03 |
| 1989-11-01 | https://www.nytimes.com/1989/11/01/sports/yankees-and-mets-diverge-on-salary.html | Yankees And Mets Diverge On Salary | By Murray Chass | TX 2-669319 | 1989-11-03 |
| 1989-11-01 | https://www.nytimes.com/1989/11/01/theater/reviews-theater-a-gershwin-wodehouse-spoof-of-prohibition.html | ReviewsTheater A GershwinWodehouse Spoof of Prohibition | By Stephen Holden Special To the New York Times | TX 2-669319 | 1989-11-03 |
| 1989-11-01 | https://www.nytimes.com/1989/11/01/theater/reviews-theater-a-new-nonviolent-ending-for-lisbon-traviata.html | ReviewsTheater A New Nonviolent Ending for Lisbon Traviata | By Mel Gussow | TX 2-669319 | 1989-11-03 |
| 1989-11-01 | https://www.nytimes.com/1989/11/01/us/2-more-bodies-found-in-ruined-highway-s-rubble.html | 2 More Bodies Found in Ruined Highways Rubble | AP | TX 2-669319 | 1989-11-03 |
| 1989-11-01 | https://www.nytimes.com/1989/11/01/us/a-gay-rights-law-is-voted-in-massachusetts.html | A Gay Rights Law Is Voted in Massachusetts | Special to The New York Times | TX 2-669319 | 1989-11-03 |
| 1989-11-01 | https://www.nytimes.com/1989/11/01/us/albuquerque-journal-carving-out-an-identity-in-the-land-of-anglos.html | Albuquerque Journal Carving Out an Identity In the Land of Anglos | Special to The New York Times | TX 2-669319 | 1989-11-03 |
| 1989-11-01 | https://www.nytimes.com/1989/11/01/us/bush-and-congress-reach-accord-raising-minimum-wage-to-4.25.html | Bush and Congress Reach Accord Raising Minimum Wage to 425 | By David E Rosenbaum Special To the New York Times | TX 2-669319 | 1989-11-03 |
| 1989-11-01 | https://www.nytimes.com/1989/11/01/us/education-education-researchers-vexed-by-lack-of-impact.html | EDUCATIONEducation Researchers Vexed by Lack of Impact | By Amy Stuart Wells | TX 2-669319 | 1989-11-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-11-01 | https://www.nytimes.com/1989/11/01/us/education-jesuits-discuss-future-age-of-laity-at-their-colleges.html | EDUCATION Jesuits Discuss Future Age of Laity at Their Colleges | By Deirdre Carmody | TX 2-669319 | 1989-11-03 |
| 1989-11-01 | https://www.nytimes.com/1989/11/01/us/education-new-corporate-effort-to-aid-innovative-schools.html | EDUCATION New Corporate Effort to Aid Innovative Schools | By Lee A Daniels | TX 2-669319 | 1989-11-03 |
| 1989-11-01 | https://www.nytimes.com/1989/11/01/us/education-new-program-will-train-minority-teachers.html | EDUCATION New Program Will Train Minority Teachers | By Julie Johnson Special To the New York Times | TX 2-669319 | 1989-11-03 |
| 1989-11-01 | https://www.nytimes.com/1989/11/01/us/education-vermont-is-combating-illiteracy-among-adults.html | EDUCATION Vermont Is Combating Illiteracy Among Adults | Special to The New York Times | TX 2-669319 | 1989-11-03 |
| 1989-11-01 | https://www.nytimes.com/1989/11/01/us/findings-suggest-jet-s-flaw-was-visible-before-crash.html | Findings Suggest Jets Flaw Was Visible Before Crash | By John H Cushman Jr Special To the New York Times | TX 2-669319 | 1989-11-03 |
| 1989-11-01 | https://www.nytimes.com/1989/11/01/us/food-packages-health-claims-termed-misleading.html | Food Packages Health Claims Termed Misleading | By Philip J Hilts Special To the New York Times | TX 2-669319 | 1989-11-03 |
| 1989-11-01 | https://www.nytimes.com/1989/11/01/us/further-study-of-possible-tritium-thefts-is-urged.html | Further Study of Possible Tritium Thefts Is Urged | By William J Broad | TX 2-669319 | 1989-11-03 |
| 1989-11-01 | https://www.nytimes.com/1989/11/01/us/house-would-extend-smoking-ban-on-us-flights.html | House Would Extend Smoking Ban on US Flights | By Martin Tolchin Special To the New York Times | TX 2-669319 | 1989-11-03 |
| 1989-11-01 | https://www.nytimes.com/1989/11/01/us/in-seattle-mayoral-race-a-sense-of-the-possible.html | In Seattle Mayoral Race a Sense of the Possible | By Timothy Egan Special To the New York Times | TX 2-669319 | 1989-11-03 |
| 1989-11-01 | https://www.nytimes.com/1989/11/01/us/iran-contra-judge-planning-to-see-if-2-prosecutors-know-too-much.html | IranContra Judge Planning to See If 2 Prosecutors Know Too Much | By David Johnston Special To the New York Times | TX 2-669319 | 1989-11-03 |
| 1989-11-01 | https://www.nytimes.com/1989/11/01/us/journalist-s-role-for-charity-questioned.html | Journalists Role for Charity Questioned | By Alex S Jones | TX 2-669319 | 1989-11-03 |
| 1989-11-01 | https://www.nytimes.com/1989/11/01/us/judge-overturns-chicago-statute-on-flag.html | Judge Overturns Chicago Statute on Flag | By William E Schmidt Special To the New York Times | TX 2-669319 | 1989-11-03 |
| 1989-11-01 | https://www.nytimes.com/1989/11/01/us/northwest-settles-crash-suits.html | Northwest Settles Crash Suits | AP | TX 2-669319 | 1989-11-03 |
| 1989-11-01 | https://www.nytimes.com/1989/11/01/us/prison-accounts-for-inmates.html | Prison Accounts for Inmates | AP | TX 2-669319 | 1989-11-03 |
| 1989-11-01 | https://www.nytimes.com/1989/11/01/us/son-of-philadelphia-mob-boss-shot-5-times-in-restaurant.html | Son of Philadelphia Mob Boss Shot 5 Times in Restaurant | AP | TX 2-669319 | 1989-11-03 |

| | | | | |
|---|---|---|---|---|
| 1989-11-01 | https://www.nytimes.com/1989/11/01/us/stadium-plan-may-fall-victim-to-quake.html | Stadium Plan May Fall Victim to Quake | By Jane Gross Special To the New York Times | TX 2-669319 | 1989-11-03 |
| 1989-11-01 | https://www.nytimes.com/1989/11/01/us/swept-into-sea-in-navy-accidents.html | SWEPT INTO SEA IN NAVY ACCIDENTS | By Stephen Engelberg Special To the New York Times | TX 2-669319 | 1989-11-03 |
| 1989-11-01 | https://www.nytimes.com/1989/11/01/us/traffic-in-cocaine-reported-surging-weeks-after-colombian-crackdown.html | Traffic in Cocaine Reported Surging Weeks After Colombian Crackdown | By Michael Wines Special To the New York Times | TX 2-669319 | 1989-11-03 |
| 1989-11-01 | https://www.nytimes.com/1989/11/01/us/utility-in-florida-pleads-guilty-in-political-contributions.html | Utility in Florida Pleads Guilty in Political Contributions | By Jeffrey Schmalz Special To the New York Times | TX 2-669319 | 1989-11-03 |
| 1989-11-01 | https://www.nytimes.com/1989/11/01/world/a-west-african-land-s-new-name-brings-it-little-relief-from-old-troubles.html | A West African Lands New Name Brings It Little Relief From Old Troubles | By Kenneth B Noble Special To the New York Times | TX 2-669319 | 1989-11-03 |
| 1989-11-01 | https://www.nytimes.com/1989/11/01/world/anne-frank-benefactor-hailed.html | Anne Frank Benefactor Hailed | AP | TX 2-669319 | 1989-11-03 |
| 1989-11-01 | https://www.nytimes.com/1989/11/01/world/beijing-s-course-spinning-in-circles.html | Beijings Course Spinning in Circles | By Nicholas D Kristof Special To the New York Times | TX 2-669319 | 1989-11-03 |
| 1989-11-01 | https://www.nytimes.com/1989/11/01/world/better-relations-depend-on-us-deng-tells-nixon.html | Better Relations Depend on US Deng Tells Nixon | By Nicholas D Kristof Special To the New York Times | TX 2-669319 | 1989-11-03 |
| 1989-11-01 | https://www.nytimes.com/1989/11/01/world/bhutto-faces-crucial-assembly-vote-today.html | Bhutto Faces Crucial Assembly Vote Today | By John F Burns Special To the New York Times | TX 2-669319 | 1989-11-03 |
| 1989-11-01 | https://www.nytimes.com/1989/11/01/world/bombing-at-salvadoran-leftists-office-kills-eight.html | Bombing at Salvadoran Leftists Office Kills Eight | By Lindsey Gruson Special To the New York Times | TX 2-669319 | 1989-11-03 |
| 1989-11-01 | https://www.nytimes.com/1989/11/01/world/bush-will-meet-gorbachev-get-better-acquainted-talks-sea-next-month-east-europe.html | BUSH WILL MEET GORBACHEV TO GET BETTER ACQUAINTED IN TALKS AT SEA NEXT MONTH East Europe as Catalyst | By Bill Keller Special To the New York Times | TX 2-669319 | 1989-11-03 |
| 1989-11-01 | https://www.nytimes.com/1989/11/01/world/bush-will-meet-gorbachev-get-better-acquainted-talks-sea-next-month-interim.html | BUSH WILL MEET GORBACHEV TO GET BETTER ACQUAINTED IN TALKS AT SEA NEXT MONTH Interim Sessions | By Maureen Dowd Special To the New York Times | TX 2-669319 | 1989-11-03 |
| 1989-11-01 | https://www.nytimes.com/1989/11/01/world/clash-erupts-on-ways-to-halt-spread-of-missiles.html | Clash Erupts on Ways to Halt Spread of Missiles | By Michael R Gordon Special To the New York Times | TX 2-669319 | 1989-11-03 |
| 1989-11-01 | https://www.nytimes.com/1989/11/01/world/excerpts-from-bush-s-news-conference-on-plan-to-meet-gorbachev-at-sea.html | Excerpts From Bushs News Conference on Plan to Meet Gorbachev at Sea | AP | TX 2-669319 | 1989-11-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-11-01 | https://www.nytimes.com/1989/11/01/world/hungarians-to-vote-on-how-to-vote-for-a-president.html | Hungarians to Vote on How to Vote for a President | By Henry Kamm Special To the New York Times | TX 2-669319 | 1989-11-03 |
| 1989-11-01 | https://www.nytimes.com/1989/11/01/world/iran-responds-in-kind-to-bullying-by-us.html | Iran Responds in Kind to Bullying by US | AP | TX 2-669319 | 1989-11-03 |
| 1989-11-01 | https://www.nytimes.com/1989/11/01/world/mexico-s-drive-on-graft-snares-high-official.html | Mexicos Drive on Graft Snares High Official | By Larry Rohter Special To the New York Times | TX 2-669319 | 1989-11-03 |
| 1989-11-01 | https://www.nytimes.com/1989/11/01/world/palestinian-suicide-bombing-wounds-3-on-an-israeli-boat.html | Palestinian Suicide Bombing Wounds 3 on an Israeli Boat | Special to The New York Times | TX 2-669319 | 1989-11-03 |
| 1989-11-01 | https://www.nytimes.com/1989/11/01/world/read-their-lips-soviet-legislators-vote-no-to-proposal-for-new-sin-taxes.html | Read Their Lips Soviet Legislators Vote No to Proposal for New Sin Taxes | By Esther B Fein Special To the New York Times | TX 2-669319 | 1989-11-03 |
| 1989-11-01 | https://www.nytimes.com/1989/11/01/world/sandinistas-delay-a-decision-on-cease-fire.html | Sandinistas Delay a Decision on CeaseFire | Special to The New York Times | TX 2-669319 | 1989-11-03 |
| 1989-11-01 | https://www.nytimes.com/1989/11/01/world/santiago-journal-if-frei-s-the-name-naturally-politics-is-the-game.html | Santiago Journal If Freis the Name Naturally Politics Is the Game | By Shirley Christian Special To the New York Times | TX 2-669319 | 1989-11-03 |
| 1989-11-01 | https://www.nytimes.com/1989/11/01/world/seafaring-summitry-s-lore.html | Seafaring Summitrys Lore | By William G Blair | TX 2-669319 | 1989-11-03 |
| 1989-11-01 | https://www.nytimes.com/1989/11/01/world/soviets-in-bid-to-borrow-set-up-banking-office-in-new-york.html | Soviets in Bid to Borrow Set Up Banking Office in New York | By Clyde H Farnsworth Special To the New York Times | TX 2-669319 | 1989-11-03 |
| 1989-11-01 | https://www.nytimes.com/1989/11/01/world/swedish-diary-is-reported-to-link-gandhi-personally-to-arms-graft.html | Swedish Diary Is Reported to Link Gandhi Personally to Arms Graft | By Sanjoy Hazarika Special To the New York Times | TX 2-669319 | 1989-11-03 |
| 1989-11-01 | https://www.nytimes.com/1989/11/01/world/turk-premier-voted-president.html | Turk Premier Voted President | AP | TX 2-669319 | 1989-11-03 |
| 1989-11-01 | https://www.nytimes.com/1989/11/01/world/un-chief-favors-norwegian-in-refugee-post.html | UN Chief Favors Norwegian in Refugee Post | By Paul Lewis Special To the New York Times | TX 2-669319 | 1989-11-03 |
| 1989-11-01 | https://www.nytimes.com/1989/11/01/world/west-bank-town-elated-but-poorer-as-israel-ends-six-week-tax-siege.html | West Bank Town Elated but Poorer As Israel Ends SixWeek Tax Siege | By Joel Brinkley Special To the New York Times | TX 2-669319 | 1989-11-03 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/arts/critic-s-notebook-the-basic-crookedness-of-docudramas.html | Critics Notebook The Basic Crookedness of Docudramas | By Walter Goodman | TX 2-688372 | 1989-11-09 |

| | | | | |
|---|---|---|---|---|
| 1989-11-02 | https://www.nytimes.com/1989/11/02/arts/currents-subtlety-that-sells.html | Currents Subtlety That Sells | By Patricia Leigh Brown | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/arts/director-to-resign-at-national-academy.html | Director To Resign At National Academy | By John Russell | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/arts/nureyev-and-head-of-paris-opera-hold-a-peace-conference.html | Nureyev and Head Of Paris Opera Hold A Peace Conference | By Anna Kisselgoff | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/arts/progress-reported-in-opera-strike-talks.html | Progress Reported in Opera Strike Talks | By John Rockwell | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/arts/review-music-from-yale-russian-works.html | ReviewMusic From Yale Russian Works | By Allan Kozinn | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/arts/review-music-howard-shelley-a-pianist.html | ReviewMusic Howard Shelley a Pianist | By Bernard Holland | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/arts/review-music-new-york-debut-by-finnish-trio.html | ReviewMusic New York Debut By Finnish Trio | By James R Oestreich | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/arts/review-recital-an-organist-with-works-new-and-not.html | ReviewRecital An Organist With Works New and Not | By John Rockwell | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/arts/review-television-a-e-s-bow-to-theater-a-series-of-one-acts.html | ReviewTelevision AEs Bow To Theater A Series Of OneActs | By John J OConnor | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/arts/reviews-music-babi-yar-symphony-in-its-directness-and-simplicity.html | ReviewsMusic Babi Yar Symphony in Its Directness and Simplicity | By Donal Henahan | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/arts/reviews-music-frankfurt-orchestra-led-by-eliahu-inbal.html | ReviewsMusic Frankfurt Orchestra Led by Eliahu Inbal | By Allan Kozinn | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/books/books-of-the-times-the-caribbean-as-lead-character-in-a-michener-novel.html | Books of The Times The Caribbean as Lead Character in a Michener Novel | By Herbert Mitgang | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/business/amoco-penalty-recommended.html | Amoco Penalty Recommended | AP | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/business/big-board-chief-backs-increasing-sec-role.html | Big Board Chief Backs Increasing SEC Role | By Gregory A Robb Special To the New York Times | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/business/broad-inquiry-is-started-on-fujitsu.html | Broad Inquiry Is Started On Fujitsu | By David E Sanger Special To the New York Times | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/business/bush-seeks-an-edge-on-gains-tax.html | Bush Seeks An Edge on Gains Tax | By Susan F Rasky Special To the New York Times | TX 2-688372 | 1989-11-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-11-02 | https://www.nytimes.com/1989/11/02/business/business-people-national-westminster-shuffles-management.html | BUSINESS PEOPLE National Westminster Shuffles Management | By Daniel F Cuff | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/business/business-people-new-continental-head-will-not-shift-strategy.html | BUSINESS PEOPLE New Continental Head Will Not Shift Strategy | By Agis Salpukas | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/business/campbell-soup-chief-to-retire-early.html | Campbell Soup Chief to Retire Early | By Claudia H Deutsch | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/business/chicago-exchange-alters-rules-on-halting-trading.html | Chicago Exchange Alters Rules on Halting Trading | By Kurt Eichenwald | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/business/company-news-75-flights-added-by-eastern-air.html | COMPANY NEWS 75 Flights Added By Eastern Air | AP | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/business/company-news-azima-considers-braniff-purchase.html | COMPANY NEWS Azima Considers Braniff Purchase | AP | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/business/company-news-domino-s-to-trim-jobs-and-benefits.html | COMPANY NEWS Dominos to Trim Jobs and Benefits | AP | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/business/company-news-georgia-gulf-given-nl-offer.html | COMPANY NEWS Georgia Gulf Given NL Offer | Special to The New York Times | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/business/company-news-new-england-electric-drops-bid-for-utility.html | COMPANY NEWS New England Electric Drops Bid for Utility | By Matthew L Wald | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/business/company-news-relocation-plan-by-comprehensive.html | COMPANY NEWS Relocation Plan By Comprehensive | Special to The New York Times | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/business/company-news-tidewater-stake.html | COMPANY NEWS Tidewater Stake | Special to The New York Times | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/business/computer-trading-outcry-forcing-changes.html | ComputerTrading Outcry Forcing Changes | By Kurt Eichenwald | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/business/construction-spending-unchanged-in-september.html | Construction Spending Unchanged in September | AP | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/business/consumer-rates-money-fund-yields-down.html | CONSUMER RATES Money Fund Yields Down | By Robert Hurtado | TX 2-688372 | 1989-11-09 |

| 1989-11-02 | https://www.nytimes.com/1989/11/02/business/control-data-mips-in-pact.html | Control Data MIPS in Pact | Special to The New York Times | TX 2-688372 | 1989-11-09 |
|---|---|---|---|---|---|
| 1989-11-02 | https://www.nytimes.com/1989/11/02/business/credit-markets-notes-and-bonds-rise-modestly.html | CREDIT MARKETS Notes and Bonds Rise Modestly | By Kenneth N Gilpin | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/business/dow-rises-0.82-to-end-session-at-2645.90.html | Dow Rises 082 to End Session at 264590 | By Phillip H Wiggins | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/business/fall-in-nations-manufacturing-slows-in-october.html | Fall in Nations Manufacturing Slows in October | By John Holusha | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/business/finance-new-issues-savings-bond-sales-suspended-by-us.html | FINANCENEW ISSUES Savings Bond Sales Suspended by US | AP | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/business/growth-still-modest-fed-report-says.html | Growth Still Modest Fed Report Says | AP | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/business/market-place-overstated-value-in-junk-funds.html | Market Place Overstated Value In Junk Funds | By Anise C Wallace | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/business/more-antitrust-challenges-are-expected-under-bush.html | More Antitrust Challenges Are Expected Under Bush | By Nathaniel C Nash Special To the New York Times | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/business/orders-to-us-factories-hold-steady.html | Orders to US Factories Hold Steady | AP | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/business/phillips-plant-will-reopen.html | Phillips Plant Will Reopen | Special to The New York Times | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/business/president-of-mexico-awaits-action-on-debt.html | President of Mexico Awaits Action on Debt | By Larry Rohter Special To the New York Times | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/business/regulator-defends-role-in-savings-unit-failure.html | Regulator Defends Role in Savings Unit Failure | By Nathaniel C Nash Special To the New York Times | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/business/stockholder-sues-unisys.html | Stockholder Sues Unisys | AP | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/business/talking-deals-lenders-taking-care-of-business.html | Talking Deals Lenders Taking Care of Business | By Sarah Bartlett | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS ADVERTISING Accounts | By Isadore Barmash | TX 2-688372 | 1989-11-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-11-02 | https://www.nytimes.com/1989/11/02/business/the-media-business-advertising-at-t-fax-account-goes-to-ogilvy-mather.html | THE MEDIA BUSINESS ADVERTISING ATT Fax Account Goes to Ogilvy  Mather | By Isadore Barmash | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/business/the-media-business-advertising-backer-adds-depth-with-new-official.html | THE MEDIA BUSINESS ADVERTISING Backer Adds Depth With New Official | By Isadore Barmash | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/business/the-media-business-advertising-novelty-fades-for-vodka-ad.html | THE MEDIA BUSINESS ADVERTISING Novelty Fades For Vodka Ad | By Isadore Barmash | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING People | By Isadore Barmash | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/business/the-media-business-heads-have-a-history-of-rolling-at-newhouse.html | THE MEDIA BUSINESS Heads Have a History of Rolling at Newhouse | By N R Kleinfield | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/business/the-media-business-hearst-to-cease-publication-of-the-los-angeles-herald.html | THE MEDIA BUSINESS Hearst to Cease Publication Of The Los Angeles Herald | By Richard W Stevenson Special To the New York Times | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/business/us-eases-threats-of-sanctions.html | US Eases Threats of Sanctions | By Clyde H Farnsworth Special To the New York Times | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/business/warner-accord-seen-near.html | Warner Accord Seen Near | By Geraldine Fabrikant | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/garden/at-bloomingdale-s-even-the-props-sell.html | At Bloomingdales Even the Props Sell | By Carol Lawson | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/garden/close-to-home.html | Close to Home | By Mary Cantwell | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/garden/currents-a-museum-for-lovers-of-modern-furniture.html | Currents A Museum For Lovers Of Modern Furniture | By Patricia Leigh Brown | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/garden/currents-at-a-san-antonio-theater-the-forecast-is-cloudy.html | Currents At a San Antonio Theater The Forecast Is Cloudy | By Patricia Leigh Brown | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/garden/currents-the-clutter-behind-busy-minds.html | Currents The Clutter Behind Busy Minds | By Patricia Leigh Brown | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/garden/for-one-collector-decorating-comes-as-naturally-as-the.html | For One Collector Decorating Comes as Naturally as the | By Suzanne Slesin | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/garden/home-improvement.html | Home Improvement | By John Warde | TX 2-688372 | 1989-11-09 |

| | | | | |
|---|---|---|---|---|
| 1989-11-02 | https://www.nytimes.com/1989/11/02/garden/in-a-washington-show-house-a-special-place-for-the-disabled.html | In a Washington Show House a Special Place for the Disabled | Special to The New York Times | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/garden/in-plastic-a-model-colonial.html | In Plastic A Model Colonial | AP | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/garden/q-a-482589.html | QA | By Bernard Gladstone | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/garden/soft-tech-the-feel-of-things-to-come.html | Soft Tech The Feel of Things to Come | By Patricia Leigh Brown | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/garden/studying-vivaldi-and-art-in-diapers.html | Studying Vivaldi And Art In Diapers | By Carol Lawson | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/nyregion/2-administrators-removed-to-end-school-s-turmoil.html | 2 Administrators Removed to End Schools Turmoil | By James Barron | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/nyregion/abortion-is-major-issue-in-li-prosecutor-s-race.html | Abortion Is Major Issue In LI Prosecutors Race | By Nadine Brozan | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/nyregion/about-new-york-borough-leaders-and-the-charter-a-winding-road.html | About New York Borough Leaders And the Charter A Winding Road | By Alan Finder | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/nyregion/altering-dismal-state-of-school-libraries.html | Altering Dismal State of School Libraries | By Felicia R Lee | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/nyregion/bridge-292289.html | Bridge | By Alan Truscott | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/nyregion/campaign-profile-dinkins-tenacity-in-a-deliberate-style.html | Campaign Profile Dinkins Tenacity in a Deliberate Style | By Celestine Bohlen | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/nyregion/courter-suggests-loan-program-to-aid-students.html | Courter Suggests Loan Program To Aid Students | By Anthony Depalma Special To the New York Times | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/nyregion/despite-new-twist-no-arrest-in-6-year-old-murder-on-si.html | Despite New Twist No Arrest in 6YearOld Murder on SI | By Selwyn Raab | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/nyregion/dinkins-and-giuliani-agree-to-debate.html | Dinkins and Giuliani Agree to Debate | By Sam Roberts | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/nyregion/move-to-kill-victim-described-by-defendant-in-jogger-rape.html | Move to Kill Victim Described By Defendant in Jogger Rape | By Ronald Sullivan | TX 2-688372 | 1989-11-09 |

| 1989-11-02 | https://www.nytimes.com/1989/11/02/nyregion/mud-vs-sludge-in-new-jersey.html | Mud vs Sludge in New Jersey | By Joseph F Sullivan Special To the New York Times | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/nyregion/only-brooklyn-has-a-contest-for-prosecutor.html | Only Brooklyn Has a Contest For Prosecutor | By Leonard Buder | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/nyregion/parolee-convicted-of-killing-pratt-student-in-a-robbery.html | Parolee Convicted of Killing Pratt Student in a Robbery | By Leonard Buder | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/nyregion/retiring-suny-board-chief-sees-a-need-for-new-money.html | Retiring SUNY Board Chief Sees a Need for New Money | By Frank J Prial | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/nyregion/schools-see-empty-desks-on-halloween.html | Schools See Empty Desks On Halloween | By Joseph Berger | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/nyregion/six-troopers-indicted-in-turnpike-beating.html | Six Troopers Indicted In Turnpike Beating | AP | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/nyregion/suspect-in-an-attack-on-2-officers-is-killed.html | Suspect in an Attack On 2 Officers Is Killed | AP | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/nyregion/tests-by-residents-turn-up-asbestos-in-gramercy-park.html | Tests by Residents Turn Up Asbestos In Gramercy Park | By Dennis Hevesi | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/nyregion/yale-advocates-of-gay-rights-protest-arrests.html | Yale Advocates Of Gay Rights Protest Arrests | By Nick Ravo Special To the New York Times | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/obituaries/martin-broszat-german-historian-and-war-crimes-expert-63-dies.html | Martin Broszat German Historian And War Crimes Expert 63 Dies | By Eric Pace | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/obituaries/milan-huebl-62-head-of-68-prague-college.html | Milan Huebl 62 Head Of 68 Prague College | AP | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/opinion/abroad-at-home-the-estonian-test.html | ABROAD AT HOME The Estonian Test | By Anthony Lewis | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/opinion/essay-giving-war-a-chance.html | ESSAY Giving War a Chance | By William Safire | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/opinion/motherhoods-better-before-30.html | Motherhoods Better Before 30 | By Kim C Flodin | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/opinion/the-editorial-notebook-requiem-for-a-landlady.html | The Editorial Notebook Requiem for a Landlady | By Roger Starr | TX 2-688372 | 1989-11-09 |

| | | | | |
|---|---|---|---|---|
| 1989-11-02 | https://www.nytimes.com/1989/11/02/opinion/why-i-ended-the-cease-fire.html | Why I Ended The CeaseFire | By Daniel Ortega Saavedra | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/sports/americans-again-defying-s-africa-ban.html | Americans Again Defying S Africa Ban | AP | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/sports/bergeron-is-back-at-garden-tonight.html | Bergeron Is Back at Garden Tonight | By Joe Sexton | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/sports/breeders-card-grows-tougher-as-2-favorites-draw-the-rail.html | Breeders Card Grows Tougher As 2 Favorites Draw the Rail | By Steven Crist Special To the New York Times | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/sports/court-backs-the-nfl-in-antitrust-challenge.html | Court Backs the NFL in Antitrust Challenge | By Thomas George | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/sports/hostetler-is-confident-filling-in-for-injured-simms.html | Hostetler Is Confident Filling In for Injured Simms | By Frank Litsky Special To the New York Times | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/sports/jets-claim-an-unwilling-eason-off-waivers.html | Jets Claim An Unwilling Eason Off Waivers | By Gerald Eskenazi Special To the New York Times | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/sports/notebook-cherry-very-critical-about-soviet-players.html | NOTEBOOK Cherry Very Critical About Soviet Players | By Joe Lapointe | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/sports/notebook-st-john-s-hoping-for-playoff-spot.html | Notebook St Johns Hoping for Playoff Spot | By William N Wallace | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/sports/oilers-tie-devils-6-6.html | Oilers Tie Devils 66 | AP | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/sports/sports-of-the-times-john-condon-didn-t-miss-a-syllable.html | SPORTS OF THE TIMES John Condon Didnt Miss A Syllable | By Dave Anderson | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/sports/stewart-new-subject-of-promoter-s-old-strategy.html | Stewart New Subject of Promoters Old Strategy | By Phil Berger | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/sports/two-champions-main-challenge-outrunning-the-past.html | Two Champions Main Challenge Outrunning the Past | By Michael Janofsky | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/sports/us-wins-nations-cup-for-2d-year-in-a-row.html | US Wins Nations Cup for 2d Year in a Row | By Robin Finn Special To the New York Times | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/sports/vincent-appoints-greenberg-as-deputy-commissioner.html | Vincent Appoints Greenberg as Deputy Commissioner | By Murray Chass | TX 2-688372 | 1989-11-09 |

| | | | | |
|---|---|---|---|---|
| 1989-11-02 | https://www.nytimes.com/1989/11/02/style/lauren-de-la-renta-and-roehm-show-fresh-looks-for-spring.html | Lauren de la Renta and Roehm Show Fresh Looks for Spring | By Bernadine Morris | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/style/sombrero-chic-and-witty-minimalism.html | Sombrero Chic and Witty Minimalism | By Woody Hochswender | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/theater/mary-beth-hurt-s-juggling-act.html | Mary Beth Hurts Juggling Act | By Mervyn Rothstein | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/theater/review-theater-filling-the-stage-with-a-one-man-tempest.html | ReviewTheater Filling the Stage With a OneMan Tempest | By Mel Gussow Special To the New York Times | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/theater/review-theater-sid-caesar-and-a-cast-of-many-on-broadway.html | ReviewTheater Sid Caesar and a Cast of Many on Broadway | By Frank Rich | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/us/5th-accident-in-4-days-prompts-navy-to-defend-its-safety-record.html | 5th Accident in 4 Days Prompts Navy to Defend Its Safety Record | By Stephen Engelberg Special To the New York Times | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/us/asylum-for-vietnamese-refugee.html | Asylum for Vietnamese Refugee | AP | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/us/budget-problems-deepen-for-massachusetts-and-its-governor.html | Budget Problems Deepen for Massachusetts and Its Governor | By Constance L Hays Special To the New York Times | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/us/california-to-act-on-temporary-tax-for-quake-aid.html | California to Act on Temporary Tax for Quake Aid | Special to The New York Times | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/us/citing-abortion-us-extends-ban-on-grants-for-fetal-tissue-work.html | Citing Abortion US Extends Ban On Grants for Fetal Tissue Work | By Philip J Hilts | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/us/coalition-opening-ad-drive-to-stem-drug-abuse-by-young-blacks.html | Coalition Opening Ad Drive to Stem Drug Abuse by Young Blacks | By Kim Foltz | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/us/congressional-panel-urges-that-underground-a-tests-be-revealed.html | Congressional Panel Urges That Underground ATests Be Revealed | By William J Broad | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/us/deadwood-journal-gambling-returns-to-town-of-legend.html | Deadwood Journal Gambling Returns To Town Of Legend | By Dirk Johnson Special To the New York Times | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/us/death-toll-in-blast-reaches-18.html | Death Toll in Blast Reaches 18 | AP | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/us/federal-panel-recommends-temporary-sites-for-a-waste.html | Federal Panel Recommends Temporary Sites for AWaste | By Matthew L Wald | TX 2-688372 | 1989-11-09 |

| 1989-11-02 | https://www.nytimes.com/1989/11/02/us/gain-is-reported-in-conductivity.html | GAIN IS REPORTED IN CONDUCTIVITY | By Malcolm W Browne | TX 2-688372 | 1989-11-09 |
|---|---|---|---|---|---|
| 1989-11-02 | https://www.nytimes.com/1989/11/02/us/health-panic-can-be-suicide-omen.html | HEALTH Panic Can Be Suicide Omen | AP | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/us/health-personal-health.html | HEALTH PERSONAL HEALTH | By Jane E Brody | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/us/health-us-is-investigating-reports-that-crib-monitors-failed.html | HEALTH US Is Investigating Reports That Crib Monitors Failed | By Barry Meier | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/us/house-382-37-approves-bill-to-raise-the-minimum-wage.html | House 38237 Approves Bill To Raise the Minimum Wage | By Robert D Hershey Jr Special To the New York Times | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/us/jets-flaw-traced-to-time-of-a-check.html | JETs FLAW TRACED TO TIME OF A CHECK | By John H Cushman Jr Special To the New York Times | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/us/no-bail-for-jackson-relative.html | No Bail for Jackson Relative | AP | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/us/prosperity-seen-after-pain-of-quake.html | Prosperity Seen After Pain of Quake | By Lawrence M Fisher Special To the New York Times | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/us/report-clears-judge-of-bias-in-remarks-about-homosexuals.html | Report Clears Judge Of Bias in Remarks About Homosexuals | By Lisa Belkin Special To the New York Times | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/us/safety-agency-seeks-record-fine-against-usx-for-job-violations.html | Safety Agency Seeks Record Fine Against USX for Job Violations | By Peter T Kilborn Special To the New York Times | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/us/senate-opens-trial-of-another-us-judge.html | Senate Opens Trial of Another US Judge | AP | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/us/slur-touches-off-storm-in-houston-council-race.html | Slur Touches Off Storm in Houston Council Race | By Lisa Belkin Special To the New York Times | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/us/study-cites-lack-in-prenatal-care.html | STUDY CITES LACK IN PRENATAL CARE | By Tamar Lewin | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/us/the-media-business-president-of-random-house-out-abruptly-after-23-years.html | THE MEDIA BUSINESS President of Random House Out Abruptly After 23 Years | By Edwin McDowell | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/us/us-regulation-urged-for-money-exchanges.html | US Regulation Urged for Money Exchanges | By Stephen Labaton Special To the New York Times | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/us/washington-talk-california-has-dream-of-making-presidents.html | Washington Talk California Has Dream Of Making Presidents | By R W Apple Jr Special To the New York Times | TX 2-688372 | 1989-11-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-11-02 | https://www.nytimes.com/1989/11/02/us/woman-in-the-news-a-surgeon-general-nominee-antonia-coello-novello.html | WOMAN IN THE NEWS A Surgeon General Nominee Antonia Coello Novello | By Warren E Leary Special To the New York Times | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/world/anger-with-ortega-unites-policy-makers-in-us.html | Anger With Ortega Unites Policy Makers in US | By Robert Pear Special To the New York Times | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/world/at-least-52-die-in-derailing-of-an-express-train-in-india.html | At Least 52 Die in Derailing Of an Express Train in India | AP | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/world/bhutto-survives-as-no-confidence-vote-falls-short.html | Bhutto Survives as NoConfidence Vote Falls Short | By John F Burns Special To the New York Times | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/world/bogota-reporters-reveal-fears-at-frontline-of-the-drug-war.html | Bogota Reporters Reveal Fears at Frontline of the Drug War | By David E Pitt | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/world/ethiopian-calls-for-mobilization-to-counter-threat.html | Ethiopian Calls for Mobilization to Counter Threat | By Jane Perlez Special To the New York Times | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/world/handling-gorbachev-a-debate-among-skeptics.html | Handling Gorbachev A Debate Among Skeptics | By Thomas L Friedman Special To the New York Times | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/world/israel-to-stop-using-arab-reporter-s-list-of-contacts-in-gaza.html | Israel to Stop Using Arab Reporters List Of Contacts in Gaza | Special to The New York Times | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/world/judge-and-legislator-are-slain-in-colombia.html | Judge and Legislator Are Slain in Colombia | AP | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/world/new-delhi-weapons-scandal-who-knew-what-and-when.html | New Delhi Weapons Scandal Who Knew What and When | By Sanjoy Hazarika Special to the New York Times | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/world/new-east-german-chief-hints-at-election-changes.html | New East German Chief Hints at Election Changes | By Bill Keller Special To the New York Times | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/world/ortega-ends-truce-with-rebels-but-calls-for-new-peace-talks.html | Ortega Ends Truce With Rebels But Calls for New Peace Talks | By Mark A Uhlig Special To the New York Times | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/world/pretoria-alerts-its-troops-in-namibia-in-a-false-alarm.html | Pretoria Alerts Its Troops in Namibia in a False Alarm | By Christopher S Wren Special To the New York Times | TX 2-688372 | 1989-11-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-11-02 | https://www.nytimes.com/1989/11/02/world/quake-estimated-at-7.1-hits-off-japan-s-coast.html | Quake Estimated at 71 Hits Off Japans Coast | AP | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/world/saudi-diplomat-is-slain-in-beirut-pro-iranians-take-responsibility.html | Saudi Diplomat Is Slain in Beirut ProIranians Take Responsibility | Special to The New York Times | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/world/seoul-and-warsaw-establish-full-relations.html | Seoul and Warsaw Establish Full Relations | Special to The New York Times | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/world/the-2-ships-of-statecraft-will-meet-off-malta.html | The 2 Ships of Statecraft Will Meet Off Malta | By Maureen Dowd Special To the New York Times | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/world/the-new-soviet-oppression-15-days-in-jail.html | The New Soviet Oppression 15 Days in Jail | By Francis X Clines Special To The New York Times | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/world/tokyo-journal-prime-minister-s-house-a-most-unstately-home.html | Tokyo Journal Prime Ministers House A Most Unstately Home | By David E Sanger Special To the New York Times | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/world/travel-ban-lifted-and-east-germans-swarm-to-prague.html | TRAVEL BAN LIFTED AND EAST GERMANS SWARM TO PRAGUE | By John Tagliabue Special To the New York Times | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/world/un-calls-for-early-afghan-peace-talks.html | UN Calls for Early Afghan Peace Talks | Special to The New York Times | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/world/us-dismay-remains-a-fact-nixon-tells-china.html | US Dismay Remains a Fact Nixon Tells China | By Nicholas D Kristof Special To the New York Times | TX 2-688372 | 1989-11-09 |
| 1989-11-02 | https://www.nytimes.com/1989/11/02/world/warning-on-bomb-hinted-by-pan-am.html | WARNING ON BOMB HINTED BY PAN AM | By Stephen Engelberg Special To the New York Times | TX 2-688372 | 1989-11-09 |
| 1989-11-03 | https://www.nytimes.com/1989/11/03/arts/abc-news-plans-to-change-prime-time-live-format.html | ABC News Plans to Change Prime Time Live Format | By Bill Carter | TX 2-676655 | 1989-11-09 |
| 1989-11-03 | https://www.nytimes.com/1989/11/03/arts/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 2-676655 | 1989-11-09 |
| 1989-11-03 | https://www.nytimes.com/1989/11/03/arts/auctions.html | Auctions | By Rita Reif | TX 2-676655 | 1989-11-09 |
| 1989-11-03 | https://www.nytimes.com/1989/11/03/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-676655 | 1989-11-09 |
| 1989-11-03 | https://www.nytimes.com/1989/11/03/arts/for-children.html | For Children | By Phyllis A Ehrlich | TX 2-676655 | 1989-11-09 |
| 1989-11-03 | https://www.nytimes.com/1989/11/03/arts/pop-jazz-9-days-and-nights-of-the-blues.html | PopJazz 9 Days and Nights of the Blues | By Peter Keepnews | TX 2-676655 | 1989-11-09 |

| | | | | |
|---|---|---|---|---|
| 1989-11-03 | https://www.nytimes.com/1989/11/03/arts/restaurants-541689.html | Restaurants | By Bryan Miller | TX 2-676655 | 1989-11-09 |
| 1989-11-03 | https://www.nytimes.com/1989/11/03/arts/review-art-amerika-by-tim-rollins-and-os.html | ReviewArt Amerika by Tim Rollins and OS | By Roberta Smith | TX 2-676655 | 1989-11-09 |
| 1989-11-03 | https://www.nytimes.com/1989/11/03/arts/review-art-an-art-of-motion-joan-mitchell-s-abstract-expressionism.html | ReviewArt An Art of Motion Joan Mitchells Abstract Expressionism | By Michael Brenson | TX 2-676655 | 1989-11-09 |
| 1989-11-03 | https://www.nytimes.com/1989/11/03/arts/review-art-out-of-the-past-the-spirit-of-italian-futurism.html | ReviewArt Out of the Past the Spirit of Italian Futurism | By Michael Kimmelman | TX 2-676655 | 1989-11-09 |
| 1989-11-03 | https://www.nytimes.com/1989/11/03/arts/review-art-the-real-canaletto-routs-the-fakes-and-imitations.html | ReviewArt The Real Canaletto Routs The Fakes and Imitations | By John Russell | TX 2-676655 | 1989-11-09 |
| 1989-11-03 | https://www.nytimes.com/1989/11/03/arts/review-cabaret-ben-vereen-brings-back-his-pop-soul-with-swivel.html | ReviewCabaret Ben Vereen Brings Back His PopSoul With Swivel | By Stephen Holden | TX 2-676655 | 1989-11-09 |
| 1989-11-03 | https://www.nytimes.com/1989/11/03/arts/review-circus-big-apple-s-new-faces-grandma-and-a-bison.html | ReviewCircus Big Apples New Faces Grandma And a Bison | By Mel Gussow | TX 2-676655 | 1989-11-09 |
| 1989-11-03 | https://www.nytimes.com/1989/11/03/arts/review-dance-maguy-marin-mocks-the-french-bicentennial-hoopla.html | ReviewDance Maguy Marin Mocks the French Bicentennial Hoopla | By Anna Kisselgoff | TX 2-676655 | 1989-11-09 |
| 1989-11-03 | https://www.nytimes.com/1989/11/03/arts/review-music-chorale-in-mozart-and-bach.html | ReviewMusic Chorale in Mozart and Bach | By James R Oestreich | TX 2-676655 | 1989-11-09 |
| 1989-11-03 | https://www.nytimes.com/1989/11/03/arts/review-music-singing-poulenc-and-faure-as-a-tribute-to-the-french.html | ReviewMusic Singing Poulenc and Faure As a Tribute to the French | By John Rockwell | TX 2-676655 | 1989-11-09 |
| 1989-11-03 | https://www.nytimes.com/1989/11/03/arts/sounds-around-town-539789.html | Sounds Around Town | By Stephen Holden | TX 2-676655 | 1989-11-09 |
| 1989-11-03 | https://www.nytimes.com/1989/11/03/arts/sounds-around-town-832489.html | Sounds Around Town | By Peter Watrous | TX 2-676655 | 1989-11-09 |
| 1989-11-03 | https://www.nytimes.com/1989/11/03/arts/strategies-for-dining-cheaply-and-well.html | Strategies for Dining Cheaply and Well | By Bryan Miller | TX 2-676655 | 1989-11-09 |
| 1989-11-03 | https://www.nytimes.com/1989/11/03/arts/tv-weekend-eternal-verities-in-wilder-s-our-town.html | TV Weekend Eternal Verities in Wilders Our Town | By John J OConnor | TX 2-676655 | 1989-11-09 |
| 1989-11-03 | https://www.nytimes.com/1989/11/03/arts/weekender-guide.html | WEEKENDER GUIDE | By Allan Kozinn | TX 2-676655 | 1989-11-09 |

| 1989-11-03 | https://www.nytimes.com/1989/11/03/books/books-of-the-times-reconciling-old-and-new-in-late-colonial-nigeria.html | Books of The Times Reconciling Old and New in LateColonial Nigeria | By Michiko Kakutani | TX 2-676655 | 1989-11-09 |
|---|---|---|---|---|---|
| 1989-11-03 | https://www.nytimes.com/1989/11/03/business/3-are-indicted-over-money-transfers.html | 3 Are Indicted Over Money Transfers | By Stephen Labaton | TX 2-676655 | 1989-11-09 |
| 1989-11-03 | https://www.nytimes.com/1989/11/03/business/a-japanese-strategy-for-boeing.html | A Japanese Strategy for Boeing | By Louis Uchitelle Special To the New York Times | TX 2-676655 | 1989-11-09 |
| 1989-11-03 | https://www.nytimes.com/1989/11/03/business/blighted-buildings-renovated-in-bedfordstuyvesant.html | Blighted Buildings Renovated in BedfordStuyvesant | By Diana Shaman | TX 2-676655 | 1989-11-09 |
| 1989-11-03 | https://www.nytimes.com/1989/11/03/business/business-people-former-fingerhut-chief-will-return-to-his-post.html | BUSINESS PEOPLE Former Fingerhut Chief Will Return to His Post | By Daniel F Cuff | TX 2-676655 | 1989-11-09 |
| 1989-11-03 | https://www.nytimes.com/1989/11/03/business/business-people-management-team-to-head-mckesson.html | BUSINESS PEOPLE Management Team To Head McKesson | By Daniel F Cuff | TX 2-676655 | 1989-11-09 |
| 1989-11-03 | https://www.nytimes.com/1989/11/03/business/company-news-integrated-plans-to-sell-units-for-170-million.html | COMPANY NEWS Integrated Plans to Sell Units for 170 Million | By Michael Lev Special To the New York Times | TX 2-676655 | 1989-11-09 |
| 1989-11-03 | https://www.nytimes.com/1989/11/03/business/company-news-plant-workers-rebuff-chrysler.html | COMPANY NEWS Plant Workers Rebuff Chrysler | Special to The New York Times | TX 2-676655 | 1989-11-09 |
| 1989-11-03 | https://www.nytimes.com/1989/11/03/business/cowles-sale-of-2-papers.html | Cowles Sale Of 2 Papers | AP | TX 2-676655 | 1989-11-09 |
| 1989-11-03 | https://www.nytimes.com/1989/11/03/business/credit-markets-light-trading-in-treasury-issues.html | CREDIT MARKETS Light Trading in Treasury Issues | By Kenneth N Gilpin | TX 2-676655 | 1989-11-09 |
| 1989-11-03 | https://www.nytimes.com/1989/11/03/business/dow-declines-by-14.34-computer-stocks-weak.html | Dow Declines by 1434 Computer Stocks Weak | By Phillip H Wiggins | TX 2-676655 | 1989-11-09 |
| 1989-11-03 | https://www.nytimes.com/1989/11/03/business/economic-scene-the-rift-in-britain-on-joining-europe.html | Economic Scene The Rift in Britain On Joining Europe | By Leonard Silk | TX 2-676655 | 1989-11-09 |
| 1989-11-03 | https://www.nytimes.com/1989/11/03/business/exchange-curbs-computer-trades-to-reduce-stock-price-volatility.html | Exchange Curbs Computer Trades To Reduce Stock Price Volatility | By Kurt Eichenwald | TX 2-676655 | 1989-11-09 |
| 1989-11-03 | https://www.nytimes.com/1989/11/03/business/for-gatherers-of-us-data-a-close-call-last-month.html | For Gatherers of US Data A Close Call Last Month | By Jonathan Fuerbringer | TX 2-676655 | 1989-11-09 |

| 1989-11-03 | https://www.nytimes.com/1989/11/03/business/ford-to-buy-jaguar-for-2.38-billion.html | Ford to Buy Jaguar for 238 Billion | By Steven Prokesch Special To the New York Times | TX 2-676655 | 1989-11-09 |
|---|---|---|---|---|---|
| 1989-11-03 | https://www.nytimes.com/1989/11/03/business/leveraged-buyout-leader-shifts-attention.html | Leveraged Buyout Leader Shifts Attention | By Anise C Wallace | TX 2-676655 | 1989-11-09 |
| 1989-11-03 | https://www.nytimes.com/1989/11/03/business/market-place-compaq-sales-dip-alarms-investors.html | Market Place Compaq Sales Dip Alarms Investors | By Thomas C Hayes | TX 2-676655 | 1989-11-09 |
| 1989-11-03 | https://www.nytimes.com/1989/11/03/business/new-disney-attraction.html | New Disney Attraction | AP | TX 2-676655 | 1989-11-09 |
| 1989-11-03 | https://www.nytimes.com/1989/11/03/business/penguin-names-us-chief.html | Penguin Names US Chief | By Edwin McDowell | TX 2-676655 | 1989-11-09 |
| 1989-11-03 | https://www.nytimes.com/1989/11/03/business/productivity-rose-2.1-in-3d-quarter.html | Productivity Rose 21 In 3d Quarter | AP | TX 2-676655 | 1989-11-09 |
| 1989-11-03 | https://www.nytimes.com/1989/11/03/business/rental-rate-increase-set-by-at-t.html | Rental Rate Increase Set By AT T | By Calvin Sims | TX 2-676655 | 1989-11-09 |
| 1989-11-03 | https://www.nytimes.com/1989/11/03/business/republicans-drop-effort-in-senate-to-cut-gains-tax.html | REPUBLICANS DROP EFFORT IN SENATE TO CUT GAINS TAX | By Susan F Rasky Special To the New York Times | TX 2-676655 | 1989-11-09 |
| 1989-11-03 | https://www.nytimes.com/1989/11/03/business/risk-seen-in-market-plan.html | Risk Seen in Market Plan | By Floyd Norris | TX 2-676655 | 1989-11-09 |
| 1989-11-03 | https://www.nytimes.com/1989/11/03/business/savings-bond-rates-fall.html | Savings Bond Rates Fall | AP | TX 2-676655 | 1989-11-09 |
| 1989-11-03 | https://www.nytimes.com/1989/11/03/business/sears-studies-alternatives-to-sale-of-chicago-tower.html | Sears Studies Alternatives To Sale of Chicago Tower | By Eric N Berg Special To the New York Times | TX 2-676655 | 1989-11-09 |
| 1989-11-03 | https://www.nytimes.com/1989/11/03/business/senate-panel-clears-bill-on-futures.html | Senate Panel Clears Bill On Futures | By Gregory A Robb Special To the New York Times | TX 2-676655 | 1989-11-09 |
| 1989-11-03 | https://www.nytimes.com/1989/11/03/business/strike-begins-to-squeeze-nynex.html | Strike Begins to Squeeze Nynex | By Calvin Sims | TX 2-676655 | 1989-11-09 |
| 1989-11-03 | https://www.nytimes.com/1989/11/03/business/two-at-knoll-sued-over-sale-of-subsidiary.html | Two at Knoll Sued Over Sale of Subsidiary | By Sarah Bartlett | TX 2-676655 | 1989-11-09 |
| 1989-11-03 | https://www.nytimes.com/1989/11/03/movies/review-film-boardrooms-and-bedrooms-preoccupations-of-dealers.html | ReviewFilm Boardrooms and Bedrooms Preoccupations of Dealers | By Vincent Canby | TX 2-676655 | 1989-11-09 |
| 1989-11-03 | https://www.nytimes.com/1989/11/03/movies/review-film-chaplinesque-artist-and-waif-among-the-homeless.html | ReviewFilm Chaplinesque Artist and Waif Among the Homeless | By Janet Maslin | TX 2-676655 | 1989-11-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-11-03 | https://www.nytimes.com/1989/11/03/movies/review-film-double-bill-tracing-evolution-of-spike-lee.html | ReviewFilm Double Bill Tracing Evolution Of Spike Lee | By Vincent Canby | TX 2-676655 | 1989-11-09 |
| 1989-11-03 | https://www.nytimes.com/1989/11/03/movies/review-film-grim-voices-from-brazil.html | ReviewFilm Grim Voices From Brazil | By Caryn James | TX 2-676655 | 1989-11-09 |
| 1989-11-03 | https://www.nytimes.com/1989/11/03/movies/review-film-private-detectives-and-public-peculiarities.html | ReviewFilm Private Detectives and Public Peculiarities | By Janet Maslin | TX 2-676655 | 1989-11-09 |
| 1989-11-03 | https://www.nytimes.com/1989/11/03/movies/review-film-seduction-the-cruel-woman-a-study-in-power.html | ReviewFilm Seduction The Cruel Woman a Study in Power | By Caryn James | TX 2-676655 | 1989-11-09 |
| 1989-11-03 | https://www.nytimes.com/1989/11/03/movies/reviews-film-midwestern-angst-farce-and-horror-by-students.html | ReviewsFilm Midwestern Angst Farce and Horror by Students | By Stephen Holden | TX 2-676655 | 1989-11-09 |
| 1989-11-03 | https://www.nytimes.com/1989/11/03/movies/reviews-film-the-obsession-of-an-actor-playing-a-hungarian-poet.html | ReviewsFilm The Obsession of an Actor Playing a Hungarian Poet | By Vincent Canby | TX 2-676655 | 1989-11-09 |
| 1989-11-03 | https://www.nytimes.com/1989/11/03/nyregion/2-cut-in-agencies-budgets-is-ordered-by-cuomo-administration.html | 2 Cut in Agencies Budgets Is Ordered by Cuomo Administration | By Sam Howe Verhovek | TX 2-676655 | 1989-11-09 |
| 1989-11-03 | https://www.nytimes.com/1989/11/03/nyregion/a-neighborhood-wavers-in-its-liberal-tradition.html | A Neighborhood Wavers In Its Liberal Tradition | By David W Dunlap | TX 2-676655 | 1989-11-09 |
| 1989-11-03 | https://www.nytimes.com/1989/11/03/nyregion/as-thousands-in-campaign-donations-pour-in-small-dinkins-staff-is-overwhelmed.html | As Thousands in Campaign Donations Pour In Small Dinkins Staff Is Overwhelmed | By Frank Lynn | TX 2-676655 | 1989-11-09 |
| 1989-11-03 | https://www.nytimes.com/1989/11/03/nyregion/campaign-profile-warily-giuliani-learns-to-embrace-the-voters.html | Campaign Profile Warily Giuliani Learns To Embrace the Voters | By Don Terry | TX 2-676655 | 1989-11-09 |
| 1989-11-03 | https://www.nytimes.com/1989/11/03/nyregion/campaign-spending-in-new-jersey-criticized.html | Campaign Spending in New Jersey Criticized | By Joseph F Sullivan Special To the New York Times | TX 2-676655 | 1989-11-09 |
| 1989-11-03 | https://www.nytimes.com/1989/11/03/nyregion/candidates-strive-to-widen-support-as-they-get-ready-for-first-debate.html | Candidates Strive to Widen Support As They Get Ready for First Debate | By Sam Roberts | TX 2-676655 | 1989-11-09 |
| 1989-11-03 | https://www.nytimes.com/1989/11/03/nyregion/connecticut-drops-charges-in-gay-rights-clash-at-yale.html | Connecticut Drops Charges In GayRights Clash at Yale | AP | TX 2-676655 | 1989-11-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-11-03 | https://www.nytimes.com/1989/11/03/nyregion/doctors-give-jogger-chance-of-full-recovery.html | Doctors Give Jogger Chance of Full Recovery | By Ronald Sullivan | TX 2-676655 | 1989-11-09 |
| 1989-11-03 | https://www.nytimes.com/1989/11/03/nyregion/from-restivo-a-new-look-of-softness.html | From Restivo a New Look of Softness | By AnneMarie Schiro | TX 2-676655 | 1989-11-09 |
| 1989-11-03 | https://www.nytimes.com/1989/11/03/nyregion/funds-barred-for-advisers-on-abortion.html | Funds Barred For Advisers On Abortion | By Nadine Brozan | TX 2-676655 | 1989-11-09 |
| 1989-11-03 | https://www.nytimes.com/1989/11/03/nyregion/housing-plan-dominates-yonkers-race.html | Housing Plan Dominates Yonkers Race | By Lisa W Foderaro Special To the New York Times | TX 2-676655 | 1989-11-09 |
| 1989-11-03 | https://www.nytimes.com/1989/11/03/nyregion/in-westchester-2-moderates-battle-for-top-county-post.html | In Westchester 2 Moderates Battle for Top County Post | By Lisa W Foderaro Special To the New York Times | TX 2-676655 | 1989-11-09 |
| 1989-11-03 | https://www.nytimes.com/1989/11/03/nyregion/inmate-escapes-from-hospital-rapes-woman.html | Inmate Escapes From Hospital Rapes Woman | By Craig Wolff | TX 2-676655 | 1989-11-09 |
| 1989-11-03 | https://www.nytimes.com/1989/11/03/nyregion/our-towns-bar-less-town-looks-to-build-on-shot-and-beer.html | Our Towns Barless Town Looks to Build On Shot and Beer | By Wayne King | TX 2-676655 | 1989-11-09 |
| 1989-11-03 | https://www.nytimes.com/1989/11/03/nyregion/pitchman-pundit-koch-looks-at-90-and-beyond.html | PitchmanPundit Koch Looks at 90 and Beyond | By Richard Levine | TX 2-676655 | 1989-11-09 |
| 1989-11-03 | https://www.nytimes.com/1989/11/03/nyregion/threads-of-irish-politics-woven-into-mayoral-race.html | Threads of Irish Politics Woven Into Mayoral Race | By William Glaberson | TX 2-676655 | 1989-11-09 |
| 1989-11-03 | https://www.nytimes.com/1989/11/03/obituaries/h-m-margolis-80-industrialist.html | H M Margolis 80 Industrialist | By Alfonso A Narvaez | TX 2-676655 | 1989-11-09 |
| 1989-11-03 | https://www.nytimes.com/1989/11/03/obituaries/sadie-t-m-alexander-91-dies-lawyer-and-civil-rights-advocate.html | Sadie T M Alexander 91 Dies Lawyer and Civil Rights Advocate | By C Gerald Fraser | TX 2-676655 | 1989-11-09 |
| 1989-11-03 | https://www.nytimes.com/1989/11/03/opinion/a-modern-greek-tragedy.html | A Modern Greek Tragedy | By James Petras | TX 2-676655 | 1989-11-09 |
| 1989-11-03 | https://www.nytimes.com/1989/11/03/opinion/against-dinkins-and-for-giuliani.html | Against Dinkins and For Giuliani | By Raoul Lionel Felder | TX 2-676655 | 1989-11-09 |
| 1989-11-03 | https://www.nytimes.com/1989/11/03/opinion/in-the-nation-drama-in-virginia.html | IN THE NATION Drama in Virginia | By Tom Wicker | TX 2-676655 | 1989-11-09 |
| 1989-11-03 | https://www.nytimes.com/1989/11/03/opinion/on-my-mind-terrorism-five-strange-facts.html | ON MY MIND Terrorism Five Strange Facts | By A M Rosenthal | TX 2-676655 | 1989-11-09 |

| | | | | |
|---|---|---|---|---|
| 1989-11-03 | https://www.nytimes.com/1989/11/03/sports/a-canadian-clears-7-1-to-win-the-puissance.html | A Canadian Clears 71 to Win the Puissance | By Robin Finn Special To the New York Times | TX 2-676655 | 1989-11-09 |
| 1989-11-03 | https://www.nytimes.com/1989/11/03/sports/bengals-hope-offense-is-rolling-once-again.html | Bengals Hope Offense Is Rolling Once Again | By Thomas George | TX 2-676655 | 1989-11-09 |
| 1989-11-03 | https://www.nytimes.com/1989/11/03/sports/bergeron-disappointed-in-return-to-garden.html | Bergeron Disappointed In Return to Garden | By Joe Sexton | TX 2-676655 | 1989-11-09 |
| 1989-11-03 | https://www.nytimes.com/1989/11/03/sports/cardinals-are-a-threat-to-giants.html | Cardinals Are a Threat To Giants | By Frank Litsky Special To the New York Times | TX 2-676655 | 1989-11-09 |
| 1989-11-03 | https://www.nytimes.com/1989/11/03/sports/eason-warned.html | Eason Warned | Special to The New York Times | TX 2-676655 | 1989-11-09 |
| 1989-11-03 | https://www.nytimes.com/1989/11/03/sports/fastest-marathoner-eyes-quicker-time.html | Fastest Marathoner Eyes Quicker Time | By Michael Janofsky | TX 2-676655 | 1989-11-09 |
| 1989-11-03 | https://www.nytimes.com/1989/11/03/sports/jets-to-face-their-nemesis-again.html | Jets to Face Their Nemesis Again | By Gerald Eskenazi | TX 2-676655 | 1989-11-09 |
| 1989-11-03 | https://www.nytimes.com/1989/11/03/sports/nets-set-for-real-games-after-grueling-workouts.html | Nets Set for Real Games After Grueling Workouts | By Clifton Brown Special To the New York Times | TX 2-676655 | 1989-11-09 |
| 1989-11-03 | https://www.nytimes.com/1989/11/03/sports/notebook-cup-track-is-first-time-starter.html | NOTEBOOK Cup Track Is FirstTime Starter | By Steven Crist Special To the New York Times | TX 2-676655 | 1989-11-09 |
| 1989-11-03 | https://www.nytimes.com/1989/11/03/sports/slump-accompanies-islanders-on-the-road.html | Slump Accompanies Islanders on the Road | By Joe Lapointe Special To the New York Times | TX 2-676655 | 1989-11-09 |
| 1989-11-03 | https://www.nytimes.com/1989/11/03/sports/sports-of-the-times-the-hall-deserves-the-pearl.html | SPORTS OF THE TIMES The Hall Deserves The Pearl | By Ira Berkow | TX 2-676655 | 1989-11-09 |
| 1989-11-03 | https://www.nytimes.com/1989/11/03/sports/violations-at-florida-bring-call-for-statewide-monitoring.html | Violations at Florida Bring Call for Statewide Monitoring | By Jud Magrin Special To the New York Times | TX 2-676655 | 1989-11-09 |
| 1989-11-03 | https://www.nytimes.com/1989/11/03/sports/winning-combination-from-nba-computer.html | Winning Combination From NBA Computer | By Sam Goldaper | TX 2-676655 | 1989-11-09 |
| 1989-11-03 | https://www.nytimes.com/1989/11/03/style/3-designers-casual-to-fanciful.html | 3 Designers Casual to Fanciful | By Bernadine Morris | TX 2-676655 | 1989-11-09 |
| 1989-11-03 | https://www.nytimes.com/1989/11/03/theater/on-stage.html | On Stage | By Enid Nemy | TX 2-676655 | 1989-11-09 |

| | | | | |
|---|---|---|---|---|
| 1989-11-03 | https://www.nytimes.com/1989/11/03/theater/review-theater-meet-me-in-st-louis-movie-brought-to-stage.html | ReviewTheater Meet Me in St Louis Movie Brought to Stage | By Frank Rich | TX 2-676655 | 1989-11-09 |
| 1989-11-03 | https://www.nytimes.com/1989/11/03/theater/review-theater-romping-through-zurich-in-stoppard-s-travesties.html | ReviewTheater Romping Through Zurich In Stoppards Travesties | By Wilborn Hampton | TX 2-676655 | 1989-11-09 |
| 1989-11-03 | https://www.nytimes.com/1989/11/03/us/a-black-candidate-in-virginia-runs-for-office-not-history.html | A Black Candidate in Virginia Runs for Office Not History | By Michael Oreskes Special To the New York Times | TX 2-676655 | 1989-11-09 |
| 1989-11-03 | https://www.nytimes.com/1989/11/03/us/abuse-case-goes-to-california-jury.html | ABUSE CASE GOES TO CALIFORNIA JURY | Special to The New York Times | TX 2-676655 | 1989-11-09 |
| 1989-11-03 | https://www.nytimes.com/1989/11/03/us/acid-rain-measure-would-divide-cost.html | ACID RAIN MEASURE WOULD DIVIDE COST | By Allan R Gold Special To the New York Times | TX 2-676655 | 1989-11-09 |
| 1989-11-03 | https://www.nytimes.com/1989/11/03/us/after-sharp-debate-senate-votes-to-let-north-collect-his-pension.html | After Sharp Debate Senate Votes To Let North Collect His Pension | By Susan F Rasky Special To the New York Times | TX 2-676655 | 1989-11-09 |
| 1989-11-03 | https://www.nytimes.com/1989/11/03/us/complacency-seen-in-battle-on-aids.html | COMPLACENCY SEEN IN BATTLE ON AIDS | AP | TX 2-676655 | 1989-11-09 |
| 1989-11-03 | https://www.nytimes.com/1989/11/03/us/ex-nursing-home-aide-gets-life-term-in-5-patient-killings.html | ExNursing Home Aide Gets Life Term in 5 Patient Killings | AP | TX 2-676655 | 1989-11-09 |
| 1989-11-03 | https://www.nytimes.com/1989/11/03/us/exercise-and-longevity-a-little-goes-a-long-way.html | Exercise and Longevity A Little Goes a Long Way | By Philip J Hilts | TX 2-676655 | 1989-11-09 |
| 1989-11-03 | https://www.nytimes.com/1989/11/03/us/in-bias-settlement-gay-man-can-take-companion-on-trip.html | In Bias Settlement Gay Man Can Take Companion on Trip | AP | TX 2-676655 | 1989-11-09 |
| 1989-11-03 | https://www.nytimes.com/1989/11/03/us/law-bar-problems-aba-president-s-firm-mirror-ills-profession.html | LAW AT THE BAR The Problems of the ABA Presidents Firm Mirror Ills in the Profession | By David Margolick | TX 2-676655 | 1989-11-09 |
| 1989-11-03 | https://www.nytimes.com/1989/11/03/us/law-o-connor-s-agonizing-search-for-law-clerks.html | LAW OConnors Agonizing Search for Law Clerks | By Barbara Gamarekian Special To the New York Times | TX 2-676655 | 1989-11-09 |
| 1989-11-03 | https://www.nytimes.com/1989/11/03/us/law-maker-seeks-benefits-restraint.html | Lawmaker Seeks Benefits Restraint | By Martin Tolchin Special To the New York Times | TX 2-676655 | 1989-11-09 |
| 1989-11-03 | https://www.nytimes.com/1989/11/03/us/law-makers-agree-on-star-wars-cut.html | LAWMAKERS AGREE ON STAR WARS CUT | By Michael R Gordon Special To the New York Times | TX 2-676655 | 1989-11-09 |
| 1989-11-03 | https://www.nytimes.com/1989/11/03/us/metallurgical-mystery-in-crash-that-killed-112.html | Metallurgical Mystery in Crash That Killed 112 | By John H Cushman Jr Special To the New York Times | TX 2-676655 | 1989-11-09 |

| | | | | |
|---|---|---|---|---|
| 1989-11-03 | https://www.nytimes.com/1989/11/03/us/no-damage-but-jarred-nerves-from-aftershock-in-california.html | No Damage but Jarred Nerves From Aftershock in California | AP | TX 2-676655 | 1989-11-09 |
| 1989-11-03 | https://www.nytimes.com/1989/11/03/us/prison-head-in-pennsylvania-is-suspended-after-violence.html | Prison Head in Pennsylvania Is Suspended After Violence | AP | TX 2-676655 | 1989-11-09 |
| 1989-11-03 | https://www.nytimes.com/1989/11/03/us/senate-panel-rejects-labor-dept-nominee.html | Senate Panel Rejects Labor Dept Nominee | AP | TX 2-676655 | 1989-11-09 |
| 1989-11-03 | https://www.nytimes.com/1989/11/03/us/senate-shelves-effort-to-disclose-mail-costs.html | Senate Shelves Effort to Disclose Mail Costs | AP | TX 2-676655 | 1989-11-09 |
| 1989-11-03 | https://www.nytimes.com/1989/11/03/us/special-hud-prosecutor-is-requested-by-democrats.html | Special HUD Prosecutor Is Requested by Democrats | By Philip Shenon Special To the New York Times | TX 2-676655 | 1989-11-09 |
| 1989-11-03 | https://www.nytimes.com/1989/11/03/us/university-will-preserve-park-that-was-scene-of-protests.html | University Will Preserve Park That Was Scene of Protests | Special to The New York Times | TX 2-676655 | 1989-11-09 |
| 1989-11-03 | https://www.nytimes.com/1989/11/03/us/washington-at-work-national-security-adviser-redefines-role-drawing-barrage.html | Washington at Work National Security Adviser Redefines the Role Drawing Barrage of Criticism | By Andrew Rosenthal Special To the New York Times | TX 2-676655 | 1989-11-09 |
| 1989-11-03 | https://www.nytimes.com/1989/11/03/us/watsonville-journal-a-lost-city-of-tents-is-legacy-of-quake.html | Watsonville Journal A Lost City Of Tents Is Legacy Of Quake | By Mireya Navarro Special To the New York Times | TX 2-676655 | 1989-11-09 |
| 1989-11-03 | https://www.nytimes.com/1989/11/03/us/yugoslav-freighter-is-pulled-from-reef-in-florida-straits.html | Yugoslav Freighter Is Pulled From Reef in Florida Straits | Special to The New York Times | TX 2-676655 | 1989-11-09 |
| 1989-11-03 | https://www.nytimes.com/1989/11/03/world/4-ethnic-albanians-die-in-a-yugoslav-protest.html | 4 Ethnic Albanians Die In a Yugoslav Protest | Special to The New York Times | TX 2-676655 | 1989-11-09 |
| 1989-11-03 | https://www.nytimes.com/1989/11/03/world/athens-journal-woman-in-mourning-proudly-picks-up-a-banner.html | Athens Journal Woman in Mourning Proudly Picks Up a Banner | By Marlise Simons Special To the New York Times | TX 2-676655 | 1989-11-09 |
| 1989-11-03 | https://www.nytimes.com/1989/11/03/world/beirut-parliament-summoned-to-meet.html | BEIRUT PARLIAMENT SUMMONED TO MEET | Special to The New York Times | TX 2-676655 | 1989-11-09 |
| 1989-11-03 | https://www.nytimes.com/1989/11/03/world/for-turkey-s-kurds-fragile-gains.html | For Turkeys Kurds Fragile Gains | By Clyde Haberman Special To the New York Times | TX 2-676655 | 1989-11-09 |
| 1989-11-03 | https://www.nytimes.com/1989/11/03/world/hondurans-reject-nicaragua-call-for-talks-on-rebels.html | Hondurans Reject Nicaragua Call for Talks on Rebels | By Mark A Uhlig Special To the New York Times | TX 2-676655 | 1989-11-09 |
| 1989-11-03 | https://www.nytimes.com/1989/11/03/world/israel-warms-a-bit-to-us-plan-on-talks.html | Israel Warms a Bit to US Plan on Talks | By Joel Brinkley Special To the New York Times | TX 2-676655 | 1989-11-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-11-03 | https://www.nytimes.com/1989/11/03/world/judges-in-medellin-strike-after-2-slayings.html | Judges in Medellin Strike After 2 Slayings | AP | TX 2-676655 | 1989-11-09 |
| 1989-11-03 | https://www.nytimes.com/1989/11/03/world/more-east-germans-seek-passage-through-prague.html | More East Germans Seek Passage Through Prague | By John Tagliabue Special To the New York Times | TX 2-676655 | 1989-11-09 |
| 1989-11-03 | https://www.nytimes.com/1989/11/03/world/pact-in-nicaragua-us-resists-too.html | Pact in Nicaragua US Resists Too | By Robert Pear Special To the New York Times | TX 2-676655 | 1989-11-09 |
| 1989-11-03 | https://www.nytimes.com/1989/11/03/world/peruvian-army-patrols-lima-to-ward-off-guerrilla-attack.html | Peruvian Army Patrols Lima To Ward Off Guerrilla Attack | AP | TX 2-676655 | 1989-11-09 |
| 1989-11-03 | https://www.nytimes.com/1989/11/03/world/pretoria-playing-down-namibia-infiltration.html | Pretoria Playing Down Namibia Infiltration | By Christopher S Wren Special To the New York Times | TX 2-676655 | 1989-11-09 |
| 1989-11-03 | https://www.nytimes.com/1989/11/03/world/salvador-rebels-quit-peace-talks.html | SALVADOR REBELS QUIT PEACE TALKS | By Lindsey Gruson Special To the New York Times | TX 2-676655 | 1989-11-09 |
| 1989-11-03 | https://www.nytimes.com/1989/11/03/world/soviet-miners-strike-spreads-testing-walkout-ban.html | Soviet Miners Strike Spreads Testing Walkout Ban | By Francis X Clines Special To the New York Times | TX 2-676655 | 1989-11-09 |
| 1989-11-03 | https://www.nytimes.com/1989/11/03/world/soviets-faulted-on-regional-conflicts.html | Soviets Faulted on Regional Conflicts | By Michael R Gordon Special To the New York Times | TX 2-676655 | 1989-11-09 |
| 1989-11-03 | https://www.nytimes.com/1989/11/03/world/to-woo-soviet-jews-to-israel-a-2-billion-drive-is-mounted.html | To Woo Soviet Jews to Israel A 2 Billion Drive Is Mounted | Special to The New York Times | TX 2-676655 | 1989-11-09 |
| 1989-11-03 | https://www.nytimes.com/1989/11/03/world/tv-celebrity-joins-presidential-race-in-brazil.html | TV Celebrity Joins Presidential Race in Brazil | By James Brooke Special To the New York Times | TX 2-676655 | 1989-11-09 |
| 1989-11-04 | https://www.nytimes.com/1989/11/04/arts/review-dance-russian-rite-cubist-parade-diaghilev-evening-joffrey.html | ReviewDance A Russian Rite and a Cubist Parade In a Diaghilev Evening at the Joffrey | By Anna Kisselgoff | TX 2-676725 | 1989-11-08 |
| 1989-11-04 | https://www.nytimes.com/1989/11/04/arts/review-music-philharmonic-with-goode-in-schumann-concerto.html | ReviewMusic Philharmonic With Goode In Schumann Concerto | By John Rockwell | TX 2-676725 | 1989-11-08 |
| 1989-11-04 | https://www.nytimes.com/1989/11/04/arts/review-opera-a-parable-with-simple-ritual.html | ReviewOpera A Parable With Simple Ritual | By John Rockwell | TX 2-676725 | 1989-11-08 |
| 1989-11-04 | https://www.nytimes.com/1989/11/04/arts/the-prince-the-architects-and-a-question-of-influence.html | The Prince the Architects And a Question of Influence | By Paul Goldberger | TX 2-676725 | 1989-11-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-11-04 | https://www.nytimes.com/1989/11/04/books/books-of-the-times-a-poet-s-obsession-with-apartheid.html | Books of the Times A Poets Obsession With Apartheid | By Herbert Mitgang | TX 2-676725 | 1989-11-08 |
| 1989-11-04 | https://www.nytimes.com/1989/11/04/business/4000-layoffs-by-chrysler.html | 4000 Layoffs by Chrysler | AP | TX 2-676725 | 1989-11-08 |
| 1989-11-04 | https://www.nytimes.com/1989/11/04/business/5-year-term-in-texas-fraud.html | 5Year Term In Texas Fraud | Special to The New York Times | TX 2-676725 | 1989-11-08 |
| 1989-11-04 | https://www.nytimes.com/1989/11/04/business/as-sales-slip-a-model-plant-suffers.html | As Sales Slip a Model Plant Suffers | By Doron P Levin Special To the New York Times | TX 2-676725 | 1989-11-08 |
| 1989-11-04 | https://www.nytimes.com/1989/11/04/business/britain-is-on-the-spot-as-monetary-holdout.html | Britain Is on the Spot As Monetary Holdout | By Steven Prokesch Special To the New York Times | TX 2-676725 | 1989-11-08 |
| 1989-11-04 | https://www.nytimes.com/1989/11/04/business/company-news-banner-industries-gets-9-of-mcgill.html | COMPANY NEWS Banner Industries Gets 9 of McGill | Special to The New York Times | TX 2-676725 | 1989-11-08 |
| 1989-11-04 | https://www.nytimes.com/1989/11/04/business/company-news-braniff-announces-additional-layoffs.html | COMPANY NEWS Braniff Announces Additional Layoffs | AP | TX 2-676725 | 1989-11-08 |
| 1989-11-04 | https://www.nytimes.com/1989/11/04/business/company-news-california-deal-by-qintex-lapses.html | COMPANY NEWS California Deal By Qintex Lapses | Special to The New York Times | TX 2-676725 | 1989-11-08 |
| 1989-11-04 | https://www.nytimes.com/1989/11/04/business/company-news-chariot-renews-bid-for-synalloy.html | COMPANY NEWS Chariot Renews Bid for Synalloy | Special to The New York Times | TX 2-676725 | 1989-11-08 |
| 1989-11-04 | https://www.nytimes.com/1989/11/04/business/company-news-ford-jaguar-tie-seen-by-end-of-89.html | COMPANY NEWS FordJaguar Tie Seen by End of 89 | AP | TX 2-676725 | 1989-11-08 |
| 1989-11-04 | https://www.nytimes.com/1989/11/04/business/company-news-gap-to-close-9-store-unit.html | COMPANY NEWS Gap to Close 9Store Unit | Special to The New York Times | TX 2-676725 | 1989-11-08 |
| 1989-11-04 | https://www.nytimes.com/1989/11/04/business/company-news-gte-settles-dispute-with-home-shopping.html | COMPANY NEWS GTE Settles Dispute With Home Shopping | AP | TX 2-676725 | 1989-11-08 |
| 1989-11-04 | https://www.nytimes.com/1989/11/04/business/company-news-mobil-oil-to-build-plant-in-scotland.html | COMPANY NEWS Mobil Oil to Build Plant in Scotland | AP | TX 2-676725 | 1989-11-08 |
| 1989-11-04 | https://www.nytimes.com/1989/11/04/business/dow-finishes-down-2.05-to-2629.51.html | Dow Finishes Down 205 to 262951 | By Phillip H Wiggins | TX 2-676725 | 1989-11-08 |

| | | | | |
|---|---|---|---|---|
| 1989-11-04 | https://www.nytimes.com/1989/11/04/business/ethics-committee-asking-5-senators-about-savings-tie.html | ETHICS COMMITTEE ASKING 5 SENATORS ABOUT SAVINGS TIE | By Richard L Berke Special To the New York Times | TX 2-676725 | 1989-11-08 |
| 1989-11-04 | https://www.nytimes.com/1989/11/04/business/mesa-posts-loss-in-quarter.html | Mesa Posts Loss in Quarter | Special to The New York Times | TX 2-676725 | 1989-11-08 |
| 1989-11-04 | https://www.nytimes.com/1989/11/04/business/new-american-library-ousting-chief-executive.html | New American Library Ousting Chief Executive | By Edwin McDowell | TX 2-676725 | 1989-11-08 |
| 1989-11-04 | https://www.nytimes.com/1989/11/04/business/new-move-for-control-of-ual.html | New Move For Control Of UAL | By Agis Salpukas | TX 2-676725 | 1989-11-08 |
| 1989-11-04 | https://www.nytimes.com/1989/11/04/business/opec-output-called-high.html | OPEC Output Called High | AP | TX 2-676725 | 1989-11-08 |
| 1989-11-04 | https://www.nytimes.com/1989/11/04/business/patents-gains-on-interleukin-3-and-formation-of-bone.html | PATENTS Gains on Interleukin 3 And Formation of Bone | By Edmund L Andrews | TX 2-676725 | 1989-11-08 |
| 1989-11-04 | https://www.nytimes.com/1989/11/04/business/patents-genetic-aid-for-immune-system.html | PATENTS Genetic Aid For Immune System | By Edmund L Andrews | TX 2-676725 | 1989-11-08 |
| 1989-11-04 | https://www.nytimes.com/1989/11/04/business/patents-new-method-to-remove-oil-from-tar-sands.html | PATENTS New Method to Remove Oil From Tar Sands | By Edmund L Andrews | TX 2-676725 | 1989-11-08 |
| 1989-11-04 | https://www.nytimes.com/1989/11/04/business/program-traders-are-defiant.html | Program Traders Are Defiant | By Diana B Henriques | TX 2-676725 | 1989-11-08 |
| 1989-11-04 | https://www.nytimes.com/1989/11/04/business/shifts-at-american-city.html | Shifts at American City | AP | TX 2-676725 | 1989-11-08 |
| 1989-11-04 | https://www.nytimes.com/1989/11/04/business/stronger-us-antitrust-action-vowed.html | Stronger US Antitrust Action Vowed | By Nathaniel C Nash Special To the New York Times | TX 2-676725 | 1989-11-08 |
| 1989-11-04 | https://www.nytimes.com/1989/11/04/business/us-car-sales-dropped-2.5-in-final-10-days-of-october.html | US Car Sales Dropped 25 In Final 10 Days of October | By Doron P Levin Special To the New York Times | TX 2-676725 | 1989-11-08 |
| 1989-11-04 | https://www.nytimes.com/1989/11/04/business/us-notes-and-bonds-decline-on-job-data.html | US Notes and Bonds Decline on Job Data | By Hj Maidenberg | TX 2-676725 | 1989-11-08 |
| 1989-11-04 | https://www.nytimes.com/1989/11/04/business/your-money-end-of-the-year-tax-strategies.html | Your Money EndoftheYear Tax Strategies | By Jan M Rosen | TX 2-676725 | 1989-11-08 |
| 1989-11-04 | https://www.nytimes.com/1989/11/04/movies/review-film-give-me-perfection-or-give-me-death.html | ReviewFilm Give Me Perfection Or Give Me Death | By Stephen Holden | TX 2-676725 | 1989-11-08 |

| | | | | |
|---|---|---|---|---|
| 1989-11-04 | https://www.nytimes.com/1989/11/04/movies/review-film-this-phantom-has-his-lair-in-london-but-travels.html | ReviewFilm This Phantom Has His Lair In London but Travels | By Caryn James | TX 2-676725 | 1989-11-08 |
| 1989-11-04 | https://www.nytimes.com/1989/11/04/nyregion/10-teen-age-girls-held-in-upper-broadway-pinprick-attacks.html | 10 TeenAge Girls Held in Upper Broadway Pinprick Attacks | By Craig Wolff | TX 2-676725 | 1989-11-08 |
| 1989-11-04 | https://www.nytimes.com/1989/11/04/nyregion/a-neighborhood-mourns-its-young-dreamer.html | A Neighborhood Mourns Its Young Dreamer | By Sara Rimer | TX 2-676725 | 1989-11-08 |
| 1989-11-04 | https://www.nytimes.com/1989/11/04/nyregion/about-new-york-at-the-marathon-aches-and-pains-of-a-mental-sort.html | About New York At the Marathon Aches and Pains Of a Mental Sort | By Douglas Martin | TX 2-676725 | 1989-11-08 |
| 1989-11-04 | https://www.nytimes.com/1989/11/04/nyregion/bridge-929689.html | Bridge | Alan Truscott | TX 2-676725 | 1989-11-08 |
| 1989-11-04 | https://www.nytimes.com/1989/11/04/nyregion/candidates-also-competing-to-control-images-on-tv.html | Candidates Also Competing To Control Images on TV | By Suzanne Daley | TX 2-676725 | 1989-11-08 |
| 1989-11-04 | https://www.nytimes.com/1989/11/04/nyregion/car-insurance-the-issue-that-won-t-go-away-in-new-jersey.html | Car Insurance The Issue That Wont Go Away in New Jersey | By Anthony Depalma | TX 2-676725 | 1989-11-08 |
| 1989-11-04 | https://www.nytimes.com/1989/11/04/nyregion/dinkins-s-team-old-hands-join-a-few-newcomers.html | Dinkinss Team Old Hands Join a Few Newcomers | By Frank Lynn | TX 2-676725 | 1989-11-08 |
| 1989-11-04 | https://www.nytimes.com/1989/11/04/nyregion/ferocity-of-final-new-jersey-ads-angers-staffs-of-both-candidates.html | Ferocity of Final New Jersey Ads Angers Staffs of Both Candidates | By Anthony Depalma Special To the New York Times | TX 2-676725 | 1989-11-08 |
| 1989-11-04 | https://www.nytimes.com/1989/11/04/nyregion/giuliani-ads-remain-harsh-in-last-days.html | Giuliani Ads Remain Harsh In Last Days | By Sam Roberts | TX 2-676725 | 1989-11-08 |
| 1989-11-04 | https://www.nytimes.com/1989/11/04/nyregion/giuliani-s-staff-matures-in-the-months-of-combat.html | Giulianis Staff Matures In the Months of Combat | By Frank Lynn | TX 2-676725 | 1989-11-08 |
| 1989-11-04 | https://www.nytimes.com/1989/11/04/nyregion/looking-to-the-next-mayor-to-fight-crack-and-build-hope.html | Looking to the Next Mayor to Fight Crack and Build Hope | By Mireya Navarro | TX 2-676725 | 1989-11-08 |
| 1989-11-04 | https://www.nytimes.com/1989/11/04/nyregion/o-connor-proposes-order-of-nuns-to-fight-abortion-and-euthanasia.html | OConnor Proposes Order of Nuns To Fight Abortion and Euthanasia | By Nadine Brozan | TX 2-676725 | 1989-11-08 |
| 1989-11-04 | https://www.nytimes.com/1989/11/04/nyregion/prisoner-seized-after-an-escape-from-a-hospital.html | Prisoner Seized After an Escape From a Hospital | By James C McKinley Jr | TX 2-676725 | 1989-11-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-11-04 | https://www.nytimes.com/1989/11/04/nyregion/right-to-life-candidate-sees-moral-ills.html | Right to Life Candidate Sees Moral Ills | By Donatella Lorch | TX 2-676725 | 1989-11-08 |
| 1989-11-04 | https://www.nytimes.com/1989/11/04/nyregion/transit-agency-and-unions-agree-to-random-drug-tests.html | Transit Agency and Unions Agree to Random Drug Tests | By David E Pitt | TX 2-676725 | 1989-11-08 |
| 1989-11-04 | https://www.nytimes.com/1989/11/04/obituaries/dorothy-fuldheim-96-a-news-commentator.html | Dorothy Fuldheim 96 A News Commentator | AP | TX 2-676725 | 1989-11-08 |
| 1989-11-04 | https://www.nytimes.com/1989/11/04/obituaries/john-ford-clymer-painter-82.html | John Ford Clymer Painter 82 | AP | TX 2-676725 | 1989-11-08 |
| 1989-11-04 | https://www.nytimes.com/1989/11/04/obituaries/john-l-wilson-jr-91-architect-of-harlem-river-houses-is-dead.html | John L Wilson Jr 91 Architect Of Harlem River Houses Is Dead | By Susan Heller Anderson | TX 2-676725 | 1989-11-08 |
| 1989-11-04 | https://www.nytimes.com/1989/11/04/obituaries/stephen-edlich-45-artist-dies.html | Stephen Edlich 45 Artist Dies | By John Russell | TX 2-676725 | 1989-11-08 |
| 1989-11-04 | https://www.nytimes.com/1989/11/04/opinion/dialogue-reinventing-city-government-charter-revision-yes-no-government-that-s-f.html | DIALOGUE REINVENTING CITY GOVERNMENT  Charter Revision Yes or No Government Thats Fir | By F A O Schwarz Jr | TX 2-676725 | 1989-11-08 |
| 1989-11-04 | https://www.nytimes.com/1989/11/04/opinion/dialogue-reinventing-city-government-charter-revision-yes-no-it-s-urban.html | DIALOGUE Reinventing City Government Charter Revision Yes or No Its Urban Paralysis | By Melvin Miller and Charles E Schumer | TX 2-676725 | 1989-11-08 |
| 1989-11-04 | https://www.nytimes.com/1989/11/04/opinion/have-we-forgotten-about-the-bomb.html | Have We Forgotten About the Bomb | By Leonard S Spector | TX 2-676725 | 1989-11-08 |
| 1989-11-04 | https://www.nytimes.com/1989/11/04/opinion/observer-scrap-iron-and-rockettes.html | OBSERVER Scrap Iron And Rockettes | By Russell Baker | TX 2-676725 | 1989-11-08 |
| 1989-11-04 | https://www.nytimes.com/1989/11/04/opinion/what-should-i-do.html | What Should I Do | By Arun Gandhi | TX 2-676725 | 1989-11-08 |
| 1989-11-04 | https://www.nytimes.com/1989/11/04/sports/baseball-my-story-released-by-pete-rose.html | BASEBALL My Story Released By Pete Rose | Special to The New York Times | TX 2-676725 | 1989-11-08 |
| 1989-11-04 | https://www.nytimes.com/1989/11/04/sports/basketball-bird-scores-32-in-return.html | BASKETBALL Bird Scores 32 in Return | AP | TX 2-676725 | 1989-11-08 |
| 1989-11-04 | https://www.nytimes.com/1989/11/04/sports/basketball-hopson-sparks-nets-as-fitch-wins-debut.html | BASKETBALL Hopson Sparks Nets As Fitch Wins Debut | By Clifton Brown Special To the New York Times | TX 2-676725 | 1989-11-08 |
| 1989-11-04 | https://www.nytimes.com/1989/11/04/sports/football-eason-appears-to-have-a-change-of-heart.html | FOOTBALL Eason Appears to Have a Change of Heart | Special to The New York Times | TX 2-676725 | 1989-11-08 |

| | | | | |
|---|---|---|---|---|
| 1989-11-04 | https://www.nytimes.com/1989/11/04/sports/football-nebraska-is-colorado-s-game-of-the-century.html | FOOTBALL Nebraska Is Colorados Game of the Century | By Thomas Rogers | TX 2-676725 | 1989-11-08 |
| 1989-11-04 | https://www.nytimes.com/1989/11/04/sports/football-their-schools-are-small-but-their-goals-are-big.html | FOOTBALL Their Schools Are Small but Their Goals Are Big | By William N Wallace | TX 2-676725 | 1989-11-08 |
| 1989-11-04 | https://www.nytimes.com/1989/11/04/sports/knicks-turn-over-victory-to-pistons-in-opener.html | Knicks Turn Over Victory to Pistons in Opener | By Sam Goldaper Special To the New York Times | TX 2-676725 | 1989-11-08 |
| 1989-11-04 | https://www.nytimes.com/1989/11/04/sports/marathon-city-gets-color-and-cash-infusion.html | MARATHON City Gets Color and Cash Infusion | By Robert Mcg Thomas Jr | TX 2-676725 | 1989-11-08 |
| 1989-11-04 | https://www.nytimes.com/1989/11/04/sports/notebook-long-way-to-practice-mexico-travels-to-us.html | NOTEBOOK Long Way to Practice Mexico Travels to US | By Alex Yannis | TX 2-676725 | 1989-11-08 |
| 1989-11-04 | https://www.nytimes.com/1989/11/04/sports/sports-of-the-times-breeding-success-and-bettors.html | SPORTS OF THE TIMES Breeding Success And Bettors | By Steven Crist | TX 2-676725 | 1989-11-08 |
| 1989-11-04 | https://www.nytimes.com/1989/11/04/style/consumer-s-world-caveats-on-ordering-by-phone.html | CONSUMERS WORLD Caveats on Ordering by Phone | By Barry Meier | TX 2-676725 | 1989-11-08 |
| 1989-11-04 | https://www.nytimes.com/1989/11/04/style/consumer-s-world-coping-with-pocket-size-stereos.html | CONSUMERS WORLD Coping With PocketSize Stereos | Ivan Berger is an editor at Audio magazineBy Ivan Berger | TX 2-676725 | 1989-11-08 |
| 1989-11-04 | https://www.nytimes.com/1989/11/04/style/consumer-s-world-guidepost-nature-s-black-gold.html | CONSUMERS WORLD Guidepost Natures Black Gold | By Joan Lee Faust | TX 2-676725 | 1989-11-08 |
| 1989-11-04 | https://www.nytimes.com/1989/11/04/style/consumer-s-world-the-price-of-a-fur-goes-down-when-it-should-be-going-up.html | CONSUMERS WORLD The Price of a Fur Goes Down When It Should Be Going Up | By Leonard Sloane | TX 2-676725 | 1989-11-08 |
| 1989-11-04 | https://www.nytimes.com/1989/11/04/style/fashion-grand-finale-beene-karan-and-mizrahi.html | FASHION Grand Finale Beene Karan and Mizrahi | By Bernadine Morris | TX 2-676725 | 1989-11-08 |
| 1989-11-04 | https://www.nytimes.com/1989/11/04/style/fashion-views-spare-to-frilly.html | FASHION Views Spare to Frilly | By Woody Hochswender | TX 2-676725 | 1989-11-08 |
| 1989-11-04 | https://www.nytimes.com/1989/11/04/theater/review-theater-love-and-loss-and-the-salve-of-time.html | ReviewTheater Love and Loss and the Salve of Time | By Mel Gussow | TX 2-676725 | 1989-11-08 |
| 1989-11-04 | https://www.nytimes.com/1989/11/04/us/2-nuclear-plants-closed-pipes-held-substandard.html | 2 Nuclear Plants Closed Pipes Held Substandard | By Matthew L Wald | TX 2-676725 | 1989-11-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-11-04 | https://www.nytimes.com/1989/11/04/us/2-workers-at-security-agency-face-drug-counts-after-raid.html | 2 Workers at Security Agency Face Drug Counts After Raid | AP | TX 2-676725 | 1989-11-08 |
| 1989-11-04 | https://www.nytimes.com/1989/11/04/us/bush-takes-stump-in-virginia-contest-stressing-his-themes.html | Bush Takes Stump In Virginia Contest Stressing His Themes | By Andrew Rosenthal Special To the New York Times | TX 2-676725 | 1989-11-08 |
| 1989-11-04 | https://www.nytimes.com/1989/11/04/us/chicago-school-control-shifts-to-parent-councils.html | Chicago School Control Shifts to Parent Councils | By Isabel Wilkerson Special To the New York Times | TX 2-676725 | 1989-11-08 |
| 1989-11-04 | https://www.nytimes.com/1989/11/04/us/faa-planning-tighter-safety-rules-for-children.html | FAA Planning Tighter Safety Rules for Children | By John H Cushman Jr | TX 2-676725 | 1989-11-08 |
| 1989-11-04 | https://www.nytimes.com/1989/11/04/us/judge-upholds-power-to-discipline-teamsters.html | Judge Upholds Power to Discipline Teamsters | By William Glaberson | TX 2-676725 | 1989-11-08 |
| 1989-11-04 | https://www.nytimes.com/1989/11/04/us/massachusetts-police-chief-quits-accused-of-stealing-cocaine-from-evidence-room.html | Massachusetts Police Chief Quits Accused of Stealing Cocaine From Evidence Room | By Constance L Hays Special To the New York Times | TX 2-676725 | 1989-11-08 |
| 1989-11-04 | https://www.nytimes.com/1989/11/04/us/memorial-honors-the-victims-of-racial-violence.html | Memorial Honors the Victims of Racial Violence | By Ronald Smothers Special To the New York Times | TX 2-676725 | 1989-11-08 |
| 1989-11-04 | https://www.nytimes.com/1989/11/04/us/pace-of-new-jobs-calms-recession-fears.html | Pace of New Jobs Calms Recession Fears | By Robert D Hershey Jr Special To the New York Times | TX 2-676725 | 1989-11-08 |
| 1989-11-04 | https://www.nytimes.com/1989/11/04/us/panel-concludes-us-lacks-data-to-assess-offshore-drilling-impact.html | Panel Concludes US Lacks Data To Assess Offshore Drilling Impact | By Allan R Gold Special To the New York Times | TX 2-676725 | 1989-11-08 |
| 1989-11-04 | https://www.nytimes.com/1989/11/04/us/senate-convicts-us-judge-removing-him-from-bench.html | Senate Convicts US Judge Removing Him From Bench | By Neil A Lewis Special To the New York Times | TX 2-676725 | 1989-11-08 |
| 1989-11-04 | https://www.nytimes.com/1989/11/04/us/swift-action-is-predicted-on-a-congressional-plan-to-cut-the-deficit.html | Swift Action Is Predicted on a Congressional Plan to Cut the Deficit | By Susan F Rasky Special To the New York Times | TX 2-676725 | 1989-11-08 |
| 1989-11-04 | https://www.nytimes.com/1989/11/04/us/the-40-who-fell-in-the-turbulence-of-the-us-battles-for-civil-rights.html | The 40 Who Fell in the Turbulence Of the US Battles for Civil Rights | AP | TX 2-676725 | 1989-11-08 |
| 1989-11-04 | https://www.nytimes.com/1989/11/04/us/us-copter-pursuing-a-boat-crashes-in-the-florida-keys.html | US Copter Pursuing a Boat Crashes in the Florida Keys | AP | TX 2-676725 | 1989-11-08 |
| 1989-11-04 | https://www.nytimes.com/1989/11/04/world/97-missing-in-capsizing.html | 97 Missing in Capsizing | AP | TX 2-676725 | 1989-11-08 |

| 1989-11-04 | https://www.nytimes.com/1989/11/04/world/albanian-unrest-in-serbia.html | Albanian Unrest in Serbia | AP | TX 2-676725 | 1989-11-08 |
|---|---|---|---|---|---|
| 1989-11-04 | https://www.nytimes.com/1989/11/04/world/bush-aides-reinterpret-order-on-coup-roles.html | Bush Aides Reinterpret Order on Coup Roles | By David Rampe Special To the New York Times | TX 2-676725 | 1989-11-08 |
| 1989-11-04 | https://www.nytimes.com/1989/11/04/world/colombia-judges-and-their-aides-go-on-strike-to-demand-protection.html | Colombia Judges and Their Aides Go on Strike to Demand Protection | By Joseph B Treaster Special To the New York Times | TX 2-676725 | 1989-11-08 |
| 1989-11-04 | https://www.nytimes.com/1989/11/04/world/east-germans-new-leader-vows-far-reaching-reform-and-urges-an-end-to-flight.html | EAST GERMANS NEW LEADER VOWS FARREACHING REFORM AND URGES AN END TO FLIGHT | By Serge Schmemann Special To the New York Times | TX 2-676725 | 1989-11-08 |
| 1989-11-04 | https://www.nytimes.com/1989/11/04/world/east-germans-now-in-prague-speak-of-crisis-and-hardship.html | East Germans Now in Prague Speak of Crisis and Hardship | By John Tagliabue Special To the New York Times | TX 2-676725 | 1989-11-08 |
| 1989-11-04 | https://www.nytimes.com/1989/11/04/world/in-wittenberg-cries-for-new-reformation-on-date-of-old-one.html | In Wittenberg Cries for New Reformation on Date of Old One | By Serge Schmemann Special To the New York Times | TX 2-676725 | 1989-11-08 |
| 1989-11-04 | https://www.nytimes.com/1989/11/04/world/iran-notes-anniversary-of-fall-of-us-embassy.html | Iran Notes Anniversary Of Fall of US Embassy | By Youssef M Ibrahim Special To the New York Times | TX 2-676725 | 1989-11-08 |
| 1989-11-04 | https://www.nytimes.com/1989/11/04/world/lithuania-moves-to-allow-votes-on-its-future.html | Lithuania Moves to Allow Votes on Its Future | By Esther B Fein Special To the New York Times | TX 2-676725 | 1989-11-08 |
| 1989-11-04 | https://www.nytimes.com/1989/11/04/world/ranks-thin-out-in-hungarian-party.html | Ranks Thin Out in Hungarian Party | By Henry Kamm Special To the New York Times | TX 2-676725 | 1989-11-08 |
| 1989-11-04 | https://www.nytimes.com/1989/11/04/world/salvador-asks-renewed-talks.html | Salvador Asks Renewed Talks | By Lindsey Gruson Special To the New York Times | TX 2-676725 | 1989-11-08 |
| 1989-11-04 | https://www.nytimes.com/1989/11/04/world/shanghai-journal-new-challenges-for-a-city-of-hope-and-past-glory.html | Shanghai Journal New Challenges for a City of Hope and Past Glory | By Nicholas D Kristof Special To the New York Times | TX 2-676725 | 1989-11-08 |
| 1989-11-04 | https://www.nytimes.com/1989/11/04/world/soviets-televise-dubcek-interview.html | SOVIETS TELEVISE DUBCEK INTERVIEW | By Bill Keller Special To the New York Times | TX 2-676725 | 1989-11-08 |
| 1989-11-04 | https://www.nytimes.com/1989/11/04/world/thousands-in-bulgaria-rally.html | Thousands in Bulgaria Rally | AP | TX 2-676725 | 1989-11-08 |
| 1989-11-04 | https://www.nytimes.com/1989/11/04/world/us-and-soviets-vow-un-amity.html | US and Soviets Vow UN Amity | By Paul Lewis Special To the New York Times | TX 2-676725 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/arts/antiques-venetian-glass-ancient-designs-modern-accents.html | ANTIQUES Venetian Glass Ancient Designs Modern Accents | By Rita Reif | TX 2-688385 | 1989-11-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-11-05 | https://www.nytimes.com/1989/11/05/arts/architecture-view-the-museum-that-theory-built.html | ARCHITECTURE VIEW The Museum That Theory Built | By Paul Goldberger | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/arts/art-view-getting-to-the-heart-of-an-image-s-power.html | ART VIEW Getting to The Heart of An Images Power | By Michael Kimmelman | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/arts/art-view-indispensable-witness-to-high-drama.html | ART VIEW Indispensable Witness to High Drama | By John Russell | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/arts/critics-choices-lawrence-restored-alas-in-miniature.html | CRITICS CHOICES Lawrence Restored Alas in Miniature | By Janet Maslin | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/arts/dance-view-modern-dances-of-bones-rather-than-flesh.html | DANCE VIEW Modern Dances of Bones Rather Than Flesh | By Anna Kisselgoff | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/arts/music-new-music-america-still-won-t-be-pigeonholed.html | MUSIC New Music America Still Wont Be Pigeonholed | By John Rockwell | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/arts/music-view-they-tried-to-give-beethoven-a-bad-name.html | MUSIC VIEW They Tried to Give Beethoven a Bad Name | By Donal Henahan | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/arts/pop-view-hip-hop-meets-the-modernists.html | POP VIEW HipHop Meets the Modernists | By Peter Watrous | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/arts/recordings-female-rappers-strut-their-stuff-in-a-male-domain.html | RECORDINGS Female Rappers Strut Their Stuff In a Male Domain | By Jon Pareles | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/arts/recordings-from-headphones-to-the-record-business.html | RECORDINGS From Headphones to the Record Business | By James R Oestreich | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/arts/review-dance-a-debut-at-the-joffrey-in-billy-the-kid-s-role.html | ReviewDance A Debut at the Joffrey In Billy the Kids Role | By Jack Anderson | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/arts/review-dance-barriersin-reveries-of-waiting.html | ReviewDance BarriersIn Reveries Of Waiting | By Jack Anderson | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/arts/review-dance-variations-on-the-theme-of-the-sounds-of-tap.html | ReviewDance Variations on the Theme Of the Sounds of Tap | By Jennifer Dunning | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/arts/review-music-a-concert-of-new-music-in-celebration-of-the-soloist.html | ReviewMusic A Concert of New Music In Celebration of the Soloist | By Bernard Holland | TX 2-688385 | 1989-11-08 |

| | | | | |
|---|---|---|---|---|
| 1989-11-05 | https://www.nytimes.com/1989/11/05/arts/review-music-guitarist-from-japan-in-debut.html | ReviewMusic Guitarist From Japan In Debut | By Allan Kozinn | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/arts/review-music-string-quartets-in-three-idioms.html | ReviewMusic String Quartets in Three Idioms | By Bernard Holland | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/arts/review-music-the-creation-by-haydn.html | ReviewMusic The Creation by Haydn | By James R Oestreich | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/arts/review-piano-canadian-plays-contemporary-music.html | ReviewPiano Canadian Plays Contemporary Music | By Allan Kozinn | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/arts/review-pop-love-with-metaphors.html | ReviewPop Love With Metaphors | By Stephen Holden | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/arts/review-pop-some-good-dirty-fun.html | ReviewPop Some Good Dirty Fun | By Peter Watrous | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/arts/review-recital-the-organ-music-of-spain-and-portugal.html | ReviewRecital The Organ Music of Spain and Portugal | By Allan Kozinn | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/arts/reviews-dance-from-joffrey-pop-music-and-some-kinetic-steps.html | ReviewsDance From Joffrey Pop Music And Some Kinetic Steps | By Anna Kisselgoff | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/arts/sound.html | SOUND | By Hans Fantel | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/arts/television-shedding-light-on-evil-men-and-a-sinister-time.html | TELEVISION Shedding Light on Evil Men and a Sinister Time | By William Robbins | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/arts/tv-view-more-than-just-another-dr-kildare.html | TV VIEW More Than Just Another Dr Kildare | by Walter Goodman | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/arts/video-dealers-bestow-their-laurels.html | VIDEO Dealers Bestow Their Laurels | By Hans Fantel | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/arts/when-does-six-minutes-add-up-to-two-years.html | When Does Six Minutes Add Up to Two Years | By Leslie Kandell Leslie Kandell Is A Freelance Writer On Music Based In New York | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/books/a-people-under-lock-and-key.html | A PEOPLE UNDER LOCK AND KEY | By Daivd Spanier | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/books/advance-guard-for-the-ymca.html | ADVANCE GUARD FOR THE YMCA | By Tracy B Strong | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/books/children-s-books-575289.html | CHILDRENS BOOKS | By Selma G Lanes | TX 2-688385 | 1989-11-08 |

| 1989-11-05 | https://www.nytimes.com/1989/11/05/books/crime-575389.html | CRIME | By Marilyn Stasio | TX 2-688385 | 1989-11-08 |
|---|---|---|---|---|---|
| 1989-11-05 | https://www.nytimes.com/1989/11/05/books/don-t-ask-act.html | DONT ASK ACT | By Serge Gavronsky | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/books/go-be-a-king-in-a-field-of-weeds.html | GO BE A KING IN A FIELD OF WEEDS | By Carol Muske | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/books/he-likes-his-deals-big-and-his-news-happy.html | HE LIKES HIS DEALS BIG AND HIS NEWS HAPPY | By Roger Rosenblatt | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/books/heartbreak-in-hartsdale.html | HEARTBREAK IN HARTSDALE | By Campbell Geeslin | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/books/how-they-feel-about-god.html | HOW THEY FEEL ABOUT GOD | by Madeleine LEngle | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/books/how-to-succeed-in-science-without-really-cheating.html | HOW TO SUCCEED IN SCIENCE WITHOUT REALLY CHEATING | By Lawrence Shainberg | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/books/im-going-to-live-a-different-life.html | IM GOING TO LIVE A DIFFERENT LIFE | By Hayden Herrera | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/books/in-short-fiction-575989.html | IN SHORT FICTION | By Wendy Smith | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/books/in-short-fiction-803289.html | IN SHORT FICTION | By Fran Handman | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/books/in-short-fiction.html | IN SHORTFICTION | By Greg Johnson | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/books/in-short-fiction.html | IN SHORTFICTION | By Joan Mooney | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/books/in-short-fiction.html | IN SHORTFICTION | By Susan Spano Wells | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/books/in-short-fiction.html | IN SHORTFICTION | By Vicki Weissman | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/books/in-short-nonfiction-575989.html | IN SHORT NONFICTION | By Susan Shapiro | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/books/in-short-nonfiction-the-world-s-wars.html | IN SHORT NONFICTION THE WORLDS WARS | By Malcolm W Browne | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/books/in-short-nonfiction.html | IN SHORTNONFICTION | By John Maxwell Hamilton | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Maralyn Lois Polak | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Patricia Romanowski | TX 2-688385 | 1989-11-08 |

| | | | | |
|---|---|---|---|---|
| 1989-11-05 | https://www.nytimes.com/1989/11/05/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Wayne A Rebhorn | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/books/it-s-not-easy-being-mediocre.html | ITS NOT EASY BEING MEDIOCRE | By Maria Carlson | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/books/love-is-a-federal-highway.html | LOVE IS A FEDERAL HIGHWAY | By Jenifer Levin | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/books/mary-came-along-and-changed-everything.html | MARY CAME ALONG AND CHANGED EVERYTHING | By Leslie A Marchand | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/books/most-of-it-is-true-the-rest-is-show-business.html | MOST OF IT IS TRUE THE REST IS SHOW BUSINESS | By David Nasaw | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/books/my-limo-or-yours.html | MY LIMO OR YOURS | By Susan Lee | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/books/paradise-tales.html | PARADISE TALES | By Robert Houston | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/books/perfect-family-selfdestructs.html | PERFECT FAMILY SELFDESTRUCTS | By Josephine Humphreys | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/books/the-business-of-beeing-funny.html | THE BUSINESS OF BEEING FUNNY | By Edward Sorel | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/books/the-care-and-feeding-of-a-baby-doctor.html | THE CARE AND FEEDING OF A BABY DOCTOR | By Elizabeth Crow | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/books/the-paradox-of-slavery.html | THE PARADOX OF SLAVERY | By C Vann Woodward | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/books/the-toast-of-paris-and-then-some.html | THE TOAST OF PARIS AND THEN SOME | By James R Mellow | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/books/their-own-best-biographers.html | THEIR OWN BEST BIOGRAPHERS | by Miranda Seymour | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/books/was-the-pope-murdered.html | WAS THE POPE MURDERED | By Eugene Kennedy | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/books/where-does-a-writer-s-family-draw-the-line.html | WHERE DOES A WRITERS FAMILY DRAW THE LINE | By Janna Malamud Smith | TX 2-688385 | |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/business/a-natural-toothpaste-from-maine-seeks-its-niche.html | A Natural Toothpaste From Maine Seeks Its Niche | By Mary Beth Grover | TX 2-688385 | |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/business/business-forum-how-to-balance-trade-lord-keynes-had-it-right-the-first-time.html | BUSINESS FORUM HOW TO BALANCE TRADE Lord Keynes Had It Right the First Time | By Jeffery E Garten | TX 2-688385 | 1989-11-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-11-05 | https://www.nytimes.com/1989/11/05/business/business-forum-wall-street-s-dilemma-program-trading-is-not-the-culprit.html | BUSINESS FORUM WALL STREETS DILEMMA Program Trading Is Not the Culprit | By Paul T Jones | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/business/business-forum-wall-street-s-dilemma-volatility-is-causing-investors-to-flee.html | BUSINESS FORUM WALL STREETS DILEMMA Volatility Is Causing Investors to Flee | By John H Goldsmith | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/business/europe-s-buyout-bulge.html | Europes Buyout Bulge | By Steven Greenhouse | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/business/here-comes-the-fiber-optic-home.html | Here Comes the FiberOptic Home | By John Markoff | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/business/investing-for-a-bargain-buy-at-a-discount.html | INVESTINGFor a Bargain Buy at a Discount | By Stan Luxenberg | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/business/investing-singlecountry-funds-ascend.html | INVESTINGSingleCountry Funds Ascend | By Stan Luxenberg | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/business/japan-s-foreign-aid-problem.html | Japans Foreign Aid Problem | By James Sterngold | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/business/personal-finance-new-twists-in-retirement-planning.html | PERSONAL FINANCE New Twists in Retirement Planning | By Carole Gould | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/business/program-trading-s-other-ills.html | Program Tradings Other Ills | By Kurt Eichenwald | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/business/prospects-an-even-slower-economy.html | Prospects An Even Slower Economy | By Joel Kurtzman | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/business/the-executive-computer-texas-instruments-gets-personal.html | THE EXECUTIVE COMPUTER Texas Instruments Gets Personal | By Peter H Lewis | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/business/week-in-business-computer-trading-put-on-a-leash.html | WEEK IN BUSINESS Computer Trading Put on a Leash | By Steve Dodson | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/business/what-s-new-in-prescription-drugs-do-drug-makers-give-mail-houses-a-special-deal.html | WHATS NEW IN PRESCRIPTION DRUGS DO DRUG MAKERS GIVE MAIL HOUSES A SPECIAL DEAL | By Echo Montgomery Garrett | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/business/what-s-new-in-prescription-drugs-pharmacies-fight-off-new-competition.html | WHATS NEW IN PRESCRIPTION DRUGS Pharmacies Fight Off New Competition | By Echo Montgomery Garrett | TX 2-688385 | 1989-11-08 |

| | | | | |
|---|---|---|---|---|
| 1989-11-05 | https://www.nytimes.com/1989/11/05/business/what-s-new-prescription-drugs-doctors-profit-medicines-yet-beat-retailers-prices.html | WHATS NEW IN PRESCRIPTION DRUGS DOCTORS PROFIT FROM MEDICINES YET BEAT RETAILERS PRICES | By Echo Montgomery Garrett | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/business/what-s-new-prescription-drugs-their-merits-disputes-drug-cards-fall-form-favor.html | WHATS NEW IN PRESCRIPTION DRUGS THEIR MERITS IN DISPUTES DRUG CARDS FALL FORM FAVOR | By Echo Montgomery Garrett | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/education/blackboard-acting-out-the-work-of-government.html | BLACKBOARD Acting Out The Work of Government | By Andrew L Yarrow | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/education/blackboard-an-american-accent-for-teachers-from-abroad.html | BLACKBOARD An American Accent for Teachers From Abroad | By Sam Howe Verhovek | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/education/blackboard-college-journals-lessons-in-literature.html | BLACKBOARDCollege Journals Lessons In Literature | By Joy Schaleben Lewis | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/education/blackboard-college-nightclubs-now-on-a-dry-run.html | BLACKBOARDCollege Nightclubs Now On A Dry Run | By J Gabriel Neville | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/education/blackboard-dimwit-jocks-maybe-not.html | BLACKBOARD Dimwit Jocks Maybe Not | By Vincent M Mallozzi | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/education/blackboard-dracula-and-other-college-courses.html | BLACKBOARD Dracula and Other College Courses | By John Arundel | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/education/blackboard-in-st-paul-workers-take-kindergarten-with-them.html | BLACKBOARDIn St Paul Workers Take Kindergarten With Them | By Dan Eggen | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/education/blackboard-just-the-fax.html | BLACKBOARD Just The Fax | By Noam Cohen | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/education/blackboard-lab-school-on-the-boil.html | BLACKBOARDLab School On the Boil | By Mike Ashcraft | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/education/blackboard-musical-minds-of-the-elderly.html | BLACKBOARD Musical Minds Of the Elderly | By Noam Cohen | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/education/blackboard-not-too-old-for-reading.html | BLACKBOARD Not Too Old For Reading | By Marialisa Calta | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/education/blackboard-students-say-best-death-is-a-late-one.html | BLACKBOARD Students Say Best Death Is a Late One | By Sarah A Kass | TX 2-688385 | 1989-11-08 |

| | | | | |
|---|---|---|---|---|
| 1989-11-05 | https://www.nytimes.com/1989/11/05/education/blackboard-the-comics-as-basic-skill.html | BLACKBOARD The Comics As Basic Skill | By Sarah A Kass | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/education/blackboard-the-teacher-corps-once-more-unto-the-breach.html | BLACKBOARDThe Teacher Corps Once More Unto The Breach | By Christopher J Georges | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/education/end-paper-letters-from-china-they-misjudged-the-dragon.html | End Paper Letters from China They Misjudged The Dragon | By Charles R Reich | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/education/november-report-sick-schools.html | NOVEMBER REPORT Sick Schools | By Lydia Chavez | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/education/profile-albert-shanker-where-he-stands.html | Profile Albert Shanker  Where He Stands | By Edward B Fiske | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/education/special-report-the-average-student-call-of-the-bard.html | SPECIAL REPORT THE AVERAGE STUDENTCall of the Bard | By Susan Ferraro | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/education/special-report-the-average-student-class-actions.html | SPECIAL REPORT THE AVERAGE STUDENT Class Actions | By Janet Elder | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/education/special-report-the-average-student-coming-of-age.html | SPECIAL REPORT THE AVERAGE STUDENT Coming of Age | By Laura Mansnerus | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/education/special-report-the-average-student-silent-majority.html | SPECIAL REPORT THE AVERAGE STUDENT Silent Majority | By James Barron | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/education/the-november-report-a-hard-look-at-software.html | THE NOVEMBER REPORT A Hard Look At Software | By Peter H Lewis | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/education/the-november-report-building-futures.html | THE NOVEMBER REPORTBuilding Futures | By Daniel S Levine | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/education/the-november-report-ex-machina-computer-redux.html | THE NOVEMBER REPORT EX MACHINA Computer Redux | By Peter H Lewis | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/education/the-november-report-high-flyers.html | THE NOVEMBER REPORT High Flyers | By Kirk Johnson | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/education/the-november-report-making-college-ends-meet.html | THE NOVEMBER REPORTMaking College Ends Meet | By Lynn Brenner | TX 2-688385 | 1989-11-08 |

| | | | | |
|---|---|---|---|---|
| 1989-11-05 | https://www.nytimes.com/1989/11/05/education/the-november-report-progressive-before-its-time.html | THE NOVEMBER REPORT Progressive Before Its Time | By Craig Bloom | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/education/the-november-report-scientists-in-waiting.html | THE NOVEMBER REPORT Scientists In Waiting | By William K Stevens | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/magazine/a-soviet-hoopster-in-the-promised-land.html | A Soviet Hoopster In the Promised Land | By Peter de Jonge | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/magazine/black-universities-in-demand-and-in-trouble.html | BLACK UNIVERSITIES IN DEMAND AND IN TROUBLE | By Eric Alterman | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/magazine/can-a-novelist-save-peru.html | CAN A NOVELIST SAVE PERU | By Gerald Marzorati | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/magazine/hers-all-that-glitters-is-the-tub.html | Hers All That Glitters Is the Tub | By Carolyn Swartz | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/magazine/no-laughing-matter.html | No Laughing Matter | By Bill Carter | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/magazine/on-language-nice-bossy.html | On Language Nice Bossy | BY William Safire | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/magazine/pitching-doctors.html | PITCHING DOCTORS | By Michael S Wilkes and Miriam Shuchman | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/magazine/weeds-are-us.html | WEEDS ARE US | By Michael Pollan Michael Pollan Executive Editor of HarperS Magazine Is At Work On A Book About Gardens and Nature For the Atlantic Monthly Press | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/movies/film-henry-v-returns-as-a-monarch-for-this-era.html | FILM Henry V Returns As a Monarch For This Era | By Benedict Nightingale | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/movies/film-step-by-step-toward-creating-my-left-foot.html | FILM Step by Step Toward Creating My Left Foot | By Fintan OToole | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/movies/film-view-touchstone-has-a-recognizable-touch.html | FILM VIEW Touchstone Has A Recognizable Touch | By Janet Maslin | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/movies/home-entertainment-video-fast-forward-will-they-go-for-the-strong-silent-type.html | HOME ENTERTAINMENTVIDEO FAST FORWARD Will They Go For the Strong Silent Type | By Peter Nichols | TX 2-688385 | 1989-11-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/2-new-york-city-races-seem-virtually-decided.html | 2 New York City Races Seem Virtually Decided | By Arnold H Lubasch | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/4-who-say-they-are-new-jersey-alternatives.html | 4 Who Say They Are New Jersey Alternatives | By Joseph F Sullivan Special To the New York Times | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/a-1917-police-ledger-shows-nothings-new.html | A 1917 Police Ledger Shows Nothings New | By Graham McKinley | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/a-baritone-who-isnt-bound-to-opera.html | A Baritone Who Isnt Bound to Opera | By Barbara Delatiner | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/a-coach-counts-on-her-teams.html | A Coach Counts on Her Teams | By Sheilagh HoganGereg | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/a-new-look-at-middle-school.html | A New Look At Middle School | By Ina Aronow | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/about-long-island-where-a-marching-band-is-like-a-walking-organ.html | ABOUT LONG ISLAND Where a Marching Band Is Like a Walking Organ | By Fred McMorrow | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/adoptive-parents-of-boy-2-held-in-his-beating-death.html | Adoptive Parents of Boy 2 Held in His Beating Death | AP | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/advice-on-doing-business-in-japan.html | Advice on Doing Business in Japan | By Rhoda M Gilinsky | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/answering-the-mail-109289.html | Answering The Mail | By Bernard Gladstone | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/answering-the-mail-109389.html | Answering The Mail | By Bernard Gladstone | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/answering-the-mail-109489.html | Answering The Mail | By Bernard Gladstone | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/answering-the-mail-793689.html | Answering The Mail | By Bernard Gladstone | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/art-17-th-century-japan-and-brady-photos.html | ART 17th Century Japan and Brady Photos | By Vivien Raynor | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/art-cornucopia-of-the-gilded-age.html | ARTCornucopia of the Gilded Age | By William Zimmer | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/art-printmaking-as-exploration.html | ARTPrintmaking as Exploration | By Phyllis Braff | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/art-southwest-landscapes-and-guyana-abstracts.html | ART Southwest Landscapes And Guyana Abstracts | By Vivien Raynor | TX 2-688385 | 1989-11-08 |

| | | | | |
|---|---|---|---|---|
| 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/at-a-carousel-show-handcarved-ferocity-and-gaudy-charm.html | At a Carousel Show HandCarved Ferocity and Gaudy Charm | By Bess Liebenson | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/bakker-gets-prison-transfer.html | Bakker Gets Prison Transfer | AP | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/bands-audition-for-wedding-dates.html | Bands Audition for Wedding Dates | By Linda Lynwander | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/behind-pink-satin-shoe-are-years-of-dedication.html | Behind Pink Satin Shoe Are Years of Dedication | By Natalie Berkowitz | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/bus-shelter-on-wrong-corner-to-be-moved.html | Bus Shelter on Wrong Corner to Be Moved | By Michael Freitag | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/candidates-push-to-woo-hispanic-vote.html | Candidates Push to Woo Hispanic Vote | By Celestine Bohlen | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/compromise-on-jet-is-welcomed-on-li.html | COMPROMISE ON JET IS WELCOMED ON LI | By Eric Schmitt Special To the New York Times | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/computer-center-fights-for-aid.html | Computer Center Fights for Aid | By Angela delli Santi | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/concerns-about-growth-raise-interest-in-local-races.html | Concerns About Growth Raise Interest in Local Races | By Kirk Johnson | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/connecticut-opinion-a-case-of-puppy-love.html | CONNECTICUT OPINION A Case of Puppy Love | By Gitta Morris | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/connecticut-opinion-are-moderately-priced-gifts-passe.html | CONNECTICUT OPINION Are Moderately Priced Gifts Passe | By Mary Carolyn Morgan | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/connecticut-opinion-the-age-of-egalitarianism-takes-a-toll.html | CONNECTICUT OPINION The Age Of Egalitarianism Takes a Toll | By Margery Cuyler | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/connecticut-opinion-trading-off-independence-for-a-man.html | CONNECTICUT OPINION Trading Off Independence for a Man | By Hila Colman | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/connecticut-q-a-beverly-tuttle-consumer-debt-is-what-you-owe.html | CONNECTICUT Q  A BEVERLY TUTTLE Consumer Debt Is What You Owe | By Sharon L Bass | TX 2-688385 | 1989-11-08 |

| | | | | |
|---|---|---|---|---|
| 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/connecticut-q-a-vivien-lehman-a-campaign-for-chinese-liberty-grows.html | CONNECTICUT Q  A VIVIEN LEHMANA Campaign For Chinese Liberty Grows | By Donna Greene | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/couple-s-sex-conviction-stirs-town.html | Couples Sex Conviction Stirs Town | By Georgia Dullea Special To the New York Times | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/dining-out-a-bit-of-california-in-connecticut.html | DINING OUT A Bit of California in Connecticut | By Patricia Brooks | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/dining-out-a-steakhouse-with-a-rich-club-setting.html | DINING OUTA Steakhouse With a Rich Club Setting | By Anne Semmes | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/dining-out-sushi-and-starters-featured-in-harrison.html | DINING OUTSushi and Starters Featured in Harrison | By M H Reed | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/dining-out-the-antithesis-of-a-neighborhood-bar.html | DINING OUT The Antithesis of a Neighborhood Bar | By Joanne Starkey | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/dropout-effort-is-expanding.html | Dropout Effort Is Expanding | By Rhoda M Gilinsky | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/fda-plans-action-on-an-animal-drug.html | FDA PLANS ACTION ON AN ANIMAL DRUG | By Keith Schneider Special To the New York Times | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/food-in-mediterranean-cooking-olive-oil-is-even-in-dessert.html | FOOD In Mediterranean Cooking Olive Oil Is Even in Dessert | By Florence Fabricant | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/for-hindus-a-temple-of-their-own.html | For Hindus a Temple of Their Own | By Sharon L Bass | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/for-volunteers-it-s-a-seller-s-market.html | For Volunteers Its a Sellers Market | By Penny Singer | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/gadfly-puts-his-views-in-a-newsletter.html | Gadfly Puts His Views in a Newsletter | By Carolyn Battista | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/gardening-the-easy-magic-of-forcing-bulbs.html | GARDENINGThe Easy Magic of Forcing Bulbs | By Carl Totemeier | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/gardening-the-easy-magic-of-forcing-bulbs.html | GARDENINGThe Easy Magic of Forcing Bulbs | By Carl Totemeier | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/gardening-the-easy-magic-of-forcing-bulbs.html | GARDENINGThe Easy Magic of Forcing Bulbs | By Carl Totemeier | TX 2-688385 | 1989-11-08 |

| | | | | |
|---|---|---|---|---|
| 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/gardening-the-easy-magic-of-forcing-bulbs.html | GARDENINGThe Easy Magic of Forcing Bulbs | By Carl Totemeier | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/giuliani-and-dinkins-income-reports-put-them-in-new-york-city-s-top-2.html | Giuliani and Dinkins Income Reports Put Them in New York Citys Top 2 | By Josh Barbanel | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/hard-fought-campaigns-await-voters-verdict.html | HardFought Campaigns Await Voters Verdict | By James Feron | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/hollywood-bound-the-hoboken-way.html | Hollywood Bound The Hoboken Way | By Maria Eftimiades | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/home-clinic-precautions-with-wood-stoves.html | HOME CLINIC Precautions With Wood Stoves | By John Warde | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/housing-development-over-aquifier-opposed.html | Housing Development Over Aquifier Opposed | By Sharon Monahan | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/in-battle-over-mural-students-back-hendrix.html | In Battle Over Mural Students Back Hendrix | By Randall Beach | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/in-some-towns-good-books-make-good-neighbors.html | In Some Towns Good Books Make Good Neighbors | By Barbara Loecher | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/in-their-first-debate-dinkins-and-giuliani-go-at-it-gently.html | IN THEIR FIRST DEBATE DINKINS AND GIULIANI GO AT IT GENTLY | By Sam Roberts | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/incumbents-fear-a-taxpayer-backlash.html | Incumbents Fear a Taxpayer Backlash | By John Rather | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/indians-no-more-john-jay-vote-rejects-school-s-symbol.html | Indians No More John Jay Vote Rejects Schools Symbol | By Tessa Melvin | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/kean-s-successor-to-face-lean-times.html | Keans Successor to Face Lean Times | By Robert Hanley Special To the New York Times | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/lincoln-park-journal-airport-and-borough-disagree-on-future.html | Lincoln Park Journal Airport and Borough Disagree on Future | By Albert J Parisi | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/long-beach-limits-house-pets-to-10.html | Long Beach Limits House Pets to 10 | By Sharon Monahan | TX 2-688385 | 1989-11-08 |

| 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/long-island-journal-792689.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-688385 | 1989-11-08 |
|---|---|---|---|---|---|
| 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/long-island-opinion-farewell-to-a-friend-i-barely-knew.html | LONG ISLAND OPINION Farewell To a Friend I Barely Knew | By A G Rosenberg | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/long-island-opinion-from-an-empty-nest-the-voice-of-the-turtle.html | LONG ISLAND OPINION From an Empty Nest the Voice of the Turtle | By Linda B Martin | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/long-island-opinion-ingrid-bergman-had-it-easy.html | LONG ISLAND OPINION Ingrid Bergman Had It Easy | By Barbara Shields | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/long-island-opinionroar-of-the-pigskin-smell-of-the-crowd.html | LONG ISLAND OPINIONRoar of the Pigskin Smell of the Crowd | By Barbara Klaus | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/mall-is-forfeited-in-drug-trafficking-case.html | Mall Is Forfeited in DrugTrafficking Case | AP | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/marrow-transplants-become-more-available.html | Marrow Transplants Become More Available | By Sandra Friedland | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/mayoral-candidates-campaign-ads-reflect-their-different-styles.html | Mayoral Candidates Campaign Ads Reflect Their Different Styles | By Steven A Holmes | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/more-help-sought-for-compulsive-gamblers.html | More Help Sought for Compulsive Gamblers | By Stephen Barr | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/music-a-celebration-of-american-works.html | MUSICA Celebration Of American Works | By Rena Fruchter | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/music-a-week-to-hear-american-composers.html | MUSIC A Week to Hear American Composers | By Robert Sherman | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/music-program-celebrates-us-composers.html | MUSIC Program Celebrates US Composers | By Robert Sherman | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/need-a-lawyer-for-a-few-hours-hire-a-temp.html | Need a Lawyer For a Few Hours Hire a Temp | By Nicole Wise | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By M L Emblen N | TX 2-688385 | 1989-11-08 |

| | | | | |
|---|---|---|---|---|
| 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/new-jersey-opinion-feeling-like-an-onlooker-as-a-baby-is-awaited.html | NEW JERSEY OPINION Feeling Like an Onlooker As a Baby Is Awaited | By Lillian Rubin | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/new-jersey-opinion-power-lines-and-battle-lines.html | NEW JERSEY OPINION Power Lines and Battle Lines | By Amy Handlin | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/new-jersey-opinion-their-trash-can-be-our-treasure.html | NEW JERSEY OPINION Their Trash Can Be Our Treasure | By Linda Prospero | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/new-jersey-q-a-donald-goldman-an-optimistic-voice-in-the-aids-fight.html | NEW JERSEY Q  A DONALD GOLDMANAn Optimistic Voice in the AIDS Fight | By Susan Rosenbaum | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/new-state-rule-limiting-medicaid-visits-is-causing-concern.html | New State Rule Limiting Medicaid Visits Is Causing Concern | By Howard W French | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/plan-to-halt-drugs-on-roads.html | Plan to Halt Drugs on Roads | By Tessa Melvin | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/pound-ridge-learns-it-has-a-civil-war-hero.html | Pound Ridge Learns It Has a Civil War Hero | By George Bria | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/record-milk-prices-are-expected-to-rise-further.html | Record Milk Prices Are Expected to Rise Further | By Harold Faber Special To the New York Times | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/return-crates-milk-industry-says.html | Return Crates Milk Industry Says | By Jay Romano | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/reviving-the-dormant-shellfish-industry.html | Reviving The Dormant Shellfish Industry | By David Seerman | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/seizure-of-cocaine-is-called-largest-in-new-york-city.html | SEIZURE OF COCAINE IS CALLED LARGEST IN NEW YORK CITY | By James C McKinley Jr | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/ski-area-changed-by-tornadoes.html | Ski Area Changed by Tornadoes | By Susan Pearsall | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/speaking-personally-wisdom-from-a-music-box.html | SPEAKING PERSONALLY Wisdom From a Music Box | By Suzanne Chazin | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/storytellers-gather-to-honor-knopf.html | Storytellers Gather to Honor Knopf | By Lynne Ames | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/surviving-incest-the-lingering-effects.html | Surviving Incest the Lingering Effects | By Judy Chicurel | TX 2-688385 | 1989-11-08 |

| | | | | |
|---|---|---|---|---|
| 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/tankerfree-zone-sought-off-coast.html | TankerFree Zone Sought Off Coast | By Anne C Fullam | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/the-actors-art-in-tv-commercials.html | The Actors Art In TV Commercials | By Lynne Ames | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/the-rewards-of-taming-a-captive-hawk.html | The Rewards of Taming a Captive Hawk | By Regina Morrisey | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/the-view-from-albertus-magnus-college-a-small-college-undergoes-a-metamorphosis.html | The View From Albertus Magnus College A Small College Undergoes A Metamorphosis | By Andi Rierden | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/the-view-from-croton-point-park-compost-site-when-the-leaves-pile.html | THE VIEW FROM CROTON POINT PARK COMPOST SITEWhen the Leaves Pile Up The Pleasure Quotient Rises | By Lynne Ames | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/theater-arthur-kopit-s-end-of-the-world.html | THEATER Arthur Kopits End of the World | By Alvin Klein | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/theater-iguana-s-lyricism-shines-in-madison.html | THEATER Iguanas Lyricism Shines in Madison | By Alvin Klein | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/theater-japanese-wives-in-us-are-portrayed-in-tea.html | THEATER Japanese Wives in US Are Portrayed in Tea | By Alvin Klein | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/theater-review-he-always-bites-the-one-he-loves.html | THEATER REVIEW He Always Bites the One He Loves | By Leah D Frank | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/therapy-for-phobics-gains-ground.html | Therapy for Phobics Gains Ground | By Gitta Morris | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/this-is-serious-band-music-don-t-expect-marching.html | This Is Serious Band Music Dont Expect Marching | By Roberta Hershenson | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/us-challenges-new-york-s-retirement-of-judge.html | US Challenges New Yorks Retirement of Judge | By Leonard Buder | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/veterans-of-unpopular-wars-form-bonds.html | Veterans of Unpopular Wars Form Bonds | By Elizabeth Anderson | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/vote-for-legislature-tests-party-control.html | Vote for Legislature Tests Party Control | By John Rather | TX 2-688385 | 1989-11-08 |

| | | | | |
|---|---|---|---|---|
| 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/westchester-opinion-school-was-be-great-for-spike-but-spike-had-different-idea.html | WESTCHESTER OPINION School Was to Be Great for Spike but Spike Had A Different Idea | By Doreen Roam | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/what-s-notable-a-book-of-wondrous-trees.html | Whats Notable A Book of Wondrous Trees | By Carolyn Battista | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/woman-fills-yard-with-potatoes-for-poor.html | Woman Fills Yard With Potatoes for Poor | By Peggy McCarthy | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/obituaries/howard-rusk-88-dies-medical-pioneer.html | Howard Rusk 88 Dies Medical Pioneer | By Eric Pace | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/opinion/abroad-at-home-would-we-suffer-in-silence.html | ABROAD AT HOME Would We Suffer in Silence | By Anthony Lewis | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/opinion/daniel-ortega-our-man-in-managua.html | Daniel Ortega Our Man In Managua | By Daniel Schorr | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/opinion/foreign-affairs.html | FOREIGN AFFAIRS | By Flora Lewis | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/opinion/the-editorial-notebook-costs-of-the-intifada.html | THE EDITORIAL NOTEBOOK Costs of the Intifada | By Jack Rosenthal | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/opinion/the-reversals-of-history.html | The Reversals of History | By Terence Smith | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/opinion/this-tuesday-to-vote-is-to-sin.html | This Tuesday to Vote Is to Sin | By Francis B Randall | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/realestate/commercial-property-film-production-major-expansions-under-way-by.html | COMMERCIAL PROPERTY Film ProductionMajor Expansions Under Way By 2 Queens Studios | By Diana Shaman | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/realestate/do-housing-covenants-intrude-on-rights.html | Do Housing Covenants Intrude on Rights | By Thomas J Lueck | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/realestate/focus-coachella-calif-san-diego-builders-looking-eastward.html | FOCUS Coachella CalifSan Diego Builders Looking Eastward | By Kevin Brass | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/realestate/focus-frustrated-san-diego-builders-looking-eastward.html | FOCUSFrustrated San Diego Builders Looking Eastward | By Kevin Brass | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/realestate/if-youre-thinking-of-living-in-upper-saddle-river.html | If Youre Thinking of Living in Upper Saddle River | By Linda Lynwander | TX 2-688385 | 1989-11-08 |

| | | | | |
|---|---|---|---|---|
| 1989-11-05 | https://www.nytimes.com/1989/11/05/realestate/in-the-region-long-island-suffolk-rentals-are-weakest-in-15-years.html | IN THE REGION Long IslandSuffolk Rentals Are Weakest in 15 Years | By Diana Shaman | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/realestate/in-the-region-new-jersey-17thcentury-farm-heads-for-20th-century.html | IN THE REGION New Jersey17thCentury Farm Heads for 20th Century | By Rachelle Garbarine | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/realestate/national-notebook-beverly-hills-calif-gilding-the-lily.html | NATIONAL NOTEBOOK BEVERLY HILLS CALIFGilding The Lily | By David S Wilson | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/realestate/national-notebook-chicago-hotel-building-still-on-a-roll.html | NATIONAL NOTEBOOK CHICAGO Hotel Building Still on a Roll | By Cheryl Kent | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/realestate/national-notebook-pittsburgh-one-more-mall-one-too-many.html | NATIONAL NOTEBOOK PITTSBURGHOne More Mall One Too Many | By Scott Robertson | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/realestate/northeast-notebook-buxton-me-a-lesson-for-novices.html | NORTHEAST NOTEBOOK Buxton Me A Lesson For Novices | By Lyn Riddle | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/realestate/northeast-notebook-pittsburgh-pa-one-more-mall-one-too-many.html | NORTHEAST NOTEBOOK Pittsburgh PaOne More Mall One Too Many | By Scott Robertson | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/realestate/northeast-notebook-wilmington-del-nonprofit-trust-shapes-growth.html | NORTHEAST NOTEBOOK Wilmington Del Nonprofit Trust Shapes Growth | By Maureen Milford | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/realestate/perspectives-the-starrett-proposal-giving-housing-a-push-in-spring-creek.html | PERSPECTIVES The Starrett Proposal Giving Housing a Push in Spring Creek | By Alan S Oser | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/realestate/postings-city-affordables-show-and-tell.html | POSTINGS City Affordables Show and Tell | By Richard D Lyons | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/realestate/postings-east-side-air-rights-town-house-shell-game.html | POSTINGS East Side Air Rights Town House Shell Game | By Richard D Lyons | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/realestate/postings-near-princeton-64-homes-100-acres.html | POSTINGS Near Princeton 64 Homes 100 Acres | By Richard D Lyons | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/realestate/postings-words-and-pictures-a-tribecan-history.html | POSTINGS Words and Pictures A TriBeCan History | By Richard D Lyons | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/realestate/q-and-a-771089.html | Q and A | By Shawn G Kennedy | TX 2-688385 | 1989-11-08 |

| | | | | |
|---|---|---|---|---|
| 1989-11-05 | https://www.nytimes.com/1989/11/05/realestate/region-connecticut-westchester-oasis-affordables-litchfield-county.html | IN THE REGION Connecticut and Westchester An Oasis of Affordables in Litchfield County | By Eleanor Charles | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/realestate/streetscapes-central-park-transverses-neglected-and-abused-crosstown-roads.html | STREETSCAPES Central Park Transverses Neglected and Abused Crosstown Roads | By Christopher Gray | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/realestate/talking-sanctions-making-residents-obey-rules.html | TALKING Sanctions Making Residents Obey Rules | By Andree Brooks | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/sports/baseball-notebook-vincent-s-appointments-are-fostering-a-positive-atmosphere.html | BASEBALL NOTEBOOK Vincents Appointments Are Fostering a Positive Atmosphere | By Murray Chass | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/sports/boxing-holyfield-stops-stewart-in-8th.html | BOXING Holyfield Stops Stewart in 8th | By Phil Berger Special To the New York Times | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/sports/college-football-colorado-edges-nebraska-to-reach-9-0-mark.html | COLLEGE FOOTBALL Colorado Edges Nebraska to Reach 90 Mark | By Malcolm Moran Special To the New York Times | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/sports/college-football-columbia-finds-a-way-to-lose.html | COLLEGE FOOTBALL Columbia Finds A Way to Lose | By David A Raskin | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/sports/college-football-defense-boosts-penn-st.html | COLLEGE FOOTBALL Defense Boosts Penn St | By Steve Halvonik Special To the New York Times | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/sports/college-football-east-rally-pushes-orangemen-past-eagles.html | COLLEGE FOOTBALL EAST Rally Pushes Orangemen Past Eagles | AP | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/sports/college-football-midwest-notre-dame-collects-no-21.html | COLLEGE FOOTBALL MIDWEST Notre Dame Collects No 21 | AP | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/sports/college-football-south-alabama-on-rise-in-23-10-victory.html | COLLEGE FOOTBALL SOUTH Alabama on Rise In 2310 Victory | AP | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/sports/college-football-tigers-swamp-quakers.html | COLLEGE FOOTBALL Tigers Swamp Quakers | By William N Wallace Special To the New York Times | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/sports/college-football-west-southwest-falcons-take-prize-and-a-rush-record.html | COLLEGE FOOTBALL WEST SOUTHWEST Falcons Take Prize And a Rush Record | AP | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/sports/horse-racing-sunday-silence-turns-back-easy-goer.html | HORSE RACING Sunday Silence Turns Back Easy Goer | By Steven Crist Special to the New York Times | TX 2-688385 | 1989-11-08 |

| | | | | |
|---|---|---|---|---|
| 1989-11-05 | https://www.nytimes.com/1989/11/05/sports/horse-show-sisters-with-mission-to-accomplish.html | HORSE SHOW Sisters With Mission to Accomplish | By Robin Finn | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/sports/marathon-new-york-marathon.html | MARATHON New York Marathon | By Michael Janofsky | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/sports/ncaa-hears-wolfpack-officials.html | NCAA Hears Wolfpack Officials | AP | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/sports/pro-basketball-erratic-knicks-prevail.html | PRO BASKETBALLErratic Knicks Prevail | By Sam Goldpaper | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/sports/pro-basketball-nets-keep-calm-to-edge-the-magic.html | PRO BASKETBALL Nets Keep Calm To Edge the Magic | By Clifton Brown Special To the New York Times | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/sports/pro-football-defenses-are-on-the-blitz.html | PRO FOOTBALL Defenses Are on the Blitz | By Thomas George | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/sports/pro-football-giants-success-is-surprising.html | PRO FOOTBALL Giants Success Is Surprising | By Frank Litsky | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/sports/pro-football-jets-fans-asking-who-is-to-blame.html | PRO FOOTBALL Jets Fans Asking Who Is to Blame | By Gerald Eskenazi | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/sports/pro-hockey-carson-on-the-move-in-major-ways.html | PRO HOCKEY Carson on the Move in Major Ways | By Joe Lapointe Special To the New York Times | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/sports/pro-hockey-devils-are-routed-by-flames.html | PRO HOCKEY Devils Are Routed by Flames | AP | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/sports/pro-hockey-rangers-perk-up-but-canadiens-cruise.html | PRO HOCKEY Rangers Perk Up but Canadiens Cruise | By Joe Sexton Special To the New York Times | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/sports/school-football-xavier-goes-to-great-lengths-to-play.html | SCHOOL FOOTBALL Xavier Goes to Great Lengths to Play | By Al Harvin | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/sports/sports-of-the-times-in-the-final-hours-pete-rozelle-reflects.html | SPORTS OF THE TIMES In the Final Hours Pete Rozelle Reflects | By Dave Anderson | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/sports/sports-of-the-times-rose-s-story-comes-up-blank.html | Sports of The Times Roses Story Comes Up Blank | By Ira Berkow | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/sports/tyson-to-hit-the-books.html | Tyson to Hit The Books | By Robert Mcg Thomas Jr | TX 2-688385 | 1989-11-08 |

| | | | | |
|---|---|---|---|---|
| 1989-11-05 | https://www.nytimes.com/1989/11/05/sports/views-of-sport-in-the-footsteps-of-a-marathon-veteran.html | VIEWS OF SPORT In the Footsteps of a Marathon Veteran | By Marc Bloom | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/sports/views-of-sport-the-power-of-baseball-s-commissioner-is-a-myth.html | VIEWS OF SPORT The Power of Baseballs Commissioner Is a Myth | By Marvin Miller | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/style/fashion-an-early-success-for-2-young-designers.html | Fashion An Early Success For 2 Young Designers | By Woody Hochswender | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/style/fashions-the-fashion-in-getting-fit.html | Fashions The Fashion in Getting Fit | By Deborah Hofmann | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/style/lifestyle-intimate-diplomacy-the-bra-talks.html | LifeStyle Intimate Diplomacy The Bra Talks | By James Barron | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/style/lifestyle-sunday-menu-oysters-with-an-oriental-flavor.html | Lifestyle Sunday Menu Oysters With an Oriental Flavor | By Marian Burros | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/style/lifestyle-sunday-menu-savory-pork-marinade-is-the-trick.html | Lifestyle Sunday Menu Savory Pork Marinade Is the Trick | By Marian Burros | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/style/lifestyle-sunday-outing-where-even-the-ivy-is-ivy-covered.html | Lifestyle Sunday Outing Where Even the Ivy Is IvyCovered | Special to The New York Times | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/style/pastimes-around-the-garden.html | Pastimes Around the Garden | By Joan Lee Faust | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/style/pastimes-bridge.html | Pastimes Bridge | By Alan Truscott | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/style/pastimes-camera.html | Pastimes Camera | Andy Grundberg | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/style/pastimes-chess.html | Pastimes Chess | Robert ByRne | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/style/pastimes-coins.html | Pastimes Coins | Jed Stevenson | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/style/pastimes-gardening-high-praises-for-a-showy-house-plant.html | Pastimes Gardening High Praises for A Showy House Plant | By Tovah Martin | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/style/pastimes-stamps.html | Pastimes Stamps | By Barth Healey | TX 2-688385 | 1989-11-08 |

| 1989-11-05 | https://www.nytimes.com/1989/11/05/style/social-events.html | Social Events | By Robert E Tomasson | TX 2-688385 | 1989-11-08 |
|---|---|---|---|---|---|
| 1989-11-05 | https://www.nytimes.com/1989/11/05/style/style-makers-audrey-smaltz-dresser-supplier.html | STYLE MAKERS Audrey Smaltz Dresser Supplier | By Enid Nemy | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/style/style-makers-elizabeth-cohen-acoustical-engineer.html | STYLE MAKERS Elizabeth Cohen Acoustical Engineer | By Florence Fabricant | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/style/style-makers-shakira-caine-jewelry-designer.html | STYLE MAKERS Shakira Caine Jewelry Designer | By Bernadine Morris | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/theater/a-macheath-for-the-90-s.html | A Macheath for the 90s | By Mervyn Rothstein | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/theater/review-theater-neil-simon-s-dismal-new-york.html | ReviewTheater Neil Simons Dismal New York City | By Wilborn Hampton | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/theater/theater-a-tantalizing-return-to-the-scene-of-the-crime.html | THEATER A Tantalizing Return to the Scene of the Crime | By Sonia Taitz | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/theater/theater-even-the-language-is-taken-away.html | THEATER Even the Language Is Taken Away | By Peter Nichols | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/theater/theater-this-song-team-seeks-places-in-the-heart.html | THEATER This Song Team Seeks Places In the Heart | By Stephen Holden | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/travel/a-masterpiece-in-maryland.html | A Masterpiece in Maryland | By Selma Rattner | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/travel/adventuring-in-the-cloud-forests-of-ecuador.html | Adventuring In the Cloud Forests Of Ecuador | By Joan K Peters | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/travel/brazil-s-atlantic-playground.html | Brazils Atlantic Playground | By James Brooke | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/travel/fare-of-the-country-the-sizzle-goes-beyond-steak.html | FARE OF THE COUNTRYThe Sizzle Goes Beyond Steak | By Gregory Katz | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/travel/in-pisa-a-jewel-of-a-museum.html | In Pisa a Jewel of a Museum | By Susan Lumsden | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/travel/island-haven-for-wildlife-in-georgia.html | Island Haven For Wildlife In Georgia | By Ralph Blumenthal | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/travel/navigator-to-pilot-were-lost.html | Navigator to Pilot Were Lost | By Ruth Wolff | TX 2-688385 | 1989-11-08 |

| | | | | |
|---|---|---|---|---|
| 1989-11-05 | https://www.nytimes.com/1989/11/05/travel/practical-traveler-left-high-and-dry-on-a-package-tour.html | PRACTICAL TRAVELER Left High and Dry on a Package Tour | By Betsy Wade | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/travel/q-and-a-128889.html | Q and A | By Carl Sommers | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/travel/shopper-s-world-in-quest-of-turkey-s-majestic-rugs.html | SHOPPERS WORLD In Quest of Turkeys Majestic Rugs | By Marvine Howe | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/travel/the-legends-of-kibbutz-country.html | The Legends of Kibbutz Country | By Matthew Nesvisky | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/travel/venezuela-s-andean-hideaway.html | Venezuelas Andean Hideaway | By Elizabeth Llorente | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/travel/what-s-doing-in-san-antonio.html | WHATS DOING IN San Antonio | By Lisa Belkin | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/us/advisers-to-arts-discuss-new-law.html | ADVISERS TO ARTS DISCUSS NEW LAW | By Barbara Gamarekian Special To the New York Times | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/us/bush-says-he-plans-to-keep-quayle-on-92-ticket.html | Bush Says He Plans to Keep Quayle on 92 Ticket | By Maureen Dowd Special To the New York Times | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/us/chemical-makers-are-cleared-in-lawsuit-by-textile-workers.html | Chemical Makers Are Cleared in Lawsuit by Textile Workers | AP | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/us/colombian-extradited-on-us-drug-charges.html | Colombian Extradited On US Drug Charges | AP | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/us/day-of-the-cormorant-birds-winning-war-with-fish-farmers.html | DAY OF THE CORMORANT BIRDS WINNING WAR WITH FISH FARMERS | By Ronald Smothers Special To the New York Times | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/us/did-bigotry-block-a-medal-that-valor-in-battle-earned.html | Did Bigotry Block a Medal That Valor in Battle Earned | By William E Schmidt | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/us/fbi-will-purge-files-of-names-of-protesters.html | FBI Will Purge Files of Names of Protesters | AP | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/us/former-president-of-schol-chosen-albuquerque-mayor.html | FORMER PRESIDENT OF SCHOL CHOSEN ALBUQUERQUE MAYOR | AP | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/us/grounded-cargo-ship-is-freed-from-a-reef.html | Grounded Cargo Ship Is Freed From a Reef | Special to The New York Times | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/us/helping-constituents-or-themselves.html | HELPING CONSTITUENTS OR THEMSELVES | By Richard L Berke Special To the New York Times | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/us/long-delay-is-seen-on-us-rights-post.html | LONG DELAY IS SEEN ON US RIGHTS POST | By Julie Johnson Special To the New York Times | TX 2-688385 | 1989-11-08 |

| 1989-11-05 | https://www.nytimes.com/1989/11/05/us/national-issues-rare-in-tuesday-voting.html | National Issues Rare in Tuesday Voting | By Robin Toner Special To the New York Times | TX 2-688385 | 1989-11-08 |
|---|---|---|---|---|---|
| 1989-11-05 | https://www.nytimes.com/1989/11/05/us/navy-finding-on-iowa-blast-is-drawing-criticism.html | Navy Finding on Iowa Blast Is Drawing Criticism | By Stephen Engelberg Special To the New York Times | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/us/officials-see-string-of-navy-accidents-as-random.html | Officials See String of Navy Accidents as Random | By Stephen Engelberg Special To the New York Times | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/us/pennies-to-pay-fines-do-not-please-court.html | Pennies to Pay Fines Do Not Please Court | AP | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/us/quake-jars-western-nevada.html | Quake Jars Western Nevada | AP | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/us/reston-retiring-at-80-still-looks-up-the-road.html | Reston Retiring at 80 Still Looks Up the Road | By R W Apple Jr Special To the New York Times | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/us/tax-increase-voted-in-california-for-earthquake-repair-and-relief.html | Tax Increase Voted in California For Earthquake Repair and Relief | Special to The New York Times | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/us/the-highway-collapse-some-columns-and-some-assumptions.html | The Highway Collapse Some Columns and Some Assumptions | By Andrew Pollack With Katherine Bishop Special to the New York Times | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/us/two-at-security-agency-face-drug-charges.html | Two at Security Agency Face Drug Charges | AP | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/us/us-and-soviet-sisters-meet-at-last.html | US and Soviet Sisters Meet at Last | By Aljean Harmetz Special To the New York Times | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/weekinreview/ideas-trends-college-presidents-prepare-to-police-sports.html | IDEAS  TRENDS College Presidents Prepare to Police Sports | By William C Rhoden | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/weekinreview/ideas-trends-employers-in-the-suburbs-try-commuter-management.html | IDEAS  TRENDS Employers in the Suburbs Try Commuter Management | By Sarah Lyall | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/weekinreview/ideas-trends-small-steps-toward-acceptance-renew-debate-on-gay-marriage.html | IDEAS  TRENDS Small Steps Toward Acceptance Renew Debate on Gay Marriage | By Philip S Gutis | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/weekinreview/the-nation-concern-over-the-costs-of-malpractice-liability.html | THE NATION Concern Over the Costs Of Malpractice Liability | By Martin Tolchin | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/weekinreview/the-nation-how-the-cocaine-is-coming-in-this-time.html | THE NATION How the Cocaine Is Coming In This Time | By Michael Wines | TX 2-688385 | 1989-11-08 |

| | | | | |
|---|---|---|---|---|
| 1989-11-05 | https://www.nytimes.com/1989/11/05/weekinreview/the-nation-tracing-doctors-who-err.html | THE NATION Tracing Doctors Who Err | By Michael Freitag | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/weekinreview/the-world-for-the-un-new-thinking-on-the-third-world.html | THE WORLD For the UN New Thinking on The Third World | By Paul Lewis | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/weekinreview/the-world-how-bush-will-prepare-to-be-loose-at-a-summit.html | THE WORLD How Bush Will Prepare To Be Loose At a Summit | By Thomas L Friedman | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/weekinreview/the-world-japan-tries-to-look-friendlier-to-americans.html | THE WORLD Japan Tries to Look Friendlier to Americans | By Steven R Weisman | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/weekinreview/the-world-spain-shifts-toward-right-edge-of-the-socialist-order.html | THE WORLD Spain Shifts Toward Right Edge Of the Socialist Order | By Alan Riding | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/weekinreview/the-world-the-peace-plan-wears-thin-in-nicaragua.html | THE WORLD The Peace Plan Wears Thin in Nicaragua | By Lindsey Gruson | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/weekinreview/tuesday-s-stakes-black-politicians-are-leaning-against-some-old-barriers.html | TUESDAYS STAKES Black Politicians Are Leaning Against Some Old Barriers | By Robin Toner | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/world/500000-in-east-berlin-rally-for-change-emigres-are-given-passage-to-west.html | 500000 IN EAST BERLIN RALLY FOR CHANGE Emigres Are Given Passage to West | By Serge Schmemann Special To the New York Times | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/world/as-projects-crumble-brazil-is-thinking-small.html | As Projects Crumble Brazil Is Thinking Small | By James Brooke Special To the New York Times | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/world/contras-turning-to-younger-leaders.html | Contras Turning to Younger Leaders | By Mark A Uhlig Special To the New York Times | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/world/ethiopian-israeli-accord-eases-jewish-emigration.html | EthiopianIsraeli Accord Eases Jewish Emigration | By Jane Perlez Special To the New York Times | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/world/even-more-east-germans-may-now-leave-for-west.html | Even More East Germans May Now Leave for West | By John Tagliabue Special To the New York Times | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/world/general-s-move-to-dissolve-parliament-imperils-lebanese-accord.html | Generals Move to Dissolve Parliament Imperils Lebanese Accord | By Youssef M Ibrahim Special To the New York Times | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/world/greek-composer-once-communist-joins-the-right.html | Greek Composer Once Communist Joins the Right | By Marlise Simons Special To the New York Times | TX 2-688385 | 1989-11-08 |

| 1989-11-05 | https://www.nytimes.com/1989/11/05/world/high-british-aide-suggests-talks-with-ira-political-wing.html | High British Aide Suggests Talks With IRA Political Wing | AP | TX 2-688385 | 1989-11-08 |
|---|---|---|---|---|---|
| 1989-11-05 | https://www.nytimes.com/1989/11/05/world/hiring-of-women-by-un-falls-short-of-goal.html | Hiring of Women by UN Falls Short of Goal | Special to The New York Times | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/world/hundreds-of-albanians-fight-serbian-police.html | Hundreds of Albanians Fight Serbian Police | AP | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/world/iran-opens-former-us-embassy-on-10th-anniversary-of-its-seizure.html | Iran Opens Former US Embassy On 10th Anniversary of Its Seizure | AP | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/world/justice-department-studying-us-role-in-coups.html | Justice Department Studying US Role in Coups | By Stephen Engelberg Special To the New York Times | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/world/mexican-president-s-use-of-army-draws-concern.html | Mexican Presidents Use of Army Draws Concern | By Larry Rohter Special To the New York Times | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/world/more-air-routes-for-us-and-japan.html | MORE AIR ROUTES FOR US AND JAPAN | By John H Cushman Jr Special To the New York Times | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/world/quebec-s-french-speakers-worry-less-now.html | Quebecs FrenchSpeakers Worry Less Now | By John F Burns Special To the New York Times | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/world/shanghai-s-mayor-gains-credit-as-pragmatist.html | Shanghais Mayor Gains Credit as Pragmatist | By Nicholas D Kristof Special To the New York Times | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/world/sherlock-holmes-s-mail-not-too-mysterious.html | Sherlock Holmess Mail Not Too Mysterious | By Sheila Rule Special To the New York Times | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/world/soviet-poll-finds-deep-pessimism-over-gorbachev-s-economic-plan.html | Soviet Poll Finds Deep Pessimism Over Gorbachevs Economic Plan | By Bill Keller Special To the New York Times | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/world/uprising-aggravates-israel-s-economic-troubles.html | Uprising Aggravates Israels Economic Troubles | By Joel Brinkley Special To the New York Times | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/world/uruguay-election-looks-at-economy.html | URUGUAY ELECTION LOOKS AT ECONOMY | By Shirley Christian Special To the New York Times | TX 2-688385 | 1989-11-08 |
| 1989-11-05 | https://www.nytimes.com/1989/11/05/world/us-thinks-twice-about-armenian-measure.html | US Thinks Twice About Armenian Measure | Special to The New York Times | TX 2-688385 | 1989-11-08 |

| | | | | |
|---|---|---|---|---|
| 1989-11-06 | https://www.nytimes.com/1989/11/06/arts/a-quintet-s-affinity-for-one-hemisphere.html | A Quintets Affinity for One Hemisphere | By Allan Kozinn | TX 2-676651 | 1989-11-09 |
| 1989-11-06 | https://www.nytimes.com/1989/11/06/arts/after-death-a-writer-is-accused-of-anti-semitism.html | After Death A Writer Is Accused of AntiSemitism | By Richard Bernstein | TX 2-676651 | 1989-11-09 |
| 1989-11-06 | https://www.nytimes.com/1989/11/06/arts/jerome-robbins-is-resigning-as-co-director-of-city-ballet.html | Jerome Robbins Is Resigning As CoDirector of City Ballet | By Anna Kisselgoff | TX 2-676651 | 1989-11-09 |
| 1989-11-06 | https://www.nytimes.com/1989/11/06/arts/malevich-show-scheduled-in-us.html | Malevich Show Scheduled in US | Special to The New York Times | TX 2-676651 | 1989-11-09 |
| 1989-11-06 | https://www.nytimes.com/1989/11/06/arts/review-dance-weather-birds-and-politics-from-david-gordon-troupe.html | ReviewDance Weather Birds and Politics From David Gordon Troupe | By Jack Anderson Special To the New York Times | TX 2-676651 | 1989-11-09 |
| 1989-11-06 | https://www.nytimes.com/1989/11/06/arts/review-music-a-blues-show-with-the-blues-in-short-supply.html | ReviewMusic A Blues Show With the Blues in Short Supply | By Jon Pareles | TX 2-676651 | 1989-11-09 |
| 1989-11-06 | https://www.nytimes.com/1989/11/06/arts/review-opera-new-violetta-and-germont-in-mets-traviata.html | ReviewOpera New Violetta and Germont in Mets Traviata | By Bernard Holland | TX 2-676651 | 1989-11-09 |
| 1989-11-06 | https://www.nytimes.com/1989/11/06/arts/review-opera-pavarotti-and-vocalism-star-in-met-s-rigoletto.html | ReviewOpera Pavarotti and Vocalism Star in Mets Rigoletto | By Donal Henahan | TX 2-676651 | 1989-11-09 |
| 1989-11-06 | https://www.nytimes.com/1989/11/06/arts/review-recital-colin-carr-a-british-cellist.html | ReviewRecital Colin Carr a British Cellist | By James R Oestreich | TX 2-676651 | 1989-11-09 |
| 1989-11-06 | https://www.nytimes.com/1989/11/06/arts/review-television-college-student-raped-by-an-acquaintance.html | ReviewTelevision College Student Raped by an Acquaintance | By John J OConnor | TX 2-676651 | 1989-11-09 |
| 1989-11-06 | https://www.nytimes.com/1989/11/06/books/books-of-the-times-a-viennese-operetta-changes-the-world.html | Books of The Times A Viennese Operetta Changes the World | By Christopher LehmannHaupt | TX 2-676651 | 1989-11-09 |
| 1989-11-06 | https://www.nytimes.com/1989/11/06/business/british-court-invalidates-some-financial-swaps.html | British Court Invalidates Some Financial Swaps | By Michael Quint | TX 2-676651 | 1989-11-09 |
| 1989-11-06 | https://www.nytimes.com/1989/11/06/business/british-rail-shelves-plan.html | British Rail Shelves Plan | AP | TX 2-676651 | 1989-11-09 |
| 1989-11-06 | https://www.nytimes.com/1989/11/06/business/business-and-the-law-a-bitter-schism-in-accounting.html | Business and the Law A Bitter Schism In Accounting | By Alison Leigh Cowan | TX 2-676651 | 1989-11-09 |
| 1989-11-06 | https://www.nytimes.com/1989/11/06/business/business-people-ex-deputy-mayor-joins-olympia-york.html | BUSINESS PEOPLE ExDeputy Mayor Joins Olympia York | By Daniel F Cuff | TX 2-676651 | 1989-11-09 |

| | | | | |
|---|---|---|---|---|
| 1989-11-06 | https://www.nytimes.com/1989/11/06/business/business-people-former-chief-of-prime-heads-software-maker.html | BUSINESS PEOPLE Former Chief of Prime Heads Software Maker | By Daniel F Cuff | TX 2-676651 | 1989-11-09 |
| 1989-11-06 | https://www.nytimes.com/1989/11/06/business/credit-markets-higher-interest-rates-seem-likely.html | CREDIT MARKETS Higher Interest Rates Seem Likely | By Kenneth N Gilpin | TX 2-676651 | 1989-11-09 |
| 1989-11-06 | https://www.nytimes.com/1989/11/06/business/disney-s-high-hopes-for-afternoons.html | Disneys High Hopes for Afternoons | By Bill Carter | TX 2-676651 | 1989-11-09 |
| 1989-11-06 | https://www.nytimes.com/1989/11/06/business/housing-agency-is-established.html | Housing Agency Is Established | AP | TX 2-676651 | 1989-11-09 |
| 1989-11-06 | https://www.nytimes.com/1989/11/06/business/hunts-make-progress-on-bankruptcy.html | Hunts Make Progress on Bankruptcy | By Nina Andrews Special To the New York Times | TX 2-676651 | 1989-11-09 |
| 1989-11-06 | https://www.nytimes.com/1989/11/06/business/international-report-trouble-beyond-earthquakes-and-hurricanes.html | INTERNATIONAL REPORT Trouble Beyond Earthquakes and Hurricanes | By Steven Prokesch Special To the New York Times | TX 2-676651 | 1989-11-09 |
| 1989-11-06 | https://www.nytimes.com/1989/11/06/business/legislation-on-buyouts-is-unlikely.html | Legislation On Buyouts Is Unlikely | By David E Rosenbaum Special To the New York Times | TX 2-676651 | 1989-11-09 |
| 1989-11-06 | https://www.nytimes.com/1989/11/06/business/market-place-overlooked-trend-of-rising-prices.html | Market Place Overlooked Trend Of Rising Prices | By Floyd Norris | TX 2-676651 | 1989-11-09 |
| 1989-11-06 | https://www.nytimes.com/1989/11/06/business/media-business-publishing-profits-sag-companies-pay-less-attention-morale.html | THE MEDIA BUSINESS PUBLISHING As Profits Sag Companies Pay Less Attention to Morale | By Edwin McDowell | TX 2-676651 | 1989-11-09 |
| 1989-11-06 | https://www.nytimes.com/1989/11/06/business/ms-reported-as-canceling-two-issues.html | Ms Reported As Canceling Two Issues | By Richard D Hylton | TX 2-676651 | 1989-11-09 |
| 1989-11-06 | https://www.nytimes.com/1989/11/06/business/paper-companies-contemplate-hard-times.html | Paper Companies Contemplate Hard Times | By Jonathan P Hicks | TX 2-676651 | 1989-11-09 |
| 1989-11-06 | https://www.nytimes.com/1989/11/06/business/powerful-compaq-desktop-expected.html | Powerful Compaq Desktop Expected | By Thomas C Hayes Special To the New York Times | TX 2-676651 | 1989-11-09 |
| 1989-11-06 | https://www.nytimes.com/1989/11/06/business/random-house-swept-by-a-rash-of-rumors.html | Random House Swept By a Rash of Rumors | By Edwin McDowell | TX 2-676651 | 1989-11-09 |
| 1989-11-06 | https://www.nytimes.com/1989/11/06/business/revisionist-influence-seen-in-japan-talks.html | Revisionist Influence Seen in Japan Talks | By Clyde H Farnsworth Special To the New York Times | TX 2-676651 | 1989-11-09 |

| | | | | |
|---|---|---|---|---|
| 1989-11-06 | https://www.nytimes.com/1989/11/06/business/the-media-business-advertising-addendum.html | THE MEDIA BUSINESS ADVERTISING Addendum | By Anthony Ramirez | TX 2-676651 | 1989-11-09 |
| 1989-11-06 | https://www.nytimes.com/1989/11/06/business/the-media-business-advertising-coca-cola-gives-santa-some-help.html | THE MEDIA BUSINESS ADVERTISING CocaCola Gives Santa Some Help | By Anthony Ramirez | TX 2-676651 | 1989-11-09 |
| 1989-11-06 | https://www.nytimes.com/1989/11/06/business/the-media-business-advertising-grey-earnings-up.html | THE MEDIA BUSINESS ADVERTISING Grey Earnings Up | By Anthony Ramirez | TX 2-676651 | 1989-11-09 |
| 1989-11-06 | https://www.nytimes.com/1989/11/06/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING People | By Anthony Ramirez | TX 2-676651 | 1989-11-09 |
| 1989-11-06 | https://www.nytimes.com/1989/11/06/business/the-media-business-advertising-rental-car-ads-try-new-tone.html | THE MEDIA BUSINESS ADVERTISING Rental Car Ads Try New Tone | By Anthony Ramirez | TX 2-676651 | 1989-11-09 |
| 1989-11-06 | https://www.nytimes.com/1989/11/06/business/us-auto-makers-are-few-as-japan-shows-technology.html | US Auto Makers Are Few As Japan Shows Technology | By David E Sanger Special To the New York Times | TX 2-676651 | 1989-11-09 |
| 1989-11-06 | https://www.nytimes.com/1989/11/06/business/wall-street-s-treacherous-side.html | Wall Streets Treacherous Side | By Sarah Bartlett | TX 2-676651 | 1989-11-09 |
| 1989-11-06 | https://www.nytimes.com/1989/11/06/nyregion/bridge-330989.html | Bridge | By Alan Truscott | TX 2-676651 | 1989-11-09 |
| 1989-11-06 | https://www.nytimes.com/1989/11/06/nyregion/budget-pains-in-new-york.html | Budget Pains In New York | By Elizabeth Kolbert Special To the New York Times | TX 2-676651 | 1989-11-09 |
| 1989-11-06 | https://www.nytimes.com/1989/11/06/nyregion/campaign-matters-asking-voters-to-accept-much-on-sheer-faith.html | Campaign Matters Asking Voters To Accept Much On Sheer Faith | By Sam Roberts | TX 2-676651 | 1989-11-09 |
| 1989-11-06 | https://www.nytimes.com/1989/11/06/nyregion/couple-sought-in-record-drug-seizure-in-queens.html | Couple Sought in Record Drug Seizure in Queens | By Nick Ravo | TX 2-676651 | 1989-11-09 |
| 1989-11-06 | https://www.nytimes.com/1989/11/06/nyregion/dinkins-s-vote-getter-in-brooklyn-has-big-army.html | Dinkinss VoteGetter in Brooklyn Has Big Army | By Kevin Sack | TX 2-676651 | 1989-11-09 |
| 1989-11-06 | https://www.nytimes.com/1989/11/06/nyregion/doctor-who-billed-millions-is-cut-by-new-york-medicaid.html | Doctor Who Billed Millions Is Cut by New York Medicaid | By Sam Howe Verhovek | TX 2-676651 | 1989-11-09 |
| 1989-11-06 | https://www.nytimes.com/1989/11/06/nyregion/easy-victories-expected-in-four-borough-presidency-races.html | Easy Victories Expected in Four Borough Presidency Races | By Arnold H Lubasch | TX 2-676651 | 1989-11-09 |

| | | | | |
|---|---|---|---|---|
| 1989-11-06 | https://www.nytimes.com/1989/11/06/nyregion/free-for-all-mayoral-encounter-displays-rivals-temperaments.html | FreeforAll Mayoral Encounter Displays Rivals Temperaments | By Sam Roberts | TX 2-676651 | 1989-11-09 |
| 1989-11-06 | https://www.nytimes.com/1989/11/06/nyregion/in-2-mayoral-debates-missing-evidence.html | In 2 Mayoral Debates Missing Evidence | By Suzanne Daley | TX 2-676651 | 1989-11-09 |
| 1989-11-06 | https://www.nytimes.com/1989/11/06/nyregion/in-new-jersey-florio-and-courter-stress-stark-contrasts.html | In New Jersey Florio and Courter Stress Stark Contrasts | By Peter Kerr | TX 2-676651 | 1989-11-09 |
| 1989-11-06 | https://www.nytimes.com/1989/11/06/nyregion/proposed-city-charter-raises-sharp-argument-on-land-use.html | Proposed City Charter Raises Sharp Argument on Land Use | By Alan Finder | TX 2-676651 | 1989-11-09 |
| 1989-11-06 | https://www.nytimes.com/1989/11/06/nyregion/voters-facing-a-ballot-issue-over-sheriffs.html | Voters Facing A Ballot Issue Over Sheriffs | By Sam Howe Verhovek Special To the New York Times | TX 2-676651 | 1989-11-09 |
| 1989-11-06 | https://www.nytimes.com/1989/11/06/obituaries/barry-sadler-49-balladeer-dies.html | Barry Sadler 49 Balladeer Dies | AP | TX 2-676651 | 1989-11-09 |
| 1989-11-06 | https://www.nytimes.com/1989/11/06/obituaries/benigno-zaccagnini-77-ex-party-chief-in-italy.html | Benigno Zaccagnini 77 ExParty Chief in Italy | AP | TX 2-676651 | 1989-11-09 |
| 1989-11-06 | https://www.nytimes.com/1989/11/06/obituaries/vladimir-horowitz-titan-of-the-piano-dies.html | Vladimir Horowitz Titan of the Piano Dies | By Bernard Holland | TX 2-676651 | 1989-11-09 |
| 1989-11-06 | https://www.nytimes.com/1989/11/06/opinion/essay-nixon-in-china.html | ESSAY Nixon in China | By William Safire | TX 2-676651 | 1989-11-09 |
| 1989-11-06 | https://www.nytimes.com/1989/11/06/opinion/from-st-joan-to-lame-duck.html | From St Joan to Lame Duck | By Stanley Karnow | TX 2-676651 | 1989-11-09 |
| 1989-11-06 | https://www.nytimes.com/1989/11/06/opinion/japan-buys-a-used-president.html | Japan Buys A Used President | By Larry Gelbart | TX 2-676651 | 1989-11-09 |
| 1989-11-06 | https://www.nytimes.com/1989/11/06/sports/2-americans-looking-strong.html | 2 Americans Looking Strong | By David A Raskin | TX 2-676651 | 1989-11-09 |
| 1989-11-06 | https://www.nytimes.com/1989/11/06/sports/7-karlis-field-goals-in-vikings-victory.html | 7 Karlis Field Goals In Vikings Victory | AP | TX 2-676651 | 1989-11-09 |
| 1989-11-06 | https://www.nytimes.com/1989/11/06/sports/a-weak-3d-period-undoes-islanders.html | A Weak 3d Period Undoes Islanders | By Joe Lapointe Special To the New York Times | TX 2-676651 | 1989-11-09 |
| 1989-11-06 | https://www.nytimes.com/1989/11/06/sports/best-foot-forward-or-close.html | Best Foot Forward or Close | By Robin Finn Special To the New York Times | TX 2-676651 | 1989-11-09 |
| 1989-11-06 | https://www.nytimes.com/1989/11/06/sports/charger-re-kick-upsets-eagles.html | Charger ReKick Upsets Eagles | AP | TX 2-676651 | 1989-11-09 |
| 1989-11-06 | https://www.nytimes.com/1989/11/06/sports/cowboys-drought-comes-to-an-end.html | Cowboys Drought Comes to an End | By Thomas George Special To the New York Times | TX 2-676651 | 1989-11-09 |

| 1989-11-06 | https://www.nytimes.com/1989/11/06/sports/from-farm-and-abbey-to-finish.html | From Farm And Abbey To Finish | By Ira Berkow | TX 2-676651 | 1989-11-09 |
|---|---|---|---|---|---|
| 1989-11-06 | https://www.nytimes.com/1989/11/06/sports/horses-handlers-still-dueling.html | Horses Handlers Still Dueling | By Steven Crist Special To the New York Times | TX 2-676651 | 1989-11-09 |
| 1989-11-06 | https://www.nytimes.com/1989/11/06/sports/hostetler-sparks-giants.html | Hostetler Sparks Giants | By Frank Litsky Special To the New York Times | TX 2-676651 | 1989-11-09 |
| 1989-11-06 | https://www.nytimes.com/1989/11/06/sports/ikangaa-and-kristiansen-win-marathon.html | Ikangaa and Kristiansen Win Marathon | By Michael Janofsky Special To the New York Times | TX 2-676651 | 1989-11-09 |
| 1989-11-06 | https://www.nytimes.com/1989/11/06/sports/late-kick-by-leahy-saves-jets.html | Late Kick By Leahy Saves Jets | By Gerald Eskenazi Special To the New York Times | TX 2-676651 | 1989-11-09 |
| 1989-11-06 | https://www.nytimes.com/1989/11/06/sports/nilan-is-out-for-8-weeks.html | Nilan Is Out For 8 Weeks | Special to The New York Times | TX 2-676651 | 1989-11-09 |
| 1989-11-06 | https://www.nytimes.com/1989/11/06/sports/oakley-is-off-and-rebounding.html | Oakley Is Off and Rebounding | By Sam Goldaper | TX 2-676651 | 1989-11-09 |
| 1989-11-06 | https://www.nytimes.com/1989/11/06/sports/on-your-own-an-updated-hand-muff.html | ON YOUR OWN An Updated Hand Muff | By Barbara Lloyd | TX 2-676651 | 1989-11-09 |
| 1989-11-06 | https://www.nytimes.com/1989/11/06/sports/on-your-own-beyond-a-finish-line-healing-race-begins.html | ON YOUR OWN Beyond a Finish Line Healing Race Begins | By Marc Bloom | TX 2-676651 | 1989-11-09 |
| 1989-11-06 | https://www.nytimes.com/1989/11/06/sports/on-your-own-why-some-children-opt-for-sidelines.html | ON YOUR OWN Why Some Children Opt for Sidelines | By Janet Nelson | TX 2-676651 | 1989-11-09 |
| 1989-11-06 | https://www.nytimes.com/1989/11/06/sports/outdoors-waterfowl-decoys-with-seating-for-two.html | Outdoors Waterfowl Decoys With Seating for Two | By Nelson Bryant | TX 2-676651 | 1989-11-09 |
| 1989-11-06 | https://www.nytimes.com/1989/11/06/sports/packers-surprise-bears-14-13.html | Packers Surprise Bears 1413 | AP | TX 2-676651 | 1989-11-09 |
| 1989-11-06 | https://www.nytimes.com/1989/11/06/sports/question-box.html | Question Box | By Ray Corio | TX 2-676651 | 1989-11-09 |
| 1989-11-06 | https://www.nytimes.com/1989/11/06/sports/sports-of-the-times-stu-jackson-circle-turnovers.html | SPORTS OF THE TIMES Stu Jackson Circle Turnovers | By Dave Anderson | TX 2-676651 | 1989-11-09 |
| 1989-11-06 | https://www.nytimes.com/1989/11/06/sports/sports-world-specials-baseball-reading-by-stoveside.html | SPORTS WORLD SPECIALS BASEBALL Reading by Stoveside | By Robert Mcg Thomas Jr | TX 2-676651 | 1989-11-09 |
| 1989-11-06 | https://www.nytimes.com/1989/11/06/sports/sports-world-specials-boxing-a-new-ring-leader.html | SPORTS WORLD SPECIALS BOXINGA New Ring Leader | By Arlene Schulman | TX 2-676651 | 1989-11-09 |
| 1989-11-06 | https://www.nytimes.com/1989/11/06/sports/sports-world-specials-college-football-military-set-in-motion.html | SPORTS WORLD SPECIALS COLLEGE FOOTBALL Military Set in Motion | By Jack Cavanaugh | TX 2-676651 | 1989-11-09 |

| 1989-11-06 | https://www.nytimes.com/1989/11/06/sports/stage-set-for-an-ivy-thriller.html | Stage Set for an Ivy Thriller | By William N Wallace | TX 2-676651 | 1989-11-09 |
|---|---|---|---|---|---|
| 1989-11-06 | https://www.nytimes.com/1989/11/06/sports/top-women-find-benefit-in-obstacles.html | Top Women Find Benefit in Obstacles | By Robert Mcg Thomas Jr | TX 2-676651 | 1989-11-09 |
| 1989-11-06 | https://www.nytimes.com/1989/11/06/sports/us-team-is-down-to-its-final-chance.html | US Team Is Down To Its Final Chance | By Alex Yannis Special To the New York Times | TX 2-676651 | 1989-11-09 |
| 1989-11-06 | https://www.nytimes.com/1989/11/06/sports/victory-gratifies-colorado.html | Victory Gratifies Colorado | By Malcolm Moran Special To the New York Times | TX 2-676651 | 1989-11-09 |
| 1989-11-06 | https://www.nytimes.com/1989/11/06/sports/welcoming-the-weary.html | Welcoming The Weary | By Phil Berger | TX 2-676651 | 1989-11-09 |
| 1989-11-06 | https://www.nytimes.com/1989/11/06/theater/review-theater-threepenny-opera-with-sting.html | ReviewTheater Threepenny Opera With Sting | By Frank Rich | TX 2-676651 | 1989-11-09 |
| 1989-11-06 | https://www.nytimes.com/1989/11/06/us/catholic-bishops-mark-bicentennial.html | Catholic Bishops Mark Bicentennial | By Peter Steinfels Special To the New York Times | TX 2-676651 | 1989-11-09 |
| 1989-11-06 | https://www.nytimes.com/1989/11/06/us/clothing-workers-lose-case-on-chemicals.html | Clothing Workers Lose Case on Chemicals | AP | TX 2-676651 | 1989-11-09 |
| 1989-11-06 | https://www.nytimes.com/1989/11/06/us/contractors-role-at-energy-dept-called-pervasive.html | Contractors Role at Energy Dept Called Pervasive | By Jeff Gerth Special To the New York Times | TX 2-676651 | 1989-11-09 |
| 1989-11-06 | https://www.nytimes.com/1989/11/06/us/gang-wars-are-waged-with-paint-on-walls.html | Gang Wars Are Waged With Paint On Walls | By Seth Mydans Special To the New York Times | TX 2-676651 | 1989-11-09 |
| 1989-11-06 | https://www.nytimes.com/1989/11/06/us/performance-lag-found-in-colleges.html | PERFORMANCE LAG FOUND IN COLLEGES | By Lee A Daniels | TX 2-676651 | 1989-11-09 |
| 1989-11-06 | https://www.nytimes.com/1989/11/06/us/san-antonio-journal-a-vietnam-war-legacy-museum-based-on-a-lie.html | San Antonio Journal A Vietnam War Legacy Museum Based on a Lie | By Roberto Suro Special To the New York Times | TX 2-676651 | 1989-11-09 |
| 1989-11-06 | https://www.nytimes.com/1989/11/06/us/virginia-candidates-redouble-efforts.html | Virginia Candidates Redouble Efforts | By Michael Oreskes Special To the New York Times | TX 2-676651 | 1989-11-09 |
| 1989-11-06 | https://www.nytimes.com/1989/11/06/us/washington-work-2-summit-plan-reflects-bush-style-diplomacy-intense-personal.html | Washington at Work 2Summit Plan Reflects the Bush Style of Diplomacy Intense and Personal | By Maureen Dowd Special To the New York Times | TX 2-676651 | 1989-11-09 |
| 1989-11-06 | https://www.nytimes.com/1989/11/06/us/worker-injuries-rise-in-poultry-industry-as-business-booms.html | Worker Injuries Rise In Poultry Industry As Business Booms | By Peter Applebome Special To the New York Times | TX 2-676651 | 1989-11-09 |
| 1989-11-06 | https://www.nytimes.com/1989/11/06/world/10000-more-flee-as-east-germany-vows-easy-travel.html | 10000 MORE FLEE AS EAST GERMANY VOWS EASY TRAVEL | By Serge Schmemann Special To the New York Times | TX 2-676651 | 1989-11-09 |
| 1989-11-06 | https://www.nytimes.com/1989/11/06/world/alipur-journal-poorest-of-poor-in-india-still-yearn-for-the-vote.html | Alipur Journal Poorest of Poor in India Still Yearn for the Vote | By Barbara Crossette Special To the New York Times | TX 2-676651 | 1989-11-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-11-06 | https://www.nytimes.com/1989/11/06/world/as-berlin-wall-totters-symbolically-europeans-brace-for-economic-impact.html | As Berlin Wall Totters Symbolically Europeans Brace for Economic Impact | By Craig R Whitney Special To the New York Times | TX 2-676651 | 1989-11-09 |
| 1989-11-06 | https://www.nytimes.com/1989/11/06/world/greek-conservatives-lead-in-votes-but-fail-to-win-majority-of-seats.html | Greek Conservatives Lead in Votes But Fail to Win Majority of Seats | By Marlise Simons Special To the New York Times | TX 2-676651 | 1989-11-09 |
| 1989-11-06 | https://www.nytimes.com/1989/11/06/world/israeli-cabinet-approves-baker-plan-with-conditions.html | Israeli Cabinet Approves Baker Plan With Conditions | By Joel Brinkley Special To the New York Times | TX 2-676651 | 1989-11-09 |
| 1989-11-06 | https://www.nytimes.com/1989/11/06/world/lebanese-elect-new-president-pact-is-ratified.html | Lebanese Elect New President Pact Is Ratified | By Ali Jaber Special To the New York Times | TX 2-676651 | 1989-11-09 |
| 1989-11-06 | https://www.nytimes.com/1989/11/06/world/man-in-the-news-a-lebanese-for-all-sides.html | Man in the News A Lebanese For All Sides | Special to The New York Times | TX 2-676651 | 1989-11-09 |
| 1989-11-06 | https://www.nytimes.com/1989/11/06/world/over-an-eventful-weekend-the-emigres-find-new-lives.html | Over an Eventful Weekend The Emigres Find New Lives | By John Tagliabue Special To the New York Times | TX 2-676651 | 1989-11-09 |
| 1989-11-06 | https://www.nytimes.com/1989/11/06/world/swapo-leader-winds-up-election-campaign.html | Swapo Leader Winds Up Election Campaign | By Christopher S Wren Special To the New York Times | TX 2-676651 | 1989-11-09 |
| 1989-11-06 | https://www.nytimes.com/1989/11/06/world/taking-the-direct-route.html | Taking the Direct Route | By Ferdinand Protzman Special To the New York Times | TX 2-676651 | 1989-11-09 |
| 1989-11-06 | https://www.nytimes.com/1989/11/06/world/thatcher-says-she-ll-quit-after-one-more-term.html | Thatcher Says Shell Quit After One More Term | By Sheila Rule Special To the New York Times | TX 2-676651 | 1989-11-09 |
| 1989-11-06 | https://www.nytimes.com/1989/11/06/world/us-abruptly-closes-a-route-for-soviet-jews.html | US Abruptly Closes a Route for Soviet Jews | By Ann Cooper Special To the New York Times | TX 2-676651 | 1989-11-09 |
| 1989-11-06 | https://www.nytimes.com/1989/11/06/world/us-lauds-israel-but-is-noncommital.html | US Lauds Israel but Is Noncommital | By Thomas L Friedman Special To the New York Times | TX 2-676651 | 1989-11-09 |
| 1989-11-06 | https://www.nytimes.com/1989/11/06/world/us-saluting-lebanon-vote-asks-an-end-to-factionalism.html | US Saluting Lebanon Vote Asks an End to Factionalism | Special to The New York Times | TX 2-676651 | 1989-11-09 |
| 1989-11-07 | https://www.nytimes.com/1989/11/07/arts/article-588789-no-title.html | Article 588789  No Title | AP | TX 2-688369 | 1989-11-13 |
| 1989-11-07 | https://www.nytimes.com/1989/11/07/arts/critic-s-notebook-day-3650-looking-back-at-the-hostages-crisis.html | Critics Notebook Day 3650 Looking Back at the Hostages Crisis | By Walter Goodman | TX 2-688369 | 1989-11-13 |

| | | | | |
|---|---|---|---|---|
| 1989-11-07 | https://www.nytimes.com/1989/11/07/arts/reviews-dance-a-program-of-homage-to-rituals.html | ReviewsDance A Program Of Homage To Rituals | By Jennifer Dunning | TX 2-688369 | 1989-11-13 |
| 1989-11-07 | https://www.nytimes.com/1989/11/07/arts/reviews-dance-at-the-joffrey-a-pearl-in-a-classical-setting.html | ReviewsDance At the Joffrey a Pearl in a Classical Setting | By Anna Kisselgoff | TX 2-688369 | 1989-11-13 |
| 1989-11-07 | https://www.nytimes.com/1989/11/07/arts/reviews-music-edita-gruberova-in-recital.html | ReviewsMusic Edita Gruberova in Recital | By Allan Kozinn | TX 2-688369 | 1989-11-13 |
| 1989-11-07 | https://www.nytimes.com/1989/11/07/arts/reviews-music-najma-akhtar-in-us-debut.html | ReviewsMusic Najma Akhtar in US Debut | By Jon Pareles | TX 2-688369 | 1989-11-13 |
| 1989-11-07 | https://www.nytimes.com/1989/11/07/books/books-of-the-times-a-memoir-of-growing-up-in-the-bronx-in-the-50-s.html | Books of The Times A Memoir of Growing Up in the Bronx in the 50s | By Michiko Kakutani | TX 2-688369 | 1989-11-13 |
| 1989-11-07 | https://www.nytimes.com/1989/11/07/books/spanish-think-of-cela-as-a-tv-iconoclast-rather-than-a-writer-584389.html | Spanish Think of Cela As a TV Iconoclast Rather Than a Writer | By Alan Riding Special To the New York Times | TX 2-688369 | 1989-11-13 |
| 1989-11-07 | https://www.nytimes.com/1989/11/07/business/9-groups-challenge-accounting-decision.html | 9 Groups Challenge Accounting Decision | By Alison Leigh Cowan | TX 2-688369 | 1989-11-13 |
| 1989-11-07 | https://www.nytimes.com/1989/11/07/business/bank-choice-on-mexico.html | Bank Choice On Mexico | AP | TX 2-688369 | 1989-11-13 |
| 1989-11-07 | https://www.nytimes.com/1989/11/07/business/boeing-expected-to-plead-guilty-in-pentagon-case.html | Boeing Expected to Plead Guilty in Pentagon Case | By Stephen Engelberg Special To the New York Times | TX 2-688369 | 1989-11-13 |
| 1989-11-07 | https://www.nytimes.com/1989/11/07/business/braniff-citing-lack-of-cash-ceases-passenger-service.html | Braniff Citing Lack of Cash Ceases Passenger Service | AP | TX 2-688369 | 1989-11-13 |
| 1989-11-07 | https://www.nytimes.com/1989/11/07/business/business-and-health-two-companies-cut-medical-costs.html | Business and Health Two Companies Cut Medical Costs | By Glenn Kramon | TX 2-688369 | 1989-11-13 |
| 1989-11-07 | https://www.nytimes.com/1989/11/07/business/business-people-disney-finance-chief-plays-aggressive-role.html | BUSINESS PEOPLE Disney Finance Chief Plays Aggressive Role | By Daniel F Cuff | TX 2-688369 | 1989-11-13 |
| 1989-11-07 | https://www.nytimes.com/1989/11/07/business/business-people-ipco-head-welcomes-move-to-retail-concern.html | BUSINESS PEOPLE IPCO Head Welcomes Move to Retail Concern | By Daniel F Cuff | TX 2-688369 | 1989-11-13 |
| 1989-11-07 | https://www.nytimes.com/1989/11/07/business/careers-europeans-seek-mba-candidates.html | Careers Europeans Seek MBA Candidates | By Elizabeth M Fowler | TX 2-688369 | 1989-11-13 |

| 1989-11-07 | https://www.nytimes.com/1989/11/07/business/chapter-7-is-ordered-for-hunt.html | Chapter 7 Is Ordered For Hunt | By Nina Andrews Special To the New York Times | TX 2-688369 | 1989-11-13 |
|---|---|---|---|---|---|
| 1989-11-07 | https://www.nytimes.com/1989/11/07/business/company-news-chrysler-changes.html | COMPANY NEWS Chrysler Changes | AP | TX 2-688369 | 1989-11-13 |
| 1989-11-07 | https://www.nytimes.com/1989/11/07/business/company-news-colgate-palmolive-to-acquire-vipont.html | COMPANY NEWS ColgatePalmolive To Acquire Vipont | AP | TX 2-688369 | 1989-11-13 |
| 1989-11-07 | https://www.nytimes.com/1989/11/07/business/company-news-itel-seeks-to-buy-interest-in-ryder.html | COMPANY NEWS Itel Seeks to Buy Interest in Ryder | AP | TX 2-688369 | 1989-11-13 |
| 1989-11-07 | https://www.nytimes.com/1989/11/07/business/company-news-shearson-warns-staff-more-cuts-are-likely.html | COMPANY NEWS Shearson Warns Staff More Cuts Are Likely | By Sarah Bartlett | TX 2-688369 | 1989-11-13 |
| 1989-11-07 | https://www.nytimes.com/1989/11/07/business/competitors-chase-los-angeles-herald-readers.html | Competitors Chase Los Angeles Herald Readers | By Michael Lev Special To the New York Times | TX 2-688369 | 1989-11-13 |
| 1989-11-07 | https://www.nytimes.com/1989/11/07/business/court-rejects-challenges-to-dalkon-accord.html | Court Rejects Challenges to Dalkon Accord | By Linda Greenhouse Special To the New York Times | TX 2-688369 | 1989-11-13 |
| 1989-11-07 | https://www.nytimes.com/1989/11/07/business/credit-markets-debt-ceiling-delays-sale-by-treasury.html | CREDIT MARKETS Debt Ceiling Delays Sale By Treasury | By Kenneth N Gilpin | TX 2-688369 | 1989-11-13 |
| 1989-11-07 | https://www.nytimes.com/1989/11/07/business/gasoline-prices-decline.html | Gasoline Prices Decline | AP | TX 2-688369 | 1989-11-13 |
| 1989-11-07 | https://www.nytimes.com/1989/11/07/business/house-panel-delays-hearings-on-savings-official.html | House Panel Delays Hearings on Savings Official | By Nathaniel C Nash Special To the New York Times | TX 2-688369 | 1989-11-13 |
| 1989-11-07 | https://www.nytimes.com/1989/11/07/business/jail-sentences-in-princeton-newport-case.html | Jail Sentences in PrincetonNewport Case | By Stephen Labaton | TX 2-688369 | 1989-11-13 |
| 1989-11-07 | https://www.nytimes.com/1989/11/07/business/junk-bonds-gain-slightly-10-point-rise-for-southland.html | Junk Bonds Gain Slightly 10Point Rise for Southland | By Anise C Wallace | TX 2-688369 | 1989-11-13 |
| 1989-11-07 | https://www.nytimes.com/1989/11/07/business/market-place-hollow-promises-on-yields-in-oil.html | Market Place Hollow Promises On Yields in Oil | By Floyd Norris | TX 2-688369 | 1989-11-13 |
| 1989-11-07 | https://www.nytimes.com/1989/11/07/business/mighty-german-banks-face-curb.html | Mighty German Banks Face Curb | By Ferdinand Protzman Special To the New York Times | TX 2-688369 | 1989-11-13 |
| 1989-11-07 | https://www.nytimes.com/1989/11/07/business/programs-send-dow-down-47.34.html | Programs Send Dow Down 4734 | By Phillip H Wiggins | TX 2-688369 | 1989-11-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-11-07 | https://www.nytimes.com/1989/11/07/business/rules-issued-to-saving-units-losses-seen.html | Rules Issued to Saving Units Losses Seen | AP | TX 2-688369 | 1989-11-13 |
| 1989-11-07 | https://www.nytimes.com/1989/11/07/business/the-media-business-advertising-california-lottery-seeks-new-agency.html | THE MEDIA BUSINESS ADVERTISINGCalifornia Lottery Seeks New Agency | By Michael Lev | TX 2-688369 | 1989-11-13 |
| 1989-11-07 | https://www.nytimes.com/1989/11/07/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISINGPeople | By Michael Lev | TX 2-688369 | 1989-11-13 |
| 1989-11-07 | https://www.nytimes.com/1989/11/07/business/the-media-business-advertising-tbwa-enlists-george-lucas.html | THE MEDIA BUSINESS ADVERTISINGTBWA Enlists George Lucas | By Michael Lev | TX 2-688369 | 1989-11-13 |
| 1989-11-07 | https://www.nytimes.com/1989/11/07/business/venezuela-to-buy-rest-of-citgo.html | Venezuela to Buy Rest of Citgo | By Thomas C Hayes Special To the New York Times | TX 2-688369 | 1989-11-13 |
| 1989-11-07 | https://www.nytimes.com/1989/11/07/business/whitman-chief-stricken.html | Whitman Chief Stricken | Special to The New York Times | TX 2-688369 | 1989-11-13 |
| 1989-11-07 | https://www.nytimes.com/1989/11/07/movies/chuck-jones-on-life-and-daffy-duck.html | Chuck Jones on Life and Daffy Duck | By Glenn Collins | TX 2-688369 | 1989-11-13 |
| 1989-11-07 | https://www.nytimes.com/1989/11/07/movies/critic-s-notebook-romanticizing-hollywood-s-dream-factory.html | Critics Notebook Romanticizing Hollywoods Dream Factory | By Caryn James | TX 2-688369 | 1989-11-13 |
| 1989-11-07 | https://www.nytimes.com/1989/11/07/nyregion/30-gramercy-apartments-ransacked.html | 30 Gramercy Apartments Ransacked | By David E Pitt | TX 2-688369 | 1989-11-13 |
| 1989-11-07 | https://www.nytimes.com/1989/11/07/nyregion/400-at-metropolitan-museum-fondly-recall-the-vreeland-touch.html | 400 at Metropolitan Museum Fondly Recall the Vreeland Touch | By Georgia Dullea | TX 2-688369 | 1989-11-13 |
| 1989-11-07 | https://www.nytimes.com/1989/11/07/nyregion/a-judge-acquits-2-police-officers-of-beating-man.html | A Judge Acquits 2 Police Officers Of Beating Man | By Joseph P Fried | TX 2-688369 | 1989-11-13 |
| 1989-11-07 | https://www.nytimes.com/1989/11/07/nyregion/abortion-foes-drop-candidate.html | Abortion Foes Drop Candidate | AP | TX 2-688369 | 1989-11-13 |
| 1989-11-07 | https://www.nytimes.com/1989/11/07/nyregion/aids-and-children-longer-but-troubled-life.html | AIDS and Children Longer but Troubled Life | By Bruce Lambert | TX 2-688369 | 1989-11-13 |
| 1989-11-07 | https://www.nytimes.com/1989/11/07/nyregion/battery-park-city-rousing-from-a-2-year-fiscal-sleep.html | Battery Park City Rousing From a 2Year Fiscal Sleep | By Susan Chira | TX 2-688369 | 1989-11-13 |
| 1989-11-07 | https://www.nytimes.com/1989/11/07/nyregion/bridge-570089.html | Bridge | By Alan Truscott | TX 2-688369 | 1989-11-13 |
| 1989-11-07 | https://www.nytimes.com/1989/11/07/nyregion/chess-552189.html | Chess | By Robert Byrne | TX 2-688369 | 1989-11-13 |

| | | | | |
|---|---|---|---|---|
| 1989-11-07 | https://www.nytimes.com/1989/11/07/nyregion/d-amato-acknowledges-plea-for-a-hud-grant.html | DAmato Acknowledges Plea for a HUD Grant | By Robert D McFadden | TX 2-688369 | 1989-11-13 |
| 1989-11-07 | https://www.nytimes.com/1989/11/07/nyregion/dinkins-willing-to-accept-error-in-not-reporting-trip.html | Dinkins Willing to Accept Error in Not Reporting Trip | By Josh Barbanel | TX 2-688369 | 1989-11-13 |
| 1989-11-07 | https://www.nytimes.com/1989/11/07/nyregion/families-placed-in-welfare-hotel-with-lead-peril.html | Families Placed In Welfare Hotel With Lead Peril | By Sara Rimer | TX 2-688369 | 1989-11-13 |
| 1989-11-07 | https://www.nytimes.com/1989/11/07/nyregion/from-the-libretto-of-the-mayoral-campaign-selected-verses.html | From the Libretto of the Mayoral Campaign Selected Verses | By Todd S Purdum | TX 2-688369 | 1989-11-13 |
| 1989-11-07 | https://www.nytimes.com/1989/11/07/nyregion/gay-teachers-sue-for-benefits-for-longtime-companions.html | Gay Teachers Sue for Benefits For Longtime Companions | By Philip S Gutis | TX 2-688369 | 1989-11-13 |
| 1989-11-07 | https://www.nytimes.com/1989/11/07/nyregion/giuliani-and-dinkins-sprint-to-the-finish.html | Giuliani and Dinkins Sprint to the Finish | By Sam Roberts | TX 2-688369 | 1989-11-13 |
| 1989-11-07 | https://www.nytimes.com/1989/11/07/nyregion/michigan-utility-eager-to-switch-shoreham-to-gas.html | Michigan Utility Eager to Switch Shoreham to Gas | By Matthew L Wald | TX 2-688369 | 1989-11-13 |
| 1989-11-07 | https://www.nytimes.com/1989/11/07/nyregion/new-jersey-questions-superfund-priority.html | New Jersey Questions Superfund Priority | By Robert Hanley | TX 2-688369 | 1989-11-13 |
| 1989-11-07 | https://www.nytimes.com/1989/11/07/nyregion/our-towns-a-small-crime-and-a-big-game-divide-a-school.html | Our Towns A Small Crime And a Big Game Divide a School | By Wayne King | TX 2-688369 | 1989-11-13 |
| 1989-11-07 | https://www.nytimes.com/1989/11/07/nyregion/rivals-make-last-day-push-in-new-jersey.html | Rivals Make LastDay Push In New Jersey | By Anthony Depalma | TX 2-688369 | 1989-11-13 |
| 1989-11-07 | https://www.nytimes.com/1989/11/07/nyregion/tent-jail-closes-in-new-jersey.html | Tent Jail Closes in New Jersey | AP | TX 2-688369 | 1989-11-13 |
| 1989-11-07 | https://www.nytimes.com/1989/11/07/obituaries/barry-sadler-49-balladeer-dies.html | Barry Sadler 49 Balladeer Dies | AP | TX 2-688369 | 1989-11-13 |
| 1989-11-07 | https://www.nytimes.com/1989/11/07/obituaries/timoci-bavadra-55-ex-premier-of-fiji.html | Timoci Bavadra 55 ExPremier of Fiji | AP | TX 2-688369 | 1989-11-13 |
| 1989-11-07 | https://www.nytimes.com/1989/11/07/obituaries/vivian-mercier-70-irish-literary-critic.html | Vivian Mercier 70 Irish Literary Critic | AP | TX 2-688369 | 1989-11-13 |

| | | | | |
|---|---|---|---|---|
| 1989-11-07 | https://www.nytimes.com/1989/11/07/opinion/in-the-nation-the-voters-choices.html | IN THE NATION The Voters Choices | By Tom Wicker | TX 2-688369 | 1989-11-13 |
| 1989-11-07 | https://www.nytimes.com/1989/11/07/opinion/nazis-forgotten-victims-gays.html | Nazis Forgotten Victims Gays | By Richard Plant | TX 2-688369 | 1989-11-13 |
| 1989-11-07 | https://www.nytimes.com/1989/11/07/opinion/on-my-mind-how-to-love-new-york.html | ON MY MIND How to Love New York | By A M Rosenthal | TX 2-688369 | 1989-11-13 |
| 1989-11-07 | https://www.nytimes.com/1989/11/07/opinion/potomac-politics-on-kapital-hill.html | Potomac Politics On Kapital Hill | By Dick Thornburgh | TX 2-688369 | 1989-11-13 |
| 1989-11-07 | https://www.nytimes.com/1989/11/07/science/from-agricultural-science-new-hope-for-the-unpopped.html | From Agricultural Science New Hope for the Unpopped | By Malcolm W Browne | TX 2-688369 | 1989-11-13 |
| 1989-11-07 | https://www.nytimes.com/1989/11/07/science/innovations-intensify-glut-of-surgeons.html | Innovations Intensify Glut Of Surgeons | By Elisabeth Rosenthal | TX 2-688369 | 1989-11-13 |
| 1989-11-07 | https://www.nytimes.com/1989/11/07/science/isolated-desert-community-lives-by-skinners-precepts.html | Isolated Desert Community Lives by Skinners Precepts | By Larry Rohter | TX 2-688369 | 1989-11-13 |
| 1989-11-07 | https://www.nytimes.com/1989/11/07/science/logging-of-old-trees-in-alaska-is-found-to-threaten-eagles.html | Logging of Old Trees In Alaska Is Found To Threaten Eagles | By Jon R Luoma | TX 2-688369 | 1989-11-13 |
| 1989-11-07 | https://www.nytimes.com/1989/11/07/science/peripherals-a-computer-in-the-hand.html | PERIPHERALS A Computer in the Hand | By L R Shannon | TX 2-688369 | 1989-11-13 |
| 1989-11-07 | https://www.nytimes.com/1989/11/07/science/personal-computing-compaq-redefines-high-end.html | PERSONAL COMPUTING Compaq Redefines High End | By Peter H Lewis | TX 2-688369 | 1989-11-13 |
| 1989-11-07 | https://www.nytimes.com/1989/11/07/science/predicting-the-big-ones-techniques-improve.html | Predicting the Big Ones Techniques Improve | By Sandra Blakeslee | TX 2-688369 | 1989-11-13 |
| 1989-11-07 | https://www.nytimes.com/1989/11/07/science/scientists-grow-antibodies-in-plants.html | Scientists Grow Antibodies in Plants | By Sandra Blakeslee | TX 2-688369 | 1989-11-13 |
| 1989-11-07 | https://www.nytimes.com/1989/11/07/science/scientists-now-doubt-they-found-faulty-gene-linked-to-mental-illness.html | Scientists Now Doubt They Found Faulty Gene Linked to Mental Illness | By Harold M Schmeck Jr | TX 2-688369 | 1989-11-13 |
| 1989-11-07 | https://www.nytimes.com/1989/11/07/sports/49ers-defeat-saints-31-13.html | 49ers Defeat Saints 3113 | AP | TX 2-688369 | 1989-11-13 |
| 1989-11-07 | https://www.nytimes.com/1989/11/07/sports/bring-on-the-rams-giants-say.html | Bring on the Rams Giants Say | By Frank Litsky Special To the New York Times | TX 2-688369 | 1989-11-13 |
| 1989-11-07 | https://www.nytimes.com/1989/11/07/sports/colorado-is-new-no-1.html | Colorado Is New No 1 | By Thomas Rogers | TX 2-688369 | 1989-11-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-11-07 | https://www.nytimes.com/1989/11/07/sports/columbia-and-hartwick-receive-ncaa-bids.html | Columbia and Hartwick Receive NCAA Bids | By Alex Yannis | TX 2-688369 | 1989-11-13 |
| 1989-11-07 | https://www.nytimes.com/1989/11/07/sports/game-turns-on-walton-s-bold-move.html | Game Turns On Waltons Bold Move | By Gerald Eskenazi Special To the New York Times | TX 2-688369 | 1989-11-13 |
| 1989-11-07 | https://www.nytimes.com/1989/11/07/sports/granato-s-scoring-and-passing-lead-rangers-to-a-big-victory.html | Granatos Scoring and Passing Lead Rangers to a Big Victory | By Joe Sexton | TX 2-688369 | 1989-11-13 |
| 1989-11-07 | https://www.nytimes.com/1989/11/07/sports/knicks-shocked-by-magic.html | Knicks Shocked By Magic | By Clifton Brown Special To the New York Times | TX 2-688369 | 1989-11-13 |
| 1989-11-07 | https://www.nytimes.com/1989/11/07/sports/lions-andolsek-to-apologize.html | Lions Andolsek To Apologize | AP | TX 2-688369 | 1989-11-13 |
| 1989-11-07 | https://www.nytimes.com/1989/11/07/sports/marathon-success-rate-creates-its-own-problems.html | Marathon Success Rate Creates Its Own Problems | By Michael Janofsky | TX 2-688369 | 1989-11-13 |
| 1989-11-07 | https://www.nytimes.com/1989/11/07/sports/notebook-cowboys-cut-loose-with-a-sigh-of-relief.html | NOTEBOOK Cowboys Cut Loose With a Sigh of Relief | By Thomas George Special To the New York Times | TX 2-688369 | 1989-11-13 |
| 1989-11-07 | https://www.nytimes.com/1989/11/07/sports/schoenfeld-dismissed-as-coach-of-devils.html | Schoenfeld Dismissed As Coach Of Devils | By Alex Yannis | TX 2-688369 | 1989-11-13 |
| 1989-11-07 | https://www.nytimes.com/1989/11/07/sports/sports-of-the-times-2-champions-deliver-their-best-shots.html | SPORTS OF THE TIMES 2 Champions Deliver Their Best Shots | By Steven Crist | TX 2-688369 | 1989-11-13 |
| 1989-11-07 | https://www.nytimes.com/1989/11/07/style/by-design-beyond-pedal-pushers.html | By Design Beyond Pedal Pushers | By Carrie Donovan | TX 2-688369 | 1989-11-13 |
| 1989-11-07 | https://www.nytimes.com/1989/11/07/style/daring-ideas-outside-the-mainstream.html | Daring Ideas Outside the Mainstream | By AnneMarie Schiro | TX 2-688369 | 1989-11-13 |
| 1989-11-07 | https://www.nytimes.com/1989/11/07/style/patterns-732889.html | Patterns | By Woody Hochswender | TX 2-688369 | 1989-11-13 |
| 1989-11-07 | https://www.nytimes.com/1989/11/07/style/world-class-designs-for-spring.html | WorldClass Designs for Spring | By Bernadine Morris | TX 2-688369 | 1989-11-13 |
| 1989-11-07 | https://www.nytimes.com/1989/11/07/theater/review-theater-closer-than-ever-revue-from-maltby-and-shire.html | ReviewTheater Closer Than Ever Revue From Maltby and Shire | By Laurie Winer | TX 2-688369 | 1989-11-13 |
| 1989-11-07 | https://www.nytimes.com/1989/11/07/us/battle-in-indiana-looms-on-gambling.html | BATTLE IN INDIANA LOOMS ON GAMBLING | AP | TX 2-688369 | 1989-11-13 |
| 1989-11-07 | https://www.nytimes.com/1989/11/07/us/bishops-intensify-fight-on-abortion.html | BISHOPS INTENSIFY FIGHT ON ABORTION | By Peter Steinfels Special To the New York Times | TX 2-688369 | 1989-11-13 |

| | | | | |
|---|---|---|---|---|
| 1989-11-07 | https://www.nytimes.com/1989/11/07/us/carter-has-some-harsh-words-for-his-successors.html | Carter Has Some Harsh Words for His Successors | By Martin Tolchin Special To the New York Times | TX 2-688369 | 1989-11-13 |
| 1989-11-07 | https://www.nytimes.com/1989/11/07/us/coca-cola-to-donate-50-million-to-education.html | CocaCola to Donate 50 Million to Education | By Lee A Daniels | TX 2-688369 | 1989-11-13 |
| 1989-11-07 | https://www.nytimes.com/1989/11/07/us/congress-told-of-high-cost-of-private-contractors.html | Congress Told of High Cost of Private Contractors | By Jeff Gerth Special To the New York Times | TX 2-688369 | 1989-11-13 |
| 1989-11-07 | https://www.nytimes.com/1989/11/07/us/documents-disclose-fbi-investigations-of-some-librarians.html | Documents Disclose FBI Investigations Of Some Librarians | By David Johnston Special To the New York Times | TX 2-688369 | 1989-11-13 |
| 1989-11-07 | https://www.nytimes.com/1989/11/07/us/drug-dealer-testifies-he-provided-crack-to-the-mayor-of-washington.html | Drug Dealer Testifies He Provided Crack to the Mayor of Washington | By B Drummond Ayres Jr Special To the New York Times | TX 2-688369 | 1989-11-13 |
| 1989-11-07 | https://www.nytimes.com/1989/11/07/us/freeway-collapse-is-linked-to-ground.html | Freeway Collapse Is Linked to Ground | By Malcolm W Browne | TX 2-688369 | 1989-11-13 |
| 1989-11-07 | https://www.nytimes.com/1989/11/07/us/immigrants-town-is-divided-over-measure-on-language.html | Immigrants Town Is Divided Over Measure on Language | By Constance L Hays Special To the New York Times | TX 2-688369 | 1989-11-13 |
| 1989-11-07 | https://www.nytimes.com/1989/11/07/us/insurer-to-pay-crewmate-of-sailor-on-iowa.html | Insurer to Pay Crewmate of Sailor on Iowa | AP | TX 2-688369 | 1989-11-13 |
| 1989-11-07 | https://www.nytimes.com/1989/11/07/us/lubec-journal-as-small-town-burns-its-tight-fabric-frays.html | Lubec Journal As Small Town Burns Its Tight Fabric Frays | By Lyn Riddle Special To the New York Times | TX 2-688369 | 1989-11-13 |
| 1989-11-07 | https://www.nytimes.com/1989/11/07/us/oakland-s-dowdy-image-is-shattered.html | Oaklands Dowdy Image Is Shattered | By Jane Gross Special To the New York Times | TX 2-688369 | 1989-11-13 |
| 1989-11-07 | https://www.nytimes.com/1989/11/07/us/pittsburgh-official-convicted.html | Pittsburgh Official Convicted | AP | TX 2-688369 | 1989-11-13 |
| 1989-11-07 | https://www.nytimes.com/1989/11/07/us/supreme-court-roundup-justices-to-rule-on-illinois-bias-case.html | Supreme Court Roundup Justices to Rule on Illinois Bias Case | By Linda Greenhouse Special To the New York Times | TX 2-688369 | 1989-11-13 |
| 1989-11-07 | https://www.nytimes.com/1989/11/07/us/talks-at-boeing-appear-stalled.html | TALKS AT BOEING APPEAR STALLED | By Timothy Egan Special To the New York Times | TX 2-688369 | 1989-11-13 |
| 1989-11-07 | https://www.nytimes.com/1989/11/07/world/a-draft-law-grants-east-germans-the-right-to-travel-or-emigrate.html | A Draft Law Grants East Germans the Right to Travel or Emigrate | By Serge Schmemann Special To the New York Times | TX 2-688369 | 1989-11-13 |
| 1989-11-07 | https://www.nytimes.com/1989/11/07/world/a-sandinista-promise-gone-sour-alienates-nicaragua-s-working-class.html | A Sandinista Promise Gone Sour Alienates Nicaraguas Working Class | By Mark A Uhlig Special To the New York Times | TX 2-688369 | 1989-11-13 |

| 1989-11-07 | https://www.nytimes.com/1989/11/07/world/attack-on-beirut-patriarch-is-reported.html | Attack On Beirut Patriarch Is Reported | By Ali Jaber Special To the New York Times | TX 2-688369 | 1989-11-13 |
|---|---|---|---|---|---|
| 1989-11-07 | https://www.nytimes.com/1989/11/07/world/bonn-s-politicians-appear-dismayed-by-cost-of-influx.html | BONNS POLITICIANS APPEAR DISMAYED BY COST OF INFLUX | By Craig R Whitney Special To the New York Times | TX 2-688369 | 1989-11-13 |
| 1989-11-07 | https://www.nytimes.com/1989/11/07/world/fragile-calm-prevails-in-namibia-with-election-set-to-begin-today.html | Fragile Calm Prevails in Namibia With Election Set to Begin Today | By Christopher S Wren Special To the New York Times | TX 2-688369 | 1989-11-13 |
| 1989-11-07 | https://www.nytimes.com/1989/11/07/world/friends-as-ambassadors-how-many-is-too-many.html | Friends as Ambassadors How Many Is Too Many | By Elaine Sciolino Special To the New York Times | TX 2-688369 | 1989-11-13 |
| 1989-11-07 | https://www.nytimes.com/1989/11/07/world/greek-elections-leave-two-rivals-in-deadlock.html | Greek Elections Leave Two Rivals in Deadlock | By Marlise Simons Special To the New York Times | TX 2-688369 | 1989-11-13 |
| 1989-11-07 | https://www.nytimes.com/1989/11/07/world/in-czech-border-town-another-day-of-rush-hour.html | In Czech Border Town Another Day of Rush Hour | By John Tagliabue Special To the New York Times | TX 2-688369 | 1989-11-13 |
| 1989-11-07 | https://www.nytimes.com/1989/11/07/world/israelis-kill-a-fleeing-palestinian-militant.html | Israelis Kill a Fleeing Palestinian Militant | AP | TX 2-688369 | 1989-11-13 |
| 1989-11-07 | https://www.nytimes.com/1989/11/07/world/london-journal-rushdie-pretty-cheerful-and-writing-defiantly.html | London Journal Rushdie Pretty Cheerful and Writing Defiantly | By Sheila Rule Special To the New York Times | TX 2-688369 | 1989-11-13 |
| 1989-11-07 | https://www.nytimes.com/1989/11/07/world/most-hungarians-enjoy-freedom-from-politics.html | Most Hungarians Enjoy Freedom From Politics | By Henry Kamm Special To the New York Times | TX 2-688369 | 1989-11-13 |
| 1989-11-07 | https://www.nytimes.com/1989/11/07/world/nixon-tells-of-china-at-white-house-dinner.html | Nixon Tells of China at White House Dinner | By Andrew Rosenthal Special To the New York Times | TX 2-688369 | 1989-11-13 |
| 1989-11-07 | https://www.nytimes.com/1989/11/07/world/plo-wants-a-say-on-negotiators.html | PLO Wants a Say on Negotiators | By Alan Cowell Special To the New York Times | TX 2-688369 | 1989-11-13 |
| 1989-11-07 | https://www.nytimes.com/1989/11/07/world/soviet-rights-advocates-support-prisoner-s-cause.html | Soviet Rights Advocates Support Prisoners Cause | By Francis X Clines Special To the New York Times | TX 2-688369 | 1989-11-13 |
| 1989-11-07 | https://www.nytimes.com/1989/11/07/world/top-polish-communists-prepare-for-congress.html | Top Polish Communists Prepare for Congress | AP | TX 2-688369 | 1989-11-13 |
| 1989-11-07 | https://www.nytimes.com/1989/11/07/world/us-agrees-to-reimburse-iran.html | US Agrees to Reimburse Iran | AP | TX 2-688369 | 1989-11-13 |

| | | | | |
|---|---|---|---|---|
| 1989-11-07 | https://www.nytimes.com/1989/11/07/world/us-and-japan-refuse-curbs-on-carbon-dioxide.html | US and Japan Refuse Curbs on Carbon Dioxide | By Paul L Montgomery Special To the New York Times | TX 2-688369 | 1989-11-13 |
| 1989-11-07 | https://www.nytimes.com/1989/11/07/world/us-considers-east-german-measures-inadequate.html | US Considers East German Measures Inadequate | By Robert Pear Special To the New York Times | TX 2-688369 | 1989-11-13 |
| 1989-11-07 | https://www.nytimes.com/1989/11/07/world/us-weighs-limiting-arms-agenda.html | US Weighs Limiting Arms Agenda | By Michael R Gordon Special To the New York Times | TX 2-688369 | 1989-11-13 |
| 1989-11-08 | https://www.nytimes.com/1989/11/08/arts/abbado-said-to-have-jilted-new-york.html | Abbado Said to Have Jilted New York | By John Rockwell | TX 2-688370 | 1989-11-13 |
| 1989-11-08 | https://www.nytimes.com/1989/11/08/arts/chicken-soup-is-canceled-by-abc-after-7-shows.html | Chicken Soup Is Canceled By ABC After 7 Shows | By Bill Carter | TX 2-688370 | 1989-11-13 |
| 1989-11-08 | https://www.nytimes.com/1989/11/08/arts/hundreds-of-admirers-and-friends-pay-tribute-to-vladimir-horowitz.html | Hundreds of Admirers and Friends Pay Tribute to Vladimir Horowitz | By John Rockwell | TX 2-688370 | 1989-11-13 |
| 1989-11-08 | https://www.nytimes.com/1989/11/08/arts/new-york-art-exhibition-to-test-federal-restrictions.html | New York Art Exhibition To Test Federal Restrictions | By William H Honan | TX 2-688370 | 1989-11-13 |
| 1989-11-08 | https://www.nytimes.com/1989/11/08/arts/review-music-how-african-rock-won-the-west-and-on-the-way-was-westernized.html | ReviewMusic How African Rock Won the West And on the Way Was Westernized | By Jon Pareles | TX 2-688370 | 1989-11-13 |
| 1989-11-08 | https://www.nytimes.com/1989/11/08/arts/review-music-st-luke-s-is-conducted-by-composers-of-2-pieces.html | ReviewMusic St Lukes Is Conducted By Composers of 2 Pieces | By Donal Henahan | TX 2-688370 | 1989-11-13 |
| 1989-11-08 | https://www.nytimes.com/1989/11/08/arts/review-pop-an-nrbq-retrospective.html | ReviewPop An NRBQ Retrospective | By Peter Watrous | TX 2-688370 | 1989-11-13 |
| 1989-11-08 | https://www.nytimes.com/1989/11/08/arts/review-skating-a-celebration-of-romance-and-bravura-on-the-ice.html | ReviewSkating A Celebration of Romance And Bravura on the Ice | By Anna Kisselgoff | TX 2-688370 | 1989-11-13 |
| 1989-11-08 | https://www.nytimes.com/1989/11/08/arts/review-television-moyers-and-academics-bemoan-tv-s-side-effects.html | ReviewTelevision Moyers and Academics Bemoan TVs Side Effects | By Walter Goodman | TX 2-688370 | 1989-11-13 |
| 1989-11-08 | https://www.nytimes.com/1989/11/08/arts/the-pop-life-841389.html | The Pop Life | By Stephen Holden | TX 2-688370 | 1989-11-13 |
| 1989-11-08 | https://www.nytimes.com/1989/11/08/books/book-notes-844389.html | Book Notes | By Edwin McDowell | TX 2-688370 | 1989-11-13 |
| 1989-11-08 | https://www.nytimes.com/1989/11/08/books/books-of-the-times-churchill-s-biographer-tells-the-story-of-a-war.html | Books of The Times Churchills Biographer Tells the Story of a War | By Herbert Mitgang | TX 2-688370 | 1989-11-13 |

| | | | | |
|---|---|---|---|---|
| 1989-11-08 | https://www.nytimes.com/1989/11/08/business/agreement-on-raising-debt-ceiling.html | Agreement On Raising Debt Ceiling | By Susan F Rasky Special To the New York Times | TX 2-688370 | 1989-11-13 |
| 1989-11-08 | https://www.nytimes.com/1989/11/08/business/braniff-puts-itself-up-for-sale.html | Braniff Puts Itself Up for Sale | By Agis Salpukas | TX 2-688370 | 1989-11-13 |
| 1989-11-08 | https://www.nytimes.com/1989/11/08/business/business-people-toplevel-shifts-made-at-7eleven-chain.html | BUSINESS PEOPLETopLevel Shifts Made At 7Eleven Chain | By Nina Andrews | TX 2-688370 | 1989-11-13 |
| 1989-11-08 | https://www.nytimes.com/1989/11/08/business/business-technology-checking-your-watch-for-messages-too.html | BUSINESS TECHNOLOGY Checking Your Watch For Messages Too | By Calvin Sims | TX 2-688370 | 1989-11-13 |
| 1989-11-08 | https://www.nytimes.com/1989/11/08/business/cd-yields-mostly-down-for-week.html | CD Yields Mostly Down For Week | By Robert Hurtado | TX 2-688370 | 1989-11-13 |
| 1989-11-08 | https://www.nytimes.com/1989/11/08/business/chrysler-imperial-joins-cutthroat-car-market.html | Chrysler Imperial Joins Cutthroat Car Market | By Doron P Levin Special To the New York Times | TX 2-688370 | 1989-11-13 |
| 1989-11-08 | https://www.nytimes.com/1989/11/08/business/commodore-reports-loss.html | Commodore Reports Loss | AP | TX 2-688370 | 1989-11-13 |
| 1989-11-08 | https://www.nytimes.com/1989/11/08/business/company-news-businessland-to-carry-ncr-line.html | COMPANY NEWS Businessland to Carry NCR Line | By John Markoff | TX 2-688370 | 1989-11-13 |
| 1989-11-08 | https://www.nytimes.com/1989/11/08/business/company-news-consolidated-stocksale-is-off.html | COMPANY NEWS Consolidated StockSale Is Off | Special to The New York Times | TX 2-688370 | 1989-11-13 |
| 1989-11-08 | https://www.nytimes.com/1989/11/08/business/company-news-cutbacks-at-gte.html | COMPANY NEWS Cutbacks at GTE | AP | TX 2-688370 | 1989-11-13 |
| 1989-11-08 | https://www.nytimes.com/1989/11/08/business/company-news-fai-raises-share-in-foremost-corp.html | COMPANY NEWS FAI Raises Share In Foremost Corp | Special to The New York Times | TX 2-688370 | 1989-11-13 |
| 1989-11-08 | https://www.nytimes.com/1989/11/08/business/company-news-tosco-looking-for-a-buyer.html | COMPANY NEWS Tosco Looking For a Buyer | Special to The New York Times | TX 2-688370 | 1989-11-13 |
| 1989-11-08 | https://www.nytimes.com/1989/11/08/business/company-news-universal-health-stake-is-increased.html | COMPANY NEWS Universal Health Stake Is Increased | Special to The New York Times | TX 2-688370 | 1989-11-13 |
| 1989-11-08 | https://www.nytimes.com/1989/11/08/business/company-news-vitesse-and-fujitsu-in-chip-agreement.html | COMPANY NEWS Vitesse and Fujitsu In Chip Agreement | Special to The New York Times | TX 2-688370 | 1989-11-13 |
| 1989-11-08 | https://www.nytimes.com/1989/11/08/business/credit-markets-bonds-rise-on-sign-of-fed-easing.html | CREDIT MARKETS Bonds Rise On Sign of Fed Easing | By Kenneth N Gilpin | TX 2-688370 | 1989-11-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-11-08 | https://www.nytimes.com/1989/11/08/business/discovery-of-a-major-oilfield-is-announced-by-the-saudis.html | Discovery of a Major Oilfield Is Announced by the Saudis | By Youssef M Ibrahim Special To the New York Times | TX 2-688370 | 1989-11-13 |
| 1989-11-08 | https://www.nytimes.com/1989/11/08/business/eastern-says-it-s-200-million-short.html | Eastern Says Its 200 Million Short | By Keith Bradsher | TX 2-688370 | 1989-11-13 |
| 1989-11-08 | https://www.nytimes.com/1989/11/08/business/economic-scene-trade-law-s-tangled-web.html | Economic Scene Trade Laws Tangled Web | By Peter Passell | TX 2-688370 | 1989-11-13 |
| 1989-11-08 | https://www.nytimes.com/1989/11/08/business/ex-regulator-tells-of-pressure-by-senators.html | ExRegulator Tells of Pressure by Senators | By Nathaniel C Nash | TX 2-688370 | 1989-11-13 |
| 1989-11-08 | https://www.nytimes.com/1989/11/08/business/futures-options-precious-metals-prices-rise-mainly-on-foreign-demand.html | FUTURESOPTIONS Precious Metals Prices Rise Mainly on Foreign Demand | By H J Maidenberg | TX 2-688370 | 1989-11-13 |
| 1989-11-08 | https://www.nytimes.com/1989/11/08/business/hughes-official-to-step-down.html | Hughes Official To Step Down | AP | TX 2-688370 | 1989-11-13 |
| 1989-11-08 | https://www.nytimes.com/1989/11/08/business/in-japan-it-s-costly-to-be-a-consumer.html | In Japan Its Costly to Be a Consumer | By Clyde H Farnsworth Special To the New York Times | TX 2-688370 | 1989-11-13 |
| 1989-11-08 | https://www.nytimes.com/1989/11/08/business/junk-bonds-surge-in-moderate-trading.html | Junk Bonds Surge in Moderate Trading | By Anise C Wallace | TX 2-688370 | 1989-11-13 |
| 1989-11-08 | https://www.nytimes.com/1989/11/08/business/market-place-new-tokyo-seats-but-price-is-steep.html | Market Place New Tokyo Seats But Price Is Steep | By James Sterngold | TX 2-688370 | 1989-11-13 |
| 1989-11-08 | https://www.nytimes.com/1989/11/08/business/real-estate-business-aid-for-districts-in-5-boroughs.html | Real Estate Business Aid For Districts In 5 Boroughs | By Richard D Lyons | TX 2-688370 | 1989-11-13 |
| 1989-11-08 | https://www.nytimes.com/1989/11/08/business/reliance-capital-chief-seeking-a-new-project.html | Reliance Capital Chief Seeking a New Project | By Daniel F Cuff | TX 2-688370 | 1989-11-13 |
| 1989-11-08 | https://www.nytimes.com/1989/11/08/business/report-of-research-curb-by-bush-stirs-criticism.html | Report of Research Curb By Bush Stirs Criticism | By John Markoff | TX 2-688370 | 1989-11-13 |
| 1989-11-08 | https://www.nytimes.com/1989/11/08/business/retail-mall-on-34th-st-set-for-auction-today.html | Retail Mall on 34th St Set for Auction Today | By Isadore Barmash | TX 2-688370 | 1989-11-13 |
| 1989-11-08 | https://www.nytimes.com/1989/11/08/business/rise-in-consumer-debt-slowed-in-september.html | Rise in Consumer Debt Slowed in September | AP | TX 2-688370 | 1989-11-13 |

| 1989-11-08 | https://www.nytimes.com/1989/11/08/business/stake-raised-in-carolco.html | Stake Raised In Carolco | Special to The New York Times | TX 2-688370 | 1989-11-13 |
|---|---|---|---|---|---|
| 1989-11-08 | https://www.nytimes.com/1989/11/08/business/stock-prices-up-on-hopes-of-lower-rates.html | Stock Prices Up on Hopes of Lower Rates | By Phillip H Wiggins | TX 2-688370 | 1989-11-13 |
| 1989-11-08 | https://www.nytimes.com/1989/11/08/business/supermarket-merger-deal.html | Supermarket Merger Deal | Special to The New York Times | TX 2-688370 | 1989-11-13 |
| 1989-11-08 | https://www.nytimes.com/1989/11/08/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS ADVERTISING Accounts | By Randall Rothenberg | TX 2-688370 | 1989-11-13 |
| 1989-11-08 | https://www.nytimes.com/1989/11/08/business/the-media-business-advertising-campbell-mithun-esty-names-new-executives.html | THE MEDIA BUSINESS ADVERTISING CampbellMithunEsty Names New Executives | By Randall Rothenberg | TX 2-688370 | 1989-11-13 |
| 1989-11-08 | https://www.nytimes.com/1989/11/08/business/the-media-business-advertising-emmerling-is-picked.html | THE MEDIA BUSINESS ADVERTISING Emmerling Is Picked | By Randall Rothenberg | TX 2-688370 | 1989-11-13 |
| 1989-11-08 | https://www.nytimes.com/1989/11/08/business/the-media-business-advertising-kellogg-drive-hails-psyllium.html | THE MEDIA BUSINESS ADVERTISING Kellogg Drive Hails Psyllium | By Randall Rothenberg | TX 2-688370 | 1989-11-13 |
| 1989-11-08 | https://www.nytimes.com/1989/11/08/business/the-media-business-advertising-moves-by-sterling.html | THE MEDIA BUSINESS ADVERTISING Moves by Sterling | By Randall Rothenberg | TX 2-688370 | 1989-11-13 |
| 1989-11-08 | https://www.nytimes.com/1989/11/08/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING People | By Randall Rothenberg | TX 2-688370 | 1989-11-13 |
| 1989-11-08 | https://www.nytimes.com/1989/11/08/business/the-media-business-advertising-shaw-landey-active.html | THE MEDIA BUSINESS ADVERTISING Shaw  Landey Active | By Randall Rothenberg | TX 2-688370 | 1989-11-13 |
| 1989-11-08 | https://www.nytimes.com/1989/11/08/business/the-media-business-advertising-tourism-accounts.html | THE MEDIA BUSINESS ADVERTISING Tourism Accounts | By Randall Rothenberg | TX 2-688370 | 1989-11-13 |
| 1989-11-08 | https://www.nytimes.com/1989/11/08/business/the-media-business-advertising-two-offices-are-merged-by-rowland.html | THE MEDIA BUSINESS ADVERTISING Two Offices Are Merged By Rowland | By Randall Rothenberg | TX 2-688370 | 1989-11-13 |
| 1989-11-08 | https://www.nytimes.com/1989/11/08/business/times-citing-an-ad-slump-will-close-a-printing-plant.html | Times Citing an Ad Slump Will Close a Printing Plant | By Alex S Jones | TX 2-688370 | 1989-11-13 |
| 1989-11-08 | https://www.nytimes.com/1989/11/08/business/tlc-offers-35-stake-to-public.html | TLC Offers 35 Stake To Public | By Jonathan P Hicks | TX 2-688370 | 1989-11-13 |

| 1989-11-08 | https://www.nytimes.com/1989/11/08/garden/60-minute-gourmet-084189.html | 60MINUTE GOURMET | By Pierre Franey | TX 2-688370 | 1989-11-13 |
|---|---|---|---|---|---|
| 1989-11-08 | https://www.nytimes.com/1989/11/08/garden/de-gustibus-in-pursuit-of-the-wild-truffle-let-your-nose-be-your-guide.html | DE GUSTIBUS In Pursuit of the Wild Truffle Let Your Nose Be Your Guide | By Molly ONeill | TX 2-688370 | 1989-11-13 |
| 1989-11-08 | https://www.nytimes.com/1989/11/08/garden/eating-well.html | EATING WELL | By Marian Burros | TX 2-688370 | 1989-11-13 |
| 1989-11-08 | https://www.nytimes.com/1989/11/08/garden/food-notes-086089.html | Food Notes | By Florence Fabricant | TX 2-688370 | 1989-11-13 |
| 1989-11-08 | https://www.nytimes.com/1989/11/08/garden/for-a-london-cafe-a-rolling-stone-gathers-mementos.html | For a London Cafe A Rolling Stone Gathers Mementos | By Suzanne Cassidy | TX 2-688370 | 1989-11-13 |
| 1989-11-08 | https://www.nytimes.com/1989/11/08/garden/hearty-wholesome-vegetables-that-fend-off-winter-s-chill.html | Hearty Wholesome Vegetables That Fend Off Winters Chill | By Olwen Woodier | TX 2-688370 | 1989-11-13 |
| 1989-11-08 | https://www.nytimes.com/1989/11/08/garden/in-world-of-style-animals-now-rule.html | In World of Style Animals Now Rule | By Trish Hall | TX 2-688370 | 1989-11-13 |
| 1989-11-08 | https://www.nytimes.com/1989/11/08/garden/metropolitan-diary-084389.html | METROPOLITAN DIARY | By Ron Alexander | TX 2-688370 | 1989-11-13 |
| 1989-11-08 | https://www.nytimes.com/1989/11/08/garden/points-west-stinging-words-from-a-native-princess.html | POINTS WEST Stinging Words From a Native Princess | By Anne Taylor Fleming | TX 2-688370 | 1989-11-13 |
| 1989-11-08 | https://www.nytimes.com/1989/11/08/garden/rating-hot-peppers-mouth-vs-computer.html | Rating Hot Peppers Mouth vs Computer | By Dena Kleiman | TX 2-688370 | 1989-11-13 |
| 1989-11-08 | https://www.nytimes.com/1989/11/08/garden/supermarket-as-theater-service-as-star.html | Supermarket as Theater Service as Star | By Marian Burros | TX 2-688370 | 1989-11-13 |
| 1989-11-08 | https://www.nytimes.com/1989/11/08/garden/ups-and-downs-of-89-new-york-harvest.html | Ups and Downs of 89 New York Harvest | By Howard G Goldberg | TX 2-688370 | 1989-11-13 |
| 1989-11-08 | https://www.nytimes.com/1989/11/08/garden/wine-talk-084789.html | WINE TALK | By Frank J Prial | TX 2-688370 | 1989-11-13 |
| 1989-11-08 | https://www.nytimes.com/1989/11/08/movies/review-film-a-downto-earth-henry-v-discards-spectacle-and-pomp.html | ReviewFilm A DowntoEarth Henry V Discards Spectacle and Pomp | By Vincent Canby | TX 2-688370 | 1989-11-13 |
| 1989-11-08 | https://www.nytimes.com/1989/11/08/nyregion/1989-elections-charter-overhaul-new-york-city-charter-approved-polls-show.html | THE 1989 ELECTIONS CHARTER Overhaul of New York City Charter Is Approved Polls Show | By Alan Finder | TX 2-688370 | 1989-11-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-11-08 | https://www.nytimes.com/1989/11/08/nyregion/1989-elections-city-council-council-virtually-unchanged-except-for-new-powers.html | THE 1989 ELECTIONS City Council Council Virtually Unchanged Except for New Powers | By Josh Barbanel | TX 2-688370 | 1989-11-13 |
| 1989-11-08 | https://www.nytimes.com/1989/11/08/nyregion/1989-elections-governor-elect-man-james-joseph-florio-careful-determined.html | THE 1989 ELECTIONS GovernorElect MAN IN THE NEWS James Joseph Florio Careful and Determined | By Peter Kerr | TX 2-688370 | 1989-11-13 |
| 1989-11-08 | https://www.nytimes.com/1989/11/08/nyregion/1989-elections-mayor-elect-man-david-n-dinkins-groundbreaker-bound-tradition.html | THE 1989 ELECTIONS MayorElect  MAN IN THE NEWS David N Dinkins Groundbreaker Bound by Tradition | By Celestine Bohlen | TX 2-688370 | 1989-11-13 |
| 1989-11-08 | https://www.nytimes.com/1989/11/08/nyregion/1989-elections-mayoral-election-win-dinkins-prompts-dancing-skepticism.html | THE 1989 ELECTIONS Mayoral Election Win by Dinkins Prompts Dancing and Skepticism | By Don Terry | TX 2-688370 | 1989-11-13 |
| 1989-11-08 | https://www.nytimes.com/1989/11/08/nyregion/1989-elections-virginia-contest-man-lawrence-douglas-wilder-confrontation.html | THE 1989 ELECTIONS The Virginia Contest  MAN IN THE NEWS Lawrence Douglas Wilder From Confrontation to Conciliation | By B Drummond Ayres Jr Special To the New York Times | TX 2-688370 | 1989-11-13 |
| 1989-11-08 | https://www.nytimes.com/1989/11/08/nyregion/6-convicted-in-motor-vehicles-scheme.html | 6 Convicted in Motor Vehicles Scheme | By Leonard Buder | TX 2-688370 | 1989-11-13 |
| 1989-11-08 | https://www.nytimes.com/1989/11/08/nyregion/about-new-york-on-election-day-a-shepherd-for-the-humble.html | ABOUT NEW YORK On Election Day A Shepherd For the Humble | By Douglas Martin | TX 2-688370 | 1989-11-13 |
| 1989-11-08 | https://www.nytimes.com/1989/11/08/nyregion/aids-rulings-help-the-falsely-accused.html | AIDS Rulings Help the Falsely Accused | By Bruce Lambert | TX 2-688370 | 1989-11-13 |
| 1989-11-08 | https://www.nytimes.com/1989/11/08/nyregion/bridge-843289.html | Bridge | By Alan Truscott | TX 2-688370 | 1989-11-13 |
| 1989-11-08 | https://www.nytimes.com/1989/11/08/nyregion/dinkins-defeats-giuliani-close-race-wilder-seems-virginia-winner-florio-voters-5-016889.html | DINKINS DEFEATS GIULIANI IN A CLOSE RACE WILDER SEEMS VIRGINIA WINNER FLORIO IN VOTERS 54 APPROVE NEW YORK CHARTER FLORIO VICTORIOUS IN JERSEY BATTLE | By Peter Kerr | TX 2-688370 | 1989-11-13 |
| 1989-11-08 | https://www.nytimes.com/1989/11/08/nyregion/dinkins-defeats-giuliani-close-race-wilder-seems-virginia-winner-florio-voters-5-041489.html | DINKINS DEFEATS GIULIANI IN A CLOSE RACE WILDER SEEMS VIRGINIA WINNER FLORIO IN VOTERS 54 APPROVE NEW YORK CHARTER First Black Mayor | By Sam Roberts | TX 2-688370 | 1989-11-13 |
| 1989-11-08 | https://www.nytimes.com/1989/11/08/nyregion/education-lessons.html | Education Lessons | Edward B Fiske | TX 2-688370 | 1989-11-13 |

| | | | | |
|---|---|---|---|---|
| 1989-11-08 | https://www.nytimes.com/1989/11/08/nyregion/judge-reassures-suspect-in-officer-s-murder.html | Judge Reassures Suspect in Officers Murder | By Leonard Buder | TX 2-688370 | 1989-11-13 |
| 1989-11-08 | https://www.nytimes.com/1989/11/08/nyregion/new-jersey-towns-face-a-fall-compost-crisis.html | New Jersey Towns Face a Fall Compost Crisis | By George James Special To the New York Times | TX 2-688370 | 1989-11-13 |
| 1989-11-08 | https://www.nytimes.com/1989/11/08/nyregion/the-1989-election-westchester-housing-foe-elected-mayor-in-yonkers.html | THE 1989 ELECTION Westchester Housing Foe Elected Mayor In Yonkers | By James Feron | TX 2-688370 | 1989-11-13 |
| 1989-11-08 | https://www.nytimes.com/1989/11/08/nyregion/the-1989-elections-board-of-estimate-a-generation-of-ex-critics-gains-power.html | THE 1989 ELECTIONS Board of Estimate A Generation Of ExCritics Gains Power | By Todd S Purdum | TX 2-688370 | 1989-11-13 |
| 1989-11-08 | https://www.nytimes.com/1989/11/08/nyregion/the-1989-elections-connecticut-new-haven-picks-first-black-mayor.html | THE 1989 ELECTIONS Connecticut New Haven Picks First Black Mayor | By Nick Ravo Special To the New York Times | TX 2-688370 | 1989-11-13 |
| 1989-11-08 | https://www.nytimes.com/1989/11/08/nyregion/the-1989-elections-giuliani-shouting-for-quiet-fights-to-concede-graciously.html | THE 1989 ELECTIONS Giuliani Shouting for Quiet Fights to Concede Graciously | By Steven A Holmes | TX 2-688370 | 1989-11-13 |
| 1989-11-08 | https://www.nytimes.com/1989/11/08/nyregion/the-1989-elections-legislative-race-democrats-win-the-assembly-in-new-jersey.html | THE 1989 ELECTIONS Legislative Race Democrats Win The Assembly In New Jersey | By Joseph F Sullivan | TX 2-688370 | 1989-11-13 |
| 1989-11-08 | https://www.nytimes.com/1989/11/08/nyregion/the-1989-elections-long-island-gulotta-defeats-korn-for-nassau-executive.html | The 1989 Elections Long Island Gulotta Defeats Korn for Nassau Executive | By Sarah Lyall | TX 2-688370 | 1989-11-13 |
| 1989-11-08 | https://www.nytimes.com/1989/11/08/nyregion/the-1989-elections-transition-changing-of-the-guard-goal-is-slow-and-easy.html | THE 1989 ELECTIONS Transition Changing of the Guard Goal Is Slow and Easy | By Frank Lynn | TX 2-688370 | 1989-11-13 |
| 1989-11-08 | https://www.nytimes.com/1989/11/08/obituaries/carlo-verri-50-head-of-italian-state-airline.html | Carlo Verri 50 Head Of Italian State Airline | AP | TX 2-688370 | 1989-11-13 |
| 1989-11-08 | https://www.nytimes.com/1989/11/08/obituaries/d-jaris-watson-61-mayor-s-aide.html | DJaris Watson 61 Mayors Aide | By Joan Cook | TX 2-688370 | 1989-11-13 |
| 1989-11-08 | https://www.nytimes.com/1989/11/08/obituaries/karl-d-bays-55-led-a-conglomerate-through-revamping.html | Karl D Bays 55 Led a Conglomerate Through Revamping | By Alfonse A Narvaez | TX 2-688370 | 1989-11-13 |
| 1989-11-08 | https://www.nytimes.com/1989/11/08/obituaries/richard-c-bond-is-dead-at-80-retired-wanamaker-chain-head.html | Richard C Bond Is Dead at 80 Retired Wanamaker Chain Head | By Glenn Fowler | TX 2-688370 | 1989-11-13 |
| 1989-11-08 | https://www.nytimes.com/1989/11/08/opinion/bush-nominates-watt-ii.html | Bush Nominates Watt II | By John B Oakes | TX 2-688370 | 1989-11-13 |

| | | | | |
|---|---|---|---|---|
| 1989-11-08 | https://www.nytimes.com/1989/11/08/opinion/foreign-affairs-japan-s-looking-glass.html | FOREIGN AFFAIRS Japans Looking Glass | By Flora Lewis | TX 2-688370 | 1989-11-13 |
| 1989-11-08 | https://www.nytimes.com/1989/11/08/opinion/observer-their-lucky-day.html | OBSERVER Their Lucky Day | By Russell Baker | TX 2-688370 | 1989-11-13 |
| 1989-11-08 | https://www.nytimes.com/1989/11/08/opinion/plo-to-israel-face-facts.html | PLO to Israel Face Facts | By Bassam abuSharif | TX 2-688370 | 1989-11-13 |
| 1989-11-08 | https://www.nytimes.com/1989/11/08/sports/after-stunning-loss-knicks-look-for-some-magic-of-their-own.html | After Stunning Loss Knicks Look for Some Magic of Their Own | By Sam Goldaper | TX 2-688370 | 1989-11-13 |
| 1989-11-08 | https://www.nytimes.com/1989/11/08/sports/arum-a-witness-to-an-evolution.html | Arum a Witness to an Evolution | By Phil Berger | TX 2-688370 | 1989-11-13 |
| 1989-11-08 | https://www.nytimes.com/1989/11/08/sports/cunniff-hoping-to-instill-leadership.html | Cunniff Hoping to Instill Leadership | By Alex Yannis Special To the New York Times | TX 2-688370 | 1989-11-13 |
| 1989-11-08 | https://www.nytimes.com/1989/11/08/sports/hostetler-accepts-his-role-as-the-no-2-quarterback.html | Hostetler Accepts His Role As the No 2 Quarterback | By Frank Litsky Special To the New York Times | TX 2-688370 | 1989-11-13 |
| 1989-11-08 | https://www.nytimes.com/1989/11/08/sports/islanders-add-an-injury-and-a-defeat.html | Islanders Add an Injury and a Defeat | By Joe Lapointe Special To the New York Times | TX 2-688370 | 1989-11-13 |
| 1989-11-08 | https://www.nytimes.com/1989/11/08/sports/jordan-gets-40-points-as-bulls-top-pistons.html | Jordan Gets 40 Points As Bulls Top Pistons | AP | TX 2-688370 | 1989-11-13 |
| 1989-11-08 | https://www.nytimes.com/1989/11/08/sports/nets-feel-pressure-in-home-opener.html | Nets Feel Pressure In Home Opener | By Clifton Brown Special To the New York Times | TX 2-688370 | 1989-11-13 |
| 1989-11-08 | https://www.nytimes.com/1989/11/08/sports/new-leaf-for-tates-locke-indiana-state-hopes-he-ll-revivify-basketball-program.html | A New Leaf for Tates Locke Indiana State Hopes Hell Revivify the Basketball Program | By William C Rhoden Special To the New York Times | TX 2-688370 | 1989-11-13 |
| 1989-11-08 | https://www.nytimes.com/1989/11/08/sports/next-rutgers-obstacle-major-harris.html | Next Rutgers Obstacle Major Harris | By William N Wallace | TX 2-688370 | 1989-11-13 |
| 1989-11-08 | https://www.nytimes.com/1989/11/08/sports/nfl-players-union-seeks-decertification.html | NFL Players Union Seeks Decertification | AP | TX 2-688370 | 1989-11-13 |
| 1989-11-08 | https://www.nytimes.com/1989/11/08/sports/sports-of-the-times-why-i-won-t-run-in-the-marathon.html | SPORTS OF THE TIMES Why I Wont Run in the Marathon | By Ira Berkow | TX 2-688370 | 1989-11-13 |
| 1989-11-08 | https://www.nytimes.com/1989/11/08/sports/weaver-returns-to-his-old-form.html | Weaver Returns To His Old Form | AP | TX 2-688370 | 1989-11-13 |
| 1989-11-08 | https://www.nytimes.com/1989/11/08/theater/review-theater-a-variation-on-the-high-school-reunion.html | ReviewTheater A Variation on the High School Reunion | By Laurie Winer | TX 2-688370 | 1989-11-13 |

| | | | | |
|---|---|---|---|---|
| 1989-11-08 | https://www.nytimes.com/1989/11/08/us/1989-elections-nation-s-mayors-young-survives-race-detroit-it-s-easier-miami.html | The 1989 Elections Nations Mayors Young Survives Race in Detroit Its Easier in Miami and Houston | By Robin Toner | TX 2-688370 | 1989-11-13 |
| 1989-11-08 | https://www.nytimes.com/1989/11/08/us/2-israeli-soldiers-are-killed-testing-howitzer-in-arizona.html | 2 Israeli Soldiers Are Killed Testing Howitzer in Arizona | AP | TX 2-688370 | 1989-11-13 |
| 1989-11-08 | https://www.nytimes.com/1989/11/08/us/amanda-blake-died-of-aids-doctor-says.html | Amanda Blake Died of AIDS Doctor Says | AP | TX 2-688370 | 1989-11-13 |
| 1989-11-08 | https://www.nytimes.com/1989/11/08/us/bishops-warn-politicians-on-abortion.html | Bishops Warn Politicians on Abortion | By Peter Steinfels Special To the New York Times | TX 2-688370 | 1989-11-13 |
| 1989-11-08 | https://www.nytimes.com/1989/11/08/us/brockton-journal-chief-loses-his-image-and-a-city-loses-hope.html | Brockton Journal Chief Loses His Image And a City Loses Hope | By Constance L Hays Special To the New York Times | TX 2-688370 | 1989-11-13 |
| 1989-11-08 | https://www.nytimes.com/1989/11/08/us/capital-unruffled-at-crack-charge.html | CAPITAL UNRUFFLED AT CRACK CHARGE | By Felicity Barringer Special To the New York Times | TX 2-688370 | 1989-11-13 |
| 1989-11-08 | https://www.nytimes.com/1989/11/08/us/conferees-struggling-for-accord-on-medicare.html | Conferees Struggling for Accord on Medicare | By Martin Tolchin Special To the New York Times | TX 2-688370 | 1989-11-13 |
| 1989-11-08 | https://www.nytimes.com/1989/11/08/us/court-in-los-angeles-gives-night-stalker-death-in-13-killings.html | Court in Los Angeles Gives Night Stalker Death in 13 Killings | AP | TX 2-688370 | 1989-11-13 |
| 1989-11-08 | https://www.nytimes.com/1989/11/08/us/dinkins-defeats-giuliani-close-race-wilder-seems-virginia-winner-florio-voters-5-037689.html | DINKINS DEFEATS GIULIANI IN A CLOSE RACE WILDER SEEMS VIRGINIA WINNER FLORIO IN VOTERS 54 APPROVE NEW YORK CHARTER First Black Governor If Recount Upholds Vote | By Michael Oreskes Special To the New York Times | TX 2-688370 | 1989-11-13 |
| 1989-11-08 | https://www.nytimes.com/1989/11/08/us/education-about-education.html | Education About Education | By Fred M Hechinger | TX 2-688370 | 1989-11-13 |
| 1989-11-08 | https://www.nytimes.com/1989/11/08/us/education-classes-the-year-round-pass-the-test-for-many.html | Education Classes the Year Round Pass the Test for Many | AP | TX 2-688370 | 1989-11-13 |
| 1989-11-08 | https://www.nytimes.com/1989/11/08/us/education-modest-gains-seen-in-improving-schools.html | Education Modest Gains Seen in Improving Schools | AP | TX 2-688370 | 1989-11-13 |
| 1989-11-08 | https://www.nytimes.com/1989/11/08/us/education-potential-donors-figure-in-entry-to-vermont-u.html | Education Potential Donors Figure In Entry to Vermont U | By Lee A Daniels | TX 2-688370 | 1989-11-13 |
| 1989-11-08 | https://www.nytimes.com/1989/11/08/us/fbi-chief-defends-acts-on-librarians.html | FBI CHIEF DEFENDS ACTS ON LIBRARIANS | By Michael Wines Special To the New York Times | TX 2-688370 | 1989-11-13 |

| | | | | |
|---|---|---|---|---|
| 1989-11-08 | https://www.nytimes.com/1989/11/08/us/first-lady-discusses-abortion.html | First Lady Discusses Abortion | AP | TX 2-688370 | 1989-11-13 |
| 1989-11-08 | https://www.nytimes.com/1989/11/08/us/illinois-prosecutor-asks-role-in-negotiations-in-abortion-case.html | Illinois Prosecutor Asks Role in Negotiations in Abortion Case | By William E Schmidt Special To the New York Times | TX 2-688370 | 1989-11-13 |
| 1989-11-08 | https://www.nytimes.com/1989/11/08/us/kitty-dukakis-goes-to-hospital-for-care-after-illness-at-home.html | Kitty Dukakis Goes To Hospital for Care After Illness at Home | AP | TX 2-688370 | 1989-11-13 |
| 1989-11-08 | https://www.nytimes.com/1989/11/08/us/new-rules-sought-on-shipping-toxic-material.html | New Rules Sought on Shipping Toxic Material | By John H Cushman Jr Special To the New York Times | TX 2-688370 | 1989-11-13 |
| 1989-11-08 | https://www.nytimes.com/1989/11/08/us/secord-reportedly-agrees-to-enter-guilty-plea-today.html | Secord Reportedly Agrees To Enter Guilty Plea Today | AP | TX 2-688370 | 1989-11-13 |
| 1989-11-08 | https://www.nytimes.com/1989/11/08/us/senate-debates-independent-cia-inspector.html | Senate Debates Independent CIA Inspector | By Stephen Engelberg Special To the New York Times | TX 2-688370 | 1989-11-13 |
| 1989-11-08 | https://www.nytimes.com/1989/11/08/us/supreme-court-roundup-fifth-amendment-pitted-against-child-s-welfare-abuse-case.html | Supreme Court Roundup Fifth Amendment Is Pitted Against Childs Welfare in Abuse Case | By Linda Greenhouse Special To the New York Times | TX 2-688370 | 1989-11-13 |
| 1989-11-08 | https://www.nytimes.com/1989/11/08/us/the-1989-elections-black-success-with-measured-approach.html | THE 1989 ELECTIONS Black Success With Measured Approach | By R W Apple Jr | TX 2-688370 | 1989-11-13 |
| 1989-11-08 | https://www.nytimes.com/1989/11/08/us/the-1989-elections-first-black-but-not-quite.html | The 1989 Elections First Black but Not Quite | Special to The New York Times | TX 2-688370 | 1989-11-13 |
| 1989-11-08 | https://www.nytimes.com/1989/11/08/us/the-1989-elections-houston-councilman-out.html | The 1989 Elections Houston Councilman Out | Special to The New York Times | TX 2-688370 | 1989-11-13 |
| 1989-11-08 | https://www.nytimes.com/1989/11/08/us/washington-talk-amid-winds-of-change-a-summit-conference.html | Washington Talk Amid Winds of Change A Summit Conference | By R W Apple Jr Special To the New York Times | TX 2-688370 | 1989-11-13 |
| 1989-11-08 | https://www.nytimes.com/1989/11/08/world/bhutto-survives-nearly-a-year-in-office-but-a-new-era-still-proves-elusive.html | Bhutto Survives Nearly a Year in Office but a New Era Still Proves Elusive | By John F Burns Special To the New York Times | TX 2-688370 | 1989-11-13 |
| 1989-11-08 | https://www.nytimes.com/1989/11/08/world/bolshevik-rally-and-anti-rally-in-soviet-streets.html | Bolshevik Rally And AntiRally In Soviet Streets | By Francis X Clines Special To the New York Times | TX 2-688370 | 1989-11-13 |
| 1989-11-08 | https://www.nytimes.com/1989/11/08/world/bush-hopes-to-settle-iranian-assets-issue.html | Bush Hopes to Settle Iranian Assets Issue | By Elaine Sciolino Special To the New York Times | TX 2-688370 | 1989-11-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-11-08 | https://www.nytimes.com/1989/11/08/world/china-cracks-down-on-private-work.html | China Cracks Down on Private Work | By Sheryl Wudunn Special To the New York Times | TX 2-688370 | 1989-11-13 |
| 1989-11-08 | https://www.nytimes.com/1989/11/08/world/clamor-in-the-east-east-bloc-runs-low-on-hard-liners.html | CLAMOR IN THE EAST East Bloc Runs Low on HardLiners | By John Tagliabue Special To the New York Times | TX 2-688370 | 1989-11-13 |
| 1989-11-08 | https://www.nytimes.com/1989/11/08/world/clamor-in-the-east-east-german-flow-to-west-continues.html | CLAMOR IN THE EAST EAST GERMAN FLOW TO WEST CONTINUES | By Ferdinand Protzman Special To the New York Times | TX 2-688370 | 1989-11-13 |
| 1989-11-08 | https://www.nytimes.com/1989/11/08/world/east-germanys-cabinet-resigns-bowing-to-protest-and-mass-flight.html | East Germanys Cabinet Resigns Bowing to Protest and Mass Flight | By Serge Schmemann Special To the New York Times | TX 2-688370 | 1989-11-13 |
| 1989-11-08 | https://www.nytimes.com/1989/11/08/world/greek-conservative-gets-coalition-deadline.html | Greek Conservative Gets Coalition Deadline | AP | TX 2-688370 | 1989-11-13 |
| 1989-11-08 | https://www.nytimes.com/1989/11/08/world/honduras-shifts-will-attend-nicaragua-talks-un-to-send-observers.html | Honduras Shifts Will Attend Nicaragua Talks UN to Send Observers | By Paul Lewis Special To the New York Times | TX 2-688370 | 1989-11-13 |
| 1989-11-08 | https://www.nytimes.com/1989/11/08/world/honduras-shifts-will-attend-nicaragua-talks.html | Honduras Shifts Will Attend Nicaragua Talks | By Mark A Uhlig Special To the New York Times | TX 2-688370 | 1989-11-13 |
| 1989-11-08 | https://www.nytimes.com/1989/11/08/world/india-leftists-hope-to-gain-a-bigger-role.html | India Leftists Hope to Gain A Bigger Role | By Barbara Crossette Special To the New York Times | TX 2-688370 | 1989-11-13 |
| 1989-11-08 | https://www.nytimes.com/1989/11/08/world/israel-requests-police-trials-in-west-bank-killing.html | Israel Requests Police Trials in West Bank Killing | Special to The New York Times | TX 2-688370 | 1989-11-13 |
| 1989-11-08 | https://www.nytimes.com/1989/11/08/world/lebanon-cabinet-talks-begin-despite-protest-by-christians.html | Lebanon Cabinet Talks Begin Despite Protest by Christians | By Ali Jaber Special To the New York Times | TX 2-688370 | 1989-11-13 |
| 1989-11-08 | https://www.nytimes.com/1989/11/08/world/milestone-in-africa-namibians-vote-their-future.html | Milestone in Africa Namibians Vote Their Future | By Christopher S Wren Special To the New York Times | TX 2-688370 | 1989-11-13 |
| 1989-11-08 | https://www.nytimes.com/1989/11/08/world/pisa-journal-rome-leans-on-the-tower-the-tower-just-leans.html | Pisa Journal Rome Leans on the Tower the Tower Just Leans | By Clyde Haberman Special To the New York Times | TX 2-688370 | 1989-11-13 |
| 1989-11-08 | https://www.nytimes.com/1989/11/08/world/prospects-for-pact-on-long-range-arms-next-year-called-difficult.html | Prospects for Pact on LongRange Arms Next Year Called Difficult | By Michael R Gordon Special To the New York Times | TX 2-688370 | 1989-11-13 |
| 1989-11-08 | https://www.nytimes.com/1989/11/08/world/us-japan-and-soviets-prevent-accord-to-limit-carbon-dioxide.html | US Japan and Soviets Prevent Accord to Limit Carbon Dioxide | By Paul Montgomery Special To the New York Times | TX 2-688370 | 1989-11-13 |

| | | | | |
|---|---|---|---|---|
| 1989-11-08 | https://www.nytimes.com/1989/11/08/world/us-scholars-say-east-berlin-can-t-turn-tide.html | US Scholars Say East Berlin Cant Turn Tide | By Wolfgang Saxon | TX 2-688370 | 1989-11-13 |
| 1989-11-09 | https://www.nytimes.com/1989/11/09/arts/2-of-bolshoi-s-best-are-touring-us.html | 2 of Bolshois Best Are Touring US | By Jennifer Dunning | TX 2-688384 | 1989-11-17 |
| 1989-11-09 | https://www.nytimes.com/1989/11/09/arts/4-people-in-custody.html | 4 People in Custody | AP | TX 2-688384 | 1989-11-17 |
| 1989-11-09 | https://www.nytimes.com/1989/11/09/arts/a-de-kooning-work-sets-a-record-at-20.7-million.html | A de Kooning Work Sets A Record at 207 Million | By Rita Reif | TX 2-688384 | 1989-11-17 |
| 1989-11-09 | https://www.nytimes.com/1989/11/09/arts/arts-endowment-withdraws-grant-for-aids-show.html | Arts Endowment Withdraws Grant for AIDS Show | By William H Honan | TX 2-688384 | 1989-11-17 |
| 1989-11-09 | https://www.nytimes.com/1989/11/09/arts/in-friends-words-and-her-own-mary-mccarthy-is-remembered.html | In Friends Words and Her Own Mary McCarthy Is Remembered | By Jennifer Dunning | TX 2-688384 | 1989-11-17 |
| 1989-11-09 | https://www.nytimes.com/1989/11/09/arts/monteverdi-s-ulisse-problematic-and-rare-is-newly-popular.html | Monteverdis Ulisse Problematic and Rare Is Newly Popular | By Allan Kozinn | TX 2-688384 | 1989-11-17 |
| 1989-11-09 | https://www.nytimes.com/1989/11/09/arts/review-dance-mixing-the-cerebral-and-the-bluntly-bodily.html | ReviewDance Mixing the Cerebral and the Bluntly Bodily | By Anna Kisselgoff | TX 2-688384 | 1989-11-17 |
| 1989-11-09 | https://www.nytimes.com/1989/11/09/arts/review-music-hogwood-s-academy-in-all-beethoven-concert.html | ReviewMusic Hogwoods Academy in AllBeethoven Concert | By James R Oestreich | TX 2-688384 | 1989-11-17 |
| 1989-11-09 | https://www.nytimes.com/1989/11/09/arts/review-opera-newcomers-in-the-met-s-barbiere-cast.html | ReviewOpera Newcomers in the Mets Barbiere Cast | By Allan Kozinn | TX 2-688384 | 1989-11-17 |
| 1989-11-09 | https://www.nytimes.com/1989/11/09/arts/review-pop-a-country-music-outsider.html | ReviewPop A Country Music Outsider | By Peter Watrous | TX 2-688384 | 1989-11-17 |
| 1989-11-09 | https://www.nytimes.com/1989/11/09/arts/review-television-mccloud-joins-the-ranks-of-prime-time-revivals.html | ReviewTelevision McCloud Joins the Ranks Of PrimeTime Revivals | By John J OConnor | TX 2-688384 | 1989-11-17 |
| 1989-11-09 | https://www.nytimes.com/1989/11/09/books/books-of-the-times-before-the-fall-and-behind-the-mythology.html | Books of The Times Before the Fall and Behind the Mythology | By Christopher LehmannHaupt | TX 2-688384 | 1989-11-17 |
| 1989-11-09 | https://www.nytimes.com/1989/11/09/business/a-year-of-tribulation-for-pan-am.html | A Year of Tribulation for Pan Am | By Keith Bradsher | TX 2-688384 | 1989-11-17 |
| 1989-11-09 | https://www.nytimes.com/1989/11/09/business/bantam-s-general-brings-a-legacy-of-discipline.html | Bantams General Brings a Legacy of Discipline | By Albert Scardino | TX 2-688384 | 1989-11-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-11-09 | https://www.nytimes.com/1989/11/09/business/business-people-chief-of-bonwit-teller-to-head-british-chain.html | BUSINESS PEOPLE Chief of Bonwit Teller To Head British Chain | By Isadore Barmash | TX 2-688384 | 1989-11-17 |
| 1989-11-09 | https://www.nytimes.com/1989/11/09/business/business-people-new-president-named-at-the-prospect-group.html | BUSINESS PEOPLE New President Named At the Prospect Group | By Daniel F Cuff | TX 2-688384 | 1989-11-17 |
| 1989-11-09 | https://www.nytimes.com/1989/11/09/business/company-news-chiron-agreement.html | COMPANY NEWS Chiron Agreement | Special to The New York Times | TX 2-688384 | 1989-11-17 |
| 1989-11-09 | https://www.nytimes.com/1989/11/09/business/company-news-mesa-air-midwest.html | COMPANY NEWS MesaAir Midwest | AP | TX 2-688384 | 1989-11-17 |
| 1989-11-09 | https://www.nytimes.com/1989/11/09/business/company-news-pacificorp-makes-bid-for-utility-in-arizona.html | COMPANY NEWS Pacificorp Makes Bid for Utility in Arizona | By Michael Lev Special To the New York Times | TX 2-688384 | 1989-11-17 |
| 1989-11-09 | https://www.nytimes.com/1989/11/09/business/compromise-is-sought-on-expiring-tax-breaks.html | Compromise Is Sought On Expiring Tax Breaks | By Susan F Rasky Special To the New York Times | TX 2-688384 | 1989-11-17 |
| 1989-11-09 | https://www.nytimes.com/1989/11/09/business/consumer-rates-money-funds-off-in-week.html | CONSUMER RATES Money Funds Off in Week | By Robert Hurtado | TX 2-688384 | 1989-11-17 |
| 1989-11-09 | https://www.nytimes.com/1989/11/09/business/court-ruling-sets-back-genetic-engineering-in-germany.html | Court Ruling Sets Back Genetic Engineering in Germany | By Ferdinand Protzman Special To the New York Times | TX 2-688384 | 1989-11-17 |
| 1989-11-09 | https://www.nytimes.com/1989/11/09/business/credit-markets-heavy-us-debt-sales-awaited.html | CREDIT MARKETS Heavy US Debt Sales Awaited | By Kenneth N Gilpin | TX 2-688384 | 1989-11-17 |
| 1989-11-09 | https://www.nytimes.com/1989/11/09/business/defense-dept-faults-ibm.html | Defense Dept Faults IBM | Special to The New York Times | TX 2-688384 | 1989-11-17 |
| 1989-11-09 | https://www.nytimes.com/1989/11/09/business/head-of-morgan-to-retire-his-successor-is-selected.html | Head of Morgan to Retire His Successor Is Selected | By Michael Quint | TX 2-688384 | 1989-11-17 |
| 1989-11-09 | https://www.nytimes.com/1989/11/09/business/ibm-chip-is-licensed-to-micron.html | IBM Chip Is Licensed To Micron | By Andrew Pollack Special To the New York Times | TX 2-688384 | 1989-11-17 |
| 1989-11-09 | https://www.nytimes.com/1989/11/09/business/industries-in-us-and-japan-form-alliance-on-new-tv-technology.html | Industries in US and Japan Form Alliance on New TV Technology | By David E Sanger Special To the New York Times | TX 2-688384 | 1989-11-17 |
| 1989-11-09 | https://www.nytimes.com/1989/11/09/business/junk-bonds-advance-for-third-day-in-a-row.html | Junk Bonds Advance For Third Day in a Row | By Anise C Wallace | TX 2-688384 | 1989-11-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-11-09 | https://www.nytimes.com/1989/11/09/business/man-influence-political-cash-regulation-special-report-savings-debacle-many.html | A MAN OF INFLUENCE POLITICAL CASH AND REGULATION  A SPECIAL REPORT In Savings Debacle Many Fingers Point Here | By Nathaniel C Nash With Philip Shenon Special To the New York Times | TX 2-688384 | 1989-11-17 |
| 1989-11-09 | https://www.nytimes.com/1989/11/09/business/market-place-asset-allocation-s-effect-on-volatility.html | Market Place Asset Allocations Effect on Volatility | By Anise C Wallace | TX 2-688384 | 1989-11-17 |
| 1989-11-09 | https://www.nytimes.com/1989/11/09/business/new-turner-book-unit.html | New Turner Book Unit | AP | TX 2-688384 | 1989-11-17 |
| 1989-11-09 | https://www.nytimes.com/1989/11/09/business/panel-told-chip-effort-may-falter.html | Panel Told Chip Effort May Falter | By Robert D Hershey Jr Special To the New York Times | TX 2-688384 | 1989-11-17 |
| 1989-11-09 | https://www.nytimes.com/1989/11/09/business/stocks-up-on-signs-that-fed-eased-policy.html | Stocks Up on Signs That Fed Eased Policy | By Phillip H Wiggins | TX 2-688384 | 1989-11-17 |
| 1989-11-09 | https://www.nytimes.com/1989/11/09/business/stress-on-quality-lifts-xerox-s-market-share.html | Stress on Quality Lifts Xerox Market Share | By John Holusha Special To the New York Times | TX 2-688384 | 1989-11-17 |
| 1989-11-09 | https://www.nytimes.com/1989/11/09/business/talking-deals-japanese-move-into-stock-swaps.html | Talking Deals Japanese Move Into Stock Swaps | By Phillip H Wiggins | TX 2-688384 | 1989-11-17 |
| 1989-11-09 | https://www.nytimes.com/1989/11/09/business/the-media-business-advertising-chief-of-telemedia-inc-takes-year-s-sabbatical.html | THE MEDIA BUSINESS Advertising Chief of Telemedia Inc Takes Years Sabbatical | By Randall Rothenberg | TX 2-688384 | 1989-11-17 |
| 1989-11-09 | https://www.nytimes.com/1989/11/09/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising People | By Randall Rothenberg | TX 2-688384 | 1989-11-17 |
| 1989-11-09 | https://www.nytimes.com/1989/11/09/business/the-media-business-advertising-television-dominates-list-of-best.html | THE MEDIA BUSINESS Advertising Television Dominates List of Best | By Randall Rothenberg | TX 2-688384 | 1989-11-17 |
| 1989-11-09 | https://www.nytimes.com/1989/11/09/business/the-media-business-random-house-gets-new-chief.html | THE MEDIA BUSINESS Random House Gets New Chief | By Edwin McDowell | TX 2-688384 | 1989-11-17 |
| 1989-11-09 | https://www.nytimes.com/1989/11/09/business/the-media-business-whittle-plans-tv-service-in-doctors-waiting-rooms.html | THE MEDIA BUSINESS Whittle Plans TV Service In Doctors Waiting Rooms | By Bill Carter | TX 2-688384 | 1989-11-17 |
| 1989-11-09 | https://www.nytimes.com/1989/11/09/garden/.html | | By Susan Diesenhouse | TX 2-688384 | 1989-11-17 |
| 1989-11-09 | https://www.nytimes.com/1989/11/09/garden/182-studios-182-slices-of-new-york-reality.html | 182 Studios 182 Slices Of New York Reality | By Eve M Kahn | TX 2-688384 | 1989-11-17 |

| | | | | |
|---|---|---|---|---|
| 1989-11-09 | https://www.nytimes.com/1989/11/09/garden/2-design-innovations-forging-a-new-metal-age-in-furniture.html | 2 Design Innovations Forging a New Metal Age in Furniture | By Suzanne Slesin | TX 2-688384 | 1989-11-17 |
| 1989-11-09 | https://www.nytimes.com/1989/11/09/garden/a-gardener-s-world-midwinter-color-sans-spray-paint.html | A GARDENERS WORLD Midwinter Color Sans Spray Paint | By Allen Lacy | TX 2-688384 | 1989-11-17 |
| 1989-11-09 | https://www.nytimes.com/1989/11/09/garden/close-to-home.html | CLOSE TO HOME | By Mary Cantwell | TX 2-688384 | 1989-11-17 |
| 1989-11-09 | https://www.nytimes.com/1989/11/09/garden/currents-elegant-mundanities-the-chiclet-and-others.html | CURRENTSElegant Mundanities The Chiclet and Others | By Suzanne Stephens | TX 2-688384 | 1989-11-17 |
| 1989-11-09 | https://www.nytimes.com/1989/11/09/garden/currents-little-bistro-in-chicago.html | CURRENTSLittle Bistro in Chicago | By Suzanne Stephens | TX 2-688384 | 1989-11-17 |
| 1989-11-09 | https://www.nytimes.com/1989/11/09/garden/currents-new-store-for-moma-favorites.html | CURRENTSNew Store For MOMA Favorites | By Suzanne Stephens | TX 2-688384 | 1989-11-17 |
| 1989-11-09 | https://www.nytimes.com/1989/11/09/garden/currents-reinventing-the-teapot-yet-again.html | CURRENTSReinventing The Teapot Yet Again | By Suzanne Stephens | TX 2-688384 | 1989-11-17 |
| 1989-11-09 | https://www.nytimes.com/1989/11/09/garden/currents-upward-spiral-in-housing.html | CURRENTSUpward Spiral in Housing | By Suzanne Stephens | TX 2-688384 | 1989-11-17 |
| 1989-11-09 | https://www.nytimes.com/1989/11/09/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 2-688384 | 1989-11-17 |
| 1989-11-09 | https://www.nytimes.com/1989/11/09/garden/how-france-is-providing-child-care-to-a-nation.html | How France Is Providing Child Care To a Nation | By Carol Lawson | TX 2-688384 | 1989-11-17 |
| 1989-11-09 | https://www.nytimes.com/1989/11/09/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 2-688384 | 1989-11-17 |
| 1989-11-09 | https://www.nytimes.com/1989/11/09/garden/q-a-397589.html | QA | By Bernard Gladstone | TX 2-688384 | 1989-11-17 |
| 1989-11-09 | https://www.nytimes.com/1989/11/09/garden/recycling-group-s-winners-and-sinners-of-product-packaging.html | Recycling Groups Winners and Sinners of Product Packaging | By Patricia Leigh Brown | TX 2-688384 | 1989-11-17 |
| 1989-11-09 | https://www.nytimes.com/1989/11/09/garden/taking-creaks-out-of-pegged-furniture.html | Taking Creaks Out of Pegged Furniture | By Michael Varese | TX 2-688384 | 1989-11-17 |
| 1989-11-09 | https://www.nytimes.com/1989/11/09/garden/vermont-fence-ruling-sustains-poet.html | Vermont Fence Ruling Sustains Poet | AP | TX 2-688384 | 1989-11-17 |
| 1989-11-09 | https://www.nytimes.com/1989/11/09/garden/where-to-find-it-an-eye-for-telescopes-and-binoculars.html | WHERE TO FIND IT An Eye for Telescopes and Binoculars | By Darlyn Brewer | TX 2-688384 | 1989-11-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-11-09 | https://www.nytimes.com/1989/11/09/nyregion/1989-elections-dinkins-s-strategist-rumpled-genius-who-guided-mayor-elect-s-race.html | The 1989 Elections Dinkinss Strategist Rumpled Genius Who Guided MayorElects Race Savors Its End | By Don Terry | TX 2-688384 | 1989-11-17 |
| 1989-11-09 | https://www.nytimes.com/1989/11/09/nyregion/1989-elections-governor-elect-transition-insurance-come-first-florio-says.html | The 1989 Elections The GovernorElect Transition and Insurance Come First Florio Says | By Peter Kerr Special To the New York Times | TX 2-688384 | 1989-11-17 |
| 1989-11-09 | https://www.nytimes.com/1989/11/09/nyregion/1989-elections-new-york-voters-react-mayor-elect-inspires-pride-but-it-s-hardly.html | The 1989 Elections New York Voters React The MayorElect Inspires Pride but Its Hardly Universal | By John Kifner | TX 2-688384 | 1989-11-17 |
| 1989-11-09 | https://www.nytimes.com/1989/11/09/nyregion/5-sentenced-in-beatings-as-gay-rights-advocates-yell-no-justice.html | 5 Sentenced in Beatings as GayRights Advocates Yell No Justice | By Ronald Sullivan | TX 2-688384 | 1989-11-17 |
| 1989-11-09 | https://www.nytimes.com/1989/11/09/nyregion/7-killed-on-li-and-8-are-hurt-in-crash-of-van.html | 7 Killed on LI And 8 Are Hurt In Crash of Van | By Eric Schmitt Special To the New York Times | TX 2-688384 | 1989-11-17 |
| 1989-11-09 | https://www.nytimes.com/1989/11/09/nyregion/a-frustrated-7-month-schools-chief.html | A Frustrated 7Month Schools Chief | By Joseph Berger | TX 2-688384 | 1989-11-17 |
| 1989-11-09 | https://www.nytimes.com/1989/11/09/nyregion/bridge-170189.html | Bridge | By Alan Truscott | TX 2-688384 | 1989-11-17 |
| 1989-11-09 | https://www.nytimes.com/1989/11/09/nyregion/businessman-arrested-in-sale-of-jet-fighters.html | Businessman Arrested in Sale of Jet Fighters | AP | TX 2-688384 | 1989-11-17 |
| 1989-11-09 | https://www.nytimes.com/1989/11/09/nyregion/campaign-matters-dinkins-poses-new-problems-for-the-governor.html | Campaign Matters Dinkins Poses New Problems For the Governor | By Elizabeth Kolbert | TX 2-688384 | 1989-11-17 |
| 1989-11-09 | https://www.nytimes.com/1989/11/09/nyregion/daughter-may-plead-insanity-in-mother-s-killing.html | Daughter May Plead Insanity in Mothers Killing | AP | TX 2-688384 | 1989-11-17 |
| 1989-11-09 | https://www.nytimes.com/1989/11/09/nyregion/democrat-wins-in-east-orange.html | Democrat Wins in East Orange | AP | TX 2-688384 | 1989-11-17 |
| 1989-11-09 | https://www.nytimes.com/1989/11/09/nyregion/federal-report-criticizes-signs-in-bridge-crash.html | Federal Report Criticizes Signs In Bridge Crash | AP | TX 2-688384 | 1989-11-17 |
| 1989-11-09 | https://www.nytimes.com/1989/11/09/nyregion/man-is-sentenced-in-killing-of-boy-7-who-taunted-him.html | Man Is Sentenced in Killing Of Boy 7 Who Taunted Him | AP | TX 2-688384 | 1989-11-17 |
| 1989-11-09 | https://www.nytimes.com/1989/11/09/nyregion/new-york-housing-officials-redefine-family-to-block-evictions.html | New York Housing Officials Redefine Family to Block Evictions | By Philip S Gutis | TX 2-688384 | 1989-11-17 |

| 1989-11-09 | https://www.nytimes.com/1989/11/09/nyregion/new-york-state-seeks-76-million-in-fines-over-fresh-kills-landfill.html | New York State Seeks 76 Million In Fines Over Fresh Kills Landfill | By Sam Howe Verhovek Special To the New York Times | TX 2-688384 | 1989-11-17 |
|---|---|---|---|---|---|
| 1989-11-09 | https://www.nytimes.com/1989/11/09/nyregion/rebuilding-buoys-hopes-for-hospital-in-harlem.html | Rebuilding Buoys Hopes For Hospital in Harlem | By Howard W French | TX 2-688384 | 1989-11-17 |
| 1989-11-09 | https://www.nytimes.com/1989/11/09/nyregion/suspect-in-13-murders-is-captured.html | Suspect in 13 Murders Is Captured | AP | TX 2-688384 | 1989-11-17 |
| 1989-11-09 | https://www.nytimes.com/1989/11/09/nyregion/the-1989-election-new-york-mayor-elect-koch-confers-with-dinkins-on-transition.html | The 1989 Election New York MayorElect Koch Confers With Dinkins On Transition | By Richard Levine | TX 2-688384 | 1989-11-17 |
| 1989-11-09 | https://www.nytimes.com/1989/11/09/nyregion/the-1989-elections-charter-putting-new-government-in-place-will-take-time.html | The 1989 Elections Charter Putting New Government in Place Will Take Time | By Alan Finder | TX 2-688384 | 1989-11-17 |
| 1989-11-09 | https://www.nytimes.com/1989/11/09/nyregion/the-1989-elections-gop-post-mortem-the-loser-is-faulting-d-amato.html | The 1989 Elections GOP PostMortem The Loser Is Faulting DAmato | By Kevin Sack | TX 2-688384 | 1989-11-17 |
| 1989-11-09 | https://www.nytimes.com/1989/11/09/nyregion/the-1989-elections-the-new-york-vote-almost-lost-at-the-wire.html | THE 1989 ELECTIONS THE NEW YORK VOTE Almost Lost at the Wire | By Sam Roberts | TX 2-688384 | 1989-11-17 |
| 1989-11-09 | https://www.nytimes.com/1989/11/09/nyregion/the-1989-elections-yonkers-from-housing-rebel-to-mayoral-victor.html | The 1989 Elections Yonkers From Housing Rebel to Mayoral Victor | By James Feron Special To the New York Times | TX 2-688384 | 1989-11-17 |
| 1989-11-09 | https://www.nytimes.com/1989/11/09/obituaries/jc-street-physicist-dies-at-83-discovered-muon-atomic-particle.html | JC Street Physicist Dies at 83 Discovered Muon Atomic Particle | By Walter Sullivan | TX 2-688384 | 1989-11-17 |
| 1989-11-09 | https://www.nytimes.com/1989/11/09/obituaries/richard-vorisek-71-film-sound-director.html | Richard Vorisek 71 Film Sound Director | AP | TX 2-688384 | 1989-11-17 |
| 1989-11-09 | https://www.nytimes.com/1989/11/09/obituaries/walter-tkach-72-served-as-the-doctor-to-three-presidents.html | Walter Tkach 72 Served as the Doctor To Three Presidents | AP | TX 2-688384 | 1989-11-17 |
| 1989-11-09 | https://www.nytimes.com/1989/11/09/obituaries/yusaku-matsuda-39-japanese-movie-actor.html | Yusaku Matsuda 39 Japanese Movie Actor | AP | TX 2-688384 | 1989-11-17 |
| 1989-11-09 | https://www.nytimes.com/1989/11/09/opinion/a-vote-for-activist-government.html | A Vote for Activist Government | By Louis Harris | TX 2-688384 | 1989-11-17 |
| 1989-11-09 | https://www.nytimes.com/1989/11/09/opinion/abroad-at-home-south-african-puzzle.html | ABROAD AT HOME South African Puzzle | By Anthony Lewis | TX 2-688384 | 1989-11-17 |

| | | | | |
|---|---|---|---|---|
| 1989-11-09 | https://www.nytimes.com/1989/11/09/opinion/c-essay-correction-415389.html | ESSAY Correction | By William Safire | TX 2-688384 | 1989-11-17 |
| 1989-11-09 | https://www.nytimes.com/1989/11/09/opinion/essay-how-many-divisions.html | ESSAY How Many Divisions | By William Safire | TX 2-688384 | 1989-11-17 |
| 1989-11-09 | https://www.nytimes.com/1989/11/09/opinion/why-giuliani-only-came-close.html | Why Giuliani Only Came Close | By Roger Stone | TX 2-688384 | 1989-11-17 |
| 1989-11-09 | https://www.nytimes.com/1989/11/09/sports/canadiens-continue-control-of-rangers.html | Canadiens Continue Control Of Rangers | By Joe Sexton Special To the New York Times | TX 2-688384 | 1989-11-17 |
| 1989-11-09 | https://www.nytimes.com/1989/11/09/sports/devils-make-cunniff-a-winner-in-debut.html | Devils Make Cunniff A Winner in Debut | By Alex Yannis Special To the New York Times | TX 2-688384 | 1989-11-17 |
| 1989-11-09 | https://www.nytimes.com/1989/11/09/sports/million-dollar-player-weds-in-millionaire-style.html | MillionDollar Player Weds in Millionaire Style | By Shirley Christian Special To the New York Times | TX 2-688384 | 1989-11-17 |
| 1989-11-09 | https://www.nytimes.com/1989/11/09/sports/notebook-ziegler-says-probert-can-return-in-march.html | NOTEBOOK Ziegler Says Probert Can Return in March | By Joe Lapointe | TX 2-688384 | 1989-11-17 |
| 1989-11-09 | https://www.nytimes.com/1989/11/09/sports/orlando-wins-again.html | Orlando Wins Again | AP | TX 2-688384 | 1989-11-17 |
| 1989-11-09 | https://www.nytimes.com/1989/11/09/sports/outdoors-steel-shot-can-do-the-job.html | Outdoors Steel Shot Can Do The Job | By Nelson Bryant | TX 2-688384 | 1989-11-17 |
| 1989-11-09 | https://www.nytimes.com/1989/11/09/sports/owners-pay-proposal-earns-some-criticism.html | Owners Pay Proposal Earns Some Criticism | By Murray Chass Special To the New York Times | TX 2-688384 | 1989-11-17 |
| 1989-11-09 | https://www.nytimes.com/1989/11/09/sports/pistons-recall-old-era-in-95-74-loss-to-pacers.html | Pistons Recall Old Era In 9574 Loss to Pacers | AP | TX 2-688384 | 1989-11-17 |
| 1989-11-09 | https://www.nytimes.com/1989/11/09/sports/rams-problems-mirror-everett-s.html | Rams Problems Mirror Everetts | By Frank Litsky Special To the New York Times | TX 2-688384 | 1989-11-17 |
| 1989-11-09 | https://www.nytimes.com/1989/11/09/sports/reluctant-eason-reports-to-jets.html | Reluctant Eason Reports to Jets | By Gerald Eskenazi Special to the New York Times | TX 2-688384 | 1989-11-17 |
| 1989-11-09 | https://www.nytimes.com/1989/11/09/sports/right-stuff-puts-yale-on-verge.html | Right Stuff Puts Yale On Verge | By William Wallace | TX 2-688384 | 1989-11-17 |
| 1989-11-09 | https://www.nytimes.com/1989/11/09/sports/rose-is-being-treated-for-gambling-problem.html | Rose Is Being Treated for Gambling Problem | AP | TX 2-688384 | 1989-11-17 |
| 1989-11-09 | https://www.nytimes.com/1989/11/09/sports/sports-of-the-times-pete-rose-telling-lies-or-truth.html | SPORTS OF THE TIMES Pete Rose Telling Lies Or Truth | By Dave Anderson | TX 2-688384 | 1989-11-17 |
| 1989-11-09 | https://www.nytimes.com/1989/11/09/theater/review-theater-a-pinter-double-bill-of-evil-and-bleakness.html | ReviewTheater A Pinter Double Bill of Evil and Bleakness | By Frank Rich | TX 2-688384 | 1989-11-17 |

| | | | | |
|---|---|---|---|---|
| 1989-11-09 | https://www.nytimes.com/1989/11/09/us/1989-elections-abortion-question-backlash-polls-major-setbacks-prompt-gop-debate.html | The 1989 Elections The Abortion Question Backlash at the Polls Major Setbacks Prompt GOP Debate About Lessons for Future Candidates | By R W Apple Jr Special To the New York Times | TX 2-688384 | 1989-11-17 |
| 1989-11-09 | https://www.nytimes.com/1989/11/09/us/1989-elections-mayors-referendums-voters-say-yea-incumbents-nay-more-taxes.html | The 1989 Elections Mayors and Referendums Voters Say Yea to Incumbents Nay to More Taxes | By Steven A Holmes | TX 2-688384 | 1989-11-17 |
| 1989-11-09 | https://www.nytimes.com/1989/11/09/us/1989-elections-predicting-outcome-broad-disparities-votes-polls-raising.html | THE 1989 ELECTIONS PREDICTING THE OUTCOME BROAD DISPARITIES IN VOTES AND POLLS RAISING QUESTIONS | By Andrew Rosenthal Special To the New York Times | TX 2-688384 | 1989-11-17 |
| 1989-11-09 | https://www.nytimes.com/1989/11/09/us/1989-elections-seattle-first-black-elected-mayor-defeating-busing-opponent.html | The 1989 Elections Seattle First Black Is Elected Mayor Defeating Busing Opponent | By Timothy Egan Special To the New York Times | TX 2-688384 | 1989-11-17 |
| 1989-11-09 | https://www.nytimes.com/1989/11/09/us/arrests-unnerve-neighbors-of-montana-sect.html | Arrests Unnerve Neighbors of Montana Sect | Special to The New York Times | TX 2-688384 | 1989-11-17 |
| 1989-11-09 | https://www.nytimes.com/1989/11/09/us/ashland-accepts-oil-spill-accord.html | ASHLAND ACCEPTS OIL SPILL ACCORD | AP | TX 2-688384 | 1989-11-17 |
| 1989-11-09 | https://www.nytimes.com/1989/11/09/us/closing-window-of-time-when-life-began.html | Closing Window of Time When Life Began | By John Noble Wilford | TX 2-688384 | 1989-11-17 |
| 1989-11-09 | https://www.nytimes.com/1989/11/09/us/everglades-measure-advances.html | Everglades Measure Advances | AP | TX 2-688384 | 1989-11-17 |
| 1989-11-09 | https://www.nytimes.com/1989/11/09/us/full-translation-is-required-in-immigration-proceedings.html | Full Translation Is Required In Immigration Proceedings | Special to The New York Times | TX 2-688384 | 1989-11-17 |
| 1989-11-09 | https://www.nytimes.com/1989/11/09/us/health-fish-diet-fights-heart-disease-study-confirms.html | HEALTH Fish Diet Fights Heart Disease Study Confirms | By Jane E Brody | TX 2-688384 | 1989-11-17 |
| 1989-11-09 | https://www.nytimes.com/1989/11/09/us/health-new-drug-treatments-may-help-some-with-eating-disorders.html | HEALTH New Drug Treatments May Help Some With Eating Disorders | By Daniel Goleman | TX 2-688384 | 1989-11-17 |
| 1989-11-09 | https://www.nytimes.com/1989/11/09/us/health-personal-health.html | HEALTH Personal Health | By Jane E Brody | TX 2-688384 | 1989-11-17 |
| 1989-11-09 | https://www.nytimes.com/1989/11/09/us/hollywood-journal-where-a-minister-rubs-heels-with-stars.html | Hollywood Journal Where a Minister Rubs Heels With Stars | By Michael Lev Special To the New York Times | TX 2-688384 | 1989-11-17 |
| 1989-11-09 | https://www.nytimes.com/1989/11/09/us/house-passes-amendment-on-spill-liability.html | House Passes Amendment on Spill Liability | By Allan R Gold Special To the New York Times | TX 2-688384 | 1989-11-17 |

| | | | | |
|---|---|---|---|---|
| 1989-11-09 | https://www.nytimes.com/1989/11/09/us/kansas-is-urged-to-curb-abortion.html | KANSAS IS URGED TO CURB ABORTION | AP | TX 2-688384 | 1989-11-17 |
| 1989-11-09 | https://www.nytimes.com/1989/11/09/us/kitty-dukakis-illness-tied-to-rubbing-alcohol.html | Kitty Dukakis Illness Tied to Rubbing Alcohol | By Constance L Hays Special To the New York Times | TX 2-688384 | 1989-11-17 |
| 1989-11-09 | https://www.nytimes.com/1989/11/09/us/man-in-the-news-archbishop-daniel-e-pilarczyk-a-strict-and-efficient-scholar.html | MAN IN THE NEWS Archbishop Daniel E Pilarczyk A Strict and Efficient Scholar | By Peter Steinfels Special To the New York Times | TX 2-688384 | 1989-11-17 |
| 1989-11-09 | https://www.nytimes.com/1989/11/09/us/minimum-wage-rise-wins-final-senate-vote.html | Minimum Wage Rise Wins Final Senate Vote | By Susan F Rasky Special To the New York Times | TX 2-688384 | 1989-11-17 |
| 1989-11-09 | https://www.nytimes.com/1989/11/09/us/nuclear-waste-job-is-reported-going-to-a-top-engineer.html | Nuclear Waste Job Is Reported Going To a Top Engineer | AP | TX 2-688384 | 1989-11-17 |
| 1989-11-09 | https://www.nytimes.com/1989/11/09/us/secord-is-guilty-of-one-charge-in-contra-affair.html | Secord Is Guilty Of One Charge In Contra Affair | By David Johnston Special To the New York Times | TX 2-688384 | 1989-11-17 |
| 1989-11-09 | https://www.nytimes.com/1989/11/09/us/shelter-problems-plague-red-cross.html | SHELTER PROBLEMS PLAGUE RED CROSS | Special to The New York Times | TX 2-688384 | 1989-11-17 |
| 1989-11-09 | https://www.nytimes.com/1989/11/09/us/the-1989-elections-san-francisco-plans-for-gay-rights-and-giants-lose.html | The 1989 Elections San Francisco Plans for Gay Rights and Giants Lose | Special to The New York Times | TX 2-688384 | 1989-11-17 |
| 1989-11-09 | https://www.nytimes.com/1989/11/09/us/the-1989-elections-virginia-joy-of-democrats-diluted-in-virginia.html | THE 1989 ELECTIONS VIRGINIA JOY OF DEMOCRATS DILUTED IN VIRGINIA | By Michael Oreskes Special To the New York Times | TX 2-688384 | 1989-11-17 |
| 1989-11-09 | https://www.nytimes.com/1989/11/09/us/tritium-released-at-a-weapons-lab.html | Tritium Released At a Weapons Lab | By Matthew L Wald | TX 2-688384 | 1989-11-17 |
| 1989-11-09 | https://www.nytimes.com/1989/11/09/us/without-braniff-nebraska-city-suffers.html | Without Braniff Nebraska City Suffers | By William Robbins Special To the New York Times | TX 2-688384 | 1989-11-17 |
| 1989-11-09 | https://www.nytimes.com/1989/11/09/world/2-superpowers-failing-in-geography.html | 2 Superpowers Failing in Geography | By Warren E Leary Special To the New York Times | TX 2-688384 | 1989-11-17 |
| 1989-11-09 | https://www.nytimes.com/1989/11/09/world/afghans-disclose-deaths-of-11000.html | AFGHANS DISCLOSE DEATHS OF 11000 | By John F Burns Special To the New York Times | TX 2-688384 | 1989-11-17 |
| 1989-11-09 | https://www.nytimes.com/1989/11/09/world/bomb-in-beirut-kills-4-as-new-leader-arrives.html | Bomb in Beirut Kills 4 As New Leader Arrives | Special to The New York Times | TX 2-688384 | 1989-11-17 |
| 1989-11-09 | https://www.nytimes.com/1989/11/09/world/bonn-ties-more-aid-for-east-germany-free-elections-politburo-ranks-are-shaken-up.html | BONN TIES MORE AID FOR EAST GERMANY TO FREE ELECTIONS Politburo Ranks Are Shaken Up By New Leader | By Serge Schmemann Special To the New York Times | TX 2-688384 | 1989-11-17 |

| | | | | |
|---|---|---|---|---|
| 1989-11-09 | https://www.nytimes.com/1989/11/09/world/bonn-ties-more-aid-for-east-germany-to-free-elections.html | BONN TIES MORE AID FOR EAST GERMANY TO FREE ELECTIONS | By Craig R Whitney Special To the New York Times | TX 2-688384 | 1989-11-17 |
| 1989-11-09 | https://www.nytimes.com/1989/11/09/world/chamorro-meets-bush-and-vows-to-reduce-army.html | Chamorro Meets Bush and Vows to Reduce Army | By Robert Pear Special To the New York Times | TX 2-688384 | 1989-11-17 |
| 1989-11-09 | https://www.nytimes.com/1989/11/09/world/clamor-in-the-east-a-torchbearer-for-change-is-recruited-from-dresden.html | CLAMOR IN THE EAST A Torchbearer for Change Is Recruited From Dresden | By Ferdinand Protzman Special To the New York Times | TX 2-688384 | 1989-11-17 |
| 1989-11-09 | https://www.nytimes.com/1989/11/09/world/clamor-in-the-east-fear-in-paris-ties-to-bonn-will-be-hurt.html | CLAMOR IN THE EAST Fear in Paris Ties to Bonn Will Be Hurt | By Alan Riding Special To the New York Times | TX 2-688384 | 1989-11-17 |
| 1989-11-09 | https://www.nytimes.com/1989/11/09/world/clamor-in-the-east-first-news-of-east-german-upheaval-on-soviet-tv.html | CLAMOR IN THE EAST First News of East German Upheaval on Soviet TV | By Francis X Clines Special To the New York Times | TX 2-688384 | 1989-11-17 |
| 1989-11-09 | https://www.nytimes.com/1989/11/09/world/clamor-in-the-east-in-hamburg-a-scramble-for-shelter.html | CLAMOR IN THE EAST In Hamburg a Scramble for Shelter | By Craig R Whitney Special To the New York Times | TX 2-688384 | 1989-11-17 |
| 1989-11-09 | https://www.nytimes.com/1989/11/09/world/congress-to-limit-bush-on-spy-funds.html | CONGRESS TO LIMIT BUSH ON SPY FUNDS | By Robert Pear Special To the New York Times | TX 2-688384 | 1989-11-17 |
| 1989-11-09 | https://www.nytimes.com/1989/11/09/world/in-jordan-election-with-many-firsts.html | In Jordan Election With Many Firsts | By Alan Cowell Special To the New York Times | TX 2-688384 | 1989-11-17 |
| 1989-11-09 | https://www.nytimes.com/1989/11/09/world/kissinger-in-beijing-seeks-to-mend-fences.html | Kissinger in Beijing Seeks to Mend Fences | By Sheryl Wudunn Special To the New York Times | TX 2-688384 | 1989-11-17 |
| 1989-11-09 | https://www.nytimes.com/1989/11/09/world/kohl-is-due-in-poland-today-as-agenda-widens.html | Kohl Is Due in Poland Today as Agenda Widens | By John Tagliabue Special To the New York Times | TX 2-688384 | 1989-11-17 |
| 1989-11-09 | https://www.nytimes.com/1989/11/09/world/leftist-salvador-party-accuses-army-of-3-killings.html | Leftist Salvador Party Accuses Army of 3 Killings | By Lindsey Gruson Special To the New York Times | TX 2-688384 | 1989-11-17 |
| 1989-11-09 | https://www.nytimes.com/1989/11/09/world/manila-journal-from-a-life-of-privilege-a-woman-of-substance.html | Manila Journal From a Life of Privilege a Woman of Substance | By Steven Erlanger Special To the New York Times | TX 2-688384 | 1989-11-17 |
| 1989-11-09 | https://www.nytimes.com/1989/11/09/world/ortega-offers-deal-to-dismantle-contra-bases.html | Ortega Offers Deal to Dismantle Contra Bases | By Mark A Uhlig Special To the New York Times | TX 2-688384 | 1989-11-17 |
| 1989-11-09 | https://www.nytimes.com/1989/11/09/world/police-in-force-raid-a-university-in-lima.html | Police in Force Raid A University in Lima | AP | TX 2-688384 | 1989-11-17 |

| | | | | |
|---|---|---|---|---|
| 1989-11-09 | https://www.nytimes.com/1989/11/09/world/pushed-by-scandals-and-changing-times-swedes-worry-over-arms-sales.html | Pushed by Scandals and Changing Times Swedes Worry Over Arms Sales | By Steven Prokesch Special To the New York Times | TX 2-688384 | 1989-11-17 |
| 1989-11-09 | https://www.nytimes.com/1989/11/09/world/religious-party-presses-israeli-coalition.html | Religious Party Presses Israeli Coalition | By Joel Brinkley Special To the New York Times | TX 2-688384 | 1989-11-17 |
| 1989-11-09 | https://www.nytimes.com/1989/11/09/world/thatcher-urges-pact-on-climate.html | THATCHER URGES PACT ON CLIMATE | By Paul Lewis Special To the New York Times | TX 2-688384 | 1989-11-17 |
| 1989-11-09 | https://www.nytimes.com/1989/11/09/world/us-fears-that-chinese-may-again-sell-missiles.html | US Fears That Chinese May Again Sell Missiles | By Michael R Gordon Special To the New York Times | TX 2-688384 | 1989-11-17 |
| 1989-11-09 | https://www.nytimes.com/1989/11/09/world/us-officials-clash-at-hearing-on-power-to-seize-fugitives.html | US Officials Clash at Hearing On Power to Seize Fugitives | By Neil A Lewis Special To the New York Times | TX 2-688384 | 1989-11-17 |
| 1989-11-10 | https://www.nytimes.com/1989/11/10/arts/auctions-hammers-fall-and-prices-soar.html | AUCTIONS Hammers Fall and Prices Soar | By Rita Reif | TX 2-702701 | 1989-11-17 |
| 1989-11-10 | https://www.nytimes.com/1989/11/10/arts/beatles-and-record-label-reach-pact-and-end-suit.html | Beatles and Record Label Reach Pact and End Suit | By Allan Kozinn | TX 2-702701 | 1989-11-17 |
| 1989-11-10 | https://www.nytimes.com/1989/11/10/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-702701 | 1989-11-17 |
| 1989-11-10 | https://www.nytimes.com/1989/11/10/arts/exotic-sound-of-one-of-a-kind-instruments.html | Exotic Sound of OneofaKind Instruments | By Bernard Holland | TX 2-702701 | 1989-11-17 |
| 1989-11-10 | https://www.nytimes.com/1989/11/10/arts/for-children.html | For Children | By Phyllis A Ehrlich | TX 2-702701 | 1989-11-17 |
| 1989-11-10 | https://www.nytimes.com/1989/11/10/arts/miami-bank-prodded-by-state-says-it-has-sold-its-art.html | Miami Bank Prodded by State Says It Has Sold Its Art | By Grace Glueck | TX 2-702701 | 1989-11-17 |
| 1989-11-10 | https://www.nytimes.com/1989/11/10/arts/modernism-at-the-armory-from-a-bold-but-still-couth-era.html | MODERNISM AT THE ARMORY From a Bold but Still Couth Era | By Roberta Smith | TX 2-702701 | 1989-11-17 |
| 1989-11-10 | https://www.nytimes.com/1989/11/10/arts/nonprofit-gallery-in-tribeca-finds-itself-at-storm-s-center.html | Nonprofit Gallery in TriBeCa Finds Itself at Storms Center | By Michael Kimmelman | TX 2-702701 | 1989-11-17 |
| 1989-11-10 | https://www.nytimes.com/1989/11/10/arts/pop-jazz-the-many-voices-of-new-music-america-89.html | POPJAZZ The Many Voices of New Music America 89 | By Peter Watrous | TX 2-702701 | 1989-11-17 |
| 1989-11-10 | https://www.nytimes.com/1989/11/10/arts/restaurants-490689.html | Restaurants | By Bryan Miller | TX 2-702701 | 1989-11-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-11-10 | https://www.nytimes.com/1989/11/10/review-art-at-the-whitney-100-works-from-the-last-30-years.html | ReviewArt At the Whitney 100 Works From the Last 30 Years | By Michael Kimmelman | TX 2-702701 | 1989-11-17 |
| 1989-11-10 | https://www.nytimes.com/1989/11/10/arts/review-art-ferrer-s-caribbean-world-of-sensuality-and-mystery.html | ReviewArt Ferrers Caribbean World Of Sensuality and Mystery | By Michael Brenson | TX 2-702701 | 1989-11-17 |
| 1989-11-10 | https://www.nytimes.com/1989/11/10/arts/review-art-portraits-that-speak-out-for-subjects-and-their-time.html | ReviewArt Portraits That Speak Out For Subjects and Their Time | By John Russell | TX 2-702701 | 1989-11-17 |
| 1989-11-10 | https://www.nytimes.com/1989/11/10/arts/review-dance-mortal-and-sprite-in-joffrey-s-sea-shadow.html | ReviewDance Mortal and Sprite in Joffreys Sea Shadow | By Jack Anderson | TX 2-702701 | 1989-11-17 |
| 1989-11-10 | https://www.nytimes.com/1989/11/10/arts/review-jazz-a-clarinetist-leads-a-band-with-potential.html | ReviewJazz A Clarinetist Leads a Band With Potential | By Peter Watrous | TX 2-702701 | 1989-11-17 |
| 1989-11-10 | https://www.nytimes.com/1989/11/10/arts/review-music-djavan-s-brazilian-pop-jazz.html | ReviewMusic Djavans Brazilian PopJazz | By Jon Pareles | TX 2-702701 | 1989-11-17 |
| 1989-11-10 | https://www.nytimes.com/1989/11/10/arts/review-photograpy-witness-to-history.html | ReviewPhotograpy Witness to History | By Andy Grundberg | TX 2-702701 | 1989-11-17 |
| 1989-11-10 | https://www.nytimes.com/1989/11/10/arts/sounds-around-town-540489.html | Sounds Around Town | By John S Wilson | TX 2-702701 | 1989-11-17 |
| 1989-11-10 | https://www.nytimes.com/1989/11/10/arts/sounds-around-town-793989.html | Sounds Around Town | By Jon Pareles | TX 2-702701 | 1989-11-17 |
| 1989-11-10 | https://www.nytimes.com/1989/11/10/arts/stolen-picasso-artworks-recovered.html | Stolen Picasso Artworks Recovered | AP | TX 2-702701 | 1989-11-17 |
| 1989-11-10 | https://www.nytimes.com/1989/11/10/arts/the-endowment-vs-the-arts-anger-and-concern.html | The Endowment vs the Arts Anger and Concern | By William H Honan | TX 2-702701 | 1989-11-17 |
| 1989-11-10 | https://www.nytimes.com/1989/11/10/arts/tv-weekend-a-mistaken-identity-farce-by-ayckbourn.html | TV Weekend A MistakenIdentity Farce by Ayckbourn | By John J OConnor | TX 2-702701 | 1989-11-17 |
| 1989-11-10 | https://www.nytimes.com/1989/11/10/books/books-of-the-times-a-painter-and-her-transforming-vision.html | Books of The Times A Painter and Her Transforming Vision | By Michiko Kakutani | TX 2-702701 | 1989-11-17 |
| 1989-11-10 | https://www.nytimes.com/1989/11/10/business/2-landmark-utility-laws-stir-debate.html | 2 Landmark Utility Laws Stir Debate | By Matthew L Wald Special To the New York Times | TX 2-702701 | 1989-11-17 |
| 1989-11-10 | https://www.nytimes.com/1989/11/10/business/about-real-estate-central-park-west-gets-luxury-condominiums.html | About Real Estate Central Park West Gets Luxury Condominiums | By Andree Brooks | TX 2-702701 | 1989-11-17 |

| | | | | |
|---|---|---|---|---|
| 1989-11-10 | https://www.nytimes.com/1989/11/10/business/behind-rockefeller-center-s-allure.html | Behind Rockefeller Centers Allure | By Robert J Cole | TX 2-702701 | 1989-11-17 |
| 1989-11-10 | https://www.nytimes.com/1989/11/10/business/blue-arrow-fraud-charges.html | Blue Arrow Fraud Charges | AP | TX 2-702701 | 1989-11-17 |
| 1989-11-10 | https://www.nytimes.com/1989/11/10/business/business-people-cooper-tire-president-promoted-to-top-post.html | BUSINESS PEOPLE Cooper Tire President Promoted to Top Post | By Daniel F Cuff | TX 2-702701 | 1989-11-17 |
| 1989-11-10 | https://www.nytimes.com/1989/11/10/business/business-people-harry-gray-to-lead-american-medical.html | BUSINESS PEOPLEHarry Gray to Lead American Medical | By Michael Lev | TX 2-702701 | 1989-11-17 |
| 1989-11-10 | https://www.nytimes.com/1989/11/10/business/business-people-head-of-bantam-doubleday-to-emphasize-continuity.html | BUSINESS PEOPLE Head of Bantam Doubleday To Emphasize Continuity | By Eleanor Blau | TX 2-702701 | 1989-11-17 |
| 1989-11-10 | https://www.nytimes.com/1989/11/10/business/china-s-credit-rating-downgraded-by-moody-s.html | Chinas Credit Rating Downgraded by Moodys | By Sheryl Wudunn Special To the New York Times | TX 2-702701 | 1989-11-17 |
| 1989-11-10 | https://www.nytimes.com/1989/11/10/business/chip-measure-up-in-october.html | Chip Measure Up in October | Special to The New York Times | TX 2-702701 | 1989-11-17 |
| 1989-11-10 | https://www.nytimes.com/1989/11/10/business/company-news-dataproducts-response-to-offer.html | COMPANY NEWS Dataproducts Response to Offer | Special to The New York Times | TX 2-702701 | 1989-11-17 |
| 1989-11-10 | https://www.nytimes.com/1989/11/10/business/company-news-unocal-to-close-texas-refinery.html | COMPANY NEWS Unocal to Close Texas Refinery | AP | TX 2-702701 | 1989-11-17 |
| 1989-11-10 | https://www.nytimes.com/1989/11/10/business/company-news-wang-cuts-more-jobs-in-major-reordering.html | COMPANY NEWS Wang Cuts More Jobs In Major Reordering | AP | TX 2-702701 | 1989-11-17 |
| 1989-11-10 | https://www.nytimes.com/1989/11/10/business/conoco-well-in-production.html | Conoco Well In Production | Special to The New York Times | TX 2-702701 | 1989-11-17 |
| 1989-11-10 | https://www.nytimes.com/1989/11/10/business/credit-markets-treasury-sells-10-billion-of-notes.html | CREDIT MARKETS Treasury Sells 10 Billion of Notes | By Kenneth Gilpin | TX 2-702701 | 1989-11-17 |
| 1989-11-10 | https://www.nytimes.com/1989/11/10/business/dow-drops-19.67-points-to-2603.69.html | Dow Drops 1967 Points To 260369 | By Phillip H Wiggins | TX 2-702701 | 1989-11-17 |
| 1989-11-10 | https://www.nytimes.com/1989/11/10/business/economic-scene-budget-woe-goes-beyond-gimmicks.html | Economic Scene Budget Woe Goes Beyond Gimmicks | By Leonard Silk | TX 2-702701 | 1989-11-17 |
| 1989-11-10 | https://www.nytimes.com/1989/11/10/business/expansion-is-planned-by-borden.html | Expansion Is Planned By Borden | By Anthony Ramirez | TX 2-702701 | 1989-11-17 |

| | | | | |
|---|---|---|---|---|
| 1989-11-10 | https://www.nytimes.com/1989/11/10/business/gap-reports-a-record-net.html | Gap Reports A Record Net | Special to The New York Times | TX 2-702701 | 1989-11-17 |
| 1989-11-10 | https://www.nytimes.com/1989/11/10/business/junk-bond-rally-continues-but-new-issues-are-lacking.html | Junk Bond Rally Continues But New Issues Are Lacking | By Anise C Wallace | TX 2-702701 | 1989-11-17 |
| 1989-11-10 | https://www.nytimes.com/1989/11/10/business/market-place-why-japan-likes-lower-us-rates.html | Market Place Why Japan Likes Lower US Rates | By Floyd Norris | TX 2-702701 | 1989-11-17 |
| 1989-11-10 | https://www.nytimes.com/1989/11/10/business/producer-prices-post-0.4-gain.html | Producer Prices Post 04 Gain | By Robert D Hershey Jr Special To the New York Times | TX 2-702701 | 1989-11-17 |
| 1989-11-10 | https://www.nytimes.com/1989/11/10/business/regan-says-he-met-keating-but-denies-backing-friend.html | Regan Says He Met Keating But Denies Backing Friend | By Nathaniel C Nash Special To the New York Times | TX 2-702701 | 1989-11-17 |
| 1989-11-10 | https://www.nytimes.com/1989/11/10/business/rep-markey-to-press-fight-on-index-arbitrage.html | Rep Markey to Press Fight on Index Arbitrage | By Gregory A Robb Special To the New York Times | TX 2-702701 | 1989-11-17 |
| 1989-11-10 | https://www.nytimes.com/1989/11/10/business/sale-of-british-industries-runs-into-nuclear-snag.html | Sale of British Industries Runs Into Nuclear Snag | By Steven Prokesch Special To the New York Times | TX 2-702701 | 1989-11-17 |
| 1989-11-10 | https://www.nytimes.com/1989/11/10/business/telephone-companies-new-foray.html | Telephone Companies New Foray | By Calvin Sims | TX 2-702701 | 1989-11-17 |
| 1989-11-10 | https://www.nytimes.com/1989/11/10/business/the-media-business-advertising-for-time-new-slogan-and-a-feat.html | THE MEDIA BUSINESS ADVERTISING For Time New Slogan And a Feat | By Randall Rothenberg | TX 2-702701 | 1989-11-17 |
| 1989-11-10 | https://www.nytimes.com/1989/11/10/business/the-media-business-advertising-mcelligott-to-chiat-day.html | THE MEDIA BUSINESS ADVERTISING McElligott To ChiatDay | By Randall Rothenberg | TX 2-702701 | 1989-11-17 |
| 1989-11-10 | https://www.nytimes.com/1989/11/10/business/the-media-business-advertising-times-mirror-campaign.html | THE MEDIA BUSINESS ADVERTISING Times Mirror Campaign | By Randall Rothenberg | TX 2-702701 | 1989-11-17 |
| 1989-11-10 | https://www.nytimes.com/1989/11/10/business/trade-officials-to-meet-on-us-soviet-accord.html | Trade Officials to Meet On USSoviet Accord | By Clyde H Farnsworth Special To the New York Times | TX 2-702701 | 1989-11-17 |
| 1989-11-10 | https://www.nytimes.com/1989/11/10/business/usg-names-top-officers.html | USG Names Top Officers | Special to The New York Times | TX 2-702701 | 1989-11-17 |
| 1989-11-10 | https://www.nytimes.com/1989/11/10/business/walt-disney-net-at-peak.html | Walt Disney Net at Peak | Special to The New York Times | TX 2-702701 | 1989-11-17 |
| 1989-11-10 | https://www.nytimes.com/1989/11/10/movies/a-self-doubting-monster-fights-the-forces-of-evil.html | A SelfDoubting Monster Fights the Forces of Evil | By Vincent Canby | TX 2-702701 | 1989-11-17 |

| | | | | |
|---|---|---|---|---|
| 1989-11-10 | https://www.nytimes.com/1989/11/10/movies/at-the-movies.html | AT THE MOVIES | By Lawrence Van Gelder | TX 2-702701 | 1989-11-17 |
| 1989-11-10 | https://www.nytimes.com/1989/11/10/movies/review-film-family-portrait-from-small-town-usa.html | ReviewFilm Family Portrait From Small Town USA | By Vincent Canby | TX 2-702701 | 1989-11-17 |
| 1989-11-10 | https://www.nytimes.com/1989/11/10/movies/review-film-little-bitty-extraterrestrials-and-their-jolly-chosen-one.html | ReviewFilm Little Bitty Extraterrestrials And Their Jolly Chosen One | By Janet Maslin | TX 2-702701 | 1989-11-17 |
| 1989-11-10 | https://www.nytimes.com/1989/11/10/movies/review-film-making-the-best-of-being-terminal.html | ReviewFilm Making The Best Of Being Terminal | By Janet Maslin | TX 2-702701 | 1989-11-17 |
| 1989-11-10 | https://www.nytimes.com/1989/11/10/nyregion/2-are-indicted-in-landfill-case.html | 2 Are Indicted in Landfill Case | AP | TX 2-702701 | 1989-11-17 |
| 1989-11-10 | https://www.nytimes.com/1989/11/10/nyregion/3-westbound-lanes-to-open-on-fire-damaged-interstate.html | 3 Westbound Lanes to Open On FireDamaged Interstate | AP | TX 2-702701 | 1989-11-17 |
| 1989-11-10 | https://www.nytimes.com/1989/11/10/nyregion/at-ps-262-2-principals-now-occupy-one-post.html | At PS 262 2 Principals Now Occupy One Post | By James Barron | TX 2-702701 | 1989-11-17 |
| 1989-11-10 | https://www.nytimes.com/1989/11/10/nyregion/cuomo-attacks-us-efforts-to-block-deal-on-shoreham.html | Cuomo Attacks US Efforts To Block Deal on Shoreham | By Sarah Lyall Special To the New York Times | TX 2-702701 | 1989-11-17 |
| 1989-11-10 | https://www.nytimes.com/1989/11/10/nyregion/dinkins-celebration-goes-to-washington.html | Dinkins Celebration Goes to Washington | By Don Terry | TX 2-702701 | 1989-11-17 |
| 1989-11-10 | https://www.nytimes.com/1989/11/10/nyregion/halogen-glow-will-envelop-grand-central.html | Halogen Glow Will Envelop Grand Central | By Richard D Lyons | TX 2-702701 | 1989-11-17 |
| 1989-11-10 | https://www.nytimes.com/1989/11/10/nyregion/indictment-in-killing-of-a-cornell-student.html | Indictment in Killing Of a Cornell Student | AP | TX 2-702701 | 1989-11-17 |
| 1989-11-10 | https://www.nytimes.com/1989/11/10/nyregion/irate-koch-jabs-at-state-threat-to-shut-landfill.html | Irate Koch Jabs At State Threat To Shut Landfill | By David W Dunlap | TX 2-702701 | 1989-11-17 |
| 1989-11-10 | https://www.nytimes.com/1989/11/10/nyregion/judge-accepts-insanity-plea-in-88-drowning-of-infant.html | Judge Accepts Insanity Plea In 88 Drowning of Infant | By Leonard Buder | TX 2-702701 | 1989-11-17 |
| 1989-11-10 | https://www.nytimes.com/1989/11/10/nyregion/officers-cleared-in-drowning-of-suspect-in-bronx.html | Officers Cleared in Drowning of Suspect in Bronx | By Dennis Hevesi | TX 2-702701 | 1989-11-17 |

| 1989-11-10 | https://www.nytimes.com/1989/11/10/nyregion/opposition-to-charter-change-diverse.html | Opposition to Charter Change Diverse | By Alan Finder | TX 2-702701 | 1989-11-17 |
|---|---|---|---|---|---|
| 1989-11-10 | https://www.nytimes.com/1989/11/10/nyregion/our-towns-birds-in-danger-when-man-preys-on-the-predators.html | Our Towns Birds in Danger When Man Preys On the Predators | By Wayne King | TX 2-702701 | 1989-11-17 |
| 1989-11-10 | https://www.nytimes.com/1989/11/10/nyregion/park-attack-witness-arrested-in-robbery-attempt.html | Park Attack Witness Arrested in Robbery Attempt | By Ronald Sullivan | TX 2-702701 | 1989-11-17 |
| 1989-11-10 | https://www.nytimes.com/1989/11/10/nyregion/police-sued-on-taping-in-connecticut.html | Police Sued On Taping In Connecticut | By Kirk Johnson | TX 2-702701 | 1989-11-17 |
| 1989-11-10 | https://www.nytimes.com/1989/11/10/nyregion/pretty-party-makes-lions-of-the-grubby.html | Pretty Party Makes Lions Of the Grubby | By Georgia Dullea | TX 2-702701 | 1989-11-17 |
| 1989-11-10 | https://www.nytimes.com/1989/11/10/nyregion/the-talk-of-new-haven-ex-athlete-revisits-city-hall-but-as-mayor.html | The Talk of New Haven ExAthlete Revisits City Hall but as Mayor | By Nick Ravo | TX 2-702701 | 1989-11-17 |
| 1989-11-10 | https://www.nytimes.com/1989/11/10/nyregion/traffic-cases-can-end-if-police-miss-court.html | Traffic Cases Can End if Police Miss Court | AP | TX 2-702701 | 1989-11-17 |
| 1989-11-10 | https://www.nytimes.com/1989/11/10/obituaries/arthur-holland-mayor-of-trenton-for-26-years-dies-of-cancer-at-71.html | Arthur Holland Mayor of Trenton For 26 Years Dies of Cancer at 71 | By Alfonso A Narvaez | TX 2-702701 | 1989-11-17 |
| 1989-11-10 | https://www.nytimes.com/1989/11/10/obituaries/magdeleine-de-jesus-founder-of-nuns-order-91.html | Magdeleine de Jesus Founder of Nuns Order 91 | AP | TX 2-702701 | 1989-11-17 |
| 1989-11-10 | https://www.nytimes.com/1989/11/10/obituaries/mildred-bennett-dead-cather-expert-was-80.html | Mildred Bennett Dead Cather Expert Was 80 | AP | TX 2-702701 | 1989-11-17 |
| 1989-11-10 | https://www.nytimes.com/1989/11/10/opinion/a-hapsburg-reunion.html | A Hapsburg Reunion | By Gianni de Michelis | TX 2-702701 | 1989-11-17 |
| 1989-11-10 | https://www.nytimes.com/1989/11/10/opinion/in-the-nation-an-elusive-dream.html | In The NATION An Elusive Dream | By Tom Wicker | TX 2-702701 | 1989-11-17 |
| 1989-11-10 | https://www.nytimes.com/1989/11/10/opinion/on-my-mind-an-american-story.html | ON MY MIND An American Story | By A M Rosenthal | TX 2-702701 | 1989-11-17 |
| 1989-11-10 | https://www.nytimes.com/1989/11/10/opinion/screening-out-incompetent-envoys.html | Screening Out Incompetent Envoys | By Cyrus R Vance | TX 2-702701 | 1989-11-17 |
| 1989-11-10 | https://www.nytimes.com/1989/11/10/sports/brazilchile-incident-still-a-mystery-to-fifa.html | BrazilChile Incident Still a Mystery to FIFA | By Paul Gardner | TX 2-702701 | 1989-11-17 |

| | | | | |
|---|---|---|---|---|
| 1989-11-10 | https://www.nytimes.com/1989/11/10/sports/brown-retains-title-with-defeat-of-santana.html | Brown Retains Title With Defeat of Santana | By Phil Berger Special To the New York Times | TX 2-702701 | 1989-11-17 |
| 1989-11-10 | https://www.nytimes.com/1989/11/10/sports/bucks-defeat-supersonics-in-5-overtimes.html | Bucks Defeat SuperSonics In 5 Overtimes | AP | TX 2-702701 | 1989-11-17 |
| 1989-11-10 | https://www.nytimes.com/1989/11/10/sports/don-t-be-fooled-expect-a-shootout.html | Dont Be Fooled Expect a Shootout | By Gerald Eskenazi | TX 2-702701 | 1989-11-17 |
| 1989-11-10 | https://www.nytimes.com/1989/11/10/sports/finishing-touches-williams-college-aims-at-history.html | Finishing Touches Williams College Aims at History | By William N Wallace Special To the New York Times | TX 2-702701 | 1989-11-17 |
| 1989-11-10 | https://www.nytimes.com/1989/11/10/sports/for-knicks-boos-turn-into-cheers.html | For Knicks Boos Turn Into Cheers | By Sam Goldaper | TX 2-702701 | 1989-11-17 |
| 1989-11-10 | https://www.nytimes.com/1989/11/10/sports/nbc-to-pay-nba-600-million-for-tv-rights.html | NBC to Pay NBA 600 Million For TV Rights | By Jeremy Gerard | TX 2-702701 | 1989-11-17 |
| 1989-11-10 | https://www.nytimes.com/1989/11/10/sports/nfl-matchups-finding-a-home-with-the-raiders.html | NFL MATCHUPS Finding a Home With the Raiders | By Thomas George | TX 2-702701 | 1989-11-17 |
| 1989-11-10 | https://www.nytimes.com/1989/11/10/sports/nordiques-end-slide-while-islanders-sink.html | Nordiques End Slide While Islanders Sink | By Joe Lapointe Special To the New York Times | TX 2-702701 | 1989-11-17 |
| 1989-11-10 | https://www.nytimes.com/1989/11/10/sports/rams-defense-will-be-tested-by-giants.html | Rams Defense Will Be Tested by Giants | By Frank Litsky Special To the New York Times | TX 2-702701 | 1989-11-17 |
| 1989-11-10 | https://www.nytimes.com/1989/11/10/sports/sports-of-the-times-to-punch-is-not-quite-to-kiss.html | SPORTS OF THE TIMES To Punch Is Not Quite To Kiss | By Ira Berkow | TX 2-702701 | 1989-11-17 |
| 1989-11-10 | https://www.nytimes.com/1989/11/10/sports/sweeney-scores-3-goals-as-bruins-rout-oilers-6-2.html | Sweeney Scores 3 Goals As Bruins Rout Oilers 62 | AP | TX 2-702701 | 1989-11-17 |
| 1989-11-10 | https://www.nytimes.com/1989/11/10/sports/tough-draw-for-sabatini-in-virginia-slims-tourney.html | Tough Draw for Sabatini In Virginia Slims Tourney | By Robin Finn | TX 2-702701 | 1989-11-17 |
| 1989-11-10 | https://www.nytimes.com/1989/11/10/theater/on-stage.html | On Stage | By Enid Nemy | TX 2-702701 | 1989-11-17 |
| 1989-11-10 | https://www.nytimes.com/1989/11/10/theater/review-theater-the-city-is-sweet-and-muggers-are-merry.html | ReviewTheater The City Is Sweet and Muggers Are Merry | By Frank Rich | TX 2-702701 | 1989-11-17 |
| 1989-11-10 | https://www.nytimes.com/1989/11/10/theater/review-theater-winners-and-losers-in-a-black-big-chill.html | ReviewTheater Winners and Losers in a Black Big Chill | By Mel Gussow | TX 2-702701 | 1989-11-17 |

| | | | | |
|---|---|---|---|---|
| 1989-11-10 | https://www.nytimes.com/1989/11/10/us/agency-is-assailed-on-deal-with-a-cigarette-company.html | Agency Is Assailed on Deal With a Cigarette Company | By Philip J Hilts Special To the New York Times | TX 2-702701 | 1989-11-17 |
| 1989-11-10 | https://www.nytimes.com/1989/11/10/us/court-nominee-questioned-on-exclusive-club.html | Court Nominee Questioned on Exclusive Club | By Neil A Lewis Special To the New York Times | TX 2-702701 | 1989-11-17 |
| 1989-11-10 | https://www.nytimes.com/1989/11/10/us/curb-on-900-calls-offered-in-connecticut.html | Curb on 900 Calls Offered in Connecticut | AP | TX 2-702701 | 1989-11-17 |
| 1989-11-10 | https://www.nytimes.com/1989/11/10/us/denver-bans-assault-weapons.html | Denver Bans Assault Weapons | AP | TX 2-702701 | 1989-11-17 |
| 1989-11-10 | https://www.nytimes.com/1989/11/10/us/evolution-theory-s-foes-win-textbook-battle-in-california.html | Evolution Theorys Foes Win Textbook Battle in California | By Seth Mydans Special To the New York Times | TX 2-702701 | 1989-11-17 |
| 1989-11-10 | https://www.nytimes.com/1989/11/10/us/ex-us-worker-angry-at-justice-dept-misconduct-report.html | ExUS Worker Angry at Justice Dept Misconduct Report | By David Johnston Special To the New York Times | TX 2-702701 | 1989-11-17 |
| 1989-11-10 | https://www.nytimes.com/1989/11/10/us/freeway-that-failed-faces-slow-motion-quake.html | Freeway That Failed Faces SlowMotion Quake | Special to The New York Times | TX 2-702701 | 1989-11-17 |
| 1989-11-10 | https://www.nytimes.com/1989/11/10/us/gop-leaders-urge-softer-line-about-abortion.html | GOP Leaders Urge Softer Line About Abortion | By Andrew Rosenthal Special To the New York Times | TX 2-702701 | 1989-11-17 |
| 1989-11-10 | https://www.nytimes.com/1989/11/10/us/house-adopts-bill-on-oil-spills.html | House Adopts Bill on Oil Spills | AP | TX 2-702701 | 1989-11-17 |
| 1989-11-10 | https://www.nytimes.com/1989/11/10/us/house-backs-305-billion-military-bill.html | House Backs 305 Billion Military Bill | By Michael R Gordon Special To the New York Times | TX 2-702701 | 1989-11-17 |
| 1989-11-10 | https://www.nytimes.com/1989/11/10/us/hud-suspending-business-ties-with-ex-election-aide-to-reagan.html | HUD Suspending Business Ties With ExElection Aide to Reagan | By Philip Shenon Special To the New York Times | TX 2-702701 | 1989-11-17 |
| 1989-11-10 | https://www.nytimes.com/1989/11/10/us/infant-born-to-slain-mother-dies-two-weeks-after-attack.html | Infant Born to Slain Mother Dies Two Weeks After Attack | AP | TX 2-702701 | 1989-11-17 |
| 1989-11-10 | https://www.nytimes.com/1989/11/10/us/jet-plows-into-apartments-in-georgia.html | Jet Plows Into Apartments in Georgia | By Peter Applebome Special To the New York Times | TX 2-702701 | 1989-11-17 |
| 1989-11-10 | https://www.nytimes.com/1989/11/10/us/judge-refuses-to-end-suit-against-killer-s-parents.html | Judge Refuses to End Suit Against Killers Parents | AP | TX 2-702701 | 1989-11-17 |
| 1989-11-10 | https://www.nytimes.com/1989/11/10/us/law-how-small-firms-compete-amid-merging-giants.html | LAW How Small Firms Compete Amid Merging Giants | By Lis Wiehl Special To the New York Times | TX 2-702701 | 1989-11-17 |

| | | | | |
|---|---|---|---|---|
| 1989-11-10 | https://www.nytimes.com/1989/11/10/us/law-legal-aid-society-blends-madison-avenue-idealism-unusual-appeal-for-recruits.html | LAW Legal Aid Society blends Madison Avenue and idealism in an unusual appeal for recruits | By David Margolick | TX 2-702701 | 1989-11-17 |
| 1989-11-10 | https://www.nytimes.com/1989/11/10/us/member-of-the-medellin-ring-gets-prison-term-of-15-years.html | Member of the Medellin Ring Gets Prison Term of 15 Years | AP | TX 2-702701 | 1989-11-17 |
| 1989-11-10 | https://www.nytimes.com/1989/11/10/us/more-afflicted-with-alzheimer-s-than-was-thought-study-finds.html | More Afflicted With Alzheimers Than Was Thought Study Finds | By Warren E Leary Special To the New York Times | TX 2-702701 | 1989-11-17 |
| 1989-11-10 | https://www.nytimes.com/1989/11/10/us/new-orleans-bears-brunt-of-flooding-in-the-south.html | New Orleans Bears Brunt of Flooding in the South | Special to The New York Times | TX 2-702701 | 1989-11-17 |
| 1989-11-10 | https://www.nytimes.com/1989/11/10/us/philadelphia-journal-hard-fight-to-teach-7th-grade-is-over.html | Philadelphia Journal Hard Fight To Teach 7th Grade Is Over | By Michael Decourcy Hinds Special To the New York Times | TX 2-702701 | 1989-11-17 |
| 1989-11-10 | https://www.nytimes.com/1989/11/10/us/town-votes-for-english-as-official-language.html | Town Votes for English As Official Language | AP | TX 2-702701 | 1989-11-17 |
| 1989-11-10 | https://www.nytimes.com/1989/11/10/us/tumbleweeds-are-burying-a-town-in-south-dakota.html | Tumbleweeds Are Burying A Town in South Dakota | AP | TX 2-702701 | 1989-11-17 |
| 1989-11-10 | https://www.nytimes.com/1989/11/10/us/us-seeks-to-store-nuclear-waste-at-army-bases-to-save-plutonium-plant.html | US Seeks to Store Nuclear Waste at Army Bases to Save Plutonium Plant | By Keith Schneider Special To the New York Times | TX 2-702701 | 1989-11-17 |
| 1989-11-10 | https://www.nytimes.com/1989/11/10/us/washington-talk-remorseless-dozing-gets-presidential-nod.html | Washington Talk Remorseless Dozing Gets Presidential Nod | By Maureen Dowd Special To the New York Times | TX 2-702701 | 1989-11-17 |
| 1989-11-10 | https://www.nytimes.com/1989/11/10/us/wilder-is-a-big-winner-in-the-old-neighborhood.html | Wilder Is a Big Winner In the Old Neighborhood | By B Drummond Ayres Jr Special To the New York Times | TX 2-702701 | 1989-11-17 |
| 1989-11-10 | https://www.nytimes.com/1989/11/10/world/aquino-seeks-aid-from-us-business.html | AQUINO SEEKS AID FROM US BUSINESS | By Richard Halloran Special To the New York Times | TX 2-702701 | 1989-11-17 |
| 1989-11-10 | https://www.nytimes.com/1989/11/10/world/camor-east-berlin-wall-monument-cold-war-triumphs-tragedies.html | Camor in the East The Berlin Wall A Monument to the Cold War Triumphs and Tragedies | By Robert D McFadden | TX 2-702701 | 1989-11-17 |
| 1989-11-10 | https://www.nytimes.com/1989/11/10/world/clamor-east-east-germany-opens-frontier-west-for-migration-travel-thousands.html | CLAMOR IN THE EAST EAST GERMANY OPENS FRONTIER TO THE WEST FOR MIGRATION OR TRAVEL THOUSANDS CROSS | By Serge Schmemann Special To the New York Times | TX 2-702701 | 1989-11-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-11-10 | https://www.nytimes.com/1989/11/10/world/clamor-east-wary-dramatic-situation-kohl-may-curtail-visit-poland.html | CLAMOR IN THE EAST Wary of the Dramatic Situation Kohl May Curtail Visit to Poland | By John Tagliabue Special To the New York Times | TX 2-702701 | 1989-11-17 |
| 1989-11-10 | https://www.nytimes.com/1989/11/10/world/clamor-in-the-east-east-berliners-explore-land-long-forbidden.html | CLAMOR IN THE EAST East Berliners Explore Land Long Forbidden | By Ferdinand Protzman Special To the New York Times | TX 2-702701 | 1989-11-17 |
| 1989-11-10 | https://www.nytimes.com/1989/11/10/world/clamor-in-the-east-electronic-barriers-removed-at-hungary-western-border.html | Clamor in the East Electronic Barriers Removed At Hungary Western Border | AP | TX 2-702701 | 1989-11-17 |
| 1989-11-10 | https://www.nytimes.com/1989/11/10/world/clamor-in-the-east-moscow-praises-german-changes.html | Clamor in the East MOSCOW PRAISES GERMAN CHANGES | By Esther B Fein Special To the New York Times | TX 2-702701 | 1989-11-17 |
| 1989-11-10 | https://www.nytimes.com/1989/11/10/world/clamor-in-the-east-the-twain-meet-unease-for-bonn.html | Clamor in the East The Twain Meet Unease for Bonn | By Craig R Whitney Special To the New York Times | TX 2-702701 | 1989-11-17 |
| 1989-11-10 | https://www.nytimes.com/1989/11/10/world/clamor-in-the-east-us-worry-rises-over-europe-s-stability.html | Clamor in the East US Worry Rises Over Europes Stability | By Thomas L Friedman Special To the New York Times | TX 2-702701 | 1989-11-17 |
| 1989-11-10 | https://www.nytimes.com/1989/11/10/world/colombia-turns-drug-war-into-a-long-chase.html | Colombia Turns Drug War Into a Long Chase | By Joseph B Treaster Special To the New York Times | TX 2-702701 | 1989-11-17 |
| 1989-11-10 | https://www.nytimes.com/1989/11/10/world/cyclone-kills-50-in-india.html | Cyclone Kills 50 in India | AP | TX 2-702701 | 1989-11-17 |
| 1989-11-10 | https://www.nytimes.com/1989/11/10/world/deng-is-resigning-last-formal-post-with-china-party.html | DENG IS RESIGNING LAST FORMAL POST WITH CHINA PARTY | By Nicholas D Kristof Special To the New York Times | TX 2-702701 | 1989-11-17 |
| 1989-11-10 | https://www.nytimes.com/1989/11/10/world/hindus-rally-at-disputed-shrine-in-show-of-power.html | Hindus Rally at Disputed Shrine in Show of Power | By Sanjoy Hazarika Special To the New York Times | TX 2-702701 | 1989-11-17 |
| 1989-11-10 | https://www.nytimes.com/1989/11/10/world/india-election-panel-decides-against-a-computerized-vote.html | India Election Panel Decides Against a Computerized Vote | Special to The New York Times | TX 2-702701 | 1989-11-17 |
| 1989-11-10 | https://www.nytimes.com/1989/11/10/world/india-s-low-castes-turn-the-tables.html | Indias Low Castes Turn the Tables | By Barbara Crossette Special To the New York Times | TX 2-702701 | 1989-11-17 |
| 1989-11-10 | https://www.nytimes.com/1989/11/10/world/labor-in-uruguay-set-for-a-battle.html | LABOR IN URUGUAY SET FOR A BATTLE | By Shirley Christian Special To the New York Times | TX 2-702701 | 1989-11-17 |
| 1989-11-10 | https://www.nytimes.com/1989/11/10/world/militant-muslims-gain-in-jordan-voting.html | Militant Muslims Gain in Jordan Voting | By Alan Cowell Special To the New York Times | TX 2-702701 | 1989-11-17 |
| 1989-11-10 | https://www.nytimes.com/1989/11/10/world/nicaragua-talks-are-off-on-a-bumpy-road.html | Nicaragua Talks Are Off on a Bumpy Road | By Paul Lewis Special To the New York Times | TX 2-702701 | 1989-11-17 |

| | | | | |
|---|---|---|---|---|
| 1989-11-10 | https://www.nytimes.com/1989/11/10/world/senator-moves-to-block-approval-of-fund-raiser-chosen-as-envoy.html | Senator Moves to Block Approval Of FundRaiser Chosen as Envoy | By Elaine Sciolino Special To the New York Times | TX 2-702701 | 1989-11-17 |
| 1989-11-10 | https://www.nytimes.com/1989/11/10/world/shamir-invited-at-last-to-meeting-with-bush.html | Shamir Invited at Last To Meeting With Bush | AP | TX 2-702701 | 1989-11-17 |
| 1989-11-10 | https://www.nytimes.com/1989/11/10/world/swapo-says-a-rival-is-desperate.html | Swapo Says a Rival Is Desperate | AP | TX 2-702701 | 1989-11-17 |
| 1989-11-10 | https://www.nytimes.com/1989/11/10/world/tokyo-journal-from-the-us-envoy-salvos-of-friendly-advice.html | Tokyo Journal From the US Envoy Salvos of Friendly Advice | By Steven R Weisman Special To the New York Times | TX 2-702701 | 1989-11-17 |
| 1989-11-10 | https://www.nytimes.com/1989/11/10/world/turkish-president-sworn-in-and-appoints-a-new-premier.html | Turkish President Sworn In And Appoints a New Premier | AP | TX 2-702701 | 1989-11-17 |
| 1989-11-10 | https://www.nytimes.com/1989/11/10/world/tv-host-s-presidential-bid-in-brazil-rejected.html | TV Hosts Presidential Bid in Brazil Rejected | By James Brooke Special To the New York Times | TX 2-702701 | 1989-11-17 |
| 1989-11-10 | https://www.nytimes.com/1989/11/10/world/us-catholic-bishops-adopt-stand-on-palestinians.html | US Catholic Bishops Adopt Stand on Palestinians | By Peter Steinfels Special To the New York Times | TX 2-702701 | 1989-11-17 |
| 1989-11-10 | https://www.nytimes.com/1989/11/10/world/us-says-lasers-strike-its-planes.html | US SAYS LASERS STRIKE ITS PLANES | By Stephen Engelberg Special To the New York Times | TX 2-702701 | 1989-11-17 |
| 1989-11-11 | https://www.nytimes.com/1989/11/11/archives/consumers-world-coping-with-ironing.html | CONSUMERS WORLD CopingWith Ironing | By Ruth J Katz | TX 2-702702 | 1989-11-17 |
| 1989-11-11 | https://www.nytimes.com/1989/11/11/arts/photography-center-s-new-horizons.html | Photography Centers New Horizons | By Andy Grundberg | TX 2-702702 | 1989-11-17 |
| 1989-11-11 | https://www.nytimes.com/1989/11/11/arts/review-dance-the-essential-ashton-by-the-joffrey.html | ReviewDance The Essential Ashton By the Joffrey | By Jennifer Dunning | TX 2-702702 | 1989-11-17 |
| 1989-11-11 | https://www.nytimes.com/1989/11/11/arts/review-music-a-contrast-of-extremes-from-mehta.html | ReviewMusic A Contrast Of Extremes From Mehta | By James R Oestreich | TX 2-702702 | 1989-11-17 |
| 1989-11-11 | https://www.nytimes.com/1989/11/11/arts/review-music-for-the-cherubini-unity-out-of-diversity.html | ReviewMusic For the Cherubini Unity Out of Diversity | By Bernard Holland | TX 2-702702 | 1989-11-17 |
| 1989-11-11 | https://www.nytimes.com/1989/11/11/arts/review-music-looking-for-differences-with-the-classical-band.html | ReviewMusic Looking for Differences With the Classical Band | By Donal Henahan | TX 2-702702 | 1989-11-17 |

| | | | | |
|---|---|---|---|---|
| 1989-11-11 | https://www.nytimes.com/1989/11/11/arts/review-music-vibraphonistwith-pianist-and-bassist.html | ReviewMusic VibraphonistWith Pianist And Bassist | By John S Wilson | TX 2-702702 | 1989-11-17 |
| 1989-11-11 | https://www.nytimes.com/1989/11/11/arts/review-television-election-drama-that-polls-and-viewers-missed.html | ReviewTelevision Election Drama That Polls and Viewers Missed | By Walter Goodman | TX 2-702702 | 1989-11-17 |
| 1989-11-11 | https://www.nytimes.com/1989/11/11/books/books-of-the-times-novelist-turns-his-eye-to-the-realities-of-israel.html | Books of The Times Novelist Turns His Eye To the Realities of Israel | By Herbert Mitgang | TX 2-702702 | 1989-11-17 |
| 1989-11-11 | https://www.nytimes.com/1989/11/11/business/3-texas-eastern-officials-resign.html | 3 Texas Eastern Officials Resign | AP | TX 2-702702 | 1989-11-17 |
| 1989-11-11 | https://www.nytimes.com/1989/11/11/business/avon-discloses-stake-held-by-investor-group.html | Avon Discloses Stake Held by Investor Group | By Robert J Cole | TX 2-702702 | 1989-11-17 |
| 1989-11-11 | https://www.nytimes.com/1989/11/11/business/banks-aggressively-moving-into-mutual-fund-business.html | Banks Aggressively Moving Into Mutual Fund Business | By Michael Quint | TX 2-702702 | 1989-11-17 |
| 1989-11-11 | https://www.nytimes.com/1989/11/11/business/company-news-arizona-s-merabank-must-add-to-capital.html | COMPANY NEWS Arizonas Merabank Must Add to Capital | By Michael Lev Special To the New York Times | TX 2-702702 | 1989-11-17 |
| 1989-11-11 | https://www.nytimes.com/1989/11/11/business/company-news-atari-is-selling-26-federated-stores.html | COMPANY NEWS Atari Is Selling 26 Federated Stores | AP | TX 2-702702 | 1989-11-17 |
| 1989-11-11 | https://www.nytimes.com/1989/11/11/business/currency-markets-east-german-events-seen-lifting-dollar.html | CURRENCY MARKETS East German Events Seen Lifting Dollar | By Jonathan Fuerbringer | TX 2-702702 | 1989-11-17 |
| 1989-11-11 | https://www.nytimes.com/1989/11/11/business/dow-up-21.92-to-2625.61-on-rate-hopes.html | DOW UP 2192 TO 262561 ON RATE HOPES | By Phillip H Wiggins | TX 2-702702 | 1989-11-17 |
| 1989-11-11 | https://www.nytimes.com/1989/11/11/business/ford-motor-chairman-to-retire.html | Ford Motor Chairman To Retire | By Doron P Levin Special To the New York Times | TX 2-702702 | 1989-11-17 |
| 1989-11-11 | https://www.nytimes.com/1989/11/11/business/hearing-granted-on-lawsuit-by-keating.html | Hearing Granted on Lawsuit by Keating | AP | TX 2-702702 | 1989-11-17 |
| 1989-11-11 | https://www.nytimes.com/1989/11/11/business/inventor-wins-hot-wheels-case.html | Inventor Wins Hot Wheels Case | By Edmund L Andrews | TX 2-702702 | 1989-11-17 |
| 1989-11-11 | https://www.nytimes.com/1989/11/11/business/little-gold-in-coloring-old-films.html | Little Gold in Coloring Old Films | By Michael Lev Special To the New York Times | TX 2-702702 | 1989-11-17 |
| 1989-11-11 | https://www.nytimes.com/1989/11/11/business/manhattan-fire-halts-stock-exchange-openings.html | Manhattan Fire Halts Stock Exchange Openings | By Kurt Eichenwald | TX 2-702702 | 1989-11-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-11-11 | https://www.nytimes.com/1989/11/11/business/patents-algorithm-ruling-may-aid-software.html | Patents Algorithm Ruling May Aid Software | By Edmund L Andrews | TX 2-702702 | 1989-11-17 |
| 1989-11-11 | https://www.nytimes.com/1989/11/11/business/patents-method-said-to-delay-aids-symptoms.html | Patents Method Said to Delay AIDS Symptoms | By Edmund L Andrews | TX 2-702702 | 1989-11-17 |
| 1989-11-11 | https://www.nytimes.com/1989/11/11/business/prices-of-treasury-issues-unchanged.html | PRICES OF TREASURY ISSUES UNCHANGED | By H J Maidenberg | TX 2-702702 | 1989-11-17 |
| 1989-11-11 | https://www.nytimes.com/1989/11/11/business/remy-martin-and-cointreau-plan-to-merge.html | Remy Martin and Cointreau Plan to Merge | By Anthony Ramirez | TX 2-702702 | 1989-11-17 |
| 1989-11-11 | https://www.nytimes.com/1989/11/11/business/unilever-profit-increases-15.html | Unilever Profit Increases 15 | AP | TX 2-702702 | 1989-11-17 |
| 1989-11-11 | https://www.nytimes.com/1989/11/11/business/your-money.html | Your Money | By Jan M Rosen | TX 2-702702 | 1989-11-17 |
| 1989-11-11 | https://www.nytimes.com/1989/11/11/movies/review-film-travel-broadens-a-coach.html | ReviewFilm Travel Broadens a Coach | By Stephen Holden | TX 2-702702 | 1989-11-17 |
| 1989-11-11 | https://www.nytimes.com/1989/11/11/nyregion/about-new-york-a-promise-kept-a-commissioner-for-all-species.html | About New York A Promise Kept A Commissioner For All Species | By Douglas Martin | TX 2-702702 | 1989-11-17 |
| 1989-11-11 | https://www.nytimes.com/1989/11/11/nyregion/bridge-982189.html | Bridge | By Alan Truscott Special To the New York Times | TX 2-702702 | 1989-11-17 |
| 1989-11-11 | https://www.nytimes.com/1989/11/11/nyregion/d-amato-backed-supporters-bid-for-hud-money.html | DAMATO BACKED SUPPORTERS BID FOR HUD MONEY | By Michael Winerip | TX 2-702702 | 1989-11-17 |
| 1989-11-11 | https://www.nytimes.com/1989/11/11/nyregion/despite-pledge-homeless-still-in-hotel.html | Despite Pledge Homeless Still in Hotel | By Sara Rimer | TX 2-702702 | 1989-11-17 |
| 1989-11-11 | https://www.nytimes.com/1989/11/11/nyregion/ferocity-of-youth-violence-is-up-a-school-official-says.html | Ferocity of Youth Violence Is Up a School Official Says | By Joseph Berger | TX 2-702702 | 1989-11-17 |
| 1989-11-11 | https://www.nytimes.com/1989/11/11/nyregion/firefighters-cancel-flag-rite.html | Firefighters Cancel Flag Rite | AP | TX 2-702702 | 1989-11-17 |
| 1989-11-11 | https://www.nytimes.com/1989/11/11/nyregion/gop-women-tie-their-support-to-abortion-issue.html | GOP Women Tie Their Support to Abortion Issue | By Nadine Brozan | TX 2-702702 | 1989-11-17 |
| 1989-11-11 | https://www.nytimes.com/1989/11/11/nyregion/in-hartford-drug-wars-may-broaden-concern.html | In Hartford Drug Wars May Broaden Concern | By Kirk Johnson Special To the New York Times | TX 2-702702 | 1989-11-17 |

| 1989-11-11 | https://www.nytimes.com/1989/11/11/nyregion/koch-resists-ideas-backed-by-dinkins.html | Koch Resists Ideas Backed By Dinkins | By David W Dunlap | TX 2-702702 | 1989-11-17 |
|---|---|---|---|---|---|
| 1989-11-11 | https://www.nytimes.com/1989/11/11/nyregion/mafia-reported-to-be-seeking-new-trash-sites.html | Mafia Reported To Be Seeking New Trash Sites | By Selwyn Raab | TX 2-702702 | 1989-11-17 |
| 1989-11-11 | https://www.nytimes.com/1989/11/11/nyregion/nassau-county-proposes-to-cut-property-taxes.html | Nassau County Proposes to Cut Property Taxes | By Eric Schmitt Special To the New York Times | TX 2-702702 | 1989-11-17 |
| 1989-11-11 | https://www.nytimes.com/1989/11/11/nyregion/police-in-brooklyn-arrest-man-sought-in-robbery-killings.html | Police in Brooklyn Arrest Man Sought In RobberyKillings | By James C McKinley Jr | TX 2-702702 | 1989-11-17 |
| 1989-11-11 | https://www.nytimes.com/1989/11/11/nyregion/the-ultimate-marketplace-a-specific-guide-to-singleminded-shopping.html | THE ULTIMATE MARKETPLACEA Specific Guide to SingleMinded Shopping | By Dan Carlinsky | TX 2-702702 | 1989-11-17 |
| 1989-11-11 | https://www.nytimes.com/1989/11/11/nyregion/yonkers-vote-in-doubt-machines-are-seized.html | Yonkers Vote in Doubt Machines Are Seized | By James Feron Special To the New York Times | TX 2-702702 | 1989-11-17 |
| 1989-11-11 | https://www.nytimes.com/1989/11/11/obituaries/harold-a-knapp-nuclear-test-expert-dies-at-65.html | Harold A Knapp Nuclear Test Expert Dies at 65 | By Glenn Fowler | TX 2-702702 | 1989-11-17 |
| 1989-11-11 | https://www.nytimes.com/1989/11/11/obituaries/leon-hall-42-dies-a-civil-rights-worker.html | Leon Hall 42 Dies A Civil Rights Worker | AP | TX 2-702702 | 1989-11-17 |
| 1989-11-11 | https://www.nytimes.com/1989/11/11/obituaries/sarwo-edhie-indonesian-general-62.html | Sarwo Edhie Indonesian General 62 | AP | TX 2-702702 | 1989-11-17 |
| 1989-11-11 | https://www.nytimes.com/1989/11/11/opinion/don-t-minimize-the-dinkins-victory.html | Dont Minimize the Dinkins Victory | By Mark J Penn and Douglas E Schoen | TX 2-702702 | 1989-11-17 |
| 1989-11-11 | https://www.nytimes.com/1989/11/11/opinion/in-east-germany-stop-the-clock.html | In East Germany Stop the Clock | By Peter Wyden | TX 2-702702 | 1989-11-17 |
| 1989-11-11 | https://www.nytimes.com/1989/11/11/opinion/observer-some-tips-for-a-new-mayor.html | OBSERVER Some Tips For a New Mayor | By Russell Baker | TX 2-702702 | 1989-11-17 |
| 1989-11-11 | https://www.nytimes.com/1989/11/11/opinion/the-editorial-notebook-restoration-in-hungary.html | The Editorial Notebook Restoration in Hungary | By Karl E Meyer | TX 2-702702 | 1989-11-17 |
| 1989-11-11 | https://www.nytimes.com/1989/11/11/opinion/why-im-fighting-gorbachev-for-my-job.html | Why Im Fighting Gorbachev for My Job | By Vladislav A Starkov | TX 2-702702 | 1989-11-17 |

| | | | | |
|---|---|---|---|---|
| 1989-11-11 | https://www.nytimes.com/1989/11/11/sports/baseball-winfield-stakes-claim-on-yankee-right-field.html | BASEBALL Winfield Stakes Claim On Yankee Right Field | By Michael Martinez | TX 2-702702 | 1989-11-17 |
| 1989-11-11 | https://www.nytimes.com/1989/11/11/sports/basketball-bird-scores-50-points-as-celtics-beat-hawks.html | BASKETBALL Bird Scores 50 Points As Celtics Beat Hawks | AP | TX 2-702702 | 1989-11-17 |
| 1989-11-11 | https://www.nytimes.com/1989/11/11/sports/basketball-first-victory-for-wolves.html | BASKETBALL First Victory for Wolves | AP | TX 2-702702 | 1989-11-17 |
| 1989-11-11 | https://www.nytimes.com/1989/11/11/sports/football-lsu-hoping-to-settle-old-score.html | FOOTBALL LSU Hoping to Settle Old Score | By Robert Mcg Thomas Jr | TX 2-702702 | 1989-11-17 |
| 1989-11-11 | https://www.nytimes.com/1989/11/11/sports/football-namath-pessimistic-about-jets-prospects.html | FOOTBALL Namath Pessimistic About Jets Prospects | By Gerald Eskenazi Special To the New York Times | TX 2-702702 | 1989-11-17 |
| 1989-11-11 | https://www.nytimes.com/1989/11/11/sports/jordan-is-held-to-26-points-as-nets-beat-bulls.html | Jordan Is Held to 26 Points as Nets Beat Bulls | By Clifton Brown Special To the New York Times | TX 2-702702 | 1989-11-17 |
| 1989-11-11 | https://www.nytimes.com/1989/11/11/sports/quietly-giants-collins-is-gaining-recognition.html | Quietly Giants Collins Is Gaining Recognition | By Frank Litsky Special To the New York Times | TX 2-702702 | 1989-11-17 |
| 1989-11-11 | https://www.nytimes.com/1989/11/11/sports/sports-of-the-times-powerless-in-the-face-of-gambling.html | SPORTS OF THE TIMES Powerless In the Face Of Gambling | By Ira Berkow | TX 2-702702 | 1989-11-17 |
| 1989-11-11 | https://www.nytimes.com/1989/11/11/sports/yanks-cycle-of-change-meets-stabilizing-force.html | Yanks Cycle of Change Meets Stabilizing Force | By Murray Chass Special To the New York Times | TX 2-702702 | 1989-11-17 |
| 1989-11-11 | https://www.nytimes.com/1989/11/11/style/consumer-s-world-for-bad-checks-a-second-fee.html | CONSUMERS WORLD For Bad Checks A Second Fee | By Barry Meier | TX 2-702702 | 1989-11-17 |
| 1989-11-11 | https://www.nytimes.com/1989/11/11/style/consumer-s-world-houses-that-trap-humidity-may-unleash-health-problems.html | CONSUMERS WORLD Houses That Trap Humidity May Unleash Health Problems | By Barry Meier | TX 2-702702 | 1989-11-17 |
| 1989-11-11 | https://www.nytimes.com/1989/11/11/style/consumer-s-world-there-s-more-to-a-diamond-than-glitter.html | CONSUMERS WORLD Theres More to a Diamond Than Glitter | By Leonard Sloane | TX 2-702702 | 1989-11-17 |
| 1989-11-11 | https://www.nytimes.com/1989/11/11/style/consumer-s-worldguidepost-enough-turkey-for-all.html | CONSUMERS WORLDGuidepost Enough Turkey for All | By Florence Fabricant | TX 2-702702 | 1989-11-17 |
| 1989-11-11 | https://www.nytimes.com/1989/11/11/theater/review-theater-guilt-and-retribution-overtake-nebraskans.html | ReviewTheater Guilt and Retribution Overtake Nebraskans | By Mel Gussow Special To the New York Times | TX 2-702702 | 1989-11-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-11-11 | https://www.nytimes.com/1989/11/11/us/anti-castro-cuban-gives-up-fight-against-being-deported-from-us.html | AntiCastro Cuban Gives Up Fight Against Being Deported From US | AP | TX 2-702702 | 1989-11-17 |
| 1989-11-11 | https://www.nytimes.com/1989/11/11/us/armand-hammer-in-hospital.html | Armand Hammer in Hospital | AP | TX 2-702702 | 1989-11-17 |
| 1989-11-11 | https://www.nytimes.com/1989/11/11/us/baby-s-death-makes-boston-case-double-homicide.html | Babys Death Makes Boston Case Double Homicide | By Constance L Hays Special To the New York Times | TX 2-702702 | 1989-11-17 |
| 1989-11-11 | https://www.nytimes.com/1989/11/11/us/ban-on-flight-smoking-is-approved-by-senate.html | Ban on Flight Smoking Is Approved by Senate | AP | TX 2-702702 | 1989-11-17 |
| 1989-11-11 | https://www.nytimes.com/1989/11/11/us/bishops-aids-policy-urges-abstinence.html | Bishops AIDS Policy Urges Abstinence | By Peter Steinfels | TX 2-702702 | 1989-11-17 |
| 1989-11-11 | https://www.nytimes.com/1989/11/11/us/bush-offers-housing-plan-to-aid-poor-homeless-and-new-buyers.html | Bush Offers Housing Plan to Aid Poor Homeless and New Buyers | By Andrew Rosenthal Special To the New York Times | TX 2-702702 | 1989-11-17 |
| 1989-11-11 | https://www.nytimes.com/1989/11/11/us/couple-found-dead-in-park-after-burglary-at-their-home.html | Couple Found Dead in Park After Burglary at Their Home | AP | TX 2-702702 | 1989-11-17 |
| 1989-11-11 | https://www.nytimes.com/1989/11/11/us/death-toll-now-at-2-in-crash-of-navy-jet-in-georgia.html | Death Toll Now at 2 in Crash of Navy Jet in Georgia | By Ronald Smothers Special To the New York Times | TX 2-702702 | 1989-11-17 |
| 1989-11-11 | https://www.nytimes.com/1989/11/11/us/deep-divisions-emerge-in-congress-on-ways-to-expand-aid-for-child-care.html | Deep Divisions Emerge in Congress on Ways to Expand Aid for Child Care | By Martin Tolchin Special To the New York Times | TX 2-702702 | 1989-11-17 |
| 1989-11-11 | https://www.nytimes.com/1989/11/11/us/georgetown-u-bars-abortion-rights-ad-in-paper.html | Georgetown U Bars Abortion Rights Ad in Paper | By Felicity Barringer Special To the New York Times | TX 2-702702 | 1989-11-17 |
| 1989-11-11 | https://www.nytimes.com/1989/11/11/us/iowa-s-sailors-looted-after-blast-paper-says.html | Iowas Sailors Looted After Blast Paper Says | AP | TX 2-702702 | 1989-11-17 |
| 1989-11-11 | https://www.nytimes.com/1989/11/11/us/kitty-dukakis-recovering.html | Kitty Dukakis Recovering | AP | TX 2-702702 | 1989-11-17 |
| 1989-11-11 | https://www.nytimes.com/1989/11/11/us/marriage-study-that-caused-furor-is-revised-to-omit-impact-of-career.html | Marriage Study That Caused Furor Is Revised to Omit Impact of Career | By Felicity Barringer | TX 2-702702 | 1989-11-17 |
| 1989-11-11 | https://www.nytimes.com/1989/11/11/us/pittston-to-open-talks-with-umw.html | PITTSTON TO OPEN TALKS WITH UMW | AP | TX 2-702702 | 1989-11-17 |
| 1989-11-11 | https://www.nytimes.com/1989/11/11/us/tobacco-town-smoking-ban-laid-to-shopper-s-complaint.html | Tobacco Town Smoking Ban Laid to Shoppers Complaint | AP | TX 2-702702 | 1989-11-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-11-11 | https://www.nytimes.com/1989/11/11/world/clamor-east-apprehension-west-germany-turning-point-hailed-but-people-look.html | CLAMOR IN THE EAST Apprehension in West Germany A Turning Point Is Hailed But the People Look Inward | By Alan Riding Special To the New York Times | TX 2-702702 | 1989-11-17 |
| 1989-11-11 | https://www.nytimes.com/1989/11/11/world/clamor-east-border-open-joyous-east-germans-pour-through-wall-party-pledges.html | CLAMOR IN THE EAST THE BORDER IS OPEN JOYOUS EAST GERMANS POUR THROUGH WALL PARTY PLEDGES FREEDOMS AND CITY EXULTS | By Serge Schmemann Special To the New York Times | TX 2-702702 | 1989-11-17 |
| 1989-11-11 | https://www.nytimes.com/1989/11/11/world/clamor-east-china-disgust-with-west-reported-but-beijing-ignores-wall-s-end.html | CLAMOR IN THE EAST China Disgust With the West Is Reported But Beijing Ignores the Walls End | By Sheryl Wudunn Special To the New York Times | TX 2-702702 | 1989-11-17 |
| 1989-11-11 | https://www.nytimes.com/1989/11/11/world/clamor-east-critic-s-notebook-sorry-chapter-for-smiley-s-kind-what-s-spy-story.html | CLAMOR IN THE EAST Critics Notebook A Sorry Chapter for Smileys Kind Whats a Spy Story Without a Wall | By Walter Goodman | TX 2-702702 | 1989-11-17 |
| 1989-11-11 | https://www.nytimes.com/1989/11/11/world/clamor-east-jubilation-berlin-day-for-celebration-bit-shopping.html | CLAMOR IN THE EAST Jubilation in Berlin A Day for Celebration And a Bit of Shopping | By Ferdinand Protzman Special To the New York Times | TX 2-702702 | 1989-11-17 |
| 1989-11-11 | https://www.nytimes.com/1989/11/11/world/clamor-east-lining-up-for-visas-where-brutality-reigned-police-turn-mellow.html | CLAMOR IN THE EAST Lining Up for Visas Where Brutality Reigned The Police Turn Mellow | By Ferdinand Protzman Special To the New York Times | TX 2-702702 | 1989-11-17 |
| 1989-11-11 | https://www.nytimes.com/1989/11/11/world/clamor-east-nato-warsaw-pact-threat-war-recedes-us-soviets-face-pressure-for.html | CLAMOR IN THE EAST NATO and the Warsaw Pact As Threat of War Recedes US and Soviets Face Pressure for Troop Cuts | By Michael R Gordon Special To the New York Times | TX 2-702702 | 1989-11-17 |
| 1989-11-11 | https://www.nytimes.com/1989/11/11/world/clamor-east-redefining-europe-revelry-goes-politicians-ponder-ramifications.html | CLAMOR IN THE EAST Redefining Europe As the Revelry Goes On Politicians Ponder The Ramifications of Changes in Germany | By Craig R Whitney Special To the New York Times | TX 2-702702 | 1989-11-17 |
| 1989-11-11 | https://www.nytimes.com/1989/11/11/world/clamor-east-shake-up-bulgaria-bulgarian-chief-quits-after-35-years-rigid-rule.html | CLAMOR IN THE EAST SHAKEUP IN BULGARIA Bulgarian Chief Quits After 35 Years of Rigid Rule | By Clyde Haberman Special To the New York Times | TX 2-702702 | 1989-11-17 |
| 1989-11-11 | https://www.nytimes.com/1989/11/11/world/clamor-east-sofia-s-new-leader-friend-kremlin-policy-open-different-opinions.html | CLAMOR IN THE EAST Sofias New Leader A Friend of Kremlin Policy Open to Different Opinions | By Clyde Haberman Special To the New York Times | TX 2-702702 | 1989-11-17 |
| 1989-11-11 | https://www.nytimes.com/1989/11/11/world/clamor-east-soviet-union-kremlin-reacts-calmly-but-says-border-must-stay.html | CLAMOR IN THE EAST Soviet Union The Kremlin Reacts Calmly But Says Border Must Stay | By Esther B Fein Special to the New York Times | TX 2-702702 | 1989-11-17 |
| 1989-11-11 | https://www.nytimes.com/1989/11/11/world/clamor-east-western-europe-sense-delight-tempered-pleas-for-caution.html | CLAMOR IN THE EAST Western Europe A Sense of Delight Tempered by Pleas for Caution | By Sheila Rule Special To the New York Times | TX 2-702702 | 1989-11-17 |

| | | | | |
|---|---|---|---|---|
| 1989-11-11 | https://www.nytimes.com/1989/11/11/world/clamor-in-the-east-ripples-in-poland-kohl-delivers-aid-and-returns-home.html | CLAMOR IN THE EAST Ripples in Poland KOHL DELIVERS AID AND RETURNS HOME | By John Tagliabue Special To the New York Times | TX 2-702702 | 1989-11-17 |
| 1989-11-11 | https://www.nytimes.com/1989/11/11/world/clamor-in-the-east-the-four-powers-allies-retain-authority-over-west-berlin.html | CLAMOR IN THE EAST The Four Powers Allies Retain Authority Over West Berlin | By Robert Pear Special To the New York Times | TX 2-702702 | 1989-11-17 |
| 1989-11-11 | https://www.nytimes.com/1989/11/11/world/clamor-in-the-east-united-states-us-enthusiastic-but-has-concerns.html | CLAMOR IN THE EAST UNITED STATES US ENTHUSIASTIC BUT HAS CONCERNS | By Thomas L Friedman Special To the New York Times | TX 2-702702 | 1989-11-17 |
| 1989-11-11 | https://www.nytimes.com/1989/11/11/world/deng-hints-at-keeping-a-large-role-in-china.html | Deng Hints at Keeping a Large Role in China | By Sheryl Wudunn Special To the New York Times | TX 2-702702 | 1989-11-17 |
| 1989-11-11 | https://www.nytimes.com/1989/11/11/world/hussein-pledges-a-freer-press-in-jordan.html | Hussein Pledges a Freer Press in Jordan | By Alan Cowell Special To the New York Times | TX 2-702702 | 1989-11-17 |
| 1989-11-11 | https://www.nytimes.com/1989/11/11/world/israel-and-japan-edge-closer.html | Israel and Japan Edge Closer | By Steven R Weisman Special To the New York Times | TX 2-702702 | 1989-11-17 |
| 1989-11-11 | https://www.nytimes.com/1989/11/11/world/london-journal-pageantry-and-pomp-and-lots-of-old-boy.html | London Journal Pageantry And Pomp And Lots Of Old Boy | By Craig R Whitney Special To the New York Times | TX 2-702702 | 1989-11-17 |
| 1989-11-11 | https://www.nytimes.com/1989/11/11/world/namibian-voting-is-heavy-and-eager.html | Namibian Voting Is Heavy and Eager | By Christopher S Wren Special To the New York Times | TX 2-702702 | 1989-11-17 |
| 1989-11-11 | https://www.nytimes.com/1989/11/11/world/new-contra-chiefs-say-disarming-before-election-would-be-foolish.html | New Contra Chiefs Say Disarming Before Election Would Be Foolish | By Paul Lewis Special To the New York Times | TX 2-702702 | 1989-11-17 |
| 1989-11-11 | https://www.nytimes.com/1989/11/11/world/sikh-extremists-raid-school-killing-19-sleeping-students.html | Sikh Extremists Raid School Killing 19 Sleeping Students | AP | TX 2-702702 | 1989-11-17 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/archives/pastimes-gardening-fancy-leaves-to-grow-without-sunlight.html | Pastimes GardeningFancy Leaves to Grow Without Sunlight | By Cathy W Barash | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/arts/antiques-basins-and-bowls-from-the-palaces-of-imperial-china.html | ANTIQUES Basins and Bowls From the Palaces Of Imperial China | By Rita Reif | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/arts/architecture-view-frank-gehry-s-village-of-geometric-forms-at-yale.html | ARCHITECTURE VIEW Frank Gehrys Village of Geometric Forms at Yale | By Paul Goldberger | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/arts/art-a-yellow-brick-road-brightens-a-museum.html | ART A Yellow Brick Road Brightens a Museum | By Grace Glueck | TX 2-678710 | 1989-11-15 |

| | | | | |
|---|---|---|---|---|
| 1989-11-12 | https://www.nytimes.com/1989/11/12/arts/art-view-the-heyday-of-rococo-in-central-europe.html | ART VIEW The Heyday of Rococo in Central Europe | By John Russell | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/arts/dance-view-the-joffrey-performs-a-masterpiece-masterfully.html | DANCE VIEW The Joffrey Performs a Masterpiece Masterfully | By Anna Kisselgoff | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/arts/film-milos-forman-takes-a-new-look-at-old-loves.html | FILMMilos Forman Takes a New Look at Old Loves | B HELEN DUDAR | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/arts/home-entertainment-recordings-soundings-saturday-night-fever-famine-pestilence.html | HOME ENTERTANMENTRECORDINGS SOUNDINGS Saturday Night Fever Famine and Pestilence | By Peter Watrous | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/arts/music-royal-couple-of-the-king-of-instruments.html | MUSIC Royal Couple Of the King Of Instruments | By Scott Cantrell | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/arts/music-view-opera-or-whatever-shows-life.html | MUSIC VIEW Opera Or Whatever Shows Life | By Donal Henahan | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/arts/pop-view-her-style-is-imitable-but-it-s-her-own.html | POP VIEW Her Style Is Imitable but Its Her Own | By Jon Pareles | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/arts/recordings-sibelius-and-those-other-fellows-from-finland.html | RECORDINGS Sibelius and Those Other Fellows From Finland | By George Jellinek | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/arts/recordings-tempos-that-tell-more-than-time.html | RECORDINGS Tempos That Tell More Than Time | By Peter Watrous | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/arts/review-dance-life-s-absurdities-as-seen-by-practitioners-of-tap.html | ReviewDance Lifes Absurdities as Seen by Practitioners of Tap | By Jennifer Dunning | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/arts/review-dance-new-works-from-4-choreographers.html | ReviewDance New Works From 4 Choreographers | By Jack Anderson | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/arts/review-dance-odd-events-at-a-picnic-from-senta-driver.html | ReviewDance Odd Events at a Picnic From Senta Driver | By Jack Anderson | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/arts/review-music-2-brands-of-originality.html | ReviewMusic 2 Brands of Originality | By Bernard Holland | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/arts/review-music-chamber-orchestra-in-debut.html | ReviewMusic Chamber Orchestra In Debut | By Allan Kozinn | TX 2-678710 | 1989-11-15 |

| | | | | |
|---|---|---|---|---|
| 1989-11-12 | https://www.nytimes.com/1989/11/12/arts/review-music-lost-love-and-revenge.html | ReviewMusic Lost Love and Revenge | By Peter Watrous | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/arts/review-music-quintet-s-taste-for-adventure-in-art.html | ReviewMusic Quintets Taste for Adventure in Art | By James R Oestreich | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/arts/review-pop-a-duo-s-way-with-wit.html | ReviewPop A Duos Way With Wit | By Stephen Holden | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/arts/review-pop-tension-through-irony-from-eurythmics-at-ritz.html | ReviewPop Tension Through Irony From Eurythmics at Ritz | By Peter Watrous | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/arts/review-pop-wrenching-songs-of-love.html | ReviewPop Wrenching Songs Of Love | Jon Pareles | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/arts/reviews-music-american-chamber-works.html | ReviewsMusic American Chamber Works | By John Rockwell | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/arts/sound-dat-recorders-for-home-use-finally-arrive.html | SOUND DAT Recorders For Home Use Finally Arrive | By Hans Fantel | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/arts/theater-angels-rally-to-good-men.html | THEATERAngels Rally to Good Men | By William Harris | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/arts/tv-s-black-world-turns-but-stays-unreal.html | TVs Black World Turns  But Stays Unreal | By Henry Louis Gates Jr | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/arts/tv-view-gauging-the-aftershocks-of-disaster-coverage.html | TV VIEW Gauging the Aftershocks Of Disaster Coverage | By Todd Gitlin | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/arts/vladimir-horowitz-thunder-lightning-and-awe.html | Vladimir Horowitz Thunder Lightning and Awe | By Harold C Schonberg | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/books/a-hot-streak-for-democracy.html | A HOT STREAK FOR DEMOCRACY | By Robert N Bellah | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/books/a-spectacular-failure-at-13.html | A SPECTACULAR FAILURE AT 13 | By Jim Shepard | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/books/beyond-damnation-or-defense-the-early-years.html | BEYOND DAMNATION OR DEFENSE THE EARLY YEARS | By Kevin Starr | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/books/beyond-damnation-or-defense-the-middle-years.html | BEYOND DAMNATION OR DEFENSE THE MIDDLE YEARS | By Rw Apple Jr | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/books/charity-that-strangles-the-poor.html | CHARITY THAT STRANGLES THE POOR | By Thurston Clarke | TX 2-678710 | 1989-11-15 |

| | | | | |
|---|---|---|---|---|
| 1989-11-12 | https://www.nytimes.com/1989/11/12/books/children-s-books-everybody-s-favorite-swine.html | CHILDRENS BOOKS EVERYBODYS FAVORITE SWINE | By Frank Gannon | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/books/children-s-books-everyone-s-dad-worked-there.html | CHILDRENS BOOKS EVERYONES DAD WORKED THERE | By Steve Tesich | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/books/children-s-books-he-s-no-wild-man-he-s-my-brother.html | CHILDRENS BOOKS HES NO WILD MAN HES MY BROTHER | By Francine Prose | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/books/children-s-books-hey-hiroko-are-you-loco.html | CHILDRENS BOOKS HEY HIROKO ARE YOU LOCO | By John Brunham Schwartz | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/books/children-s-books-it-s-so-much-easier-to-write-about-the-rich.html | CHILDRENS BOOKS ITS SO MUCH EASIER TO WRITE ABOUT THE RICH | By Mark Jonathan Harris | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/books/children-s-books-junior-s-gone-down-the-drain.html | CHILDRENS BOOKS JUNIORS GONE DOWN THE DRAIN | By Robert Krulwich | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/books/children-s-books-looking-after-their-invisible-friends.html | CHILDRENS BOOKS LOOKING AFTER THEIR INVISIBLE FRIENDS | By Meg Wolitzer | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/books/children-s-books-play-boolanoola-ball.html | CHILDRENS BOOKS PLAY BOOLANOOLA BALL | By Carol Muske | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/books/children-s-books-the-little-synagogue-that-could.html | CHILDRENS BOOKS THE LITTLE SYNAGOGUE THAT COULD | By Roberta Brandes Gratz | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/books/children-s-books-the-maiden-always-gets-her-man.html | CHILDRENS BOOKS THE MAIDEN ALWAYS GETS HER MAN | By Jack Zipes | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/books/children-s-books-true-grit.html | CHILDRENS BOOKS TRUE GRIT | By Edwin J Kenney Jr | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/books/children-s-books-who-needs-tchaikovsky.html | CHILDRENS BOOKS WHO NEEDS TCHAIKOVSKY | By Peter Neumeyer | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/books/children-s-books-wild-and-woolly.html | CHILDRENS BOOKS WILD AND WOOLLY | By Jane Langton | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/books/children-s-books-zipping-open-the-red-sea.html | CHILDRENS BOOKS ZIPPING OPEN THE RED SEA | By Walter Wangerin Jr | TX 2-678710 | 1989-11-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-11-12 | https://www.nytimes.com/1989/11/12/books/childrens-books-american-treasure-hunts.html | CHILDRENS BOOKSAMERICAN TREASURE HUNTS | By Henry Mayer | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/books/childrens-books-desert-flower.html | CHILDRENS BOOKSDESERT FLOWER | By Maurya Simon | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/books/childrens-books-the-rhymes-of-an-ancient-rodent.html | CHILDRENS BOOKSTHE RHYMES OF AN ANCIENT RODENT | By Carol Brightman | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/books/drifting-from-lout-to-lout.html | DRIFTING FROM LOUT TO LOUT | By Ron Hansen | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/books/enslaved-by-the-king-of-siam.html | ENSLAVED BY THE KING OF SIAM | By Barbara Shulgasser | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/books/forgiving-the-popular-paintings.html | FORGIVING THE POPULAR PAINTINGS | By Michael Kimmelman | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/books/in-nigeria-ohio-is-exotic.html | IN NIGERIA OHIO IS EXOTIC | By Rita Dove | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/books/in-short-fiction.html | IN SHORTFICTION | By Avery Rome | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/books/in-short-fiction.html | IN SHORTFICTION | By Eils Lotozo | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/books/in-short-fiction.html | IN SHORTFICTION | By Katrinka Blickle | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/books/in-short-fiction.html | IN SHORTFICTION | By Randall Short | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/books/in-short-nonfiction-770889.html | IN SHORT NONFICTION | By Joanne Kennedy | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Barbara Fisher Williamson | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Bill Franzen | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Dewayne B Johnson | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Joe Wood | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Ronni Scheier | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/books/in-short.html | IN SHORT | By Linda Barrett Osborne | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/books/in-the-footsteps-of-cocteau-and-dracula.html | IN THE FOOTSTEPS OF COCTEAU AND DRACULA | By Peter Schjeldahl | TX 2-678710 | 1989-11-15 |

| | | | | |
|---|---|---|---|---|
| 1989-11-12 | https://www.nytimes.com/1989/11/12/books/in-the-wake-of-the-great-white-whale.html | IN THE WAKE OF THE GREAT WHITE WHALE | By James D Bloom | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/books/it-never-hurts-to-have-a-few-enemies.html | IT NEVER HURTS TO HAVE A FEW ENEMIES | By Nelson Lichtenstein | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/books/love-with-the-perfect-dog.html | LOVE WITH THE PERFECT DOG | By Alison Lurie | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/books/necessities-of-life-and-death.html | NECESSITIES OF LIFE AND DEATH | By Carolyn Kizer | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/books/no-headline-467389.html | No Headline | By Paul Levy | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/books/o-muse-you-do-make-things-difficult.html | O Muse You Do Make Things Difficult | By Diane Ackerman | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/books/politics-among-the-ruins.html | Politics Among the Ruins | By Catherine Vanderpool | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/books/putting-one-over-on-harrods.html | PUTTING ONE OVER ON HARRODS | By Erich Segal | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/books/reagan-s-dominoes.html | REAGANS DOMINOES | By Richard Caplan | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/books/she-is-real-and-she-is-serious.html | SHE IS REAL AND SHE IS SERIOUS | By William Pfaff | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/books/the-evolutionists-at-work-and-at-war.html | THE EVOLUTIONISTS AT WORK  AND AT WAR | By John Noble Wilford | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/books/the-evolutionists-at-work.html | THE EVOLUTIONISTS AT WORK | By Robert So Harding | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/books/warhol-the-workingman.html | WARHOL THE WORKINGMAN | By Mignon Nixon | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/books/we-could-have-won-vietnam.html | WE COULD HAVE WON VIETNAM | By Robert Manning | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/books/who-has-time-for-self-doubt.html | WHO HAS TIME FOR SELFDOUBT | By Tom Goldstein | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/books/who-left-the-dagger-in-joy-sinclair.html | WHO LEFT THE DAGGER IN JOY SINCLAIR | By Josh Rubins | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/business/brazil-s-economic-crossroads.html | Brazils Economic Crossroads | By James Brooke | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/business/business-forum-crisis-in-congress-dont-kill-lowcost-housing.html | BUSINESS FORUM CRISIS IN CONGRESSDont Kill LowCost Housing | By John P Mascotte | TX 2-678710 | 1989-11-15 |

| | | | | |
|---|---|---|---|---|
| 1989-11-12 | https://www.nytimes.com/1989/11/12/business/business-forum-perestroika-goes-south-auctioning-off-the-national-patrimony.html | BUSINESS FORUM PERESTROIKA GOES SOUTH Auctioning Off the National Patrimony | By Nathan P Gardels | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/business/business-forum-perestroika-goes-south-privatizing-will-make-life-worse.html | BUSINESS FORUM PERESTROIKA GOES SOUTH Privatizing Will Make Life Worse | By Michael Hudson | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/business/diary-of-an-indie-s-hard-sell.html | Diary of an Indies Hard Sell | By Kirk Honeycutt | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/business/from-cash-cow-to-cash-machine.html | From Cash Cow To Cash Machine | By Claudia H Deutsch | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/business/investing-could-cadence-catch-mentor.html | INVESTING Could Cadence Catch Mentor | BY Lawrence M Fisher | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/business/investing-finding-value-in-a-software-slowdown.html | INVESTING Finding Value in a Software Slowdown | BY Lawrence M Fisher | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/business/personal-finance-the-painless-way-to-build-a-nest-egg.html | PERSONAL FINANCE The Painless Way to Build a Nest Egg | By Marilyn Kennedy Melia | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/business/prospects-second-guessing-the-fed.html | Prospects SecondGuessing the Fed | By Joel Kurtzman | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/business/the-business-of-earth-day.html | The Business of Earth Day | By Barnaby J Feder | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/business/the-executive-computer-at-the-front-in-the-battle-over-unix.html | THE EXECUTIVE COMPUTER At the Front in the Battle Over Unix | By Peter H Lewis | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/business/the-great-real-estate-rush-of-89.html | The Great Real Estate Rush of 89 | By Leslie Wayne | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/business/what-s-new-black-enterprise-can-capital-wall-street-buoy-minority-venture-pools.html | WHATS NEW IN BLACK ENTERPRISE CAN CAPITAL FROM WALL STREET BUOY MINORITY VENTURE POOLS | CHRISTOPHER C WILLIAMS | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/business/what-s-new-in-black-enterprise-a-new-mandate-at-the-sba.html | WHATS NEW IN BLACK ENTERPRISE A NEW MANDATE AT THE SBA | CHRISTOPHER C WILLIAMS | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/business/what-s-new-in-black-enterprise-big-business-reaches-out-to-black-suppliers.html | WHATS NEW IN BLACK ENTERPRISE BIG BUSINESS REACHES OUT TO BLACK SUPPLIERS | CHRISTOPHER C WILLIAMS | TX 2-678710 | 1989-11-15 |

| | | | | |
|---|---|---|---|---|
| 1989-11-12 | https://www.nytimes.com/1989/11/12/business/what-s-new-in-black-enterprise-promising-prospects-despite-recent-setbacks.html | WHATS NEW IN BLACK ENTERPRISE Promising Prospects Despite Recent Setbacks | CHRISTOPHER C WILLIAMS | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/magazine/about-men-intoxicated-by-my-illness.html | ABOUT MEN Intoxicated by My Illness | BY Anatole Broyard | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/magazine/china-update-how-the-hardliners-won.html | CHINA UPDATE HOW THE HARDLINERS WON | By Nicholas D Kristof | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/magazine/fashion-what-they-re-wearing-in-bed.html | Fashion What Theyre Wearing In Bed | By Carrie Donovan | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/magazine/five-quintessential-expeditions-no-1-that-unexpected-object-of-desire.html | FIVE QUINTESSENTIAL EXPEDITIONS No 1 That Unexpected Object of Desire | By Mickey Friedman | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/magazine/five-quintessential-expeditions-no-2-encounters-with-a-hostile-clerk.html | FIVE QUINTESSENTIAL EXPEDITIONS No 2 Encounters With a Hostile Clerk | By Isaac Asimov | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/magazine/five-quintessential-expeditions-no-4-echt-and-eclectic-source.html | FIVE QUINTESSENTIAL EXPEDITIONS No 4 Echt and Eclectic Source | By Frank Rich | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/magazine/five-quintessential-expeditions-no-5-strategies-for-an-anti-shopper.html | FIVE QUINTESSENTIAL EXPEDITIONS No 5 Strategies For an AntiShopper | By Quentin Crisp | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/magazine/just-another-night-on-crack-street.html | JUST ANOTHER NIGHT ON CRACK STREET | By Philippe Bourgois | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/magazine/laughter-tears-and-the-perfect-martini.html | LAUGHTER TEARS AND THE PERFECT MARTINI | By Alex Witchel | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/magazine/living-with-style-crumbs-in-the-covers.html | Living With Style Crumbs in the Covers | By Linda Wells | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/magazine/low-tales-of-the-highborn.html | LOW TALES OF THE HIGHBORN | By Michael Pye | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/magazine/on-language-chop-on-chop-at-chop-chop.html | On Language Chop on Chop at ChopChop | BY William Safire | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/magazine/the-banker-who-robbed-banks.html | THE BANKER WHO ROBBED BANKS | By Joe Morgenstern | TX 2-678710 | 1989-11-15 |

| | | | | |
|---|---|---|---|---|
| 1989-11-12 | https://www.nytimes.com/1989/11/12/magazine/the-ultimate-marketplace-don-t-whine-complain-tips-for-the-thwarted-consumer.html | THE ULTIMATE MARKETPLACE DONT WHINE COMPLAIN Tips for the Thwarted Consumer | By Hedi Molnar | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/magazine/the-ultimate-marketplace-get-somebody-else-to-do-it.html | THE ULTIMATE MARKETPLACE Get Somebody Else to Do It | By Anne OMalley | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/magazine/the-ultimate-marketplace-hot-on-the-trail-of-missing-masterpieces.html | THE ULTIMATE MARKETPLACE Hot on the Trail of Missing Masterpieces | By Michael Winerip | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/magazine/the-ultimate-marketplace-it-s-not-just-window-dressing.html | THE ULTIMATE MARKETPLACE Its Not Just Window Dressing | By Louise Lague Louise Lague Is An Independent Writer and Window Shopper | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/magazine/the-ultimate-marketplace-potrait-of-a-wall-street-lady.html | THE ULTIMATE MARKETPLACE Potrait of a Wall Street Lady | By David Margolick | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/magazine/the-ultimate-marketplace-tales-of-success.html | THE ULTIMATE MARKETPLACE Tales of Success | By Susan Chira | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/magazine/the-ultimate-marketplace-talk-to-my-agent.html | THE ULTIMATE MARKETPLACE Talk to My Agent | By Enid Nemy | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/magazine/the-ultimate-marketplace-the-models-and-the-glamour-trade.html | THE ULTIMATE MARKETPLACE The Models and the Glamour Trade | By Woody Hochswender | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/magazine/the-ultimate-marketplace-the-world-of-wearable-art.html | THE ULTIMATE MARKETPLACE The World of Wearable Art | By Margery Stein Margery Stein Is An Editor For the Business World Magazine of the New York Times | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/magazine/ultimate-marketplace-working-feed-city-butcher-baker-marketplace-maker.html | THE ULTIMATE MARKETPLACE Working to Feed the City  the Butcher the Baker  the Marketplace Maker | By Molly ONeill | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/magazine/works-in-progress-a-b-c-s-at-the-epa.html | WORKS IN PROGRESS A B Cs at the EPA | By Bruce Weber | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/movies/film-view-the-giddy-minimalism-of-jim-jarmusch.html | FILM VIEW The Giddy Minimalism Of Jim Jarmusch | By Vincent Canby | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/movies/jeanne-moreau-indestructible-and-in-demand.html | Jeanne Moreau Indestructible And in Demand | By Richard Morais | TX 2-678710 | 1989-11-15 |

| | | | | |
|---|---|---|---|---|
| 1989-11-12 | https://www.nytimes.com/1989/11/12/movies/television-to-the-rescue-of-america-s-silent-films.html | TELEVISION To the Rescue of Americas Silent Films | By Max Alexander | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/20-years-of-man-and-woman-at-yale.html | 20 Years of Man And Woman at Yale | By Peggy McCarthy | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/a-call-from-air-force-one.html | A Call From Air Force One | By Amy Hill Hearth | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/a-recycling-authority-of-wide-repute.html | A Recycling Authority Of Wide Repute | By Bill Rodriguez | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/a-taste-of-the-world-in-a-melting-pot.html | A Taste of the World in a Melting Pot | By Joan M Lang | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/answering-the-mail-051189.html | Answering The Mail | By Bernard Gladstone | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/answering-the-mail-051289.html | Answering The Mail | By Bernard Gladstone | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/answering-the-mail-051389.html | Answering The Mail | By Bernard Gladstone | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/answering-the-mail-746789.html | Answering The Mail | By Bernard Gladstone | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/are-hostile-acts-by-youth-on-the-increase.html | Are Hostile Acts by Youth on the Increase | By Joanna Romer | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/art2-voyages-on-gallery-walls.html | ART2 Voyages on Gallery Walls | By William Zimmer | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/art-a-sweeping-view-of-history.html | ARTA Sweeping View of History | By William Zimmer | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/art-bane-of-the-nazis-on-view-in-roslyn.html | ARTBane of the Nazis On View in Roslyn | By Helen A Harrison | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/art-the-aldrich-fills-its-rooms-with-expansive-sculptures.html | ARTThe Aldrich Fills Its Rooms With Expansive Sculptures | By William Zimmer | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/at-a-carousel-show-handcarved-ferocity-and-gaudy-charm.html | At a Carousel Show HandCarved Ferocity and Gaudy Charm | By Bess Liebenson | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/builders-hit-hard-by-the-housing-downturn.html | Builders Hit Hard by the Housing Downturn | By Robert A Hamilton | TX 2-678710 | 1989-11-15 |

| | | | | |
|---|---|---|---|---|
| 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/bus-safety-and-maintenance-scrutinized.html | Bus Safety and Maintenance Scrutinized | By Albert J Parisi | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/chamber-musicians-put-to-test.html | Chamber Musicians Put to Test | By Barbara Delatiner | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/children-to-meet-authors.html | Children to Meet Authors | By Felice Buckvar | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/commack-comedian-tells-it-like-it-was.html | Commack Comedian Tells It Like It Was | By Michael Kornfeld | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/computer-role-in-war-on-drugs.html | Computer Role in War on Drugs | By Rhoda M Gilinsky | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/connecticut-opinion-how-government-is-changing-dentistry.html | CONNECTICUT OPINION How Government Is Changing Dentistry | By Avrum R Goldstein | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/connecticut-opinion-the-mixed-message-of-mother-goose.html | CONNECTICUT OPINION The Mixed Message Of Mother Goose | By Terri M Yannetti | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/connecticut-q-a-kyle-pruett-fathers-tend-to-play-more-than-teach.html | CONNECTICUT QA KYLE PRUETT Fathers Tend to Play More Than Teach | By Andi Rierden | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/court-postpones-medicaid-fraud-rules-for-new-york.html | Court Postpones Medicaid Fraud Rules for New York | By Howard W French | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/crafts-gold-leaf-adds-unity-to-variety.html | CRAFTS Gold Leaf Adds Unity To Variety | By Betty Freudenheim | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/cuddling-as-therapy-for-sick-babies.html | Cuddling as Therapy For Sick Babies | By Nicole Wise | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/defusing-anger-allows-joint-custody-decision.html | Defusing Anger Allows Joint Custody Decision | By Denise Mourges | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/dining-out-a-bistro-that-is-not-just-any-old-bistro.html | DINING OUT A Bistro That Is Not Just Any Old Bistro | By Joanne Starkey | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/dining-out-country-french-in-a-revamped-setting.html | DINING OUT Country French in a Revamped Setting | By Patricia Brooks | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/dining-out-theres-a-touch-of-soho-in-dobbs-ferry.html | DINING OUTTheres a Touch of SoHo in Dobbs Ferry | By M H Reed | TX 2-678710 | 1989-11-15 |

| | | | | |
|---|---|---|---|---|
| 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/dinkins-s-transition-won-t-be-rushed.html | Dinkinss Transition Wont Be Rushed | By Todd S Purdum | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/divorce-mediation-a-cooler-approach.html | Divorce Mediation A Cooler Approach | By Denise Mourges | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/drug-agency-faults-customs-in-cocaine-case.html | Drug Agency Faults Customs in Cocaine Case | By James C McKinley Jr | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/election-victory-casts-spallone-in-a-new-role.html | Election Victory Casts Spallone in a New Role | By James Feron | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/faulty-work-cited-at-a-house.html | Faulty Work Cited At a House | By Tessa Melvin | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/fernandez-offers-post-to-spy-superintendent.html | Fernandez Offers Post to Spy Superintendent | By Joseph Berger | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/finance-law-called-a-partial-success.html | Finance Law Called a Partial Success | By Frank Lynn | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/finding-generic-americans-for-television.html | Finding Generic Americans for Television | By Nicole Wise | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/five-quintessential-expeditions-no-3-quest-for-a-metaphor.html | FIVE QUINTESSENTIAL EXPEDITIONSNo 3 Quest For a Metaphor | By Ntozake Shange | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/food-from-seas-around-the-world.html | FOOD From Seas Around the World | By Moira Hodgson | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/for-florio-fiscal-issues-top-agenda.html | For Florio Fiscal Issues Top Agenda | By Joseph F Sullivan | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/franklin-township-journal-township-council-members-to-guide.html | Franklin Township JournalTownship Council Members to Guide Developers Foundation | By Lyn Mautner | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/gardening-fallen-leaves-and-autumnal-tasks.html | GARDENINGFallen Leaves and Autumnal Tasks | By Carl Totemeier | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/gardening-fallen-leaves-and-autumnal-tasks.html | GARDENINGFallen Leaves and Autumnal Tasks | By Carl Totemeier | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/gardening-fallen-leaves-and-autumnal-tasks.html | GARDENINGFallen Leaves and Autumnal Tasks | By Carl Totemeier | TX 2-678710 | 1989-11-15 |

| | | | | |
|---|---|---|---|---|
| 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/gardening-fallen-leaves-and-autumnal-tasks.html | GARDININGFallen Leaves and Autumnal Tasks | By Carl Totemeier | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/going-back-to-school-to-exercise-and-chat.html | Going Back to School to Exercise And Chat | By Linda Lynwander | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/gop-retains-dominance-in-nassau.html | GOP Retains Dominance in Nassau | By John Rather | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/home-clinic-installing-adjustable-wall-shelves.html | HOME CLINIC Installing Adjustable Wall Shelves | By John Warde | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/jerseyana.html | JERSEYANA | By Marc Mappen | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/keeping-the-spirit-of-the-60s-alive.html | Keeping the Spirit of the 60s Alive | By Maureen Maloney | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/little-pigs-that-act-like-real-hams.html | Little Pigs That Act Like Real Hams | By Gitta Morris | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/long-island-interview-charles-wang-software-vendor-is-no-1-trying.html | LONG ISLAND INTERVIEW CHARLES WANGSoftware Vendor Is No 1 Trying Harder Having Fun | By Doris Meadows | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/long-island-journal-743589.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/long-island-opinion-a-life-afloat-bound-to-the-tide.html | LONG ISLAND OPINION A Life Afloat Bound to the Tide | By Hannah Merker | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/long-island-opinion-familiarity-worth-the-risk.html | LONG ISLAND OPINION Familiarity Worth the Risk | By Sunny Trefman | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/long-island-opinion-unplug-yourself-and-tune-in-nature-instead.html | LONG ISLAND OPINION Unplug Yourself And Tune In Nature Instead | By Janet Collins | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/long-island-opinion-women-win-quiet-victories-in-equitable-pay.html | LONG ISLAND OPINION Women Win Quiet Victories In Equitable Pay | By Charlotte Shapiro | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/major-promoters-vying-for-jones-beach-shows.html | Major Promoters Vying For Jones Beach Shows | By Peter Crescenti | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/mayoral-victors-break-new-ground-but-face-old-woes.html | Mayoral Victors Break New Ground But Face Old Woes | By Nick Ravo | TX 2-678710 | 1989-11-15 |

| | | | | |
|---|---|---|---|---|
| 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/missing-inmate-used-fake-id.html | Missing Inmate Used Fake ID | AP | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/music-another-mascagni-work-to-be-heard.html | MUSIC Another Mascagni Work to Be Heard | By Robert Sherman | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/music-children-bring-magic-to-the-arts.html | MUSIC Children Bring Magic to the Arts | By Robert Sherman | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/music-new-museum-hall-ready-for-concerts.html | MUSICNew Museum Hall Ready for Concerts | By Rena Fruchter | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/nassau-update.html | NASSAU UPDATE | By Sharon Monahan | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By M L Emblen | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/new-jersey-opinion-say-aren-t-you-andy.html | NEW JERSEY OPINION Say Arent You Andy | By Andrew Roney | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/new-jersey-opinion-stuck-in-a-ditch-with-a-stream-of-memories.html | NEW JERSEY OPINION Stuck in a Ditch With a Stream Of Memories | By Claire Gerber | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/new-jersey-q-a-dr-robert-dicuio-treating-casino-employee-stress.html | NEW JERSEY Q A DR ROBERT DICUIOTreating Casino Employee Stress | By Linda Lynwander | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/new-york-telephone-seeks-a-rate-increase.html | New York Telephone Seeks a Rate Increase | By Elizabeth Kolbert | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/office-space-surplus-is-seen-as-easing.html | Office Space Surplus Is Seen as Easing | By Penny Singer | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/officer-is-slain-suspect-arrested.html | Officer Is Slain Suspect Arrested | By Mireya Navarro | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/on-the-job-training-for-marathon-runner.html | OntheJob Training for Marathon Runner | By Vincent M Mallozzi | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/one-mans-crusade-against-smoking.html | One Mans Crusade Against Smoking | By Elizabeth Anderson | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/openfaced-immortality-for-tuckahoe-lawyer.html | OpenFaced Immortality For Tuckahoe Lawyer | By Lynne Ames | TX 2-678710 | 1989-11-15 |

| | | | | |
|---|---|---|---|---|
| 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/orchestra-adds-technology-to-a-classic.html | Orchestra Adds Technology to a Classic | By Barbara Delatiner | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/organ-transplants-are-now-performed-at-medical-center.html | Organ Transplants Are Now Performed at Medical Center | By Amy Hill Hearth | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/post-office-fire-in-may-remains-a-mystery.html | Post Office Fire in May Remains a Mystery | By Amy Hill Hearth | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/protests-greet-removal-of-top-aids-officials.html | Protests Greet Removal of Top AIDS Officials | By Bruce Lambert | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/reducing-prejudice-is-goal-of-project.html | Reducing Prejudice Is Goal Of Project | By Marcia Saft | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/religious-sect-fights-li-school-district-over-class-on-aids.html | RELIGIOUS SECT FIGHTS LI SCHOOL DISTRICT OVER CLASS ON AIDS | By Sam Howe Verhovek Special To the New York Times | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/reviewdining-out-innovative-touches-in-italian-cuisine.html | reviewDINING OUTInnovative Touches in Italian Cuisine | By Valerie Sinclair | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/rise-in-drug-arrests-is-reported-in-new-york.html | Rise in Drug Arrests Is Reported in New York | AP | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/silver-pieces-with-elegant-pasts-and-new-uses.html | Silver Pieces With Elegant Pasts And New Uses | By Valerie Cruice | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/striking-workers-held-in-phone-vandalism.html | Striking Workers Held in Phone Vandalism | AP | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/student-wants-fbi-file-purged.html | STUDENT WANTS FBI FILE PURGED | By Joseph F Sullivan Special To the New York Times | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/survey-finds-many-alone-on-the-commute.html | Survey Finds Many Alone on the Commute | By Robert A Hamilton | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/teaching-teen-agers-to-control-violence.html | Teaching TeenAgers to Control Violence | By Sharon L Bass | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/teen-agers-escape-from-correction-center.html | TeenAgers Escape From Correction Center | AP | TX 2-678710 | 1989-11-15 |

| | | | | |
|---|---|---|---|---|
| 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/tenant-sought-for-coindre-estate.html | Tenant Sought For Coindre Estate | By Bret Senft | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/the-ultimate-marketplace-the-anatomy-of-a-shopping-jag.html | THE ULTIMATE MARKETPLACEThe Anatomy of a Shopping Jag | By Wendy Wasserstein | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/the-view-from-the-domestic-violence-and-child-abuse-bureau-where.html | THE VIEW FROM THE DOMESTIC VIOLENCE AND CHILD ABUSE BUREAUWhere the Abused Are Comforted Privacy Is Not a Luxury | By Lynne Ames | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/the-view-from-watertown-prospect-of-a-mall-stirs-colorful-debate.html | THE VIEW FROM WATERTOWN Prospect of a Mall Stirs Colorful Debate | By Charlotte Libov | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/theater-at-the-boston-post-the-boys-next-door.html | THEATER AT the Boston Post The Boys Next Door | By Alvin Klein | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/theater-review-the-shadow-box-explores-mortality.html | THEATER REVIEW The Shadow Box Explores Mortality | By Leah D Frank | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/theater-wilde-s-earnest-with-a-rarely-staged-episode.html | THEATER Wildes Earnest With a Rarely Staged Episode | By Alvin Klein | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/us-german-pair-lead-bridge-tournament.html | USGerman Pair Lead Bridge Tournament | Special to The New York Times | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/westchester-opinion-all-work-and-little-play-are-too-often-dad-s-fate.html | WESTCHESTER OPINION All Work and Little Play Are Too Often Dads Fate | By James C Tanner Jr | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/westchester-opinion-and-for-the-environment-and-the-beauty-of-nature.html | WESTCHESTER OPINION And for the Environment And the Beauty of Nature | By Mary OBryan | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/westchester-opinion-lost-lessons-regard-for-others.html | WESTCHESTER OPINION Lost Lessons Regard for Others | By Angela Leone | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/westchester-opinion-the-census-how-a-head-count-grew-and-grew.html | WESTCHESTER OPINION The Census How a Head Count Grew and Grew | By Lincoln Diamant | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/westchester-qa-robert-i-wolf-therapist-works-with-mental-palettes.html | WESTCHESTER QA ROBERT I WOLFTherapist Works With Mental Palettes | By Donna Greene | TX 2-678710 | 1989-11-15 |

| | | | | |
|---|---|---|---|---|
| 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/what-brought-out-the-county-s-voters.html | What Brought Out the Countys Voters | By Tessa Melvin | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/obituaries/paul-briggs-76-dies-led-cleveland-schools.html | Paul Briggs 76 Dies Led Cleveland Schools | AP | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/opinion/abroad-at-home-the-new-europe.html | ABROAD AT HOME The New Europe | By Anthony Lewis | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/opinion/foreign-affairs-the-people-take-over.html | FOREIGN AFFAIRS The People Take Over | By Flora Lewis | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/opinion/in-cambodia-it-can-happen-again.html | In Cambodia It Can Happen Again | By Elizabeth Becker and William Shawcross | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/opinion/the-editorial-notebook-what-cracked-the-wall.html | THE EDITORIAL NOTEBOOK What Cracked the Wall | By Karl E Meyer | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/opinion/voices-of-the-new-generation-wrong-on-the-wall-and-most-else.html | VOICES OF THE NEW GENERATION Wrong on the Wall and Most Else | By Eric Alterman | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/realestate/commercial-property-leaseholds-vs-land-owning-buying-the.html | COMMERCIAL PROPERTY Leaseholds vs Land OwningBuying the Underlying Property Is Gaining Favor | By Frank Sommerfield | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/realestate/focus-philadelphia-city-seeks-to-channel-growth-with-zoning.html | FOCUS PhiladelphiaCity Seeks to Channel Growth With Zoning | By Michael Hernan | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/realestate/focus-philadelphia-trying-to-channel-growth-with-zoning.html | FOCUSPhiladelphia Trying to Channel Growth With Zoning | By Michael Hernan | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/realestate/if-you-re-thinking-of-living-in-sloatsburg.html | If Youre Thinking of Living in Sloatsburg | By Jerry Cheslow | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/realestate/in-the-region-long-island-the-roots-that-often-upset-developers.html | IN THE REGION Long IslandThe Roots That Often Upset Developers | By Diana Shaman | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/realestate/in-the-region-new-jersey-redeveloping-newarks-grimy-waterfront.html | IN THE REGION New JerseyRedeveloping Newarks Grimy Waterfront | By Rachelle Garbarine | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/realestate/in-the-region-westchester-and-connecticut-troubled-condo-started.html | IN THE REGION Westchester and ConnecticutTroubled Condo Started in New Rochelle | By Joseph P Griffith | TX 2-678710 | 1989-11-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-11-12 | https://www.nytimes.com/1989/11/12/realestate/national-notebook-newport-ri-a-new-project-for-the-needy.html | NATIONAL NOTEBOOK NEWPORT RIA New Project For the Needy | By Gail Braccidiferro | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/realestate/national-notebook-san-francisco-from-bullion-to-briefs.html | NATIONAL NOTEBOOK SAN FRANCISCOFrom Bullion To Briefs | By Katherine Bishop | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/realestate/national-notebook-st-louis-airport-growth-imperils-suburb.html | NATIONAL NOTEBOOK ST LOUISAirport Growth Imperils Suburb | By Fred Faust | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/realestate/northeast-notebook-manchester-nh-rejuvenating-stalled-projects.html | NORTHEAST NOTEBOOK Manchester NHRejuvenating Stalled Projects | By Nancy Pieretti | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/realestate/northeast-notebook-newport-ri-a-new-project-for-the-needy.html | NORTHEAST NOTEBOOK Newport RIA New Project For the Needy | By Gail Braccidiferro | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/realestate/northeast-notebook-washington-a-gateway-cranks-up.html | NORTHEAST NOTEBOOK WashingtonA Gateway Cranks Up | By Timothy J Trainor | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/realestate/perspectives-town-house-rentals-east-side-project-back-in-construction.html | PERSPECTIVES TownHouse Rentals East Side Project Back in Construction | By Alan S Oser | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/realestate/postings-carriage-houses-new-home-for-ballet.html | POSTINGS Carriage Houses New Home For Ballet | By Richard D Lyons | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/realestate/postings-hoboken-conversion-1890-s-luxury.html | POSTINGS Hoboken Conversion 1890s Luxury | By Richard D Lyons | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/realestate/postings-once-a-saddlery-16-condos-in-tribeca.html | POSTINGS Once a Saddlery 16 Condos In TriBeCa | By Richard D Lyons | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/realestate/postings-reverse-mortgages-and-repairs-new-help-for-older-homeowners.html | POSTINGS Reverse Mortgages and Repairs New Help for Older Homeowners | By Richard D Lyons | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/realestate/putting-a-price-on-the-priceless-in-manhattan.html | Putting a Price on the Priceless in Manhattan | By Iver Peterson | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/realestate/q-and-a-720889.html | Q and A | By Shawn G Kennedy | TX 2-678710 | 1989-11-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-11-12 | https://www.nytimes.com/1989/11/12/realestate/streetscapes-williamsburgh-savings-bank-resolving-the-case-of-missing-muntins.html | STREETSCAPES Williamsburgh Savings Bank Resolving the Case of Missing Muntins | By Christopher Gray | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/realestate/talking-windows-to-repair-restore-or-replace.html | TALKING Windows To Repair Restore or Replace | By Andree Brooks | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/sports/baseball-noteball-no-shortage-of-takers-as-indians-start-trade-talks-on-carter.html | BASEBALL NOTEBALL No Shortage of Takers as Indians Start Trade Talks on Carter | By Murray Chass | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/sports/college-basketball-college-coaches-brief-encounters.html | COLLEGE BASKETBALL College Coaches Brief Encounters | By Malcolm Moran | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/sports/college-football-alabama-winner-despite-obstacles.html | COLLEGE FOOTBALL Alabama Winner Despite Obstacles | By Malcolm Moran Special To the New York Times | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/sports/college-football-boston-college-surprises-army.html | COLLEGE FOOTBALL Boston College Surprises Army | By Jack Cavanaugh Special To the New York Times | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/sports/college-football-columbia-manages-its-first-victory.html | COLLEGE FOOTBALL Columbia Manages Its First Victory | Special to The New York Times | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/sports/college-football-east-west-virginia-defeats-rutgers.html | COLLEGE FOOTBALL EAST West Virginia Defeats Rutgers | AP | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/sports/college-football-midwest-notre-dame-reaches-22d-and-a-record.html | COLLEGE FOOTBALL MIDWEST Notre Dame Reaches 22d and a Record | AP | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/sports/college-football-south-maryland-kick-ties-penn-state.html | COLLEGE FOOTBALL SOUTH Maryland Kick Ties Penn State | AP | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/sports/college-football-west-southwest-southern-cal-wins-pacific-10-title.html | COLLEGE FOOTBALL WestSouthwest Southern Cal Wins Pacific10 Title | AP | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/sports/college-football-yale-gets-a-share-of-title.html | COLLEGE FOOTBALL Yale Gets A Share Of Title | By William N Wallace Special To the New York Times | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/sports/like-his-team-tarkanian-is-always-on-the-run.html | Like His Team Tarkanian Is Always on the Run | By William C Rhoden | TX 2-678710 | 1989-11-15 |

| | | | | |
|---|---|---|---|---|
| 1989-11-12 | https://www.nytimes.com/1989/11/12/sports/outdoors-field-and-stream-and-coffee-table.html | Outdoors Field and Stream and Coffee Table | By Nelson Bryant | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/sports/pro-basketball-price-leads-cavaliers-past-celtics.html | PRO BASKETBALL Price Leads Cavaliers Past Celtics | AP | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/sports/pro-football-giants-receivers-are-lost-in-rush.html | PRO FOOTBALL Giants Receivers Are Lost in Rush | By Frank Litsky | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/sports/pro-football-jets-new-receivers-are-in-the-spotlight.html | PRO FOOTBALL Jets New Receivers Are in the Spotlight | By Gerald Eskenazi | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/sports/pro-football-okoye-helps-fans-get-sunday-cheer.html | PRO FOOTBALL Okoye Helps Fans Get Sunday Cheer | By Thomas George | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/sports/pro-hockey-islanders-lose-a-clash-of-opposites.html | PRO HOCKEY Islanders Lose a Clash of Opposites | By Joe Lapointe Special To the New York Times | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/sports/pro-hockey-missed-chances-and-goaltending-hurt-devils.html | PRO HOCKEY Missed Chances and Goaltending Hurt Devils | By Alex Yannis Special To the New York Times | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/sports/school-football-one-last-chance-for-coach-at-clinton.html | SCHOOL FOOTBALL One Last Chance for Coach at Clinton | By Al Harvin | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/sports/scouting-elevators.html | Scouting Elevators | By Murray Chass | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/sports/sports-of-the-times-joe-namath-joe-louis-and-the-berlin-wall.html | SPORTS OF THE TIMES Joe Namath Joe Louis and the Berlin Wall | By Ira Berkow | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/sports/sports-of-the-times-snead-and-nicklaus-cobb-and-the-babe.html | SPORTS OF THE TIMES SNEAD AND NICKLAUS COBB AND THE BABE | By Dave Anderson | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/sports/swimmer-is-in-a-coma.html | Swimmer Is in a Coma | AP | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/sports/tennis-critics-carping-follows-sabatini.html | TENNIS Critics Carping Follows Sabatini | By Robin Finn | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/sports/views-of-sport-if-rules-aren-t-broken-don-t-fix-them.html | VIEWS OF SPORT If Rules Arent Broken Dont Fix Them | By Bo Schembechler | TX 2-678710 | 1989-11-15 |

| | | | | |
|---|---|---|---|---|
| 1989-11-12 | https://www.nytimes.com/1989/11/12/sports/views-of-sport-why-must-women-pay-for-the-men-s-mistakes.html | VIEWS OF SPORT Why Must Women Pay for the Mens Mistakes | By Jody Conradt | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/sports/yachting-powerboaters-head-for-florida-sequel.html | YACHTING Powerboaters Head For Florida Sequel | By Barbara Lloyd | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/style/fashion-flannel-for-counting-sheep-cozily.html | Fashion Flannel for Counting Sheep Cozily | By Deborah Hofmann | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/style/fashion-vivid-scarf-motifs-aren-t-just-for-scarfs-anymore.html | Fashion Vivid Scarf Motifs Arent Just for Scarfs Anymore | By Woody Hochswender | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/style/lifestyle-for-wardrobes-the-revolving-door-turns-anew.html | Lifestyle For Wardrobes the Revolving Door Turns Anew | By Lena Williams | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/style/lifestyle-on-christmas-cards-tradition-still-abides.html | Lifestyle On Christmas Cards Tradition Still Abides | By Keith Bradsher | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/style/lifestyle-sunday-menu-even-past-its-prime-wine-is-excellent-for-cooking.html | Lifestyle Sunday Menu Even Past Its Prime Wine Is Excellent for Cooking | By Marian Burros | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/style/lifestyle-sunday-menu-making-most-lowly-bean-one-recipe-that-yields-two-others.html | Lifestyle Sunday Menu Making the Most of the Lowly Bean One Recipe That Yields Two Others | By Marian Burros | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/style/new-yorkers-etc.html | New Yorkers etc | Enid Nemy | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/style/pastimes-around-the-garden.html | Pastimes Around the Garden | By Joan Lee Faust | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/style/pastimes-bridge.html | Pastimes Bridge | By Alan Truscott | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/style/pastimes-camera.html | Pastimes Camera | By Andy Grundberg | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/style/pastimes-chess.html | Pastimes Chess | Robert ByRne | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/style/pastimes-coins.html | Pastimes Coins | By Jed Stevenson | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/style/pastimes-stamps.html | Pastimes Stamps | Barth Healey | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/style/social-events.html | Social Events | By Robert E Tomasson | TX 2-678710 | 1989-11-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-11-12 | https://www.nytimes.com/1989/11/12/style/style-makers-gene-meyer-fashion-designer.html | Style Makers Gene Meyer Fashion Designer | By Bernadine Morris | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/style/style-makers-kaffe-fassett-knitting-designer.html | Style Makers Kaffe Fassett Knitting Designer | By Deborah Hofmann | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/style/style-makers-ritchie-jackson-chair-designer.html | Style Makers Ritchie Jackson Chair Designer | By Terry Trucco | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/theater/review-dance-a-comedy-and-a-mystery-intertwine.html | ReviewDance A Comedy and a Mystery Intertwine | By Jack Anderson | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/theater/review-theater-3-interwoven-romance-in-a-1632-english-comedy.html | ReviewTheater 3 Interwoven Romance In a 1632 English Comedy | By Wilborn Hampton | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/theater/review-theater-in-a-west-texas-setting-the-reprise-of-a-miracle.html | ReviewTheater In a West Texas Setting The Reprise of a Miracle | By Mel Gussow | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/theater/review-theater-infidelity-and-love-on-tape.html | ReviewTheater Infidelity And Love On Tape | By Stephen Holden | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/theater/theater-a-butterfly-caught-up-in-a-tempest.html | THEATER A Butterfly Caught Up in a Tempest | By Elen Pall | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/theater/theater-reports-from-a-broadway-bound-gypsy.html | THEATER Reports From a BroadwayBound Gypsy | By Marilyn Stasio | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/theater/theater-two-cabaret-artists-check-into-grand-hotel.html | THEATER Two Cabaret Artists Check Into Grand Hotel | By Gene Lees | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/travel/and-now-the-aftershock.html | And Now the Aftershock | By Katherine Bishop | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/travel/east-is-east-and-west-is-west.html | East Is East and West Is West | By Elaine Kendall | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/travel/fare-of-the-country-taking-chowder-personally.html | FARE OF THE COUNTRYTaking Chowder Personally | By Malabar Hornblower | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/travel/lazy-days-in-a-baja-town.html | Lazy Days in a Baja Town | By Robert W Stock | TX 2-678710 | 1989-11-15 |

| | | | | |
|---|---|---|---|---|
| 1989-11-12 | https://www.nytimes.com/1989/11/12/travel/practical-traveler-off-to-the-slopes-with-the-kids.html | PRACTICAL TRAVELER Off to the Slopes With the Kids | By Janet Nelson | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/travel/q-and-a-069689.html | Q and A | By Carl Sommers | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/travel/shopper-s-world-getting-in-gear-for-the-slopes.html | SHOPPERS WORLD Getting in Gear For the Slopes | By Dyan Zaslowsky | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/travel/the-exotic-gardens-of-new-zealand.html | The Exotic Gardens Of New Zealand | By Ted Marston | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/travel/what-s-doing-in-geneva.html | WHATS DOING IN Geneva | By Paul Hofmann | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/travel/winter-in-the-snow-a-roundup-of-ski-trends-in-east-and-west.html | WINTER IN THE SNOW A Roundup of Ski Trends in East and West | By Stanley Carr | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/travel/winter-in-the-snow-happy-trails-13-racers-favorite-runs.html | WINTER IN THE SNOW Happy Trails 13 Racers Favorite Runs | By Janet Nelson | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/travel/winter-in-the-snow-in-splendid-isolation-on-the-tetons-s-far-side.html | WINTER IN THE SNOW In Splendid Isolation On the Tetonss Far Side | By Mark Alvarez | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/us/5-senators-reportedly-under-fbi-scrutiny.html | 5 Senators Reportedly Under FBI Scrutiny | Special to The New York Times | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/us/a-third-freighter-runs-aground-off-keys.html | A Third Freighter Runs Aground Off Keys | AP | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/us/ailing-mayor-of-erie-resigns.html | Ailing Mayor of Erie Resigns | AP | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/us/anti-drug-funds-arouse-conflict.html | ANTIDRUG FUNDS AROUSE CONFLICT | By William E Schmidt Special To the New York Times | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/us/article-200589-no-title.html | Article 200589  No Title | AP | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/us/bishops-endorse-rite-for-parishes-without-priests.html | Bishops Endorse Rite for Parishes Without Priests | By Peter Steinfels | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/us/chicago-s-mayor-pursuing-quiet-quest-to-win-trust-of-blacks.html | Chicagos Mayor Pursuing Quiet Quest to Win Trust of Blacks | By Dirk Johnson Special To the New York Times | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/us/couple-found-dead-in-park-after-burglary-at-their-home.html | Couple Found Dead in Park After Burglary at Their Home | AP | TX 2-678710 | 1989-11-15 |

| | | | | |
|---|---|---|---|---|
| 1989-11-12 | https://www.nytimes.com/1989/11/12/us/faa-orders-broader-inspections-of-747-s.html | FAA Orders Broader Inspections of 747s | AP | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/us/gonorrhea-in-seattle-stirs-concern-on-aids.html | Gonorrhea in Seattle Stirs Concern on AIDS | AP | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/us/healing-comes-slowly-to-woods-and-streams-where-hurricane-left-death.html | Healing Comes Slowly to Woods and Streams Where Hurricane Left Death | By Kerry Gruson Special To the New York Times | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/us/japanese-increase-donations-in-us.html | JAPANESE INCREASE DONATIONS IN US | By Kathleen Teltsch | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/us/lasting-effect-of-quake-quality-of-life-is-shaken.html | Lasting Effect of Quake Quality of Life Is Shaken | By Jane Gross Special To the New York Times | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/us/link-sought-for-a-medication-and-surge-of-a-rare-disease.html | Link Sought for a Medication And Surge of a Rare Disease | AP | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/us/lobbyist-linked-to-sex-case-is-found-dead.html | Lobbyist Linked to Sex Case Is Found Dead | AP | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/us/lujan-tries-to-counter-drive-against-offshore-oil-wells.html | Lujan Tries to Counter Drive Against Offshore Oil Wells | By Allan R Gold Special To the New York Times | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/us/many-are-arrested-at-abortion-clinic.html | MANY ARE ARRESTED AT ABORTION CLINIC | By Felicity Barringer Special To the New York Times | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/us/migrants-false-claims-fraud-on-a-huge-scale.html | Migrants False Claims Fraud on a Huge Scale | By Roberto Suro Special To the New York Times | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/us/policeman-s-trial-stalled-in-miami.html | POLICEMANS TRIAL STALLED IN MIAMI | AP | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/us/senators-and-administration-reach-pollution-pact.html | Senators and Administration Reach Pollution Pact | By Allan R Gold Special To the New York Times | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/us/south-carolina-hurricane-loss-is-3.7-billion.html | South Carolina Hurricane Loss Is 37 Billion | Special to The New York Times | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/us/us-agencies-twist-as-budget-cutbacks-linger.html | US Agencies Twist as Budget Cutbacks Linger | By David E Rosenbaum Special To the New York Times | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/weekinreview/beyond-the-wall-not-just-one-german-question-but-many.html | BEYOND THE WALL Not Just One German Question But Many | By Serge Schmemann | TX 2-678710 | 1989-11-15 |

| | | | | |
|---|---|---|---|---|
| 1989-11-12 | https://www.nytimes.com/1989/11/12/weekinreview/ideas-and-trends-can-the-rich-and-famous-talk-america-out-of-drugs.html | IDEAS AND TRENDS Can the Rich And Famous Talk America Out of Drugs | By Richard L Berke | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/weekinreview/ideas-trends-auschwitz-revisionism-an-israeli-scholar-s-case.html | IDEAS TRENDS Auschwitz Revisionism An Israeli Scholars Case | By Peter Steinfels | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/weekinreview/ideas-trends-global-warming-means-new-global-politics.html | IDEAS TRENDS Global Warming Means New Global Politics | By Allan R Gold | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/weekinreview/the-nation-a-savings-failure-that-illustrates-everything-wrong-with-the-industry.html | THE NATION A Savings Failure That Illustrates Everything Wrong With the Industry | By Nathaniel C Nash | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/weekinreview/the-nation-election-day-shows-what-the-opinion-polls-can-t-do.html | THE NATION Election Day Shows What the Opinion Polls Cant Do | By Adam Clymer | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/weekinreview/the-nation-in-congress-fingers-begin-to-point.html | THE NATION In Congress Fingers Begin to Point | By Nathaniel C Nash | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/weekinreview/the-region-defiance-wins-again-in-yonkers-vote.html | THE REGION Defiance Wins Again in Yonkers Vote | By James Feron | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/weekinreview/the-region-dinkins-and-the-unions-that-supported-him-face-fiscal-bad-news.html | THE REGION Dinkins and the Unions That Supported Him Face Fiscal Bad News | By Richard Levine | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/weekinreview/the-region-foreign-inroads-aside-manhattan-is-still-american.html | THE REGION Foreign Inroads Aside Manhattan Is Still American | By Iver Peterson | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/weekinreview/the-world-brazil-appreciates-its-reintroduction-to-democracy.html | THE WORLD Brazil Appreciates Its Reintroduction To Democracy | By James Brooke | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/weekinreview/the-world-deng-is-ex-chairman-but-not-an-ex-leader.html | THE WORLD Deng Is ExChairman But Not an ExLeader | By Nicholas D Kristof | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/weekinreview/the-world-lebanon-s-christians-are-torn-over-peace.html | THE WORLD Lebanons Christians Are Torn Over Peace | By Youssef M Ibrahim | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/world/20-hanged-for-drugs-in-iran.html | 20 Hanged for Drugs in Iran | AP | TX 2-678710 | 1989-11-15 |

| | | | | |
|---|---|---|---|---|
| 1989-11-12 | https://www.nytimes.com/1989/11/12/world/a-recount-deprives-spain-s-socialists-of-a-majority.html | A Recount Deprives Spains Socialists of a Majority | Special to The New York Times | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/world/a-sour-anniversary-for-brazil-s-monarchists.html | A Sour Anniversary for Brazils Monarchists | By James Brooke Special To the New York Times | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/world/arab-girls-veils-at-issue-in-france.html | ARAB GIRLS VEILS AT ISSUE IN FRANCE | By Youssef M Ibrahim Special To the New York Times | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/world/arab-groups-fear-israeli-curbs-on-donations.html | Arab Groups Fear Israeli Curbs on Donations | Special to The New York Times | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/world/arabs-say-deadly-power-struggle-has-split-abu-nidal-terror-group.html | Arabs Say Deadly Power Struggle Has Split Abu Nidal Terror Group | By Youssef M Ibrahim Special To the New York Times | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/world/clamor-east-comrade-street-russians-see-omen-their-own-progress.html | CLAMOR IN THE EAST The Comrade on the Street Russians See an Omen Of Their Own Progress | By Francis X Clines Special To the New York Times | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/world/clamor-east-day-trip-through-wall-family-says-west-it-s-dream.html | CLAMOR IN THE EAST A Day Trip Through the Wall Family Says Of the West Its a Dream | By Ferdinand Protzman Special To the New York Times | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/world/clamor-east-goals-newcomers-search-for-work-for-housing-emigres-get-their.html | CLAMOR IN THE EAST Goals of the Newcomers A Search for Work and for Housing As the Emigres Get Their Bearings | By Alan Riding Special To the New York Times | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/world/clamor-east-kremlin-making-policy-inevitable-gorbachev-accepts-wide-change.html | CLAMOR IN THE EAST THE KREMLIN Making Policy of the Inevitable Gorbachev Accepts Wide Change | By Bill Keller Special To the New York Times | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/world/clamor-east-mood-east-berlin-city-where-everyone-away-for-holiday.html | THE CLAMOR IN THE EAST The Mood in East Berlin A City Where Everyone Is Away for the Holiday | By Craig R Whitney Special To the New York Times | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/world/clamor-east-open-frontier-east-germans-flood-west-most-rejoice-then-go-home-kohl.html | CLAMOR IN THE EAST THE OPEN FRONTIER EAST GERMANS FLOOD THE WEST MOST TO REJOICE THEN GO HOME KOHL AND KRENZ AGREE TO MEET | By Serge Schmemann Special To the New York Times | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/world/clamor-east-reunion-west-berlin-for-all-east-west-day-like-no-other.html | CLAMOR IN THE EAST Reunion in West Berlin For All East and West A Day Like No Other | By Serge Schmemann Special To the New York Times | TX 2-678710 | 1989-11-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-11-12 | https://www.nytimes.com/1989/11/12/world/clamor-in-the-east-academics-ask-what-s-next-joy-for-germans-with-a-few-caveats.html | CLAMOR IN THE EAST Academics Ask Whats Next Joy for Germans With a Few Caveats | By Eric Pace | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/world/clamor-in-the-east-bonn-seeks-to-allay-fears-of-poland-and-hungary.html | CLAMOR IN THE EAST Bonn Seeks to Allay Fears of Poland and Hungary | By John Tagliabue Special To the New York Times | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/world/clamor-in-the-east-shake-up-in-bulgaria-brings-cautious-optimism.html | CLAMOR IN THE EAST ShakeUp in Bulgaria Brings Cautious Optimism | By Clyde Haberman Special To the New York Times | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/world/clamor-in-the-east-the-balance-of-power-pentagon-sees-nato-revisions.html | CLAMOR IN THE EAST THE BALANCE OF POWER PENTAGON SEES NATO REVISIONS | Special to The New York Times | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/world/clamor-in-the-east-the-white-house-exchange-with-gorbachev-leaves-bush-hopeful.html | CLAMOR IN THE EAST The White House Exchange With Gorbachev Leaves Bush Hopeful | By Andrew Rosenthal Special To the New York Times | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/world/clamor-in-the-east-walesa-visits-niagara-falls.html | CLAMOR IN THE EAST Walesa Visits Niagara Falls | AP | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/world/clash-in-moldavia-brings-crackdown.html | CLASH IN MOLDAVIA BRINGS CRACKDOWN | By Esther B Fein Special To the New York Times | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/world/despite-rebel-threats-peru-proceeds-with-election.html | Despite Rebel Threats Peru Proceeds With Election | By Joseph B Treaster Special To the New York Times | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/world/eagleburger-won-t-disclose-kissinger-s-client-list.html | Eagleburger Wont Disclose Kissingers Client List | By Elaine Sciolino Special To the New York Times | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/world/namibian-election-turnout-over-90.html | Namibian Election Turnout Over 90 | By Christopher S Wren Special To the New York Times | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/world/parisian-traffic-out-of-hand-or-out-of-sight.html | Parisian Traffic Out of Hand or Out of Sight | By Steven Greenhouse Special To the New York Times | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/world/relief-group-in-salvador-reports-repression.html | Relief Group in Salvador Reports Repression | By Larry Rohter Special To the New York Times | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/world/salvador-rebels-mount-attacks-across-the-capital.html | Salvador Rebels Mount Attacks Across the Capital | AP | TX 2-678710 | 1989-11-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-11-12 | https://www.nytimes.com/1989/11/12/world/south-korean-riot-police-raid-a-university.html | South Korean Riot Police Raid a University | AP | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/world/thai-chief-cancels-trip-over-typhoon.html | THAI CHIEF CANCELS TRIP OVER TYPHOON | By Steven Erlanger Special To the New York Times | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/world/two-archbishops-old-and-new-symbolize-conflict-in-the-brazilian-church.html | Two Archbishops Old and New Symbolize Conflict in the Brazilian Church | By James Brooke Special To the New York Times | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/world/us-links-teheran-to-terror-squads.html | US LINKS TEHERAN TO TERROR SQUADS | By Stephen Engelberg Special To the New York Times | TX 2-678710 | 1989-11-15 |
| 1989-11-12 | https://www.nytimes.com/1989/11/12/world/youth-vote-sleeping-giant-of-politics-in-india.html | Youth Vote Sleeping Giant of Politics in India | By Barbara Crossette Special To the New York Times | TX 2-678710 | 1989-11-15 |
| 1989-11-13 | https://www.nytimes.com/1989/11/13/arts/dealing-with-the-sudden-shock-of-freedom.html | Dealing With the Sudden Shock of Freedom | By Stephen Holden | TX 2-687813 | 1989-11-20 |
| 1989-11-13 | https://www.nytimes.com/1989/11/13/arts/delay-in-quake-coverage-continues-to-baffle-nbc.html | Delay in Quake Coverage Continues to Baffle NBC | By Jeremy Gerard | TX 2-687813 | 1989-11-20 |
| 1989-11-13 | https://www.nytimes.com/1989/11/13/arts/new-music-festival-drama-and-reverie-punctuate-the-sounds-in-3-concert-opening.html | NewMusic Festival Drama and Reverie Punctuate the Sounds In 3Concert Opening | By Jon Pareles | TX 2-687813 | 1989-11-20 |
| 1989-11-13 | https://www.nytimes.com/1989/11/13/arts/new-music-festival-machines-as-performers-pulleys-belts-and-all.html | NewMusic Festival Machines as Performers Pulleys Belts and All | By Bernard Holland | TX 2-687813 | 1989-11-20 |
| 1989-11-13 | https://www.nytimes.com/1989/11/13/arts/review-music-partch-s-revelation-on-his-instruments.html | ReviewMusic Partchs Revelation on His Instruments | By Allan Kozinn | TX 2-687813 | 1989-11-20 |
| 1989-11-13 | https://www.nytimes.com/1989/11/13/arts/review-pop-whimsy-imbued-with-a-beatles-presence.html | ReviewPop Whimsy Imbued With a Beatles Presence | By Stephen Holden | TX 2-687813 | 1989-11-20 |
| 1989-11-13 | https://www.nytimes.com/1989/11/13/arts/review-recital-peter-serkin-in-a-showcase-of-original-pieces-for-piano.html | ReviewRecital Peter Serkin in a Showcase Of Original Pieces for Piano | By Bernard Holland | TX 2-687813 | 1989-11-20 |
| 1989-11-13 | https://www.nytimes.com/1989/11/13/arts/review-television-hbo-using-more-of-its-own-programming.html | ReviewTelevision HBO Using More of Its Own Programming | By John J OConnor | TX 2-687813 | 1989-11-20 |
| 1989-11-13 | https://www.nytimes.com/1989/11/13/arts/review-theater-holiday-is-off-and-running-in-the-music-hall-s-tradition.html | ReviewTheater Holiday Is Off and Running In the Music Halls Tradition | By Richard F Shepard | TX 2-687813 | 1989-11-20 |

| | | | | |
|---|---|---|---|---|
| 1989-11-13 | https://www.nytimes.com/1989/11/13/books/books-of-the-times-how-a-mountain-paradise-became-the-borscht-belt.html | Books of The Times How a Mountain Paradise Became the Borscht Belt | By Christopher LehmannHaupt | TX 2-687813 | 1989-11-20 |
| 1989-11-13 | https://www.nytimes.com/1989/11/13/business/accounting-s-era-of-change-brings-growing-conflicts.html | Accountings Era of Change Brings Growing Conflicts | By Alison Leigh Cowan | TX 2-687813 | 1989-11-20 |
| 1989-11-13 | https://www.nytimes.com/1989/11/13/business/business-and-the-law-uncertain-future-for-rico-cases.html | Business and the Law Uncertain Future For RICO Cases | By Stephen Labaton | TX 2-687813 | 1989-11-20 |
| 1989-11-13 | https://www.nytimes.com/1989/11/13/business/business-people-arthur-andersen-officer-joining-wisconsin-toy.html | BUSINESS PEOPLE Arthur Andersen Officer Joining Wisconsin Toy | By Daniel F Cuff | TX 2-687813 | 1989-11-20 |
| 1989-11-13 | https://www.nytimes.com/1989/11/13/business/business-people-planner-for-pan-am-heads-commuter-unit.html | BUSINESS PEOPLE Planner for Pan Am Heads Commuter Unit | By Daniel F Cuff | TX 2-687813 | 1989-11-20 |
| 1989-11-13 | https://www.nytimes.com/1989/11/13/business/computerized-stock-trading-stormy-image-quiet-reality.html | Computerized Stock Trading Stormy Image Quiet Reality | By Sarah Bartlett | TX 2-687813 | 1989-11-20 |
| 1989-11-13 | https://www.nytimes.com/1989/11/13/business/credit-markets-stage-seems-set-for-lower-rates.html | CREDIT MARKETS Stage Seems Set for Lower Rates | By Kenneth N Gilpin | TX 2-687813 | 1989-11-20 |
| 1989-11-13 | https://www.nytimes.com/1989/11/13/business/decisions-by-gatt-accepted.html | Decisions By GATT Accepted | By Clyde H Farnsworth Special To the New York Times | TX 2-687813 | 1989-11-20 |
| 1989-11-13 | https://www.nytimes.com/1989/11/13/business/international-report-adjustments-expected-in-mexico-pact.html | INTERNATIONAL REPORT Adjustments Expected in Mexico Pact | By Jonathan Fuerbringer | TX 2-687813 | 1989-11-20 |
| 1989-11-13 | https://www.nytimes.com/1989/11/13/business/international-report-gold-found-in-greenland.html | INTERNATIONAL REPORT Gold Found in Greenland | AP | TX 2-687813 | 1989-11-20 |
| 1989-11-13 | https://www.nytimes.com/1989/11/13/business/international-report-railroad-in-angola-to-be-revived.html | INTERNATIONAL REPORT Railroad in Angola to Be Revived | By Kenneth B Noble Special To the New York Times | TX 2-687813 | 1989-11-20 |
| 1989-11-13 | https://www.nytimes.com/1989/11/13/business/international-report-soviet-grain-figures-up.html | INTERNATIONAL REPORT Soviet Grain Figures Up | AP | TX 2-687813 | 1989-11-20 |
| 1989-11-13 | https://www.nytimes.com/1989/11/13/business/market-place-new-york-banks-replenish-capital.html | Market Place New York Banks Replenish Capital | By Michael Quint | TX 2-687813 | 1989-11-20 |
| 1989-11-13 | https://www.nytimes.com/1989/11/13/business/mcorp-deal-is-delayed.html | Mcorp Deal Is Delayed | AP | TX 2-687813 | 1989-11-20 |

| 1989-11-13 | https://www.nytimes.com/1989/11/13/business/more-aid-for-addicts-on-the-job.html | More Aid for Addicts on the Job | By Milt Freudenheim | TX 2-687813 | 1989-11-20 |
|---|---|---|---|---|---|
| 1989-11-13 | https://www.nytimes.com/1989/11/13/business/pacific-economic-group-makes-progress-at-meeting.html | Pacific Economic Group Makes Progress at Meeting | Special to The New York Times | TX 2-687813 | 1989-11-20 |
| 1989-11-13 | https://www.nytimes.com/1989/11/13/business/producers-of-electricity-criticize-clean-air-plan.html | Producers of Electricity Criticize Clean Air Plan | By Matthew L Wald | TX 2-687813 | 1989-11-20 |
| 1989-11-13 | https://www.nytimes.com/1989/11/13/business/resorts-deal-with-bondholders-expected.html | Resorts Deal With Bondholders Expected | By Alison Leigh Cowan | TX 2-687813 | 1989-11-20 |
| 1989-11-13 | https://www.nytimes.com/1989/11/13/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS Advertising Accounts | By Randall Rothenberg | TX 2-687813 | 1989-11-20 |
| 1989-11-13 | https://www.nytimes.com/1989/11/13/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS Advertising Addenda | By Randall Rothenberg | TX 2-687813 | 1989-11-20 |
| 1989-11-13 | https://www.nytimes.com/1989/11/13/business/the-media-business-advertising-berenter-gets-car-dealers-job.html | THE MEDIA BUSINESS Advertising Berenter Gets Car Dealers Job | By Randall Rothenberg | TX 2-687813 | 1989-11-20 |
| 1989-11-13 | https://www.nytimes.com/1989/11/13/business/the-media-business-advertising-family-media-rates.html | THE MEDIA BUSINESS Advertising Family Media Rates | By Randall Rothenberg | TX 2-687813 | 1989-11-20 |
| 1989-11-13 | https://www.nytimes.com/1989/11/13/business/the-media-business-advertising-jordan-mcgrath-gets-fisher-nuts-account.html | THE MEDIA BUSINESS Advertising Jordan McGrath Gets Fisher Nuts Account | By Randall Rothenberg | TX 2-687813 | 1989-11-20 |
| 1989-11-13 | https://www.nytimes.com/1989/11/13/business/the-media-business-advertising-seeking-out-opportunities-in-ussr.html | THE MEDIA BUSINESS Advertising Seeking Out Opportunities In USSR | By Randall Rothenberg | TX 2-687813 | 1989-11-20 |
| 1989-11-13 | https://www.nytimes.com/1989/11/13/business/the-media-business-hungary-to-get-playboy.html | THE MEDIA BUSINESS Hungary to Get Playboy | AP | TX 2-687813 | 1989-11-20 |
| 1989-11-13 | https://www.nytimes.com/1989/11/13/business/the-media-business-like-the-cars-the-new-ads-put-the-emphasis-on-sleek.html | THE MEDIA BUSINESS Like the Cars the New Ads Put the Emphasis on Sleek | By Kim Foltz | TX 2-687813 | 1989-11-20 |
| 1989-11-13 | https://www.nytimes.com/1989/11/13/business/the-media-business-new-york-post-s-owner-is-optimistic.html | THE MEDIA BUSINESS New York Posts Owner Is Optimistic | By Alex S Jones | TX 2-687813 | 1989-11-20 |
| 1989-11-13 | https://www.nytimes.com/1989/11/13/business/the-media-business-television-on-cable-battle-for-laughs-audiences-and-profits.html | THE MEDIA BUSINESS Television On Cable Battle for Laughs Audiences and Profits | By Bill Carter | TX 2-687813 | 1989-11-20 |

| | | | | |
|---|---|---|---|---|
| 1989-11-13 | https://www.nytimes.com/1989/11/13/business/the-media-business-us-tv-producers-seek-more-foreign-partners.html | THE MEDIA BUSINESS US TV Producers Seek More Foreign Partners | By Geraldine Fabrikant | TX 2-687813 | 1989-11-20 |
| 1989-11-13 | https://www.nytimes.com/1989/11/13/nyregion/a-pioneer-in-residential-drug-treatment-reaches-out.html | A Pioneer in Residential Drug Treatment Reaches Out | By Michel Marriott | TX 2-687813 | 1989-11-20 |
| 1989-11-13 | https://www.nytimes.com/1989/11/13/nyregion/a-temple-turning-50-is-hopeful.html | A Temple Turning 50 Is Hopeful | By Ari L Goldman | TX 2-687813 | 1989-11-20 |
| 1989-11-13 | https://www.nytimes.com/1989/11/13/nyregion/bridge-303889.html | Bridge | By Alan Truscott | TX 2-687813 | 1989-11-20 |
| 1989-11-13 | https://www.nytimes.com/1989/11/13/nyregion/coast-guard-saves-flier-who-ditched-in-rough-li-sound.html | Coast Guard Saves Flier Who Ditched In Rough LI Sound | By Sarah Lyall | TX 2-687813 | 1989-11-20 |
| 1989-11-13 | https://www.nytimes.com/1989/11/13/nyregion/fears-of-neighbors-frustrate-a-drug-care-center.html | Fears of Neighbors Frustrate a DrugCare Center | By Michael Freitag | TX 2-687813 | 1989-11-20 |
| 1989-11-13 | https://www.nytimes.com/1989/11/13/nyregion/governing-long-island-a-jurisdictional-jumble.html | Governing Long Island A Jurisdictional Jumble | By Eric Schmitt Special To the New York Times | TX 2-687813 | 1989-11-20 |
| 1989-11-13 | https://www.nytimes.com/1989/11/13/nyregion/jersey-woman-fatally-shot-driving-car-through-harlem.html | Jersey Woman Fatally Shot Driving Car Through Harlem | By Donatella Lorch | TX 2-687813 | 1989-11-20 |
| 1989-11-13 | https://www.nytimes.com/1989/11/13/nyregion/lawyer-says-his-case-pits-ethics-vs-right-to-dismiss.html | Lawyer Says His Case Pits Ethics vs Right to Dismiss | By David Margolick | TX 2-687813 | 1989-11-20 |
| 1989-11-13 | https://www.nytimes.com/1989/11/13/nyregion/metro-matters-list-of-promises-from-dinkins-checking-it-twice.html | Metro Matters List of Promises From Dinkins Checking It Twice | By Sam Roberts | TX 2-687813 | 1989-11-20 |
| 1989-11-13 | https://www.nytimes.com/1989/11/13/nyregion/police-official-in-connecticut-forced-to-quit.html | Police Official In Connecticut Forced to Quit | By Kirk Johnson Special To the New York Times | TX 2-687813 | 1989-11-20 |
| 1989-11-13 | https://www.nytimes.com/1989/11/13/nyregion/teachers-leader-ready-to-reap-gratitude.html | Teachers Leader Ready to Reap Gratitude | By Neil A Lewis | TX 2-687813 | 1989-11-20 |
| 1989-11-13 | https://www.nytimes.com/1989/11/13/nyregion/westchester-homeless-linger-in-a-connecticut-hotel.html | Westchester Homeless Linger in a Connecticut Hotel | By Eric Schmitt | TX 2-687813 | 1989-11-20 |
| 1989-11-13 | https://www.nytimes.com/1989/11/13/obituaries/dolores-ibarruri-la-pasionaria-of-spanish-civil-war-dies-at-93.html | Dolores Ibarruri La Pasionaria Of Spanish Civil War Dies at 93 | Special to The New York Times | TX 2-687813 | 1989-11-20 |

| | | | | |
|---|---|---|---|---|
| 1989-11-13 | https://www.nytimes.com/1989/11/13/obituaries/dolores-ibarruri-la-pasionaria-spanish-civil-war-dies-93-indomitable-leftist.html | Dolores Ibarruri La Pasionaria Of Spanish Civil War Dies at 93 An Indomitable Leftist | By Paul Hofmann | TX 2-687813 | 1989-11-20 |
| 1989-11-13 | https://www.nytimes.com/1989/11/13/opinion/essay-let-freiheit-ring.html | ESSAY Let Freiheit Ring | By William Safire | TX 2-687813 | 1989-11-20 |
| 1989-11-13 | https://www.nytimes.com/1989/11/13/opinion/highstakes-poker-at-the-berlin-wall.html | HighStakes Poker at the Berlin Wall | By AnneMarie Burley | TX 2-687813 | 1989-11-20 |
| 1989-11-13 | https://www.nytimes.com/1989/11/13/opinion/la-ever-evolving-goes-square.html | LA Ever Evolving Goes Square | By Marilyn Suzanne Miller | TX 2-687813 | 1989-11-20 |
| 1989-11-13 | https://www.nytimes.com/1989/11/13/opinion/oldnew-antisemitism.html | OldNew AntiSemitism | By Per Ahlmark | TX 2-687813 | 1989-11-20 |
| 1989-11-13 | https://www.nytimes.com/1989/11/13/opinion/the-plo-cannot-be-ignored.html | The PLO Cannot Be Ignored | By Rita E Hauser | TX 2-687813 | 1989-11-20 |
| 1989-11-13 | https://www.nytimes.com/1989/11/13/sports/all-is-forgiven-say-alabama-fans.html | All Is Forgiven Say Alabama Fans | By Malcolm Moran | TX 2-687813 | 1989-11-20 |
| 1989-11-13 | https://www.nytimes.com/1989/11/13/sports/battered-redskins-set-back-eagles-10-3.html | Battered Redskins Set Back Eagles 103 | AP | TX 2-687813 | 1989-11-20 |
| 1989-11-13 | https://www.nytimes.com/1989/11/13/sports/bids-for-hofstra-montclair-st.html | Bids for Hofstra Montclair St | By William N Wallace | TX 2-687813 | 1989-11-20 |
| 1989-11-13 | https://www.nytimes.com/1989/11/13/sports/broncos-win-on-late-kick.html | Broncos Win on Late Kick | By Thomas George Special To the New York Times | TX 2-687813 | 1989-11-20 |
| 1989-11-13 | https://www.nytimes.com/1989/11/13/sports/browns-top-seahawks-17-7.html | Browns Top Seahawks 177 | AP | TX 2-687813 | 1989-11-20 |
| 1989-11-13 | https://www.nytimes.com/1989/11/13/sports/chang-tops-forget-for-wembley-title.html | Chang Tops Forget For Wembley Title | AP | TX 2-687813 | 1989-11-20 |
| 1989-11-13 | https://www.nytimes.com/1989/11/13/sports/devils-tie-flyers-on-weird-bounces.html | Devils Tie Flyers On Weird Bounces | By Alex Yannis Special to the New York Times | TX 2-687813 | 1989-11-20 |
| 1989-11-13 | https://www.nytimes.com/1989/11/13/sports/dolphins-deflate-jets-31-23.html | Dolphins Deflate Jets 3123 | By Gerald Eskenazi Special to the New York Times | TX 2-687813 | 1989-11-20 |
| 1989-11-13 | https://www.nytimes.com/1989/11/13/sports/everett-and-rams-jolt-giants.html | Everett And Rams Jolt Giants | By Frank Litsky Special To the New York Times | TX 2-687813 | 1989-11-20 |
| 1989-11-13 | https://www.nytimes.com/1989/11/13/sports/has-o-brien-lost-nerve.html | Has OBrien Lost Nerve | By Dave Anderson | TX 2-687813 | 1989-11-20 |
| 1989-11-13 | https://www.nytimes.com/1989/11/13/sports/knicks-stay-alive-with-bold-moves.html | Knicks Stay Alive With Bold Moves | By Sam Goldaper | TX 2-687813 | 1989-11-20 |
| 1989-11-13 | https://www.nytimes.com/1989/11/13/sports/navratilova-s-interests-go-beyond-racquet-s-reach.html | Navratilovas Interests Go Beyond Racquets Reach | By Robin Finn | TX 2-687813 | 1989-11-20 |
| 1989-11-13 | https://www.nytimes.com/1989/11/13/sports/new-link-to-lifetime-engine.html | New Link to Lifetime Engine | By Marshall Schuon | TX 2-687813 | 1989-11-20 |

| | | | | |
|---|---|---|---|---|
| 1989-11-13 | https://www.nytimes.com/1989/11/13/sports/on-your-own-hers-and-his-backpacks.html | ON YOUR OWN Hers and His Backpacks | By Barbara Lloyd | TX 2-687813 | 1989-11-20 |
| 1989-11-13 | https://www.nytimes.com/1989/11/13/sports/on-your-own-this-weekend-walk-don-t-run.html | ON YOUR OWN This Weekend Walk Dont Run | By Gary Yanker | TX 2-687813 | 1989-11-20 |
| 1989-11-13 | https://www.nytimes.com/1989/11/13/sports/outdoors-a-fickle-ending-to-a-hunting-dream-come-true.html | Outdoors A Fickle Ending to a Hunting Dream Come True | By Nelson Bryant | TX 2-687813 | 1989-11-20 |
| 1989-11-13 | https://www.nytimes.com/1989/11/13/sports/pain-and-generosity-at-ole-miss.html | Pain and Generosity at Ole Miss | By Peter Applebome | TX 2-687813 | 1989-11-20 |
| 1989-11-13 | https://www.nytimes.com/1989/11/13/sports/question-box.html | Question Box | By Ray Corio | TX 2-687813 | 1989-11-20 |
| 1989-11-13 | https://www.nytimes.com/1989/11/13/sports/rangers-capitalize-on-islander-penalties.html | Rangers Capitalize on Islander Penalties | By Joe Sexton | TX 2-687813 | 1989-11-20 |
| 1989-11-13 | https://www.nytimes.com/1989/11/13/sports/rangers-cautious-despite-good-start.html | Rangers Cautious Despite Good Start | By Joe Sexton | TX 2-687813 | 1989-11-20 |
| 1989-11-13 | https://www.nytimes.com/1989/11/13/sports/sports-world-specials-baseball-pitcher-outfielder-publisher.html | Sports World Specials BASEBALL PitcherOutfielderPublisher | By Robert Mcg Thomas Jr | TX 2-687813 | 1989-11-20 |
| 1989-11-13 | https://www.nytimes.com/1989/11/13/sports/sports-world-specials-baseball-the-greatest-of-the-greats.html | Sports World Specials BASEBALLThe Greatest of the Greats | By Arlene Schulman | TX 2-687813 | 1989-11-20 |
| 1989-11-13 | https://www.nytimes.com/1989/11/13/sports/sports-world-specials-college-football-75-years-in-the-stands.html | Sports World Specials COLLEGE FOOTBALL 75 Years in the Stands | By William N Wallace | TX 2-687813 | 1989-11-20 |
| 1989-11-13 | https://www.nytimes.com/1989/11/13/theater/o-casey-s-widow-muses-on-his-friendship-with-shaw.html | OCaseys Widow Muses on His Friendship With Shaw | By Glenn Collins | TX 2-687813 | 1989-11-20 |
| 1989-11-13 | https://www.nytimes.com/1989/11/13/theater/review-theater-tune-s-swirling-vision-of-a-grand-hotel.html | ReviewTheater Tunes Swirling Vision of a Grand Hotel | By Frank Rich | TX 2-687813 | 1989-11-20 |
| 1989-11-13 | https://www.nytimes.com/1989/11/13/us/1990-race-for-california-governor-in-full-swing.html | 1990 Race for California Governor in Full Swing | By Robert Reinhold Special To the New York Times | TX 2-687813 | 1989-11-20 |
| 1989-11-13 | https://www.nytimes.com/1989/11/13/us/crimes-up-in-early-89-fbi-s-statistics-show.html | Crimes Up in Early 89 FBIs Statistics Show | AP | TX 2-687813 | 1989-11-20 |
| 1989-11-13 | https://www.nytimes.com/1989/11/13/us/destroyer-and-merchant-ship-collide-killing-a-us-sailor.html | Destroyer and Merchant Ship Collide Killing a US Sailor | AP | TX 2-687813 | 1989-11-20 |

| | | | | |
|---|---|---|---|---|
| 1989-11-13 | https://www.nytimes.com/1989/11/13/us/fate-of-bush-housing-plan-depends-on-resolving-larger-tax-issues.html | Fate of Bush Housing Plan Depends on Resolving Larger Tax Issues | By Susan F Rasky Special To the New York Times | TX 2-687813 | 1989-11-20 |
| 1989-11-13 | https://www.nytimes.com/1989/11/13/us/flossmoor-journal-for-pickup-no-parking-in-its-own-driveway.html | Flossmoor Journal For Pickup No Parking In Its Own Driveway | By Dirk Johnson Special To the New York Times | TX 2-687813 | 1989-11-20 |
| 1989-11-13 | https://www.nytimes.com/1989/11/13/us/hammer-home-after-surgery.html | Hammer Home After Surgery | AP | TX 2-687813 | 1989-11-20 |
| 1989-11-13 | https://www.nytimes.com/1989/11/13/us/navy-pays-140000-crash-compensation.html | Navy Pays 140000 Crash Compensation | AP | TX 2-687813 | 1989-11-20 |
| 1989-11-13 | https://www.nytimes.com/1989/11/13/us/nevada-lands-are-searched-for-stray-navy-bombs.html | Nevada Lands Are Searched for Stray Navy Bombs | AP | TX 2-687813 | 1989-11-20 |
| 1989-11-13 | https://www.nytimes.com/1989/11/13/us/rallies-for-abortion-rights-span-nation.html | Rallies for Abortion Rights Span Nation | By Robin Toner Special To the New York Times | TX 2-687813 | 1989-11-20 |
| 1989-11-13 | https://www.nytimes.com/1989/11/13/us/rally-starts-at-bush-home.html | Rally Starts at Bush Home | Special to The New York Times | TX 2-687813 | 1989-11-20 |
| 1989-11-13 | https://www.nytimes.com/1989/11/13/us/satellite-studying-the-sun-is-falling-out-of-orbit.html | Satellite Studying the Sun Is Falling Out of Orbit | By John Noble Wilford | TX 2-687813 | 1989-11-20 |
| 1989-11-13 | https://www.nytimes.com/1989/11/13/us/savings-official-s-ties-in-senate-investigated.html | Savings Officials Ties In Senate Investigated | By Nathaniel C Nash Special To the New York Times | TX 2-687813 | 1989-11-20 |
| 1989-11-13 | https://www.nytimes.com/1989/11/13/us/talks-are-suspended-by-nynex-and-strikers.html | Talks Are Suspended By Nynex and Strikers | AP | TX 2-687813 | 1989-11-20 |
| 1989-11-13 | https://www.nytimes.com/1989/11/13/us/trial-forces-miami-to-confront-its-legacy-of-racial-tensions.html | Trial Forces Miami to Confront Its Legacy of Racial Tensions | By Jeffrey Schmalz Special To the New York Times | TX 2-687813 | 1989-11-20 |
| 1989-11-13 | https://www.nytimes.com/1989/11/13/us/tribal-colleges-are-fighting-for-survival-new-study-says.html | Tribal Colleges Are Fighting For Survival New Study Says | Special to The New York Times | TX 2-687813 | 1989-11-20 |
| 1989-11-13 | https://www.nytimes.com/1989/11/13/us/washington-work-selling-first-black-governor-seat-old-confederacy.html | Washington at Work The Selling of the First Black Governor in the Seat of the Old Confederacy | By Robin Toner Special To the New York Times | TX 2-687813 | 1989-11-20 |
| 1989-11-13 | https://www.nytimes.com/1989/11/13/world/asserting-involvement-deng-calls-on-army-to-obey-party.html | Asserting Involvement Deng Calls on Army to Obey Party | Special to The New York Times | TX 2-687813 | 1989-11-20 |
| 1989-11-13 | https://www.nytimes.com/1989/11/13/world/clamor-east-blow-old-guard-east-german-leader-assails-honecker-rule.html | CLAMOR IN THE EAST BLOW TO THE OLD GUARD East German Leader Assails Honecker Rule | By Henry Kamm Special To the New York Times | TX 2-687813 | 1989-11-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-11-13 | https://www.nytimes.com/1989/11/13/world/clamor-east-border-crossings-true-reunification-clunkers-autobahn-sunday.html | CLAMOR IN THE EAST AT THE BORDER CROSSINGS The True Reunification Clunkers on the Autobahn and Sunday Shopping | By Alan Riding Special To the New York Times | TX 2-687813 | 1989-11-20 |
| 1989-11-13 | https://www.nytimes.com/1989/11/13/world/clamor-east-city-with-past-old-berlin-culture-spies-symphonies.html | CLAMOR IN THE EAST CITY WITH A PAST The Old Berlin A Culture of Spies and Symphonies | By David Binder Special To the New York Times | TX 2-687813 | 1989-11-20 |
| 1989-11-13 | https://www.nytimes.com/1989/11/13/world/clamor-east-dissent-balkans-bulgaria-dissidents-emerge-very-carefully.html | CLAMOR IN THE EAST DISSENT IN THE BALKANS In Bulgaria Dissidents Emerge Very Carefully | By Clyde Haberman Special To the New York Times | TX 2-687813 | 1989-11-20 |
| 1989-11-13 | https://www.nytimes.com/1989/11/13/world/clamor-east-island-balkans-no-hint-change-albania-where-liberalization-has-long.html | CLAMOR IN THE EAST ISLAND IN THE BALKANS No Hint of Change in Albania Where Liberalization Has Long Been Suspect | By Marvine Howe Special To the New York Times | TX 2-687813 | 1989-11-20 |
| 1989-11-13 | https://www.nytimes.com/1989/11/13/world/clamor-east-jerusalem-remembers-israelis-speak-misgivings-over-german.html | CLAMOR IN THE EAST JERUSALEM REMEMBERS Israelis Speak of Misgivings Over German Reconciliation | By Joel Brinkley Special To the New York Times | TX 2-687813 | 1989-11-20 |
| 1989-11-13 | https://www.nytimes.com/1989/11/13/world/clamor-east-reporter-s-notebook-heart-berlin-coming-back-life.html | CLAMOR IN THE EAST REPORTERS NOTEBOOK Broken Heart of Berlin Is Coming Back to Life | By Ferdinand Protzman Special To the New York Times | TX 2-687813 | 1989-11-20 |
| 1989-11-13 | https://www.nytimes.com/1989/11/13/world/clamor-east-rite-healing-kohl-visiting-land-lost-poles-attends-mass.html | CLAMOR IN THE EAST A RITE OF HEALING Kohl Visiting Land Lost to Poles Attends a Mass of Reconciliation | By John Tagliabue Special to the New York Times | TX 2-687813 | 1989-11-20 |
| 1989-11-13 | https://www.nytimes.com/1989/11/13/world/clamor-east-view-washington-us-its-vision-blurred-avoids-crisis-mentality.html | CLAMOR IN THE EAST VIEW FROM WASHINGTON US Its Vision Blurred Avoids Crisis Mentality | By Thomas L Friedman Special To the New York Times | TX 2-687813 | 1989-11-20 |
| 1989-11-13 | https://www.nytimes.com/1989/11/13/world/clamor-in-the-east-challenge-for-dissidents-opposition-sees-blessing-and-threat.html | CLAMOR IN THE EAST CHALLENGE FOR DISSIDENTS Opposition Sees Blessing and Threat | By Serge Schmemann Special To the New York Times | TX 2-687813 | 1989-11-20 |
| 1989-11-13 | https://www.nytimes.com/1989/11/13/world/election-in-namibia-worries-whites.html | Election in Namibia Worries Whites | By Christopher S Wren Special To the new York Times | TX 2-687813 | 1989-11-20 |
| 1989-11-13 | https://www.nytimes.com/1989/11/13/world/guerrillas-fail-to-hinder-voting-in-peru.html | Guerrillas Fail to Hinder Voting in Peru | By Joseph B Treaster Special To the New York Times | TX 2-687813 | 1989-11-20 |
| 1989-11-13 | https://www.nytimes.com/1989/11/13/world/salvador-rebels-launch-offensive-fighting-is-fierce.html | SALVADOR REBELS LAUNCH OFFENSIVE FIGHTING IS FIERCE | By Lindsey Gruson Special To the New York Times | TX 2-687813 | 1989-11-20 |
| 1989-11-13 | https://www.nytimes.com/1989/11/13/world/tokyo-journal-sex-harassment-glare-of-light-on-a-man-s-world.html | Tokyo Journal Sex Harassment Glare of Light on a Mans World | By Steven R Weisman Special To the New York Times | TX 2-687813 | 1989-11-20 |

| | | | | |
|---|---|---|---|---|
| 1989-11-13 | https://www.nytimes.com/1989/11/13/world/untouchables-gain-the-help-of-a-brahmin.html | Untouchables Gain the Help Of a Brahmin | By Barbara Crossette Special To the New York Times | TX 2-687813 | 1989-11-20 |
| 1989-11-13 | https://www.nytimes.com/1989/11/13/world/us-calls-attacks-in-salvador-desperate-acts.html | US Calls Attacks in Salvador Desperate Acts | By Clyde H Farnsworth Special To the New York Times | TX 2-687813 | 1989-11-20 |
| 1989-11-13 | https://www.nytimes.com/1989/11/13/world/us-says-moscow-is-braking-on-some-arms.html | US Says Moscow Is Braking on Some Arms | By Michael R Gordon Special To the New York Times | TX 2-687813 | 1989-11-20 |
| 1989-11-13 | https://www.nytimes.com/1989/11/13/world/wall-opened-old-center-berlin-mayors-meet-communists-call-congress-2-east.html | WALL OPENED AT OLD CENTER OF BERLIN AND MAYORS MEET COMMUNISTS CALL CONGRESS 2 East Germans Back Home Because Our Life Is Here | By Craig R Whitney Special To the New York Times | TX 2-687813 | 1989-11-20 |
| 1989-11-13 | https://www.nytimes.com/1989/11/13/world/wall-opened-old-center-berlin-mayors-meet-communists-call-congress-square-mobbed.html | WALL OPENED AT OLD CENTER OF BERLIN AND MAYORS MEET COMMUNISTS CALL CONGRESS Square is Mobbed | By Serge Schmemann Special To the New York Times | TX 2-687813 | 1989-11-20 |
| 1989-11-14 | https://www.nytimes.com/1989/11/14/arts/a-revamped-power-tools.html | A Revamped Power Tools | By Jon Pareles | TX 2-687787 | 1989-11-24 |
| 1989-11-14 | https://www.nytimes.com/1989/11/14/arts/endowment-head-explains-withdrawal-of-art-grant.html | Endowment Head Explains Withdrawal of Art Grant | By William H Honan | TX 2-687787 | 1989-11-24 |
| 1989-11-14 | https://www.nytimes.com/1989/11/14/arts/networks-remain-split-over-who-ll-run-voter-poll.html | Networks Remain Split Over Wholl Run Voter Poll | By Jeremy Gerard | TX 2-687787 | 1989-11-24 |
| 1989-11-14 | https://www.nytimes.com/1989/11/14/arts/new-music-festival-in-progress-angels-at-the-four-corners.html | NewMusic Festival In Progress Angels at the Four Corners | By Allan Kozinn | TX 2-687787 | 1989-11-24 |
| 1989-11-14 | https://www.nytimes.com/1989/11/14/arts/o-keeffe-once-an-icon-is-now-an-industry.html | OKeeffe Once an Icon Is Now an Industry | By Grace Glueck | TX 2-687787 | 1989-11-24 |
| 1989-11-14 | https://www.nytimes.com/1989/11/14/arts/picasso-pastel-sells-for-4.84-million.html | Picasso Pastel Sells for 484 Million | By Rita Reif | TX 2-687787 | 1989-11-24 |
| 1989-11-14 | https://www.nytimes.com/1989/11/14/arts/review-dance-a-california-kathak-troupe.html | ReviewDance A California Kathak Troupe | By Jack Anderson | TX 2-687787 | 1989-11-24 |
| 1989-11-14 | https://www.nytimes.com/1989/11/14/arts/review-music-four-pieces-of-americana.html | ReviewMusic Four Pieces Of Americana | By James R Oestreich | TX 2-687787 | 1989-11-24 |
| 1989-11-14 | https://www.nytimes.com/1989/11/14/arts/review-television-adam-smith-examines-trade-with-russia.html | ReviewTelevision Adam Smith Examines Trade With Russia | By Walter Goodman | TX 2-687787 | 1989-11-24 |

| 1989-11-14 | https://www.nytimes.com/1989/11/14/arts/review-television-midnight-caller-continues-its-aids-story.html | ReviewTelevision Midnight Caller Continues Its AIDS Story | By John J OConnor | TX 2-687787 | 1989-11-24 |
|---|---|---|---|---|---|
| 1989-11-14 | https://www.nytimes.com/1989/11/14/arts/shadows-on-black-history.html | Shadows on Black History | By Peter Watrous | TX 2-687787 | 1989-11-24 |
| 1989-11-14 | https://www.nytimes.com/1989/11/14/books/books-of-the-times-the-stories-malamud-never-got-back-to.html | Books of The Times The Stories Malamud Never Got Back To | By Michiko Kakutani | TX 2-687787 | 1989-11-24 |
| 1989-11-14 | https://www.nytimes.com/1989/11/14/books/michener-says-it-s-time-for-smaller-novels.html | Michener Says Its Time for Smaller Novels | By Jeffrey Schmalz Special To the New York Times | TX 2-687787 | 1989-11-24 |
| 1989-11-14 | https://www.nytimes.com/1989/11/14/business/ads-reportedly-lost-because-of-gay-scene.html | Ads Reportedly Lost Because of Gay Scene | By Geraldine Fabrikant | TX 2-687787 | 1989-11-24 |
| 1989-11-14 | https://www.nytimes.com/1989/11/14/business/another-profit-decrease-is-reported-by-k-mart.html | Another Profit Decrease Is Reported by K Mart | By Isadore Barmash | TX 2-687787 | 1989-11-24 |
| 1989-11-14 | https://www.nytimes.com/1989/11/14/business/auditors-of-lincoln-on-the-spot.html | Auditors Of Lincoln On the Spot | By Nathaniel C Nash Special To the New York Times | TX 2-687787 | 1989-11-24 |
| 1989-11-14 | https://www.nytimes.com/1989/11/14/business/bondholder-pact-is-set-by-resorts.html | Bondholder Pact Is Set By Resorts | By Alison Leigh Cowan | TX 2-687787 | 1989-11-24 |
| 1989-11-14 | https://www.nytimes.com/1989/11/14/business/business-people-former-division-head-to-revamp-kollmorgen.html | BUSINESS PEOPLE Former Division Head To Revamp Kollmorgen | By Daniel F Cuff | TX 2-687787 | 1989-11-24 |
| 1989-11-14 | https://www.nytimes.com/1989/11/14/business/business-people-new-whitman-chief-seen-in-caretaker-role.html | BUSINESS PEOPLE New Whitman Chief Seen in Caretaker Role | By Eben Shapiro | TX 2-687787 | 1989-11-24 |
| 1989-11-14 | https://www.nytimes.com/1989/11/14/business/careers-recruiters-refocusing-techniques.html | Careers Recruiters Refocusing Techniques | By Elizabeth M Fowler | TX 2-687787 | 1989-11-24 |
| 1989-11-14 | https://www.nytimes.com/1989/11/14/business/combustion-to-merge-with-abb.html | Combustion To Merge With ABB | By Robert J Cole | TX 2-687787 | 1989-11-24 |
| 1989-11-14 | https://www.nytimes.com/1989/11/14/business/company-news-american-medical.html | COMPANY NEWS American Medical | Special to The New York Times | TX 2-687787 | 1989-11-24 |
| 1989-11-14 | https://www.nytimes.com/1989/11/14/business/company-news-cypress-seeking-link-with-ibm.html | COMPANY NEWS Cypress Seeking Link With IBM | Special to The New York Times | TX 2-687787 | 1989-11-24 |
| 1989-11-14 | https://www.nytimes.com/1989/11/14/business/company-news-hershey-is-negotiating-to-buy-ronzoni-foods.html | COMPANY NEWS Hershey Is Negotiating To Buy Ronzoni Foods | By Anthony Ramirez | TX 2-687787 | 1989-11-24 |

| 1989-11-14 | https://www.nytimes.com/1989/11/14/business/company-news-mca-stock-surges.html | COMPANY NEWS MCA Stock Surges | AP | TX 2-687787 | 1989-11-24 |
|---|---|---|---|---|---|
| 1989-11-14 | https://www.nytimes.com/1989/11/14/business/company-news-new-kodak-disk.html | COMPANY NEWS New Kodak Disk | AP | TX 2-687787 | 1989-11-24 |
| 1989-11-14 | https://www.nytimes.com/1989/11/14/business/credit-markets-10-year-us-notes-sold-at-7.94.html | CREDIT MARKETS 10Year US Notes Sold at 794 | By Kenneth N Gilpin | TX 2-687787 | 1989-11-24 |
| 1989-11-14 | https://www.nytimes.com/1989/11/14/business/dow-is-slightly-higher-as-caution-persists.html | Dow Is Slightly Higher as Caution Persists | By Phillip H Wiggins | TX 2-687787 | 1989-11-24 |
| 1989-11-14 | https://www.nytimes.com/1989/11/14/business/europe-adopts-tobacco-laws.html | Europe Adopts Tobacco Laws | AP | TX 2-687787 | 1989-11-24 |
| 1989-11-14 | https://www.nytimes.com/1989/11/14/business/futures-options-precious-metals-prices-rise-on-gold-demand-in-europe.html | FUTURESOPTIONS Precious Metals Prices Rise On Gold Demand in Europe | By H J Maidenberg | TX 2-687787 | 1989-11-24 |
| 1989-11-14 | https://www.nytimes.com/1989/11/14/business/guilty-plea-from-boeing-in-data-case.html | Guilty Plea From Boeing In Data Case | AP | TX 2-687787 | 1989-11-24 |
| 1989-11-14 | https://www.nytimes.com/1989/11/14/business/ibm-and-microsoft-promote-os-2.html | IBM and Microsoft Promote OS2 | By Andrew Pollack Special To the New York Times | TX 2-687787 | 1989-11-24 |
| 1989-11-14 | https://www.nytimes.com/1989/11/14/business/many-economists-see-fed-delay-on-rates.html | Many Economists See Fed Delay on Rates | By Robert D Hershey Jr Special To the New York Times | TX 2-687787 | 1989-11-24 |
| 1989-11-14 | https://www.nytimes.com/1989/11/14/business/market-place-price-guarantees-in-takeover-bids.html | Market Place Price Guarantees In Takeover Bids | By Floyd Norris | TX 2-687787 | 1989-11-24 |
| 1989-11-14 | https://www.nytimes.com/1989/11/14/business/maxwell-s-profit-falls-34.8.html | Maxwells Profit Falls 348 | AP | TX 2-687787 | 1989-11-24 |
| 1989-11-14 | https://www.nytimes.com/1989/11/14/business/motorola-settles-lawsuits.html | Motorola Settles Lawsuits | AP | TX 2-687787 | 1989-11-24 |
| 1989-11-14 | https://www.nytimes.com/1989/11/14/business/nekoosa-spurns-3.1-billion-georgia-pacific-offer.html | Nekoosa Spurns 31 Billion GeorgiaPacific Offer | By Jonathan P Hicks | TX 2-687787 | 1989-11-24 |
| 1989-11-14 | https://www.nytimes.com/1989/11/14/business/nrc-panel-supports-a-license-for-seabrook.html | NRC Panel Supports A License for Seabrook | By Matthew L Wald | TX 2-687787 | 1989-11-24 |
| 1989-11-14 | https://www.nytimes.com/1989/11/14/business/oil-and-gas-drilling-up.html | Oil and Gas Drilling Up | AP | TX 2-687787 | 1989-11-24 |
| 1989-11-14 | https://www.nytimes.com/1989/11/14/business/oil-parley-is-told-of-political-cost-of-valdez-spill.html | Oil Parley Is Told of Political Cost of Valdez Spill | By Thomas C Hayes Special To the New York Times | TX 2-687787 | 1989-11-24 |

| | | | | |
|---|---|---|---|---|
| 1989-11-14 | https://www.nytimes.com/1989/11/14/business/pension-fund-urges-sec-proxy-review.html | Pension Fund Urges SEC Proxy Review | By Richard W Stevenson Special To The New York Times | TX 2-687787 | 1989-11-24 |
| 1989-11-14 | https://www.nytimes.com/1989/11/14/business/philadelphia-exchange.html | Philadelphia Exchange | AP | TX 2-687787 | 1989-11-24 |
| 1989-11-14 | https://www.nytimes.com/1989/11/14/business/price-revolt-spreading-on-prescription-drugs.html | Price Revolt Spreading On Prescription Drugs | By Milt Freudenheim | TX 2-687787 | 1989-11-24 |
| 1989-11-14 | https://www.nytimes.com/1989/11/14/business/savings-official-not-resigning.html | Savings Official Not Resigning | Special to The New York Times | TX 2-687787 | 1989-11-24 |
| 1989-11-14 | https://www.nytimes.com/1989/11/14/business/talking-business-with-olsen-of-digital-equipment-testing-ibm-on-mainframes.html | Talking Business with Olsen of Digital Equipment Testing IBM On Mainframes | By John Markoff | TX 2-687787 | 1989-11-24 |
| 1989-11-14 | https://www.nytimes.com/1989/11/14/business/the-media-business-advertising-addendum.html | THE MEDIA BUSINESS ADVERTISING Addendum | By Randall Rothenberg | TX 2-687787 | 1989-11-24 |
| 1989-11-14 | https://www.nytimes.com/1989/11/14/business/the-media-business-advertising-french-agency-for-tambrands.html | THE MEDIA BUSINESS ADVERTISING French Agency For Tambrands | By Randall Rothenberg | TX 2-687787 | 1989-11-24 |
| 1989-11-14 | https://www.nytimes.com/1989/11/14/business/the-media-business-advertising-hagopian-to-retire.html | THE MEDIA BUSINESS ADVERTISING Hagopian to Retire | By Randall Rothenberg | TX 2-687787 | 1989-11-24 |
| 1989-11-14 | https://www.nytimes.com/1989/11/14/business/the-media-business-advertising-kincannon-tops-list-of-media-all-stars.html | THE MEDIA BUSINESS ADVERTISING Kincannon Tops List Of Media AllStars | By Randall Rothenberg | TX 2-687787 | 1989-11-24 |
| 1989-11-14 | https://www.nytimes.com/1989/11/14/business/the-media-business-advertising-meredith-adds-a-title.html | THE MEDIA BUSINESS ADVERTISING Meredith Adds a Title | By Randall Rothenberg | TX 2-687787 | 1989-11-24 |
| 1989-11-14 | https://www.nytimes.com/1989/11/14/business/the-media-business-advertising-pro-bono.html | THE MEDIA BUSINESS ADVERTISING Pro Bono | By Randall Rothenberg | TX 2-687787 | 1989-11-24 |
| 1989-11-14 | https://www.nytimes.com/1989/11/14/business/the-media-business-advertising-turning-up-mccaffrey-s-volume.html | THE MEDIA BUSINESS ADVERTISING Turning Up McCaffreys Volume | By Randall Rothenberg | TX 2-687787 | 1989-11-24 |
| 1989-11-14 | https://www.nytimes.com/1989/11/14/business/the-media-business-linking-of-2-detroit-papers-upheld-by-court-in-tie-vote.html | THE MEDIA BUSINESS Linking of 2 Detroit Papers Upheld by Court in Tie Vote | By Linda Greenhouse Special To the New York Times | TX 2-687787 | 1989-11-24 |
| 1989-11-14 | https://www.nytimes.com/1989/11/14/business/trying-to-outwit-brazil-s-inflation.html | Trying to Outwit Brazils Inflation | By James Brooke Special To the New York Times | TX 2-687787 | 1989-11-24 |
| 1989-11-14 | https://www.nytimes.com/1989/11/14/business/westwood-radio-deal.html | Westwood Radio Deal | Special to The New York Times | TX 2-687787 | 1989-11-24 |

| | | | | |
|---|---|---|---|---|
| 1989-11-14 | https://www.nytimes.com/1989/11/14/nyregion/2-officers-transporting-prisoner-are-slain-in-car.html | 2 Officers Transporting Prisoner Are Slain in Car | By Robert D McFadden | TX 2-687787 | 1989-11-24 |
| 1989-11-14 | https://www.nytimes.com/1989/11/14/nyregion/2-youths-17-and-2-worlds-2-miles-apart.html | 2 Youths 17 And 2 Worlds 2 Miles Apart | By Steven A Holmes | TX 2-687787 | 1989-11-24 |
| 1989-11-14 | https://www.nytimes.com/1989/11/14/nyregion/a-judge-delays-rules-on-tenant-succession.html | A Judge Delays Rules On Tenant Succession | Special to The New York Times | TX 2-687787 | 1989-11-24 |
| 1989-11-14 | https://www.nytimes.com/1989/11/14/nyregion/bensonhurst-judge-calls-a-charge-hard-to-prove.html | Bensonhurst Judge Calls A Charge Hard to Prove | By Leonard Buder | TX 2-687787 | 1989-11-24 |
| 1989-11-14 | https://www.nytimes.com/1989/11/14/nyregion/bridge-641389.html | Bridge | By Alan Truscott Special To the New York Times | TX 2-687787 | 1989-11-24 |
| 1989-11-14 | https://www.nytimes.com/1989/11/14/nyregion/bronx-youth-is-shot-dead-in-school-hall.html | Bronx Youth Is Shot Dead In School Hall | By James Barron | TX 2-687787 | 1989-11-24 |
| 1989-11-14 | https://www.nytimes.com/1989/11/14/nyregion/chess-514289.html | Chess | By Robert Byrne | TX 2-687787 | 1989-11-24 |
| 1989-11-14 | https://www.nytimes.com/1989/11/14/nyregion/court-says-ex-official-must-yield-hud-data.html | Court Says ExOfficial Must Yield HUD Data | By Michael Winerip Special To the New York Times | TX 2-687787 | 1989-11-24 |
| 1989-11-14 | https://www.nytimes.com/1989/11/14/nyregion/election-result-in-yonkers-is-upheld.html | Election Result in Yonkers Is Upheld | By James Feron Special To the New York Times | TX 2-687787 | 1989-11-24 |
| 1989-11-14 | https://www.nytimes.com/1989/11/14/nyregion/house-approves-a-bill-for-an-indian-museum.html | House Approves a Bill For an Indian Museum | AP | TX 2-687787 | 1989-11-24 |
| 1989-11-14 | https://www.nytimes.com/1989/11/14/nyregion/joseph-resigns-after-3-years-as-new-yorks-health-chief.html | Joseph Resigns After 3 Years As New Yorks Health Chief | By Arnold H Lubasch | TX 2-687787 | 1989-11-24 |
| 1989-11-14 | https://www.nytimes.com/1989/11/14/nyregion/maddox-refuses-to-appear-before-a-disciplinary-panel.html | Maddox Refuses to Appear Before a Disciplinary Panel | By M A Farber | TX 2-687787 | 1989-11-24 |
| 1989-11-14 | https://www.nytimes.com/1989/11/14/nyregion/nynex-reaches-tentative-pact-with-60000-striking-workers.html | Nynex Reaches Tentative Pact With 60000 Striking Workers | By Frank J Prial | TX 2-687787 | 1989-11-24 |
| 1989-11-14 | https://www.nytimes.com/1989/11/14/nyregion/our-towns-save-the-beach-just-how-public-must-they-be.html | Our Towns Save the Beach Just How Public Must They Be | By Wayne King | TX 2-687787 | 1989-11-24 |

| | | | | |
|---|---|---|---|---|
| 1989-11-14 | https://www.nytimes.com/1989/11/14/nyregion/residents-force-start-of-cleanup-at-bronx-dump.html | Residents Force Start of Cleanup At Bronx Dump | By Donatella Lorch | TX 2-687787 | 1989-11-24 |
| 1989-11-14 | https://www.nytimes.com/1989/11/14/nyregion/suspect-in-police-killing-has-an-assault-record.html | Suspect in Police Killing Has an Assault Record | By Joseph P Fried | TX 2-687787 | 1989-11-24 |
| 1989-11-14 | https://www.nytimes.com/1989/11/14/nyregion/when-violence-and-terror-strike-outside-the-schools.html | When Violence and Terror Strike Outside the Schools | By Felicia R Lee | TX 2-687787 | 1989-11-24 |
| 1989-11-14 | https://www.nytimes.com/1989/11/14/obituaries/federico-pallavicini-80-is-dead-decorative-artist-and-set-designer.html | Federico Pallavicini 80 Is Dead Decorative Artist and Set Designer | By Suzanne Slesin | TX 2-687787 | 1989-11-24 |
| 1989-11-14 | https://www.nytimes.com/1989/11/14/obituaries/john-takawira-sculptor-51.html | John Takawira Sculptor 51 | AP | TX 2-687787 | 1989-11-24 |
| 1989-11-14 | https://www.nytimes.com/1989/11/14/opinion/chicago-s-markets-corrupt-to-the-core.html | Chicagos Markets Corrupt to the Core | By Thomas F Eagleton | TX 2-687787 | 1989-11-24 |
| 1989-11-14 | https://www.nytimes.com/1989/11/14/opinion/in-the-nation-decline-of-the-east.html | IN THE NATION Decline Of the East | By Tom Wicker | TX 2-687787 | 1989-11-24 |
| 1989-11-14 | https://www.nytimes.com/1989/11/14/opinion/on-my-mind-happy-in-san-francisco.html | ON MY MIND Happy in San Francisco | By A M Rosenthal | TX 2-687787 | 1989-11-24 |
| 1989-11-14 | https://www.nytimes.com/1989/11/14/opinion/slaughter-in-mozambique.html | Slaughter in Mozambique | By Kurt Vonnegut | TX 2-687787 | 1989-11-24 |
| 1989-11-14 | https://www.nytimes.com/1989/11/14/opinion/the-editorial-notebook-dr-king-s-moral-debit.html | The Editorial Notebook Dr Kings Moral Debit | By Don Wycliff | TX 2-687787 | 1989-11-24 |
| 1989-11-14 | https://www.nytimes.com/1989/11/14/science/findings-challenge-ideas-of-risk-to-the-heart.html | Findings Challenge Ideas of Risk to the Heart | AP | TX 2-687787 | 1989-11-24 |
| 1989-11-14 | https://www.nytimes.com/1989/11/14/science/governments-start-preparing-for-global-warming-disasters.html | Governments Start Preparing for Global Warming Disasters | By William K Stevens | TX 2-687787 | 1989-11-24 |
| 1989-11-14 | https://www.nytimes.com/1989/11/14/science/guatemalan-find-alters-theories-on-mayans.html | Guatemalan Find Alters Theories on Mayans | By John Noble Wilford | TX 2-687787 | 1989-11-24 |
| 1989-11-14 | https://www.nytimes.com/1989/11/14/science/lab-offers-to-develop-an-inflatable-space-base.html | Lab Offers to Develop an Inflatable Space Base | By William J Broad | TX 2-687787 | 1989-11-24 |
| 1989-11-14 | https://www.nytimes.com/1989/11/14/science/life-style-shift-can-unclog-ailing-arteries-study-finds.html | LifeStyle Shift Can Unclog Ailing Arteries Study Finds | By Daniel Goleman | TX 2-687787 | 1989-11-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-11-14 | https://www.nytimes.com/1989/11/14/science/peripherals-instant-business-letters-mix-and-serve.html | PERIPHERALS Instant Business Letters Mix and Serve | By L R Shannon | TX 2-687787 | 1989-11-24 |
| 1989-11-14 | https://www.nytimes.com/1989/11/14/science/personal-computers-heroes-of-information-revolution.html | PERSONAL COMPUTERS Heroes of Information Revolution | By Peter H Lewis Special To the New York Times | TX 2-687787 | 1989-11-24 |
| 1989-11-14 | https://www.nytimes.com/1989/11/14/science/saving-scraps-of-the-rain-forest-may-be-pointless-naturalists-say.html | Saving Scraps of the Rain Forest May Be Pointless Naturalists Say | By James Brooke | TX 2-687787 | 1989-11-24 |
| 1989-11-14 | https://www.nytimes.com/1989/11/14/science/scientists-test-radical-accelerator-technology.html | Scientists Test Radical Accelerator Technology | By Malcolm W Browne | TX 2-687787 | 1989-11-24 |
| 1989-11-14 | https://www.nytimes.com/1989/11/14/science/the-doctor-s-world-new-technique-allows-study-of-altered-genes-in-offspring.html | THE DOCTORS WORLD New Technique Allows Study of Altered Genes in Offspring | By Sandra Blakeslee | TX 2-687787 | 1989-11-24 |
| 1989-11-14 | https://www.nytimes.com/1989/11/14/science/the-doctor-s-world-physicians-endorsemore-humanities-for-premed-students.html | THE DOCTORS WORLD Physicians EndorseMore Humanities For Premed Students | By Lawrence K Altman Md | TX 2-687787 | 1989-11-24 |
| 1989-11-14 | https://www.nytimes.com/1989/11/14/science/us-officials-issue-warning-to-users-of-diet-supplement.html | US Officials Issue Warning To Users of Diet Supplement | AP | TX 2-687787 | 1989-11-24 |
| 1989-11-14 | https://www.nytimes.com/1989/11/14/sports/a-new-look-at-east-german-tennis.html | A New Look at East German Tennis | By Michael Janofsky | TX 2-687787 | 1989-11-24 |
| 1989-11-14 | https://www.nytimes.com/1989/11/14/sports/mets-sign-teufel-and-two-coaches.html | Mets Sign Teufel And Two Coaches | By Joseph Durso | TX 2-687787 | 1989-11-24 |
| 1989-11-14 | https://www.nytimes.com/1989/11/14/sports/no-matter-which-way-they-ran-giants-found-no-hiding-place.html | No Matter Which Way They Ran Giants Found No Hiding Place | By Frank Litsky Special To the New York Times | TX 2-687787 | 1989-11-24 |
| 1989-11-14 | https://www.nytimes.com/1989/11/14/sports/notebook-broncos-go-for-attack-and-the-defense-thrives.html | NOTEBOOK Broncos Go for Attack and the Defense Thrives | By Thomas George | TX 2-687787 | 1989-11-24 |
| 1989-11-14 | https://www.nytimes.com/1989/11/14/sports/oilers-outlast-bengals.html | Oilers Outlast Bengals | AP | TX 2-687787 | 1989-11-24 |
| 1989-11-14 | https://www.nytimes.com/1989/11/14/sports/olympian-dies-after-accident.html | Olympian Dies After Accident | AP | TX 2-687787 | 1989-11-24 |
| 1989-11-14 | https://www.nytimes.com/1989/11/14/sports/on-horse-racing-eclipse-gets-early-forecast.html | ON HORSE RACING Eclipse Gets Early Forecast | By Steven Crist | TX 2-687787 | 1989-11-24 |
| 1989-11-14 | https://www.nytimes.com/1989/11/14/sports/request-for-sea-burial.html | Request for Sea Burial | AP | TX 2-687787 | 1989-11-24 |

| | | | | |
|---|---|---|---|---|
| 1989-11-14 | https://www.nytimes.com/1989/11/14/sports/sabatini-starts-slowly-but-wins-big-6-4-6-1.html | Sabatini Starts Slowly but Wins Big 64 61 | By Robin Finn | TX 2-687787 | 1989-11-24 |
| 1989-11-14 | https://www.nytimes.com/1989/11/14/sports/sports-of-the-times-bloodless-instant-replays.html | SPORTS OF THE TIMES Bloodless Instant Replays | By Ira Berkow | TX 2-687787 | 1989-11-24 |
| 1989-11-14 | https://www.nytimes.com/1989/11/14/sports/walton-defends-his-quarterback-for-not-taking-a-dive.html | Walton Defends His Quarterback for Not Taking a Dive | By Gerald Eskenazi Special To the New York Times | TX 2-687787 | 1989-11-24 |
| 1989-11-14 | https://www.nytimes.com/1989/11/14/style/by-design-the-new-old-shoe.html | By Design The NewOld Shoe | By Carrie Donovan | TX 2-687787 | 1989-11-24 |
| 1989-11-14 | https://www.nytimes.com/1989/11/14/style/patterns-711789.html | PATTERNS | By Woody Hochswender | TX 2-687787 | 1989-11-24 |
| 1989-11-14 | https://www.nytimes.com/1989/11/14/style/statues-and-other-fendi-classics.html | Statues and Other Fendi Classics | By AnneMarie Schiro | TX 2-687787 | 1989-11-24 |
| 1989-11-14 | https://www.nytimes.com/1989/11/14/us/aging-parents-women-s-burden-grows.html | Aging Parents Womens Burden Grows | By Tamar Lewin | TX 2-687787 | 1989-11-24 |
| 1989-11-14 | https://www.nytimes.com/1989/11/14/us/back-abortion-rights-afl-cio-is-asked.html | Back Abortion Rights AFLCIO Is Asked | By Peter T Kilborn Special To the New York Times | TX 2-687787 | 1989-11-24 |
| 1989-11-14 | https://www.nytimes.com/1989/11/14/us/bush-pressed-to-drop-pick-for-weapons-post.html | Bush Pressed to Drop Pick for Weapons Post | By Matthew L Wald | TX 2-687787 | 1989-11-24 |
| 1989-11-14 | https://www.nytimes.com/1989/11/14/us/correction-california-terms-evolution-fact.html | Correction California Terms Evolution Fact | By Seth Mydans Special To the New York Times | TX 2-687787 | 1989-11-24 |
| 1989-11-14 | https://www.nytimes.com/1989/11/14/us/democrats-urged-to-veer-to-center.html | DEMOCRATS URGED TO VEER TO CENTER | By Robin Toner Special To the New York Times | TX 2-687787 | 1989-11-24 |
| 1989-11-14 | https://www.nytimes.com/1989/11/14/us/dukakis-calls-ingestion-slip.html | Dukakis Calls Ingestion Slip | AP | TX 2-687787 | 1989-11-24 |
| 1989-11-14 | https://www.nytimes.com/1989/11/14/us/fda-commissioner-reassigned-in-aftermath-of-agency-scandals.html | FDA Commissioner Reassigned In Aftermath of Agency Scandals | By Philip J Hilts Special To the New York Times | TX 2-687787 | 1989-11-24 |
| 1989-11-14 | https://www.nytimes.com/1989/11/14/us/justice-dept-shifts-may-allow-iran-contra-trial.html | Justice Dept Shifts May Allow IranContra Trial | By David Johnston Special To the New York Times | TX 2-687787 | 1989-11-24 |
| 1989-11-14 | https://www.nytimes.com/1989/11/14/us/miami-officer-loses-appeal-on-barring-juror.html | Miami Officer Loses Appeal on Barring Juror | By Jeffrey Schmalz Special To the New York Times | TX 2-687787 | 1989-11-24 |
| 1989-11-14 | https://www.nytimes.com/1989/11/14/us/new-evidence-of-ecological-damage-brings-a-call-to-ban-drift-net-fishing.html | New Evidence of Ecological Damage Brings a Call to Ban DriftNet Fishing | By Timothy Egan Special To the New York Times | TX 2-687787 | 1989-11-24 |

| 1989-11-14 | https://www.nytimes.com/1989/11/14/us/new-york-state-gop-splits-on-abortion-aid.html | New York State GOP Splits on Abortion Aid | AP | TX 2-687787 | 1989-11-24 |
|---|---|---|---|---|---|
| 1989-11-14 | https://www.nytimes.com/1989/11/14/us/political-memo-for-gop-governors-new-look-at-abortion.html | Political Memo For GOP Governors New Look at Abortion | By Michael Oreskes Special To the New York Times | TX 2-687787 | 1989-11-24 |
| 1989-11-14 | https://www.nytimes.com/1989/11/14/us/president-names-27-to-newly-created-advisory-council-on-drugs.html | President Names 27 to Newly Created Advisory Council on Drugs | AP | TX 2-687787 | 1989-11-24 |
| 1989-11-14 | https://www.nytimes.com/1989/11/14/us/rights-group-sues-clubs-over-membership.html | Rights Group Sues Clubs Over Membership | By Neil A Lewis Special To the New York Times | TX 2-687787 | 1989-11-24 |
| 1989-11-14 | https://www.nytimes.com/1989/11/14/us/seattle-voters-reject-busing.html | Seattle Voters Reject Busing | AP | TX 2-687787 | 1989-11-24 |
| 1989-11-14 | https://www.nytimes.com/1989/11/14/us/tidioute-journal-an-answer-to-prayer-in-water-made-pure.html | Tidioute Journal An Answer To Prayer In Water Made Pure | By Michael Decoucry Hinds Special To the New York Times | TX 2-687787 | 1989-11-24 |
| 1989-11-14 | https://www.nytimes.com/1989/11/14/us/value-of-child-care-tax-credits-is-doubted.html | Value of ChildCare Tax Credits Is Doubted | By Tamar Lewin | TX 2-687787 | 1989-11-24 |
| 1989-11-14 | https://www.nytimes.com/1989/11/14/us/vote-likely-on-33-percent-raise-for-congress.html | Vote Likely on 33 Percent Raise for Congress | By Susan F Rasky Special To the New York Times | TX 2-687787 | 1989-11-24 |
| 1989-11-14 | https://www.nytimes.com/1989/11/14/us/washington-talk-bringing-the-outcast-in-from-the-political-cold.html | Washington Talk Bringing the Outcast In From the Political Cold | By Andrew Rosenthal Special To the New York Times | TX 2-687787 | 1989-11-24 |
| 1989-11-14 | https://www.nytimes.com/1989/11/14/us/where-hide-and-seek-meets-cloak-and-dagger.html | Where Hide and Seek Meets Cloak and Dagger | By Michael Wines Special To the New York Times | TX 2-687787 | 1989-11-24 |
| 1989-11-14 | https://www.nytimes.com/1989/11/14/world/2-famous-names-face-off-in-india.html | 2 FAMOUS NAMES FACE OFF IN INDIA | By Sanjoy Hazarika Special To the New York Times | TX 2-687787 | 1989-11-24 |
| 1989-11-14 | https://www.nytimes.com/1989/11/14/world/a-hamlet-s-wall-hoping-for-fall-of-less-known-barrier.html | A Hamlets Wall Hoping for Fall of Less Known Barrier | By Alan Riding Special To the New York Times | TX 2-687787 | 1989-11-24 |
| 1989-11-14 | https://www.nytimes.com/1989/11/14/world/a-puzzle-for-zimbabwe-too-many-elephants.html | A Puzzle for Zimbabwe Too Many Elephants | By Jane Perlez Special To the New York Times | TX 2-687787 | 1989-11-24 |
| 1989-11-14 | https://www.nytimes.com/1989/11/14/world/argentine-chief-clashes-with-labor.html | Argentine Chief Clashes With Labor | By Shirley Christian Special To the New York Times | TX 2-687787 | 1989-11-24 |
| 1989-11-14 | https://www.nytimes.com/1989/11/14/world/bulgarian-hearing-heartens-illegal-dissidents.html | Bulgarian Hearing Heartens Illegal Dissidents | By Clyde Haberman Special To the New York Times | TX 2-687787 | 1989-11-24 |

| | | | | |
|---|---|---|---|---|
| 1989-11-14 | https://www.nytimes.com/1989/11/14/world/clamor-east-contrite-government-contrite-deputies-say-party-failed-east-germans.html | Clamor in the East A Contrite Government CONTRITE DEPUTIES SAY PARTY FAILED THE EAST GERMANS | By Craig R Whitney Special To the New York Times | TX 2-687787 | 1989-11-24 |
| 1989-11-14 | https://www.nytimes.com/1989/11/14/world/clamor-east-european-community-west-europe-called-open-trade-with-east-germany.html | Clamor in the East The European Community West Europe Is Called Open To Trade With East Germany | By David E Sanger Special To the New York Times | TX 2-687787 | 1989-11-24 |
| 1989-11-14 | https://www.nytimes.com/1989/11/14/world/clamor-east-ex-mayor-elated-brandt-hails-german-people-for-display-human-unity.html | Clamor in the East The ExMayor Is Elated Brandt Hails the German People For a Display of Human Unity | By Henry Kamm Special To the New York Times | TX 2-687787 | 1989-11-24 |
| 1989-11-14 | https://www.nytimes.com/1989/11/14/world/clamor-east-gesture-eastern-europe-kohl-reassures-wary-poland-reunifying.html | Clamor in the East A Gesture to Eastern Europe Kohl Reassures A Wary Poland On Reunifying | By John Tagliabue Special To the New York Times | TX 2-687787 | 1989-11-24 |
| 1989-11-14 | https://www.nytimes.com/1989/11/14/world/clamor-east-implications-wall-for-berlin-novelist-plot-has-changed.html | Clamor in the East Implications of the Wall For a Berlin Novelist the Plot Has Changed | By Richard Bernstein | TX 2-687787 | 1989-11-24 |
| 1989-11-14 | https://www.nytimes.com/1989/11/14/world/clamor-east-legacy-yalta-potsdam-cold-war-sealed-germany-s-division.html | Clamor in the East Legacy of Yalta and Potsdam Cold War Sealed Germanys Division | By Eric Pace | TX 2-687787 | 1989-11-24 |
| 1989-11-14 | https://www.nytimes.com/1989/11/14/world/clamor-east-leipzig-s-vanguard-earliest-marchers-see-long-road-yet-travel.html | Clamor in the East Leipzigs Vanguard The Earliest Marchers See A Long Road Yet to Travel | By Serge Schmemann Special To the New York Times | TX 2-687787 | 1989-11-24 |
| 1989-11-14 | https://www.nytimes.com/1989/11/14/world/clamor-east-little-change-czechoslovakia-maintaining-tight-control-prague.html | Clamor in the East Little Change in Czechoslovakia Maintaining Tight Control in Prague | By R W Apple Jr Special To the New York Times | TX 2-687787 | 1989-11-24 |
| 1989-11-14 | https://www.nytimes.com/1989/11/14/world/clamor-east-no-thaw-havana-for-castro-more-isolation-economic-trouble.html | Clamor in the East No Thaw in Havana For Castro More Isolation and Economic Trouble | By Larry Rohter Special To the New York Times | TX 2-687787 | 1989-11-24 |
| 1989-11-14 | https://www.nytimes.com/1989/11/14/world/clamor-east-view-kremlin-satellites-stray-orbit-moscow-feels-freer-set-economic.html | Clamor in the East View From the Kremlin As Satellites Stray From Orbit Moscow Feels Freer to Set Economic Course | By Bill Keller Special To the New York Times | TX 2-687787 | 1989-11-24 |
| 1989-11-14 | https://www.nytimes.com/1989/11/14/world/clamor-in-the-east-communists-in-crisis-east-german-party-fears-its-demise.html | Clamor in the East Communists in Crisis East German Party Fears Its Demise | By David Binder Special To the New York Times | TX 2-687787 | 1989-11-24 |
| 1989-11-14 | https://www.nytimes.com/1989/11/14/world/deng-retiring-says-he-won-t-meddle-in-politics.html | Deng Retiring Says He Wont Meddle in Politics | By Nicholas D Kristof Special To the New York Times | TX 2-687787 | 1989-11-24 |
| 1989-11-14 | https://www.nytimes.com/1989/11/14/world/in-a-city-huddling-in-terror-food-runs-out-as-bullets-fly.html | In a City Huddling in Terror Food Runs Out as Bullets Fly | By Lindsey Gruson Special To the New York Times | TX 2-687787 | 1989-11-24 |

| | | | | |
|---|---|---|---|---|
| 1989-11-14 | https://www.nytimes.com/1989/11/14/world/military-spending-by-soviets-slows.html | MILITARY SPENDING BY SOVIETS SLOWS | By Thomas L Friedman Special To the New York Times | TX 2-687787 | 1989-11-24 |
| 1989-11-14 | https://www.nytimes.com/1989/11/14/world/new-lebanese-president-names-premier.html | New Lebanese President Names Premier | By Ali Jaber Special To the New York Times | TX 2-687787 | 1989-11-24 |
| 1989-11-14 | https://www.nytimes.com/1989/11/14/world/oas-team-calls-noriega-s-rule-illegitimate.html | OAS Team Calls Noriegas Rule Illegitimate | By Paul Lewis Special To the New York Times | TX 2-687787 | 1989-11-24 |
| 1989-11-14 | https://www.nytimes.com/1989/11/14/world/protest-in-czechoslovakia.html | Protest in Czechoslovakia | AP | TX 2-687787 | 1989-11-24 |
| 1989-11-14 | https://www.nytimes.com/1989/11/14/world/rebel-drive-long-planned-us-says.html | Rebel Drive Long Planned US Says | By Robert Pear Special To the New York Times | TX 2-687787 | 1989-11-24 |
| 1989-11-14 | https://www.nytimes.com/1989/11/14/world/results-of-mayoral-votes-hearten-peru-right.html | Results of Mayoral Votes Hearten Peru Right | By Joseph B Treaster Special To the New York Times | TX 2-687787 | 1989-11-24 |
| 1989-11-14 | https://www.nytimes.com/1989/11/14/world/salvadoran-army-counterattacks-in-capital-city.html | SALVADORAN ARMY COUNTERATTACKS IN CAPITAL CITY | By Lindsey Gruson Special To the New York Times | TX 2-687787 | 1989-11-24 |
| 1989-11-14 | https://www.nytimes.com/1989/11/14/world/solidarity-s-envoy-bush-give-walesa-medal-of-freedom.html | Solidaritys Envoy BUSH GIVE WALESA MEDAL OF FREEDOM | By Maureen Dowd Special To the New York Times | TX 2-687787 | 1989-11-24 |
| 1989-11-14 | https://www.nytimes.com/1989/11/14/world/south-africans-arrest-13-officers-and-guards.html | South Africans Arrest 13 Officers and Guards | AP | TX 2-687787 | 1989-11-24 |
| 1989-11-14 | https://www.nytimes.com/1989/11/14/world/sri-lanka-government-forces-kill-leader-of-sinhalese-group.html | Sri Lanka Government Forces Kill Leader of Sinhalese Group | AP | TX 2-687787 | 1989-11-24 |
| 1989-11-14 | https://www.nytimes.com/1989/11/14/world/unpopular-measures-urged-for-soviet-economy.html | Unpopular Measures Urged for Soviet Economy | By Esther B Fein Special To the New York Times | TX 2-687787 | 1989-11-24 |
| 1989-11-14 | https://www.nytimes.com/1989/11/14/world/vatican-aids-meeting-hears-o-connor-assail-condom-use.html | Vatican AIDS Meeting Hears OConnor Assail Condom Use | AP | TX 2-687787 | 1989-11-24 |
| 1989-11-14 | https://www.nytimes.com/1989/11/14/world/xincheng-journal-far-from-beijing-the-good-life-is-still-the-goal.html | Xincheng Journal Far From Beijing the Good Life Is Still the Goal | By Nicholas D Kristof Special To the New York Times | TX 2-687787 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/arts/getty-museum-buys-a-manet-for-a-record-price.html | Getty Museum Buys a Manet for a Record Price | By Rita Reif | TX 2-687795 | 1989-11-24 |

| | | | | |
|---|---|---|---|---|
| 1989-11-15 | https://www.nytimes.com/1989/11/15/arts/new-music-festival-organized-noisemaking-by-percussion-ensemble.html | NewMusic Festival Organized Noisemaking By Percussion Ensemble | By Allan Kozinn | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/arts/review-dance-the-joffrey-lets-loose-in-trinity.html | ReviewDance The Joffrey Lets Loose In Trinity | By Jennifer Dunning | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/arts/review-opera-soprano-makes-unexpected-met-debut-in-frau.html | ReviewOpera Soprano Makes Unexpected Met Debut in Frau | By Donal Henahan | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/arts/review-television-harold-lloyd-the-third-genius-on-pbs.html | ReviewTelevision Harold Lloyd The Third Genius on PBS | By Walter Goodman | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/arts/reviews-dance-premieres-by-blue-mercury.html | ReviewsDance Premieres by Blue Mercury | By Jack Anderson | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/arts/reviews-music-kenneth-fuchs-premiere-by-the-juilliard-symphony.html | ReviewsMusic Kenneth Fuchs Premiere By the Juilliard Symphony | By James R Oestreich | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/arts/reviews-music-nouvel-ensemble-moderne-makes-new-york-debut.html | ReviewsMusic Nouvel Ensemble Moderne Makes New York Debut | By Allan Kozinn | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/arts/reviews-pop-evolution-of-a-punky-spirit.html | ReviewsPop Evolution of a Punky Spirit | By Jon Pareles | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/arts/reviews-pop-jeff-beck-s-brand-of-arena-style-guitar.html | ReviewsPop Jeff Becks Brand of ArenaStyle Guitar | By Jon Pareles | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/arts/the-pop-life-838189.html | The Pop Life | By Stephen Holden | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/books/book-notes-840489.html | Book Notes | By Edwin McDowell | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/books/books-of-the-times-a-selection-of-the-best-short-stories-of-89.html | Books of The Times A Selection of the Best Short Stories of 89 | By Nona Balakian | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/books/italians-taking-sides-over-ghostwriting-for-a-nobel-winner.html | Italians Taking Sides Over Ghostwriting For a Nobel Winner | By Paul Hofmann Special To the New York Times | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/business/ahmanson-picks-president.html | Ahmanson Picks President | Special to The New York Times | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/business/at-last-a-practical-electric-vehicle.html | At Last a Practical Electric Vehicle | By Matthew L Wald Special To the New York Times | TX 2-687795 | 1989-11-24 |

| | | | | |
|---|---|---|---|---|
| 1989-11-15 | https://www.nytimes.com/1989/11/15/business/business-people-chairman-appointed-by-stop-shop.html | BUSINESS PEOPLE Chairman Appointed By Stop Shop | By Isadore Barmash | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/business/business-people-management-shifts-set-by-lasalle-partners.html | BUSINESS PEOPLE Management Shifts Set By LaSalle Partners | By Daniel F Cuff | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/business/business-technology-insurers-vs-doctors-a-software-battleground.html | BUSINESS TECHNOLOGY Insurers vs Doctors A Software Battleground | By Milt Freudenheim | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/business/company-news-komori-at-7.7-seeks-all-of-am.html | COMPANY NEWS Komori at 77 Seeks All of AM | Special to The New York Times | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/business/company-news-mccaw-gets-lin-financing.html | COMPANY NEWS McCaw Gets Lin Financing | AP | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/business/company-news-mcgill-in-talks-to-avoid-skf-bid.html | COMPANY NEWS McGill in Talks To Avoid SKF Bid | Special to The New York Times | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/business/company-news-new-ibm-disk-drive-is-ready.html | COMPANY NEWS New IBM Disk Drive Is Ready | By John Markoff | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/business/company-news-southmark-backs-sale-of-integon.html | COMPANY NEWS Southmark Backs Sale of Integon | Special to The New York Times | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/business/credit-markets-30-year-bonds-sold-at-7.87-yield.html | CREDIT MARKETS 30Year Bonds Sold at 787 Yield | By Kenneth N Gilpin | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/business/delta-order-for-boeing-mcdonnell.html | Delta Order For Boeing McDonnell | By Agis Salpukas | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/business/dow-off-16.18-to-2610.25-after-early-gains.html | Dow Off 1618 to 261025 After Early Gains | By Phillip H Wiggins | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/business/economic-scene-monetary-policy-a-new-old-twist.html | Economic Scene Monetary Policy A New Old Twist | By Peter Passell | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/business/europe-joblessness-dips.html | Europe Joblessness Dips | AP | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/business/factory-operating-rate-and-output-show-drops.html | Factory Operating Rate And Output Show Drops | AP | TX 2-687795 | 1989-11-24 |

| | | | | |
|---|---|---|---|---|
| 1989-11-15 | https://www.nytimes.com/1989/11/15/business/futures-options-sugar-prices-reach-highs-on-lagging-global-output.html | FUTURESOPTIONS Sugar Prices Reach Highs On Lagging Global Output | By H J Maidenberg | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/business/house-bill-to-curb-program-trading-is-softened.html | House Bill to Curb Program Trading Is Softened | By Gregory A Robb Special To the New York Times | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/business/junk-bond-staff-cut-by-drexel.html | Junk Bond Staff Cut By Drexel | By Kurt Eichenwald | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/business/market-place-program-trades-effect-on-brokers-net-is-slight.html | Market Place Program Trades Effect On Brokers Net Is Slight | By Diana B Henriques | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/business/oil-industry-calls-for-opening-reserves.html | Oil Industry Calls for Opening Reserves | By Thomas C Hayes Special To the New York Times | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/business/real-estate-plan-to-ease-the-transfer-of-air-rights.html | Real Estate Plan to Ease The Transfer Of Air Rights | By David W Dunlap | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/business/retail-sales-declined-1-in-october.html | Retail Sales Declined 1 In October | AP | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/business/savings-agency-and-auditor-of-lincoln-blamed-by-sec.html | Savings Agency and Auditor Of Lincoln Blamed by SEC | By Nathaniel C Nash Special To the New York Times | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/business/the-media-business-advertising-a-sluggish-outlook-for-television.html | THE MEDIA BUSINESS AdvertisingA Sluggish Outlook for Television | By Michael Lev | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/business/the-media-business-advertising-advertisings-funniest.html | THE MEDIA BUSINESS AdvertisingAdvertisings Funniest | By Michael Lev | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/business/the-media-business-advertising-mccallsfamily-circle.html | THE MEDIA BUSINESS AdvertisingMcCallsFamily Circle | By Michael Lev | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/business/the-media-business-advertising-promotions-set-at-ayer.html | THE MEDIA BUSINESS AdvertisingPromotions Set at Ayer | By Michael Lev | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/business/the-media-business-leagues-get-warning-on-cable-deals.html | THE MEDIA BUSINESS Leagues Get Warning on Cable Deals | By Martin Tolchin Special To the New York Times | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/business/the-media-business-paramount-takes-write-off-on-publishing-operations.html | THE MEDIA BUSINESS Paramount Takes WriteOff On Publishing Operations | By Geraldine Fabrikant | TX 2-687795 | 1989-11-24 |

| | | | | |
|---|---|---|---|---|
| 1989-11-15 | https://www.nytimes.com/1989/11/15/business/us-auto-sales-drop-by-23.1.html | US Auto Sales Drop By 231 | By Doron P Levin Special To the New York Times | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/business/vms-short-on-cash-shifts-officers.html | VMS Short on Cash Shifts Officers | By Eric N Berg Special To the New York Times | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/business/vote-on-gains-tax-fails-in-senate.html | Vote on Gains Tax Fails in Senate | Special to The New York Times | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/business/with-a-recess-near-congress-scrambles-to-save-tax-breaks.html | With a Recess Near Congress Scrambles To Save Tax Breaks | By Susan F Rasky Special To the New York Times | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/business/yields-down-at-banks-and-savings-units.html | Yields Down At Banks and Savings Units | By Robert Hurtado | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/garden/60-minute-gourmet-044089.html | 60Minute Gourmet | By Pierre Franey | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/garden/at-the-nation-s-table-hopland-calif.html | AT THE NATIONS TABLE Hopland Calif | By Jeannette Ferrary | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/garden/at-the-nation-s-table-jeffersonville-vt.html | AT THE NATIONS TABLE Jeffersonville Vt | By Marialisa Calta | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/garden/at-today-s-parties-food-is-decadence.html | At Todays Parties Food Is Decadence | By Trish Hall | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/garden/de-gustibus-a-faintly-amused-answer-to-fast-food.html | DE GUSTIBUS A Faintly Amused Answer to Fast Food | By Florence Fabricant | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/garden/food-notes-046489.html | FOOD NOTES | By Florence Fabricant | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/garden/for-4-day-thanksgiving-cookout-fowl-fish-and-plenty-more.html | For 4Day Thanksgiving Cookout Fowl Fish and Plenty More | By Olwen Woodier | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/garden/metropolitan-diary-044789.html | METROPOLITAN DIARY | By Ron Alexander | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/garden/praise-for-winery-in-illinois-yes-illinois.html | Praise for Winery in Illinois Yes Illinois | By By Howard G Goldberg | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/garden/stuffing-as-you-like-it-tried-or-trendy.html | Stuffing As You Like It Tried or Trendy | By Molly ONeill | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/garden/the-purposeful-cook.html | THE PURPOSEFUL COOK | By Turning Leftover Cheese Into A Classicby Jacques Pepin | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/garden/wint-talk.html | WINT TALK | By Frank J Prial | TX 2-687795 | 1989-11-24 |

| | | | | |
|---|---|---|---|---|
| 1989-11-15 | https://www.nytimes.com/1989/11/15/movies/review-film-andersen-s-mermaid-by-way-of-disney.html | ReviewFilm Andersens Mermaid by Way of Disney | By Janet Maslin | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/movies/review-film-japan-s-comedy-legend-comes-to-the-united-states.html | ReviewFilm Japans Comedy Legend Comes to the United States | By Caryn James | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/movies/review-film-magnolias-of-the-stage-writ-large-for-screen.html | ReviewFilm Magnolias Of the Stage Writ Large For Screen | By Vincent Canby | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/nyregion/a-novice-reigns-as-bridgeport-mayor.html | A Novice Reigns as Bridgeport Mayor | By Nick Ravo | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/nyregion/about-new-york-using-the-big-top-to-put-normalcy-in-the-lives-of-500.html | About New York Using the Big Top To Put Normalcy In the Lives of 500 | By Douglas Martin | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/nyregion/bridge-856089.html | Bridge | By Alan Truscott Special To the New York Times | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/nyregion/community-shrinks-from-crack-s-embrace.html | Community Shrinks From Cracks Embrace | By Steven A Holmes | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/nyregion/education-lessons-trying-develop-way-reward-good-students-who-don-t-go-college.html | EDUCATION Lessons Trying to develop a way to reward good students who dont go to college | By Edward B Fiske | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/nyregion/famous-and-diverse-names-fill-dinkins-transition-team.html | Famous and Diverse Names Fill Dinkins Transition Team | By Todd S Purdum | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/nyregion/fires-force-an-end-to-plans-to-save-historic-farmhouse.html | Fires Force an End to Plans To Save Historic Farmhouse | By David W Dunlap | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/nyregion/health-board-backs-move-to-trace-aids.html | Health Board Backs Move To Trace AIDS | By Bruce Lambert | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/nyregion/horrible-series-of-errors-blamed-in-slayings-of-2-queens-detectives.html | Horrible Series of Errors Blamed In Slayings of 2 Queens Detectives | By Ralph Blumenthal | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/nyregion/in-2-officers-neighborhoods-a-day-of-grief-and-memories.html | In 2 Officers Neighborhoods A Day of Grief and Memories | By Sarah Lyall Special To the New York Times | TX 2-687795 | 1989-11-24 |

| 1989-11-15 | https://www.nytimes.com/1989/11/15/nyregion/jogger-in-rape-in-central-park-leaves-hospital.html | Jogger in Rape In Central Park Leaves Hospital | By Ronald Sullivan | TX 2-687795 | 1989-11-24 |
|---|---|---|---|---|---|
| 1989-11-15 | https://www.nytimes.com/1989/11/15/nyregion/one-school-confronts-a-killing.html | One School Confronts A Killing | By Felicia R Lee | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/nyregion/perils-for-police-stressed-at-first-of-3-funerals.html | Perils for Police Stressed at First of 3 Funerals | By Kevin Sack | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/nyregion/seal-death-studied-in-jersey.html | Seal Death Studied in Jersey | AP | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/nyregion/senate-passes-indian-museum-bill.html | Senate Passes Indian Museum Bill | By Barbara Gamarekian Special To The New York Times | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/nyregion/shots-fired-at-paper-on-st-regis-reservation.html | Shots Fired at Paper on St Regis Reservation | AP | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/nyregion/telephone-workers-and-nynex-face-local-issues.html | Telephone Workers and Nynex Face Local Issues | By Frank J Prial | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/nyregion/this-case-hits-home-for-prosecutors.html | This Case Hits Home for Prosecutors | By Joseph P Fried | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/nyregion/three-inmates-escape-from-nassau-county-jail.html | Three Inmates Escape From Nassau County Jail | By John T McQuiston | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/nyregion/violent-crime-up-4-new-york-state-reports.html | Violent Crime Up 4 New York State Reports | AP | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/nyregion/youths-at-center-chilly-to-a-reagan-pep-talk.html | Youths at Center Chilly To a Reagan Pep Talk | By Nadine Brozan | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/obituaries/admirers-honor-the-spirit-of-robert-penn-warren.html | Admirers Honor the Spirit of Robert Penn Warren | By Jennifer Dunning | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/obituaries/franz-josef-of-liechtenstein-83-a-head-of-state-for-51-years-dies.html | Franz Josef of Liechtenstein 83 A Head of State for 51 Years Dies | AP | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/obituaries/nathan-shock-pioneer-on-aging.html | Nathan Shock Pioneer on Aging | By Joan Cook | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/obituaries/rear-adm-oliver-f-naquin-85-was-a-part-of-famed-sea-rescue.html | Rear Adm Oliver F Naquin 85 Was a Part of Famed Sea Rescue | By Glenn Fowler | TX 2-687795 | 1989-11-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-11-15 | https://www.nytimes.com/1989/11/15/obituaries/rev-donald-maclean-educator-59-dies.html | Rev Donald MacLean Educator 59 Dies | AP | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/opinion/a-common-house-a-common-home.html | A Common House a Common Home | By Zbigniew Brzezinski | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/opinion/foreign-affairs-more-quakes-for-europe.html | FOREIGN AFFAIRS More Quakes for Europe | By Flora Lewis | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/opinion/impartial-juries-trial-by-ignorance.html | Impartial Juries Trial By Ignorance | By Newton N Minow | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/opinion/observer-no-yen-for-zlotys.html | OBSERVER No Yen For Zlotys | By Russell Baker | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/sports/davis-reliever-for-padres-is-easy-winner-of-cy-young-award.html | Davis Reliever for Padres Is Easy Winner of Cy Young Award | By Joseph Durso | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/sports/film-flam-for-rocky.html | Film Flam for Rocky | By Phil Berger Special To the New York Times | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/sports/garrett-family-era-is-coming-to-a-close.html | Garrett Family Era Is Coming to a Close | By William N Wallace | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/sports/goal-by-wells-sends-islanders-to-6th-straight-loss.html | Goal by Wells Sends Islanders to 6th Straight Loss | By Joe Lapointe Special To the New York Times | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/sports/kings-end-slide-against-flames-8-6.html | Kings End Slide Against Flames 86 | AP | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/sports/knicks-defeated-despite-43-by-ewing.html | Knicks Defeated Despite 43 By Ewing | AP | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/sports/navratilova-overwhelms-an-out-of-sync-fernandez.html | Navratilova Overwhelms An OutofSync Fernandez | By Robin Finn | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/sports/notebook-last-holyfield-bout-concerns-king.html | Notebook Last Holyfield Bout Concerns King | By Phil Berger | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/sports/rangers-provide-penguins-with-a-bit-of-relief.html | Rangers Provide Penguins With a Bit of Relief | By Joe Sexton Special To the New York Times | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/sports/short-handed-cavs-teach-nets-a-lesson.html | ShortHanded Cavs Teach Nets a Lesson | By Clifton Brown Special To the New York Times | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/sports/sports-of-the-times-the-price-of-finding-role-models.html | SPORTS OF THE TIMES The Price Of Finding Role Models | By Malcolm Moran | TX 2-687795 | 1989-11-24 |

| 1989-11-15 | https://www.nytimes.com/1989/11/15/sports/sunday-silence-injured.html | Sunday Silence Injured | AP | TX 2-687795 | 1989-11-24 |
|---|---|---|---|---|---|
| 1989-11-15 | https://www.nytimes.com/1989/11/15/sports/us-team-unhappy-as-cup-match-nears.html | US Team Unhappy As Cup Match Nears | By Alex Yannis | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/style/at-the-nations-table-nashville.html | AT THE NATIONS TABLENashville | By Alice Garbarini | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/style/breads-baked-the-oldfashioned-way.html | BREADS BAKED THE OLDFASHIONED WAY | By Mary Lowengard | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/theater/review-theater-tempest-with-langella-as-a-detached-prospero.html | ReviewTheater Tempest With Langella as a Detached Prospero | By Laurie Winer | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/us/48-hour-stoppage-planned-by-navy.html | 48HOUR STOPPAGE PLANNED BY NAVY | By Stephen Engelberg Special To the New York Times | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/us/alaska-reports-earthquake.html | Alaska Reports Earthquake | AP | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/us/anti-drug-money-voted-by-senate.html | ANTIDRUG MONEY VOTED BY SENATE | AP | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/us/boston-journal-future-of-the-common-new-building-or-a-tree.html | Boston Journal Future of the Common New Building or a Tree | By Constance L Hays Special To the New York Times | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/us/bush-meets-gop-women-on-abortion.html | Bush Meets GOP Women on Abortion | By Maureen Dowd Special To the New York Times | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/us/cells-seen-aiding-parkinson-s-fight.html | CELLS SEEN AIDING PARKINSONS FIGHT | By Warren E Leary Special To the New York Times | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/us/decaffeinated-coffee-tied-to-cholesterol-rise.html | Decaffeinated Coffee Tied to Cholesterol Rise | AP | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/us/education-dartmouth-divestment-announced.html | EDUCATION Dartmouth Divestment Announced | AP | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/us/education-sesame-street-at-21-taking-stock.html | EDUCATION Sesame Street at 21 Taking Stock | By Susan Chira | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/us/education-when-drugs-and-despair-vie-with-3-r-s.html | EDUCATION When Drugs and Despair Vie With 3 Rs | By Susan Chira Special To the New York Times | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/us/ex-fbi-agent-to-be-tried-a-third-time-on-spy-charges.html | ExFBI Agent to Be Tried A Third Time on Spy Charges | AP | TX 2-687795 | 1989-11-24 |

| | | | | |
|---|---|---|---|---|
| 1989-11-15 | https://www.nytimes.com/1989/11/15/us/farm-couple-charged-in-deaths-of-drifters-found-buried-in-barns.html | Farm Couple Charged in Deaths Of Drifters Found Buried in Barns | AP | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/us/first-step-for-human-driven-copter-is-tiny-but-in-the-right-direction-up.html | First Step for HumanDriven Copter Is Tiny but in the Right Direction Up | By Carl H Lavin | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/us/ford-recalls-1.5-million-cars.html | Ford Recalls 15 Million Cars | AP | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/us/millionaire-hands-out-money-to-help-people-start-businesses.html | Millionaire Hands Out Money to Help People Start Businesses | Special to The New York Times | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/us/pennsylvania-passes-anti-abortion-measure.html | Pennsylvania Passes AntiAbortion Measure | By Michael Decourcy Hinds Special To the New York Times | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/us/philadelphia-to-pay-damages-to-detainees.html | Philadelphia to Pay Damages to Detainees | AP | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/us/provision-to-give-speaker-jet.html | Provision to Give Speaker Jet | AP | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/us/quake-gives-an-impetus-to-commuting-by-phone.html | Quake Gives an Impetus To Commuting by Phone | By Peter T Kilborn Special To the New York Times | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/us/raise-for-congress-snags-on-proposed-ethics.html | Raise for Congress Snags on Proposed Ethics | By Robin Toner Special To the New York Times | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/us/school-busing-opposed-in-an-election-in-seattle.html | School Busing Opposed In an Election in Seattle | AP | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/us/space-shuttle-flight-delayed.html | Space Shuttle Flight Delayed | AP | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/world/3-weeks-of-fun-and-sun-in-the-israeli-army.html | 3 Weeks of Fun and Sun in the Israeli Army | Special to The New York Times | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/world/bhumar-kot-journal-a-cold-wind-from-india-makes-nepal-life-harder.html | Bhumar Kot Journal A Cold Wind From India Makes Nepal Life Harder | By Barbara Crossette Special To the New York Times | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/world/bombing-attempt-in-london.html | Bombing Attempt in London | AP | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/world/brazilians-vote-today-for-president-in-a-free-and-unpredictable-election.html | Brazilians Vote Today for President In a Free and Unpredictable Election | By James Brooke Special To the New York Times | TX 2-687795 | 1989-11-24 |

| | | | | |
|---|---|---|---|---|
| 1989-11-15 | https://www.nytimes.com/1989/11/15/world/carter-says-sandinistas-are-trying-to-smear-foes.html | Carter Says Sandinistas Are Trying to Smear Foes | Special to The New York Times | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/world/clamor-east-anxiety-west-hastily-arranged-european-community-summit-discuss.html | CLAMOR IN THE EAST ANXIETY IN THE WEST Hastily Arranged European Community Summit to Discuss the Extraordinary Changes in East Bloc | By Youssef M Ibrahim Special To the New York Times | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/world/clamor-east-difficulty-for-sick-east-german-health-crisis-crucial-workers-flee.html | CLAMOR IN THE EAST DIFFICULTY FOR THE SICK East German Health Crisis Crucial Workers Flee | By Ferdinand Protzman Special To the New York Times | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/world/clamor-east-for-orderly-change-gorbachev-urges-restraint-west-turmoil-east.html | CLAMOR IN THE EAST FOR ORDERLY CHANGE GORBACHEV URGES RESTRAINT BY WEST ON TURMOIL IN EAST | By Bill Keller Special To the New York Times | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/world/clamor-east-good-will-trip-ends-kohl-recalls-auschwitz-agrees-aid-poles.html | CLAMOR IN THE EAST A GOODWILL TRIP ENDS Kohl Recalls Auschwitz And Agrees to Aid Poles | By John Tagliabue Special To the New York Times | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/world/clamor-east-overtures-sofia-bulgaria-offers-readmit-11-dissidents-party.html | CLAMOR IN THE EAST OVERTURES IN SOFIA Bulgaria Offers to Readmit 11 Dissidents to Party | By Clyde Haberman Special To the New York Times | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/world/clamor-east-petitions-cantatas-leipzig-church-mirrors-german-past-present.html | CLAMOR IN THE EAST Petitions and Cantatas A Leipzig Church Mirrors German Past and Present | By Serge Schmemann Special To the New York Times | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/world/clamor-east-welcome-back-east-germany-s-red-cross-making-plans-for-returnees.html | CLAMOR IN THE EAST WELCOME BACK East Germanys Red Cross Making Plans for Returnees | By Serge Schmemann Special To the New York Times | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/world/clamor-in-the-east-an-economic-proposal-bonn-outlines-aid-for-east-germany.html | CLAMOR IN THE EAST AN ECONOMIC PROPOSAL BONN OUTLINES AID FOR EAST GERMANY | By Henry Kamm Special To the New York Times | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/world/clamor-in-the-east-seeking-help-for-poland-walesa-welcomed-at-afl-cio-convention.html | CLAMOR IN THE EAST SEEKING HELP FOR POLAND Walesa Welcomed at AFLCIO Convention | By Neil A Lewis Special To the New York Times | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/world/clamor-in-the-east-slack-in-the-hard-line-prague-loosens-restrictions-on-travel.html | CLAMOR IN THE EAST SLACK IN THE HARD LINE Prague Loosens Restrictions on Travel | By R W Apple Jr Special To the New York Times | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/world/clamor-in-the-east-the-us-response-bush-sees-more-change-across-czechoslovakia.html | CLAMOR IN THE EAST THE US RESPONSE Bush Sees More Change Across Czechoslovakia | By Andrew Rosenthal Special To the New York Times | TX 2-687795 | 1989-11-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-11-15 | https://www.nytimes.com/1989/11/15/world/congress-curbing-bush-s-ability-to-aid-the-cambodian-guerrillas.html | Congress Curbing Bushs Ability To Aid the Cambodian Guerrillas | By Robert Pear Special To the New York Times | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/world/egyptian-laborers-are-fleeing-iraq.html | Egyptian Laborers Are Fleeing Iraq | By Alan Cowell Special To the New York Times | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/world/fear-of-khmer-rouge-success-appears-on-rise.html | Fear of Khmer Rouge Success Appears on Rise | By Steven Erlanger Special To the New York Times | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/world/in-cyprus-the-dividing-line-seems-indelible.html | In Cyprus the Dividing Line Seems Indelible | By Alan Cowell Special To the New York Times | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/world/kabul-mountain-stronghold-is-reported-taken-by-rebels.html | Kabul Mountain Stronghold Is Reported Taken by Rebels | AP | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/world/labor-fends-off-likud-in-union-vote.html | Labor Fends Off Likud in Union Vote | By Joel Brinkley Special To the New York Times | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/world/lebanese-holds-talks-on-unity.html | Lebanese Holds Talks on Unity | Special to The New York Times | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/world/namibia-rebel-group-wins-vote-but-it-falls-short-of-full-control.html | Namibia Rebel Group Wins Vote But It Falls Short of Full Control | By Christopher S Wren Special To the New York Times | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/world/nonaligned-nations-seek-total-nuclear-test-ban.html | Nonaligned Nations Seek Total Nuclear Test Ban | By Paul Lewis Special to the New York Times | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/world/police-storm-brazil-prison.html | Police Storm Brazil Prison | AP | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/world/salvador-army-steps-up-raids-on-strongholds-of-rebel-forces.html | Salvador Army Steps Up Raids On Strongholds of Rebel Forces | By Lindsey Gruson Special To the New York Times | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/world/selling-of-india-tough-ads-by-congress-party.html | Selling of India Tough Ads by Congress Party | By Barbara Crossette Special To the New York Times | TX 2-687795 | 1989-11-24 |
| 1989-11-15 | https://www.nytimes.com/1989/11/15/world/us-sees-no-threat-to-salvador-government.html | US Sees No Threat to Salvador Government | By Robert Pear Special To the New York Times | TX 2-687795 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/arts/203-japanese-objects-stolen-at-israeli-museum.html | 203 Japanese Objects Stolen at Israeli Museum | AP | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/arts/committee-opens-hearings-on-grants-to-the-arts.html | Committee Opens Hearings on Grants to the Arts | By Barbara Gamarekian | TX 2-687786 | 1989-11-24 |

| 1989-11-16 | https://www.nytimes.com/1989/11/16/arts/free-butch-morris-concerts.html | Free Butch Morris Concerts | By Jon Pareles | TX 2-687786 | 1989-11-24 |
|---|---|---|---|---|---|
| 1989-11-16 | https://www.nytimes.com/1989/11/16/arts/frohnmayer-says-he-ll-seek-end-of-art-grant-law.html | Frohnmayer Says Hell Seek End of ArtGrant Law | By William H Honan | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/arts/leonard-bernstein-refuses-the-national-medal-of-arts.html | Leonard Bernstein Refuses The National Medal of Arts | By Michael Kimmelman | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/arts/moondog-returns-from-the-hippie-years.html | Moondog Returns From the Hippie Years | By Allan Kozinn | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/arts/new-music-festival-a-triple-bill-from-mournful-to-raucous.html | NewMusic Festival A Triple Bill From Mournful to Raucous | By Jon Pareles | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/arts/review-art-images-of-grief-and-rage-in-exhibition-on-aids.html | ReviewArt Images of Grief and Rage In Exhibition on AIDS | By John Russell | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/arts/review-cabaret-the-taffetas-brothers-in-cardigans.html | ReviewCabaret The Taffetas Brothers In Cardigans | By Stephen Holden | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/arts/review-dance-telling-a-story-a-premiere-by-garth-fagan-s-troupe.html | ReviewDance Telling a Story a Premiere By Garth Fagans Troupe | By Anna Kisselgoff | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/arts/review-dance-water-s-edge-for-15-pregnant-women.html | ReviewDance Waters Edge for 15 Pregnant Women | By Jennifer Dunning | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/arts/review-music-a-flutist-and-her-friends.html | ReviewMusic A Flutist and Her Friends | By Allan Kozinn | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/arts/review-music-cleveland-quartet-performs-with-new-first-violinist.html | ReviewMusic Cleveland Quartet Performs With New First Violinist | By John Rockwell | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/arts/review-music-maurice-durufle-requiem-opens-3-part-retrospective.html | ReviewMusic Maurice Durufle Requiem Opens 3Part Retrospective | By James R Oestreich | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/arts/review-rock-the-buzzcocks-reunited.html | ReviewRock The Buzzcocks Reunited | By Jon Pareles | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/arts/reviews-music-cherkassky-s-romanticism-jumps-boundaries.html | ReviewsMusic Cherkasskys Romanticism Jumps Boundaries | By Donal Henahan | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/arts/reviews-music-ellada-chakoyan-soprano.html | ReviewsMusic Ellada Chakoyan Soprano | By Allan Kozinn | TX 2-687786 | 1989-11-24 |

| | | | | |
|---|---|---|---|---|
| 1989-11-16 | https://www.nytimes.com/1989/11/16/arts/reviews-music-nascimento-at-fisher-hall.html | ReviewsMusic Nascimento at Fisher Hall | By Jon Pareles | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/arts/walter-annenberg-buys-a-picasso-painting-for-40.7-million.html | Walter Annenberg Buys a Picasso Painting for 407 Million | By Rita Reif | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/books/whittle-distributes-books-with-ads-to-an-elite-list.html | Whittle Distributes Books With Ads to an Elite List | By Eleanor Blau | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/business/2-more-indicted-in-futures-case.html | 2 More Indicted In Futures Case | Special to The New York Times | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/business/business-people-data-general-founder-gives-up-some-duties.html | BUSINESS PEOPLE Data General Founder Gives Up Some Duties | By Daniel F Cuff | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/business/business-people-texas-banker-is-named-to-head-banc-one-unit.html | BUSINESS PEOPLETexas Banker Is Named To Head Banc One Unit | By Nina Andrews | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/business/cable-giant-hungry-for-programs.html | Cable Giant Hungry for Programs | By Geraldine Fabrikant | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/business/cannell-buys-a-tv-station.html | Cannell Buys a TV Station | Special to The New York Times | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/business/citicorp-head-urges-argentina-to-make-a-debt-payment.html | Citicorp Head Urges Argentina to Make a Debt Payment | By Shirley Christian Special To the New York Times | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/business/company-news-dresser-closes-deal-for-oil-drill-concern.html | COMPANY NEWS Dresser Closes Deal For Oil Drill Concern | By Nina Andrews Special To the New York Times | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/business/company-news-washington-bank-receives-new-bid.html | COMPANY NEWS Washington Bank Receives New Bid | Special to The New York Times | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/business/consumer-rates-money-fund-yields-mixed.html | CONSUMER RATES MoneyFund Yields Mixed | By Robert Hurtado | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/business/convictions-reversed-in-ohio-bank-failure.html | Convictions Reversed In Ohio Bank Failure | AP | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/business/credit-markets-treasury-issues-up-in-slow-day.html | CREDIT MARKETS Treasury Issues Up in Slow Day | By Kenneth N Gilpin | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/business/cuts-are-expected-for-us-financing-in-high-tech-area.html | CUTS ARE EXPECTED FOR US FINANCING IN HIGHTECH AREA | By John Markoff | TX 2-687786 | 1989-11-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-11-16 | https://www.nytimes.com/1989/11/16/business/dow-in-a-rebound-advances-22.33-points.html | Dow in a Rebound Advances 2233 Points | By Phillip H Wiggins | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/business/exchange-tests-asked.html | Exchange Tests Asked | Special to The New York Times | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/business/gao-sees-losses-in-loan-efforts.html | GAO Sees Losses in Loan Efforts | By Robert D Hershey Jr Special To the New York Times | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/business/golden-nugget-s-roll-of-the-dice.html | Golden Nuggets Roll of the Dice | By Richard W Stevenson Special To the New York Times | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/business/inventories-up-by-0.2-sales-off-0.3.html | Inventories Up by 02 Sales Off 03 | AP | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/business/investigation-of-la-gear.html | Investigation Of LA Gear | Special to The New York Times | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/business/jordache-will-not-be-charged-by-us.html | Jordache Will Not Be Charged by US | By Kurt Eichenwald | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/business/market-place-tighter-money-and-stock-prices.html | Market Place Tighter Money And Stock Prices | By Richard D Hylton | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/business/news-corp-s-net-falls-78.html | News Corps Net Falls 78 | AP | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/business/northrop-names-new-head-for-b-2-bomber-program.html | Northrop Names New Head For B2 Bomber Program | By Richard W Stevenson Special To the New York Times | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/business/profit-up-30.6-at-j-c-penney.html | Profit Up 306 At J C Penney | Special to The New York Times | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/business/sears-plans-815-million-mortgage.html | Sears Plans 815 Million Mortgage | By Eric N Berg Special To the New York Times | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/business/southland-considers-debt-shifts.html | Southland Considers Debt Shifts | By Thomas C Hayes Special To the New York Times | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/business/sun-and-unisys-will-not-join-chip-venture.html | Sun and Unisys Will Not Join Chip Venture | By Andrew Pollack Special To the New York Times | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/business/talking-deals-when-size-lead-is-no-advantage.html | Talking Deals When Size Lead Is No Advantage | By Alison Leigh Cowan | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/business/the-media-business-advertising-bbdo-quits-converse.html | THE MEDIA BUSINESS ADVERTISING BBDO Quits Converse | By Randall Rothenberg | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/business/the-media-business-advertising-bozell-says-gm-threat-fails-to-move-stations.html | THE MEDIA BUSINESS ADVERTISING Bozell Says GM Threat Fails to Move Stations | By Randall Rothenberg | TX 2-687786 | 1989-11-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-11-16 | https://www.nytimes.com/1989/11/16/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING People | By Randall Rothenberg | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/business/the-media-business-advertising-philip-morris-ads-anger-congressman.html | THE MEDIA BUSINESS ADVERTISING Philip Morris Ads Anger Congressman | By Randall Rothenberg | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/business/the-media-business-advertising-riney-denies-rumors-that-it-will-be-sold.html | THE MEDIA BUSINESS ADVERTISING Riney Denies Rumors That It Will Be Sold | By Randall Rothenberg | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/business/the-media-business-advertising-trump-scraps-shuttle-ads.html | THE MEDIA BUSINESS ADVERTISING Trump Scraps Shuttle Ads | By Randall Rothenberg | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/business/venture-planned-by-ge-in-hungary.html | VENTURE PLANNED BY GE IN HUNGARY | By John Holusha | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/garden/a-railroad-yard-where-all-the-trains-run-to-reminiscence.html | A Railroad Yard Where All the Trains Run to Reminiscence | By James Barron | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/garden/close-to-home.html | Close to Home | By Mary Cantwell | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/garden/currents-creating-the-colefax-fowler-look.html | Currents Creating the Colefax Fowler Look | By Carol Vogel | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/garden/currents-handled-with-care.html | Currents Handled With Care | By Carol Vogel | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/garden/currents-locating-the-basics.html | Currents Locating The Basics | By Carol Vogel | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/garden/currents-not-so-odd-couplings.html | Currents NotSoOdd Couplings | By Carol Vogel | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/garden/currents-traveling-eastward.html | Currents Traveling Eastward | By Carol Vogel | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/garden/from-hammer-to-vise-the-artist-s-view-of-tools.html | From Hammer to Vise the Artists View of Tools | Special to The New York Times | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/garden/home-improvements.html | Home Improvements | By John Warde | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/garden/parent-child.html | Parent  Child | By Lawrence Kutner | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/garden/plymouth-rock-is-repaired.html | Plymouth Rock Is Repaired | AP | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/garden/putting-a-new-burnish-on-an-old-burl.html | Putting a New Burnish on an Old Burl | By Michael Varese | TX 2-687786 | 1989-11-24 |

| | | | | |
|---|---|---|---|---|
| 1989-11-16 | https://www.nytimes.com/1989/11/16/garden/q-a-343989.html | QA | By Bernard Gladstone | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/garden/quilting-has-african-roots-a-new-exhibition-suggests.html | Quilting Has African Roots A New Exhibition Suggests | By Ann Barry | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/garden/review-dance-debut-of-d-amboise-troupe.html | ReviewDance Debut of dAmboise Troupe | By Jennifer Dunning | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/garden/there-s-a-time-and-a-purse-for-everything.html | Theres a Time And a Purse For Everything | By Patricia Leigh Brown | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/garden/when-an-it-is-labeled-a-he-or-a-she.html | When an It Is Labeled A He or a She | By Sandra Salmans Special To the New York Times | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/garden/where-cheek-meets-jowl-and-both-smile.html | Where Cheek Meets Jowl And Both Smile | By Suzanne Slesin | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/garden/where-to-find-it-when-the-sofa-is-ready-for-cleaning.html | WHERE TO FIND IT When the Sofa Is Ready for Cleaning | By Daryln Brewer | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/movies/books-of-the-times-how-an-animator-created-a-cosmos-of-cartoons.html | Books of The Times How an Animator Created a Cosmos of Cartoons | By Christopher LehmannHaupt | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/nyregion/3-officers-deaths-turn-charity-event-somber.html | 3 Officers Deaths Turn Charity Event Somber | By Craig Wolff | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/nyregion/albany-denies-permission-for-navy-yard-incinerator.html | Albany Denies Permission For Navy Yard Incinerator | By David W Dunlap | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/nyregion/and-now-in-this-corner-gotti-drinking-champagne.html | And Now in This Corner Gotti Drinking Champagne | By James Barron | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/nyregion/big-tax-rise-is-proposed-in-westchester.html | Big Tax Rise Is Proposed In Westchester | By James Feron Special To the New York Times | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/nyregion/bridge-110689.html | Bridge | By Alan Truscottspecial To the New York Times | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/nyregion/defense-hopes-to-block-park-jogger-s-testimony.html | Defense Hopes to Block Park Joggers Testimony | By Ronald Sullivan | TX 2-687786 | 1989-11-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-11-16 | https://www.nytimes.com/1989/11/16/nyregion/dinkins-team-starts-forming-search-panels.html | Dinkins Team Starts Forming Search Panels | By Todd S Purdum | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/nyregion/emotionally-ill-pose-growing-burden-to-police.html | Emotionally Ill Pose Growing Burden to Police | By Ralph Blumenthal | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/nyregion/metro-matters-after-the-tally-political-puzzles-hang-in-the-air.html | Metro Matters After the Tally Political Puzzles Hang in the Air | By Sam Roberts | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/nyregion/officers-slayings-to-be-part-of-debate-on-death-penalty.html | Officers Slayings to Be Part Of Debate on Death Penalty | By Sam Howe Verhovek Special To The New York Times | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/nyregion/phone-sex-lines-disconnected-after-a-ruling.html | Phone Sex Lines Disconnected After a Ruling | By Dennis Hevesi | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/nyregion/police-kill-harlem-gunman-drug-suspect-shot-in-bronx.html | Police Kill Harlem Gunman Drug Suspect Shot in Bronx | By John T McQuiston | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/nyregion/police-seek-3-who-fled-jail-through-vent.html | Police Seek 3 Who Fled Jail Through Vent | AP | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/nyregion/removal-of-tompkins-sq-homeless-is-set.html | Removal of Tompkins Sq Homeless Is Set | By James Barron | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/nyregion/union-leader-offers-defense-for-detectives.html | Union Leader Offers Defense For Detectives | By James C McKinley Jr | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/obituaries/armour-g-mcdaniel-air-force-pilot-73.html | Armour G McDaniel Air Force Pilot 73 | AP | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/obituaries/carl-morse-a-builder-dies-at-83-helped-shape-new-york-s-skyline.html | Carl Morse a Builder Dies at 83 Helped Shape New Yorks Skyline | By Glenn Fowler | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/obituaries/p-m-ekstrom-ballet-writer-81.html | P M Ekstrom Ballet Writer 81 | By John Russell | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/obituaries/rogaciano-mercado-filipino-legislator-73.html | Rogaciano Mercado Filipino Legislator 73 | AP | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/obituaries/william-t-harris-81-built-grocery-chain.html | William T Harris 81 Built Grocery Chain | AP | TX 2-687786 | 1989-11-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-11-16 | https://www.nytimes.com/1989/11/16/opinion/abroad-at-home-what-bush-could-say.html | ABROAD AT HOME What Bush Could Say | By Anthony Lewis | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/opinion/essay-those-poor-devils.html | ESSAY Those Poor Devils | By William Safire | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/opinion/our-failures-as-young-blacks.html | Our Failures As Young Blacks | By Cary Clack | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/opinion/secret-us-war-in-cambodia.html | Secret US War in Cambodia | By Jeremy J Stone | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/sports/2-0-victory-sends-irish-to-world-cup-at-last.html | 20 Victory Sends Irish To World Cup at Last | AP | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/sports/2-worlds-meet-at-a-memorial-for-giamatti.html | 2 Worlds Meet At a Memorial For Giamatti | By Robert Mcg Thomas Jr | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/sports/athletes-ride-east-german-wave.html | Athletes Ride East German Wave | By Michael Janofsky | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/sports/former-minnesota-official-guilty.html | Former Minnesota Official Guilty | By Steve Fiffer | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/sports/maple-leafs-end-blues-eight-game-unbeaten-streak.html | Maple Leafs End Blues EightGame Unbeaten Streak | AP | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/sports/nets-problems-mount-as-they-lose-to-celtics.html | Nets Problems Mount As They Lose to Celtics | By Clifton Brown Special To the New York Times | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/sports/north-stars-triumph-on-goal-by-donatelli.html | North Stars Triumph On Goal by Donatelli | By Alex Yannis Special To the New York Times | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/sports/on-field-or-in-news-media-walton-can-t-win.html | On Field or in News Media Walton Cant Win | By Gerald Eskenazi Special To the New York Times | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/sports/ontario-league-eases-a-rule-to-aid-prodigy.html | Ontario League Eases A Rule to Aid Prodigy | By Joe Lapointe | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/sports/pistons-gain-revenge-in-rematch-with-heat.html | Pistons Gain Revenge In Rematch With Heat | AP | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/sports/saberhagen-is-near-perfect-in-cy-young-voting.html | Saberhagen Is Near Perfect in Cy Young Voting | By Joseph Durso | TX 2-687786 | 1989-11-24 |

| | | | | |
|---|---|---|---|---|
| 1989-11-16 | https://www.nytimes.com/1989/11/16/sports/seahawks-hope-stouffer-will-stall-giants.html | Seahawks Hope Stouffer Will Stall Giants | By Frank Litsky Special To the New York Times | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/sports/sore-leg-doesn-t-halt-romp-by-graf.html | Sore Leg Doesnt Halt Romp By Graf | By Robin Finn | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/sports/sports-of-the-times-a-heist-a-handshake-and-a-hall.html | SPORTS OF THE TIMES A Heist A Handshake And a Hall | By Dave Anderson | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/sports/tigers-win-as-jackson-scores-37-in-nit.html | Tigers Win As Jackson Scores 37 In NIT | AP | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/theater/review-theater-honor-bullying-and-conformity-in-the-trial-in-a-few-good-men.html | ReviewTheater Honor Bullying and Conformity In the Trial in A Few Good Men | By Frank Rich | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/theater/review-theater-the-witch-new-life-for-a-yiddish-staple.html | ReviewTheater The Witch New Life for a Yiddish Staple | By Richard F Shepard | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/theater/reviews-theater-fighting-aids-with-humor-to-make-teen-agers-notice.html | ReviewsTheater Fighting AIDS With Humor To Make TeenAgers Notice | By Stephen Holden | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/theater/reviews-theater-jacques-and-his-master-on-a-beckettian-journey.html | ReviewsTheater Jacques and His Master On a Beckettian Journey | By Wilborn Hampton | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/theater/reviews-theater-the-middle-east-comedy-of-errors.html | ReviewsTheater The Middle East Comedy of Errors | By Mel Gussow | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/us/after-54-years-river-s-quirk-gives-up-a-clue-in-a-killing.html | After 54 Years Rivers Quirk Gives Up a Clue in a Killing | By Timothy Egan Special To the New York Times | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/us/at-least-14-are-killed-in-an-alabama-tornado.html | At Least 14 Are Killed In an Alabama Tornado | AP | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/us/bowing-to-bush-house-approves-bills-barring-federal-abortion-aid.html | Bowing to Bush House Approves Bills Barring Federal Abortion Aid | By Martin Tolchin Special To the New York Times | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/us/bush-backs-house-plan-on-raise-and-ethics-rules.html | Bush Backs House Plan on Raise and Ethics Rules | By Robin Toner Special To the New York Times | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/us/gun-registration-begins-in-denver.html | GUN REGISTRATION BEGINS IN DENVER | AP | TX 2-687786 | 1989-11-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-11-16 | https://www.nytimes.com/1989/11/16/us/health-heart-groups-reaffirm-the-health-benefits-of-lower-cholesterol.html | HEALTH Heart Groups Reaffirm The Health Benefits Of Lower Cholesterol | AP | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/us/health-new-drug-slows-parkinson-s-study-confirms.html | HEALTH New Drug Slows Parkinsons Study Confirms | By Gina Kolata | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/us/health-personal-health.html | HEALTH PERSONAL HEALTH | By Jane E Brody | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/us/health-throat-probe-is-giving-physicians-a-different-window-into-the-heart.html | HEALTH Throat Probe Is Giving Physicians A Different Window Into the Heart | By Sandra Blakeslee | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/us/jackson-to-press-capital-as-state.html | JACKSON TO PRESS CAPITAL AS STATE | By Michael Oreskes Special To the New York Times | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/us/miami-officer-on-trial-heroic-or-eager-to-kill.html | Miami Officer on Trial Heroic or Eager to Kill | By Jeffrey Schmalz Special To the New York Times | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/us/ozone-losses-are-reported-wider-than-thought.html | Ozone Losses Are Reported Wider Than Thought | By William K Stevens | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/us/panel-hears-plea-on-energy-nominee.html | PANEL HEARS PLEA ON ENERGY NOMINEE | By Matthew L Wald Special To the New York Times | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/us/panel-urges-criminal-inquiry-of-ex-aide-to-pierce.html | Panel Urges Criminal Inquiry of ExAide to Pierce | By Philip Shenon Special To the New York Times | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/us/quiet-falls-on-bases-as-navy-asks-itself-what-s-gone-wrong.html | Quiet Falls on Bases As Navy Asks Itself Whats Gone Wrong | By Timothy Egan Special To the New York Times | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/us/reagan-warmly-received-in-return-to-capital.html | Reagan Warmly Received in Return to Capital | By Julie Johnson Special To the New York Times | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/us/senate-approves-new-defense-bill.html | SENATE APPROVES NEW DEFENSE BILL | AP | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/us/times-plans-law-fellowship-for-journalists.html | Times Plans Law Fellowship for Journalists | By Ari Goldman | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/us/washington-talk-money-talks-amid-talk-of-money.html | Washington Talk Money Talks Amid Talk Of Money | By Richard L Berke Special To the New York Times | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/us/workplace-injury-is-rising-and-the-computer-is-blamed.html | Workplace Injury Is Rising And the Computer Is Blamed | By Peter T Kilborn Special To the New York Times | TX 2-687786 | 1989-11-24 |

| | | | | |
|---|---|---|---|---|
| 1989-11-16 | https://www.nytimes.com/1989/11/16/world/5-charged-in-plot-to-export-arms.html | 5 CHARGED IN PLOT TO EXPORT ARMS | By Jeff Gerth Special To the New York Times | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/world/aid-to-cambodia-non-communists-is-detailed.html | Aid to Cambodia NonCommunists Is Detailed | By Steven Erlanger Special To the New York Times | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/world/bolivia-declares-a-state-of-siege-after-breakdown-in-strike-talks.html | Bolivia Declares a State of Siege After Breakdown in Strike Talks | AP | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/world/bonn-cabinet-weighs-aid-for-east-germany.html | Bonn Cabinet Weighs Aid for East Germany | Special to The New York Times | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/world/bush-aides-call-for-higher-airline-liability-limit.html | Bush Aides Call for Higher Airline Liability Limit | By Richard Witkin | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/world/china-taking-a-harsh-line-with-vendors.html | China Taking A Harsh Line With Vendors | By Sheryl Wudunn Special To the New York Times | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/world/clamor-easst-bleak-fiscal-picture-grim-state-east-germany-s-economy-disclosed.html | Clamor in the Easst Bleak Fiscal Picture Grim State of East Germanys Economy Is Disclosed to Parliament | By David Binder Special To the New York Times | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/world/clamor-east-gratitude-request-talk-congress-walesa-urges-marshall-plan-revive.html | Clamor in the East Gratitude and a Request In Talk to Congress Walesa Urges A Marshall Plan to Revive Poland | By Neil A Lewis Special To the New York Times | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/world/clamor-east-pressure-off-bush-us-finds-relief-stand-gorbachev-east.html | Clamor in the East Pressure Off Bush US Finds Relief in Stand By Gorbachev on the East | By Andrew Rosenthal Special To the New York Times | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/world/clamor-east-unease-prague-soviet-warning-foot-dragging-given-prague.html | Clamor in the East Unease in Prague A SOVIET WARNING ON FOOTDRAGGING IS GIVEN TO PRAGUE | By R W Apple Jr Special To the New York Times | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/world/clamor-in-the-east-germans-special-times-reunification-next.html | Clamor in the East Germans Special Times Reunification Next | By Serge Schmemann Special To the New York Times | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/world/clamor-in-the-east-remarks-to-congress-excerpts-from-address-by-walesa.html | Clamor in the East Remarks to Congress Excerpts From Address by Walesa | Special to The New York Times | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/world/clamor-in-the-east-soviets-protest-about-the-wall.html | Clamor in the East Soviets Protest About the Wall | Special to The New York Times | TX 2-687786 | 1989-11-24 |

| | | | | |
|---|---|---|---|---|
| 1989-11-16 | https://www.nytimes.com/1989/11/16/world/clamor-in-the-east-speaking-out-kissinger-expects-a-united-germany.html | Clamor in the East Speaking Out KISSINGER EXPECTS A UNITED GERMANY | By Michael R Gordon Special To the New York Times | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/world/contras-suspend-cease-fire-talks-with-managua.html | Contras Suspend CeaseFire Talks With Managua | By Paul Lewis Special To the New York Times | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/world/free-marketeer-is-ahead-in-brazil.html | FREEMARKETEER IS AHEAD IN BRAZIL | By James Brooke Special to the New York Times | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/world/harare-journal-students-fail-zimbabwe-and-pay-a-heavy-price.html | Harare Journal Students Fail Zimbabwe and Pay a Heavy Price | By Jane Perlez Special to the New York Times | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/world/kremlin-faces-conservative-tide-against-change.html | Kremlin Faces Conservative Tide Against Change | By Francis X Clines Special To the New York Times | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/world/lebanese-group-says-it-has-abducted-an-american-and-2-germans.html | Lebanese Group Says It Has Abducted an American and 2 Germans | By Ali Jaber Special To the New York Times | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/world/letter-bomb-wounds-soldier-at-his-home-outside-belfast.html | Letter Bomb Wounds Soldier At His Home Outside Belfast | AP | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/world/must-be-flexible-baker-tells-israeli.html | MUST BE FLEXIBLE BAKER TELLS ISRAELI | By Thomas L Friedman Special To the New York Times | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/world/palestinians-celebrate-despite-heavy-patrols.html | Palestinians Celebrate Despite Heavy Patrols | Special to The New York Times | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/world/salvador-army-is-said-to-seize-rebel-positions.html | Salvador Army Is Said to Seize Rebel Positions | By Lindsey Gruson | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/world/salvadorans-ask-us-for-arms-aid.html | Salvadorans Ask US for Arms Aid | By Robert Pear Special To the New York Times | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/world/super-negotiator-with-borders-open-his-job-is-over.html | Super Negotiator With Borders Open His Job Is Over | By Craig R Whitney Special To the New York Times | TX 2-687786 | 1989-11-24 |
| 1989-11-16 | https://www.nytimes.com/1989/11/16/world/swapo-chief-vows-to-allow-democracy.html | Swapo Chief Vows to Allow Democracy | By Christopher S Wren Special To the New York Times | TX 2-687786 | 1989-11-24 |
| 1989-11-17 | https://www.nytimes.com/1989/11/17/arts/a-final-fling-on-nutcracker-s-eve.html | A Final Fling on Nutcrackers Eve | By Jennifer Dunning | TX 2-687785 | 1989-11-24 |
| 1989-11-17 | https://www.nytimes.com/1989/11/17/arts/actions.html | Actions | By Rita Reif | TX 2-687785 | 1989-11-24 |

| | | | | |
|---|---|---|---|---|
| 1989-11-17 | https://www.nytimes.com/1989/11/17/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-687785 | 1989-11-24 |
| 1989-11-17 | https://www.nytimes.com/1989/11/17/arts/for-children.html | For Children | By Phyllis A Ehrlich | TX 2-687785 | 1989-11-24 |
| 1989-11-17 | https://www.nytimes.com/1989/11/17/arts/national-arts-chief-in-a-reversal-gives-grant-to-aids-show.html | National Arts Chief In a Reversal Gives Grant to AIDS Show | By William H Honan | TX 2-687785 | 1989-11-24 |
| 1989-11-17 | https://www.nytimes.com/1989/11/17/arts/new-music-festival-farafina-in-the-sounds-and-rhythms-of-african-tradition.html | NewMusic Festival Farafina in the Sounds and Rhythms of African Tradition | By Jon Pareles | TX 2-687785 | 1989-11-24 |
| 1989-11-17 | https://www.nytimes.com/1989/11/17/arts/pop-jazz-rap-leads-to-respectability-and-academia-for-krs-one.html | PopJazz Rap Leads to Respectability and Academia for KRSOne | By Peter Keepnews | TX 2-687785 | 1989-11-24 |
| 1989-11-17 | https://www.nytimes.com/1989/11/17/arts/restaurants-433289.html | Restaurants | By Bryan Miller | TX 2-687785 | 1989-11-24 |
| 1989-11-17 | https://www.nytimes.com/1989/11/17/arts/review-art-at-whitney-a-look-back-at-thomas-hart-benton.html | ReviewArt At Whitney a Look Back At Thomas Hart Benton | By Michael Brenson | TX 2-687785 | 1989-11-24 |
| 1989-11-17 | https://www.nytimes.com/1989/11/17/arts/review-art-franz-kline-s-lost-murals-steps-in-a-painter-s-progress.html | ReviewArt Franz Klines Lost Murals Steps in a Painters Progress | By Roberta Smith | TX 2-687785 | 1989-11-24 |
| 1989-11-17 | https://www.nytimes.com/1989/11/17/arts/review-art-old-masters-on-a-visit-from-fort-worth.html | ReviewArt Old Masters on a Visit From Fort Worth | By Michael Kimmelman | TX 2-687785 | 1989-11-24 |
| 1989-11-17 | https://www.nytimes.com/1989/11/17/arts/sounds-around-town-408189.html | Sounds Around Town | By Stephen Holden | TX 2-687785 | 1989-11-24 |
| 1989-11-17 | https://www.nytimes.com/1989/11/17/arts/sounds-around-town-737489.html | Sounds Around Town | By Peter Watrous | TX 2-687785 | 1989-11-24 |
| 1989-11-17 | https://www.nytimes.com/1989/11/17/arts/tv-weekend-a-tale-of-two-cities-in-a-fresh-version.html | TV Weekend A Tale of Two Cities in a Fresh Version | By John J OConnor | TX 2-687785 | 1989-11-24 |
| 1989-11-17 | https://www.nytimes.com/1989/11/17/arts/video-is-making-waves-in-the-art-world.html | Video Is Making Waves in the Art World | By Andy Grundberg | TX 2-687785 | 1989-11-24 |
| 1989-11-17 | https://www.nytimes.com/1989/11/17/books/books-of-the-times-of-growing-up-in-brooklyn-amid-dodgers-and-dreams.html | Books of The Times Of Growing Up in Brooklyn Amid Dodgers and Dreams | By Michiko Kakutani | TX 2-687785 | 1989-11-24 |
| 1989-11-17 | https://www.nytimes.com/1989/11/17/books/jewish-heritage-book-fair-at-the-7th-regiment-armory.html | Jewish Heritage Book Fair at the 7th Regiment Armory | By Richard F Shepard | TX 2-687785 | 1989-11-24 |

| | | | | |
|---|---|---|---|---|
| 1989-11-17 | https://www.nytimes.com/1989/11/17/business/about-real-estate-prewar-5th-ave-building-converted.html | About Real EstatePrewar 5th Ave Building Converted | By Diana Shaman | TX 2-687785 | 1989-11-24 |
| 1989-11-17 | https://www.nytimes.com/1989/11/17/business/accounting-panel-may-alter-ruling-on-public-institutions.html | Accounting Panel May Alter Ruling on Public Institutions | By Alison Leigh Cowan | TX 2-687785 | 1989-11-24 |
| 1989-11-17 | https://www.nytimes.com/1989/11/17/business/at-budget-hotels-growing-pains.html | At Budget Hotels Growing Pains | By Eric N Berg Special To the New York Times | TX 2-687785 | 1989-11-24 |
| 1989-11-17 | https://www.nytimes.com/1989/11/17/business/at-t-plans-1.3-rise-in-long-distance-rates.html | ATT Plans 13 Rise In LongDistance Rates | By Calvin Sims | TX 2-687785 | 1989-11-24 |
| 1989-11-17 | https://www.nytimes.com/1989/11/17/business/business-people-an-outsider-is-named-as-volvo-s-president.html | BUSINESS PEOPLE An Outsider Is Named As Volvos President | By Barnaby J Feder | TX 2-687785 | 1989-11-24 |
| 1989-11-17 | https://www.nytimes.com/1989/11/17/business/business-people-commodity-invester-to-join-steinhardt-fund-s-founder.html | BUSINESS PEOPLE Commodity Invester to Join Steinhardt Funds Founder | By Anise C Wallace | TX 2-687785 | 1989-11-24 |
| 1989-11-17 | https://www.nytimes.com/1989/11/17/business/business-people-sears-goes-to-canada-to-fill-retail-post.html | BUSINESS PEOPLE Sears Goes to Canada To Fill Retail Post | By Isadore Barmash | TX 2-687785 | 1989-11-24 |
| 1989-11-17 | https://www.nytimes.com/1989/11/17/business/company-news-allegheny-in-shift-on-japonica-offer.html | COMPANY NEWS Allegheny in Shift On Japonica Offer | AP | TX 2-687785 | 1989-11-24 |
| 1989-11-17 | https://www.nytimes.com/1989/11/17/business/company-news-chrysler-ends-maserati-venture.html | COMPANY NEWS Chrysler Ends Maserati Venture | By Doron P Levin Special To the New York Times | TX 2-687785 | 1989-11-24 |
| 1989-11-17 | https://www.nytimes.com/1989/11/17/business/company-news-dresser-in-merger.html | COMPANY NEWS Dresser in Merger | Special to The New York Times | TX 2-687785 | 1989-11-24 |
| 1989-11-17 | https://www.nytimes.com/1989/11/17/business/credit-markets-treasury-issues-stage-a-retreat.html | CREDIT MARKETS Treasury Issues Stage a Retreat | By Kenneth N Gilpin | TX 2-687785 | 1989-11-24 |
| 1989-11-17 | https://www.nytimes.com/1989/11/17/business/dow-rises-3.08-points-to-2635.66.html | Dow Rises 308 Points To 263566 | By Phillip H Wiggins | TX 2-687785 | 1989-11-24 |
| 1989-11-17 | https://www.nytimes.com/1989/11/17/business/economic-scene-did-cia-distort-soviet-outlays.html | Economic Scene Did CIA Distort Soviet Outlays | By Leonard Silk | TX 2-687785 | 1989-11-24 |
| 1989-11-17 | https://www.nytimes.com/1989/11/17/business/evans-making-a-quick-exit-from-supercomputer-field.html | Evans Making a Quick Exit From Supercomputer Field | By Andrew Pollack Special To the New York Times | TX 2-687785 | 1989-11-24 |
| 1989-11-17 | https://www.nytimes.com/1989/11/17/business/ibm-admits-us-contract-violations.html | IBM Admits US Contract Violations | By Gregory A Robb Special To the New York Times | TX 2-687785 | 1989-11-24 |

| | | | | |
|---|---|---|---|---|
| 1989-11-17 | https://www.nytimes.com/1989/11/17/business/libel-accord-in-pittsburgh.html | Libel Accord in Pittsburgh | AP | TX 2-687785 | 1989-11-24 |
| 1989-11-17 | https://www.nytimes.com/1989/11/17/business/luxury-hotels-seized-in-predawn-raid-in-arizona.html | Luxury Hotels Seized in Predawn Raid in Arizona | By Stephen Labaton Special To the New York Times | TX 2-687785 | 1989-11-24 |
| 1989-11-17 | https://www.nytimes.com/1989/11/17/business/market-overhaul-bill-gains.html | Market Overhaul Bill Gains | Special to The New York Times | TX 2-687785 | 1989-11-24 |
| 1989-11-17 | https://www.nytimes.com/1989/11/17/business/movie-theme-park-planned-for-disneyland-in-france.html | Movie Theme Park Planned For Disneyland in France | By Richard W Stevenson Special To the New York Times | TX 2-687785 | 1989-11-24 |
| 1989-11-17 | https://www.nytimes.com/1989/11/17/business/re-evaluation-is-urged-on-cutting-high-tech-aid.html | Reevaluation Is Urged on Cutting HighTech Aid | By John Markoff | TX 2-687785 | 1989-11-24 |
| 1989-11-17 | https://www.nytimes.com/1989/11/17/business/shifts-at-boston-concern.html | Shifts at Boston Concern | AP | TX 2-687785 | 1989-11-24 |
| 1989-11-17 | https://www.nytimes.com/1989/11/17/business/sony-and-warner-settle-suit-over-producers.html | Sony and Warner Settle Suit Over Producers | By Geraldine Fabrikant | TX 2-687785 | 1989-11-24 |
| 1989-11-17 | https://www.nytimes.com/1989/11/17/business/soviet-agency-to-launch-satellites-for-us-company.html | Soviet Agency to Launch Satellites for US Company | By William J Broad | TX 2-687785 | 1989-11-24 |
| 1989-11-17 | https://www.nytimes.com/1989/11/17/business/texas-air-in-40-plane-airbus-order.html | Texas Air In 40Plane Airbus Order | By Eric Weiner | TX 2-687785 | 1989-11-24 |
| 1989-11-17 | https://www.nytimes.com/1989/11/17/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS Advertising Accounts | By Randall Rothenberg | TX 2-687785 | 1989-11-24 |
| 1989-11-17 | https://www.nytimes.com/1989/11/17/business/the-media-business-advertising-acr-keeps-the-faith-in-research.html | THE MEDIA BUSINESS AdvertisingACR Keeps The Faith In Research | By Randall Rotenberg | TX 2-687785 | 1989-11-24 |
| 1989-11-17 | https://www.nytimes.com/1989/11/17/business/the-media-business-advertising-cabot-gets-executive.html | THE MEDIA BUSINESS Advertising Cabot Gets Executive | By Randall Rothenberg | TX 2-687785 | 1989-11-24 |
| 1989-11-17 | https://www.nytimes.com/1989/11/17/business/the-media-business-advertising-new-gourmet-video.html | THE MEDIA BUSINESS Advertising New Gourmet Video | By Randall Rothenberg | TX 2-687785 | 1989-11-24 |
| 1989-11-17 | https://www.nytimes.com/1989/11/17/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising People | By Randall Rothenberg | TX 2-687785 | 1989-11-24 |
| 1989-11-17 | https://www.nytimes.com/1989/11/17/business/the-media-business-advertising-pitney-job-for-deutsch.html | THE MEDIA BUSINESS Advertising Pitney Job for Deutsch | By Randall Rothenberg | TX 2-687785 | 1989-11-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-11-17 | https://www.nytimes.com/1989/11/17/business/the-media-business-advertising-pro-bono.html | THE MEDIA BUSINESS Advertising Pro Bono | By Randall Rothenberg | TX 2-687785 | 1989-11-24 |
| 1989-11-17 | https://www.nytimes.com/1989/11/17/business/the-media-business-advertising-shuffle-at-foote-cone.html | THE MEDIA BUSINESS Advertising Shuffle at Foote Cone | By Randall Rothenberg | TX 2-687785 | 1989-11-24 |
| 1989-11-17 | https://www.nytimes.com/1989/11/17/business/the-media-business-paramount-pictures-buys-49-of-british-tv-producer.html | THE MEDIA BUSINESS Paramount Pictures Buys 49 of British TV Producer | By Richard W Stevenson Special To the New York Times | TX 2-687785 | 1989-11-24 |
| 1989-11-17 | https://www.nytimes.com/1989/11/17/business/the-media-business-thailand-bans-asian-journal.html | THE MEDIA BUSINESS Thailand Bans Asian Journal | AP | TX 2-687785 | 1989-11-24 |
| 1989-11-17 | https://www.nytimes.com/1989/11/17/business/trade-gap-is-lowest-in-5-years.html | Trade Gap Is Lowest In 5 Years | By Robert D Hershey Jr Special To the New York Times | TX 2-687785 | 1989-11-24 |
| 1989-11-17 | https://www.nytimes.com/1989/11/17/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 2-687785 | 1989-11-24 |
| 1989-11-17 | https://www.nytimes.com/1989/11/17/movies/counting-on-vulnerability-in-high-stakes.html | Counting on Vulnerability in High Stakes | By Vincent Canby | TX 2-687785 | 1989-11-24 |
| 1989-11-17 | https://www.nytimes.com/1989/11/17/movies/review-film-a-girl-a-reindeer-and-the-christmas-spirit.html | ReviewFilm A Girl a Reindeer and the Christmas Spirit | By Caryn James | TX 2-687785 | 1989-11-24 |
| 1989-11-17 | https://www.nytimes.com/1989/11/17/movies/review-film-of-good-dogs-heaven-and-naturally-death.html | ReviewFilm Of Good Dogs Heaven And Naturally Death | By Janet Maslin | TX 2-687785 | 1989-11-24 |
| 1989-11-17 | https://www.nytimes.com/1989/11/17/movies/review-film-of-murphy-by-murphy-and-starring-murphy.html | ReviewFilm Of Murphy By Murphy And Starring   Murphy | By Vincent Canby | TX 2-687785 | 1989-11-24 |
| 1989-11-17 | https://www.nytimes.com/1989/11/17/movies/review-film-valmont-new-incarnation-of-liaisons-dangereuses.html | ReviewFilm Valmont New Incarnation Of Liaisons Dangereuses | By Janet Maslin | TX 2-687785 | 1989-11-24 |
| 1989-11-17 | https://www.nytimes.com/1989/11/17/movies/reviews-film-an-australian-tale-of-sex-and-the-power-it-confers.html | ReviewsFilm An Australian Tale of Sex And the Power It Confers | By Janet Maslin | TX 2-687785 | 1989-11-24 |
| 1989-11-17 | https://www.nytimes.com/1989/11/17/movies/reviews-film-times-to-come-argentine-political-tale.html | ReviewsFilm Times to Come Argentine Political Tale | By Caryn James | TX 2-687785 | 1989-11-24 |
| 1989-11-17 | https://www.nytimes.com/1989/11/17/nyregion/6000-officers-mourn-death-of-a-detective.html | 6000 Officers Mourn Death Of a Detective | By Eric Schmitt Special To the New York Times | TX 2-687785 | 1989-11-24 |

| 1989-11-17 | https://www.nytimes.com/1989/11/17/nyregion/7-children-killed-near-newburgh-as-wind-shatters-wall-at-school.html | 7 Children Killed Near Newburgh As Wind Shatters Wall at School | By Robert D McFadden | TX 2-687785 | 1989-11-24 |
|---|---|---|---|---|---|
| 1989-11-17 | https://www.nytimes.com/1989/11/17/nyregion/a-queens-board-votes-to-honor-a-slain-officer.html | A Queens Board Votes to Honor A Slain Officer | By Joseph P Fried | TX 2-687785 | 1989-11-24 |
| 1989-11-17 | https://www.nytimes.com/1989/11/17/nyregion/bridge-428589.html | Bridge | By Alan Truscott Special To the New York Times | TX 2-687785 | 1989-11-24 |
| 1989-11-17 | https://www.nytimes.com/1989/11/17/nyregion/cuomo-seizing-the-moment-to-bring-lincoln-to-the-poles.html | Cuomo Seizing the Moment To Bring Lincoln to the Poles | By Elizabeth Kolbert Special To the New York Times | TX 2-687785 | 1989-11-24 |
| 1989-11-17 | https://www.nytimes.com/1989/11/17/nyregion/developer-hopes-to-build-housing-on-land-owned-by-new-york-city.html | Developer Hopes to Build Housing On Land Owned by New York City | By Frank J Prial | TX 2-687785 | 1989-11-24 |
| 1989-11-17 | https://www.nytimes.com/1989/11/17/nyregion/hard-times-overtake-the-roosevelt-tram.html | Hard Times Overtake the Roosevelt Tram | By Michael Freitag | TX 2-687785 | 1989-11-24 |
| 1989-11-17 | https://www.nytimes.com/1989/11/17/nyregion/in-a-hospital-emergency-room-a-lot-of-crying-and-crying.html | In a Hospital Emergency Room A Lot of Crying and Crying | By Nick Ravo Special To the New York Times | TX 2-687785 | 1989-11-24 |
| 1989-11-17 | https://www.nytimes.com/1989/11/17/nyregion/in-new-jersey-new-report-cards-grade-the-schools.html | In New Jersey New Report Cards Grade the Schools | By Anthony Depalma | TX 2-687785 | 1989-11-24 |
| 1989-11-17 | https://www.nytimes.com/1989/11/17/nyregion/new-york-city-employees-to-be-subject-to-drug-tests.html | New York City Employees To Be Subject to Drug Tests | By Dennis Hevesi | TX 2-687785 | 1989-11-24 |
| 1989-11-17 | https://www.nytimes.com/1989/11/17/nyregion/our-towns-when-patronage-is-king-contracts-are-for-the-loyal.html | Our Towns When Patronage Is King Contracts Are for the Loyal | By Wayne King | TX 2-687785 | 1989-11-24 |
| 1989-11-17 | https://www.nytimes.com/1989/11/17/nyregion/spritz-of-perfume-costs-75000-at-bloomingdale-s.html | Spritz of Perfume Costs 75000 at Bloomingdales | By Craig Wolff | TX 2-687785 | 1989-11-24 |
| 1989-11-17 | https://www.nytimes.com/1989/11/17/nyregion/three-convicted-of-racketeering-are-imprisoned.html | Three Convicted Of Racketeering Are Imprisoned | By William Glaberson | TX 2-687785 | 1989-11-24 |
| 1989-11-17 | https://www.nytimes.com/1989/11/17/nyregion/with-america-honoring-walesa-little-poland-is-filled-with-pride.html | With America Honoring Walesa Little Poland Is Filled With Pride | By Kevin Sack | TX 2-687785 | 1989-11-24 |
| 1989-11-17 | https://www.nytimes.com/1989/11/17/opinion/dialogue-changing-soviet-forces-moscow-cutting-its-military-yes-necessity.html | DIALOGUE ON CHANGING SOVIET FORCES  IS MOSCOW CUTTING ITS MILITARY Yes By Necessity | By Barry M Blechman | TX 2-687785 | 1989-11-24 |

| | | | | |
|---|---|---|---|---|
| 1989-11-17 | https://www.nytimes.com/1989/11/17/opinion/dialogue-on-changing-soviet-forces-is-moscow-cutting-its-military-no.html | DIALOGUE ON CHANGING SOVIET FORCES  IS MOSCOW CUTTING ITS MILITARYNo Its Building Up | By Frank J Gaffney Jr | TX 2-687785 | 1989-11-24 |
| 1989-11-17 | https://www.nytimes.com/1989/11/17/opinion/i-fear-what-lies-beyond-the-wall.html | I Fear What Lies Beyond the Wall | By Elie Wiesel | TX 2-687785 | 1989-11-24 |
| 1989-11-17 | https://www.nytimes.com/1989/11/17/opinion/in-the-nation-jackson-and-the-democrats.html | IN THE NATION Jackson And the Democrats | By Tom Wicker | TX 2-687785 | 1989-11-24 |
| 1989-11-17 | https://www.nytimes.com/1989/11/17/opinion/on-my-mind-walesa-and-shamir.html | ON MY MIND Walesa And Shamir | By A M Rosenthal | TX 2-687785 | 1989-11-24 |
| 1989-11-17 | https://www.nytimes.com/1989/11/17/sports/3-grade-i-races-on-aqueduct-weekend-card.html | 3 Grade I Races on Aqueduct Weekend Card | By Steven Crist | TX 2-687785 | 1989-11-24 |
| 1989-11-17 | https://www.nytimes.com/1989/11/17/sports/allegre-may-be-sidelined-with-strained-leg-muscle.html | Allegre May Be Sidelined With Strained Leg Muscle | By Frank Litsky Special To the New York Times | TX 2-687785 | 1989-11-24 |
| 1989-11-17 | https://www.nytimes.com/1989/11/17/sports/black-driver-aiming-for-indy-500.html | Black Driver Aiming for Indy 500 | By Joseph Siano | TX 2-687785 | 1989-11-24 |
| 1989-11-17 | https://www.nytimes.com/1989/11/17/sports/ferry-s-rights-are-traded.html | Ferrys Rights Are Traded | AP | TX 2-687785 | 1989-11-24 |
| 1989-11-17 | https://www.nytimes.com/1989/11/17/sports/giants-will-try-to-prove-last-week-was-a-fluke.html | Giants Will Try to Prove Last Week Was a Fluke | By Frank Litsky Special To the New York Times | TX 2-687785 | 1989-11-24 |
| 1989-11-17 | https://www.nytimes.com/1989/11/17/sports/illicit-pay-in-wide-use-study-contends.html | Illicit Pay in Wide Use Study Contends | By Robert Mcg Thomas Jr | TX 2-687785 | 1989-11-24 |
| 1989-11-17 | https://www.nytimes.com/1989/11/17/sports/knicks-rout-kings-by-121-102.html | Knicks Rout Kings By 121102 | AP | TX 2-687785 | 1989-11-24 |
| 1989-11-17 | https://www.nytimes.com/1989/11/17/sports/lafontaine-helps-islanders-end-drought.html | LaFontaine Helps Islanders End Drought | By Joe Lapointe Special To the New York Times | TX 2-687785 | 1989-11-24 |
| 1989-11-17 | https://www.nytimes.com/1989/11/17/sports/navratilova-outlasts-a-persistent-seles.html | Navratilova Outlasts A Persistent Seles | By Robin Finn | TX 2-687785 | 1989-11-24 |
| 1989-11-17 | https://www.nytimes.com/1989/11/17/sports/nfl-matchups-falcons-quarterback-getting-high-marks.html | NFL MATCHUPS Falcons Quarterback Getting High Marks | By Thomas George | TX 2-687785 | 1989-11-24 |
| 1989-11-17 | https://www.nytimes.com/1989/11/17/sports/rivals-by-land-by-sea-and-by-air.html | Rivals by Land by Sea and by Air | Special to The New York Times | TX 2-687785 | 1989-11-24 |
| 1989-11-17 | https://www.nytimes.com/1989/11/17/sports/sports-of-the-times-paddling-the-lords-of-baseball.html | SPORTS OF THE TIMES Paddling The Lords Of Baseball | By George Vecsey | TX 2-687785 | 1989-11-24 |

| | | | | |
|---|---|---|---|---|
| 1989-11-17 | https://www.nytimes.com/1989/11/17/sports/when-jets-meet-colts-someone-has-to-win.html | When Jets Meet Colts Someone Has to Win | By Gerald Eskenazi Special To the New York Times | TX 2-687785 | 1989-11-24 |
| 1989-11-17 | https://www.nytimes.com/1989/11/17/theater/on-stage.html | On Stage | By Mervyn Rothstein | TX 2-687785 | 1989-11-24 |
| 1989-11-17 | https://www.nytimes.com/1989/11/17/theater/review-theater-a-whistle-in-the-dark.html | ReviewTheater A Whistle in the Dark | By Mel Gussow | TX 2-687785 | 1989-11-24 |
| 1989-11-17 | https://www.nytimes.com/1989/11/17/theater/review-theater-gypsy-is-back-on-broadway-with-a-vengeance.html | ReviewTheater Gypsy Is Back on Broadway With a Vengeance | By Frank Rich | TX 2-687785 | 1989-11-24 |
| 1989-11-17 | https://www.nytimes.com/1989/11/17/us/administration-gives-momentum-to-a-vote-on-puerto-rico-s-status.html | Administration Gives Momentum To a Vote on Puerto Ricos Status | By Martin Tolchin Special To the New York Times | TX 2-687785 | 1989-11-24 |
| 1989-11-17 | https://www.nytimes.com/1989/11/17/us/beleaguered-nominee-backed.html | Beleaguered Nominee Backed | AP | TX 2-687785 | 1989-11-24 |
| 1989-11-17 | https://www.nytimes.com/1989/11/17/us/congress-plans-to-put-off-action-on-child-care-because-of-impasse.html | Congress Plans to Put Off Action On Child Care Because of Impasse | By David Johnston Special To the New York Times | TX 2-687785 | 1989-11-24 |
| 1989-11-17 | https://www.nytimes.com/1989/11/17/us/death-toll-at-18-in-alabama-tornado.html | Death Toll at 18 in Alabama Tornado | By Ronald Smothers Special To the New York Times | TX 2-687785 | 1989-11-24 |
| 1989-11-17 | https://www.nytimes.com/1989/11/17/us/hijacking-law-is-applied-to-suspected-molestation-on-jet.html | Hijacking Law Is Applied to Suspected Molestation on Jet | By Leonard Buder | TX 2-687785 | 1989-11-24 |
| 1989-11-17 | https://www.nytimes.com/1989/11/17/us/house-roll-call-on-raise-for-members-and-top-us-officials.html | House RollCall on Raise for Members and Top US Officials | AP | TX 2-687785 | 1989-11-24 |
| 1989-11-17 | https://www.nytimes.com/1989/11/17/us/house-votes-to-raise-members-pay-and-ban-fees-for-speaking.html | House Votes to Raise Members Pay and Ban Fees for Speaking | By Robin Toner Special To the New York Times | TX 2-687785 | 1989-11-24 |
| 1989-11-17 | https://www.nytimes.com/1989/11/17/us/kitty-dukakis-at-special-unit.html | Kitty Dukakis at Special Unit | AP | TX 2-687785 | 1989-11-24 |
| 1989-11-17 | https://www.nytimes.com/1989/11/17/us/law-bar-searching-for-godliness-profession-with-tarnished-reputation.html | LAW AT THE BAR Searching For Godliness in a Profession With a Tarnished Reputation | By David Margolick | TX 2-687785 | 1989-11-24 |
| 1989-11-17 | https://www.nytimes.com/1989/11/17/us/law-for-many-in-the-law-one-career-is-not-enough.html | LAW For Many in the Law One Career Is Not Enough | By Sharman Stein Special To the New York Times | TX 2-687785 | 1989-11-24 |
| 1989-11-17 | https://www.nytimes.com/1989/11/17/us/legislator-barred-from-communion.html | Legislator Barred From Communion | By Ari L Goldman | TX 2-687785 | 1989-11-24 |

| | | | | |
|---|---|---|---|---|
| 1989-11-17 | https://www.nytimes.com/1989/11/17/us/officials-investigating-drug-s-role-in-illness.html | Officials Investigating Drugs Role in Illness | By Lawrence K Altman | TX 2-687785 | 1989-11-24 |
| 1989-11-17 | https://www.nytimes.com/1989/11/17/us/quake-struck-cities-celebrate-rejoining.html | QuakeStruck Cities Celebrate Rejoining | By Katherine Bishop Special To the New York Times | TX 2-687785 | 1989-11-24 |
| 1989-11-17 | https://www.nytimes.com/1989/11/17/us/reagan-subpoena-ordered-in-poindexter-case.html | Reagan Subpoena Ordered in Poindexter Case | By David Johnston Special To the New York Times | TX 2-687785 | 1989-11-24 |
| 1989-11-17 | https://www.nytimes.com/1989/11/17/us/senate-committee-expected-to-open-an-ethics-inquiry.html | SENATE COMMITTEE EXPECTED TO OPEN AN ETHICS INQUIRY | By Michael Oreskes Special To the New York Times | TX 2-687785 | 1989-11-24 |
| 1989-11-17 | https://www.nytimes.com/1989/11/17/us/senate-yields-on-abortion-money-for-poor.html | Senate Yields on Abortion Money for Poor | Special to The New York Times | TX 2-687785 | 1989-11-24 |
| 1989-11-17 | https://www.nytimes.com/1989/11/17/us/storms-bring-death-and-cold-to-east-as-air-masses-clash.html | Storms Bring Death and Cold To East as Air Masses Clash | By James Barron | TX 2-687785 | 1989-11-24 |
| 1989-11-17 | https://www.nytimes.com/1989/11/17/us/vermont-journal-the-fire-for-wood-as-fuel-is-cooling.html | Vermont Journal The Fire For Wood As Fuel Is Cooling | Special to The New York Times | TX 2-687785 | 1989-11-24 |
| 1989-11-17 | https://www.nytimes.com/1989/11/17/us/washington-at-work-in-quest-of-a-post-cold-war-plan.html | Washington at Work In Quest of a PostCold War Plan | By Thomas L Friedman Special To the New York Times | TX 2-687785 | 1989-11-24 |
| 1989-11-17 | https://www.nytimes.com/1989/11/17/world/2-leftists-in-race-for-brazil-runoff.html | 2 LEFTISTS IN RACE FOR BRAZIL RUNOFF | By James Brooke Special To the New York Times | TX 2-687785 | 1989-11-24 |
| 1989-11-17 | https://www.nytimes.com/1989/11/17/world/3-in-lebanon-are-free-german-envoy-reports.html | 3 in Lebanon Are Free German Envoy Reports | Special to The New York Times | TX 2-687785 | 1989-11-24 |
| 1989-11-17 | https://www.nytimes.com/1989/11/17/world/40-killed-as-afghan-rebel-ammo-dumps-blow-up.html | 40 Killed as Afghan Rebel Ammo Dumps Blow Up | By John F Burns Special To the New York Times | TX 2-687785 | 1989-11-24 |
| 1989-11-17 | https://www.nytimes.com/1989/11/17/world/6-priests-killed-in-a-campus-raid-in-san-salvador.html | 6 PRIESTS KILLED IN A CAMPUS RAID IN SAN SALVADOR | By Lindsey Gruson Special To the New York Times | TX 2-687785 | 1989-11-24 |
| 1989-11-17 | https://www.nytimes.com/1989/11/17/world/clamor-east-german-trade-bond-two-countries-are-likely-join-their-industries.html | CLAMOR IN THE EAST GERMAN TRADE BOND The Two Countries Are Likely to Join Their Industries Before Their Politics | By Craig R Whitney Special To the New York Times | TX 2-687785 | 1989-11-24 |

| | | | | |
|---|---|---|---|---|
| 1989-11-17 | https://www.nytimes.com/1989/11/17/world/clamor-east-prague-s-shaky-bargain-government-seeks-stop-decline-industry-before.html | CLAMOR IN THE EAST PRAGUES SHAKY BARGAIN The Government Seeks to Stop the Decline In Industry Before It Leads to a Rebellion | By R W Apple Jr Special To the New York Times | TX 2-687785 | 1989-11-24 |
| 1989-11-17 | https://www.nytimes.com/1989/11/17/world/clamor-in-the-east-bulgarians-oust-old-guard-as-step-to-political-change.html | CLAMOR IN THE EAST Bulgarians Oust Old Guard As Step to Political Change | By Clyde Haberman Special To the New York Times | TX 2-687785 | 1989-11-24 |
| 1989-11-17 | https://www.nytimes.com/1989/11/17/world/clamor-in-the-east-chinese-premier-sees-no-effect-from-europe.html | CLAMOR IN THE EAST Chinese Premier Sees No Effect From Europe | Special to The New York Times | TX 2-687785 | 1989-11-24 |
| 1989-11-17 | https://www.nytimes.com/1989/11/17/world/clamor-in-the-east-europeans-press-case-for-shaping-the-future.html | CLAMOR IN THE EAST Europeans Press Case For Shaping the Future | By Sheila Rule Special To the New York Times | TX 2-687785 | 1989-11-24 |
| 1989-11-17 | https://www.nytimes.com/1989/11/17/world/clamor-in-the-east-house-approves-an-aid-package-for-poland.html | CLAMOR IN THE EAST House Approves an Aid Package for Poland | AP | TX 2-687785 | 1989-11-24 |
| 1989-11-17 | https://www.nytimes.com/1989/11/17/world/clamor-in-the-east-kohl-says-bonn-will-not-press-east-germany-on-reunification.html | CLAMOR IN THE EAST Kohl Says Bonn Will Not Press East Germany on Reunification | By Serge Schmemann Special To the New York Times | TX 2-687785 | 1989-11-24 |
| 1989-11-17 | https://www.nytimes.com/1989/11/17/world/clamor-in-the-east-nato-officials-see-role-in-transition-of-europe.html | CLAMOR IN THE EAST NATO Officials See Role in Transition of Europe | By Alan Riding Special To the New York Times | TX 2-687785 | 1989-11-24 |
| 1989-11-17 | https://www.nytimes.com/1989/11/17/world/clamor-in-the-east-us-is-amiable-outsider-to-european-talks.html | CLAMOR IN THE EAST US Is Amiable Outsider to European Talks | By Andrew Rosenthal Special To the New York Times | TX 2-687785 | 1989-11-24 |
| 1989-11-17 | https://www.nytimes.com/1989/11/17/world/clamor-in-the-east-walesa-warns-on-reunification-of-germany-citing-hitler-s-rule.html | CLAMOR IN THE EAST Walesa Warns on Reunification Of Germany Citing Hitlers Rule | By Neil A Lewis Special To the New York Times | TX 2-687785 | 1989-11-24 |
| 1989-11-17 | https://www.nytimes.com/1989/11/17/world/gorbachev-says-it-s-not-time-for-soviet-private-property.html | Gorbachev Says Its Not Time For Soviet Private Property | By Bill Keller Special To the New York Times | TX 2-687785 | 1989-11-24 |
| 1989-11-17 | https://www.nytimes.com/1989/11/17/world/heart-of-israeli-soldier-slain-by-arabs-is-donated-to-arab.html | Heart of Israeli Soldier Slain By Arabs Is Donated to Arab | By Joel Brinkley Special To the New York Times | TX 2-687785 | 1989-11-24 |
| 1989-11-17 | https://www.nytimes.com/1989/11/17/world/killing-of-priests-denounced-by-us.html | KILLING OF PRIESTS DENOUNCED BY US | By Elaine Sciolino Special To the New York Times | TX 2-687785 | 1989-11-24 |
| 1989-11-17 | https://www.nytimes.com/1989/11/17/world/south-africa-decides-to-open-all-beaches-to-blacks.html | South Africa Decides to Open All Beaches to Blacks | By Christopher S Wren Special To the New York Times | TX 2-687785 | 1989-11-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-11-17 | https://www.nytimes.com/1989/11/17/world/soviets-to-liberalize-emigration-hoping-to-gain-us-trade-deal.html | Soviets to Liberalize Emigration Hoping to Gain US Trade Deal | By Robert Pear Special To the New York Times | TX 2-687785 | 1989-11-24 |
| 1989-11-17 | https://www.nytimes.com/1989/11/17/world/stepped-up-fighting-engulfs-salvador.html | SteppedUp Fighting Engulfs Salvador | By Lindsey Gruson Special To the New York Times | TX 2-687785 | 1989-11-24 |
| 1989-11-17 | https://www.nytimes.com/1989/11/17/world/throng-mourns-la-pasionaria-a-war-legend.html | Throng Mourns La Pasionaria A War Legend | Special to The New York Times | TX 2-687785 | 1989-11-24 |
| 1989-11-17 | https://www.nytimes.com/1989/11/17/world/tokyo-journal-japan-drinks-up-france-with-a-beaujolais-chaser.html | Tokyo Journal Japan Drinks Up France With a Beaujolais Chaser | By David E Sanger Special To the New York Times | TX 2-687785 | 1989-11-24 |
| 1989-11-17 | https://www.nytimes.com/1989/11/17/world/un-backs-measure-on-cambodia-that-allows-khmer-rouge-a-role.html | UN Backs Measure on Cambodia That Allows Khmer Rouge a Role | By Paul Lewis Special To the New York Times | TX 2-687785 | 1989-11-24 |
| 1989-11-17 | https://www.nytimes.com/1989/11/17/world/us-plans-new-effort-to-oust-noriega.html | US Plans New Effort to Oust Noriega | By Michael Wines Special To the New York Times | TX 2-687785 | 1989-11-24 |
| 1989-11-17 | https://www.nytimes.com/1989/11/17/world/warmth-does-not-mean-support-41-american-jews-write-shamir.html | Warmth Does Not Mean Support 41 American Jews Write Shamir | By Thomas L Friedman Special To the New York Times | TX 2-687785 | 1989-11-24 |
| 1989-11-18 | https://www.nytimes.com/1989/11/18/arts/bush-gives-arts-medals-to-12-but-not-to-bernstein.html | Bush Gives Arts Medals to 12 but Not to Bernstein | By Barbara Gamarekian Special To the New York Times | TX 2-698476 | 1989-12-01 |
| 1989-11-18 | https://www.nytimes.com/1989/11/18/arts/new-music-festival-balancing-exploration-and-musical-sense.html | NewMusic Festival Balancing Exploration and Musical Sense | By Stephen Holden | TX 2-698476 | 1989-12-01 |
| 1989-11-18 | https://www.nytimes.com/1989/11/18/arts/review-jazz-strings-make-the-most-of-it.html | ReviewJazz Strings Make the Most of It | By John S Wilson | TX 2-698476 | 1989-12-01 |
| 1989-11-18 | https://www.nytimes.com/1989/11/18/arts/review-philharmonic-a-cellis-carrying-on-the-work-of-a-master.html | ReviewPhilharmonic A Cellis Carrying On The Work Of a Master | By Donal Henahan | TX 2-698476 | 1989-12-01 |
| 1989-11-18 | https://www.nytimes.com/1989/11/18/arts/touring-the-new-york-of-60-years-ago-in-pictures.html | Touring the New York of 60 Years Ago in Pictures | By Richard F Shepard | TX 2-698476 | 1989-12-01 |
| 1989-11-18 | https://www.nytimes.com/1989/11/18/books/books-of-the-times-how-benny-goodman-became-king.html | Books of The Times How Benny Goodman Became King | By John S Wilson | TX 2-698476 | 1989-12-01 |
| 1989-11-18 | https://www.nytimes.com/1989/11/18/business/article-883189-no-title.html | Article 883189  No Title | By John Holusha | TX 2-698476 | 1989-12-01 |
| 1989-11-18 | https://www.nytimes.com/1989/11/18/business/colt-near-sale-of-gun-unit.html | Colt Near Sale of Gun Unit | AP Colt | TX 2-698476 | 1989-12-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-11-18 | https://www.nytimes.com/1989/11/18/business/company-news-dunkin-donuts-agrees-to-sale.html | COMPANY NEWS Dunkin Donuts Agrees to Sale | AP | TX 2-698476 | 1989-12-01 |
| 1989-11-18 | https://www.nytimes.com/1989/11/18/business/company-news-durham-meeting.html | COMPANY NEWS Durham Meeting | Special to The New York Times | TX 2-698476 | 1989-12-01 |
| 1989-11-18 | https://www.nytimes.com/1989/11/18/business/company-news-ferranti-charges-fraud-in-us-deal.html | COMPANY NEWS Ferranti Charges Fraud in US Deal | AP | TX 2-698476 | 1989-12-01 |
| 1989-11-18 | https://www.nytimes.com/1989/11/18/business/company-news-martin-marietta.html | COMPANY NEWS Martin Marietta | AP | TX 2-698476 | 1989-12-01 |
| 1989-11-18 | https://www.nytimes.com/1989/11/18/business/company-news-penrod-s-rigs-attract-rowan.html | COMPANY NEWS Penrods Rigs Attract Rowan | Special to The New York Times | TX 2-698476 | 1989-12-01 |
| 1989-11-18 | https://www.nytimes.com/1989/11/18/business/dow-up-17-points-led-by-ge-s-strength.html | Dow Up 17 Points Led by GEs Strength | By Phillip H Wiggins | TX 2-698476 | 1989-12-01 |
| 1989-11-18 | https://www.nytimes.com/1989/11/18/business/dual-trading-played-down-by-cftc.html | Dual Trading Played Down By CFTC | By Gregory A Robb | TX 2-698476 | 1989-12-01 |
| 1989-11-18 | https://www.nytimes.com/1989/11/18/business/fitting-airplanes-to-passengers.html | Fitting Airplanes to Passengers | By Agis Salpukas | TX 2-698476 | 1989-12-01 |
| 1989-11-18 | https://www.nytimes.com/1989/11/18/business/heartland-menu-nice-but-hold-the-trendy.html | Heartland Menu Nice But Hold the Trendy | By Doug McInnis Special To the New York Times | TX 2-698476 | 1989-12-01 |
| 1989-11-18 | https://www.nytimes.com/1989/11/18/business/lockheed-s-300-million-mistake.html | Lockheeds 300 Million Mistake | By Richard W Stevenson Special To the New York Times | TX 2-698476 | 1989-12-01 |
| 1989-11-18 | https://www.nytimes.com/1989/11/18/business/no-bidder-to-rescue-b-altman.html | No Bidder To Rescue B Altman | By Isadore Barmash | TX 2-698476 | 1989-12-01 |
| 1989-11-18 | https://www.nytimes.com/1989/11/18/business/offer-for-new-hampshire-utility-increased.html | Offer for New Hampshire Utility Increased | By Matthew L Wald | TX 2-698476 | 1989-12-01 |
| 1989-11-18 | https://www.nytimes.com/1989/11/18/business/old-standby-the-corner-bar-falling-victim-to-new-values.html | Old Standby the Corner Bar Falling Victim to New Values | By Lawrence M Fisher | TX 2-698476 | 1989-12-01 |
| 1989-11-18 | https://www.nytimes.com/1989/11/18/business/patents-a-protein-scaffolding-for-repairing-knees.html | Patents A Protein Scaffolding For Repairing Knees | By Edmund L Andrews | TX 2-698476 | 1989-12-01 |
| 1989-11-18 | https://www.nytimes.com/1989/11/18/business/patents-beyond-sitting-machines.html | Patents Beyond Sitting Machines | By Edmund L Andrews | TX 2-698476 | 1989-12-01 |
| 1989-11-18 | https://www.nytimes.com/1989/11/18/business/patents-diagnostic-devices-for-fantastic-voyages.html | Patents Diagnostic Devices For Fantastic Voyages | By Edmund L Andrews | TX 2-698476 | 1989-12-01 |

| | | | | |
|---|---|---|---|---|
| 1989-11-18 | https://www.nytimes.com/1989/11/18/business/split-with-treasury-cited-by-fed-in-report-on-rates.html | Split With Treasury Cited By Fed in Report on Rates | By David E Rosenbaum Special To the New York Times | TX 2-698476 | 1989-12-01 |
| 1989-11-18 | https://www.nytimes.com/1989/11/18/business/treasury-issues-continue-to-decline.html | Treasury Issues Continue to Decline | By H J Maidenberg | TX 2-698476 | 1989-12-01 |
| 1989-11-18 | https://www.nytimes.com/1989/11/18/business/your-money.html | Your Money | By Jan M Rosen | TX 2-698476 | 1989-12-01 |
| 1989-11-18 | https://www.nytimes.com/1989/11/18/movies/the-serious-ends-of-comedy.html | The Serious Ends of Comedy | By Michael E Ross | TX 2-698476 | 1989-12-01 |
| 1989-11-18 | https://www.nytimes.com/1989/11/18/nyregion/a-lament-for-new-quarters-after-2-officers-deaths.html | A Lament for New Quarters After 2 Officers Deaths | By Joseph P Fried | TX 2-698476 | 1989-12-01 |
| 1989-11-18 | https://www.nytimes.com/1989/11/18/nyregion/about-new-york-for-a-few-hours-bunny-and-dizzy-return-to-life.html | About New York For a Few Hours Bunny and Dizzy Return to Life | By Douglas Martin | TX 2-698476 | 1989-12-01 |
| 1989-11-18 | https://www.nytimes.com/1989/11/18/nyregion/adirondacks-thundering-at-bombing-runs.html | Adirondacks Thundering at Bombing Runs | By Sam Howe Verhovek | TX 2-698476 | 1989-12-01 |
| 1989-11-18 | https://www.nytimes.com/1989/11/18/nyregion/board-refuses-approval-for-shelter-s-expansion.html | Board Refuses Approval For Shelters Expansion | By David W Dunlap | TX 2-698476 | 1989-12-01 |
| 1989-11-18 | https://www.nytimes.com/1989/11/18/nyregion/bridge-796689.html | Bridge | By Alan Truscottspecial To the New York Times | TX 2-698476 | 1989-12-01 |
| 1989-11-18 | https://www.nytimes.com/1989/11/18/nyregion/doors-closing-as-mood-on-the-homeless-sours.html | Doors Closing as Mood on the Homeless Sours | By Sara Rimer | TX 2-698476 | 1989-12-01 |
| 1989-11-18 | https://www.nytimes.com/1989/11/18/nyregion/ex-opponent-s-complaint-began-d-amato-inquiry.html | ExOpponents Complaint Began DAmato Inquiry | By Robert D McFadden | TX 2-698476 | 1989-12-01 |
| 1989-11-18 | https://www.nytimes.com/1989/11/18/nyregion/grocery-official-is-found-slain-by-rural-road.html | Grocery Official Is Found Slain By Rural Road | By Robert Hanley Special To the New York Times | TX 2-698476 | 1989-12-01 |
| 1989-11-18 | https://www.nytimes.com/1989/11/18/nyregion/mrs-dinkins-sees-her-crosstown-home.html | Mrs Dinkins Sees Her Crosstown Home | By Kevin Sack | TX 2-698476 | 1989-12-01 |
| 1989-11-18 | https://www.nytimes.com/1989/11/18/nyregion/new-york-state-to-challenge-disposal-law.html | New York State to Challenge Disposal Law | AP | TX 2-698476 | 1989-12-01 |
| 1989-11-18 | https://www.nytimes.com/1989/11/18/nyregion/nightmares-and-counselors-descend-on-stunned-town.html | Nightmares and Counselors Descend on Stunned Town | By Nick Ravo Special To the New York Times | TX 2-698476 | 1989-12-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-11-18 | https://www.nytimes.com/1989/11/18/nyregion/no-structural-problems-seen-at-school-hit-by-a-tornado.html | No Structural Problems Seen At School Hit by a Tornado | By James Feron Special To the New York Times | TX 2-698476 | 1989-12-01 |
| 1989-11-18 | https://www.nytimes.com/1989/11/18/nyregion/possible-drug-link-to-rock-fan-s-death-cited-by-prosecutor.html | Possible Drug Link To Rock Fans Death Cited by Prosecutor | By George James Special To the New York Times | TX 2-698476 | 1989-12-01 |
| 1989-11-18 | https://www.nytimes.com/1989/11/18/nyregion/seizure-of-farm-in-a-drug-case-is-ruled-illegal.html | Seizure of Farm In a Drug Case Is Ruled Illegal | By James C McKinley Jr | TX 2-698476 | 1989-12-01 |
| 1989-11-18 | https://www.nytimes.com/1989/11/18/nyregion/suspect-says-detective-told-him-to-touch-jogger-s-blood.html | Suspect Says Detective Told Him to Touch Joggers Blood | By Ronald Sullivan | TX 2-698476 | 1989-12-01 |
| 1989-11-18 | https://www.nytimes.com/1989/11/18/obituaries/horace-w-mccurdy-maritime-builder-90.html | Horace W McCurdy Maritime Builder 90 | AP | TX 2-698476 | 1989-12-01 |
| 1989-11-18 | https://www.nytimes.com/1989/11/18/obituaries/jean-holloway-tobin-scriptwriter-72.html | Jean Holloway Tobin Scriptwriter 72 | AP | TX 2-698476 | 1989-12-01 |
| 1989-11-18 | https://www.nytimes.com/1989/11/18/obituaries/william-n-deramus-73-industrialist-dies.html | William N Deramus 73 Industrialist Dies | AP | TX 2-698476 | 1989-12-01 |
| 1989-11-18 | https://www.nytimes.com/1989/11/18/opinion/a-pipeline-to-petroleum-security.html | A Pipeline to Petroleum Security | By J Bennett Johnston | TX 2-698476 | 1989-12-01 |
| 1989-11-18 | https://www.nytimes.com/1989/11/18/opinion/after-a-fire-at-a-bronx-irt-station-a-slow-burn.html | After a Fire at a Bronx IRT Station a Slow Burn | By Thelma R Esteves | TX 2-698476 | 1989-12-01 |
| 1989-11-18 | https://www.nytimes.com/1989/11/18/opinion/bush-abandons-victims-of-parkinsons-disease.html | Bush Abandons Victims of Parkinsons Disease | By Patricia M Ravalgi | TX 2-698476 | 1989-12-01 |
| 1989-11-18 | https://www.nytimes.com/1989/11/18/opinion/if-japans-socialists-gain.html | If Japans Socialists Gain | By Charles Wolf Jr | TX 2-698476 | 1989-12-01 |
| 1989-11-18 | https://www.nytimes.com/1989/11/18/opinion/observer-pitiful-helpless-giants-all.html | OBSERVER Pitiful Helpless Giants All | By Russell Baker | TX 2-698476 | 1989-12-01 |
| 1989-11-18 | https://www.nytimes.com/1989/11/18/sports/baseball-cy-young-award-pays-off-for-saberhagen.html | BASEBALL Cy Young Award Pays Off for Saberhagen | By Murray Chass | TX 2-698476 | 1989-12-01 |
| 1989-11-18 | https://www.nytimes.com/1989/11/18/sports/college-basketball-kansas-upsets-lsu-to-advance-in-nit.html | COLLEGE BASKETBALL Kansas Upsets LSU To Advance in NIT | AP | TX 2-698476 | 1989-12-01 |

| | | | | |
|---|---|---|---|---|
| 1989-11-18 | https://www.nytimes.com/1989/11/18/sports/college-football-ivy-title-and-pride-on-line-in-the-game.html | COLLEGE FOOTBALL Ivy Title And Pride On Line in the Game | By William N Wallace Special To the New York Times | TX 2-698476 | 1989-12-01 |
| 1989-11-18 | https://www.nytimes.com/1989/11/18/sports/college-football-paterno-searching-for-ways-to-knock-off-notre-dame.html | COLLEGE FOOTBALL Paterno Searching for Ways to Knock Off Notre Dame | By Thomas Rogers | TX 2-698476 | 1989-12-01 |
| 1989-11-18 | https://www.nytimes.com/1989/11/18/sports/devils-down-by-3-goals-rally-to-win-in-overtime.html | Devils Down by 3 Goals Rally to Win in Overtime | By Alex Yannis Special To the New York Times | TX 2-698476 | 1989-12-01 |
| 1989-11-18 | https://www.nytimes.com/1989/11/18/sports/graf-hustles-into-semifinals-by-routing-sukova-6-2-6-1.html | Graf Hustles Into Semifinals by Routing Sukova 62 61 | By Robin Finn | TX 2-698476 | 1989-12-01 |
| 1989-11-18 | https://www.nytimes.com/1989/11/18/sports/manley-facing-suspension-from-the-nfl.html | Manley Facing Suspension From the NFL | By David Johnston Special To the New York Times | TX 2-698476 | 1989-12-01 |
| 1989-11-18 | https://www.nytimes.com/1989/11/18/sports/outdoors-federal-support-awaited-for-bluefish-limit-plan.html | Outdoors Federal Support Awaited for Bluefish Limit Plan | By Nelson Bryant | TX 2-698476 | 1989-12-01 |
| 1989-11-18 | https://www.nytimes.com/1989/11/18/sports/pro-basketball-only-foul-trouble-slows-down-ewing.html | PRO BASKETBALL Only Foul Trouble Slows Down Ewing | By Sam Goldaper | TX 2-698476 | 1989-12-01 |
| 1989-11-18 | https://www.nytimes.com/1989/11/18/sports/pro-basketball-parish-guides-celtics-past-the-timberwolves.html | PRO BASKETBALL Parish Guides Celtics Past the Timberwolves | AP | TX 2-698476 | 1989-12-01 |
| 1989-11-18 | https://www.nytimes.com/1989/11/18/sports/pro-football-deossie-is-anxious-to-return-to-lineup.html | PRO FOOTBALL DeOssie Is Anxious To Return to Lineup | By Frank Litsky Special To the New York Times | TX 2-698476 | 1989-12-01 |
| 1989-11-18 | https://www.nytimes.com/1989/11/18/sports/pro-football-jets-hope-walker-can-join-toon-for-game-with-colts.html | PRO FOOTBALL Jets Hope Walker Can Join Toon for Game With Colts | By Gerald Eskenazi Special To the New York Times | TX 2-698476 | 1989-12-01 |
| 1989-11-18 | https://www.nytimes.com/1989/11/18/sports/sports-of-the-times-whose-hand-was-that-anyway.html | SPORTS OF THE TIMES Whose Hand Was That Anyway | By Ira Berkow | TX 2-698476 | 1989-12-01 |
| 1989-11-18 | https://www.nytimes.com/1989/11/18/style/consumer-s-world-antilock-brakes-once-rare-emerge-as-prime-auto-option.html | CONSUMERS WORLD Antilock Brakes Once Rare Emerge as Prime Auto Option | By Doron P Levin | TX 2-698476 | 1989-12-01 |
| 1989-11-18 | https://www.nytimes.com/1989/11/18/style/consumer-s-world-coping-with-electronic-organizers.html | CONSUMERS WORLD Coping With Electronic Organizers | By Ivan Berger | TX 2-698476 | 1989-12-01 |
| 1989-11-18 | https://www.nytimes.com/1989/11/18/style/consumer-s-world-pet-discipline-on-tape.html | CONSUMERS WORLD Pet Discipline on Tape | By Ron Alexander | TX 2-698476 | 1989-12-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-11-18 | https://www.nytimes.com/1989/11/18/style/consumer-s-world-this-year-service-plus-bargains.html | CONSUMERS WORLD This Year Service Plus Bargains | By Leonard Sloane | TX 2-698476 | 1989-12-01 |
| 1989-11-18 | https://www.nytimes.com/1989/11/18/us/administration-said-to-want-wall-to-leave-top-savings-post.html | Administration Said to Want Wall to Leave Top Savings Post | By Nathaniel C Nash Special To the New York Times | TX 2-698476 | 1989-12-01 |
| 1989-11-18 | https://www.nytimes.com/1989/11/18/us/chicago-journal-preparing-for-hero-in-2d-city-of-poland.html | Chicago Journal Preparing For Hero In 2d City Of Poland | By Dirk Johnson Special To the New York Times | TX 2-698476 | 1989-12-01 |
| 1989-11-18 | https://www.nytimes.com/1989/11/18/us/conferees-agree-to-repeal-disputed-medicare-program.html | Conferees Agree to Repeal Disputed Medicare Program | By Martin Tolchin Special To the New York Times | TX 2-698476 | 1989-12-01 |
| 1989-11-18 | https://www.nytimes.com/1989/11/18/us/congress-passes-increase-in-pay-2-houses-differ.html | Congress Passes Increase in Pay 2 Houses Differ | By Robin Toner Special To the New York Times | TX 2-698476 | 1989-12-01 |
| 1989-11-18 | https://www.nytimes.com/1989/11/18/us/data-for-nuclear-arms-workers-cast-light-3-decades-plutonium-peril-keith.html | Data for Nuclear Arms Workers Cast Light on 3 Decades of Plutonium Peril By KEITH SCHNEIDER | Special to The New York Times | TX 2-698476 | 1989-12-01 |
| 1989-11-18 | https://www.nytimes.com/1989/11/18/us/defeat-conceded-on-bush-nominee.html | DEFEAT CONCEDED ON BUSH NOMINEE | By Allan R Gold Special To the New York Times | TX 2-698476 | 1989-12-01 |
| 1989-11-18 | https://www.nytimes.com/1989/11/18/us/energy-dept-found-paying-fees-of-lawyers-fighting-us-fines.html | Energy Dept Found Paying Fees Of Lawyers Fighting US Fines | By Matthew L Wald | TX 2-698476 | 1989-12-01 |
| 1989-11-18 | https://www.nytimes.com/1989/11/18/us/fda-chief-says-most-generics-meet-standards.html | FDA Chief Says Most Generics Meet Standards | By Warren E Leary Special To the New York Times | TX 2-698476 | 1989-12-01 |
| 1989-11-18 | https://www.nytimes.com/1989/11/18/us/house-panel-plans-inquiry-into-explosion-aboard-iowa.html | House Panel Plans Inquiry Into Explosion Aboard Iowa | By Richard Halloran Special To the New York Times | TX 2-698476 | 1989-12-01 |
| 1989-11-18 | https://www.nytimes.com/1989/11/18/us/makers-asked-to-recall-a-diet-supplement.html | Makers Asked to Recall a Diet Supplement | AP | TX 2-698476 | 1989-12-01 |
| 1989-11-18 | https://www.nytimes.com/1989/11/18/us/military-to-draft-plan-for-a-6-cut-in-1992-94-spending.html | MILITARY TO DRAFT PLAN FOR A 6 CUT IN 199294 SPENDING | By Michael R Gordon With Stephen Engelberg Special To the New York Times | TX 2-698476 | 1989-12-01 |
| 1989-11-18 | https://www.nytimes.com/1989/11/18/us/murderer-of-woman-is-executed-in-alabama.html | Murderer of Woman Is Executed in Alabama | AP | TX 2-698476 | 1989-12-01 |
| 1989-11-18 | https://www.nytimes.com/1989/11/18/us/new-questions-on-aspirin-and-heart.html | New Questions on Aspirin and Heart | By Lawrence K Altman | TX 2-698476 | 1989-12-01 |
| 1989-11-18 | https://www.nytimes.com/1989/11/18/us/oil-tanker-and-boat-collide.html | Oil Tanker and Boat Collide | AP | TX 2-698476 | 1989-12-01 |

| 1989-11-18 | https://www.nytimes.com/1989/11/18/senate-panel-proposing-increase-in-tribal-control-of-federal-aid.html | Senate Panel Proposing Increase In Tribal Control of Federal Aid | By Felicity Barringer Special To the New York Times | TX 2-698476 | 1989-12-01 |
|---|---|---|---|---|---|
| 1989-11-18 | https://www.nytimes.com/1989/11/18/us/special-counsel-is-voted-in-ethics-case.html | Special Counsel Is Voted in Ethics Case | By Richard L Berke Special To the New York Times | TX 2-698476 | 1989-12-01 |
| 1989-11-18 | https://www.nytimes.com/1989/11/18/world/clamor-east-bulgarian-leader-hints-future-free-voting-other-changes.html | CLAMOR IN THE EAST Bulgarian Leader Hints at Future Of Free Voting and Other Changes | By Clyde Haberman Special To the New York Times | TX 2-698476 | 1989-12-01 |
| 1989-11-18 | https://www.nytimes.com/1989/11/18/world/clamor-east-east-germany-gives-secret-police-new-name-tighter-rein.html | Clamor in the East East Germany Gives Secret Police a New Name and a Tighter Rein | By David Binder Special To the New York Times | TX 2-698476 | 1989-12-01 |
| 1989-11-18 | https://www.nytimes.com/1989/11/18/world/clamor-in-the-east-bush-echoes-gorbachev-plea-for-peaceful-change.html | Clamor in the East Bush Echoes Gorbachev Plea for Peaceful Change | By Andrew Rosenthal Special To the New York Times | TX 2-698476 | 1989-12-01 |
| 1989-11-18 | https://www.nytimes.com/1989/11/18/world/clamor-in-the-east-miners-trapped-in-yugoslavia.html | Clamor in the East Miners Trapped in Yugoslavia | AP | TX 2-698476 | 1989-12-01 |
| 1989-11-18 | https://www.nytimes.com/1989/11/18/world/clamor-in-the-east-new-ties-to-bonn-sought-by-premier-of-east-germany.html | CLAMOR IN THE EAST NEW TIES TO BONN SOUGHT BY PREMIER OF EAST GERMANY | By Craig R Whitney Special To the New York Times | TX 2-698476 | 1989-12-01 |
| 1989-11-18 | https://www.nytimes.com/1989/11/18/world/clamor-in-the-east-poles-remove-a-hated-statue.html | Clamor in the East Poles Remove a Hated Statue | AP | TX 2-698476 | 1989-12-01 |
| 1989-11-18 | https://www.nytimes.com/1989/11/18/world/clamor-in-the-east-poles-seek-jobs-others-left-behind.html | Clamor in the East Poles Seek Jobs Others Left Behind | By John Tagliabue Special To the New York Times | TX 2-698476 | 1989-12-01 |
| 1989-11-18 | https://www.nytimes.com/1989/11/18/world/clamor-in-the-east-riot-police-in-prague-beat-marchers-and-arrest-dozens.html | Clamor in the East Riot Police in Prague Beat Marchers and Arrest Dozens | AP | TX 2-698476 | 1989-12-01 |
| 1989-11-18 | https://www.nytimes.com/1989/11/18/world/clamor-in-the-east-walesa-s-view-of-glemp-irks-jewish-leaders.html | Clamor in the East Walesas View of Glemp Irks Jewish Leaders | By Neil A Lewis | TX 2-698476 | 1989-12-01 |
| 1989-11-18 | https://www.nytimes.com/1989/11/18/world/embassy-in-salvador-offers-to-protect-witnesses.html | Embassy in Salvador Offers to Protect Witnesses | By Lindsey Gruson Special To the New York Times | TX 2-698476 | 1989-12-01 |
| 1989-11-18 | https://www.nytimes.com/1989/11/18/world/for-indian-long-trail-for-votes.html | For Indian Long Trail For Votes | By Barbara Crossette Special To the New York Times | TX 2-698476 | 1989-12-01 |
| 1989-11-18 | https://www.nytimes.com/1989/11/18/world/frunze-journal-off-the-list-into-a-lean-to-a-hammer-beckons.html | Frunze Journal Off the List Into a LeanTo A Hammer Beckons | By Francis X Clines Special To the New York Times | TX 2-698476 | 1989-12-01 |

| | | | | |
|---|---|---|---|---|
| 1989-11-18 | https://www.nytimes.com/1989/11/18/world/lithuanians-resist-pressure-from-moscow-on-new-party.html | Lithuanians Resist Pressure From Moscow on New Party | By Francis X Clines Special To the New York Times | TX 2-698476 | 1989-12-01 |
| 1989-11-18 | https://www.nytimes.com/1989/11/18/world/nambian-rebels-inherit-the-problems-of-leadership.html | Nambian Rebels Inherit the Problems of Leadership | By Christopher S Wren Special To the New York Times | TX 2-698476 | 1989-12-01 |
| 1989-11-18 | https://www.nytimes.com/1989/11/18/world/no-gain-seen-as-talks-on-nicaragua-recess.html | No Gain Seen as Talks On Nicaragua Recess | AP | TX 2-698476 | 1989-12-01 |
| 1989-11-18 | https://www.nytimes.com/1989/11/18/world/race-for-2d-narrows-in-brazil.html | Race for 2d Narrows in Brazil | Special to The New York Times | TX 2-698476 | 1989-12-01 |
| 1989-11-18 | https://www.nytimes.com/1989/11/18/world/us-official-links-salvadoran-right-to-priests-deaths.html | US OFFICIAL LINKS SALVADORAN RIGHT TO PRIESTS DEATHS | By Robert Pear Special To the New York Times | TX 2-698476 | 1989-12-01 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/archives/pastimes-gardening-a-british-view-of-the-perennial-craze.html | Pastimes GardeningA British View of the Perennial Craze | By Erica Glasener | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/arts/antiques-japanese-ceramics-from-prehistoric-to-exportable.html | ANTIQUES Japanese Ceramics From Prehistoric To Exportable | By Rita Reif | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/arts/architecture-view-a-radical-idea-baseball-as-it-used-to-be.html | Architecture View A Radical Idea Baseball As It Used to Be | By Paul Goldberger | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/arts/art-view-outsiders-who-specialized-in-talking-pictures.html | ART VIEW Outsiders Who Specialized in Talking Pictures | By Roberta Smith | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/arts/art-view-people-either-get-the-point-or-they-don-t.html | ART VIEW People Either Get the Point Or They Dont | By John Russell | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/arts/border-skirmish-art-and-politics.html | Border Skirmish Art and Politics | By Grace Glueck | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/arts/branaghs-henry-v-701389.html | BRANAGHS HENRY V | Origin of the Mud | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/arts/dance-view-curious-tales-unconventionally-told.html | DANCE VIEW Curious Tales Unconventionally Told | By Jack Anderson | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/arts/fast-forward-you-tell-seller-renter-you-tell-seller-renter.html | FAST FORWARD HOW DO YOU TELL A SELLER FROM A RENTER How Do You Tell a Seller From a Renter | By Peter Nichols | TX 2-717321 | 1989-11-29 |

| | | | | |
|---|---|---|---|---|
| 1989-11-19 | https://www.nytimes.com/1989/11/19/arts/music-jazz-just-keeps-knocking-at-the-concert-hall-door.html | MUSIC Jazz Just Keeps Knocking At the Concert Hall Door | By Mark Tucker | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/arts/music-view-the-age-of-now-hear-this.html | MUSIC VIEW The Age of Now Hear This | By Donal Henahan | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/arts/new-music-festival-bits-and-pieces-from-kahondo-style.html | NewMusic Festival Bits and Pieces From Kahondo Style | By Peter Watrous | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/arts/new-music-festival-brooklyn-ensemble-and-moondog-s-return.html | NewMusic Festival Brooklyn Ensemble And Moondogs Return | By John Rockwell | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/arts/new-music-festival-computer-technology-by-the-hub.html | NewMusic Festival Computer Technology by the Hub | By James R Oestreich | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/arts/new-music-festival-musica-elletronica-viva-in-rare-group-visit.html | NewMusic Festival Musica Elletronica Viva In Rare Group Visit | By John Rockwell | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/arts/new-music-festival-negativland-s-message.html | NewMusic Festival Negativlands Message | By Jon Pareles | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/arts/new-music-festival-premieres-from-the-pacific-rim.html | NewMusic Festival Premieres From the Pacific Rim | By John Rockwell | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/arts/pop-view-cabaret-polishes-its-image-as-a-solo-act-with-attitude.html | POP VIEW Cabaret Polishes Its Image As a Solo Act With Attitude | By Stephen Holden | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/arts/recordings-a-musical-berlin-diary-furtwanglerstyle.html | RECORDINGSA Musical Berlin Diary FurtwanglerStyle | By David Hamilton | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/arts/recordings-a-rocker-courting-the-60-s-remains-trapped-in-the-80-s.html | RECORDINGS A Rocker Courting The 60s Remains Trapped in the 80s | By Jon Pareles | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/arts/review-dance-osberg-s-workwith-company.html | ReviewDance Osbergs Workwith Company | By Jennifer Dunning | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/arts/review-dance-the-joffrey-in-all-ashton-bill.html | ReviewDance The Joffrey in AllAshton Bill | By Anna Kisselgoff | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/arts/review-music-french-violinist-in-debut.html | ReviewMusic French Violinist in Debut | By James R Oestreich | TX 2-717321 | 1989-11-29 |

| | | | | |
|---|---|---|---|---|
| 1989-11-19 | https://www.nytimes.com/1989/11/19/arts/review-opera-a-precis-of-privilege-concludes-fagan-s-story.html | ReviewOpera A Precis of Privilege Concludes Fagans Story | By Jack Anderson | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/arts/review-opera-monteverdi-s-ritorno-d-ulisse-in-two-versions.html | ReviewOpera Monteverdis Ritorno dUlisse in Two Versions | By Bernard Holland | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/arts/reviews-dance-disparate-motions-by-fagan.html | ReviewsDance Disparate Motions By Fagan | By Jennifer Dunning | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/arts/reviews-music-speculum-musicae-in-takemitsu-finale.html | ReviewsMusic Speculum Musicae in Takemitsu Finale | By John Rockwell | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/arts/sound-top-stereo-can-be-a-bottom-dollar-experience.html | SOUND Top Stereo Can Be A BottomDollar Experience | By Hans Fantel | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/arts/tv-view-has-putting-on-the-glitz-become-passe.html | TV VIEW Has Putting on The Glitz Become Passe | By John J OConnor | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/arts/tv-view-when-pictures-dictate-the-news.html | TV VIEW When Pictures Dictate The News | By Walter Goodman | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/arts/video-good-tv-comes-in-small-packages.html | VIDEO Good TV Comes in Small Packages | By Hans Fantel | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/books/big-daddy.html | BIG DADDY | By Nora Johnson | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/books/faithful-to-his-class.html | FAITHFUL TO HIS CLASS | By Hugh Brogan | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/books/fearful-summitry.html | FEARFUL SUMMITRY | By Lawrence D Freedman | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/books/he-gives-enthusiasm-a-good-name.html | HE GIVES ENTHUSIASM A GOOD NAME | By Edward Hower | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/books/how-the-brain-works-maybe.html | HOW THE BRAIN WORKS MAYBE | By Timothy Ferris | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/books/i-shall-fufill-her-every-wish.html | I SHALL FUFILL HER EVERY WISH | By Phillip Lopate | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/books/in-short-fiction-384589.html | IN SHORT FICTION | By Ellen Pall | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/books/in-short-fiction.html | IN SHORTFICTION | By Beth Levine | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/books/in-short-fiction.html | IN SHORTFICTION | By Bethami Probst | TX 2-717321 | 1989-11-29 |

| 1989-11-19 | https://www.nytimes.com/1989/11/19/books/in-short-fiction.html | IN SHORTFICTION | By Charlotte Innes | TX 2-717321 | 1989-11-29 |
|---|---|---|---|---|---|
| 1989-11-19 | https://www.nytimes.com/1989/11/19/books/in-short-fiction.html | IN SHORTFICTION | By Ilan Stavans | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/books/in-short-fiction.html | IN SHORTFICTION | By Jack Curtin | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/books/in-short-football-382989.html | IN SHORT FOOTBALL | By Marcia Chambers | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/books/in-short-football-692289.html | IN SHORT FOOTBALL | By William C Rhoden | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/books/in-short-football-692489.html | IN SHORT FOOTBALL | By Robert Strauss | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/books/in-short-football-693389.html | IN SHORT FOOTBALL | By Charles Salzberg | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/books/in-short-football-693889.html | IN SHORT FOOTBALL | By Allen Barra | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/books/in-short-football-694189.html | IN SHORT FOOTBALL | By Michael Lichtenstein | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/books/in-short-football.html | IN SHORTFOOTBALL | By Mark Mehler | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/books/in-short-football.html | IN SHORTFOOTBALL | By Mary Eileen OConnell | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/books/in-short-nonfiction-383289.html | IN SHORT NONFICTION | By Andy Solomon | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/books/in-short-nonfiction-689589.html | IN SHORT NONFICTION | By Diane McWhorter | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/books/in-short-nonfiction-what-you-see-here-is-culture.html | IN SHORT NONFICTION WHAT YOU SEE HERE IS CULTURE | By Rosemary Ranck | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Aaron A Rhodes | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Ruth Bayard Smith | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/books/in-short-nonfiction.html | IN SHORTNONFICTION | By William G Kolata | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/books/is-dna-getting-smarter.html | IS DNA GETTING SMARTER | By Roger Lewin | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/books/life-with-lupus.html | LIFE WITH LUPUS | By Elizabeth Rosenthal | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/books/loving-mr-wrong.html | LOVING MR WRONG | By Carolyn See | TX 2-717321 | 1989-11-29 |

| | | | | |
|---|---|---|---|---|
| 1989-11-19 | https://www.nytimes.com/1989/11/19/books/meet-me-at-the-walt-whitman-rest-area.html | MEET ME AT THE WALT WHITMAN REST AREA | By Edward Allen | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/books/moving-day-the-books-i-left-behind.html | MOVING DAY THE BOOKS I LEFT BEHIND | By Anatole Broyard | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/books/parting-shots.html | PARTING SHOTS | By Fred Barnes | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/books/schlemiel-of-the-golden-west.html | SCHLEMIEL OF THE GOLDEN WEST | By Bette Pesetsky | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/books/science-fiction.html | SCIENCE FICTION | By Gerald Jonas | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/books/silencing-the-speaker.html | SILENCING THE SPEAKER | By Ronnie Dugger | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/books/spinning-their-wheels-in-china.html | SPINNING THEIR WHEELS IN CHINA | by Gordon Williams | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/books/television-the-rumble-of-the-tumbrels-the-heart-of-dickens.html | TELEVISION The Rumble of the Tumbrels the Heart of Dickens | By Michael Billington | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/books/the-arts-for-what-they-re-worth.html | THE ARTS FOR WHAT THEYRE WORTH | By Grace Glueck | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/books/the-big-sell.html | THE BIG SELL | By L J Davis | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/books/the-judge-pleads-his-case.html | THE JUDGE PLEADS HIS CASE | By John Patrick Diggins | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/books/to-the-harem-born.html | TO THE HAREM BORN | By Barbara Thompson | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/books/what-i-owe-to-uncle-bob.html | WHAT I OWE TO UNCLE BOB | By Jill Ker Conway | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/books/what-we-have-here-is-a-very-sad-story.html | WHAT WE HAVE HERE IS A VERY SAD STORY | By Susan Braudy | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/business/business-forum-the-new-europe-german-integration-will-delay-1992.html | BUSINESS FORUM THE NEW EUROPEGerman Integration Will Delay 1992 | By C Michael Aho and Gregory F Trevorton | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/business/business-forum-the-volatile-dollar-conduct-a-test-of-a-gold-standard.html | BUSINESS FORUM THE VOLATILE DOLLAR Conduct a Test of a Gold Standard | By David Bostian Jr David Bostian Jr Is Chief Economist and Managing Director of Jesup Lamont Incand President of Bostian Research Associates Inc | TX 2-717321 | 1989-11-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-11-19 | https://www.nytimes.com/1989/11/19/business/business-forum-the-volatile-dollar-the-floating-dollar-needs-an-anchor.html | BUSINESS FORUM THE VOLATILE DOLLAR The Floating Dollar Needs an Anchor | By David Ranson | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/business/exxon-valdez-s-sea-of-litigation.html | Exxon Valdezs Sea of Litigation | By Barnaby J Feder | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/business/investing-cashing-in-on-a-construction-boom.html | INVESTINGCashing In on a Construction Boom | By Stan Luxenberg | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/business/investing-munificent-municipals.html | INVESTINGMunificent Municipals | By Stan Luxenberg | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/business/louisiana-s-new-philosophy.html | Louisianas New Philosophy | By Mary C Bounds | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/business/nutrasweet-s-bitter-fight.html | Nutrasweets Bitter Fight | By Eben Shapiro | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/business/personal-finance-financial-life-preservers-for-disasters.html | PERSONAL FINANCE Financial Life Preservers for Disasters | By Carole Gould | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/business/prospects-how-to-fix-the-new-yorker.html | Prospects How to Fix the New Yorker | By Joel Kurtzman | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/business/the-executive-computer-ibm-and-microsoft-try-for-a-truce.html | THE EXECUTIVE COMPUTER IBM and Microsoft Try for a Truce | By Peter H Lewis | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/business/the-germanys-as-an-economic-giant.html | The Germanys as an Economic Giant | By Ferdinand Protzman | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/business/the-treasury-s-mr-diffident.html | The Treasurys Mr Diffident | By David E Rosenbaum | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/business/week-in-business-general-electric-s-hungarian-deal.html | WEEK IN BUSINESS General Electrics Hungarian Deal | By Steve Dodson | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/business/what-s-new-in-language-translation-multilingual-software-too-crude-to-be-useful.html | WHATS NEW IN LANGUAGE TRANSLATION Multilingual Software Too Crude To Be Useful | By Doreen Mangan | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/business/what-s-new-in-language-translation-new-ppularity-as-markets-become-more-global.html | WHATS NEW IN LANGUAGE TRANSLATION New Ppularity as Markets Become More Global | By Doreen Mangan | TX 2-717321 | 1989-11-29 |

| | | | | |
|---|---|---|---|---|
| 1989-11-19 | https://www.nytimes.com/1989/11/19/busine ss/what-s-new-language-translation-building-service-networks-pleasue-multinationals.html | WHATS NEW IN LANGUAGE TRANSLATION Building Service Networks to Pleasue Multinationals | By Doreen Mangan | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/busine ss/what-s-new-language-translation-tool-for-examining-foreign-patents-research.html | WHATS NEW IN LANGUAGE TRANSLATION A Tool for Examining Foreign Patents and Research | By Doreen Mangan | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/magaz ine/america-s-radiation-victims-the-hidden-files.html | AMERICAS RADIATION VICTIMS The Hidden Files | By Clifford T Honicker | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/magaz ine/are-accents-out-hey-dude-like-neh-oh-way.html | ARE ACCENTS OUT Hey Dude Like NEHoh Way | By Patrick Cooke | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/magaz ine/art-s-off-the-wall-critic.html | ARTS OFFTHEWALL CRITIC | By Elizabeth Frank | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/magaz ine/beauty-glitz-takes-a-powder.html | BEAUTY Glitz Takes a Powder | By Linda Wells | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/magaz ine/birdmen-of-harlem.html | BIRDMEN OF HARLEM | By John W Miller | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/magaz ine/food-uppity-beans.html | FOOD UPPITY BEANS | BY Joanna Pruess | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/magaz ine/hers-a-brothers-s-death.html | HERS A Brotherss Death | BY Barbara Lazear Ascher | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/magaz ine/how-far-will-de-klerk-go.html | HOW FAR WILL DE KLERK GO | By Christopher S Wren | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/magaz ine/on-language-garden-party-whatsit.html | ON LANGUAGE Garden Party Whatsit | BY William Safire | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/magaz ine/the-way-it-should-be-remembered.html | The Way It Should Be Remembered | By Blanche McCrary Boyd | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/magaz ine/wine-graves-matters.html | WINE Graves Matters | By Frank J Prial | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/magaz ine/works-in-progress-pa-rum-pum-pum-pum.html | WORKS IN PROGRESS PaRumPumPumPum | By Bruce Weber | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/movie s/film-japan-s-new-screen-image-economic-toughie.html | FILM Japans New Screen Image Economic Toughie | By Susan Chira | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/movie s/film-view-out-of-the-sandbox-right-to-the-box-office.html | FILM VIEW Out of the Sandbox Right to the Box Office | By Janet Maslin | TX 2-717321 | 1989-11-29 |

| | | | | |
|---|---|---|---|---|
| 1989-11-19 | https://www.nytimes.com/1989/11/19/movies/film-when-motion-pictures-found-their-tongue.html | FILM When Motion Pictures Found Their Tongue | By Hans Fantel | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/movies/home-entertainment-critics-choices-batman-champion-of-truth-justice-and-p-r.html | HOME ENTERTAINMENT CRITICS CHOICES Batman Champion of Truth Justice and P R | By Caryn James | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/movies/is-it-time-now-to-cry-for-evita.html | Is It Time Now to Cry for Evita | By James Greeberg | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/a-better-chance-for-minority-students.html | A Better Chance for Minority Students | By Eve Nagler | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/a-child-s-shooting-death-compels-his-mother-to-action.html | A Childs Shooting Death Compels His Mother to Action | By Andi Rierden | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/a-day-without-art-to-mark-aids-losses.html | A Day Without Art to Mark Aids Losses | By Rhoda M Gilinsky | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/a-literary-voice-still-vocal-after-25-years.html | A Literary Voice Still Vocal After 25 Years | By Joyce Fredo | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/a-survey-finds-weekenders-aren-t-such-a-bad-lot.html | A Survey Finds Weekenders Arent Such a Bad Lot | By Charlotte Libov | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/about-long-island-after-the-streets-a-second-chance.html | ABOUT LONG ISLAND After the Streets a Second Chance | By Fred McMorrow | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/animal-shelter-in-elmsford-faces-charges-on-crowding.html | Animal Shelter in Elmsford Faces Charges on Crowding | By Tessa Melvin | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/answering-the-mail-679489.html | Answering The Mail | By Bernard Gladstone | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/answering-the-mail-991889.html | Answering The Mail | By Bernard Gladstone | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/answering-the-mail-991989.html | Answering The Mail | By Bernard Gladstone | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/answering-the-mail-992089.html | Answering The Mail | By Bernard Gladstone | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/arbitrators-help-to-relieve-court-backlog.html | Arbitrators Help to Relieve Court Backlog | By Linda Sadlouskos | TX 2-717321 | 1989-11-29 |

| | | | | |
|---|---|---|---|---|
| 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/art-emigre-works-reflect-tension-of-the-journey.html | ARTEmigre Works Reflect Tension of the Journey | By Phyllis Braff | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/art-lehman-makes-modernism-more-vivid.html | ARTLehman Makes Modernism More Vivid | By William Zimmer | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/art-objects-may-be-small-but-the-appeal-is-wide.html | ARTObjects May Be Small But the Appeal Is Wide | By Helen A Harrison | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/art-when-the-image-incorporates-language.html | ARTWhen the Image Incorporates Language | By William Zimmer | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/art-works-from-central-europe.html | ARTWorks From Central Europe | By William Zimmer | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/article-673189-no-title.html | Article 673189  No Title | By Tessa Melvin | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/artists-experiment-with-fiber.html | Artists Experiment With Fiber | By Betty Freudenheim | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/at-an-iceless-high-school-hockey-team-takes-up-dancing.html | At an Iceless High School Hockey Team Takes Up Dancing | By Grant Glickson | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/behold-ye-living-passing-by-the-ultimate-in-booking-ahead.html | Behold Ye Living Passing By The Ultimate in Booking Ahead | By Kathleen Parrish | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/booklet-suggests-thinking-of-death.html | Booklet Suggests Thinking of Death | By Sharon L Bass | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/building-limits-sought-to-protect-tidal-wetlands.html | Building Limits Sought to Protect Tidal Wetlands | By Sam Libby | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/canine-curriculum-from-sit-to-stay.html | Canine Curriculum From Sit to Stay | By Herbert Hadad | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/charity-keeps-a-library-in-south-glastonbury.html | Charity Keeps a Library In South Glastonbury | By Jacqueline Weaver | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/charity-s-plan-helps-poor-become-politically-active.html | Charitys Plan Helps Poor Become Politically Active | By Kathleen Teltsch | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/connecticut-opinion-children-should-see-images-of-all-people-in-coloring-books.html | CONNECTICUT OPINION Children Should See Images Of All People in Coloring Books | By Frank Harris 3d | TX 2-717321 | 1989-11-29 |

| | | | | |
|---|---|---|---|---|
| 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/connecticut-opinion-how-hair-colors-ones-outlook.html | CONNECTICUT OPINION How Hair Colors Ones Outlook | By Marie J OReilly | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/connecticut-opinion-some-tales-from-a-justice-of-the-peace.html | CONNECTICUT OPINION Some Tales From a Justice Of the Peace | By Ruth Epstein | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/connecticut-q-a-julie-d-belaga-pollution-knows-no-political-boundaries.html | CONNECTICUT QA JULIE D BELAGA Pollution Knows No Political Boundaries | By Robert A Hamilton | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/dance-companies-vie-for-nutcracker-space.html | DANCECompanies Vie for Nutcracker Space | By Barbara Gilford | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/design-of-suffolk-house-a-war-over-esthetics.html | Design of Suffolk House A War Over Esthetics | By Joanne Furio | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/dining-out-a-pasta-place-near-the-meadowlands.html | DINING OUTA Pasta Place Near the Meadowlands | By Anne Semmes | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/dining-out-genteel-aura-at-a-farmhouse-in-somers.html | DINING OUTGenteel Aura at a Farmhouse in Somers | By M H Reed | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/dining-out-in-oyster-bay-a-fish-fancier-s-haven.html | DINING OUT In Oyster Bay a Fish Fanciers Haven | By Joanne Starkey | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/dining-out-new-american-cooking-in-centerbrook.html | DINING OUT New American Cooking in Centerbrook | By Patricia Brooks | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/dinkins-initiates-quest-for-a-police-commissioner.html | Dinkins Initiates Quest for a Police Commissioner | By Ralph Blumenthal | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/election-over-the-tax-battle-resumes.html | Election Over the Tax Battle Resumes | By John Rather | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/food-how-to-do-justice-to-the-native-cranberry.html | FOOD How to Do Justice to the Native Cranberry | By Florence Fabricant | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/for-cost-wary-businesses-leased-help.html | For CostWary Businesses Leased Help | By Penny Singer | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/gardening-proper-storage-of-equipment-for-spring.html | GARDENINGProper Storage of Equipment for Spring | By Carl Totemeier | TX 2-717321 | 1989-11-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/gardening-proper-storage-of-equipment-for-spring.html | GARDENINGProper Storage of Equipment for Spring | By Carl Totemeier | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/gardening-proper-storage-of-equipment-for-spring.html | GARDENINGProper Storage of Equipment for Spring | By Carl Totemeier | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/gardening-proper-storage-of-equipment-for-spring.html | GARDENINGProper Storage of Equipment for Spring | By Carl Totemeier | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/groups-prod-banks-on-aid-for-housing.html | Groups Prod Banks on Aid For Housing | By Marian Courtney | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/groups-try-to-save-woodlands-tract.html | Groups Try to Save Woodlands Tract | By Roberta Hershesnon | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/home-clinic-installing-attic-insulation.html | HOME CLINIC Installing Attic Insulation | By John Warde | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/hospital-tries-to-avoid-measles-outbreak.html | Hospital Tries to Avoid Measles Outbreak | AP | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/international-team-ahead-in-bridge-event.html | International Team Ahead in Bridge Event | Special to The New York Times | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/long-island-interview-the-rev-christine-grimbol-prochoice-pastor.html | LONG ISLAND INTERVIEW THE REV CHRISTINE GRIMBOLProChoice Pastor Defines Her Stand | By Evelyn Philips | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/long-island-opinion-jason-8-master-of-street-life-moves-on.html | LONG ISLAND OPINION Jason 8 Master of Street Life Moves On | By Maria Stieglitz | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/long-island-opinion-parents-don-t-really-care-about-education.html | LONG ISLAND OPINION Parents Dont Really Care About Education | By Barry Edelson | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/long-island-sound-forecast-bridal-showers-ahead.html | LONG ISLAND SOUNDForecast Bridal Showers Ahead | By Barbara Klaus | TX 2-717321 | 1989-11-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/making-the-roads-safe-for-horse-and-driver.html | Making the Roads Safe for Horse and Driver | By Lynne Ames | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/mcnally-s-plays-take-diverse-paths.html | McNallys Plays Take Diverse Paths | By Alvin Klein | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/music-a-day-for-classical-music.html | MUSIC A Day For Classical Music | By Robert Sherman | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/music-chamber-group-seeks-a-broader-audience.html | MUSICChamber Group Seeks A Broader Audience | By Rena Fruchter | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/music-founding-fathers-recalled-in-concerts.html | MUSICFounding Fathers Recalled in Concerts | ByRobert Sherman | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/new-haven-theater-runs-a-book-drive.html | New Haven Theater Runs a Book Drive | By Sharon L Bass | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By M L Emblen | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/new-jersey-opinion-finding-new-income-for-university-of-medicine-and-dentistry.html | NEW JERSEY OPINION Finding New Income for University of Medicine and Dentistry | By David Samson | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/new-jersey-opinion-your-turkey-or-mine.html | NEW JERSEY OPINION Your Turkey Or Mine | By Nancy Schreiner | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/new-jersey-q-a-sandy-feld-helping-women-with-child-support.html | New Jersey Q  A Sandy FeldHelping Women With Child Support | By Eileen Moon | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/new-york-city-opera-union-ratifies-a-5-year-contract.html | New York City Opera Union Ratifies a 5Year Contract | By John Rockwell | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/new-york-telephone-and-union-break-off-talks.html | New York Telephone and Union Break Off Talks | By Frank J Prial | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/officers-and-teen-agers-mourn-death-of-detective.html | Officers and TeenAgers Mourn Death of Detective | By Donatella Lorch | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/old-suffolk-farm-gets-a-new-life.html | Old Suffolk Farm Gets a New Life | By Barbara Delatiner | TX 2-717321 | 1989-11-29 |

| | | | | |
|---|---|---|---|---|
| 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/plan-announced-to-cut-auto-insurance-rates.html | Plan Announced to Cut Auto Insurance Rates | By Joseph F Sullivan | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/plant-conversion-technical-pitfalls.html | Plant Conversion Technical Pitfalls | By Matthew L Wald | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/roosevelt-library-observes-50th-anniversary.html | Roosevelt Library Observes 50th Anniversary | By Harold Faber Special To the New York Times | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/sag-harbor-yields-on-condemnation-plan.html | Sag Harbor Yields On Condemnation Plan | By Denise Mourges | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/saving-programs-for-teenage-girls.html | Saving Programs for TeenAge Girls | By Ina Aronow | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/shorehams-future-gas-may-be-key.html | Shorehams Future Gas May Be Key | By John Rather | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/silver-pieces-with-elegant-pasts-and-moern-uses.html | Silver Pieces With Elegant Pasts and Moern Uses | By Valerie Cruice | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/ski-patrols-get-ready-for-season.html | Ski Patrols Get Ready for Season | By Carlotta Gulvas Swarden | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/sly-and-family-stone-singer-agrees-to-face-drug-charge.html | Sly and Family Stone Singer Agrees to Face Drug Charge | AP | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/son-killed-in-father-s-home.html | Son Killed in Fathers Home | AP | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/south-norwalks-faith-in-muralist-repaid-with-work-of-art.html | South Norwalks Faith in Muralist Repaid with Work of Art | By Wayne DOrio | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/speaking-personally-2-grandmas-scale-high-tor.html | SPEAKING PERSONALLY 2 Grandmas Scale High Tor | By Suzanne M Levi | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/spending-plan-encounters-resistance.html | Spending Plan Encounters Resistance | By James Feron | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/springfield-township-journal-residents-fight-to-preserve-a-former.html | Springfield Township JournalResidents Fight to Preserve a Former Quarry as Open Space | By Dominick Crincoli Jr | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/study-links-homelessness-to-housing-market-in-new-york.html | Study Links Homelessness to Housing Market in New York | By Sara Rimer | TX 2-717321 | 1989-11-29 |

| | | | | |
|---|---|---|---|---|
| 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/suspect-in-drug-agent-s-slaying-found-shot-to-death.html | Suspect in Drug Agents Slaying Found Shot to Death | By Howard W French | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/the-view-from-way-of-life-natural-foods-coop-organic-turkey-and.html | THE VIEW FROM WAY OF LIFE NATURAL FOODS COOPOrganic Turkey and Berries A Mainstream Thanksgiving | By Lynne Ames | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/theater-a-neil-simon-mini-marathon.html | THEATER A Neil Simon MiniMarathon | By Alvin Klein | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/theater-breaking-the-code-the-enigma-man.html | THEATER Breaking the Code The Enigma Man | By Leah D Frank | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/towns-worry-about-meeting-recycling-date.html | Towns Worry About Meeting Recycling Date | By Robert A Hamilton | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/truce-proposed-on-deer-protest.html | Truce Proposed on Deer Protest | By Jay Romano | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/turning-words-into-works-of-art.html | Turning Words Into Works of Art | By Carlotta Gulvas Swarden | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/view-gozzi-s-turkey-farm-guilford-where-rush-thanksgiving-met.html | The View From Gozzis Turkey Farm in Guilford Where the Rush of Thanksgiving Is Met | By Andi Rierden | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/war-on-drugs-suffolk-steps-up-razing-of-houses.html | War on Drugs Suffolk Steps Up Razing of Houses | By Phillip Lutz | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/westchester-opinion-fathers-daughters-and-dancing.html | WESTCHESTER OPINIONFathers Daughters And Dancing | By John D Lawry | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/westchester-opinion-have-respect-for-the-good-repairmen.html | WESTCHESTER OPINION Have Respect for the Good Repairmen | By Deborah OKeefe | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/westchester-qa-priscilla-l-vail-making-nanny-a-partner-in-schooling.html | WESTCHESTER QA PRISCILLA L VAILMaking Nanny a Partner in Schooling | By Donna Greene | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/wine-making-a-selection-for-the-holiday-meal.html | WINEMaking a Selection For the Holiday Meal | By Geoff Kalish | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/woodcarver-s-chain-saw-gives-life-to-roadside-menagerie.html | Woodcarvers Chain Saw Gives Life to Roadside Menagerie | By Jay Romano | TX 2-717321 | 1989-11-29 |

| | | | | |
|---|---|---|---|---|
| 1989-11-19 | https://www.nytimes.com/1989/11/19/obituaries/choi-duk-shin-75-ex-south-korean-envoy.html | Choi Duk Shin 75 ExSouth Korean Envoy | AP | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/obituaries/norma-terris-who-won-acclaim-in-original-show-boat-dies-at-87.html | Norma Terris Who Won Acclaim In Original Show Boat Dies at 87 | By Susan Heller Anderson | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/opinion/abroad-at-home-self-inflicted-wound.html | ABROAD AT HOME SelfInflicted Wound | By Anthony Lewis | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/opinion/foreign-affairs-welcome-to-politics.html | FOREIGN AFFAIRS Welcome To Politics | By Flora Lewis | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/opinion/freedom-danced-before-my-eyes.html | Freedom Danced Before My Eyes | By Tom Brokaw | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/opinion/in-el-salvador-deadly-ironies.html | In El Salvador Deadly Ironies | By James A Hijiya | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/opinion/watering-down-clean-fuels.html | Watering Down Clean Fuels | By Bill Richardson | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/realestate/commercial-property-investing-abroad-american-developers-are-now-looking-europe.html | COMMERCIAL PROPERTY Investing Abroad American Developers Are Now Looking To Europe East and West for Opportunity | By Shawn G Kennedy | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/realestate/focus-columbus-ohio-japanese-influx-stimulates-homes-sales.html | FOCUS Columbus OhioJapanese Influx Stimulates Homes Sales | By Beth Mollard | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/realestate/focus-japanese-influx-buoys-home-sales-in-central-ohio.html | FOCUSJapanese Influx Buoys Home Sales in Central Ohio | By Beth Mollard | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/realestate/if-youre-thinking-of-living-in-jamaica-estates.html | If Youre Thinking of Living in Jamaica Estates | By Diana Shaman | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/realestate/in-the-region-long-island-the-return-of-the-basic-levittstyle.html | IN THE REGION Long IslandThe Return of the Basic LevittStyle House | By Diana Shaman | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/realestate/in-the-region-new-jersey-use-of-historic-princeton-tract-disputed.html | IN THE REGION New JerseyUse of Historic Princeton Tract Disputed | By Rachelle Garbarine | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/realestate/national-notebook-atlanta-tower-due-in-90-now-40-leased.html | NATIONAL NOTEBOOK ATLANTATower Due in 90 Now 40 Leased | By Tim OReiley | TX 2-717321 | 1989-11-29 |

| | | | | |
|---|---|---|---|---|
| 1989-11-19 | https://www.nytimes.com/1989/11/19/realestate/national-notebook-chicago-buyouts-urged-in-a-risky-area.html | NATIONAL NOTEBOOK CHICAGO Buyouts Urged In a Risky Area | By Jody Brott | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/realestate/national-notebook-warren-vt-buyers-calling-ski-condo-tune.html | NATIONAL NOTEBOOK WARREN VTBuyers Calling Ski Condo Tune | By John Dillon | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/realestate/northeast-notebook-boston-the-new-look-at-south-station.html | NORTHEAST NOTEBOOK BostonThe New Look At South Station | By Susan Diesenhouse | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/realestate/northeast-notebook-philadelphia-singlefamilies-under-200000.html | NORTHEAST NOTEBOOK PhiladelphiaSingleFamilies Under 200000 | By Timothy Haas | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/realestate/northeast-notebook-warren-vt-buyers-calling-ski-condo-tune.html | NORTHEAST NOTEBOOK Warren VtBuyers Calling Ski Condo Tune | By John Dillon | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/realestate/perspectives-brighton-beach-a-revised-proposal-for-the-baths-site.html | PERSPECTIVES Brighton Beach A Revised Proposal for the Baths Site | By Alan S Oser | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/realestate/postings-by-a-waterfall-60-houses.html | POSTINGS By a Waterfall 60 Houses | By Richard D Lyons | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/realestate/postings-rip-van-winkle-country-awakening-in-coxsackie.html | POSTINGS Rip Van Winkle Country Awakening in Coxsackie | RICHARD D LYONS | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/realestate/postings-shops-apartments-offices-at-a-project-s-core-an-1840-house-and-a-barn.html | POSTINGS Shops Apartments Offices At a Projects Core an 1840 House and a Barn | RICHARD D LYONS | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/realestate/postings-soho-renovation-24-cast-iron-condominiums.html | POSTINGS SoHo Renovation 24 CastIron Condominiums | RICHARD D LYONS | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/realestate/q-and-a-661189.html | Q and A | By Shawn G Kennedy | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/realestate/region-connecticut-westchester-strategy-for-fairfield-s-office-vacancies.html | IN THE REGION Connecticut and Westchester A Strategy for Fairfields Office Vacancies | By Eleanor Charles | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/realestate/streetscapes-139-greene-street-the-longest-running-restoration-in-new-york-city.html | STREETSCAPES 139 Greene Street The LongestRunning Restoration in New York City | By Christopher Gray | TX 2-717321 | 1989-11-29 |

| | | | | |
|---|---|---|---|---|
| 1989-11-19 | https://www.nytimes.com/1989/11/19/realestate/talking-mortgages-tighter-rules-for-approval.html | TALKING Mortgages Tighter Rules for Approval | By Andree Brooks | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/realestate/those-stay-forever-sidewalk-bridges.html | Those StayForever Sidewalk Bridges | By Thomas J Lueck | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/sports/2-die-as-team-van-is-hit-by-truck.html | 2 Die as Team Van Is Hit by Truck | AP | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/sports/about-cars-luxury-car-adds-trimmings.html | About Cars Luxury Car Adds Trimmings | By Marshall Schuon | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/sports/baseball-notebook-rivals-think-a-s-have-good-shot-at-a-dynasty.html | BASEBALL NOTEBOOK Rivals Think As Have Good Shot at a Dynasty | By Murray Chass | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/sports/bat-labels-cut-to-size.html | Bat Labels Cut to Size | By Robert Mcg Thomas Jr | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/sports/college-football-a-melee-at-washington.html | COLLEGE FOOTBALL A Melee at Washington | AP | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/sports/college-football-army-s-runners-set-school-mark.html | COLLEGE FOOTBALL Armys Runners Set School Mark | By Jack Cavanaugh Special To the New York Times | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/sports/college-football-east-temple-upsets-rutgers-by-36-33.html | COLLEGE FOOTBALL EAST Temple Upsets Rutgers By 3633 | AP | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/sports/college-football-lafayette-spoils-lehigh-affair.html | COLLEGE FOOTBALL Lafayette Spoils Lehigh Affair | By Steve Wartenberg Special To the New York Times | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/sports/college-football-midwest-colorado-romps-to-finish-11-0.html | COLLEGE FOOTBALL MIDWEST Colorado Romps to Finish 110 | AP | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/sports/college-football-montclair-sends-hofstra-home-early.html | COLLEGE FOOTBALL Montclair Sends Hofstra Home Early | Special to The New York Times | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/sports/college-football-rice-leads-irish-attack.html | COLLEGE FOOTBALL Rice Leads Irish Attack | By Malcolm Moran Special To the New York Times | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/sports/college-football-rushing-mark-for-ncaa.html | COLLEGE FOOTBALL Rushing Mark For NCAA | AP | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/sports/college-football-south-duke-virginia-in-tie-for-acc-title.html | COLLEGE FOOTBALL SOUTH Duke Virginia In Tie for ACC Title | AP | TX 2-717321 | 1989-11-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-11-19 | https://www.nytimes.com/1989/11/19/sports/college-football-west-a-surprise-from-ucla.html | COLLEGE FOOTBALL WEST A Surprise From UCLA | AP | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/sports/college-football-yale-deprived-of-outright-title.html | COLLEGE FOOTBALL Yale Deprived Of Outright Title | By William N Wallace | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/sports/horse-racing-yonder-12.80-wins-remsen.html | HORSE RACING Yonder 1280 Wins Remsen | By Steven Crist | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/sports/navratilova-to-face-graf-in-slims-final.html | Navratilova to Face Graf in Slims Final | By Michael Janofsky | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/sports/outdoors-at-times-finding-fish-by-just-looking.html | OUTDOORS AT TIMES FINDING FISH BY JUST LOOKING | By Howell Raines | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/sports/pro-basketball-knicks-get-a-test-from-timberwolves.html | PRO BASKETBALL Knicks Get a Test From Timberwolves | By Sam Goldaper | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/sports/pro-basketball-nets-picking-up-old-losing-habits.html | PRO BASKETBALL Nets Picking Up Old Losing Habits | By Clifton Brown Special To the New York Times | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/sports/pro-football-bavaro-and-allegre-out-for-6-weeks.html | PRO FOOTBALL Bavaro and Allegre Out for 6 Weeks | By Frank Litsky | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/sports/pro-football-manley-barred-indefinitely-by-nfl.html | PRO FOOTBALL Manley Barred Indefinitely by NFL | By Robert Mcg Thomas Jr | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/sports/pro-football-o-brien-showing-effects-of-pounding.html | PRO FOOTBALL OBrien Showing Effects of Pounding | By Gerald Eskenazi | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/sports/pro-hockey-brickley-scores-hat-trick.html | PRO HOCKEY Brickley Scores Hat Trick | By Alex Yannis Special To the New York Times | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/sports/pro-hockey-islanders-return-to-losing.html | PRO HOCKEY Islanders Return To Losing | By Joe Lapointe Special To the New York Times | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/sports/pro-hockey-rangers-regain-their-confidence.html | PRO HOCKEY Rangers Regain Their Confidence | By Joe Sexton Special To the New York Times | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/sports/school-football-b-divisions-enjoy-split.html | SCHOOL FOOTBALL B Divisions Enjoy Split | By Al Harvin | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/sports/sports-of-the-times-the-last-time-around-for-largent.html | SPORTS OF THE TIMES The Last Time Around for Largent | By Dave Anderson | TX 2-717321 | 1989-11-29 |

| | | | | |
|---|---|---|---|---|
| 1989-11-19 | https://www.nytimes.com/1989/11/19/sports/the-world-cup-where-us-pride-rests-on-one-game.html | THE WORLD CUP WHere US Pride Rests on One Game | By George Vecsey Special To the New York Times | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/sports/views-of-sport-when-a-player-s-enemy-is-his-own-fear.html | VIEWS OF SPORT When a Players Enemy Is His Own Fear | By Lynn Swann | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/style/fashion-dress-pumps-that-respect-aching-feet.html | Fashion Dress Pumps That Respect Aching Feet | By Deborah Hofmann | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/style/fashions-a-new-martha-for-a-new-generation-of-shoppers.html | Fashions A New Martha for a New Generation of Shoppers | By AnneMarie Schiro | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/style/lifestyle-buildings-of-marzipan-not-marble-for-a-show-of-edible-architecture.html | Lifestyle Buildings of Marzipan Not Marble For a Show of Edible Architecture | By Molly ONeill | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/style/lifestyle-if-you-don-t-bid-it-s-pure-theater.html | Lifestyle If You Dont Bid Its Pure Theater | By Carol Vogel | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/style/lifestyle-sunday-menu-leftover-turkey-in-disguise.html | Lifestyle Sunday Menu Leftover Turkey In Disguise | By Marian Burros | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/style/lifestyle-sunday-menu-quick-cranberry-relish.html | Lifestyle Sunday Menu Quick Cranberry Relish | By Marian Burros | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/style/new-yorkers-etc.html | New Yorkers etc | By Carol Lawson | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/style/pastimes-around-the-garden.html | Pastimes Around the Garden | By Joan Lee Faust | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/style/pastimes-bridge.html | Pastimes Bridge | By Alan Truscott | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/style/pastimes-camera.html | Pastimes Camera | Andy Grundberg | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/style/pastimes-chess.html | Pastimes Chess | By Robert Byrne | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/style/pastimes-coins.html | Pastimes Coins | By Jed Stevenson | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/style/pastimes-stamps.html | Pastimes Stamps | By Barth Healey | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/style/social-events.html | Social Events | By Robert E Tomasson | TX 2-717321 | 1989-11-29 |

| | | | | |
|---|---|---|---|---|
| 1989-11-19 | https://www.nytimes.com/1989/11/19/style/style-makers-jane-harris-textile-artist.html | Style Makers Jane Harris Textile Artist | By Terry Trucco | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/style/style-makers-marcia-prins-kemp-tile-designer.html | Style Makers Marcia PrinsKemp Tile Designer | By Lawrence M Fisher | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/style/style-makers-teddy-and-arthur-edelman-leather-designers.html | Style Makers Teddy and Arthur Edelman Leather Designers | Suzanne Slesin | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/theater/passion-politics-other-people-s-money-stage-view-passion-politics-other-people-s.html | Of Passion Politics and Other Peoples Money STAGE VIEW Of Passion Politics and Other Peoples Money | By Walter Kerr | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/theater/review-theater-a-triangle-in-thin-air.html | ReviewTheater A Triangle in Thin Air | By Wilborn Hampton | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/theater/review-theater-song-of-shim-chung-a-korean-folk-tale.html | ReviewTheater Song of Shim Chung a Korean Folk Tale | By Mel Gussow | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/theater/theater-still-a-perfectionist-and-delighted-to-hear-it.html | THEATER Still a Perfectionist and Delighted to Hear It | By Marilyn Berger | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/travel/fare-of-the-country-california-peels-off-a-new-crop.html | FARE OF THE COUNTRYCalifornia Peels Off a New Crop | By Jan Weimer | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/travel/finding-the-esthetic-in-the-everyday.html | Finding the Esthetic in the Everyday | By Terry Trucco | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/travel/india-s-monumental-reliquary.html | Indias Monumental Reliquary | By Olivier Bernier | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/travel/london-embraces-the-thames-again.html | London Embraces the Thames Again | By Anne Wilson | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/travel/on-the-lam-in-chicago.html | On the Lam in Chicago | By William E Schmidt | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/travel/practical-traveler-in-case-of-fire-why-all-hotels-aren-t-the-same.html | PRACTICAL TRAVELER In Case of Fire Why All Hotels Arent the Same | By Betsy Wade | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/travel/q-a-030589.html | Q  A | By Carl Sommers | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/travel/shopper-s-world-for-cashmere-first-stop-london.html | SHOPPERS WORLD For Cashmere First Stop London | By Suzanne Cassidy | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/travel/taking-the-casual-route.html | Taking the Casual Route | By Martha White | TX 2-717321 | 1989-11-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-11-19 | https://www.nytimes.com/1989/11/19/travel/the-machines-of-war-and-its-human-drama.html | The Machines of War And Its Human Drama | By Paula Weideger | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/travel/what-s-doing-in-atlanta.html | WHATS DOING IN ATLANTA | By Peter Applebome | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/us/8-youths-charged-with-rape.html | 8 Youths Charged With Rape | AP | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/us/abortion-rights-bill-introduced-in-the-house.html | Abortion Rights Bill Introduced in the House | AP | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/us/air-force-offers-to-close-15-bases-and-scrap-missiles.html | AIR FORCE OFFERS TO CLOSE 15 BASES AND SCRAP MISSILES | By Stephen Engelberg Special To the New York Times | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/us/airlines-to-seek-child-seats-that-fit-in-planes.html | Airlines to Seek Child Seats That Fit in Planes | By John H Cushman Jr Special To the New York Times | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/us/atlanta-s-boom-area-or-city-s-spoiler.html | Atlantas Boom Area or Citys Spoiler | By Peter Applebome Special To the New York Times | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/us/civil-war-s-fields-are-intelligence-classrooms.html | Civil Wars Fields Are Intelligence Classrooms | By Bernard E Trainor Special To the New York Times | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/us/congress-grinds-toward-adjournment.html | Congress Grinds Toward Adjournment | By Robin Toner Special To the New York Times | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/us/economic-watch-curing-the-greenhouse-effect-could-run-into-the-trillions.html | Economic Watch Curing the Greenhouse Effect Could Run Into the Trillions | By Peter Passell | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/us/in-making-drug-strategy-no-accord-on-treatment.html | In Making Drug Strategy No Accord on Treatment | By Andrew H Malcolm | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/us/more-us-curbs-urged-in-the-use-of-fetal-tissue.html | More US Curbs Urged in the Use Of Fetal Tissue | By Gina Kolata | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/us/new-hampshire-utility-takeover-agreed-on.html | New Hampshire Utility Takeover Agreed On | AP | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/us/on-guard-against-gangs-at-a-los-angeles-school.html | ON GUARD AGAINST GANGS AT A LOS ANGELES SCHOOL | By Seth Mydans Special To the New York Times | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/us/orthodox-priest-leads-protestant-group.html | Orthodox Priest Leads Protestant Group | By Peter Steinfels | TX 2-717321 | 1989-11-29 |

| 1989-11-19 | https://www.nytimes.com/1989/11/19/us/pennsylvania-abortion-limits-become-law.html | Pennsylvania Abortion Limits Become Law | AP | TX 2-717321 | 1989-11-29 |
|---|---|---|---|---|---|
| 1989-11-19 | https://www.nytimes.com/1989/11/19/us/president-s-proclamation.html | Presidents Proclamation | AP | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/us/senate-roll-call-on-pay-rise.html | Senate RollCall on Pay Rise | AP | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/us/supersensitive-satellite-starts-search-for-echoes-of-the-universe-s-birth.html | Supersensitive Satellite Starts Search for Echoes of the Universes Birth | By Warren E Leary Special To the New York Times | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/us/town-digs-out-from-tumbleweed-invasion.html | Town Digs Out From Tumbleweed Invasion | Special to The New York Times | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/us/two-more-cocaine-suspects-are-extradited-by-colombia.html | Two More Cocaine Suspects Are Extradited by Colombia | AP | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/weekinreview/20th-century-art-20-million-prices.html | 20thCentury Art 20 Million Prices | By Rita Reif | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/weekinreview/ideas-trends-aids-provokes-theological-second-thoughts.html | IDEAS  TRENDS AIDS Provokes Theological Second Thoughts | By Peter Steinfels | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/weekinreview/ideas-trends-messages-from-sponsors-become-harder-to-detect.html | IDEAS  TRENDS Messages From Sponsors Become Harder to Detect | By Randall Rothenberg | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/weekinreview/the-cool-war-what-are-europeans-supposed-to-do-next-and-who-will-get-to-decide.html | THE COOL WAR What Are Europeans Supposed to Do Next And Who Will Get to Decide | By Alan Riding | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/weekinreview/the-nation-bush-has-trouble-with-two-parties.html | THE NATION Bush Has Trouble With Two Parties | By Susan F Rasky | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/weekinreview/the-nation-making-industrial-policy-at-the-pentagon.html | THE NATION Making Industrial Policy at the Pentagon | By John Markoff | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/weekinreview/the-nation-why-the-hard-sell-didnt-work-for-detroit.html | THE NATION Why the Hard Sell Didnt Work For Detroit | By Doron P Levin | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/weekinreview/the-region-lapses-on-duty-and-then-2-deaths.html | THE REGION Lapses on Duty And Then 2 Deaths | By James C McKinley Jr | TX 2-717321 | 1989-11-29 |

| | | | | |
|---|---|---|---|---|
| 1989-11-19 | https://www.nytimes.com/1989/11/19/weekinreview/the-region-nathan-leventhal-one-who-s-been-everywhere-leads-dinkins-s-transition.html | THE REGION Nathan Leventhal One Whos Been Everywhere Leads Dinkinss Transition | By Alan Finder | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/weekinreview/the-region-wall-street-s-cutbacks-and-the-ripple-effect-on-the-city-s-economy.html | THE REGION Wall Streets Cutbacks And the Ripple Effect On the Citys Economy | By Richard D Hylton | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/weekinreview/the-world-in-el-salvador-extremism-once-again-rules-the-day.html | THE WORLD In El Salvador Extremism Once Again Rules the Day | By Lindsey Gruson | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/weekinreview/the-world-india-s-vote-will-test-gandhi-and-the-system.html | THE WORLD Indias Vote Will Test Gandhi and The System | By Barbara Crossette | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/weekinreview/the-world-once-again-vietnamese-are-turned-out-to-sea.html | THE WORLD Once Again Vietnamese Are Turned Out to Sea | By Steven Erlanger | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/weekinreview/the-world-us-aid-for-poland-long-on-incentives-short-on-dollars.html | THE WORLD US Aid for Poland Long on Incentives Short on Dollars | By Robert Pear | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/world/3-british-soldiers-killed-in-ulster-blast.html | 3 British Soldiers Killed in Ulster Blast | By Sheila Rule Special To the New York Times | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/world/a-south-african-talks-of-hit-team.html | A SOUTH AFRICAN TALKS OF HIT TEAM | By Christopher S Wren Special To the New York Times | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/world/ban-on-journal-erodes-thais-tolerant-image.html | Ban on Journal Erodes Thais Tolerant Image | By Steven Erlanger Special To the New York Times | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/world/case-of-seagoing-corruption-embarrasses-greece.html | Case of Seagoing Corruption Embarrasses Greece | By Marlise Simons Special To the New York Times | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/world/clamor-east-million-go-west-shop-socialize-east-german-assembly-accepts-cabinet.html | CLAMOR IN THE EAST As a Million Go West to Shop and Socialize East German Assembly Accepts Cabinet | By Craig R Whitney Special To the New York Times | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/world/clamor-east-us-assesses-east-bloc-policy-experts-differ-bold-it-should-be.html | CLAMOR IN THE EAST As US Assesses EastBloc Policy Experts Differ on How Bold It Should Be | By Eric Pace | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/world/clamor-in-the-east-capitalism-arrives-in-hungary-with-a-vengeance.html | CLAMOR IN THE EAST Capitalism Arrives in Hungary With a Vengeance | By R W Apple Jr Special To the New York Times | TX 2-717321 | 1989-11-29 |

| | | | | |
|---|---|---|---|---|
| 1989-11-19 | https://www.nytimes.com/1989/11/19/world/clamor-in-the-east-chicago-s-polish-americans-hail-walesa-with-a-rally.html | CLAMOR IN THE EAST Chicagos PolishAmericans Hail Walesa With a Rally | By Neil A Lewis Special To the New York Times | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/world/clamor-in-the-east-congress-approves-aid-plan-of-852-million-for-poland.html | CLAMOR IN THE EAST Congress Approves Aid Plan Of 852 Million for Poland | By Robert Pear Special To the New York Times | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/world/clamor-in-the-east-rally-of-50000-bulgarians-calls-for-democratic-future.html | CLAMOR IN THE EAST Rally of 50000 Bulgarians Calls for Democratic Future | By Clyde Haberman Special To the New York Times | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/world/clamor-in-the-east-western-europe-pledges-to-aid-east.html | CLAMOR IN THE EAST Western Europe Pledges to Aid East | By Alan Riding Special To the New York Times | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/world/cyprus-israel-rift-closes-route-to-soviet-jews.html | CyprusIsrael Rift Closes Route to Soviet Jews | By Alan Cowell Special To the New York Times | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/world/deng-warns-against-own-senility.html | Deng Warns Against Own Senility | By Sheryl Wudunn Special To the New York Times | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/world/foe-of-gandhi-stung-by-accusations-of-cia-role.html | Foe of Gandhi Stung by Accusations of CIA Role | By Barbara Crossette Special To the New York Times | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/world/greek-parties-make-final-effort-for-coalition.html | Greek Parties Make Final Effort for Coalition | By Paul Anastasi Special To the New York Times | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/world/in-farmlands-of-nicaragua-words-of-war.html | In Farmlands Of Nicaragua Words of War | By Mark A Uhlig Special To the New York Times | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/world/iran-and-iraq-offer-rival-plans-for-peace-pact.html | Iran and Iraq Offer Rival Plans for Peace Pact | By Alan Cowell Special To the New York Times | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/world/low-export-prices-hurt-ivory-coast.html | Low Export Prices Hurt Ivory Coast | By Kenneth B Noble Special To the New York Times | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/world/palestinian-american-youths-join-in-the-uprising.html | PalestinianAmerican Youths Join in the Uprising | Special to The New York Times | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/world/salvadoran-asks-pope-to-remove-some-bishops.html | Salvadoran Asks Pope to Remove Some Bishops | By Mark A Uhlig Special To the New York Times | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/world/sri-lanka-says-army-has-defeated-a-tamil-militia-in-the-east.html | Sri Lanka Says Army Has Defeated a Tamil Militia in the East | AP | TX 2-717321 | 1989-11-29 |

| | | | | |
|---|---|---|---|---|
| 1989-11-19 | https://www.nytimes.com/1989/11/19/world/tigre-separatists-in-ethiopia-say-they-have-taken-a-town.html | Tigre Separatists in Ethiopia Say They Have Taken a Town | AP | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/world/un-inquiry-says-iran-still-abuses-human-rights.html | UN Inquiry Says Iran Still Abuses Human Rights | By Paul Lewis Special To the New York Times | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/world/us-cuts-off-arms-to-afghan-faction.html | US CUTS OFF ARMS TO AFGHAN FACTION | By John F Burns Special To the New York Times | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/world/us-envoy-returns-to-lebanon-to-see-new-leader.html | US Envoy Returns to Lebanon to See New Leader | By Ali Jaber Special To the New York Times | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/world/wall-was-cracked-special-report-party-coup-turned-east-german-tide-clamor-east.html | How the Wall Was Cracked  A Special Report Party Coup Turned East German Tide CLAMOR IN THE EAST | The following article is based on reporting by Craig R Whitney David Binder and Serge Schmemann and Was Written By Mr Whitney Special To the New York Times | TX 2-717321 | 1989-11-29 |
| 1989-11-19 | https://www.nytimes.com/1989/11/19/world/woman-dies-in-bus-accident.html | Woman Dies in Bus Accident | AP | TX 2-717321 | 1989-11-29 |
| 1989-11-20 | https://www.nytimes.com/1989/11/20/arts/arts-chief-s-potholed-path-to-a-grants-decision.html | Arts Chiefs Potholed Path to a Grants Decision | By William H Honan | TX 2-687778 | 1989-11-24 |
| 1989-11-20 | https://www.nytimes.com/1989/11/20/arts/critic-s-notebook-the-video-age-and-the-wall-that-opened.html | Critics Notebook The Video Age and the Wall That Opened | By Walter Goodman | TX 2-687778 | 1989-11-24 |
| 1989-11-20 | https://www.nytimes.com/1989/11/20/arts/new-music-festival-10-souls-act-out-the-mysticism-of-kabbalah.html | NewMusic Festival 10 Souls Act Out the Mysticism of Kabbalah | By John Rockwell | TX 2-687778 | 1989-11-24 |
| 1989-11-20 | https://www.nytimes.com/1989/11/20/arts/new-music-festival-6-hours-of-works-that-tick-without-a-clock-s-evenness.html | NewMusic Festival 6 Hours of Works That Tick Without a Clocks Evenness | By Bernard Holland | TX 2-687778 | 1989-11-24 |
| 1989-11-20 | https://www.nytimes.com/1989/11/20/arts/new-music-festival-a-lavish-ethnic-potpourri.html | NewMusic Festival A Lavish Ethnic Potpourri | By Peter Watrous | TX 2-687778 | 1989-11-24 |
| 1989-11-20 | https://www.nytimes.com/1989/11/20/arts/new-music-festival-the-festival-s-finale-11-bands-on-4-stages.html | NewMusic Festival The Festivals Finale 11 Bands on 4 Stages | By Jon Pareles | TX 2-687778 | 1989-11-24 |
| 1989-11-20 | https://www.nytimes.com/1989/11/20/arts/public-tv-s-plan-cut-red-tape-diversify-shows.html | Public TVs Plan Cut Red Tape Diversify Shows | By Jeremy Gerard | TX 2-687778 | 1989-11-24 |

| | | | | |
|---|---|---|---|---|
| 1989-11-20 | https://www.nytimes.com/1989/11/20/arts/review-ballet-not-quite-angelic-angels-abet-an-earthly-love-duet.html | ReviewBallet Not Quite Angelic Angels Abet an Earthly Love Duet | By Anna Kisselgoff | TX 2-687778 | 1989-11-24 |
| 1989-11-20 | https://www.nytimes.com/1989/11/20/arts/review-concert-the-chamber-society-seeks-to-prove-a-musical-point.html | ReviewConcert The Chamber Society Seeks to Prove a Musical Point | By James R Oestreich | TX 2-687778 | 1989-11-24 |
| 1989-11-20 | https://www.nytimes.com/1989/11/20/arts/review-music-accent-on-the-sacred.html | ReviewMusic Accent on the Sacred | By Allan Kozinn | TX 2-687778 | 1989-11-24 |
| 1989-11-20 | https://www.nytimes.com/1989/11/20/arts/review-music-an-opera-by-mascagni-and-it-s-not-cavalleria.html | ReviewMusic An Opera by Mascagni And Its Not Cavalleria | By Bernard Holland Special To the New York Times | TX 2-687778 | 1989-11-24 |
| 1989-11-20 | https://www.nytimes.com/1989/11/20/arts/review-music-gilbert-and-sullivan-as-they-were-in-an-exhibition-of-memorabilia.html | ReviewMusic Gilbert and Sullivan as They Were In an Exhibition of Memorabilia | By Michael Kimmelman | TX 2-687778 | 1989-11-24 |
| 1989-11-20 | https://www.nytimes.com/1989/11/20/arts/review-music-youth-on-stage-and-page.html | ReviewMusic Youth on Stage and Page | By Bernard Holland | TX 2-687778 | 1989-11-24 |
| 1989-11-20 | https://www.nytimes.com/1989/11/20/arts/review-television-garcia-marquez-takes-part-in-shaping-his-cyrano-tale.html | ReviewTelevision Garcia Marquez Takes Part In Shaping His Cyrano Tale | By John J OConnor | TX 2-687778 | 1989-11-24 |
| 1989-11-20 | https://www.nytimes.com/1989/11/20/books/books-of-the-times-how-too-much-success-undid-speaker-jim-wright.html | Books of The Times How Too Much Success Undid Speaker Jim Wright | By Christopher LehmannHaupt | TX 2-687778 | 1989-11-24 |
| 1989-11-20 | https://www.nytimes.com/1989/11/20/business/accord-on-utility-takeover.html | Accord on Utility Takeover | AP | TX 2-687778 | 1989-11-24 |
| 1989-11-20 | https://www.nytimes.com/1989/11/20/business/bid-is-raised-to-3.8-billion-for-nekoosa.html | Bid Is Raised To 38 Billion For Nekoosa | By Richard D Hylton | TX 2-687778 | 1989-11-24 |
| 1989-11-20 | https://www.nytimes.com/1989/11/20/business/business-people-international-consumer-names-new-president.html | BUSINESS PEOPLE International Consumer Names New President | By Daniel F Cuff | TX 2-687778 | 1989-11-24 |
| 1989-11-20 | https://www.nytimes.com/1989/11/20/business/business-people-officer-adds-top-post-in-pall-corp-changes.html | BUSINESS PEOPLE Officer Adds Top Post In Pall Corp Changes | By Daniel F Cuff | TX 2-687778 | 1989-11-24 |
| 1989-11-20 | https://www.nytimes.com/1989/11/20/business/business-scene-foreign-partners-and-compatibility.html | Business Scene Foreign Partners And Compatibility | By Louis Uchitelle | TX 2-687778 | 1989-11-24 |
| 1989-11-20 | https://www.nytimes.com/1989/11/20/business/credit-markets-some-say-rates-are-near-bottom.html | CREDIT MARKETS Some Say Rates Are Near Bottom | By Kenneth N Gilpin | TX 2-687778 | 1989-11-24 |
| 1989-11-20 | https://www.nytimes.com/1989/11/20/business/data-are-signaling-bad-slump.html | Data Are Signaling Bad Slump | By Louis Uchitelle | TX 2-687778 | 1989-11-24 |

| | | | | |
|---|---|---|---|---|
| 1989-11-20 | https://www.nytimes.com/1989/11/20/business/greenspan-s-lincoln-savings-regret.html | Greenspans Lincoln Savings Regret | By Nathaniel C Nash Special To the New York Times | TX 2-687778 | 1989-11-24 |
| 1989-11-20 | https://www.nytimes.com/1989/11/20/business/international-report-canada-s-dollar-defies-the-trend.html | INTERNATIONAL REPORT Canadas Dollar Defies the Trend | By Jonathan Fuerbringer | TX 2-687778 | 1989-11-24 |
| 1989-11-20 | https://www.nytimes.com/1989/11/20/business/international-report-china-moves-to-aid-joint-ventures-in-autos.html | INTERNATIONAL REPORT China Moves to Aid Joint Ventures in Autos | AP | TX 2-687778 | 1989-11-24 |
| 1989-11-20 | https://www.nytimes.com/1989/11/20/business/international-report-china-s-industrial-output-declined-2.1-in-october.html | INTERNATIONAL REPORT Chinas Industrial Output Declined 21 in October | By Sheryl Wudunn Special To the New York Times | TX 2-687778 | 1989-11-24 |
| 1989-11-20 | https://www.nytimes.com/1989/11/20/business/international-report-indian-companies-in-wave-of-stock-offers.html | INTERNATIONAL REPORT Indian Companies in Wave of Stock Offers | By Sanjoy Hazarika Special To the New York Times | TX 2-687778 | 1989-11-24 |
| 1989-11-20 | https://www.nytimes.com/1989/11/20/business/investors-seek-control-of-xtra.html | Investors Seek Control of Xtra | Special to The New York Times | TX 2-687778 | 1989-11-24 |
| 1989-11-20 | https://www.nytimes.com/1989/11/20/business/market-place-electronic-niches-provide-growth.html | Market Place Electronic Niches Provide Growth | By Phillip H Wiggins | TX 2-687778 | 1989-11-24 |
| 1989-11-20 | https://www.nytimes.com/1989/11/20/business/media-business-publishing-book-industrys-confidence-hurt-shake-ups-cuts.html | THE MEDIA BUSINESS PUBLISHING Book Industrys Confidence Hurt by ShakeUps and Cuts | By Edwin McDowell | TX 2-687778 | 1989-11-24 |
| 1989-11-20 | https://www.nytimes.com/1989/11/20/business/nominee-for-patent-post-facing-heavy-criticism.html | Nominee for Patent Post Facing Heavy Criticism | By Edmund L Andrews Special To the New York Times | TX 2-687778 | 1989-11-24 |
| 1989-11-20 | https://www.nytimes.com/1989/11/20/business/pickens-s-japanese-battle-becomes-a-trade-issue.html | Pickenss Japanese Battle Becomes a Trade Issue | By Clyde H Farnsworth Special To the New York Times | TX 2-687778 | 1989-11-24 |
| 1989-11-20 | https://www.nytimes.com/1989/11/20/business/profits-flat-for-hewlett.html | Profits Flat For Hewlett | AP | TX 2-687778 | 1989-11-24 |
| 1989-11-20 | https://www.nytimes.com/1989/11/20/business/sas-builds-on-global-alliances.html | SAS Builds on Global Alliances | By Steven Prokesch Special to the New York Times | TX 2-687778 | 1989-11-24 |
| 1989-11-20 | https://www.nytimes.com/1989/11/20/business/southwestern-bell-picks-chief.html | Southwestern Bell Picks Chief | AP | TX 2-687778 | 1989-11-24 |
| 1989-11-20 | https://www.nytimes.com/1989/11/20/business/tax-writers-reach-pact-to-raise-revenue.html | Tax Writers Reach Pact to Raise Revenue | By Susan F Rasky Special To the New York Times | TX 2-687778 | 1989-11-24 |
| 1989-11-20 | https://www.nytimes.com/1989/11/20/business/the-media-business-ads-to-join-details-in-congressional-quarterly.html | THE MEDIA BUSINESS Ads to Join Details in Congressional Quarterly | By Albert Scardino Special To the New York Times | TX 2-687778 | 1989-11-24 |

| | | | | |
|---|---|---|---|---|
| 1989-11-20 | https://www.nytimes.com/1989/11/20/business/the-media-business-advertising-a-creative-wanderer-s-new-home.html | THE MEDIA BUSINESS ADVERTISING A Creative Wanderers New Home | By Randall Rothenberg | TX 2-687778 | 1989-11-24 |
| 1989-11-20 | https://www.nytimes.com/1989/11/20/business/the-media-business-advertising-abc-names-pearson.html | THE MEDIA BUSINESS ADVERTISING ABC Names Pearson | By Randall Rothenberg | TX 2-687778 | 1989-11-24 |
| 1989-11-20 | https://www.nytimes.com/1989/11/20/business/the-media-business-advertising-frito-to-tracy-locke.html | THE MEDIA BUSINESS ADVERTISING Frito to TracyLocke | By Randall Rothenberg | TX 2-687778 | 1989-11-24 |
| 1989-11-20 | https://www.nytimes.com/1989/11/20/business/the-media-business-advertising-lotus-development-chooses-scali-mccabe.html | THE MEDIA BUSINESS ADVERTISING Lotus Development Chooses Scali McCabe | By Randall Rothenberg | TX 2-687778 | 1989-11-24 |
| 1989-11-20 | https://www.nytimes.com/1989/11/20/business/the-media-business-advertising-stern-targets-east-germans.html | THE MEDIA BUSINESS ADVERTISING Stern Targets East Germans | By Randall Rothenberg | TX 2-687778 | 1989-11-24 |
| 1989-11-20 | https://www.nytimes.com/1989/11/20/business/the-media-business-campaign-on-harmony-backfires-for-benetton.html | THE MEDIA BUSINESS Campaign on Harmony Backfires for Benetton | By Kim Foltz | TX 2-687778 | 1989-11-24 |
| 1989-11-20 | https://www.nytimes.com/1989/11/20/business/the-media-business-donnelley-develops-a-way-for-magazines-to-get-personal.html | THE MEDIA BUSINESS Donnelley Develops a Way for Magazines to Get Personal | By Albert Scardino Special To the New York Times | TX 2-687778 | 1989-11-24 |
| 1989-11-20 | https://www.nytimes.com/1989/11/20/business/us-inquiry-into-theft-from-apple.html | US Inquiry Into Theft From Apple | By John Markoff | TX 2-687778 | 1989-11-24 |
| 1989-11-20 | https://www.nytimes.com/1989/11/20/nyregion/a-town-with-a-thirst-votes-to-stay-dry.html | A Town With a Thirst Votes to Stay Dry | By Elizabeth Kolbert | TX 2-687778 | 1989-11-24 |
| 1989-11-20 | https://www.nytimes.com/1989/11/20/nyregion/a-visit-to-shattered-school-helps-healing-process-begin.html | A Visit to Shattered School Helps Healing Process Begin | By Nick Ravo Special To the New York Times | TX 2-687778 | 1989-11-24 |
| 1989-11-20 | https://www.nytimes.com/1989/11/20/nyregion/aids-battler-gives-needles-illicitly-to-addicts.html | AIDS Battler Gives Needles Illicitly to Addicts | By Bruce Lambert | TX 2-687778 | 1989-11-24 |
| 1989-11-20 | https://www.nytimes.com/1989/11/20/nyregion/ban-on-sewer-connections-unnerves-builders.html | Ban on Sewer Connections Unnerves Builders | By Lisa W Foderaro Special To the New York Times | TX 2-687778 | 1989-11-24 |
| 1989-11-20 | https://www.nytimes.com/1989/11/20/nyregion/bridge-207989.html | Bridge | By Alan Truscott Special To the New York Times | TX 2-687778 | 1989-11-24 |
| 1989-11-20 | https://www.nytimes.com/1989/11/20/nyregion/cuomo-at-gettysburg-rails-at-new-slavery.html | Cuomo at Gettysburg Rails at New Slavery | By Sam Howe Verhovek Special To the New York Times | TX 2-687778 | 1989-11-24 |

| | | | | |
|---|---|---|---|---|
| 1989-11-20 | https://www.nytimes.com/1989/11/20/nyregion/d-amato-says-his-opponents-won-t-stop-him.html | DAmato Says His Opponents Wont Stop Him | By Michael Oreskes | TX 2-687778 | 1989-11-24 |
| 1989-11-20 | https://www.nytimes.com/1989/11/20/nyregion/dinkins-lands-in-puerto-rico-for-8-relaxing-days-at-resort.html | Dinkins Lands in Puerto Rico For 8 Relaxing Days at Resort | Special to The New York Times | TX 2-687778 | 1989-11-24 |
| 1989-11-20 | https://www.nytimes.com/1989/11/20/nyregion/fernandez-says-he-ll-cut-up-to-200-jobs.html | Fernandez Says Hell Cut Up to 200 Jobs | By Kevin Sack | TX 2-687778 | 1989-11-24 |
| 1989-11-20 | https://www.nytimes.com/1989/11/20/nyregion/metro-matters-subway-service-is-it-any-better-or-worth-more.html | Metro Matters Subway Service Is It Any Better Or Worth More | By Sam Roberts | TX 2-687778 | 1989-11-24 |
| 1989-11-20 | https://www.nytimes.com/1989/11/20/nyregion/rapes-alter-student-life-at-syracuse.html | Rapes Alter Student Life At Syracuse | By Michael Freitag Special To the New York Times | TX 2-687778 | 1989-11-24 |
| 1989-11-20 | https://www.nytimes.com/1989/11/20/nyregion/road-builders-confident-in-battle-with-sinkholes.html | Road Builders Confident In Battle With Sinkholes | By Robert Hanley Special To the New York Times | TX 2-687778 | 1989-11-24 |
| 1989-11-20 | https://www.nytimes.com/1989/11/20/nyregion/states-turn-to-business-to-help-build-highways.html | States Turn to Business To Help Build Highways | By Michael Decourcy Hinds Special To the New York Times | TX 2-687778 | 1989-11-24 |
| 1989-11-20 | https://www.nytimes.com/1989/11/20/obituaries/paul-shyre-63-director-actor-and-o-casey-adapter-is-dead.html | Paul Shyre 63 Director Actor And OCasey Adapter Is Dead | By Peter B Flint | TX 2-687778 | 1989-11-24 |
| 1989-11-20 | https://www.nytimes.com/1989/11/20/opinion/essay-the-hypersonic-plane.html | ESSAY The Hypersonic Plane | By William Safire | TX 2-687778 | 1989-11-24 |
| 1989-11-20 | https://www.nytimes.com/1989/11/20/opinion/germanys-unity-europes-rebirth.html | Germanys Unity Europes Rebirth | By Dominique Moisi | TX 2-687778 | 1989-11-24 |
| 1989-11-20 | https://www.nytimes.com/1989/11/20/opinion/jail-terms-for-negligent-bosses.html | Jail Terms for Negligent Bosses | By Joseph A Kinney | TX 2-687778 | 1989-11-24 |
| 1989-11-20 | https://www.nytimes.com/1989/11/20/sports/bumbling-jets-lose-by-27-10.html | Bumbling Jets Lose by 2710 | By Gerald Eskenazi Special To the New York Times | TX 2-687778 | 1989-11-24 |
| 1989-11-20 | https://www.nytimes.com/1989/11/20/sports/dallas-sells-rights-for-slims-to-japan.html | Dallas Sells Rights For Slims to Japan | AP | TX 2-687778 | 1989-11-24 |
| 1989-11-20 | https://www.nytimes.com/1989/11/20/sports/dance-teacher-rallies-to-win.html | Dance Teacher Rallies To Win | By Steven Crist | TX 2-687778 | 1989-11-24 |
| 1989-11-20 | https://www.nytimes.com/1989/11/20/sports/eagles-plod-to-10-9-victory-over-vikings.html | Eagles Plod to 109 Victory Over Vikings | AP | TX 2-687778 | 1989-11-24 |
| 1989-11-20 | https://www.nytimes.com/1989/11/20/sports/from-player-to-coach-bumps-in-the-ice.html | From Player To Coach Bumps in The Ice | By Joe Lapointe | TX 2-687778 | 1989-11-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-11-20 | https://www.nytimes.com/1989/11/20/sports/giants-grind-one-out.html | Giants Grind One Out | By Frank Litsky Special To the New York Times | TX 2-687778 | 1989-11-24 |
| 1989-11-20 | https://www.nytimes.com/1989/11/20/sports/graf-wins-title-in-four-sets.html | Graf Wins Title in Four Sets | By Robin Finn | TX 2-687778 | 1989-11-24 |
| 1989-11-20 | https://www.nytimes.com/1989/11/20/sports/harmony-on-ice-in-the-east.html | Harmony on Ice in the East | By William N Wallace | TX 2-687778 | 1989-11-24 |
| 1989-11-20 | https://www.nytimes.com/1989/11/20/sports/notre-dame-line-stands-out.html | Notre Dame Line Stands Out | By Malcolm Moran Special To the New York Times | TX 2-687778 | 1989-11-24 |
| 1989-11-20 | https://www.nytimes.com/1989/11/20/sports/on-your-own-gymnastics-for-the-ordinary.html | ON YOUR OWNGymnastics for the Ordinary | By Peter Oliver | TX 2-687778 | 1989-11-24 |
| 1989-11-20 | https://www.nytimes.com/1989/11/20/sports/on-your-own-hot-hands.html | ON YOUR OWN Hot Hands | By Barbara Lloyd | TX 2-687778 | 1989-11-24 |
| 1989-11-20 | https://www.nytimes.com/1989/11/20/sports/on-your-own-soothe-a-bad-back-on-a-fullswing-exercise-plan.html | ON YOUR OWNSoothe a Bad Back on a FullSwing Exercise Plan | By Jerry Tarde | TX 2-687778 | 1989-11-24 |
| 1989-11-20 | https://www.nytimes.com/1989/11/20/sports/outdoors-perfecting-the-quiet-art-of-still-hunting-for-deer.html | Outdoors Perfecting the Quiet Art of StillHunting for Deer | By Nelson Bryant | TX 2-687778 | 1989-11-24 |
| 1989-11-20 | https://www.nytimes.com/1989/11/20/sports/packers-shock-49ers-21-17.html | Packers Shock 49ers 2117 | By Thomas George Special To the New York Times | TX 2-687778 | 1989-11-24 |
| 1989-11-20 | https://www.nytimes.com/1989/11/20/sports/patriots-rally-to-defeat-bills.html | Patriots Rally to Defeat Bills | AP | TX 2-687778 | 1989-11-24 |
| 1989-11-20 | https://www.nytimes.com/1989/11/20/sports/question-box.html | Question Box | By Ray Corio | TX 2-687778 | 1989-11-24 |
| 1989-11-20 | https://www.nytimes.com/1989/11/20/sports/rangers-top-neilson-ratings.html | Rangers Top Neilson Ratings | By Joe Sexton | TX 2-687778 | 1989-11-24 |
| 1989-11-20 | https://www.nytimes.com/1989/11/20/sports/road-trips-making-teams-homesick.html | Road Trips Making Teams Homesick | By Sam Goldaper | TX 2-687778 | 1989-11-24 |
| 1989-11-20 | https://www.nytimes.com/1989/11/20/sports/rutgers-tops-columbia-3-1.html | Rutgers Tops Columbia 31 | By Alex Yannis Special To the New York Times | TX 2-687778 | 1989-11-24 |
| 1989-11-20 | https://www.nytimes.com/1989/11/20/sports/sports-of-the-times-have-to-kick-it-straight.html | SPORTS OF THE TIMES Have to Kick It Straight | By Dave Anderson | TX 2-687778 | 1989-11-24 |
| 1989-11-20 | https://www.nytimes.com/1989/11/20/sports/sports-world-specials-boxing-an-honor-for-maxim.html | SPORTS WORLD SPECIALS BOXINGAn Honor for Maxim | By Arlene Schulman | TX 2-687778 | 1989-11-24 |
| 1989-11-20 | https://www.nytimes.com/1989/11/20/sports/sports-world-specials-golf-diving-for-dollars.html | SPORTS WORLD SPECIALS GOLF Diving for Dollars | By Robert Mcg Thomas Jr | TX 2-687778 | 1989-11-24 |

| | | | | |
|---|---|---|---|---|
| 1989-11-20 | https://www.nytimes.com/1989/11/20/sports/sports-world-specials-track-and-field-miles-to-go-for-test.html | SPORTS WORLD SPECIALS TRACK AND FIELD Miles to Go for Test | By Michael Janofsky | TX 2-687778 | 1989-11-24 |
| 1989-11-20 | https://www.nytimes.com/1989/11/20/sports/us-advances-to-world-cup.html | US Advances to World Cup | By George Vecsey Special To the New York Times | TX 2-687778 | 1989-11-24 |
| 1989-11-20 | https://www.nytimes.com/1989/11/20/sports/villanova-gains-playoff-slot.html | Villanova Gains Playoff Slot | By William N Wallace | TX 2-687778 | 1989-11-24 |
| 1989-11-20 | https://www.nytimes.com/1989/11/20/theater/turning-restrictions-into-design-benefits-for-grand-hotel.html | Turning Restrictions Into Design Benefits For Grand Hotel | By Mervyn Rothstein | TX 2-687778 | 1989-11-24 |
| 1989-11-20 | https://www.nytimes.com/1989/11/20/us/arkansas-allowing-4-companies-to-explore-public-diamond-mine.html | Arkansas Allowing 4 Companies To Explore Public Diamond Mine | Special to The New York Times | TX 2-687778 | 1989-11-24 |
| 1989-11-20 | https://www.nytimes.com/1989/11/20/us/boeing-and-the-machinists-union-reach-accord-on-contract-terms.html | Boeing and the Machinists Union Reach Accord on Contract Terms | AP | TX 2-687778 | 1989-11-24 |
| 1989-11-20 | https://www.nytimes.com/1989/11/20/us/budget-crisis-dominates-race-in-massachusetts.html | Budget Crisis Dominates Race in Massachusetts | By Constance L Hays Special To the New York Times | TX 2-687778 | 1989-11-24 |
| 1989-11-20 | https://www.nytimes.com/1989/11/20/us/dealing-with-pollution-before-not-after-it-happens.html | Dealing With Pollution Before Not After It Happens | By Allan R Gold Special To the New York Times | TX 2-687778 | 1989-11-24 |
| 1989-11-20 | https://www.nytimes.com/1989/11/20/us/indictment-clouds-deal-that-saved-a-steel-plant.html | Indictment Clouds Deal That Saved a Steel Plant | By Ronald Smothers Special To the New York Times | TX 2-687778 | 1989-11-24 |
| 1989-11-20 | https://www.nytimes.com/1989/11/20/us/making-tritium-at-savannah-river-now-faces-delays-of-up-to-2-years.html | Making Tritium at Savannah River Now Faces Delays of Up to 2 Years | By Keith Schneider Special To the New York Times | TX 2-687778 | 1989-11-24 |
| 1989-11-20 | https://www.nytimes.com/1989/11/20/us/man-who-lived-90-hours-in-quake-rubble-is-dead.html | Man Who Lived 90 Hours In Quake Rubble Is Dead | AP | TX 2-687778 | 1989-11-24 |
| 1989-11-20 | https://www.nytimes.com/1989/11/20/us/montana-to-allow-shooting-of-bison.html | Montana to Allow Shooting of Bison | AP | TX 2-687778 | 1989-11-24 |
| 1989-11-20 | https://www.nytimes.com/1989/11/20/us/more-delay-seen-in-delivery-of-new-jet-for-the-president.html | More Delay Seen in Delivery Of New Jet for the President | AP | TX 2-687778 | 1989-11-24 |
| 1989-11-20 | https://www.nytimes.com/1989/11/20/us/peering-to-edge-of-time-scientists-are-astonished.html | Peering to Edge of Time Scientists Are Astonished | By John Noble Wilford | TX 2-687778 | 1989-11-24 |
| 1989-11-20 | https://www.nytimes.com/1989/11/20/us/phone-workers-end-strike.html | Phone Workers End Strike | AP | TX 2-687778 | 1989-11-24 |

| | | | | |
|---|---|---|---|---|
| 1989-11-20 | https://www.nytimes.com/1989/11/20/us/pilots-insist-a-federal-crackdown-has-led-to-overly-harsh-penalties.html | Pilots Insist a Federal Crackdown Has Led to Overly Harsh Penalties | By Eric Weiner Special To the New York Times | TX 2-687778 | 1989-11-24 |
| 1989-11-20 | https://www.nytimes.com/1989/11/20/us/question-for-catholics-communion-ban-for-california-legislator-gives-bishops.html | Question for Catholics Communion Ban for California Legislator Gives Bishops Choice That Could Backfire | By Peter Steinfels | TX 2-687778 | 1989-11-24 |
| 1989-11-20 | https://www.nytimes.com/1989/11/20/us/senate-spurns-move-to-cancel-long-term-health-care-plan.html | Senate Spurns Move to Cancel LongTerm Health Care Plan | By Martin Tolchin Special To the New York Times | TX 2-687778 | 1989-11-24 |
| 1989-11-20 | https://www.nytimes.com/1989/11/20/us/tests-indicate-that-girl-10-is-child-of-claimants.html | Tests Indicate That Girl 10 Is Child of Claimants | AP | TX 2-687778 | 1989-11-24 |
| 1989-11-20 | https://www.nytimes.com/1989/11/20/us/us-is-considering-sharp-reductions-in-european-force.html | US IS CONSIDERING SHARP REDUCTIONS IN EUROPEAN FORCE | By Michael R Gordon Special To the New York Times | TX 2-687778 | 1989-11-24 |
| 1989-11-20 | https://www.nytimes.com/1989/11/20/us/washington-work-for-chairman-powerful-committee-house-no-longer-home.html | Washington Work For the Chairman of a Powerful Committee the House Is No Longer Home | By Susan F Rasky Special To the New York Times | TX 2-687778 | 1989-11-24 |
| 1989-11-20 | https://www.nytimes.com/1989/11/20/world/brazil-labor-chief-gets-place-in-runoff.html | Brazil Labor Chief Gets Place in Runoff | By James Brooke Special To the New York Times | TX 2-687778 | 1989-11-24 |
| 1989-11-20 | https://www.nytimes.com/1989/11/20/world/bush-vetoes-bill-including-aid-to-east-europe.html | Bush Vetoes Bill Including Aid to East Europe | By Susan F Rasky Special To the New York Times | TX 2-687778 | 1989-11-24 |
| 1989-11-20 | https://www.nytimes.com/1989/11/20/world/camor-in-the-east-police-force-used-a-3d-day-in-prague.html | Camor in the East POLICE FORCE USED A 3D DAY IN PRAGUE | By John Tagliabue | TX 2-687778 | 1989-11-24 |
| 1989-11-20 | https://www.nytimes.com/1989/11/20/world/china-irate-at-congress-sanctions.html | China Irate at Congress Sanctions | By Sheryl Wudunn Special to the New York Times | TX 2-687778 | 1989-11-24 |
| 1989-11-20 | https://www.nytimes.com/1989/11/20/world/clamor-east-moscow-protests-us-over-interfering-armenia-senate-panel.html | Clamor in the East Moscow Protests to US Over Interfering on Armenia by a Senate Panel | By Francis X Clines Special To the New York Times | TX 2-687778 | 1989-11-24 |
| 1989-11-20 | https://www.nytimes.com/1989/11/20/world/clamor-in-the-east-a-hungarian-gambles-and-reclaims-a-legacy.html | Clamor in the East A Hungarian Gambles And Reclaims a Legacy | By R W Apple Jr Special To the New York Times | TX 2-687778 | 1989-11-24 |
| 1989-11-20 | https://www.nytimes.com/1989/11/20/world/clamor-in-the-east-amid-hope-in-bulgaria-old-ways-may-die-hard.html | Clamor in the East Amid Hope in Bulgaria Old Ways May Die Hard | By Clyde Haberman Special To the New York Times | TX 2-687778 | 1989-11-24 |
| 1989-11-20 | https://www.nytimes.com/1989/11/20/world/clamor-in-the-east-despite-promises-of-reform-east-germans-march-again.html | Clamor in the East Despite Promises of Reform East Germans March Again | By Serge Schmemann Special To the New York Times | TX 2-687778 | 1989-11-24 |

| | | | | |
|---|---|---|---|---|
| 1989-11-20 | https://www.nytimes.com/1989/11/20/world/clamor-in-the-east-for-german-americans-joy-and-fear.html | Clamor in the East For GermanAmericans Joy and Fear | By Eric Pace | TX 2-687778 | 1989-11-24 |
| 1989-11-20 | https://www.nytimes.com/1989/11/20/world/clamor-in-the-east-georgian-legislature-asserts-right-to-leave-soviet-union.html | Clamor in the East Georgian Legislature Asserts Right to Leave Soviet Union | AP | TX 2-687778 | 1989-11-24 |
| 1989-11-20 | https://www.nytimes.com/1989/11/20/world/clamor-in-the-east-people-s-revolt-will-east-berlin-leaders-survive.html | Clamor in the East Peoples Revolt Will East Berlin Leaders Survive | By Craig R Whitney Special To the New York Times | TX 2-687778 | 1989-11-24 |
| 1989-11-20 | https://www.nytimes.com/1989/11/20/world/clamor-in-the-east-walesa-discusses-poland-s-relations-with-its-jews.html | Clamor in the East Walesa Discusses Polands Relations With Its Jews | By Neil A Lewis Special To the New York Times | TX 2-687778 | 1989-11-24 |
| 1989-11-20 | https://www.nytimes.com/1989/11/20/world/gandhi-seeking-the-votes-of-women.html | Gandhi Seeking the Votes of Women | By Sanjoy Hazarika Special To the New York Times | TX 2-687778 | 1989-11-24 |
| 1989-11-20 | https://www.nytimes.com/1989/11/20/world/japan-weary-of-barbs-on-trade-tells-americans-why-they-trail.html | Japan Weary of Barbs on Trade Tells Americans Why They Trail | By Steven R Weisman Special To the New York Times | TX 2-687778 | 1989-11-24 |
| 1989-11-20 | https://www.nytimes.com/1989/11/20/world/lebanese-greet-us-envoy-as-he-backs-new-president.html | Lebanese Greet US Envoy As He Backs New President | Special to The New York Times | TX 2-687778 | 1989-11-24 |
| 1989-11-20 | https://www.nytimes.com/1989/11/20/world/peshawar-journal-in-skulduggery-s-city-afghan-feuds-find-home.html | Peshawar Journal In Skulduggerys City Afghan Feuds Find Home | By John F Burns Special To the New York Times | TX 2-687778 | 1989-11-24 |
| 1989-11-20 | https://www.nytimes.com/1989/11/20/world/salvador-bishop-links-military-to-killing-of-6.html | Salvador Bishop Links Military To Killing of 6 | By Lindsey Gruson Special To the New York Times | TX 2-687778 | 1989-11-24 |
| 1989-11-20 | https://www.nytimes.com/1989/11/20/world/southern-philippines-seems-to-reject-autonomy-in-vote.html | Southern Philippines Seems To Reject Autonomy in Vote | Special to The New York Times | TX 2-687778 | 1989-11-24 |
| 1989-11-21 | https://www.nytimes.com/1989/11/21/arts/aids-art-show-is-canceled-over-a-banner.html | AIDS Art Show Is Canceled Over a Banner | By Michael Kimmelman | TX 2-687779 | 1989-11-24 |
| 1989-11-21 | https://www.nytimes.com/1989/11/21/arts/nbc-tv-to-end-dramatizations-of-news.html | NBCTV to End Dramatizations of News | By Bill Carter | TX 2-687779 | 1989-11-24 |
| 1989-11-21 | https://www.nytimes.com/1989/11/21/arts/review-concert-from-amsterdam-early-music-esprit.html | ReviewConcert From Amsterdam EarlyMusic Esprit | By James R Oestreich | TX 2-687779 | 1989-11-24 |
| 1989-11-21 | https://www.nytimes.com/1989/11/21/arts/review-music-contrast-of-war-and-strauss-s-forgiveness.html | ReviewMusic Contrast of War and Strausss Forgiveness | By Bernard Holland | TX 2-687779 | 1989-11-24 |

| | | | | |
|---|---|---|---|---|
| 1989-11-21 | https://www.nytimes.com/1989/11/21/arts/review-music-spanish-pieces-about-war-by-hesperion-xx-group.html | ReviewMusic Spanish Pieces About War By Hesperion XX Group | By Bernard Holland | TX 2-687779 | 1989-11-24 |
| 1989-11-21 | https://www.nytimes.com/1989/11/21/arts/tourists-threaten-buddhist-murals-in-ancient-chinese-caves.html | Tourists Threaten Buddhist Murals in Ancient Chinese Caves | By Nicholas D Kristof Special To the New York Times | TX 2-687779 | 1989-11-24 |
| 1989-11-21 | https://www.nytimes.com/1989/11/21/books/article-466889-no-title.html | Article 466889  No Title | By Edwin McDowell | TX 2-687779 | 1989-11-24 |
| 1989-11-21 | https://www.nytimes.com/1989/11/21/books/books-of-the-times-destruction-of-young-minds-and-some-who-overcame.html | Books of The Times Destruction of Young Minds And Some Who Overcame | By Michiko Kakutani | TX 2-687779 | 1989-11-24 |
| 1989-11-21 | https://www.nytimes.com/1989/11/21/books/critic-s-notebook-kill-burn-eviscerate-bludgeon-it-s-literary-again-be-horrible.html | Critics Notebook Kill Burn Eviscerate Bludgeon Its Literary Again to Be Horrible | By Michiko Kakutani | TX 2-687779 | 1989-11-24 |
| 1989-11-21 | https://www.nytimes.com/1989/11/21/business/2-acquitted-in-postal-scheme.html | 2 Acquitted in Postal Scheme | Special to The New York Times | TX 2-687779 | 1989-11-24 |
| 1989-11-21 | https://www.nytimes.com/1989/11/21/business/a-ruling-on-phone-dumping.html | A Ruling On Phone Dumping | By Calvin Sims | TX 2-687779 | 1989-11-24 |
| 1989-11-21 | https://www.nytimes.com/1989/11/21/business/book-publishers-now-look-to-the-numbers.html | Book Publishers Now Look to the Numbers | By Edwin McDowell | TX 2-687779 | 1989-11-24 |
| 1989-11-21 | https://www.nytimes.com/1989/11/21/business/business-and-health-benefit-in-treating-aids-at-home.html | Business and Health Benefit in Treating AIDS at Home | By Milt Freudenheim | TX 2-687779 | 1989-11-24 |
| 1989-11-21 | https://www.nytimes.com/1989/11/21/business/business-people-counsel-retires-early-texaco-successor-set.html | BUSINESS PEOPLE Counsel Retires Early Texaco Successor Set | By Daniel F Cuff | TX 2-687779 | 1989-11-24 |
| 1989-11-21 | https://www.nytimes.com/1989/11/21/business/business-people-ex-president-returns-to-job-with-stride-rite.html | BUSINESS PEOPLE ExPresident Returns To Job With Stride Rite | By Daniel F Cuff | TX 2-687779 | 1989-11-24 |
| 1989-11-21 | https://www.nytimes.com/1989/11/21/business/careers-an-unusual-background-helps-get-job.html | Careers An Unusual Background Helps Get Job | By Elizabeth M Fowler | TX 2-687779 | 1989-11-24 |
| 1989-11-21 | https://www.nytimes.com/1989/11/21/business/company-news-amdahl-reduces-work-force-by-5.html | COMPANY NEWS Amdahl Reduces Work Force by 5 | Special to The New York Times | TX 2-687779 | 1989-11-24 |
| 1989-11-21 | https://www.nytimes.com/1989/11/21/business/company-news-hunts-avoid-a-liquidation-by-settling-with-creditors.html | COMPANY NEWS Hunts Avoid a Liquidation By Settling With Creditors | By Nina Andrews Special To the New York Times | TX 2-687779 | 1989-11-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-11-21 | https://www.nytimes.com/1989/11/21/business/company-news-more-chrysler-cuts-seen-by-iacocca.html | COMPANY NEWS More Chrysler Cuts Seen by Iacocca | AP | TX 2-687779 | 1989-11-24 |
| 1989-11-21 | https://www.nytimes.com/1989/11/21/business/company-news-reynolds-joins-in-soviet-venture.html | COMPANY NEWS Reynolds Joins In Soviet Venture | AP | TX 2-687779 | 1989-11-24 |
| 1989-11-21 | https://www.nytimes.com/1989/11/21/business/company-news-texas-instruments-taking-write-off.html | COMPANY NEWS Texas Instruments Taking WriteOff | By Thomas C Hayes Special To the New York Times | TX 2-687779 | 1989-11-24 |
| 1989-11-21 | https://www.nytimes.com/1989/11/21/business/company-news-united-s-pilots-drop-threat.html | COMPANY NEWS Uniteds Pilots Drop Threat | AP | TX 2-687779 | 1989-11-24 |
| 1989-11-21 | https://www.nytimes.com/1989/11/21/business/deal-sought-for-inquiry-into-lincoln.html | Deal Sought For Inquiry Into Lincoln | By Nathaniel C Nash Special To the New York Times | TX 2-687779 | 1989-11-24 |
| 1989-11-21 | https://www.nytimes.com/1989/11/21/business/dow-drops-20.62-points-to-2632.04.html | Dow Drops 2062 Points To 263204 | By Phillip H Wiggins | TX 2-687779 | 1989-11-24 |
| 1989-11-21 | https://www.nytimes.com/1989/11/21/business/futures-options-crude-oil-prices-advance-taking-of-deliveries-cited.html | FUTURESOPTIONS Crude Oil Prices Advance Taking of Deliveries Cited | By H J Maidenberg | TX 2-687779 | 1989-11-24 |
| 1989-11-21 | https://www.nytimes.com/1989/11/21/business/greece-gets-private-tv.html | Greece Gets Private TV | AP | TX 2-687779 | 1989-11-24 |
| 1989-11-21 | https://www.nytimes.com/1989/11/21/business/market-place-behind-the-military-stock-selloff.html | Market Place Behind the Military Stock Selloff | By Richard W Stevenson | TX 2-687779 | 1989-11-24 |
| 1989-11-21 | https://www.nytimes.com/1989/11/21/business/navy-weighs-barring-ibm-from-contracts.html | Navy Weighs Barring IBM From Contracts | By Gregory A Robb Special To the New York Times | TX 2-687779 | 1989-11-24 |
| 1989-11-21 | https://www.nytimes.com/1989/11/21/business/proposed-accounting-rule-shift-on-valuing-securities-distresses-bankers.html | Proposed AccountingRule Shift on Valuing Securities Distresses Bankers | By Michael Quint | TX 2-687779 | 1989-11-24 |
| 1989-11-21 | https://www.nytimes.com/1989/11/21/business/studies-ask-electronics-aid-by-us.html | Studies Ask Electronics Aid by US | By Andrew Pollack Special To the New York Times | TX 2-687779 | 1989-11-24 |
| 1989-11-21 | https://www.nytimes.com/1989/11/21/business/supporters-of-a-trader-anger-industry-critics.html | Supporters of a Trader Anger Industry Critics | By Eric N Berg Special To the New York Times | TX 2-687779 | 1989-11-24 |
| 1989-11-21 | https://www.nytimes.com/1989/11/21/business/talks-on-wood-yield-no-pact.html | Talks on Wood Yield No Pact | AP | TX 2-687779 | 1989-11-24 |
| 1989-11-21 | https://www.nytimes.com/1989/11/21/business/tax-break-for-fuel-additive.html | Tax Break for Fuel Additive | AP | TX 2-687779 | 1989-11-24 |

| 1989-11-21 | https://www.nytimes.com/1989/11/21/business/the-media-business-advertising-a-philosophical-look-at-skiing-by-carroll-raj.html | THE MEDIA BUSINESS Advertising A Philosophical Look At Skiing by Carroll Raj | By Randall Rothenberg | TX 2-687779 | 1989-11-24 |
|---|---|---|---|---|---|
| 1989-11-21 | https://www.nytimes.com/1989/11/21/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS Advertising Accounts | By Randall Rothenberg | TX 2-687779 | 1989-11-24 |
| 1989-11-21 | https://www.nytimes.com/1989/11/21/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS Advertising Addenda | By Randall Rothenberg | TX 2-687779 | 1989-11-24 |
| 1989-11-21 | https://www.nytimes.com/1989/11/21/business/the-media-business-advertising-dejoseph-joins-deutsch.html | THE MEDIA BUSINESS Advertising DeJoseph Joins Deutsch | By Randall Rothenberg | TX 2-687779 | 1989-11-24 |
| 1989-11-21 | https://www.nytimes.com/1989/11/21/business/the-media-business-advertising-new-ad-magazine.html | THE MEDIA BUSINESS Advertising New Ad Magazine | By Randall Rothenberg | TX 2-687779 | 1989-11-24 |
| 1989-11-21 | https://www.nytimes.com/1989/11/21/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising People | By Randall Rothenberg | TX 2-687779 | 1989-11-24 |
| 1989-11-21 | https://www.nytimes.com/1989/11/21/business/the-media-business-advertising-reviewers-divided-on-whittle-move.html | THE MEDIA BUSINESS Advertising Reviewers Divided on Whittle Move | By Randall Rothenberg | TX 2-687779 | 1989-11-24 |
| 1989-11-21 | https://www.nytimes.com/1989/11/21/business/the-media-business-choctaw-has-6.2-of-justin.html | THE MEDIA BUSINESS Choctaw Has 62 of Justin | Special to The New York Times | TX 2-687779 | 1989-11-24 |
| 1989-11-21 | https://www.nytimes.com/1989/11/21/business/the-media-business-mccaw-sweetens-its-offer-for-lin.html | THE MEDIA BUSINESS McCaw Sweetens Its Offer for Lin | By Geraldine Fabrikant | TX 2-687779 | 1989-11-24 |
| 1989-11-21 | https://www.nytimes.com/1989/11/21/business/us-securities-advance-in-price.html | US Securities Advance in Price | By Kenneth N Gilpin | TX 2-687779 | 1989-11-24 |
| 1989-11-21 | https://www.nytimes.com/1989/11/21/business/veco-buying-alaskan-daily.html | VECO Buying Alaskan Daily | AP | TX 2-687779 | 1989-11-24 |
| 1989-11-21 | https://www.nytimes.com/1989/11/21/business/working-rigs-decline.html | Working Rigs Decline | AP | TX 2-687779 | 1989-11-24 |
| 1989-11-21 | https://www.nytimes.com/1989/11/21/movies/review-television-finding-out-what-music-is-and-how-it-really-works.html | ReviewTelevision Finding Out What Music Is And How It Really Works | By Walter Goodman | TX 2-687779 | 1989-11-24 |
| 1989-11-21 | https://www.nytimes.com/1989/11/21/nyregion/article-530189-no-title.html | Article 530189  No Title | By Kathleen Teltsch | TX 2-687779 | 1989-11-24 |
| 1989-11-21 | https://www.nytimes.com/1989/11/21/nyregion/article-586989-no-title.html | Article 586989  No Title | By William Glaberson | TX 2-687779 | 1989-11-24 |

| 1989-11-21 | https://www.nytimes.com/1989/11/21/nyregion/bridge-467089.html | Bridge | By Alan Truscott Special To the New York Times | TX 2-687779 | 1989-11-24 |
|---|---|---|---|---|---|
| 1989-11-21 | https://www.nytimes.com/1989/11/21/nyregion/chess-458289.html | Chess | By Robert Byrne | TX 2-687779 | 1989-11-24 |
| 1989-11-21 | https://www.nytimes.com/1989/11/21/nyregion/girl-dies-after-crash-near-newburgh-school.html | Girl Dies After Crash Near Newburgh School | AP | TX 2-687779 | 1989-11-24 |
| 1989-11-21 | https://www.nytimes.com/1989/11/21/nyregion/immigrant-influx-swells-overburdened-new-york-schools.html | Immigrant Influx Swells Overburdened New York Schools | By Felicia R Lee | TX 2-687779 | 1989-11-24 |
| 1989-11-21 | https://www.nytimes.com/1989/11/21/nyregion/in-schools-new-emphasis-on-environment.html | In Schools New Emphasis on Environment | By Kirk Johnson | TX 2-687779 | 1989-11-24 |
| 1989-11-21 | https://www.nytimes.com/1989/11/21/nyregion/our-towns-why-one-man-delivers-pizzas-for-his-living.html | Our Towns Why One Man Delivers Pizzas For His Living | By Wayne King | TX 2-687779 | 1989-11-24 |
| 1989-11-21 | https://www.nytimes.com/1989/11/21/nyregion/plan-to-buy-new-buses-is-faulted.html | Plan to Buy New Buses Is Faulted | By James Barron | TX 2-687779 | 1989-11-24 |
| 1989-11-21 | https://www.nytimes.com/1989/11/21/nyregion/slain-suspect-had-hidden-on-east-side.html | Slain Suspect Had Hidden On East Side | By Selwyn Raab | TX 2-687779 | 1989-11-24 |
| 1989-11-21 | https://www.nytimes.com/1989/11/21/nyregion/slayer-of-bellevue-doctor-gets-maximum-sentence-50-years-to-life.html | Slayer of Bellevue Doctor Gets Maximum Sentence 50 Years to Life | By Ronald Sullivan | TX 2-687779 | 1989-11-24 |
| 1989-11-21 | https://www.nytimes.com/1989/11/21/nyregion/south-african-draft-resister-fights-to-stay-in-us.html | South African Draft Resister Fights to Stay in US | By Steven A Holmes | TX 2-687779 | 1989-11-24 |
| 1989-11-21 | https://www.nytimes.com/1989/11/21/nyregion/sudden-winds-reach-100-mph-as-storm-sweeps-new-york-region.html | Sudden Winds Reach 100 MPH As Storm Sweeps New York Region | By John T McQuiston | TX 2-687779 | 1989-11-24 |
| 1989-11-21 | https://www.nytimes.com/1989/11/21/nyregion/tapes-show-jet-crew-made-proper-checks-before-crash.html | Tapes Show Jet Crew Made Proper Checks Before Crash | By John H Cushman Jr Special To the New York Times | TX 2-687779 | 1989-11-24 |
| 1989-11-21 | https://www.nytimes.com/1989/11/21/nyregion/us-fines-essex-3.4-million-for-not-easing-jail-crowding.html | US Fines Essex 34 Million For Not Easing Jail Crowding | By Robert Hanley Special to the New York Times | TX 2-687779 | 1989-11-24 |
| 1989-11-21 | https://www.nytimes.com/1989/11/21/nyregion/us-sues-law-firms-on-cash-clients-names.html | US Sues Law Firms on Cash Clients Names | By William Glaberson | TX 2-687779 | 1989-11-24 |

| | | | | |
|---|---|---|---|---|
| 1989-11-21 | https://www.nytimes.com/1989/11/21/obituaries/carlton-b-lees-former-official-of-botanical-garden-dies-at-65.html | Carlton B Lees Former Official Of Botanical Garden Dies at 65 | By Glenn Fowler | TX 2-687779 | 1989-11-24 |
| 1989-11-21 | https://www.nytimes.com/1989/11/21/obituaries/sherman-plunkett-former-jets-tackle-56.html | Sherman Plunkett Former Jets Tackle 56 | AP | TX 2-687779 | 1989-11-24 |
| 1989-11-21 | https://www.nytimes.com/1989/11/21/obituaries/zola-helen-ross-author-82.html | Zola Helen Ross Author 82 | AP | TX 2-687779 | 1989-11-24 |
| 1989-11-21 | https://www.nytimes.com/1989/11/21/opinion/how-to-reduce-military-spending.html | How to Reduce Military Spending | By Lawrence J Korb | TX 2-687779 | 1989-11-24 |
| 1989-11-21 | https://www.nytimes.com/1989/11/21/opinion/in-the-nation-a-president-beholden.html | IN THE NATION A President Beholden | By Tom Wicker | TX 2-687779 | 1989-11-24 |
| 1989-11-21 | https://www.nytimes.com/1989/11/21/opinion/on-my-mind-helping-the-revolution.html | ON MY MIND Helping the Revolution | By A M Rosenthal | TX 2-687779 | 1989-11-24 |
| 1989-11-21 | https://www.nytimes.com/1989/11/21/opinion/salvadorans-die-bush-dawdles.html | Salvadorans Die Bush Dawdles | By Robert E White | TX 2-687779 | 1989-11-24 |
| 1989-11-21 | https://www.nytimes.com/1989/11/21/science/doctors-closing-in-on-breakaway-cancer-cells.html | Doctors Closing In on Breakaway Cancer Cells | By Elisabeth Rosenthal | TX 2-687779 | 1989-11-24 |
| 1989-11-21 | https://www.nytimes.com/1989/11/21/science/drugs-sought-to-halt-damage-to-brain-cells-after-head-injuries.html | Drugs Sought to Halt Damage to Brain Cells After Head Injuries | By Sandra Blakeslee | TX 2-687779 | 1989-11-24 |
| 1989-11-21 | https://www.nytimes.com/1989/11/21/science/methane-from-guts-of-livestock-is-new-focus-in-global-warming.html | Methane From Guts of Livestock Is New Focus in Global Warming | By William K Stevens | TX 2-687779 | 1989-11-24 |
| 1989-11-21 | https://www.nytimes.com/1989/11/21/science/nasa-plan-may-put-man-on-mars-by-2011.html | NASA Plan May Put Man On Mars By 2011 | AP | TX 2-687779 | 1989-11-24 |
| 1989-11-21 | https://www.nytimes.com/1989/11/21/science/new-lasers-pierce-veil-of-the-cell.html | New Lasers Pierce Veil Of the Cell | By Malcolm W Browne | TX 2-687779 | 1989-11-24 |
| 1989-11-21 | https://www.nytimes.com/1989/11/21/science/older-women-lag-on-taking-pap-tests.html | Older Women Lag On Taking Pap Tests | AP | TX 2-687779 | 1989-11-24 |
| 1989-11-21 | https://www.nytimes.com/1989/11/21/science/perils-seen-in-warnings-about-abuse.html | Perils Seen In Warnings About Abuse | By Daniel Goleman | TX 2-687779 | 1989-11-24 |
| 1989-11-21 | https://www.nytimes.com/1989/11/21/science/peripherals-a-trackball-for-places-mice-have-roamed.html | PERIPHERALS A Trackball for Places Mice Have Roamed | By L R Shannon | TX 2-687779 | 1989-11-24 |
| 1989-11-21 | https://www.nytimes.com/1989/11/21/science/personal-computers-dispatches-from-the-bus-wars.html | PERSONAL COMPUTERS Dispatches From the Bus Wars | By Peter H Lewis | TX 2-687779 | 1989-11-24 |

| | | | | |
|---|---|---|---|---|
| 1989-11-21 | https://www.nytimes.com/1989/11/21/science/scholars-clash-over-origins-of-dead-sea-scrolls.html | Scholars Clash Over Origins of Dead Sea Scrolls | By John Noble Wilford | TX 2-687779 | 1989-11-24 |
| 1989-11-21 | https://www.nytimes.com/1989/11/21/science/skin-troubles-may-be-tied-to-anxiety.html | Skin Troubles May Be Tied To Anxiety | By Wendy E Solomon | TX 2-687779 | 1989-11-24 |
| 1989-11-21 | https://www.nytimes.com/1989/11/21/sports/ascent-from-the-heights.html | Ascent From the Heights | By Sam Goldaper | TX 2-687779 | 1989-11-24 |
| 1989-11-21 | https://www.nytimes.com/1989/11/21/sports/broncos-reach-9-2-by-stopping-redskins.html | Broncos Reach 92 by Stopping Redskins | By Irvin Molotsky Special To the New York Times | TX 2-687779 | 1989-11-24 |
| 1989-11-21 | https://www.nytimes.com/1989/11/21/sports/field-set-for-finals-of-cup.html | Field Set For Finals Of Cup | AP | TX 2-687779 | 1989-11-24 |
| 1989-11-21 | https://www.nytimes.com/1989/11/21/sports/fighting-spirit-carried-graf-to-championship.html | Fighting Spirit Carried Graf to Championship | By Robin Finn | TX 2-687779 | 1989-11-24 |
| 1989-11-21 | https://www.nytimes.com/1989/11/21/sports/majors-seeking-player-claims.html | Majors Seeking Player Claims | By Murray Chass | TX 2-687779 | 1989-11-24 |
| 1989-11-21 | https://www.nytimes.com/1989/11/21/sports/notebook-taunts-from-a-packer-put-49ers-in-smoke.html | Notebook Taunts From a Packer Put 49ers in Smoke | By Thomas George Special To the New York Times | TX 2-687779 | 1989-11-24 |
| 1989-11-21 | https://www.nytimes.com/1989/11/21/sports/parcells-pleased-but-finds-fault.html | Parcells Pleased but Finds Fault | By Frank Litsky Special To the New York Times | TX 2-687779 | 1989-11-24 |
| 1989-11-21 | https://www.nytimes.com/1989/11/21/sports/rangers-squander-third-period-lead-and-tie-jets.html | Rangers Squander ThirdPeriod Lead and Tie Jets | By Joe Sexton | TX 2-687779 | 1989-11-24 |
| 1989-11-21 | https://www.nytimes.com/1989/11/21/sports/walton-o-brien-still-no-1.html | Walton OBrien Still No 1 | By Gerald Eskenazi Special To the New York Times | TX 2-687779 | 1989-11-24 |
| 1989-11-21 | https://www.nytimes.com/1989/11/21/sports/yount-is-voted-mvp.html | Yount Is Voted MVP | By Joseph Durso | TX 2-687779 | 1989-11-24 |
| 1989-11-21 | https://www.nytimes.com/1989/11/21/style/by-design-high-style-sweatshirts.html | By Design HighStyle Sweatshirts | By Carrie Donovan | TX 2-687779 | 1989-11-24 |
| 1989-11-21 | https://www.nytimes.com/1989/11/21/style/for-spring-patches-of-strategically-sited-bare-skin.html | For Spring Patches of Strategically Sited Bare Skin | By Bernadine Morris | TX 2-687779 | 1989-11-24 |
| 1989-11-21 | https://www.nytimes.com/1989/11/21/style/patterns-603289.html | Patterns | By Woody Hochswender | TX 2-687779 | 1989-11-24 |
| 1989-11-21 | https://www.nytimes.com/1989/11/21/theater/review-theater-rex-harrison-back-on-broadway.html | ReviewTheater Rex Harrison Back on Broadway | By Frank Rich | TX 2-687779 | 1989-11-24 |

| 1989-11-21 | https://www.nytimes.com/1989/11/21/us/abortion-at-issue-in-president-s-trip.html | ABORTION AT ISSUE IN PRESIDENTS TRIP | By Andrew Rosenthal Special To the New York Times | TX 2-687779 | 1989-11-24 |
|---|---|---|---|---|---|
| 1989-11-21 | https://www.nytimes.com/1989/11/21/us/army-offering-to-cut-200000-from-its-payroll.html | Army Offering To Cut 200000 From Its Payroll | By Stephen Engelberg Special To the New York Times | TX 2-687779 | 1989-11-24 |
| 1989-11-21 | https://www.nytimes.com/1989/11/21/us/conferees-back-major-overhaul-in-medicare-fees.html | CONFEREES BACK MAJOR OVERHAUL IN MEDICARE FEES | By Susan F Rasky Special To the New York Times | TX 2-687779 | 1989-11-24 |
| 1989-11-21 | https://www.nytimes.com/1989/11/21/us/guilty-plea-by-hakim-likely-cbs-reports.html | Guilty Plea by Hakim Likely CBS Reports | Special to The New York Times | TX 2-687779 | 1989-11-24 |
| 1989-11-21 | https://www.nytimes.com/1989/11/21/us/innovative-aids-drug-plan-may-be-undermining-testing.html | Innovative AIDS Drug Plan May Be Undermining Testing | By Gina Kolata | TX 2-687779 | 1989-11-24 |
| 1989-11-21 | https://www.nytimes.com/1989/11/21/us/interim-fda-head-is-named.html | Interim FDA Head Is Named | By Philip J Hilts Special To the New York Times | TX 2-687779 | 1989-11-24 |
| 1989-11-21 | https://www.nytimes.com/1989/11/21/us/jobs-are-lost-in-plant-shutdown-but-so-is-foul-smelling-air.html | Jobs Are Lost in Plant Shutdown but So Is FoulSmelling Air | By B Drummond Ayres Jr Special To the New York Times | TX 2-687779 | 1989-11-24 |
| 1989-11-21 | https://www.nytimes.com/1989/11/21/us/jury-chosen-in-murder-trial-of-man-in-crash-fatal-to-27.html | Jury Chosen in Murder Trial Of Man in Crash Fatal to 27 | AP | TX 2-687779 | 1989-11-24 |
| 1989-11-21 | https://www.nytimes.com/1989/11/21/us/longtime-foe-of-religious-right-urges-schools-to-teach-the-sacred.html | Longtime Foe of Religious Right Urges Schools to Teach the Sacred | By Peter Steinfels Special To the New York Times | TX 2-687779 | 1989-11-24 |
| 1989-11-21 | https://www.nytimes.com/1989/11/21/us/nominee-asks-bush-to-remove-name.html | NOMINEE ASKS BUSH TO REMOVE NAME | By Allan R Gold Special To the New York Times | TX 2-687779 | 1989-11-24 |
| 1989-11-21 | https://www.nytimes.com/1989/11/21/us/postal-investigators-ask-senators-for-power-to-stop-mail-deception.html | Postal Investigators Ask Senators For Power to Stop Mail Deception | By David Johnston Special To the New York Times | TX 2-687779 | 1989-11-24 |
| 1989-11-21 | https://www.nytimes.com/1989/11/21/us/rigid-ethics-code-is-urged-in-los-angeles-government.html | Rigid Ethics Code Is Urged in Los Angeles Government | By Robert Reinhold Special To the New York Times | TX 2-687779 | 1989-11-24 |
| 1989-11-21 | https://www.nytimes.com/1989/11/21/us/setback-is-dealt-nominee-for-weapons-post.html | Setback Is Dealt Nominee for Weapons Post | AP | TX 2-687779 | 1989-11-24 |
| 1989-11-21 | https://www.nytimes.com/1989/11/21/us/smoke-detection-sends-jet-back-to-boston-4-are-hurt.html | Smoke Detection Sends Jet Back to Boston 4 Are Hurt | AP | TX 2-687779 | 1989-11-24 |
| 1989-11-21 | https://www.nytimes.com/1989/11/21/us/two-sides-of-the-contemporary-south-racial-incidents-and-black-progress.html | Two Sides of the Contemporary South Racial Incidents and Black Progress | By Peter Applebome Special To the New York Times | TX 2-687779 | 1989-11-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-11-21 | https://www.nytimes.com/1989/11/21/us/us-is-reportedly-speeding-talks-for-accord-on-global-warming.html | US Is Reportedly Speeding Talks For Accord on Global Warming | By Allan R Gold Special To the New York Times | TX 2-687779 | 1989-11-24 |
| 1989-11-21 | https://www.nytimes.com/1989/11/21/us/vermont-journal-the-rite-of-autumn-is-the-song-of-the-rifle.html | Vermont Journal The Rite Of Autumn Is the Song Of the Rifle | Special to The New York Times | TX 2-687779 | 1989-11-24 |
| 1989-11-21 | https://www.nytimes.com/1989/11/21/world/angola-rebels-accused-of-elephant-kills.html | Angola Rebels Accused of Elephant Kills | By Christopher S Wren Special To the New York Times | TX 2-687779 | 1989-11-24 |
| 1989-11-21 | https://www.nytimes.com/1989/11/21/world/basque-legislator-is-slain-in-shooting-in-madrid-hotel.html | Basque Legislator Is Slain In Shooting in Madrid Hotel | AP | TX 2-687779 | 1989-11-24 |
| 1989-11-21 | https://www.nytimes.com/1989/11/21/world/chinese-region-uses-new-law-to-sterilize-mentally-retarded.html | Chinese Region Uses New Law to Sterilize Mentally Retarded | By Nicholas D Kristof Special To the New York Times | TX 2-687779 | 1989-11-24 |
| 1989-11-21 | https://www.nytimes.com/1989/11/21/world/clamor-east-bonn-aides-washington-say-modernizing-missiles-dead-issue.html | CLAMOR IN THE EAST Bonn Aides in Washington Say Modernizing Missiles Is Dead Issue | By Thomas L Friedman Special To the New York Times | TX 2-687779 | 1989-11-24 |
| 1989-11-21 | https://www.nytimes.com/1989/11/21/world/clamor-east-reporter-s-notebook-hungarians-maestros-ambiguity-confront-whole-new.html | CLAMOR IN THE EAST REPORTERS NOTEBOOK Hungarians Maestros of Ambiguity Confront a Whole New Political Process | By R W Apple Jr Special To the New York Times | TX 2-687779 | 1989-11-24 |
| 1989-11-21 | https://www.nytimes.com/1989/11/21/world/clamor-in-the-east-200000-march-in-prague-as-calls-for-change-mount.html | CLAMOR IN THE EAST 200000 March in Prague as Calls for Change Mount | By John Tagliabue Special to the New York Times | TX 2-687779 | 1989-11-24 |
| 1989-11-21 | https://www.nytimes.com/1989/11/21/world/clamor-in-the-east-in-the-new-europe-puzzling-out-roles.html | CLAMOR IN THE EAST In the New Europe Puzzling Out Roles | By Craig R Whitney Special To the New York Times | TX 2-687779 | 1989-11-24 |
| 1989-11-21 | https://www.nytimes.com/1989/11/21/world/clamor-in-the-east-kohl-aide-meets-east-berlin-leaders.html | CLAMOR IN THE EAST Kohl Aide Meets East Berlin Leaders | By Serge Schmemann Special To the New York Times | TX 2-687779 | 1989-11-24 |
| 1989-11-21 | https://www.nytimes.com/1989/11/21/world/clamor-in-the-east-krenz-says-party-congress-might-replace-him-as-chief.html | CLAMOR IN THE EAST Krenz Says Party Congress Might Replace Him as Chief | By David Binder Special To the New York Times | TX 2-687779 | 1989-11-24 |
| 1989-11-21 | https://www.nytimes.com/1989/11/21/world/clamor-in-the-east-rumanian-leader-refuses-changes.html | CLAMOR IN THE EAST RUMANIAN LEADER REFUSES CHANGES | By Alan Riding Special To the New York Times | TX 2-687779 | 1989-11-24 |
| 1989-11-21 | https://www.nytimes.com/1989/11/21/world/guerrillas-attack-in-cambodia.html | Guerrillas Attack in Cambodia | AP | TX 2-687779 | 1989-11-24 |
| 1989-11-21 | https://www.nytimes.com/1989/11/21/world/house-rejects-curb-on-salvador-aid.html | House Rejects Curb on Salvador Aid | By Robert Pear Special To the New York Times | TX 2-687779 | 1989-11-24 |

| | | | | |
|---|---|---|---|---|
| 1989-11-21 | https://www.nytimes.com/1989/11/21/world/israelis-fight-over-human-rights-bill.html | Israelis Fight Over Human Rights Bill | By Joel Brinkley Special To the New York Times | TX 2-687779 | 1989-11-24 |
| 1989-11-21 | https://www.nytimes.com/1989/11/21/world/montevideo-journal-basques-have-lots-to-boast-of-and-at-times-do.html | Montevideo Journal Basques Have Lots to Boast of and at Times Do | By Shirley Christian Special To the New York Times | TX 2-687779 | 1989-11-24 |
| 1989-11-21 | https://www.nytimes.com/1989/11/21/world/moynihan-assails-india-cia-charge.html | MOYNIHAN ASSAILS INDIACIA CHARGE | Special to The New York Times | TX 2-687779 | 1989-11-24 |
| 1989-11-21 | https://www.nytimes.com/1989/11/21/world/princes-caught-off-guard-and-an-editor-is-sacked.html | Princes Caught Off Guard And an Editor Is Sacked | AP | TX 2-687779 | 1989-11-24 |
| 1989-11-21 | https://www.nytimes.com/1989/11/21/world/salvadoran-rift-church-vs-oligarchy.html | Salvadoran Rift Church vs Oligarchy | By Lindsey Gruson Special To the New York Times | TX 2-687779 | 1989-11-24 |
| 1989-11-21 | https://www.nytimes.com/1989/11/21/world/salvadoran-security-forces-raid-episcopal-church-arresting-17.html | Salvadoran Security Forces Raid Episcopal Church Arresting 17 | By Mark A Uhlig Special To the New York Times | TX 2-687779 | 1989-11-24 |
| 1989-11-21 | https://www.nytimes.com/1989/11/21/world/soviet-autonomy-plan-rejected-as-too-weak.html | Soviet Autonomy Plan Rejected as Too Weak | By Francis X Clines Special To the New York Times | TX 2-687779 | 1989-11-24 |
| 1989-11-21 | https://www.nytimes.com/1989/11/21/world/un-assembly-adopts-doctrine-outlining-children-s-basic-rights.html | UN Assembly Adopts Doctrine Outlining Childrens Basic Rights | Special to The New York Times | TX 2-687779 | 1989-11-24 |
| 1989-11-21 | https://www.nytimes.com/1989/11/21/world/un-official-assails-curbs-on-aid-to-afghans.html | UN Official Assails Curbs on Aid to Afghans | By Paul Lewis Special To the New York Times | TX 2-687779 | 1989-11-24 |
| 1989-11-21 | https://www.nytimes.com/1989/11/21/world/walesa-in-venezuela.html | Walesa in Venezuela | AP | TX 2-687779 | 1989-11-24 |
| 1989-11-22 | https://www.nytimes.com/1989/11/22/arts/critic-s-notebook-in-an-opera-house-when-a-star-cancels-dominoes-tumble.html | Critics Notebook In an Opera House When a Star Cancels Dominoes Tumble | By John Rockwell | TX 2-698472 | 1989-12-01 |
| 1989-11-22 | https://www.nytimes.com/1989/11/22/arts/new-music-festival-improvisers-enliven-record-store.html | NewMusic Festival Improvisers Enliven Record Store | By Peter Watrous | TX 2-698472 | 1989-12-01 |
| 1989-11-22 | https://www.nytimes.com/1989/11/22/arts/nureyev-resigns-at-paris-opera-ending-feud.html | Nureyev Resigns at Paris Opera Ending Feud | By Youssef M Ibrahim Special To the New York Times | TX 2-698472 | 1989-12-01 |
| 1989-11-22 | https://www.nytimes.com/1989/11/22/arts/review-opera-haunting-and-boisterous-contes-d-hoffmann.html | ReviewOpera Haunting and Boisterous Contes dHoffmann | By Donal Henahan | TX 2-698472 | 1989-12-01 |
| 1989-11-22 | https://www.nytimes.com/1989/11/22/arts/review-piano-a-mix-of-ease-and-exertion.html | ReviewPiano A Mix of Ease and Exertion | By James R Oestreich | TX 2-698472 | 1989-12-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-11-22 | https://www.nytimes.com/1989/11/22/arts/review-television-an-actor-s-quantum-leap-through-times-and-roles.html | ReviewTelevision An Actors Quantum Leap Through Times and Roles | By John J OConnor | TX 2-698472 | 1989-12-01 |
| 1989-11-22 | https://www.nytimes.com/1989/11/22/arts/the-pop-life-717289.html | The Pop Life | By Stephen Holden | TX 2-698472 | 1989-12-01 |
| 1989-11-22 | https://www.nytimes.com/1989/11/22/arts/turmoil-continues-for-the-corcoran-and-its-chief.html | Turmoil Continues for the Corcoran and Its Chief | By Barbara Gamarekian Special To the New York Times | TX 2-698472 | 1989-12-01 |
| 1989-11-22 | https://www.nytimes.com/1989/11/22/books/book-notes-842589.html | Book Notes | By Edwin McDowell | TX 2-698472 | 1989-12-01 |
| 1989-11-22 | https://www.nytimes.com/1989/11/22/books/books-of-the-times-learning-to-wear-poverty-like-a-crown.html | Books of The Times Learning to Wear Poverty Like a Crown | By Herbert Mitgang | TX 2-698472 | 1989-12-01 |
| 1989-11-22 | https://www.nytimes.com/1989/11/22/business/2-plans-by-hunts-approved.html | 2 Plans by Hunts Approved | Special to The New York Times | TX 2-698472 | 1989-12-01 |
| 1989-11-22 | https://www.nytimes.com/1989/11/22/business/a-top-wendy-s-official-retires.html | A Top Wendys Official Retires | Special to The New York Times | TX 2-698472 | 1989-12-01 |
| 1989-11-22 | https://www.nytimes.com/1989/11/22/business/american-savings-delays-voting-on-a-shift-in-charter.html | American Savings Delays Voting on a Shift in Charter | By Michael Quint | TX 2-698472 | 1989-12-01 |
| 1989-11-22 | https://www.nytimes.com/1989/11/22/business/bank-yields-decline-slightly.html | Bank Yields Decline Slightly | By Robert Hurtado | TX 2-698472 | 1989-12-01 |
| 1989-11-22 | https://www.nytimes.com/1989/11/22/business/battle-for-avon-intensifies-as-basses-disclose-6-stake.html | Battle for Avon Intensifies As Basses Disclose 6 Stake | By Robert J Cole | TX 2-698472 | 1989-12-01 |
| 1989-11-22 | https://www.nytimes.com/1989/11/22/business/business-people-rax-restaurants-picks-new-chief-executive.html | BUSINESS PEOPLE Rax Restaurants Picks New Chief Executive | By Daniel F Cuff | TX 2-698472 | 1989-12-01 |
| 1989-11-22 | https://www.nytimes.com/1989/11/22/business/business-people-top-ups-promotion-comes-from-within.html | BUSINESS PEOPLE Top UPS Promotion Comes From Within | By Daniel F Cuff | TX 2-698472 | 1989-12-01 |
| 1989-11-22 | https://www.nytimes.com/1989/11/22/business/business-technology-picture-perfect-images-without-the-camera.html | BUSINESS TECHNOLOGY PicturePerfect Images Without the Camera | By Andrew Pollack Special To the New York Times | TX 2-698472 | 1989-12-01 |
| 1989-11-22 | https://www.nytimes.com/1989/11/22/business/company-news-crosman-products-sold-for-41-million.html | COMPANY NEWS Crosman Products Sold for 41 Million | Special to The New York Times | TX 2-698472 | 1989-12-01 |
| 1989-11-22 | https://www.nytimes.com/1989/11/22/business/company-news-georgia-gulf-weighing-a-takeover-defense.html | COMPANY NEWS Georgia Gulf Weighing A Takeover Defense | AP | TX 2-698472 | 1989-12-01 |

| 1989-11-22 | https://www.nytimes.com/1989/11/22/business/company-news-may-to-buy-back-14-million-shares.html | COMPANY NEWS May to Buy Back 14 Million Shares | AP | TX 2-698472 | 1989-12-01 |
|---|---|---|---|---|---|
| 1989-11-22 | https://www.nytimes.com/1989/11/22/business/company-news-simmons-to-lift-lockheed-stake.html | COMPANY NEWS Simmons to Lift Lockheed Stake | Special to The New York Times | TX 2-698472 | 1989-12-01 |
| 1989-11-22 | https://www.nytimes.com/1989/11/22/business/consumer-borrowing-could-avert-recession.html | Consumer Borrowing Could Avert Recession | By Louis Uchitelle | TX 2-698472 | 1989-12-01 |
| 1989-11-22 | https://www.nytimes.com/1989/11/22/business/consumer-prices-up-by-0.5.html | Consumer Prices Up By 05 | By Robert D Hershey Jr Special To the New York Times | TX 2-698472 | 1989-12-01 |
| 1989-11-22 | https://www.nytimes.com/1989/11/22/business/credit-markets-treasuries-rise-in-light-trading.html | CREDIT MARKETS Treasuries Rise in Light Trading | By Kenneth N Gilpin | TX 2-698472 | 1989-12-01 |
| 1989-11-22 | https://www.nytimes.com/1989/11/22/business/currency-markets-mark-shows-its-strength-dollar-drops.html | CURRENCY MARKETS Mark Shows Its Strength Dollar Drops | By Jonathan Fuerbringer | TX 2-698472 | 1989-12-01 |
| 1989-11-22 | https://www.nytimes.com/1989/11/22/business/dow-rises-7.25-to-2639.29-volume-up-a-bit.html | Dow Rises 725 to 263929 Volume Up a Bit | By Phillip H Wiggins | TX 2-698472 | 1989-12-01 |
| 1989-11-22 | https://www.nytimes.com/1989/11/22/business/economic-scene-sony-wishes-upon-a-star.html | Economic Scene Sony Wishes Upon a Star | By Peter Passell | TX 2-698472 | 1989-12-01 |
| 1989-11-22 | https://www.nytimes.com/1989/11/22/business/fight-on-workers-compensation-in-texas.html | Fight on Workers Compensation in Texas | By Thomas C Hayes Special To the New York Times | TX 2-698472 | 1989-12-01 |
| 1989-11-22 | https://www.nytimes.com/1989/11/22/business/futures-options-spot-gold-ends-above-400-for-first-time-in-10-months.html | FUTURESOPTIONS Spot Gold Ends Above 400 For First Time in 10 Months | By H J Maidenberg | TX 2-698472 | 1989-12-01 |
| 1989-11-22 | https://www.nytimes.com/1989/11/22/business/lifeline-healthcare-accused-of-secret-stock-issue.html | Lifeline Healthcare Accused of Secret Stock Issue | By Floyd Norris | TX 2-698472 | 1989-12-01 |
| 1989-11-22 | https://www.nytimes.com/1989/11/22/business/market-place-insider-charge-at-emerson-radio.html | Market Place Insider Charge at Emerson Radio | By Diana B Henriques | TX 2-698472 | 1989-12-01 |
| 1989-11-22 | https://www.nytimes.com/1989/11/22/business/nekoosa-urges-bid-rejection.html | Nekoosa Urges Bid Rejection | AP | TX 2-698472 | 1989-12-01 |
| 1989-11-22 | https://www.nytimes.com/1989/11/22/business/qintex-seeks-receivership.html | Qintex Seeks Receivership | AP | TX 2-698472 | 1989-12-01 |

| | | | | |
|---|---|---|---|---|
| 1989-11-22 | https://www.nytimes.com/1989/11/22/business/real-estate-factory-being-converted-in-a-depressed-area-of-newark.html | Real Estate Factory Being Converted in a Depressed Area of Newark | By Richard D Lyons | TX 2-698472 | 1989-12-01 |
| 1989-11-22 | https://www.nytimes.com/1989/11/22/business/rule-at-sec-is-challenged.html | Rule at SEC Is Challenged | By Gregory A Robb Special To the New York Times | TX 2-698472 | 1989-12-01 |
| 1989-11-22 | https://www.nytimes.com/1989/11/22/business/savings-executive-won-t-testify-and-blames-regulators-for-woes.html | Savings Executive Wont Testify And Blames Regulators for Woes | By Nathaniel C Nash Special To the New York Times | TX 2-698472 | 1989-12-01 |
| 1989-11-22 | https://www.nytimes.com/1989/11/22/business/steady-painful-transition-to-a-humbler-wall-street.html | Steady Painful Transition To a Humbler Wall Street | By Sarah Bartlett | TX 2-698472 | 1989-12-01 |
| 1989-11-22 | https://www.nytimes.com/1989/11/22/business/the-media-business-advertising-a-european-directory-for-public-relations.html | THE MEDIA BUSINESS ADVERTISING A European Directory For Public Relations | By Randall Rothenberg | TX 2-698472 | 1989-12-01 |
| 1989-11-22 | https://www.nytimes.com/1989/11/22/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS ADVERTISING Accounts | By Randall Rothenberg | TX 2-698472 | 1989-12-01 |
| 1989-11-22 | https://www.nytimes.com/1989/11/22/business/the-media-business-advertising-more-refined-cella-spots-banish-aldo.html | THE MEDIA BUSINESS ADVERTISING More Refined Cella Spots Banish Aldo | By Randall Rothenberg | TX 2-698472 | 1989-12-01 |
| 1989-11-22 | https://www.nytimes.com/1989/11/22/business/the-media-business-advertising-top-magazine-award.html | THE MEDIA BUSINESS ADVERTISING Top Magazine Award | By Randall Rothenberg | TX 2-698472 | 1989-12-01 |
| 1989-11-22 | https://www.nytimes.com/1989/11/22/business/us-chip-gets-patent-in-japan.html | US Chip Gets Patent In Japan | By Thomas C Hayes Special To the New York Times | TX 2-698472 | 1989-12-01 |
| 1989-11-22 | https://www.nytimes.com/1989/11/22/garden/60-minute-gourmet-933689.html | 60Minute Gourmet | By Pierre Franey | TX 2-698472 | 1989-12-01 |
| 1989-11-22 | https://www.nytimes.com/1989/11/22/garden/de-gustibus-an-enterprise-built-on-ingenuity-perseverance-and-apples.html | DE GUSTIBUS An Enterprise Built on Ingenuity Perseverance and Apples | By Marian Burros | TX 2-698472 | 1989-12-01 |
| 1989-11-22 | https://www.nytimes.com/1989/11/22/garden/eating-well-bottled-water-is-it-too-pure.html | EATING WELL Bottled Water Is It Too Pure | By Marian Burros | TX 2-698472 | 1989-12-01 |
| 1989-11-22 | https://www.nytimes.com/1989/11/22/garden/food-notes-936389.html | Food Notes | By Florence Fabricant | TX 2-698472 | 1989-12-01 |
| 1989-11-22 | https://www.nytimes.com/1989/11/22/garden/for-thanksgiving-jitters-a-strategy-free-of-fuss.html | For Thanksgiving Jitters A Strategy Free of Fuss | By Molly ONeill | TX 2-698472 | 1989-12-01 |
| 1989-11-22 | https://www.nytimes.com/1989/11/22/garden/in-pueblo-food-deep-respect-for-the-earth.html | In Pueblo Food Deep Respect For the Earth | By Nancy Harmon Jenkins | TX 2-698472 | 1989-12-01 |

| | | | | |
|---|---|---|---|---|
| 1989-11-22 | https://www.nytimes.com/1989/11/22/garden/metropolitan-diary-937989.html | Metropolitan Diary | By Ron Alexander | TX 2-698472 | 1989-12-01 |
| 1989-11-22 | https://www.nytimes.com/1989/11/22/garden/points-west-from-pies-and-stuffing-an-identity-crisis.html | POINTS WEST From Pies and Stuffing an Identity Crisis | By Anne Taylor Fleming Special To the New York Times | TX 2-698472 | 1989-12-01 |
| 1989-11-22 | https://www.nytimes.com/1989/11/22/garden/potato-museum-seeks-a-new-home.html | Potato Museum Seeks a New Home | By Ruth M Richman Special To the New York Times | TX 2-698472 | 1989-12-01 |
| 1989-11-22 | https://www.nytimes.com/1989/11/22/garden/psychotherapy-gaining-favor-among-blacks.html | Psychotherapy Gaining Favor Among Blacks | By Lena Williams | TX 2-698472 | 1989-12-01 |
| 1989-11-22 | https://www.nytimes.com/1989/11/22/garden/the-vinegar-that-wants-to-be-decanted.html | The Vinegar That Wants to Be Decanted | By Florence Fabricant | TX 2-698472 | 1989-12-01 |
| 1989-11-22 | https://www.nytimes.com/1989/11/22/garden/wine-talk-938089.html | Wine Talk | By Frank J Prial | TX 2-698472 | 1989-12-01 |
| 1989-11-22 | https://www.nytimes.com/1989/11/22/movies/review-film-a-sequel-of-sequence-and-consequence.html | ReviewFilm A Sequel of Sequence and Consequence | By Janet Maslin | TX 2-698472 | 1989-12-01 |
| 1989-11-22 | https://www.nytimes.com/1989/11/22/nyregion/about-new-york-a-doctor-s-hand-for-the-old-poor-and-terrified.html | About New York A Doctors Hand For the Old Poor And Terrified | By Douglas Martin | TX 2-698472 | 1989-12-01 |
| 1989-11-22 | https://www.nytimes.com/1989/11/22/nyregion/after-january-it-ll-be-how-m-i-suing.html | After January Itll Be Howm I Suing | By David W Dunlap | TX 2-698472 | 1989-12-01 |
| 1989-11-22 | https://www.nytimes.com/1989/11/22/nyregion/bridge-705489.html | Bridge | By Alan Truscottspecial To the New York Times | TX 2-698472 | 1989-12-01 |
| 1989-11-22 | https://www.nytimes.com/1989/11/22/nyregion/council-votes-to-override-a-koch-veto.html | Council Votes To Override A Koch Veto | By Arnold H Lubasch | TX 2-698472 | 1989-12-01 |
| 1989-11-22 | https://www.nytimes.com/1989/11/22/nyregion/damage-is-widespread-as-storm-gusts-all-day.html | Damage Is Widespread As Storm Gusts All Day | By Dennis Hevesi | TX 2-698472 | 1989-12-01 |
| 1989-11-22 | https://www.nytimes.com/1989/11/22/nyregion/education-lessons.html | EDUCATION Lessons | By Edward B Fiske | TX 2-698472 | 1989-12-01 |
| 1989-11-22 | https://www.nytimes.com/1989/11/22/nyregion/ethnic-listing-costs-officer-a-promotion-appeals-court-rules.html | Ethnic Listing Costs Officer a Promotion Appeals Court Rules | By Ronald Sullivan | TX 2-698472 | 1989-12-01 |
| 1989-11-22 | https://www.nytimes.com/1989/11/22/nyregion/gleeful-nursing-home-may-evict-landlord.html | Gleeful Nursing Home May Evict Landlord | By Steven A Holmes | TX 2-698472 | 1989-12-01 |

| 1989-11-22 | https://www.nytimes.com/1989/11/22/nyregion/koch-estimate-of-deficit-is-too-low-panel-says.html | Koch Estimate of Deficit Is Too Low Panel Says | By Richard Levine | TX 2-698472 | 1989-12-01 |
|---|---|---|---|---|---|
| 1989-11-22 | https://www.nytimes.com/1989/11/22/nyregion/landlords-win-battle-in-court-over-rent-rises.html | Landlords Win Battle in Court Over Rent Rises | AP | TX 2-698472 | 1989-12-01 |
| 1989-11-22 | https://www.nytimes.com/1989/11/22/nyregion/pact-reached-with-nynex-mediator-says.html | Pact Reached With Nynex Mediator Says | By Frank J Prial | TX 2-698472 | 1989-12-01 |
| 1989-11-22 | https://www.nytimes.com/1989/11/22/nyregion/pilot-convicted-of-killing-wife-in-wood-chipper-murder-trial.html | Pilot Convicted of Killing Wife In WoodChipper Murder Trial | AP | TX 2-698472 | 1989-12-01 |
| 1989-11-22 | https://www.nytimes.com/1989/11/22/nyregion/rider-group-finds-subways-in-new-york-still-below-par.html | Rider Group Finds Subways In New York Still Below Par | By Mireya Navarro | TX 2-698472 | 1989-12-01 |
| 1989-11-22 | https://www.nytimes.com/1989/11/22/nyregion/sale-of-century-bits-of-cold-war-just-7-an-ounce.html | Sale of Century Bits of Cold War Just 7 an Ounce | By Michel Marriott | TX 2-698472 | 1989-12-01 |
| 1989-11-22 | https://www.nytimes.com/1989/11/22/nyregion/steam-blast-evacuees-allowed-back.html | SteamBlast Evacuees Allowed Back | By Craig Wolff | TX 2-698472 | 1989-12-01 |
| 1989-11-22 | https://www.nytimes.com/1989/11/22/nyregion/suffolk-is-sued-to-block-plans-for-subdivisions-in-pine-barrens.html | Suffolk Is Sued to Block Plans For Subdivisions in Pine Barrens | By Sarah Lyall | TX 2-698472 | 1989-12-01 |
| 1989-11-22 | https://www.nytimes.com/1989/11/22/opinion/cia-watchdog-or-mole.html | CIA Watchdog  or Mole | By Richard Helms and James Schlesinger | TX 2-698472 | 1989-12-01 |
| 1989-11-22 | https://www.nytimes.com/1989/11/22/opinion/foreign-affairs-watershed-for-europe.html | FOREIGN AFFAIRS Watershed for Europe | By Flora Lewis | TX 2-698472 | 1989-12-01 |
| 1989-11-22 | https://www.nytimes.com/1989/11/22/opinion/friendly-advice-to-a-shrinking-military.html | Friendly Advice to a Shrinking Military | By John Kenneth Galbraith | TX 2-698472 | 1989-12-01 |
| 1989-11-22 | https://www.nytimes.com/1989/11/22/opinion/observer-news-for-a-nose.html | OBSERVER News for a Nose | By Russell Baker | TX 2-698472 | 1989-12-01 |
| 1989-11-22 | https://www.nytimes.com/1989/11/22/sports/burt-ready-to-face-his-ex-teammates.html | Burt Ready to Face His ExTeammates | By Thomas George Special To the New York Times | TX 2-698472 | 1989-12-01 |
| 1989-11-22 | https://www.nytimes.com/1989/11/22/sports/court-gives-fay-leave-to-appeal-cup-ruling.html | Court Gives Fay Leave To Appeal Cup Ruling | By Barbara Lloyd | TX 2-698472 | 1989-12-01 |
| 1989-11-22 | https://www.nytimes.com/1989/11/22/sports/familiar-territory-for-us-in-early-world-cup-events.html | Familiar Territory for US In Early World Cup Events | By Janet Nelson | TX 2-698472 | 1989-12-01 |

| | | | | |
|---|---|---|---|---|
| 1989-11-22 | https://www.nytimes.com/1989/11/22/sports/in-1-billion-deal-cbs-locks-up-ncaa-basketball-tournament.html | In 1 Billion Deal CBS Locks Up NCAA Basketball Tournament | By Jeremy Gerard | TX 2-698472 | 1989-12-01 |
| 1989-11-22 | https://www.nytimes.com/1989/11/22/sports/jets-get-3-in-3d-period-to-overcome-islanders.html | Jets Get 3 in 3d Period To Overcome Islanders | By Joe Lapointe Special To the New York Times | TX 2-698472 | 1989-12-01 |
| 1989-11-22 | https://www.nytimes.com/1989/11/22/sports/knicks-win-in-overtime-and-ewing-is-difference.html | Knicks Win in Overtime And Ewing Is Difference | By Sam Goldaper | TX 2-698472 | 1989-12-01 |
| 1989-11-22 | https://www.nytimes.com/1989/11/22/sports/nets-lead-by-10-then-lose-by-30.html | Nets Lead By 10 Then Lose By 30 | AP | TX 2-698472 | 1989-12-01 |
| 1989-11-22 | https://www.nytimes.com/1989/11/22/sports/new-viewpoint-for-harvey.html | New Viewpoint for Harvey | By Clifton Brown | TX 2-698472 | 1989-12-01 |
| 1989-11-22 | https://www.nytimes.com/1989/11/22/sports/notebook-early-bowl-deals-include-four-eastern-teams.html | Notebook Early Bowl Deals Include Four Eastern Teams | By William N Wallace | TX 2-698472 | 1989-12-01 |
| 1989-11-22 | https://www.nytimes.com/1989/11/22/sports/notebook-in-move-on-cayton-tyson-appeals-to-cuomo.html | NOTEBOOK In Move on Cayton Tyson Appeals to Cuomo | By Phil Berger | TX 2-698472 | 1989-12-01 |
| 1989-11-22 | https://www.nytimes.com/1989/11/22/sports/sports-of-the-times-why-manley-why-now.html | SPORTS OF THE TIMES Why Manley Why Now | By Ira Berkow | TX 2-698472 | 1989-12-01 |
| 1989-11-22 | https://www.nytimes.com/1989/11/22/sports/yankees-sign-perez-to-a-3-year-contract.html | Yankees Sign Perez To a 3Year Contract | By Joseph Durso | TX 2-698472 | 1989-12-01 |
| 1989-11-22 | https://www.nytimes.com/1989/11/22/theater/review-theater-new-york-city-in-the-30-s-in-yiddish-land-of-dreams.html | ReviewTheater New York City in the 30s In Yiddish Land of Dreams | By Richard F Shepard | TX 2-698472 | 1989-12-01 |
| 1989-11-22 | https://www.nytimes.com/1989/11/22/us/5-senators-struggle-to-avoid-keating-inquiry-fallout.html | 5 Senators Struggle to Avoid Keating Inquiry Fallout | By Philip Shenon Special To the New York Times | TX 2-698472 | 1989-12-01 |
| 1989-11-22 | https://www.nytimes.com/1989/11/22/us/a-union-folds-its-hand.html | A Union Folds Its Hand | By Louis Uchitelle | TX 2-698472 | 1989-12-01 |
| 1989-11-22 | https://www.nytimes.com/1989/11/22/us/administration-picks-4-areas-to-receive-more-funds-in-drug-war.html | Administration Picks 4 Areas to Receive More Funds in Drug War | By Richard L Berke Special To the New York Times | TX 2-698472 | 1989-12-01 |
| 1989-11-22 | https://www.nytimes.com/1989/11/22/us/agent-is-indicted-in-hud-thefts.html | AGENT IS INDICTED IN HUD THEFTS | By Philip Shenon Special To the New York Times | TX 2-698472 | 1989-12-01 |
| 1989-11-22 | https://www.nytimes.com/1989/11/22/us/air-force-concludes-a-us-radar-system-threatens-its-planes.html | Air Force Concludes A US Radar System Threatens Its Planes | AP | TX 2-698472 | 1989-12-01 |

| | | | | |
|---|---|---|---|---|
| 1989-11-22 | https://www.nytimes.com/1989/11/22/us/approval-near-on-plan-to-cut-deficit.html | Approval Near on Plan to Cut Deficit | By Susan F Rasky Special To the New York Times | TX 2-698472 | 1989-12-01 |
| 1989-11-22 | https://www.nytimes.com/1989/11/22/us/bush-nominee-for-fcc.html | Bush Nominee for FCC | AP | TX 2-698472 | 1989-12-01 |
| 1989-11-22 | https://www.nytimes.com/1989/11/22/us/congress-rescinds-long-term-care-act-before-adjourning.html | Congress Rescinds LongTerm Care Act Before Adjourning | By Martin Tolchin Special To the New York Times | TX 2-698472 | 1989-12-01 |
| 1989-11-22 | https://www.nytimes.com/1989/11/22/us/cranston-journal-newspaper-carriers-deliver-demands.html | Cranston Journal Newspaper Carriers Deliver Demands | By Alison Leigh Cowan Special To the New York Times | TX 2-698472 | 1989-12-01 |
| 1989-11-22 | https://www.nytimes.com/1989/11/22/us/driver-accused-of-shooting-co-workers-after-dismissal.html | Driver Accused of Shooting CoWorkers After Dismissal | AP | TX 2-698472 | 1989-12-01 |
| 1989-11-22 | https://www.nytimes.com/1989/11/22/us/education-about-education.html | EDUCATION About Education | By Fred M Hechinger | TX 2-698472 | 1989-12-01 |
| 1989-11-22 | https://www.nytimes.com/1989/11/22/us/education-learning-to-read-in-vermont-adults-use-an-unusual-tool-writing-books.html | EDUCATION Learning to Read in Vermont Adults Use an Unusual Tool Writing Books | By Sally Johnson Special To the New York Times | TX 2-698472 | 1989-12-01 |
| 1989-11-22 | https://www.nytimes.com/1989/11/22/us/education-trying-to-make-campuses-civil-and-safe-again.html | EDUCATION Trying to Make Campuses Civil and Safe Again | By Deirdre Carmody | TX 2-698472 | 1989-12-01 |
| 1989-11-22 | https://www.nytimes.com/1989/11/22/us/education-universities-are-setting-up-branch-campuses-in-capital.html | EDUCATION Universities Are Setting Up Branch Campuses in Capital | Special to The New York Times | TX 2-698472 | 1989-12-01 |
| 1989-11-22 | https://www.nytimes.com/1989/11/22/us/former-us-judge-is-paroled.html | Former US Judge Is Paroled | AP | TX 2-698472 | 1989-12-01 |
| 1989-11-22 | https://www.nytimes.com/1989/11/22/us/four-psychologists-face-inquiry-for-speculating-on-kitty-dukakis.html | Four Psychologists Face Inquiry For Speculating on Kitty Dukakis | By Constance L Hays Special To the New York Times | TX 2-698472 | 1989-12-01 |
| 1989-11-22 | https://www.nytimes.com/1989/11/22/us/hakim-pleads-guilty-to-one-misdemeanor.html | Hakim Pleads Guilty to One Misdemeanor | By David Johnston Special To the New York Times | TX 2-698472 | 1989-12-01 |
| 1989-11-22 | https://www.nytimes.com/1989/11/22/us/invalid-allowed-allowed-to-remove-device.html | INVALID ALLOWED TO REMOVE DEVICE | AP The | TX 2-698472 | 1989-12-01 |
| 1989-11-22 | https://www.nytimes.com/1989/11/22/us/lured-by-bonuses-workers-vote-to-end-strike-at-boeing.html | Lured by Bonuses Workers Vote to End Strike at Boeing | By Timothy Egan Special To the New York Times | TX 2-698472 | 1989-12-01 |
| 1989-11-22 | https://www.nytimes.com/1989/11/22/us/pentagon-savings-unlikely-to-be-spent-elsewhere.html | Pentagon Savings Unlikely to Be Spent Elsewhere | By David E Rosenbaum Special To the New York Times | TX 2-698472 | 1989-12-01 |

| | | | | |
|---|---|---|---|---|
| 1989-11-22 | https://www.nytimes.com/1989/11/22/us/president-seeks-a-way-to-adapt-his-cool-persona-to-a-hot-medium.html | President Seeks a Way to Adapt His Cool Persona to a Hot Medium | By Andrew Rosenthal Special To the New York Times | TX 2-698472 | 1989-12-01 |
| 1989-11-22 | https://www.nytimes.com/1989/11/22/us/president-vetoes-legislation-for-panel-on-eastern-strike.html | President Vetoes Legislation For Panel on Eastern Strike | AP | TX 2-698472 | 1989-12-01 |
| 1989-11-22 | https://www.nytimes.com/1989/11/22/us/shuttle-set-for-secret-mission-with-first-night-launching.html | Shuttle Set for Secret Mission With First Night Launching | By William J Broad Special To the New York Times | TX 2-698472 | 1989-12-01 |
| 1989-11-22 | https://www.nytimes.com/1989/11/22/us/smelly-train-looks-for-dump.html | Smelly Train Looks for Dump | AP | TX 2-698472 | 1989-12-01 |
| 1989-11-22 | https://www.nytimes.com/1989/11/22/us/thornburgh-sees-delay-in-gun-curbs.html | Thornburgh Sees Delay in Gun Curbs | By David Johnston Special To the New York Times | TX 2-698472 | 1989-12-01 |
| 1989-11-22 | https://www.nytimes.com/1989/11/22/us/tsongas-says-he-will-not-run-for-governor.html | Tsongas Says He Will Not Run for Governor | Special to The New York Times | TX 2-698472 | 1989-12-01 |
| 1989-11-22 | https://www.nytimes.com/1989/11/22/us/us-panel-will-urge-release-of-secret-records-on-radiation.html | US Panel Will Urge Release of Secret Records on Radiation | By Keith Schneider Special To the New York Times | TX 2-698472 | 1989-12-01 |
| 1989-11-22 | https://www.nytimes.com/1989/11/22/us/washington-talk-questions-for-a-reticent-high-court.html | Washington Talk Questions for a Reticent High Court | By Linda Greenhouse Special To the New York Times | TX 2-698472 | 1989-12-01 |
| 1989-11-22 | https://www.nytimes.com/1989/11/22/world/american-dies-in-peru-identified-as-journalist.html | American Dies in Peru Identified as Journalist | AP | TX 2-698472 | 1989-12-01 |
| 1989-11-22 | https://www.nytimes.com/1989/11/22/world/bush-vetoes-funding-for-state-department.html | Bush Vetoes Funding For State Department | AP | TX 2-698472 | 1989-12-01 |
| 1989-11-22 | https://www.nytimes.com/1989/11/22/world/clamor-east-number-poles-hungarians-admitted-refugees-will-be-cut.html | Clamor in the East Number of Poles and Hungarians Admitted as Refugees Will Be Cut | By Robert Pear Special To the New York Times | TX 2-698472 | 1989-12-01 |
| 1989-11-22 | https://www.nytimes.com/1989/11/22/world/clamor-in-the-east-and-for-two-east-germans-in-love-the-changes-spell-bliss.html | Clamor in the East And for Two East Germans in Love the Changes Spell Bliss | By Henry Kamm Special To the New York Times | TX 2-698472 | 1989-12-01 |
| 1989-11-22 | https://www.nytimes.com/1989/11/22/world/clamor-in-the-east-gorbachev-endorses-bloc-s-transformation.html | Clamor in the East Gorbachev Endorses Blocs Transformation | Special to The New York Times | TX 2-698472 | 1989-12-01 |
| 1989-11-22 | https://www.nytimes.com/1989/11/22/world/clamor-in-the-east-old-master-spy-in-east-berlin-tells-why-he-backs-changes.html | Clamor in the East Old Master Spy in East Berlin Tells Why He Backs Changes | By Serge Schmemann Special To the New York Times | TX 2-698472 | 1989-12-01 |

| | | | | |
|---|---|---|---|---|
| 1989-11-22 | https://www.nytimes.com/1989/11/22/world/clamor-in-the-east-party-in-moscow-changes-leaders.html | Clamor in the East PARTY IN MOSCOW CHANGES LEADERS | By Francis X Clines Special To the New York Times | TX 2-698472 | 1989-12-01 |
| 1989-11-22 | https://www.nytimes.com/1989/11/22/world/clamor-in-the-east-prague-s-premier-has-initial-talks-with-opposition.html | Clamor in the East PRAGUES PREMIER HAS INITIAL TALKS WITH OPPOSITION | By John Tagliabue Special To the New York Times | TX 2-698472 | 1989-12-01 |
| 1989-11-22 | https://www.nytimes.com/1989/11/22/world/clamor-in-the-east-west-german-official-gives-bush-piece-of-berlin-wall.html | Clamor in the East West German Official Gives Bush Piece of Berlin Wall | By Thomas L Friedman Special To the New York Times | TX 2-698472 | 1989-12-01 |
| 1989-11-22 | https://www.nytimes.com/1989/11/22/world/episcopal-head-asks-us-to-rethink-latin-policy.html | Episcopal Head Asks US to Rethink Latin Policy | By Peter Steinfels | TX 2-698472 | 1989-12-01 |
| 1989-11-22 | https://www.nytimes.com/1989/11/22/world/greeks-agree-on-a-broad-coalition-until-april.html | Greeks Agree on a Broad Coalition Until April | By Paul Anastasi Special To the New York Times | TX 2-698472 | 1989-12-01 |
| 1989-11-22 | https://www.nytimes.com/1989/11/22/world/gunmen-kill-basque-politician-in-an-attack-at-a-madrid-restaurant.html | Gunmen Kill Basque Politician in an Attack at a Madrid Restaurant | Special to The New York Times | TX 2-698472 | 1989-12-01 |
| 1989-11-22 | https://www.nytimes.com/1989/11/22/world/india-to-begin-voting-today-on-fate-of-the-nation-and-the-house-of-nehru.html | India to Begin Voting Today on Fate of the Nation and the House of Nehru | By Barbara Crossette Special To the New York Times | TX 2-698472 | 1989-12-01 |
| 1989-11-22 | https://www.nytimes.com/1989/11/22/world/job-for-500-million-choosing-a-lower-house.html | Job for 500 Million Choosing a Lower House | By Barbara Crossette Special To the New York Times | TX 2-698472 | 1989-12-01 |
| 1989-11-22 | https://www.nytimes.com/1989/11/22/world/london-journal-live-from-westminster-it-s-parliament-today.html | London Journal Live From Westminster Its Parliament Today | By Sheila Rule Special To the New York Times | TX 2-698472 | 1989-12-01 |
| 1989-11-22 | https://www.nytimes.com/1989/11/22/world/maneuvering-by-south-africa-blacks.html | Maneuvering by South Africa Blacks | By Christopher S Wren Special To the New York Times | TX 2-698472 | 1989-12-01 |
| 1989-11-22 | https://www.nytimes.com/1989/11/22/world/new-refugee-commissioner-defends-predecessor-at-un.html | New Refugee Commissioner Defends Predecessor at UN | Special to The New York Times | TX 2-698472 | 1989-12-01 |
| 1989-11-22 | https://www.nytimes.com/1989/11/22/world/nicaraguan-talks-for-peace-halted.html | NICARAGUAN TALKS FOR PEACE HALTED | AP | TX 2-698472 | 1989-12-01 |
| 1989-11-22 | https://www.nytimes.com/1989/11/22/world/old-foes-make-up-namibia-assembly.html | OLD FOES MAKE UP NAMIBIA ASSEMBLY | Special to The New York Times | TX 2-698472 | 1989-12-01 |
| 1989-11-22 | https://www.nytimes.com/1989/11/22/world/pakistan-working-to-free-pow-s.html | PAKISTAN WORKING TO FREE POWs | By John F Burns Special To the New York Times | TX 2-698472 | 1989-12-01 |
| 1989-11-22 | https://www.nytimes.com/1989/11/22/world/rival-lebanon-leaders-denounce-each-other.html | Rival Lebanon Leaders Denounce Each Other | Special to The New York Times | TX 2-698472 | 1989-12-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-11-22 | https://www.nytimes.com/1989/11/22/world/salvador-rebels-take-over-parts-of-luxury-hotel.html | SALVADOR REBELS TAKE OVER PARTS OF LUXURY HOTEL | By Lindsey Gruson Special To the New York Times | TX 2-698472 | 1989-12-01 |
| 1989-11-22 | https://www.nytimes.com/1989/11/22/world/siberians-cling-to-dream-of-change-despite-shabby-lives-and-shortages.html | Siberians Cling to Dream of Change Despite Shabby Lives and Shortages | By Bill Keller Special To the New York Times | TX 2-698472 | 1989-12-01 |
| 1989-11-22 | https://www.nytimes.com/1989/11/22/world/us-units-alerted-for-el-salvador.html | US UNITS ALERTED FOR EL SALVADOR | By Robert Pear Special To the New York Times | TX 2-698472 | 1989-12-01 |
| 1989-11-22 | https://www.nytimes.com/1989/11/22/world/when-war-visits-a-wealthy-neighborhood.html | When War Visits a Wealthy Neighborhood | By Bernard E Trainor Special To the New York Times | TX 2-698472 | 1989-12-01 |
| 1989-11-23 | https://www.nytimes.com/1989/11/23/arts/a-leading-art-collector-is-selling-and-the-market-wonders-why.html | A Leading Art Collector Is Selling And the Market Wonders Why | By Grace Glueck | TX 2-697956 | 1989-12-04 |
| 1989-11-23 | https://www.nytimes.com/1989/11/23/arts/last-broadcasts-in-january-for-usa-today-on-tv.html | Last Broadcasts in January For USA Today on TV | By Jeremy Gerard | TX 2-697956 | 1989-12-04 |
| 1989-11-23 | https://www.nytimes.com/1989/11/23/arts/review-dance-a-web-of-intricate-rhythms-by-pena-flamenco-troupe.html | ReviewDance A Web of Intricate Rhythms By Pena Flamenco Troupe | By Jack Anderson | TX 2-697956 | 1989-12-04 |
| 1989-11-23 | https://www.nytimes.com/1989/11/23/arts/review-dance-exploring-the-art-of-the-solo-in-2-forms-from-japan.html | ReviewDance Exploring the Art of the Solo In 2 Forms From Japan | By Jennifer Dunning | TX 2-697956 | 1989-12-04 |
| 1989-11-23 | https://www.nytimes.com/1989/11/23/arts/review-dance-susan-braham-s-celebration-of-friendship.html | ReviewDance Susan Brahams Celebration of Friendship | By Jennifer Dunning | TX 2-697956 | 1989-12-04 |
| 1989-11-23 | https://www.nytimes.com/1989/11/23/arts/review-dance-suzanne-farrell-s-farewell-week.html | ReviewDance Suzanne Farrells Farewell Week | By Anna Kisselgoff | TX 2-697956 | 1989-12-04 |
| 1989-11-23 | https://www.nytimes.com/1989/11/23/arts/review-jazz-puente-and-the-gran-combo-meet-in-a-battle-of-the-bands.html | ReviewJazz Puente and the Gran Combo Meet in a Battle of the Bands | By Peter Watrous | TX 2-697956 | 1989-12-04 |
| 1989-11-23 | https://www.nytimes.com/1989/11/23/arts/review-music-14-choirs-sing-haydn-puccini-and-liszt.html | ReviewMusic 14 Choirs Sing Haydn Puccini and Liszt | By Allan Kozinn | TX 2-697956 | 1989-12-04 |
| 1989-11-23 | https://www.nytimes.com/1989/11/23/arts/review-piano-juilliard-alumna-plays-messiaen-and-others.html | ReviewPiano Juilliard Alumna Plays Messiaen And Others | By James R Oestreich | TX 2-697956 | 1989-12-04 |
| 1989-11-23 | https://www.nytimes.com/1989/11/23/books/books-of-the-times-a-year-not-a-good-one-for-a-team-and-a-city.html | Books of The Times A Year Not a Good One For a Team and a City | By Christopher LehmannHaupt | TX 2-697956 | 1989-12-04 |

| | | | | |
|---|---|---|---|---|
| 1989-11-23 | https://www.nytimes.com/1989/11/23/business/4-plane-boeing-order.html | 4Plane Boeing Order | AP | TX 2-697956 | 1989-12-04 |
| 1989-11-23 | https://www.nytimes.com/1989/11/23/business/a-prime-mover-in-us-banking.html | A Prime Mover in US Banking | By Robert D Hershey Jr Special To the New York Times | TX 2-697956 | 1989-12-04 |
| 1989-11-23 | https://www.nytimes.com/1989/11/23/business/american-medical-move.html | American Medical Move | AP | TX 2-697956 | 1989-12-04 |
| 1989-11-23 | https://www.nytimes.com/1989/11/23/business/bank-of-japan-s-leader-leaving.html | Bank of Japans Leader Leaving | AP | TX 2-697956 | 1989-12-04 |
| 1989-11-23 | https://www.nytimes.com/1989/11/23/business/bat-profits-increase-18.html | BAT Profits Increase 18 | AP | TX 2-697956 | 1989-12-04 |
| 1989-11-23 | https://www.nytimes.com/1989/11/23/business/braniff-sues-jet-suppliers.html | Braniff Sues Jet Suppliers | AP | TX 2-697956 | 1989-12-04 |
| 1989-11-23 | https://www.nytimes.com/1989/11/23/business/british-water-share-price-cut.html | British Water Share Price Cut | AP | TX 2-697956 | 1989-12-04 |
| 1989-11-23 | https://www.nytimes.com/1989/11/23/business/building-good-will-through-guarantees.html | Building Good Will Through Guarantees | By Eric N Berg | TX 2-697956 | 1989-12-04 |
| 1989-11-23 | https://www.nytimes.com/1989/11/23/business/business-people-rodman-renshaw-picks-chief-executive.html | BUSINESS PEOPLE Rodman  Renshaw Picks Chief Executive | By Eben Shapiro | TX 2-697956 | 1989-12-04 |
| 1989-11-23 | https://www.nytimes.com/1989/11/23/business/business-people-three-way-race-seen-for-post-at-van-dorn.html | BUSINESS PEOPLE ThreeWay Race Seen For Post at Van Dorn | By Daniel F Cuff | TX 2-697956 | 1989-12-04 |
| 1989-11-23 | https://www.nytimes.com/1989/11/23/business/company-news-allied-lyons-plan.html | COMPANY NEWS AlliedLyons Plan | Special to The New York Times | TX 2-697956 | 1989-12-04 |
| 1989-11-23 | https://www.nytimes.com/1989/11/23/business/company-news-chip-ruling-raises-stock.html | COMPANY NEWS Chip Ruling Raises Stock | Special to The New York Times | TX 2-697956 | 1989-12-04 |
| 1989-11-23 | https://www.nytimes.com/1989/11/23/business/company-news-filing-by-simmons-on-maxxam-stake.html | COMPANY NEWS Filing by Simmons On Maxxam Stake | Special to The New York Times | TX 2-697956 | 1989-12-04 |
| 1989-11-23 | https://www.nytimes.com/1989/11/23/business/company-news-talks-resumed-by-dataproducts.html | COMPANY NEWS Talks Resumed By Dataproducts | Special to The New York Times | TX 2-697956 | 1989-12-04 |
| 1989-11-23 | https://www.nytimes.com/1989/11/23/business/consumer-rates-fund-yields-mixed-again.html | CONSUMER RATES Fund Yields Mixed Again | By Robert Hurtado | TX 2-697956 | 1989-12-04 |
| 1989-11-23 | https://www.nytimes.com/1989/11/23/business/credit-markets-treasuries-up-on-sign-of-fed-easing.html | CREDIT MARKETS Treasuries Up on Sign of Fed Easing | By Kenneth N Gilpin | TX 2-697956 | 1989-12-04 |

| 1989-11-23 | https://www.nytimes.com/1989/11/23/business/dow-rises-17.49-points-to-2656.78.html | Dow Rises 1749 Points To 265678 | By Phillip H Wiggins | TX 2-697956 | 1989-12-04 |
|---|---|---|---|---|---|
| 1989-11-23 | https://www.nytimes.com/1989/11/23/business/durable-goods-orders-dropped-0.6-in-october.html | DurableGoods Orders Dropped 06 in October | AP | TX 2-697956 | 1989-12-04 |
| 1989-11-23 | https://www.nytimes.com/1989/11/23/business/eastern-s-pilot-union-ends-strike.html | Easterns Pilot Union Ends Strike | By Keith Bradsher | TX 2-697956 | 1989-12-04 |
| 1989-11-23 | https://www.nytimes.com/1989/11/23/business/gm-reward-on-release-of-car-photos.html | GM Reward On Release Of Car Photos | By Doron P Levin Special To the New York Times | TX 2-697956 | 1989-12-04 |
| 1989-11-23 | https://www.nytimes.com/1989/11/23/business/mexican-oil-for-japan.html | Mexican Oil for Japan | AP | TX 2-697956 | 1989-12-04 |
| 1989-11-23 | https://www.nytimes.com/1989/11/23/business/no-headline-133089.html | No Headline | By Kurt Eichenwald | TX 2-697956 | 1989-12-04 |
| 1989-11-23 | https://www.nytimes.com/1989/11/23/business/retailers-are-wary-of-season.html | Retailers Are Wary Of Season | By Isadore Barmash | TX 2-697956 | 1989-12-04 |
| 1989-11-23 | https://www.nytimes.com/1989/11/23/business/sec-budget-plan-dropped.html | SEC Budget Plan Dropped | Special to The New York Times | TX 2-697956 | 1989-12-04 |
| 1989-11-23 | https://www.nytimes.com/1989/11/23/business/survival-is-goal-in-eastern-strike.html | Survival Is Goal in Eastern Strike | By Agis Salpukas | TX 2-697956 | 1989-12-04 |
| 1989-11-23 | https://www.nytimes.com/1989/11/23/business/talking-deals-time-warner-tie-focus-on-closing.html | Talking Deals TimeWarner Tie Focus on Closing | By Geraldine Fabrikant | TX 2-697956 | 1989-12-04 |
| 1989-11-23 | https://www.nytimes.com/1989/11/23/business/the-media-business-martindale-sold-to-british-publisher.html | THE MEDIA BUSINESS Martindale Sold to British Publisher | AP | TX 2-697956 | 1989-12-04 |
| 1989-11-23 | https://www.nytimes.com/1989/11/23/business/the-media-business-time-to-sell-scott-foresman-for-455-million.html | THE MEDIA BUSINESS Time to Sell Scott Foresman for 455 Million | By Geraldine Fabrikant | TX 2-697956 | 1989-12-04 |
| 1989-11-23 | https://www.nytimes.com/1989/11/23/business/top-job-filled-by-laventhol.html | Top Job Filled By Laventhol | AP | TX 2-697956 | 1989-12-04 |
| 1989-11-23 | https://www.nytimes.com/1989/11/23/business/us-rules-out-retaliation-in-japan-construction-cases.html | US Rules Out Retaliation In Japan Construction Cases | By Clyde H Farnsworth Special To the New York Times | TX 2-697956 | 1989-12-04 |
| 1989-11-23 | https://www.nytimes.com/1989/11/23/garden/britain-builds-silver-collection.html | Britain Builds Silver Collection | By Suzanne Cassidy | TX 2-697956 | 1989-12-04 |
| 1989-11-23 | https://www.nytimes.com/1989/11/23/garden/close-to-home.html | CLOSE TO HOME | By Mary Cantwell | TX 2-697956 | 1989-12-04 |
| 1989-11-23 | https://www.nytimes.com/1989/11/23/garden/currents-a-new-place-for-putting-everything-in-its-place.html | CURRENTS A New Place for Putting Everything in Its Place | By Elaine Louie | TX 2-697956 | 1989-12-04 |

| | | | | |
|---|---|---|---|---|
| 1989-11-23 | https://www.nytimes.com/1989/11/23/garden/currents-bringing-some-life-to-eyewear.html | CURRENTS Bringing Some Life To Eyewear | By Elaine Louie | TX 2-697956 | 1989-12-04 |
| 1989-11-23 | https://www.nytimes.com/1989/11/23/garden/currents-by-the-light-of-a-silvery-paper-moon.html | CURRENTS By the Light Of a Silvery Paper Moon | By Elaine Louie | TX 2-697956 | 1989-12-04 |
| 1989-11-23 | https://www.nytimes.com/1989/11/23/garden/currents-for-walls-childhood-whimsy.html | CURRENTS For Walls Childhood Whimsy | By Elaine Louie | TX 2-697956 | 1989-12-04 |
| 1989-11-23 | https://www.nytimes.com/1989/11/23/garden/currents-high-tech-paint-chips.html | CURRENTS HighTech Paint Chips | By Elaine Louie | TX 2-697956 | 1989-12-04 |
| 1989-11-23 | https://www.nytimes.com/1989/11/23/garden/design-notebook-stairs-that-go-beyond-the-ordinary.html | DESIGN NOTEBOOK Stairs That Go Beyond the Ordinary | By Jane Holtz Kay | TX 2-697956 | 1989-12-04 |
| 1989-11-23 | https://www.nytimes.com/1989/11/23/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 2-697956 | 1989-12-04 |
| 1989-11-23 | https://www.nytimes.com/1989/11/23/garden/mainerss-seasonal-labors-yield-bright-scented-holidays.html | Mainerss Seasonal Labors Yield Bright Scented Holidays | By Leslie Land | TX 2-697956 | 1989-12-04 |
| 1989-11-23 | https://www.nytimes.com/1989/11/23/garden/on-this-day-all-the-boards-are-groaning.html | On This Day All the Boards Are Groaning | By James Barron | TX 2-697956 | 1989-12-04 |
| 1989-11-23 | https://www.nytimes.com/1989/11/23/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 2-697956 | 1989-12-04 |
| 1989-11-23 | https://www.nytimes.com/1989/11/23/garden/prairie-designs-but-in-pottery.html | Prairie Designs but in Pottery | By Eric N Berg | TX 2-697956 | 1989-12-04 |
| 1989-11-23 | https://www.nytimes.com/1989/11/23/garden/q-a-213689.html | QA | By Bernard Gladstone | TX 2-697956 | 1989-12-04 |
| 1989-11-23 | https://www.nytimes.com/1989/11/23/garden/reweaving-a-chair-seat-with-rawhide.html | Reweaving a Chair Seat With Rawhide | By Michael Varese | TX 2-697956 | 1989-12-04 |
| 1989-11-23 | https://www.nytimes.com/1989/11/23/garden/silk-and-steel-softening-hard-edges.html | Silk and Steel Softening Hard Edges | By Elaine Louie | TX 2-697956 | 1989-12-04 |
| 1989-11-23 | https://www.nytimes.com/1989/11/23/garden/where-to-find-it-a-special-touch-for-rod-or-reel.html | WHERE TO FIND IT A Special Touch For Rod or Reel | By Daryln Brewer | TX 2-697956 | 1989-12-04 |
| 1989-11-23 | https://www.nytimes.com/1989/11/23/nyregion/a-fourth-person-aided-fugitive-prosecutors-say.html | A Fourth Person Aided Fugitive Prosecutors Say | By James C McKinley Jr | TX 2-697956 | 1989-12-04 |
| 1989-11-23 | https://www.nytimes.com/1989/11/23/nyregion/bridge-041689.html | Bridge | By Alan Truscott | TX 2-697956 | 1989-12-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-11-23 | https://www.nytimes.com/1989/11/23/nyregion/bronx-hospice-facing-a-chronic-deficit-to-close.html | Bronx Hospice Facing a Chronic Deficit to Close | By Kevin Sack | TX 2-697956 | 1989-12-04 |
| 1989-11-23 | https://www.nytimes.com/1989/11/23/nyregion/cuomo-orders-fatal-collapse-inquiry.html | Cuomo Orders FatalCollapse Inquiry | By Sam Howe Verhovek Special To the New York Times | TX 2-697956 | 1989-12-04 |
| 1989-11-23 | https://www.nytimes.com/1989/11/23/nyregion/delayed-court-opinion-stalls-ohrenstein-case.html | Delayed Court Opinion Stalls Ohrenstein Case | By Ronald Sullivan | TX 2-697956 | 1989-12-04 |
| 1989-11-23 | https://www.nytimes.com/1989/11/23/nyregion/for-immigrants-a-four-language-church.html | For Immigrants a FourLanguage Church | By Ari L Goldman | TX 2-697956 | 1989-12-04 |
| 1989-11-23 | https://www.nytimes.com/1989/11/23/nyregion/fund-for-neediest-helps-man-leave-homelessness-behind.html | Fund for Neediest Helps Man Leave Homelessness Behind | By Nadine Brozan | TX 2-697956 | 1989-12-04 |
| 1989-11-23 | https://www.nytimes.com/1989/11/23/nyregion/gray-is-showing-in-soho-s-punk-look.html | Gray Is Showing in SoHos Punk Look | By Trish Hall | TX 2-697956 | 1989-12-04 |
| 1989-11-23 | https://www.nytimes.com/1989/11/23/nyregion/metro-matters-for-hra-chief-a-sigh-of-relief-after-hard-years.html | Metro Matters For HRA Chief A Sigh of Relief After Hard Years | By Sam Roberts | TX 2-697956 | 1989-12-04 |
| 1989-11-23 | https://www.nytimes.com/1989/11/23/nyregion/nynex-agrees-with-strikers-on-a-contract.html | Nynex Agrees With Strikers On a Contract | By Frank J Prial | TX 2-697956 | 1989-12-04 |
| 1989-11-23 | https://www.nytimes.com/1989/11/23/nyregion/police-official-criticized-for-action-in-drug-case.html | Police Official Criticized For Action in Drug Case | By James Feron Special To the New York Times | TX 2-697956 | 1989-12-04 |
| 1989-11-23 | https://www.nytimes.com/1989/11/23/nyregion/reporter-s-notebook-snapshots-of-a-vacation-here-dinkins-warms-up.html | Reporters Notebook Snapshots of a Vacation Here Dinkins Warms Up | By Todd Purdum Special To the New York Times | TX 2-697956 | 1989-12-04 |
| 1989-11-23 | https://www.nytimes.com/1989/11/23/obituaries/arnold-bauman-75-a-former-us-judge-and-litigation-chief.html | Arnold Bauman 75 A Former US Judge And Litigation Chief | By David Margolick | TX 2-697956 | 1989-12-04 |
| 1989-11-23 | https://www.nytimes.com/1989/11/23/obituaries/arnold-herstand-art-gallery-owner-and-educator-64.html | Arnold Herstand Art Gallery Owner And Educator 64 | By Grace Glueck | TX 2-697956 | 1989-12-04 |
| 1989-11-23 | https://www.nytimes.com/1989/11/23/obituaries/c-c-beck-dies-at-79-drew-captain-marvel.html | C C Beck Dies at 79 Drew Captain Marvel | New York Times Regional Newspapers | TX 2-697956 | 1989-12-04 |
| 1989-11-23 | https://www.nytimes.com/1989/11/23/obituaries/clement-haynsworth-dies-at-77-lost-struggle-for-high-court-seat.html | Clement Haynsworth Dies at 77 Lost Struggle for High Court Seat | By Alfonso A Narvaez | TX 2-697956 | 1989-12-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-11-23 | https://www.nytimes.com/1989/11/23/obituaries/helen-buttenwieser-84-lawyer-and-civic-leader.html | Helen Buttenwieser 84 Lawyer and Civic Leader | By Susan Heller Anderson | TX 2-697956 | 1989-12-04 |
| 1989-11-23 | https://www.nytimes.com/1989/11/23/obituaries/irving-friedman-74-economist.html | Irving Friedman 74 Economist | By Joan Cook | TX 2-697956 | 1989-12-04 |
| 1989-11-23 | https://www.nytimes.com/1989/11/23/opinion/abroad-at-home-free-at-last.html | ABROAD AT HOME Free at Last | By Anthony Lewis | TX 2-697956 | 1989-12-04 |
| 1989-11-23 | https://www.nytimes.com/1989/11/23/opinion/bia-bureau-of-ignorance-and-abuse.html | BIA  Bureau of Ignorance and Abuse | By Dario F Robertson and Becky L Whitetree | TX 2-697956 | 1989-12-04 |
| 1989-11-23 | https://www.nytimes.com/1989/11/23/opinion/essay-free-the-kurds.html | ESSAY Free The Kurds | By William Safire | TX 2-697956 | 1989-12-04 |
| 1989-11-23 | https://www.nytimes.com/1989/11/23/sports/capitals-beat-islanders-to-end-4-game-slump.html | Capitals Beat Islanders To End 4Game Slump | AP | TX 2-697956 | 1989-12-04 |
| 1989-11-23 | https://www.nytimes.com/1989/11/23/sports/colleges-start-plans-for-using-cbs-billion.html | Colleges Start Plans For Using CBS Billion | By Robert Mcg Thomas Jr | TX 2-697956 | 1989-12-04 |
| 1989-11-23 | https://www.nytimes.com/1989/11/23/sports/devils-start-fast-again-but-finish-strong-too.html | Devils Start Fast Again But Finish Strong Too | By Alex Yannis Special To the New York Times | TX 2-697956 | 1989-12-04 |
| 1989-11-23 | https://www.nytimes.com/1989/11/23/sports/harvey-s-basket-at-the-buzzer-lifts-st-john-s-over-depaul.html | Harveys Basket at the Buzzer Lifts St Johns Over DePaul | By Clifton Brown | TX 2-697956 | 1989-12-04 |
| 1989-11-23 | https://www.nytimes.com/1989/11/23/sports/listless-knicks-frustrate-coach.html | Listless Knicks Frustrate Coach | By Sam Goldaper Special To the New York Times | TX 2-697956 | 1989-12-04 |
| 1989-11-23 | https://www.nytimes.com/1989/11/23/sports/neither-heads-nor-tails-determines-this-outcome.html | Neither Heads Nor Tails Determines This Outcome | By Gerald Eskenazi Special To the New York Times | TX 2-697956 | 1989-12-04 |
| 1989-11-23 | https://www.nytimes.com/1989/11/23/sports/nets-losing-streak-now-5-games.html | Nets Losing Streak Now 5 Games | AP | TX 2-697956 | 1989-12-04 |
| 1989-11-23 | https://www.nytimes.com/1989/11/23/sports/nfl-matchups-new-cardinals-coach-faces-rebuilding-job.html | NFL MATCHUPS New Cardinals Coach Faces Rebuilding Job | By Thomas George | TX 2-697956 | 1989-12-04 |
| 1989-11-23 | https://www.nytimes.com/1989/11/23/sports/nittmo-will-face-49ers.html | Nittmo Will Face 49ers | Special to The New York Times | TX 2-697956 | 1989-12-04 |
| 1989-11-23 | https://www.nytimes.com/1989/11/23/sports/notebook-lafleur-s-next-goal-a-historical-one.html | NOTEBOOK Lafleurs Next Goal a Historical One | By Joe Lapointe | TX 2-697956 | 1989-12-04 |
| 1989-11-23 | https://www.nytimes.com/1989/11/23/sports/puckett-hits-the-jackpot-first-3-million-man.html | Puckett Hits the Jackpot First 3 Million Man | By Murray Chass | TX 2-697956 | 1989-12-04 |

| | | | | |
|---|---|---|---|---|
| 1989-11-23 | https://www.nytimes.com/1989/11/23/sports/rangers-help-sabres-remain-safe-at-home.html | Rangers Help Sabres Remain Safe at Home | By Joe Sexton Special To the New York Times | TX 2-697956 | 1989-12-04 |
| 1989-11-23 | https://www.nytimes.com/1989/11/23/sports/sports-of-the-times-some-89-thank-you-notes.html | SPORTS OF THE TIMES Some 89 ThankYou Notes | By Dave Anderson | TX 2-697956 | 1989-12-04 |
| 1989-11-23 | https://www.nytimes.com/1989/11/23/theater/after-46-years-equity-theater-may-have-to-close.html | After 46 Years Equity Theater May Have to Close | By Andrew L Yarrow | TX 2-697956 | 1989-12-04 |
| 1989-11-23 | https://www.nytimes.com/1989/11/23/theater/review-cabaret-forever-plaid-a-spoof.html | ReviewCabaret Forever Plaid a Spoof | By Stephen Holden | TX 2-697956 | 1989-12-04 |
| 1989-11-23 | https://www.nytimes.com/1989/11/23/theater/review-theater-women-who-wrote-verse-and-suffered.html | ReviewTheater Women Who Wrote Verse and Suffered | By Mel Gussow | TX 2-697956 | 1989-12-04 |
| 1989-11-23 | https://www.nytimes.com/1989/11/23/theater/reviews-theater-chekhov-s-three-sisters-and-the-riddle-it-poses.html | ReviewsTheater Chekhovs Three Sisters And the Riddle It Poses | By Wilborn Hampton | TX 2-697956 | 1989-12-04 |
| 1989-11-23 | https://www.nytimes.com/1989/11/23/theater/reviews-theater-how-the-hysteria-of-denial-conceals-fears-and-desires.html | ReviewsTheater How the Hysteria of Denial Conceals Fears and Desires | By Stephen Holden | TX 2-697956 | 1989-12-04 |
| 1989-11-23 | https://www.nytimes.com/1989/11/23/theater/talented-tenth-and-sheba-dominate-theater-awards.html | Talented Tenth and Sheba Dominate Theater Awards | By C Gerald Fraser | TX 2-697956 | 1989-12-04 |
| 1989-11-23 | https://www.nytimes.com/1989/11/23/us/ashland-oil-to-pay-4.6-million-to-pennsylvania.html | Ashland Oil to Pay 46 Million to Pennsylvania | AP | TX 2-697956 | 1989-12-04 |
| 1989-11-23 | https://www.nytimes.com/1989/11/23/us/bush-introduces-a-daily-presidential-citation.html | Bush Introduces a Daily Presidential Citation | By Andrew Rosenthal Special To the New York Times | TX 2-697956 | 1989-12-04 |
| 1989-11-23 | https://www.nytimes.com/1989/11/23/us/girl-in-baby-swap-case-is-told-of-test-results.html | Girl in Baby Swap Case Is Told of Test Results | New York Times Regional Newspapers | TX 2-697956 | 1989-12-04 |
| 1989-11-23 | https://www.nytimes.com/1989/11/23/us/health-personal-health.html | HEALTH Personal Health | By Jane E Brody | TX 2-697956 | 1989-12-04 |
| 1989-11-23 | https://www.nytimes.com/1989/11/23/us/health-therapy-groups-yield-surprising-benefits-for-cancer-patients.html | HEALTH Therapy Groups Yield Surprising Benefits for Cancer Patients | By Daniel Goleman | TX 2-697956 | 1989-12-04 |
| 1989-11-23 | https://www.nytimes.com/1989/11/23/us/homeless-find-shelter-in-the-bustle-at-o-hare.html | Homeless Find Shelter in the Bustle at OHare | By William E Schmidt Special To the New York Times | TX 2-697956 | 1989-12-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-11-23 | https://www.nytimes.com/1989/11/23/us/illinois-case-on-abortion-settled-prior-to-supreme-court-hearing.html | Illinois Case on Abortion Settled Prior to Supreme Court Hearing | By Isabel Wilkerson Special To the New York Times | TX 2-697956 | 1989-12-04 |
| 1989-11-23 | https://www.nytimes.com/1989/11/23/us/lawmakers-tell-the-elderly-next-year-on-health-care.html | Lawmakers Tell the Elderly Next Year on Health Care | By Martin Tolchin Special To the New York Times | TX 2-697956 | 1989-12-04 |
| 1989-11-23 | https://www.nytimes.com/1989/11/23/us/man-is-guilty-of-murdering-florida-decorator.html | Man is Guilty of Murdering Florida Decorator | AP | TX 2-697956 | 1989-12-04 |
| 1989-11-23 | https://www.nytimes.com/1989/11/23/us/miami-witness-says-he-saw-officer-aim-gun-at-black-cyclist.html | Miami Witness Says He Saw Officer Aim Gun at Black Cyclist | AP | TX 2-697956 | 1989-12-04 |
| 1989-11-23 | https://www.nytimes.com/1989/11/23/us/nevada-lawmakers-repeal-higher-pension.html | Nevada Lawmakers Repeal Higher Pension | AP | TX 2-697956 | 1989-12-04 |
| 1989-11-23 | https://www.nytimes.com/1989/11/23/us/phantom-of-mayor-s-race-is-talk-of-new-orleans.html | Phantom of Mayors Race Is Talk of New Orleans | By Frances Frank Marcus Special To the New York Times | TX 2-697956 | 1989-12-04 |
| 1989-11-23 | https://www.nytimes.com/1989/11/23/us/shuttle-discovery-blazes-into-night-on-secret-mission.html | Shuttle Discovery Blazes Into Night on Secret Mission | By William J Broad Special To the New York Times | TX 2-697956 | 1989-12-04 |
| 1989-11-23 | https://www.nytimes.com/1989/11/23/us/soviet-scientist-defects-on-california-visit.html | Soviet Scientist Defects on California Visit | AP | TX 2-697956 | 1989-12-04 |
| 1989-11-23 | https://www.nytimes.com/1989/11/23/us/suit-says-police-in-boston-carry-out-illegal-searches.html | Suit Says Police in Boston Carry Out Illegal Searches | AP | TX 2-697956 | 1989-12-04 |
| 1989-11-23 | https://www.nytimes.com/1989/11/23/us/trial-on-in-seattle-in-deaths-of-marcos-foes.html | Trial On in Seattle in Deaths of Marcos Foes | AP | TX 2-697956 | 1989-12-04 |
| 1989-11-23 | https://www.nytimes.com/1989/11/23/us/use-of-secret-data-barred-in-trial-iran-contra-prosecution-imperiled.html | Use of Secret Data Barred in Trial IranContra Prosecution Imperiled | By David Johnston Special To the New York Times | TX 2-697956 | 1989-12-04 |
| 1989-11-23 | https://www.nytimes.com/1989/11/23/us/walker-a-judge-at-last.html | Walker a Judge at Last | AP | TX 2-697956 | 1989-12-04 |
| 1989-11-23 | https://www.nytimes.com/1989/11/23/us/wareham-journal-cranberry-crop-of-1989-is-no-cause-for-thanks.html | Wareham Journal Cranberry Crop of 1989 Is No Cause for Thanks | By Constance L Hays Special To the New York Times | TX 2-697956 | 1989-12-04 |
| 1989-11-23 | https://www.nytimes.com/1989/11/23/world/34-killed-as-transport-plane-crashes-in-siberia-tass-says.html | 34 Killed as Transport Plane Crashes in Siberia Tass Says | AP Special to The New York Times | TX 2-697956 | 1989-12-04 |

| 1989-11-23 | https://www.nytimes.com/1989/11/23/world/a-lawmaker-who-sought-to-end-strife.html | A Lawmaker Who Sought To End Strife | By Alfonso A Narvaez | TX 2-697956 | 1989-12-04 |
|---|---|---|---|---|---|
| 1989-11-23 | https://www.nytimes.com/1989/11/23/world/arafat-sends-bush-a-message-on-talks-with-israel.html | Arafat Sends Bush a Message on Talks With Israel | By Robert Pear Special To the New York Times | TX 2-697956 | 1989-12-04 |
| 1989-11-23 | https://www.nytimes.com/1989/11/23/world/bush-affirms-commitment-to-nato.html | Bush Affirms Commitment to NATO | By Maureen Dowd Special To the New York Times | TX 2-697956 | 1989-12-04 |
| 1989-11-23 | https://www.nytimes.com/1989/11/23/world/bush-claims-role-in-hostage-rescue-in-salvador-hotel.html | BUSH CLAIMS ROLE IN HOSTAGE RESCUE IN SALVADOR HOTEL | By Andrew Rosenthal Special To the New York Times | TX 2-697956 | 1989-12-04 |
| 1989-11-23 | https://www.nytimes.com/1989/11/23/world/clamor-in-the-east-250000-czechs-hailing-dubcek-urge-ouster-of-hard-line-leaders.html | CLAMOR IN THE EAST 250000 Czechs Hailing Dubcek Urge Ouster of HardLine Leaders | By John Tagliabue Special To the New York Times | TX 2-697956 | 1989-12-04 |
| 1989-11-23 | https://www.nytimes.com/1989/11/23/world/clamor-in-the-east-east-german-party-proposes-talks-with-other-forces.html | Clamor in the East East German Party Proposes Talks With Other Forces | By David Binder Special To the New York Times | TX 2-697956 | 1989-12-04 |
| 1989-11-23 | https://www.nytimes.com/1989/11/23/world/clamor-in-the-east-east-germany-s-free-travel-overloads-rails-and-phones.html | Clamor in the East East Germanys Free Travel Overloads Rails and Phones | By David Binder Special To the New York Times | TX 2-697956 | 1989-12-04 |
| 1989-11-23 | https://www.nytimes.com/1989/11/23/world/clamor-in-the-east-germans-clash-at-2-rallies.html | Clamor in the East Germans Clash at 2 Rallies | AP | TX 2-697956 | 1989-12-04 |
| 1989-11-23 | https://www.nytimes.com/1989/11/23/world/clamor-in-the-east-in-a-far-corner-of-east-germany-they-also-serve.html | Clamor in the East In a Far Corner of East Germany They Also Serve | By Henry Kamm Special To the New York Times | TX 2-697956 | 1989-12-04 |
| 1989-11-23 | https://www.nytimes.com/1989/11/23/world/clamor-in-the-east-soviet-novelist-apologizes-to-prague.html | Clamor in the East Soviet Novelist Apologizes to Prague | By Bill Keller Special To the New York Times | TX 2-697956 | 1989-12-04 |
| 1989-11-23 | https://www.nytimes.com/1989/11/23/world/clamor-in-the-east-the-new-europe-will-it-come-apart-as-it-comes-together.html | Clamor in the East The New Europe Will It Come Apart as It Comes Together | By R W Apple Special To the New York Times | TX 2-697956 | 1989-12-04 |
| 1989-11-23 | https://www.nytimes.com/1989/11/23/world/dubcek-talks-to-rally-outside-bratislava-trial-clamor-in-the-east.html | Dubcek Talks to Rally Outside Bratislava Trial Clamor in the East | Special to The New York Times | TX 2-697956 | 1989-12-04 |
| 1989-11-23 | https://www.nytimes.com/1989/11/23/world/enduring-salvador-issue-recent-surge-violence-forces-congress-white-house-re.html | Enduring Salvador Issue Recent Surge in Violence Forces Congress And White House to Reexamine US Role | By Thomas L Friedman Special To the New York Times | TX 2-697956 | 1989-12-04 |

| | | | | |
|---|---|---|---|---|
| 1989-11-23 | https://www.nytimes.com/1989/11/23/world/gandhi-foes-cite-disruptions-in-first-day-of-india-voting.html | Gandhi Foes Cite Disruptions In First Day of India Voting | By Barbara Crossette Special To the New York Times | TX 2-697956 | 1989-12-04 |
| 1989-11-23 | https://www.nytimes.com/1989/11/23/world/lebanon-s-president-killed-as-bomb-rips-his-motorcade-peace-efforts-are-set-back.html | LEBANONS PRESIDENT KILLED AS BOMB RIPS HIS MOTORCADE PEACE EFFORTS ARE SET BACK | By Ali Jaber Special To the New York Times | TX 2-697956 | 1989-12-04 |
| 1989-11-23 | https://www.nytimes.com/1989/11/23/world/lebanon-s-slain-pact.html | Lebanons Slain Pact | By Youssef M Ibrahim Special To the New York Times | TX 2-697956 | 1989-12-04 |
| 1989-11-23 | https://www.nytimes.com/1989/11/23/world/sappir-journal-duel-in-the-negev-antennas-jets-and-bird-lovers.html | Sappir Journal Duel in the Negev Antennas Jets and Bird Lovers | By Sabra Chartrand Special To the New York Times | TX 2-697956 | 1989-12-04 |
| 1989-11-23 | https://www.nytimes.com/1989/11/23/world/south-african-bolstered-in-claim-he-belonged-to-police-hit-squad.html | South African Bolstered in Claim He Belonged to Police Hit Squad | By Christopher S Wren Special To the New York Times | TX 2-697956 | 1989-12-04 |
| 1989-11-23 | https://www.nytimes.com/1989/11/23/world/the-green-berets-at-the-barricades-28-hours-at-the-besieged-salvador-hotel.html | The Green Berets at the Barricades 28 Hours at the Besieged Salvador Hotel | By Lindsey Gruson Special To the New York Times | TX 2-697956 | 1989-12-04 |
| 1989-11-24 | https://www.nytimes.com/1989/11/24/arts/auctions.html | Auctions | By Rita Reif | TX 2-698477 | 1989-12-01 |
| 1989-11-24 | https://www.nytimes.com/1989/11/24/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-698477 | 1989-12-01 |
| 1989-11-24 | https://www.nytimes.com/1989/11/24/arts/exhibitions-on-manhattan-as-a-port.html | Exhibitions on Manhattan as a Port | By Richard F Shepard | TX 2-698477 | 1989-12-01 |
| 1989-11-24 | https://www.nytimes.com/1989/11/24/arts/for-children.html | For Children | By Phyllis A Ehrlich | TX 2-698477 | 1989-12-01 |
| 1989-11-24 | https://www.nytimes.com/1989/11/24/arts/nutcracker-gives-a-dancer-a-glimpse-of-who-she-was.html | Nutcracker Gives a Dancer A Glimpse of Who She Was | By Jennifer Dunning | TX 2-698477 | 1989-12-01 |
| 1989-11-24 | https://www.nytimes.com/1989/11/24/arts/pop-jazz-a-banner-weekend-for-those-who-love-funk.html | PopJazz A Banner Weekend for Those Who Love Funk | By Peter Keepnews | TX 2-698477 | 1989-12-01 |
| 1989-11-24 | https://www.nytimes.com/1989/11/24/arts/restaurants-243189.html | Restaurants | By Bryan Miller | TX 2-698477 | 1989-12-01 |
| 1989-11-24 | https://www.nytimes.com/1989/11/24/arts/review-art-a-2d-round-of-jakuchu-the-18th-century-japanese-painter.html | ReviewArt A 2d Round of Jakuchu the 18thCentury Japanese Painter | By Michael Brenson | TX 2-698477 | 1989-12-01 |
| 1989-11-24 | https://www.nytimes.com/1989/11/24/arts/review-art-drawings-by-italian-masters-from-a-spanish-collection.html | ReviewArt Drawings by Italian Masters From a Spanish Collection | By Michael Kimmelman | TX 2-698477 | 1989-12-01 |

| | | | | |
|---|---|---|---|---|
| 1989-11-24 | https://www.nytimes.com/1989/11/24/arts/review-art-the-winds-of-revolution-french-that-is.html | ReviewArt The Winds of Revolution French That Is | By John Russell | TX 2-698477 | 1989-12-01 |
| 1989-11-24 | https://www.nytimes.com/1989/11/24/arts/review-art-three-french-artists-brought-to-light.html | ReviewArt Three French Artists Brought to Light | By Roberta Smith | TX 2-698477 | 1989-12-01 |
| 1989-11-24 | https://www.nytimes.com/1989/11/24/arts/review-cabaret-debbie-shapiro-reminisces.html | ReviewCabaret Debbie Shapiro Reminisces | By John S Wilson | TX 2-698477 | 1989-12-01 |
| 1989-11-24 | https://www.nytimes.com/1989/11/24/arts/review-concert-scandinavian-musicians-performing-scandinavian-music.html | ReviewConcert Scandinavian Musicians Performing Scandinavian Music | By John Rockwell | TX 2-698477 | 1989-12-01 |
| 1989-11-24 | https://www.nytimes.com/1989/11/24/arts/review-dance-love-in-motion-by-robbins-and-balanchine.html | ReviewDance  Love in Motion by Robbins and Balanchine | By Jack Anderson | TX 2-698477 | 1989-12-01 |
| 1989-11-24 | https://www.nytimes.com/1989/11/24/arts/review-music-durufle-s-wife-is-organist-in-his-works.html | ReviewMusic Durufles Wife Is Organist in His Works | By Allan Kozinn | TX 2-698477 | 1989-12-01 |
| 1989-11-24 | https://www.nytimes.com/1989/11/24/arts/review-music-songs-by-black-americans.html | ReviewMusic Songs by Black Americans | By Allan Kozinn | TX 2-698477 | 1989-12-01 |
| 1989-11-24 | https://www.nytimes.com/1989/11/24/arts/richard-goode-and-piano-warm-up-for-a-good-cause.html | Richard Goode and Piano Warm Up for a Good Cause | By Allan Kozinn | TX 2-698477 | 1989-12-01 |
| 1989-11-24 | https://www.nytimes.com/1989/11/24/arts/sounds-around-town-255489.html | Sounds Around Town | By John S Wilson | TX 2-698477 | 1989-12-01 |
| 1989-11-24 | https://www.nytimes.com/1989/11/24/arts/sounds-around-town-463489.html | Sounds Around Town | By Jon Pareles | TX 2-698477 | 1989-12-01 |
| 1989-11-24 | https://www.nytimes.com/1989/11/24/arts/tops-of-the-town-experts-tell-all-242289.html | Tops of the Town Experts Tell All | By Michael Brenson | TX 2-698477 | 1989-12-01 |
| 1989-11-24 | https://www.nytimes.com/1989/11/24/arts/tops-of-the-town-experts-tell-all-242389.html | Tops of the Town Experts Tell All | By Roberta Smith | TX 2-698477 | 1989-12-01 |
| 1989-11-24 | https://www.nytimes.com/1989/11/24/arts/tops-of-the-town-experts-tell-all-244089.html | Tops of the Town Experts Tell All | By John Rockwell | TX 2-698477 | 1989-12-01 |
| 1989-11-24 | https://www.nytimes.com/1989/11/24/arts/tops-of-the-town-experts-tell-all-246589.html | Tops of the Town Experts Tell All | By Anna Kisselgoff | TX 2-698477 | 1989-12-01 |

| | | | | |
|---|---|---|---|---|
| 1989-11-24 | https://www.nytimes.com/1989/11/24/arts/tops-of-the-town-experts-tell-all-246689.html | Tops of the Town Experts Tell All | By Peter Watrous | TX 2-698477 | 1989-12-01 |
| 1989-11-24 | https://www.nytimes.com/1989/11/24/arts/tops-of-the-town-experts-tell-all-247489.html | Tops of the Town Experts Tell All | By Vincent Canby | TX 2-698477 | 1989-12-01 |
| 1989-11-24 | https://www.nytimes.com/1989/11/24/arts/tops-of-the-town-experts-tell-all-257189.html | Tops of the Town Experts Tell All | By Janet Maslin | TX 2-698477 | 1989-12-01 |
| 1989-11-24 | https://www.nytimes.com/1989/11/24/arts/tv-weekend-a-victoria-principal-vehicle-as-blind-witness-to-murder.html | TV Weekend A Victoria Principal Vehicle As Blind Witness to Murder | By John J OConnor | TX 2-698477 | 1989-12-01 |
| 1989-11-24 | https://www.nytimes.com/1989/11/24/arts/weekender-guide.html | WEEKENDER GUIDE | By Andrew L Yarrow | TX 2-698477 | 1989-12-01 |
| 1989-11-24 | https://www.nytimes.com/1989/11/24/books/books-of-the-times-father-hunted-mother-retreated-into-self-pity.html | Books of The Times Father Hunted Mother Retreated Into SelfPity | By Michiko Kakutani | TX 2-698477 | 1989-12-01 |
| 1989-11-24 | https://www.nytimes.com/1989/11/24/business/attendants-halt-strike-at-eastern.html | Attendants Halt Strike At Eastern | By Keith Bradsher | TX 2-698477 | 1989-12-01 |
| 1989-11-24 | https://www.nytimes.com/1989/11/24/business/bat-buys-more-shares.html | BAT Buys More Shares | AP | TX 2-698477 | 1989-12-01 |
| 1989-11-24 | https://www.nytimes.com/1989/11/24/business/business-people-chairman-of-3-units-named-by-forstmann.html | BUSINESS PEOPLE Chairman of 3 Units Named by Forstmann | By Daniel F Cuff | TX 2-698477 | 1989-12-01 |
| 1989-11-24 | https://www.nytimes.com/1989/11/24/business/chinese-banks-plan-to-lend-27-billion-to-aid-businesses.html | Chinese Banks Plan to Lend 27 Billion to Aid Businesses | AP | TX 2-698477 | 1989-12-01 |
| 1989-11-24 | https://www.nytimes.com/1989/11/24/business/deficit-reduction-bill-changes-many-taxes.html | DeficitReduction Bill Changes Many Taxes | AP | TX 2-698477 | 1989-12-01 |
| 1989-11-24 | https://www.nytimes.com/1989/11/24/business/dollar-up-in-europe.html | Dollar Up In Europe | AP | TX 2-698477 | 1989-12-01 |
| 1989-11-24 | https://www.nytimes.com/1989/11/24/business/economic-scene-a-master-plan-for-military-cuts.html | Economic Scene A Master Plan For Military Cuts | By Leonard Silk | TX 2-698477 | 1989-12-01 |
| 1989-11-24 | https://www.nytimes.com/1989/11/24/business/european-plan-on-railways.html | European Plan On Railways | AP | TX 2-698477 | 1989-12-01 |
| 1989-11-24 | https://www.nytimes.com/1989/11/24/business/japan-grip-still-seen-on-patents.html | Japan Grip Still Seen On Patents | By Thomas C Hayes Special To the New York Times | TX 2-698477 | 1989-12-01 |
| 1989-11-24 | https://www.nytimes.com/1989/11/24/business/making-money-on-wary-investors.html | Making Money on Wary Investors | By Eben Shapiro Special To the New York Times | TX 2-698477 | 1989-12-01 |

| | | | | |
|---|---|---|---|---|
| 1989-11-24 | https://www.nytimes.com/1989/11/24/business/market-place-sotheby-s-stock-loses-some-gloss.html | Market Place Sothebys Stock Loses Some Gloss | By Floyd Norris | TX 2-698477 | 1989-12-01 |
| 1989-11-24 | https://www.nytimes.com/1989/11/24/business/opec-expects-demand-to-fall-short.html | OPEC Expects Demand to Fall Short | AP | TX 2-698477 | 1989-12-01 |
| 1989-11-24 | https://www.nytimes.com/1989/11/24/business/sci-debt-extension.html | SCI Debt Extension | AP | TX 2-698477 | 1989-12-01 |
| 1989-11-24 | https://www.nytimes.com/1989/11/24/business/settlement-by-japanese-builders.html | Settlement By Japanese Builders | By David E Sanger Special To the New York Times | TX 2-698477 | 1989-12-01 |
| 1989-11-24 | https://www.nytimes.com/1989/11/24/business/the-media-business-advertising-a-regional-star-risks-new-york.html | THE MEDIA BUSINESS Advertising A Regional Star Risks New York | By Randall Rothenberg | TX 2-698477 | 1989-12-01 |
| 1989-11-24 | https://www.nytimes.com/1989/11/24/business/the-media-business-advertising-executive-at-saatchi-resigns-several-posts.html | THE MEDIA BUSINESS Advertising Executive at Saatchi Resigns Several Posts | By Randall Rothenberg | TX 2-698477 | 1989-12-01 |
| 1989-11-24 | https://www.nytimes.com/1989/11/24/business/the-media-business-advertising-lois-ggk-contends-its-slogan-was-stolen.html | THE MEDIA BUSINESS Advertising LoisGGK Contends Its Slogan Was Stolen | By Randall Rothenberg | TX 2-698477 | 1989-12-01 |
| 1989-11-24 | https://www.nytimes.com/1989/11/24/business/thinking-long-term-is-costly-to-caterpillar.html | Thinking Long Term Is Costly to Caterpillar | By Eric N Berg Special To the New York Times | TX 2-698477 | 1989-12-01 |
| 1989-11-24 | https://www.nytimes.com/1989/11/24/business/troubleshooter-is-undone-by-his-troubled-past.html | Troubleshooter Is Undone by His Troubled Past | By Alison Leigh Cowan | TX 2-698477 | 1989-12-01 |
| 1989-11-24 | https://www.nytimes.com/1989/11/24/business/venezuela-s-offer-for-citgo-gives-bankers-indigestion.html | Venezuelas Offer for Citgo Gives Bankers Indigestion | By Jonathan Fuerbringer | TX 2-698477 | 1989-12-01 |
| 1989-11-24 | https://www.nytimes.com/1989/11/24/business/worries-about-reaction-in-us-japanese-assess-investment-policy.html | Worries About Reaction in US Japanese Assess Investment Policy | By David E Sanger Special To the New York Times | TX 2-698477 | 1989-12-01 |
| 1989-11-24 | https://www.nytimes.com/1989/11/24/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 2-698477 | 1989-12-01 |
| 1989-11-24 | https://www.nytimes.com/1989/11/24/nyregion/a-white-thanksgiving-sets-a-record.html | A White Thanksgiving Sets a Record | By Donatella Lorch | TX 2-698477 | 1989-12-01 |
| 1989-11-24 | https://www.nytimes.com/1989/11/24/nyregion/budget-office-in-connecticut-projects-51.5-million-deficit.html | Budget Office in Connecticut Projects 515 Million Deficit | AP | TX 2-698477 | 1989-12-01 |
| 1989-11-24 | https://www.nytimes.com/1989/11/24/nyregion/connecticut-steps-up-effort-to-tax-mail-order-business.html | Connecticut Steps Up Effort To Tax MailOrder Business | AP | TX 2-698477 | 1989-12-01 |

| 1989-11-24 | https://www.nytimes.com/1989/11/24/nyregion/court-upholds-88-increase-in-thruway-tolls.html | Court Upholds 88 Increase in Thruway Tolls | AP | TX 2-698477 | 1989-12-01 |
|---|---|---|---|---|---|
| 1989-11-24 | https://www.nytimes.com/1989/11/24/nyregion/election-panel-seeks-builder-s-bank-records.html | Election Panel Seeks Builders Bank Records | AP | TX 2-698477 | 1989-12-01 |
| 1989-11-24 | https://www.nytimes.com/1989/11/24/nyregion/ex-officer-denies-using-police-for-personal-benefit.html | ExOfficer Denies Using Police for Personal Benefit | AP | TX 2-698477 | 1989-12-01 |
| 1989-11-24 | https://www.nytimes.com/1989/11/24/nyregion/fourth-woman-s-body-found-in-river-gorge.html | Fourth Womans Body Found in River Gorge | AP | TX 2-698477 | 1989-12-01 |
| 1989-11-24 | https://www.nytimes.com/1989/11/24/nyregion/gunpowder-blast-leads-to-240000-osha-fine.html | Gunpowder Blast Leads to 240000 OSHA Fine | AP | TX 2-698477 | 1989-12-01 |
| 1989-11-24 | https://www.nytimes.com/1989/11/24/nyregion/helping-the-frail-elderly-to-cope-at-home.html | Helping the Frail Elderly to Cope at Home | By Lisa W Foderaro Special To the New York Times | TX 2-698477 | 1989-12-01 |
| 1989-11-24 | https://www.nytimes.com/1989/11/24/nyregion/hunter-is-fatally-shot-in-4th-death-of-season.html | Hunter Is Fatally Shot In 4th Death of Season | AP | TX 2-698477 | 1989-12-01 |
| 1989-11-24 | https://www.nytimes.com/1989/11/24/nyregion/in-a-snow-draped-city-sharing-and-giving-thanks.html | In a SnowDraped City Sharing and Giving Thanks | By Michel Marriott | TX 2-698477 | 1989-12-01 |
| 1989-11-24 | https://www.nytimes.com/1989/11/24/nyregion/in-new-york-4-large-cities-are-growing-a-little-smaller.html | In New York 4 Large Cities Are Growing a Little Smaller | AP | TX 2-698477 | 1989-12-01 |
| 1989-11-24 | https://www.nytimes.com/1989/11/24/nyregion/it-was-a-prosperous-summer-on-the-jersey-shore.html | It Was a Prosperous Summer on the Jersey Shore | By Joseph F Sullivan Special To the New York Times | TX 2-698477 | 1989-12-01 |
| 1989-11-24 | https://www.nytimes.com/1989/11/24/nyregion/judge-orders-us-to-pay-5.98-million-to-rabies-survivor.html | Judge Orders US to Pay 598 Million to Rabies Survivor | By Harold Faber Special to the New York Times | TX 2-698477 | 1989-12-01 |
| 1989-11-24 | https://www.nytimes.com/1989/11/24/nyregion/letter-aids-soviet-boy-requiring-operation.html | Letter Aids Soviet Boy Requiring Operation | By William G Blair | TX 2-698477 | 1989-12-01 |
| 1989-11-24 | https://www.nytimes.com/1989/11/24/nyregion/mayor-of-perth-amboy-says-he-will-fight-a-recall-effort.html | Mayor of Perth Amboy Says He Will Fight a Recall Effort | AP | TX 2-698477 | 1989-12-01 |
| 1989-11-24 | https://www.nytimes.com/1989/11/24/nyregion/mohawk-police-cost-millions.html | Mohawk Police Cost Millions | AP | TX 2-698477 | 1989-12-01 |

| | | | | |
|---|---|---|---|---|
| 1989-11-24 | https://www.nytimes.com/1989/11/24/nyregion/one-killed-and-one-injured-after-an-argument-in-utica.html | One Killed and One Injured After an Argument in Utica | AP | TX 2-698477 | 1989-12-01 |
| 1989-11-24 | https://www.nytimes.com/1989/11/24/nyregion/our-towns-a-recent-pilgrim-and-his-dreams-of-a-new-colony.html | Our Towns A Recent Pilgrim and His Dreams Of a New Colony | By Nick Ravo | TX 2-698477 | 1989-12-01 |
| 1989-11-24 | https://www.nytimes.com/1989/11/24/nyregion/parks-agency-is-criticized-for-use-of-funds.html | Parks Agency Is Criticized for Use of Funds | AP | TX 2-698477 | 1989-12-01 |
| 1989-11-24 | https://www.nytimes.com/1989/11/24/nyregion/power-failure-stalls-3-rail-lines.html | Power Failure Stalls 3 Rail Lines | By Michael Freitag | TX 2-698477 | 1989-12-01 |
| 1989-11-24 | https://www.nytimes.com/1989/11/24/nyregion/queens-boy-13-is-killed-in-a-game-with-guns.html | Queens Boy 13 Is Killed in a Game With Guns | By James C McKinley Jr | TX 2-698477 | 1989-12-01 |
| 1989-11-24 | https://www.nytimes.com/1989/11/24/obituaries/sidney-janis-trend-setting-art-dealer-dies-at-93.html | Sidney Janis TrendSetting Art Dealer Dies at 93 | By Grace Glueck | TX 2-698477 | 1989-12-01 |
| 1989-11-24 | https://www.nytimes.com/1989/11/24/opinion/in-the-nation-a-job-in-salvador.html | IN THE NATION A Job In Salvador | By Tom Wicker | TX 2-698477 | 1989-12-01 |
| 1989-11-24 | https://www.nytimes.com/1989/11/24/opinion/on-my-mind-the-waldheim-file.html | ON MY MIND The Waldheim File | By A M Rosenthal | TX 2-698477 | 1989-12-01 |
| 1989-11-24 | https://www.nytimes.com/1989/11/24/opinion/organic-farms-agriwisdom.html | Organic Farms Agriwisdom | By Richard Rhodes | TX 2-698477 | 1989-12-01 |
| 1989-11-24 | https://www.nytimes.com/1989/11/24/opinion/undecided-and-proud-of-it.html | Undecided  and Proud of It | By Michael Finkel | TX 2-698477 | 1989-12-01 |
| 1989-11-24 | https://www.nytimes.com/1989/11/24/sports/2-9-no-laughing-matter.html | 29 No Laughing Matter | Special to The New York Times | TX 2-698477 | 1989-12-01 |
| 1989-11-24 | https://www.nytimes.com/1989/11/24/sports/a-new-look-at-seton-hall-memories-of-last-season-linger-but-team-is-gone.html | A New Look at Seton Hall Memories of Last Season Linger but Team Is Gone | Special to The New York Times | TX 2-698477 | 1989-12-01 |
| 1989-11-24 | https://www.nytimes.com/1989/11/24/sports/eagles-shut-down-cowboys.html | Eagles Shut Down Cowboys | AP | TX 2-698477 | 1989-12-01 |
| 1989-11-24 | https://www.nytimes.com/1989/11/24/sports/harris-sets-a-record-as-mountaineers-win.html | Harris Sets a Record As Mountaineers Win | AP | TX 2-698477 | 1989-12-01 |
| 1989-11-24 | https://www.nytimes.com/1989/11/24/sports/lions-shock-browns-on-sanders-s-145-yards.html | Lions Shock Browns on Sanderss 145 Yards | AP | TX 2-698477 | 1989-12-01 |
| 1989-11-24 | https://www.nytimes.com/1989/11/24/sports/new-wave-skater-us-junior-ready-for-center-ice-as-previous-generation-fades.html | New Wave Skater US Junior Ready for Center Ice As Previous Generation Fades | By Michael Janofsky Special To the New York Times | TX 2-698477 | 1989-12-01 |

| 1989-11-24 | https://www.nytimes.com/1989/11/24/sports/notebook-when-price-is-out-cavs-are-not-right.html | NOTEBOOK When Price Is Out Cavs Are Not Right | By Sam Goldaper | TX 2-698477 | 1989-12-01 |
|---|---|---|---|---|---|
| 1989-11-24 | https://www.nytimes.com/1989/11/24/sports/showdown-in-miami-irish-tackle-hurricanes.html | Showdown in Miami Irish Tackle Hurricanes | By Malcolm Moran | TX 2-698477 | 1989-12-01 |
| 1989-11-24 | https://www.nytimes.com/1989/11/24/sports/sports-news-briefs-matts-scooter-draws-no-3-post.html | Sports News Briefs Matts Scooter Draws No 3 Post | AP | TX 2-698477 | 1989-12-01 |
| 1989-11-24 | https://www.nytimes.com/1989/11/24/sports/sports-of-the-times-the-day-plunkett-took-it-easy.html | SPORTS OF THE TIMES The Day Plunkett Took It Easy | By George Vecsey | TX 2-698477 | 1989-12-01 |
| 1989-11-24 | https://www.nytimes.com/1989/11/24/sports/versatile-meggett-sparks-giants.html | Versatile Meggett Sparks Giants | By Frank Litsky Special To the New York Times | TX 2-698477 | 1989-12-01 |
| 1989-11-24 | https://www.nytimes.com/1989/11/24/theater/on-stage.html | On Stage | By Mervyn Rothstein | TX 2-698477 | 1989-12-01 |
| 1989-11-24 | https://www.nytimes.com/1989/11/24/theater/review-theater-stand-up-tragedy-challenging-the-rules.html | ReviewTheater StandUp Tragedy Challenging the Rules | By Mel Gussow Special To the New York Times | TX 2-698477 | 1989-12-01 |
| 1989-11-24 | https://www.nytimes.com/1989/11/24/theater/tops-of-the-town-experts-tell-all-248889.html | Tops of the Town Experts Tell All | By Mel Gussow | TX 2-698477 | 1989-12-01 |
| 1989-11-24 | https://www.nytimes.com/1989/11/24/us/2-killed-in-helicopter-crash.html | 2 Killed in Helicopter Crash | AP | TX 2-698477 | 1989-12-01 |
| 1989-11-24 | https://www.nytimes.com/1989/11/24/us/3-drown-in-plane-crash-in-gulf.html | 3 Drown in Plane Crash in Gulf | AP | TX 2-698477 | 1989-12-01 |
| 1989-11-24 | https://www.nytimes.com/1989/11/24/us/a-drifting-fuel-barge-is-captured-off-alaska.html | A Drifting Fuel Barge Is Captured Off Alaska | AP | TX 2-698477 | 1989-12-01 |
| 1989-11-24 | https://www.nytimes.com/1989/11/24/us/a-face-lift-for-mount-rushmore.html | A Face Lift for Mount Rushmore | AP | TX 2-698477 | 1989-12-01 |
| 1989-11-24 | https://www.nytimes.com/1989/11/24/us/abortion-new-round-justices-hear-cases-parental-notice-but-wider-issue-again-roe.html | Abortion A New Round Justices to Hear Cases on Parental Notice But the Wider Issue Again Is Roe v Wade | By Linda Greenhouse | TX 2-698477 | 1989-12-01 |
| 1989-11-24 | https://www.nytimes.com/1989/11/24/us/about-real-estate-keeping-down-costs-at-an-upstate-development.html | About Real EstateKeeping Down Costs at an Upstate Development | By Diana Shaman | TX 2-698477 | 1989-12-01 |
| 1989-11-24 | https://www.nytimes.com/1989/11/24/us/carbon-monoxide-found-harmful-at-low-levels.html | Carbon Monoxide Found Harmful at Low Levels | AP | TX 2-698477 | 1989-12-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-11-24 | https://www.nytimes.com/1989/11/24/us/congress-ends-89-with-long-list-of-work-undone.html | Congress Ends 89 With Long List of Work Undone | By Robin Toner Special To the New York Times | TX 2-698477 | 1989-12-01 |
| 1989-11-24 | https://www.nytimes.com/1989/11/24/us/epa-acts-to-stimulate-recycling.html | EPA Acts to Stimulate Recycling | By Allan R Gold Special To the New York Times | TX 2-698477 | 1989-12-01 |
| 1989-11-24 | https://www.nytimes.com/1989/11/24/us/ex-hud-official-may-not-testify.html | EXHUD OFFICIAL MAY NOT TESTIFY | By Philip Shenon Special To the New York Times | TX 2-698477 | 1989-12-01 |
| 1989-11-24 | https://www.nytimes.com/1989/11/24/us/flint-journal-gm-s-company-town-goes-on-downhill-drive.html | Flint Journal GMs Company Town Goes on Downhill Drive | By Doron P Levin Special To the New York Times | TX 2-698477 | 1989-12-01 |
| 1989-11-24 | https://www.nytimes.com/1989/11/24/us/florida-escape-spurs-study-of-work-release.html | Florida Escape Spurs Study of Work Release | By New York Times Regional Newspapers | TX 2-698477 | 1989-12-01 |
| 1989-11-24 | https://www.nytimes.com/1989/11/24/us/law-computer-graphics-aiding-jurors-recall.html | LAW Computer Graphics Aiding Jurors Recall | Special to The New York Times | TX 2-698477 | 1989-12-01 |
| 1989-11-24 | https://www.nytimes.com/1989/11/24/us/law-some-tips-tricks-and-trade-secrets-for-lassoing-good-clients.html | LAW Some tips tricks and trade secrets for lassoing good clients | By David Margolick | TX 2-698477 | 1989-12-01 |
| 1989-11-24 | https://www.nytimes.com/1989/11/24/us/miami-police-trial-shifts-to-defense.html | MIAMI POLICE TRIAL SHIFTS TO DEFENSE | By Jeffrey Schmalz Special To the New York Times | TX 2-698477 | 1989-12-01 |
| 1989-11-24 | https://www.nytimes.com/1989/11/24/us/military-s-plan-to-use-more-land-is-criticized.html | Militarys Plan to Use More Land Is Criticized | AP | TX 2-698477 | 1989-12-01 |
| 1989-11-24 | https://www.nytimes.com/1989/11/24/us/new-casino-produces-4.6-million-jackpot.html | New Casino Produces 46 Million Jackpot | AP | TX 2-698477 | 1989-12-01 |
| 1989-11-24 | https://www.nytimes.com/1989/11/24/us/new-drug-found-to-fight-cancer.html | NEW DRUG FOUND TO FIGHT CANCER | By Lawrence K Altman | TX 2-698477 | 1989-12-01 |
| 1989-11-24 | https://www.nytimes.com/1989/11/24/us/no-parole-in-manson-case.html | No Parole in Manson Case | AP | TX 2-698477 | 1989-12-01 |
| 1989-11-24 | https://www.nytimes.com/1989/11/24/us/no-rise-is-found-in-voluntarism.html | NO RISE IS FOUND IN VOLUNTARISM | By Kathleen Teltsch | TX 2-698477 | 1989-12-01 |
| 1989-11-24 | https://www.nytimes.com/1989/11/24/us/pennsylvania-workers-to-look-for-drug-labs.html | Pennsylvania Workers to Look for Drug Labs | AP | TX 2-698477 | 1989-12-01 |
| 1989-11-24 | https://www.nytimes.com/1989/11/24/us/river-polluter-fined-6-million.html | River Polluter Fined 6 Million | AP | TX 2-698477 | 1989-12-01 |
| 1989-11-24 | https://www.nytimes.com/1989/11/24/us/sharp-cut-in-serious-birth-defect-is-tied-to-vitamins-in-pregnancy.html | Sharp Cut in Serious Birth Defect Is Tied to Vitamins in Pregnancy | By Gina Kolata | TX 2-698477 | 1989-12-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-11-24 | https://www.nytimes.com/1989/11/24/us/shuttle-astronauts-reported-to-put-spy-satellite-in-orbit.html | Shuttle Astronauts Reported To Put Spy Satellite in Orbit | AP | TX 2-698477 | 1989-12-01 |
| 1989-11-24 | https://www.nytimes.com/1989/11/24/us/tv-network-provides-help-for-enforcing-the-law.html | TV Network Provides Help for Enforcing the Law | By Lisa Belkin Special To the New York Times | TX 2-698477 | 1989-12-01 |
| 1989-11-24 | https://www.nytimes.com/1989/11/24/us/washington-talk-changing-world-implies-changes-for-the-gop.html | Washington Talk Changing World Implies Changes for the GOP | By Michael Oreskes Special To the New York Times | TX 2-698477 | 1989-12-01 |
| 1989-11-24 | https://www.nytimes.com/1989/11/24/world/a-gandhi-aide-resigns-after-election-violence.html | A Gandhi Aide Resigns After Election Violence | Special to The New York Times | TX 2-698477 | 1989-12-01 |
| 1989-11-24 | https://www.nytimes.com/1989/11/24/world/cambodia-rebels-offer-gold.html | Cambodia Rebels Offer Gold | AP | TX 2-698477 | 1989-12-01 |
| 1989-11-24 | https://www.nytimes.com/1989/11/24/world/china-s-frontier-the-search-for-development.html | Chinas Frontier The Search for Development | By Nicholas D Kristof Special To the New York Times | TX 2-698477 | 1989-12-01 |
| 1989-11-24 | https://www.nytimes.com/1989/11/24/world/chinese-visa-bill-may-face-a-veto.html | CHINESE VISA BILL MAY FACE A VETO | By Robert Pear Special to the New York Times | TX 2-698477 | 1989-12-01 |
| 1989-11-24 | https://www.nytimes.com/1989/11/24/world/clamor-east-reporter-s-notebook-legacies-wall-rabbits-graffiti-bits.html | Clamor in the East Reporters Notebook Legacies by the Wall Rabbits and Graffiti Bits | By Serge Schmemann Special To the New York Times | TX 2-698477 | 1989-12-01 |
| 1989-11-24 | https://www.nytimes.com/1989/11/24/world/clamor-in-the-east-dubcek-says-he-backs-protesters.html | Clamor in the East Dubcek Says He Backs Protesters | By Brenda Fowler Special To the New York Times | TX 2-698477 | 1989-12-01 |
| 1989-11-24 | https://www.nytimes.com/1989/11/24/world/clamor-in-the-east-in-rumania-fear-still-outweighs-hope.html | Clamor in the East In Rumania Fear Still Outweighs Hope | By Alan Riding Special To the New York Times | TX 2-698477 | 1989-12-01 |
| 1989-11-24 | https://www.nytimes.com/1989/11/24/world/clamor-in-the-east-prague-rivals-vie-for-favor-on-eve-of-party-meeting.html | Clamor in the East PRAGUE RIVALS VIE FOR FAVOR ON EVE OF PARTY MEETING | By John Tagliabue Special To the New York Times | TX 2-698477 | 1989-12-01 |
| 1989-11-24 | https://www.nytimes.com/1989/11/24/world/clamor-in-the-east-smuggling-curbs-by-east-germany.html | Clamor in the East Smuggling Curbs By East Germany | By David Binder Special To the New York Times | TX 2-698477 | 1989-12-01 |
| 1989-11-24 | https://www.nytimes.com/1989/11/24/world/clamor-in-the-east-students-ask-workers-aid-in-czech-rally.html | Clamor in the East Students Ask Workers Aid In Czech Rally | By Esther B Fein Special To the New York Times | TX 2-698477 | 1989-12-01 |
| 1989-11-24 | https://www.nytimes.com/1989/11/24/world/clamor-in-the-east-us-feast-for-east-germans.html | Clamor in the East US Feast for East Germans | AP | TX 2-698477 | 1989-12-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-11-24 | https://www.nytimes.com/1989/11/24/world/diplomats-at-japan-s-embassy-worry-about-anti-tokyo-sentiment-in-us.html | Diplomats at Japans Embassy Worry About AntiTokyo Sentiment in US | By Robert Pear Special To the New York Times | TX 2-698477 | 1989-12-01 |
| 1989-11-24 | https://www.nytimes.com/1989/11/24/world/ethiopia-eritrea-peace-talks.html | EthiopiaEritrea Peace Talks | AP | TX 2-698477 | 1989-12-01 |
| 1989-11-24 | https://www.nytimes.com/1989/11/24/world/for-now-change-misses-yugoslavia.html | FOR NOW CHANGE MISSES YUGOSLAVIA | By Alan Cowell Special To the New York Times | TX 2-698477 | 1989-12-01 |
| 1989-11-24 | https://www.nytimes.com/1989/11/24/world/greece-installs-government-of-3-major-parties.html | Greece Installs Government of 3 Major Parties | By Paul Anastasi Special To the New York Times | TX 2-698477 | 1989-12-01 |
| 1989-11-24 | https://www.nytimes.com/1989/11/24/world/korean-and-10-others-killed-in-sri-lanka.html | Korean and 10 Others Killed in Sri Lanka | AP | TX 2-698477 | 1989-12-01 |
| 1989-11-24 | https://www.nytimes.com/1989/11/24/world/lebanese-lawmakers-meet-to-plan-election-of-slain-president-s-successor.html | Lebanese Lawmakers Meet to Plan Election of Slain Presidents Successor | By Ali Jaber Special To the New York Times | TX 2-698477 | 1989-12-01 |
| 1989-11-24 | https://www.nytimes.com/1989/11/24/world/lesson-from-san-salvador-rebels-come-and-go-at-will.html | Lesson From San Salvador Rebels Come and Go at Will | By Mark A Uhlig Special To the New York Times | TX 2-698477 | 1989-12-01 |
| 1989-11-24 | https://www.nytimes.com/1989/11/24/world/limiting-partners-isn-t-foolproof-aids-study-says.html | Limiting Partners Isnt Foolproof AIDS Study Says | AP | TX 2-698477 | 1989-12-01 |
| 1989-11-24 | https://www.nytimes.com/1989/11/24/world/moscow-journal-the-soviet-apocalypse-for-now-it-s-just-a-film.html | Moscow Journal The Soviet Apocalypse For Now Its Just a Film | By Ann Cooper Special To the New York Times | TX 2-698477 | 1989-12-01 |
| 1989-11-24 | https://www.nytimes.com/1989/11/24/world/offer-by-argentine-leftist-rebels-gift-of-ransom.html | Offer by Argentine Leftist Rebels Gift of Ransom | By Shirley Christian Special To the New York Times | TX 2-698477 | 1989-12-01 |
| 1989-11-24 | https://www.nytimes.com/1989/11/24/world/poles-burn-lenin-statue.html | Poles Burn Lenin Statue | AP | TX 2-698477 | 1989-12-01 |
| 1989-11-24 | https://www.nytimes.com/1989/11/24/world/salvador-chief-claiming-victory-rejects-rebels-cease-fire-offer.html | Salvador Chief Claiming Victory Rejects Rebels CeaseFire Offer | By Lindsey Gruson Special To the New York Times | TX 2-698477 | 1989-12-01 |
| 1989-11-24 | https://www.nytimes.com/1989/11/24/world/south-africa-sends-a-signal-by-integrating-district.html | South Africa Sends a Signal by Integrating District | By Christopher S Wren Special To the New York Times | TX 2-698477 | 1989-12-01 |
| 1989-11-24 | https://www.nytimes.com/1989/11/24/world/united-opposition-confronts-ghandi.html | United Opposition Confronts Ghandi | By Sanjoy Hazarika Special To the New York Times | TX 2-698477 | 1989-12-01 |
| 1989-11-24 | https://www.nytimes.com/1989/11/24/world/wounded-india-candidate-is-reported-near-death.html | Wounded India Candidate Is Reported Near Death | By Barbara Crossette Special To the New York Times | TX 2-698477 | 1989-12-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-11-24 | https://www.nytimes.com/1989/11/24/world/zimbabwe-resisting-facts-in-aids-epidemic.html | Zimbabwe Resisting Facts in AIDS Epidemic | By Jane Perlez Special To the New York Times | TX 2-698477 | 1989-12-01 |
| 1989-11-25 | https://www.nytimes.com/1989/11/25/arts/arts-complexes-are-thriving-their-maturity-east-west-lincoln-center-new-building.html | Arts Complexes Are Thriving in Their Maturity in the East and West At Lincoln Center A new Building Big Enough for All | By David W Dunlap | TX 2-698473 | 1989-12-01 |
| 1989-11-25 | https://www.nytimes.com/1989/11/25/arts/arts-complexes-are-thriving-their-maturity-east-west-los-angeles-music-center-25.html | Arts Complexes Are Thriving in Their Maturity in the East and West Los Angeles Music Center at 25 Is the Cities Cultural Hub | By Aljean Harmetz Special To the New York Times | TX 2-698473 | 1989-12-01 |
| 1989-11-25 | https://www.nytimes.com/1989/11/25/arts/review-music-a-soloists-chamber-concert.html | ReviewMusic A Soloists Chamber Concert | By John Rockwell | TX 2-698473 | 1989-12-01 |
| 1989-11-25 | https://www.nytimes.com/1989/11/25/arts/review-music-tuba-gets-its-chance-to-sing-solo.html | ReviewMusic Tuba Gets Its Chance to Sing Solo | By Bernard Holland | TX 2-698473 | 1989-12-01 |
| 1989-11-25 | https://www.nytimes.com/1989/11/25/arts/senate-dispute-delays-naming-of-arts-group.html | Senate Dispute Delays Naming of Arts Group | By William H Honan | TX 2-698473 | 1989-12-01 |
| 1989-11-25 | https://www.nytimes.com/1989/11/25/books/books-of-the-times-prophetic-stories-from-mishima.html | Books of The Times Prophetic Stories From Mishima | By Herbert Mitgang | TX 2-698473 | 1989-12-01 |
| 1989-11-25 | https://www.nytimes.com/1989/11/25/business/an-acquisitive-utility-spreads-in-the-west.html | An Acquisitive Utility Spreads in the West | By Lawrence M Fisher Special To the New York Times | TX 2-698473 | 1989-12-01 |
| 1989-11-25 | https://www.nytimes.com/1989/11/25/business/china-report-on-ventures.html | China Report On Ventures | AP | TX 2-698473 | 1989-12-01 |
| 1989-11-25 | https://www.nytimes.com/1989/11/25/business/company-reports-barry-s-jewelers.html | COMPANY REPORTS Barrys Jewelers | Special to The New York Times | TX 2-698473 | 1989-12-01 |
| 1989-11-25 | https://www.nytimes.com/1989/11/25/business/company-reports-blockbuster-sale-by-united-artists.html | COMPANY REPORTS Blockbuster Sale By United Artists | Special to The New York Times | TX 2-698473 | 1989-12-01 |
| 1989-11-25 | https://www.nytimes.com/1989/11/25/business/company-reports-danish-french-insurance-talks.html | COMPANY REPORTS DanishFrench Insurance Talks | AP | TX 2-698473 | 1989-12-01 |
| 1989-11-25 | https://www.nytimes.com/1989/11/25/business/credit-markets-shrug-off-fed-move.html | Credit Markets Shrug Off Fed Move | By H J Maidenberg | TX 2-698473 | 1989-12-01 |
| 1989-11-25 | https://www.nytimes.com/1989/11/25/business/farm-exports-at-39.7-billion.html | Farm Exports At 397 Billion | AP | TX 2-698473 | 1989-12-01 |

| 1989-11-25 | https://www.nytimes.com/1989/11/25/business/gm-reduces-isuzu-stake-but-is-still-main-shareholder.html | GM Reduces Isuzu Stake But Is Still Main Shareholder | By Doron P Levin Special To the New York Times | TX 2-698473 | 1989-12-01 |
|---|---|---|---|---|---|
| 1989-11-25 | https://www.nytimes.com/1989/11/25/business/now-from-brazil-light-water.html | Now From Brazil Light Water | By Anthony Ramirez | TX 2-698473 | 1989-12-01 |
| 1989-11-25 | https://www.nytimes.com/1989/11/25/business/patents-an-inflatable-structure-and-a-space-helicopter.html | Patents An Inflatable Structure And a Space Helicopter | By Edmund L Andrews | TX 2-698473 | 1989-12-01 |
| 1989-11-25 | https://www.nytimes.com/1989/11/25/business/patents-new-ideas-for-travel-in-space.html | Patents New Ideas For Travel In Space | By Edmund L Andrews | TX 2-698473 | 1989-12-01 |
| 1989-11-25 | https://www.nytimes.com/1989/11/25/business/patents-propelling-a-train-away-from-the-earth.html | Patents Propelling a Train Away From the Earth | By Edmund L Andrews | TX 2-698473 | 1989-12-01 |
| 1989-11-25 | https://www.nytimes.com/1989/11/25/business/primerica-to-buy-unit-of-barclays.html | Primerica To Buy Unit Of Barclays | By Michael Quint | TX 2-698473 | 1989-12-01 |
| 1989-11-25 | https://www.nytimes.com/1989/11/25/business/stocks-post-broad-gain-trading-off.html | Stocks Post Broad Gain Trading Off | By Phillip H Wiggins | TX 2-698473 | 1989-12-01 |
| 1989-11-25 | https://www.nytimes.com/1989/11/25/business/us-urged-to-soften-japan-stand.html | US Urged To Soften Japan Stand | By James Sterngold Special To the New York Times | TX 2-698473 | 1989-12-01 |
| 1989-11-25 | https://www.nytimes.com/1989/11/25/business/your-money-retirement-plan-deadline-looms.html | Your Money RetirementPlan Deadline Looms | By Jan M Rosen | TX 2-698473 | 1989-12-01 |
| 1989-11-25 | https://www.nytimes.com/1989/11/25/movies/holiday-movie-audiences-create-box-office-windfall.html | Holiday Movie Audiences Create BoxOffice Windfall | By Aljean Harmetz Special To the New York Times | TX 2-698473 | 1989-12-01 |
| 1989-11-25 | https://www.nytimes.com/1989/11/25/nyregion/a-school-s-pride-is-home-for-the-holiday.html | A Schools Pride Is Home for the Holiday | By Sara Rimer | TX 2-698473 | 1989-12-01 |
| 1989-11-25 | https://www.nytimes.com/1989/11/25/nyregion/about-new-york-listen-we-ve-got-another-homer-story.html | About New York Listen Weve Got Another Homer Story | By Douglas Martin Special To the New York Times | TX 2-698473 | 1989-12-01 |
| 1989-11-25 | https://www.nytimes.com/1989/11/25/nyregion/adirondack-park-panel-seeks-balanced-future.html | Adirondack Park Panel Seeks Balanced Future | By Sarah Lyall | TX 2-698473 | 1989-12-01 |
| 1989-11-25 | https://www.nytimes.com/1989/11/25/nyregion/bridge-516989.html | Bridge | By Alan Truscott | TX 2-698473 | 1989-12-01 |
| 1989-11-25 | https://www.nytimes.com/1989/11/25/nyregion/dinkins-moves-to-find-names-for-chief-posts.html | Dinkins Moves To Find Names For Chief Posts | By Arnold H Lubasch | TX 2-698473 | 1989-12-01 |

| | | | | |
|---|---|---|---|---|
| 1989-11-25 | https://www.nytimes.com/1989/11/25/nyregion/former-officer-is-awarded-an-injury-pension-for-job-stress.html | Former Officer Is Awarded an Injury Pension for Job Stress | By Selwyn Raab | TX 2-698473 | 1989-12-01 |
| 1989-11-25 | https://www.nytimes.com/1989/11/25/nyregion/human-rights-panel-restores-2-officials-to-anti-bias-posts.html | Human Rights Panel Restores 2 Officials To AntiBias Posts | By Wolfgang Saxon | TX 2-698473 | 1989-12-01 |
| 1989-11-25 | https://www.nytimes.com/1989/11/25/nyregion/sardi-can-recover-restaurant.html | Sardi Can Recover Restaurant | By Craig Wolff | TX 2-698473 | 1989-12-01 |
| 1989-11-25 | https://www.nytimes.com/1989/11/25/nyregion/sensibility-of-new-york-offended-as-a-nuisance-becomes-common.html | Sensibility of New York Offended As a Nuisance Becomes Common | By Mireya Navarro | TX 2-698473 | 1989-12-01 |
| 1989-11-25 | https://www.nytimes.com/1989/11/25/nyregion/state-plans-ads-for-new-york-city.html | State Plans Ads for New York City | By Wolfgang Saxon | TX 2-698473 | 1989-12-01 |
| 1989-11-25 | https://www.nytimes.com/1989/11/25/nyregion/taping-puts-connecticut-in-a-legal-thicket.html | Taping Puts Connecticut in a Legal Thicket | By Kirk Johnson | TX 2-698473 | 1989-12-01 |
| 1989-11-25 | https://www.nytimes.com/1989/11/25/nyregion/the-talk-of-fifth-avenue-altman-s-last-sale-every-memory-must-go.html | THE TALK OF FIFTH AVENUE Altmans Last Sale Every Memory Must Go | By Suzanne Daley | TX 2-698473 | 1989-12-01 |
| 1989-11-25 | https://www.nytimes.com/1989/11/25/obituaries/john-kaplan-60-law-professor-who-analyzed-social-ills-is-dead.html | John Kaplan 60 Law Professor Who Analyzed Social Ills Is Dead | By Wolfgang Saxon | TX 2-698473 | 1989-12-01 |
| 1989-11-25 | https://www.nytimes.com/1989/11/25/obituaries/richard-c-gallop-51-a-lawyer-who-headed-columbia-pictures.html | Richard C Gallop 51 a Lawyer Who Headed Columbia Pictures | By Joan Cook | TX 2-698473 | 1989-12-01 |
| 1989-11-25 | https://www.nytimes.com/1989/11/25/opinion/ethics-courses-useless.html | Ethics Courses Useless | By Michael Levin | TX 2-698473 | 1989-12-01 |
| 1989-11-25 | https://www.nytimes.com/1989/11/25/opinion/for-new-yorkers-the-banality-of-street-murder-in-chelsea-back-to.html | For New Yorkers The Banality of Street MurderIn Chelsea Back to Sleep | By Suzanne FalterBurns | TX 2-698473 | 1989-12-01 |
| 1989-11-25 | https://www.nytimes.com/1989/11/25/opinion/for-new-yorkers-the-banality-of-street-murder-west-side-like-a-movie.html | For New Yorkers The Banality of Street MurderWest Side Like a Movie | By Pope Brock | TX 2-698473 | 1989-12-01 |
| 1989-11-25 | https://www.nytimes.com/1989/11/25/opinion/observer-reminded-of-elvis.html | OBSERVER Reminded Of Elvis | By Russell Baker | TX 2-698473 | 1989-12-01 |
| 1989-11-25 | https://www.nytimes.com/1989/11/25/opinion/the-editorial-notebook-burning-the-book-of-nature.html | The Editorial Notebook Burning the Book of Nature | By Nicholas Wade | TX 2-698473 | 1989-12-01 |
| 1989-11-25 | https://www.nytimes.com/1989/11/25/opinion/too-many-dammed-rivers.html | Too Many Dammed Rivers | By Stewart L Udall and W Kent Olson | TX 2-698473 | 1989-12-01 |

| | | | | |
|---|---|---|---|---|
| 1989-11-25 | https://www.nytimes.com/1989/11/25/sports/burt-unhappy-but-motivated-has-bitter-words-for-parcells.html | Burt Unhappy but Motivated Has Bitter Words for Parcells | By Frank Litsky Special To the New York Times | TX 2-698473 | 1989-12-01 |
| 1989-11-25 | https://www.nytimes.com/1989/11/25/sports/college-basketball-north-carolina-gets-by-at-the-buzzer.html | COLLEGE BASKETBALL North Carolina Gets By at the Buzzer | AP | TX 2-698473 | 1989-12-01 |
| 1989-11-25 | https://www.nytimes.com/1989/11/25/sports/college-football-arkansas-edges-closer-to-a-cotton-bowl-bid.html | COLLEGE FOOTBALL Arkansas Edges Closer To a Cotton Bowl Bid | AP | TX 2-698473 | 1989-12-01 |
| 1989-11-25 | https://www.nytimes.com/1989/11/25/sports/getting-to-the-main-event-becomes-a-main-event.html | Getting to the Main Event Becomes a Main Event | By Phil Berger | TX 2-698473 | 1989-12-01 |
| 1989-11-25 | https://www.nytimes.com/1989/11/25/sports/haughton-duel-expected.html | Haughton Duel Expected | AP | TX 2-698473 | 1989-12-01 |
| 1989-11-25 | https://www.nytimes.com/1989/11/25/sports/hockey-north-stars-move-up-by-beating-devils-7-6.html | HOCKEY North Stars Move Up By Beating Devils 76 | AP | TX 2-698473 | 1989-12-01 |
| 1989-11-25 | https://www.nytimes.com/1989/11/25/sports/pro-basketball-blazers-explode-in-3d-to-rout-nets-125-99.html | PRO BASKETBALL Blazers Explode in 3d To Rout Nets 12599 | AP | TX 2-698473 | 1989-12-01 |
| 1989-11-25 | https://www.nytimes.com/1989/11/25/sports/pro-football-banged-up-o-brien-wins-jets-courage-award.html | PRO FOOTBALL BangedUp OBrien Wins Jets Courage Award | By Gerald Eskenazi Special To the New York Times | TX 2-698473 | 1989-12-01 |
| 1989-11-25 | https://www.nytimes.com/1989/11/25/sports/sports-of-the-times-the-worlds-of-puckett-and-selvie.html | SPORTS OF THE TIMES The Worlds Of Puckett And Selvie | By Ira Berkow | TX 2-698473 | 1989-12-01 |
| 1989-11-25 | https://www.nytimes.com/1989/11/25/sports/stifling-a-late-rally-kansas-wins-nit.html | Stifling a Late Rally Kansas Wins NIT | By Clifton Brown | TX 2-698473 | 1989-12-01 |
| 1989-11-25 | https://www.nytimes.com/1989/11/25/style/consumer-s-world-coping-with-insects-in-the-kitchen.html | CONSUMERS WORLD Coping With Insects in the Kitchen | By Joan Lee Faust | TX 2-698473 | 1989-12-01 |
| 1989-11-25 | https://www.nytimes.com/1989/11/25/style/consumer-s-world-for-original-holiday-gifts-practical-gadgets.html | CONSUMERS WORLD For Original Holiday Gifts Practical Gadgets | By Deborah Blumenthal | TX 2-698473 | 1989-12-01 |
| 1989-11-25 | https://www.nytimes.com/1989/11/25/style/consumer-s-world-is-it-time-to-buy-your-phone-maybe.html | CONSUMERS WORLD Is It Time to Buy Your Phone Maybe | By Calvin Sims | TX 2-698473 | 1989-12-01 |
| 1989-11-25 | https://www.nytimes.com/1989/11/25/us/2-say-company-failed-to-recall-crib-death-monitors-suspected-as-faulty.html | 2 Say Company Failed to Recall CribDeath Monitors Suspected as Faulty | By Barry Meier | TX 2-698473 | 1989-12-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-11-25 | https://www.nytimes.com/1989/11/25/us/4-are-killed-as-a-small-plane-crashes-on-takeoff-in-texas.html | 4 Are Killed as a Small Plane Crashes on Takeoff in Texas | AP | TX 2-698473 | 1989-12-01 |
| 1989-11-25 | https://www.nytimes.com/1989/11/25/us/4-inch-turtle-a-major-hurdle-for-conrail.html | 4Inch Turtle a Major Hurdle for Conrail | AP | TX 2-698473 | 1989-12-01 |
| 1989-11-25 | https://www.nytimes.com/1989/11/25/us/4-people-killed-in-baltimore-as-blaze-sweeps-row-house.html | 4 People Killed in Baltimore As Blaze Sweeps Row House | AP | TX 2-698473 | 1989-12-01 |
| 1989-11-25 | https://www.nytimes.com/1989/11/25/us/all-is-seemingly-well-aboard-space-shuttle.html | All Is Seemingly Well Aboard Space Shuttle | AP | TX 2-698473 | 1989-12-01 |
| 1989-11-25 | https://www.nytimes.com/1989/11/25/us/benefits-for-motorists-prove-elusive-in-california-s-insurance-revolution.html | Benefits for Motorists Prove Elusive In Californias Insurance Revolution | By Robert Reinhold Special To the New York Times | TX 2-698473 | 1989-12-01 |
| 1989-11-25 | https://www.nytimes.com/1989/11/25/us/bush-weighing-citizenship-for-10000-nurses.html | Bush Weighing Citizenship for 10000 Nurses | Special to The New York Times | TX 2-698473 | 1989-12-01 |
| 1989-11-25 | https://www.nytimes.com/1989/11/25/us/case-dismissed-in-contra-affair-clearing-agent.html | Case Dismissed In Contra Affair Clearing Agent | By David Johnston Special To the New York Times | TX 2-698473 | 1989-12-01 |
| 1989-11-25 | https://www.nytimes.com/1989/11/25/us/cities-in-california-and-florida-move-up-in-population-rankings.html | Cities in California and Florida Move Up in Population Rankings | AP | TX 2-698473 | 1989-12-01 |
| 1989-11-25 | https://www.nytimes.com/1989/11/25/us/liquor-consumption-in-us-reported-at-a-3-decade-low.html | Liquor Consumption in US Reported at a 3Decade Low | AP | TX 2-698473 | 1989-12-01 |
| 1989-11-25 | https://www.nytimes.com/1989/11/25/us/lobster-boat-and-crew-missing-in-the-atlantic.html | Lobster Boat and Crew Missing in the Atlantic | AP | TX 2-698473 | 1989-12-01 |
| 1989-11-25 | https://www.nytimes.com/1989/11/25/us/rural-intrigue-is-unearthed-with-5-bodies.html | Rural Intrigue Is Unearthed With 5 Bodies | Special to The New York Times | TX 2-698473 | 1989-12-01 |
| 1989-11-25 | https://www.nytimes.com/1989/11/25/us/school-where-homeless-find-haven.html | School Where Homeless Find Haven | By Seth Mydans Special To the New York Times | TX 2-698473 | 1989-12-01 |
| 1989-11-25 | https://www.nytimes.com/1989/11/25/us/us-outbreak-of-illness-tied-to-making-of-drug.html | US Outbreak of Illness Tied to Making of Drug | By Lawrence K Altman | TX 2-698473 | 1989-12-01 |
| 1989-11-25 | https://www.nytimes.com/1989/11/25/world/abuses-seen-on-2-sides-in-salvador.html | Abuses Seen on 2 Sides in Salvador | By Lindsey Gruson Special To the New York Times | TX 2-698473 | 1989-12-01 |
| 1989-11-25 | https://www.nytimes.com/1989/11/25/world/clamor-east-dubcek-back-with-humble-face-his-stalwarts-yearn-for-bit-more.html | Clamor in the East Dubcek Is Back With a Humble Face His Stalwarts Yearn for a Bit More | By Craig Wolff | TX 2-698473 | 1989-12-01 |

| 1989-11-25 | https://www.nytimes.com/1989/11/25/world/clamor-east-east-germany-s-old-guard-included-veterans-struggle-against-nazis.html | Clamor in the East East Germanys Old Guard Included Veterans of Struggle Against Nazis | By David Binder Special To the New York Times | TX 2-698473 | 1989-12-01 |
|---|---|---|---|---|---|
| 1989-11-25 | https://www.nytimes.com/1989/11/25/world/clamor-east-prague-party-leaders-resign-new-chief-48-surprise-choice-350000.html | CLAMOR IN THE EAST PRAGUE PARTY LEADERS RESIGN NEW CHIEF 48 SURPRISE CHOICE 350000 AT RALLY CHEER DUBCEK | By Steven Greenhouse Special To the New York Times | TX 2-698473 | 1989-12-01 |
| 1989-11-25 | https://www.nytimes.com/1989/11/25/world/clamor-east-reports-corruption-east-berlin-shock-even-party-rank-file.html | Clamor in the East Reports of Corruption in East Berlin Shock Even the Party Rank and File | By David Binder Special To the New York Times | TX 2-698473 | 1989-12-01 |
| 1989-11-25 | https://www.nytimes.com/1989/11/25/world/clamor-in-the-east-for-east-germans-nice-place-to-visit.html | Clamor in the East For East Germans Nice Place to Visit | By Serge Schmemann Special To the New York Times | TX 2-698473 | 1989-12-01 |
| 1989-11-25 | https://www.nytimes.com/1989/11/25/world/clamor-in-the-east-gorbachev-welcomes-polish-premier.html | Clamor in the East Gorbachev Welcomes Polish Premier | By Francis X Clines Special To the New York Times | TX 2-698473 | 1989-12-01 |
| 1989-11-25 | https://www.nytimes.com/1989/11/25/world/clamor-in-the-east-hopes-sink-to-bottom-in-belgrade.html | Clamor in the East Hopes Sink To Bottom In Belgrade | By Alan Cowell Special To the New York Times | TX 2-698473 | 1989-12-01 |
| 1989-11-25 | https://www.nytimes.com/1989/11/25/world/clamor-in-the-east-hungary-opposition-splits-threatening-ballot-on-vote.html | Clamor in the East Hungary Opposition Splits Threatening Ballot on Vote | By Henry Kamm Special To the New York Times | TX 2-698473 | 1989-12-01 |
| 1989-11-25 | https://www.nytimes.com/1989/11/25/world/clamor-in-the-east-in-rumania-the-old-order-won-t-budge.html | Clamor in the East In Rumania the Old Order Wont Budge | By Alan Riding Special To the New York Times | TX 2-698473 | 1989-12-01 |
| 1989-11-25 | https://www.nytimes.com/1989/11/25/world/clamor-in-the-east-in-wenceslas-square-a-shout-freedom.html | CLAMOR IN THE EAST In Wenceslas Square a Shout Freedom | By Esther B Fein Special To the New York Times | TX 2-698473 | 1989-12-01 |
| 1989-11-25 | https://www.nytimes.com/1989/11/25/world/clamor-in-the-east-thatcher-confers-with-bush-and-is-reassured-about-alliance.html | Clamor in the East Thatcher Confers With Bush and Is Reassured About Alliance | By Maureen Dowd Special To the New York Times | TX 2-698473 | 1989-12-01 |
| 1989-11-25 | https://www.nytimes.com/1989/11/25/world/lebanese-appoint-centrist-official-to-the-presidency.html | LEBANESE APPOINT CENTRIST OFFICIAL TO THE PRESIDENCY | By Ali Jaber Special To the New York Times | TX 2-698473 | 1989-12-01 |
| 1989-11-25 | https://www.nytimes.com/1989/11/25/world/man-in-the-news-elias-hrawi-an-earthy-politician-who-makes-both-ends-meet.html | MAN IN THE NEWS Elias Hrawi An Earthy Politician Who Makes Both Ends Meet | By John Kifner | TX 2-698473 | 1989-12-01 |
| 1989-11-25 | https://www.nytimes.com/1989/11/25/world/plumtree-journal-uncertain-lies-the-land-of-zimbabwe-s-farmers.html | Plumtree Journal Uncertain Lies the Land of Zimbabwes Farmers | By Jane Perlez Special To the New York Times | TX 2-698473 | 1989-12-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-11-25 | https://www.nytimes.com/1989/11/25/world/salvador-moves-toward-broad-curbs-on-dissent.html | Salvador Moves Toward Broad Curbs on Dissent | By Mark A Uhlig Special To the New York Times | TX 2-698473 | 1989-12-01 |
| 1989-11-25 | https://www.nytimes.com/1989/11/25/world/shots-miss-india-s-opposition-leader.html | Shots Miss Indias Opposition Leader | By Sanjoy Hazarika Special To the New York Times | TX 2-698473 | 1989-12-01 |
| 1989-11-25 | https://www.nytimes.com/1989/11/25/world/south-africa-opens-4-areas-to-all-races.html | South Africa Opens 4 Areas to All Races | By Christopher S Wren Special To the New York Times | TX 2-698473 | 1989-12-01 |
| 1989-11-25 | https://www.nytimes.com/1989/11/25/world/three-palestinians-are-killed-in-a-bomb-blast-in-pakistan.html | Three Palestinians Are Killed In a Bomb Blast in Pakistan | AP | TX 2-698473 | 1989-12-01 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/archives/pastimes-gardening-small-plants-become-big-business.html | Pastimes GardeningSmall Plants Become Big Business | By Joan Lee Faust | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/archives/style-makers-maryvonne-de-follin-silk-painter.html | Style Makers Maryvonne de Follin Silk Painter | By Aline Mosby | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/arts/antiques-a-century-s-worth-of-decoys-alight-at-the-peabody.html | ANTIQUES A Centurys Worth Of Decoys Alight At the Peabody | By Rita Reif | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/arts/architecture-view-a-yankee-upstart-sprouts-in-thatcher-s-london.html | ARCHITECTURE VIEW A Yankee Upstart Sprouts in Thatchers London | By Paul Goldberger | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/arts/art-view-quiet-art-need-not-be-boring-or-wimpish.html | ART VIEW Quiet Art Need Not Be Boring or Wimpish | By Michael Brenson | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/arts/critics-pick-some-favorites-of-the-year-a-flawless-onegin-with-mirella.html | Critics Pick Some Favorites Of the YearA Flawless Onegin With Mirella Freni | By Barrymore L Scherer | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/arts/critics-pick-some-favorites-of-the-year-luminous-mendelssohn-led-by-mackerras.html | Critics Pick Some Favorites Of the Year Luminous Mendelssohn Led by Mackerras | By Allan Kozinn | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/arts/critics-pick-some-favorites-of-the-year-new-energy-from-pop-by-droll-rappers.html | Critics Pick Some Favorites Of the Year New Energy From Pop By Droll Rappers | By Jon Pareles | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/arts/critics-pick-some-favorites-of-the-year-revelatory-americana-by-two.html | Critics Pick Some Favorites Of the Year Revelatory Americana By Two Masters | By K Robert Schwarz | TX 2-712721 | 1989-12-14 |

| | | | | |
|---|---|---|---|---|
| 1989-11-26 | https://www.nytimes.com/1989/11/26/arts/critics-pick-some-favorites-year-romantic-norrington-gelber-s-beethoven.html | Critics Pick Some Favorites Of the Year Romantic Norrington And Gelbers Beethoven | By John Rockwell | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/arts/dance-erick-hawkins-still-tapping-into-the-sap-of-spring.html | DANCE Erick Hawkins Still Tapping Into The Sap of Spring | by Joseph H Mazo | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/arts/dance-view-a-ballet-is-a-ballet-is-a-masterpiece.html | DANCE VIEW A Ballet Is a Ballet Is a Masterpiece | By Anna Kisselgoff | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/arts/film-when-samurai-warriors-did-battle-in-canada.html | FILMWHEN SAMURAI WARRIORS DID BATTLE IN CANADA | By Brian Brennan | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/arts/home-entertainment-recordings-soundings-at-last-an-event-that-really-is-an-event.html | HOME ENTERTAINMENTRECORDINGS SOUNDINGS At Last an Event That Really Is an Event | By Will Crutchfield | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/arts/music-a-view-of-warhol-surfaces-from-the-old-underground.html | MUSIC A View of Warhol Surfaces From The Old Underground | By Mark Swed | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/arts/music-the-met-on-radio-and-its-impact-on-american-taste.html | MUSIC The Met on Radio And Its Impact On American Taste | By John Rockwell | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/arts/music-view-doing-a-number-on-opera-companies.html | MUSIC VIEW Doing a Number on Opera Companies | By Donal Henahan | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/arts/photography-view-photojournalism-heroism-meets-esthetics.html | PHOTOGRAPHY VIEW Photojournalism Heroism Meets Esthetics | By Andy Grundberg | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/arts/pop-view-why-groovy-isn-t-groovy-anymore.html | POP VIEW Why Groovy Isnt Groovy Anymore | By Jon Pareles | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/arts/record-notes-the-world-of-endless-labels.html | RECORD NOTES The World of Endless Labels | By Gerald Gold | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/arts/recordings-everything-goes-right-as-a-vintage-musical-is-restored.html | RECORDINGS Everything Goes Right as a Vintage Musical Is Restored | By Stephen Holden | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/arts/recordings-the-two-sides-of-one-mans-music.html | RECORDINGSThe Two Sides of One Mans Music | by K Robert Schwarz | TX 2-712721 | 1989-12-14 |

| | | | | |
|---|---|---|---|---|
| 1989-11-26 | https://www.nytimes.com/1989/11/26/arts/review-cabaret-chita-rivera-a-la-vaudeville.html | ReviewCabaret Chita Rivera a la Vaudeville | By Stephen Holden | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/arts/review-dance-a-jazz-modern-mix-from-michiyo-tanaka.html | ReviewDance A JazzModern Mix From Michiyo Tanaka | By Jack Anderson | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/arts/review-dance-acerbic-view-of-society-in-victoria-marks-trio.html | ReviewDance Acerbic View of Society In Victoria Marks Trio | By Jack Anderson | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/arts/review-dance-it-s-nutcracker-season-and-the-joffrey-is-first.html | ReviewDance Its Nutcracker Season And the Joffrey Is First | By Jack Anderson | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/arts/review-music-don-pullen-s-pianism.html | ReviewMusic Don Pullens Pianism | By Peter Watrous | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/arts/reviews-music-new-sounding-oldies-in-contemporary-series.html | ReviewsMusic NewSounding Oldies In Contemporary Series | By Allan Kozinn | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/arts/sound.html | SOUND | By Hans Fantel | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/arts/the-steel-band-goes-mainstream.html | The Steel Band Goes Mainstream | By C Gerald Fraser | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/arts/tv-view-yesterday-s-villains-today-s-heroes.html | TV VIEW Yesterdays Villains Todays Heroes | By John J OConnor | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/books/across-the-kremlins-back-fence.html | ACROSS THE KREMLINS BACK FENCE | By Hal Goodman | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/books/an-anachronism-in-his-own-time.html | AN ANACHRONISM IN HIS OWN TIME | By Piers Brendon | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/books/any-woman-is-an-outsider.html | ANY WOMAN IS AN OUTSIDER | by Jane OReilly | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/books/article-333889-no-title.html | Article 333889  No Title | By Anne Bernays | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/books/bard-of-the-stewbums.html | BARD OF THE STEWBUMS | By James Atlas | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/books/children-s-books-330389.html | CHILDRENS BOOKS | By Christina Olson | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/books/diary-of-a-war.html | DIARY OF A WAR | By Gordon A Craig | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/books/envy-the-writer-s-disease.html | ENVY THE WRITERS DISEASE | By Bonita Friedman | TX 2-712721 | 1989-12-14 |

| | | | | |
|---|---|---|---|---|
| 1989-11-26 | https://www.nytimes.com/1989/11/26/books/i-reminded-everybody-of-lyndon.html | I REMINDED EVERYBODY OF LYNDON | By Kaye Northcott | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/books/in-short-fiction-334689.html | IN SHORT FICTION | By Marilyn Stasio | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/books/in-short-fiction-812189.html | IN SHORT FICTION | By Charles Salzberg | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/books/in-short-fiction.html | IN SHORTFICTION | By Alexandra Johnson | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/books/in-short-fiction.html | IN SHORTFICTION | By Anne Whitehouse | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/books/in-short-fiction.html | IN SHORTFICTION | By Brock Cole | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/books/in-short-fiction.html | IN SHORTFICTION | By Janet Kaye | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/books/in-short-nonfiction-333089.html | IN SHORT NONFICTION | By Steve Coates | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/books/in-short-nonfiction-fonts-andpoints-and-bits-and-bytes.html | IN SHORT NONFICTIONFONTS ANDPOINTS AND BITS AND BYTES | By Dennis P Doordan | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Burt Hochberg | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Joanne Kaufman | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/books/in-short-nonfiction.html | IN SHORTNONFICTION | By L Elisabeth Beattie | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Margaret W Ferguson | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/books/in-short-parents-and-children-334389.html | IN SHORT PARENTS AND CHILDREN | By Ann Banks | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/books/in-short-parents-and-children-809289.html | IN SHORT PARENTS AND CHILDREN | By Merri Rosenberg | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/books/in-short-parents-and-children-810289.html | IN SHORT PARENTS AND CHILDREN | By Cynthia Samuels | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/books/in-short-parents-and-children.html | IN SHORTPARENTS AND CHILDREN | By Carrie Carmichael | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/books/in-short-parents-and-children.html | IN SHORTPARENTS AND CHILDREN | By Frances Wells Burck | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/books/in-short-parents-and-children.html | IN SHORTPARENTS AND CHILDREN | By Nancy B Cardozo | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/books/in-short-parents-and-children.html | IN SHORTPARENTS AND CHILDREN | By Richard Atkins | TX 2-712721 | 1989-12-14 |

| | | | | |
|---|---|---|---|---|
| 1989-11-26 | https://www.nytimes.com/1989/11/26/books/it-gets-stark-early.html | IT GETS STARK EARLY | By William Ferguson | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/books/law-and-order-come-to-paradise.html | LAW AND ORDER COME TO PARADISE | By William Finnegan | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/books/mammalmania.html | MAMMALMANIA | By Judith Adler Hennessee | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/books/more-german-lessons.html | MORE GERMAN LESSONS | By Peter Demetz | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/books/nabbed-on-the-data-highway.html | NABBED ON THE DATA HIGHWAY | By Jed Harris | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/books/she-was-betrayed-by-fame.html | SHE WAS BETRAYED BY FAME | by Daivd M Kennedy | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/books/spies-thrillers.html | SPIES  THRILLERS | By Newgate Callendar | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/books/the-g-word-isn-t-government.html | THE G WORD ISNT GOVERNMENT | By Maureen Orth | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/books/the-girl-who-walked-with-ghosts.html | THE GIRL WHO WALKED WITH GHOSTS | By Valerie Sayers | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/books/the-sage-of-the-skyline.html | THE SAGE OF THE SKYLINE | By Ada Louise Huxtable | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/books/us-jewry-is-the-momentum-gone.html | US JEWRY IS THE MOMENTUM GONE | By John A Garraty | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/books/we-never-understood-the-ayatollah.html | WE NEVER UNDERSTOOD THE AYATOLLAH | By Marie Colvin | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/business/a-new-industry-springs-up-europe-1992.html | A New Industry Springs Up Europe 1992 | By Ron Schneiderman | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/business/business-forum-regulating-the-markets-its-time-to-put-bradys-plan.html | BUSINESS FORUM REGULATING THE MARKETSIts Time to Put Bradys Plan Into Effect | By Charles E Schumer and Thomas Russo | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/business/business-forum-the-remaking-of-europe-invest-at-home-for-influence-abroad.html | BUSINESS FORUM THE REMAKING OF EUROPE Invest at Home for Influence Abroad | By Jeffery Madrick | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/business/business-forum-the-remaking-of-europe-the-us-shouldn-t-abdicate-leadership.html | BUSINESS FORUM THE REMAKING OF EUROPE The US Shouldnt Abdicate Leadership | By Joseph I Lieberman | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/business/investing-garnering-the-gold.html | INVESTINGGarnering the Gold | By Robert W Casey | TX 2-712721 | 1989-12-14 |

| | | | | |
|---|---|---|---|---|
| 1989-11-26 | https://www.nytimes.com/1989/11/26/business/investing-gold-funds-that-glitter.html | INVESTINGGold Funds That Glitter | By Robert W Casey | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/business/personal-finance-a-potpourri-of-questions-from-readers.html | PERSONAL FINANCE A Potpourri of Questions From Readers | By Deborah Rankin | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/business/prospects-the-fed-s-rate-dilemma.html | Prospects The Feds Rate Dilemma | By Joel Kurtzman | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/business/the-big-battle-over-eyewear.html | The Big Battle Over Eyewear | By Claudia H Deutsch | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/business/the-executive-computer-are-many-salespeople-stumped.html | THE EXECUTIVE COMPUTER Are Many Salespeople Stumped | By Peter H Lewis | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/business/the-nuclear-industry-tries-again.html | The Nuclear Industry Tries Again | By Matthew L Wald | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/business/this-is-not-real.html | THIS IS NOT REAL | By N R Kleinfield | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/business/week-in-business-after-30-years-japan-patents-chips.html | WEEK IN BUSINESS After 30 Years Japan Patents Chips | By Steve Dodson | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/business/what-s-new-in-weight-control-a-market-mushrooms-as-motivations-change.html | WHATS NEW IN WEIGHT CONTROL A Market Mushrooms as Motivations Change | By Jennifer Stoffel | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/business/what-s-new-in-weight-control-liquid-protein-the-diet-of-the-stars.html | WHATS NEW IN WEIGHT CONTROL Liquid Protein The Diet of the Stars | By Jennifer Stoffel | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/business/what-s-new-weight-control-light-mayonnaise-light-dogfood-now-light-ice-cream.html | WHATS NEW IN WEIGHT CONTROL Light Mayonnaise Light Dogfood and Now Light Ice Cream | By Jennifer Stoffel | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/business/what-s-new-weight-control-new-breed-dieter-watches-weight-workpalce.html | WHATS NEW IN WEIGHT CONTROL A New Breed of Dieter Watches Weight at the Workpalce | By Jennifer Stoffel | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/business/where-the-brokers-are-still-smiling.html | Where the Brokers Are Still Smiling | By Leslie Wayne | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/magazine/about-men.html | ABOUT MEN | By Steven Lewis | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/magazine/as-the-wall-came-tumbling-down.html | As the Wall Came Tumbling Down | By Joel Agee | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/magazine/design-collecting-objectivty.html | DESIGN Collecting Objectivty | By Carol Vogel | TX 2-712721 | 1989-12-14 |

| | | | | |
|---|---|---|---|---|
| 1989-11-26 | https://www.nytimes.com/1989/11/26/magazine/fashion-collecting-sure-things.html | FASHION Collecting Sure Things | By Carrie Donovan | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/magazine/food-basque-in-it.html | FOOD Basque In It | By Susan Herrmann Loomis | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/magazine/on-language-floating-name-game.html | ON LANGUAGE Floating Name Game | By William Safire | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/magazine/pittsburgh-cleans-up-its-act.html | PITTSBURGH CLEANS UP ITS ACT | By Vince Rause | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/magazine/pressuring-perdue.html | PRESSURING PERDUE | By Barnaby J Feder | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/magazine/questions-for-the-cosmos.html | QUESTIONS FOR THE COSMOS | By Steve Fishman | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/magazine/showdown-at-window-rock.html | SHOWDOWN AT WINDOW ROCK | By Sandy Tolan | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/magazine/works-in-progress-neo-nebuchadnezzar.html | WORKS IN PROGRESS NeoNebuchadnezzar | By Bruce Weber | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/movies/can-movies-teach-history.html | Can Movies Teach History | By Richard Bernstein | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/movies/film-view-class-consciousness-the-pros-and-cons.html | FILM VIEW Class Consciousness The Pros and Cons | By Janet Maslin | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/movies/four-liaisons-but-only-one-is-dangereuse.html | Four Liaisons But Only One Is Dangereuse | By Caryn James | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/3-children-killed-in-an-apartment-fire-in-brooklyn.html | 3 Children Killed in an Apartment Fire in Brooklyn | By Lisa W Foderaro | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/a-clinic-to-visit-before-you-go-abroad.html | A Clinic To Visit Before You Go Abroad | By Clare Collins | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/a-guide-for-hikers-sunday-and-otherwise.html | A Guide for Hikers Sunday and Otherwise | By Carolyn Battista | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/a-look-at-fuji-s-expanding-us-role.html | A Look at Fujis Expanding US Role | By Penny Singer | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/about-books.html | ABOUT BOOKS | By Shirley Horner | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/about-long-island-a-hunting-they-will-go.html | ABOUT LONG ISLAND AHunting They Will Go | By Diane Ketcham | TX 2-712721 | 1989-12-14 |

| | | | | |
|---|---|---|---|---|
| 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/about-new-jersey.html | ABOUT NEW JERSEY | By Anthony Depalma | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/admirers-honor-virgil-thomson-with-his-music.html | Admirers Honor Virgil Thomson With His Music | By John Rockwell | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/agent-for-the-past-worries-about-the-future.html | Agent for the Past Worries About the Future | By S HoganGereg | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/answering-the-mail-428989.html | Answering The Mail | By Bernard Gladstone | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/answering-the-mail-779789.html | Answering The Mail | By Bernard Gladstone | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/answering-the-mail-779889.html | Answering The Mail | By Bernard Gladstone | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/answering-the-mail-779989.html | Answering The Mail | By Bernard Gladstone | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/art-a-museum-that-exhibits-the-lives-of-workers.html | ART A Museum That Exhibits The Lives of Workers | By Vivien Raynor | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/art-from-the-ashcan-school-tradition-city-scenes-at-the-bronx-museum.html | ART From the Ashcan School Tradition City Scenes at the Bronx Museum | By Vivien Raynor | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/art-when-abstraction-prevails.html | ARTWhen Abstraction Prevails | By Helen A Harrison | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/art-works-with-stories-to-tell.html | ARTWorks With Stories to Tell | By William Zimmer | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/at-50-museum-shows-off-wares.html | At 50 Museum Shows Off Wares | By Helen A Harrison | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/at-nurses-trial-questions-of-intent.html | At Nurses Trial Questions of Intent | By John Rather | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/atlantic-beach-split-by-sabbath-border.html | Atlantic Beach Split By Sabbath Border | By Sharon Monahan | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/behind-the-scenes-of-fund-raising.html | Behind the Scenes of Fund Raising | By Carole Rogers | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/census-confronting-worker-shortness.html | Census Confronting Worker Shortness | By Elsa Brenner | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/charter-fishing-boats-feeling-the-pinch.html | Charter Fishing Boats Feeling the Pinch | By Jay G Baris | TX 2-712721 | 1989-12-14 |

| | | | | |
|---|---|---|---|---|
| 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/cold-wars-aftermath-grumman-gears-up.html | Cold Wars Aftermath Grumman Gears Up | By John Rather | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/connecticut-opinion-a-token-of-a-purposeful-life.html | CONNECTICUT OPINION A Token of a Purposeful Life | By Alvin M Laster | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/connecticut-opinion-just-one-holiday-at-a-time-please.html | CONNECTICUT OPINION Just One Holiday at a Time Please | By Mary Lou McCallEvans | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/connecticut-opinion-the-high-price-of-smiling.html | CONNECTICUT OPINION The High Price of Smiling | By Virginia Pappalardo | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/connecticut-opinion-we-re-sounder-than-we-think.html | CONNECTICUT OPINION Were Sounder Than We Think | By Maura Casey | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/connecticut-q-a-lieut-col-david-r-wallace-they-re-sold-on-patriotism.html | CONNECTICUT Q  A LIEUT COL DAVID R WALLACE Theyre Sold on Patriotism | By Robert A Hamilton | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/county-arts-groups-see-no-threat-to-gains.html | County Arts Groups See No Threat to Gains | By Roberta Hershenson | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/county-to-begin-tests-of-70-private-wells.html | County to Begin Tests of 70 Private Wells | By Lynne Ames | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/crafts-diversity-of-works-in-clay-and-glass.html | CRAFTS Diversity of Works In Clay and Glass | By Betty Freudenheim | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/dining-out-a-casual-modern-californiastyle-place.html | DINING OUTA Casual Modern CaliforniaStyle Place | By Valerie Sinclair | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/dining-out-italian-fare-in-a-club-setting-in-somers.html | DINING OUTItalian Fare in a Club Setting in Somers | By M H Reed | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/dining-out-northern-italian-food-with-a-view.html | DINING OUT Northern Italian Food With a View | By Patricia Brooks | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/dining-out-where-it-s-always-a-day-for-turkey.html | DINING OUT Where Its Always a Day for Turkey | By Joanne Starkey | TX 2-712721 | 1989-12-14 |

| | | | | |
|---|---|---|---|---|
| 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/disasters-challenge-our-sense-of-values.html | Disasters Challenge Our Sense of Values | By John C Gallagher | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/dragging-the-ocean-for-winter-s-bounty.html | Dragging The Ocean For Winters Bounty | By Linda Saslow | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/federal-plan-for-police-corps-divides-officials.html | Federal Plan for Police Corps Divides Officials | By States News Service | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/fewer-women-elected-in-nassau.html | Fewer Women Elected in Nassau | By Bea Tusiani | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/food-rather-than-pork-seafood-and-beans.html | FOOD Rather Than Pork Seafood and Beans | By Moira Hodgson | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/for-clown-ministry-laughter-is-gospel.html | For Clown Ministry Laughter Is Gospel | By Leo H Carney | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/gardening-was-it-pumpkin-or-was-it-squash.html | GARDENINGWas It Pumpkin Or Was It Squash | By Carl Totemeier | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/gardening-was-it-pumpkin-or-was-it-squash.html | GARDENINGWas It Pumpkin Or Was It Squash | By Carl Totemeier | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/gardening-was-it-pumpkin-or-was-it-squash.html | GARDENINGWas It Pumpkin Or Was It Squash | By Carl Totemeier | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/gardening-was-it-pumpkin-or-was-it-squash.html | GARDENINGWas It Pumpkin Or Was It Squash | By Carl Totemeier | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/guardian-agency-for-the-retarded.html | Guardian Agency For the Retarded | By Lynne Ames | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/guild-hall-honors-3-in-the-arts.html | Guild Hall Honors 3 In the Arts | By Barbara Delatiner | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/helping-troubled-boys-save-and-study-for-college.html | Helping Troubled Boys Save and Study for College | By Tessa Melvin | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/home-clinic-wallpaper-without-tears.html | HOME CLINIC Wallpaper Without Tears | By John Warde | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/homeless-man-gets-boost-in-life.html | Homeless Man Gets Boost in Life | By Maria Eftimiades | TX 2-712721 | 1989-12-14 |

| | | | | |
|---|---|---|---|---|
| 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/hospital-to-open-drive-for-hospice.html | Hospital to Open Drive for Hospice | By Penny Singer | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/how-a-pianist-begins-to-build-his-career.html | How a Pianist Begins To Build His Career | By Valerie Cruice | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/in-5-towns-district-a-teacher-impasse.html | In 5 Towns District A Teacher Impasse | By Sharon Monahan | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/in-north-tarrytown-hope-and-fear-greet-development-plan.html | In North Tarrytown Hope and Fear Greet Development Plan | By Herbert Hadad | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/learning-the-life-of-a-blacksmith.html | Learning the Life of a Blacksmith | By Margaret A Otzel | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/legislators-take-first-step-to-change-leadership.html | Legislators Take First Step to Change Leadership | By James Feron | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/long-island-journal-427889.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/long-island-opinion-in-an-autumn-storm-thoughts-of-a-hard-rain.html | LONG ISLAND OPINION In an Autumn Storm Thoughts of a Hard Rain | By Edwin Ritchie | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/long-island-opinion-shoreham-a-bad-idea-that-won-t-go-away.html | LONG ISLAND OPINION SHOREHAM A BAD IDEA THAT WONT GO AWAY | By Linda Goetz Holmes | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/long-island-opinion-the-revenge-of-the-leaf-blowers.html | LONG ISLAND OPINION The Revenge of the Leaf Blowers | By Kenneth Gibbons | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/music-a-stellar-quartet-offers-brahms.html | MUSIC A Stellar Quartet Offers Brahms | By Robert Sherman | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/music-christmas-story-told-in-song.html | MUSICChristmas Story Told In Song | By Rena Fruchter | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/music-young-dancers-starring-in-holiday-productions.html | MUSIC Young Dancers Starring in Holiday Productions | By Robert Sherman | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/neediest-cases-fund-begins-78th-appeal.html | Neediest Cases Fund Begins 78th Appeal | By Nadine Brozan | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By M L Emblen | TX 2-712721 | 1989-12-14 |

| | | | | |
|---|---|---|---|---|
| 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/new-jersey-opinion-keeping-an-identity-in-a-world-of-hyphenated-surnames.html | NEW JERSEY OPINION Keeping an Identity in a World of Hyphenated Surnames | By E H Kubowitz | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/new-jersey-opinion-let-s-save-sterling-forest-for-the-sake-of-mankind.html | NEW JERSEY OPINION Lets Save Sterling Forest for the Sake of Mankind | By Robert G Torricelli | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/new-jersey-q-a-daniel-j-censullo-at-the-helm-of-improvements-to.html | NEW JERSEY Q  A DANIEL J CENSULLOAt the Helm of Improvements to PATH | By Joseph Deitch | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/new-supervisor-sets-goals-for-southampton.html | New Supervisor Sets Goals for Southampton | By Barbara Delatiner | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/new-york-city-faulted-on-slow-construction.html | New York City Faulted on Slow Construction | By Arnold H Lubasch | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/one-man-effort-to-attract-engineers.html | OneMan Effort to Attract Engineers | By Amy Hill Hearth | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/parents-debate-roles-in-aids-education.html | Parents Debate Roles in AIDS Education | By Sharon L Bass | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/pequannock-journal-at-a-small-restaurant-customers-are-treated-like.html | Pequannock JournalAt a Small Restaurant Customers Are Treated Like Family | By Rena Fruchter | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/pressure-on-drinking-alters-cafe-practices.html | Pressure on Drinking Alters Cafe Practices | By Denise Mourges | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/restaurant-meals-going-door-to-door-for-the-working-public.html | Restaurant Meals Going Door to Door for the Working Public | By Roberta Hershenson | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/selling-crack-myth-wealth-special-report-despite-its-promise-riches-crack-trade.html | Selling Crack The Myth of Wealth  A Special Report Despite Its Promise of Riches The Crack Trade Seldom Pays | By Gina Kolata | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/shiitakes-and-stress-down-on-the-farm.html | Shiitakes and Stress Down on the Farm | By Bill Rodriguez | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/smithtown-vote-set-on-landfill-referendum.html | Smithtown Vote Set on Landfill Referendum | By Doris Meadows | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/speaking-personally-two-generations-encounter-death.html | SPEAKING PERSONALLY Two Generations Encounter Death | By Deborah Levin | TX 2-712721 | 1989-12-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/state-s-elderly-gain-influence-as-lobby-group.html | States Elderly Gain Influence As Lobby Group | By States News Service | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/the-action-is-spirited-at-public-bike-auction.html | The Action Is Spirited At Public Bike Auction | By Jay Romano | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/the-intrepid-king-of-elephants-finds-a-home-in-middletown.html | The Intrepid King of Elephants Finds a Home in Middletown | By Nancy Polk | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/the-vietnam-war-is-a-newsletters-focus.html | The Vietnam War Is A Newsletters Focus | By Susan Pearsall | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/the-view-from-scarsdale-paddle-tennis-a-social-game-is-getting.html | The View From ScarsdalePaddle Tennis a Social Game Is Getting Revived Support | By Lynne Ames | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/the-view-from-the-long-wharf-theater-a-warehouse-tenant-s-show-of-endurance.html | THE VIEW FROM THE LONG WHARF THEATER A Warehouse Tenants Show of Endurance | By Alvin Klein | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/theater-a-revival-of-camelot-an-old-style-musical.html | THEATER A Revival of Camelot An OldStyle Musical | By Alvin Klein | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/theater-cowboy-music-but-no-horse.html | THEATER Cowboy Music but No Horse | By Alvin Klein | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/theater-durable-wiz-revived-on-bridgeport-stage.html | THEATER Durable Wiz Revived On Bridgeport Stage | By Alvin Klein | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/theater-review-schisgal-s-twice-around-the-park.html | THEATER REVIEW Schisgals Twice Around the Park | By Leah D Frank | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/this-nutcracker-is-a-family-affair.html | This Nutcracker Is a Family Affair | By Rhoda M Gilinsky | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/timeless-tales-for-older-audiences.html | Timeless Tales for Older Audiences | By Susan Pearsall | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/use-of-pain-by-the-police-on-protestors-draws-scrutiny.html | Use of Pain By the Police On Protestors Draws Scrutiny | By Randall Beach | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/veteran-is-helping-others-to-get-benefits.html | Veteran Is Helping Others to Get Benefits | By Albert J Parisi | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/westchester-bookcase.html | WESTCHESTER BOOKCASE | By Roland Foster Miller | TX 2-712721 | 1989-12-14 |

| | | | | |
|---|---|---|---|---|
| 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/westchester-opinion-come-one-come-all-to-the-christmas-tree-mall.html | WESTCHESTER OPINION Come One Come All To the Christmas Tree Mall | By Ed Decker | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/westchester-opinion-dialing-for-dollars-not-an-easy-task.html | WESTCHESTER OPINION Dialing for Dollars Not an Easy Task | By Francine Christiansen | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/westchester-qa-basil-filardi-jr-the-changing-image-of-the-party.html | WESTCHESTER QA BASIL FILARDI JRThe Changing Image of the Party Boss | By Donna Greene | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/where-foster-children-become-family.html | Where Foster Children Become Family | By Janet Gardner | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/obituaries/frank-southard-82-economist.html | Frank Southard 82 Economist | Special to The New York Times | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/obituaries/l-a-hyland-radar-pioneer-92-howard-hughes-s-top-executive.html | L A Hyland Radar Pioneer 92 Howard Hughess Top Executive | AP | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/obituaries/leonard-boudin-civil-liberties-lawyer-dies-at-77.html | Leonard Boudin Civil Liberties Lawyer Dies at 77 | By Nick Ravo | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/obituaries/michael-harwood-55-naturalist.html | Michael Harwood 55 Naturalist | By Marvine Howe | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/obituaries/salo-w-baron-94-scholar-of-jewish-history-dies.html | Salo W Baron 94 Scholar of Jewish History Dies | By Peter Steinfels | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/opinion/abroad-at-home-if-there-was-light.html | ABROAD AT HOME If There Was Light | By Anthony Lewis | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/opinion/foreign-affairs-the-meaning-of-berlin.html | FOREIGN AFFAIRS The Meaning of Berlin | By Flora Lewis | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/opinion/id-help-if-theyd-let-me.html | Id Help   If Theyd Let Me | By Joan K Peters | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/opinion/in-europe-the-return-of-history.html | In Europe the Return of History | By Joseph S Nye Jr | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/realestate/commercial-property-long-island-city-ambitious-projects-delayed-conversions.html | Commercial Property Long Island City Ambitious Projects Delayed as Conversions Proceed | By Shawn G Kennedy | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/realestate/focus-ski-resorts-taking-the-development-trail-cautiously.html | FOCUS Ski ResortsTaking the Development Trail Cautiously | By Susan Keese | TX 2-712721 | 1989-12-14 |

| | | | | |
|---|---|---|---|---|
| 1989-11-26 | https://www.nytimes.com/1989/11/26/realestate/focus-vermont-ski-resorts-wary-about-development.html | FOCUS VERMONTSki Resorts Wary About Development | By Susan Keese | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/realestate/hightech-help-for-both-buyer-and-seller.html | HighTech Help for Both Buyer and Seller | By Joseph P Griffith | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/realestate/if-youre-thinking-of-living-inarmonk.html | If Youre Thinking of Living inArmonk | By Herbert Hadad | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/realestate/in-the-region-long-island-more-for-less-coming-in-huge-projects.html | In the Region Long IslandMore for Less Coming in Huge Projects | By Diana Shaman | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/realestate/in-the-region-new-jersey-2d-upscale-rental-tower-for-hackensack.html | In the Region New Jersey2d Upscale Rental Tower for Hackensack | By Rachelle Garbarine | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/realestate/national-notebook-covington-ky-riverfront-rival-for-cincinnati.html | NATIONAL NOTEBOOK COVINGTON KYRiverfront Rival For Cincinnati | By Gary L Rhodes | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/realestate/national-notebook-philadelphia-lowincome-compromise.html | NATIONAL NOTEBOOK PHILADELPHIALowIncome Compromise | By Margaret O Kirk | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/realestate/national-notebook-seattle-project-tailored-to-space-limits.html | NATIONAL NOTEBOOK SEATTLE Project Tailored To Space Limits | By Harriet King | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/realestate/northeast-notebook-owings-mills-md-lake-plan-left-high-and-dry.html | NORTHEAST NOTEBOOK Owings Mills MdLake Plan Left High and Dry | By Larry Carson | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/realestate/northeast-notebook-philadelphia-lowincome-compromise.html | NORTHEAST NOTEBOOK PhiladelphiaLowIncome Compromise | By Margaret O Kirk | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/realestate/northeast-notebook-portsmouth-nh-bankruptcy-halts-conversion.html | NORTHEAST NOTEBOOK Portsmouth NHBankruptcy Halts Conversion | By Micky Baca | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/realestate/postings-21-upscale-houses-banker-s-estate.html | POSTINGS 21 Upscale Houses Bankers Estate | By Richard D Lyons | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/realestate/postings-center-rising-on-route-10-for-homework.html | POSTINGS Center Rising on Route 10 For Homework | By Richard D Lyons | TX 2-712721 | 1989-12-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-11-26 | https://www.nytimes.com/1989/11/26/realestate/postings-tribeca-warehouse-from-4-buildings-one.html | POSTINGS TriBeCa Warehouse From 4 Buildings One | By Richard D Lyons | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/realestate/postings-west-of-broadway-rialto-rehabs.html | POSTINGS West of Broadway Rialto Rehabs | By Richard D Lyons | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/realestate/preservationists-battle-bailey-house-project.html | Preservationists Battle Bailey House Project | By Joseph P Griffith | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/realestate/q-a-447289.html | Q  A | By Shawn G Kennedy | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/realestate/streetscapes-us-rubber-company-building-restoring-luster-to-a-1912-lady.html | Streetscapes US Rubber Company Building Restoring Luster to a 1912 Lady | By Christopher Gray | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/realestate/talking-for-sale-signs-imposing-viable-controls.html | Talking For Sale Signs Imposing Viable Controls | By Andree Brooks | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/realestate/union-square-gritty-past-bright-future.html | Union Square Gritty Past Bright Future | By Iver Peterson | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/sports/auto-racing-driver-shows-his-sensibility.html | AUTO RACING Driver Shows His Sensibility | By Joseph Siano | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/sports/baseball-notebook-perez-s-5.7-million-pact-is-only-at-tip-of-iceberg.html | BASEBALL NOTEBOOK Perezs 57 Million Pact Is Only at Tip of Iceberg | By Murray Chass | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/sports/college-basketball-michigan-is-beaten-in-tipoff.html | COLLEGE BASKETBALL Michigan Is Beaten In Tipoff | By William C Rhoden | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/sports/college-basketball-n-carolina-defeats-villanova.html | COLLEGE BASKETBALL N Carolina Defeats Villanova | AP | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/sports/college-football-division-i-aa-ii-georgia-southern-subdues-villanova.html | COLLEGE FOOTBALL DIVISION IAAII Georgia Southern Subdues Villanova | AP | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/sports/college-football-division-iii-union-advances-in-rout-of-montclair.html | COLLEGE FOOTBALL DIVISION III Union Advances In Rout of Montclair | AP | TX 2-712721 | 1989-12-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-11-26 | https://www.nytimes.com/1989/11/26/sports/college-football-houston-defeats-texas-tech.html | COLLEGE FOOTBALL Houston Defeats Texas Tech | AP | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/sports/college-football-late-kick-lifts-penn-state.html | COLLEGE FOOTBALL Late Kick Lifts Penn State | By Chuck Finder Special To the New York Times | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/sports/college-football-miami-snaps-streak-by-irish.html | COLLEGE FOOTBALL Miami Snaps Streak By Irish | By Malcolm Moran Special To the New York Times | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/sports/college-football-michigan-gains-rose-bowl-slot.html | COLLEGE FOOTBALL Michigan Gains Rose Bowl Slot | By William N Wallace | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/sports/college-soccer-rutgers-gains-in-overtime.html | COLLEGE SOCCER RUTGERS GAINS IN OVERTIME | By Alex Yannis Special To the New York Times | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/sports/outdoors-unusual-repasts-with-foragers.html | Outdoors Unusual Repasts With Foragers | By Nelson Bryant | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/sports/pro-basketball-knicks-roll-to-easy-victory-over-bucks.html | PRO BASKETBALL Knicks Roll to Easy Victory Over Bucks | By Sam Goldaper | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/sports/pro-basketball-nba-jordan-leads-bulls-to-104-91-victory.html | PRO BASKETBALL NBA Jordan Leads Bulls to 10491 Victory | AP | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/sports/pro-football-in-the-cellar-stellar-matchup.html | PRO FOOTBALL IN THE CELLAR STELLAR MATCHUP | By Gerald Eskenazi | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/sports/pro-football-no-drug-found-in-falcon.html | PRO FOOTBALL No Drug Found in Falcon | AP | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/sports/pro-hockey-islanders-slide-grows-deeper.html | PRO HOCKEY Islanders Slide Grows Deeper | By Joe Sexton Special To the New York Times | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/sports/pro-hockey-montreal-defeats-bruins.html | PRO HOCKEY MONTREAL DEFEATS BRUINS | AP | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/sports/pro-hockey-slumping-rangers-stumble-in-toronto.html | PRO HOCKEY Slumping Rangers Stumble in Toronto | By Joe Lapointe Special To the New York Times | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/sports/sports-of-the-times-dick-schultz-followed-his-ideals.html | SPORTS OF THE TIMES DICK SCHULTZ FOLLOWED HIS IDEALS | By George Vecsey | TX 2-712721 | 1989-12-14 |

| | | | | |
|---|---|---|---|---|
| 1989-11-26 | https://www.nytimes.com/1989/11/26/sports/sports-of-the-times-the-backfire-from-buddy-ryan-s-bounties.html | Sports of The Times The Backfire From Buddy Ryans Bounties | By Dave Anderson | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/sports/tennis-masters-starting-its-last-stand.html | TENNIS Masters Starting Its Last Stand | By Robin Finn | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/sports/the-big-game-a-heated-rivalry-in-the-80-s.html | THE BIG GAME A HEATED RIVALRY IN THE 80s | By Frank Litsky | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/sports/the-big-game-despite-rocky-season-49ers-take-firm-stand.html | THE BIG GAME Despite Rocky Season 49ers Take Firm Stand | By Thomas George | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/sports/the-hitter-of-the-80-s.html | The Hitter Of the 80s | By Murray Chass | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/sports/views-of-sport-pro-tennis-spurred-by-the-diversity-of-its-stars.html | VIEWS OF SPORT Pro Tennis Spurred by the Diversity of Its Stars | By Diana Nyad | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/sports/views-of-sport-tackling-the-nfl-labor-impasse.html | VIEWS OF SPORT Tackling the NFL Labor Impasse | By Gerald W Scully | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/style/fashion-fluffy-outerwear-invades-city-streets.html | Fashion Fluffy Outerwear Invades City Streets | By Deborah Hofmann | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/style/fashion-glamorous-comfort-in-party-shoes.html | Fashion Glamorous Comfort in Party Shoes | By Elaine Louie | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/style/lifestyle-a-detachable-ponytail-puts-men-in-2-worlds.html | Lifestyle A Detachable Ponytail Puts Men in 2 Worlds | By Woody Hochswender | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/style/lifestyle-new-frequent-fliers-children-traveling-solo-often-to-see-a-parent.html | Lifestyle New Frequent Fliers Children Traveling Solo Often to See a Parent | By Keith Bradsher | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/style/lifestyle-sunday-menu-for-pasta-creamy-lightness.html | Lifestyle Sunday Menu For Pasta Creamy Lightness | By Marian Burros | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/style/new-yorkers-etc.html | New Yorkers etc | By Ron Alexander | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/style/pastimes-around-the-garden.html | Pastimes Around the Garden | By Joan Lee Faust | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/style/pastimes-bridge.html | Pastimes Bridge | By Alan Truscott | TX 2-712721 | 1989-12-14 |

| | | | | |
|---|---|---|---|---|
| 1989-11-26 | https://www.nytimes.com/1989/11/26/style/pastimes-camera.html | Pastimes Camera | Andy Grundberg | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/style/pastimes-chess.html | Pastimes Chess | Robert ByRne | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/style/pastimes-coins.html | Pastimes Coins | By Jed Stevenson | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/style/pastimes-stamps.html | Pastimes Stamps | By Barth Healey | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/style/social-events.html | Social Events | By Robert E Tomasson | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/style/style-makers-scott-barrie-fashion-designer.html | Style Makers Scott Barrie Fashion Designer | By AnneMarie Schiro | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/style/style-makers-yan-basel-decorative-artist-artist.html | Style Makers Yan Basel Decorative Artist ARTIST | By Suzanne Slesin | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/theater/review-theater-the-varieties-of-life-s-illumination-in-brightness.html | ReviewTheater The Varieties of Lifes Illumination in Brightness | By Mel Gussow | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/theater/theater-a-one-act-dialogue-starring-tom-stoppard.html | THEATER A OneAct Dialogue Starring Tom Stoppard | By Mervyn Rothstein | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/theater/theater-again-they-drink-from-the-cup-of-suspicion.html | THEATER Again They Drink From the Cup Of Suspicion | By Arthur Miller | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/theater/why-sondheim-s-women-are-different.html | Why Sondheims Women Are Different | By Laurie Winer | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/travel/a-sampling-of-spas.html | A Sampling of Spas | By Judith Shulevitz | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/travel/by-train-to-the-middle-of-the-amazon-jungle.html | By Train to the Middle Of the Amazon Jungle | By Edwin McDowell | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/travel/czechoslovakia-s-opulent-spas.html | Czechoslovakias Opulent Spas | By Joanne Furio | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/travel/englands-unheralded-gems.html | Englands Unheralded Gems | By A L Rowse | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/travel/fare-of-the-country-santa-fe-s-spicy-cultural-mix.html | FARE OF THE COUNTRY Santa Fes Spicy Cultural Mix | By Nancy Harmon Jenkins | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/travel/in-italy-a-brooder-takes-a-break.html | In Italy a Brooder Takes a Break | By Phillip Lopate | TX 2-712721 | 1989-12-14 |

| | | | | |
|---|---|---|---|---|
| 1989-11-26 | https://www.nytimes.com/1989/11/26/travel/practical-traveler-gifts-worth-their-weight-in-your-luggage.html | PRACTICAL TRAVELER Gifts Worth Their Weight in Your Luggage | By Betsy Wade | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/travel/q-and-a-907589.html | Q and A | By Carl Sommers | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/travel/shopper-s-world-zambia-s-social-fabric.html | SHOPPERS WORLD Zambias Social Fabric | PATRICIA LEIGH BROWN | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/travel/soaking-in-the-pashas-pools.html | Soaking in the Pashas Pools | By Sarah Farmer | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/travel/what-s-doing-in-bern.html | WHATS DOING IN BERN | PAUL HOFMANN Paul Hoffman a former chief of the Rome bureau of The Times visits Switzerland frequently | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/us/18th-century-law-snares-vietnamese-fishermen.html | 18thCentury Law Snares Vietnamese Fishermen | By Katherine Bishop Special To the New York Times | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/us/a-quake-history-by-san-franciscans.html | A Quake History by San Franciscans | By Jane Gross Special To the New York Times | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/us/a-town-where-the-mayor-oversees-crime.html | A Town Where the Mayor Oversees Crime | AP | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/us/andrew-young-going-afield-to-run-for-governor.html | Andrew Young Going Afield to Run for Governor | By Ronald Smothers Special To the New York Times | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/us/california-musters-scientific-forces-to-halt-fruit-fly-invasion.html | California Musters Scientific Forces to Halt Fruit Fly Invasion | AP | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/us/eastern-and-union-in-dispute-over-bomb-threat-on-flight.html | Eastern and Union in Dispute Over Bomb Threat on Flight | AP | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/us/europe-s-changes-mean-earlier-word-of-attack.html | Europes Changes Mean Earlier Word of Attack | By Michael R Gordon With Stephen Engelberg Special To the New York Times | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/us/ex-agent-is-bitter-over-iran-affair.html | EXAGENT IS BITTER OVER IRAN AFFAIR | By David Johnston Special To the New York Times | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/us/hearing-at-hand-for-captain-in-oil-spill-in-alaskan-sound.html | Hearing at Hand for Captain In Oil Spill in Alaskan Sound | AP | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/us/inmate-charged-in-pennsylvania-prison-riot.html | Inmate Charged in Pennsylvania Prison Riot | AP | TX 2-712721 | 1989-12-14 |

| | | | | |
|---|---|---|---|---|
| 1989-11-26 | https://www.nytimes.com/1989/11/26/us/navy-steps-up-its-hunt-for-mislaid-explosives.html | Navy Steps Up Its Hunt For Mislaid Explosives | AP | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/us/new-japan-car-war-weapon-a-little-engine-that-could.html | New Japan Car War Weapon A Little Engine That Could | By Doron P Levin Special To the New York Times | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/us/pennsylvania-county-rejects-displaying-of-nativity-scene.html | Pennsylvania County Rejects Displaying of Nativity Scene | AP | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/us/plan-for-homeless-is-called-modest.html | PLAN FOR HOMELESS IS CALLED MODEST | By Leslie Maitland Special To the New York Times | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/us/search-for-a-missing-lobster-boat-goes-on.html | Search for a Missing Lobster Boat Goes On | AP | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/us/tension-easing-but-miners-strike-against-pittston-goes-on.html | Tension Easing but Miners Strike Against Pittston Goes On | By B Drummond Ayres Jr Special To the New York Times | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/us/thieves-get-rich-in-scrap-metal-boom.html | Thieves Get Rich in Scrap Metal Boom | By Peter Applebome Special To the New York Times | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/weekinreview/along-for-ride-real-superpower-summit-will-be-force-history.html | ALONG FOR THE RIDE The Real Superpower At the Summit Will Be The Force of History | By Thomas L Friedman | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/weekinreview/ideas-and-trends-psychoanalyzing-vienna-and-its-oedipus-complex.html | IDEAS AND TRENDS Psychoanalyzing Vienna and Its Oedipus Complex | By Brenda Fowler | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/weekinreview/the-nation-more-and-more-prison-is-america-s-answer-to-crime.html | THE NATION More and More Prison Is Americas Answer to Crime | By Andrew H Malcolm | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/weekinreview/the-nation-reluctantly-the-military-embraces-new-politics-and-tighter-budgets.html | THE NATION Reluctantly the Military Embraces New Politics and Tighter Budgets | By Michael R Gordon | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/weekinreview/the-nation-will-cuts-help-the-deficit.html | THE NATION Will Cuts Help the Deficit | By David E Rosenbaum | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/weekinreview/the-region-bringing-basic-health-care-to-the-poor.html | THE REGION Bringing Basic Health Care to the Poor | By Howard W French | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/weekinreview/the-region-the-city-council-finds-its-elbows.html | THE REGION The City Council Finds Its Elbows | By Richard L Madden | TX 2-712721 | 1989-12-14 |

| | | | | |
|---|---|---|---|---|
| 1989-11-26 | https://www.nytimes.com/1989/11/26/weeki nreview/the-region-the-city-s-new-ethics-too-strict-too-loose-or-simply-confusing.html | THE REGION The Citys New Ethics Too Strict Too Loose Or Simply Confusing | By Richard Levine | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/weeki nreview/the-world-a-short-tragic-reign-in-lebanon.html | THE WORLD A Short Tragic Reign in Lebanon | By Youssef M Ibrahim | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/weeki nreview/the-world-czechoslovakia-s-next-step-is-even-trickier.html | THE WORLD Czechoslovakias Next Step Is Even Trickier | By R W Apple Jr | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/weeki nreview/the-world-gorbachev-may-seek-a-bush-vote-of-confidence.html | THE WORLD Gorbachev May Seek a Bush Vote of Confidence | By Francis X Clines | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/weeki nreview/the-world-salvador-rebels-lose-touch-but-still-show-their-strength.html | THE WORLD Salvador Rebels Lose Touch But Still Show Their Strength | By Lindsey Gruson | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/weeki nreview/the-world-the-bitter-legacy-of-yalta-four-decades-of-what-ifs.html | THE WORLD The Bitter Legacy of Yalta Four Decades of WhatIfs | By Jason Deparle | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/weeki nreview/the-world-what-gorbachev-wants-from-the-pope.html | THE WORLD What Gorbachev Wants From the Pope | By Clyde Haberman | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/world/10-questioned-over-bomb-found-on-saudi-jet.html | 10 Questioned Over Bomb Found on Saudi Jet | AP | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/world/big-anger-vote-is-seen-in-punjab.html | BIG ANGER VOTE IS SEEN IN PUNJAB | By Barbara Crossette Special To the New York Times | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/world/clamor-east-prague-opposition-mounts-huge-protest-denouncing-new-leadership.html | CLAMOR IN THE EAST PRAGUE OPPOSITION MOUNTS HUGE PROTEST DENOUNCING NEW LEADERSHIP AS A TRICK | By R W Apple Jr Special To the New York Times | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/world/clamor-east-scholars-say-veneer-nonchalance-masks-worry-german-unification.html | CLAMOR IN THE EAST Scholars Say Veneer of Nonchalance Masks Worry on German Unification | By Eric Pace | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/world/clamor-in-the-east-cautious-slovaks-yearn-for-a-bit-of-breathing-room.html | CLAMOR IN THE EAST Cautious Slovaks Yearn for a Bit of Breathing Room | By Brenda Fowler Special To the New York Times | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/world/clamor-in-the-east-from-obscurity-to-spotlight-urbanek-faces-the-skeptics.html | CLAMOR IN THE EAST From Obscurity to Spotlight Urbanek Faces the Skeptics | By Steven Greenhouse Special To the New York Times | TX 2-712721 | 1989-12-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-11-26 | https://www.nytimes.com/1989/11/26/world/clamor-in-the-east-in-bulgaria-s-house-of-humor-satirists-seem-to-miss-a-beat.html | CLAMOR IN THE EAST In Bulgarias House of Humor Satirists Seem to Miss a Beat | By Clyde Haberman Special To the New York Times | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/world/clamor-in-the-east-in-moscow-support-for-pole-is-moral-but-not-financial.html | CLAMOR IN THE EAST In Moscow Support for Pole Is Moral but Not Financial | By Bill Keller Special To the New York Times | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/world/clamor-in-the-east-in-the-streets-of-prague-the-mood-is-victorious.html | CLAMOR IN THE EAST In the Streets of Prague The Mood Is Victorious | By Esther B Fein Special To the New York Times | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/world/clamor-in-the-east-japan-will-help-poland-and-hungary.html | CLAMOR IN THE EAST Japan Will Help Poland and Hungary | By Steven R Weisman Special To the New York Times | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/world/clamor-in-the-east-krenz-is-trying-to-turn-on-the-charm.html | CLAMOR IN THE EAST Krenz Is Trying to Turn On the Charm | By Ferdinand Protzman Special To the New York Times | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/world/cuba-rights-advocates-sentenced-for-slander.html | Cuba Rights Advocates Sentenced for Slander | AP | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/world/farewells-and-on-to-moscow-for-younger-set.html | Farewells and On to Moscow for Younger Set | By Felicity Barringer Special To the New York Times | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/world/for-kremlin-afghanistan-is-no-europe.html | For Kremlin Afghanistan Is No Europe | By John F Burns Special To the New York Times | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/world/in-a-dry-china-a-huge-grain-crop-is-not-enough.html | In a Dry China a Huge Grain Crop Is Not Enough | By Sheryl Wudunn Special To the New York Times | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/world/israelis-hit-rebel-base-in-lebanon-a-2d-time.html | Israelis Hit Rebel Base In Lebanon a 2d Time | AP | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/world/italy-communists-will-change-name.html | ITALY COMMUNISTS WILL CHANGE NAME | By Clyde Haberman Special To the New York Times | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/world/law-professor-takes-soviets-by-storm-with-crisp-oratory-and-hard-work.html | Law Professor Takes Soviets by Storm With Crisp Oratory and Hard Work | By Bill Keller Special To the New York Times | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/world/new-details-emerge-on-south-african-death-squad.html | New Details Emerge on South African Death Squad | By Christopher S Wren Special To the New York Times | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/world/notes-on-china-beijing-hopes-to-stamp-out-the-6-evils.html | Notes on China Beijing Hopes To Stamp Out The 6 Evils | By Nicholas D Kristof Special To the New York Times | TX 2-712721 | 1989-12-14 |

| | | | | |
|---|---|---|---|---|
| 1989-11-26 | https://www.nytimes.com/1989/11/26/world/panel-throws-out-vote-result-in-gandhi-s-district.html | PANEL THROWS OUT VOTE RESULT IN GANDHIS DISTRICT | By Barbara Crossette Special To the New York Times | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/world/plan-for-sun-hogging-tower-angers-kenyans.html | Plan for SunHogging Tower Angers Kenyans | By Jane Perlez Special To the New York Times | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/world/plane-in-salvador-with-soviet-arms-crashes-and-4-die.html | PLANE IN SALVADOR WITH SOVIET ARMS CRASHES AND 4 DIE | By Lindsey Gruson Special To the New York Times | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/world/polls-find-their-way-to-a-bigger-role-in-india.html | Polls Find Their Way to a Bigger Role in India | By Barbara Crossette Special To the New York Times | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/world/rites-in-lebanon-for-slain-leader.html | RITES IN LEBANON FOR SLAIN LEADER | By Ali Jaber Special To the New York Times | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/world/salvador-war-errors-on-both-sides.html | Salvador War Errors on Both Sides | By Bernard E Trainor Special To the New York Times | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/world/thatcher-says-she-ll-lead-tories-two-more-times.html | Thatcher Says Shell Lead Tories Two More Times | By Sheila Rule Special To the New York Times | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/world/unnamed-healing-force-makes-soviet-tv-debut.html | Unnamed Healing Force Makes Soviet TV Debut | By Francis X Clines Special To the New York Times | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/world/us-may-cut-dues-to-un-over-arab-resolution.html | US May Cut Dues to UN Over Arab Resolution | By Paul Lewis Special To the New York Times | TX 2-712721 | 1989-12-14 |
| 1989-11-26 | https://www.nytimes.com/1989/11/26/world/us-said-to-protect-witness-to-killing-of-6-jesuits.html | US Said to Protect Witness to Killing of 6 Jesuits | By Robert Pear Special To the New York Times | TX 2-712721 | 1989-12-14 |
| 1989-11-27 | https://www.nytimes.com/1989/11/27/arts/fodor-performs-benefit-in-massachusetts.html | Fodor Performs Benefit In Massachusetts | AP | TX 2-695692 | 1989-12-04 |
| 1989-11-27 | https://www.nytimes.com/1989/11/27/arts/review-ballet-sentiment-flavors-lightheartedness.html | ReviewBallet Sentiment Flavors Lightheartedness | By Jack Anderson | TX 2-695692 | 1989-12-04 |
| 1989-11-27 | https://www.nytimes.com/1989/11/27/arts/review-music-arlo-guthrie-a-holiday-gathering.html | ReviewMusic Arlo Guthrie A Holiday Gathering | By Stephen Holden | TX 2-695692 | 1989-12-04 |
| 1989-11-27 | https://www.nytimes.com/1989/11/27/arts/review-music-exotica-from-kronos.html | ReviewMusic Exotica From Kronos | By Allan Kozinn | TX 2-695692 | 1989-12-04 |

| | | | | |
|---|---|---|---|---|
| 1989-11-27 | https://www.nytimes.com/1989/11/27/arts/review-music-handel-s-acis-and-galatea-offers-smiles-among-arias.html | ReviewMusic Handels Acis and Galatea Offers Smiles Among Arias | By Bernard Holland | TX 2-695692 | 1989-12-04 |
| 1989-11-27 | https://www.nytimes.com/1989/11/27/arts/review-television-an-updated-mary-richards-in-murphy-brown.html | ReviewTelevision An Updated Mary Richards in Murphy Brown | By John J OConnor | TX 2-695692 | 1989-12-04 |
| 1989-11-27 | https://www.nytimes.com/1989/11/27/arts/review-television-the-twilight-of-america-s-century.html | ReviewTelevision The Twilight of Americas Century | By Walter Goodman | TX 2-695692 | 1989-12-04 |
| 1989-11-27 | https://www.nytimes.com/1989/11/27/books/books-of-the-times-a-christmas-gallery-of-wonderlands-to-dream-in.html | Books of The Times A Christmas Gallery of Wonderlands to Dream In | By Christopher LehmannHaupt | TX 2-695692 | 1989-12-04 |
| 1989-11-27 | https://www.nytimes.com/1989/11/27/business/accounts.html | Accounts | BY Randall Rothenberg | TX 2-695692 | 1989-12-04 |
| 1989-11-27 | https://www.nytimes.com/1989/11/27/business/ban-endorsed-on-drift-nets.html | Ban Endorsed On Drift Nets | AP | TX 2-695692 | 1989-12-04 |
| 1989-11-27 | https://www.nytimes.com/1989/11/27/business/braniff-can-keep-its-jets.html | Braniff Can Keep Its Jets | AP | TX 2-695692 | 1989-12-04 |
| 1989-11-27 | https://www.nytimes.com/1989/11/27/business/business-and-the-law-product-liability-s-quiet-revolution.html | Business and the Law Product Liabilitys Quiet Revolution | By Stephen Labaton | TX 2-695692 | 1989-12-04 |
| 1989-11-27 | https://www.nytimes.com/1989/11/27/business/business-people-apple-computer-loses-one-of-its-pioneers.html | BUSINESS PEOPLE Apple Computer Loses One of Its Pioneers | By Andrew Pollack | TX 2-695692 | 1989-12-04 |
| 1989-11-27 | https://www.nytimes.com/1989/11/27/business/business-people-chairman-is-named-at-ncnb-texas-bank.html | BUSINESS PEOPLEChairman Is Named At NCNB Texas Bank | By Nina Andrews | TX 2-695692 | 1989-12-04 |
| 1989-11-27 | https://www.nytimes.com/1989/11/27/business/chip-operation-in-us-may-go-to-the-japanese.html | Chip Operation In US May Go To The Japanese | By David E Sanger Special To the New York Times | TX 2-695692 | 1989-12-04 |
| 1989-11-27 | https://www.nytimes.com/1989/11/27/business/credit-markets-cut-expected-in-prime-rate-this-week.html | CREDIT MARKETS Cut Expected In Prime Rate This Week | By Kenneth N Gilpin | TX 2-695692 | 1989-12-04 |
| 1989-11-27 | https://www.nytimes.com/1989/11/27/business/de-lorean-wins-a-round.html | De Lorean Wins a Round | AP | TX 2-695692 | 1989-12-04 |
| 1989-11-27 | https://www.nytimes.com/1989/11/27/business/international-report-can-poland-s-steel-dinosaur-evolve.html | INTERNATIONAL REPORT Can Polands Steel Dinosaur Evolve | By Steven Greenhouse Special To the New York Times | TX 2-695692 | 1989-12-04 |
| 1989-11-27 | https://www.nytimes.com/1989/11/27/business/international-report-india-empire-that-stands-apart.html | INTERNATIONAL REPORT India Empire That Stands Apart | By Sanjoy Hazarika Special To the New York Times | TX 2-695692 | 1989-12-04 |

| | | | | |
|---|---|---|---|---|
| 1989-11-27 | https://www.nytimes.com/1989/11/27/business/market-place-troubled-stock-backed-a-loan.html | Market Place Troubled Stock Backed a Loan | By Floyd Norris | TX 2-695692 | 1989-12-04 |
| 1989-11-27 | https://www.nytimes.com/1989/11/27/business/quotas-now-matter-less-but-they-still-divide-opec.html | Quotas Now Matter Less But They Still Divide OPEC | By Youssef M Ibrahim Special To the New York Times | TX 2-695692 | 1989-12-04 |
| 1989-11-27 | https://www.nytimes.com/1989/11/27/business/small-companies-going-global.html | Small Companies Going Global | By Louis Uchitelle | TX 2-695692 | 1989-12-04 |
| 1989-11-27 | https://www.nytimes.com/1989/11/27/business/the-media-business-ad-scene-an-award-winner-awaits-the-big-break.html | THE MEDIA BUSINESS Ad Scene An Award Winner Awaits the Big Break | By Kim Foltz | TX 2-695692 | 1989-12-04 |
| 1989-11-27 | https://www.nytimes.com/1989/11/27/business/the-media-business-advertising-celebrating-a-loss-of-independence.html | THE MEDIA BUSINESS Advertising Celebrating A Loss of Independence | By Randall Rothenberg | TX 2-695692 | 1989-12-04 |
| 1989-11-27 | https://www.nytimes.com/1989/11/27/business/the-media-business-advertising-doner-wins-account.html | THE MEDIA BUSINESS Advertising Doner Wins Account | By Randall Rothenberg | TX 2-695692 | 1989-12-04 |
| 1989-11-27 | https://www.nytimes.com/1989/11/27/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising People | By Randall Rothenberg | TX 2-695692 | 1989-12-04 |
| 1989-11-27 | https://www.nytimes.com/1989/11/27/business/the-media-business-advertising-pro-bono.html | THE MEDIA BUSINESS Advertising Pro Bono | By Randall Rothenberg | TX 2-695692 | 1989-12-04 |
| 1989-11-27 | https://www.nytimes.com/1989/11/27/business/the-media-business-new-magazine-planned-to-challenge-tv-guide.html | THE MEDIA BUSINESS New Magazine Planned To Challenge TV Guide | By Albert Scardino | TX 2-695692 | 1989-12-04 |
| 1989-11-27 | https://www.nytimes.com/1989/11/27/business/the-media-business-strike-set-at-detroit-papers.html | THE MEDIA BUSINESS Strike Set at Detroit Papers | AP | TX 2-695692 | 1989-12-04 |
| 1989-11-27 | https://www.nytimes.com/1989/11/27/business/the-media-business-tinker-looks-beyond-usa-today-on-tv.html | THE MEDIA BUSINESS Tinker Looks Beyond USA Today on TV | By Bill Carter | TX 2-695692 | 1989-12-04 |
| 1989-11-27 | https://www.nytimes.com/1989/11/27/business/the-media-business-university-press-becomes-big-distributor-for-small-publishers.html | THE MEDIA BUSINESS University Press Becomes Big Distributor for Small Publishers | By Edwin McDowell Special To the New York Times | TX 2-695692 | 1989-12-04 |
| 1989-11-27 | https://www.nytimes.com/1989/11/27/business/tokyo-faults-bid-practice.html | Tokyo Faults Bid Practice | AP | TX 2-695692 | 1989-12-04 |
| 1989-11-27 | https://www.nytimes.com/1989/11/27/business/tool-orders-fell-32.3-in-october.html | Tool Orders Fell 323 In October | By Richard D Hylton | TX 2-695692 | 1989-12-04 |

| | | | | |
|---|---|---|---|---|
| 1989-11-27 | https://www.nytimes.com/1989/11/27/movies/on-feeling-underpaid-at-1-million.html | On Feeling Underpaid at 1 Million | By Aljean Harmetz Special To the New York Times | TX 2-695692 | 1989-12-04 |
| 1989-11-27 | https://www.nytimes.com/1989/11/27/nyregion/bridge-973889.html | Bridge | By Alan Truscott | TX 2-695692 | 1989-12-04 |
| 1989-11-27 | https://www.nytimes.com/1989/11/27/nyregion/educators-belittle-new-jersey-s-report-cards-on-schools.html | Educators Belittle New Jerseys Report Cards on Schools | By Robert Hanley | TX 2-695692 | 1989-12-04 |
| 1989-11-27 | https://www.nytimes.com/1989/11/27/nyregion/ill-pupils-as-poets-new-hope.html | Ill Pupils As Poets New Hope | By Felicia R Lee | TX 2-695692 | 1989-12-04 |
| 1989-11-27 | https://www.nytimes.com/1989/11/27/nyregion/metro-matters-symbols-abound-but-real-power-is-hard-to-find.html | Metro Matters Symbols Abound But Real Power Is Hard to Find | By Sam Roberts | TX 2-695692 | 1989-12-04 |
| 1989-11-27 | https://www.nytimes.com/1989/11/27/nyregion/nazi-refugee-returns-for-phd-final.html | Nazi Refugee Returns for PhD Final | By Donatella Lorch | TX 2-695692 | 1989-12-04 |
| 1989-11-27 | https://www.nytimes.com/1989/11/27/nyregion/outracing-death-aboard-ambulance-18-y.html | Outracing Death Aboard Ambulance 18Y | By John Kifner | TX 2-695692 | 1989-12-04 |
| 1989-11-27 | https://www.nytimes.com/1989/11/27/nyregion/panel-warns-of-failings-in-efforts-to-halt-aids.html | Panel Warns of Failings In Efforts to Halt AIDS | By Michael Freitag | TX 2-695692 | 1989-12-04 |
| 1989-11-27 | https://www.nytimes.com/1989/11/27/nyregion/plans-to-raise-mta-fares-go-to-hearings.html | Plans to Raise MTA Fares Go to Hearings | By Dennis Hevesi | TX 2-695692 | 1989-12-04 |
| 1989-11-27 | https://www.nytimes.com/1989/11/27/nyregion/quest-for-baby-sitters-is-fiercely-competitive.html | Quest for Baby Sitters Is Fiercely Competitive | By Lisa W Foderaro | TX 2-695692 | 1989-12-04 |
| 1989-11-27 | https://www.nytimes.com/1989/11/27/nyregion/suburbs-trying-alternatives-to-hotels-for-their-homeless.html | Suburbs Trying Alternatives To Hotels for Their Homeless | By Eric Schmitt | TX 2-695692 | 1989-12-04 |
| 1989-11-27 | https://www.nytimes.com/1989/11/27/nyregion/thankful-ex-refugees-help-the-neediest.html | Thankful ExRefugees Help the Neediest | By Nadine Brozan | TX 2-695692 | 1989-12-04 |
| 1989-11-27 | https://www.nytimes.com/1989/11/27/obituaries/william-murphy-67-vice-president-s-uncle.html | William Murphy 67 Vice Presidents Uncle | AP | TX 2-695692 | 1989-12-04 |
| 1989-11-27 | https://www.nytimes.com/1989/11/27/opinion/at-the-summit-bushs-turn-to-act.html | At the Summit Bushs Turn to Act | By Dmitri K Simes | TX 2-695692 | 1989-12-04 |
| 1989-11-27 | https://www.nytimes.com/1989/11/27/opinion/essay-advice-to-sherpas.html | ESSAY Advice to Sherpas | By William Safire | TX 2-695692 | 1989-12-04 |
| 1989-11-27 | https://www.nytimes.com/1989/11/27/opinion/oregon-put-through-the-mill.html | Oregon Put Through the Mill | By KarenAlicia Robertson | TX 2-695692 | 1989-12-04 |

| | | | | |
|---|---|---|---|---|
| 1989-11-27 | https://www.nytimes.com/1989/11/27/sports/3d-and-44-play-to-remember.html | 3d and 44 Play to Remember | By Malcolm Moran Special To the New York Times | TX 2-695692 | 1989-12-04 |
| 1989-11-27 | https://www.nytimes.com/1989/11/27/sports/a-fallen-star-continues-fight-for-top-status.html | A Fallen Star Continues Fight For Top Status | By Barry Jacobs | TX 2-695692 | 1989-12-04 |
| 1989-11-27 | https://www.nytimes.com/1989/11/27/sports/another-big-day-for-goalie.html | Another Big Day for Goalie | By Michael Janofsky Special To the New York Times | TX 2-695692 | 1989-12-04 |
| 1989-11-27 | https://www.nytimes.com/1989/11/27/sports/bird-not-bringing-celtics-much-magic.html | Bird Not Bringing Celtics Much Magic | By Sam Goldaper | TX 2-695692 | 1989-12-04 |
| 1989-11-27 | https://www.nytimes.com/1989/11/27/sports/both-sides-hopeful-in-contract-talks.html | Both Sides Hopeful In Contract Talks | By Murray Chass | TX 2-695692 | 1989-12-04 |
| 1989-11-27 | https://www.nytimes.com/1989/11/27/sports/giants-vs-49ers-is-it-a-big-deal.html | Giants vs 49ers Is It a Big Deal | By Frank Litsky Special To the New York Times | TX 2-695692 | 1989-12-04 |
| 1989-11-27 | https://www.nytimes.com/1989/11/27/sports/it-s-all-untrue-lendl-spurns-the-lendl-myth.html | Its All Untrue Lendl Spurns The Lendl Myth | By Robin Finn | TX 2-695692 | 1989-12-04 |
| 1989-11-27 | https://www.nytimes.com/1989/11/27/sports/jets-overwhelm-falcons-by-27-7.html | Jets Overwhelm Falcons by 277 | By Thomas George | TX 2-695692 | 1989-12-04 |
| 1989-11-27 | https://www.nytimes.com/1989/11/27/sports/kelly-on-target-as-bills-defeat-bengals.html | Kelly on Target as Bills Defeat Bengals | AP | TX 2-695692 | 1989-12-04 |
| 1989-11-27 | https://www.nytimes.com/1989/11/27/sports/louisville-holds-off-villanova.html | Louisville Holds Off Villanova | AP | TX 2-695692 | 1989-12-04 |
| 1989-11-27 | https://www.nytimes.com/1989/11/27/sports/on-your-own-longer-putter-aids-golfers-who-misalign.html | ON YOUR OWN Longer Putter Aids Golfers Who Misalign | By Barbara Lloyd | TX 2-695692 | 1989-12-04 |
| 1989-11-27 | https://www.nytimes.com/1989/11/27/sports/on-your-own-programs-get-youths-to-shape-up.html | ON YOUR OWNPrograms Get Youths to Shape Up | By Gordon Bakoulis Bloch | TX 2-695692 | 1989-12-04 |
| 1989-11-27 | https://www.nytimes.com/1989/11/27/sports/outdoors-still-life-and-wildlife-on-lush-anticosti.html | Outdoors Still Life and Wildlife on Lush Anticosti | By Nelson Bryant | TX 2-695692 | 1989-12-04 |
| 1989-11-27 | https://www.nytimes.com/1989/11/27/sports/question-box.html | Question Box | By Ray Corio | TX 2-695692 | 1989-12-04 |
| 1989-11-27 | https://www.nytimes.com/1989/11/27/sports/rams-top-saints-mark-for-anderson.html | Rams Top Saints Mark for Anderson | AP | TX 2-695692 | 1989-12-04 |
| 1989-11-27 | https://www.nytimes.com/1989/11/27/sports/rangers-top-nordiques-3-1.html | Rangers Top Nordiques 31 | By Joe Sexton | TX 2-695692 | 1989-12-04 |
| 1989-11-27 | https://www.nytimes.com/1989/11/27/sports/roughriders-take-title.html | Roughriders Take Title | AP | TX 2-695692 | 1989-12-04 |

| 1989-11-27 | https://www.nytimes.com/1989/11/27/sports/sports-of-the-times-why-slippery-rick-is-no-1.html | SPORTS OF THE TIMES Why Slippery Rick Is No 1 | By George Vecsey | TX 2-695692 | 1989-12-04 |
|---|---|---|---|---|---|
| 1989-11-27 | https://www.nytimes.com/1989/11/27/sports/sports-world-specials-hockey-tournament-of-ages.html | Sports World Specials HOCKEY Tournament of Ages | By Jack Cavanaugh | TX 2-695692 | 1989-12-04 |
| 1989-11-27 | https://www.nytimes.com/1989/11/27/sports/sports-world-specials-marathon-fancy-soviet-footwork.html | Sports World Specials MARATHON Fancy Soviet Footwork | By Robert Mcg Thomas Jr | TX 2-695692 | 1989-12-04 |
| 1989-11-27 | https://www.nytimes.com/1989/11/27/theater/august-wilson-has-a-hit-in-london.html | August Wilson Has a Hit in London | AP | TX 2-695692 | 1989-12-04 |
| 1989-11-27 | https://www.nytimes.com/1989/11/27/theater/performing-arts-library-for-the-west.html | Performing Arts Library for the West | By Julie Lew Special To the New York Times | TX 2-695692 | 1989-12-04 |
| 1989-11-27 | https://www.nytimes.com/1989/11/27/theater/with-3-hits-now-on-broadway-stephen-sondheim-writes-on.html | With 3 Hits Now on Broadway Stephen Sondheim Writes On | By Mervyn Rothstein | TX 2-695692 | 1989-12-04 |
| 1989-11-27 | https://www.nytimes.com/1989/11/27/us/a-razor-thin-victory-taken-at-face-value.html | A RazorThin Victory Taken at Face Value | AP L | TX 2-695692 | 1989-12-04 |
| 1989-11-27 | https://www.nytimes.com/1989/11/27/us/first-us-liver-transplant-from-live-donor-is-set.html | First US Liver Transplant From Live Donor Is Set | By Gina Kolata | TX 2-695692 | 1989-12-04 |
| 1989-11-27 | https://www.nytimes.com/1989/11/27/us/hope-is-seen-for-poor-of-7-state-delta.html | Hope Is Seen for Poor of 7State Delta | By Ronald Smothers Special To the New York Times | TX 2-695692 | 1989-12-04 |
| 1989-11-27 | https://www.nytimes.com/1989/11/27/us/hours-before-scheduled-return-shuttle-landing-is-put-off-a-day.html | Hours Before Scheduled Return Shuttle Landing Is Put Off a Day | By Richard W Stevenson Special To the New York Times | TX 2-695692 | 1989-12-04 |
| 1989-11-27 | https://www.nytimes.com/1989/11/27/us/lawmakers-say-pentagon-hasn-t-thought-through-its-cuts.html | Lawmakers Say Pentagon Hasnt Thought Through Its Cuts | By Susan F Rasky Special To the New York Times | TX 2-695692 | 1989-12-04 |
| 1989-11-27 | https://www.nytimes.com/1989/11/27/us/legalizing-drugs-failures-spur-debate.html | Legalizing Drugs Failures Spur Debate | By David Corcoran | TX 2-695692 | 1989-12-04 |
| 1989-11-27 | https://www.nytimes.com/1989/11/27/us/miami-beach-journal-jews-leaving-a-city-and-a-piece-of-history.html | Miami Beach Journal Jews Leaving a City And a Piece of History | By Jeffrey Schmalz Special To the New York Times | TX 2-695692 | 1989-12-04 |
| 1989-11-27 | https://www.nytimes.com/1989/11/27/us/parents-fight-for-right-to-let-a-daughter-die.html | Parents Fight for Right To Let a Daughter Die | By William Robbins Special To the New York Times | TX 2-695692 | 1989-12-04 |
| 1989-11-27 | https://www.nytimes.com/1989/11/27/us/skipper-is-relieved-of-duty-after-destroyer-is-in-collision.html | Skipper Is Relieved of Duty After Destroyer Is in Collision | AP | TX 2-695692 | 1989-12-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-11-27 | https://www.nytimes.com/1989/11/27/us/washington-work-tale-two-yuris-for-soviet-ambassador-these-are-best-times.html | Washington at Work Tale of Two Yuris For Soviet Ambassador These Are the Best of Times | By Elaine Sciolino Special To the New York Times | TX 2-695692 | 1989-12-04 |
| 1989-11-27 | https://www.nytimes.com/1989/11/27/us/wheat-crop-faces-threat-of-drought.html | WHEAT CROP FACES THREAT OF DROUGHT | By William Robbins Special To the New York Times | TX 2-695692 | 1989-12-04 |
| 1989-11-27 | https://www.nytimes.com/1989/11/27/world/british-will-return-exiles-to-vietnam-despite-us-plea.html | British Will Return Exiles to Vietnam Despite US Plea | By Robert Pear Special To the New York Times | TX 2-695692 | 1989-12-04 |
| 1989-11-27 | https://www.nytimes.com/1989/11/27/world/cheney-encourages-soviets-to-make-greater-arms-cuts.html | Cheney Encourages Soviets To Make Greater Arms Cuts | By Michael R Gordon Special To the New York Times | TX 2-695692 | 1989-12-04 |
| 1989-11-27 | https://www.nytimes.com/1989/11/27/world/clamor-east-excerpts-addresses-premier-czech-dissident-prague-rally.html | CLAMOR IN THE EAST Excerpts From Addresses by Premier and Czech Dissident at Prague Rally | AP | TX 2-695692 | 1989-12-04 |
| 1989-11-27 | https://www.nytimes.com/1989/11/27/world/clamor-east-hungarians-hold-first-free-vote-42-years-shunning-boycott.html | CLAMOR IN THE EAST Hungarians Hold First Free Vote In 42 Years Shunning a Boycott | By Henry Kamm Special To the New York Times | TX 2-695692 | 1989-12-04 |
| 1989-11-27 | https://www.nytimes.com/1989/11/27/world/clamor-east-prague-premier-sees-top-foes-shares-platform-with-dubcek-party-calls.html | CLAMOR IN THE EAST PRAGUE PREMIER SEES TOP FOES SHARES PLATFORM WITH DUBCEK PARTY CALLS SPECIAL CONGRESS | By Steven Greenhouse Special To the New York Times | TX 2-695692 | 1989-12-04 |
| 1989-11-27 | https://www.nytimes.com/1989/11/27/world/clamor-east-reporter-s-notebook-if-party-has-its-back-wall-it-s-wall-with-new.html | CLAMOR IN THE EAST REPORTERS NOTEBOOK If the Party Has Its Back to the Wall Its a Wall With New Posters on It | By Esther B Fein Special To the New York Times | TX 2-695692 | 1989-12-04 |
| 1989-11-27 | https://www.nytimes.com/1989/11/27/world/clamor-east-urging-reforms-youth-organization-east-germany-announces-it-leaving.html | CLAMOR IN THE EAST Urging Reforms Youth Organization in East Germany Announces It Is Leaving the Communist Fold | By Ferdinand Protzman Special To the New York Times | TX 2-695692 | 1989-12-04 |
| 1989-11-27 | https://www.nytimes.com/1989/11/27/world/clamor-in-the-east-a-clean-political-background-helps-official-rise-in-tumult.html | CLAMOR IN THE EAST A Clean Political Background Helps Official Rise in Tumult | AP | TX 2-695692 | 1989-12-04 |
| 1989-11-27 | https://www.nytimes.com/1989/11/27/world/clamor-in-the-east-demonstrators-support-ukrainian-church.html | CLAMOR IN THE EAST Demonstrators Support Ukrainian Church | AP | TX 2-695692 | 1989-12-04 |
| 1989-11-27 | https://www.nytimes.com/1989/11/27/world/clamor-in-the-east-edged-out-of-spotlight-kohl-endures.html | CLAMOR IN THE EAST Edged Out of Spotlight Kohl Endures | By Serge Schmemann Special To the New York Times | TX 2-695692 | 1989-12-04 |
| 1989-11-27 | https://www.nytimes.com/1989/11/27/world/clamor-in-the-east-marxism-will-revive-gorbachev-insists.html | CLAMOR IN THE EAST Marxism Will Revive Gorbachev Insists | By Bill Keller Special To the New York Times | TX 2-695692 | 1989-12-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-11-27 | https://www.nytimes.com/1989/11/27/world/clamor-in-the-east-pride-of-the-new-leader-s-hometown.html | CLAMOR IN THE EAST Pride of the New Leaders Hometown | By Brenda Fowler Special To the New York Times | TX 2-695692 | 1989-12-04 |
| 1989-11-27 | https://www.nytimes.com/1989/11/27/world/czech-riddle-who-ll-lead.html | Czech Riddle Wholl Lead | By R W Apple Jr Special To the New York Times | TX 2-695692 | 1989-12-04 |
| 1989-11-27 | https://www.nytimes.com/1989/11/27/world/el-salvador-halts-ties-to-nicaragua.html | EL SALVADOR HALTS TIES TO NICARAGUA | By Lindsey Gruson Special To the New York Times | TX 2-695692 | 1989-12-04 |
| 1989-11-27 | https://www.nytimes.com/1989/11/27/world/election-in-india-appears-to-deny-gandhi-a-majority.html | ELECTION IN INDIA APPEARS TO DENY GANDHI A MAJORITY | By Barbara Crossette Special To the New York Times | TX 2-695692 | 1989-12-04 |
| 1989-11-27 | https://www.nytimes.com/1989/11/27/world/honduras-votes-for-a-leader-to-tread-between-two-wars.html | Honduras Votes for a Leader To Tread Between Two Wars | AP | TX 2-695692 | 1989-12-04 |
| 1989-11-27 | https://www.nytimes.com/1989/11/27/world/india-looks-to-its-president-after-an-indecisive-election.html | India Looks to Its President After an Indecisive Election | By Sanjoy Hazarika Special To the New York Times | TX 2-695692 | 1989-12-04 |
| 1989-11-27 | https://www.nytimes.com/1989/11/27/world/new-lebanese-president-warns-renegade-general.html | New Lebanese President Warns Renegade General | By Ali Jaber Special To the New York Times | TX 2-695692 | 1989-12-04 |
| 1989-11-27 | https://www.nytimes.com/1989/11/27/world/rights-unit-accuses-us-on-salvador.html | Rights Unit Accuses US on Salvador | By Mark A Uhlig Special To the New York Times | TX 2-695692 | 1989-12-04 |
| 1989-11-27 | https://www.nytimes.com/1989/11/27/world/tokyo-journal-an-american-is-enthroned-and-japan-is-shaken.html | Tokyo Journal An American Is Enthroned and Japan Is Shaken | By David E Sanger Special To the New York Times | TX 2-695692 | 1989-12-04 |
| 1989-11-27 | https://www.nytimes.com/1989/11/27/world/uruguayans-elect-a-president-victory-is-seen-for-centrist-lawyer.html | Uruguayans Elect a President Victory Is Seen for Centrist Lawyer | By Shirley Christian Special To the New York Times | TX 2-695692 | 1989-12-04 |
| 1989-11-28 | https://www.nytimes.com/1989/11/28/arts/a-pre-holiday-tribute-to-the-african-heritage.html | A Preholiday Tribute To the African Heritage | By Jennifer Dunning | TX 2-701782 | 1989-12-04 |
| 1989-11-28 | https://www.nytimes.com/1989/11/28/arts/a-singer-brings-back-the-spunk-of-40-s-women.html | A Singer Brings Back the Spunk of 40s Women | By Stephen Holden | TX 2-701782 | 1989-12-04 |
| 1989-11-28 | https://www.nytimes.com/1989/11/28/arts/city-opera-announces-some-changes-of-plan.html | City Opera Announces Some Changes of Plan | By John Rockwell | TX 2-701782 | 1989-12-04 |
| 1989-11-28 | https://www.nytimes.com/1989/11/28/arts/daily-news-appoints-a-managing-editor.html | Daily News Appoints A Managing Editor | AP | TX 2-701782 | 1989-12-04 |
| 1989-11-28 | https://www.nytimes.com/1989/11/28/arts/review-dance-suzanne-farrell-s-last-waltz-with-city-ballet.html | ReviewDance Suzanne Farrells Last Waltz With City Ballet | By Jack Anderson | TX 2-701782 | 1989-12-04 |

| | | | | |
|---|---|---|---|---|
| 1989-11-28 | https://www.nytimes.com/1989/11/28/arts/review-music-a-critic-and-composer.html | ReviewMusic A Critic and Composer | By Allan Kozinn | TX 2-701782 | 1989-12-04 |
| 1989-11-28 | https://www.nytimes.com/1989/11/28/arts/review-music-a-whimsical-paean-to-lewis-carroll-from-del-tredici.html | ReviewMusic A Whimsical Paean to Lewis Carroll From Del Tredici | By Bernard Holland | TX 2-701782 | 1989-12-04 |
| 1989-11-28 | https://www.nytimes.com/1989/11/28/arts/review-pop-more-somber-moments-by-marianne-faithfull.html | ReviewPop More Somber Moments By Marianne Faithfull | By Jon Pareles | TX 2-701782 | 1989-12-04 |
| 1989-11-28 | https://www.nytimes.com/1989/11/28/books/books-of-the-times-changes-in-culture-caused-by-technology.html | Books of The Times Changes in Culture Caused by Technology | By Michiko Kakutani | TX 2-701782 | 1989-12-04 |
| 1989-11-28 | https://www.nytimes.com/1989/11/28/books/soviet-author-s-humor-has-a-bitter-aftertaste.html | Soviet Authors Humor Has a Bitter Aftertaste | By Richard Bernstein | TX 2-701782 | 1989-12-04 |
| 1989-11-28 | https://www.nytimes.com/1989/11/28/business/a-new-wave-for-the-office.html | A New Wave for the Office | Special to The New York Times | TX 2-701782 | 1989-12-04 |
| 1989-11-28 | https://www.nytimes.com/1989/11/28/business/advertising-agencies-get-mixed-signs-from-shifts-in-big-accounts.html | Advertising Agencies Get Mixed Signs From Shifts in Big Accounts | By Randall Rothenberg | TX 2-701782 | 1989-12-04 |
| 1989-11-28 | https://www.nytimes.com/1989/11/28/business/apple-bancorp-proxy-fight.html | Apple Bancorp Proxy Fight | Special to The New York Times | TX 2-701782 | 1989-12-04 |
| 1989-11-28 | https://www.nytimes.com/1989/11/28/business/bank-fraud-guilty-pleas.html | Bank Fraud Guilty Pleas | AP | TX 2-701782 | 1989-12-04 |
| 1989-11-28 | https://www.nytimes.com/1989/11/28/business/business-people-lincoln-savings-bank-says-president-has-left.html | BUSINESS PEOPLE Lincoln Savings Bank Says President Has Left | By Daniel F Cuff | TX 2-701782 | 1989-12-04 |
| 1989-11-28 | https://www.nytimes.com/1989/11/28/business/business-people-oilfield-services-head-named-at-halliburton.html | BUSINESS PEOPLEOilfield Services Head Named at Halliburton | By Nina Andrews | TX 2-701782 | 1989-12-04 |
| 1989-11-28 | https://www.nytimes.com/1989/11/28/business/careers-management-of-facilities-a-growth-area.html | Careers Management Of Facilities a Growth Area | By Elizabeth M Fowler | TX 2-701782 | 1989-12-04 |
| 1989-11-28 | https://www.nytimes.com/1989/11/28/business/company-news-bellsouth-adopts-anti-takeover-plan.html | COMPANY NEWS BellSouth Adopts AntiTakeover Plan | AP | TX 2-701782 | 1989-12-04 |
| 1989-11-28 | https://www.nytimes.com/1989/11/28/business/company-news-holding-in-ipco.html | COMPANY NEWS Holding in IPCO | Special to The New York Times | TX 2-701782 | 1989-12-04 |
| 1989-11-28 | https://www.nytimes.com/1989/11/28/business/company-news-lone-star-to-sell-several-assets.html | COMPANY NEWS Lone Star to Sell Several Assets | By Jonathan P Hicks | TX 2-701782 | 1989-12-04 |

| | | | | |
|---|---|---|---|---|
| 1989-11-28 | https://www.nytimes.com/1989/11/28/business/company-news-miller-rhoads.html | COMPANY NEWS Miller  Rhoads | AP | TX 2-701782 | 1989-12-04 |
| 1989-11-28 | https://www.nytimes.com/1989/11/28/business/company-news-moves-to-oust-nekoosa-s-board.html | COMPANY NEWS Moves to Oust Nekoosas Board | AP | TX 2-701782 | 1989-12-04 |
| 1989-11-28 | https://www.nytimes.com/1989/11/28/business/company-news-southland-decides-not-to-sell-division.html | COMPANY NEWS Southland Decides Not to Sell Division | Special to The New York Times | TX 2-701782 | 1989-12-04 |
| 1989-11-28 | https://www.nytimes.com/1989/11/28/business/credit-markets-fed-signals-no-easing-bonds-sag.html | CREDIT MARKETS Fed Signals No Easing Bonds Sag | By Kenneth N Gilpin | TX 2-701782 | 1989-12-04 |
| 1989-11-28 | https://www.nytimes.com/1989/11/28/business/daiwa-admits-taking-loss-for-large-clients.html | Daiwa Admits Taking Loss for Large Clients | By James Sterngold Special To the New York Times | TX 2-701782 | 1989-12-04 |
| 1989-11-28 | https://www.nytimes.com/1989/11/28/business/domestic-car-sales-show-drop.html | Domestic Car Sales Show Drop | By Doron P Levin | TX 2-701782 | 1989-12-04 |
| 1989-11-28 | https://www.nytimes.com/1989/11/28/business/dow-up-19.42-despite-bond-market-slump.html | Dow Up 1942 Despite Bond Market Slump | By Phillip H Wiggins | TX 2-701782 | 1989-12-04 |
| 1989-11-28 | https://www.nytimes.com/1989/11/28/business/fiat-accord-with-soviets.html | Fiat Accord With Soviets | AP | TX 2-701782 | 1989-12-04 |
| 1989-11-28 | https://www.nytimes.com/1989/11/28/business/germans-to-buy-morgan-grenfell.html | Germans to Buy Morgan Grenfell | By Steven Prokesch Special To the New York Times | TX 2-701782 | 1989-12-04 |
| 1989-11-28 | https://www.nytimes.com/1989/11/28/business/home-resales-hold-steady.html | Home Resales Hold Steady | AP | TX 2-701782 | 1989-12-04 |
| 1989-11-28 | https://www.nytimes.com/1989/11/28/business/how-a-british-ford-plant-became-productive-again.html | How a British Ford Plant Became Productive Again | By Steve Lohr Special To the New York Times | TX 2-701782 | 1989-12-04 |
| 1989-11-28 | https://www.nytimes.com/1989/11/28/business/market-place-depository-skirts-bank-middlemen.html | Market Place Depository Skirts Bank Middlemen | By Diana B Henriques | TX 2-701782 | 1989-12-04 |
| 1989-11-28 | https://www.nytimes.com/1989/11/28/business/oil-rig-count-dips-by-3.html | Oil Rig Count Dips by 3 | AP | TX 2-701782 | 1989-12-04 |
| 1989-11-28 | https://www.nytimes.com/1989/11/28/business/talking-business-with-purcell-dean-witter-reynolds-cutting-volatility-help.html | Talking Business with Purcell of Dean Witter Reynolds Cutting Volatility To Help Investors | By Kurt Eichenwald | TX 2-701782 | 1989-12-04 |
| 1989-11-28 | https://www.nytimes.com/1989/11/28/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS Advertising Accounts | By Randall Rothenberg | TX 2-701782 | 1989-12-04 |

| | | | | |
|---|---|---|---|---|
| 1989-11-28 | https://www.nytimes.com/1989/11/28/business/the-media-business-advertising-acquisition-by-bozell.html | THE MEDIA BUSINESS Advertising Acquisition by Bozell | By Randall Rothenberg | TX 2-701782 | 1989-12-04 |
| 1989-11-28 | https://www.nytimes.com/1989/11/28/business/the-media-business-advertising-addendum.html | THE MEDIA BUSINESS Advertising Addendum | By Randall Rothenberg | TX 2-701782 | 1989-12-04 |
| 1989-11-28 | https://www.nytimes.com/1989/11/28/business/the-media-business-advertising-family-media-reorganization.html | THE MEDIA BUSINESS Advertising Family Media Reorganization | By Randall Rothenberg | TX 2-701782 | 1989-12-04 |
| 1989-11-28 | https://www.nytimes.com/1989/11/28/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising People | By Randall Rothenberg | TX 2-701782 | 1989-12-04 |
| 1989-11-28 | https://www.nytimes.com/1989/11/28/business/trade-pact-for-soviets-and-europe.html | Trade Pact For Soviets And Europe | By Paul L Montgomery Special To the New York Times | TX 2-701782 | 1989-12-04 |
| 1989-11-28 | https://www.nytimes.com/1989/11/28/business/us-soviet-makers-plan-supersonic-business-jet.html | USSoviet Makers Plan Supersonic Business Jet | By Eric Weiner | TX 2-701782 | 1989-12-04 |
| 1989-11-28 | https://www.nytimes.com/1989/11/28/business/western-union-loses-a-credit-line.html | Western Union Loses A Credit Line | By Richard D Hylton | TX 2-701782 | 1989-12-04 |
| 1989-11-28 | https://www.nytimes.com/1989/11/28/movies/review-television-harlem-to-congress-with-warts-and-halos.html | ReviewTelevision Harlem to Congress With Warts and Halos | By Walter Goodman | TX 2-701782 | 1989-12-04 |
| 1989-11-28 | https://www.nytimes.com/1989/11/28/nyregion/3-civic-groups-oppose-delay-on-new-ethics-rules.html | 3 Civic Groups Oppose Delay on New Ethics Rules | By Arnold H Lubasch | TX 2-701782 | 1989-12-04 |
| 1989-11-28 | https://www.nytimes.com/1989/11/28/nyregion/bridge-204489.html | Bridge | By Alan Truscott | TX 2-701782 | 1989-12-04 |
| 1989-11-28 | https://www.nytimes.com/1989/11/28/nyregion/chancellor-of-cuny-to-resign-after-7-years.html | Chancellor of CUNY to Resign After 7 Years | By Steven A Holmes | TX 2-701782 | 1989-12-04 |
| 1989-11-28 | https://www.nytimes.com/1989/11/28/nyregion/chess-187789.html | Chess | By Robert Byrne | TX 2-701782 | 1989-12-04 |
| 1989-11-28 | https://www.nytimes.com/1989/11/28/nyregion/clerics-advised-on-aids-preaching.html | Clerics Advised on AIDS Preaching | By Ari L Goldman | TX 2-701782 | 1989-12-04 |
| 1989-11-28 | https://www.nytimes.com/1989/11/28/nyregion/donations-to-neediest-cases-are-as-diverse-as-the-givers.html | Donations to Neediest Cases Are as Diverse as the Givers | By Nadine Brozan | TX 2-701782 | 1989-12-04 |
| 1989-11-28 | https://www.nytimes.com/1989/11/28/nyregion/florio-s-influence-seen-in-vote-for-speaker.html | Florios Influence Seen in Vote for Speaker | By Joseph F Sullivan | TX 2-701782 | 1989-12-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-11-28 | https://www.nytimes.com/1989/11/28/nyregion/historic-house-may-get-new-life-at-last.html | Historic House May Get New Life at Last | By David W Dunlap | TX 2-701782 | 1989-12-04 |
| 1989-11-28 | https://www.nytimes.com/1989/11/28/nyregion/koch-to-join-ethics-panel.html | Koch to Join Ethics Panel | AP | TX 2-701782 | 1989-12-04 |
| 1989-11-28 | https://www.nytimes.com/1989/11/28/nyregion/on-the-job-with-new-york-city-s-police-commissioner.html | On the Job With New York Citys Police Commissioner | By Ralph Blumenthal | TX 2-701782 | 1989-12-04 |
| 1989-11-28 | https://www.nytimes.com/1989/11/28/nyregion/opponents-of-fare-increases-dominate-mta-public-hearing.html | Opponents of Fare Increases Dominate MTA Public Hearing | By David E Pitt | TX 2-701782 | 1989-12-04 |
| 1989-11-28 | https://www.nytimes.com/1989/11/28/nyregion/our-towns-where-2-2-can-open-eyes-to-a-new-world.html | Our Towns Where 2 2 Can Open Eyes To a New World | By Wayne King | TX 2-701782 | 1989-12-04 |
| 1989-11-28 | https://www.nytimes.com/1989/11/28/nyregion/panel-replaces-senate-counsel-in-hud-case.html | Panel Replaces Senate Counsel In HUD Case | By Philip Shenon Special To the New York Times | TX 2-701782 | 1989-12-04 |
| 1989-11-28 | https://www.nytimes.com/1989/11/28/nyregion/supreme-court-won-t-review-sro-ruling.html | Supreme Court Wont Review SRO Ruling | By Alan Finder | TX 2-701782 | 1989-12-04 |
| 1989-11-28 | https://www.nytimes.com/1989/11/28/obituaries/carl-c-dauterman-art-curator.html | Carl C Dauterman Art Curator | By Grace Glueck | TX 2-701782 | 1989-12-04 |
| 1989-11-28 | https://www.nytimes.com/1989/11/28/obituaries/martha-wallace-61-business-consultant-led-big-foundation.html | Martha Wallace 61 Business Consultant Led Big Foundation | By Joan Cook | TX 2-701782 | 1989-12-04 |
| 1989-11-28 | https://www.nytimes.com/1989/11/28/opinion/in-the-nation-rights-vs-testing.html | IN THE NATION Rights vs Testing | By Tom Wicker | TX 2-701782 | 1989-12-04 |
| 1989-11-28 | https://www.nytimes.com/1989/11/28/opinion/moscow-hits-the-brakes-on-syria.html | Moscow Hits the Brakes on Syria | By John Phannah | TX 2-701782 | 1989-12-04 |
| 1989-11-28 | https://www.nytimes.com/1989/11/28/opinion/on-my-mind-a-matter-of-honor.html | ON MY MIND A Matter of Honor | By Am Rosenthal | TX 2-701782 | 1989-12-04 |
| 1989-11-28 | https://www.nytimes.com/1989/11/28/opinion/paintings-that-sing-to-us.html | Paintings That Sing to Us | By Placido Domingo | TX 2-701782 | 1989-12-04 |
| 1989-11-28 | https://www.nytimes.com/1989/11/28/opinion/too-soon-to-slash-defense.html | Too Soon to Slash Defense | By Caspar W Weinberger | TX 2-701782 | 1989-12-04 |
| 1989-11-28 | https://www.nytimes.com/1989/11/28/science/40-of-aids-cases-go-unreported-in-carolina.html | 40 of AIDS Cases Go Unreported in Carolina | AP | TX 2-701782 | 1989-12-04 |
| 1989-11-28 | https://www.nytimes.com/1989/11/28/science/doctor-s-world-medical-detectives-identified-culprit-behind-rare-disorder.html | THE DOCTORS WORLD How Medical Detectives Identified The Culprit Behind a Rare Disorder | By Lawrence K Altman Md | TX 2-701782 | 1989-12-04 |

| | | | | |
|---|---|---|---|---|
| 1989-11-28 | https://www.nytimes.com/1989/11/28/science/federal-official-faults-public-cholesterol-tests.html | Federal Official Faults Public Cholesterol Tests | By Warren E Leary Special To the New York Times | TX 2-701782 | 1989-12-04 |
| 1989-11-28 | https://www.nytimes.com/1989/11/28/science/land-is-losing-to-the-poor-s-fight-for-short-term-survival.html | Land Is Losing to the Poors Fight for ShortTerm Survival | Special to The New York Times | TX 2-701782 | 1989-12-04 |
| 1989-11-28 | https://www.nytimes.com/1989/11/28/science/minoan-culture-survived-ancient-volcano-evidence-shows.html | Minoan Culture Survived Ancient Volcano Evidence Shows | By John Noble Wilford | TX 2-701782 | 1989-12-04 |
| 1989-11-28 | https://www.nytimes.com/1989/11/28/science/new-answer-proposed-for-tektites-a-comet.html | New Answer Proposed for Tektites a Comet | By Walter Sullivan | TX 2-701782 | 1989-12-04 |
| 1989-11-28 | https://www.nytimes.com/1989/11/28/science/peripherals-the-sky-is-falling-just-for-fun.html | PERIPHERALS The Sky Is Falling Just for Fun | By L R Shannon | TX 2-701782 | 1989-12-04 |
| 1989-11-28 | https://www.nytimes.com/1989/11/28/science/personal-computers-cd-rom-for-the-common-man.html | PERSONAL COMPUTERS CDROM for the Common Man | By Peter H Lewis | TX 2-701782 | 1989-12-04 |
| 1989-11-28 | https://www.nytimes.com/1989/11/28/science/scientists-cite-gains-on-sickle-cell-disease.html | Scientists Cite Gains On Sickle Cell Disease | By Warren E Leary | TX 2-701782 | 1989-12-04 |
| 1989-11-28 | https://www.nytimes.com/1989/11/28/science/shuttle-finally-lands-after-winds-subside.html | Shuttle Finally Lands After Winds Subside | By Richard W Stevenson Special To the New York Times | TX 2-701782 | 1989-12-04 |
| 1989-11-28 | https://www.nytimes.com/1989/11/28/science/surgeons-complete-historic-transplant.html | Surgeons Complete Historic Transplant | By Gina Kolata | TX 2-701782 | 1989-12-04 |
| 1989-11-28 | https://www.nytimes.com/1989/11/28/science/us-counts-o-computer-edge-in-the-race-for-advanced-tv.html | US Counts o Computer Edge In the Race for Advanced TV | By William J Broad | TX 2-701782 | 1989-12-04 |
| 1989-11-28 | https://www.nytimes.com/1989/11/28/sports/almost-a-year-later-manning-starts-over-again.html | Almost a Year Later Manning Starts Over Again | By Michael Martinez Special To the New York Times | TX 2-701782 | 1989-12-04 |
| 1989-11-28 | https://www.nytimes.com/1989/11/28/sports/baseball-owners-negotiator-out.html | Baseball Owners Negotiator Out | By Murray Chass | TX 2-701782 | 1989-12-04 |
| 1989-11-28 | https://www.nytimes.com/1989/11/28/sports/bronco-rookie-gets-reprieve.html | Bronco Rookie Gets Reprieve | AP | TX 2-701782 | 1989-12-04 |
| 1989-11-28 | https://www.nytimes.com/1989/11/28/sports/for-top-8-men-the-masters-means-time-to-settle-score.html | For Top 8 Men the Masters Means Time to Settle Score | By Robin Finn | TX 2-701782 | 1989-12-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-11-28 | https://www.nytimes.com/1989/11/28/sports/ henderson-reported-close-to-deal-with-a-s.html | Henderson Reported Close to Deal With As | By Murray Chass | TX 2-701782 | 1989-12-04 |
| 1989-11-28 | https://www.nytimes.com/1989/11/28/sports/ jets-achieve-things-that-work-out-well.html | Jets Achieve Things That Work Out Well | By Gerald Eskenazi Special To the New York Times | TX 2-701782 | 1989-12-04 |
| 1989-11-28 | https://www.nytimes.com/1989/11/28/sports/ knicks-breeze-to-victory-as-protege-beats-mentor.html | Knicks Breeze to Victory As Protege Beats Mentor | By Sam Goldaper | TX 2-701782 | 1989-12-04 |
| 1989-11-28 | https://www.nytimes.com/1989/11/28/sports/ montana-too-much-as-49ers-beat-giants.html | Montana Too Much As 49ers Beat Giants | By Frank Litsky Special To the New York Times | TX 2-701782 | 1989-12-04 |
| 1989-11-28 | https://www.nytimes.com/1989/11/28/sports/ new-drug-measures-are-getting-tougher.html | New Drug Measures Are Getting Tougher | By Michael Janofsky Special To the New York Times | TX 2-701782 | 1989-12-04 |
| 1989-11-28 | https://www.nytimes.com/1989/11/28/sports/ opportunity-knocks-and-a-ram-responds.html | Opportunity Knocks And a Ram Responds | By Thomas George | TX 2-701782 | 1989-12-04 |
| 1989-11-28 | https://www.nytimes.com/1989/11/28/sports/ owens-leads-syracuse-in-opener.html | Owens Leads Syracuse In Opener | AP | TX 2-701782 | 1989-12-04 |
| 1989-11-28 | https://www.nytimes.com/1989/11/28/sports/ sports-of-the-times-needed-a-stretcher-for-soccer.html | SPORTS OF THE TIMES Needed A Stretcher For Soccer | By Ira Berkow | TX 2-701782 | 1989-12-04 |
| 1989-11-28 | https://www.nytimes.com/1989/11/28/style/b y-design-braving-the-see-through.html | By Design Braving the SeeThrough | By Carrie Donovan | TX 2-701782 | 1989-12-04 |
| 1989-11-28 | https://www.nytimes.com/1989/11/28/style/p atterns-368589.html | Patterns | By Woody Hochswender | TX 2-701782 | 1989-12-04 |
| 1989-11-28 | https://www.nytimes.com/1989/11/28/style/r ealism-takes-henderson-to-top.html | Realism Takes Henderson to Top | By Woody Hochswender | TX 2-701782 | 1989-12-04 |
| 1989-11-28 | https://www.nytimes.com/1989/11/28/us/2-men-charged-in-death-of-boy-shot-in-car.html | 2 Men Charged in Death of Boy Shot in Car | AP | TX 2-701782 | 1989-12-04 |
| 1989-11-28 | https://www.nytimes.com/1989/11/28/us/a-different-kind-of-vietnam-veteran-and-her-healing-mission.html | A Different Kind of Vietnam Veteran and Her Healing Mission | By Seth Mydans Special to the New York Times | TX 2-701782 | 1989-12-04 |
| 1989-11-28 | https://www.nytimes.com/1989/11/28/us/bill ionaires-in-duel-over-a-hog-farm.html | Billionaires in Duel Over a Hog Farm | By Keith Schneider Special To the New York Times | TX 2-701782 | 1989-12-04 |
| 1989-11-28 | https://www.nytimes.com/1989/11/28/us/boy-10-killed-by-a-golf-ball.html | Boy 10 Killed by a Golf Ball | AP | TX 2-701782 | 1989-12-04 |
| 1989-11-28 | https://www.nytimes.com/1989/11/28/us/cas e-of-the-shrinking-docket-justices-spurn-new-appeals.html | Case of the Shrinking Docket Justices Spurn New Appeals | By Linda Greenhouse Special To the New York Times | TX 2-701782 | 1989-12-04 |

| | | | | |
|---|---|---|---|---|
| 1989-11-28 | https://www.nytimes.com/1989/11/28/us/children-as-neighbors-elderly-are-worried.html | Children as Neighbors Elderly Are Worried | By Tamar Lewin | TX 2-701782 | 1989-12-04 |
| 1989-11-28 | https://www.nytimes.com/1989/11/28/us/chinese-owned-steel-plant-is-accused-of-bias-in-hiring.html | ChineseOwned Steel Plant Is Accused of Bias in Hiring | By Martin Tolchin Special To the New York Times | TX 2-701782 | 1989-12-04 |
| 1989-11-28 | https://www.nytimes.com/1989/11/28/us/disputed-nuclear-nominee-gets-lower-post.html | Disputed Nuclear Nominee Gets Lower Post | By Matthew L Wald | TX 2-701782 | 1989-12-04 |
| 1989-11-28 | https://www.nytimes.com/1989/11/28/us/first-lady-scheduled-for-eye-exam-today.html | First Lady Scheduled For Eye Exam Today | AP | TX 2-701782 | 1989-12-04 |
| 1989-11-28 | https://www.nytimes.com/1989/11/28/us/jurors-partially-clear-three-in-sedition-trial.html | Jurors Partially Clear Three in Sedition Trial | AP | TX 2-701782 | 1989-12-04 |
| 1989-11-28 | https://www.nytimes.com/1989/11/28/us/long-secret-history-of-cia-sheds-light-on-battles-over-authority.html | LongSecret History of CIA Sheds Light on Battles Over Authority | AP | TX 2-701782 | 1989-12-04 |
| 1989-11-28 | https://www.nytimes.com/1989/11/28/us/oakland-journal-where-more-than-a-highway-collapsed.html | Oakland Journal Where More Than A Highway Collapsed | By Jane Gross Special To the New York Times | TX 2-701782 | 1989-12-04 |
| 1989-11-28 | https://www.nytimes.com/1989/11/28/us/pressure-grows-for-cuts-in-intelligence-spending.html | Pressure Grows for Cuts in Intelligence Spending | By Stephen Engelberg Special To the New York Times | TX 2-701782 | 1989-12-04 |
| 1989-11-28 | https://www.nytimes.com/1989/11/28/us/safety-chief-takes-office.html | Safety Chief Takes Office | AP | TX 2-701782 | 1989-12-04 |
| 1989-11-28 | https://www.nytimes.com/1989/11/28/us/surgery-for-treasury-secretary.html | Surgery for Treasury Secretary | Special to The New York Times | TX 2-701782 | 1989-12-04 |
| 1989-11-28 | https://www.nytimes.com/1989/11/28/us/thousands-buried-in-old-graves-investigators-in-kentucky-report.html | Thousands Buried in Old Graves Investigators in Kentucky Report | AP | TX 2-701782 | 1989-12-04 |
| 1989-11-28 | https://www.nytimes.com/1989/11/28/us/wilder-certified-winner-in-virginia.html | WILDER CERTIFIED WINNER IN VIRGINIA | By B Drummond Ayres Jr Special To the New York Times | TX 2-701782 | 1989-12-04 |
| 1989-11-28 | https://www.nytimes.com/1989/11/28/world/64-of-swiss-vote-to-keep-army.html | 64 of Swiss Vote to Keep Army | AP | TX 2-701782 | 1989-12-04 |
| 1989-11-28 | https://www.nytimes.com/1989/11/28/world/abu-nidal-is-reportedly-placed-under-house-arrest-by-libyans.html | Abu Nidal Is Reportedly Placed Under House Arrest by Libyans | By Youssef M Ibrahim Special To the New York Times | TX 2-701782 | 1989-12-04 |
| 1989-11-28 | https://www.nytimes.com/1989/11/28/world/all-107-aboard-killed-as-colombian-jet-explodes.html | All 107 Aboard Killed as Colombian Jet Explodes | AP | TX 2-701782 | 1989-12-04 |
| 1989-11-28 | https://www.nytimes.com/1989/11/28/world/bush-may-discuss-troop-reductions.html | BUSH MAY DISCUSS TROOP REDUCTIONS | By Michael R Gordon Special To the New York Times | TX 2-701782 | 1989-12-04 |

| | | | | |
|---|---|---|---|---|
| 1989-11-28 | https://www.nytimes.com/1989/11/28/world/christian-general-readies-beirut-forces.html | Christian General Readies Beirut Forces | By Ali Jaber Special To the New York Times | TX 2-701782 | 1989-12-04 |
| 1989-11-28 | https://www.nytimes.com/1989/11/28/world/clamor-east-malcontents-power-brokers-civic-forum-takes-hold-prague.html | Clamor in the East From Malcontents to Power Brokers Civic Forum Takes Hold in Prague | By Steven Greenhouse Special To the New York Times | TX 2-701782 | 1989-12-04 |
| 1989-11-28 | https://www.nytimes.com/1989/11/28/world/clamor-east-millions-czechoslovaks-increase-pressure-party-with-2-hour-general.html | Clamor in the East MILLIONS OF CZECHOSLOVAKS INCREASE PRESSURE ON PARTY WITH 2HOUR GENERAL STRIKE | By R W Apple Jr Special To the New York Times | TX 2-701782 | 1989-12-04 |
| 1989-11-28 | https://www.nytimes.com/1989/11/28/world/clamor-east-moscow-condemns-party-leaders-lithuania-over-move-split.html | Clamor in the East Moscow Condemns Party Leaders In Lithuania Over a Move to Split | By Bill Keller Special To the New York Times | TX 2-701782 | 1989-12-04 |
| 1989-11-28 | https://www.nytimes.com/1989/11/28/world/clamor-east-replay-prague-popular-uprising-echoes-experience-neighbors.html | Clamor in the East Replay in Prague Popular Uprising Echoes the Experience of Neighbors | By Serge Schmemann Special To the New York Times | TX 2-701782 | 1989-12-04 |
| 1989-11-28 | https://www.nytimes.com/1989/11/28/world/clamor-in-the-east-hungarians-reject-election-timetable-of-the-ruling-party.html | Clamor in the East Hungarians Reject Election Timetable Of the Ruling Party | By Henry Kamm Special To the New York Times | TX 2-701782 | 1989-12-04 |
| 1989-11-28 | https://www.nytimes.com/1989/11/28/world/clamor-in-the-east-kohl-to-outline-plan-for-german-unity.html | Clamor in the East Kohl to Outline Plan for German Unity | By Ferdinand Protzman Special To the New York Times | TX 2-701782 | 1989-12-04 |
| 1989-11-28 | https://www.nytimes.com/1989/11/28/world/clamor-in-the-east-polish-leader-prays-at-katyn-monument.html | Clamor in the East Polish Leader Prays at Katyn Monument | AP | TX 2-701782 | 1989-12-04 |
| 1989-11-28 | https://www.nytimes.com/1989/11/28/world/clamor-in-the-east-scholars-expect-prague-s-bosses-to-go.html | Clamor in the East Scholars Expect Pragues Bosses to Go | By Dennis Hevesi | TX 2-701782 | 1989-12-04 |
| 1989-11-28 | https://www.nytimes.com/1989/11/28/world/clamor-in-the-east-unshackled-czech-workers-declare-their-independence.html | Clamor in the East Unshackled Czech Workers Declare Their Independence | By Esther B Fein Special To the New York Times | TX 2-701782 | 1989-12-04 |
| 1989-11-28 | https://www.nytimes.com/1989/11/28/world/clamor-in-the-east-where-east-berlin-s-elite-lived-it-up.html | Clamor in the East Where East Berlins Elite Lived It Up | By David Binder Special To the New York Times | TX 2-701782 | 1989-12-04 |
| 1989-11-28 | https://www.nytimes.com/1989/11/28/world/coalition-talks-begin-as-gandhi-loses-a-majority.html | COALITION TALKS BEGIN AS GANDHI LOSES A MAJORITY | By Barbara Crossette Special To the New York Times | TX 2-701782 | 1989-12-04 |
| 1989-11-28 | https://www.nytimes.com/1989/11/28/world/ombalantu-journal-now-some-cold-air-from-canada-would-be-nice.html | Ombalantu Journal Now Some Cold Air From Canada Would Be Nice | By Christopher S Wren Special To the New York Times | TX 2-701782 | 1989-12-04 |

| | | | | |
|---|---|---|---|---|
| 1989-11-28 | https://www.nytimes.com/1989/11/28/world/opposition-in-honduras-claims-victory-in-presidential-election.html | Opposition in Honduras Claims Victory in Presidential Election | AP | TX 2-701782 | 1989-12-04 |
| 1989-11-28 | https://www.nytimes.com/1989/11/28/world/overnight-a-hindu-leader-becomes-a-king-maker.html | Overnight a Hindu Leader Becomes a KingMaker | By Barbara Crossette Special To the New York Times | TX 2-701782 | 1989-12-04 |
| 1989-11-28 | https://www.nytimes.com/1989/11/28/world/pope-sees-official-of-russian-church.html | POPE SEES OFFICIAL OF RUSSIAN CHURCH | By Francis X Clines Special To the New York Times | TX 2-701782 | 1989-12-04 |
| 1989-11-28 | https://www.nytimes.com/1989/11/28/world/president-of-comoro-islands-is-assassinated.html | President of Comoro Islands Is Assassinated | AP | TX 2-701782 | 1989-12-04 |
| 1989-11-28 | https://www.nytimes.com/1989/11/28/world/uruguay-s-mixed-election-result-may-lead-to-conflict.html | Uruguays Mixed Election Result May Lead to Conflict | By Shirley Christian Special To the New York Times | TX 2-701782 | 1989-12-04 |
| 1989-11-28 | https://www.nytimes.com/1989/11/28/world/us-issues-protest-to-soviets-on-arms-to-salvador-rebels.html | US Issues Protest to Soviets On Arms to Salvador Rebels | By Thomas L Friedman Special To the New York Times | TX 2-701782 | 1989-12-04 |
| 1989-11-28 | https://www.nytimes.com/1989/11/28/world/us-threatens-to-halt-un-payments.html | US Threatens to Halt UN Payments | By Paul Lewis Special To the New York Times | TX 2-701782 | 1989-12-04 |
| 1989-11-28 | https://www.nytimes.com/1989/11/28/world/witness-links-killers-of-6-priests-to-salvador-s-armed-forces.html | Witness Links Killers of 6 Priests to Salvadors Armed Forces | By Lindsey Gruson Special To the New York Times | TX 2-701782 | 1989-12-04 |
| 1989-11-29 | https://www.nytimes.com/1989/11/29/arts/abc-surpasses-cbs-in-evening-news-ratings.html | ABC Surpasses CBS in Evening News Ratings | By Jeremy Gerard | TX 2-714447 | 1989-12-07 |
| 1989-11-29 | https://www.nytimes.com/1989/11/29/arts/critic-s-notebook-soane-s-rooms-and-the-lessons-in-them.html | Critics Notebook Soanes Rooms and the Lessons in Them | By Paul Goldberger Special To the New York Times | TX 2-714447 | 1989-12-07 |
| 1989-11-29 | https://www.nytimes.com/1989/11/29/arts/day-without-art-to-mourn-losses-from-aids.html | Day Without Art to Mourn Losses From AIDS | By Andrew L Yarrow | TX 2-714447 | 1989-12-07 |
| 1989-11-29 | https://www.nytimes.com/1989/11/29/arts/review-ballet-nutcracker-lets-dancers-move-from-role-to-role.html | ReviewBallet Nutcracker Lets Dancers Move From Role to Role | By Jennifer Dunning | TX 2-714447 | 1989-12-07 |
| 1989-11-29 | https://www.nytimes.com/1989/11/29/arts/reviews-music-austrian-violinist-in-recital.html | ReviewsMusic Austrian Violinist In Recital | By Allan Kozinn | TX 2-714447 | 1989-12-07 |
| 1989-11-29 | https://www.nytimes.com/1989/11/29/arts/reviews-music-stravinsky-by-youth-symphony.html | ReviewsMusic Stravinsky By Youth Symphony | By James R Oestreich | TX 2-714447 | 1989-12-07 |

| | | | | |
|---|---|---|---|---|
| 1989-11-29 | https://www.nytimes.com/1989/11/29/arts/the-4-personalities-of-jose-van-dam-in-met-hoffmann.html | The 4 Personalities Of Jose van Dam In Met Hoffmann | By Allan Kozinn | TX 2-714447 | 1989-12-07 |
| 1989-11-29 | https://www.nytimes.com/1989/11/29/arts/the-pop-life-441089.html | The Pop Life | By Stephen Holden | TX 2-714447 | 1989-12-07 |
| 1989-11-29 | https://www.nytimes.com/1989/11/29/books/book-notes-497089.html | Book Notes | By Edwin McDowell | TX 2-714447 | 1989-12-07 |
| 1989-11-29 | https://www.nytimes.com/1989/11/29/books/books-of-the-times-of-mrs-woolf-s-husband-and-a-multi-faceted-life.html | Books of The Times Of Mrs Woolfs Husband And a MultiFaceted Life | By Herbert Mitgang | TX 2-714447 | 1989-12-07 |
| 1989-11-29 | https://www.nytimes.com/1989/11/29/business/business-people-after-16-years-chief-gives-up-hardee-s-job.html | BUSINESS PEOPLE After 16 Years Chief Gives Up Hardees Job | By Daniel F Cuff | TX 2-714447 | 1989-12-07 |
| 1989-11-29 | https://www.nytimes.com/1989/11/29/business/business-people-m-a-com-goes-outside-in-picking-new-leader.html | BUSINESS PEOPLE MACom Goes Outside In Picking New Leader | By Daniel F Cuff | TX 2-714447 | 1989-12-07 |
| 1989-11-29 | https://www.nytimes.com/1989/11/29/business/business-technology-hopeful-new-cancer-treatments-companies-team-up-study-gene.html | BUSINESS TECHNOLOGY Hopeful of New Cancer Treatments Companies Team Up to Study a Gene | By Lawrence M Fisher Special To the New York Times | TX 2-714447 | 1989-12-07 |
| 1989-11-29 | https://www.nytimes.com/1989/11/29/business/cd-s-and-bank-funds-dip.html | CDs and Bank Funds Dip | By Robert Hurtado | TX 2-714447 | 1989-12-07 |
| 1989-11-29 | https://www.nytimes.com/1989/11/29/business/colt-plans-to-sell-firearms-division.html | Colt Plans to Sell Firearms Division | AP | TX 2-714447 | 1989-12-07 |
| 1989-11-29 | https://www.nytimes.com/1989/11/29/business/company-news-braniff-officials-answer-creditors.html | COMPANY NEWS Braniff Officials Answer Creditors | AP | TX 2-714447 | 1989-12-07 |
| 1989-11-29 | https://www.nytimes.com/1989/11/29/business/company-news-investcorp-to-acquire-700shop-carvel-chain.html | COMPANY NEWSInvestcorp to Acquire 700Shop Carvel Chain | By Gregory A Robb | TX 2-714447 | 1989-12-07 |
| 1989-11-29 | https://www.nytimes.com/1989/11/29/business/company-news-polaroid-venture.html | COMPANY NEWS Polaroid Venture | AP | TX 2-714447 | 1989-12-07 |
| 1989-11-29 | https://www.nytimes.com/1989/11/29/business/company-news-stake-in-avon-increased-to-8.html | COMPANY NEWS Stake in Avon Increased to 8 | AP | TX 2-714447 | 1989-12-07 |
| 1989-11-29 | https://www.nytimes.com/1989/11/29/business/credit-markets-treasury-issues-little-changed.html | CREDIT MARKETS Treasury Issues Little Changed | By Kenneth N Gilpin | TX 2-714447 | 1989-12-07 |
| 1989-11-29 | https://www.nytimes.com/1989/11/29/business/disney-seeking-to-extend-success-to-making-records.html | Disney Seeking to Extend Success to Making Records | By Richard W Stevenson Special To the New York Times | TX 2-714447 | 1989-12-07 |

| | | | | |
|---|---|---|---|---|
| 1989-11-29 | https://www.nytimes.com/1989/11/29/business/dow-rises-7.04-as-light-trading-continues.html | Dow Rises 704 as Light Trading Continues | By Phillip H Wiggins | TX 2-714447 | 1989-12-07 |
| 1989-11-29 | https://www.nytimes.com/1989/11/29/business/easing-seen-in-food-costs.html | Easing Seen In Food Costs | AP | TX 2-714447 | 1989-12-07 |
| 1989-11-29 | https://www.nytimes.com/1989/11/29/business/economic-scene-shifting-spending-to-public-works.html | Economic Scene Shifting Spending To Public Works | By Louis Uchitelle | TX 2-714447 | 1989-12-07 |
| 1989-11-29 | https://www.nytimes.com/1989/11/29/business/great-western-expecting-loss.html | Great Western Expecting Loss | Special to The New York Times | TX 2-714447 | 1989-12-07 |
| 1989-11-29 | https://www.nytimes.com/1989/11/29/business/hard-choices-for-arms-makers.html | Hard Choices for Arms Makers | By Richard W Stevenson Special To the New York Times | TX 2-714447 | 1989-12-07 |
| 1989-11-29 | https://www.nytimes.com/1989/11/29/business/hungarian-says-trade-will-double.html | Hungarian Says Trade Will Double | By Clyde H Farnsworth Special To the New York Times | TX 2-714447 | 1989-12-07 |
| 1989-11-29 | https://www.nytimes.com/1989/11/29/business/market-place-added-troubles-at-western-union.html | Market Place Added Troubles At Western Union | By Richard D Hylton | TX 2-714447 | 1989-12-07 |
| 1989-11-29 | https://www.nytimes.com/1989/11/29/business/mortgage-ceiling-lowered.html | Mortgage Ceiling Lowered | AP | TX 2-714447 | 1989-12-07 |
| 1989-11-29 | https://www.nytimes.com/1989/11/29/business/nikon-says-it-is-not-in-talks-with-perkin-elmer.html | Nikon Says It Is Not in Talks With PerkinElmer | By David E Sanger Special To the New York Times | TX 2-714447 | 1989-12-07 |
| 1989-11-29 | https://www.nytimes.com/1989/11/29/business/opec-sets-new-policy-on-quotas.html | OPEC Sets New Policy On Quotas | By Youssef M Ibrahim Special To the New York Times | TX 2-714447 | 1989-12-07 |
| 1989-11-29 | https://www.nytimes.com/1989/11/29/business/real-estate-at-columbus-circle-better-is-smaller.html | Real Estate At Columbus Circle Better Is Smaller | By Richard D Lyons | TX 2-714447 | 1989-12-07 |
| 1989-11-29 | https://www.nytimes.com/1989/11/29/business/shearson-said-to-consider-outside-investor.html | Shearson Said to Consider Outside Investor | By Kurt Eichenwald | TX 2-714447 | 1989-12-07 |
| 1989-11-29 | https://www.nytimes.com/1989/11/29/business/siberian-chemical-plant.html | Siberian Chemical Plant | AP | TX 2-714447 | 1989-12-07 |
| 1989-11-29 | https://www.nytimes.com/1989/11/29/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS Advertising Accounts | By Randall Rothenberg | TX 2-714447 | 1989-12-07 |
| 1989-11-29 | https://www.nytimes.com/1989/11/29/business/the-media-business-advertising-good-health-channel-set-for-doctors-offices.html | THE MEDIA BUSINESS Advertising Good Health Channel Set for Doctors Offices | By Randall Rothenberg | TX 2-714447 | 1989-12-07 |
| 1989-11-29 | https://www.nytimes.com/1989/11/29/business/the-media-business-advertising-mccann-opens-in-yugoslavia.html | THE MEDIA BUSINESS Advertising McCann Opens In Yugoslavia | By Randall Rothenberg | TX 2-714447 | 1989-12-07 |

| | | | | |
|---|---|---|---|---|
| 1989-11-29 | https://www.nytimes.com/1989/11/29/business/the-media-business-advertising-the-past-is-now-the-latest-craze.html | THE MEDIA BUSINESS Advertising The Past Is Now the Latest Craze | By Randall Rothenberg | TX 2-714447 | 1989-12-07 |
| 1989-11-29 | https://www.nytimes.com/1989/11/29/business/the-media-business-detroit-paper-strike-averted.html | THE MEDIA BUSINESS Detroit Paper Strike Averted | AP | TX 2-714447 | 1989-12-07 |
| 1989-11-29 | https://www.nytimes.com/1989/11/29/business/the-media-business-mccaw-offers-to-sweeten-its-bid-for-lin.html | THE MEDIA BUSINESS McCaw Offers to Sweeten Its Bid for Lin | By Gregory A Robb Special To the New York Times | TX 2-714447 | 1989-12-07 |
| 1989-11-29 | https://www.nytimes.com/1989/11/29/business/the-media-business-turner-broadcasting-seen-in-talks-to-buy-mgm-ua.html | THE MEDIA BUSINESS Turner Broadcasting Seen In Talks To Buy MGMUA | By Geraldine Fabrikant Special To the New York Times | TX 2-714447 | 1989-12-07 |
| 1989-11-29 | https://www.nytimes.com/1989/11/29/business/trade-gap-a-bit-wider-as-export-growth-lags.html | Trade Gap a Bit Wider As Export Growth Lags | AP | TX 2-714447 | 1989-12-07 |
| 1989-11-29 | https://www.nytimes.com/1989/11/29/business/us-awards-computer-contract.html | US Awards Computer Contract | By John Markoff Special To the New York Times | TX 2-714447 | 1989-12-07 |
| 1989-11-29 | https://www.nytimes.com/1989/11/29/garden/60-minute-gourmet-683889.html | 60MINUTE GOURMET | By Pierre Franey | TX 2-714447 | 1989-12-07 |
| 1989-11-29 | https://www.nytimes.com/1989/11/29/garden/at-the-nation-s-table-chicago.html | AT THE NATIONS TABLE Chicago | By Eric N Berg | TX 2-714447 | 1989-12-07 |
| 1989-11-29 | https://www.nytimes.com/1989/11/29/garden/de-gustibus-on-being-a-hostess-with-the-leastest.html | DE GUSTIBUS On Being a Hostess With the Leastest | By Molly ONeill | TX 2-714447 | 1989-12-07 |
| 1989-11-29 | https://www.nytimes.com/1989/11/29/garden/eating-well.html | EATING WELL | By Marian Burros | TX 2-714447 | 1989-12-07 |
| 1989-11-29 | https://www.nytimes.com/1989/11/29/garden/food-notes-683989.html | FOOD NOTES | By Florence Fabricant | TX 2-714447 | 1989-12-07 |
| 1989-11-29 | https://www.nytimes.com/1989/11/29/garden/kitchen-equipment-for-the-gift-giving-season-improvements-on-old-favorites.html | KITCHEN EQUIPMENT For the GiftGiving Season Improvements on Old Favorites | By Pierre Franey | TX 2-714447 | 1989-12-07 |
| 1989-11-29 | https://www.nytimes.com/1989/11/29/garden/layer-on-layer-of-sweetness-southern-style.html | Layer on Layer Of Sweetness Southern Style | By Olwen Woodier | TX 2-714447 | 1989-12-07 |
| 1989-11-29 | https://www.nytimes.com/1989/11/29/garden/metropolitan-diary-683389.html | METROPOLITAN DIARY | By Ron Alexander | TX 2-714447 | 1989-12-07 |
| 1989-11-29 | https://www.nytimes.com/1989/11/29/garden/victorian-era-holiday-images-for-all-times.html | Victorian Era Holiday Images For All Times | By Florence Fabricant | TX 2-714447 | 1989-12-07 |
| 1989-11-29 | https://www.nytimes.com/1989/11/29/garden/wine-talk-684989.html | WINE TALK | By Frank J Prial | TX 2-714447 | 1989-12-07 |

| | | | | |
|---|---|---|---|---|
| 1989-11-29 | https://www.nytimes.com/1989/11/29/nyregion/2-us-towers-at-foley-sq-will-avoid-review-steps.html | 2 US Towers At Foley Sq Will Avoid Review Steps | By David W Dunlap | TX 2-714447 | 1989-12-07 |
| 1989-11-29 | https://www.nytimes.com/1989/11/29/nyregion/a-reindeer-is-killed-in-error.html | A Reindeer Is Killed in Error | AP | TX 2-714447 | 1989-12-07 |
| 1989-11-29 | https://www.nytimes.com/1989/11/29/nyregion/about-new-york-5-beaten-women-reunite-at-home-away-from-hell.html | About New York 5 Beaten Women Reunite at Home Away From Hell | By Douglas Martin | TX 2-714447 | 1989-12-07 |
| 1989-11-29 | https://www.nytimes.com/1989/11/29/nyregion/aging-baths-in-brighton-face-demise.html | Aging Baths In Brighton Face Demise | By Mireya Navarro | TX 2-714447 | 1989-12-07 |
| 1989-11-29 | https://www.nytimes.com/1989/11/29/nyregion/bridge-479389.html | Bridge | By Alan Truscott | TX 2-714447 | 1989-12-07 |
| 1989-11-29 | https://www.nytimes.com/1989/11/29/nyregion/cuomo-to-urge-plan-to-treat-drug-addicts.html | Cuomo to Urge Plan to Treat Drug Addicts | By Elizabeth Kolbert Special To the New York Times | TX 2-714447 | 1989-12-07 |
| 1989-11-29 | https://www.nytimes.com/1989/11/29/nyregion/despite-best-of-plans-the-fare-dispute-lives-again.html | Despite Best of Plans the Fare Dispute Lives Again | By Elizabeth Kolbert Special To the New York Times | TX 2-714447 | 1989-12-07 |
| 1989-11-29 | https://www.nytimes.com/1989/11/29/nyregion/dinkins-group-considering-11-candidates-for-police-post.html | Dinkins Group Considering 11 Candidates for Police Post | By Todd S Purdum | TX 2-714447 | 1989-12-07 |
| 1989-11-29 | https://www.nytimes.com/1989/11/29/nyregion/ex-judge-leaves-for-prison-from-a-court-he-once-ran.html | ExJudge Leaves for Prison From a Court He Once Ran | By Joseph P Fried | TX 2-714447 | 1989-12-07 |
| 1989-11-29 | https://www.nytimes.com/1989/11/29/nyregion/lessons-beyond-rocks-for-jocks-colleges-strive-to-foster-scientific-literacy.html | Lessons Beyond rocks for jocks Colleges strive to foster scientific literacy | By Edward B Fiske | TX 2-714447 | 1989-12-07 |
| 1989-11-29 | https://www.nytimes.com/1989/11/29/nyregion/long-term-in-gay-man-s-death.html | Long Term in Gay Mans Death | AP | TX 2-714447 | 1989-12-07 |
| 1989-11-29 | https://www.nytimes.com/1989/11/29/nyregion/neediest-cases-drive-is-off-to-better-start-than-in-1988.html | Neediest Cases Drive Is Off To Better Start Than in 1988 | By Nadine Brozan | TX 2-714447 | 1989-12-07 |
| 1989-11-29 | https://www.nytimes.com/1989/11/29/nyregion/new-jersey-sets-guidelines-on-video-terminals.html | New Jersey Sets Guidelines on Video Terminals | By Joseph F Sullivan Special To the New York Times | TX 2-714447 | 1989-12-07 |
| 1989-11-29 | https://www.nytimes.com/1989/11/29/nyregion/small-college-shifts-focus-to-minorities-and-the-90-s.html | Small College Shifts Focus To Minorities and the 90s | By Anthony Depalma Special To the New York Times | TX 2-714447 | 1989-12-07 |
| 1989-11-29 | https://www.nytimes.com/1989/11/29/nyregion/the-short-life-of-little-man-a-14-year-old-drug-peddler.html | The Short Life of Little Man A 14YearOld Drug Peddler | By Kevin Sack | TX 2-714447 | 1989-12-07 |

| | | | | |
|---|---|---|---|---|
| 1989-11-29 | https://www.nytimes.com/1989/11/29/nyregion/trial-is-by-a-defendant-in-police-slaying.html | Trial Is By a Defendant In Police Slaying | By Leonard Buder | TX 2-714447 | 1989-12-07 |
| 1989-11-29 | https://www.nytimes.com/1989/11/29/nyregion/water-club-s-ex-manager-guilty-of-embezzlement.html | Water Clubs ExManager Guilty of Embezzlement | By William Glaberson | TX 2-714447 | 1989-12-07 |
| 1989-11-29 | https://www.nytimes.com/1989/11/29/nyregion/witness-denies-payoff-in-westchester.html | Witness Denies Payoff in Westchester | By James Feron Special To the New York Times | TX 2-714447 | 1989-12-07 |
| 1989-11-29 | https://www.nytimes.com/1989/11/29/obituaries/carlos-arias-navarro-spanish-official-80.html | Carlos Arias Navarro Spanish Official 80 | AP | TX 2-714447 | 1989-12-07 |
| 1989-11-29 | https://www.nytimes.com/1989/11/29/obituaries/dr-marcus-david-kogel-86-dies-headed-einstein-medical-college.html | Dr Marcus David Kogel 86 Dies Headed Einstein Medical College | By Alfonso A Narvaez | TX 2-714447 | 1989-12-07 |
| 1989-11-29 | https://www.nytimes.com/1989/11/29/obituaries/eliana-martinez-8-won-aids-court-test.html | Eliana Martinez 8 Won AIDS Court Test | AP | TX 2-714447 | 1989-12-07 |
| 1989-11-29 | https://www.nytimes.com/1989/11/29/obituaries/frank-fools-crow-a-sioux-tribal-leader.html | Frank Fools Crow a Sioux Tribal Leader | AP | TX 2-714447 | 1989-12-07 |
| 1989-11-29 | https://www.nytimes.com/1989/11/29/obituaries/gunnar-hedlund-swedish-politician-89.html | Gunnar Hedlund Swedish Politician 89 | AP | TX 2-714447 | 1989-12-07 |
| 1989-11-29 | https://www.nytimes.com/1989/11/29/opinion/and-naval-arms-control.html | And Naval Arms Control | By William M Arkin | TX 2-714447 | 1989-12-07 |
| 1989-11-29 | https://www.nytimes.com/1989/11/29/opinion/foreign-affairs-general-winter.html | FOREIGN AFFAIRS General Winter | By Flora Lewis | TX 2-714447 | 1989-12-07 |
| 1989-11-29 | https://www.nytimes.com/1989/11/29/opinion/observer-the-cholesterol-thing.html | OBSERVER The Cholesterol Thing | By Russell Baker | TX 2-714447 | 1989-12-07 |
| 1989-11-29 | https://www.nytimes.com/1989/11/29/opinion/summit-goals-nicaraguas-election.html | Summit Goals Nicaraguas Election | By Joshua Muravchik | TX 2-714447 | 1989-12-07 |
| 1989-11-29 | https://www.nytimes.com/1989/11/29/sports/baseball-talks-begin-cordially.html | Baseball Talks Begin Cordially | By Murray Chass | TX 2-714447 | 1989-12-07 |
| 1989-11-29 | https://www.nytimes.com/1989/11/29/sports/devils-sink-islanders-in-overtime.html | Devils Sink Islanders in Overtime | By Alex Yannis | TX 2-714447 | 1989-12-07 |
| 1989-11-29 | https://www.nytimes.com/1989/11/29/sports/giants-are-not-downcast.html | Giants Are Not Downcast | By Frank Litsky | TX 2-714447 | 1989-12-07 |
| 1989-11-29 | https://www.nytimes.com/1989/11/29/sports/kentucky-wins-opener.html | Kentucky Wins Opener | AP | TX 2-714447 | 1989-12-07 |

| | | | | |
|---|---|---|---|---|
| 1989-11-29 | https://www.nytimes.com/1989/11/29/sports/lendl-has-an-easy-time-becker-squeaks-by.html | Lendl Has an Easy Time Becker Squeaks By | By Robin Finn | TX 2-714447 | 1989-12-07 |
| 1989-11-29 | https://www.nytimes.com/1989/11/29/sports/niatross-is-sold.html | Niatross Is Sold | AP | TX 2-714447 | 1989-12-07 |
| 1989-11-29 | https://www.nytimes.com/1989/11/29/sports/notebook-camacho-finds-a-foe-trainer-for-pazienza.html | NOTEBOOK Camacho Finds a Foe Trainer for Pazienza | By Phil Berger | TX 2-714447 | 1989-12-07 |
| 1989-11-29 | https://www.nytimes.com/1989/11/29/sports/ogrodnick-outcast-no-longer-his-dramatic-scoring-revival-has-spurred-rangers.html | Ogrodnick an Outcast No Longer His Dramatic Scoring Revival Has Spurred the Rangers | By Joe Sexton | TX 2-714447 | 1989-12-07 |
| 1989-11-29 | https://www.nytimes.com/1989/11/29/sports/rockets-win-and-stop-lakers-streak-at-9.html | Rockets Win and Stop Lakers Streak at 9 | AP | TX 2-714447 | 1989-12-07 |
| 1989-11-29 | https://www.nytimes.com/1989/11/29/sports/signing-with-athletics-henderson-has-top-pact.html | Signing With Athletics Henderson Has Top Pact | By Michael Martinez | TX 2-714447 | 1989-12-07 |
| 1989-11-29 | https://www.nytimes.com/1989/11/29/sports/sports-of-the-times-montana-lt-in-a-tale-of-2-blocks.html | SPORTS OF THE TIMES Montana LT in a Tale Of 2 Blocks | By Dave Anderson | TX 2-714447 | 1989-12-07 |
| 1989-11-29 | https://www.nytimes.com/1989/11/29/sports/taylor-likely-to-sit-out-eagle-game.html | Taylor Likely To Sit Out Eagle Game | By Clifton Brown | TX 2-714447 | 1989-12-07 |
| 1989-11-29 | https://www.nytimes.com/1989/11/29/style/at-the-nations-table-atlanta.html | AT THE NATIONS TABLEAtlanta | By Liza Nelson | TX 2-714447 | 1989-12-07 |
| 1989-11-29 | https://www.nytimes.com/1989/11/29/style/at-the-nations-table-vashon-island-wash.html | AT THE NATIONS TABLEVashon Island Wash | By Schuyler Ingle | TX 2-714447 | 1989-12-07 |
| 1989-11-29 | https://www.nytimes.com/1989/11/29/style/for-foreign-workers-american-life-101.html | For Foreign Workers American Life 101 | By Ruth J Katz | TX 2-714447 | 1989-12-07 |
| 1989-11-29 | https://www.nytimes.com/1989/11/29/style/from-the-outback-a-cuisine-for-australia.html | From the Outback a Cuisine for Australia | By Perry Garfinkel | TX 2-714447 | 1989-12-07 |
| 1989-11-29 | https://www.nytimes.com/1989/11/29/theater/review-theater-oh-to-be-rich-and-famous.html | ReviewTheater Oh to Be Rich and Famous | By Stephen Holden | TX 2-714447 | 1989-12-07 |
| 1989-11-29 | https://www.nytimes.com/1989/11/29/theater/reviews-theater-a-play-about-a-play-and-writer-s-block.html | ReviewsTheater A Play About a Play And Writers Block | By Mel Gussow | TX 2-714447 | 1989-12-07 |
| 1989-11-29 | https://www.nytimes.com/1989/11/29/us/abortion-and-freedom-fine-line-for-catholics.html | Abortion and Freedom Fine Line for Catholics | By Peter Steinfels | TX 2-714447 | 1989-12-07 |

| 1989-11-29 | https://www.nytimes.com/1989/11/29/us/at-least-5-people-are-killed-as-crane-topples-in-downtown-san-francisco.html | At Least 5 People Are Killed as Crane Topples in Downtown San Francisco | By Jane Gross Special To the New York Times | TX 2-714447 | 1989-12-07 |
|---|---|---|---|---|---|
| 1989-11-29 | https://www.nytimes.com/1989/11/29/us/cleveland-journal-young-swimmers-race-for-a-better-way-of-life.html | Cleveland Journal Young Swimmers Race For a Better Way of Life | By Isabel Wilkerson Special To the New York Times | TX 2-714447 | 1989-12-07 |
| 1989-11-29 | https://www.nytimes.com/1989/11/29/us/commuter-plane-with-8-aboard-disappears-on-flight-from-island.html | Commuter Plane With 8 Aboard Disappears on Flight From Island | AP | TX 2-714447 | 1989-12-07 |
| 1989-11-29 | https://www.nytimes.com/1989/11/29/us/emergency-flare-is-spotted-in-hunt-for-five-lobstermen.html | Emergency Flare Is Spotted In Hunt for Five Lobstermen | AP | TX 2-714447 | 1989-12-07 |
| 1989-11-29 | https://www.nytimes.com/1989/11/29/us/ex-lawmaker-emerges-as-leading-candidate-for-us-rights-post.html | ExLawmaker Emerges as Leading Candidate for US Rights Post | By Julie Johnson Special To the New York Times | TX 2-714447 | 1989-12-07 |
| 1989-11-29 | https://www.nytimes.com/1989/11/29/us/girl-reported-doing-well-with-liver-from-mother.html | Girl Reported Doing Well With Liver From Mother | By Gina Kolata Special To the New York Times | TX 2-714447 | 1989-12-07 |
| 1989-11-29 | https://www.nytimes.com/1989/11/29/us/heros-ashes-scattered-at-sea.html | Heros Ashes Scattered at Sea | AP | TX 2-714447 | 1989-12-07 |
| 1989-11-29 | https://www.nytimes.com/1989/11/29/us/high-court-in-maine-outlaws-riverblocks.html | High Court in Maine Outlaws Riverblocks | AP | TX 2-714447 | 1989-12-07 |
| 1989-11-29 | https://www.nytimes.com/1989/11/29/us/immunity-an-issue-in-alaskan-spill.html | IMMUNITY AN ISSUE IN ALASKAN SPILL | By Richard Mauer Special To the New York Times | TX 2-714447 | 1989-12-07 |
| 1989-11-29 | https://www.nytimes.com/1989/11/29/us/judge-is-censured-over-remark-on-homosexuals.html | Judge Is Censured Over Remark on Homosexuals | AP | TX 2-714447 | 1989-12-07 |
| 1989-11-29 | https://www.nytimes.com/1989/11/29/us/judge-upholds-a-ban-on-hinckley-interviews.html | Judge Upholds a Ban On Hinckley Interviews | AP | TX 2-714447 | 1989-12-07 |
| 1989-11-29 | https://www.nytimes.com/1989/11/29/us/justices-uphold-us-right-to-fee-for-deciding-claims-against-iran.html | Justices Uphold US Right to Fee for Deciding Claims Against Iran | By Linda Greenhouse Special To the New York Times | TX 2-714447 | 1989-12-07 |
| 1989-11-29 | https://www.nytimes.com/1989/11/29/us/kentucky-struggling-to-reform-its-schools.html | Kentucky Struggling To Reform Its Schools | Special to The New York Times | TX 2-714447 | 1989-12-07 |
| 1989-11-29 | https://www.nytimes.com/1989/11/29/us/murder-charge-renewed-in-reporter-s-death.html | Murder Charge Renewed in Reporters Death | AP | TX 2-714447 | 1989-12-07 |
| 1989-11-29 | https://www.nytimes.com/1989/11/29/us/official-s-trips-home-cost-tva-172700.html | Officials Trips Home Cost TVA 172700 | AP | TX 2-714447 | 1989-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-11-29 | https://www.nytimes.com/1989/11/29/us/oil-a-foundation-of-alaska-works-to-rebuild-its-image.html | Oil a Foundation of Alaska Works to Rebuild Its Image | By Richard Mauer Special To the New York Times | TX 2-714447 | 1989-12-07 |
| 1989-11-29 | https://www.nytimes.com/1989/11/29/us/one-count-decided-in-trial-on-abuse.html | ONE COUNT DECIDED IN TRIAL ON ABUSE | AP | TX 2-714447 | 1989-12-07 |
| 1989-11-29 | https://www.nytimes.com/1989/11/29/us/parkway-honors-clara-barton.html | Parkway Honors Clara Barton | AP | TX 2-714447 | 1989-12-07 |
| 1989-11-29 | https://www.nytimes.com/1989/11/29/us/plane-crash-kills-a-safety-official.html | PLANE CRASH KILLS A SAFETY OFFICIAL | By John H Cushman Jr Special To the New York Times | TX 2-714447 | 1989-12-07 |
| 1989-11-29 | https://www.nytimes.com/1989/11/29/us/poindexter-in-mailing-solicits-money.html | Poindexter in Mailing Solicits Money | By David Margolick | TX 2-714447 | 1989-12-07 |
| 1989-11-29 | https://www.nytimes.com/1989/11/29/us/retarded-slayer-faces-execution-for-killing-at-17.html | Retarded Slayer Faces Execution for Killing at 17 | AP | TX 2-714447 | 1989-12-07 |
| 1989-11-29 | https://www.nytimes.com/1989/11/29/us/severely-disabled-gain-school-aid.html | Severely Disabled Gain School Aid | AP | TX 2-714447 | 1989-12-07 |
| 1989-11-29 | https://www.nytimes.com/1989/11/29/us/tests-on-first-lady-find-eye-condition-remains-unchanged.html | Tests on First Lady Find Eye Condition Remains Unchanged | AP | TX 2-714447 | 1989-12-07 |
| 1989-11-29 | https://www.nytimes.com/1989/11/29/us/trident-2-test-threatened.html | Trident 2 Test Threatened | AP | TX 2-714447 | 1989-12-07 |
| 1989-11-29 | https://www.nytimes.com/1989/11/29/us/us-will-start-over-on-planning-for-nevada-nuclear-waste-dump.html | US Will Start Over on Planning For Nevada Nuclear Waste Dump | By Matthew L Wald | TX 2-714447 | 1989-12-07 |
| 1989-11-29 | https://www.nytimes.com/1989/11/29/us/washington-talk-afghanistan-frozen-out-in-a-superpower-thaw.html | Washington Talk Afghanistan Frozen Out In a Superpower Thaw | By Elaine Sciolinospecial To the New York Times | TX 2-714447 | 1989-12-07 |
| 1989-11-29 | https://www.nytimes.com/1989/11/29/us/wherein-balloons-teach-the-learning-process.html | Wherein Balloons Teach the Learning Process | By Susan Chira Special To the New York Times | TX 2-714447 | 1989-12-07 |
| 1989-11-29 | https://www.nytimes.com/1989/11/29/world/20-papers-in-britain-agree-to-an-ethics-code.html | 20 Papers in Britain Agree to an Ethics Code | By Steven Prokesch Special To the New York Times | TX 2-714447 | 1989-12-07 |
| 1989-11-29 | https://www.nytimes.com/1989/11/29/world/300-vietnamese-leave-hong-kong-for-west.html | 300 Vietnamese Leave Hong Kong for West | AP | TX 2-714447 | 1989-12-07 |
| 1989-11-29 | https://www.nytimes.com/1989/11/29/world/clamor-east-kohl-offers-outline-create-confederation-2-germanys.html | CLAMOR IN THE EAST Kohl Offers an Outline to Create Confederation of the 2 Germanys | By Ferdinand Protzman Special To the New York Times | TX 2-714447 | 1989-12-07 |

| | | | | |
|---|---|---|---|---|
| 1989-11-29 | https://www.nytimes.com/1989/11/29/world/clamor-east-prague-party-yield-some-cabinet-posts-drop-insistence-primacy.html | CLAMOR IN THE EAST PRAGUE PARTY TO YIELD SOME CABINET POSTS AND DROP INSISTENCE ON PRIMACY IN SOCIETY | By R W Apple Jr Special To the New York Times | TX 2-714447 | 1989-12-07 |
| 1989-11-29 | https://www.nytimes.com/1989/11/29/world/clamor-east-prague-s-unlikely-collaboraters-for-change-party-stalwart-ex.html | CLAMOR IN THE EAST PRAGUES UNLIKELY COLLABORATERS FOR CHANGE PARTY STALWART AND EXPRISONER Havel OftenJailed Dramatist Became Symbol of Dissent | By Serge Schmemann Special To the New York Times | TX 2-714447 | 1989-12-07 |
| 1989-11-29 | https://www.nytimes.com/1989/11/29/world/clamor-in-the-east-as-summit-talks-near-maltese-mean-business.html | CLAMOR IN THE EAST As Summit Talks Near Maltese Mean Business | By Marlise Simons Special To the New York Times | TX 2-714447 | 1989-12-07 |
| 1989-11-29 | https://www.nytimes.com/1989/11/29/world/clamor-in-the-east-bush-pledges-no-surprises-at-malta-on-cuts-in-troops.html | CLAMOR IN THE EAST Bush Pledges No Surprises At Malta on Cuts in Troops | By Stephen Engelberg Special To the New York Times | TX 2-714447 | 1989-12-07 |
| 1989-11-29 | https://www.nytimes.com/1989/11/29/world/clamor-in-the-east-czech-intellectuals-underemployed-ponder-their-future.html | CLAMOR IN THE EAST Czech Intellectuals Underemployed Ponder Their Future | By Henry Kamm Special To the New York Times | TX 2-714447 | 1989-12-07 |
| 1989-11-29 | https://www.nytimes.com/1989/11/29/world/clamor-in-the-east-czech-students-rejoice-at-news-of-concessions.html | CLAMOR IN THE EAST Czech Students Rejoice At News of Concessions | By Esther B Fein Special To the New York Times | TX 2-714447 | 1989-12-07 |
| 1989-11-29 | https://www.nytimes.com/1989/11/29/world/clamor-in-the-east-czechoslovakia-s-moment-in-time.html | CLAMOR IN THE EAST Czechoslovakias Moment in Time | By Serge Schmemann Special To the New York Times | TX 2-714447 | 1989-12-07 |
| 1989-11-29 | https://www.nytimes.com/1989/11/29/world/clamor-in-the-east-europeans-ask-us-not-to-reach-understanding-on-troop-cuts-yet.html | CLAMOR IN THE EAST Europeans Ask US Not to Reach Understanding on Troop Cuts Yet | By Michael R Gordon Special To the New York Times | TX 2-714447 | 1989-12-07 |
| 1989-11-29 | https://www.nytimes.com/1989/11/29/world/clamor-in-the-east-excerpts-from-statements-by-czech-leaders-and-opposition.html | CLAMOR IN THE EAST Excerpts From Statements by Czech Leaders and Opposition | Special to The New York Times | TX 2-714447 | 1989-12-07 |
| 1989-11-29 | https://www.nytimes.com/1989/11/29/world/conakry-journal-new-hope-in-guinea-a-land-that-hope-forgot.html | Conakry Journal New Hope in Guinea a Land That Hope Forgot | By Kenneth B Noble Special To the New York Times | TX 2-714447 | 1989-12-07 |
| 1989-11-29 | https://www.nytimes.com/1989/11/29/world/don-t-give-rockets-to-rebels-kabul-tells-us.html | Dont Give Rockets to Rebels Kabul Tells US | By John F Burns Special To the New York Times | TX 2-714447 | 1989-12-07 |
| 1989-11-29 | https://www.nytimes.com/1989/11/29/world/gandhi-steps-aside-boosting-rivals-bid-to-assume-power.html | Gandhi Steps Aside Boosting Rivals Bid To Assume Power | By Barbara Crossette Special To the New York Times | TX 2-714447 | 1989-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-11-29 | https://www.nytimes.com/1989/11/29/world/moscow-gives-disputed-area-back-to-azerbaijan.html | Moscow Gives Disputed Area Back to Azerbaijan | By Bill Keller Special To the New York Times | TX 2-714447 | 1989-12-07 |
| 1989-11-29 | https://www.nytimes.com/1989/11/29/world/pretoria-decentralizes-security-system.html | Pretoria Decentralizes Security System | By Christopher S Wren Special To the New York Times | TX 2-714447 | 1989-12-07 |
| 1989-11-29 | https://www.nytimes.com/1989/11/29/world/prominent-rightist-slain-in-el-salvador.html | Prominent Rightist Slain in El Salvador | By Lindsey Gruson Special To the New York Times | TX 2-714447 | 1989-12-07 |
| 1989-11-29 | https://www.nytimes.com/1989/11/29/world/soviets-pardon-veterans-accused-in-crimes-during-the-afghan-war.html | Soviets Pardon Veterans Accused In Crimes During the Afghan War | By Bill Keller Special To the New York Times | TX 2-714447 | 1989-12-07 |
| 1989-11-29 | https://www.nytimes.com/1989/11/29/world/syria-moves-tanks-near-aoun-s-base.html | SYRIA MOVES TANKS NEAR AOUNS BASE | By Ali Jaber Special To the New York Times | TX 2-714447 | 1989-12-07 |
| 1989-11-29 | https://www.nytimes.com/1989/11/29/world/terrorist-link-doubted-in-colombian-crash.html | Terrorist Link Doubted in Colombian Crash | AP | TX 2-714447 | 1989-12-07 |
| 1989-11-29 | https://www.nytimes.com/1989/11/29/world/trade-and-the-pope-await-gorbachev-in-italy.html | Trade and the Pope Await Gorbachev in Italy | By Clyde Haberman Special To the New York Times | TX 2-714447 | 1989-12-07 |
| 1989-11-29 | https://www.nytimes.com/1989/11/29/world/us-threatens-to-quit-un-unit.html | US Threatens to Quit UN Unit | By Paul Lewis Special To the New York Times | TX 2-714447 | 1989-12-07 |
| 1989-11-29 | https://www.nytimes.com/1989/11/29/world/woman-held-on-arms-charge-in-salvador-is-defended-as-neutral-idealist.html | Woman Held on Arms Charge in Salvador Is Defended as Neutral Idealist | By Roberto Suro Special To the New York Times | TX 2-714447 | 1989-12-07 |
| 1989-11-30 | https://www.nytimes.com/1989/11/30/arts/a-moment-of-decision-at-the-kennedy-center.html | A Moment of Decision At the Kennedy Center | By Barbara Gamarekian Special To the New York Times | TX 2-729432 | 1989-12-07 |
| 1989-11-30 | https://www.nytimes.com/1989/11/30/arts/review-television-inventing-las-vegas-in-the-neon-empire.html | ReviewTelevision Inventing Las Vegas In The Neon Empire | By John J OConnor | TX 2-729432 | 1989-12-07 |
| 1989-11-30 | https://www.nytimes.com/1989/11/30/arts/review-television-profiles-of-burton-and-gary-cooper.html | ReviewTelevision Profiles of Burton and Gary Cooper | By John J OConnor | TX 2-729432 | 1989-12-07 |
| 1989-11-30 | https://www.nytimes.com/1989/11/30/arts/reviews-dance-sheer-energy-and-moral-character.html | ReviewsDance Sheer Energy and Moral Character | By Jack Anderson | TX 2-729432 | 1989-12-07 |
| 1989-11-30 | https://www.nytimes.com/1989/11/30/arts/reviews-dance-the-protean-whirl-of-an-artist-s-evolving-gifts.html | ReviewsDance The Protean Whirl of an Artists Evolving Gifts | By Jennifer Dunning | TX 2-729432 | 1989-12-07 |
| 1989-11-30 | https://www.nytimes.com/1989/11/30/books/book-awards-honor-novelist-and-journalist.html | Book Awards Honor Novelist and Journalist | By Edwin McDowell | TX 2-729432 | 1989-12-07 |

| | | | | |
|---|---|---|---|---|
| 1989-11-30 | https://www.nytimes.com/1989/11/30/books/books-of-the-times-the-best-picture-books-of-the-year-for-children.html | Books of The Times The Best Picture Books Of The Year for Children | By Christopher LehmannHaupt | TX 2-729432 | 1989-12-07 |
| 1989-11-30 | https://www.nytimes.com/1989/11/30/business-people-executive-at-union-camp-promoted-to-top-positions.html | BUSINESS PEOPLE Executive at Union Camp Promoted to Top Positions | By Eben Shapiro | TX 2-729432 | 1989-12-07 |
| 1989-11-30 | https://www.nytimes.com/1989/11/30/business-people-mattel-names-heads-for-2-new-divisions.html | BUSINESS PEOPLEMattel Names Heads For 2 New Divisions | By Michael Lev | TX 2-729432 | 1989-12-07 |
| 1989-11-30 | https://www.nytimes.com/1989/11/30/business-people-new-chief-is-selected-for-panhandle-eastern.html | BUSINESS PEOPLENew Chief Is Selected For Panhandle Eastern | By Nina Andrews | TX 2-729432 | 1989-12-07 |
| 1989-11-30 | https://www.nytimes.com/1989/11/30/business-company-news-fiat-called-set-for-bid-to-saab.html | COMPANY NEWS Fiat Called Set For Bid to Saab | Special to The New York Times | TX 2-729432 | 1989-12-07 |
| 1989-11-30 | https://www.nytimes.com/1989/11/30/business-company-news-freeport-mcmoran-in-asset-sale.html | COMPANY NEWS FreeportMcMoran in Asset Sale | By Nina Andrews Special To the New York Times | TX 2-729432 | 1989-12-07 |
| 1989-11-30 | https://www.nytimes.com/1989/11/30/business-company-news-kysor-vote-urged.html | COMPANY NEWS Kysor Vote Urged | Special to The New York Times | TX 2-729432 | 1989-12-07 |
| 1989-11-30 | https://www.nytimes.com/1989/11/30/business-company-news-talks-on-cyclops-esop-plan-fail.html | COMPANY NEWS Talks on Cyclops ESOP Plan Fail | AP | TX 2-729432 | 1989-12-07 |
| 1989-11-30 | https://www.nytimes.com/1989/11/30/business-company-news-toyota-plant-starts.html | COMPANY NEWS Toyota Plant Starts | AP | TX 2-729432 | 1989-12-07 |
| 1989-11-30 | https://www.nytimes.com/1989/11/30/business-company-news-us-won-t-oppose-ford-jaguar-deal.html | COMPANY NEWS US Wont Oppose FordJaguar Deal | AP | TX 2-729432 | 1989-12-07 |
| 1989-11-30 | https://www.nytimes.com/1989/11/30/business-consumer-rates-money-fund-yields-mixed.html | CONSUMER RATES Money Fund Yields Mixed | By Robert Hurtado | TX 2-729432 | 1989-12-07 |
| 1989-11-30 | https://www.nytimes.com/1989/11/30/business-credit-markets-treasury-securities-fall-slightly.html | CREDIT MARKETS Treasury Securities Fall Slightly | By Kenneth N Gilpin | TX 2-729432 | 1989-12-07 |
| 1989-11-30 | https://www.nytimes.com/1989/11/30/business-doubts-on-japanese-deal-for-bloomingdale-s.html | Doubts on Japanese Deal for Bloomingdales | By James Sterngold Special To the New York Times | TX 2-729432 | 1989-12-07 |
| 1989-11-30 | https://www.nytimes.com/1989/11/30/business-dow-drops-by-13.23-to-2688.78.html | Dow Drops By 1323 To 268878 | By Phillip H Wiggins | TX 2-729432 | 1989-12-07 |
| 1989-11-30 | https://www.nytimes.com/1989/11/30/business-europe-dumping-move.html | Europe Dumping Move | AP | TX 2-729432 | 1989-12-07 |

| | | | | |
|---|---|---|---|---|
| 1989-11-30 | https://www.nytimes.com/1989/11/30/business/expanding-the-atlantic-air-lanes.html | Expanding the Atlantic Air Lanes | By John H Cushman Jr Special To the New York Times | TX 2-729432 | 1989-12-07 |
| 1989-11-30 | https://www.nytimes.com/1989/11/30/business/gnp-rate-in-quarter-put-at-2.7.html | GNP Rate In Quarter Put at 27 | AP | TX 2-729432 | 1989-12-07 |
| 1989-11-30 | https://www.nytimes.com/1989/11/30/business/loss-at-american-medical.html | Loss at American Medical | Special to The New York Times | TX 2-729432 | 1989-12-07 |
| 1989-11-30 | https://www.nytimes.com/1989/11/30/business/market-place-flight-from-junk-bonds-appears-to-be-losing-steam.html | Market Place Flight From Junk Bonds Appears to Be Losing Steam | By Floyd Norris | TX 2-729432 | 1989-12-07 |
| 1989-11-30 | https://www.nytimes.com/1989/11/30/business/more-traders-subpoenaed.html | More Traders Subpoenaed | Special to The New York Times | TX 2-729432 | 1989-12-07 |
| 1989-11-30 | https://www.nytimes.com/1989/11/30/business/public-service-s-takeover-appears-near.html | Public Services Takeover Appears Near | By Matthew L Wald | TX 2-729432 | 1989-12-07 |
| 1989-11-30 | https://www.nytimes.com/1989/11/30/business/s-p-drops-rating-for-drexel-paper.html | SP Drops Rating for Drexel Paper | By Kurt Eichenwald | TX 2-729432 | 1989-12-07 |
| 1989-11-30 | https://www.nytimes.com/1989/11/30/business/several-parties-said-to-be-interested-in-buying-big-stake-in-shearson.html | Several Parties Said to Be Interested in Buying Big Stake in Shearson | By Kurt Eichenwald | TX 2-729432 | 1989-12-07 |
| 1989-11-30 | https://www.nytimes.com/1989/11/30/business/shift-urged-in-controls-on-exports.html | Shift Urged In Controls On Exports | By Clyde H Farnsworth Special To the New York Times | TX 2-729432 | 1989-12-07 |
| 1989-11-30 | https://www.nytimes.com/1989/11/30/business/site-of-golden-horse-is-no-longer-a-puzzle.html | Site of Golden Horse Is No Longer a Puzzle | By Eleanor Blau | TX 2-729432 | 1989-12-07 |
| 1989-11-30 | https://www.nytimes.com/1989/11/30/business/steep-polish-path-to-free-markets.html | Steep Polish Path to Free Markets | By Steven Greenhouse Special To the New York Times | TX 2-729432 | 1989-12-07 |
| 1989-11-30 | https://www.nytimes.com/1989/11/30/business/talking-deals-a-buyout-firm-becomes-friendly.html | Talking Deals A Buyout Firm Becomes Friendly | By Anise C Wallace | TX 2-729432 | 1989-12-07 |
| 1989-11-30 | https://www.nytimes.com/1989/11/30/business/the-media-business-advertising-aer-lingus-switch.html | THE MEDIA BUSINESS ADVERTISING Aer Lingus Switch | By Randall Rothenberg | TX 2-729432 | 1989-12-07 |
| 1989-11-30 | https://www.nytimes.com/1989/11/30/business/the-media-business-advertising-lottery-ads-to-dailey.html | THE MEDIA BUSINESS ADVERTISING Lottery Ads to Dailey | By Randall Rothenberg | TX 2-729432 | 1989-12-07 |
| 1989-11-30 | https://www.nytimes.com/1989/11/30/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING People | By Randall Rothenberg | TX 2-729432 | 1989-12-07 |
| 1989-11-30 | https://www.nytimes.com/1989/11/30/business/the-media-business-advertising-posey-quest-splits-in-two.html | THE MEDIA BUSINESS ADVERTISING Posey Quest Splits in Two | By Randall Rothenberg | TX 2-729432 | 1989-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-11-30 | https://www.nytimes.com/1989/11/30/business/the-media-business-advertising-shift-sought-from-black-to-urban.html | THE MEDIA BUSINESS ADVERTISING Shift Sought From Black To Urban | By Randall Rothenberg | TX 2-729432 | 1989-12-07 |
| 1989-11-30 | https://www.nytimes.com/1989/11/30/business/treasury-official-seen-as-choice-for-fed-seat.html | Treasury Official Seen As Choice for Fed Seat | By David E Rosenbaum Special To the New York Times | TX 2-729432 | 1989-12-07 |
| 1989-11-30 | https://www.nytimes.com/1989/11/30/business/white-house-won-t-back-chip-subsidy.html | White House Wont Back Chip Subsidy | AP | TX 2-729432 | 1989-12-07 |
| 1989-11-30 | https://www.nytimes.com/1989/11/30/garden/close-to-home.html | Close to Home | By Mary Cantwell | TX 2-729432 | 1989-12-07 |
| 1989-11-30 | https://www.nytimes.com/1989/11/30/garden/currents-designer-as-street-art.html | Currents Designer as Street Art | By Suzanne Slesin | TX 2-729432 | 1989-12-07 |
| 1989-11-30 | https://www.nytimes.com/1989/11/30/garden/man-finishing-training-at-a-school-for-nannies.html | Man Finishing Training At a School for Nannies | AP | TX 2-729432 | 1989-12-07 |
| 1989-11-30 | https://www.nytimes.com/1989/11/30/garden/parent-child.html | Parent  Child | By Lawrence Kutner | TX 2-729432 | 1989-12-07 |
| 1989-11-30 | https://www.nytimes.com/1989/11/30/garden/where-secondhand-is-better-than-new.html | Where Secondhand Is Better Than New | By Sally Clark | TX 2-729432 | 1989-12-07 |
| 1989-11-30 | https://www.nytimes.com/1989/11/30/garden/where-to-find-it-finials-elaborate-and-custom-made.html | Where to Find It Finials Elaborate and CustomMade | By Daryln Brewer | TX 2-729432 | 1989-12-07 |
| 1989-11-30 | https://www.nytimes.com/1989/11/30/movies/lovelorn-hope-movies-have-just-the-right-words.html | Lovelorn Hope Movies Have Just the Right Words | By Caryn James | TX 2-729432 | 1989-12-07 |
| 1989-11-30 | https://www.nytimes.com/1989/11/30/movies/pbs-to-broadcast-israeli-side-of-west-bank-story.html | PBS to Broadcast Israeli Side of West Bank Story | By Jeremy Gerard | TX 2-729432 | 1989-12-07 |
| 1989-11-30 | https://www.nytimes.com/1989/11/30/nyregion/again-cuomo-whisper-is-a-boom-at-city-hall.html | Again Cuomo Whisper Is a Boom at City Hall | By Elizabeth Kolbert Special To the New York Times | TX 2-729432 | 1989-12-07 |
| 1989-11-30 | https://www.nytimes.com/1989/11/30/nyregion/bridge-786589.html | Bridge | By Alan Truscott | TX 2-729432 | 1989-12-07 |
| 1989-11-30 | https://www.nytimes.com/1989/11/30/nyregion/club-s-limit-on-women-upheld-grudgingly.html | Clubs Limit on Women Upheld Grudgingly | AP | TX 2-729432 | 1989-12-07 |
| 1989-11-30 | https://www.nytimes.com/1989/11/30/nyregion/contributions-to-neediest-honor-many.html | Contributions To Neediest Honor Many | By Nadine Brozan | TX 2-729432 | 1989-12-07 |

| | | | | |
|---|---|---|---|---|
| 1989-11-30 | https://www.nytimes.com/1989/11/30/nyregion/court-bias-seen-in-new-jersey.html | Court Bias Seen in New Jersey | AP | TX 2-729432 | 1989-12-07 |
| 1989-11-30 | https://www.nytimes.com/1989/11/30/nyregion/dinkins-asks-for-time-in-filling-city-hall-jobs.html | Dinkins Asks for Time in Filling City Hall Jobs | By Todd S Purdum | TX 2-729432 | 1989-12-07 |
| 1989-11-30 | https://www.nytimes.com/1989/11/30/nyregion/finally-a-tenant-for-governor-s-mansion.html | Finally a Tenant for Governors Mansion | By Joseph F Sullivan Special To the New York Times | TX 2-729432 | 1989-12-07 |
| 1989-11-30 | https://www.nytimes.com/1989/11/30/nyregion/follow-up-drive-starts-in-an-area-swept-by-tnt.html | FollowUp Drive Starts in an Area Swept by TNT | By James C McKinley Jr | TX 2-729432 | 1989-12-07 |
| 1989-11-30 | https://www.nytimes.com/1989/11/30/nyregion/insects-found-in-imported-foods-stein-says.html | Insects Found in Imported Foods Stein Says | By Arnold H Lubasch | TX 2-729432 | 1989-12-07 |
| 1989-11-30 | https://www.nytimes.com/1989/11/30/nyregion/jersey-moves-to-protect-parking-for-disabled.html | Jersey Moves to Protect Parking for Disabled | AP | TX 2-729432 | 1989-12-07 |
| 1989-11-30 | https://www.nytimes.com/1989/11/30/nyregion/jogger-returns-to-limited-work-at-salomon.html | Jogger Returns to Limited Work at Salomon | By Ronald Sullivan | TX 2-729432 | 1989-12-07 |
| 1989-11-30 | https://www.nytimes.com/1989/11/30/nyregion/kemp-shifts-residency-to-home-in-maryland.html | Kemp Shifts Residency To Home in Maryland | AP | TX 2-729432 | 1989-12-07 |
| 1989-11-30 | https://www.nytimes.com/1989/11/30/nyregion/metro-matters-cleanup-drive-with-a-heart-alters-midtown.html | Metro Matters Cleanup Drive With a Heart Alters Midtown | By Sam Roberts | TX 2-729432 | 1989-12-07 |
| 1989-11-30 | https://www.nytimes.com/1989/11/30/nyregion/o-rourke-sees-blurred-lines-on-donations.html | ORourke Sees Blurred Lines On Donations | By James Feron Special To the New York Times | TX 2-729432 | 1989-12-07 |
| 1989-11-30 | https://www.nytimes.com/1989/11/30/nyregion/odors-from-plant-anger-many-in-harlem.html | Odors From Plant Anger Many in Harlem | By Richard Severo | TX 2-729432 | 1989-12-07 |
| 1989-11-30 | https://www.nytimes.com/1989/11/30/nyregion/police-faulted-on-taping-in-connecticut.html | Police Faulted On Taping In Connecticut | By Kirk Johnson Special To the New York Times | TX 2-729432 | 1989-12-07 |
| 1989-11-30 | https://www.nytimes.com/1989/11/30/nyregion/proposed-west-side-project-attacked.html | Proposed West Side Project Attacked | By David W Dunlap | TX 2-729432 | 1989-12-07 |
| 1989-11-30 | https://www.nytimes.com/1989/11/30/nyregion/school-district-is-ordered-to-assist-deaf-parents.html | School District Is Ordered to Assist Deaf Parents | AP | TX 2-729432 | 1989-12-07 |

| | | | | |
|---|---|---|---|---|
| 1989-11-30 | https://www.nytimes.com/1989/11/30/nyregion/teacher-seized-in-concealing-of-sex-cases.html | Teacher Seized In Concealing Of Sex Cases | By Don Terry | TX 2-729432 | 1989-12-07 |
| 1989-11-30 | https://www.nytimes.com/1989/11/30/nyregion/the-talk-of-fort-drum-boom-times-for-army-base-and-its-region.html | THE TALK OF FORT DRUM Boom Times for Army Base and Its Region | By Eric Schmitt | TX 2-729432 | 1989-12-07 |
| 1989-11-30 | https://www.nytimes.com/1989/11/30/nyregion/three-men-use-rope-ladder-to-escape-jail-in-jersey-city.html | Three Men Use Rope Ladder To Escape Jail in Jersey City | AP | TX 2-729432 | 1989-12-07 |
| 1989-11-30 | https://www.nytimes.com/1989/11/30/nyregion/witness-recalls-talk-of-desire-to-kill-officer.html | Witness Recalls Talk of Desire To Kill Officer | By Leonard Buder | TX 2-729432 | 1989-12-07 |
| 1989-11-30 | https://www.nytimes.com/1989/11/30/nyregion/yale-disciplines-two-over-gay-protest-clash.html | Yale Disciplines Two Over GayProtest Clash | Special to The New York Times | TX 2-729432 | 1989-12-07 |
| 1989-11-30 | https://www.nytimes.com/1989/11/30/obituaries/arthur-j-emma-executive-68.html | Arthur J Emma Executive 68 | AP | TX 2-729432 | 1989-12-07 |
| 1989-11-30 | https://www.nytimes.com/1989/11/30/obituaries/ernesto-civardi-cardinal-83.html | Ernesto Civardi Cardinal 83 | AP | TX 2-729432 | 1989-12-07 |
| 1989-11-30 | https://www.nytimes.com/1989/11/30/opinion/abroad-at-home-government-of-laws.html | ABROAD AT HOME Government of Laws | By Anthony Lewis | TX 2-729432 | 1989-12-07 |
| 1989-11-30 | https://www.nytimes.com/1989/11/30/opinion/bush-talking-points-at-malta.html | Bush Talking Points at Malta | By Richard Perle | TX 2-729432 | 1989-12-07 |
| 1989-11-30 | https://www.nytimes.com/1989/11/30/opinion/bye-bye-bus-industry.html | Bye Bye Bus Industry | By Wayne J Smith | TX 2-729432 | 1989-12-07 |
| 1989-11-30 | https://www.nytimes.com/1989/11/30/sports/12-suspended-as-fight-halts-game.html | 12 Suspended as Fight Halts Game | By William N Wallace | TX 2-729432 | 1989-12-07 |
| 1989-11-30 | https://www.nytimes.com/1989/11/30/sports/97-by-sooners-set-mark-for-a-half.html | 97 by Sooners Set Mark for a Half | AP | TX 2-729432 | 1989-12-07 |
| 1989-11-30 | https://www.nytimes.com/1989/11/30/sports/cup-seedings-revealed.html | Cup Seedings Revealed | AP | TX 2-729432 | 1989-12-07 |
| 1989-11-30 | https://www.nytimes.com/1989/11/30/sports/ewing-and-knicks-pound-warriors.html | Ewing and Knicks Pound Warriors | AP | TX 2-729432 | 1989-12-07 |
| 1989-11-30 | https://www.nytimes.com/1989/11/30/sports/heisman-committee-prepares-for-race-down-to-final-vote.html | Heisman Committee Prepares For Race Down to Final Vote | By Robert Mcg Thomas Jr | TX 2-729432 | 1989-12-07 |
| 1989-11-30 | https://www.nytimes.com/1989/11/30/sports/mcenroe-whines-baits-stalks-and-wins.html | McEnroe Whines Baits Stalks And Wins | By Robin Finn | TX 2-729432 | 1989-12-07 |
| 1989-11-30 | https://www.nytimes.com/1989/11/30/sports/nets-crushed-in-9th-straight-loss.html | Nets Crushed in 9th Straight Loss | By Clifton Brown Special To the New York Times | TX 2-729432 | 1989-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-11-30 | https://www.nytimes.com/1989/11/30/sports/new-york-awarded-title-meet-for-1991.html | New York Awarded Title Meet For 1991 | By Michael Janofsky Special To the New York Times | TX 2-729432 | 1989-12-07 |
| 1989-11-30 | https://www.nytimes.com/1989/11/30/sports/outdoors-importance-of-test-driving-skis.html | OUTDOORS Importance of TestDriving Skis | By Janet Nelson | TX 2-729432 | 1989-12-07 |
| 1989-11-30 | https://www.nytimes.com/1989/11/30/sports/rangers-lose-on-ashton-goal-with-0-11-left.html | Rangers Lose on Ashton Goal With 011 Left | By Joe Sexton Special To the New York Times | TX 2-729432 | 1989-12-07 |
| 1989-11-30 | https://www.nytimes.com/1989/11/30/sports/sports-of-the-times-mullin-doing-good-things-for-myself.html | SPORTS OF THE TIMES Mullin Doing Good Things For Myself | By Dave Anderson | TX 2-729432 | 1989-12-07 |
| 1989-11-30 | https://www.nytimes.com/1989/11/30/sports/taylor-is-sidelined-for-the-eagles-game.html | Taylor Is Sidelined For the Eagles Game | By Frank Litsky Special To the New York Times | TX 2-729432 | 1989-12-07 |
| 1989-11-30 | https://www.nytimes.com/1989/11/30/sports/yankees-seek-langston-and-valenzuela.html | Yankees Seek Langston and Valenzuela | By Michael Martinez | TX 2-729432 | 1989-12-07 |
| 1989-11-30 | https://www.nytimes.com/1989/11/30/theater/review-theater-father-and-son-s-sentimental-bluegrass-musical.html | ReviewTheater Father and Sons Sentimental Bluegrass Musical | By Mel Gussow | TX 2-729432 | 1989-12-07 |
| 1989-11-30 | https://www.nytimes.com/1989/11/30/theater/review-theater-hollywood-parable-about-evil-in-america.html | ReviewTheater Hollywood Parable About Evil in America | By Frank Rich | TX 2-729432 | 1989-12-07 |
| 1989-11-30 | https://www.nytimes.com/1989/11/30/us/2d-distress-flare-seen-in-hunt-for-5.html | 2D DISTRESS FLARE SEEN IN HUNT FOR 5 | AP | TX 2-729432 | 1989-12-07 |
| 1989-11-30 | https://www.nytimes.com/1989/11/30/us/50-mx-missiles-are-to-be-shifted-to-trains-in-7-states.html | 50 MX Missiles Are to Be Shifted to Trains in 7 States | By Bernard E Trainor Special To the New York Times | TX 2-729432 | 1989-12-07 |
| 1989-11-30 | https://www.nytimes.com/1989/11/30/us/a-bomb-in-the-baggage-no-a-video-game.html | A Bomb in the Baggage No a Video Game | Special to The New York Times | TX 2-729432 | 1989-12-07 |
| 1989-11-30 | https://www.nytimes.com/1989/11/30/us/a-plant-is-closing-for-safety-review.html | APLANT IS CLOSING FOR SAFETY REVIEW | By Keith Schneider Special To the New York Times | TX 2-729432 | 1989-12-07 |
| 1989-11-30 | https://www.nytimes.com/1989/11/30/us/autopsy-set-for-operator-of-crane-that-collapsed.html | Autopsy Set for Operator of Crane That Collapsed | By Jane Gross Special To the New York Times | TX 2-729432 | 1989-12-07 |
| 1989-11-30 | https://www.nytimes.com/1989/11/30/us/california-water-negotiations-will-consider-environment.html | California Water Negotiations Will Consider Environment | By Allan R Gold Special To the New York Times | TX 2-729432 | 1989-12-07 |
| 1989-11-30 | https://www.nytimes.com/1989/11/30/us/chief-says-cia-can-t-afford-cuts.html | CHIEF SAYS CIA CANT AFFORD CUTS | By David Johnston Special To the New York Times | TX 2-729432 | 1989-12-07 |

| | | | | |
|---|---|---|---|---|
| 1989-11-30 | https://www.nytimes.com/1989/11/30/us/collapse-of-lincoln-savings-leaves-scars-for-rich-poor-and-the-faithful.html | Collapse of Lincoln Savings Leaves Scars for Rich Poor and the Faithful | By Nathaniel C Nash Special To the New York Times | TX 2-729432 | 1989-12-07 |
| 1989-11-30 | https://www.nytimes.com/1989/11/30/us/court-blocks-execution-of-slayer-with-iq-of-76-who-killed-at-17.html | Court Blocks Execution of Slayer With IQ of 76 Who Killed at 17 | AP | TX 2-729432 | 1989-12-07 |
| 1989-11-30 | https://www.nytimes.com/1989/11/30/us/head-of-navajos-pleads-not-guilty.html | HEAD OF NAVAJOS PLEADS NOT GUILTY | AP | TX 2-729432 | 1989-12-07 |
| 1989-11-30 | https://www.nytimes.com/1989/11/30/us/health-drug-can-control-hepatitis-c-virus-researchers-find.html | HEALTH DRUG CAN CONTROL HEPATITIS C VIRUS RESEARCHERS FIND | By Gina Kolata | TX 2-729432 | 1989-12-07 |
| 1989-11-30 | https://www.nytimes.com/1989/11/30/us/health-personal-health.html | HEALTH Personal Health | By Jane E Brody | TX 2-729432 | 1989-12-07 |
| 1989-11-30 | https://www.nytimes.com/1989/11/30/us/health-prescribing-the-symptom-psychologists-say-its-power-lies-in-the-paradox.html | HEALTH Prescribing the Symptom Psychologists Say Its Power Lies in the Paradox | By Daniel Goleman | TX 2-729432 | 1989-12-07 |
| 1989-11-30 | https://www.nytimes.com/1989/11/30/us/health-study-finds-possible-link-of-cancer-and-power-lines.html | HEALTH Study Finds Possible Link Of Cancer and Power Lines | AP | TX 2-729432 | 1989-12-07 |
| 1989-11-30 | https://www.nytimes.com/1989/11/30/us/judge-declares-mistrial-for-3-in-sedition-case.html | Judge Declares Mistrial for 3 in Sedition Case | AP | TX 2-729432 | 1989-12-07 |
| 1989-11-30 | https://www.nytimes.com/1989/11/30/us/judge-says-pittston-co-violated-securities-rules.html | Judge Says Pittston Co Violated Securities Rules | AP | TX 2-729432 | 1989-12-07 |
| 1989-11-30 | https://www.nytimes.com/1989/11/30/us/navy-fixes-blame-in-ship-grounding.html | NAVY FIXES BLAME IN SHIP GROUNDING | AP | TX 2-729432 | 1989-12-07 |
| 1989-11-30 | https://www.nytimes.com/1989/11/30/us/oblique-clash-between-2-justices-mirrors-tensions-about-abortion.html | Oblique Clash Between 2 Justices Mirrors Tensions About Abortion | By Linda Greenhouse Special To the New York Times | TX 2-729432 | 1989-12-07 |
| 1989-11-30 | https://www.nytimes.com/1989/11/30/us/poor-management-at-agencies-expected-to-cost-us-100-billion.html | Poor Management at Agencies Expected to Cost US 100 Billion | By Jeff Gerth Special To the New York Times | TX 2-729432 | 1989-12-07 |
| 1989-11-30 | https://www.nytimes.com/1989/11/30/us/search-for-plane-suspended-off-block-island.html | Search for Plane Suspended Off Block Island | AP | TX 2-729432 | 1989-12-07 |
| 1989-11-30 | https://www.nytimes.com/1989/11/30/us/shuttle-sensors-are-focus-of-inquiry-by-a-grand-jury.html | Shuttle Sensors Are Focus Of Inquiry by a Grand Jury | By William J Broad | TX 2-729432 | 1989-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-11-30 | https://www.nytimes.com/1989/11/30/us/the-capital-wonders-again-at-mayor-barry-and-drugs.html | The Capital Wonders Again At Mayor Barry and Drugs | By B Drummond Ayres Jr Special To the New York Times | TX 2-729432 | 1989-12-07 |
| 1989-11-30 | https://www.nytimes.com/1989/11/30/us/thornburgh-s-aim-plug-news-leaks.html | THORNBURGHS AIM PLUG NEWS LEAKS | AP | TX 2-729432 | 1989-12-07 |
| 1989-11-30 | https://www.nytimes.com/1989/11/30/us/warming-of-earth-is-slowed-scientist-says.html | Warming of Earth Is Slowed Scientist Says | AP | TX 2-729432 | 1989-12-07 |
| 1989-11-30 | https://www.nytimes.com/1989/11/30/us/washington-talk-diplomacy-minuet-first-lady-is-ready.html | Washington Talk Diplomacy Minuet First Lady Is Ready | By Maureen Dowd Special To the New York Times | TX 2-729432 | 1989-12-07 |
| 1989-11-30 | https://www.nytimes.com/1989/11/30/world/amid-new-famine-worry-ethiopia-talks-advance.html | Amid New Famine Worry Ethiopia Talks Advance | By Jane Perlez Special To the New York Times | TX 2-729432 | 1989-12-07 |
| 1989-11-30 | https://www.nytimes.com/1989/11/30/world/arab-foreign-ministers-meet-on-plo-s-call-for-support.html | Arab Foreign Ministers Meet On PLOs Call for Support | By Alan Cowell Special To the New York Times | TX 2-729432 | 1989-12-07 |
| 1989-11-30 | https://www.nytimes.com/1989/11/30/world/boa-vista-journal-this-is-el-dorado-gold-and-death-in-the-jungle.html | Boa Vista Journal This Is El Dorado Gold and Death in the Jungle | By James Brooke Special To the New York Times | TX 2-729432 | 1989-12-07 |
| 1989-11-30 | https://www.nytimes.com/1989/11/30/world/cia-document-said-to-contradict-waldheim.html | CIA Document Said to Contradict Waldheim | By Dennis Hevesi | TX 2-729432 | 1989-12-07 |
| 1989-11-30 | https://www.nytimes.com/1989/11/30/world/clamor-east-us-officials-believe-gorbachev-no-longer-wants-control-east.html | Clamor in the East US Officials Believe Gorbachev No Longer Wants Control of East | By Thomas L Friedman | TX 2-729432 | 1989-12-07 |
| 1989-11-30 | https://www.nytimes.com/1989/11/30/world/clamor-in-the-east-bush-hoping-to-use-malta-talks-to-speed-strategic-arms-pact.html | Clamor in the East Bush Hoping to Use Malta Talks to Speed Strategic Arms Pact | By Andrew Rosenthal Special To the New York Times | TX 2-729432 | 1989-12-07 |
| 1989-11-30 | https://www.nytimes.com/1989/11/30/world/clamor-in-the-east-czech-party-aide-sees-free-ballot-within-next-year.html | Clamor in the East CZECH PARTY AIDE SEES FREE BALLOT WITHIN NEXT YEAR | By Serge Schmemann Special To the New York Times | TX 2-729432 | 1989-12-07 |
| 1989-11-30 | https://www.nytimes.com/1989/11/30/world/clamor-in-the-east-east-germans-react-coolly-to-kohl-plan-for-closer-ties.html | Clamor in the East East Germans React Coolly To Kohl Plan for Closer Ties | By David Binder Special To the New York Times | TX 2-729432 | 1989-12-07 |
| 1989-11-30 | https://www.nytimes.com/1989/11/30/world/clamor-in-the-east-for-east-germany-s-border-squad-a-hole-has-become-a-crater.html | Clamor in the East For East Germanys Border Squad a Hole Has Become a Crater | By David Binder Special To the New York Times | TX 2-729432 | 1989-12-07 |

| | | | | |
|---|---|---|---|---|
| 1989-11-30 | https://www.nytimes.com/1989/11/30/world/clamor-in-the-east-gorbachev-visiting-italy-urges-talks-on-naval-arms.html | Clamor in the East Gorbachev Visiting Italy Urges Talks on Naval Arms | By Clyde Haberman Special To the New York Times | TX 2-729432 | 1989-12-07 |
| 1989-11-30 | https://www.nytimes.com/1989/11/30/world/clamor-in-the-east-malta-speck-among-nations-ends-military-links-to-libya.html | Clamor in the East Malta Speck Among Nations Ends Military Links to Libya | By Marlise Simons Special To the New York Times | TX 2-729432 | 1989-12-07 |
| 1989-11-30 | https://www.nytimes.com/1989/11/30/world/clamor-in-the-east-party-orthodoxy-falters-in-a-yugoslav-republic.html | Clamor in the East Party Orthodoxy Falters In a Yugoslav Republic | By Alan Cowell Special To the New York Times | TX 2-729432 | 1989-12-07 |
| 1989-11-30 | https://www.nytimes.com/1989/11/30/world/clamor-in-the-east-rumania-getting-an-unfamiliar-cold-shoulder-in-the-west.html | Clamor in the East Rumania Getting an Unfamiliar Cold Shoulder in the West | By Alan Riding Special To the New York Times | TX 2-729432 | 1989-12-07 |
| 1989-11-30 | https://www.nytimes.com/1989/11/30/world/clamor-in-the-east-spirit-of-1968-is-still-alive-still-distinct.html | Clamor in the East Spirit of 1968 Is Still Alive Still Distinct | By Henry Kamm Special To the New York Times | TX 2-729432 | 1989-12-07 |
| 1989-11-30 | https://www.nytimes.com/1989/11/30/world/ex-general-emerging-as-a-force-in-argentina.html | ExGeneral Emerging as a Force in Argentina | By Shirley Christian Special To the New York Times | TX 2-729432 | 1989-12-07 |
| 1989-11-30 | https://www.nytimes.com/1989/11/30/world/fall-gandhi-nehru-s-grandson-many-indians-say-was-never-quite-one-people.html | The Fall of Gandhi Nehrus Grandson Many Indians Say Was Never Quite One of the People | By Barbara Crossette Special To the New York Times | TX 2-729432 | 1989-12-07 |
| 1989-11-30 | https://www.nytimes.com/1989/11/30/world/french-rightists-visit-lebanon-to-support-renegade-general.html | French Rightists Visit Lebanon to Support Renegade General | By Ali Jaber Special To the New York Times | TX 2-729432 | 1989-12-07 |
| 1989-11-30 | https://www.nytimes.com/1989/11/30/world/gandhi-resigns-as-prime-minister-his-party-gives-up-power-for-now.html | Gandhi Resigns as Prime Minister His Party Gives Up Power for Now | By Barbara Crossette Special To the New York Times | TX 2-729432 | 1989-12-07 |
| 1989-11-30 | https://www.nytimes.com/1989/11/30/world/nato-defense-ministers-fail-to-agree-on-conventional-arms-cuts.html | NATO Defense Ministers Fail to Agree on ConventionalArms Cuts | By Michael R Gordon Special To the New York Times | TX 2-729432 | 1989-12-07 |
| 1989-11-30 | https://www.nytimes.com/1989/11/30/world/soviets-deny-afl-cio-request-for-visit.html | Soviets Deny AFLCIO Request for Visit | Special to The New York Times | TX 2-729432 | 1989-12-07 |
| 1989-11-30 | https://www.nytimes.com/1989/11/30/world/taiwan-prepares-for-open-election.html | TAIWAN PREPARES FOR OPEN ELECTION | By Nicholas D Kristof Special To the New York Times | TX 2-729432 | 1989-12-07 |
| 1989-11-30 | https://www.nytimes.com/1989/11/30/world/un-group-backs-a-plo-role.html | UN Group Backs a PLO Role | By Paul Lewis | TX 2-729432 | 1989-12-07 |
| 1989-11-30 | https://www.nytimes.com/1989/11/30/world/us-asks-britain-to-end-cambodia-plan.html | US Asks Britain to End Cambodia Plan | By Robert Pear Special To the New York Times | TX 2-729432 | 1989-12-07 |
| 1989-11-30 | https://www.nytimes.com/1989/11/30/world/us-plane-aiding-guerrillas-in-angola-reported-to-crash.html | US Plane Aiding Guerrillas In Angola Reported to Crash | AP | TX 2-729432 | 1989-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-11-30 | https://www.nytimes.com/1989/11/30/world/visions-europe-view-moscow-special-report-clamor-east-gorbachev-s-hope-for.html | Visions of Europe The View From Moscow a special report Clamor in the East Gorbachevs Hope for Future A Common European Home | By Bill Keller Special To the New York Times | TX 2-729432 | 1989-12-07 |
| 1989-12-01 | https://www.nytimes.com/1989/12/01/arts/auctions.html | Auctions | By Rita Reif | TX 2-729425 | 1989-12-07 |
| 1989-12-01 | https://www.nytimes.com/1989/12/01/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-729425 | 1989-12-07 |
| 1989-12-01 | https://www.nytimes.com/1989/12/01/arts/disco-dining-the-night-away.html | DiscoDining the Night Away | By Lisa W Foderaro | TX 2-729425 | 1989-12-07 |
| 1989-12-01 | https://www.nytimes.com/1989/12/01/arts/entertainment-chief-quits-at-last-place-cbs.html | Entertainment Chief Quits at LastPlace CBS | By Bill Carter | TX 2-729425 | 1989-12-07 |
| 1989-12-01 | https://www.nytimes.com/1989/12/01/arts/for-children.html | For Children | By Phyllis A Ehrlich | TX 2-729425 | 1989-12-07 |
| 1989-12-01 | https://www.nytimes.com/1989/12/01/arts/japanese-developer-buys-picasso-at-record-price.html | Japanese Developer Buys Picasso at Record Price | By Rita Reif | TX 2-729425 | 1989-12-07 |
| 1989-12-01 | https://www.nytimes.com/1989/12/01/arts/no-3-beatle-reunion-george-harrison-says.html | No 3Beatle Reunion George Harrison Says | AP | TX 2-729425 | 1989-12-07 |
| 1989-12-01 | https://www.nytimes.com/1989/12/01/arts/pop-jazz-conjuring-up-the-founder-jimi-hendrix.html | PopJazz Conjuring Up The Founder Jimi Hendrix | By Peter Watrous | TX 2-729425 | 1989-12-07 |
| 1989-12-01 | https://www.nytimes.com/1989/12/01/arts/portrait-of-jackson-as-white-is-attacked.html | Portrait of Jackson as White Is Attacked | By Barbara Gamarekian Special To the New York Times | TX 2-729425 | 1989-12-07 |
| 1989-12-01 | https://www.nytimes.com/1989/12/01/arts/restaurants-099489.html | Restaurants | By Bryan Miller | TX 2-729425 | 1989-12-07 |
| 1989-12-01 | https://www.nytimes.com/1989/12/01/arts/review-art-from-chillida-pillars-of-energy-and-gravity.html | ReviewArt From Chillida Pillars Of Energy and Gravity | By Michael Brenson | TX 2-729425 | 1989-12-07 |
| 1989-12-01 | https://www.nytimes.com/1989/12/01/arts/review-art-ryder-and-the-disciples-of-his-poetic-vision.html | ReviewArt Ryder and the Disciples Of His Poetic Vision | By John Russell | TX 2-729425 | 1989-12-07 |
| 1989-12-01 | https://www.nytimes.com/1989/12/01/arts/review-art-war-seen-firsthand.html | ReviewArt War Seen Firsthand | By Roberta Smith | TX 2-729425 | 1989-12-07 |
| 1989-12-01 | https://www.nytimes.com/1989/12/01/arts/review-music-rameau-s-hippolyte-performed-in-concert.html | ReviewMusic Rameaus Hippolyte Performed in Concert | By Donal Henahan | TX 2-729425 | 1989-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-12-01 | https://www.nytimes.com/1989/12/01/arts/review-rock-songs-for-drella-a-tribute-to-warhol.html | ReviewRock Songs for Drella A Tribute to Warhol | By Jon Pareles | TX 2-729425 | 1989-12-07 |
| 1989-12-01 | https://www.nytimes.com/1989/12/01/arts/sounds-around-town-080089.html | Sounds Around Town | By Peter Watrous | TX 2-729425 | 1989-12-07 |
| 1989-12-01 | https://www.nytimes.com/1989/12/01/arts/sounds-around-town-348989.html | Sounds Around Town | By Stephen Holden | TX 2-729425 | 1989-12-07 |
| 1989-12-01 | https://www.nytimes.com/1989/12/01/arts/tv-weekend-ambitious-movies-face-off-sunday.html | TV Weekend Ambitious Movies Face Off Sunday | By John J OConnor | TX 2-729425 | 1989-12-07 |
| 1989-12-01 | https://www.nytimes.com/1989/12/01/arts/weekender-guide.html | WEEKENDER GUIDE | By Andrew L Yarrow | TX 2-729425 | 1989-12-07 |
| 1989-12-01 | https://www.nytimes.com/1989/12/01/books/books-of-the-times-god-and-man-together-in-the-shtetl.html | Books of The Times God and Man Together in the Shtetl | By Michiko Kakutaniby Michiko Kakutani | TX 2-729425 | 1989-12-07 |
| 1989-12-01 | https://www.nytimes.com/1989/12/01/business/a-new-insider-charge-at-business-week.html | A New Insider Charge At Business Week | By Stephen Labaton | TX 2-729425 | 1989-12-07 |
| 1989-12-01 | https://www.nytimes.com/1989/12/01/business/addenda.html | Addenda | By Isadore Barmash | TX 2-729425 | 1989-12-07 |
| 1989-12-01 | https://www.nytimes.com/1989/12/01/business/auditor-quits-a-company.html | Auditor Quits a Company | Special to The New York Times | TX 2-729425 | 1989-12-07 |
| 1989-12-01 | https://www.nytimes.com/1989/12/01/business/business-people-2-columbia-heads-give-key-duties-to-lawyer.html | BUSINESS PEOPLE 2 Columbia Heads Give Key Duties to Lawyer | By Richrad W Stevenson | TX 2-729425 | 1989-12-07 |
| 1989-12-01 | https://www.nytimes.com/1989/12/01/business/business-people-management-is-overhauled-at-cablevision-systems.html | BUSINESS PEOPLE Management Is Overhauled At Cablevision Systems | By Daniel F Cuff | TX 2-729425 | 1989-12-07 |
| 1989-12-01 | https://www.nytimes.com/1989/12/01/business/business-people-president-of-emerson-quits-for-textron-job.html | BUSINESS PEOPLE President of Emerson Quits for Textron Job | By Daniel F Cuff | TX 2-729425 | 1989-12-07 |
| 1989-12-01 | https://www.nytimes.com/1989/12/01/business/company-news-ford-plans-to-shut-v-8-engine-plant.html | COMPANY NEWS Ford Plans to Shut V8 Engine Plant | Special to The New York Times | TX 2-729425 | 1989-12-07 |
| 1989-12-01 | https://www.nytimes.com/1989/12/01/business/company-news-french-germans-back-copter-deal.html | COMPANY NEWS French Germans Back Copter Deal | AP | TX 2-729425 | 1989-12-07 |
| 1989-12-01 | https://www.nytimes.com/1989/12/01/business/company-news-gerber-to-close-plant-in-ontario.html | COMPANY NEWS Gerber to Close Plant in Ontario | AP | TX 2-729425 | 1989-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-12-01 | https://www.nytimes.com/1989/12/01/business/company-news-lockheed-shift-to-cut-950-jobs.html | COMPANY NEWS Lockheed Shift To Cut 950 Jobs | Special to The New York Times | TX 2-729425 | 1989-12-07 |
| 1989-12-01 | https://www.nytimes.com/1989/12/01/business/company-news-occidental-given-oilfield-go-ahead.html | COMPANY NEWS Occidental Given Oilfield GoAhead | AP | TX 2-729425 | 1989-12-07 |
| 1989-12-01 | https://www.nytimes.com/1989/12/01/business/company-news-owner-of-huffington-plans-to-sell-company.html | COMPANY NEWS Owner of Huffington Plans to Sell Company | By Nina Andrews Special To the New York Times | TX 2-729425 | 1989-12-07 |
| 1989-12-01 | https://www.nytimes.com/1989/12/01/business/company-news-sikorsky-to-lay-off-about-150-workers.html | COMPANY NEWS Sikorsky to Lay Off About 150 Workers | AP | TX 2-729425 | 1989-12-07 |
| 1989-12-01 | https://www.nytimes.com/1989/12/01/business/company-news-u-s-west-offer-on-retirement.html | COMPANY NEWS U S West Offer On Retirement | Special to The New York Times | TX 2-729425 | 1989-12-07 |
| 1989-12-01 | https://www.nytimes.com/1989/12/01/business/credit-markets-treasury-notes-and-bonds-rise.html | CREDIT MARKETS Treasury Notes and Bonds Rise | By Kenneth N Gilpin | TX 2-729425 | 1989-12-07 |
| 1989-12-01 | https://www.nytimes.com/1989/12/01/business/dow-rises-17.49-points-to-2706.27.html | Dow Rises 1749 Points To 270627 | By Phillip H Wiggins | TX 2-729425 | 1989-12-07 |
| 1989-12-01 | https://www.nytimes.com/1989/12/01/business/drexel-to-reduce-cash-portion-of-bonuses.html | Drexel to Reduce Cash Portion of Bonuses | By Alison Leigh Cowan | TX 2-729425 | 1989-12-07 |
| 1989-12-01 | https://www.nytimes.com/1989/12/01/business/economic-scene-aid-for-east-bloc-expected-to-be-a-vital-summit-topic.html | Economic Scene Aid for East Bloc Expected To Be a Vital Summit Topic | By Leonard Silk | TX 2-729425 | 1989-12-07 |
| 1989-12-01 | https://www.nytimes.com/1989/12/01/business/farm-prices-rose-by-1.4-last-month.html | Farm Prices Rose by 14 Last Month | AP | TX 2-729425 | 1989-12-07 |
| 1989-12-01 | https://www.nytimes.com/1989/12/01/business/general-mills-nestle-plan-europe-push.html | General Mills Nestle Plan Europe Push | By Eben Shapiro Special To the New York Times | TX 2-729425 | 1989-12-07 |
| 1989-12-01 | https://www.nytimes.com/1989/12/01/business/japan-s-bumpy-financial-ride.html | Japans Bumpy Financial Ride | By James Sterngold Special To the New York Times | TX 2-729425 | 1989-12-07 |
| 1989-12-01 | https://www.nytimes.com/1989/12/01/business/market-place-the-beneficiaries-of-liberalization.html | Market Place The Beneficiaries Of Liberalization | By Richard D Hylton | TX 2-729425 | 1989-12-07 |
| 1989-12-01 | https://www.nytimes.com/1989/12/01/business/minimum-bid-reported-set-by-campeau.html | Minimum Bid Reported Set By Campeau | By Isadore Barmash | TX 2-729425 | 1989-12-07 |
| 1989-12-01 | https://www.nytimes.com/1989/12/01/business/oracle-plans-to-offer-data.html | Oracle Plans To Offer Data | Special to The New York Times | TX 2-729425 | 1989-12-07 |

| 1989-12-01 | https://www.nytimes.com/1989/12/01/business/plea-in-pentagon-fraud.html | Plea in Pentagon Fraud | AP | TX 2-729425 | 1989-12-07 |
|---|---|---|---|---|---|
| 1989-12-01 | https://www.nytimes.com/1989/12/01/business/quietly-infiniti-creates-excitement.html | Quietly Infiniti Creates Excitement | By Kim Foltz | TX 2-729425 | 1989-12-07 |
| 1989-12-01 | https://www.nytimes.com/1989/12/01/business/sale-by-media-general.html | Sale by Media General | AP | TX 2-729425 | 1989-12-07 |
| 1989-12-01 | https://www.nytimes.com/1989/12/01/business/spending-drops-off-income-up.html | Spending Drops Off Income Up | AP | TX 2-729425 | 1989-12-07 |
| 1989-12-01 | https://www.nytimes.com/1989/12/01/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS Advertising Accounts | By Isadore Barmash | TX 2-729425 | 1989-12-07 |
| 1989-12-01 | https://www.nytimes.com/1989/12/01/business/the-media-business-advertising-athena-awards-to-22-agencies.html | THE MEDIA BUSINESS Advertising Athena Awards To 22 Agencies | By Isadore Barmash | TX 2-729425 | 1989-12-07 |
| 1989-12-01 | https://www.nytimes.com/1989/12/01/business/the-media-business-advertising-backer-in-thailand.html | THE MEDIA BUSINESS Advertising Backer in Thailand | By Isadore Barmash | TX 2-729425 | 1989-12-07 |
| 1989-12-01 | https://www.nytimes.com/1989/12/01/business/the-media-business-advertising-cox-landey-names-2.html | THE MEDIA BUSINESS Advertising Cox Landey Names 2 | By Isadore Barmash | TX 2-729425 | 1989-12-07 |
| 1989-12-01 | https://www.nytimes.com/1989/12/01/business/the-media-business-advertising-holiday-push-for-liquor-campaigns.html | THE MEDIA BUSINESS Advertising Holiday Push For Liquor Campaigns | By Isadore Barmash | TX 2-729425 | 1989-12-07 |
| 1989-12-01 | https://www.nytimes.com/1989/12/01/business/the-media-business-advertising-omnicom-sells-unit.html | THE MEDIA BUSINESS Advertising Omnicom Sells Unit | By Isadore Barmash | TX 2-729425 | 1989-12-07 |
| 1989-12-01 | https://www.nytimes.com/1989/12/01/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising People | By Isadore Barmash | TX 2-729425 | 1989-12-07 |
| 1989-12-01 | https://www.nytimes.com/1989/12/01/business/when-builders-must-sell-some-lots.html | When Builders Must Sell Some Lots | By Diana Shaman | TX 2-729425 | 1989-12-07 |
| 1989-12-01 | https://www.nytimes.com/1989/12/01/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 2-729425 | 1989-12-07 |
| 1989-12-01 | https://www.nytimes.com/1989/12/01/movies/review-film-those-who-resisted.html | ReviewFilm Those Who Resisted | By Vincent Canby | TX 2-729425 | 1989-12-07 |
| 1989-12-01 | https://www.nytimes.com/1989/12/01/movies/reviews-film-on-vacation-once-again.html | ReviewsFilm On Vacation Once Again | By Janet Maslin | TX 2-729425 | 1989-12-07 |
| 1989-12-01 | https://www.nytimes.com/1989/12/01/nyregion/5-withdraw-from-list-for-new-york-police-job.html | 5 Withdraw From List For New York Police Job | By Ralph Blumenthal | TX 2-729425 | 1989-12-07 |

| | | | | |
|---|---|---|---|---|
| 1989-12-01 | https://www.nytimes.com/1989/12/01/nyregion/a-gift-to-neediest-cases-fund-is-often-a-holiday-tradition.html | A Gift to Neediest Cases Fund Is Often a Holiday Tradition | By Nadine Brozan | TX 2-729425 | 1989-12-07 |
| 1989-12-01 | https://www.nytimes.com/1989/12/01/nyregion/cuomo-backers-raise-2-million-for-a-3d-term.html | Cuomo Backers Raise 2 Million For a 3d Term | By Frank Lynn | TX 2-729425 | 1989-12-07 |
| 1989-12-01 | https://www.nytimes.com/1989/12/01/nyregion/cuomo-panel-urges-more-anti-drug-funds.html | Cuomo Panel Urges More AntiDrug Funds | By Elizabeth Kolbert | TX 2-729425 | 1989-12-07 |
| 1989-12-01 | https://www.nytimes.com/1989/12/01/nyregion/heart-risk-persists-after-cocaine-use-study-says.html | Heart Risk Persists After Cocaine Use Study Says | By Lawrence K Altman | TX 2-729425 | 1989-12-07 |
| 1989-12-01 | https://www.nytimes.com/1989/12/01/nyregion/housing-program-blossoms-from-once-deserted-shells.html | Housing Program Blossoms From OnceDeserted Shells | By Alan Finder | TX 2-729425 | 1989-12-07 |
| 1989-12-01 | https://www.nytimes.com/1989/12/01/nyregion/our-towns-when-farming-was-the-soul-of-garden-state.html | Our Towns When Farming Was the Soul Of Garden State | By Wayne King | TX 2-729425 | 1989-12-07 |
| 1989-12-01 | https://www.nytimes.com/1989/12/01/nyregion/panel-proposes-aids-program-to-help-inmates.html | Panel Proposes AIDS Program To Help Inmates | By Bruce Lambert | TX 2-729425 | 1989-12-07 |
| 1989-12-01 | https://www.nytimes.com/1989/12/01/nyregion/penance-for-felling-67-old-maples-100-new-trees.html | Penance for Felling 67 Old Maples 100 New Trees | By Dennis Hevesi | TX 2-729425 | 1989-12-07 |
| 1989-12-01 | https://www.nytimes.com/1989/12/01/nyregion/prostitution-called-link-in-rochester-deaths.html | Prostitution Called Link in Rochester Deaths | By Robert Hanley | TX 2-729425 | 1989-12-07 |
| 1989-12-01 | https://www.nytimes.com/1989/12/01/nyregion/rise-of-11.5-in-taxi-fares-is-approved.html | Rise of 115 In Taxi Fares Is Approved | By David E Pitt | TX 2-729425 | 1989-12-07 |
| 1989-12-01 | https://www.nytimes.com/1989/12/01/nyregion/rohatyn-urges-dinkins-to-hold-spending-line.html | Rohatyn Urges Dinkins to Hold Spending Line | By Todd S Purdum | TX 2-729425 | 1989-12-07 |
| 1989-12-01 | https://www.nytimes.com/1989/12/01/nyregion/suspended-fines-for-chlorine-5.html | Suspended Fines for Chlorine 5 | AP | TX 2-729425 | 1989-12-07 |
| 1989-12-01 | https://www.nytimes.com/1989/12/01/nyregion/troopers-union-joins-suit-on-police-taping.html | Troopers Union Joins Suit on Police Taping | AP | TX 2-729425 | 1989-12-07 |
| 1989-12-01 | https://www.nytimes.com/1989/12/01/nyregion/two-sinkholes-force-evacuations-in-jersey.html | Two Sinkholes Force Evacuations in Jersey | AP | TX 2-729425 | 1989-12-07 |

| | | | | |
|---|---|---|---|---|
| 1989-12-01 | https://www.nytimes.com/1989/12/01/nyregion/westchester-airport-cleared-to-begin-modernizing.html | Westchester Airport Cleared to Begin Modernizing | By James Feron Special To the New York Times | TX 2-729425 | 1989-12-07 |
| 1989-12-01 | https://www.nytimes.com/1989/12/01/obituaries/dr-pearl-ma-61-microbiology-expert-who-studied-aids.html | Dr Pearl Ma 61 Microbiology Expert Who Studied AIDS | By Glenn Fowler | TX 2-729425 | 1989-12-07 |
| 1989-12-01 | https://www.nytimes.com/1989/12/01/obituaries/lynn-bari-75-other-woman-in-30-s-and-40-s-movies-is-dead.html | Lynn Bari 75 Other Woman In 30s and 40s Movies Is Dead | By Peter B Flint | TX 2-729425 | 1989-12-07 |
| 1989-12-01 | https://www.nytimes.com/1989/12/01/opinion/catholicism-with-a-human-face.html | Catholicism With a Human Face | By James Carroll | TX 2-729425 | 1989-12-07 |
| 1989-12-01 | https://www.nytimes.com/1989/12/01/opinion/in-the-nation-warning-about-tests.html | IN THE NATION Warning About Tests | By Tom Wicker | TX 2-729425 | 1989-12-07 |
| 1989-12-01 | https://www.nytimes.com/1989/12/01/opinion/on-my-mind-the-world-of-india.html | ON MY MIND The World Of India | By A M Rosenthal | TX 2-729425 | 1989-12-07 |
| 1989-12-01 | https://www.nytimes.com/1989/12/01/opinion/voices-of-the-new-generation-some-walls-like-mine-dont-fall.html | VOICES OF THE NEW GENERATIONSome Walls Like Mine Dont Fall | By Lucinda Rector | TX 2-729425 | 1989-12-07 |
| 1989-12-01 | https://www.nytimes.com/1989/12/01/opinion/why-yalta-isn-t-a-dirty-word.html | Why Yalta Isnt a Dirty Word | By Ronald Steel | TX 2-729425 | 1989-12-07 |
| 1989-12-01 | https://www.nytimes.com/1989/12/01/sports/alabama-hands-tar-heels-their-2d-consecutive-loss.html | Alabama Hands Tar Heels Their 2d Consecutive Loss | AP | TX 2-729425 | 1989-12-07 |
| 1989-12-01 | https://www.nytimes.com/1989/12/01/sports/at-last-rutgers-wins-acclaim.html | At Last Rutgers Wins Acclaim | By Alex Yannis Special To the New York Times | TX 2-729425 | 1989-12-07 |
| 1989-12-01 | https://www.nytimes.com/1989/12/01/sports/buffalo-park-has-growing-plans.html | Buffalo Park Has Growing Plans | AP | TX 2-729425 | 1989-12-07 |
| 1989-12-01 | https://www.nytimes.com/1989/12/01/sports/chang-is-crafty-but-so-is-mcenroe.html | Chang Is Crafty But So Is McEnroe | By Robin Finn | TX 2-729425 | 1989-12-07 |
| 1989-12-01 | https://www.nytimes.com/1989/12/01/sports/chargers-season-marked-by-lost-close-encounters.html | Chargers Season Marked By Lost Close Encounters | By Al Harvin Special To the New York Times | TX 2-729425 | 1989-12-07 |
| 1989-12-01 | https://www.nytimes.com/1989/12/01/sports/chiefs-rookie-sack-specialist-leading-drive-toward-playoffs.html | Chiefs Rookie Sack Specialist Leading Drive Toward Playoffs | By Thomas George | TX 2-729425 | 1989-12-07 |
| 1989-12-01 | https://www.nytimes.com/1989/12/01/sports/east-division-title-is-on-line-when-giants-tackle-eagles.html | East Division Title Is on Line When Giants Tackle Eagles | By Frank Litsky Special To the New York Times | TX 2-729425 | 1989-12-07 |
| 1989-12-01 | https://www.nytimes.com/1989/12/01/sports/giants-to-open-stadium-talks.html | Giants to Open Stadium Talks | AP | TX 2-729425 | 1989-12-07 |

| | | | | |
|---|---|---|---|---|
| 1989-12-01 | https://www.nytimes.com/1989/12/01/sports/islanders-shut-out-chicago.html | Islanders Shut Out Chicago | AP | TX 2-729425 | 1989-12-07 |
| 1989-12-01 | https://www.nytimes.com/1989/12/01/sports/mcdaniel-s-37-points-lift-sonics-past-knicks.html | McDaniels 37 Points Lift Sonics Past Knicks | AP | TX 2-729425 | 1989-12-07 |
| 1989-12-01 | https://www.nytimes.com/1989/12/01/sports/mets-feel-little-trade-urgency.html | Mets Feel Little Trade Urgency | By Michael Martinez | TX 2-729425 | 1989-12-07 |
| 1989-12-01 | https://www.nytimes.com/1989/12/01/sports/rangers-lose-leads-and-confidence.html | Rangers Lose Leads and Confidence | By Joe Sexton Special To the New York Times | TX 2-729425 | 1989-12-07 |
| 1989-12-01 | https://www.nytimes.com/1989/12/01/sports/sports-of-the-times-the-nation-that-lost-its-heroes.html | SPORTS OF THE TIMES The Nation That Lost Its Heroes | By George Vecsey | TX 2-729425 | 1989-12-07 |
| 1989-12-01 | https://www.nytimes.com/1989/12/01/sports/whereabouts-of-comaneci-disputed.html | Whereabouts Of Comaneci Disputed | AP | TX 2-729425 | 1989-12-07 |
| 1989-12-01 | https://www.nytimes.com/1989/12/01/theater/broadway-is-trying-to-unite-to-fight-high-price-of-drama.html | Broadway Is Trying to Unite To Fight High Price of Drama | By Mervyn Rothstein | TX 2-729425 | 1989-12-07 |
| 1989-12-01 | https://www.nytimes.com/1989/12/01/theater/on-stage.html | On Stage | By Enid Nemy | TX 2-729425 | 1989-12-07 |
| 1989-12-01 | https://www.nytimes.com/1989/12/01/theater/review-theater-art-imitates-art-in-a-stoppard-play.html | ReviewTheater Art Imitates Art in a Stoppard Play | By Frank Rich | TX 2-729425 | 1989-12-07 |
| 1989-12-01 | https://www.nytimes.com/1989/12/01/us/amtrak-convicted-of-putting-sewage-in-florida-waterways.html | Amtrak Convicted of Putting Sewage in Florida Waterways | AP | TX 2-729425 | 1989-12-07 |
| 1989-12-01 | https://www.nytimes.com/1989/12/01/us/an-underlying-factor-in-aids-is-suggested.html | An Underlying Factor In AIDS Is Suggested | By Lawrence K Altman | TX 2-729425 | 1989-12-07 |
| 1989-12-01 | https://www.nytimes.com/1989/12/01/us/book-theft-laid-to-librarian.html | Book Theft Laid to Librarian | AP | TX 2-729425 | 1989-12-07 |
| 1989-12-01 | https://www.nytimes.com/1989/12/01/us/budget-office-proposes-8-billion-medicare-cut.html | Budget Office Proposes 8 Billion Medicare Cut | By Martin Tolchin Special To the New York Times | TX 2-729425 | 1989-12-07 |
| 1989-12-01 | https://www.nytimes.com/1989/12/01/us/bush-reluctantly-signs-bill-on-cia-inspector.html | Bush Reluctantly Signs Bill on CIA Inspector | AP | TX 2-729425 | 1989-12-07 |
| 1989-12-01 | https://www.nytimes.com/1989/12/01/us/charges-of-kickbacks-brought-against-three.html | Charges of Kickbacks Brought Against Three | Special to The New York Times | TX 2-729425 | 1989-12-07 |
| 1989-12-01 | https://www.nytimes.com/1989/12/01/us/denver-post-picks-new-editor.html | Denver Post Picks New Editor | AP | TX 2-729425 | 1989-12-07 |

| | | | | |
|---|---|---|---|---|
| 1989-12-01 | https://www.nytimes.com/1989/12/01/us/drug-use-is-a-focus-of-crane-inquiry.html | Drug Use Is a Focus of Crane Inquiry | By Katherine Bishop Special To the New York Times | TX 2-729425 | 1989-12-07 |
| 1989-12-01 | https://www.nytimes.com/1989/12/01/us/five-missing-fishermen-put-technology-to-stiffest-test.html | Five Missing Fishermen Put Technology to Stiffest Test | By Constance L Hays Special To the New York Times | TX 2-729425 | 1989-12-07 |
| 1989-12-01 | https://www.nytimes.com/1989/12/01/us/hunters-in-maine-overkilling-bears-game-officials-warn.html | Hunters in Maine Overkilling Bears Game Officials Warn | AP | TX 2-729425 | 1989-12-07 |
| 1989-12-01 | https://www.nytimes.com/1989/12/01/us/jimmy-carter-s-sister-has-pancreas-cancer.html | Jimmy Carters Sister Has Pancreas Cancer | AP | TX 2-729425 | 1989-12-07 |
| 1989-12-01 | https://www.nytimes.com/1989/12/01/us/law-bar-which-boston-brahmin-law-firms-slug-it-genteelly-course.html | THE LAW AT THE BAR In Which Boston Brahmin Law Firms Slug it Genteelly Of Course | By David Margolick | TX 2-729425 | 1989-12-07 |
| 1989-12-01 | https://www.nytimes.com/1989/12/01/us/miami-officer-tells-jurors-motorcyclist-aimed-for-him.html | Miami Officer Tells Jurors Motorcyclist Aimed for Him | By Jeffrey Schmalz Special To the New York Times | TX 2-729425 | 1989-12-07 |
| 1989-12-01 | https://www.nytimes.com/1989/12/01/us/moultrie-journal-a-teacher-fights-to-erase-a-taint.html | Moultrie Journal A Teacher Fights To Erase A Taint | By Ronald Smothers Special To the New York Times | TX 2-729425 | 1989-12-07 |
| 1989-12-01 | https://www.nytimes.com/1989/12/01/us/philadelphia-contract-plan-for-minorities-is-overturned.html | Philadelphia Contract Plan For Minorities Is Overturned | AP | TX 2-729425 | 1989-12-07 |
| 1989-12-01 | https://www.nytimes.com/1989/12/01/us/pilot-for-top-drug-trafficker-is-extradited-by-colombians.html | Pilot for Top Drug Trafficker Is Extradited by Colombians | AP | TX 2-729425 | 1989-12-07 |
| 1989-12-01 | https://www.nytimes.com/1989/12/01/us/report-finds-problems-with-pentagon-computers.html | Report Finds Problems With Pentagon Computers | By Jeff Gerth Special To the New York Times | TX 2-729425 | 1989-12-07 |
| 1989-12-01 | https://www.nytimes.com/1989/12/01/us/shell-agrees-to-pay-19.75-million-for-88-spill-off-san-francisco.html | Shell Agrees to Pay 1975 Million for 88 Spill Off San Francisco | AP | TX 2-729425 | 1989-12-07 |
| 1989-12-01 | https://www.nytimes.com/1989/12/01/us/suspect-is-cleared-in-murders-of-women-in-the-seattle-area.html | Suspect Is Cleared in Murders Of Women in the Seattle Area | AP | TX 2-729425 | 1989-12-07 |
| 1989-12-01 | https://www.nytimes.com/1989/12/01/us/the-law-disinheritance-law-kindles-passion-in-louisiana.html | THE LAW Disinheritance Law Kindles Passion in Louisiana | By Frances Frank Marcus Special To the New York Times | TX 2-729425 | 1989-12-07 |
| 1989-12-01 | https://www.nytimes.com/1989/12/01/us/us-offers-compromise-on-garbage-recycling.html | US Offers Compromise On Garbage Recycling | By Allan R Gold Special To the New York Times | TX 2-729425 | 1989-12-07 |

| 1989-12-01 | https://www.nytimes.com/1989/12/01/us/world-aids-epidemic-draws-new-warnings.html | World AIDS Epidemic Draws New Warnings | By Philip J Hilts Special To the New York Times | TX 2-729425 | 1989-12-07 |
|---|---|---|---|---|---|
| 1989-12-01 | https://www.nytimes.com/1989/12/01/world/2-killed-and-450-wounded-during-strike-in-bangladesh.html | 2 Killed and 450 Wounded During Strike in Bangladesh | AP | TX 2-729425 | 1989-12-07 |
| 1989-12-01 | https://www.nytimes.com/1989/12/01/world/americans-freed-after-salvador-siege.html | Americans Freed After Salvador Siege | By Lindsey Gruson Special To the New York Times | TX 2-729425 | 1989-12-07 |
| 1989-12-01 | https://www.nytimes.com/1989/12/01/world/britain-sticks-to-cambodia-plan.html | Britain Sticks to Cambodia Plan | By Steven Erlanger Special To the New York Times | TX 2-729425 | 1989-12-07 |
| 1989-12-01 | https://www.nytimes.com/1989/12/01/world/centrists-in-india-striving-for-unity.html | CENTRISTS IN INDIA STRIVING FOR UNITY | By Sanjoy Hazarika Special To the New York Times | TX 2-729425 | 1989-12-07 |
| 1989-12-01 | https://www.nytimes.com/1989/12/01/world/cia-crash-called-problem-in-angola.html | CIA CRASH CALLED PROBLEM IN ANGOLA | By Robert Pear Special To the New York Times | TX 2-729425 | 1989-12-07 |
| 1989-12-01 | https://www.nytimes.com/1989/12/01/world/cia-defector-to-soviets-is-permanently-expelled-from-hungary.html | CIA Defector to Soviets Is Permanently Expelled From Hungary | By Elaine Sciolino Special To the New York Times | TX 2-729425 | 1989-12-07 |
| 1989-12-01 | https://www.nytimes.com/1989/12/01/world/clamor-east-czechs-fault-policies-hard-line-communists-cause-industrial-lag.html | CLAMOR IN THE EAST Czechs Fault Policies of Hardline Communists as Cause of Industrial Lag | By Steven Greenhouse Special To the New York Times | TX 2-729425 | 1989-12-07 |
| 1989-12-01 | https://www.nytimes.com/1989/12/01/world/clamor-in-the-east-prague-regains-a-wayward-balladeer.html | CLAMOR IN THE EAST Prague Regains a Wayward Balladeer | By Esther B Fein Special To the New York Times | TX 2-729425 | 1989-12-07 |
| 1989-12-01 | https://www.nytimes.com/1989/12/01/world/clamor-in-the-east-prague-to-scrap-its-fortifications-on-austria-border.html | CLAMOR IN THE EAST PRAGUE TO SCRAP ITS FORTIFICATIONS ON AUSTRIA BORDER | By Henry Kamm Special To the New York Times | TX 2-729425 | 1989-12-07 |
| 1989-12-01 | https://www.nytimes.com/1989/12/01/world/clamor-in-the-east-survey-finds-americans-favor-a-reunited-germany.html | CLAMOR IN THE EAST Survey Finds Americans Favor a Reunited Germany | By Robin Toner | TX 2-729425 | 1989-12-07 |
| 1989-12-01 | https://www.nytimes.com/1989/12/01/world/clamor-in-the-east-unease-fills-western-allies-over-rapid-changes-in-east.html | CLAMOR IN THE EAST Unease Fills Western Allies Over Rapid Changes in East | By Craig R Whitney Special To the New York Times | TX 2-729425 | 1989-12-07 |
| 1989-12-01 | https://www.nytimes.com/1989/12/01/world/french-send-ship-to-lebanon-coast.html | FRENCH SEND SHIP TO LEBANON COAST | By Ali Jaber Special To the New York Times | TX 2-729425 | 1989-12-07 |
| 1989-12-01 | https://www.nytimes.com/1989/12/01/world/geneva-journal-to-the-swiss-and-dutch-tolerance-is-anti-drug.html | Geneva Journal To the Swiss and Dutch Tolerance Is AntiDrug | By Burton Bollag Special To the New York Times | TX 2-729425 | 1989-12-07 |
| 1989-12-01 | https://www.nytimes.com/1989/12/01/world/german-red-army-faction-is-alive-and-is-refining-itself.html | German Red Army Faction Is Alive and Is Refining Itself | By Ferdinand Protzman Special To the New York Times | TX 2-729425 | 1989-12-07 |

| | | | | |
|---|---|---|---|---|
| 1989-12-01 | https://www.nytimes.com/1989/12/01/world/head-of-top-west-german-bank-is-killed-in-bombing-by-terrorists.html | Head of Top West German Bank Is Killed in Bombing by Terrorists | By Ferdinand Protzman Special To the New York Times | TX 2-729425 | 1989-12-07 |
| 1989-12-01 | https://www.nytimes.com/1989/12/01/world/malta-summit-reporter-s-notebook-prelude-summit-who-has-better-ship.html | THE MALTA SUMMIT REPORTERS NOTEBOOK Prelude to the Summit Who Has the Better Ship | By Maureen Dowd Special To the New York Times | TX 2-729425 | 1989-12-07 |
| 1989-12-01 | https://www.nytimes.com/1989/12/01/world/party-crucial-to-india-coalition-shifts-leaders.html | Party Crucial to India Coalition Shifts Leaders | By Barbara Crossette Special To the New York Times | TX 2-729425 | 1989-12-07 |
| 1989-12-01 | https://www.nytimes.com/1989/12/01/world/rebels-in-phillipine-army-bomb-aquino-palace-and-attack-bases.html | Rebels in Phillipine Army Bomb Aquino Palace and Attack Bases | By Sheila Coronel Special To the New York Times | TX 2-729425 | 1989-12-07 |
| 1989-12-01 | https://www.nytimes.com/1989/12/01/world/scots-link-palestinian-s-clothing-to-pan-am-bombing-us-says.html | Scots Link Palestinians Clothing To Pan Am Bombing US Says | By Michael Wines Special To the New York Times | TX 2-729425 | 1989-12-07 |
| 1989-12-01 | https://www.nytimes.com/1989/12/01/world/south-african-detective-is-held-in-2-killings.html | South African Detective Is Held in 2 Killings | By Christopher S Wren Special To the New York Times | TX 2-729425 | 1989-12-07 |
| 1989-12-01 | https://www.nytimes.com/1989/12/01/world/surgery-for-mother-teresa.html | Surgery for Mother Teresa | AP | TX 2-729425 | 1989-12-07 |
| 1989-12-01 | https://www.nytimes.com/1989/12/01/world/the-malta-summit-arab-nations-push-plo-peace-role.html | THE MALTA SUMMIT ARAB NATIONS PUSH PLO PEACE ROLE | By Alan Cowell Special To the New York Times | TX 2-729425 | 1989-12-07 |
| 1989-12-01 | https://www.nytimes.com/1989/12/01/world/the-malta-summit-bush-heads-to-malta-ready-for-a-historic-opportunity.html | THE MALTA SUMMIT Bush Heads to Malta Ready For a Historic Opportunity | By Thomas L Friedman Special To the New York Times | TX 2-729425 | 1989-12-07 |
| 1989-12-01 | https://www.nytimes.com/1989/12/01/world/the-malta-summit-bush-rejects-bill-on-china-students.html | THE MALTA SUMMIT Bush Rejects Bill on China Students | By Robert Pear Special To the New York Times | TX 2-729425 | 1989-12-07 |
| 1989-12-01 | https://www.nytimes.com/1989/12/01/world/the-malta-summit-east-berlin-denounces-1968-prague-invasion.html | THE MALTA SUMMIT East Berlin Denounces 1968 Prague Invasion | Special to The New York Times | TX 2-729425 | 1989-12-07 |
| 1989-12-01 | https://www.nytimes.com/1989/12/01/world/the-malta-summit-gorbachev-lauds-religion-on-eve-of-meeting-pope.html | THE MALTA SUMMIT Gorbachev Lauds Religion on Eve of Meeting Pope | By Clyde Haberman Special To the New York Times | TX 2-729425 | 1989-12-07 |
| 1989-12-01 | https://www.nytimes.com/1989/12/01/world/the-malta-summit-nato-plans-new-mix-if-deep-cuts-are-made.html | THE MALTA SUMMIT NATO Plans New Mix If Deep Cuts Are Made | By Michael R Gordon Special To the New York Times | TX 2-729425 | 1989-12-07 |
| 1989-12-01 | https://www.nytimes.com/1989/12/01/world/un-resolution-would-recognize-plo-as-palestinian-spokesman.html | UN Resolution Would Recognize PLO as Palestinian Spokesman | By Paul Lewis | TX 2-729425 | 1989-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-12-01 | https://www.nytimes.com/1989/12/01/world/with-salvador-flare-up-hope-fades.html | With Salvador FlareUp Hope Fades | By Lindsey Gruson Special To the New York Times | TX 2-729425 | 1989-12-07 |
| 1989-12-01 | https://www.nytimes.com/1989/12/01/world/yugoslav-police-check-cars-to-stop-protest-by-serbians.html | Yugoslav Police Check Cars To Stop Protest by Serbians | AP | TX 2-729425 | 1989-12-07 |
| 1989-12-02 | https://www.nytimes.com/1989/12/02/arts/new-from-the-met-broadcasts-of-old.html | New From the Met Broadcasts of Old | By John Rockwell | TX 2-729450 | 1989-12-08 |
| 1989-12-02 | https://www.nytimes.com/1989/12/02/arts/pbs-film-about-west-bank-was-done-with-israeli-help.html | PBS FILM ABOUT WEST BANK WAS DONE WITH ISRAELI HELP | By Jeremy Gerard | TX 2-729450 | 1989-12-08 |
| 1989-12-02 | https://www.nytimes.com/1989/12/02/arts/review-ballet-nutcracker-recalls-the-young-balanchine.html | ReviewBallet Nutcracker Recalls the Young Balanchine | By Jennifer Dunning | TX 2-729450 | 1989-12-08 |
| 1989-12-02 | https://www.nytimes.com/1989/12/02/arts/review-music-a-pianist-s-russian-flair.html | ReviewMusic A Pianists Russian Flair | By John Rockwell | TX 2-729450 | 1989-12-08 |
| 1989-12-02 | https://www.nytimes.com/1989/12/02/arts/review-pop-a-home-away-from-home-for-the-jazz-of-new-orleans.html | ReviewPop A Home Away From Home For the Jazz of New Orleans | By John S Wilson | TX 2-729450 | 1989-12-08 |
| 1989-12-02 | https://www.nytimes.com/1989/12/02/arts/reviews-music-sinopoli-on-the-philharmonic-podium.html | ReviewsMusic Sinopoli on the Philharmonic Podium | By Donal Henahan | TX 2-729450 | 1989-12-08 |
| 1989-12-02 | https://www.nytimes.com/1989/12/02/arts/reviews-pop-soukous-band-from-zaire-shows-influences-of-rock.html | ReviewsPop Soukous Band From Zaire Shows Influences of Rock | By Jon Pareles | TX 2-729450 | 1989-12-08 |
| 1989-12-02 | https://www.nytimes.com/1989/12/02/arts/when-opera-was-a-lark-six-divas-tell-all.html | When Opera Was a Lark Six Divas Tell All | By G S Bourdain | TX 2-729450 | 1989-12-08 |
| 1989-12-02 | https://www.nytimes.com/1989/12/02/books/books-of-the-times-defining-the-western-and-two-current-examples.html | Books of The Times Defining the Western and Two Current Examples | By Herbert Mitgang | TX 2-729450 | 1989-12-08 |
| 1989-12-02 | https://www.nytimes.com/1989/12/02/books/reporter-s-notebook-must-you-actually-read-the-books-to-give-the-prize.html | Reporters Notebook Must You Actually Read The Books to Give the Prize | By Edwin McDowell | TX 2-729450 | 1989-12-08 |
| 1989-12-02 | https://www.nytimes.com/1989/12/02/business/a-reversal-by-brokers-on-banks.html | A Reversal By Brokers On Banks | By Kurt Eichenwald Special To the New York Times | TX 2-729450 | 1989-12-08 |
| 1989-12-02 | https://www.nytimes.com/1989/12/02/business/a-soft-red-glow-on-madison-ave.html | A Soft Red Glow on Madison Ave | By Randall Rothenberg | TX 2-729450 | 1989-12-08 |
| 1989-12-02 | https://www.nytimes.com/1989/12/02/business/assets-drop-at-savings-institutions.html | Assets Drop At Savings Institutions | AP | TX 2-729450 | 1989-12-08 |
| 1989-12-02 | https://www.nytimes.com/1989/12/02/business/building-outlays-up-in-october.html | Building Outlays Up In October | AP | TX 2-729450 | 1989-12-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-12-02 | https://www.nytimes.com/1989/12/02/business/company-news-homefed-to-lift-loan-loss-fund.html | COMPANY NEWS HomeFed to Lift LoanLoss Fund | Special to The New York Times | TX 2-729450 | 1989-12-08 |
| 1989-12-02 | https://www.nytimes.com/1989/12/02/business/company-news-lear-jet-again-seeking-for-potential-suitors.html | COMPANY NEWS Lear Jet Again Seeking For Potential Suitors | By Paul C Judge Special To the New York Times | TX 2-729450 | 1989-12-08 |
| 1989-12-02 | https://www.nytimes.com/1989/12/02/business/company-news-pinnacle-bid-by-pacificorp.html | COMPANY NEWS Pinnacle Bid By Pacificorp | Special to The New York Times | TX 2-729450 | 1989-12-08 |
| 1989-12-02 | https://www.nytimes.com/1989/12/02/business/dow-soars-41.38-to-2747.65-interest-rate-hopes-a-factor.html | Dow Soars 4138 to 274765 Interest Rate Hopes a Factor | By Phillip H Wiggins | TX 2-729450 | 1989-12-08 |
| 1989-12-02 | https://www.nytimes.com/1989/12/02/business/fidelity-lifts-minimums-for-fund-investments.html | Fidelity Lifts Minimums For Fund Investments | By Anise C Wallace | TX 2-729450 | 1989-12-08 |
| 1989-12-02 | https://www.nytimes.com/1989/12/02/business/innovative-steel-mill-is-off-to-a-slow-start.html | Innovative Steel Mill Is Off to a Slow Start | By Jonathan P Hicks | TX 2-729450 | 1989-12-08 |
| 1989-12-02 | https://www.nytimes.com/1989/12/02/business/leading-indicators-down-by-0.4-in-october.html | Leading Indicators Down by 04 in October | By Robert D Hershey Jr Special To the New York Times | TX 2-729450 | 1989-12-08 |
| 1989-12-02 | https://www.nytimes.com/1989/12/02/business/no-joint-offer-for-ferranti.html | No Joint Offer for Ferranti | AP | TX 2-729450 | 1989-12-08 |
| 1989-12-02 | https://www.nytimes.com/1989/12/02/business/patents-a-means-that-may-aid-in-diagnosing-cancer.html | Patents A Means That May Aid In Diagnosing Cancer | By Edmund L Andrews | TX 2-729450 | 1989-12-08 |
| 1989-12-02 | https://www.nytimes.com/1989/12/02/business/patents-a-robot-said-to-learn-like-a-baby.html | Patents A Robot Said to Learn Like a Baby | By Edmund L Andrews | TX 2-729450 | 1989-12-08 |
| 1989-12-02 | https://www.nytimes.com/1989/12/02/business/patents-a-system-for-avoiding-aircraft-collisions.html | Patents A System for Avoiding Aircraft Collisions | By Edmund L Andrews | TX 2-729450 | 1989-12-08 |
| 1989-12-02 | https://www.nytimes.com/1989/12/02/business/patents-an-alarm-for-wallets.html | Patents An Alarm for Wallets | By Edmund L Andrews | TX 2-729450 | 1989-12-08 |
| 1989-12-02 | https://www.nytimes.com/1989/12/02/business/perkin-elmer-sale-fought.html | PerkinElmer Sale Fought | Special to The New York Times | TX 2-729450 | 1989-12-08 |
| 1989-12-02 | https://www.nytimes.com/1989/12/02/business/purchasers-say-economy-worsens.html | Purchasers Say Economy Worsens | By Jonathan P Hicks | TX 2-729450 | 1989-12-08 |
| 1989-12-02 | https://www.nytimes.com/1989/12/02/business/treasury-issues-in-a-modest-advance.html | Treasury Issues in a Modest Advance | By H J Maidenberg | TX 2-729450 | 1989-12-08 |

| | | | | |
|---|---|---|---|---|
| 1989-12-02 | https://www.nytimes.com/1989/12/02/business/your-money-how-to-take-out-ira-cash-early.html | Your Money How to Take Out IRA Cash Early | By Jan M Rosen | TX 2-729450 | 1989-12-08 |
| 1989-12-02 | https://www.nytimes.com/1989/12/02/nyregion/a-1.15-token-now-supported-by-transit-staff.html | A 115 Token Now Supported By Transit Staff | By David E Pitt | TX 2-729450 | 1989-12-08 |
| 1989-12-02 | https://www.nytimes.com/1989/12/02/nyregion/a-drug-dealer-gets-a-sentence-of-7-life-terms.html | A Drug Dealer Gets a Sentence Of 7 Life Terms | By Leonard Buder | TX 2-729450 | 1989-12-08 |
| 1989-12-02 | https://www.nytimes.com/1989/12/02/nyregion/about-new-york-q101-bus-carries-help-for-youths-on-rikers-island.html | About New York Q101 Bus Carries Help for Youths On Rikers Island | By Douglas Martin | TX 2-729450 | 1989-12-08 |
| 1989-12-02 | https://www.nytimes.com/1989/12/02/nyregion/anniversary-tribute-to-neediest-cases-fund.html | Anniversary Tribute to Neediest Cases Fund | By Nadine Brozan | TX 2-729450 | 1989-12-08 |
| 1989-12-02 | https://www.nytimes.com/1989/12/02/nyregion/bridge-400789.html | Bridge | By Alan Truscott | TX 2-729450 | 1989-12-08 |
| 1989-12-02 | https://www.nytimes.com/1989/12/02/nyregion/fernandez-sees-a-star-it-s-ps-30.html | Fernandez Sees a Star Its PS 30 | By Felicia R Lee | TX 2-729450 | 1989-12-08 |
| 1989-12-02 | https://www.nytimes.com/1989/12/02/nyregion/for-one-board-member-limelight-is-nothing-new.html | For One Board Member Limelight Is Nothing New | By Joseph P Fried | TX 2-729450 | 1989-12-08 |
| 1989-12-02 | https://www.nytimes.com/1989/12/02/nyregion/i-78-eastbound-lanes-open-after-garbage-fire-damage.html | I78 Eastbound Lanes Open After Garbage Fire Damage | AP | TX 2-729450 | 1989-12-08 |
| 1989-12-02 | https://www.nytimes.com/1989/12/02/nyregion/man-found-guilty-in-narcotics-officer-s-death.html | Man Found Guilty in Narcotics Officers Death | By William G Blair | TX 2-729450 | 1989-12-08 |
| 1989-12-02 | https://www.nytimes.com/1989/12/02/nyregion/port-authority-proposes-1-increase-in-tolls.html | Port Authority Proposes 1 Increase in Tolls | By David E Pitt | TX 2-729450 | 1989-12-08 |
| 1989-12-02 | https://www.nytimes.com/1989/12/02/nyregion/prague-s-drama-brings-tears-in-new-jersey-city.html | Pragues Drama Brings Tears in New Jersey City | By George James Special To the New York Times | TX 2-729450 | 1989-12-08 |
| 1989-12-02 | https://www.nytimes.com/1989/12/02/nyregion/security-lapses-uncovered-at-a-youth-detention-center.html | Security Lapses Uncovered At a Youth Detention Center | AP | TX 2-729450 | 1989-12-08 |
| 1989-12-02 | https://www.nytimes.com/1989/12/02/nyregion/teen-ager-slain-trying-to-shield-brother-from-bullies.html | TeenAger Slain Trying to Shield Brother From Bullies | By James C McKinley Jr | TX 2-729450 | 1989-12-08 |

| 1989-12-02 | https://www.nytimes.com/1989/12/02/nyregion/the-new-rush-hours-all-day-saturday.html | The New Rush Hours All Day Saturday | By George James Special To the New York Times | TX 2-729450 | 1989-12-08 |
|---|---|---|---|---|---|
| 1989-12-02 | https://www.nytimes.com/1989/12/02/nyregion/two-on-board-face-charges-about-hiring.html | Two on Board Face Charges About Hiring | By Leonard Buder | TX 2-729450 | 1989-12-08 |
| 1989-12-02 | https://www.nytimes.com/1989/12/02/nyregion/van-hits-toll-taker-races-6-miles-chase-ends-as-driver-is-shot-dead.html | Van Hits TollTaker Races 6 Miles Chase Ends as Driver Is Shot Dead | By Craig Wolff | TX 2-729450 | 1989-12-08 |
| 1989-12-02 | https://www.nytimes.com/1989/12/02/nyregion/workers-strike-bus-company-serving-13000-in-the-bronx.html | Workers Strike Bus Company Serving 13000 in the Bronx | By Dennis Hevesi | TX 2-729450 | 1989-12-08 |
| 1989-12-02 | https://www.nytimes.com/1989/12/02/obituaries/ahmadou-ahidjo-of-cameroon-dies-ex-leader-was-65.html | Ahmadou Ahidjo Of Cameroon Dies ExLeader Was 65 | By Glenn Fowler | TX 2-729450 | 1989-12-08 |
| 1989-12-02 | https://www.nytimes.com/1989/12/02/obituaries/alvin-ailey-a-leading-figure-in-modern-dance-dies-at-58.html | Alvin Ailey a Leading Figure In Modern Dance Dies at 58 | By Jennifer Dunning | TX 2-729450 | 1989-12-08 |
| 1989-12-02 | https://www.nytimes.com/1989/12/02/obituaries/chandler-brooks-83-a-professor-of-physiology-and-a-researcher.html | Chandler Brooks 83 a Professor Of Physiology and a Researcher | By Alfonso A Narvaez | TX 2-729450 | 1989-12-08 |
| 1989-12-02 | https://www.nytimes.com/1989/12/02/obituaries/m-hughes-miller-76-a-publishing-executive.html | M Hughes Miller 76 A Publishing Executive | AP | TX 2-729450 | 1989-12-08 |
| 1989-12-02 | https://www.nytimes.com/1989/12/02/obituaries/serge-korff-physicist-dies-at-83-pioneer-in-cosmic-ray-research.html | Serge Korff Physicist Dies at 83 Pioneer in Cosmic Ray Research | By Walter Sullivan | TX 2-729450 | 1989-12-08 |
| 1989-12-02 | https://www.nytimes.com/1989/12/02/opinion/a-neanderthal-law-on-aids.html | A Neanderthal Law on AIDS | By Dennis Altman and Andrew Orkin | TX 2-729450 | 1989-12-08 |
| 1989-12-02 | https://www.nytimes.com/1989/12/02/opinion/amid-the-intifada-reserves-of-humanity.html | Amid the Intifada Reserves of Humanity | By David Twersky | TX 2-729450 | 1989-12-08 |
| 1989-12-02 | https://www.nytimes.com/1989/12/02/opinion/from-malta-to-yalta.html | From Malta to Yalta | By Mark M Lowenthal | TX 2-729450 | 1989-12-08 |
| 1989-12-02 | https://www.nytimes.com/1989/12/02/opinion/observer-saying-no-to-good-news.html | OBSERVER Saying No To Good News | By Russell Baker | TX 2-729450 | 1989-12-08 |
| 1989-12-02 | https://www.nytimes.com/1989/12/02/opinion/taiwan-rigs-its-election.html | Taiwan Rigs Its Election | By Martin Garbus | TX 2-729450 | 1989-12-08 |
| 1989-12-02 | https://www.nytimes.com/1989/12/02/opinion/the-editorial-notebook-the-soldiers-in-europe-s-house.html | The Editorial Notebook The Soldiers in Europes House | By Nicholas Wade | TX 2-729450 | 1989-12-08 |

| | | | | |
|---|---|---|---|---|
| 1989-12-02 | https://www.nytimes.com/1989/12/02/sports/angels-and-langston-agree-on-16-million.html | Angels and Langston Agree on 16 Million | By Murray Chass | TX 2-729450 | 1989-12-08 |
| 1989-12-02 | https://www.nytimes.com/1989/12/02/sports/basketball-nets-end-a-slump-by-routing-miami.html | BASKETBALL NETS END A SLUMP BY ROUTING MIAMI | By Clifton Brown Special To the New York Times | TX 2-729450 | 1989-12-08 |
| 1989-12-02 | https://www.nytimes.com/1989/12/02/sports/basketball-owens-and-thompson-lift-syracuse.html | BASKETBALL Owens and Thompson Lift Syracuse | AP | TX 2-729450 | 1989-12-08 |
| 1989-12-02 | https://www.nytimes.com/1989/12/02/sports/college-football-alabama-s-perfect-record-is-at-stake-in-matchup-at-auburn.html | COLLEGE FOOTBALL Alabamas Perfect Record Is at Stake in Matchup at Auburn | By Thomas Rogers | TX 2-729450 | 1989-12-08 |
| 1989-12-02 | https://www.nytimes.com/1989/12/02/sports/hockey-ogrodnick-s-2-goals-rescue-the-rangers.html | HOCKEY Ogrodnicks 2 Goals Rescue the Rangers | By Joe Sexton Special To the New York Times | TX 2-729450 | 1989-12-08 |
| 1989-12-02 | https://www.nytimes.com/1989/12/02/sports/hockey-sabres-beat-the-devils-with-two-late-goals.html | HOCKEY Sabres Beat the Devils With Two Late Goals | AP | TX 2-729450 | 1989-12-08 |
| 1989-12-02 | https://www.nytimes.com/1989/12/02/sports/soccer-top-4-are-stingy.html | Soccer Top 4 Are Stingy | Special to The New York Times | TX 2-729450 | 1989-12-08 |
| 1989-12-02 | https://www.nytimes.com/1989/12/02/sports/sports-of-the-times-mae-west-wilt-and-the-king.html | SPORTS OF THE TIMES Mae West Wilt and The King | By Ira Berkow | TX 2-729450 | 1989-12-08 |
| 1989-12-02 | https://www.nytimes.com/1989/12/02/sports/taylor-s-ankle-is-broken-but-he-feels-better.html | Taylors Ankle Is Broken but He Feels Better | By Frank Litsky Special To the New York Times | TX 2-729450 | 1989-12-08 |
| 1989-12-02 | https://www.nytimes.com/1989/12/02/sports/tennis-becker-and-lendl-advance.html | TENNIS Becker And Lendl Advance | By Robin Finn | TX 2-729450 | 1989-12-08 |
| 1989-12-02 | https://www.nytimes.com/1989/12/02/sports/top-award-to-kingdom.html | Top Award To Kingdom | Special to The New York Times | TX 2-729450 | 1989-12-08 |
| 1989-12-02 | https://www.nytimes.com/1989/12/02/sports/very-happy-comaneci-arrives-in-new-york.html | Very Happy Comaneci Arrives in New York | By Robert Mcg Thomas Jr | TX 2-729450 | 1989-12-08 |
| 1989-12-02 | https://www.nytimes.com/1989/12/02/style/consumer-s-world-coping-with-home-health-care.html | CONSUMERS WORLD Coping With Home Health Care | By Leonard Sloane | TX 2-729450 | 1989-12-08 |
| 1989-12-02 | https://www.nytimes.com/1989/12/02/style/consumer-s-world-guidepost-serving-game-birds.html | CONSUMERS WORLD Guidepost Serving Game Birds | By Florence Fabricant | TX 2-729450 | 1989-12-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-12-02 | https://www.nytimes.com/1989/12/02/style/consumer-s-world-seeking-charities-that-actually-help.html | CONSUMERS WORLD Seeking Charities That Actually Help | By Barry Meier | TX 2-729450 | 1989-12-08 |
| 1989-12-02 | https://www.nytimes.com/1989/12/02/style/consumer-s-world-shopping-for-a-tree.html | CONSUMERS WORLD Shopping For a Tree | By Joan Lee Faust | TX 2-729450 | 1989-12-08 |
| 1989-12-02 | https://www.nytimes.com/1989/12/02/us/5-believed-dead-in-crash-of-an-army-plane.html | 5 Believed Dead in Crash of an Army Plane | AP | TX 2-729450 | 1989-12-08 |
| 1989-12-02 | https://www.nytimes.com/1989/12/02/us/abortion-foes-get-offer-to-hear-clinic-patients.html | Abortion Foes Get Offer To Hear Clinic Patients | By Michael Decourcy Hinds Special To the New York Times | TX 2-729450 | 1989-12-08 |
| 1989-12-02 | https://www.nytimes.com/1989/12/02/us/artists-offer-day-without-art-to-focus-on-aids.html | Artists Offer Day Without Art to Focus on AIDS | By Andrew L Yarrow | TX 2-729450 | 1989-12-08 |
| 1989-12-02 | https://www.nytimes.com/1989/12/02/us/chicago-housing-agency-plans-night-basketball-league-for-gangs.html | Chicago Housing Agency Plans Night Basketball League for Gangs | AP | TX 2-729450 | 1989-12-08 |
| 1989-12-02 | https://www.nytimes.com/1989/12/02/us/company-safety-scrutinized-in-crane-collapse.html | Company Safety Scrutinized in Crane Collapse | AP | TX 2-729450 | 1989-12-08 |
| 1989-12-02 | https://www.nytimes.com/1989/12/02/us/energy-secretary-says-rocky-flats-will-be-closed-indefinitely.html | Energy Secretary Says Rocky Flats Will Be Closed Indefinitely | By Keith Schneider Special To the New York Times | TX 2-729450 | 1989-12-08 |
| 1989-12-02 | https://www.nytimes.com/1989/12/02/us/iran-contra-prosecutor-says-secrecy-issue-blocks-justice.html | IranContra Prosecutor Says Secrecy Issue Blocks Justice | By David Johnston Special To the New York Times | TX 2-729450 | 1989-12-08 |
| 1989-12-02 | https://www.nytimes.com/1989/12/02/us/navajo-chairman-s-son-pleads-not-guilty.html | Navajo Chairmans Son Pleads Not Guilty | AP | TX 2-729450 | 1989-12-08 |
| 1989-12-02 | https://www.nytimes.com/1989/12/02/us/public-pension-funds-tempt-states-in-need.html | Public Pension Funds Tempt States in Need | By Michael Decourcy Hinds Special To the New York Times | TX 2-729450 | 1989-12-08 |
| 1989-12-02 | https://www.nytimes.com/1989/12/02/us/rep-brooks-out-of-hospital.html | Rep Brooks Out of Hospital | AP | TX 2-729450 | 1989-12-08 |
| 1989-12-02 | https://www.nytimes.com/1989/12/02/us/search-for-lobstermen-called-off.html | Search for Lobstermen Called Off | Special to The New York Times | TX 2-729450 | 1989-12-08 |
| 1989-12-02 | https://www.nytimes.com/1989/12/02/us/thornburgh-asks-stiff-civil-fines-in-cases-of-small-drug-amounts.html | Thornburgh Asks Stiff Civil Fines In Cases of Small Drug Amounts | AP | TX 2-729450 | 1989-12-08 |
| 1989-12-02 | https://www.nytimes.com/1989/12/02/us/us-won-t-retry-defendants-in-bombing-and-sedition-case.html | US Wont Retry Defendants In Bombing and Sedition Case | AP | TX 2-729450 | 1989-12-08 |

| | | | | |
|---|---|---|---|---|
| 1989-12-02 | https://www.nytimes.com/1989/12/02/world/aquino-s-forces-seem-to-prevail-in-manila-battle.html | AQUINOS FORCES SEEM TO PREVAIL IN MANILA BATTLE | By Sheila Coronel Special To the New York Times | TX 2-729450 | 1989-12-08 |
| 1989-12-02 | https://www.nytimes.com/1989/12/02/world/church-mediating-in-lebanese-strife.html | Church Mediating in Lebanese Strife | By Ali Jaber Special To the New York Times | TX 2-729450 | 1989-12-08 |
| 1989-12-02 | https://www.nytimes.com/1989/12/02/world/clamor-europe-reporter-s-notebook-czech-witnesses-stray-inquiry-falters.html | Clamor in Europe Reporters Notebook Czech Witnesses Stray And an Inquiry Falters | By Esther B Fein Special To the New York Times | TX 2-729450 | 1989-12-08 |
| 1989-12-02 | https://www.nytimes.com/1989/12/02/world/clamor-in-europe-czech-party-calls-68-invasion-wrong.html | CLAMOR IN EUROPE CZECH PARTY CALLS 68 INVASION WRONG | By Serge Schmemann Special To the New York Times | TX 2-729450 | 1989-12-08 |
| 1989-12-02 | https://www.nytimes.com/1989/12/02/world/clamor-in-europe-new-chief-of-czech-tv-says-propaganda-role-is-ending.html | Clamor in Europe New Chief of Czech TV Says Propaganda Role Is Ending | By Henry Kamm Special To the New York Times | TX 2-729450 | 1989-12-08 |
| 1989-12-02 | https://www.nytimes.com/1989/12/02/world/indian-opposition-chooses-a-premier.html | INDIAN OPPOSITION CHOOSES A PREMIER | By Barbara Crossette Special To the New York Times | TX 2-729450 | 1989-12-08 |
| 1989-12-02 | https://www.nytimes.com/1989/12/02/world/kabul-journal-now-on-the-beaten-path-a-jail-with-a-bloody-past.html | Kabul Journal Now on the Beaten Path A Jail With a Bloody Past | By John F Burns Special To the New York Times | TX 2-729450 | 1989-12-08 |
| 1989-12-02 | https://www.nytimes.com/1989/12/02/world/killing-of-german-bank-chief-seen-as-long-in-the-planning.html | Killing of German Bank Chief Seen as Long in the Planning | By Ferdinand Protzman Special To the New York Times | TX 2-729450 | 1989-12-08 |
| 1989-12-02 | https://www.nytimes.com/1989/12/02/world/kremlin-vatican-catholics-communists-trying-bury-bitter-past.html | The Kremlin and the Vatican Catholics and Communists Trying to Bury a Bitter Past | By Peter Steinfels | TX 2-729450 | 1989-12-08 |
| 1989-12-02 | https://www.nytimes.com/1989/12/02/world/kremlin-vatican-ukrainian-catholic-church-wins-right-register-after-43-years.html | The Kremlin and the Vatican Ukrainian Catholic Church Wins Right to Register After 43 Years | By Bill Keller Special To the New York Times | TX 2-729450 | 1989-12-08 |
| 1989-12-02 | https://www.nytimes.com/1989/12/02/world/malta-summit-notes-malta-presidents-producers-purveyors-converge-siege-end-all.html | The Malta Summit Notes on Malta Presidents Producers and Purveyors Converge in a Siege to End All Sieges | By Maureen Dowd Special To the New York Times | TX 2-729450 | 1989-12-08 |
| 1989-12-02 | https://www.nytimes.com/1989/12/02/world/not-the-first-coup-and-maybe-not-the-last.html | Not the First Coup and Maybe Not the Last | By Seth Mydans | TX 2-729450 | 1989-12-08 |
| 1989-12-02 | https://www.nytimes.com/1989/12/02/world/salvadoran-president-says-rebels-are-firing-antiaircraft-missiles.html | Salvadoran President Says Rebels Are Firing Antiaircraft Missiles | By Mark A Uhlig Special To the New York Times | TX 2-729450 | 1989-12-08 |
| 1989-12-02 | https://www.nytimes.com/1989/12/02/world/the-kremlin-and-the-vatican-comments-at-vatican-by-pope-and-gorbachev.html | The Kremlin and the Vatican Comments at Vatican By Pope and Gorbachev | Special to The New York Times | TX 2-729450 | 1989-12-08 |

| | | | | |
|---|---|---|---|---|
| 1989-12-02 | https://www.nytimes.com/1989/12/02/world/the-kremlin-and-the-vatican-gorbachev-visits-pope-at-vatican-ties-are-forged.html | THE KREMLIN AND THE VATICAN GORBACHEV VISITS POPE AT VATICAN TIES ARE FORGED | By Clyde Haberman Special To the New York Times | TX 2-729450 | 1989-12-08 |
| 1989-12-02 | https://www.nytimes.com/1989/12/02/world/the-malta-summit-destiny-in-air-leaders-arrive-for-the-summit.html | THE MALTA SUMMIT Destiny in Air Leaders Arrive For the Summit | By R W Apple Jr Special To the New York Times | TX 2-729450 | 1989-12-08 |
| 1989-12-02 | https://www.nytimes.com/1989/12/02/world/the-malta-summit-east-berlin-amends-constitution-loosening-communist-hold.html | The Malta Summit East Berlin Amends Constitution Loosening Communist Hold | By Craig R Whitney Special To the New York Times | TX 2-729450 | 1989-12-08 |
| 1989-12-02 | https://www.nytimes.com/1989/12/02/world/un-postpones-vote-on-palestinian-state.html | UN Postpones Vote On Palestinian State | Special to The New York Times | TX 2-729450 | 1989-12-08 |
| 1989-12-02 | https://www.nytimes.com/1989/12/02/world/us-says-bush-used-fighter-jets-to-save-aquino-from-rebel-siege.html | US Says Bush Used Fighter Jets To Save Aquino From Rebel Siege | By Michael R Gordon Special To the New York Times | TX 2-729450 | 1989-12-08 |
| 1989-12-02 | https://www.nytimes.com/1989/12/02/world/us-seeking-honorable-exit-for-lebanese-general.html | US Seeking Honorable Exit for Lebanese General | By Thomas L Friedman Special To the New York Times | TX 2-729450 | 1989-12-08 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/archives/pastimes-gardening-a-palm-for-every-parlor.html | Pastimes GardeningA Palm For Every Parlor | By Judy Glattstein | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/archives/style-makers-john-carruthers-guitar-maker.html | Style MakersJohn Carruthers Guitar Maker | By Alexandra Smith | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/archives/style-makers-melissa-panage-computerjewelry-design.html | Style MakersMelissa Panage ComputerJewelry Design | By Katherine Bishop | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/arts/antiques-all-that-glitters-is-not-only-gold-in-jewelry-shows.html | ANTIQUES All That Glitters Is Not Only Gold In Jewelry Shows | By Rita Reif | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/arts/architecture-view-a-conran-s-without-price-tags-hardly.html | ARCHITECTURE VIEW A Conrans Without Price Tags Hardly | By Paul Goldberger | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/arts/art-on-the-scaffolds-a-delicate-labor-in-the-duomo.html | ART On the Scaffolds a Delicate Labor in the Duomo | by Ken Shulman | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/arts/art-view-a-berlin-retrospective-with-timely-echoes.html | ART VIEW A Berlin Retrospective With Timely Echoes | By John Russell | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/arts/dance-view-counting-the-stars-that-shone-on-city-ballet.html | DANCE VIEW Counting the Stars That Shone On City Ballet | By Anna Kisselgoff | TX 2-706503 | 1989-12-14 |

| | | | | |
|---|---|---|---|---|
| 1989-12-03 | https://www.nytimes.com/1989/12/03/arts/home-entertainment-video-fast-forward-on-the-way-to-total-entertainment.html | HOME ENTERTAINMENTVIDEO FAST FORWARD On the Way To Total Entertainment | Peter Nichols | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/arts/music-japanese-players-take-the-grand-tour.html | MUSIC Japanese Players Take the Grand Tour | By Andrew L Pincus | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/arts/music-view-how-is-a-mighty-instrument-fallen.html | MUSIC VIEW How Is a Mighty Instrument Fallen | By John Rockwell | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/arts/notes-from-a-prompter-s-box-on-making-opera-sing.html | Notes From a Prompters Box On Making Opera Sing | By Will Crutchfield | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/arts/pop-view-a-pop-virtuoso-who-can-do-it-all.html | POP VIEW A Pop Virtuoso Who Can Do It All | By Stephen Holden | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/arts/recordings-a-majestic-new-messiah-and-other-gifts.html | RECORDINGS A Majestic New Messiah and Other Gifts | By Barrymore L Scherer | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/arts/review-dance-fable-of-gods-and-men-to-music-by-hovhaness.html | ReviewDance Fable of Gods and Men To Music by Hovhaness | By Jennifer Dunning | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/arts/review-dance-virgil-thomson-tribute-by-hawkins-company.html | ReviewDance Virgil Thomson Tribute By Hawkins Company | By Jack Anderson | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/arts/review-jazz-makowicz-and-vache-as-a-team.html | ReviewJazz Makowicz And Vache As a Team | By John S Wilson | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/arts/review-music-a-pianist-makes-debut.html | ReviewMusic A Pianist Makes Debut | By Allan Kozinn | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/arts/review-music-baroque-on-digital-pianos.html | ReviewMusic Baroque On Digital Pianos | By Allan Kozinn | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/arts/review-music-julius-hemphill-plus-3.html | ReviewMusic Julius Hemphill Plus 3 | By Peter Watrous | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/arts/review-music-roger-brooks-s-electrical-oddities.html | ReviewMusic Roger Brookss Electrical Oddities | By Peter Watrous | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/arts/review-music-the-ecco-trio-in-recital.html | ReviewMusic The Ecco Trio in Recital | By Allan Kozinn | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/arts/review-music-tom-harrell-on-trumpet.html | ReviewMusic Tom Harrell on Trumpet | By Peter Watrous | TX 2-706503 | 1989-12-14 |

| | | | | |
|---|---|---|---|---|
| 1989-12-03 | https://www.nytimes.com/1989/12/03/arts/review-music-two-brothers-and-others-in-the-shanghai-quartet.html | ReviewMusic Two Brothers and Others In the Shanghai Quartet | By Bernard Holland | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/arts/review-recital-soprano-in-varied-program.html | ReviewRecital Soprano In Varied Program | By James R Oestreich | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/arts/review-rock-daniel-lanois-and-the-sounds-of-acadia.html | ReviewRock Daniel Lanois and the Sounds of Acadia | By Jon Pareles | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/arts/reviews-music-program-of-premieres-to-benefit-pro-musicis.html | ReviewsMusic Program of Premieres To Benefit Pro Musicis | By John Rockwell | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/arts/sound-fine-hi-fi-roams-the-midprice-range.html | SOUND Fine HiFi Roams the Midprice Range | By Hans Fantel | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/arts/television-a-sparse-harvest-of-sugarplum-viewing.html | TELEVISIONA Sparse Harvest Of Sugarplum Viewing | By Eden Ross Lipson | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/arts/the-legacy-of-the-velvets-rock-and-roll-as-pop-art.html | The Legacy of the Velvets RockandRoll as Pop Art | By Karen Schoemer | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/arts/tv-view-a-cautionary-guide-for-little-customers.html | TV VIEW A Cautionary Guide for Little Customers | By Walter Goodman | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/arts/ulysses-dove-choreography-from-life.html | Ulysses Dove Choreography From Life | By William Harris | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/arts/video-choosing-a-camcorder-the-field-can-be-narrowed.html | VIDEO Choosing a Camcorder The Field Can Be Narrowed | By Hans Fantel | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/books/architecture.html | ARCHITECTURE | By Paul Goldberger | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/books/art.html | ART | By John Russell | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/books/coffeetable-books-a-passion-for-pictures.html | COFFEETABLE BOOKS A PASSION FOR PICTURES | By Al Hirschfeld | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/books/coffeetable-books-a-passion-for-pictures.html | COFFEETABLE BOOKS A PASSION FOR PICTURES | By John Simon | TX 2-706503 | 1989-12-14 |

| | | | | |
|---|---|---|---|---|
| 1989-12-03 | https://www.nytimes.com/1989/12/03/books/coffeetable-books-a-passion-for-pictures.html | COFFEETABLE BOOKS A PASSION FOR PICTURES | By John Weitz | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/books/coffeetable-books-a-passion-for-pictures.html | COFFEETABLE BOOKS A PASSION FOR PICTURES | By Joseph Papp | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/books/coffeetable-books-a-passion-for-pictures.html | COFFEETABLE BOOKS A PASSION FOR PICTURES | By R Emmett Tyrrell Jr | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/books/coffeetable-books-a-passion-for-pictures.html | COFFEETABLE BOOKS A PASSION FOR PICTURES | By Rollo May | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/books/cooking.html | COOKING | By Richard Flaste | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/books/everyone-was-dressed-to-kill.html | EVERYONE WAS DRESSED TO KILL | By Dominick Dunne | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/books/gardening-200389.html | GARDENING | By Linda Yang | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/books/just-the-myths-maam.html | JUST THE MYTHS MAAM | By Ann Arensberg | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/books/notable-paperbacks.html | Notable Paperbacks | By George Johnson | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/books/off-stack-villainy.html | OFFSTACK VILLAINY | By Marilyn Stasio | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/books/photography.html | PHOTOGRAPHY | By Andy Grundberg | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/books/psychopathic-nerd-marriage-minded-seeks.html | PSYCHOPATHIC NERD MARRIAGEMINDED SEEKS | By Bill Kent | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/books/stalking-the-blooms-of-yesteryear.html | STALKING THE BLOOMS OF YESTERYEAR | By Beverly Lowry | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/books/stars-just-want-to-have-fun.html | STARS JUST WANT TO HAVE FUN | By Todd Gitlin | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/books/swing-fever.html | SWING FEVER | By Milo Miles | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/books/the-courtship-dance-on-giving-and-getting-books.html | THE COURTSHIP DANCE ON GIVING AND GETTING BOOKS | By Malcolm Bradbury | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/books/travel.html | TRAVEL | By Anatole Broyard | TX 2-706503 | 1989-12-14 |

| | | | | |
|---|---|---|---|---|
| 1989-12-03 | https://www.nytimes.com/1989/12/03/books/upscale-tales.html | UPSCALE TALES | By Suzy Menkes | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/books/why-popeye-mumbled-and-who-modeled-for-bambi.html | WHY POPEYE MUMBLED AND WHO MODELED FOR BAMBI | By Laurie Anderson | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/business/at-the-top-an-explosion-of-pay-packages.html | AT THE TOP AN EXPLOSION OF PAY PACKAGES | By Graef S Crystal | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/business/business-forum-tough-talk-from-tokyo-what-to-do-when-japan-says-no.html | BUSINESS FORUM TOUGH TALK FROM TOKYO What to Do When Japan Says No | By Lawrence Summer | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/business/business-forum-where-competitiveness-starts-values-are-the-means-and-the-end.html | BUSINESS FORUM WHERE COMPETITIVENESS STARTS Values Are the Means and the End | By Robert L Dilenschneider | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/business/eggs-risk-at-rock-flats.html | EGGS RISK AT ROCK FLATS | By John Holshua | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/business/for-migrant-workers-legality-lowers-wages.html | FOR MIGRANT WORKERS LEGALITY LOWERS WAGES | By Kathleen Sharp | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/business/hollywood-s-next-hot-property.html | HOLLYWOODS NEXT HOT PROPERTY | By Geraldine Fabrikant | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/business/honeywell-restructures-again.html | HONEYWELL RESTRUCTURES AGAIN | By Eden Shaprio | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/business/investing-a-rebounding-reit.html | INVESTINGA Rebounding REIT | By Stan Luxenberg | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/business/investing-the-swings-in-sneaker-stocks.html | INVESTINGThe Swings in Sneaker Stocks | By Stan Luxenberg | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/business/personal-finance-tax-strategy-in-a-turbulent-year.html | PERSONAL FINANCE TAX STRATEGY IN A TURBULENT YEAR | By Carole Gould | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/business/prospects-terror-amid-change.html | ProspectsTerror Amid Change | By Joel Krutzman | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/business/the-executive-computer-two-software-leaders-join-forces.html | THE EXECUTIVE COMPUTER Two Software Leaders Join Forces | By Peter H Lewis | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/business/week-in-business-shearson-may-sell-stake-to-outsiders.html | WEEK IN BUSINESS Shearson May Sell Stake to Outsiders | By William S Niederkorn | TX 2-706503 | 1989-12-14 |

| | | | | |
|---|---|---|---|---|
| 1989-12-03 | https://www.nytimes.com/1989/12/03/business/what-s-new-frequency-marketing-clubs-for-valued-consumers-are-one-way-strengthed.html | WHATS NEW IN FREQUENCY MARKETING CLUBS FOR VALUED CONSUMERS ARE ONE WAY TO STRENGTHED TIES | By Lisa H Towle | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/business/what-s-new-in-frequency-marketing-companies-form-alliances-offer-more-alluring.html | WHATS NEW IN FREQUENCY MARKETING COMPANIES FORM ALLIANCES TO OFFER MORE ALLURING PRIZES | By Lisa H Towle | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/business/what-s-new-in-frequency-marketing-a-race-to-woo-the-most-loyal-customers.html | WHATS NEW IN FREQUENCY MARKETING A RACE TO WOO THE MOST LOYAL CUSTOMERS | By Lisa H Towle | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/business/what-s-new-in-frequency-marketing-retailers-take-a-tip-fromthe-airlines.html | WHATS NEW IN FREQUENCY MARKETING RETAILERS TAKE A TIP FROMTHE AIRLINES | By Lisa H Towle | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/business/when-naivete-meets-wall-street.html | WHEN NAIVETE MEETS WALL STREET | By Diana B Henriques | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/magazine/a-bit-player-buys-into-the-computer-age.html | A Bit Player Buys Into the Computer Age | By John Maxwell Hamilton | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/magazine/a-prince-of-hollywood.html | A PRINCE OF HOLLYWOOD | By Linda Blandford | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/magazine/and-now-a-few-words-from-jenny-holzer.html | And Now a Few Words From Jenny Holzer | By Grace Glueck | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/magazine/battle-of-the-beauty-counter.html | BATTLE OF THE BEAUTY COUNTER | By Patricia OToole | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/magazine/capturing-ceo-s-for-posterity.html | CAPTURING CEOs FOR POSTERITY | By Grace Gluek | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/magazine/conjuring-up-the-1990-s.html | CONJURING UP THE 1990s | By Jeffrey E Garten | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/magazine/fashion-what-they-re-wearing-pearls.html | FASHION WHAT THEYRE WEARING PEARLS | By Carrie Donovan | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/magazine/fashion-will-bare-be-beautiful.html | FASHION Will Bare Be Beautiful | By Carrie Donovan | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/magazine/food-lost-in-america.html | FOOD Lost in America | By Linda Wells | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/magazine/hers-my-two-uncles.html | Hers My Two Uncles | BY Laura Cunningham | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/magazine/image-of-a-champion.html | IMAGE OF A CHAMPION | By Jay R Tunney | TX 2-706503 | 1989-12-14 |

| 1989-12-03 | https://www.nytimes.com/1989/12/03/magazine/lille-gets-ready-for-92.html | LILLE GETS READY FOR 92 | By John Ardagh | TX 2-706503 | 1989-12-14 |
|---|---|---|---|---|---|
| 1989-12-03 | https://www.nytimes.com/1989/12/03/magazine/new-risk-takers-in-the-realty-game.html | NEW RISK TAKERS IN THE REALTY GAME | By Richard D Lyons | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/magazine/on-language-o-little-town-of-plugsville.html | On Language O LITTLE TOWN OF PLUGSVILLE | BY William Safire | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/magazine/perils-of-the-simmons-watch.html | PERILS OF THE SIMMONS WATCH | By Bill Bancroft | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/magazine/ron-browns-party-line.html | RON BROWNS PARTY LINE | By Robert Kuttner | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/magazine/tasteless-dutch-tomatoes-and-waiters-named-terry.html | Tasteless Dutch Tomatoes and Waiters Named Terry | By Digby Anderson | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/magazine/the-banker-who-would-be-scrooge.html | The Banker Who Would Be Scrooge | By Robert A Bennett | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/magazine/the-little-industry-that-could.html | THE LITTLE INDUSTRY THAT COULD | By Eden Ross Lipson | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/magazine/the-ultimate-decision.html | THE ULTIMATE DECISION | By Andrew H Malcolm | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/magazine/there-s-gold-in-pumping-iron.html | THERES GOLD IN PUMPING IRON | By Mark Stuart Gill | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/magazine/to-start-with-grounds-for-selling-short.html | TO START WITH   GROUNDS FOR SELLING SHORT | By H J Maidenberg | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/magazine/to-start-with-on-the-telly-a-tale-of-swaps.html | TO START WITH   ON THE TELLY A TALE OF SWAPS | By Deborah Stead | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/magazine/to-start-with-vive-la-difference.html | TO START WITH   VIVE LA DIFFERENCE | By Pam Cytrynbaum | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/magazine/wine-nouveau-heights.html | WINE Nouveau Heights | By Frank J Prial | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/magazine/works-in-progress-strung-up.html | WORKS IN PROGRESS Strung Up | By Bruce Weber | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/movies/film-southern-memories-shadow-the-makers-of-convicts.html | FILM Southern Memories Shadow the Makers Of Convicts | By Myra Forsberg | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/movies/film-view-mining-the-eloquence-of-ordinary-people.html | FILM VIEW Mining the Eloquence of Ordinary People | By Vincent Canby | TX 2-706503 | 1989-12-14 |

| | | | | |
|---|---|---|---|---|
| 1989-12-03 | https://www.nytimes.com/1989/12/03/movies/film-willem-dafoe-looking-for-characters-with-possibility.html | FILM Willem Dafoe Looking for Characters With Possibility | By Steve Oney | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/movies/home-entertainment-video-critics-choices-vietnam-returns-to-the-home-screen.html | HOME ENTERTAINMENTVIDEO CRITICS CHOICES Vietnam Returns to the Home Screen | By Richard Bernstein | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/movies/review-film-stories-of-manhattan-by-student-directors.html | ReviewFilm Stories of Manhattan By Student Directors | By Caryn James | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/100-justices-finish-crash-course-in-judging.html | 100 Justices Finish Crash Course in Judging | By Harold Faber Special To the New York Times | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/3-organizations-that-help-relieve-new-yorkers-pain-visible-invisible-assisting.html | 3 Organizations That Help Relieve New Yorkers in Pain Visible or Invisible Assisting Henry I In His Search for a Job | By Donna A Santarsiero | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/3-organizations-that-help-relieve-new-yorkers-pain-visible-invisible-best-minds.html | 3 Organizations That Help Relieve New Yorkers in Pain Visible or Invisible Best Minds Must Unite To Help a City in Need | By Thomas A Destefano | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/3-organizations-that-help-relieve-new-yorkers-pain-visible-invisible-protestant.html | 3 Organizations That Help Relieve New Yorkers in Pain Visible or Invisible Protestant Federation Helps a Million People | By Megan E McLaughlin | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/a-benefit-to-fight-lyme-disease.html | A Benefit to Fight Lyme Disease | By Lynne Ames | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/a-new-breed-of-volunteers-alters-ways-of-helping-others.html | A New Breed of Volunteers Alters Ways of Helping Others | By Jacqueline Shaheen | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/about-long-island-in-landlocked-days-of-winter-dreaming-of-sunny-sails.html | ABOUT LONG ISLAND In Landlocked Days of Winter Dreaming of Sunny Sails | By John B Forbes | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/account-of-armenian-massacre-provokes-diplomatic-storm.html | Account of Armenian Massacre Provokes Diplomatic Storm | By Kate McKenna | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/aids-officials-reinstated-in-a-call-for-healing.html | AIDS Officials Reinstated in a Call for Healing | By Bruce Lambert | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/an-irish-baker-s-path-to-mount-vernon.html | An Irish Bakers Path to Mount Vernon | By Penny Singer | TX 2-706503 | 1989-12-14 |

| | | | | |
|---|---|---|---|---|
| 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/and-yonkers-where-tv-teaches.html | and Yonkers Where TV Teaches | By Ina Aronow | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/answering-the-mail-294889.html | Answering The Mail | By Bernard Gladstone | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/answering-the-mail-639089.html | Answering The Mail | By Bernard Gladstone | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/answering-the-mail-639289.html | Answering The Mail | By Bernard Gladstone | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/answering-the-mail-639389.html | Answering The Mail | By Bernard Gladstone | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/art-american-daguerreotypes-at-yale.html | ART American Daguerreotypes at Yale | By Vivien Raynor | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/art-enfoco-collection-finds-a-permanent-home-in-the-bronx.html | ARTEnFoco Collection Finds a Permanent Home in the Bronx | By William Zimmer | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/art-photos-and-soviet-posters.html | ART Photos and Soviet Posters | By Vivien Raynor | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/art-when-the-picture-tells-the-story.html | ARTWhen the Picture Tells the Story | By Helen A Harrison | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/artist-s-calling-is-glass-painting.html | Artists Calling Is Glass Painting | By Valerie J Mercer | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/at-lab-centers-the-future-is-now.html | At Lab Centers The Future Is Now | By Carol Strickland | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/beautiful-waves-at-the-ywca-in-white-plains.html | Beautiful Waves At the YWCA In White Plains | By Roberta Hershenson | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/biotechnology-poised-for-breakthrough.html | Biotechnology Poised for Breakthroughs | By Carol Strickland | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/building-at-oceanfront-contested.html | Building at Oceanfront Contested | By Joanne Furio | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/buying-drugs-commuter-customers-special-report-towners-find-new-york-city-drug.html | Buying Drugs The Commuter Customers  A special report OutofTowners Find New York City a Drug Bazaar | By M A Farber With Don Terry | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/cable-television-as-teacher-its-role-in-classroom-grows.html | Cable Television As Teacher Its Role In Classroom Grows | By Ina Aronow | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/can-knots-and-netting-be-art.html | Can Knots and Netting be Art | By Betty Freudenheim | TX 2-706503 | 1989-12-14 |

| | | | | |
|---|---|---|---|---|
| 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/challenges-await-huntington-official.html | Challenges Await Huntington Official | By Linda Saslow | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/closing-of-altmans-in-manhasset-evokes-sadness-and-fears.html | Closing of Altmans in Manhasset Evokes Sadness and Fears | By Christy Casamassima | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/colleges-ask-to-be-called-universities.html | Colleges Ask to Be Called Universities | By Priscilla van Tassel | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/connecticut-opinion-an-executive-who-saw-ahead-tells-how.html | CONNECTICUT OPINIONAn Executive Who Saw Ahead Tells How | By Robert Baeder | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/connecticut-opinion-getting-in-is-a-trial-for-young-and-old.html | CONNECTICUT OPINION Getting In Is a Trial for Young and Old | By Nancy Davis | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/connecticut-opinion-i-felt-so-alone.html | CONNECTICUT OPINION I Felt So Alone | By Alan J Schwartz | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/connecticut-opinion-the-not-so-wide-knowledge-gap.html | CONNECTICUT OPINION The NotSoWide Knowledge Gap | By Fred Bishop | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/connecticut-qa-alan-rapoport-migraine-is-an-occasional-headache.html | Connecticut QA Alan RapoportMigraine Is an Occasional Headache | By Nicole Wise | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/crafts-gifts-bearing-touches-of-their-creator.html | CRAFTS Gifts Bearing Touches Of Their Creator | By Betty Freudenheim | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/dining-out-a-hidden-newcomer-in-stamford.html | DINING OUT A Hidden Newcomer in Stamford | By Patricia Brooks | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/dining-out-seasonal-fare-and-artworks-in-tarrytown.html | DINING OUTSeasonal Fare and Artworks in Tarrytown | By M H Reed | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/dining-out-shopping-center-surprise-in-commack.html | DINING OUT Shopping Center Surprise in Commack | By Joanne Starkey | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/dining-out-vibrant-chinese-food-better-than-ever.html | DINING OUTVibrant Chinese Food Better Than Ever | By Anne Semmes | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/driver-slain-by-officers-after-chase-was-unarmed.html | Driver Slain by Officers After Chase Was Unarmed | By James C McKinley Jr | TX 2-706503 | 1989-12-14 |

| | | | | |
|---|---|---|---|---|
| 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/effects-of-final-i-287-link-are-debated.html | Effects of Final I287 Link Are Debated | By Jay Romano | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/elderly-are-invited-to-school-in-fairfield.html | Elderly Are Invited to School in Fairfield | By Marcia Saft | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/expressway-board-plan-meets-local-opposition.html | Expressway Board Plan Meets Local Opposition | By Linda Saslow | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/farms-as-a-public-trust-debated.html | Farms as a Public Trust Debated | By Robert A Hamilton | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/food-the-non-microwave-cooking-advantage-timing.html | FOOD The NonMicrowave Cooking Advantage Timing | By Florence Fabricant | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/foreign-soccer-on-local-fields.html | Foreign Soccer on Local Fields | By Tom Callahan | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/gardening-pruning-can-yield-christmas-greens.html | GARDENINGPruning Can Yield Christmas Greens | By Carl Totemeier | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/gardening-pruning-can-yield-christmas-greens.html | GARDENINGPruning Can Yield Christmas Greens | By Carl Totemeier | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/gardening-pruning-can-yield-christmas-greens.html | GARDENINGPruning Can Yield Christmas Greens | By Carl Totemeier | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/gardening-pruning-can-yield-christmas-greens.html | GARDENINGPruning Can Yield Christmas Greens | By Carl Totemeier | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/glittering-masquerade-helps-aids-research.html | Glittering Masquerade Helps AIDS Research | By Woody Hochswender | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/groups-propose-park-at-highway.html | GROUPS PROPOSE PARK AT HIGHWAY | By David W Dunlap | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/hard-lives-of-garment-workers-on-display.html | Hard Lives of Garment Workers on Display | By Marvine Howe | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/home-clinic-installing-shut-off-valves-in-pipes.html | HOME CLINIC Installing ShutOff Valves in Pipes | By John Warde | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/hooked-rugs-gain-new-admirers.html | Hooked Rugs Gain New Admirers | By Bess Liebenson | TX 2-706503 | 1989-12-14 |

| 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/horse-carriage-drivers-call-new-law-s-reins-too-tight.html | HorseCarriage Drivers Call New Laws Reins Too Tight | By Donatella Lorch | TX 2-706503 | 1989-12-14 |
|---|---|---|---|---|---|
| 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/in-a-cooling-housing-markt-real-estate-auctions-are-hot.html | In a Cooling Housing Markt Real Estate Auctions Are Hot | By Charlotte Libov | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/in-pelham-the-art-of-children-s-books.html | In Pelham the Art of Childrens Books | By Roberta Hershenson | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/in-search-of-sea-turtles.html | In Search Of Sea Turtles | By Carolyn Battista | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dune | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/incinerator-tops-zwirns-list.html | Incinerator Tops Zwirns List | By Michael Kornfeld | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/jail-costs-rise-as-counties-tighten-belts.html | Jail Costs Rise as Counties Tighten Belts | By John Rather | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/larry-davis-acquitted-of-killing-drug-dealer.html | Larry Davis Acquitted of Killing Drug Dealer | By Craig Wolff | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/long-island-journal-292889.html | Long Island Journal | By Diane Ketcham | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/long-island-opinion-at-75-my-mother-s-irish-eyes-rediscover-the-new-world.html | LONG ISLAND OPINION At 75 My Mothers Irish Eyes Rediscover the New World | By Christopher Burke | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/long-island-opinion-lrecycling-as-a-permanent-life-style.html | LONG ISLAND OPINION LRecycling as a Permanent Life Style | By Patricia Murphy | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/long-island-opinion-rescue-mission-saving-a-swan.html | LONG ISLAND OPINION Rescue Mission Saving A Swan | By Joan Baron | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/long-island-opinion-who-speaks-for-business.html | LONG ISLAND OPINION Who Speaks for Business | By Anthony Braun | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/long-island-sound-smile-darn-you-smile.html | LONG ISLAND SOUNDSmile Darn You Smile | By Barbara Klaus | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/medical-school-to-buy-historic-valhalla-house.html | Medical School To Buy Historic Valhalla House | By Tessa Melvin | TX 2-706503 | 1989-12-14 |

| | | | | |
|---|---|---|---|---|
| 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/medical-waste-law-survives-a-challenge.html | Medical Waste Law Survives a Challenge | By Sandra Friedland | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/mine-cave-ins-create-sinkholes-and-fear-in-jersey.html | Mine CaveIns Create Sinkholes and Fear in Jersey | By Robert Hanley Special To the New York Times | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/music-holiday-concerts-around-the-county.html | MUSIC Holiday Concerts Around the County | By Robert Sherman | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/music-seasonal-sounds-and-more.html | MUSIC Seasonal Sounds and More | By Robert Sherman | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/music-trumpet-player-sees-threat-to-brass-future.html | MUSICTrumpet Player Sees Threat to Brass Future | By Rena Fruchter | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/new-generation-marks-first-mt-everest-climb.html | New Generation Marks First Mt Everest Climb | By Rhoda M Gilinsky | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/new-incentives-offered-for-foster-parents.html | New Incentives Offered For Foster Parents | By Anthony Depalma | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By M L Emblen | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/new-jersey-opinion-adopted-and-content-but-wondering.html | NEW JERSEY OPINION Adopted and Content but Wondering | By Ellen Scher | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/new-jersey-opinion-auto-insurance-if-only-we-d-known.html | NEW JERSEY OPINION Auto Insurance If Only Wed Known | By Harry Levy | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/new-jersey-q-a-dr-molly-joel-coye-directing-innovations-in-public.html | New Jersey Q  A Dr Molly Joel CoyeDirecting Innovations in Public Health | By Sandra Friedland | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/on-the-air-from-classes-in-ossining.html | On the Air From Classes in Ossining | By Ina Aronow | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/quilt-celebrates-states-farmlands.html | Quilt Celebrates States Farmlands | By Lyn Mautner | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/rebuilding-of-i-95-bridge-seen-easing-traffic.html | Rebuilding of I95 Bridge Seen Easing Traffic | By Robert A Hamilton | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/regional-problems-spur-talk-of-a-new-level-of-government.html | Regional Problems Spur Talk Of a New Level of Government | By Barbara Loecher | TX 2-706503 | 1989-12-14 |

| | | | | |
|---|---|---|---|---|
| 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/retirees-are-in-demand-in-eastern-europe.html | Retirees Are In Demand in Eastern Europe | By Tessa Melvin | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/schools-chancellor-seeks-principals-support.html | Schools Chancellor Seeks Principals Support | By Felicia R Lee | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/secaucus-journal-from-farms-to-shoppers-mecca.html | Secaucus Journal From Farms to Shoppers Mecca | By Jay Romano | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/signs-of-resistance-at-budget-hearings.html | Signs of Resistance At Budget Hearings | By James Feron | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/speaking-personally-an-exotic-life-glimpsed-and-envied.html | SPEAKING PERSONALLY An Exotic Life Glimpsed and Envied | By Diana Dudley Viner | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/state-seeking-to-close-sag-harbor-golf-course.html | State Seeking to Close Sag Harbor Golf Course | By Sharon Monahan | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/the-view-from-crestwood-station-rebuilding-a-commuter-home-rockwell.html | The View From Crestwood StationRebuilding a Commuter Home Rockwell Painted | By Lynne Ames | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/the-view-from-the-greenwich-library-where-an-empty-seat-is-hard-to-find.html | THE VIEW FROM THE GREENWICH LIBRARY Where an Empty Seat Is Hard to Find | By Eleanor Charles | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/theater-a-trio-of-stories-in-spunk.html | THEATER A Trio Of Stories In Spunk | By Alvin Klein | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/theater-at-a-christmas-dinner-an-act-for-each-course.html | THEATER At a Christmas Dinner An Act for Each Course | By Alvin Klein | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/theater-review-what-does-one-say-after-saying-goodbye.html | THEATER REVIEW What Does One Say After Saying Goodbye | By Leah D Frank | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/tradition-generosity-remember-neediest-cases-fund-stepping-make-up-for-loss.html | A Tradition of Generosity Remember the Neediest Cases Fund Stepping in to Make Up for the Loss of an Entire Family | By Carlos Briceno | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/tradition-generosity-remember-neediest-cases-fund-touching-lives-elderly-bronx.html | A Tradition of Generosity Remember The Neediest Cases Fund Touching Lives of the Elderly In a Bronx Housing Project | By Joseph A Cincotti | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/trainer-shows-dogs-the-art-of-mean.html | Trainer Shows Dogs the Art of Mean | By Bill Rodriguez | TX 2-706503 | 1989-12-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/two-die-as-charter-fishing-boat-sinks.html | Two Die as Charter Fishing Boat Sinks | By Robert D McFadden | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/un-called-asset-to-city-s-economy.html | UN CALLED ASSET TO CITYS ECONOMY | By Paul Lewis Special To the New York Times | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/water-main-break-disrupts-subway-service.html | Water Main Break Disrupts Subway Service | By Lisa W Foderaro | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/westchester-opinion-800000-deer-and-the-myth-of-the-hunter.html | WESTCHESTER OPINION800000 Deer And the Myth Of the Hunter | By Luke A Dommer | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/westchester-opinion-must-you-shout-into-my-hearing-aid.html | WESTCHESTER OPINION Must You Shout Into My Hearing Aid | By Michiko Itoh | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/westchester-qa-dr-sandra-g-flank-are-computers-a-good-idea-for.html | WESTCHESTER QA DR SANDRA G FLANKAre Computers a Good Idea for Children | By Donna Greene | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/when-artistic-skills-are-applied-to-toys.html | When Artistic Skills Are Applied to Toys | By Bess Liebenson | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/when-the-meal-is-meant-to-set-a-mood.html | When the Meal Is Meant to Set a Mood | By Robert Roehr | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/work-of-this-chorus-goes-beyond-caroling.html | Work of This Chorus Goes Beyond Caroling | By Lynne Ames | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/youth-courts-cut-teenage-crime.html | Youth Courts Cut TeenAge Crime | By Milena Jovanovitch | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/opinion/a-better-way-to-prepay-college.html | A Better Way To Prepay College | By James T Currie | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/opinion/abroad-at-home-on-the-same-side.html | ABROAD AT HOME On the Same Side | By Anthony Lewis | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/opinion/foreign-affairs-new-summit-question.html | FOREIGN AFFAIRS New Summit Question | By Flora Lewis | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/opinion/is-eastern-europe-ready.html | Is Eastern Europe Ready | By Tad Szulc | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/realestate/battle-looms-on-landmarked-churches.html | Battle Looms on Landmarked Churches | By Iver Peterson | TX 2-706503 | 1989-12-14 |

| | | | | |
|---|---|---|---|---|
| 1989-12-03 | https://www.nytimes.com/1989/12/03/realestate/commercial-property-the-garment-district-dressing-up-those-dowager-buildings.html | COMMERCIAL PROPERTY The Garment District Dressing Up Those Dowager Buildings | By Shawn G Kennedy | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/realestate/focus-fitchburg-mass-bank-failure-adds-to-towns-housing-woes.html | FOCUS Fitchburg MassBank Failure Adds to Towns Housing Woes | By Susan Diesenhouse | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/realestate/focus-massachusetts-projects-in-limbo-as-market-sags.html | FOCUS MASSACHUSETTSProjects in Limbo As Market Sags | By Susan Diesenhouse | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/realestate/if-youre-thinking-of-living-in-chester.html | If Youre Thinking of Living in Chester | By Rachelle Garbarine | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/realestate/in-the-region-long-island-winter-rental-bargains-in-the-hamptons.html | IN THE REGION Long IslandWinter Rental Bargains in the Hamptons | By Diana Shaman | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/realestate/in-the-region-new-jersey-rahway-betting-on-mixeduse-development.html | IN THE REGION New JerseyRahway Betting on MixedUse Development | By Rachelle Garbarine | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/realestate/national-notebook-cincinnati-skywalks-to-link-mall-s-anchors.html | NATIONAL NOTEBOOK CINCINNATI Skywalks to Link Malls Anchors | By Doug McInnis | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/realestate/national-notebook-newbury-nh-town-rescinds-project-permit.html | NATIONAL NOTEBOOK NEWBURY NHTown Rescinds Project Permit | By Leda Hartman | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/realestate/national-notebook-newbury-nh-town-rescinds-project-permit.html | NATIONAL NOTEBOOK Newbury NHTown Rescinds Project Permit | By Leda Hartman | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/realestate/national-notebook-philadelphia-bank-tower-to-open-in-1990.html | NATIONAL NOTEBOOK PhiladelphiaBank Tower To Open in 1990 | By Michael W Armstrong | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/realestate/national-notebook-phoenix-a-bit-of-mexico-for-downtown.html | NATIONAL NOTEBOOK PHOENIXA Bit of Mexico For Downtown | By Kathy Shocket | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/realestate/national-notebook-providence-condo-rental-for-downtown.html | NATIONAL NOTEBOOK Providence CondoRental For Downtown | By Lisa Prevost | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/realestate/perspectives-rent-regulation-extending-the-right-to-a-renewal-lease.html | PERSPECTIVES Rent Regulation Extending the Right to a Renewal Lease | By Alan S Oser | TX 2-706503 | 1989-12-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-12-03 | https://www.nytimes.com/1989/12/03/realestate/postings-art-on-the-front-line-auction-to-fight-trump.html | POSTINGS Art on the Front Line Auction To Fight Trump | By Richard D Lyons | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/realestate/postings-civics-lesson-times-sq-documentary.html | POSTINGS Civics Lesson Times Sq Documentary | By Richard D Lyons | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/realestate/postings-for-hamptons-golfers-houses-on-the-fairway.html | POSTINGS For Hamptons Golfers Houses on the Fairway | By Richard D Lyons | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/realestate/postings-in-battery-park-city-blueprint-sales.html | POSTINGS In Battery Park City Blueprint Sales | By Richard D Lyons | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/realestate/q-and-a-275589.html | Q and A | By Shawn G Kennedy | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/realestate/region-connecticut-westchester-taxpayers-seek-relief-obscure-law.html | IN THE REGION Connecticut and Westchester Taxpayers Seek Relief in an Obscure Law | By Eleanor Charles | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/realestate/streetscapes-readers-questions-fabled-racers-a-brearley-purchase-and-a-church.html | STREETSCAPES Readers Questions Fabled Racers a Brearley Purchase and a Church | By Christopher Gray | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/realestate/talking-home-papers-saving-crucial-documents.html | TALKING Home Papers Saving Crucial Documents | By Andree Brooks | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/sports/about-cars-testing-variable-fuel-vehicle.html | ABOUT CARS Testing Variable Fuel Vehicle | By Marshall Schuon | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/sports/baseball-notebook-in-bizarre-free-agency-whitey-ford-would-break-the-bank.html | BASEBALL NOTEBOOK In Bizarre Free Agency Whitey Ford Would Break the Bank | By Murray Chass | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/sports/college-basketball-arizona-is-upset-by-oregon-state.html | COLLEGE BASKETBALL Arizona Is Upset By Oregon State | AP | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/sports/college-football-alabama-tripped-up-by-auburn.html | COLLEGE FOOTBALL Alabama Tripped Up By Auburn | By Malcolm Moran Special To the New York Times | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/sports/college-football-houston-routs-rice.html | COLLEGE FOOTBALL HOUSTON ROUTS RICE | AP | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/sports/college-soccer-santa-clara-to-play-virginia-in-final.html | COLLEGE SOCCER Santa Clara to Play Virginia in Final | By Alex Yannis | TX 2-706503 | 1989-12-14 |

| | | | | |
|---|---|---|---|---|
| 1989-12-03 | https://www.nytimes.com/1989/12/03/sports/comaneci-is-said-to-go-to-miami.html | Comaneci Is Said To Go to Miami | AP | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/sports/houstons-ware-wins-heisman-ware-of-houston-wins-heisman.html | Houstons Ware Wins Heisman Ware of Houston Wins Heisman | By Robert Mcg Thomas Jr | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/sports/ncaa-playoffs-furman-closes-in-on-a-title-defense.html | NCAA PLAYOFFS Furman Closes In On a Title Defense | AP | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/sports/new-league-for-walk.html | New League For Walk | By Robert Mcg Thomas Jr | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/sports/outdoors-drawing-a-bead-on-gun-safety.html | Outdoors Drawing a Bead on Gun Safety | By Nelson Bryant | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/sports/pro-basketball-ewing-scores-41-as-knicks-top-suns.html | PRO BASKETBALL Ewing Scores 41 As Knicks Top Suns | AP | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/sports/pro-football-lageman-starts-to-stand-out.html | PRO FOOTBALL Lageman Starts to Stand Out | By Al Harvin | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/sports/pro-football-once-again-cooks-is-following-in-the-footsteps-of-taylor.html | PRO FOOTBALL Once Again Cooks Is Following in the Footsteps of Taylor | By Frank Litsky | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/sports/pro-hockey-capitals-defeat-devils.html | PRO HOCKEY Capitals Defeat Devils | By Jack Cavanaugh Special To the New York Times | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/sports/pro-hockey-rangers-get-no-answers-in-score-sheets-to-a-bizarre-victory.html | PRO HOCKEY RANGERS GET NO ANSWERS IN SCORE SHEETS TO A BIZARRE VICTORY | By Joe Sexton | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/sports/soccer-tour-set.html | Soccer Tour Set | AP | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/sports/sports-of-the-times-the-car-won-t-turn-to-the-ball-park.html | SPORTS OF THE TIMES The Car Wont Turn To the Ball Park | By George Vecsey | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/sports/sports-of-the-times-will-l-t-try-to-play-on-a-broken-ankle.html | SPORTS OF THE TIMES Will L T Try to Play on a Broken Ankle | By Dave Anderson | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/sports/television-lavishes-money-on-sports-but-does-it-pay.html | Television Lavishes Money On Sports but Does It Pay | By Joe Lapointe | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/sports/tennis-edberg-smoothly-stuns-lendl.html | TENNIS Edberg Smoothly Stuns Lendl | By Robin Finn | TX 2-706503 | 1989-12-14 |

| | | | | |
|---|---|---|---|---|
| 1989-12-03 | https://www.nytimes.com/1989/12/03/sports/track-and-field-best-strides-are-made-on-drug-use-issue.html | TRACK AND FIELD Best Strides Are Made on DrugUse Issue | By Michael Janofsky | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/sports/views-of-sport-the-acc-is-better-no-the-big-east-is-big-sissies-in-big-east.html | VIEWS OF SPORT THE ACC IS BETTER NO THE BIG EAST IS BIG SISSIES IN BIG EAST | By Dan Bonner | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/sports/views-of-sport-the-acc-is-better-no-the-big-east-is-too-polite-in-acc.html | VIEWS OF SPORT THE ACC IS BETTER NO THE BIG EAST IS TOO POLITE IN ACC | By Mike Gorman | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/style/evening-hours-a-party-for-chidren-not-for-theme.html | Evening Hours A Party for Chidren Not For Theme | By Barbara Gamarekian | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/style/fashion-for-festive-holiday-nights-in-or-out.html | Fashion For Festive Holiday Nights In or Out | By AnneMarie Schiro | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/style/fashion-hats-with-a-sense-of-history.html | Fashion Hats With a Sense of History | By Deborah Hofmann | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/style/lifestyle-and-now-in-living-coral.html | Lifestyle And Now in Living Coral | By Keith Bradsher | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/style/lifestyle-sunday-menu-couscous-ingredient-a-couch-potato.html | Lifestyle Sunday Menu Couscous Ingredient A Couch Potato | By Marian Burros | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/style/lifestyle-what-to-eat-confusion-is-the-main-course.html | Lifestyle What to Eat Confusion Is the Main Course | By Georgia Dullea | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/style/pastimes-around-the-garden.html | Pastimes Aroung the Garden | By Joan Lee Faust | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/style/pastimes-bridge.html | Pastimes Bridge | By Alan Truscott | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/style/pastimes-camera.html | Pastimes Camera | By Andy Grundberg | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/style/pastimes-chess.html | Pastimes Chess | By Robert Byrne | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/style/pastimes-coins.html | Pastimes Coins | By Jed Stevenson | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/style/pastimes-stamps.html | Pastimes Stamps | Barth Healey | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/style/social-events.html | Social Events | By Robert E Tomasson | TX 2-706503 | 1989-12-14 |

| 1989-12-03 | https://www.nytimes.com/1989/12/03/style/style-makers-marisha-gavrielides-hand-knitting-entrepreneur.html | Style Makers Marisha Gavrielides HandKnitting Entrepreneur | By AnneMarie Schiro | TX 2-706503 | 1989-12-14 |
|---|---|---|---|---|---|
| 1989-12-03 | https://www.nytimes.com/1989/12/03/theater/stage-view-buttonholes-and-a-beached-whale-in-london.html | STAGE VIEW Buttonholes and a Beached Whale in London | By Benedict Nightingale | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/theater/theater-a-playwright-who-fashions-then-into-now.html | THEATER A Playwright Who Fashions Then Into Now | By Charles Paikert | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/travel/books-in-a-gilded-cage.html | Books in a Gilded Cage | By Margot Granitsas | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/travel/cornwalls-ancient-stones.html | Cornwalls Ancient Stones | By Oliver Tickell | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/travel/fare-of-the-country-fishing-for-shrimp-in-flanders.html | FARE OF THE COUNTRY Fishing for Shrimp in Flanders | By Anne Shapiro Devreux | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/travel/hit-and-run-run-and-hit.html | Hit and Run Run and Hit | By Alex Ward | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/travel/just-had-lunch-sorry-dinner-time.html | Just Had Lunch Sorry Dinner Time | By Carol Cott Gross | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/travel/pollution-shrouding-national-parks.html | Pollution Shrouding National Parks | By Jim Robbins | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/travel/practical-traveler-stepping-up-the-pace-in-walking-vacations.html | PRACTICAL TRAVELER Stepping Up the Pace in Walking Vacations | By Betsy Wade | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/travel/q-and-a-672389.html | Q and A | By Carl Sommers | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/travel/shopper-s-world-new-fires-burn-in-korea-s-kilns.html | SHOPPERS WORLD New Fires Burn In Koreas Kilns | By Gwin Chin | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/travel/total-immersion-in-golf-s-traps.html | Total Immersion in Golfs Traps | By Janet Nelson | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/travel/what-s-doing-in-tampa.html | WHATS DOING IN Tampa | By Sara Kennedy | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/travel/working-out-body-and-soul.html | Working Out Body and Soul | By Janet Piorko | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/us/a-satellite-falls-over-indian-ocean.html | A SATELLITE FALLS OVER INDIAN OCEAN | By John Noble Wilford | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/us/a-teahouse-links-japan-and-virginia.html | A Teahouse Links Japan And Virginia | Special to The New York Times | TX 2-706503 | 1989-12-14 |

| | | | | |
|---|---|---|---|---|
| 1989-12-03 | https://www.nytimes.com/1989/12/03/us/abortion-and-religion-put-focus-on-election.html | Abortion and Religion Put Focus on Election | Special to The New York Times | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/us/air-force-base-is-cited-for-work-conditions.html | Air Force Base Is Cited For Work Conditions | AP | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/us/army-to-decide-soon-on-medal-of-honor-for-jewish-veteran.html | Army to Decide Soon on Medal of Honor for Jewish Veteran | By William E Schmidt Special To the New York Times | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/us/battle-on-paving-a-utah-trail-highlights-a-clash-of-cultures.html | Battle on Paving a Utah Trail Highlights a Clash of Cultures | By Robert Reinhold Special To the New York Times | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/us/deadly-virus-discovered-in-laboratory-monkeys.html | Deadly Virus Discovered in Laboratory Monkeys | AP | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/us/financial-markets-get-new-scrutiny.html | FINANCIAL MARKETS GET NEW SCRUTINY | By Kurt Eichenwald Special To the New York Times | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/us/florida-bus-searches-for-drugs-are-ruled-intrusive.html | Florida Bus Searches for Drugs Are Ruled Intrusive | AP | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/us/nbc-show-deletes-ge-mention.html | NBC Show Deletes GE Mention | By Bill Carter | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/us/no-contest-plea-given-by-mobil-in-two-spills.html | NoContest Plea Given By Mobil in Two Spills | AP | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/us/no-theft-found-so-us-is-resuming-sale-of-radioactive-gas.html | No Theft Found So US Is Resuming Sale of Radioactive Gas | AP | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/us/partner-of-ex-house-speaker-declares-bankruptcy-in-texas.html | Partner of ExHouse Speaker Declares Bankruptcy in Texas | Special to The New York Times | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/us/past-glory-has-faded-for-stokes.html | Past Glory Has Faded For Stokes | By Isabel Wilkerson Special To the New York Times | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/us/pierce-awarded-grant-to-friend-over-objections.html | Pierce Awarded Grant to Friend Over Objections | By Philip Shenon Special To the New York Times | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/us/pink-bracelets-for-homosexuals-in-florida-jail-are-challenged.html | Pink Bracelets for Homosexuals in Florida Jail Are Challenged | AP | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/us/retiring-of-airline-pilots-at-60-is-under-fire-again.html | Retiring of Airline Pilots at 60 Is Under Fire Again | By Carl H Lavin | TX 2-706503 | 1989-12-14 |

| | | | | |
|---|---|---|---|---|
| 1989-12-03 | https://www.nytimes.com/1989/12/03/us/scrambling-to-be-counted-in-census.html | Scrambling to Be Counted in Census | By Felicity Barringer Special To the New York Times | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/us/south-carolina-tourist-lure-100000-loads-of-sand.html | South Carolina Tourist Lure 100000 Loads of Sand | Special to The New York Times | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/us/trains-collide-in-louisiana.html | Trains Collide in Louisiana | AP | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/us/us-adds-spy-satellites-despite-easing-tensions.html | US Adds Spy Satellites Despite Easing Tensions | By William J Broad | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/us/us-urged-to-end-ban-on-in-vitro-birth-research.html | US Urged to End Ban on In Vitro Birth Research | By Philip J Hilts Special To the New York Times | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/weekinreview/ideas-trends-at-last-a-place-in-medicine-for-interferon.html | IDEAS  TRENDS At Last a Place In Medicine For Interferon | By Gina Kolata | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/weekinreview/ideas-trends-not-everyone-applauds-new-phone-services.html | IDEAS  TRENDS Not Everyone Applauds New Phone Services | By Calvin Sims | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/weekinreview/ideas-trends-opening-the-record-on-nuclear-risks.html | IDEAS  TRENDS Opening the Record on Nuclear Risks | By Keith Schneider | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/weekinreview/india-concocts-a-government.html | India Concocts A Government | By Barbara Crossette | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/weekinreview/prague-reborn-reclaiming-the-broken-heart-of-europe.html | PRAGUE REBORN Reclaiming the Broken Heart of Europe | By Richard Bernstein | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/weekinreview/the-nation-abortion-in-the-court-case-by-case-by-case.html | THE NATION Abortion in the Court Case by Case by Case | By Laura Mansnerus | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/weekinreview/the-nation-the-realignments-on-the-home-front.html | THE NATION The Realignments on the Home Front | By Michael Oreskes | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/weekinreview/the-nation-what-bush-is-making-of-civil-rights.html | THE NATION What Bush Is Making Of Civil Rights | By Julie Johnson | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/weekinreview/the-region-dinkins-still-has-many-jobs-to-fill-and-many-groups-to-placate.html | THE REGION Dinkins Still Has Many Jobs to Fill And Many Groups To Placate | By Sam Roberts | TX 2-706503 | 1989-12-14 |

| | | | | |
|---|---|---|---|---|
| 1989-12-03 | https://www.nytimes.com/1989/12/03/weekinreview/the-region-turnstile-politics-preparing-for-the-1.15-token.html | THE REGION Turnstile Politics Preparing for the 115 Token | By David E Pitt | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/weekinreview/the-world-how-a-plane-crash-upended-peace-plans-for-central-america.html | THE WORLD How a Plane Crash Upended Peace Plans For Central America | By Larry Rohter | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/weekinreview/three-european-views-on-the-risks-of-peace-protect-poland-from.html | THREE EUROPEAN VIEWS ON THE RISKS OF PEACEProtect Poland From Great Germany | By Anbrzej Krzysctos Wroblewski | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/weekinreview/three-european-views-on-the-risks-of-peace-wanted-a-us-insurance-plan.html | THREE EUROPEAN VIEWS ON THE RISKS OF PEACE Wanted A US Insurance Plan | By Josef Joffe | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/weekinreview/three-european-views-on-the-risks-of-peace-we-need-to-assert.html | THREE EUROPEAN VIEWS ON THE RISKS OF PEACEWe Need to Assert Ourselves | By Michel Tatu | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/world/british-group-clears-mines-of-kabul-war.html | British Group Clears Mines Of Kabul War | By John F Burns Special To the New York Times | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/world/bush-proposes-steps-to-help-improve-the-soviet-union-s-ailing-economy.html | Bush Proposes Steps to Help Improve the Soviet Unions Ailing Economy | By Andrew Rosenthal Special To the New York Times | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/world/china-cracking-down-on-sale-of-women-as-wives.html | China Cracking Down on Sale of Women as Wives | By Sheryl Wudunn Special To the New York Times | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/world/clamor-in-europe-a-czech-tries-to-start-his-own-bandwagon.html | CLAMOR IN EUROPE A Czech Tries to Start His Own Bandwagon | By Henry Kamm Special To the New York Times | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/world/clamor-in-europe-czech-opposition-leader-warns-against-efforts-to-delay-change.html | CLAMOR IN EUROPE Czech Opposition Leader Warns Against Efforts to Delay Change | By Serge Schmemann Special To the New York Times | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/world/clamor-in-europe-east-germans-fear-new-freedom-could-outstrip-ways-to-control-it.html | CLAMOR IN EUROPE East Germans Fear New Freedom Could Outstrip Ways to Control It | By Craig R Whitney Special To the New York Times | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/world/clamor-in-europe-east-germany-reports-on-exporting-of-arms.html | CLAMOR IN EUROPE East Germany Reports On Exporting of Arms | Special to The New York Times | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/world/clamor-in-europe-lively-days-for-eastern-bloc-envoys.html | CLAMOR IN EUROPE Lively Days for Eastern Bloc Envoys | By Clyde H Farnsworth Special To the New York Times | TX 2-706503 | 1989-12-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-12-03 | https://www.nytimes.com/1989/12/03/world/clamor-in-europe-moscow-reined-in-force-in-germany.html | CLAMOR IN EUROPE MOSCOW REINED IN FORCE IN GERMANY | By Craig R Whitney Special To the New York Times | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/world/clamor-in-europe-rumanian-chief-criticizes-party-over-food-supply.html | CLAMOR IN EUROPE Rumanian Chief Criticizes Party Over Food Supply | AP | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/world/clamor-in-europe-shoppers-swell-weekend-exodus-to-berlin.html | CLAMOR IN EUROPE Shoppers Swell Weekend Exodus to Berlin | Special to The New York Times | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/world/clamor-in-europe-where-all-is-rationed-but-praise-for-the-leader.html | CLAMOR IN EUROPE Where All Is Rationed But Praise for the Leader | By Alan Riding Special To the New York Times | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/world/compromise-eases-french-dispute-on-muslim-veils-in-schools.html | Compromise Eases French Dispute on Muslim Veils in Schools | AP | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/world/de-klerk-gets-full-welcome-in-ivory-coast.html | De Klerk Gets Full Welcome In Ivory Coast | By Christopher S Wren Special To the New York Times | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/world/for-egypt-fridays-will-never-be-the-same.html | For Egypt Fridays Will Never Be the Same | By Alan Cowell Special To the New York Times | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/world/french-reassert-a-lebanese-role.html | FRENCH REASSERT A LEBANESE ROLE | By Youssef M Ibrahim Special To the New York Times | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/world/gatt-s-aim-fair-trade.html | GATTs Aim Fair Trade | Special to The New York Times | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/world/how-taiwan-wins-friends-and-miffs-beijing.html | How Taiwan Wins Friends and Miffs Beijing | By Nicholas D Kristof Special To the New York Times | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/world/iran-agrees-to-allow-visit-by-un-rights-inspector.html | Iran Agrees to Allow Visit by UN Rights Inspector | By Paul Lewis Special To the New York Times | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/world/leader-urges-ukrainian-catholics-to-act-now.html | Leader Urges Ukrainian Catholics to Act Now | By Clyde Haberman Special To the New York Times | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/world/malaysia-communists-agree-to-cease-fire-after-41-years.html | Malaysia Communists Agree To CeaseFire After 41 Years | AP | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/world/man-in-the-news-vp-singh-low-key-indian-in-high-anxiety-job.html | Man in the News VP SINGH LOWKEY INDIAN IN HIGHANXIETY JOB | By Sanjoy Hazarika Special To the New York Times | TX 2-706503 | 1989-12-14 |

| | | | | |
|---|---|---|---|---|
| 1989-12-03 | https://www.nytimes.com/1989/12/03/world/many-clerics-back-leftist-in-brazil.html | MANY CLERICS BACK LEFTIST IN BRAZIL | By James Brooke Special To the New York Times | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/world/mediators-given-time-to-resolve-lebanon-standoff.html | Mediators Given Time to Resolve Lebanon Standoff | By Ihsan A Hijazi Special To the New York Times | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/world/nationalists-lead-taiwan-elections.html | NATIONALISTS LEAD TAIWAN ELECTIONS | By Nicholas D Kristof Special To the New York Times | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/world/noriega-linked-to-steroid-smuggling-mexico-says.html | Noriega Linked to Steroid Smuggling Mexico Says | By Larry Rohter Special To the New York Times | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/world/now-on-view-trinkets-from-the-city-of-david.html | Now on View Trinkets From the City of David | Special to The New York Times | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/world/philippine-rebels-invade-army-base-and-finance-area-outcome-seems-unclear.html | PHILIPPINE REBELS INVADE ARMY BASE AND FINANCE AREA OUTCOME SEEMS UNCLEAR | By Sheila Coronel Special To the New York Times | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/world/philippines-reportedly-sought-us-aid-in-mutiny.html | Philippines Reportedly Sought US Aid in Mutiny | By Michael R Gordon Special To the New York Times | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/world/salvador-jesuit-is-undeterred-by-killing-of-6.html | Salvador Jesuit Is Undeterred By Killing of 6 | By Peter Steinfels | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/world/sihanouk-backs-a-un-trusteeship-for-cambodia.html | Sihanouk Backs a UN Trusteeship for Cambodia | By Sheryl Wudunn Special To the New York Times | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/world/the-malta-summit-americans-much-warmer-toward-soviets-poll-finds.html | THE MALTA SUMMIT Americans Much Warmer Toward Soviets Poll Finds | By Robin Toner | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/world/the-malta-summit-bush-gives-gorbachev-economic-and-arms-proposals.html | THE MALTA SUMMIT BUSH GIVES GORBACHEV ECONOMIC AND ARMS PROPOSALS | By Francis X Clines Special To the New York Times | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/world/the-malta-summit-is-summitry-outmoded.html | THE MALTA SUMMIT Is Summitry Outmoded | By R W Apple Jr Special To the New York Times | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/world/the-malta-summit-proposals-made-by-bush-at-meeting-with-gorbachev.html | THE MALTA SUMMIT Proposals Made by Bush At Meeting With Gorbachev | Special to The New York Times | TX 2-706503 | 1989-12-14 |
| 1989-12-03 | https://www.nytimes.com/1989/12/03/world/the-malta-summit-reporter-s-notebook-superpowers-cooperating-but-not-seas.html | THE MALTA SUMMIT Reporters Notebook Superpowers Cooperating But Not Seas | By Maureen Dowd Special To the New York Times | TX 2-706503 | 1989-12-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-12-03 | https://www.nytimes.com/1989/12/03/world/the-matla-summit-maltese-say-they-warned-about-weather.html | THE MATLA SUMMIT Maltese Say They Warned About Weather | AP | TX 2-706503 | 1989-12-14 |
| 1989-12-04 | https://www.nytimes.com/1989/12/04/arts/jackson-visits-portrait-and-says-it-s-inoffensive.html | Jackson Visits Portrait And Says Its Inoffensive | Special to The New York Times | TX 2-729433 | 1989-12-07 |
| 1989-12-04 | https://www.nytimes.com/1989/12/04/arts/making-connections-roseanne-as-author-she-devil-and-herself.html | Making Connections Roseanne as Author SheDevil and Herself | By Glenn Collins | TX 2-729433 | 1989-12-07 |
| 1989-12-04 | https://www.nytimes.com/1989/12/04/arts/performing-artists-honored-in-words-and-music.html | Performing Artists Honored in Words and Music | By Barbara Gamarekian Special To The New York Times | TX 2-729433 | 1989-12-07 |
| 1989-12-04 | https://www.nytimes.com/1989/12/04/arts/review-music-marriner-and-academy.html | ReviewMusic Marriner and Academy | By John Rockwell | TX 2-729433 | 1989-12-07 |
| 1989-12-04 | https://www.nytimes.com/1989/12/04/arts/reviews-dance-laura-shapiro-s-new-suite.html | ReviewsDance Laura Shapiros New Suite | By Jennifer Dunning | TX 2-729433 | 1989-12-07 |
| 1989-12-04 | https://www.nytimes.com/1989/12/04/arts/reviews-dance-ordinary-people-in-everyday-doings.html | ReviewsDance Ordinary People in Everyday Doings | By Jack Anderson | TX 2-729433 | 1989-12-07 |
| 1989-12-04 | https://www.nytimes.com/1989/12/04/arts/reviews-music-homey-sophistication.html | ReviewsMusic Homey Sophistication | By Stephen Holden | TX 2-729433 | 1989-12-07 |
| 1989-12-04 | https://www.nytimes.com/1989/12/04/arts/reviews-music-rigoletto-cast-changes.html | ReviewsMusic Rigoletto Cast Changes | By Bernard Holland | TX 2-729433 | 1989-12-07 |
| 1989-12-04 | https://www.nytimes.com/1989/12/04/arts/reviews-music-the-jazz-generation-pays-tribute-to-jimi-hendrix.html | ReviewsMusic The Jazz Generation Pays Tribute to Jimi Hendrix | By Jon Pareles | TX 2-729433 | 1989-12-07 |
| 1989-12-04 | https://www.nytimes.com/1989/12/04/arts/reviews-television-mixing-fact-and-fiction-in-howard-beach-case.html | ReviewsTelevision Mixing Fact and Fiction In Howard Beach Case | By Joseph P Fried | TX 2-729433 | 1989-12-07 |
| 1989-12-04 | https://www.nytimes.com/1989/12/04/arts/reviews-television-roosevelt-and-pearl-harbor-a-reprise-on-an-old-rumor.html | ReviewsTelevision Roosevelt and Pearl Harbor A Reprise on an Old Rumor | By Walter Goodman | TX 2-729433 | 1989-12-07 |
| 1989-12-04 | https://www.nytimes.com/1989/12/04/books/books-of-the-times-mamet-s-freaks-and-psychology.html | Books of The Times Mamets Freaks and Psychology | By Christopher LehmannHaupt | TX 2-729433 | 1989-12-07 |
| 1989-12-04 | https://www.nytimes.com/1989/12/04/business/assurance-by-japan-on-jet-deal.html | Assurance By Japan On Jet Deal | By David E Sanger Special To the New York Times | TX 2-729433 | 1989-12-07 |
| 1989-12-04 | https://www.nytimes.com/1989/12/04/business/business-people-chairman-is-signal-apparel-chief.html | BUSINESS PEOPLE Chairman Is Signal Apparel Chief | By Daniel F Cuff | TX 2-729433 | 1989-12-07 |

| | | | | |
|---|---|---|---|---|
| 1989-12-04 | https://www.nytimes.com/1989/12/04/business/business-people-sale-decision-tough-for-huffcos-founder.html | BUSINESS PEOPLESale Decision Tough For Huffcos Founder | By Nina Andrews | TX 2-729433 | 1989-12-07 |
| 1989-12-04 | https://www.nytimes.com/1989/12/04/business/business-scene-chrysler-loses-industry-rhythm.html | Business Scene Chrysler Loses Industry Rhythm | By Louis Uchitelle | TX 2-729433 | 1989-12-07 |
| 1989-12-04 | https://www.nytimes.com/1989/12/04/business/dairy-mart-buys-stores.html | Dairy Mart Buys Stores | AP | TX 2-729433 | 1989-12-07 |
| 1989-12-04 | https://www.nytimes.com/1989/12/04/business/gold-seen-as-barrier-to-fall-in-interest-rates.html | Gold Seen as Barrier to Fall in Interest Rates | By Kenneth N Gilpin | TX 2-729433 | 1989-12-07 |
| 1989-12-04 | https://www.nytimes.com/1989/12/04/business/guilty-plea-in-futures-case.html | Guilty Plea in Futures Case | Special to The New York Times | TX 2-729433 | 1989-12-07 |
| 1989-12-04 | https://www.nytimes.com/1989/12/04/business/high-stakes-for-product-managers.html | High Stakes for Product Managers | By Anthony Ramirez | TX 2-729433 | 1989-12-07 |
| 1989-12-04 | https://www.nytimes.com/1989/12/04/business/international-report-china-problems-that-slow-economy-are-reflected-lag-for-port.html | INTERNATIONAL REPORT China Problems That Slow Economy Are Reflected in Lag for Port Project | By Nicholas D Kristof Special To the New York Times | TX 2-729433 | 1989-12-07 |
| 1989-12-04 | https://www.nytimes.com/1989/12/04/business/international-report-czechs-getting-a-quick-market-education.html | INTERNATIONAL REPORT Czechs Getting a Quick Market Education | By Steven Greenhouse Special To the New York Times | TX 2-729433 | 1989-12-07 |
| 1989-12-04 | https://www.nytimes.com/1989/12/04/business/international-report-exports-rise-for-3-nations.html | INTERNATIONAL REPORT Exports Rise for 3 Nations | AP | TX 2-729433 | 1989-12-07 |
| 1989-12-04 | https://www.nytimes.com/1989/12/04/business/international-report-malta-seeks-to-fill-beirut-s-shoes.html | INTERNATIONAL REPORT Malta Seeks to Fill Beiruts Shoes | By Michael Quint | TX 2-729433 | 1989-12-07 |
| 1989-12-04 | https://www.nytimes.com/1989/12/04/business/market-place-foreign-events-shake-up-funds.html | Market Place Foreign Events Shake Up Funds | By Diana B Henriques | TX 2-729433 | 1989-12-07 |
| 1989-12-04 | https://www.nytimes.com/1989/12/04/business/mortgage-rates-steady.html | Mortgage Rates Steady | AP | TX 2-729433 | 1989-12-07 |
| 1989-12-04 | https://www.nytimes.com/1989/12/04/business/new-harvard-business-review-chief.html | New Harvard Business Review Chief | By Alison Leigh Cowan | TX 2-729433 | 1989-12-07 |
| 1989-12-04 | https://www.nytimes.com/1989/12/04/business/outside-cash-for-british-accountants.html | Outside Cash For British Accountants | By Alison Leigh Cowan | TX 2-729433 | 1989-12-07 |
| 1989-12-04 | https://www.nytimes.com/1989/12/04/business/revised-ual-plan-seen.html | Revised UAL Plan Seen | AP | TX 2-729433 | 1989-12-07 |

| 1989-12-04 | https://www.nytimes.com/1989/12/04/business/salomon-sues-state.html | Salomon Sues State | AP | TX 2-729433 | 1989-12-07 |
|---|---|---|---|---|---|
| 1989-12-04 | https://www.nytimes.com/1989/12/04/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS ADVERTISING Accounts | By Randall Rothenberg | TX 2-729433 | 1989-12-07 |
| 1989-12-04 | https://www.nytimes.com/1989/12/04/business/the-media-business-advertising-addendum.html | THE MEDIA BUSINESS ADVERTISING Addendum | By Randall Rothenberg | TX 2-729433 | 1989-12-07 |
| 1989-12-04 | https://www.nytimes.com/1989/12/04/business/the-media-business-advertising-for-cbs-some-advice-on-programs.html | THE MEDIA BUSINESS ADVERTISING For CBS Some Advice On Programs | By Randall Rothenberg | TX 2-729433 | 1989-12-07 |
| 1989-12-04 | https://www.nytimes.com/1989/12/04/business/the-media-business-advertising-more-reebok-for-chiat-day.html | THE MEDIA BUSINESS ADVERTISING More Reebok For ChiatDay | By Randall Rothenberg | TX 2-729433 | 1989-12-07 |
| 1989-12-04 | https://www.nytimes.com/1989/12/04/business/the-media-business-advertising-new-detroit-executive-for-mccann-erickson.html | THE MEDIA BUSINESS ADVERTISING New Detroit Executive For McCannErickson | By Randall Rothenberg | TX 2-729433 | 1989-12-07 |
| 1989-12-04 | https://www.nytimes.com/1989/12/04/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING People | By Randall Rothenberg | TX 2-729433 | 1989-12-07 |
| 1989-12-04 | https://www.nytimes.com/1989/12/04/business/the-media-business-advertising-pro-bono.html | THE MEDIA BUSINESS ADVERTISING Pro Bono | By Randall Rothenberg | TX 2-729433 | 1989-12-07 |
| 1989-12-04 | https://www.nytimes.com/1989/12/04/business/the-media-business-fur-industry-assails-critics-in-national-campaign.html | THE MEDIA BUSINESS Fur Industry Assails Critics in National Campaign | By Kim Foltz | TX 2-729433 | 1989-12-07 |
| 1989-12-04 | https://www.nytimes.com/1989/12/04/business/the-media-business-mexican-papers-want-to-keep-tie-with-state.html | THE MEDIA BUSINESS Mexican Papers Want To Keep Tie With State | By Larry Rohter Special To the New York Times | TX 2-729433 | 1989-12-07 |
| 1989-12-04 | https://www.nytimes.com/1989/12/04/business/the-media-business-national-magazines-challenge-local-publications-for-ads.html | THE MEDIA BUSINESS National Magazines Challenge Local Publications for Ads | By Albert Scardino | TX 2-729433 | 1989-12-07 |
| 1989-12-04 | https://www.nytimes.com/1989/12/04/business/the-media-business-television-program-problems-continue-to-deflate-cbs.html | THE MEDIA BUSINESS TELEVISION Program Problems Continue to Deflate CBS | By Bill Carter | TX 2-729433 | 1989-12-07 |
| 1989-12-04 | https://www.nytimes.com/1989/12/04/business/toyota-recalls-a-lexus-model.html | Toyota Recalls A Lexus Model | Special to The New York Times | TX 2-729433 | 1989-12-07 |
| 1989-12-04 | https://www.nytimes.com/1989/12/04/business/us-said-to-have-rejected-warning-on-savings-unit.html | US Said to Have Rejected Warning on Savings Unit | By Jeff Gerth Special To the New York Times | TX 2-729433 | 1989-12-07 |

| | | | | |
|---|---|---|---|---|
| 1989-12-04 | https://www.nytimes.com/1989/12/04/movies/critic-s-notebook-a-film-festival-with-the-spirit-of-margaret-mead.html | Critics Notebook A Film Festival With the Spirit of Margaret Mead | By Caryn James | TX 2-729433 | 1989-12-07 |
| 1989-12-04 | https://www.nytimes.com/1989/12/04/nyregion/bridge-624889.html | Bridge | By Alan Truscott | TX 2-729433 | 1989-12-07 |
| 1989-12-04 | https://www.nytimes.com/1989/12/04/nyregion/chief-judge-urges-albany-to-alter-law.html | Chief Judge Urges Albany to Alter Law | By Elizabeth Kolbert Special To the New York Times | TX 2-729433 | 1989-12-07 |
| 1989-12-04 | https://www.nytimes.com/1989/12/04/nyregion/dinkins-says-us-attorney-is-investigating-stock-transfer.html | Dinkins Says US Attorney Is Investigating Stock Transfer | By Michel Marriott | TX 2-729433 | 1989-12-07 |
| 1989-12-04 | https://www.nytimes.com/1989/12/04/nyregion/for-ukrainian-catholics-hope-mixed-with-caution.html | For Ukrainian Catholics Hope Mixed With Caution | By Kevin Sack | TX 2-729433 | 1989-12-07 |
| 1989-12-04 | https://www.nytimes.com/1989/12/04/nyregion/goal-of-donor-to-neediest-caring-city.html | Goal of Donor To Neediest Caring City | By Nadine Brozan | TX 2-729433 | 1989-12-07 |
| 1989-12-04 | https://www.nytimes.com/1989/12/04/nyregion/homeless-plan-called-meager-for-new-york.html | Homeless Plan Called Meager For New York | By Susan F Rasky Special To the New York Times | TX 2-729433 | 1989-12-07 |
| 1989-12-04 | https://www.nytimes.com/1989/12/04/nyregion/jail-guard-held-after-a-shooting.html | Jail Guard Held After a Shooting | By Donatella Lorch | TX 2-729433 | 1989-12-07 |
| 1989-12-04 | https://www.nytimes.com/1989/12/04/nyregion/larry-davis-not-guilty-of-drug-dealer-s-murder.html | Larry Davis Not Guilty of Drug Dealers Murder | By Craig Wolff | TX 2-729433 | 1989-12-07 |
| 1989-12-04 | https://www.nytimes.com/1989/12/04/nyregion/man-is-held-in-youth-s-killing.html | Man Is Held in Youths Killing | By Wolfgang Saxon | TX 2-729433 | 1989-12-07 |
| 1989-12-04 | https://www.nytimes.com/1989/12/04/nyregion/metro-matters-subway-begging-legal-for-charity-but-not-for-poor.html | Metro Matters Subway Begging Legal for Charity But Not for Poor | By Sam Roberts | TX 2-729433 | 1989-12-07 |
| 1989-12-04 | https://www.nytimes.com/1989/12/04/nyregion/nursing-shortage-wages-and-tasks-grow.html | Nursing Shortage Wages and Tasks Grow | By Howard W French | TX 2-729433 | 1989-12-07 |
| 1989-12-04 | https://www.nytimes.com/1989/12/04/nyregion/officials-begin-seeking-wreckage-of-fishing-boat.html | Officials Begin Seeking Wreckage of Fishing Boat | By Jason Deparle | TX 2-729433 | 1989-12-07 |
| 1989-12-04 | https://www.nytimes.com/1989/12/04/nyregion/port-authority-endorses-plan-for-pier.html | Port Authority Endorses Plan for Pier | By David W Dunlap | TX 2-729433 | 1989-12-07 |

| | | | | |
|---|---|---|---|---|
| 1989-12-04 | https://www.nytimes.com/1989/12/04/nyregion/strife-over-style-and-substance-tests-princeton-s-leader.html | Strife Over Style and Substance Tests Princetons Leader | By Sarah Lyall | TX 2-729433 | 1989-12-07 |
| 1989-12-04 | https://www.nytimes.com/1989/12/04/nyregion/subway-service-still-disrupted-on-five-lines.html | Subway Service Still Disrupted On Five Lines | By James Barron | TX 2-729433 | 1989-12-07 |
| 1989-12-04 | https://www.nytimes.com/1989/12/04/nyregion/suffolk-police-arrest-welder-in-hit-run-deaths-of-couple.html | Suffolk Police Arrest Welder In HitRun Deaths of Couple | AP | TX 2-729433 | 1989-12-07 |
| 1989-12-04 | https://www.nytimes.com/1989/12/04/nyregion/the-taxi-quest-seeking-ways-to-make-it-easier.html | The Taxi Quest Seeking Ways to Make It Easier | By Michael Freitag | TX 2-729433 | 1989-12-07 |
| 1989-12-04 | https://www.nytimes.com/1989/12/04/obituaries/comdr-eric-s-purdon-dies-at-76-helped-to-integrate-navy-s-blacks.html | Comdr Eric S Purdon Dies at 76 Helped to Integrate Navys Blacks | By Peter B Flint | TX 2-729433 | 1989-12-07 |
| 1989-12-04 | https://www.nytimes.com/1989/12/04/obituaries/richard-w-welch-69-a-top-boeing-executive.html | Richard W Welch 69 A Top Boeing Executive | AP | TX 2-729433 | 1989-12-07 |
| 1989-12-04 | https://www.nytimes.com/1989/12/04/obituaries/tien-lui-play-doh-developer.html | Tien Lui PlayDoh Developer | AP | TX 2-729433 | 1989-12-07 |
| 1989-12-04 | https://www.nytimes.com/1989/12/04/opinion/defense-cuts-little-pain-modest-gain.html | Defense Cuts Little Pain Modest Gain | By Gordon Adams | TX 2-729433 | 1989-12-07 |
| 1989-12-04 | https://www.nytimes.com/1989/12/04/opinion/essay-doormat-diplomacy.html | ESSAY Doormat Diplomacy | By William Safire | TX 2-729433 | 1989-12-07 |
| 1989-12-04 | https://www.nytimes.com/1989/12/04/opinion/the-auteur-syndrome.html | The Auteur Syndrome | By Budd Schulberg | TX 2-729433 | 1989-12-07 |
| 1989-12-04 | https://www.nytimes.com/1989/12/04/opinion/the-editorial-notebook-european-marxism-1848-1989.html | The Editorial Notebook European Marxism 18481989 | By David C Unger | TX 2-729433 | 1989-12-07 |
| 1989-12-04 | https://www.nytimes.com/1989/12/04/sports/a-ring-rivalry-that-won-t-die.html | A Ring Rivalry That Wont Die | By Phil Berger | TX 2-729433 | 1989-12-07 |
| 1989-12-04 | https://www.nytimes.com/1989/12/04/sports/an-idea-whose-time-arrived.html | An Idea Whose Time Arrived | By Malcolm Moran | TX 2-729433 | 1989-12-07 |
| 1989-12-04 | https://www.nytimes.com/1989/12/04/sports/brash-eagles-label-giants-easy-victim.html | Brash Eagles Label Giants Easy Victim | By Thomas George Special To the New York Times | TX 2-729433 | 1989-12-07 |
| 1989-12-04 | https://www.nytimes.com/1989/12/04/sports/browns-are-beaten-by-bengals-21-0.html | Browns Are Beaten By Bengals 210 | AP | TX 2-729433 | 1989-12-07 |
| 1989-12-04 | https://www.nytimes.com/1989/12/04/sports/confusion-reigns-as-bowl-games-near.html | Confusion Reigns as Bowl Games Near | By Malcolm Moran Special To the New York Times | TX 2-729433 | 1989-12-07 |
| 1989-12-04 | https://www.nytimes.com/1989/12/04/sports/dahlen-is-silenced-on-and-off-the-ice.html | Dahlen Is Silenced On and Off the Ice | By Joe Sexton Special To the New York Times | TX 2-729433 | 1989-12-07 |

| | | | | |
|---|---|---|---|---|
| 1989-12-04 | https://www.nytimes.com/1989/12/04/sports/despite-fracture-taylor-plays.html | Despite Fracture Taylor Plays | By Frank Litsky Special To the New York Times | TX 2-729433 | 1989-12-07 |
| 1989-12-04 | https://www.nytimes.com/1989/12/04/sports/eagles-turn-giants-mistakes-into-a-24-17-victory.html | Eagles Turn Giants Mistakes Into a 2417 Victory | By Frank Litsky Special To the New York Times | TX 2-729433 | 1989-12-07 |
| 1989-12-04 | https://www.nytimes.com/1989/12/04/sports/edberg-captures-the-masters.html | Edberg Captures The Masters | By Robin Finn | TX 2-729433 | 1989-12-07 |
| 1989-12-04 | https://www.nytimes.com/1989/12/04/sports/ex-molloy-star-pressures-opponents-not-himself.html | ExMolloy Star Pressures Opponents Not Himself | By Kent Hannon | TX 2-729433 | 1989-12-07 |
| 1989-12-04 | https://www.nytimes.com/1989/12/04/sports/jets-overcome-chargers-20-17.html | Jets Overcome Chargers 2017 | By Michael Martinez Special To the New York Times | TX 2-729433 | 1989-12-07 |
| 1989-12-04 | https://www.nytimes.com/1989/12/04/sports/knicks-are-beaten-by-lakers-115-104.html | Knicks Are Beaten By Lakers 115104 | By Joe Sexton Special To the New York Times | TX 2-729433 | 1989-12-07 |
| 1989-12-04 | https://www.nytimes.com/1989/12/04/sports/on-your-own-care-and-heeding-of-knee-injuries.html | ON YOUR OWN Care and Heeding of Knee Injuries | By Janet Nelson | TX 2-729433 | 1989-12-07 |
| 1989-12-04 | https://www.nytimes.com/1989/12/04/sports/on-your-own-for-amateur-and-pro-40-rules-to-live-by.html | ON YOUR OWNFor Amateur and Pro 40 Rules to Live By | By Alexander McNab | TX 2-729433 | 1989-12-07 |
| 1989-12-04 | https://www.nytimes.com/1989/12/04/sports/on-your-own-outdoors-when-wind-whistles-get-the-plum-jelly-ready.html | ON YOUR OWN Outdoors When Wind Whistles Get the Plum Jelly Ready | By Nelson Bryant | TX 2-729433 | 1989-12-07 |
| 1989-12-04 | https://www.nytimes.com/1989/12/04/sports/on-your-own-swimming-minus-water.html | ON YOUR OWN Swimming Minus Water | By Barbara Lloyd | TX 2-729433 | 1989-12-07 |
| 1989-12-04 | https://www.nytimes.com/1989/12/04/sports/packers-win-and-stay-tied-for-first.html | Packers Win and Stay Tied for First | AP | TX 2-729433 | 1989-12-07 |
| 1989-12-04 | https://www.nytimes.com/1989/12/04/sports/parker-leaves-a-s-to-join-brewers.html | Parker Leaves As To Join Brewers | By Joseph Durso Special To the New York Times | TX 2-729433 | 1989-12-07 |
| 1989-12-04 | https://www.nytimes.com/1989/12/04/sports/question-box.html | Question Box | By Ray Corio | TX 2-729433 | 1989-12-07 |
| 1989-12-04 | https://www.nytimes.com/1989/12/04/sports/sports-of-the-times-aggravating-is-kind-word.html | SPORTS OF THE TIMES Aggravating Is Kind Word | By Dave Anderson | TX 2-729433 | 1989-12-07 |
| 1989-12-04 | https://www.nytimes.com/1989/12/04/sports/sports-world-specials-boxing-boxers-help-their-own.html | SPORTS WORLD SPECIALS BOXINGBoxers Help Their Own | By Arlene Schulman | TX 2-729433 | 1989-12-07 |
| 1989-12-04 | https://www.nytimes.com/1989/12/04/sports/sports-world-specials-golf-thanks-a-million.html | SPORTS WORLD SPECIALS GOLF Thanks a Million | By Alex Yannis | TX 2-729433 | 1989-12-07 |

| | | | | |
|---|---|---|---|---|
| 1989-12-04 | https://www.nytimes.com/1989/12/04/sports/sports-world-specials-skiing-space-technology-helps-injured-knees.html | SPORTS WORLD SPECIALS SKIING Space Technology Helps Injured Knees | By Janet Nelson | TX 2-729433 | 1989-12-07 |
| 1989-12-04 | https://www.nytimes.com/1989/12/04/sports/syracuse-wins-in-rally.html | Syracuse Wins in Rally | AP | TX 2-729433 | 1989-12-07 |
| 1989-12-04 | https://www.nytimes.com/1989/12/04/sports/tennessee-and-louisiana-tech-keep-a-lock-on-supremacy.html | Tennessee and Louisiana Tech Keep a Lock on Supremacy | By Barry Jacobs | TX 2-729433 | 1989-12-07 |
| 1989-12-04 | https://www.nytimes.com/1989/12/04/sports/virginia-and-santa-clara-share-title.html | Virginia and Santa Clara Share Title | By Alex Yannis Special To the New York Times | TX 2-729433 | 1989-12-07 |
| 1989-12-04 | https://www.nytimes.com/1989/12/04/theater/review-theater-mamet-s-tasteful-hell-for-a-movie-mogul.html | ReviewTheater Mamets Tasteful Hell for a Movie Mogul | By Frank Rich | TX 2-729433 | 1989-12-07 |
| 1989-12-04 | https://www.nytimes.com/1989/12/04/us/85-mile-california-quake.html | 85Mile California Quake | AP | TX 2-729433 | 1989-12-07 |
| 1989-12-04 | https://www.nytimes.com/1989/12/04/us/ailing-agency-fda-safety-guardian-us-health-buckling-under-stress.html | Ailing Agency  The FDA and Safety A Guardian of US Health Is Buckling Under Stress | By Philip J Hilts Special To the New York Times | TX 2-729433 | 1989-12-07 |
| 1989-12-04 | https://www.nytimes.com/1989/12/04/us/as-inner-city-areas-decay-blacks-flee-to-small-towns.html | As InnerCity Areas Decay Blacks Flee to Small Towns | By Dirk Johnson Special To the New York Times | TX 2-729433 | 1989-12-07 |
| 1989-12-04 | https://www.nytimes.com/1989/12/04/us/congress-report-tells-of-security-lapses-at-nuclear-weapons-plant.html | Congress Report Tells of Security Lapses at Nuclear Weapons Plant | AP | TX 2-729433 | 1989-12-07 |
| 1989-12-04 | https://www.nytimes.com/1989/12/04/us/filling-medicare-gaps-debate-grows.html | Filling Medicare Gaps Debate Grows | By Martin Tolchin Special To the New York Times | TX 2-729433 | 1989-12-07 |
| 1989-12-04 | https://www.nytimes.com/1989/12/04/us/jet-crash-kills-2-guardsmen.html | Jet Crash Kills 2 Guardsmen | AP | TX 2-729433 | 1989-12-07 |
| 1989-12-04 | https://www.nytimes.com/1989/12/04/us/one-time-abortion-foe-isn-t-so-sure-anymore.html | Onetime Abortion Foe Isnt So Sure Anymore | By William E Schmidt Special To the New York Times | TX 2-729433 | 1989-12-07 |
| 1989-12-04 | https://www.nytimes.com/1989/12/04/us/reporter-s-notebook-officer-s-trial-unfolds-as-uneasy-miami-waits.html | Reporters Notebook Officers Trial Unfolds As Uneasy Miami Waits | By Jeffrey Schmalz Special To the New York Times | TX 2-729433 | 1989-12-07 |
| 1989-12-04 | https://www.nytimes.com/1989/12/04/us/skagit-journal-farmers-see-park-plans-as-plague-in-the-making.html | Skagit Journal Farmers See Park Plans As Plague in the Making | By Timothy Egan Special to the New York Times | TX 2-729433 | 1989-12-07 |
| 1989-12-04 | https://www.nytimes.com/1989/12/04/us/student-censured-hero-or-deceiver.html | STUDENT CENSURED HERO OR DECEIVER | Special to The New York Times | TX 2-729433 | 1989-12-07 |

| | | | | |
|---|---|---|---|---|
| 1989-12-04 | https://www.nytimes.com/1989/12/04/us/us-inmate-count-doubled-since-1980-congress-is-told.html | US Inmate Count Doubled Since 1980 Congress Is Told | AP | TX 2-729433 | 1989-12-07 |
| 1989-12-04 | https://www.nytimes.com/1989/12/04/us/washington-talk-bush-s-approval-is-high-but-not-deep-poll-finds.html | Washington Talk Bushs Approval Is High But Not Deep Poll Finds | By Robin Toner Special To the New York Times | TX 2-729433 | 1989-12-07 |
| 1989-12-04 | https://www.nytimes.com/1989/12/04/us/women-say-they-face-obstacles-as-lawyers.html | Women Say They Face Obstacles as Lawyers | By Tamar Lewin | TX 2-729433 | 1989-12-07 |
| 1989-12-04 | https://www.nytimes.com/1989/12/04/world/a-sandinista-hero-and-renegade-returns-to-nicaragua-from-exile.html | A Sandinista Hero and Renegade Returns to Nicaragua From Exile | By Mark A Uhlig Special To the New York Times | TX 2-729433 | 1989-12-07 |
| 1989-12-04 | https://www.nytimes.com/1989/12/04/world/arab-girl-dies-in-clash-in-gaza.html | Arab Girl Dies in Clash in Gaza | AP | TX 2-729433 | 1989-12-07 |
| 1989-12-04 | https://www.nytimes.com/1989/12/04/world/clamor-europe-for-east-germany-s-party-gamble-desperation-erase-disgrace.html | Clamor in Europe For East Germanys Party a Gamble Out of Desperation to Erase Disgrace | By David Binder Special To the New York Times | TX 2-729433 | 1989-12-07 |
| 1989-12-04 | https://www.nytimes.com/1989/12/04/world/clamor-in-europe-all-leaders-of-east-german-communist-party-quit.html | Clamor in Europe All Leaders of East German Communist Party Quit | By Craig R Whitney Special To the New York Times | TX 2-729433 | 1989-12-07 |
| 1989-12-04 | https://www.nytimes.com/1989/12/04/world/clamor-in-europe-czech-emigres-hail-events-but-enjoy-life-in-us.html | Clamor in Europe Czech Emigres Hail Events but Enjoy Life in US | By Eric Pace | TX 2-729433 | 1989-12-07 |
| 1989-12-04 | https://www.nytimes.com/1989/12/04/world/clamor-in-europe-czech-statement-on-68-attack.html | Clamor in Europe Czech Statement on 68 Attack | AP | TX 2-729433 | 1989-12-07 |
| 1989-12-04 | https://www.nytimes.com/1989/12/04/world/clamor-in-europe-czech-students-belatedly-assail-china-crackdown.html | Clamor in Europe Czech Students Belatedly Assail China Crackdown | By Esther B Fein Special To the New York Times | TX 2-729433 | 1989-12-07 |
| 1989-12-04 | https://www.nytimes.com/1989/12/04/world/clamor-in-europe-czechs-name-a-new-cabinet-but-the-opposition-rejects-it.html | Clamor in Europe Czechs Name a New Cabinet But the Opposition Rejects It | By Henry Kamm Special To the New York Times | TX 2-729433 | 1989-12-07 |
| 1989-12-04 | https://www.nytimes.com/1989/12/04/world/clamor-in-europe-once-muffled-czech-writers-seize-a-voice.html | Clamor in Europe Once Muffled Czech Writers Seize a Voice | By Henry Kamm Special To the New York Times | TX 2-729433 | 1989-12-07 |
| 1989-12-04 | https://www.nytimes.com/1989/12/04/world/coup-fails-manila-says-amid-fighting.html | Coup Fails Manila Says Amid Fighting | By Sheila Coronel Special To the New York Times | TX 2-729433 | 1989-12-07 |
| 1989-12-04 | https://www.nytimes.com/1989/12/04/world/debut-at-the-polls-delights-opposition-in-taiwan.html | Debut at the Polls Delights Opposition in Taiwan | By Nicholas D Kristof Special To the New York Times | TX 2-729433 | 1989-12-07 |

| | | | | |
|---|---|---|---|---|
| 1989-12-04 | https://www.nytimes.com/1989/12/04/world/hong-kong-journal-sad-flotsam-the-boat-people-must-drift-home.html | Hong Kong Journal Sad Flotsam the Boat People Must Drift Home | By Barbara Basler Special To the New York Times | TX 2-729433 | 1989-12-07 |
| 1989-12-04 | https://www.nytimes.com/1989/12/04/world/lebanese-general-s-allies-confer.html | Lebanese Generals Allies Confer | By Ihsan A Hijazi Special To the New York Times | TX 2-729433 | 1989-12-07 |
| 1989-12-04 | https://www.nytimes.com/1989/12/04/world/malta-summit-bush-gorbachev-proclaim-new-era-for-us-soviet-ties-agree-arms-trade.html | The Malta Summit BUSH AND GORBACHEV PROCLAIM A NEW ERA FOR USSOVIET TIES AGREE ON ARMS AND TRADE AIMS | By Andrew Rosenthal Special To the New York Times | TX 2-729433 | 1989-12-07 |
| 1989-12-04 | https://www.nytimes.com/1989/12/04/world/malta-summit-critic-s-notebook-for-tv-networks-malta-big-stars-great-scenery-but.html | The Malta Summit Critics Notebook For TV Networks at Malta Big Stars Great Scenery but Anchors Adrift | By Walter Goodman | TX 2-729433 | 1989-12-07 |
| 1989-12-04 | https://www.nytimes.com/1989/12/04/world/new-premier-in-india-looks-to-a-coalition.html | New Premier In India Looks To a Coalition | By Barbara Crossette Special To the New York Times | TX 2-729433 | 1989-12-07 |
| 1989-12-04 | https://www.nytimes.com/1989/12/04/world/rebel-head-agrees-to-angolan-truce.html | REBEL HEAD AGREES TO ANGOLAN TRUCE | By Kenneth B Noble Special To the New York Times | TX 2-729433 | 1989-12-07 |
| 1989-12-04 | https://www.nytimes.com/1989/12/04/world/relief-workers-bring-a-saving-grace-to-the-war-in-salvador.html | Relief Workers Bring a Saving Grace to the War in Salvador | By Mark A Uhlig Special To the New York Times | TX 2-729433 | 1989-12-07 |
| 1989-12-04 | https://www.nytimes.com/1989/12/04/world/sri-lankan-rebels-kill-17-soldiers-in-ambush.html | Sri Lankan Rebels Kill 17 Soldiers in Ambush | AP | TX 2-729433 | 1989-12-07 |
| 1989-12-04 | https://www.nytimes.com/1989/12/04/world/the-malta-sumit-reporter-s-notebook-instead-of-a-cold-war-an-exchange-of-gibes.html | The Malta Sumit Reporters Notebook Instead of a Cold War An Exchange of Gibes | By Maureen Dowd Special To the New York Times | TX 2-729433 | 1989-12-07 |
| 1989-12-04 | https://www.nytimes.com/1989/12/04/world/the-malta-summit-economic-pledges-cheer-soviet-aides.html | The Malta Summit ECONOMIC PLEDGES CHEER SOVIET AIDES | By Francis X Clines Special To the New York Times | TX 2-729433 | 1989-12-07 |
| 1989-12-04 | https://www.nytimes.com/1989/12/04/world/the-malta-summit-new-spur-for-a-new-journey-together.html | The Malta Summit New Spur for a New Journey Together | By R W Apple Jr Special To the New York Times | TX 2-729433 | 1989-12-07 |
| 1989-12-04 | https://www.nytimes.com/1989/12/04/world/the-malta-summit-soviet-news-reports-applaud-the-summit-talks.html | The Malta Summit Soviet News Reports Applaud the Summit Talks | By Bill Keller Special To the New York Times | TX 2-729433 | 1989-12-07 |
| 1989-12-04 | https://www.nytimes.com/1989/12/04/world/the-malta-summit-tariff-offer-gives-soviets-a-foothold.html | The Malta Summit Tariff Offer Gives Soviets a Foothold | By Clyde H Farnsworth Special To the New York Times | TX 2-729433 | 1989-12-07 |

| | | | | |
|---|---|---|---|---|
| 1989-12-04 | https://www.nytimes.com/1989/12/04/world/the-malta-summit-transcript-of-the-bush-gorbachev-news-conference-in-malta.html | The Malta Summit Transcript of the BushGorbachev News Conference in Malta | AP | TX 2-729433 | 1989-12-07 |
| 1989-12-04 | https://www.nytimes.com/1989/12/04/world/the-malta-summit-us-shift-on-arms-talks.html | The Malta Summit US Shift on Arms Talks | By Michael R Gordon Special To the New York Times | TX 2-729433 | 1989-12-07 |
| 1989-12-04 | https://www.nytimes.com/1989/12/04/world/us-grants-aquino-s-military-quick-sale-of-anti-tank-arms.html | US Grants Aquinos Military Quick Sale of AntiTank Arms | By Thomas L Friedman Special To the New York Times | TX 2-729433 | 1989-12-07 |
| 1989-12-05 | https://www.nytimes.com/1989/12/05/arts/channel-4-seeking-ratings-is-shuffling-daytime-lineup.html | Channel 4 Seeking Ratings Is Shuffling Daytime Lineup | By Jeremy Gerard | TX 2-701786 | 1989-12-14 |
| 1989-12-05 | https://www.nytimes.com/1989/12/05/arts/critic-s-notebook-ern-malley-s-triumph-how-a-hoax-became-myth.html | Critics Notebook Ern Malleys Triumph How a Hoax Became Myth | By Jack Anderson | TX 2-701786 | 1989-12-14 |
| 1989-12-05 | https://www.nytimes.com/1989/12/05/arts/laughter-is-still-music-to-victor-borge-s-ear.html | Laughter Is Still Music to Victor Borges Ear | By Harold C Schonberg Special To the New York Times | TX 2-701786 | 1989-12-14 |
| 1989-12-05 | https://www.nytimes.com/1989/12/05/arts/review-music-queens-symphony-offers-the-old-and-new.html | ReviewMusic Queens Symphony Offers the Old and New | By Allan Kozinn | TX 2-701786 | 1989-12-14 |
| 1989-12-05 | https://www.nytimes.com/1989/12/05/arts/reviews-dance-new-works-by-young-choreographers.html | ReviewsDance New Works by Young Choreographers | By Jack Anderson | TX 2-701786 | 1989-12-14 |
| 1989-12-05 | https://www.nytimes.com/1989/12/05/arts/reviews-dance-wrapped-in-a-big-kimono-while-moving-slowly.html | ReviewsDance Wrapped in a Big Kimono While Moving Slowly | By Jack Anderson | TX 2-701786 | 1989-12-14 |
| 1989-12-05 | https://www.nytimes.com/1989/12/05/arts/reviews-music-asimov-updates-and-transplants-pinafore.html | ReviewsMusic Asimov Updates and Transplants Pinafore | By James R Oestreich | TX 2-701786 | 1989-12-14 |
| 1989-12-05 | https://www.nytimes.com/1989/12/05/arts/reviews-music-jazz-in-a-pianist-s-loft.html | ReviewsMusic Jazz in a Pianists Loft | By Peter Watrous | TX 2-701786 | 1989-12-14 |
| 1989-12-05 | https://www.nytimes.com/1989/12/05/books/books-of-the-times-dozen-tales-of-the-black-experience.html | Books of The Times Dozen Tales of the Black Experience | By Herbert Mitgang | TX 2-701786 | 1989-12-14 |
| 1989-12-05 | https://www.nytimes.com/1989/12/05/business/business-and-health-worries-abound-on-medicare-shift.html | Business and Health Worries Abound On Medicare Shift | By Milt Freudenheim | TX 2-701786 | 1989-12-14 |
| 1989-12-05 | https://www.nytimes.com/1989/12/05/business/business-people-chase-names-director-of-securities-activity.html | BUSINESS PEOPLE Chase Names Director Of Securities Activity | By Michael Quint | TX 2-701786 | 1989-12-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-12-05 | https://www.nytimes.com/1989/12/05/business/business-people-founder-of-dairy-mart-buys-when-others-sell.html | BUSINESS PEOPLE Founder of Dairy Mart Buys When Others Sell | By Daniel F Cuff | TX 2-701786 | 1989-12-14 |
| 1989-12-05 | https://www.nytimes.com/1989/12/05/business/careers-positive-outlook-on-employment-in-1990.html | Careers Positive Outlook on Employment in 1990 | By Elizabeth M Fowler | TX 2-701786 | 1989-12-14 |
| 1989-12-05 | https://www.nytimes.com/1989/12/05/business/company-news-194989.html | COMPANY NEWS | Hughes Names New PresidentSpecial to The New York Times | TX 2-701786 | 1989-12-14 |
| 1989-12-05 | https://www.nytimes.com/1989/12/05/business/company-news-michaels-stores-deal-hits-snag.html | COMPANY NEWS Michaels Stores Deal Hits Snag | Special to The New York Times | TX 2-701786 | 1989-12-14 |
| 1989-12-05 | https://www.nytimes.com/1989/12/05/business/company-news-us-will-scrutinize-a-chinese-deal.html | COMPANY NEWS US Will Scrutinize a Chinese Deal | By Martin Tolchin Special To the New York Times | TX 2-701786 | 1989-12-14 |
| 1989-12-05 | https://www.nytimes.com/1989/12/05/business/credit-markets-prices-mixed-in-light-trading.html | CREDIT MARKETS Prices Mixed in Light Trading | By Kenneth N Gilpin | TX 2-701786 | 1989-12-14 |
| 1989-12-05 | https://www.nytimes.com/1989/12/05/business/deloitte-touche-merger-done.html | Deloitte Touche Merger Done | By Alison Leigh Cowan | TX 2-701786 | 1989-12-14 |
| 1989-12-05 | https://www.nytimes.com/1989/12/05/business/fidelity-is-freeing-its-funds-to-be-assertive-investors.html | Fidelity Is Freeing Its Funds To Be Assertive Investors | By Anise C Wallace | TX 2-701786 | 1989-12-14 |
| 1989-12-05 | https://www.nytimes.com/1989/12/05/business/for-supertankers-super-profits.html | For Supertankers Super Profits | By Agis Salpukas | TX 2-701786 | 1989-12-14 |
| 1989-12-05 | https://www.nytimes.com/1989/12/05/business/futures-options-precious-metal-prices-fall-after-the-summit-meeting.html | FUTURESOPTIONS Precious Metal Prices Fall After the Summit Meeting | By H J Maidenberg | TX 2-701786 | 1989-12-14 |
| 1989-12-05 | https://www.nytimes.com/1989/12/05/business/home-sales-down-0.5-in-october.html | Home Sales Down 05 In October | AP | TX 2-701786 | 1989-12-14 |
| 1989-12-05 | https://www.nytimes.com/1989/12/05/business/justices-to-decide-if-citibank-must-pay-on-foreign-deposit.html | Justices to Decide if Citibank Must Pay on Foreign Deposit | By Linda Greenhouse Special To the New York Times | TX 2-701786 | 1989-12-14 |
| 1989-12-05 | https://www.nytimes.com/1989/12/05/business/lin-backs-takeover-by-mccaw.html | Lin Backs Takeover By McCaw | By Geraldine Fabrikant | TX 2-701786 | 1989-12-14 |
| 1989-12-05 | https://www.nytimes.com/1989/12/05/business/market-place-behind-surge-in-the-utility-average.html | Market Place Behind Surge in the Utility Average | By Floyd Norris | TX 2-701786 | 1989-12-14 |
| 1989-12-05 | https://www.nytimes.com/1989/12/05/business/newspaper-agreement.html | Newspaper Agreement | AP | TX 2-701786 | 1989-12-14 |

| | | | | |
|---|---|---|---|---|
| 1989-12-05 | https://www.nytimes.com/1989/12/05/business/pension-fund-strategy-shift-is-assailed.html | Pension Fund Strategy Shift Is Assailed | By Sarah Bartlett | TX 2-701786 | 1989-12-14 |
| 1989-12-05 | https://www.nytimes.com/1989/12/05/business/slot-machine-patent-lawsuit.html | Slot Machine Patent Lawsuit | AP | TX 2-701786 | 1989-12-14 |
| 1989-12-05 | https://www.nytimes.com/1989/12/05/business/stocks-extend-gain-as-dow-advances-5.98.html | Stocks Extend Gain as Dow Advances 598 | By Richard D Hylton | TX 2-701786 | 1989-12-14 |
| 1989-12-05 | https://www.nytimes.com/1989/12/05/business/the-cost-of-drug-abuse-60-billion-a-year.html | The Cost of Drug Abuse 60 Billion a Year | By Stephen Labaton | TX 2-701786 | 1989-12-14 |
| 1989-12-05 | https://www.nytimes.com/1989/12/05/business/the-media-business-abc-seeks-court-order-to-show-cuban-games.html | THE MEDIA BUSINESS ABC Seeks Court Order To Show Cuban Games | By Michael Janofsky | TX 2-701786 | 1989-12-14 |
| 1989-12-05 | https://www.nytimes.com/1989/12/05/business/the-media-business-advertising-new-riney-spot-raises-questions.html | THE MEDIA BUSINESS Advertising New Riney Spot Raises Questions | By Randall Rothenberg | TX 2-701786 | 1989-12-14 |
| 1989-12-05 | https://www.nytimes.com/1989/12/05/business/the-media-business-advertising-second-top-editor-leaves-family-media.html | THE MEDIA BUSINESS Advertising Second Top Editor Leaves Family Media | By Randall Rothenberg | TX 2-701786 | 1989-12-14 |
| 1989-12-05 | https://www.nytimes.com/1989/12/05/business/the-media-business-advertising-shandwick-executive-for-north-america.html | THE MEDIA BUSINESS Advertising Shandwick Executive For North America | By Randall Rothenberg | TX 2-701786 | 1989-12-14 |
| 1989-12-05 | https://www.nytimes.com/1989/12/05/business/the-media-business-maxwell-paper-to-start-in-may.html | THE MEDIA BUSINESS Maxwell Paper To Start in May | AP | TX 2-701786 | 1989-12-14 |
| 1989-12-05 | https://www.nytimes.com/1989/12/05/business/top-savings-regulator-resigns-and-strikes-back-at-his-critics.html | Top Savings Regulator Resigns And Strikes Back at His Critics | By Nathaniel C Nash Special To the New York Times | TX 2-701786 | 1989-12-14 |
| 1989-12-05 | https://www.nytimes.com/1989/12/05/business/u-s-west-in-budapest-phone-deal.html | U S West In Budapest Phone Deal | By Calvin Sims | TX 2-701786 | 1989-12-14 |
| 1989-12-05 | https://www.nytimes.com/1989/12/05/business/us-weighs-role-shifts-for-market-regulators.html | US Weighs Role Shifts For Market Regulators | By Kurt Eichenwald | TX 2-701786 | 1989-12-14 |
| 1989-12-05 | https://www.nytimes.com/1989/12/05/movies/arab-and-israeli-viewpoints-on-pbs.html | Arab and Israeli Viewpoints on PBS | By Walter Goodman | TX 2-701786 | 1989-12-14 |
| 1989-12-05 | https://www.nytimes.com/1989/12/05/nyregion/a-firefighter-s-plea-to-aid-needy-fire-victims.html | A Firefighters Plea to Aid Needy Fire Victims | By Nadine Brozan | TX 2-701786 | 1989-12-14 |

| | | | | |
|---|---|---|---|---|
| 1989-12-05 | https://www.nytimes.com/1989/12/05/nyregion/appellate-judge-is-cleared-of-using-improper-influence.html | Appellate Judge Is Cleared Of Using Improper Influence | By Ronald Sullivan | TX 2-701786 | 1989-12-14 |
| 1989-12-05 | https://www.nytimes.com/1989/12/05/nyregion/bridge-120989.html | Bridge | By Alan Truscott | TX 2-701786 | 1989-12-14 |
| 1989-12-05 | https://www.nytimes.com/1989/12/05/nyregion/campaign-questions-reverberate-in-inquiry-on-dinkins-s-stock.html | Campaign Questions Reverberate in Inquiry on Dinkinss Stock | By William L Glaberson | TX 2-701786 | 1989-12-14 |
| 1989-12-05 | https://www.nytimes.com/1989/12/05/nyregion/chess-118589.html | Chess | By Robert Byrne | TX 2-701786 | 1989-12-14 |
| 1989-12-05 | https://www.nytimes.com/1989/12/05/nyregion/cold-breeds-wide-misery-in-new-york.html | Cold Breeds Wide Misery In New York | By Robert D McFadden | TX 2-701786 | 1989-12-14 |
| 1989-12-05 | https://www.nytimes.com/1989/12/05/nyregion/dinkins-lists-810000-surplus-and-hopes-to-use-it-on-transition.html | Dinkins Lists 810000 Surplus And Hopes to Use It on Transition | By Frank Lynn | TX 2-701786 | 1989-12-14 |
| 1989-12-05 | https://www.nytimes.com/1989/12/05/nyregion/fire-kills-mother-and-2-girls.html | Fire Kills Mother and 2 Girls | AP | TX 2-701786 | 1989-12-14 |
| 1989-12-05 | https://www.nytimes.com/1989/12/05/nyregion/jersey-man-indicted-in-killing-of-2-women.html | Jersey Man Indicted in Killing of 2 Women | AP | TX 2-701786 | 1989-12-14 |
| 1989-12-05 | https://www.nytimes.com/1989/12/05/nyregion/li-man-indicted-in-death-with-fireworks-is-arraigned.html | LI Man Indicted in Death With Fireworks Is Arraigned | AP | TX 2-701786 | 1989-12-14 |
| 1989-12-05 | https://www.nytimes.com/1989/12/05/nyregion/new-york-sees-a-surge-in-syphilis-and-will-start-testing-all-babies.html | New York Sees a Surge in Syphilis And Will Start Testing All Babies | By William G Blair | TX 2-701786 | 1989-12-14 |
| 1989-12-05 | https://www.nytimes.com/1989/12/05/nyregion/nynex-says-delays-in-installations-are-likely-to-persist-until-may.html | Nynex Says Delays in Installations Are Likely to Persist Until May | By Steven A Holmes | TX 2-701786 | 1989-12-14 |
| 1989-12-05 | https://www.nytimes.com/1989/12/05/nyregion/our-towns-american-faces-eviction-on-morris-street.html | Our Towns American Faces Eviction On Morris Street | By Wayne King | TX 2-701786 | 1989-12-14 |
| 1989-12-05 | https://www.nytimes.com/1989/12/05/nyregion/panel-backs-a-3-month-delay-in-ethics-rules.html | Panel Backs a 3Month Delay in Ethics Rules | By Arnold H Lubasch | TX 2-701786 | 1989-12-14 |
| 1989-12-05 | https://www.nytimes.com/1989/12/05/nyregion/police-using-teddy-bears-to-comfort-children.html | Police Using Teddy Bears to Comfort Children | By Donatella Lorch | TX 2-701786 | 1989-12-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-12-05 | https://www.nytimes.com/1989/12/05/nyregion/prenatal-care-offered-to-all-in-new-jersey.html | Prenatal Care Offered to All In New Jersey | By Joseph F Sullivan Special To the New York Times | TX 2-701786 | 1989-12-14 |
| 1989-12-05 | https://www.nytimes.com/1989/12/05/nyregion/santa-claus-north-pole-33d-street.html | Santa Claus North Pole 33d Street | By Jason Deparle | TX 2-701786 | 1989-12-14 |
| 1989-12-05 | https://www.nytimes.com/1989/12/05/nyregion/suit-on-housing-bias-charges-segregation-by-us-and-buffalo.html | Suit on Housing Bias Charges Segregation By US and Buffalo | AP | TX 2-701786 | 1989-12-14 |
| 1989-12-05 | https://www.nytimes.com/1989/12/05/nyregion/testimony-ends-in-li-trial-of-ex-nurse-held-in-killings.html | Testimony Ends in LI Trial Of ExNurse Held in Killings | AP | TX 2-701786 | 1989-12-14 |
| 1989-12-05 | https://www.nytimes.com/1989/12/05/nyregion/town-copes-with-growth-and-trouble-it-can-bring.html | Town Copes With Growth And Trouble It Can Bring | By Lisa W Foderaro Special To the New York Times | TX 2-701786 | 1989-12-14 |
| 1989-12-05 | https://www.nytimes.com/1989/12/05/nyregion/trooper-is-sentenced-in-88-rape-of-motorist.html | Trooper Is Sentenced In 88 Rape of Motorist | AP | TX 2-701786 | 1989-12-14 |
| 1989-12-05 | https://www.nytimes.com/1989/12/05/obituaries/edward-w-lang-chemist-65.html | Edward W Lang Chemist 65 | AP | TX 2-701786 | 1989-12-14 |
| 1989-12-05 | https://www.nytimes.com/1989/12/05/obituaries/gerald-carson-90-a-social-historian-of-accessible-style.html | Gerald Carson 90 A Social Historian Of Accessible Style | By Peter B Flint | TX 2-701786 | 1989-12-14 |
| 1989-12-05 | https://www.nytimes.com/1989/12/05/obituaries/goran-jarvefelt-opera-director-42.html | Goran Jarvefelt Opera Director 42 | AP | TX 2-701786 | 1989-12-14 |
| 1989-12-05 | https://www.nytimes.com/1989/12/05/obituaries/may-swenson-a-humorous-poet-of-cerebral-verse-is-dead-at-76.html | May Swenson a Humorous Poet Of Cerebral Verse Is Dead at 76 | By Richard Bernstein | TX 2-701786 | 1989-12-14 |
| 1989-12-05 | https://www.nytimes.com/1989/12/05/opinion/bush-wasn-t-tough-enough.html | Bush Wasnt Tough Enough | By Kenneth L Adelman | TX 2-701786 | 1989-12-14 |
| 1989-12-05 | https://www.nytimes.com/1989/12/05/opinion/in-the-nation-plenty-of-credit.html | IN THE NATION Plenty Of Credit | By Tom Wicker | TX 2-701786 | 1989-12-14 |
| 1989-12-05 | https://www.nytimes.com/1989/12/05/opinion/on-my-mind-life-support-for-moscow.html | ON MY MIND Life Support for Moscow | By A M Rosenthal | TX 2-701786 | 1989-12-14 |
| 1989-12-05 | https://www.nytimes.com/1989/12/05/opinion/the-editorial-notebook-a-judge-for-life.html | The Editorial Notebook A Judge for Life | By John P MacKenzie | TX 2-701786 | 1989-12-14 |
| 1989-12-05 | https://www.nytimes.com/1989/12/05/opinion/the-twilight-of-superpower-summits.html | The Twilight of Superpower Summits | By Stephen Sestanovich | TX 2-701786 | 1989-12-14 |

| | | | | |
|---|---|---|---|---|
| 1989-12-05 | https://www.nytimes.com/1989/12/05/science/fear-of-death-intensifies-moral-code-scientists-find.html | Fear of Death Intensifies Moral Code Scientists Find | By Daniel Goleman | TX 2-701786 | 1989-12-14 |
| 1989-12-05 | https://www.nytimes.com/1989/12/05/science/finding-a-burial-place-for-nuclear-wastes-grows-more-difficult.html | Finding a Burial Place For Nuclear Wastes Grows More Difficult | By Matthew L Wald | TX 2-701786 | 1989-12-14 |
| 1989-12-05 | https://www.nytimes.com/1989/12/05/science/new-test-developed-for-early-ovarian-cancer.html | New Test Developed for Early Ovarian Cancer | By Special To the New York Times | TX 2-701786 | 1989-12-14 |
| 1989-12-05 | https://www.nytimes.com/1989/12/05/science/peripherals-computer-games-to-give-adults.html | PERIPHERALS Computer Games To Give Adults | By L R Shannon | TX 2-701786 | 1989-12-14 |
| 1989-12-05 | https://www.nytimes.com/1989/12/05/science/personal-computers-tips-from-silicon-santa.html | PERSONAL COMPUTERS Tips From Silicon Santa | By Peter H Lewis | TX 2-701786 | 1989-12-14 |
| 1989-12-05 | https://www.nytimes.com/1989/12/05/science/quakes-hint-at-volcanic-activity.html | Quakes Hint at Volcanic Activity | AP | TX 2-701786 | 1989-12-14 |
| 1989-12-05 | https://www.nytimes.com/1989/12/05/science/researchers-are-alarmed-by-wold-shootings.html | Researchers Are Alarmed by Wold Shootings | By Jon R Luoma | TX 2-701786 | 1989-12-14 |
| 1989-12-05 | https://www.nytimes.com/1989/12/05/science/transplant-patients-illuminate-link-between-cancer-and-immunity.html | Transplant Patients Illuminate Link Between Cancer and Immunity | By Elisabeth Rosenthal | TX 2-701786 | 1989-12-14 |
| 1989-12-05 | https://www.nytimes.com/1989/12/05/science/understanding-down-syndrome-a-chromosome-holds-the-key.html | Understanding Down Syndrome A Chromosome Holds the Key | By Gina Kolata | TX 2-701786 | 1989-12-14 |
| 1989-12-05 | https://www.nytimes.com/1989/12/05/science/woman-given-a-new-heart-liver-and-kidney.html | Woman Given a New Heart Liver and Kidney | AP | TX 2-701786 | 1989-12-14 |
| 1989-12-05 | https://www.nytimes.com/1989/12/05/sports/are-the-jets-finally-improving.html | Are the Jets Finally Improving | By Gerald Eskenazi Special To the New York Times | TX 2-701786 | 1989-12-14 |
| 1989-12-05 | https://www.nytimes.com/1989/12/05/sports/average-salary-is-almost-500000.html | Average Salary Is Almost 500000 | By Murray Chass Special To the New York Times | TX 2-701786 | 1989-12-14 |
| 1989-12-05 | https://www.nytimes.com/1989/12/05/sports/commissioner-offers-optimism-as-the-baseball-meetings-start.html | Commissioner Offers Optimism as the Baseball Meetings Start | By Joseph Durso Special To the New York Times | TX 2-701786 | 1989-12-14 |
| 1989-12-05 | https://www.nytimes.com/1989/12/05/sports/edberg-completes-a-final-mission.html | Edberg Completes a Final Mission | By Robin Finn | TX 2-701786 | 1989-12-14 |
| 1989-12-05 | https://www.nytimes.com/1989/12/05/sports/georgia-tech-defeats-pitt-93-92.html | Georgia Tech Defeats Pitt 9392 | By Clifton Brown Special To the New York Times | TX 2-701786 | 1989-12-14 |

| | | | | |
|---|---|---|---|---|
| 1989-12-05 | https://www.nytimes.com/1989/12/05/sports/notebook-the-cold-the-eagles-have-warm-memories.html | Notebook The Cold The Eagles Have Warm Memories | By Thomas George | TX 2-701786 | 1989-12-14 |
| 1989-12-05 | https://www.nytimes.com/1989/12/05/sports/on-horse-racing-breeders-cup-tops-the-list-of-issues-of-the-80-s.html | On Horse Racing Breeders Cup Tops the List of Issues of the 80s | By Steven Crist | TX 2-701786 | 1989-12-14 |
| 1989-12-05 | https://www.nytimes.com/1989/12/05/sports/scramble-to-the-end-for-no-1-in-ranking.html | Scramble To the End For No 1 In Ranking | By Thomas Rogers | TX 2-701786 | 1989-12-14 |
| 1989-12-05 | https://www.nytimes.com/1989/12/05/sports/seahawks-stun-bills-as-krieg-connects.html | Seahawks Stun Bills As Krieg Connects | AP | TX 2-701786 | 1989-12-14 |
| 1989-12-05 | https://www.nytimes.com/1989/12/05/sports/simms-and-meggett-criticized-by-parcells.html | Simms and Meggett Criticized by Parcells | By Frank Litsky Special To the New York Times | TX 2-701786 | 1989-12-14 |
| 1989-12-05 | https://www.nytimes.com/1989/12/05/sports/slaught-traded-to-pirates.html | Slaught Traded to Pirates | Special to The New York Times | TX 2-701786 | 1989-12-14 |
| 1989-12-05 | https://www.nytimes.com/1989/12/05/sports/sports-of-the-times-the-neon-the-bugaloo-touchdown.html | SPORTS OF THE TIMES The Neon The Bugaloo Touchdown | By Ira Berkow | TX 2-701786 | 1989-12-14 |
| 1989-12-05 | https://www.nytimes.com/1989/12/05/sports/stars-past-and-present-meet.html | Stars Past and Present Meet | By William N Wallace | TX 2-701786 | 1989-12-14 |
| 1989-12-05 | https://www.nytimes.com/1989/12/05/sports/what-can-stop-ewing-so-far-nothing.html | What Can Stop Ewing So Far Nothing | By Sam Goldaper | TX 2-701786 | 1989-12-14 |
| 1989-12-05 | https://www.nytimes.com/1989/12/05/sports/with-woes-behind-mahorn-focuses-on-image.html | With Woes Behind Mahorn Focuses on Image | By Clifton Brown Special To the New York Times | TX 2-701786 | 1989-12-14 |
| 1989-12-05 | https://www.nytimes.com/1989/12/05/sports/without-rule-colleges-are-fit-to-be-tied.html | Without Rule Colleges Are Fit to Be Tied | By Alex Yannis | TX 2-701786 | 1989-12-14 |
| 1989-12-05 | https://www.nytimes.com/1989/12/05/style/y-design-dressed-up-t-shirts.html | By Design DressedUp TShirts | By Carrie Donovan | TX 2-701786 | 1989-12-14 |
| 1989-12-05 | https://www.nytimes.com/1989/12/05/style/from-breeches-to-bustles-french-fashion-as-history.html | From Breeches to Bustles French Fashion as History | By Bernadine Morris | TX 2-701786 | 1989-12-14 |
| 1989-12-05 | https://www.nytimes.com/1989/12/05/style/patterns-295389.html | Patterns | By Woody Hochswender | TX 2-701786 | 1989-12-14 |
| 1989-12-05 | https://www.nytimes.com/1989/12/05/theater/review-theater-joe-orton-s-up-against-it-a-screenplay-staged.html | ReviewTheater Joe Ortons Up Against It a Screenplay Staged | By Mel Gussow | TX 2-701786 | 1989-12-14 |
| 1989-12-05 | https://www.nytimes.com/1989/12/05/us/after-skirmish-with-protesters-navy-tests-missile.html | After Skirmish With Protesters Navy Tests Missile | By Jeffrey Schmalz Special to the New York Times | TX 2-701786 | 1989-12-14 |

| | | | | |
|---|---|---|---|---|
| 1989-12-05 | https://www.nytimes.com/1989/12/05/us/army-s-rifle-of-the-future-2-bullets-at-once.html | Armys Rifle of the Future 2 Bullets at Once | AP | TX 2-701786 | 1989-12-14 |
| 1989-12-05 | https://www.nytimes.com/1989/12/05/us/at-25-cents-an-error-mail-deliveries-improve.html | At 25 Cents an Error Mail Deliveries Improve | AP | TX 2-701786 | 1989-12-14 |
| 1989-12-05 | https://www.nytimes.com/1989/12/05/us/bridport-journal-a-ghost-of-manson-reappears-in-the-east.html | Bridport Journal A Ghost Of Manson Reappears In the East | Special to The New York Times | TX 2-701786 | 1989-12-14 |
| 1989-12-05 | https://www.nytimes.com/1989/12/05/us/court-backs-a-san-francisco-anti-bias-hiring-plan.html | Court Backs a San Francisco AntiBias Hiring Plan | AP | TX 2-701786 | 1989-12-14 |
| 1989-12-05 | https://www.nytimes.com/1989/12/05/us/criminal-inquiry-is-opened-into-ex-hud-chief-s-acts.html | Criminal Inquiry Is Opened Into ExHUD Chiefs Acts | By Philip Shenon Special To the New York Times | TX 2-701786 | 1989-12-14 |
| 1989-12-05 | https://www.nytimes.com/1989/12/05/us/ex-klan-leader-says-he-will-run-for-senate.html | ExKlan Leader Says He Will Run for Senate | AP | TX 2-701786 | 1989-12-14 |
| 1989-12-05 | https://www.nytimes.com/1989/12/05/us/exxon-has-spent-1.9-billion-on-alaska-spill-skinner-says.html | Exxon Has Spent 19 Billion On Alaska Spill Skinner Says | AP | TX 2-701786 | 1989-12-14 |
| 1989-12-05 | https://www.nytimes.com/1989/12/05/us/jury-bogged-down-in-california-molestation-case.html | Jury Bogged Down in California Molestation Case | By Robert Reinhold Special To the New York Times | TX 2-701786 | 1989-12-14 |
| 1989-12-05 | https://www.nytimes.com/1989/12/05/us/jury-selection-begins-california-lawmaker-s-trial.html | Jury Selection Begins California Lawmakers Trial | AP | TX 2-701786 | 1989-12-14 |
| 1989-12-05 | https://www.nytimes.com/1989/12/05/us/man-is-accused-of-killing-his-father-in-hospital-room.html | Man Is Accused of Killing His Father in Hospital Room | AP | TX 2-701786 | 1989-12-14 |
| 1989-12-05 | https://www.nytimes.com/1989/12/05/us/mothers-group-fights-back-in-los-angeles.html | Mothers Group Fights Back in Los Angeles | Special to The New York Times | TX 2-701786 | 1989-12-14 |
| 1989-12-05 | https://www.nytimes.com/1989/12/05/us/murder-trial-opens-for-owner-of-killer-dog.html | Murder Trial Opens for Owner of Killer Dog | AP | TX 2-701786 | 1989-12-14 |
| 1989-12-05 | https://www.nytimes.com/1989/12/05/us/officer-s-case-rested-in-miami-slaying-trial.html | Officers Case Rested In Miami Slaying Trial | AP | TX 2-701786 | 1989-12-14 |
| 1989-12-05 | https://www.nytimes.com/1989/12/05/us/ohio-gubernatorial-aspirant-shifts-his-view-on-abortion.html | Ohio Gubernatorial Aspirant Shifts His View on Abortion | AP | TX 2-701786 | 1989-12-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-12-05 | https://www.nytimes.com/1989/12/05/us/plea-defuses-battle-over-admission-in-church.html | Plea Defuses Battle Over Admission in Church | AP | TX 2-701786 | 1989-12-14 |
| 1989-12-05 | https://www.nytimes.com/1989/12/05/us/prosecutors-deny-hearing-poindexter-s-testimony.html | Prosecutors Deny Hearing Poindexters Testimony | By David Johnston Special To the New York Times | TX 2-701786 | 1989-12-14 |
| 1989-12-05 | https://www.nytimes.com/1989/12/05/us/religious-groups-exhorted-to-press-on-aids.html | Religious Groups Exhorted to Press on AIDS | Special to The New York Times | TX 2-701786 | 1989-12-14 |
| 1989-12-05 | https://www.nytimes.com/1989/12/05/us/study-assails-dealers-in-all-terrain-vehicles.html | Study Assails Dealers in AllTerrain Vehicles | By Barry Meier | TX 2-701786 | 1989-12-14 |
| 1989-12-05 | https://www.nytimes.com/1989/12/05/us/supreme-court-roundup-justices-agree-to-hear-case-on-water-use.html | Supreme Court Roundup Justices Agree To Hear Case On Water Use | By Linda Greenhouse Special To the New York Times | TX 2-701786 | 1989-12-14 |
| 1989-12-05 | https://www.nytimes.com/1989/12/05/us/tight-limits-proposed-for-popular-farm-chemical.html | Tight Limits Proposed for Popular Farm Chemical | By Allan R Gold Special To the New York Times | TX 2-701786 | 1989-12-14 |
| 1989-12-05 | https://www.nytimes.com/1989/12/05/us/to-shattered-city-and-its-merchants-earthquake-proves-an-opportunity.html | To Shattered City and Its Merchants Earthquake Proves an Opportunity | By Lawrence M Fisher Special To the New York Times | TX 2-701786 | 1989-12-14 |
| 1989-12-05 | https://www.nytimes.com/1989/12/05/us/us-will-continue-medicare-charges.html | US WILL CONTINUE MEDICARE CHARGES | By Martin Tolchin Special To the New York Times | TX 2-701786 | 1989-12-14 |
| 1989-12-05 | https://www.nytimes.com/1989/12/05/us/washington-work-stoic-stubborn-admiral-guiding-navy-stormy-time-changes.html | Washington at Work Stoic Stubborn Admiral Is Guiding Navy in a Stormy Time of Changes | By Elaine Sciolino Special To the New York Times | TX 2-701786 | 1989-12-14 |
| 1989-12-05 | https://www.nytimes.com/1989/12/05/world/afghan-general-and-rebel-leaders-reported-slain.html | Afghan General and Rebel Leaders Reported Slain | AP | TX 2-701786 | 1989-12-14 |
| 1989-12-05 | https://www.nytimes.com/1989/12/05/world/after-the-summit-bush-says-soviets-merit-west-s-help-to-foster-reform.html | AFTER THE SUMMIT BUSH SAYS SOVIETS MERIT WESTS HELP TO FOSTER REFORM | By Alan Riding Special To the New York Times | TX 2-701786 | 1989-12-14 |
| 1989-12-05 | https://www.nytimes.com/1989/12/05/world/after-the-summit-excerpts-from-bush-s-news-conference-after-nato-meeting.html | AFTER THE SUMMIT Excerpts From Bushs News Conference After NATO Meeting | AP | TX 2-701786 | 1989-12-14 |
| 1989-12-05 | https://www.nytimes.com/1989/12/05/world/after-the-summit-officials-jets-being-recycled.html | AFTER THE SUMMIT Officials Jets Being Recycled | AP | TX 2-701786 | 1989-12-14 |
| 1989-12-05 | https://www.nytimes.com/1989/12/05/world/after-the-summit-president-thinks-he-struck-the-right-balance-at-malta.html | AFTER THE SUMMIT President Thinks He Struck The Right Balance at Malta | By Andrew Rosenthal Special To the New York Times | TX 2-701786 | 1989-12-14 |

| | | | | |
|---|---|---|---|---|
| 1989-12-05 | https://www.nytimes.com/1989/12/05/world/after-the-summit-soviet-sway-in-cuba-and-nicaragua-called-slight.html | AFTER THE SUMMIT Soviet Sway in Cuba and Nicaragua Called Slight | By Robert Pear Special To the New York Times | TX 2-701786 | 1989-12-14 |
| 1989-12-05 | https://www.nytimes.com/1989/12/05/world/after-the-summit-soviets-say-gorbachev-gave-bush-a-spy-map-of-us-navy.html | AFTER THE SUMMIT Soviets Say Gorbachev Gave Bush a Spy Map of US Navy | By Francis X Clines Special To the New York Times | TX 2-701786 | 1989-12-14 |
| 1989-12-05 | https://www.nytimes.com/1989/12/05/world/arabs-at-un-ask-2-concessions-from-washington-on-plo-issue.html | Arabs at UN Ask 2 Concessions From Washington on PLO Issue | By Paul Lewis Special To the New York Times | TX 2-701786 | 1989-12-14 |
| 1989-12-05 | https://www.nytimes.com/1989/12/05/world/bush-asks-aquino-to-insure-safety-of-americans.html | Bush Asks Aquino to Insure Safety of Americans | By Michael R Gordon Special To the New York Times | TX 2-701786 | 1989-12-14 |
| 1989-12-05 | https://www.nytimes.com/1989/12/05/world/clamor-europe-protest-rallies-resume-prague-effort-oust-new-government.html | CLAMOR IN EUROPE Protest Rallies Resume in Prague In Effort to Oust New Government | By Henry Kamm Special To the New York Times | TX 2-701786 | 1989-12-14 |
| 1989-12-05 | https://www.nytimes.com/1989/12/05/world/clamor-in-europe-czech-opposition-forum-to-enter-free-elections.html | CLAMOR IN EUROPE Czech Opposition Forum To Enter Free Elections | By John Tagliabue Special To the New York Times | TX 2-701786 | 1989-12-14 |
| 1989-12-05 | https://www.nytimes.com/1989/12/05/world/clamor-in-europe-east-german-incident-involving-us-troops.html | CLAMOR IN EUROPE East German Incident Involving US Troops | AP | TX 2-701786 | 1989-12-14 |
| 1989-12-05 | https://www.nytimes.com/1989/12/05/world/clamor-in-europe-east-german-marchers-demand-reunification-and-end-to-party.html | CLAMOR IN EUROPE East German Marchers Demand Reunification and End to Party | By Serge Schmemann Special To the New York Times | TX 2-701786 | 1989-12-14 |
| 1989-12-05 | https://www.nytimes.com/1989/12/05/world/clamor-in-europe-warsaw-pact-condemns-68-prague-invasion.html | CLAMOR IN EUROPE Warsaw Pact Condemns 68 Prague Invasion | By Bill Keller Special To the New York Times | TX 2-701786 | 1989-12-14 |
| 1989-12-05 | https://www.nytimes.com/1989/12/05/world/clamor-in-europe-who-s-in-charge-what-s-in-store-east-germany-gropes-for-answers.html | CLAMOR IN EUROPE Whos in Charge Whats in Store East Germany Gropes for Answers | By Craig R Whitney Special To the New York Times | TX 2-701786 | 1989-12-14 |
| 1989-12-05 | https://www.nytimes.com/1989/12/05/world/in-besieged-manila-district-panic-and-profit.html | In Besieged Manila District Panic and Profit | By Steven Erlanger Special To the New York Times | TX 2-701786 | 1989-12-14 |
| 1989-12-05 | https://www.nytimes.com/1989/12/05/world/israeli-sees-failure-to-halt-uprising-as-it-nears-3d-year.html | Israeli Sees Failure to Halt Uprising as It Nears 3d Year | By Joel Brinkley Special To the New York Times | TX 2-701786 | 1989-12-14 |
| 1989-12-05 | https://www.nytimes.com/1989/12/05/world/jordan-s-premier-is-replaced-by-ally-of-fundamentalists.html | Jordans Premier Is Replaced By Ally of Fundamentalists | AP | TX 2-701786 | 1989-12-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-12-05 | https://www.nytimes.com/1989/12/05/world/keihoku-journal-one-man-s-struggle-to-preserve-a-bitter-memory.html | Keihoku Journal One Mans Struggle to Preserve a Bitter Memory | By James Sterngold Special To the New York Times | TX 2-701786 | 1989-12-14 |
| 1989-12-05 | https://www.nytimes.com/1989/12/05/world/manila-embassy-warns-americans.html | Manila Embassy Warns Americans | By David E Sanger Special To the New York Times | TX 2-701786 | 1989-12-14 |
| 1989-12-05 | https://www.nytimes.com/1989/12/05/world/militia-shells-a-shiite-town-in-south-lebanon.html | Militia Shells a Shiite Town in South Lebanon | By Ihsan A Hijazi Special To the New York Times | TX 2-701786 | 1989-12-14 |
| 1989-12-05 | https://www.nytimes.com/1989/12/05/world/police-scatter-algiers-protest.html | Police Scatter Algiers Protest | AP | TX 2-701786 | 1989-12-14 |
| 1989-12-05 | https://www.nytimes.com/1989/12/05/world/press-testing-looser-bonds-in-yugoslavia.html | Press Testing Looser Bonds In Yugoslavia | By Alan Cowell Special to the New York Times | TX 2-701786 | 1989-12-14 |
| 1989-12-05 | https://www.nytimes.com/1989/12/05/world/pretoria-sees-new-arrests-in-killing-of-2-opponents.html | Pretoria Sees New Arrests in Killing of 2 Opponents | By Christopher S Wren Special To the New York Times | TX 2-701786 | 1989-12-14 |
| 1989-12-05 | https://www.nytimes.com/1989/12/05/world/taiwan-embraces-trappings-of-new-wealth.html | Taiwan Embraces Trappings of New Wealth | By Nicholas D Kristof Special To the New York Times | TX 2-701786 | 1989-12-14 |
| 1989-12-05 | https://www.nytimes.com/1989/12/05/world/this-time-the-crowd-is-more-defiant-than-exuberant.html | This Time the Crowd Is More Defiant Than Exuberant | By Esther B Fein Special to the New York Times | TX 2-701786 | 1989-12-14 |
| 1989-12-05 | https://www.nytimes.com/1989/12/05/world/zaire-s-trade-with-pretoria-isn-t-slowing.html | Zaires Trade With Pretoria Isnt Slowing | By Kenneth B Noble Special To the New York Times | TX 2-701786 | 1989-12-14 |
| 1989-12-06 | https://www.nytimes.com/1989/12/06/arts/academy-of-design-dismisses-employees.html | Academy of Design Dismisses Employees | By Andrew L Yarrow | TX 2-706511 | 1989-12-14 |
| 1989-12-06 | https://www.nytimes.com/1989/12/06/arts/art-prices-are-still-astonishing-but-fever-seems-to-be-cooling.html | Art Prices Are Still Astonishing But Fever Seems to Be Cooling | By Rita Reif | TX 2-706511 | 1989-12-14 |
| 1989-12-06 | https://www.nytimes.com/1989/12/06/arts/books-of-the-times-an-escape-from-the-present-into-the-past.html | Books of The TimesAn Escape From the Present Into the Past | By Herbert Mitgant | TX 2-706511 | 1989-12-14 |
| 1989-12-06 | https://www.nytimes.com/1989/12/06/arts/mozartean-style-trios.html | MozarteanStyle Trios | By Bernard Holland | TX 2-706511 | 1989-12-14 |
| 1989-12-06 | https://www.nytimes.com/1989/12/06/arts/review-art-bonnard-s-graphics-illuminate-his-entire-output.html | ReviewArt Bonnards Graphics Illuminate His Entire Output | By Michael Brenson | TX 2-706511 | 1989-12-14 |

| | | | | |
|---|---|---|---|---|
| 1989-12-06 | https://www.nytimes.com/1989/12/06/arts/review-dance-comic-moves-and-words-that-prick-the-heart.html | ReviewDance Comic Moves and Words That Prick the Heart | By Jennifer Dunning | TX 2-706511 | 1989-12-14 |
| 1989-12-06 | https://www.nytimes.com/1989/12/06/arts/review-music-a-prize-winning-tenor-in-songs-of-thwarted-love.html | ReviewMusic A PrizeWinning Tenor In Songs of Thwarted Love | By Bernard Holland | TX 2-706511 | 1989-12-14 |
| 1989-12-06 | https://www.nytimes.com/1989/12/06/arts/review-television-the-familiar-rumpole-in-the-bailey-and-beyond.html | ReviewTelevision The Familiar Rumpole In the Bailey and Beyond | By John J OConnor | TX 2-706511 | 1989-12-14 |
| 1989-12-06 | https://www.nytimes.com/1989/12/06/arts/reviews-music-humor-by-brass-quintet-in-new-works.html | ReviewsMusic Humor by Brass Quintet in New Works | By James R Oestreich | TX 2-706511 | 1989-12-14 |
| 1989-12-06 | https://www.nytimes.com/1989/12/06/arts/the-pop-life-365789.html | The Pop Life | By Stephen Holden | TX 2-706511 | 1989-12-14 |
| 1989-12-06 | https://www.nytimes.com/1989/12/06/business/10000-jobs-to-be-cut-by-ibm.html | 10000 Jobs To Be Cut By IBM | By John Markoff | TX 2-706511 | 1989-12-14 |
| 1989-12-06 | https://www.nytimes.com/1989/12/06/business/business-people-a-new-team-in-place-at-pergament-chain.html | BUSINESS PEOPLE A New Team in Place At Pergament Chain | By Daniel F Cuff | TX 2-706511 | 1989-12-14 |
| 1989-12-06 | https://www.nytimes.com/1989/12/06/business/business-people-lawyer-takes-over-at-troubled-cineplex.html | BUSINESS PEOPLELawyer Takes Over At Troubled Cineplex | By Paul C Judge | TX 2-706511 | 1989-12-14 |
| 1989-12-06 | https://www.nytimes.com/1989/12/06/business/business-technology-why-a-squeezable-bottle-is-under-attack.html | BUSINESS TECHNOLOGY Why a Squeezable Bottle Is Under Attack | By John Holusha | TX 2-706511 | 1989-12-14 |
| 1989-12-06 | https://www.nytimes.com/1989/12/06/business/car-sales-off-with-big-3-hurt-the-most.html | Car Sales Off With Big 3 Hurt the Most | By Doron P Levin Special To the New York Times | TX 2-706511 | 1989-12-14 |
| 1989-12-06 | https://www.nytimes.com/1989/12/06/business/company-news-corning-settles-suit-accepts-25-million.html | COMPANY NEWS Corning Settles Suit Accepts 25 Million | AP | TX 2-706511 | 1989-12-14 |
| 1989-12-06 | https://www.nytimes.com/1989/12/06/business/company-news-kodak-minilabs.html | COMPANY NEWS Kodak Minilabs | AP | TX 2-706511 | 1989-12-14 |
| 1989-12-06 | https://www.nytimes.com/1989/12/06/business/company-news-presidential-air.html | COMPANY NEWS Presidential Air | AP | TX 2-706511 | 1989-12-14 |
| 1989-12-06 | https://www.nytimes.com/1989/12/06/business/credit-markets-treasury-issues-little-changed.html | CREDIT MARKETS Treasury Issues Little Changed | By Kenneth N Gilpin | TX 2-706511 | 1989-12-14 |
| 1989-12-06 | https://www.nytimes.com/1989/12/06/business/currency-markets-germany-s-trade-potential-helps-mark-to-dominate.html | CURRENCY MARKETS Germanys Trade Potential Helps Mark to Dominate | By H J Maidenberg | TX 2-706511 | 1989-12-14 |

| | | | | |
|---|---|---|---|---|
| 1989-12-06 | https://www.nytimes.com/1989/12/06/business/d-b-clients-cautioned-on-campeau.html | D B Clients Cautioned On Campeau | By Isadore Barmash | TX 2-706511 | 1989-12-14 |
| 1989-12-06 | https://www.nytimes.com/1989/12/06/business/economic-scene-in-takeovers-play-s-the-thing.html | Economic Scene In Takeovers Plays the Thing | By Peter Passell | TX 2-706511 | 1989-12-14 |
| 1989-12-06 | https://www.nytimes.com/1989/12/06/business/economic-worries-push-dow-down-11.95.html | Economic Worries Push Dow Down 1195 | By Richard D Hylton | TX 2-706511 | 1989-12-14 |
| 1989-12-06 | https://www.nytimes.com/1989/12/06/business/gasoline-price-drops.html | Gasoline Price Drops | AP | TX 2-706511 | 1989-12-14 |
| 1989-12-06 | https://www.nytimes.com/1989/12/06/business/liv-ullmann-appears-at-gaf-trial.html | Liv Ullmann Appears at GAF Trial | By Stephen Labaton | TX 2-706511 | 1989-12-14 |
| 1989-12-06 | https://www.nytimes.com/1989/12/06/business/market-place-index-arbitrage-seems-to-falter.html | Market Place Index Arbitrage Seems to Falter | By Floyd Norris | TX 2-706511 | 1989-12-14 |
| 1989-12-06 | https://www.nytimes.com/1989/12/06/business/mellon-bank-to-buy-54-of-meritor-s-units.html | Mellon Bank to Buy 54 of Meritors Units | By Michael Quint | TX 2-706511 | 1989-12-14 |
| 1989-12-06 | https://www.nytimes.com/1989/12/06/business/mexico-said-to-be-nearing-accord-to-refinance-debt.html | Mexico Said to Be Nearing Accord to Refinance Debt | By Michael Quint | TX 2-706511 | 1989-12-14 |
| 1989-12-06 | https://www.nytimes.com/1989/12/06/business/real-estate-on-3d-ave-location-isn-t-enough.html | Real Estate On 3d Ave Location Isnt Enough | By Richard D Lyons | TX 2-706511 | 1989-12-14 |
| 1989-12-06 | https://www.nytimes.com/1989/12/06/business/revlon-head-reported-in-shearson-talks.html | Revlon Head Reported in Shearson Talks | By Kurt Eichenwald | TX 2-706511 | 1989-12-14 |
| 1989-12-06 | https://www.nytimes.com/1989/12/06/business/savings-industry-s-new-curbs.html | Savings Industrys New Curbs | By Richard W Stevenson Special To the New York Times | TX 2-706511 | 1989-12-14 |
| 1989-12-06 | https://www.nytimes.com/1989/12/06/business/stocks-take-taiwan-on-giddy-ride.html | Stocks Take Taiwan on Giddy Ride | By Nicholas D Kristof Special To the New York Times | TX 2-706511 | 1989-12-14 |
| 1989-12-06 | https://www.nytimes.com/1989/12/06/business/testimony-on-boeing.html | Testimony On Boeing | AP | TX 2-706511 | 1989-12-14 |
| 1989-12-06 | https://www.nytimes.com/1989/12/06/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS ADVERTISING Accounts | By Randall Rothenberg | TX 2-706511 | 1989-12-14 |
| 1989-12-06 | https://www.nytimes.com/1989/12/06/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS ADVERTISING Addenda | By Randall Rothenberg | TX 2-706511 | 1989-12-14 |

| | | | | |
|---|---|---|---|---|
| 1989-12-06 | https://www.nytimes.com/1989/12/06/business/the-media-business-advertising-american-red-cross-campaign-by-cabot.html | THE MEDIA BUSINESS ADVERTISING American Red Cross Campaign by Cabot | By Randall Rothenberg | TX 2-706511 | 1989-12-14 |
| 1989-12-06 | https://www.nytimes.com/1989/12/06/business/the-media-business-advertising-ammirati-deal-is-about-set.html | THE MEDIA BUSINESS ADVERTISING Ammirati Deal Is About Set | By Randall Rothenberg | TX 2-706511 | 1989-12-14 |
| 1989-12-06 | https://www.nytimes.com/1989/12/06/business/the-media-business-advertising-le-croissant-executive-leaves-to-form-agency.html | THE MEDIA BUSINESS ADVERTISING Le Croissant Executive Leaves to Form Agency | By Randall Rothenberg | TX 2-706511 | 1989-12-14 |
| 1989-12-06 | https://www.nytimes.com/1989/12/06/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING People | By Randall Rothenberg | TX 2-706511 | 1989-12-14 |
| 1989-12-06 | https://www.nytimes.com/1989/12/06/business/the-media-business-advertising-pro-bono.html | THE MEDIA BUSINESS ADVERTISING Pro Bono | By Randall Rothenberg | TX 2-706511 | 1989-12-14 |
| 1989-12-06 | https://www.nytimes.com/1989/12/06/business/the-media-business-advertising-small-shop-benefits-from-a-big-client.html | THE MEDIA BUSINESS ADVERTISING Small Shop Benefits From A Big Client | By Randall Rothenberg | TX 2-706511 | 1989-12-14 |
| 1989-12-06 | https://www.nytimes.com/1989/12/06/business/us-and-canada-in-accord-on-speeding-up-tariff-cuts.html | US and Canada in Accord On Speeding Up Tariff Cuts | By Clyde H Farnsworth Special To the New York Times | TX 2-706511 | 1989-12-14 |
| 1989-12-06 | https://www.nytimes.com/1989/12/06/business/yields-are-mixed-for-week.html | Yields Are Mixed for Week | By Robert Hurtado | TX 2-706511 | 1989-12-14 |
| 1989-12-06 | https://www.nytimes.com/1989/12/06/garden/60-minute-gourmet-632089.html | 60MINUTE GOURMET | By Pierre Franey | TX 2-706511 | 1989-12-14 |
| 1989-12-06 | https://www.nytimes.com/1989/12/06/garden/de-gustibus-saying-cheese-sometimes-makes-italians-frown.html | De Gustibus Saying Cheese Sometimes Makes Italians Frown | By Florence Fabricant | TX 2-706511 | 1989-12-14 |
| 1989-12-06 | https://www.nytimes.com/1989/12/06/garden/eating-well.html | EATING WELL | By Marian Burros | TX 2-706511 | 1989-12-14 |
| 1989-12-06 | https://www.nytimes.com/1989/12/06/garden/families-learning-to-redefine-home-for-the-holidays.html | Families Learning To Redefine Home For the Holidays | By Lena Williams | TX 2-706511 | 1989-12-14 |
| 1989-12-06 | https://www.nytimes.com/1989/12/06/garden/food-notes-630189.html | FOOD NOTES | By Florence Fabricant | TX 2-706511 | 1989-12-14 |
| 1989-12-06 | https://www.nytimes.com/1989/12/06/garden/kitchen-bookshelf-new-volumes-that-tantalize-eye-and-palate.html | KITCHEN BOOKSHELF New Volumes That Tantalize Eye and Palate | By Nancy Harmon Jenkins | TX 2-706511 | 1989-12-14 |
| 1989-12-06 | https://www.nytimes.com/1989/12/06/garden/metropolitan-diary-632389.html | METROPOLITAN DIARY | By Ron Alexander | TX 2-706511 | 1989-12-14 |

| | | | | |
|---|---|---|---|---|
| 1989-12-06 | https://www.nytimes.com/1989/12/06/garden/microwave-cooking-for-a-lavish-touch-the-poor-spud-is-made-rich-in-minutes.html | MICROWAVE COOKING For a Lavish Touch the Poor Spud Is Made Rich in Minutes | By Barbara Kafka | TX 2-706511 | 1989-12-14 |
| 1989-12-06 | https://www.nytimes.com/1989/12/06/garden/points-west-bypassing-sensible-on-the-road-to-status.html | POINTS WEST Bypassing Sensible on the Road to Status | By Anne Taylor Fleming | TX 2-706511 | 1989-12-14 |
| 1989-12-06 | https://www.nytimes.com/1989/12/06/garden/wine-talk-when-he-sips-vintners-tremble.html | WINE TALK When He Sips Vintners Tremble | By Frank J Prial | TX 2-706511 | 1989-12-14 |
| 1989-12-06 | https://www.nytimes.com/1989/12/06/nyregion/13-join-a-panel-for-jersey-city-schools.html | 13 Join a Panel for Jersey City Schools | By Robert Hanley Special To the New York Times | TX 2-706511 | 1989-12-14 |
| 1989-12-06 | https://www.nytimes.com/1989/12/06/nyregion/about-new-york-a-tour-guide-who-sidesteps-all-the-schmaltz.html | About New York A Tour Guide Who Sidesteps All the Schmaltz | By Douglas Martin | TX 2-706511 | 1989-12-14 |
| 1989-12-06 | https://www.nytimes.com/1989/12/06/nyregion/albany-s-figures-show-a-500-million-shortfall.html | Albanys Figures Show A 500 Million Shortfall | By Elizabeth Kolbert Special To the New York Times | TX 2-706511 | 1989-12-14 |
| 1989-12-06 | https://www.nytimes.com/1989/12/06/nyregion/axelrod-adopts-panel-s-finding-in-a-1984-death.html | Axelrod Adopts Panels Finding In a 1984 Death | By Dennis Hevesi | TX 2-706511 | 1989-12-14 |
| 1989-12-06 | https://www.nytimes.com/1989/12/06/nyregion/bridge-398289.html | Bridge | By Alan Truscott | TX 2-706511 | 1989-12-14 |
| 1989-12-06 | https://www.nytimes.com/1989/12/06/nyregion/debating-art-censorship-or-protest.html | Debating Art Censorship Or Protest | By Steven A Holmes | TX 2-706511 | 1989-12-14 |
| 1989-12-06 | https://www.nytimes.com/1989/12/06/nyregion/dinkins-asking-donors-to-pay-for-his-inaugural.html | Dinkins Asking Donors To Pay for His Inaugural | By Frank Lynn | TX 2-706511 | 1989-12-14 |
| 1989-12-06 | https://www.nytimes.com/1989/12/06/nyregion/dinkins-picks-4-deputy-mayors-led-by-a-former-sanitation-chief.html | Dinkins Picks 4 Deputy Mayors Led by a Former Sanitation Chief | By Todd S Purdum | TX 2-706511 | 1989-12-14 |
| 1989-12-06 | https://www.nytimes.com/1989/12/06/nyregion/fernandez-names-schools-critic-to-be-top-deputy.html | Fernandez Names Schools Critic to Be Top Deputy | By Joseph Berger | TX 2-706511 | 1989-12-14 |
| 1989-12-06 | https://www.nytimes.com/1989/12/06/nyregion/greenwich-s-private-deal-for-public-problem.html | Greenwichs Private Deal for Public Problem | By Nick Ravo | TX 2-706511 | 1989-12-14 |
| 1989-12-06 | https://www.nytimes.com/1989/12/06/nyregion/koch-urges-tough-stance-on-the-budget.html | Koch Urges Tough Stance On the Budget | By Richard Levine | TX 2-706511 | 1989-12-14 |

| | | | | |
|---|---|---|---|---|
| 1989-12-06 | https://www.nytimes.com/1989/12/06/nyregion/mcmartin-jury-chooses-a-christmas-break.html | McMartin Jury Chooses a Christmas Break | AP | TX 2-706511 | 1989-12-14 |
| 1989-12-06 | https://www.nytimes.com/1989/12/06/nyregion/new-york-city-settles-1975-suit-on-pension-bias.html | New York City Settles 1975 Suit On Pension Bias | By William Glaberson | TX 2-706511 | 1989-12-14 |
| 1989-12-06 | https://www.nytimes.com/1989/12/06/nyregion/sensitive-topic-fighting-ads-that-hit-you-in-the-nose.html | Sensitive Topic Fighting Ads That Hit You in the Nose | By David W Dunlap | TX 2-706511 | 1989-12-14 |
| 1989-12-06 | https://www.nytimes.com/1989/12/06/nyregion/us-panel-reviews-a-contract-to-build-taipei-subway-cars.html | US Panel Reviews A Contract to Build Taipei Subway Cars | By James Feron Special To the New York Times | TX 2-706511 | 1989-12-14 |
| 1989-12-06 | https://www.nytimes.com/1989/12/06/nyregion/us-refuses-private-proposal-to-take-over-albany-airport.html | US Refuses Private Proposal To Take Over Albany Airport | By Carl H Lavin | TX 2-706511 | 1989-12-14 |
| 1989-12-06 | https://www.nytimes.com/1989/12/06/nyregion/well-known-and-lesser-known-aid-neediest.html | Well Known and Lesser Known Aid Neediest | By Nadine Brozan | TX 2-706511 | 1989-12-14 |
| 1989-12-06 | https://www.nytimes.com/1989/12/06/obituaries/angelo-ruggiero-is-dead-at-49-longtime-associate-of-john-gotti.html | Angelo Ruggiero Is Dead at 49 Longtime Associate of John Gotti | By Leonard Buder | TX 2-706511 | 1989-12-14 |
| 1989-12-06 | https://www.nytimes.com/1989/12/06/obituaries/edoardo-amaldi-italian-physicist-81.html | Edoardo Amaldi Italian Physicist 81 | AP | TX 2-706511 | 1989-12-14 |
| 1989-12-06 | https://www.nytimes.com/1989/12/06/obituaries/lord-elwyn-jones-80-nuremberg-prosecutor.html | Lord ElwynJones 80 Nuremberg Prosecutor | AP | TX 2-706511 | 1989-12-14 |
| 1989-12-06 | https://www.nytimes.com/1989/12/06/obituaries/sir-john-pritchard-music-director-is-dead-at-68.html | Sir John Pritchard Music Director Is Dead at 68 | By John Rockwell | TX 2-706511 | 1989-12-14 |
| 1989-12-06 | https://www.nytimes.com/1989/12/06/opinion/if-the-summit-were-bugged.html | If the Summit Were Bugged | By David Aaron | TX 2-706511 | 1989-12-14 |
| 1989-12-06 | https://www.nytimes.com/1989/12/06/opinion/observer-balkan-not-vulcan.html | OBSERVER Balkan Not Vulcan | By Russell Baker | TX 2-706511 | 1989-12-14 |
| 1989-12-06 | https://www.nytimes.com/1989/12/06/opinion/right-to-die-yes-medical-issue-no.html | Right to Die Yes Medical Issue No | By Yale Kamisar | TX 2-706511 | 1989-12-14 |
| 1989-12-06 | https://www.nytimes.com/1989/12/06/opinion/the-editorial-notebook-the-foul-mystery-of-north-river.html | The Editorial Notebook The Foul Mystery of North River | By Joyce Purnick | TX 2-706511 | 1989-12-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-12-06 | https://www.nytimes.com/1989/12/06/sports/campbell-leads-wolves-to-2d-straight-victory.html | Campbell Leads Wolves To 2d Straight Victory | AP | TX 2-706511 | 1989-12-14 |
| 1989-12-06 | https://www.nytimes.com/1989/12/06/sports/carter-alomar-deal-agreed-upon.html | CarterAlomar Deal Agreed Upon | By Joseph Durso Special To the New York Times | TX 2-706511 | 1989-12-14 |
| 1989-12-06 | https://www.nytimes.com/1989/12/06/sports/in-florida-comaneci-offers-only-partial-explanations.html | In Florida Comaneci Offers Only Partial Explanations | AP | TX 2-706511 | 1989-12-14 |
| 1989-12-06 | https://www.nytimes.com/1989/12/06/sports/islanders-beat-best-for-3d-straight-victory.html | Islanders Beat Best for 3d Straight Victory | By Joe Lapointe Special To the New York Times | TX 2-706511 | 1989-12-14 |
| 1989-12-06 | https://www.nytimes.com/1989/12/06/sports/johnson-says-he-pondered-quitting-the-mets.html | Johnson Says He Pondered Quitting the Mets | By Joseph Durso Special To the New York Times | TX 2-706511 | 1989-12-14 |
| 1989-12-06 | https://www.nytimes.com/1989/12/06/sports/knicks-hold-off-the-sixers-as-ewing-scores-32.html | Knicks Hold Off the Sixers as Ewing Scores 32 | By Sam Goldaper | TX 2-706511 | 1989-12-14 |
| 1989-12-06 | https://www.nytimes.com/1989/12/06/sports/la-tech-rolls-to-victory-87-49.html | La Tech Rolls To Victory 8749 | AP | TX 2-706511 | 1989-12-14 |
| 1989-12-06 | https://www.nytimes.com/1989/12/06/sports/mattingly-waits-as-salaries-soar.html | Mattingly Waits As Salaries Soar | By Murray Chass Special To the New York Times | TX 2-706511 | 1989-12-14 |
| 1989-12-06 | https://www.nytimes.com/1989/12/06/sports/nfl-bounty-hunting-dispute.html | NFL BountyHunting Dispute | By Thomas George | TX 2-706511 | 1989-12-14 |
| 1989-12-06 | https://www.nytimes.com/1989/12/06/sports/notebook-effects-are-lavish-for-a-big-time-bout.html | NOTEBOOK Effects Are Lavish For a BigTime Bout | By Phil Berger | TX 2-706511 | 1989-12-14 |
| 1989-12-06 | https://www.nytimes.com/1989/12/06/sports/penguins-clean-house-and-bring-in-patrick.html | Penguins Clean House And Bring in Patrick | AP | TX 2-706511 | 1989-12-14 |
| 1989-12-06 | https://www.nytimes.com/1989/12/06/sports/request-is-made-to-close-hialeah.html | Request Is Made To Close Hialeah | AP | TX 2-706511 | 1989-12-14 |
| 1989-12-06 | https://www.nytimes.com/1989/12/06/sports/sports-of-the-times-watching-the-elders-play-ball.html | SPORTS OF THE TIMES Watching The Elders Play Ball | By George Vecsey | TX 2-706511 | 1989-12-14 |
| 1989-12-06 | https://www.nytimes.com/1989/12/06/sports/st-johns-loses-to-n-carolina-st.html | St Johns Loses to N Carolina St | By Barry Jacobs | TX 2-706511 | 1989-12-14 |
| 1989-12-06 | https://www.nytimes.com/1989/12/06/style/fast-food-it-just-isn-t-fast-enough-anymore.html | Fast Food It Just Isnt Fast Enough Anymore | By Dena Kleiman | TX 2-706511 | 1989-12-14 |

| | | | | |
|---|---|---|---|---|
| 1989-12-06 | https://www.nytimes.com/1989/12/06/theater/dirt-poor-and-dim-witted-wife-is-a-punching-bag.html | DirtPoor and DimWitted Wife Is a Punching Bag | By Mel Gussow | TX 2-706511 | 1989-12-14 |
| 1989-12-06 | https://www.nytimes.com/1989/12/06/theater/reviews-theater-a-heart-of-gold-for-a-house-of-strays.html | ReviewsTheater A Heart of Gold For a House of Strays | By Laurie Winer | TX 2-706511 | 1989-12-14 |
| 1989-12-06 | https://www.nytimes.com/1989/12/06/us/accord-is-reached-in-dispute-over-airport-bomb-detector.html | Accord Is Reached in Dispute Over Airport Bomb Detector | AP | TX 2-706511 | 1989-12-14 |
| 1989-12-06 | https://www.nytimes.com/1989/12/06/us/aids-drug-causes-cancer-in-animals.html | AIDS Drug Causes Cancer in Animals | By Philip J Hilts Special To the New York Times | TX 2-706511 | 1989-12-14 |
| 1989-12-06 | https://www.nytimes.com/1989/12/06/us/copters-save-15-on-roof-in-fire.html | Copters Save 15 on Roof in Fire | AP | TX 2-706511 | 1989-12-14 |
| 1989-12-06 | https://www.nytimes.com/1989/12/06/us/cranston-inquiry-widens-to-include-signups-of-voters.html | CRANSTON INQUIRY WIDENS TO INCLUDE SIGNUPS OF VOTERS | By Richard L Berke Special To the New York Times | TX 2-706511 | 1989-12-14 |
| 1989-12-06 | https://www.nytimes.com/1989/12/06/us/deficit-and-taxes-try-legislators.html | DEFICIT AND TAXES TRY LEGISLATORS | By Constance L Hays Special To the New York Times | TX 2-706511 | 1989-12-14 |
| 1989-12-06 | https://www.nytimes.com/1989/12/06/us/diet-additive-blamed-in-additional-illnesses.html | Diet Additive Blamed In Additional Illnesses | AP | TX 2-706511 | 1989-12-14 |
| 1989-12-06 | https://www.nytimes.com/1989/12/06/us/education-about-education.html | Education About Education | Fred M Hechinger | TX 2-706511 | 1989-12-14 |
| 1989-12-06 | https://www.nytimes.com/1989/12/06/us/education-governors-and-experts-are-divided-on-setting-nation-s-education-goals.html | Education Governors and Experts Are Divided On Setting Nations Education Goals | By Susan Chira | TX 2-706511 | 1989-12-14 |
| 1989-12-06 | https://www.nytimes.com/1989/12/06/us/education-lessons.html | Education Lessons | Edward B Fiske | TX 2-706511 | 1989-12-14 |
| 1989-12-06 | https://www.nytimes.com/1989/12/06/us/education-secrecy-and-tenure-an-issue-for-high-court.html | Education Secrecy and Tenure An Issue for High Court | By Deirdre Carmody | TX 2-706511 | 1989-12-14 |
| 1989-12-06 | https://www.nytimes.com/1989/12/06/us/ex-bakker-aides-are-named-by-jury.html | EXBAKKER AIDES ARE NAMED BY JURY | AP | TX 2-706511 | 1989-12-14 |
| 1989-12-06 | https://www.nytimes.com/1989/12/06/us/gabor-s-sentence-delayed.html | Gabors Sentence Delayed | AP | TX 2-706511 | 1989-12-14 |
| 1989-12-06 | https://www.nytimes.com/1989/12/06/us/georgia-s-court-system-to-be-checked-for-bias.html | Georgias Court System To Be Checked for Bias | By Ronald Smothers Special To the New York Times | TX 2-706511 | 1989-12-14 |
| 1989-12-06 | https://www.nytimes.com/1989/12/06/us/gigts-and-loans-to-nancy-reagan-stir-irs-interest-in-high-fashion.html | Gigts and Loans to Nancy Reagan Stir IRS Interest in High Fashion | By Robert D Hershey Jr Special To the New York Times | TX 2-706511 | 1989-12-14 |

| | | | | |
|---|---|---|---|---|
| 1989-12-06 | https://www.nytimes.com/1989/12/06/us/greenpeace-asserts-navy-was-malicious-during-protest-at-sea.html | Greenpeace Asserts Navy Was Malicious During Protest at Sea | AP | TX 2-706511 | 1989-12-14 |
| 1989-12-06 | https://www.nytimes.com/1989/12/06/us/medicare-refunds-due-on-89-surtax-but-not-flat-premium.html | Medicare Refunds Due on 89 Surtax but Not Flat Premium | By Martin Tolchin Special To the New York Times | TX 2-706511 | 1989-12-14 |
| 1989-12-06 | https://www.nytimes.com/1989/12/06/us/miami-officer-s-trial-in-killing-sent-to-jury.html | Miami Officers Trial In Killing Sent to Jury | Special to The New York Times | TX 2-706511 | 1989-12-14 |
| 1989-12-06 | https://www.nytimes.com/1989/12/06/us/plea-in-newton-killing.html | Plea in Newton Killing | AP | TX 2-706511 | 1989-12-14 |
| 1989-12-06 | https://www.nytimes.com/1989/12/06/us/soviets-come-to-aid-of-antarctic-expedition.html | Soviets Come to Aid of Antarctic Expedition | AP | TX 2-706511 | 1989-12-14 |
| 1989-12-06 | https://www.nytimes.com/1989/12/06/us/space-shuttle-launching-is-set-for-dec-18.html | Space Shuttle Launching Is Set for Dec 18 | AP | TX 2-706511 | 1989-12-14 |
| 1989-12-06 | https://www.nytimes.com/1989/12/06/us/study-challenges-high-rise-safety.html | STUDY CHALLENGES HIGHRISE SAFETY | AP | TX 2-706511 | 1989-12-14 |
| 1989-12-06 | https://www.nytimes.com/1989/12/06/us/supreme-court-roundup-government-can-be-sued-for-labor-role.html | Supreme Court Roundup Government Can Be Sued for Labor Role | By Linda Greenhouse Special To the New York Times | TX 2-706511 | 1989-12-14 |
| 1989-12-06 | https://www.nytimes.com/1989/12/06/us/to-cut-agency-abuses-government-lists-its-risks.html | To Cut Agency Abuses Government Lists Its Risks | By Jeff Gerth Special To the New York Times | TX 2-706511 | 1989-12-14 |
| 1989-12-06 | https://www.nytimes.com/1989/12/06/us/tracing-evasion-of-campaign-laws.html | Tracing Evasion of Campaign Laws | By Richard L Berke Special To the New York Times | TX 2-706511 | 1989-12-14 |
| 1989-12-06 | https://www.nytimes.com/1989/12/06/us/vermont-court-blocks-homes-in-deer-habitat.html | Vermont Court Blocks Homes in Deer Habitat | AP | TX 2-706511 | 1989-12-14 |
| 1989-12-06 | https://www.nytimes.com/1989/12/06/us/washington-talk-the-senate-endures-a-pain-felt-by-house.html | Washington Talk The Senate Endures A Pain Felt By House | By Robin Toner Special To the New York Times | TX 2-706511 | 1989-12-14 |
| 1989-12-06 | https://www.nytimes.com/1989/12/06/us/woman-sues-over-her-arrest-for-7-overdue-library-book.html | Woman Sues Over Her Arrest For 7 Overdue Library Book | AP | TX 2-706511 | 1989-12-14 |
| 1989-12-06 | https://www.nytimes.com/1989/12/06/world/4-hurt-in-pakistan-bombing.html | 4 Hurt in Pakistan Bombing | AP | TX 2-706511 | 1989-12-14 |
| 1989-12-06 | https://www.nytimes.com/1989/12/06/world/afghan-capital-now-fears-famine.html | AFGHAN CAPITAL NOW FEARS FAMINE | By John F Burns Special To the New York Times | TX 2-706511 | 1989-12-14 |

| | | | | |
|---|---|---|---|---|
| 1989-12-06 | https://www.nytimes.com/1989/12/06/world/after-the-summit-communist-party-begins-to-splinter-under-gorbachev.html | After the Summit COMMUNIST PARTY BEGINS TO SPLINTER UNDER GORBACHEV | By Bill Keller Special To the New York Times | TX 2-706511 | 1989-12-14 |
| 1989-12-06 | https://www.nytimes.com/1989/12/06/world/after-the-summit-gorbachev-said-to-seek-end-to-naval-nuclear-weapons.html | After the Summit Gorbachev Said to Seek End To Naval Nuclear Weapons | By Michael R Gordon Special To the New York Times | TX 2-706511 | 1989-12-14 |
| 1989-12-06 | https://www.nytimes.com/1989/12/06/world/after-the-summit-include-navies-in-arms-talks-some-in-nato-urge.html | After the Summit Include Navies in Arms Talks Some in NATO Urge | By Steven Prokesch Special To the New York Times | TX 2-706511 | 1989-12-14 |
| 1989-12-06 | https://www.nytimes.com/1989/12/06/world/after-the-summit-rapid-change-in-east-is-taking-a-toll-on-the-western-allies.html | After the Summit Rapid Change in East Is Taking a Toll on the Western Allies | By Craig R Whitney Special To the New York Times | TX 2-706511 | 1989-12-14 |
| 1989-12-06 | https://www.nytimes.com/1989/12/06/world/american-charged-in-el-salvador.html | American Charged in El Salvador | AP | TX 2-706511 | 1989-12-14 |
| 1989-12-06 | https://www.nytimes.com/1989/12/06/world/arabs-at-un-relax-stand-on-plo.html | Arabs at UN Relax Stand on PLO | By Paul Lewis Special To the New York Times | TX 2-706511 | 1989-12-14 |
| 1989-12-06 | https://www.nytimes.com/1989/12/06/world/bush-aides-say-gorbachev-sees-economy-as-key.html | Bush Aides Say Gorbachev Sees Economy as Key | By Andrew Rosenthal Special To the New York Times | TX 2-706511 | 1989-12-14 |
| 1989-12-06 | https://www.nytimes.com/1989/12/06/world/bush-proposing-talks-in-us-on-global-warming.html | Bush Proposing Talks in US on Global Warming | By Allan R Gold Special To the New York Times | TX 2-706511 | 1989-12-14 |
| 1989-12-06 | https://www.nytimes.com/1989/12/06/world/cease-fire-in-beirut-is-shattered-after-10-weeks.html | CeaseFire in Beirut Is Shattered After 10 Weeks | By Ihsan A Hijazi Special To the New York Times | TX 2-706511 | 1989-12-14 |
| 1989-12-06 | https://www.nytimes.com/1989/12/06/world/cease-fire-in-manila-allows-for-evacuation-of-foreigners.html | CeaseFire in Manila Allows For Evacuation of Foreigners | By David E Sanger Special To the New York Times | TX 2-706511 | 1989-12-14 |
| 1989-12-06 | https://www.nytimes.com/1989/12/06/world/clamor-europe-reporter-s-notebook-lowliest-janitor-national-inspiration.html | Clamor in Europe Reporters Notebook From Lowliest Janitor To National Inspiration | By Esther B Fein Special To the New York Times | TX 2-706511 | 1989-12-14 |
| 1989-12-06 | https://www.nytimes.com/1989/12/06/world/clamor-in-europe-civic-forum-politics-on-a-shoestring.html | Clamor in Europe Civic Forum Politics on a Shoestring | By Henry Kamm Special To the New York Times | TX 2-706511 | 1989-12-14 |
| 1989-12-06 | https://www.nytimes.com/1989/12/06/world/clamor-in-europe-czech-communists-accept-minor-role.html | Clamor in Europe CZECH COMMUNISTS ACCEPT MINOR ROLE | By John Tagliabue Special To the New York Times | TX 2-706511 | 1989-12-14 |
| 1989-12-06 | https://www.nytimes.com/1989/12/06/world/clamor-in-europe-disgraced-east-germans-under-house-arrest.html | Clamor in Europe Disgraced East Germans Under House Arrest | By Serge Schmemann Special To the New York Times | TX 2-706511 | 1989-12-14 |

| | | | | |
|---|---|---|---|---|
| 1989-12-06 | https://www.nytimes.com/1989/12/06/world/clamor-in-europe-east-berlin-still-silent-on-beatings-of-protesters.html | Clamor in Europe East Berlin Still Silent on Beatings of Protesters | By David Binder Special To the New York Times | TX 2-706511 | 1989-12-14 |
| 1989-12-06 | https://www.nytimes.com/1989/12/06/world/clamor-in-europe-kohl-s-german-unity-plan-is-dangerous-soviets-say.html | Clamor in Europe Kohls German Unity Plan Is Dangerous Soviets Say | By Francis X Clines Special To the New York Times | TX 2-706511 | 1989-12-14 |
| 1989-12-06 | https://www.nytimes.com/1989/12/06/world/clamor-in-europe-leipzig-where-indignation-has-transformed-politics.html | Clamor in Europe Leipzig Where Indignation Has Transformed Politics | By David Binder Special To the New York Times | TX 2-706511 | 1989-12-14 |
| 1989-12-06 | https://www.nytimes.com/1989/12/06/world/colombia-says-bomb-led-to-crash-last-month-of-plane-carrying-107.html | Colombia Says Bomb Led to Crash Last Month of Plane Carrying 107 | AP | TX 2-706511 | 1989-12-14 |
| 1989-12-06 | https://www.nytimes.com/1989/12/06/world/drug-war-stalled-in-2-key-countries.html | DRUG WAR STALLED IN 2 KEY COUNTRIES | By Joseph B Treaster Special To the New York Times | TX 2-706511 | 1989-12-14 |
| 1989-12-06 | https://www.nytimes.com/1989/12/06/world/japan-s-police-use-steel-cages-to-subdue-foes-of-airport-expansion.html | Japans Police Use Steel Cages to Subdue Foes of Airport Expansion | By James Sterngold Special To the New York Times | TX 2-706511 | 1989-12-14 |
| 1989-12-06 | https://www.nytimes.com/1989/12/06/world/nairobi-journal-skyscraper-s-enemy-draws-a-daily-dose-of-scorn.html | Nairobi Journal Skyscrapers Enemy Draws a Daily Dose of Scorn | By Jane Perlez Special To the New York Times | TX 2-706511 | 1989-12-14 |
| 1989-12-06 | https://www.nytimes.com/1989/12/06/world/new-bulgaria-chief-hints-at-giving-up-party-s-dominance.html | New Bulgaria Chief Hints at Giving Up Partys Dominance | AP | TX 2-706511 | 1989-12-14 |
| 1989-12-06 | https://www.nytimes.com/1989/12/06/world/new-indian-leader-swears-in-cabinet.html | NEW INDIAN LEADER SWEARS IN CABINET | By Barbara Crossette Special To the New York Times | TX 2-706511 | 1989-12-14 |
| 1989-12-06 | https://www.nytimes.com/1989/12/06/world/niger-in-first-vote-since-60.html | Niger in First Vote Since 60 | AP | TX 2-706511 | 1989-12-14 |
| 1989-12-06 | https://www.nytimes.com/1989/12/06/world/pope-harshly-rebukes-lands-that-foster-ecological-crisis.html | Pope Harshly Rebukes Lands That Foster Ecological Crisis | By Clyde Haberman Special To the New York Times | TX 2-706511 | 1989-12-14 |
| 1989-12-06 | https://www.nytimes.com/1989/12/06/world/recount-set-in-a-race-in-taiwan.html | Recount Set in a Race in Taiwan | AP | TX 2-706511 | 1989-12-14 |
| 1989-12-06 | https://www.nytimes.com/1989/12/06/world/sudan-peace-talks-fail-over-islamic-code.html | Sudan Peace Talks Fail Over Islamic Code | AP | TX 2-706511 | 1989-12-14 |
| 1989-12-06 | https://www.nytimes.com/1989/12/06/world/whatever-the-outcome-aquino-stands-to-lose.html | Whatever the Outcome Aquino Stands to Lose | By Steven Erlanger Special To the New York Times | TX 2-706511 | 1989-12-14 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/arts/cbs-is-said-to-be-courting-cosby-producer-of-nbc.html | CBS Is Said to Be Courting Cosby Producer of NBC | By Bill Carter | TX 2-706569 | 1989-12-15 |

| | | | | |
|---|---|---|---|---|
| 1989-12-07 | https://www.nytimes.com/1989/12/07/arts/review-dance-bending-ballet-to-the-shapes-of-jazz.html | ReviewDance Bending Ballet to the Shapes of Jazz | By Jennifer Dunning | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/arts/review-music-trio-s-ravel-is-shimmers-and-mists.html | ReviewMusic Trios Ravel Is Shimmers And Mists | By Allan Kozinn | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/arts/review-music-west-german-guitarist-n-a-narrative-suite.html | ReviewMusic West German Guitarist n a Narrative Suite | By Bernard Holland | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/arts/review-music-with-sounds-of-christmas.html | ReviewMusic With Sounds of Christmas | By John Rockwell | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/arts/review-music-works-composed-by-new-york-state-women.html | ReviewMusic Works Composed by New York State Women | By Allan Kozinn | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/arts/reviews-music-clarinetist-plays-berg-and-francaix.html | ReviewsMusic Clarinetist Plays Berg And Francaix | By Allan Kozinn | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/arts/reviews-music-ellen-christi-improvisations.html | ReviewsMusic Ellen Christi Improvisations | By Peter Watrous | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/arts/reviews-music-faith-esham-from-liszt-to-hindemith.html | ReviewsMusic Faith Esham From Liszt To Hindemith | By Bernard Holland | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/arts/reviews-music-hank-jones-s-piano-game.html | ReviewsMusic Hank Joness Piano Game | By Peter Watrous | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/arts/reviews-television-eugene-o-neill-s-rope-a-precursor-of-classics.html | ReviewsTelevision Eugene ONeills Rope A Precursor of Classics | By John J OConnor | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/books/books-of-the-times-word-thieves-and-what-compels-them.html | Books of The Times Word Thieves and What Compels Them | By Christopher LehmannHaupt | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/books/court-finds-french-author-plagiarized-gone-with-wind.html | Court Finds French Author Plagiarized Gone With Wind | By Alan Riding Special To the New York Times | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/books/john-casey-pleased-but-humble-savors-late-blooming-success.html | John Casey Pleased but Humble Savors LateBlooming Success | By Edwin McDowell | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/business/article-920289-no-title.html | Article 920289  No Title | By Kurt Eichenwald | TX 2-706569 | 1989-12-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-12-07 | https://www.nytimes.com/1989/12/07/business/bonn-expected-to-award-cellular-contract.html | Bonn Expected to Award Cellular Contract | By Calvin Sims | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/business/britain-sells-water-units-britain-sells-water-units.html | Britain Sells Water Units Britain Sells Water Units | AP | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/business/business-people-control-data-names-new-chief-executive.html | BUSINESS PEOPLE Control Data Names New Chief Executive | By Daniel F Cuff | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/business/business-people-phoenix-technologies-appoints-top-officer.html | BUSINESS PEOPLE Phoenix Technologies Appoints Top Officer | By Daniel F Cuff | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/business/champion-sells-berkshire-300000-shares.html | Champion Sells Berkshire 300000 Shares | By Jonathan P Hicks | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/business/company-news-barneys-to-open-dallas-mall-store.html | COMPANY NEWS Barneys to Open Dallas Mall Store | Special to The New York Times | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/business/company-news-bass-group-buys-stake-in-finevest.html | COMPANY NEWS Bass Group Buys Stake in Finevest | Special to The New York Times | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/business/company-news-kingfisher-in-bid-for-dixons-group.html | COMPANY NEWS Kingfisher in Bid For Dixons Group | AP | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/business/company-news-phelps-dodge-taking-375-million-write-off.html | COMPANY NEWS Phelps Dodge Taking 375 Million WriteOff | By Michael Lev Special To the New York Times | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/business/company-news-philips-plans-new-tv-plant.html | COMPANY NEWS Philips Plans New TV Plant | Special to The New York Times | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/business/company-news-saga-halts-project.html | COMPANY NEWS Saga Halts Project | AP | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/business/consumer-rates-money-fund-yields-are-up.html | CONSUMER RATES Money Fund Yields Are Up | By Robert Hurtado | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/business/credit-markets-treasury-issues-dip-on-fed-news.html | CREDIT MARKETS Treasury Issues Dip on Fed News | By Kenneth N Gilpin | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/business/dow-retreats-by-4.91-points-to-2736.77.html | Dow Retreats by 491 Points to 273677 | By Phillip H Wiggins | TX 2-706569 | 1989-12-15 |

| | | | | |
|---|---|---|---|---|
| 1989-12-07 | https://www.nytimes.com/1989/12/07/business/emirates-rejects-quota.html | Emirates Rejects Quota | AP | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/business/fed-says-it-sold-dollars-in-third-quarter.html | Fed Says It Sold Dollars in Third Quarter | By Michael Quint | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/business/fed-survey-calls-economy-stable-to-growing-modestly.html | Fed Survey Calls Economy Stable to Growing Modestly | By Robert D Hershey Jr Special To the New York Times | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/business/graphs-showing-sources-that-cover-us-health-care-what-medicare-saved-shifting.html | Graphs showing the sources that cover US health care what Medicare saved by shifting to employers the bulk of the cost of medical care for workers age 65 and over source Federal Health Care Financing Administration NYT Scramble on HealthCare Costs | By Milt Freudenheim | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/business/grim-outlook-of-early-1980-s-is-back-for-us-auto-makers.html | Grim Outlook of Early 1980s Is Back for US Auto Makers | By Doron P Levin Special To the New York Times | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/business/gulfstream-to-be-sold-by-chrysler.html | Gulfstream To Be Sold By Chrysler | By Doron P Levin Special To the New York Times | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/business/infusion-set-at-merabank.html | Infusion Set At Merabank | AP | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/business/macmillan-case-accord.html | Macmillan Case Accord | Special to The New York Times | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/business/market-place-the-new-lure-of-junk-bonds.html | Market Place The New Lure Of Junk Bonds | By Diana B Henriques | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/business/mcgraw-hill-to-cut-1000-jobs.html | McGrawHill to Cut 1000 Jobs | By Robert J Cole | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/business/output-up-by-2.5-in-2d-quarter.html | Output Up By 25 in 2d Quarter | AP | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/business/peru-says-it-will-resume-imf-debt-payments.html | Peru Says It Will Resume IMF Debt Payments | By Clyde H Farnsworth | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/business/sakowitz-and-bonwit-sale-likely.html | Sakowitz And Bonwit Sale Likely | By Isadore Barmash | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/business/sears-weighs-package-tours.html | Sears Weighs Package Tours | Special to The New York Times | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/business/shell-plans-deep-drilling-off-texas.html | Shell Plans Deep Drilling Off Texas | By Thomas C Hayes Special To the New York Times | TX 2-706569 | 1989-12-15 |

| 1989-12-07 | https://www.nytimes.com/1989/12/07/business/short-selling-exonerated.html | Short Selling Exonerated | Special to The New York Times | TX 2-706569 | 1989-12-15 |
|---|---|---|---|---|---|
| 1989-12-07 | https://www.nytimes.com/1989/12/07/business/sun-introduces-2-computers.html | Sun Introduces 2 Computers | Special to The New York Times | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/business/talking-deals-fancy-footwork-in-coniston-move.html | Talking Deals Fancy Footwork In Coniston Move | By Sarah Bartlett | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/business/the-media-business-advertising-account.html | THE MEDIA BUSINESS Advertising Account | By Randall Rothenberg | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising People | By Randall Rothenberg | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/business/the-media-business-advertising-saatchi-posts-a-big-loss-for-the-year.html | THE MEDIA BUSINESS Advertising Saatchi Posts A Big Loss For the Year | By Randall Rothenberg | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/business/the-media-business-diet-pepsi-song-upsets-diet-coke-agency.html | THE MEDIA BUSINESS Diet Pepsi Song Upsets Diet Coke Agency | By Kim Foltz | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/garden/a-gardener-s-world-hardy-house-plants-for-winter-blooms.html | A GARDENERS WORLD Hardy House Plants for Winter Blooms | By Allen Lacy | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/garden/close-to-home.html | CLOSE TO HOME | By Mary Cantwell | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/garden/currents-a-wall-running-back-into-history.html | CURRENTS A Wall Running Back Into History | By Patricia Leigh Brown | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/garden/currents-building-a-better-ornament.html | CURRENTS Building A Better Ornament | By Patricia Leigh Brown | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/garden/currents-peter-max-really-can-have-it-all.html | CURRENTS Peter Max Really Can Have It All | By Patricia Leigh Brown | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/garden/currents-the-west-again-enough.html | CURRENTS The West Again Enough | By Patricia Leigh Brown | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/garden/currents-the-wild-west-meets-victoriana.html | CURRENTS The Wild West Meets Victoriana | By Patricia Leigh Brown | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/garden/design-notebook-the-eameses-modernism-democratic-yet-still-elite.html | DESIGN NOTEBOOK The Eameses Modernism Democratic Yet Still Elite | By Jane Holtz Kay | TX 2-706569 | 1989-12-15 |

| | | | | |
|---|---|---|---|---|
| 1989-12-07 | https://www.nytimes.com/1989/12/07/garden/for-lovers-of-collectibles-a-show-where-play-s-the-thing.html | For Lovers of Collectibles a Show Where Plays the Thing | By Rita Reif | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/garden/good-for-a-longbow-great-for-a-cabinet.html | Good for a Longbow Great for a Cabinet | By Michael Varese | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/garden/in-france-a-college-for-elderly-students.html | In France A College For Elderly Students | By Olive Evans | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/garden/keeping-the-young-in-trim.html | Keeping The Young In Trim | By Janet Elder | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/garden/parent-child.html | Parent  Child | By Lawrence Kutner | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/garden/q-a-975289.html | QA | By Bernard Gladstone | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/garden/that-s-not-jack-frost-nipping-at-your-nose.html | Thats Not Jack Frost Nipping at Your Nose | AP | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/garden/welcoming-the-eye-if-not-the-body.html | Welcoming the Eye If Not the Body | By Patricia Leigh Brown | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/garden/where-to-find-it-fixing-fabric-the-older-the-better.html | WHERE TO FIND IT Fixing Fabric the Older the Better | By Daryln Brewer | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/garden/yo-ho-ho-watch-your-back.html | Yo Ho Ho Watch Your Back | By Suzanne Slesin | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/movies/it-s-fade-out-for-the-cheap-film-as-hollywood-s-budgets-soar.html | Its FadeOut for the Cheap Film As Hollywoods Budgets Soar | By Aljean Harmetz Special To the New York Times | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/movies/reviews-television-48-hours-goes-inside-west-point.html | ReviewsTelevision 48 Hours Goes Inside West Point | By Walter Goodman | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/nyregion/bridge-740889.html | Bridge | By Alan Truscott | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/nyregion/calling-client-a-monster-nurse-s-lawyer-asks-lesser-charge.html | Calling Client a Monster Nurses Lawyer Asks Lesser Charge | AP | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/nyregion/fernandez-appoints-another-deputy.html | Fernandez Appoints Another Deputy | By Joseph Berger | TX 2-706569 | 1989-12-15 |

| | | | | |
|---|---|---|---|---|
| 1989-12-07 | https://www.nytimes.com/1989/12/07/nyregion/few-are-getting-rent-subsidies-to-avoid-foster-care.html | Few Are Getting Rent Subsidies to Avoid Foster Care | By Suzanne Daley | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/nyregion/gaming-panel-fines-caesar-s-saying-casino-catered-to-bias.html | Gaming Panel Fines Caesars Saying Casino Catered to Bias | AP | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/nyregion/harbor-rescue-witness-says-3-civilians-were-a-godsend.html | Harbor Rescue Witness Says 3 Civilians Were a Godsend | By Michael Freitag | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/nyregion/incinerator-ash-in-a-new-guise-building-blocks.html | Incinerator Ash In a New Guise Building Blocks | By Sarah Lyall Special To the New York Times | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/nyregion/ind-lines-resume-local-service-on-west-side.html | IND Lines Resume Local Service on West Side | By David E Pitt | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/nyregion/many-donors-increase-gifts-for-neediest.html | Many Donors Increase Gifts For Neediest | By Nadine Brozan | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/nyregion/map-manhattan-showing-location-tompkins-square-park-nyt-pg-b2-neighbors.html | Map of Manhattan showing location of Tompkins Square Park NYT pg B2 Neighbors Attitudes Shift as Park Declines | By John Kifner | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/nyregion/metro-matters-dinkins-stock-the-questions-that-persist.html | Metro Matters Dinkins Stock The Questions That Persist | By Sam Roberts | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/nyregion/new-york-fines-32-food-stores-on-overcharges.html | New York Fines 32 Food Stores On Overcharges | AP | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/nyregion/no-headline-912889.html | No Headline | By Mireya Navarro | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/nyregion/police-say-woman-kidnapped-boy-to-have-him-beg-for-crack.html | POLICE SAY WOMAN KIDNAPPED BOY TO HAVE HIM BEG FOR CRACK | By John T McQuiston | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/nyregion/soaring-imaginations-meet-a-space-traveler.html | Soaring Imaginations Meet a Space Traveler | By Joseph P Fried | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/nyregion/talk-westchester-county-airport-airport-plan-travelers-oasis-threat-neighbors.html | The Talk of Westchester County Airport Airport Plan A Travelers Oasis or a Threat to Neighbors | By Lisa W Foderaro Special To the New York Times | TX 2-706569 | 1989-12-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-12-07 | https://www.nytimes.com/1989/12/07/nyregion/teachers-leader-argues-for-more-metal-detectors.html | Teachers Leader Argues for More Metal Detectors | By Felicia R Lee | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/obituaries/arnold-ordman-ex-n-l-r-b-counsel-77.html | Arnold Ordman ExN L R B Counsel 77 | AP | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/obituaries/harland-bartholomew-100-dean-of-city-planners.html | Harland Bartholomew 100 Dean of City Planners | By Joan Cook | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/obituaries/nathan-i-huggins-educator-62-leader-in-afro-american-studies.html | Nathan I Huggins Educator 62 Leader in AfroAmerican Studies | By Alfonso A Narvaez | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/obituaries/robert-vidalin-actor-86.html | Robert Vidalin Actor 86 | AP | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/obituaries/sammy-fain-87-prolific-composer-of-pop-ballads.html | Sammy Fain 87 Prolific Composer of Pop Ballads | By Stephen Holden | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/opinion/abroad-at-home-st-george-and-the-dragon.html | ABROAD AT HOME St George and the Dragon | By Anthony Lewis | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/opinion/essay-command-control.html | ESSAY Command  Control | By William Safire | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/opinion/havel-gets-a-hand-from-st-agnes.html | Havel Gets a Hand From St Agnes | By Josef Skvorecky | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/sports/boston-garden-continues-to-give-knicks-trouble.html | Boston Garden Continues To Give Knicks Trouble | By Sam Goldaper Special To the New York Times | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/sports/injured-o-brien-may-sit-when-jets-play-steelers.html | Injured OBrien May Sit When Jets Play Steelers | By Al Harvin Special To the New York Times | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/sports/islanders-come-back-to-win-4th-in-row.html | Islanders Come Back To Win 4th in Row | By Jack Cavanaugh Special To the New York Times | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/sports/lady-vols-top-maryland-by-8.html | Lady Vols Top Maryland by 8 | AP | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/sports/leonard-duran-experts-are-split.html | LeonardDuran Experts Are Split | By Phil Berger Special To the New York Times | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/sports/mets-give-a-stunned-myers-to-reds-for-franco.html | Mets Give a Stunned Myers to Reds for Franco | By Joseph Durso Special To the New York Times | TX 2-706569 | 1989-12-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-12-07 | https://www.nytimes.com/1989/12/07/sports/reports-of-anxiety-attack-denied-by-giants-moore.html | Reports of Anxiety Attack Denied by Giants Moore | By Frank Litsky Special To the New York Times | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/sports/shake-up-pleases-penguins.html | ShakeUp Pleases Penguins | By Joe Lapointe Special To the New York Times | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/sports/sports-of-the-times-boxing-s-lost-luster-factor.html | SPORTS OF THE TIMES Boxings LostLuster Factor | By Dave Anderson | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/sports/syracuse-overcomes-error-to-defeat-duke.html | Syracuse Overcomes Error to Defeat Duke | By Barry Jacobs Special To the New York Times | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/sports/twins-lose-reardon-to-red-sox-but-keep-hrbek-for-14-million.html | Twins Lose Reardon to Red Sox But Keep Hrbek for 14 Million | By Joseph Durso Special To the New York Times | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/sports/union-wonders-if-it-can-trust-owners.html | Union Wonders if It Can Trust Owners | By Murray Chass Special To the New York Times | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/sports/with-assist-from-rangers-turn-back-devils.html | With Assist From Rangers Turn Back Devils | By Alex Yannis | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/theater/broadway-actress-has-quick-start-on-her-career.html | Broadway Actress Has Quick Start on Her Career | By Mervyn Rothstein | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/us/1500-mph-winds-found-on-neptune.html | 1500MPH WINDS FOUND ON NEPTUNE | AP | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/us/5-hurt-in-cruise-ship-fire.html | 5 Hurt in Cruise Ship Fire | AP | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/us/abortion-curb-gains-in-michigan-veto-is-vowed.html | Abortion Curb Gains in Michigan Veto Is Vowed | AP | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/us/aids-panel-finds-us-failure-in-providing-care.html | AIDS Panel Finds US Failure in Providing Care | By Philip J Hilts Special To the New York Times | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/us/arkansas-ordered-to-alter-districts.html | ARKANSAS ORDERED TO ALTER DISTRICTS | Special to The New York Times | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/us/b-nai-b-rith-is-threatening-to-expel-its-womens-unit.html | Bnai Brith Is Threatening To Expel Its Womens Unit | By Ari L Goldman | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/us/bush-readies-big-cuts-in-91-pentagon-budget.html | Bush Readies Big Cuts In 91 Pentagon Budget | By Michael R Gordon Special To the New York Times | TX 2-706569 | 1989-12-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-12-07 | https://www.nytimes.com/1989/12/07/us/bush-s-next-budget-falls-within-deficit-limits-without-a-tax-increase.html | Bushs Next Budget Falls Within Deficit Limits Without a Tax Increase | By David E Rosenbaum Special To the New York Times | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/us/cranston-seeks-inquiry-by-fbi-on-source-of-disclosures-on-son.html | Cranston Seeks Inquiry by FBI On Source of Disclosures on Son | AP | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/us/democrat-penalized-by-church-in-abortion-stand-wins-election.html | Democrat Penalized by Church In Abortion Stand Wins Election | By Special To the New Yorke Times Special To the New York Times | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/us/diet-additive-blamed-in-additional-illnesses.html | Diet Additive Blamed In Additional Illnesses | AP | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/us/drug-ring-suspect-guilty-in-capital.html | DRUG RING SUSPECT GUILTY IN CAPITAL | By B Drummond Ayres Jr Special To the New York Times | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/us/father-son-banquet-sacked.html | FatherSon Banquet Sacked | AP | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/us/federal-overhaul-yet-to-take-hold-at-a-bomb-plants.html | FEDERAL OVERHAUL YET TO TAKE HOLD AT ABOMB PLANTS | By Matthew L Wald Special To the New York Times | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/us/former-aide-to-rep-frank-testifies-in-house-sex-inquiry.html | Former Aide to Rep Frank Testifies in House Sex Inquiry | Special to The New York Times | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/us/health-mother-talks-of-transplant.html | HEALTH Mother Talks of Transplant | AP | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/us/health-neurology-hopeful-findings-for-premenstrual-syndrome.html | HEALTH Neurology Hopeful Findings for Premenstrual Syndrome | By Warren E Leary | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/us/health-some-basic-facts-are-good-guides-through-thicket-confusion-toward-healthy.html | HEALTH Some basic facts are good guides through a thicket of confusion toward a healthy diet | By Jane Brody | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/us/health-tiny-cocaine-doses-cut-blood-flow-to-the-heart.html | HEALTH Tiny Cocaine Doses Cut Blood Flow to the Heart | AP | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/us/insurance-rate-system-modified-in-california.html | Insurance Rate System Modified in California | AP | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/us/long-beach-journal-studying-american-life-lessons-go-both-ways.html | Long Beach Journal Studying American Life Lessons Go Both Ways | By Seth Mydans Special To the New York Times | TX 2-706569 | 1989-12-15 |

| 1989-12-07 | https://www.nytimes.com/1989/12/07/us/maryland-orders-ban-on-8-handguns.html | MARYLAND ORDERS BAN ON 8 HANDGUNS | AP | TX 2-706569 | 1989-12-15 |
|---|---|---|---|---|---|
| 1989-12-07 | https://www.nytimes.com/1989/12/07/us/miami-police-prepare-as-jury-deliberates.html | Miami Police Prepare As Jury Deliberates | Special to The New York Times | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/us/new-vermont-law-hinders-car-sales.html | NEW VERMONT LAW HINDERS CAR SALES | AP | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/us/not-guilty-plea-in-hud-case.html | NotGuilty Plea in HUD Case | AP | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/us/rape-guilty-plea-after-acquittal.html | RAPE GUILTY PLEA AFTER ACQUITTAL | AP | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/us/reagan-asks-court-to-kill-subpoena.html | REAGAN ASKS COURT TO KILL SUBPOENA | By David Johnston Special To the New York Times | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/us/right-to-die-case-gets-first-hearing-in-supreme-court.html | RIGHTTODIE CASE GETS FIRST HEARING IN SUPREME COURT | By Linda Greenhouse Special To the New York Times | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/us/washington-talk-pocket-veto-dispute-president-calls-a-truce.html | Washington Talk Pocket Veto Dispute President Calls a Truce | By Robert Pear Special To the New York Times | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/world/5-more-arrests-in-killing-of-apartheid-opponents.html | 5 More Arrests in Killing of Apartheid Opponents | By Christopher S Wren Special To the New York Times | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/world/5-nations-seize-cocaine-profits.html | 5 NATIONS SEIZE COCAINE PROFITS | By Michael Wines Special To the New York Times | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/world/advance-reported-on-mideast-talks.html | ADVANCE REPORTED ON MIDEAST TALKS | By Thomas L Friedman Special To the New York Times | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/world/aquino-is-praised-for-revolt-moves.html | AQUINO IS PRAISED FOR REVOLT MOVES | By Robert Pear Special To the New York Times | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/world/beijing-journal-english-spoken-here-by-would-be-expatriates.html | Beijing Journal English Spoken Here by WouldBe Expatriates | By Sheryl Wudunn Special To the New York Times | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/world/bomb-at-police-building-in-bogota-kills-35-and-wounds-hundreds.html | Bomb at Police Building in Bogota Kills 35 and Wounds Hundreds | AP | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/world/for-aquino-tempered-tough-steps.html | For Aquino Tempered Tough Steps | By David E Sanger Special To the New York Times | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/world/france-pushes-integration-of-arab-immigrants.html | France Pushes Integration of Arab Immigrants | By Youssef M Ibrahim Special To the New York Times | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/world/grenades-fired-at-residence-of-spanish-envoy-to-hague.html | Grenades Fired at Residence Of Spanish Envoy to Hague | AP | TX 2-706569 | 1989-12-15 |

| | | | | |
|---|---|---|---|---|
| 1989-12-07 | https://www.nytimes.com/1989/12/07/world/india-s-new-leader-announces-his-cabinet.html | Indias New Leader Announces His Cabinet | By Barbara Crossette Special To the New York Times | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/world/israeli-army-bans-an-arab-leader-in-occupied-areas-for-6-months.html | Israeli Army Bans an Arab Leader In Occupied Areas for 6 Months | By Joel Brinkley Special To the New York Times | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/world/jail-term-for-a-missile-crime.html | Jail Term for a Missile Crime | AP | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/world/lebanon-s-president-threatens-to-quit-if-crisis-over-aoun-persists.html | Lebanons President Threatens to Quit if Crisis Over Aoun Persists | By Ihsan A Hijazi Special To the New York Times | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/world/montreal-gunman-kills-14-women-and-himself.html | Montreal Gunman Kills 14 Women and Himself | AP | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/world/new-cabinet-named-in-jordan.html | New Cabinet Named in Jordan | AP | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/world/nicaragua-shaping-a-risky-new-strategy-to-gain-leverage-against-us.html | Nicaragua Shaping a Risky New Strategy to Gain Leverage Against US | By Mark A Uhlig Special To the New York Times | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/world/philippine-rebel-troops-surrender-in-business-district-of-the-capital.html | Philippine Rebel Troops Surrender In Business District of the Capital | By Steven Erlanger Special To the New York Times | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/world/stirrings-of-capitalism-shake-a-muslim-egypt.html | Stirrings of Capitalism Shake a Muslim Egypt | By Alan Cowell Special To the New York Times | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/world/swiss-vote-cheers-critics-of-army.html | Swiss Vote Cheers Critics of Army | Special to The New York Times | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/world/un-puts-off-its-vote-on-plo.html | UN Puts Off Its Vote on PLO | By Paul Lewis Special To the New York Times | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/world/upheaval-east-east-germany-revamping-taking-politics-its-army.html | UPHEAVAL IN THE EAST East Germany Revamping and Taking the Politics Out of Its Army | By David Binder Special To the New York Times | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/world/upheaval-in-the-east-article-6-of-soviet-charter.html | UPHEAVAL IN THE EAST Article 6 of Soviet Charter | Special to The New York Times | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/world/upheaval-in-the-east-czech-communist-party-struggling-to-stay-calm.html | UPHEAVAL IN THE EAST Czech Communist Party Struggling to Stay Calm | By John Tagliabue Special To the New York Times | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/world/upheaval-in-the-east-east-german-out-as-chief-of-state-party-in-disarray.html | UPHEAVAL IN THE EAST EAST GERMAN OUT AS CHIEF OF STATE PARTY IN DISARRAY | By Serge Schmemann Special To the New York Times | TX 2-706569 | 1989-12-15 |

| | | | | |
|---|---|---|---|---|
| 1989-12-07 | https://www.nytimes.com/1989/12/07/world/uphaeval-in-the-east-lithuanians-vote-to-end-communists-monopoly.html | UPHEAVAL IN THE EAST Lithuanians Vote to End Communists Monopoly | By Bill Keller Special To the New York Times | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/world/uphaeval-in-the-east-lutheran-church-gets-a-bigger-role.html | UPHEAVAL IN THE EAST Lutheran Church Gets a Bigger Role | By Craig R Whitney Special To the New York Times | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/world/uphaeval-in-the-east-manfred-gerlach-daring-and-acting-head-of-state.html | UPHEAVAL IN THE EAST Manfred Gerlach Daring And Acting Head of State | By Serge Schmemann Special To the New York Times | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/world/uphaeval-in-the-east-prague-leader-weighs-quitting-amid-the-chaos.html | UPHEAVAL IN THE EAST Prague Leader Weighs Quitting Amid the Chaos | By Henry Kamm Special To the New York Times | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/world/uphaeval-in-the-east-us-offers-moscow-a-few-ideas-on-how-to-improve-its-economy.html | UPHEAVAL IN THE EAST US Offers Moscow a Few Ideas On How to Improve Its Economy | By Michael R Gordon Special To the New York Times | TX 2-706569 | 1989-12-15 |
| 1989-12-07 | https://www.nytimes.com/1989/12/07/world/visions-europe-washington-special-report-uphaeval-east-changes-east-call.html | VISIONS OF EUROPE THE VIEW FROM WASHINGTON  A SPECIAL REPORT UPHEAVAL IN THE EAST Changes in East Call for a US Balancing Act | By Thomas L Friedman Special To the New York Times | TX 2-706569 | 1989-12-15 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/arts/13-of-21-board-members-quit-at-the-academy-of-design.html | 13 of 21 Board Members Quit At the Academy of Design | By Andrew L Yarrow | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/arts/auctions.html | Auctions | By Rita Reif | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/arts/carnegie-chairman-approached.html | Carnegie Chairman Approached | By Barbara Gamarekian Special To the New York Times | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/arts/holiday-tales-for-children.html | Holiday Tales for Children | By Phyllis A Ehrlich | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/arts/nbc-adds-data-critical-of-ge.html | NBC Adds Data Critical Of GE | By Jeremy Gerard | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/arts/pop-jazz-zydeco-makes-a-trip-to-new-york.html | POPJAZZ Zydeco Makes a Trip To New York | By Peter Keepnews | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/arts/restaurants-037689.html | Restaurants | By Bryan Miller | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/arts/review-art-andres-serrano-provocation-and-spirituality.html | ReviewArt Andres Serrano Provocation And Spirituality | By Michael Brenson | TX 2-706510 | 1989-12-14 |

| | | | | |
|---|---|---|---|---|
| 1989-12-08 | https://www.nytimes.com/1989/12/08/arts/review-art-focusing-the-images-of-philip-evergood.html | ReviewArt Focusing the Images Of Philip Evergood | By John Russell | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/arts/review-art-julian-schnabel-s-mantra-stop-ruining-the-world.html | ReviewArt Julian Schnabels Mantra Stop Ruining the World | By Roberta Smith | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/arts/review-dance-ailey-company-pays-tribute-to-its-founder.html | ReviewDance Ailey Company Pays Tribute to Its Founder | By Anna Kisselgoff | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/arts/scholar-wins-his-libel-case-over-statue.html | Scholar Wins His Libel Case Over Statue | Special to The New York Times | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/arts/tv-weekend-the-case-of-the-missing-news-star.html | TV Weekend The Case of the Missing News Star | By John J OConnor | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/arts/weekender-guide.html | WEEKENDER GUIDE | By Andrew L Yarrow | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/arts/when-new-york-to-a-child-is-a-stocking-full-of-gifts-classical-music.html | WHEN NEW YORK TO A CHILD IS A STOCKING FULL OF GIFTS Classical Music | By John Rockwell | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/arts/when-new-york-to-a-child-is-a-stocking-full-of-gifts-dining-out.html | WHEN NEW YORK TO A CHILD IS A STOCKING FULL OF GIFTS Dining Out | By Bryan Miller | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/arts/when-new-york-to-a-child-is-a-stocking-full-of-gifts-film.html | WHEN NEW YORK TO A CHILD IS A STOCKING FULL OF GIFTS FILM | By Janet Maslin | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/arts/when-new-york-to-a-child-is-a-stocking-full-of-gifts-museums.html | WHEN NEW YORK TO A CHILD IS A STOCKING FULL OF GIFTSMuseums | By John Rusell | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/arts/when-new-york-to-a-child-is-a-stocking-full-of-gifts-theater.html | WHEN NEW YORK TO A CHILD IS A STOCKING FULL OF GIFTS Theater | By Frank Rich | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/arts/when-new-york-to-a-child-is-a-stocking-full-of-gifts.html | When New York to a Child Is a Stocking Full of Gifts | By Paul Goldberger | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/books/books-of-the-times-a-sphere-that-holds-the-secrets-of-time.html | Books of The Times A Sphere That Holds The Secrets of Time | By Michiko Kakutani | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/business/8.8-stake-in-chevron-disclosed-by-pennzoil.html | 88 Stake in Chevron Disclosed by Pennzoil | By Thomas C Hayes Special To the New York Times | TX 2-706510 | 1989-12-14 |

| | | | | |
|---|---|---|---|---|
| 1989-12-08 | https://www.nytimes.com/1989/12/08/business/advertising-basketball-pact-worries-breweries.html | ADVERTISINGBasketball Pact Worries Breweries | By Michael Lev | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/business/brokerage-firm-is-censured.html | Brokerage Firm Is Censured | Special to The New York Times | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/business/business-people-chairman-is-selected-for-british-railways.html | BUSINESS PEOPLE Chairman Is Selected For British Railways | By Marion Underhill | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/business/business-people-retirement-ends-reign-of-corroons-at-company.html | BUSINESS PEOPLE Retirement Ends Reign Of Corroons at Company | By Daniel F Cuff | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/business/chinese-plant-is-bankrupt.html | Chinese Plant Is Bankrupt | AP | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/business/company-news-bonn-cellular-pact-to-4-nation-group.html | COMPANY NEWS Bonn Cellular Pact To 4Nation Group | AP | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/business/company-news-first-interstate-moves-to-shore-up-reserves.html | COMPANY NEWS First Interstate Moves To Shore Up Reserves | By Michael Lev Special To the New York Times | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/business/company-news-hewlett-3com.html | COMPANY NEWS Hewlett3Com | Special to The New York Times | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/business/company-news-option-granted-on-fischbach.html | COMPANY NEWS Option Granted On Fischbach | Special to The New York Times | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/business/credit-markets-prices-of-us-issues-fall-again.html | CREDIT MARKETS Prices of US Issues Fall Again | By Kenneth N Gilpin | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/business/dow-falls-by-15.99-chevron-off.html | Dow Falls By 1599 Chevron Off | By Phillip H Wiggins | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/business/economic-scene-terrorist-victim-s-european-vision.html | Economic Scene Terrorist Victims European Vision | By Leonard Silk | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/business/ex-boeing-aide-guilty.html | ExBoeing Aide Guilty | AP | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/business/fiat-to-buy-maserati-stake-to-raise-production-in-italy.html | Fiat to Buy Maserati Stake To Raise Production in Italy | By Paul C Judge Special To the New York Times | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/business/fiber-optic-tie-sought-for-soviets-u-s-west-plans-fiber-optic-telephone-line-for.html | FiberOptic Tie Sought For Soviets U S West Plans FiberOptic Telephone Line for Soviets | By Calvin Sims | TX 2-706510 | 1989-12-14 |

| 1989-12-08 | https://www.nytimes.com/1989/12/08/business/gannett-to-end-partnership-with-tinker-in-tv-concern.html | Gannett to End Partnership With Tinker in TV Concern | By Bill Carter | TX 2-706510 | 1989-12-14 |
|---|---|---|---|---|---|
| 1989-12-08 | https://www.nytimes.com/1989/12/08/business/houghton-mifflin-s-new-chairman.html | Houghton Mifflins New Chairman | By Edwin McDowell | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/business/marietta-fills-president-s-job.html | Marietta Fills Presidents Job | AP | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/business/market-place-cutting-rebates-on-o-t-c-trades.html | Market Place Cutting Rebates On OTC Trades | By Floyd Norris | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/business/mgm-grand-fills-position.html | MGM Grand Fills Position | Special to The New York Times | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/business/mitterrand-backs-europe-integration.html | Mitterrand Backs Europe Integration | By Alan Riding Special To the New York Times | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/business/october-s-consumer-debt-rose-at-5.7-annual-rate.html | Octobers Consumer Debt Rose at 57 Annual Rate | AP | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/business/pinnacle-accord-lifts-stock-price.html | Pinnacle Accord Lifts Stock Price | By Michael Lev Special To the New York Times | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/business/polish-tv-joint-venture-for-chase-enterprises.html | Polish TV Joint Venture For Chase Enterprises | By Robert D Hershey Jr Special To the New York Times | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/business/profit-up-23-at-grand-met.html | Profit Up 23 At Grand Met | AP | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/business/soviets-buy-more-wheat.html | Soviets Buy More Wheat | AP | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/business/takeover-of-lincoln-defended.html | Takeover Of Lincoln Defended | By Nathaniel C Nash Special To the New York Times | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS ADVERTISINGAccounts | By Michael Lev | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISINGPeople | By Michael Lev | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/business/the-media-business-advertising-resignation-at-mccann.html | THE MEDIA BUSINESS ADVERTISINGResignation at McCann | By Michael Lev | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/business/the-media-business-advertising-shopping-mall-videos.html | THE MEDIA BUSINESS ADVERTISINGShopping Mall Videos | By Michael Lev | TX 2-706510 | 1989-12-14 |

| | | | | |
|---|---|---|---|---|
| 1989-12-08 | https://www.nytimes.com/1989/12/08/business/the-media-business-advertising-two-us-agencies-are-expanding-in.html | THE MEDIA BUSINESS ADVERTISINGTwo US Agencies Are Expanding in Spain | By Michael Lev | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/business/us-bolsters-savings-inquiry.html | US Bolsters Savings Inquiry | AP | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/business/western-europe-moves-to-expand-free-trade-links.html | WESTERN EUROPE MOVES TO EXPAND FREETRADE LINKS | By Steven Prokesch Special To the New York Times | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/business/wild-greenwich-tract-being-divided-into-lots.html | Wild Greenwich Tract Being Divided Into Lots | By Andree Brooks | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/movies/at-the-movies.html | AT THE MOVIES | By Lawrence Van Gelder | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/movies/review-film-madonna-in-a-runyon-reincarnation.html | ReviewFilm Madonna in a Runyon Reincarnation | By Vincent Canby | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/movies/review-film-spoofing-the-unity-of-art-and-agony.html | ReviewFilm Spoofing the Unity of Art and Agony | By Caryn James | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/movies/review-film-streep-spars-with-barr-in-a-comedy-of-revenge.html | ReviewFilm Streep Spars With Barr In a Comedy of Revenge | By Vincent Canby | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/movies/review-film-the-camps-as-not-often-seen.html | ReviewFilm The Camps As Not Often Seen | By Janet Maslin | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/movies/review-film-the-war-of-the-roses.html | ReviewFilm The War of the Roses | By Janet Maslin | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/nyregion/board-drops-1876-building-as-landmark.html | Board Drops 1876 Building As Landmark | By David W Dunlap | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/nyregion/chicken-lover-gets-out-of-jail.html | ChickenLover Gets Out of Jail | AP | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/nyregion/cuomo-at-odds-with-top-judge-on-budget-plea.html | Cuomo at Odds With Top Judge On Budget Plea | By Elizabeth Kolbert Special To the New York Times | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/nyregion/dinkins-case-throws-spotlight-on-maloney.html | Dinkins Case Throws Spotlight on Maloney | By Selwyn Raab | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/nyregion/firefighters-in-yonkers-march-on-city-hall.html | Firefighters in Yonkers March on City Hall | AP | TX 2-706510 | 1989-12-14 |

| | | | | |
|---|---|---|---|---|
| 1989-12-08 | https://www.nytimes.com/1989/12/08/nyregion/florio-s-first-appointee-a-former-us-attorney.html | Florios First Appointee A Former US Attorney | By Joseph F Sullivan Special To the New York Times | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/nyregion/li-doctor-fined-in-prostitution-case-kills-himself-the-police-say.html | LI Doctor Fined in Prostitution Case Kills Himself the Police Say | By Frank J Prial | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/nyregion/new-jersey-acts-to-save-a-pygmy-forest-of-pine-and-oak.html | New Jersey Acts to Save a Pygmy Forest of Pine and Oak | By Anthony Depalma Special To the New York Times | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/nyregion/new-jersey-jail-riot-leaves-one-man-dead-and-6-hurt.html | New Jersey Jail Riot Leaves One Man Dead and 6 Hurt | By Robert Hanley Special To the New York Times | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/nyregion/new-york-recycling-program-reaches-a-million-households.html | New York Recycling Program Reaches a Million Households | By Donatella Lorch | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/nyregion/no-cause-found-for-the-sinking-of-fishing-boat.html | No Cause Found For the Sinking Of Fishing Boat | By Michael Freitag | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/nyregion/our-towns-missing-money-and-the-suicide-of-a-selfless-one.html | Our Towns Missing Money And the Suicide Of a Selfless One | By Wayne King | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/nyregion/plight-of-homeless-prompts-gifts-to-neediest.html | Plight of Homeless Prompts Gifts to Neediest | By Nadine Brozan | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/nyregion/return-li-s-barrier-islands-to-nature-a-panel-urges.html | Return LIs Barrier Islands to Nature a Panel Urges | By Eric Schmitt | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/nyregion/theaters-landmark-status-upheld.html | Theaters Landmark Status Upheld | By Ronald Sullivan | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/obituaries/frances-bavier-dead-tv-performer-was-86.html | Frances Bavier Dead TV Performer Was 86 | AP | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/obituaries/john-payne-77-actor-is-dead-lawyer-in-miracle-on-34th-street.html | John Payne 77 Actor Is Dead Lawyer in Miracle on 34th Street | By Peter B Flint | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/opinion/drug-war-fool-s-errand-no-3.html | Drug War Fools Errand No 3 | By Joseph A Califano Jr | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/opinion/in-the-nation-just-one-more-flop.html | IN THE NATION Just One More Flop | By Tom Wicker | TX 2-706510 | 1989-12-14 |

| | | | | |
|---|---|---|---|---|
| 1989-12-08 | https://www.nytimes.com/1989/12/08/opinion/on-my-mind-realities-of-the-revolution.html | ON MY MIND Realities Of the Revolution | By A M Rosenthal | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/opinion/the-editorial-notebook-prague-s-invisible-liberator.html | The Editorial Notebook Pragues Invisible Liberator | By Karl E Meyer | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/opinion/the-gdr-forever.html | The GDR Forever | By Christa Wolf | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/sports/alexander-is-retiring.html | Alexander Is Retiring | Special to The New York Times | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/sports/army-navy-sends-message-to-philadelphia-officials.html | ArmyNavy Sends Message to Philadelphia Officials | By William N Wallace | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/sports/broncos-are-playing-for-home-advantage.html | Broncos Are Playing For Home Advantage | By Thomas George Special To the New York Times | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/sports/dully-leonard-defeats-duran-to-retain-title.html | Dully Leonard Defeats Duran to Retain Title | By Phil Berger Special To the New York Times | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/sports/england-is-seeded-sixth-in-1990-world-cup-in-italy.html | England Is Seeded Sixth In 1990 World Cup in Italy | AP | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/sports/hernandez-is-signed-by-indians-for-2-years.html | Hernandez Is Signed By Indians for 2 Years | By Joseph Durso Special To the New York Times | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/sports/hoyas-give-big-east-tie-with-acc.html | Hoyas Give Big East Tie With ACC | By Malcolm Moran Special To the New York Times | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/sports/jackson-s-shooting-is-still-on-vacation.html | Jacksons Shooting Is Still on Vacation | By Sam Goldaper | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/sports/jets-defensive-linemen-feeling-more-confident.html | Jets Defensive Linemen Feeling More Confident | By Al Harvin Special To the New York Times | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/sports/new-problems-for-giants-elway-denver-defense.html | New Problems for Giants Elway Denver Defense | By Frank Litsky Special To the New York Times | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/sports/notebook-no-end-seen-to-power-struggle-in-men-s-game.html | NOTEBOOK No End Seen to Power Struggle in Mens Game | By Robin Finn | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/sports/outdoors-a-winter-substitute-for-monday-night-football.html | Outdoors A Winter Substitute for Monday Night Football | By Nelson Bryant | TX 2-706510 | 1989-12-14 |

| | | | | |
|---|---|---|---|---|
| 1989-12-08 | https://www.nytimes.com/1989/12/08/sports/players-and-owners-taking-divergent-courses-in-talks.html | Players and Owners Taking Divergent Courses in Talks | By Murray Chass Special To the New York Times | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/sports/russian-team-to-face-us-collegiate-squads.html | Russian Team to Face US Collegiate Squads | By William N Wallace | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/sports/sports-of-the-times-the-mirage-threatens-arum-king.html | SPORTS OF THE TIMES The Mirage Threatens Arum King | By Dave Anderson | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/sports/users-of-steroids-risk-addiction-two-researchers-at-yale-report.html | Users of Steroids Risk Addiction Two Researchers at Yale Report | By Warren E Leary Special To the New York Times | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/theater/on-stage.html | On Stage | By Enid Nemy | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/theater/review-theater-everett-quinton-seeks-the-foulness-within-in-dr-jekyll.html | ReviewTheater Everett Quinton Seeks the Foulness Within in Dr Jekyll | By Laurie Winer | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/us/agent-says-he-was-stupid-not-traitorous.html | Agent Says He Was Stupid Not Traitorous | Special to The New York Times | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/us/boston-u-set-back-on-tenure.html | Boston U Set Back on Tenure | AP | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/us/crewmen-indicted-in-grounding-of-freighter.html | Crewmen Indicted in Grounding of Freighter | AP | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/us/ex-klan-leader-facing-first-test-in-senate-bid.html | ExKlan Leader Facing First Test in Senate Bid | By Peter Applebome Special To the New York Times | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/us/eyewash-is-recalled-after-contamination.html | Eyewash Is Recalled After Contamination | AP | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/us/fbi-arrests-advocate-for-the-wrongly-convicted.html | FBI Arrests Advocate for the Wrongly Convicted | AP | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/us/governors-and-presidential-aides-hear-advice-on-education-goals.html | Governors and Presidential Aides Hear Advice on Education Goals | By Susan Chira Special To the New York Times | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/us/head-of-air-force-says-cuts-in-spending-may-delay-b-2.html | Head of Air Force Says Cuts In Spending May Delay B2 | By Michael R Gordon Special To the New York Times | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/us/judge-backs-rule-on-work-at-home.html | JUDGE BACKS RULE ON WORK AT HOME | AP | TX 2-706510 | 1989-12-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-12-08 | https://www.nytimes.com/1989/12/08/us/law-a-boy-s-paleontologic-prize-is-now-an-ancient-legal-dispute.html | Law A boys paleontologic prize is now an ancient legal dispute | By David Margolick | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/us/law-for-special-cases-a-tax-therapist.html | Law For Special Cases a Tax Therapist | Special to The New York Times | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/us/many-wrongly-losing-us-payments.html | Many Wrongly Losing US Payments | By Martin Tolchin Special To the New York Times | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/us/mexican-politicians-look-north-of-border.html | Mexican Politicians Look North of Border | By Robert Reinhold Special To the New York Times | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/us/miami-officer-guilty-in-2-killings-that-prompted-rioting-by-blacks.html | Miami Officer Guilty in 2 Killings That Prompted Rioting by Blacks | By Jeffrey Schmalz Special To the New York Times | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/us/naacp-official-imprisoned.html | NAACP Official Imprisoned | AP | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/us/new-method-of-creating-antibodies-hailed-as-a-research-aid.html | New Method of Creating Antibodies Hailed as a Research Aid | By Sandra Blakeslee Special To the New York Times | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/us/pearl-harbor-remembered.html | Pearl Harbor Remembered | AP | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/us/poisoned-tree-stirring-fear-of-copycat-killer.html | Poisoned Tree Stirring Fear of Copycat Killer | By Lisa Belkin Special To the New York Times | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/us/portland-to-seize-cars-in-drive-on-drinking.html | Portland to Seize Cars in Drive on Drinking | AP | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/us/predatory-sea-lions-facing-a-winter-eviction-by-seattle.html | Predatory Sea Lions Facing A Winter Eviction by Seattle | AP | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/us/priest-tells-of-his-role-in-nevada-bomb-tests.html | Priest Tells of His Role In Nevada Bomb Tests | AP | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/us/quake-amputee-6-gets-leg-and-is-now-in-high-spirits.html | Quake Amputee 6 Gets Leg And Is Now in High Spirits | AP | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/us/san-francisco-journal-grimaces-over-a-dab-of-glitz-in-skyline.html | San Francisco Journal Grimaces Over a Dab Of Glitz In Skyline | By Katherine Bishop Special To the New York Times | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/us/soviet-lawyers-in-odyssey-through-us-law.html | Soviet Lawyers in Odyssey Through US Law | By Felicity Barringer | TX 2-706510 | 1989-12-14 |

| | | | | |
|---|---|---|---|---|
| 1989-12-08 | https://www.nytimes.com/1989/12/08/us/tests-of-a-vaccine-on-monkeys-offer-new-hope-in-aids-fight.html | Tests of a Vaccine on Monkeys Offer New Hope in AIDS Fight | By Philip J Hilts Special To the New York Times | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/us/texan-is-put-to-death-by-injection-for-killing-woman-in-a-robbery.html | Texan Is Put to Death by Injection For Killing Woman in a Robbery | AP | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/us/truck-tire-kills-motorist.html | Truck Tire Kills Motorist | AP | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/us/uss-iowa-returns-to-port.html | USS Iowa Returns to Port | AP | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/world/agencies-targeted-by-salvador-army.html | AGENCIES TARGETED BY SALVADOR ARMY | By Lindsey Gruson Special To the New York Times | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/world/aid-to-poland-sets-off-a-fight-over-shipping.html | Aid to Poland Sets Off a Fight Over Shipping | Special to The New York Times | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/world/aquino-and-the-military-a-threat-but-protection.html | Aquino and the Military A Threat but Protection | By Steven Erlanger Special To the New York Times | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/world/colombia-cartels-tied-to-bombing.html | COLOMBIA CARTELS TIED TO BOMBING | AP | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/world/cuba-says-americans-fired-on-sentry-posts.html | Cuba Says Americans Fired on Sentry Posts | AP | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/world/cutback-in-draft-for-south-africa.html | CUTBACK IN DRAFT FOR SOUTH AFRICA | By Christopher S Wren Special To the New York Times | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/world/de-klerk-rejects-panel-in-death-squad-inquiry.html | De Klerk Rejects Panel In DeathSquad Inquiry | Special to The New York Times | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/world/first-of-5000-palestinians-are-reunited-with-families-in-gaza.html | First of 5000 Palestinians Are Reunited With Families in Gaza | Special to The New York Times | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/world/india-s-chief-at-golden-temple-vows-to-heal-punjab.html | Indias Chief at Golden Temple Vows to Heal Punjab | By Barbara Crossette Special To the New York Times | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/world/ira-car-bomb-injures-21-in-army-town-near-belfast.html | IRA Car Bomb Injures 21 In Army Town Near Belfast | AP | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/world/iraq-announces-test-of-a-rocket-us-fails-to-confirm-launching.html | Iraq Announces Test of a Rocket US Fails to Confirm Launching | By Michael R Gordon Special To the New York Times | TX 2-706510 | 1989-12-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-12-08 | https://www.nytimes.com/1989/12/08/world/israel-welcomes-egypt-move.html | Israel Welcomes Egypt Move | By Joel Brinkley Special To the New York Times | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/world/mexican-police-shooting-down-drug-planes-officials-declare.html | Mexican Police Shooting Down Drug Planes Officials Declare | By Eric Weiner Special To the New York Times | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/world/montreal-gunman-had-suicide-note.html | MONTREAL GUNMAN HAD SUICIDE NOTE | By David E Pitt Special To the New York Times | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/world/officials-in-philippines-tell-how-leadership-nearly-lost.html | Officials in Philippines Tell How Leadership Nearly Lost | By David E Sanger Special To the New York Times | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/world/protest-ends-on-indian-ocean-isle.html | Protest Ends on Indian Ocean Isle | AP | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/world/rome-journal-church-shares-pie-with-caesar-how-big-a-piece.html | Rome Journal Church Shares Pie With Caesar How Big a Piece | By Clyde Haberman Special To the New York Times | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/world/shiite-factions-battle-as-lebanon-crisis-continues.html | Shiite Factions Battle as Lebanon Crisis Continues | By Ihsan A Hijazi Special To the New York Times | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/world/south-brazil-cheers-break-in-berlin-wall.html | South Brazil Cheers Break In Berlin Wall | By James Brooke Special To the New York Times | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/world/upheaval-east-communists-foes-agree-free-east-german-vote-plan-new-constitution.html | Upheaval in the East COMMUNISTS AND FOES AGREE TO A FREE EAST GERMAN VOTE AND PLAN NEW CONSTITUTION | By Serge Schmemann Special To the New York Times | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/world/upheaval-east-lithuania-legalizes-rival-parties-removing-communists-monopoly.html | Upheaval in the East Lithuania Legalizes Rival Parties Removing Communists Monopoly | By Esther B Fein Special To the New York Times | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/world/upheaval-in-the-east-a-paper-daring-in-more-ways-than-one.html | Upheaval in the East A Paper Daring in More Ways Than One | By David Binder Special To the New York Times | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/world/upheaval-in-the-east-czech-premier-quits-as-dissidents-press-to-control-cabinet.html | Upheaval in the East Czech Premier Quits As Dissidents Press To Control Cabinet | By John Tagliabue Special To the New York Times | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/world/upheaval-in-the-east-czechs-try-to-sell-a-stalin.html | Upheaval in the East Czechs Try to Sell a Stalin | AP | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/world/upheaval-in-the-east-for-hidden-slovak-dissidents-a-guide.html | Upheaval in the East For Hidden Slovak Dissidents a Guide | By Brenda Fowler Special To the New York Times | TX 2-706510 | 1989-12-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-12-08 | https://www.nytimes.com/1989/12/08/world/upheaval-in-the-east-havel-makes-it-official-he-d-accept-top-billing.html | Upheaval in the East Havel Makes It Official Hed Accept Top Billing | By Henry Kamm Special To the New York Times | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/world/upheaval-in-the-east-kohl-s-foes-fault-plan-to-cut-military-forces.html | Upheaval in the East Kohls Foes Fault Plan To Cut Military Forces | AP | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/world/upheaval-in-the-east-party-sees-east-germans-on-precipice.html | Upheaval in the East Party Sees East Germans on Precipice | By David Binder Special To the New York Times | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/world/upheaval-in-the-east-quayle-gets-free-rein-to-criticize-gorbachev.html | Upheaval in the East Quayle Gets Free Rein To Criticize Gorbachev | By Elaine Sciolino Special To the New York Times | TX 2-706510 | 1989-12-14 |
| 1989-12-08 | https://www.nytimes.com/1989/12/08/world/upheaval-in-the-east-warsaw-curbs-statue-rallies.html | Upheaval in the East Warsaw Curbs Statue Rallies | AP | TX 2-706510 | 1989-12-14 |
| 1989-12-09 | https://www.nytimes.com/1989/12/09/arts/art-fairs-a-panel-surveys-them-as-los-angeles-opens-its-fourth.html | Art Fairs A Panel Surveys Them As Los Angeles Opens Its Fourth | By Grace Glueck Special To the New York Times | TX 2-703987 | 1989-12-27 |
| 1989-12-09 | https://www.nytimes.com/1989/12/09/arts/cbs-abandons-its-effort-to-hire-cosby-producer.html | CBS Abandons Its Effort To Hire Cosby Producer | By Bill Carter | TX 2-703987 | 1989-12-27 |
| 1989-12-09 | https://www.nytimes.com/1989/12/09/arts/history-of-another-apres-midi-d-un-faune.html | History of Another ApresMidi dun Faune | By Jennifer Dunning | TX 2-703987 | 1989-12-27 |
| 1989-12-09 | https://www.nytimes.com/1989/12/09/arts/review-dance-ailey-troupe-in-homage-to-the-past.html | ReviewDance Ailey Troupe In Homage To the Past | By Anna Kisselgoff | TX 2-703987 | 1989-12-27 |
| 1989-12-09 | https://www.nytimes.com/1989/12/09/arts/review-music-sinopoli-and-philharmonic-in-return-to-mussorgsky.html | ReviewMusic Sinopoli and Philharmonic In Return to Mussorgsky | By Donal Henahan | TX 2-703987 | 1989-12-27 |
| 1989-12-09 | https://www.nytimes.com/1989/12/09/books/books-of-the-times-of-the-holocaust-german-scholars-and-a-survivor.html | Books of The Times Of the Holocaust German Scholars and a Survivor | By Herbert Mitgang | TX 2-703987 | 1989-12-27 |
| 1989-12-09 | https://www.nytimes.com/1989/12/09/business/bush-to-name-fed-governor.html | Bush to Name Fed Governor | Special to The New York Times | TX 2-703987 | 1989-12-27 |
| 1989-12-09 | https://www.nytimes.com/1989/12/09/business/chevron-acts-to-bar-pennzoil.html | Chevron Acts to Bar Pennzoil | By Thomas C Hayes Special To the New York Times | TX 2-703987 | 1989-12-27 |
| 1989-12-09 | https://www.nytimes.com/1989/12/09/business/click-up-down-and-out-at-kodak.html | Click Up Down and Out at Kodak | By John Holusha | TX 2-703987 | 1989-12-27 |
| 1989-12-09 | https://www.nytimes.com/1989/12/09/business/company-news-boeing-to-offer-a-new-size-jet.html | COMPANY NEWS Boeing to Offer A NewSize Jet | Special to The New York Times | TX 2-703987 | 1989-12-27 |

| | | | | |
|---|---|---|---|---|
| 1989-12-09 | https://www.nytimes.com/1989/12/09/business/company-news-domino-s-pizza.html | COMPANY NEWS Dominos Pizza | AP | TX 2-703987 | 1989-12-27 |
| 1989-12-09 | https://www.nytimes.com/1989/12/09/business/company-news-intel-shifts-output.html | COMPANY NEWS Intel Shifts Output | AP | TX 2-703987 | 1989-12-27 |
| 1989-12-09 | https://www.nytimes.com/1989/12/09/business/company-news-midcontinent-airlines-closes.html | COMPANY NEWS Midcontinent Airlines Closes | AP | TX 2-703987 | 1989-12-27 |
| 1989-12-09 | https://www.nytimes.com/1989/12/09/business/company-news-proposals-to-campeau-for-bloomingdale-s.html | COMPANY NEWS Proposals to Campeau For Bloomingdales | By Isadore Barmash | TX 2-703987 | 1989-12-27 |
| 1989-12-09 | https://www.nytimes.com/1989/12/09/business/dow-gains-10.66-but-is-down-for-the-week.html | Dow Gains 1066 but Is Down for the Week | By Phillip H Wiggins | TX 2-703987 | 1989-12-27 |
| 1989-12-09 | https://www.nytimes.com/1989/12/09/business/economic-watch-new-soviet-blueprint-seeks-a-middle-road.html | Economic Watch New Soviet Blueprint Seeks a Middle Road | By Peter Passell | TX 2-703987 | 1989-12-27 |
| 1989-12-09 | https://www.nytimes.com/1989/12/09/business/european-leaders-give-their-backing-to-monetary-plan.html | EUROPEAN LEADERS GIVE THEIR BACKING TO MONETARY PLAN | By Alan Riding Special To the New York Times | TX 2-703987 | 1989-12-27 |
| 1989-12-09 | https://www.nytimes.com/1989/12/09/business/former-chairman-of-haas-guilty-in-penny-stock-fraud.html | Former Chairman of Haas Guilty in Penny Stock Fraud | By Kurt Eichenwald | TX 2-703987 | 1989-12-27 |
| 1989-12-09 | https://www.nytimes.com/1989/12/09/business/hungary-asks-soviets-to-base-trade-on-dollars.html | Hungary Asks Soviets to Base Trade on Dollars | By Clyde H Farnsworth Special To the New York Times | TX 2-703987 | 1989-12-27 |
| 1989-12-09 | https://www.nytimes.com/1989/12/09/business/japanese-purchase-aids-bond-rally.html | Japanese Purchase Aids Bond Rally | By H J Maidenberg | TX 2-703987 | 1989-12-27 |
| 1989-12-09 | https://www.nytimes.com/1989/12/09/business/patents-keeping-the-fizz-in-soft-drink-bottles.html | Patents Keeping the Fizz In Soft Drink Bottles | By Edmund L Andrews | TX 2-703987 | 1989-12-27 |
| 1989-12-09 | https://www.nytimes.com/1989/12/09/business/patents-new-way-to-investigate-genetically-based-illness.html | Patents New Way to Investigate Genetically Based Illness | By Edmund L Andrews | TX 2-703987 | 1989-12-27 |
| 1989-12-09 | https://www.nytimes.com/1989/12/09/business/patents-whooping-cough-gets-new-vaccine.html | Patents Whooping Cough Gets New Vaccine | By Edmund L Andrews | TX 2-703987 | 1989-12-27 |
| 1989-12-09 | https://www.nytimes.com/1989/12/09/business/soviets-seek-us-venture.html | Soviets Seek US Venture | By Andrew Pollack Special To the New York Times | TX 2-703987 | 1989-12-27 |
| 1989-12-09 | https://www.nytimes.com/1989/12/09/business/us-argument-in-lincoln-case.html | US Argument In Lincoln Case | Special to The New York Times | TX 2-703987 | 1989-12-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-12-09 | https://www.nytimes.com/1989/12/09/business/us-contractor-cites-2-officials-in-a-guilty-plea.html | US Contractor Cites 2 Officials In a Guilty Plea | By MICHAEL WINES Special to The New York Times | TX 2-703987 | 1989-12-27 |
| 1989-12-09 | https://www.nytimes.com/1989/12/09/business/us-seizes-new-jersey-savings-bank.html | US Seizes New Jersey Savings Bank | AP | TX 2-703987 | 1989-12-27 |
| 1989-12-09 | https://www.nytimes.com/1989/12/09/business/your-money-caution-patience-advice-for-the-90-s.html | Your Money Caution Patience Advice for the 90s | By Jan M Rosen | TX 2-703987 | 1989-12-27 |
| 1989-12-09 | https://www.nytimes.com/1989/12/09/movies/artists-defend-banned-film-on-st-theresa-s-visions.html | Artists Defend Banned Film On St Theresas Visions | Special to The New York Times | TX 2-703987 | 1989-12-27 |
| 1989-12-09 | https://www.nytimes.com/1989/12/09/nyregion/2-investigators-are-convicted-in-jersey-trial.html | 2 Investigators Are Convicted In Jersey Trial | AP | TX 2-703987 | 1989-12-27 |
| 1989-12-09 | https://www.nytimes.com/1989/12/09/nyregion/about-new-york-one-last-wish-happy-memories-of-lisa-bilotti.html | About New York One Last Wish Happy Memories Of Lisa Bilotti | By Douglas Martin | TX 2-703987 | 1989-12-27 |
| 1989-12-09 | https://www.nytimes.com/1989/12/09/nyregion/air-traffic-being-delayed-at-rising-rate.html | Air Traffic Being Delayed At Rising Rate | By John H Cushman Jr | TX 2-703987 | 1989-12-27 |
| 1989-12-09 | https://www.nytimes.com/1989/12/09/nyregion/bridge-458189.html | Bridge | By Alan Truscott | TX 2-703987 | 1989-12-27 |
| 1989-12-09 | https://www.nytimes.com/1989/12/09/nyregion/dinkins-names-eight-appointees-including-four-deputy-mayors.html | Dinkins Names Eight Appointees Including Four Deputy Mayors | By Todd S Purdum | TX 2-703987 | 1989-12-27 |
| 1989-12-09 | https://www.nytimes.com/1989/12/09/nyregion/drifter-charged-in-killing-on-lower-east-side.html | Drifter Charged in Killing on Lower East Side | By James C McKinley Jr | TX 2-703987 | 1989-12-27 |
| 1989-12-09 | https://www.nytimes.com/1989/12/09/nyregion/family-farmer-wants-to-sell-but-for-a-radioactive-dump.html | Family Farmer Wants to Sell But for a Radioactive Dump | By Frances Dinkelspiel Special To the New York Times | TX 2-703987 | 1989-12-27 |
| 1989-12-09 | https://www.nytimes.com/1989/12/09/nyregion/man-in-the-news-a-savvy-and-efficient-manager.html | Man in the News A SAVVY AND EFFICIENT MANAGER | By Robert D McFadden | TX 2-703987 | 1989-12-27 |
| 1989-12-09 | https://www.nytimes.com/1989/12/09/nyregion/new-administration-profiles-dinkins-s-eight-appointees-albert-scardino-press.html | New Administration Profiles of Dinkinss Eight Appointees Albert Scardino Press Secretary | By Frank J Prial | TX 2-703987 | 1989-12-27 |
| 1989-12-09 | https://www.nytimes.com/1989/12/09/nyregion/new-administration-profiles-dinkins-s-eight-appointees-barbara-joelson-fife.html | New Administration Profiles of Dinkinss Eight Appointees Barbara Joelson Fife Deputy Mayor | By Frank Lynn | TX 2-703987 | 1989-12-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-12-09 | https://www.nytimes.com/1989/12/09/nyregion/new-administration-profiles-dinkinss-eight-appointees-bill-lynch-deputy-mayor.html | New Administration Profiles of Dinkinss Eight Appointees Bill Lynch Deputy Mayor | By Frank Lynn | TX 2-703987 | 1989-12-27 |
| 1989-12-09 | https://www.nytimes.com/1989/12/09/nyregion/new-administration-profiles-dinkinss-eight-appointees-mary-schmidt-campbell.html | New Administration Profiles of Dinkinss Eight Appointees Mary Schmidt Campbell Commissioner of Cultural Affairs | By William H Honan | TX 2-703987 | 1989-12-27 |
| 1989-12-09 | https://www.nytimes.com/1989/12/09/nyregion/new-administration-profiles-dinkinss-eight-appointees-sally-b-hernandez-pinero.html | New Administration Profiles of Dinkinss Eight Appointees Sally B HernandezPinero Deputy Mayor | By Craig Wolff | TX 2-703987 | 1989-12-27 |
| 1989-12-09 | https://www.nytimes.com/1989/12/09/nyregion/new-administration-profiles-dinkinss-eight-appointees-susan-e-shepard.html | New Administration Profiles of Dinkinss Eight Appointees Susan E Shepard Investigation Commissioner | By Michael Freitag | TX 2-703987 | 1989-12-27 |
| 1989-12-09 | https://www.nytimes.com/1989/12/09/nyregion/new-administration-profiles-dinkinss-eight-appointees-victor-kovner-corporation.html | New Administration Profiles of Dinkinss Eight Appointees Victor A Kovner Corporation Counsel | By Arnold H Lubasch | TX 2-703987 | 1989-12-27 |
| 1989-12-09 | https://www.nytimes.com/1989/12/09/nyregion/producer-is-accused-of-cruising-projects-for-sex-with-boys.html | Producer Is Accused Of Cruising Projects For Sex With Boys | By James C McKinley Jr | TX 2-703987 | 1989-12-27 |
| 1989-12-09 | https://www.nytimes.com/1989/12/09/nyregion/school-government-needs-overhaul-board-president-says.html | School Government Needs Overhaul Board President Says | By Joseph Berger | TX 2-703987 | 1989-12-27 |
| 1989-12-09 | https://www.nytimes.com/1989/12/09/nyregion/this-250-for-neediest-arrives-with-a-boop-boop-a-doop.html | This 250 for Neediest Arrives With a BoopBoopaDoop | By Nadine Brozan | TX 2-703987 | 1989-12-27 |
| 1989-12-09 | https://www.nytimes.com/1989/12/09/obituaries/4500-people-attend-ailey-memorial-service-at-st-john-the-divine.html | 4500 People Attend Ailey Memorial Service at St John the Divine | By Jennifer Dunning | TX 2-703987 | 1989-12-27 |
| 1989-12-09 | https://www.nytimes.com/1989/12/09/obituaries/cynthia-hughes-grenadian-journalist-72.html | Cynthia Hughes Grenadian Journalist 72 | AP | TX 2-703987 | 1989-12-27 |
| 1989-12-09 | https://www.nytimes.com/1989/12/09/obituaries/stanley-steingut-69-ex-speaker-of-new-york-assembly-dies-at-69.html | Stanley Steingut 69 ExSpeaker Of New York Assembly Dies at 69 | By Eric Pace | TX 2-703987 | 1989-12-27 |
| 1989-12-09 | https://www.nytimes.com/1989/12/09/opinion/4-psychologists-cleared-in-kitty-dukakis-inquiry.html | 4 Psychologists Cleared in Kitty Dukakis Inquiry | By Constance L Hays Special To the New York Times | TX 2-703987 | 1989-12-27 |

| | | | | |
|---|---|---|---|---|
| 1989-12-09 | https://www.nytimes.com/1989/12/09/opinion/heard-the-one-about-the-east-friesians.html | Heard the One About the East Friesians | By Paul Theroux | TX 2-703987 | 1989-12-27 |
| 1989-12-09 | https://www.nytimes.com/1989/12/09/opinion/observer-blues-forfading-reds.html | OBSERVER Blues forFading Reds | By Russell Baker | TX 2-703987 | 1989-12-27 |
| 1989-12-09 | https://www.nytimes.com/1989/12/09/opinion/prague-memory.html | Prague Memory | By Fred M Hechinger | TX 2-703987 | 1989-12-27 |
| 1989-12-09 | https://www.nytimes.com/1989/12/09/opinion/the-dissidents-created-perestroika.html | The Dissidents Created Perestroika | By Natan Sharansky | TX 2-703987 | 1989-12-27 |
| 1989-12-09 | https://www.nytimes.com/1989/12/09/opinion/unions-docile-since-81-show-new-militancy.html | Unions Docile Since 81 Show New Militancy | By A H Raskin | TX 2-703987 | 1989-12-27 |
| 1989-12-09 | https://www.nytimes.com/1989/12/09/sports/baseball-players-still-seem-cool-to-pay-for-performance.html | BASEBALL Players Still Seem Cool To PayforPerformance | By Murray Chass Special To the New York Times | TX 2-703987 | 1989-12-27 |
| 1989-12-09 | https://www.nytimes.com/1989/12/09/sports/basketball-nets-victory-gives-fitch-sweet-revenge.html | BASKETBALL Nets Victory Gives Fitch Sweet Revenge | By Clifton Brown Special To the New York Times | TX 2-703987 | 1989-12-27 |
| 1989-12-09 | https://www.nytimes.com/1989/12/09/sports/boxing-prefight-show-a-hit-main-event-a-big-dud.html | BOXING Prefight Show a Hit Main Event a Big Dud | By Phil Berger Special To the New York Times | TX 2-703987 | 1989-12-27 |
| 1989-12-09 | https://www.nytimes.com/1989/12/09/sports/despite-miscues-parcells-confident-in-simms.html | Despite Miscues Parcells Confident in Simms | By Frank Litsky Special To the New York Times | TX 2-703987 | 1989-12-27 |
| 1989-12-09 | https://www.nytimes.com/1989/12/09/sports/devils-lose-on-late-tie-breaker-by-lemieux.html | Devils Lose on Late Tie Breaker by Lemieux | By Alex Yannis Special To the New York Times | TX 2-703987 | 1989-12-27 |
| 1989-12-09 | https://www.nytimes.com/1989/12/09/sports/football-bad-omen-for-army.html | FOOTBALL Bad Omen For Army | AP | TX 2-703987 | 1989-12-27 |
| 1989-12-09 | https://www.nytimes.com/1989/12/09/sports/football-ryan-may-start-for-jets.html | FOOTBALL Ryan May Start for Jets | Special to The New York Times | TX 2-703987 | 1989-12-27 |
| 1989-12-09 | https://www.nytimes.com/1989/12/09/sports/like-father-increasingly-like-son.html | Like Father Increasingly Like Son | By Marc Bloom | TX 2-703987 | 1989-12-27 |
| 1989-12-09 | https://www.nytimes.com/1989/12/09/sports/new-zealand-set-for-appeal.html | New Zealand Set for Appeal | AP | TX 2-703987 | 1989-12-27 |
| 1989-12-09 | https://www.nytimes.com/1989/12/09/sports/soccer-fifa-rejects-nbc-s-deal-to-televise-94-world-cup.html | SOCCER FIFA Rejects NBCs Deal to Televise 94 World Cup | By Paul Gardner Special To the New York Times | TX 2-703987 | 1989-12-27 |
| 1989-12-09 | https://www.nytimes.com/1989/12/09/style/consumer-s-world-coping-with-shopping-for-a-nursing-home.html | CONSUMERS WORLD Coping With Shopping for a Nursing Home | By Leonard Sloane | TX 2-703987 | 1989-12-27 |

| | | | | |
|---|---|---|---|---|
| 1989-12-09 | https://www.nytimes.com/1989/12/09/style/consumer-s-world-high-tech-home-care-under-scrutiny.html | CONSUMERS WORLD HighTech Home Care Under Scrutiny | By Barry Meier | TX 2-703987 | 1989-12-27 |
| 1989-12-09 | https://www.nytimes.com/1989/12/09/us/better-traps-being-built-for-delinquent-parents.html | Better Traps Being Built For Delinquent Parents | By Michael Decourcy Hinds Special To the New York Times | TX 2-703987 | 1989-12-27 |
| 1989-12-09 | https://www.nytimes.com/1989/12/09/us/bush-aides-wary-of-trip-to-columbia.html | Bush Aides Wary of Trip to Columbia | By Andrew Rosenthal Special To the New York Times | TX 2-703987 | 1989-12-27 |
| 1989-12-09 | https://www.nytimes.com/1989/12/09/us/deer-hunter-is-indicted-in-accidental-killing-of-woman-in-maine.html | Deer Hunter Is Indicted in Accidental Killing of Woman in Maine | By Lyn Riddle Special To the New York Times | TX 2-703987 | 1989-12-27 |
| 1989-12-09 | https://www.nytimes.com/1989/12/09/us/editor-of-the-chicago-tribune-quits-his-job.html | Editor of The Chicago Tribune Quits His Job | By Alex S Jones | TX 2-703987 | 1989-12-27 |
| 1989-12-09 | https://www.nytimes.com/1989/12/09/us/girl-gets-liver-from-father-in-2d-live-donor-transplant.html | Girl Gets Liver From Father In 2d LiveDonor Transplant | AP | TX 2-703987 | 1989-12-27 |
| 1989-12-09 | https://www.nytimes.com/1989/12/09/us/gunman-kills-four-and-then-himself.html | Gunman Kills Four and Then Himself | AP | TX 2-703987 | 1989-12-27 |
| 1989-12-09 | https://www.nytimes.com/1989/12/09/us/jobs-gain-but-so-does-joblessness-as-expansion-of-economy-slows.html | Jobs Gain but So Does Joblessness As Expansion of Economy Slows | By Robert D Hershey Jr Special To the New York Times | TX 2-703987 | 1989-12-27 |
| 1989-12-09 | https://www.nytimes.com/1989/12/09/us/nissan-sued-by-us-couple-was-boarder-really-a-spy.html | Nissan Sued by US Couple Was Boarder Really a Spy | By Michael Lev Special To the New York Times | TX 2-703987 | 1989-12-27 |
| 1989-12-09 | https://www.nytimes.com/1989/12/09/us/philadelphia-journal-city-steeped-in-history-bell-in-76-bomb-in-85.html | Philadelphia Journal City Steeped in History Bell in 76 Bomb in 85 | By Michael Decourcy Hinds Special To the New York Times | TX 2-703987 | 1989-12-27 |
| 1989-12-09 | https://www.nytimes.com/1989/12/09/us/plan-seen-as-hurdle-to-correcting-census.html | Plan Seen as Hurdle to Correcting Census | By Felicity Barringer Special To the New York Times | TX 2-703987 | 1989-12-27 |
| 1989-12-09 | https://www.nytimes.com/1989/12/09/us/report-contradicts-reason-given-by-nuclear-official-for-an-inquiry.html | Report Contradicts Reason Given By Nuclear Official for an Inquiry | By Matthew L Wald | TX 2-703987 | 1989-12-27 |
| 1989-12-09 | https://www.nytimes.com/1989/12/09/us/storms-force-postponement-of-commercial-rocket-flight.html | Storms Force Postponement Of Commercial Rocket Flight | AP | TX 2-703987 | 1989-12-27 |
| 1989-12-09 | https://www.nytimes.com/1989/12/09/world/aquino-accuses-3-of-leading-rebels.html | AQUINO ACCUSES 3 OF LEADING REBELS | By David E Sanger Special To the New York Times | TX 2-703987 | 1989-12-27 |
| 1989-12-09 | https://www.nytimes.com/1989/12/09/world/at-least-3-inmates-are-dead-in-riots-at-4-polish-prisons.html | At Least 3 Inmates Are Dead In Riots at 4 Polish Prisons | AP | TX 2-703987 | 1989-12-27 |

| | | | | |
|---|---|---|---|---|
| 1989-12-09 | https://www.nytimes.com/1989/12/09/world/canada-unnerved-by-slayings-of-14.html | CANADA UNNERVED BY SLAYINGS OF 14 | By David E Pitt Special To the New York Times | TX 2-703987 | 1989-12-27 |
| 1989-12-09 | https://www.nytimes.com/1989/12/09/world/mercenary-holding-island-nation-seeks-deal.html | Mercenary Holding Island Nation Seeks Deal | By Christopher S Wren Special To the New York Times | TX 2-703987 | 1989-12-27 |
| 1989-12-09 | https://www.nytimes.com/1989/12/09/world/new-indian-leader-looks-to-sri-lanka.html | NEW INDIAN LEADER LOOKS TO SRI LANKA | By Barbara Crossette Special To the New York Times | TX 2-703987 | 1989-12-27 |
| 1989-12-09 | https://www.nytimes.com/1989/12/09/world/osaka-journal-impatient-city-s-mission-steal-tokyo-s-thunder.html | Osaka Journal Impatient Citys Mission Steal Tokyos Thunder | By Steven R Weisman Special To the New York Times | TX 2-703987 | 1989-12-27 |
| 1989-12-09 | https://www.nytimes.com/1989/12/09/world/salvador-says-rebel-now-ties-american-to-arms.html | Salvador Says Rebel Now Ties American to Arms | By Lindsey Gruson Special To the New York Times | TX 2-703987 | 1989-12-27 |
| 1989-12-09 | https://www.nytimes.com/1989/12/09/world/seoul-and-moscow-set-up-partial-ties.html | Seoul and Moscow Set Up Partial Ties | Special to The New York Times | TX 2-703987 | 1989-12-27 |
| 1989-12-09 | https://www.nytimes.com/1989/12/09/world/upheaval-east-castro-says-he-ll-resist-changes-like-those-sweeping-soviet-bloc.html | Upheaval in the East Castro Says Hell Resist Changes Like Those Sweeping Soviet Bloc | By Larry Rohter Special To the New York Times | TX 2-703987 | 1989-12-27 |
| 1989-12-09 | https://www.nytimes.com/1989/12/09/world/upheaval-east-lawyer-nominated-party-chief-defended-east-german-opposition.html | UPHEAVAL IN THE EAST Lawyer Nominated as Party Chief Defended East German Opposition | By Craig R Whitney Special To the New York Times | TX 2-703987 | 1989-12-27 |
| 1989-12-09 | https://www.nytimes.com/1989/12/09/world/upheaval-east-political-turmoil-east-germany-keeping-writers-too-busy-write.html | Upheaval in the East Political Turmoil in East Germany Is Keeping Writers Too Busy to Write | By David Binder Special To the New York Times | TX 2-703987 | 1989-12-27 |
| 1989-12-09 | https://www.nytimes.com/1989/12/09/world/upheaval-east-trial-shows-strain-one-yugoslavia-s-ethnic-fault-lines.html | Upheaval in the East Trial Shows Strain on One of Yugoslavias Ethnic Fault Lines | By Alan Cowell Special To the New York Times | TX 2-703987 | 1989-12-27 |
| 1989-12-09 | https://www.nytimes.com/1989/12/09/world/upheaval-in-the-east-a-soviet-warning-on-change-s-limits.html | UPHEAVAL IN THE EAST A SOVIET WARNING ON CHANGES LIMITS | By Esther B Fein Special To the New York Times | TX 2-703987 | 1989-12-27 |
| 1989-12-09 | https://www.nytimes.com/1989/12/09/world/upheaval-in-the-east-a-top-prague-communist-who-knows-the-winds.html | Upheaval in the East A Top Prague Communist Who Knows the Winds | By Henry Kamm Special To the New York Times | TX 2-703987 | 1989-12-27 |
| 1989-12-09 | https://www.nytimes.com/1989/12/09/world/upheaval-in-the-east-czech-chief-looks-to-independents-for-new-cabinet.html | UPHEAVAL IN THE EAST CZECH CHIEF LOOKS TO INDEPENDENTS FOR NEW CABINET | By Henry Kamm Special To the New York Times | TX 2-703987 | 1989-12-27 |
| 1989-12-09 | https://www.nytimes.com/1989/12/09/world/upheaval-in-the-east-east-berlin-s-fall-party-s-seeks-an-out.html | UPHEAVAL IN THE EAST East Berlins Fall Party Seeks an Out | By Serge Schmemann Special To the New York Times | TX 2-703987 | 1989-12-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-12-09 | https://www.nytimes.com/1989/12/09/world/upheaval-in-the-east-friendly-arms-negotiators-announce-agreements.html | Upheaval in the East Friendly Arms Negotiators Announce Agreements | Special to The New York Times | TX 2-703987 | 1989-12-27 |
| 1989-12-09 | https://www.nytimes.com/1989/12/09/world/upheaval-in-the-east-party-in-bulgaria-extends-its-purge.html | UPHEAVAL IN THE EAST PARTY IN BULGARIA EXTENDS ITS PURGE | AP | TX 2-703987 | 1989-12-27 |
| 1989-12-09 | https://www.nytimes.com/1989/12/09/world/upheaval-in-the-east-prague-s-velvet-revolutionaries-recall-john-lennon.html | Upheaval in the East Pragues Velvet Revolutionaries Recall John Lennon | By John Tagliabue Special To the New York Times | TX 2-703987 | 1989-12-27 |
| 1989-12-09 | https://www.nytimes.com/1989/12/09/world/upheaval-in-the-east-solzhenitsyns-brush-off-soviet-offer-for-a-return.html | Upheaval in the East Solzhenitsyns Brush Off Soviet Offer for a Return | By Felicity Barringer Special To the New York Times | TX 2-703987 | 1989-12-27 |
| 1989-12-09 | https://www.nytimes.com/1989/12/09/world/upheaval-in-the-east-us-soviet-exchange-planned.html | Upheaval in the East USSoviet Exchange Planned | AP | TX 2-703987 | 1989-12-27 |
| 1989-12-09 | https://www.nytimes.com/1989/12/09/world/us-confirms-iraq-has-launched-rocket-that-can-carry-satellites.html | US Confirms Iraq Has Launched Rocket That Can Carry Satellites | By Michael R Gordon Special To the New York Times | TX 2-703987 | 1989-12-27 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/archives/pastimes-gardening-cuts-and-trims-help-plants-grow.html | Pastimes GardeningCuts and Trims Help Plants Grow | By Susan McClure | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/arts/antiques-the-far-north-shows-a-compass-of-styles.html | ANTIQUES The Far North Shows a Compass Of Styles | By Rita Reif | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/arts/architecture-when-modernism-kissed-the-land-of-golden-dreams.html | ARCHITECTURE When Modernism Kissed The Land of Golden Dreams | By Paul Goldberger | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/arts/art-view-imagine-venice-as-a-floating-disneyland.html | ART VIEWIMAGINE VENICE AS A FLOATING DISNEYLAND | By John Rusell | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/arts/art-view-learning-to-see-by-minimalism-s-slow-fire.html | ART VIEW LEARNING TO SEE BY MINIMALISMS SLOW FIRE | By Roberta Smith | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/arts/dance-view-alvin-ailey-believer-in-the-power-of-dance.html | DANCE VIEW Alvin Ailey Believer in the Power of Dance | By Jennifer Dunning | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/arts/film-for-morgan-freeman-stardom-wasnt-sudden.html | FILMFor Morgan Freeman Stardom Wasnt Sudden | By Helen Dudar | TX 2-717535 | 1989-12-18 |

| | | | | |
|---|---|---|---|---|
| 1989-12-10 | https://www.nytimes.com/1989/12/10/arts/home-entertainment-recordings-soundings-a-texas-troubadour-whose-songs-rang-true.html | HOME ENTERTAINMENTRECORDINGS SOUNDINGS A Texas Troubadour Whose Songs Rang True | By Milo Miles | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/arts/music-the-last-romantic-demurs-but-on-the-other-hand.html | MUSIC The Last Romantic Demurs But on the Other Hand | By Allan Kozinn | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/arts/music-view-back-for-the-brink-once-more.html | MUSIC VIEW BACK FOR THE BRINK ONCE MORE | By Donal Henahan | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/arts/outlaw-rock-more-skirmishes-censorship-front-pop-view-more-skirmishes-censorship.html | Outlaw Rock More Skirmishes on the Censorship Front POP VIEW More Skirmishes on The Censorship Front | By Jon Pareles | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/arts/recordings-a-chance-to-meet-some-american-composers.html | RECORDINGS A Chance to Meet Some American Composers | By K Robert Schwarz | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/arts/recordings-a-retrospective-puts-rod-stewart-in-context.html | RECORDINGS A Retrospective Puts Rod Stewart In Context | By John Rockwell | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/arts/review-cabaret-a-songwriter-reminisces.html | ReviewCabaret A Songwriter Reminisces | By Stephen Holden | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/arts/review-cabaret-jim-morris-and-mr-bush.html | ReviewCabaret Jim Morris and Mr Bush | By Stephen Holden | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/arts/review-dance-ailey-troupe-at-end-of-an-emotional-day.html | ReviewDance Ailey Troupe At End Of an Emotional Day | By Jennifer Dunning | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/arts/review-dance-elinor-coleman-troupe-tackles-large-issues.html | ReviewDance Elinor Coleman Troupe Tackles Large Issues | By Jack Anderson | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/arts/review-dance-zenon-in-work-by-4-choreographers.html | ReviewDance Zenon in Work by 4 Choreographers | By Jack Anderson | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/arts/review-jazz-a-history-of-the-blues-by-jimmy-witherspoon.html | ReviewJazz A History of the Blues By Jimmy Witherspoon | By Peter Watrous | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/arts/review-jazz-hopkins-and-murray-plus-2.html | ReviewJazz Hopkins and Murray Plus 2 | By John Pareles | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/arts/review-music-armenian-orchestra-in-mini-tour.html | ReviewMusic Armenian Orchestra in MiniTour | By Bernard Holland | TX 2-717535 | 1989-12-18 |

| | | | | |
|---|---|---|---|---|
| 1989-12-10 | https://www.nytimes.com/1989/12/10/arts/review-music-electronic-components-in-work-by-3-composers.html | ReviewMusic Electronic Components In Work by 3 Composers | By John Rockwell | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/arts/reviews-music-mozart-and-schubert-by-austrian-pianist.html | ReviewsMusic Mozart and Schubert By Austrian Pianist | By Bernard Holland | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/arts/reviews-music-opera-students-in-stravinsky-s-rake-s-progress.html | ReviewsMusic Opera Students in Stravinskys Rakes Progress | By John Rockwell | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/arts/sound-options-expand-in-deluxe-equipment.html | SOUND OPTIONS EXPAND IN DELUXE EQUIPMENT | By Hans Fantel | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/arts/television-peter-sellars-looks-at-mozart-through-a-tv-lens.html | TELEVISION PETER SELLARS LOOKS AT MOZART THROUGH A TV LENS | By Brooks Riley | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/arts/theater-in-search-of-the-untouched-moments-of-life.html | THEATERIn Search of the Untouched Moments of Life | By Tad Mosel | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/arts/tv-view-if-you-can-t-improve-on-the-original.html | TV VIEW If You Cant Improve on the Original | By John J OConnor | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/books/a-forever-amazing-writer.html | A FOREVER AMAZING WRITER | By Alfred Kazin | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/books/angst-is-a-killer.html | ANGST IS A KILLER | By Jay Gummerman | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/books/bankruptcy-was-a-disappointment.html | BANKRUPTCY WAS A DISAPPOINTMENT | By John Taylor | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/books/before-the-fall.html | BEFORE THE FALL | By Tim Whitaker | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/books/childrens-books.html | CHILDRENS BOOKS | By Michael Dorris | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/books/crime-986389.html | CRIME | BY Marilyn Stasio | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/books/czech-writers-politicians-in-spite-of-themselves.html | CZECH WRITERS POLITICIANS IN SPITE OF THEMSELVES | By Josef Skvorecky | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/books/ghostbusters-too.html | GHOSTBUSTERS TOO | By Merrill Joan Gerber | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/books/in-short-fiction-983390.html | IN SHORT FICTION | By Pamela Cytrynbaum | TX 2-717535 | 1989-12-18 |

| | | | | |
|---|---|---|---|---|
| 1989-12-10 | https://www.nytimes.com/1989/12/10/books/in-short-fiction-985989.html | IN SHORT FICTION | By Joanne Kennedy | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/books/in-short-fiction.html | IN SHORTFICTION | By Alan Gelb | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/books/in-short-fiction.html | IN SHORTFICTION | By Edna Stumpf | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/books/in-short-fiction.html | IN SHORTFICTION | By Stephan Salisbury | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/books/in-short-fiction.html | IN SHORTFICTION | By Susan Spano Wells | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/books/in-short-nonfiction-955389.html | IN SHORT NONFICTION | By Charles Paikert | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/books/in-short-nonfiction-956089.html | IN SHORT NONFICTION | By Andrea Cooper | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/books/in-short-nonfiction-984489.html | IN SHORT NONFICTION | By Tina Rosenberg | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/books/in-short-nonfiction-986189.html | IN SHORT NONFICTION | By Karl E Meyer | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/books/in-short-nonfiction-some-temperance-movement.html | IN SHORT NONFICTION SOME TEMPERANCE MOVEMENT | By Michael Lichtenstein | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Gloria Hochman | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/books/it-seemed-like-a-good-idea-at-the-time.html | IT SEEMED LIKE A GOOD IDEA AT THE TIME | By Mark Goodman | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/books/less-likely-to-get-likkered-up.html | LESS LIKELY TO GET LIKKERED UP | By Susan Kempes | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/books/life-and-death-in-high-latitudes.html | LIFE AND DEATH IN HIGH LATITUDES | By Robert Michael Pyle | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/books/life-without-father.html | LIFE WITHOUT FATHER | By Pearl K Bell Pearl K Bell Is A Freelance Critic In Cambridge Mass | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/books/mr-dirty.html | MR DIRTY | By A H Raskin | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/books/shakespeare-meets-cervantes.html | SHAKESPEARE MEETS CERVANTES | By Helen Benedict Teaches At the Columbia University Graduate School of Journalism and Is the Author of the Forthcoming NovelA World Like This | TX 2-717535 | 1989-12-18 |

| 1989-12-10 | https://www.nytimes.com/1989/12/10/books/stylish-to-the-end.html | STYLISH TO THE END | By Joseph Shenker | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/books/talking-to-himself-but-very-loud.html | TALKING TO HIMSELF BUT VERY LOUD | by Jonathan D Spence | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/books/tara-tara-tara.html | Tara Tara Tara | By David Finkle | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/books/the-year-of-the-doughnut.html | THE YEAR OF THE DOUGHNUT | By Steven V Roberts | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/books/three-by-a-nobel-laureate.html | THREE BY A NOBEL LAUREATE | By Carol Bardenstein | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/books/tiananmen-square-remembered.html | TIANANMEN SQUARE REMEMBERED | By Marie Gottschalk | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/books/tough-woman-in-the-macho-state.html | TOUGH WOMAN IN THE MACHO STATE | By Emily W Sunstein | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/books/we-are-neighbors-we-are-strangers.html | WE ARE NEIGHBORS WE ARE STRANGERS | By Susan Fromberg Schaeffer | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/business/a-prescription-for-troubled-ibm.html | A Prescription for Troubled IBM | By John Markoff | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/business/business-forum-1992-meets-perestroika-a-new-europe-needs-a-new-currency.html | BUSINESS FORUM 1992 MEETS PERESTROIKA A New Europe Needs a New Currency | By Francois Lagrange | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/business/business-forum-1992-meets-perestroika-west-germany-needs-western.html | BUSINESS FORUM 1992 MEETS PERESTROIKAWest Germany Needs Western Europe | By Norbert Walter and StephanGotz Richter | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/business/business-forum-savings-and-loan-fiasco-what-mr-wall-should-have-known.html | BUSINESS FORUM SAVINGS AND LOAN FIASCO What Mr Wall Should Have Known | By James Ring Adams | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/business/investing-borland-returns-home.html | INVESTING Borland Returns Home | By Lawrence M Fisher | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/business/investing-finally-a-hot-high-tech-offering.html | INVESTING Finally a Hot HighTech Offering | By Lawrence M Fisher | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/business/japan-s-loud-voice-in-washington.html | Japans Loud Voice in Washington | By Clyde H Farnsworth | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/business/light-is-trendy-for-china-s-beer.html | Light Is Trendy for Chinas Beer | By Sheryl Wudunn | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/business/personal-finance-some-hot-tips-for-holiday-gifts.html | PERSONAL FINANCE Some Hot Tips for Holiday Gifts | By Carole Gould | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/business/prospects-chrysler-s-big-problem.html | Prospects Chryslers Big Problem | By Joel Kurtzman | TX 2-717535 | 1989-12-18 |

| 1989-12-10 | https://www.nytimes.com/1989/12/10/business/the-baby-bells-scramble-for-europe.html | The Baby Bells Scramble for Europe | By Calvin Sims | TX 2-717535 | 1989-12-18 |
|---|---|---|---|---|---|
| 1989-12-10 | https://www.nytimes.com/1989/12/10/business/the-executive-computer-ibm-s-low-radiation-monitors.html | THE EXECUTIVE COMPUTER IBMs LowRadiation Monitors | By Peter H Lewis | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/business/week-in-business-detroit-s-slump-grows-worse.html | WEEK IN BUSINESS Detroits Slump Grows Worse | By Steve Dodson | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/business/what-s-new-in-chemicals-a-lesson-learned-from-the-last-downturn.html | WHATS NEW IN CHEMICALS A LESSON LEARNED FROM THE LAST DOWNTURN | By Claudia H Deutsch | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/business/what-s-new-in-chemicals-a-takeover-battle-left-carbide-the-most-vulnerable.html | WHATS NEW IN CHEMICALS A TAKEOVER BATTLE LEFT CARBIDE THE MOST VULNERABLE | By Claudia H Deutsch | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/business/what-s-new-in-chemicals-cushioning-for-a-recession.html | WHATS NEW IN CHEMICALS Cushioning for a Recession | By Claudia H Deutsch | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/business/what-s-new-in-chemicals-productivity-is-up-commodities-reliance-down.html | WHATS NEW IN CHEMICALS PRODUCTIVITY IS UP COMMODITIES RELIANCE DOWN | By Claudia H Deutsch | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/magazine/a-literary-high-wire-act.html | A LITERARY HIGHWIRE ACT | By Marshall Blonsky | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/magazine/a-reluctant-education.html | A Reluctant Education | By Paulette Bates Alden | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/magazine/about-men-where-have-you-gone-bily-boy.html | About Men Where Have You Gone Bily Boy | BY Michael Milton | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/magazine/carter-redux.html | CARTER REDUX | By Wayne King | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/magazine/el-salvador-s-army-a-force-unto-itself.html | El Salvadors Army A Force Unto Itself | By Joel Millman | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/magazine/fashion-new-pizazz-for-the-sensible-coverup.html | FASHION NEW PIZAZZ FOR THE SENSIBLE COVERUP | By Carrie Donovan | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/magazine/food-sunday-best.html | FOOD Sunday Best | By Patricia Wells | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/magazine/lone-star-fakes.html | LONE STAR FAKES | By Lisa Belkin | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/magazine/not-your-average-family.html | NOT YOUR AVERAGE FAMILY | By Joseph Hooper | TX 2-717535 | 1989-12-18 |

| 1989-12-10 | https://www.nytimes.com/1989/12/10/magazine/on-language-chappy-chanukah.html | On Language Chappy Chanukah | BY William Safire | TX 2-717535 | 1989-12-18 |
|---|---|---|---|---|---|
| 1989-12-10 | https://www.nytimes.com/1989/12/10/magazine/wine-ports-in-a-storm.html | WINE PORTS IN A STORM | By Frank J Prial | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/magazine/works-in-progress-no-money-in-the-microwave-please.html | WORKS IN PROGRESS No Money in the Microwave Please | By Bruce Weber | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/movies/film-pain-laughter-love-and-life-after-the-holocaust.html | FILM Pain Laughter Love and Life After the Holocaust | By Joseph Berger | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/3-people-are-dead-in-2-hit-and-run-accidents.html | 3 People Are Dead in 2 HitandRun Accidents | By Wolfgang Saxon | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/4-towns-planning-festivals-for-new-years-eve.html | 4 Towns Planning Festivals for New Years Eve | By Charlotte Libov | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/a-season-of-gloom-for-some.html | A Season of Gloom for Some | By Gitta Morris | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/a-shop-where-youths-learn-to-work-for-more-than-money.html | A Shop Where Youths Learn to Work for More Than Money | By Nancy Kennedy | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/a-sudden-2-token-limit-is-as-quickly-taken-back.html | A Sudden 2Token Limit Is as Quickly Taken Back | By Donatella Lorch | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/a-woman-blessed-with-the-gift-of-compassion.html | A Woman Blessed With the Gift of Compassion | By Andi Rierden | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/about-books.html | ABOUT BOOKS | By Shirley Horner | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/about-long-island-when-the-moon-is-full-the-bridge-anglers-are-out.html | ABOUT LONG ISLANDWhen the Moon is Full the Bridge Anglers Are Out | By Sharon Monahan | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/allergy-complaints-rise-in-rainiest-year.html | Allergy Complaints Rise in Rainiest Year | By Cheryl P Weinstock | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/an-actor-tries-to-keep-radio-theater-alive.html | An Actor Tries to Keep Radio Theater Alive | By Alvin Klein | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/another-day-another-4-toll-plan-irks-drivers.html | Another Day Another 4 Toll Plan Irks Drivers | By George James Special To the New York Times | TX 2-717535 | 1989-12-18 |

| | | | | |
|---|---|---|---|---|
| 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/answering-the-mail-295789.html | Answering The Mail | By Bernard Gladstone | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/answering-the-mail-618189.html | Answering The Mail | By Bernard Gladstone | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/answering-the-mail-618289.html | Answering The Mail | By Bernard Gladstone | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/answering-the-mail-618389.html | Answering The Mail | By Bernard Gladstone | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/architect-leads-way-for-women.html | Architect Leads Way for Women | By Joan Cook | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/art-dubuffet-and-bultman-in-storrs.html | ART Dubuffet and Bultman in Storrs | By Vivien Raynor | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/art-flouting-tradition-at-2-shows.html | ARTFlouting Tradition at 2 Shows | By Phyllis Braff | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/art-geometry-sometimes-almost-garish.html | ARTGeometry Sometimes Almost Garish | By William Zimmer | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/art-selfexpression-turns-to-an-ancient-medium.html | ARTSelfExpression Turns To an Ancient Medium | By Helen A Harrison | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/art-two-bronx-galleries-produce-lively-displays.html | ART Two Bronx Galleries Produce Lively Displays | By Vivien Raynor | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/at-the-slater-center-10-years-of-service.html | At the Slater Center 10 Years of Service | By Lynne Ames | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/bellport-seeks-to-preserve-its-historic-charm.html | Bellport Seeks to Preserve Its Historic Charm | By Richard Weissmann | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/beyond-fast-food-dining-with-children.html | Beyond Fast Food Dining With Children | By Merri Rosenberg | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/coalition-assisting-hispanic-parents.html | Coalition Assisting Hispanic Parents | By Rhoda M Gilinsky | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/connecticut-opinion-at-7-years-of-age-an-actor-s-career-is-born.html | CONNECTICUT OPINION At 7 Years of Age an Actors Career Is Born | By Nancy K Polk | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/connecticut-opinion-how-a-camera-divides-the-photographer-and-the-experience.html | CONNECTICUT OPINION How a Camera Divides the Photographer and the Experience | By Kathryn J Lord | TX 2-717535 | 1989-12-18 |

| | | | | |
|---|---|---|---|---|
| 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/connecticut-opinion-when-the-place-names-all-sound-alike.html | CONNECTICUT OPINION When the Place Names All Sound Alike | By Diana Ross McCain | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/connecticut-q-a-lawrence-f-delponte-you-lose-your-license-90-days.html | CONNECTICUT QA LAWRENCE F DELPONTE You Lose Your License 90 Days | By Robert A Hamilton | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/couple-add-a-twist-to-the-jigsaw-puzzle.html | Couple Add a Twist To the Jigsaw Puzzle | By Susan Pearsall | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/cuny-tries-for-revival-while-it-faces-austerity.html | CUNY Tries for Revival While It Faces Austerity | By Samuel Weiss | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/dance-villella-imparts-tricks-of-the-trade.html | DANCEVillella Imparts Tricks of the Trade | By Barbara Gilford | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/dental-schools-closing-upsets-patients.html | Dental Schools Closing Upsets Patients | By Linda Lynwander | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/dining-out-a-rebirth-in-country-french-in-norwalk.html | DINING OUT A Rebirth in Country French in Norwalk | By Patricia Brooks | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/dining-out-colonial-flavor-in-a-charming-old-inn.html | DINING OUTColonial Flavor in a Charming Old Inn | By Valerie Sinclair | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/dining-out-haunting-thai-flavors-in-port-chester.html | DINING OUTHaunting Thai Flavors in Port Chester | By M H Reed | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/dining-out-the-authentic-flavors-of-portugal.html | DINING OUT The Authentic Flavors of Portugal | By Joanne Starkey | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/eastern-airlines-investigated.html | Eastern Airlines Investigated | By Philip S Gutis | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/employees-seek-to-transfer-skills.html | Employees Seek to Transfer Skills | By Herbert Hadad | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/fewer-army-recruits-for-bell-and-kettle-duty.html | Fewer Army Recruits for BellandKettle Duty | By Kathleen Teltsch | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/field-to-factory-explores-migration-at-hudson-museum.html | Field to Factory Explores Migration at Hudson Museum | By Roberta Hershenson | TX 2-717535 | 1989-12-18 |

| | | | | |
|---|---|---|---|---|
| 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/filling-the-need-for-moms-and-dads.html | Filling the Need for Moms and Dads | By Nicole Wise | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/finding-a-christmas-tree-as-grandfather-used-to.html | Finding a Christmas Tree As Grandfather Used to | By Eileen N Moon | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/food-tasty-options-to-costly-gifts.html | FOOD Tasty Options to Costly Gifts | By Moira Hodgson | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/fossils-lead-way-into-a-living-past.html | Fossils Lead Way Into a Living Past | By Felice Buckvar | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/from-1836-the-labor-of-a-popular-historian.html | From 1836 the Labor of a Popular Historian | By Alberta Eiseman | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/fundraisers-face-keener-competition.html | FundRaisers Face Keener Competition | By Debora Toth | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/gardening-a-tree-for-all-seasons-or-just-one.html | GARDENINGA Tree for All Seasons or Just One | By Carl Totemeier | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/gardening-a-tree-for-all-seasons-or-just-one.html | GARDENINGA Tree for All Seasons or Just One | By Carl Totemeier | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/gardening-a-tree-for-all-seasons-or-just-one.html | GARDENINGA Tree for All Seasons or Just One | By Carl Totemeier | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/gardening-a-tree-for-all-seasons-or-just-one.html | GARDENINGA Tree for All Seasons or Just One | By Carl Totemeier | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/heritage-selflessness-remember-neediest-cases-fund-aid-family-blessed-only-with.html | A Heritage of Selflessness Remember the Neediest Cases Fund Aid to Family Blessed Only With Love | By Jay Paul Behrke | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/heritage-selflessness-remember-neediest-cases-fund-six-reasons-ages-2-10-strive.html | A Heritage of Selflessness Remember the Neediest Cases Fund Six Reasons Ages 2 to 10 To Strive On | By Joseph A Cincotti | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/historic-quaker-meetinghouse-is-moving.html | Historic Quaker Meetinghouse Is Moving | By Regina Morrisey | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/home-clinic-winter-chore-repairing-doors.html | HOME CLINIC Winter Chore Repairing Doors | By John Warde | TX 2-717535 | 1989-12-18 |

| 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/hud-revokes-ban-on-religious-displays.html | HUD Revokes Ban on Religious Displays | AP | TX 2-717535 | 1989-12-18 |
|---|---|---|---|---|---|
| 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/jersey-mine-cave-ins-raise-questions-of-financial-risk.html | Jersey Mine CaveIns Raise Questions of Financial Risk | By Robert Hanley Special To the New York Times | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/jerseyana.html | JERSEYANA | By Marc Mappen | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/jury-awards-1-million-in-buddhist-suit.html | Jury Awards 1 Million in Buddhist Suit | AP | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/landfill-odors-presage-more-problems.html | Landfill Odors Presage More Problems | By John Rather | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/legislators-pursue-inquiry-on-mosca.html | Legislators Pursue Inquiry On Mosca | By Tessa Melvin | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/legislators-struggling-to-find-budget-cuts.html | Legislators Struggling To Find Budget Cuts | By James Feron | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/local-waters-yield-few-treasures.html | Local Waters Yield Few Treasures | By Anne C Fullam | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/long-island-journal-294089.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/long-island-opinion-labrador-love-once-again-the-circle-is-unbroken.html | LONG ISLAND OPINION Labrador Love Once Again The Circle Is Unbroken | By E J Wagner | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/long-island-opinion-rainbow-s-end-receding-dream-of-owning-a-home.html | LONG ISLAND OPINION Rainbows End Receding Dream Of Owning a Home | By Donna Breining Blass | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/long-island-opinion-those-unique-students-the-average-ones.html | LONG ISLAND OPINION Those Unique Students The Average Ones | By Allan S Vann | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/man-watching-subway-robbery-kills-mugger-and-flees-police-say.html | Man Watching Subway Robbery Kills Mugger and Flees Police Say | By James C McKinley Jr | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/more-aid-sought-for-runaways.html | More Aid Sought For Runaways | By Carlotta Gulvas Swarden | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/music-holiday-concerts-secular-recitals.html | MUSIC Holiday Concerts Secular Recitals | By Robert Sherman | TX 2-717535 | 1989-12-18 |

| | | | | |
|---|---|---|---|---|
| 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/music-many-approaches-to-performing-messiah.html | MUSICMany Approaches to Performing Messiah | By Rena Fruchter | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/musiic-events-for-children-highlight-week-s-fare.html | MUSIIC Events for Children Highlight Weeks Fare | By Robert Sherman | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/nassau-update-affordable-housing.html | Nassau Update Affordable Housing | By Sharon Monahan | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/new-directory-for-county-students.html | New Directory for County Students | By Tom Callahan | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By M L Emblen | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/new-jersey-opinion-ballot-questions-provide-a-lesson-for-all.html | NEW JERSEY OPINION Ballot Questions Provide A Lesson For All | By Finn M W Casperson | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/new-jersey-opinion-what-s-that-i-hear-far-too-much.html | NEW JERSEY OPINION Whats That I Hear Far Too Much | By Trudy Drucker | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/new-jersey-q-a-the-rev-robert-williams-answering-the-call-for-a-gay.html | NEW JERSEY Q  A THE REV ROBERT WILLIAMSAnswering the Call for a Gay Ministry | By Adriana Reyneri | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/new-law-a-worry-to-scuba-divers.html | New Law a Worry to Scuba Divers | By Anne C Fullam | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/new-phase-in-scarsdale-police-rating.html | New Phase in Scarsdale Police Rating | By Lynne Ames | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/new-restaurant-is-planned-for-central-park.html | New Restaurant Is Planned for Central Park | By David W Dunlap | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/nutcracker-role-fulfills-a-dream.html | Nutcracker Role Fulfills a Dream | By Barbara Delatiner | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/portuguese-voyagers-reach-new-shores.html | Portuguese Voyagers Reach New Shores | By Ken Rosenblum | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/riverhead-may-lose-300000-grant.html | Riverhead May Lose 300000 Grant | By Anne C Fullam | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/seaside-sparrows-on-concern-list.html | Seaside Sparrows on Concern List | By Anne C Fullam | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/seedlings-for-sale-at-bargain-prices.html | Seedlings For Sale At Bargain Prices | By Nancy K Polk | TX 2-717535 | 1989-12-18 |

| | | | | |
|---|---|---|---|---|
| 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/small-investors-buy-harness-horses.html | Small Investors Buy Harness Horses | By Linda Lynwander | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/speaking-personally-strangers-help-ease-the-pain-of-tragedy.html | SPEAKING PERSONALLY Strangers Help Ease the Pain of Tragedy | By Barbara Bloch Benjamin | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/stormy-exchanges-over-fate-of-city-manager-in-new-rochelle.html | Stormy Exchanges Over Fate of City Manager in New Rochelle | By Tessa Melvin | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/taping-suit-perplexed-by-who-was-wronged.html | Taping Suit Perplexed By Who Was Wronged | By Kirk Johnson | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/teachers-gain-by-peer-coaching.html | Teachers Gain by Peer Coaching | By Carlotta Gulvas Swarden | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/teaneck-journal-effort-to-display-menorah-on-town-green-finally.html | TEANECK JOURNALEffort to Display Menorah on Town Green Finally Succeeds | By Linda Lynwander | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/tempting-the-taste-for-chocolate.html | Tempting the Taste for Chocolate | By Valerie Cruice | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/tempting-treats-for-the-holidays.html | Tempting Treats for the Holidays | By Anne Semmes | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/the-view-from-christmas-village-where-the-spirit-of-christmas-is.html | THE VIEW FROM CHRISTMAS VILLAGEWhere the Spirit of Christmas is Not Profit | By S HoganGereg | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/the-view-from-john-jay-junior-high-is-becoming-a-middle-school.html | THE VIEW FROM JOHN JAYJunior High Is Becoming a Middle School | By Lynne Ames | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/theater-boesman-prophetic-and-brilliant.html | THEATER Boesman Prophetic and Brilliant | By Alvin Klein | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/theater-review-unwanted-excitement-in-a-christmas-carol.html | THEATER REVIEW Unwanted Excitement In A Christmas Carol | By Leah D Frank | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/theater-summer-and-smoke-at-the-yale-rep.html | THEATER Summer and Smoke At the Yale Rep | By Alvin Klein | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/theater-the-least-of-these-about-personality-disorder.html | THEATER The Least of These About Personality Disorder | By Alvin Klein | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/theater-yale-rep-revives-williams.html | THEATER Yale Rep Revives Williams | By Alvin Klein | TX 2-717535 | 1989-12-18 |

| | | | | |
|---|---|---|---|---|
| 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/three-agencies-with-mission-focus-home-family-children-children-deserve-help-for.html | Three Agencies With a Mission and a Focus Home Family and Children Children Deserve Help For Productive Lives | DAVID R JONES | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/three-agencies-with-mission-focus-home-family-children-family-whatever-its-form.html | Three Agencies With a Mission and a Focus Home Family and Children The Family Whatever Its Form Must Survive | HARVEY ROSENSFIT | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/three-agencies-with-mission-focus-home-family-children-restoring-balance.html | Three Agencies With a Mission and a Focus Home Family and Children Restoring the Balance In Distressed Families | By Stephen D Solender | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/two-school-superintendents-needed.html | Two School Superintendents Needed | By Patricia Keegan | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/upheaval-east-hard-line-czech-president-quit-dissident-seen-successor.html | UPHEAVAL IN THE EAST HardLine Czech President to Quit And Dissident Is Seen as Successor | By John Tagliabue Special To the New York Times | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/variety-spices-christmas-music.html | Variety Spices Christmas Music | By Barbara Delatiner | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/westchester-opinion-a-dog-shepherds-its-new-masters-to-its-will.html | WESTCHESTER OPINION A Dog Shepherds Its New Masters to Its Will | By Eileen Jorge | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/westchester-opinion-fond-thoughts-of-a-brief-meeting-before-the-wall-fell.html | WESTCHESTER OPINION Fond Thoughts Of a Brief Meeting Before the Wall Fell | By Patricia DAlessandro | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/westchester-qa-wendy-kramer-katt-love-guilt-and-holiday-giftgiving.html | WESTCHESTER QA WENDY KRAMER KATTLove Guilt and Holiday GiftGiving | By Donna Greene | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/where-boomerangs-are-not-exotic.html | Where Boomerangs Are Not Exotic | By Carolyn Battista | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/where-shopping-is-charity.html | Where Shopping is Charity | By Charlotte Libov | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/wooed-by-developers-stables-resist.html | Wooed By Developers Stables Resist | By Penny Singer | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/obituaries/davin-schoenberger-rabbi-92.html | Davin Schoenberger Rabbi 92 | AP | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/obituaries/doug-scovil-62-dies-a-pro-football-coach.html | Doug Scovil 62 Dies A Pro Football Coach | AP | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/obituaries/edward-j-bloustein-64-is-dead-president-of-rutgers-since-1971.html | Edward J Bloustein 64 Is Dead President of Rutgers Since 1971 | By Craig Wolff | TX 2-717535 | 1989-12-18 |

| | | | | |
|---|---|---|---|---|
| 1989-12-10 | https://www.nytimes.com/1989/12/10/obituaries/hans-hartung-european-pioneer-of-abstract-painting-dies-at-85.html | Hans Hartung European Pioneer Of Abstract Painting Dies at 85 | By John Russell | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/obituaries/morton-frank-77-ex-publisher-and-chairman-of-family-weekly.html | Morton Frank 77 ExPublisher And Chairman of Family Weekly | By Marvine Howe | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/opinion/abroad-at-home-there-is-no-other-way.html | ABROAD AT HOME There Is No Other Way | By Anthony Lewis | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/opinion/foreign-affairs-the-german-die-is-cast.html | FOREIGN AFFAIRS The German Die Is Cast | By Flora Lewis | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/opinion/peace-without-the-khmer-rouge.html | Peace Without The Khmer Rouge | By Winston Lord | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/opinion/tv-tidbits-starve-democracy.html | TV Tidbits Starve Democracy | By Kiku Adatto | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/realestate/commercial-property-bostons-linkage-fee-developers-of-big.html | COMMERCIAL PROPERTY Bostons Linkage FeeDevelopers of Big Downtown Projects Assessed by the City | By Susan Diesenhouse | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/realestate/focus-built-with-kits-homes-can-be-huts-or-mansions.html | FOCUS Built With Kits Homes Can Be Huts or Mansions | By Lyn Riddle | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/realestate/focus-log-homes-kit-built-units-gain-as-prime-residences.html | FOCUS Log Homes KitBuilt Units Gain as Prime Residences | By Lyn Riddle | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/realestate/if-you-re-thinking-of-living-in-wallingford.html | If Youre Thinking of Living in Wallingford | By Eleanor Charles | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/realestate/in-the-region-long-island-office-complexes-pushing-farther-east.html | IN THE REGION Long IslandOffice Complexes Pushing Farther East | By Diana Shaman | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/realestate/in-the-region-new-jersey-howell-trying-to-balance-growth-with.html | IN THE REGION New JerseyHowell Trying to Balance Growth With Open Space | By Rachelle Garbarine | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/realestate/in-the-region-westchester-and-connecticut-vista-condo-units-going.html | IN THE REGION Westchester and ConnecticutVista Condo Units Going on the Block | By Joseph P Griffith | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/realestate/national-notebook-austin-tex-trying-to-build-heaven-on-earth.html | NATIONAL NOTEBOOK AUSTIN TEX Trying to Build Heaven on Earth | By Lettice Stuart | TX 2-717535 | 1989-12-18 |

| | | | | |
|---|---|---|---|---|
| 1989-12-10 | https://www.nytimes.com/1989/12/10/realestate/national-notebook-pittsburgh-state-raises-project-subsidy.html | NATIONAL NOTEBOOK PittsburghState Raises Project Subsidy | By Joyce Gannon | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/realestate/national-notebook-quecheevt-slump-buffets-luxury-project.html | NATIONAL NOTEBOOK QuecheeVtSlump Buffets Luxury Project | By Susan Youngwood | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/realestate/national-notebook-st-louis-city-studying-warehouse-use.html | NATIONAL NOTEBOOK ST LOUISCity Studying Warehouse Use | By Karen Koman | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/realestate/national-notebook-worcester-mass-a-new-focus-for-an-old-area.html | NATIONAL NOTEBOOK WORCESTER MASSA New Focus For an Old Area | By Robert R Bliss | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/realestate/national-notebook-worcester-mass-a-new-focus-for-an-old-area.html | NATIONAL NOTEBOOK Worcester MassA New Focus for an Old Area | By Robert R Bliss | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/realestate/perspective-housing-rehabilitation-the-turnkey-approach-tried-in-harlem.html | PERSPECTIVE Housing Rehabilitation The Turnkey Approach Tried in Harlem | By Alan S Oser | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/realestate/q-and-a-271989.html | Q and A | By Shawn G Kennedy | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/realestate/streetscapes-b-o-freight-warehouse-wrapping-west-side-landmark-truck-shop.html | STREETSCAPES The B O Freight Warehouse Wrapping a West Side Landmark in a Truck Shop | By Christopher Gray | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/realestate/talking-equity-loans-shopping-for-the-best-deal.html | TALKING Equity Loans Shopping For the Best Deal | By Andree Brooks | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/realestate/troubles-erupting-in-converted-co-ops.html | Troubles Erupting in Converted Coops | By Shawn G Kennedy | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/sports/2-titles-in-cross-country.html | 2 Titles in CrossCountry | Special to The New York Times | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/sports/baseball-notebook-free-agency-sets-record-for-number-of-signings-in-one-day.html | BASEBALL NOTEBOOK Free Agency Sets Record for Number of Signings in One Day | By Murray Chass | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/sports/boxing-featherweight-title-retained-by-paez.html | BOXING Featherweight Title Retained by Paez | By Phil Berger Special To the New York Times | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/sports/college-basketball-michigan-tops-duke-by-113-108.html | COLLEGE BASKETBALL Michigan Tops Duke By 113108 | AP | TX 2-717535 | 1989-12-18 |

| 1989-12-10 | https://www.nytimes.com/1989/12/10/sports/college-basketball-seton-hall-adds-to-winning-streak.html | COLLEGE BASKETBALL Seton Hall Adds to Winning Streak | Special to The New York Times | TX 2-717535 | 1989-12-18 |
|---|---|---|---|---|---|
| 1989-12-10 | https://www.nytimes.com/1989/12/10/sports/college-football-fresno-state-wins-bowl.html | COLLEGE FOOTBALL Fresno State Wins Bowl | AP | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/sports/collge-football-navy-3-pointer-stuns-army.html | COLLGE FOOTBALL Navy 3Pointer Stuns Army | By William N Wallace Special To the New York Times | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/sports/money-can-t-buy-it-all.html | Money Cant Buy It All | By Murray Chass | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/sports/ncaa-playoffs-dayton-tops-union-for-division-3-title.html | NCAA PLAYOFFS Dayton Tops Union For Division 3 Title | AP | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/sports/outdoors-put-down-that-ax-and-maul.html | Outdoors Put Down That Ax and Maul | By Nelson Bryant | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/sports/pro-basketball-knicks-win-in-a-runaway-against-celtics.html | PRO BASKETBALL Knicks Win in a Runaway Against Celtics | By Sam Goldaper | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/sports/pro-basketball-robinson-leads-spurs-over-nets.html | PRO BASKETBALL Robinson Leads Spurs Over Nets | By Clifton Brown Special To the New York Times | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/sports/pro-football-game-day-on-the-sidelines-frenetic-world-come-to-life.html | PRO FOOTBALL Game Day on the Sidelines Frenetic World Come to Life | By Gerald Eskenazi | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/sports/pro-football-giants-lacking-a-high-gear.html | PRO FOOTBALL Giants Lacking a High Gear | By Frank Litsky | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/sports/pro-football-jets-futures-unclear.html | PRO FOOTBALL Jets Futures Unclear | By Al Harvin | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/sports/pro-football-super-failures-haunt-broncos.html | PRO FOOTBALL Super Failures Haunt Broncos | By Thomas George | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/sports/pro-hockey-islanders-and-rangers-tie.html | PRO HOCKEY ISLANDERS AND RANGERS TIE | By Joe Lapointe Special To the New York Times | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/sports/pro-hockey-nhl-to-add-7-clubs.html | PRO HOCKEY NHL To Add 7 Clubs | By Joe Lapointe | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/sports/pro-hockey-whalers-defeat-devils.html | PRO HOCKEY Whalers Defeat Devils | By Alex Yannis Special to the New York Times | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/sports/soccer-us-must-face-italy-in-cup.html | SOCCER US Must Face Italy In Cup | By Paul Gardner Special to the New York Times | TX 2-717535 | 1989-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-12-10 | https://www.nytimes.com/1989/12/10/sports/sports-of-the-times-cunningham-still-hears-about-that-sweet-moment.html | SPORTS OF THE TIMES Cunningham Still Hears About That Sweet Moment | By George Vecsey | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/sports/sports-of-the-times-jackie-robinson-who-s-that.html | SPORTS OF THE TIMES Jackie Robinson Whos That | By Ira Berkow | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/sports/views-of-sport-east-germany-from-both-sides-now.html | VIEWS OF SPORT East Germany From Both Sides Now | By Peter Berndt | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/sports/views-of-sport-football-lucky-to-play-lucky-to-walk-away.html | VIEWS OF SPORT Football Lucky to Play Lucky to Walk Away | By Mark Tingstad | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/sports/yachting-america-s-cup-battle-in-japan.html | YACHTING Americas Cup Battle in Japan | By Barbara Lloyd | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/style/fashion-a-fine-shirt-for-bowling-also-dancing.html | Fashion A Fine Shirt for Bowling Also Dancing | By Deborah Hofmann | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/style/fashion-in-a-roomful-of-penguins-you-can-be-a-breed-apart.html | Fashion In a Roomful of Penguins You Can Be a Breed Apart | By Woody Hochswender | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/style/life-style-social-studies-the-christmas-lunch-and-the-office-party.html | LIFE STYLE Social Studies The Christmas Lunch and the Office Party | By Lena Williams | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/style/life-style-stamford-makes-art-a-common-endeavor.html | LIFE STYLE Stamford Makes Art A Common Endeavor | Special to The New York Times | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/style/life-style-sunday-menu-butterflied-leg-of-lamb-with-international-flair.html | LIFE STYLE Sunday Menu Butterflied Leg of Lamb With International Flair | By Marian Burros | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/style/life-style-sunday-menu-to-use-basil-or-chives.html | LIFE STYLE Sunday Menu To Use Basil or Chives | By Marian Burros | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/style/pastimes-around-the-garden.html | Pastimes Around the Garden | By Joan Lee Faust | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/style/pastimes-bridge.html | Pastimes Bridge | By Alan Truscott | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/style/pastimes-camera.html | Pastimes Camera | By Andy Grundberg | TX 2-717535 | 1989-12-18 |

| | | | | |
|---|---|---|---|---|
| 1989-12-10 | https://www.nytimes.com/1989/12/10/style/pastimes-chess.html | Pastimes Chess | By Robert Byrne | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/style/pastimes-coins.html | Pastimes Coins | By Jed Stevenson | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/style/pastimes-stamps.html | Pastimes Stamps | Barth Healey | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/style/social-events.html | Social Events | By Robert E Tomasson | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/style/style-makers-sally-safir-and-richard-heimann-bookplate-designers.html | Style Makers Sally Safir and Richard Heimann Bookplate Designers | By Enid Nemy | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/style/style-makers-simon-bocanegra-photographer.html | Style Makers Simon Bocanegra Photographer | By Suzanne Slesin | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/style/style-makers-tomasz-starzewski-fashion-designer.html | Style Makers Tomasz Starzewski Fashion Designer | By Terry Trucco | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/theater/broadway-and-the-bottom-line.html | Broadway and the Bottom Line | By Peter Passell | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/theater/short-nasal-unhandsome-and-a-star.html | Short Nasal Unhandsome  and a Star | By Richard Gilman | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/theater/theater-gelbart-hard-boiled-the-case-of-the-alter-ego.html | THEATER Gelbart HardBoiled The Case of the Alter Ego | By Kinky Friedman | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/theater/theater-truman-capote-answers-robert-morses-prayers.html | THEATER Truman Capote Answers Robert Morses Prayers | By Patrick Pacheco | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/travel/a-glimpse-into-albania.html | A Glimpse Into Albania | By Marvine Howe | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/travel/fare-of-the-country-grenada-s-pungent-versatile-nutmeg.html | FARE OF THE COUNTRY Grenadas Pungent Versatile Nutmeg | By Regina Schrambling | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/travel/into-the-void-and-back.html | Into the Void and Back | By Jane Adams | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/travel/practical-traveler-lose-your-bag-sir-and-other-stories.html | PRACTICAL TRAVELER Lose Your Bag Sir And Other Stories | By Betsy Wade | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/travel/q-and-a-600889.html | Q and A | By Carl Sommers | TX 2-717535 | 1989-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-12-10 | https://www.nytimes.com/1989/12/10/travel/shopper-s-world-carved-and-woven-in-ghana.html | SHOPPERS WORLD Carved and Woven in Ghana | By Arlene Schulman | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/travel/what-s-doing-in-honolulu.html | WHATS DOING IN HONOLULU | By Thomas Kaser | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/travel/winter-in-the-sun-a-year-round-caribbean-resort.html | WINTER IN THE SUN A YearRound Caribbean Resort | By Joseph B Treaster | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/travel/winter-in-the-sun-caribbean-choices-grand-and-budget.html | WINTER IN THE SUN Caribbean Choices Grand and Budget | By Stanley Carr | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/travel/winter-in-the-sun-sun-surf-and-singles.html | WINTER IN THE SUN Sun Surf and Singles | By Maureen Dowd | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/travel/winter-in-the-sun-two-for-tea-or-rum-or-tennis.html | WINTER IN THE SUN Two for Tea or Rum or Tennis | By Bryan Miller | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/us/boston-s-black-areas-mount-new-secession-drive.html | Bostons Black Areas Mount New Secession Drive | By Constance L Hays Special To the New York Times | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/us/boy-meets-girl-89-can-be-a-detective-story.html | Boy Meets Girl 89 Can Be a Detective Story | By Dirk Johnson | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/us/california-resumes-air-war-against-invading-fruit-fly-stirring-debate.html | California Resumes Air War Against Invading Fruit Fly Stirring Debate | By Alexandra Smith Special To the New York Times | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/us/comaneci-hailed-and-jeered-in-florida.html | Comaneci Hailed and Jeered in Florida | By Jeffrey Schmalz Special To the New York Times | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/us/epa-office-faces-inquiry-in-house.html | EPA OFFICE FACES INQUIRY IN HOUSE | By Allan R Gold Special To the New York Times | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/us/gop-official-quits-in-housing-controversy.html | GOP Official Quits In Housing Controversy | AP | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/us/guard-s-allotments-in-drug-war-approved.html | Guards Allotments in Drug War Approved | AP | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/us/hospital-economy-change-the-diapers-policy.html | Hospital Economy Change the Diapers Policy | Special to The New York Times | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/us/households-still-shrinking-but-rate-is-slower.html | Households Still Shrinking but Rate Is Slower | AP | TX 2-717535 | 1989-12-18 |

| | | | | |
|---|---|---|---|---|
| 1989-12-10 | https://www.nytimes.com/1989/12/10/us/mansion-inventory-irks-minnesota-governor.html | Mansion Inventory Irks Minnesota Governor | AP | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/us/michigan-plane-crash-kills-4.html | Michigan Plane Crash Kills 4 | AP | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/us/new-liver-transplant-recipient-in-outstanding-recovery.html | New Liver Transplant Recipient in Outstanding Recovery | AP | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/us/new-turmoil-over-police-in-houston.html | New Turmoil Over Police in Houston | By Lisa Belkin Special To the New York Times | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/us/playing-games-with-labor-laws-when-work-fills-a-child-s-hours.html | Playing Games With Labor Laws When Work Fills a Childs Hours | By Peter T Kilborn Special To the New York Times | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/us/problems-at-nuclear-arms-plant.html | Problems at Nuclear Arms Plant | AP | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/us/sale-of-assault-weapons-banned-in-boston.html | Sale of Assault Weapons Banned in Boston | AP | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/us/savings-regulator-plans-asset-sales.html | SAVINGS REGULATOR PLANS ASSET SALES | By Thomas C Hayes Special To the New York Times | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/us/supporters-rally-to-defense-of-convicted-miami.html | Supporters Rally to Defense Of Convicted Miami | AP | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/us/texas-state-senator-elected-to-congress-to-fill-leland-seat.html | Texas State Senator Elected to Congress To Fill Leland Seat | AP | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/us/the-challenge-of-keeping-us-technology-at-home.html | THE CHALLENGE OF KEEPING US TECHNOLOGY AT HOME | By Andrew Pollack | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/us/the-meaning-of-devotion.html | The Meaning of Devotion | AP | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/us/water-scarcity-is-found-to-be-mounting-problem.html | Water Scarcity Is Found to Be Mounting Problem | By William Robbins | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/weekinreview/ideas-trends-after-music-videos-all-the-world-has-become-a-screen.html | IDEAS  TRENDS After Music Videos All the World Has Become a Screen | By Jon Pareles | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/weekinreview/ideas-trends-the-end-of-history-explained-for-the-second-time.html | IDEAS  TRENDS The End of History Explained for the Second Time | By Richard Bernstein | TX 2-717535 | 1989-12-18 |

| | | | | |
|---|---|---|---|---|
| 1989-12-10 | https://www.nytimes.com/1989/12/10/weeki nreview/power-failure-in-east-europe-reform-isn-t-good-enough.html | POWER FAILURE In East Europe Reform Isnt Good Enough | By Serge Schmemann | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/weeki nreview/the-nation-even-in-california-finally-real-estate-is-not-hot.html | THE NATION Even in California Finally Real Estate Is Not Hot | By Robert Reinhold | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/weeki nreview/the-nation-how-cash-is-given-to-politicians-interests.html | THE NATION How Cash Is Given to Politicians Interests | By Richard L Berke | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/weeki nreview/the-nation-to-rescue-the-thrift-rescue-plan.html | THE NATION To Rescue the Thrift Rescue Plan | By Nathaniel C Nash | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/weeki nreview/the-region-dinkins-has-to-answer-questions-on-stock-again.html | THE REGION Dinkins Has to Answer Questions on Stock Again | By Josh Barbanel | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/weeki nreview/the-region-new-laws-of-subway-life-are-met-with-lawsuits.html | THE REGION New Laws of Subway Life Are Met With Lawsuits | By William Glaberson | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/weeki nreview/the-region-now-the-recyclable-trash-is-overwhelming-new-york.html | THE REGION Now the Recyclable Trash Is Overwhelming New York | By James Barron | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/weeki nreview/the-world-as-usual-germans-can-t-agree-on-what-is-german.html | THE WORLD As Usual Germans Cant Agree on What Is German | By David Binder | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/weeki nreview/the-world-at-the-malta-meeting-west-met-west-too.html | THE WORLD At the Malta Meeting West Met West Too | By Andrew Rosenthal | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/weeki nreview/the-world-for-aquino-rescue-comes-with-price-tags.html | THE WORLD For Aquino Rescue Comes With Price Tags | By David E Sanger | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/weeki nreview/the-world-gen-aoun-exercises-the-power-of-not-moving.html | THE WORLD Gen Aoun Exercises The Power of Not Moving | By Ihsan A Hijazi | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/world/2-more-palestinians-killed-in-west-bank-as-revolt-enters-3d-year.html | 2 More Palestinians Killed in West Bank as Revolt Enters 3d Year | By Joel Brinkley Special To the New York Times | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/world/a-mexican-relic-is-buried-at-last.html | A MEXICAN RELIC IS BURIED AT LAST | By Larry Rohter Special To the New York Times | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/world/active-plo-role-sought-for-talks.html | ACTIVE PLO ROLE SOUGHT FOR TALKS | By Alan Cowell Special to the New York Times | TX 2-717535 | 1989-12-18 |

| 1989-12-10 | https://www.nytimes.com/1989/12/10/world/beirut-faction-says-it-foiled-attack-on-leader.html | Beirut Faction Says It Foiled Attack on Leader | By Ali Jaber Special To the New York Times | TX 2-717535 | 1989-12-18 |
|---|---|---|---|---|---|
| 1989-12-10 | https://www.nytimes.com/1989/12/10/world/books-from-a-pro-nazi-publisher-cause-an-uproar-in-brazil.html | Books From a ProNazi Publisher Cause an Uproar in Brazil | By James Brooke Special To the New York Times | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/world/central-american-leaders-to-try-to-rescue-peace.html | Central American Leaders to Try to Rescue Peace | By Mark A Uhlig Special To the New York Times | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/world/china-trip-seeks-to-alter-americans-perceptions.html | China Trip Seeks to Alter Americans Perceptions | By Thomas L Friedman Special To the New York Times | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/world/czechs-stream-into-vienna-to-look-not-buy.html | Czechs Stream Into Vienna to Look Not Buy | By Elizabeth M Fowler Special To the New York Times | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/world/ex-salvador-officer-is-refused-residency.html | ExSalvador Officer Is Refused Residency | AP | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/world/exiled-greek-king-wants-to-return.html | EXILED GREEK KING WANTS TO RETURN | By Craig R Whitney Special To the New York Times | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/world/foes-of-apartheid-hold-unity-talks.html | FOES OF APARTHEID HOLD UNITY TALKS | By Christopher S Wren Special To the New York Times | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/world/french-fearing-new-bombings-hunt-terror-cells.html | French Fearing New Bombings Hunt Terror Cells | By Youssef M Ibrahim Special To the New York Times | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/world/gandhi-dismissing-officials-in-party.html | GANDHI DISMISSING OFFICIALS IN PARTY | By Sanjoy Hazarika Special To the New York Times | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/world/in-an-afghan-border-town-the-fighting-wins-just-one-thing-more-death.html | In an Afghan Border Town the Fighting Wins Just One Thing More Death | By John F Burns Special To the New York Times | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/world/kashmir-muslims-kidnap-indian-aide-s-daughter.html | Kashmir Muslims Kidnap Indian Aides Daughter | By Barbara Crossette Special To the New York Times | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/world/officials-at-un-quietly-meet-baltic-leaders.html | Officials at UN Quietly Meet Baltic Leaders | By Paul Lewis Special To the New York Times | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/world/philippine-rebel-holdouts-finally-yield.html | Philippine Rebel Holdouts Finally Yield | By David E Sanger Special To the New York Times | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/world/salvador-president-offers-rebels-new-talks.html | Salvador President Offers Rebels New Talks | By Lindsey Gruson Special To the New York Times | TX 2-717535 | 1989-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-12-10 | https://www.nytimes.com/1989/12/10/world/switzerland-is-seeking-to-curb-money-laundering.html | Switzerland Is Seeking to Curb Money Laundering | Special to The New York Times | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/world/the-arab-uprising-after-two-years-voices-from-both-sides.html | The Arab Uprising After Two Years Voices From Both Sides | By Joel Brinkley Special To the New York Times | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/world/tighter-controls-seen-in-zimbabwe.html | TIGHTER CONTROLS SEEN IN ZIMBABWE | By Jane Perlez Special To the New York Times | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/world/top-aides-to-bush-are-visiting-china-to-mend-relations.html | TOP AIDES TO BUSH ARE VISITING CHINA TO MEND RELATIONS | By Steven Erlanger Special To the New York Times | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/world/turks-fear-changes-undercut-ties-to-europe.html | Turks Fear Changes Undercut Ties to Europe | By Clyde Haberman Special To the New York Times | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/world/upheaval-east-us-ties-with-west-germany-begin-eclipse-relationship-with-britain.html | UPHEAVAL IN THE EAST US Ties With West Germany Begin To Eclipse Relationship With Britain | By Thomas L Friedman Special To the New York Times | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/world/upheaval-in-the-east-a-slovak-goes-from-prison-to-power.html | UPHEAVAL IN THE EAST A Slovak Goes From Prison to Power | By Henry Kamm Special To the New York Times | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/world/upheaval-in-the-east-czechs-new-prime-minister-quiet-communist-bureaucrat.html | UPHEAVAL IN THE EAST Czechs New Prime Minister Quiet Communist Bureaucrat | Special to The New York Times | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/world/upheaval-in-the-east-east-germans-pick-new-party-leader.html | UPHEAVAL IN THE EAST EAST GERMANS PICK NEW PARTY LEADER | By Craig R Whitney Special To the New York Times | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/world/upheaval-in-the-east-europe-backs-idea-of-one-germany.html | UPHEAVAL IN THE EAST Europe Backs Idea of One Germany | By Alan Riding Special To the New York Times | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/world/upheaval-in-the-east-excerpts-from-statement-by-european-community.html | UPHEAVAL IN THE EAST Excerpts From Statement By European Community | Special to The New York Times | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/world/upheaval-in-the-east-from-ashes-of-german-communism-a-man-with-roots-in-the-left.html | UPHEAVAL IN THE EAST From Ashes of German Communism a Man With Roots in the Left | By Serge Schmemann Special To the New York Times | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/world/upheaval-in-the-east-gorbachev-says-the-party-should-wait-before-sharing-power.html | UPHEAVAL IN THE EAST Gorbachev Says the Party Should Wait Before Sharing Power | By Francis X Clines Special To the New York Times | TX 2-717535 | 1989-12-18 |

| | | | | |
|---|---|---|---|---|
| 1989-12-10 | https://www.nytimes.com/1989/12/10/world/upheaval-in-the-east-polish-inmates-riot-over-amnesty-but-then-yield.html | UPHEAVAL IN THE EAST Polish Inmates Riot Over Amnesty but Then Yield | AP | TX 2-717535 | 1989-12-18 |
| 1989-12-10 | https://www.nytimes.com/1989/12/10/world/upheaval-in-the-east-tide-of-luxuries-sweep-german-leaders-away.html | UPHEAVAL IN THE EAST Tide of Luxuries Sweep German Leaders Away | By Serge Schmemann Special To the New York Times | TX 2-717535 | 1989-12-18 |
| 1989-12-11 | https://www.nytimes.com/1989/12/11/arts/academy-of-design-is-deciding-if-its-past-should-be-its-future.html | Academy of Design Is Deciding If Its Past Should Be Its Future | By Andrew L Yarrow | TX 2-706565 | 1989-12-15 |
| 1989-12-11 | https://www.nytimes.com/1989/12/11/arts/review-dance-a-faune-derived-from-nijinsky-s-1915-notations.html | ReviewDance A Faune Derived From Nijinskys 1915 Notations | By Jack Anderson | TX 2-706565 | 1989-12-15 |
| 1989-12-11 | https://www.nytimes.com/1989/12/11/arts/review-dance-moscow-puppet-theater-in-a-pair-of-animal-tales.html | ReviewDance Moscow Puppet Theater In a Pair of Animal Tales | By Anna Kisselgoff | TX 2-706565 | 1989-12-15 |
| 1989-12-11 | https://www.nytimes.com/1989/12/11/arts/review-television-the-crime-of-the-century-is-reviewed-once-again.html | ReviewTelevision The Crime of the Century Is Reviewed Once Again | By Walter Goodman | TX 2-706565 | 1989-12-15 |
| 1989-12-11 | https://www.nytimes.com/1989/12/11/books/authors-taking-charge-of-their-own-publicity.html | Authors Taking Charge of Their Own Publicity | By Eleanor Blau | TX 2-706565 | 1989-12-15 |
| 1989-12-11 | https://www.nytimes.com/1989/12/11/books/books-of-the-times-american-sports-as-a-shared-vision.html | Books of The Times American Sports as a Shared Vision | By Christopher LehmannHaupt | TX 2-706565 | 1989-12-15 |
| 1989-12-11 | https://www.nytimes.com/1989/12/11/business/abbott-chief-to-retire.html | Abbott Chief to Retire | Special to The New York Times | TX 2-706565 | 1989-12-15 |
| 1989-12-11 | https://www.nytimes.com/1989/12/11/business/argentine-inflation-up.html | Argentine Inflation Up | AP | TX 2-706565 | 1989-12-15 |
| 1989-12-11 | https://www.nytimes.com/1989/12/11/business/business-and-the-law-old-train-tracks-provoke-a-dispute.html | Business and the Law Old Train Tracks Provoke a Dispute | By Stephen Labaton | TX 2-706565 | 1989-12-15 |
| 1989-12-11 | https://www.nytimes.com/1989/12/11/business/business-people-post-of-tyco-president-added-by-grinnell-chief.html | BUSINESS PEOPLE Post of Tyco President Added by Grinnell Chief | By Daniel F Cuff | TX 2-706565 | 1989-12-15 |
| 1989-12-11 | https://www.nytimes.com/1989/12/11/business/business-people-savings-prosecutor-sees-gains.html | BUSINESS PEOPLESavings Prosecutor Sees Gains | By Nina Andrews | TX 2-706565 | 1989-12-15 |
| 1989-12-11 | https://www.nytimes.com/1989/12/11/business/computer-gain-by-japan-seen.html | Computer Gain By Japan Seen | AP | TX 2-706565 | 1989-12-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-12-11 | https://www.nytimes.com/1989/12/11/business/credit-markets-uncertainty-keeping-anxiety-high.html | CREDIT MARKETS Uncertainty Keeping Anxiety High | By Kenneth N Gilpin | TX 2-706565 | 1989-12-15 |
| 1989-12-11 | https://www.nytimes.com/1989/12/11/business/datapoint-cuts-payout.html | Datapoint Cuts Payout | Special to The New York Times | TX 2-706565 | 1989-12-15 |
| 1989-12-11 | https://www.nytimes.com/1989/12/11/business/european-talks-called-a-success.html | European Talks Called A Success | By Steven Greenhouse Special To the New York Times | TX 2-706565 | 1989-12-15 |
| 1989-12-11 | https://www.nytimes.com/1989/12/11/business/fireman-s-fund-name.html | Firemans Fund Name | AP | TX 2-706565 | 1989-12-15 |
| 1989-12-11 | https://www.nytimes.com/1989/12/11/business/india-raises-the-estimate-of-its-debt.html | India Raises The Estimate Of Its Debt | By Sanjoy Hazarika Special To the New York Times | TX 2-706565 | 1989-12-15 |
| 1989-12-11 | https://www.nytimes.com/1989/12/11/business/international-report-chile-is-getting-independent-central-bank.html | INTERNATIONAL REPORT Chile Is Getting Independent Central Bank | By Shirley Christian Special To the New York Times | TX 2-706565 | 1989-12-15 |
| 1989-12-11 | https://www.nytimes.com/1989/12/11/business/international-report-east-europe-tries-a-mild-capitalism.html | INTERNATIONAL REPORT East Europe Tries a Mild Capitalism | By Louis Uchitelle | TX 2-706565 | 1989-12-15 |
| 1989-12-11 | https://www.nytimes.com/1989/12/11/business/johnson-matthey-shift.html | Johnson Matthey Shift | AP | TX 2-706565 | 1989-12-15 |
| 1989-12-11 | https://www.nytimes.com/1989/12/11/business/lackluster-season-for-retailers.html | Lackluster Season for Retailers | By Isadore Barmash | TX 2-706565 | 1989-12-15 |
| 1989-12-11 | https://www.nytimes.com/1989/12/11/business/market-place-renewed-interest-in-penn-central.html | Market Place Renewed Interest In Penn Central | By Richard D Hylton | TX 2-706565 | 1989-12-15 |
| 1989-12-11 | https://www.nytimes.com/1989/12/11/business/mortgage-rates-climb.html | Mortgage Rates Climb | AP | TX 2-706565 | 1989-12-15 |
| 1989-12-11 | https://www.nytimes.com/1989/12/11/business/people.html | People | By Randall Rothenberg | TX 2-706565 | 1989-12-15 |
| 1989-12-11 | https://www.nytimes.com/1989/12/11/business/phone-call-thieves-hitting-corporations-switchboards.html | PhoneCall Thieves Hitting Corporations Switchboards | By Calvin Sims | TX 2-706565 | 1989-12-15 |
| 1989-12-11 | https://www.nytimes.com/1989/12/11/business/regulators-tell-centrust-to-dispose-of-luxuries.html | Regulators Tell Centrust To Dispose of Luxuries | AP | TX 2-706565 | 1989-12-15 |
| 1989-12-11 | https://www.nytimes.com/1989/12/11/business/the-airline-lorenzo-dreamed-of.html | The Airline Lorenzo Dreamed Of | By Agis Salpukas | TX 2-706565 | 1989-12-15 |
| 1989-12-11 | https://www.nytimes.com/1989/12/11/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS Advertising Addenda | By Randall Rothenberg | TX 2-706565 | 1989-12-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-12-11 | https://www.nytimes.com/1989/12/11/busine ss/the-media-business-advertising-available-phone-job.html | THE MEDIA BUSINESS Advertising Available Phone Job | By Randall Rothenberg | TX 2-706565 | 1989-12-15 |
| 1989-12-11 | https://www.nytimes.com/1989/12/11/busine ss/the-media-business-advertising-frankfurt-gips-gets-british-retail-account.html | THE MEDIA BUSINESS Advertising Frankfurt Gips Gets British Retail Account | By Randall Rothenberg | TX 2-706565 | 1989-12-15 |
| 1989-12-11 | https://www.nytimes.com/1989/12/11/busine ss/the-media-business-advertising-klemtner-promotions.html | THE MEDIA BUSINESS Advertising Klemtner Promotions | By Randall Rothenberg | TX 2-706565 | 1989-12-15 |
| 1989-12-11 | https://www.nytimes.com/1989/12/11/busine ss/the-media-business-advertising-leo-burnett-billings-rise-above-3-billion.html | THE MEDIA BUSINESS Advertising Leo Burnett Billings Rise Above 3 Billion | By Randall Rothenberg | TX 2-706565 | 1989-12-15 |
| 1989-12-11 | https://www.nytimes.com/1989/12/11/busine ss/the-media-business-advertising-mexico-tourist-job-to-bozell.html | THE MEDIA BUSINESS Advertising Mexico Tourist Job to Bozell | By Randall Rothenberg | TX 2-706565 | 1989-12-15 |
| 1989-12-11 | https://www.nytimes.com/1989/12/11/busine ss/the-media-business-advertising-new-views on-media-planning.html | THE MEDIA BUSINESS Advertising New Views On Media Planning | By Randall Rothenberg | TX 2-706565 | 1989-12-15 |
| 1989-12-11 | https://www.nytimes.com/1989/12/11/busine ss/the-media-business-more-charities-turn-to-paid-ads-to-raise-money.html | THE MEDIA BUSINESS More Charities Turn to Paid Ads to Raise Money | By Kim Foltz | TX 2-706565 | 1989-12-15 |
| 1989-12-11 | https://www.nytimes.com/1989/12/11/busine ss/the-media-business-murdoch-looking-for-ventures-in-moscow.html | THE MEDIA BUSINESS Murdoch Looking for Ventures in Moscow | By Jeremy Gerard | TX 2-706565 | 1989-12-15 |
| 1989-12-11 | https://www.nytimes.com/1989/12/11/busine ss/the-media-business-press-for-chicago-tribune-editor-the-power-struggle-ends.html | THE MEDIA BUSINESS Press For Chicago Tribune Editor The Power Struggle Ends | By Alex S Jones | TX 2-706565 | 1989-12-15 |
| 1989-12-11 | https://www.nytimes.com/1989/12/11/busine ss/the-media-business-publishers-favoring-additional-imprints.html | THE MEDIA BUSINESS Publishers Favoring Additional Imprints | By Edwin McDowell | TX 2-706565 | 1989-12-15 |
| 1989-12-11 | https://www.nytimes.com/1989/12/11/movie s/after-the-lean-years-a-triumph.html | After the Lean Years a Triumph | By Aljean Harmetz Special To the New York Times | TX 2-706565 | 1989-12-15 |
| 1989-12-11 | https://www.nytimes.com/1989/12/11/nyregi on/111-held-in-st-patrick-s-aids-protest.html | 111 Held in St Patricks AIDS Protest | By Jason Deparle | TX 2-706565 | 1989-12-15 |
| 1989-12-11 | https://www.nytimes.com/1989/12/11/nyregi on/125-arrested-in-protest-at-an-abortion-clinic.html | 125 Arrested in Protest At an Abortion Clinic | AP | TX 2-706565 | 1989-12-15 |
| 1989-12-11 | https://www.nytimes.com/1989/12/11/nyregi on/bridge-831289.html | Bridge | By Alan Truscott | TX 2-706565 | 1989-12-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-12-11 | https://www.nytimes.com/1989/12/11/nyregion/campus-slur-alters-a-code-against-bias.html | Campus Slur Alters a Code Against Bias | By Nick Ravo Special To the New York Times | TX 2-706565 | 1989-12-15 |
| 1989-12-11 | https://www.nytimes.com/1989/12/11/nyregion/child-s-image-stirs-donors-to-neediest.html | Childs Image Stirs Donors To Neediest | By Nadine Brozan | TX 2-706565 | 1989-12-15 |
| 1989-12-11 | https://www.nytimes.com/1989/12/11/nyregion/from-prague-to-fifth-ave-a-transplanted-salon-for-czechoslovaks.html | From Prague to Fifth Ave a Transplanted Salon for Czechoslovaks | By William G Blair | TX 2-706565 | 1989-12-15 |
| 1989-12-11 | https://www.nytimes.com/1989/12/11/nyregion/metro-matters-cost-of-probity-in-mayoral-race-50-cents-a-voter.html | Metro Matters Cost of Probity In Mayoral Race 50 Cents a Voter | By Sam Roberts | TX 2-706565 | 1989-12-15 |
| 1989-12-11 | https://www.nytimes.com/1989/12/11/nyregion/new-jersey-bank-takeover-may-imperil-other-realty-lending.html | New Jersey Bank Takeover May Imperil Other Realty Lending | By Anthony Depalma | TX 2-706565 | 1989-12-15 |
| 1989-12-11 | https://www.nytimes.com/1989/12/11/nyregion/one-dies-in-jersey-motel-fire.html | One Dies in Jersey Motel Fire | AP | TX 2-706565 | 1989-12-15 |
| 1989-12-11 | https://www.nytimes.com/1989/12/11/nyregion/raw-and-bawdy-42d-st-awaits-a-big-change.html | Raw and Bawdy 42d St Awaits a Big Change | By Don Terry | TX 2-706565 | 1989-12-15 |
| 1989-12-11 | https://www.nytimes.com/1989/12/11/nyregion/schools-politics-channels-power-special-report-new-york-schools-patronage.html | SCHOOLS AND POLITICS CHANNELS OF POWER  A SPECIAL REPORT New York Schools and Patronage Experience Teaches Hard Lessons | By Joseph Berger With Elizabeth Kolbert Special To the New York Times | TX 2-706565 | 1989-12-15 |
| 1989-12-11 | https://www.nytimes.com/1989/12/11/nyregion/seeking-the-hot-night-spots-ask-a-tow-truck-driver.html | Seeking the Hot Night Spots Ask a Tow Truck Driver | By Marvine Howe | TX 2-706565 | 1989-12-15 |
| 1989-12-11 | https://www.nytimes.com/1989/12/11/nyregion/spur-economy-2-civic-groups-urge-dinkins.html | Spur Economy 2 Civic Groups Urge Dinkins | By Richard Levine | TX 2-706565 | 1989-12-15 |
| 1989-12-11 | https://www.nytimes.com/1989/12/11/nyregion/yale-s-black-studies-said-to-founder.html | Yales Black Studies Said to Founder | Special to The New York Times | TX 2-706565 | 1989-12-15 |
| 1989-12-11 | https://www.nytimes.com/1989/12/11/obituaries/edward-j-bloustein-64-is-dead-president-of-rutgers-since-1971.html | Edward J Bloustein 64 Is Dead President of Rutgers Since 1971 | By Craig Wolff | TX 2-706565 | 1989-12-15 |
| 1989-12-11 | https://www.nytimes.com/1989/12/11/obituaries/huang-zhen-80-beijing-envoy-who-helped-plan-nixon-s-visit.html | Huang Zhen 80 Beijing Envoy Who Helped Plan Nixons Visit | AP | TX 2-706565 | 1989-12-15 |
| 1989-12-11 | https://www.nytimes.com/1989/12/11/opinion/bradys-treasury-needs-fixing.html | Bradys Treasury Needs Fixing | By Allan H Meltzer | TX 2-706565 | 1989-12-15 |

| | | | | |
|---|---|---|---|---|
| 1989-12-11 | https://www.nytimes.com/1989/12/11/opinion/essay-trace-that-call.html | ESSAY Trace That Call | By William Safire | TX 2-706565 | 1989-12-15 |
| 1989-12-11 | https://www.nytimes.com/1989/12/11/opinion/the-editorial-notebook-the-many-faces-of-rayful-edmond.html | The Editorial Notebook The Many Faces of Rayful Edmond | By Don Wycliff | TX 2-706565 | 1989-12-15 |
| 1989-12-11 | https://www.nytimes.com/1989/12/11/opinion/through-glasnost-darkly.html | Through Glasnost Darkly | By Vladimir Voinovich | TX 2-706565 | 1989-12-15 |
| 1989-12-11 | https://www.nytimes.com/1989/12/11/opinion/we-must-help-besieged-salvador.html | We Must Help Besieged Salvador | By Vin Weber | TX 2-706565 | 1989-12-15 |
| 1989-12-11 | https://www.nytimes.com/1989/12/11/sports/bears-miss-playoffs-first-time-since-83.html | Bears Miss Playoffs First Time Since 83 | AP | TX 2-706565 | 1989-12-15 |
| 1989-12-11 | https://www.nytimes.com/1989/12/11/sports/eagles-top-cowboys-in-an-emotional-contest.html | Eagles Top Cowboys in an Emotional Contest | By Gerald Eskenazi Special To the New York Times | TX 2-706565 | 1989-12-15 |
| 1989-12-11 | https://www.nytimes.com/1989/12/11/sports/giants-plow-past-broncos-in-snow-14-7.html | Giants Plow Past Broncos in Snow 147 | By Frank Litsky Special To the New York Times | TX 2-706565 | 1989-12-15 |
| 1989-12-11 | https://www.nytimes.com/1989/12/11/sports/jets-seeking.html | Jets Seeking | Special to The New York Times | TX 2-706565 | 1989-12-15 |
| 1989-12-11 | https://www.nytimes.com/1989/12/11/sports/kings-are-becoming-regal-in-los-angeles.html | Kings Are Becoming Regal in Los Angeles | By Joe Sexton | TX 2-706565 | 1989-12-15 |
| 1989-12-11 | https://www.nytimes.com/1989/12/11/sports/krieg-s-pass-lifts-seattle-over-bengals.html | Kriegs Pass Lifts Seattle Over Bengals | AP | TX 2-706565 | 1989-12-15 |
| 1989-12-11 | https://www.nytimes.com/1989/12/11/sports/on-your-own-outdoors-under-the-sportsman-s-christmas-tree.html | ON YOUR OWN Outdoors Under The Sportsmans Christmas Tree | By Nelson Bryant | TX 2-706565 | 1989-12-15 |
| 1989-12-11 | https://www.nytimes.com/1989/12/11/sports/on-your-own-the-inside-track-for-winter-running.html | ON YOUR OWN The Inside Track for Winter Running | By Marc Bloom | TX 2-706565 | 1989-12-15 |
| 1989-12-11 | https://www.nytimes.com/1989/12/11/sports/question-box.html | Question Box | By Ray Corio | TX 2-706565 | 1989-12-15 |
| 1989-12-11 | https://www.nytimes.com/1989/12/11/sports/reasons-leads-giants-with-11-tackles.html | Reasons Leads Giants With 11 Tackles | By Thomas George Special To the New York Times | TX 2-706565 | 1989-12-15 |
| 1989-12-11 | https://www.nytimes.com/1989/12/11/sports/rocket-teammates-find-special-bond-in-addiction-battle.html | Rocket Teammates Find Special Bond In Addiction Battle | By Clifton Brown | TX 2-706565 | 1989-12-15 |
| 1989-12-11 | https://www.nytimes.com/1989/12/11/sports/sports-in-east-germany-a-system-under-siege-e-german-perquisites-draw-fire.html | SPORTS IN EAST GERMANY A SYSTEM UNDER SIEGE E German Perquisites Draw Fire | By Michael Janofsky Special To the New York Times | TX 2-706565 | 1989-12-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-12-11 | https://www.nytimes.com/1989/12/11/sports/sports-world-specials-weight-lifting-the-strongest-women-on-the-planet-again.html | SPORTS WORLD SPECIALS WEIGHT LIFTING The Strongest Women On the Planet  Again | By Robert Mcg Thomas Jr | TX 2-706565 | 1989-12-15 |
| 1989-12-11 | https://www.nytimes.com/1989/12/11/sports/steelers-too-tough-for-jets.html | Steelers Too Tough for Jets | By William N Wallace Special To the New York Times | TX 2-706565 | 1989-12-15 |
| 1989-12-11 | https://www.nytimes.com/1989/12/11/sports/the-flyers-gain-ground-on-rangers.html | The Flyers Gain Ground On Rangers | By Joe Sexton | TX 2-706565 | 1989-12-15 |
| 1989-12-11 | https://www.nytimes.com/1989/12/11/sports/walker-hitting-stride.html | Walker Hitting Stride | By Sam Goldaper | TX 2-706565 | 1989-12-15 |
| 1989-12-11 | https://www.nytimes.com/1989/12/11/sports/wallace-a-million-dollar-man.html | Wallace a MillionDollar Man | By Joe Siano | TX 2-706565 | 1989-12-15 |
| 1989-12-11 | https://www.nytimes.com/1989/12/11/sports/your-own-some-ideas-for-holiday-shopper-biking-winter-has-its-own-special-needs.html | Holiday Shopper Biking in the winter has its own special needs Performance Inc of Chapel Hill NC uses three layers of fabric to make its Performance Winter Century Cycling Glove The inside layer is Thermolite a DuPont insulation material The next layer is an insert made of GoreTex a wind and waterresistant fabric that allows perspiration to escape The outside is made of Lycra a nylon stretch material and terry cloth for wiping the brow The leather palm contains a foamlike material to absorb shock Available in red silver or green sizes XS to XL Price 2995 Telephone 800 7272453  SKIING  The opportunity to go skiing often depends on the children Casby Inc of Conneaut Ohio has developed a device to allow parents to take their children onto the slopes with them The Ski Starter for youngsters 3 years old or more is designed with a waist belt of nylon webbing and an eightfoot harness for holding the child in check on a ski slope The harness clips off the waist belt for the childs ride on a chair lift Adhesive squares applied to the tips of the skis and a tether between them keep the childs skis in a snowplow position Price 2495 Telephone 2162240060 GOLF  The TeeOff platform trainer allows a player to practice anywhere there is enough | By Barbara Lloyd | TX 2-706565 | 1989-12-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-12-11 | https://www.nytimes.com/1989/12/11/theater/review-theater-middle-class-male-looks-in-a-mirror.html | ReviewTheater MiddleClass Male Looks in a Mirror | By Laurie Winer | TX 2-706565 | 1989-12-15 |
| 1989-12-11 | https://www.nytimes.com/1989/12/11/theater/review-theater-paddy-chayefsky-s-view-of-the-power-of-faith.html | ReviewTheater Paddy Chayefskys View of the Power of Faith | By Frank Rich | TX 2-706565 | 1989-12-15 |
| 1989-12-11 | https://www.nytimes.com/1989/12/11/us/32-americans-awarded-rhodes-scholarships.html | 32 Americans Awarded Rhodes Scholarships | AP | TX 2-706565 | 1989-12-15 |
| 1989-12-11 | https://www.nytimes.com/1989/12/11/us/congressman-is-seeking-to-balance-constituent-jobs-and-military-budget.html | Congressman Is Seeking to Balance Constituent Jobs and Military Budget | By Susan F Rasky Special To the New York Times | TX 2-706565 | 1989-12-15 |
| 1989-12-11 | https://www.nytimes.com/1989/12/11/us/is-new-scandal-in-the-wind-in-chicago.html | Is New Scandal in the Wind in Chicago | By William E Schmidt Special To the New York Times | TX 2-706565 | 1989-12-15 |
| 1989-12-11 | https://www.nytimes.com/1989/12/11/us/landmark-hotel-site-catches-trump-s-eye.html | Landmark Hotel Site Catches Trumps Eye | AP | TX 2-706565 | 1989-12-15 |
| 1989-12-11 | https://www.nytimes.com/1989/12/11/us/leland-successor-is-chosen-in-texas.html | LELAND SUCCESSOR IS CHOSEN IN TEXAS | AP | TX 2-706565 | 1989-12-15 |
| 1989-12-11 | https://www.nytimes.com/1989/12/11/us/men-and-sled-dogs-near-pole-after-4-month-antarctic-trek.html | Men and Sled Dogs Near Pole After 4Month Antarctic Trek | AP | TX 2-706565 | 1989-12-15 |
| 1989-12-11 | https://www.nytimes.com/1989/12/11/us/michigan-plane-crash-kills-4.html | Michigan Plane Crash Kills 4 | AP | TX 2-706565 | 1989-12-15 |
| 1989-12-11 | https://www.nytimes.com/1989/12/11/us/military-budget-waste-linked-to-congress.html | Military Budget Waste Linked to Congress | AP | TX 2-706565 | 1989-12-15 |
| 1989-12-11 | https://www.nytimes.com/1989/12/11/us/more-republican-lobbying-of-hud-is-disclosed.html | More Republican Lobbying of HUD Is Disclosed | By Philip Shenon Special To the New York Times | TX 2-706565 | 1989-12-15 |
| 1989-12-11 | https://www.nytimes.com/1989/12/11/us/pennies-from-heaven-and-bills-from-a-bag.html | Pennies From Heaven and Bills From a Bag | AP | TX 2-706565 | 1989-12-15 |
| 1989-12-11 | https://www.nytimes.com/1989/12/11/us/poindexter-aiming-to-show-reagan-knew-of-iran-plot.html | POINDEXTER AIMING TO SHOW REAGAN KNEW OF IRAN PLOT | By David Johnston Special To the New York Times | TX 2-706565 | 1989-12-15 |
| 1989-12-11 | https://www.nytimes.com/1989/12/11/us/program-to-find-marrow-donors-is-falling-short.html | Program to Find Marrow Donors Is Falling Short | By Gina Kolata | TX 2-706565 | 1989-12-15 |
| 1989-12-11 | https://www.nytimes.com/1989/12/11/us/rocket-launching-is-put-off.html | Rocket Launching Is Put Off | AP | TX 2-706565 | 1989-12-15 |

| | | | | |
|---|---|---|---|---|
| 1989-12-11 | https://www.nytimes.com/1989/12/11/us/santa-clara-journal-its-owner-on-trial-a-pit-bull-awaits-death.html | Santa Clara Journal Its Owner on Trial A Pit Bull Awaits Death | By Jane Gross Special To the New York Times | TX 2-706565 | 1989-12-15 |
| 1989-12-11 | https://www.nytimes.com/1989/12/11/us/storm-kills-7-in-north-carolina.html | Storm Kills 7 in North Carolina | AP | TX 2-706565 | 1989-12-15 |
| 1989-12-11 | https://www.nytimes.com/1989/12/11/us/surgery-stops-bleeding-by-recipient-of-liver.html | Surgery Stops Bleeding By Recipient of Liver | AP | TX 2-706565 | 1989-12-15 |
| 1989-12-11 | https://www.nytimes.com/1989/12/11/us/trail-in-49-deaths-is-cold-but-the-police-press-on.html | Trail in 49 Deaths Is Cold But the Police Press On | By Timothy Egan Special To the New York Times | TX 2-706565 | 1989-12-15 |
| 1989-12-11 | https://www.nytimes.com/1989/12/11/us/us-data-on-abortion-censored-house-unit-says.html | US Data on Abortion Censored House Unit Says | AP | TX 2-706565 | 1989-12-15 |
| 1989-12-11 | https://www.nytimes.com/1989/12/11/us/wisconsin-makes-truancy-costly-by-tying-welfare-to-attendance.html | Wisconsin Makes Truancy Costly By Tying Welfare to Attendance | By Isabel Wilkerson Special To the New York Times | TX 2-706565 | 1989-12-15 |
| 1989-12-11 | https://www.nytimes.com/1989/12/11/world/1-is-killed-in-nicaraguan-campaign-unrest.html | 1 Is Killed in Nicaraguan Campaign Unrest | AP | TX 2-706565 | 1989-12-15 |
| 1989-12-11 | https://www.nytimes.com/1989/12/11/world/anti-apartheid-groups-say-they-re-ready-for-serious-negotiations.html | AntiApartheid Groups Say Theyre Ready for Serious Negotiations | By Christopher S Wren Special To the New York Times | TX 2-706565 | 1989-12-15 |
| 1989-12-11 | https://www.nytimes.com/1989/12/11/world/assad-pledges-aid-to-dislodge-aoun.html | ASSAD PLEDGES AID TO DISLODGE AOUN | By Youssef M Ibrahim Special To the New York Times | TX 2-706565 | 1989-12-15 |
| 1989-12-11 | https://www.nytimes.com/1989/12/11/world/baker-in-a-call-to-shevardnadze-asks-action-on-central-america.html | Baker in a Call to Shevardnadze Asks Action on Central America | By Thomas L Friedman Special To the New York Times | TX 2-706565 | 1989-12-15 |
| 1989-12-11 | https://www.nytimes.com/1989/12/11/world/chile-will-vote-freely-this-week-thanks-in-part-to-allende-s-followers.html | Chile Will Vote Freely This Week Thanks in Part to Allendes Followers | By Shirley Christian Special To the New York Times | TX 2-706565 | 1989-12-15 |
| 1989-12-11 | https://www.nytimes.com/1989/12/11/world/dalai-lama-accepting-prize-urges-peaceful-tibet-solution.html | Dalai Lama Accepting Prize Urges Peaceful Tibet Solution | AP | TX 2-706565 | 1989-12-15 |
| 1989-12-11 | https://www.nytimes.com/1989/12/11/world/deng-cites-a-need-to-repair-us-ties.html | DENG CITES A NEED TO REPAIR US TIES | By Steven Erlanger Special To the New York Times | TX 2-706565 | 1989-12-15 |
| 1989-12-11 | https://www.nytimes.com/1989/12/11/world/dispute-in-salvador-on-witness-in-jesuit-case.html | Dispute in Salvador on Witness in Jesuit Case | By Lindsey Gruson Special To the New York Times | TX 2-706565 | 1989-12-15 |

| 1989-12-11 | https://www.nytimes.com/1989/12/11/world/latin-chiefs-open-talks-with-salvador-truce-a-possible-outcome.html | Latin Chiefs Open Talks With Salvador Truce a Possible Outcome | By Mark A Uhlig Special To the New York Times | TX 2-706565 | 1989-12-15 |
|---|---|---|---|---|---|
| 1989-12-11 | https://www.nytimes.com/1989/12/11/world/lvov-journal-at-newly-freed-parish-priestly-skirmish-rages.html | Lvov Journal At Newly Freed Parish Priestly Skirmish Rages | By Francis X Clines Special To the New York Times | TX 2-706565 | 1989-12-15 |
| 1989-12-11 | https://www.nytimes.com/1989/12/11/world/muslims-and-christians-clash-again-in-beirut.html | Muslims and Christians Clash Again in Beirut | Special to The New York Times | TX 2-706565 | 1989-12-15 |
| 1989-12-11 | https://www.nytimes.com/1989/12/11/world/new-czech-cabinet-puts-communists-in-minority-role.html | NEW CZECH CABINET PUTS COMMUNISTS IN MINORITY ROLE | By Henry Kamm Special To the New York Times | TX 2-706565 | 1989-12-15 |
| 1989-12-11 | https://www.nytimes.com/1989/12/11/world/talks-go-on-in-india-over-woman-s-kidnapping.html | Talks Go On in India Over Womans Kidnapping | AP | TX 2-706565 | 1989-12-15 |
| 1989-12-11 | https://www.nytimes.com/1989/12/11/world/upheaval-east-czech-workers-enter-politics-electrician-forefront.html | UPHEAVAL IN THE EAST Czech Workers Enter Politics Electrician Is in the Forefront | By John Tagliabue Special To the New York Times | TX 2-706565 | 1989-12-15 |
| 1989-12-11 | https://www.nytimes.com/1989/12/11/world/upheaval-in-the-east-4-powers-to-meet-on-german-issues.html | UPHEAVAL IN THE EAST 4 POWERS TO MEET ON GERMAN ISSUES | By Craig R Whitney Special To the New York Times | TX 2-706565 | 1989-12-15 |
| 1989-12-11 | https://www.nytimes.com/1989/12/11/world/upheaval-in-the-east-50000-in-bulgaria-demand-faster-movement-toward-democracy.html | UPHEAVAL IN THE EAST 50000 in Bulgaria Demand Faster Movement Toward Democracy | By Clyde Haberman Special To the New York Times | TX 2-706565 | 1989-12-15 |
| 1989-12-11 | https://www.nytimes.com/1989/12/11/world/upheaval-in-the-east-joy-and-apprehension-among-east-berlin-s-jews.html | UPHEAVAL IN THE EAST Joy and Apprehension Among East Berlins Jews | By David Binder Special To the New York Times | TX 2-706565 | 1989-12-15 |
| 1989-12-11 | https://www.nytimes.com/1989/12/11/world/upheaval-in-the-east-prague-prime-minister-looks-ahead-to-election.html | UPHEAVAL IN THE EAST Prague Prime Minister Looks Ahead to Election | By John Tagliabue Special To the New York Times | TX 2-706565 | 1989-12-15 |
| 1989-12-11 | https://www.nytimes.com/1989/12/11/world/upheaval-in-the-east-quayle-sees-no-difference-with-bush-on-gorbachev-reforms.html | UPHEAVAL IN THE EAST Quayle Sees No Difference With Bush on Gorbachev Reforms | By Nick Ravo | TX 2-706565 | 1989-12-15 |
| 1989-12-11 | https://www.nytimes.com/1989/12/11/world/upheaval-in-the-east-retirement-for-dean-of-the-old-guard-in-prague.html | UPHEAVAL IN THE EAST Retirement for Dean of the Old Guard in Prague | By Henry Kamm Special To the New York Times | TX 2-706565 | 1989-12-15 |
| 1989-12-11 | https://www.nytimes.com/1989/12/11/world/upheaval-in-the-east-thousands-continue-east-german-protests.html | UPHEAVAL IN THE EAST Thousands Continue East German Protests | AP | TX 2-706565 | 1989-12-15 |

| | | | | |
|---|---|---|---|---|
| 1989-12-11 | https://www.nytimes.com/1989/12/11/world/upheaval-in-the-east-two-baltic-republics-vote-in-test-of-communist-rule.html | UPHEAVAL IN THE EAST Two Baltic Republics Vote In Test of Communist Rule | By Jeanne B Pinder Special To the New York Times | TX 2-706565 | 1989-12-15 |
| 1989-12-12 | https://www.nytimes.com/1989/12/12/arts/catching-up-with-a-comfortable-joan-baez.html | Catching Up With a Comfortable Joan Baez | By Stephen Holden | TX 2-706564 | 1989-12-15 |
| 1989-12-12 | https://www.nytimes.com/1989/12/12/review-art-20-th-century-works-collected-by-a-couple-with-a-shared-vision.html | ReviewArt 20th Century Works Collected By a Couple With a Shared Vision | By John Russell | TX 2-706564 | 1989-12-15 |
| 1989-12-12 | https://www.nytimes.com/1989/12/12/review-ballet-2-debuts-in-nutcracker.html | ReviewBallet 2 Debuts in Nutcracker | By Jennifer Dunning | TX 2-706564 | 1989-12-15 |
| 1989-12-12 | https://www.nytimes.com/1989/12/12/arts/review-concert-hearing-virgil-thomson-in-his-music.html | ReviewConcert Hearing Virgil Thomson in His Music | By Bernard Holland | TX 2-706564 | 1989-12-15 |
| 1989-12-12 | https://www.nytimes.com/1989/12/12/arts/review-television-in-clips-and-quotes-mtv-bids-the-80-s-farewell.html | ReviewTelevision In Clips and Quotes MTV Bids the 80s Farewell | By John J OConnor | TX 2-706564 | 1989-12-15 |
| 1989-12-12 | https://www.nytimes.com/1989/12/12/arts/reviews-music-7-soloists-in-aggregate-play-an-evening-of-brahms.html | ReviewsMusic 7 Soloists in Aggregate Play An Evening of Brahms | By Bernard Holland | TX 2-706564 | 1989-12-15 |
| 1989-12-12 | https://www.nytimes.com/1989/12/12/arts/reviews-music-a-pianist-s-final-evening-of-beethoven.html | ReviewsMusic A Pianists Final Evening of Beethoven | By Allan Kozinn | TX 2-706564 | 1989-12-15 |
| 1989-12-12 | https://www.nytimes.com/1989/12/12/arts/reviews-music-making-connections-of-sight-and-sound.html | ReviewsMusic Making Connections of Sight and Sound | By Bernard Holland | TX 2-706564 | 1989-12-15 |
| 1989-12-12 | https://www.nytimes.com/1989/12/12/arts/reviews-music-rockin-dopsie-and-sons-crank-up-the-zydeco-beat.html | ReviewsMusic Rockin Dopsie and Sons Crank Up the Zydeco Beat | By Jon Pareles | TX 2-706564 | 1989-12-15 |
| 1989-12-12 | https://www.nytimes.com/1989/12/12/arts/reviews-music-whitney-director-said-to-be-under-fire.html | ReviewsMusic Whitney Director Said to Be Under Fire | By Grace Glueck | TX 2-706564 | 1989-12-15 |
| 1989-12-12 | https://www.nytimes.com/1989/12/12/books/books-of-the-times-primo-levi-and-the-ghosts-of-auschwitz.html | Books of The Times Primo Levi and the Ghosts of Auschwitz | By Michiko Kakutani | TX 2-706564 | 1989-12-15 |
| 1989-12-12 | https://www.nytimes.com/1989/12/12/business/a-savings-resignation-over-junk.html | A Savings Resignation Over Junk | By Richard W Stevenson Special To the New York Times | TX 2-706564 | 1989-12-15 |
| 1989-12-12 | https://www.nytimes.com/1989/12/12/business/a-thorny-east-bloc-issue-replacing-hated-managers.html | A Thorny East Bloc Issue Replacing Hated Managers | By Steven Greenhouse Special To the New York Times | TX 2-706564 | 1989-12-15 |

| | | | | |
|---|---|---|---|---|
| 1989-12-12 | https://www.nytimes.com/1989/12/12/business/anemia-drug-rights-go-to-2-makers.html | Anemia Drug Rights Go to 2 Makers | By Edmund Andrews | TX 2-706564 | 1989-12-15 |
| 1989-12-12 | https://www.nytimes.com/1989/12/12/business/bellsouth-terminates-pact-with-lin.html | BellSouth Terminates Pact With Lin | AP | TX 2-706564 | 1989-12-15 |
| 1989-12-12 | https://www.nytimes.com/1989/12/12/business/brother-may-be-dropped-from-suit.html | Brother May Be Dropped From Suit | AP | TX 2-706564 | 1989-12-15 |
| 1989-12-12 | https://www.nytimes.com/1989/12/12/business/bush-says-savings-bailout-may-not-be-enough.html | Bush Says Savings Bailout May Not Be Enough | By Nathaniel C Nash Special To the New York Times | TX 2-706564 | 1989-12-15 |
| 1989-12-12 | https://www.nytimes.com/1989/12/12/business/business-people-ex-hoechst-executive-to-head-unit-of-akzo.html | BUSINESS PEOPLE ExHoechst Executive To Head Unit of Akzo | By Daniel F Cuff | TX 2-706564 | 1989-12-15 |
| 1989-12-12 | https://www.nytimes.com/1989/12/12/business/business-people-new-guardsman-chief-hopes-to-expand-in-east.html | BUSINESS PEOPLENew Guardsman Chief Hopes to Expand in East | By Paul C Judge | TX 2-706564 | 1989-12-15 |
| 1989-12-12 | https://www.nytimes.com/1989/12/12/business/careers-saving-jobs-through-use-of-esop-s.html | Careers Saving Jobs Through Use Of ESOPs | By Elizabeth M Fowler | TX 2-706564 | 1989-12-15 |
| 1989-12-12 | https://www.nytimes.com/1989/12/12/business/chip-maker-posts-profit.html | Chip Maker Posts Profit | Special to The New York Times | TX 2-706564 | 1989-12-15 |
| 1989-12-12 | https://www.nytimes.com/1989/12/12/business/company-news-america-west-debt-is-purchased.html | COMPANY NEWS America West Debt Is Purchased | Special to The New York Times | TX 2-706564 | 1989-12-15 |
| 1989-12-12 | https://www.nytimes.com/1989/12/12/business/company-news-american-medical.html | COMPANY NEWS American Medical | Special to The New York Times | TX 2-706564 | 1989-12-15 |
| 1989-12-12 | https://www.nytimes.com/1989/12/12/business/company-news-british-group-has-5.1-of-mdt.html | COMPANY NEWS British Group Has 51 of MDT | Special to The New York Times | TX 2-706564 | 1989-12-15 |
| 1989-12-12 | https://www.nytimes.com/1989/12/12/business/company-news-ford-jaguar.html | COMPANY NEWS FordJaguar | AP | TX 2-706564 | 1989-12-15 |
| 1989-12-12 | https://www.nytimes.com/1989/12/12/business/company-news-stake-in-lockheed-company-newsock-exchange-trading.html | COMPANY NEWS Stake in Lockheed COMPANY NEWSock Exchange trading | Special to The New York Times | TX 2-706564 | 1989-12-15 |
| 1989-12-12 | https://www.nytimes.com/1989/12/12/business/credit-markets-us-issues-slip-in-slow-trading.html | CREDIT MARKETS US Issues Slip in Slow Trading | By Kenneth N Gilpin | TX 2-706564 | 1989-12-15 |
| 1989-12-12 | https://www.nytimes.com/1989/12/12/business/devaluation-in-argentina.html | Devaluation In Argentina | AP | TX 2-706564 | 1989-12-15 |
| 1989-12-12 | https://www.nytimes.com/1989/12/12/business/dow-off-3.20-as-technology-stocks-decline.html | Dow Off 320 as Technology Stocks Decline | By Phillip H Wiggins | TX 2-706564 | 1989-12-15 |

| 1989-12-12 | https://www.nytimes.com/1989/12/12/business/foreigners-as-owners.html | Foreigners As Owners | AP | TX 2-706564 | 1989-12-15 |
|---|---|---|---|---|---|
| 1989-12-12 | https://www.nytimes.com/1989/12/12/business/futures-options-gold-prices-continue-climb-demand-is-strong-in-europe.html | FUTURESOPTIONS Gold Prices Continue Climb Demand Is Strong in Europe | By H J Maidenberg | TX 2-706564 | 1989-12-15 |
| 1989-12-12 | https://www.nytimes.com/1989/12/12/business/gatt-chief-sees-us-export-lead.html | GATT Chief Sees US Export Lead | By Burton Bollag Special To the New York Times | TX 2-706564 | 1989-12-15 |
| 1989-12-12 | https://www.nytimes.com/1989/12/12/business/grumman-girds-for-arms-cuts.html | Grumman Girds for Arms Cuts | By Eric Weiner Special To the New York Times | TX 2-706564 | 1989-12-15 |
| 1989-12-12 | https://www.nytimes.com/1989/12/12/business/licenses-awarded-by-britain-for-3-new-phone-networks.html | Licenses Awarded by Britain For 3 New Phone Networks | By Calvin Sims | TX 2-706564 | 1989-12-15 |
| 1989-12-12 | https://www.nytimes.com/1989/12/12/business/market-place-are-small-stocks-set-to-rebound.html | Market Place Are Small Stocks Set to Rebound | By Floyd Norris | TX 2-706564 | 1989-12-15 |
| 1989-12-12 | https://www.nytimes.com/1989/12/12/business/merger-of-first-federal-and-pittsburgh-national.html | Merger of First Federal And Pittsburgh National | By Michael Quint | TX 2-706564 | 1989-12-15 |
| 1989-12-12 | https://www.nytimes.com/1989/12/12/business/sec-in-pact-with-dutch.html | SEC in Pact With Dutch | Special to The New York Times | TX 2-706564 | 1989-12-15 |
| 1989-12-12 | https://www.nytimes.com/1989/12/12/business/talking-business-with-cooper-of-trimedyne-laser-technology-to-treat-disease.html | Talking Business with Cooper of Trimedyne Laser Technology To Treat Disease | By Phillip H Wiggins | TX 2-706564 | 1989-12-15 |
| 1989-12-12 | https://www.nytimes.com/1989/12/12/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS ADVERTISING Accounts | By Randall Rothenberg | TX 2-706564 | 1989-12-15 |
| 1989-12-12 | https://www.nytimes.com/1989/12/12/business/the-media-business-advertising-bright-ideas-for-selling-the-ordinary.html | THE MEDIA BUSINESS ADVERTISING Bright Ideas For Selling The Ordinary | By Randall Rothenberg | TX 2-706564 | 1989-12-15 |
| 1989-12-12 | https://www.nytimes.com/1989/12/12/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING People | By Randall Rothenberg | TX 2-706564 | 1989-12-15 |
| 1989-12-12 | https://www.nytimes.com/1989/12/12/business/the-media-business-advertising-pet-sets-off-moves-affecting-3-agencies.html | THE MEDIA BUSINESS ADVERTISING Pet Sets Off Moves Affecting 3 Agencies | By Randall Rothenberg | TX 2-706564 | 1989-12-15 |
| 1989-12-12 | https://www.nytimes.com/1989/12/12/business/the-media-business-advertising-pro-bono.html | THE MEDIA BUSINESS ADVERTISING Pro Bono | By Randall Rothenberg | TX 2-706564 | 1989-12-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-12-12 | https://www.nytimes.com/1989/12/12/business/the-media-business-advertising-rebound-is-predicted-in-advertiser-spending.html | THE MEDIA BUSINESS ADVERTISING Rebound Is Predicted In Advertiser Spending | By Randall Rothenberg | TX 2-706564 | 1989-12-15 |
| 1989-12-12 | https://www.nytimes.com/1989/12/12/business/the-rising-dominance-of-opec.html | The Rising Dominance of OPEC | By Youssef M Ibrahim Special To the New York Times | TX 2-706564 | 1989-12-15 |
| 1989-12-12 | https://www.nytimes.com/1989/12/12/business/wyse-says-it-will-take-taiwan-bid.html | Wyse Says It Will Take Taiwan Bid | By Andrew Pollack Special To the New York Times | TX 2-706564 | 1989-12-15 |
| 1989-12-12 | https://www.nytimes.com/1989/12/12/nyregion/back-to-nature-plan-pits-islanders-vs-mainlanders.html | BacktoNature Plan Pits Islanders vs Mainlanders | By Eric Schmitt Special To the New York Times | TX 2-706564 | 1989-12-15 |
| 1989-12-12 | https://www.nytimes.com/1989/12/12/nyregion/bar-group-ready-to-name-first-black-president.html | Bar Group Ready to Name First Black President | By John Kifner | TX 2-706564 | 1989-12-15 |
| 1989-12-12 | https://www.nytimes.com/1989/12/12/nyregion/bridge-080389.html | Bridge | By Alan Truscott | TX 2-706564 | 1989-12-15 |
| 1989-12-12 | https://www.nytimes.com/1989/12/12/nyregion/cardinal-says-he-won-t-yield-to-protests.html | Cardinal Says He Wont Yield to Protests | By Todd S Purdum | TX 2-706564 | 1989-12-15 |
| 1989-12-12 | https://www.nytimes.com/1989/12/12/nyregion/chess-060689.html | Chess | Ny Robert ByRne | TX 2-706564 | 1989-12-15 |
| 1989-12-12 | https://www.nytimes.com/1989/12/12/nyregion/dealer-guilty-of-ordering-officer-killed.html | Dealer Guilty Of Ordering Officer Killed | By Leonard Buder | TX 2-706564 | 1989-12-15 |
| 1989-12-12 | https://www.nytimes.com/1989/12/12/nyregion/dinkins-gets-candidate-list-for-top-police-and-fire-posts.html | Dinkins Gets Candidate List For Top Police and Fire Posts | By Ralph Blumenthal | TX 2-706564 | 1989-12-15 |
| 1989-12-12 | https://www.nytimes.com/1989/12/12/nyregion/employer-group-calls-westchester-s-1-billion-budget-appalling.html | Employer Group Calls Westchesters 1 Billion Budget Appalling | By James Feron Special To the New York Times | TX 2-706564 | 1989-12-15 |
| 1989-12-12 | https://www.nytimes.com/1989/12/12/nyregion/homeless-shelter-in-church-is-upheld.html | Homeless Shelter in Church Is Upheld | By Robert D McFadden | TX 2-706564 | 1989-12-15 |
| 1989-12-12 | https://www.nytimes.com/1989/12/12/nyregion/hospital-defends-limiting-of-drug-program.html | Hospital Defends Limiting of Drug Program | By Michael Freitag | TX 2-706564 | 1989-12-15 |
| 1989-12-12 | https://www.nytimes.com/1989/12/12/nyregion/labor-board-member-faulted.html | Labor Board Member Faulted | AP | TX 2-706564 | 1989-12-15 |
| 1989-12-12 | https://www.nytimes.com/1989/12/12/nyregion/new-jersey-acts-to-close-loophole-blamed-in-dump-fire-under-i-78.html | New Jersey Acts to Close Loophole Blamed in Dump Fire Under I78 | By Joseph F Sullivan Special To the New York Times | TX 2-706564 | 1989-12-15 |

| | | | | |
|---|---|---|---|---|
| 1989-12-12 | https://www.nytimes.com/1989/12/12/nyregion/oldest-new-idea-for-policing-walking-a-beat-to-stop-crime.html | Oldest New Idea for Policing Walking a Beat to Stop Crime | By Ralph Blumenthal | TX 2-706564 | 1989-12-15 |
| 1989-12-12 | https://www.nytimes.com/1989/12/12/nyregion/our-towns-housing-distress-when-mortgages-are-out-of-reach.html | Our Towns Housing Distress When Mortgages Are Out of Reach | By Wayne King | TX 2-706564 | 1989-12-15 |
| 1989-12-12 | https://www.nytimes.com/1989/12/12/nyregion/should-a-hospital-tell-patients-if-a-surgeon-has-aids.html | Should a Hospital Tell Patients if a Surgeon Has AIDS | By Joseph F Sullivan | TX 2-706564 | 1989-12-15 |
| 1989-12-12 | https://www.nytimes.com/1989/12/12/nyregion/six-officials-who-made-a-difference-will-receive-public-service-awards.html | Six Officials Who Made a Difference Will Receive Public Service Awards | By Donatella Lorch | TX 2-706564 | 1989-12-15 |
| 1989-12-12 | https://www.nytimes.com/1989/12/12/nyregion/special-sums-increase-gifts-to-neediest.html | Special Sums Increase Gifts To Neediest | By Nadine Brozan | TX 2-706564 | 1989-12-15 |
| 1989-12-12 | https://www.nytimes.com/1989/12/12/nyregion/student-is-acquitted-of-anti-semitic-acts.html | Student Is Acquitted Of AntiSemitic Acts | Special to The New York Times | TX 2-706564 | 1989-12-15 |
| 1989-12-12 | https://www.nytimes.com/1989/12/12/obituaries/ben-barton-music-publisher-89.html | Ben Barton Music Publisher 89 | AP | TX 2-706564 | 1989-12-15 |
| 1989-12-12 | https://www.nytimes.com/1989/12/12/obituaries/joseph-r-cloutier-81-president-of-indianapolis-motor-speedway.html | Joseph R Cloutier 81 President Of Indianapolis Motor Speedway | AP | TX 2-706564 | 1989-12-15 |
| 1989-12-12 | https://www.nytimes.com/1989/12/12/opinion/arafats-crucial-audience-israelis.html | Arafats Crucial Audience Israelis | By Shlomo Avineri | TX 2-706564 | 1989-12-15 |
| 1989-12-12 | https://www.nytimes.com/1989/12/12/opinion/congress-a-school-for-scandal.html | Congress a School for Scandal | By Jacob Weisberg | TX 2-706564 | 1989-12-15 |
| 1989-12-12 | https://www.nytimes.com/1989/12/12/opinion/in-the-nation-bush-versus-quayle.html | IN THE NATION Bush Versus Quayle | By Tom Wicker | TX 2-706564 | 1989-12-15 |
| 1989-12-12 | https://www.nytimes.com/1989/12/12/opinion/on-my-mind-betrayal-in-beijing.html | ON MY MIND Betrayal in Beijing | By A M Rosenthal | TX 2-706564 | 1989-12-15 |
| 1989-12-12 | https://www.nytimes.com/1989/12/12/science/city-tries-sterilization-for-an-animal-problem.html | City Tries Sterilization for an Animal Problem | AP | TX 2-706564 | 1989-12-15 |
| 1989-12-12 | https://www.nytimes.com/1989/12/12/science/for-lyme-disease-a-promising-test.html | For Lyme Disease a Promising Test | By Warren E Leary | TX 2-706564 | 1989-12-15 |
| 1989-12-12 | https://www.nytimes.com/1989/12/12/science/for-mild-depression-caring-approach-may-be-as-effective-as-therapy.html | For Mild Depression Caring Approach May Be as Effective as Therapy | By Daniel Goleman | TX 2-706564 | 1989-12-15 |
| 1989-12-12 | https://www.nytimes.com/1989/12/12/science/from-cold-war-to-nuclear-nostalgia.html | From Cold War to Nuclear Nostalgia | By William J Broad | TX 2-706564 | 1989-12-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-12-12 | https://www.nytimes.com/1989/12/12/science/military-navigation-satellite-launched-by-delta-2-rocket.html | Military Navigation Satellite Launched by Delta 2 Rocket | AP | TX 2-706564 | 1989-12-15 |
| 1989-12-12 | https://www.nytimes.com/1989/12/12/science/more-obesity-found-among-hispanic-americans.html | More Obesity Found Among Hispanic Americans | AP | TX 2-706564 | 1989-12-15 |
| 1989-12-12 | https://www.nytimes.com/1989/12/12/science/new-x-ray-technique-helps-dinosaur-hunters.html | New XRay Technique Helps Dinosaur Hunters | AP | TX 2-706564 | 1989-12-15 |
| 1989-12-12 | https://www.nytimes.com/1989/12/12/science/peripherals-electronic-toys-for-girls-and-boys.html | PERIPHERALS Electronic Toys for Girls and Boys | By L R Shannon | TX 2-706564 | 1989-12-15 |
| 1989-12-12 | https://www.nytimes.com/1989/12/12/science/personal-computers-more-holiday-gifts-from-silicon-valley.html | PERSONAL COMPUTERS More Holiday Gifts From Silicon Valley | By Peter H Lewis | TX 2-706564 | 1989-12-15 |
| 1989-12-12 | https://www.nytimes.com/1989/12/12/science/reports-of-congenital-syphilis-rise.html | Reports of Congenital Syphilis Rise | AP | TX 2-706564 | 1989-12-15 |
| 1989-12-12 | https://www.nytimes.com/1989/12/12/science/south-pole-emerging-as-center-of-astronomy.html | South Pole Emerging As Center of Astronomy | By Malcolm W Browne | TX 2-706564 | 1989-12-15 |
| 1989-12-12 | https://www.nytimes.com/1989/12/12/science/vast-yellowstone-fire-now-seen-as-unstoppable-natural-cataclysm.html | Vast Yellowstone Fire Now Seen as Unstoppable Natural Cataclysm | By William K Stevens | TX 2-706564 | 1989-12-15 |
| 1989-12-12 | https://www.nytimes.com/1989/12/12/science/with-new-boldness-surgeons-create-patchwork-patients.html | With New Boldness Surgeons Create Patchwork Patients | By Lawrence K Altman | TX 2-706564 | 1989-12-15 |
| 1989-12-12 | https://www.nytimes.com/1989/12/12/sports/49ers-montana-and-taylor-go-long-and-rams-come-up-short.html | 49ers Montana and Taylor Go Long and Rams Come Up Short | AP | TX 2-706564 | 1989-12-15 |
| 1989-12-12 | https://www.nytimes.com/1989/12/12/sports/at-annapolis-football-victory-is-joy-to-behold.html | At Annapolis Football Victory Is Joy to Behold | By Irvin Molotsky Special To the New York Times | TX 2-706564 | 1989-12-15 |
| 1989-12-12 | https://www.nytimes.com/1989/12/12/sports/jets-will-interview-steinberg-of-patriots.html | Jets Will Interview Steinberg of Patriots | By Gerald Eskenazi Special To the New York Times | TX 2-706564 | 1989-12-15 |
| 1989-12-12 | https://www.nytimes.com/1989/12/12/sports/mark-davis-signs-with-royals-for-13-million.html | Mark Davis Signs With Royals for 13 Million | By Joseph Durso | TX 2-706564 | 1989-12-15 |
| 1989-12-12 | https://www.nytimes.com/1989/12/12/sports/notebook-centers-abundant-in-class-of-90.html | NOTEBOOK Centers Abundant in Class of 90 | By Sam Goldaper | TX 2-706564 | 1989-12-15 |

| | | | | |
|---|---|---|---|---|
| 1989-12-12 | https://www.nytimes.com/1989/12/12/sports/notebook-denver-offense-is-its-weak-link.html | NOTEBOOK Denver Offense Is Its Weak Link | By Thomas George Special To the New York Times | TX 2-706564 | 1989-12-15 |
| 1989-12-12 | https://www.nytimes.com/1989/12/12/sports/oregon-plans-to-go-ahead-with-lottery-on-nba.html | Oregon Plans to Go Ahead With Lottery on NBA | AP | TX 2-706564 | 1989-12-15 |
| 1989-12-12 | https://www.nytimes.com/1989/12/12/sports/rangers-face-uncertain-future.html | Rangers Face Uncertain Future | By Joe Sexton | TX 2-706564 | 1989-12-15 |
| 1989-12-12 | https://www.nytimes.com/1989/12/12/sports/sports-of-the-times-the-joys-of-inflicting-a-sore-head.html | SPORTS OF THE TIMES The Joys Of Inflicting A Sore Head | By Ira Berkow | TX 2-706564 | 1989-12-15 |
| 1989-12-12 | https://www.nytimes.com/1989/12/12/style/by-design-the-swept-back-look.html | By Design The SweptBack Look | By Carrie Donovan | TX 2-706564 | 1989-12-15 |
| 1989-12-12 | https://www.nytimes.com/1989/12/12/style/fresh-look-in-dressing-the-dress.html | Fresh Look in Dressing The Dress | By Bernadine Morris | TX 2-706564 | 1989-12-15 |
| 1989-12-12 | https://www.nytimes.com/1989/12/12/style/patterns-226789.html | PATTERNS | By Woody Hochswender | TX 2-706564 | 1989-12-15 |
| 1989-12-12 | https://www.nytimes.com/1989/12/12/theater/review-theater-40-s-hollywood-doubly-mocked-in-gelbart-s-city-of-angels.html | ReviewTheater 40s Hollywood Doubly Mocked In Gelbarts City of Angels | By Frank Rich | TX 2-706564 | 1989-12-15 |
| 1989-12-12 | https://www.nytimes.com/1989/12/12/us/argentine-charged-in-money-scheme-is-sent-to-us.html | Argentine Charged in Money Scheme Is Sent to US | Special to The New York Times | TX 2-706564 | 1989-12-15 |
| 1989-12-12 | https://www.nytimes.com/1989/12/12/us/army-facing-cuts-reported-seeking-to-reshape-itself.html | ARMY FACING CUTS REPORTED SEEKING TO RESHAPE ITSELF | By Michael R Gordon With Bernard E Trainor Special To the New York Times | TX 2-706564 | 1989-12-15 |
| 1989-12-12 | https://www.nytimes.com/1989/12/12/us/bus-safety-raised-in-crash-defense.html | BUS SAFETY RAISED IN CRASH DEFENSE | AP | TX 2-706564 | 1989-12-15 |
| 1989-12-12 | https://www.nytimes.com/1989/12/12/us/bush-rebuffed-plea-for-meeting-iran-contra-prosecutor.html | Bush Rebuffed Plea for Meeting IranContra Prosecutor | By David Johnston Special To the New York Times | TX 2-706564 | 1989-12-15 |
| 1989-12-12 | https://www.nytimes.com/1989/12/12/us/child-care-lack-dims-welfare-program-s-future.html | Child Care Lack Dims Welfare Programs Future | By Julie Johnson Special To the New York Times | TX 2-706564 | 1989-12-15 |
| 1989-12-12 | https://www.nytimes.com/1989/12/12/us/child-falls-from-helicopter.html | Child Falls From Helicopter | AP | TX 2-706564 | 1989-12-15 |
| 1989-12-12 | https://www.nytimes.com/1989/12/12/us/drunken-driving-is-still-big-killer-bush-says.html | Drunken Driving Is Still Big Killer Bush Says | By John H Cushman Jr Special To the New York Times | TX 2-706564 | 1989-12-15 |

| | | | | |
|---|---|---|---|---|
| 1989-12-12 | https://www.nytimes.com/1989/12/12/us/high-court-upholds-reagan-aide-in-appeal-of-wedtech-conviction.html | High Court Upholds Reagan Aide In Appeal of Wedtech Conviction | By David Johnston Special To the New York Times | TX 2-706564 | 1989-12-15 |
| 1989-12-12 | https://www.nytimes.com/1989/12/12/us/iowa-captain-doubts-sailor-named-by-inquiry-set-blast.html | Iowa Captain Doubts Sailor Named by Inquiry Set Blast | By Richard Halloran Special To the New York Times | TX 2-706564 | 1989-12-15 |
| 1989-12-12 | https://www.nytimes.com/1989/12/12/us/justices-expand-power-to-shield-federal-data.html | Justices Expand Power To Shield Federal Data | By Linda Greenhouse Special To the New York Times | TX 2-706564 | 1989-12-15 |
| 1989-12-12 | https://www.nytimes.com/1989/12/12/us/link-to-death-plot-is-denied.html | Link to Death Plot Is Denied | AP | TX 2-706564 | 1989-12-15 |
| 1989-12-12 | https://www.nytimes.com/1989/12/12/us/new-programs-ease-burden-of-caring-for-aged-relatives.html | New Programs Ease Burden Of Caring for Aged Relatives | By Tamar Lewin | TX 2-706564 | 1989-12-15 |
| 1989-12-12 | https://www.nytimes.com/1989/12/12/us/new-treasurer-is-sworn-in.html | New Treasurer Is Sworn In | AP | TX 2-706564 | 1989-12-15 |
| 1989-12-12 | https://www.nytimes.com/1989/12/12/us/official-in-illinois-is-accused-in-fire-deaths-of-4-children.html | Official in Illinois Is Accused In Fire Deaths of 4 Children | AP | TX 2-706564 | 1989-12-15 |
| 1989-12-12 | https://www.nytimes.com/1989/12/12/us/official-in-kansas-quits-as-heat-rises-over-his-race-slur.html | Official in Kansas Quits as Heat Rises Over His Race Slur | AP | TX 2-706564 | 1989-12-15 |
| 1989-12-12 | https://www.nytimes.com/1989/12/12/us/peary-made-it-to-the-pole-after-all-study-concludes.html | Peary Made It to the Pole After All Study Concludes | By Warren E Leary Special To the New York Times | TX 2-706564 | 1989-12-15 |
| 1989-12-12 | https://www.nytimes.com/1989/12/12/us/santa-cruz-journal-in-quake-shaken-hills-a-new-peril-landslides.html | Santa Cruz Journal In QuakeShaken Hills A New Peril Landslides | By Lawrence M Fisher Special To the New York Times | TX 2-706564 | 1989-12-15 |
| 1989-12-12 | https://www.nytimes.com/1989/12/12/world/aquino-should-get-tough-say-people-back-home.html | Aquino Should Get Tough Say People Back Home | By David E Sanger Special To the New York Times | TX 2-706564 | 1989-12-15 |
| 1989-12-12 | https://www.nytimes.com/1989/12/12/world/cairo-journal-will-the-bureaucrats-beach-the-nile-s-gondoliers.html | Cairo Journal Will the Bureaucrats Beach the Niles Gondoliers | By Alan Cowell Special To the New York Times | TX 2-706564 | 1989-12-15 |
| 1989-12-12 | https://www.nytimes.com/1989/12/12/world/deadline-passes-in-india-with-no-word-on-captive.html | Deadline Passes in India With No Word on Captive | By Barbara Crossette Special To the New York Times | TX 2-706564 | 1989-12-15 |
| 1989-12-12 | https://www.nytimes.com/1989/12/12/world/egypt-and-syria-reopen-air-links.html | EGYPT AND SYRIA REOPEN AIR LINKS | By Alan Cowell Special To the New York Times | TX 2-706564 | 1989-12-15 |
| 1989-12-12 | https://www.nytimes.com/1989/12/12/world/honduran-leader-walks-out-on-talks.html | Honduran Leader Walks Out on Talks | By Mark A Uhlig Special To the New York Times | TX 2-706564 | 1989-12-15 |

| | | | | |
|---|---|---|---|---|
| 1989-12-12 | https://www.nytimes.com/1989/12/12/world/hong-kong-forcibly-returns-51-boat-people.html | Hong Kong Forcibly Returns 51 Boat People | By Barbara Basler Special To the New York Times | TX 2-706564 | 1989-12-15 |
| 1989-12-12 | https://www.nytimes.com/1989/12/12/world/japan-curbing-foreign-workers.html | Japan Curbing Foreign Workers | By James Sterngold Special To the New York Times | TX 2-706564 | 1989-12-15 |
| 1989-12-12 | https://www.nytimes.com/1989/12/12/world/killing-of-human-rights-workers-on-the-rise.html | Killing of Human Rights Workers on the Rise | By Steven A Holmes | TX 2-706564 | 1989-12-15 |
| 1989-12-12 | https://www.nytimes.com/1989/12/12/world/left-and-right-in-greece-denounce-the-king-s-offer-to-return.html | Left and Right in Greece Denounce the Kings Offer to Return | By Paul Anastasi Special To the New York Times | TX 2-706564 | 1989-12-15 |
| 1989-12-12 | https://www.nytimes.com/1989/12/12/world/president-defends-aides-china-visit.html | PRESIDENT DEFENDS AIDES CHINA VISIT | By Elaine Sciolino Special To the New York Times | TX 2-706564 | 1989-12-15 |
| 1989-12-12 | https://www.nytimes.com/1989/12/12/world/quayle-says-us-seeks-repeal-of-un-condemnation-of-zionism.html | Quayle Says US Seeks Repeal Of UN Condemnation of Zionism | By Paul Lewis Special To the New York Times | TX 2-706564 | 1989-12-15 |
| 1989-12-12 | https://www.nytimes.com/1989/12/12/world/south-africa-acquits-police-in-killing.html | South Africa Acquits Police in Killing | By Christopher S Wren Special To the New York Times | TX 2-706564 | 1989-12-15 |
| 1989-12-12 | https://www.nytimes.com/1989/12/12/world/soviets-trying-to-become-team-player-in-mideast.html | Soviets Trying to Become Team Player in Mideast | By Alan Cowell Special To the New York Times | TX 2-706564 | 1989-12-15 |
| 1989-12-12 | https://www.nytimes.com/1989/12/12/world/upheaval-east-bonn-s-social-democrats-trying-upstage-kohl-reunification.html | Upheaval in the East Bonns Social Democrats Trying To Upstage Kohl on Reunification | By Serge Schmemann Special To the New York Times | TX 2-706564 | 1989-12-15 |
| 1989-12-12 | https://www.nytimes.com/1989/12/12/world/upheaval-east-bulgaria-s-communist-chief-plans-relax-grip-hold-elections.html | Upheaval in the East Bulgarias Communist Chief Plans To Relax Grip and Hold Elections | By Clyde Haberman Special To the New York Times | TX 2-706564 | 1989-12-15 |
| 1989-12-12 | https://www.nytimes.com/1989/12/12/world/upheaval-east-face-protests-east-german-sports-leaders-agree-resign-papers.html | Upheaval in the East In Face of Protests East German Sports Leaders Agree to Resign Papers Report | By Michael Janofksy Special To the New York Times | TX 2-706564 | 1989-12-15 |
| 1989-12-12 | https://www.nytimes.com/1989/12/12/world/upheaval-east-opponents-communist-candidates-post-big-gains-voting-2-baltic.html | Upheaval in the East Opponents of Communist Candidates Post Big Gains in Voting in 2 Baltic Republics | By Jeanne B Pinder Special To the New York Times | TX 2-706564 | 1989-12-15 |
| 1989-12-12 | https://www.nytimes.com/1989/12/12/world/upheaval-east-soviet-congress-reconvenes-today-joy-spring-nipped-bud.html | Upheaval in the East Soviet Congress Reconvenes Today the Joy of Spring Nipped in the Bud | By Francis X Clines Special To the New York Times | TX 2-706564 | 1989-12-15 |
| 1989-12-12 | https://www.nytimes.com/1989/12/12/world/upheaval-in-the-east-baker-says-unification-isn-t-just-a-german-issue.html | Upheaval in the East Baker Says Unification Isnt Just a German Issue | By Thomas L Friedman Special To the New York Times | TX 2-706564 | 1989-12-15 |

| | | | | |
|---|---|---|---|---|
| 1989-12-12 | https://www.nytimes.com/1989/12/12/world/upheaval-in-the-east-bonn-leader-softens-his-plan-for-german-unity.html | Upheaval in the East Bonn Leader Softens His Plan for German Unity | By Craig R Whitney Special To the New York Times | TX 2-706564 | 1989-12-15 |
| 1989-12-12 | https://www.nytimes.com/1989/12/12/world/upheaval-in-the-east-excerpts-from-speech-by-gorbachev-on-bloc.html | Upheaval in the East Excerpts From Speech By Gorbachev on Bloc | Special to The New York Times | TX 2-706564 | 1989-12-15 |
| 1989-12-12 | https://www.nytimes.com/1989/12/12/world/upheaval-in-the-east-from-all-czechoslovakia-a-joyful-noise.html | Upheaval in the East From All Czechoslovakia a Joyful Noise | By John Tagliabue Special To the New York Times | TX 2-706564 | 1989-12-15 |
| 1989-12-12 | https://www.nytimes.com/1989/12/12/world/upheaval-in-the-east-imf-backs-poland-s-effort-for-western-aid.html | Upheaval in the East IMF Backs Polands Effort for Western Aid | By Clyde H Farnsworth Special To the New York Times | TX 2-706564 | 1989-12-15 |
| 1989-12-12 | https://www.nytimes.com/1989/12/12/world/upheaval-in-the-east-in-a-school-revolution-s-workshop.html | Upheaval in the East In a School Revolutions Workshop | By Henry Kamm Special To the New York Times | TX 2-706564 | 1989-12-15 |
| 1989-12-12 | https://www.nytimes.com/1989/12/12/world/upheaval-in-the-east-rumania-ejects-journalists.html | Upheaval in the East Rumania Ejects Journalists | AP | TX 2-706564 | 1989-12-15 |
| 1989-12-12 | https://www.nytimes.com/1989/12/12/world/wife-of-kidnapped-colonel-criticizes-un-over-safety.html | Wife of Kidnapped Colonel Criticizes UN Over Safety | AP | TX 2-706564 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/arts/2-month-layoff-announced-for-graham-troupe.html | 2Month Layoff Announced for Graham Troupe | By Jennifer Dunning | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/arts/a-press-aide-and-deputies-to-arts-chief-are-named.html | A Press Aide And Deputies To Arts Chief Are Named | By William H Honan | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/arts/book-notes-338489.html | Book Notes | By Edwin McDowell | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/arts/mencken-center-may-be-renamed.html | Mencken Center May Be Renamed | AP | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/arts/review-art-holzer-makes-the-guggenheim-a-museum-of-many-messages.html | ReviewArt Holzer Makes the Guggenheim a Museum of Many Messages | By Roberta Smith | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/arts/review-dance-fancies-of-rachael-milder.html | ReviewDance Fancies of Rachael Milder | By Jack Anderson | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/arts/review-music-marianne-faithfull-sings-weill-s-seven-deadly-sins.html | ReviewMusic Marianne Faithfull Sings Weills Seven Deadly Sins | By John Rockwell | TX 2-706568 | 1989-12-15 |

| | | | | |
|---|---|---|---|---|
| 1989-12-13 | https://www.nytimes.com/1989/12/13/arts/review-opera-at-the-met-a-chilling-and-chill-dutchman.html | ReviewOpera At the Met A Chilling And Chill Dutchman | By Donal Henahan | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/arts/reviews-jazz-a-pair-of-opposites-in-a-reunion.html | ReviewsJazz A Pair Of Opposites In a Reunion | By Jon Pareles | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/arts/reviews-jazz-connick-s-charismatic-piano-style.html | ReviewsJazz Connicks Charismatic Piano Style | By Stephen Holden | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/arts/reviews-music-more-nostalgia-than-rock-in-paul-mccartney-s-return.html | ReviewsMusic More Nostalgia Than Rock In Paul McCartneys Return | By Jon Pareles | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/arts/reviews-music-re-enacting-the-conflict-of-brahms-vs-wagner.html | ReviewsMusic Reenacting the Conflict Of Brahms vs Wagner | By Bernard Holland | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/arts/reviews-television-andrews-and-burnett-prove-the-durability-of-a-formula.html | ReviewsTelevision Andrews and Burnett Prove The Durability of a Formula | By John J OConnor | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/arts/reviews-television-murky-questions-on-the-right-to-die.html | ReviewsTelevision Murky Questions On The Right to Die | By Walter Goodman | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/arts/the-pop-life-290089.html | The Pop Life | By Stephen Holden | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/books/books-of-the-times-a-novel-illuminates-a-shocking-soviet-reality.html | Books of The Times A Novel Illuminates a Shocking Soviet Reality | By Michiko Kakutani | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/business/18-nations-ban-steel-subsidies.html | 18 Nations Ban Steel Subsidies | By Clyde H Farnsworth Special To the New York Times | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/business/bear-stearns-will-resume-index-arbitrage-for-itself.html | Bear Stearns Will Resume Index Arbitrage for Itself | By Sarah Bartlett | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/business/business-people-american-savings-head-steps-down-under-fire.html | BUSINESS PEOPLE American Savings Head Steps Down Under Fire | By Daniel F Cuff | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/business/business-people-for-u-s-west-official-a-world-full-of-deals.html | BUSINESS PEOPLE For U S West Official A World Full of Deals | By Daniel F Cuff | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/business/business-technology-building-flying-train-us-interest-grows-but-others-are-ahead.html | BUSINESS TECHNOLOGY Building a Flying Train US Interest Grows but Others Are Ahead | By Barnaby J Feder | TX 2-706568 | 1989-12-15 |

| | | | | |
|---|---|---|---|---|
| 1989-12-13 | https://www.nytimes.com/1989/12/13/business/cds-bank-funds-mixed.html | CDs Bank Funds Mixed | By H J Maiderberg | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/business/company-news-4-miller-rhoads-stores-sold-to-may.html | COMPANY NEWS 4 Miller  Rhoads Stores Sold to May | AP | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/business/company-news-490789.html | COMPANY NEWS | By Eben Shapiro | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/business/company-news-apple-computer.html | COMPANY NEWS Apple Computer | AP | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/business/company-news-continental-orders.html | COMPANY NEWS Continental Orders | AP | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/business/company-news-du-pont-plant.html | COMPANY NEWS Du Pont Plant | AP | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/business/company-news-harley-davidson.html | COMPANY NEWS HarleyDavidson | Special to The New York Times | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/business/company-news-losses-widen-for-campeau-and-2-retail-divisions.html | COMPANY NEWS Losses Widen for Campeau and 2 Retail Divisions | By Isadore Barmash | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/business/company-news-publisher-s-stake-in-gradco-systems.html | COMPANY NEWS Publishers Stake In Gradco Systems | Special to The New York Times | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/business/company-news-valhi-withdrawal.html | COMPANY NEWS Valhi Withdrawal | Special to The New York Times | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/business/credit-markets-note-and-bond-prices-unchanged.html | CREDIT MARKETS Note and Bond Prices Unchanged | By Kenneth N Gilpin | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/business/deutsche-bank-names-new-leader.html | Deutsche Bank Names New Leader | By Ferdinand Protzman Special To the New York Times | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/business/dow-helped-by-energy-sector-rises-23.89.html | Dow Helped by Energy Sector Rises 2389 | By Phillip H Wiggins | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/business/economic-scene-buyout-fever-the-patient-lives.html | Economic Scene Buyout Fever The Patient Lives | By Peter Passell | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/business/france-to-end-controls-on-foreign-exchange.html | France to End Controls On Foreign Exchange | By Steven Greenhouse Special To the New York Times | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/business/hanover-chooses-new-president.html | Hanover Chooses New President | By Michael Quint | TX 2-706568 | 1989-12-15 |

| | | | | |
|---|---|---|---|---|
| 1989-12-13 | https://www.nytimes.com/1989/12/13/business/ibm-system-to-help-the-deaf-use-telephones.html | IBM System to Help the Deaf Use Telephones | By Calvin Sims | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/business/lomas-to-end-insurance-link.html | Lomas to End Insurance Link | Special to The New York Times | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/business/market-place-behind-the-jitters-at-3-d-systems.html | Market Place Behind the Jitters At 3D Systems | By Richard D Hylton | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/business/no-more-aid-for-bailout.html | No More Aid For Bailout | AP | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/business/prices-up-at-disneyland.html | Prices Up at Disneyland | AP | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/business/real-estate-a-jukebox-hotel-for-times-square.html | Real Estate A Jukebox Hotel for Times Square | By Richard D Lyons | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/business/slump-in-junk-bonds-adding-to-drexel-s-woes.html | Slump in Junk Bonds Adding to Drexels Woes | By Kurt Eichenwald | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/business/the-media-business-advertising-angotti-in-buyback.html | THE MEDIA BUSINESS AdvertisingAngotti in Buyback | By Michael Lev | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/business/the-media-business-advertising-avenue-editor-leaving-to-develop.html | THE MEDIA BUSINESS AdvertisingAvenue Editor Leaving To Develop Magazine | By Michael Lev | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/business/the-media-business-advertising-ayer-executive-retires.html | THE MEDIA BUSINESS AdvertisingAyer Executive Retires | By Michael Lev | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/business/the-media-business-advertising-berenter-departure.html | THE MEDIA BUSINESS AdvertisingBerenter Departure | By Michael Lev | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/business/the-media-business-advertising-campbell-promotions.html | THE MEDIA BUSINESS AdvertisingCampbell Promotions | By Michael Lev | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS AdvertisingPeople | By Michael Lev | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/business/the-media-business-advertising-tracking-the-hispanic-tv-audience.html | THE MEDIA BUSINESS AdvertisingTracking The Hispanic TV Audience | By Michael Lev | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/business/times-co-takes-earnings-charge.html | Times Co Takes Earnings Charge | By Alex S Jones | TX 2-706568 | 1989-12-15 |

| | | | | |
|---|---|---|---|---|
| 1989-12-13 | https://www.nytimes.com/1989/12/13/business/tvx-stock-to-paramount.html | TVX Stock To Paramount | AP | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/business/us-chip-plan-short-of-its-goals.html | US Chip Plan Short Of Its Goals | By Andrew Pollack Special To the New York Times | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/business/us-savings-bond-sales.html | US Savings Bond Sales | AP | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/garden/60-minute-gourmet-530289.html | 60MINUTE GOURMET | By Pierre Franey | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/garden/at-the-nation-s-table-san-francisco.html | AT THE NATIONS TABLE San Francisco | By Jeannette Ferrary | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/garden/de-gustibus-seaching-out-chilies-and-such-north-of-the-border.html | DE GUSTIBUS Seaching Out Chilies and Such North of the Border | By Marian Burros | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/garden/eating-well-making-the-holiday-palatable-for-dieters.html | EATING WELL Making the Holiday Palatable for Dieters | By Marian Burros | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/garden/food-notes-535689.html | FOOD NOTES | By Florence Fabricant | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/garden/for-celebrations-nothing-beats-a-roast.html | For Celebrations Nothing Beats A Roast | By Molly ONeill | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/garden/herring-only-a-pickled-fish-but-one-wrapped-in-tradition.html | Herring Only A Pickled Fish But One Wrapped in Tradition | By Joan Nathan | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/garden/metropolitan-diary-536489.html | METROPOLITAN DIARY | By Ron Alexander | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/garden/trademark-for-wine-blends-is-resisted.html | Trademark for Wine Blends Is Resisted | By Howard G Goldberg | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/garden/wine-talk-534689.html | WINE TALK | By Frank J Prial | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/garden/young-men-pressed-to-wed-for-success.html | Young Men Pressed To Wed for Success | By Keith Bradsher | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/movies/review-film-blaze-a-story-of-a-rogue-and-a-stripper.html | ReviewFilm Blaze a Story of a Rogue and a Stripper | By Janet Maslin | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/movies/review-film-miss-daisy-chamber-piece-from-the-stage.html | ReviewFilm Miss Daisy Chamber Piece From the Stage | By Vincent Canby | TX 2-706568 | 1989-12-15 |

| | | | | |
|---|---|---|---|---|
| 1989-12-13 | https://www.nytimes.com/1989/12/13/movies/review-film-tale-of-hope-and-fatalism-by-isaac-bashevis-singer.html | ReviewFilm Tale of Hope and Fatalism By Isaac Bashevis Singer | By Janet Maslin | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/nyregion/3-youths-shot-as-gangs-clash-at-courthouse.html | 3 Youths Shot As Gangs Clash At Courthouse | By John T McQuiston | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/nyregion/about-new-york-a-man-s-struggle-with-the-siren-that-is-crack.html | About New York A Mans Struggle With the Siren That Is Crack | By Douglas Martin | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/nyregion/behind-bars-helmsley-faces-austere-7-1-2-hour-workday.html | Behind Bars Helmsley Faces Austere 7 12Hour Workday | By William Glaberson | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/nyregion/bridge-351289.html | Bridge | By Alan Truscott | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/nyregion/couple-indicted-in-child-s-death-in-queens.html | Couple Indicted in Childs Death in Queens | By Joseph P Fried | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/nyregion/development-solves-towns-border-battle.html | Development Solves Towns Border Battle | By Kirk Johnson | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/nyregion/education-lessons.html | EDUCATION Lessons | By Edward B Fiske | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/nyregion/federal-judge-urges-legalization-of-crack-heroin-and-other-drugs.html | Federal Judge Urges Legalization Of Crack Heroin and Other Drugs | By Stephen Labaton | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/nyregion/florio-names-3-more-to-his-cabinet.html | Florio Names 3 More to His Cabinet | By Joseph F Sullivan Special To the New York Times | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/nyregion/gop-counsel-ordered-before-integrity-panel.html | GOP Counsel Ordered Before Integrity Panel | By Frank Lynn | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/nyregion/helmsley-gets-4-year-term-for-tax-fraud.html | Helmsley Gets 4Year Term For Tax Fraud | By William Glaberson | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/nyregion/immigrants-give-thanks-in-gifts-to-neediest.html | Immigrants Give Thanks in Gifts to Neediest | By Nadine Brozan | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/nyregion/metro-datelines-false-data-charged-in-school-board-case.html | Metro DatelinesFalse Data Charged In School Board Case | BROOKLYN | TX 2-706568 | 1989-12-15 |

| | | | | |
|---|---|---|---|---|
| 1989-12-13 | https://www.nytimes.com/1989/12/13/nyregion/more-pessimistic-dinkins-warns-of-fewer-new-programs-for-city.html | More Pessimistic Dinkins Warns Of Fewer New Programs for City | By Todd S Purdum | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/nyregion/o-neill-bars-proposed-15-increase-in-connecticut-rail-fare.html | ONeill Bars Proposed 15 Increase in Connecticut Rail Fare | By Kirk Johnson Special To the New York Times | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/nyregion/official-concedes-an-error-with-asbestos-from-blast.html | Official Concedes an Error With Asbestos From Blast | By David E Pitt | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/nyregion/police-arrest-a-newark-man-in-i-280-bump-and-rob-case.html | Police Arrest a Newark Man In I280 BumpandRob Case | AP | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/nyregion/port-authority-puts-off-final-vote-on-toll-rises.html | Port Authority Puts Off Final Vote on Toll Rises | By David E Pitt | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/nyregion/report-finds-fault-with-ems-computers.html | Report Finds Fault With EMS Computers | By Craig Wolff | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/nyregion/sorting-4000-coats-to-help-the-needy-beat-the-cold.html | Sorting 4000 Coats to Help the Needy Beat the Cold | By Marvine Howe | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/nyregion/woman-23-killed-by-train.html | Woman 23 Killed by Train | AP | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/obituaries/henry-h-reichhold-dies-at-88-founder-of-a-chemical-company.html | Henry H Reichhold Dies at 88 Founder of a Chemical Company | By Alfonso A Narvaez | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/obituaries/lindsay-crosby-51-a-son-of-bing-dead.html | Lindsay Crosby 51 A Son of Bing Dead | AP | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/opinion/bush-is-right-on-china.html | Bush Is Right on China | By Michel Oksenberg | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/opinion/foreign-affairs-idiots-delight.html | FOREIGN AFFAIRS Idiots Delight | By Flora Lewis | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/opinion/mencken-getting-a-bum-rap.html | Mencken  Getting A Bum Rap | By Gwinn Owens | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/opinion/observer-prejudices-without-the-mask.html | OBSERVER Prejudices Without The Mask | By Russell Baker | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/sports/defense-works-for-nets.html | Defense Works For Nets | By Clifton Brown Special To the New York Times | TX 2-706568 | 1989-12-15 |

| 1989-12-13 | https://www.nytimes.com/1989/12/13/sports/in-disorderly-contest-devils-down-islanders.html | In Disorderly Contest Devils Down Islanders | By Joe Lapointe Special To the New York Times | TX 2-706568 | 1989-12-15 |
|---|---|---|---|---|---|
| 1989-12-13 | https://www.nytimes.com/1989/12/13/sports/key-ideas-are-all-divac-needs-to-be-a-true-laker.html | Key Ideas Are All Divac Needs to Be a True Laker | By Joe Sexton Special To the New York Times | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/sports/last-laps-for-east-germany-s-olympic-system.html | Last Laps for East Germanys Olympic System | By Michael Janofsky Special To the New York Times | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/sports/nc-state-is-placed-on-probation-for-2-years.html | NC State Is Placed on Probation for 2 Years | AP | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/sports/notebook-paez-is-more-than-just-eccentric.html | Notebook Paez Is More Than Just Eccentric | By Phil Berger | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/sports/notebook-unheralded-skaters-revitalize-princeton-team.html | Notebook Unheralded Skaters Revitalize Princeton Team | By William N Wallace | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/sports/sports-of-the-times-bring-back-collusion.html | SPORTS OF THE TIMES Bring Back Collusion | By George Vecsey | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/sports/volkov-finds-a-varied-niche.html | Volkov Finds a Varied Niche | By Jerry Schwartz Special To the New York Times | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/sports/yankees-add-leary-to-starting-rotation.html | Yankees Add Leary To Starting Rotation | By Joseph Durso | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/style/at-the-nations-table-decatur-ga.html | AT THE NATIONS TABLEDecatur Ga | By Margaret Shakespeare | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/style/at-the-nations-table-edisto-island-sc.html | AT THE NATIONS TABLEEdisto Island SC | By John Martin Taylor | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/theater/review-theater-on-a-feather-strewn-stage-multiple-flights-of-fancy.html | ReviewTheater On a FeatherStrewn Stage Multiple Flights of Fancy | By Mel Gussow | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/us/accord-backed-in-little-rock-desegregation-suit.html | Accord Backed in Little Rock Desegregation Suit | AP | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/us/dinkins-at-senate-hearing-says-drugs-are-overrunning-new-york.html | Dinkins at Senate Hearing Says Drugs Are Overrunning New York | By Julie Johnson Special To the New York Times | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/us/education-college-graduates-facing-more-money-and-fewer-jobs.html | EDUCATION College Graduates Facing More Money and Fewer Jobs | AP | TX 2-706568 | 1989-12-15 |

| | | | | |
|---|---|---|---|---|
| 1989-12-13 | https://www.nytimes.com/1989/12/13/us/education-coping-with-stress-over-exams-and-the-holiday.html | EDUCATION Coping With Stress Over Exams and the Holiday | By Deirdre Carmody | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/us/education-schools-and-clean-asbestos-what-price-safety.html | EDUCATION Schools and Clean Asbestos What Price Safety | By Steven A Holmes | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/us/fishing-boat-dodges-gunfire-and-canadian-navy.html | Fishing Boat Dodges Gunfire and Canadian Navy | By Constance L Hays Special To the New York Times | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/us/former-bolivian-interior-minister-held-in-us-on-cocaine-charges.html | Former Bolivian Interior Minister Held in US on Cocaine Charges | AP | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/us/judge-refuses-to-dismiss-charges-against-captain-in-valdez-spill.html | Judge Refuses to Dismiss Charges Against Captain in Valdez Spill | AP | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/us/klansman-loses-police-job.html | Klansman Loses Police Job | AP | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/us/navy-account-of-iowa-explosion-is-criticized.html | Navy Account of Iowa Explosion Is Criticized | By Richard Halloran Special To the New York Times | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/us/north-says-he-has-forgotten-key-events.html | North Says He Has Forgotten Key Events | By David Johnston Special To the New York Times | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/us/pardon-decision-is-expected-tomorrow-in-slaying.html | Pardon Decision Is Expected Tomorrow in Slaying | By Frances Frank Marcus Special To the New York Times | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/us/philadelphia-journal-farm-magazine-thrives-in-fertile-asphalt-soil.html | Philadelphia Journal Farm Magazine Thrives In Fertile Asphalt Soil | By Michael Decourcy Hinds Special To the New York Times | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/us/queries-on-grant-to-pierce-friend.html | QUERIES ON GRANT TO PIERCE FRIEND | By Philip Shenon Special To the New York Times | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/us/scorn-gives-comaneci-a-lesson-in-image.html | Scorn Gives Comaneci A Lesson In Image | By Jeffrey Schmalz Special To the New York Times | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/us/spending-can-be-cut-in-half-former-defense-officials-say.html | Spending Can Be Cut in Half Former Defense Officials Say | By David E Rosenbaum Special To the New York Times | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/us/split-forecast-dissent-global-warming-special-report-skeptics-are-challenging.html | SPLIT FORECAST DISSENT ON GLOBAL WARMING  A SPECIAL REPORT Skeptics Are Challenging Dire Greenhouse Views | By William K Stevens | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/us/team-of-men-and-dogs-reaches-south-pole.html | Team of Men and Dogs Reaches South Pole | AP | TX 2-706568 | 1989-12-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-12-13 | https://www.nytimes.com/1989/12/13/us/tennessee-secretary-of-state-survives-attempt-at-suicide.html | Tennessee Secretary of State Survives Attempt at Suicide | AP | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/us/us-urged-to-end-screening-on-aids.html | US URGED TO END SCREENING ON AIDS | By Philip J Hilts Special To the New York Times | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/us/washington-talk-but-soviets-ask-how-do-you-shut-them-up.html | Washington Talk But Soviets Ask How Do You Shut Them Up | By Robin Toner Special To the New York Times | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/world/40-wounded-and-300-held-in-egypt-as-police-and-muslims-clash.html | 40 Wounded and 300 Held in Egypt as Police and Muslims Clash | By Alan Cowell Special To the New York Times | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/world/5-latin-leaders-urge-disbanding-of-contras-and-salvador-rebels.html | 5 Latin Leaders Urge Disbanding of Contras and Salvador Rebels | By Mark A Uhlig Special To the New York Times | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/world/beijing-view-of-the-furor.html | Beijing View Of the Furor | By Steven Erlanger Special To the New York Times | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/world/border-patrol-reorganized.html | Border Patrol Reorganized | AP | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/world/bush-gamble-with-beijing.html | Bush Gamble With Beijing | By Andrew Rosenthal Special To the New York Times | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/world/bush-to-attend-talks-in-colombia.html | Bush to Attend Talks in Colombia | AP | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/world/chile-s-candidates-rest-their-cases.html | CHILES CANDIDATES REST THEIR CASES | By Shirley Christian Special To the New York Times | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/world/excerpts-from-latin-leaders-agreement.html | Excerpts From Latin Leaders Agreement | Special to The New York Times | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/world/french-honor-an-abbot-the-church-dislikes.html | French Honor an Abbot the Church Dislikes | By Alan Riding Special To the New York Times | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/world/kashmir-militants-make-new-threat.html | KASHMIR MILITANTS MAKE NEW THREAT | By Barbara Crossette Special To the New York Times | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/world/mexican-drug-leaders-guilty-in-the-killing-of-a-us-agent.html | Mexican Drug Leaders Guilty In the Killing of a US Agent | By Larry Rohter Special To the New York Times | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/world/parliament-urges-allowing-trial-of-nazi-war-criminals-in-britain.html | Parliament Urges Allowing Trial Of Nazi War Criminals in Britain | By Steven Prokesch Special To the New York Times | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/world/police-fire-hurts-50-south-african-strikers.html | Police Fire Hurts 50 South African Strikers | AP | TX 2-706568 | 1989-12-15 |

| | | | | |
|---|---|---|---|---|
| 1989-12-13 | https://www.nytimes.com/1989/12/13/world/polls-show-brazilian-leftist-candidate-closing-gap-as-election-day-nears.html | Polls Show Brazilian Leftist Candidate Closing Gap as Election Day Nears | By James Brooke Special To the New York Times | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/world/report-faults-khartoum-militias.html | Report Faults Khartoum Militias | By Jane Perlez Special To the New York Times | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/world/rogue-computer-disks-distributed-in-europe.html | Rogue Computer Disks Distributed in Europe | By John Markoff | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/world/syrians-challenge-muslim-militants.html | SYRIANS CHALLENGE MUSLIM MILITANTS | By Ihsan A Hijazi Special To the New York Times | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/world/thatcher-defends-refugee-policy.html | Thatcher Defends Refugee Policy | By Steven Prokesch Special To the New York Times | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/world/un-monitor-in-nicaragua-sees-threat-to-vote-in-rising-violence.html | UN Monitor in Nicaragua Sees Threat to Vote in Rising Violence | By Paul Lewis Special To the New York Times | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/world/un-plans-summit-talks-on-saving-children.html | UN Plans Summit Talks on Saving Children | By Paul Lewis Special To the New York Times | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/world/upheaval-east-baker-berlin-outlines-plan-make-nato-political-group.html | UPHEAVAL IN THE EAST Baker in Berlin Outlines a Plan To Make NATO a Political Group | By Thomas L Friedman Special To the New York Times | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/world/upheaval-east-excerpts-baker-s-speech-berlin-us-role-europe-s-future.html | UPHEAVAL IN THE EAST Excerpts From Bakers Speech on Berlin and US Role in Europes Future | Special to The New York Times | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/world/upheaval-east-reporter-s-notebook-voting-machines-baffle-soviet-lawmakers.html | UPHEAVAL IN THE EAST REPORTERS NOTEBOOK Voting Machines Baffle The Soviet Lawmakers | By Esther B Fein Special To the New York Times | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/world/upheaval-in-the-east-2-new-parties-formed-in-serbia.html | UPHEAVAL IN THE EAST 2 New Parties Formed in Serbia | AP | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/world/upheaval-in-the-east-bulgarian-dissidents-asking-for-more.html | UPHEAVAL IN THE EAST Bulgarian Dissidents Asking for More | By Clyde Haberman Special To the New York Times | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/world/upheaval-in-the-east-disarmament-includes-east-german-politburo.html | UPHEAVAL IN THE EAST Disarmament Includes East German Politburo | By David Binder Special To the New York Times | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/world/upheaval-in-the-east-excerpts-from-gorbachev-s-moscow-speech.html | UPHEAVAL IN THE EAST Excerpts From Gorbachevs Moscow Speech | Special to The New York Times | TX 2-706568 | 1989-12-15 |

| | | | | |
|---|---|---|---|---|
| 1989-12-13 | https://www.nytimes.com/1989/12/13/world/upheaval-in-the-east-gorbachev-blocks-debate-on-ending-party-supremacy.html | UPHEAVAL IN THE EAST GORBACHEV BLOCKS DEBATE ON ENDING PARTY SUPREMACY | By Francis X Clines Special To the New York Times | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/world/upheaval-in-the-east-new-church-role-in-czechoslovakia.html | UPHEAVAL IN THE EAST NEW CHURCH ROLE IN CZECHOSLOVAKIA | By John Tagliabue Special To the New York Times | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/world/upheaval-in-the-east-talks-on-prague-vote-stall-on-how-to-pick-a-president.html | UPHEAVAL IN THE EAST Talks on Prague Vote Stall On How to Pick a President | By Henry Kamm Special To the New York Times | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/world/us-aides-critical-of-britain-s-move.html | US AIDES CRITICAL OF BRITAINS MOVE | Special to The New York Times | TX 2-706568 | 1989-12-15 |
| 1989-12-13 | https://www.nytimes.com/1989/12/13/world/valletta-journal-hardly-the-knights-of-old-but-still-on-crusades.html | Valletta Journal Hardly the Knights of Old but Still on Crusades | By Marlise Simons Special To the New York Times | TX 2-706568 | 1989-12-15 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/arts/a-feud-between-the-nation-and-the-new-republic.html | A Feud Between The Nation and The New Republic | By Richard Bernstein | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/arts/brooklyn-academy-and-philharmonic-to-be-led-by-davies.html | Brooklyn Academy And Philharmonic To Be Led by Davies | By Bernard Holland | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/arts/celebrating-jimmie-lunceford-a-big-band-master.html | Celebrating Jimmie Lunceford a BigBand Master | By John S Wilson | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/arts/review-dance-ailey-premiere-of-sexually-charged-episodes.html | ReviewDance Ailey Premiere of Sexually Charged Episodes | By Anna Kisselgoff | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/arts/review-music-new-ensemble-explores-the-20th-century.html | ReviewMusic New Ensemble Explores the 20th Century | By Allan Kozinn | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/books/books-of-the-times-the-short-stories-from-which-a-novel-grew.html | Books of The Times The Short Stories From Which a Novel Grew | By Christopher LehmannHaupt | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/business/22-fall-in-cotton-crop.html | 22 Fall in Cotton Crop | AP | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/business/bankruptcy-looms-as-option-to-owner-of-bloomingdale-s.html | Bankruptcy Looms As Option to Owner Of Bloomingdales | By Isadore Barmash | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/business/business-people-bp-america-names-head-for-its-new-operation.html | BUSINESS PEOPLEBP America Names Head For Its New Operation | By Nina Andrews | TX 2-709514 | 1989-12-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-12-14 | https://www.nytimes.com/1989/12/14/business/business-people-chief-of-consolidated-to-retire-next-month.html | BUSINESS PEOPLEChief of Consolidated To Retire Next Month | By Michael Lev | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/business/car-sales-continue-to-slump.html | Car Sales Continue To Slump | By Paul C Judge Special To the New York Times | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/business/changes-on-benefits-in-texas.html | Changes On Benefits In Texas | By Thomas C Hayes Special To the New York Times | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/business/company-news-blue-arrow-moves-to-change-name.html | COMPANY NEWS Blue Arrow Moves To Change Name | AP | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/business/company-news-british-air-and-klm-acquire-40-of-sabena.html | COMPANY NEWS British Air and KLM Acquire 40 of Sabena | By Steven Prokesch Special To the New York Times | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/business/company-news-chrysler-to-halt-subcompact-work.html | COMPANY NEWS Chrysler to Halt Subcompact Work | AP | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/business/company-news-great-northern-takeover-fight.html | COMPANY NEWS Great Northern Takeover Fight | AP | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/business/company-news-inter-city-in-deal-to-sell-divisions.html | COMPANY NEWS InterCity in Deal To Sell Divisions | Special to The New York Times | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/business/consumer-rates-yields-flat-or-off-a-bit.html | CONSUMER RATES Yields Flat Or Off a Bit | By Robert Hurtado | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/business/credit-markets-treasury-issues-little-changed.html | CREDIT MARKETS Treasury Issues Little Changed | By Kenneth N Gilpin | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/business/current-account-trade-gap-shrank-29.html | Current Account Trade Gap Shrank 29 | AP | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/business/easing-business-cycles-the-wichita-experience.html | Easing Business Cycles The Wichita Experience | By Robert D Hershey Jr Special To the New York Times | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/business/gaf-guilty-in-carbide-stock-case.html | GAF Guilty In Carbide Stock Case | By Stephen Labaton | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/business/generic-drug-fee-proposal.html | Generic Drug Fee Proposal | AP | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/business/gte-receives-4.5-million.html | GTE Receives 45 Million | AP | TX 2-709514 | 1989-12-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-12-14 | https://www.nytimes.com/1989/12/14/business/harris-tweed-weavers-idled-by-fashion-s-mood.html | Harris Tweed Weavers Idled by Fashions Mood | By Steven Prokesch Special To the New York Times | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/business/macy-s-quarterly-loss-rises-to-33.1-million.html | Macys Quarterly Loss Rises to 331 Million | By Sarah Bartlett | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/business/market-place-a-crucial-vote-at-cypress-fund.html | Market Place A Crucial Vote At Cypress Fund | By Floyd Norris | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/business/ncr-employee-is-held-in-us.html | NCR Employee Is Held in US | AP | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/business/retail-sales-increased-by-0.8-in-november.html | Retail Sales Increased By 08 in November | By Robert D Hershey Jr Special To the New York Times | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/business/stocks-higher-as-dow-rises-by-8.96-points.html | Stocks Higher as Dow Rises by 896 Points | By Phillip H Wiggins | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/business/talking-deals-at-avis-europe-solving-a-puzzle.html | Talking Deals At Avis Europe Solving a Puzzle | By Sarah Bartlett | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS ADVERTISING Accounts | By Randall Rothenberg | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/business/the-media-business-advertising-acquisition-fever-seen-taking-hold-in-japan.html | THE MEDIA BUSINESS ADVERTISING Acquisition Fever Seen Taking Hold in Japan | By Randall Rothenberg | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/business/the-media-business-advertising-arts-tabloid-prospers-by-helping-others-out.html | THE MEDIA BUSINESS ADVERTISING Arts Tabloid Prospers By Helping Others Out | By Randall Rothenberg | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/business/the-media-business-advertising-hill-knowlton-move.html | THE MEDIA BUSINESS ADVERTISING Hill  Knowlton Move | By Randall Rothenberg | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING People | By Randall Rothenberg | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/business/the-media-business-advertising-wenner-sets-us-sights-on-quality.html | THE MEDIA BUSINESS ADVERTISING Wenner Sets US Sights On Quality | By Randall Rothenberg | TX 2-709514 | 1989-12-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-12-14 | https://www.nytimes.com/1989/12/14/business/the-media-business-advertising-world-s-fair-to-grey.html | THE MEDIA BUSINESS ADVERTISING Worlds Fair to Grey | By Randall Rothenberg | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/business/tv-networks-want-nielsen-to-change-rating-methods.html | TV Networks Want Nielsen To Change Rating Methods | By Jeremy Gerard | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/business/ual-board-plans-talks-with-group.html | UAL Board Plans Talks With Group | By Agis Salpukas | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/business/us-actions-in-bond-loss-by-columbia.html | US Actions In Bond Loss By Columbia | By Richard W Stevenson Special To the New York Times | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/business/us-corn-sale-to-soviets.html | US Corn Sale to Soviets | AP | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/garden/a-hotel-where-magic-and-humor-reside.html | A Hotel Where Magic and Humor Reside | By Suzanne Slesin | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/garden/close-to-home.html | Close to Home | By Mary Cantwell | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/garden/currents-architects-show-focuses-on-lighting.html | CurrentsArchitects Show Focuses on Lighting | By Suzanne Stephens | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/garden/currents-humble-materials-and-a-polished-result.html | CurrentsHumble Materials And a Polished Result | By Suzanne Stephens | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/garden/currents-japanese-crafts-no-junk.html | CurrentsJapanese Crafts No Junk | By Suzanne Stephens | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/garden/currents-new-campus-complex-designed-by-a-master.html | CurrentsNew Campus Complex Designed by a Master | By Suzanne Stephens | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/garden/currents-tape-measuring-le-corbusiers-way.html | CurrentsTape Measuring Le Corbusiers Way | By Suzanne Stephens | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/garden/degradable-plastics-criticized.html | Degradable Plastics Criticized | AP | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/garden/gardening-birds-like-it-cats-and-squirrels-don-t.html | GARDENING Birds Like It Cats and Squirrels Dont | By Allen Lacy | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/garden/harvesting-a-tree-in-the-woods-or-on-a-city-sidewalk.html | Harvesting a Tree in the Woods or on a City Sidewalk | By Harold Faber | TX 2-709514 | 1989-12-21 |

| | | | | |
|---|---|---|---|---|
| 1989-12-14 | https://www.nytimes.com/1989/12/14/garden/home-improvement.html | Home Improvement | By John Warde | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/garden/no-headline.html | NO HEADLINE | By Marianne Rohrlich | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/garden/oldtime-sailors-handmade-boxes.html | OldTime Sailors Handmade Boxes | By Michael Varese | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/garden/parent-child.html | Parent  Child | By Lawrence Kutner | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/garden/pta-and-scouts-clash-on-liability.html | PTA and Scouts Clash on Liability | AP | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/garden/q-a-825889.html | QA | By Bernard Gladstone | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/garden/when-child-s-play-is-collecting-it-s-serious-stuff.html | When Childs Play Is Collecting Its Serious Stuff | PATRICIA LEIGH BROWN | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/garden/where-to-find-it-warriors-in-the-battle-against-grime.html | WHERE TO FIND IT Warriors in the Battle Against Grime | By Daryln Brewer | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/garden/winterthur-treasures-in-a-new-light.html | Winterthur Treasures in a New Light | By Elaine Greene | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/movies/review-film-black-combat-bravery-in-the-civil-war.html | ReviewFilm Black Combat Bravery in the Civil War | By Vincent Canby | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/movies/the-woman-behind-the-movie-about-the-scandal.html | The Woman Behind the Movie About the Scandal | By Glenn Collins Special To the New York Times | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/nyregion/9-podiatrists-indicted-for-fraud.html | 9 Podiatrists Indicted for Fraud | AP | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/nyregion/bridge-633589.html | Bridge | By Alan Truscott | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/nyregion/candidates-ask-for-more-public-campaign-money.html | Candidates Ask for More Public Campaign Money | By Frank Lynn | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/nyregion/court-backs-landmarks-law.html | Court Backs Landmarks Law | By William Glaberson | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/nyregion/covenant-house-under-scrutiny.html | Covenant House Under Scrutiny | By Ronald Sullivan | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/nyregion/d-amato-cited-in-another-brief-filed-by-green.html | DAmato Cited In Another Brief Filed by Green | By Leslie Maitland Special To the New York Times | TX 2-709514 | 1989-12-21 |

| | | | | |
|---|---|---|---|---|
| 1989-12-14 | https://www.nytimes.com/1989/12/14/nyregion/decline-seen-in-home-prices-in-new-jersey.html | Decline Seen In Home Prices In New Jersey | By Anthony Depalma Special To the New York Times | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/nyregion/despite-worries-mall-s-registers-jingle.html | Despite Worries Malls Registers Jingle | By Sarah Lyall | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/nyregion/dinkins-margin-smallest-in-80-years-tally-shows.html | Dinkins Margin Smallest in 80 Years Tally Shows | By Frank Lynn | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/nyregion/dinkins-supports-removal-of-tents-in-tompkins-park.html | Dinkins Supports Removal of Tents In Tompkins Park | By John T McQuiston | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/nyregion/influence-in-nassau-hud-housing-on-long-island-tales-of-favoritsm.html | Influence in Nassau HUD Housing on Long Island Tales of Favoritsm | By Michael Winerip | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/nyregion/inspectors-jeered-at-possible-nuclear-waste-site.html | Inspectors Jeered at Possible NuclearWaste Site | Special to The New York Times | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/nyregion/metro-matters-for-mayor-elect-belt-tightening-ahead-of-time.html | Metro Matters For MayorElect BeltTightening Ahead of Time | By Sam Roberts | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/nyregion/mother-held-in-killing-says-she-s-a-victim.html | Mother Held In Killing Says Shes a Victim | By Joseph P Fried | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/nyregion/mta-hinting-at-retaliation-in-connecticut.html | MTA Hinting At Retaliation In Connecticut | By David E Pitt | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/nyregion/new-york-city-charter-revision-approved-by-justice-department.html | New York City Charter Revision Approved by Justice Department | By Alan Finder | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/nyregion/news-events-inspire-gifts-to-neediest.html | News Events Inspire Gifts To Neediest | By Nadine Brozan | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/nyregion/plans-for-dinkins-inaugural-grow-with-the-guest-list.html | Plans for Dinkins Inaugural Grow With the Guest List | By Todd S Purdum | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/obituaries/carlos-barral-author-61.html | Carlos Barral Author 61 | AP | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/obituaries/frederick-j-ludwig-71-professor-and-a-former-queens-prosecutor.html | Frederick J Ludwig 71 Professor And a Former Queens Prosecutor | By Joan Cook | TX 2-709514 | 1989-12-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-12-14 | https://www.nytimes.com/1989/12/14/obituaries/john-slawson-93-retired-leader-of-american-jewish-committee.html | John Slawson 93 Retired Leader Of American Jewish Committee | By Joan Cook | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/obituaries/mary-rogers-brooks-actress-76.html | Mary Rogers Brooks Actress 76 | AP | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/obituaries/pedro-toledo-ugarte-financier-54.html | Pedro Toledo Ugarte Financier 54 | AP | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/obituaries/stanley-olson-a-biographer-is-dead-at-42.html | Stanley Olson A Biographer Is Dead at 42 | By Eric Pace | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/opinion/abroad-at-home-the-czar-s-new-clothes.html | ABROAD AT HOME The Czars New Clothes | By Anthony Lewis | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/opinion/essay-dithering-in-moscow.html | ESSAY Dithering in Moscow | By William Safire | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/opinion/is-rumania-next-to-go.html | Is Rumania Next to Go | By Katherine Verdery | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/opinion/voices-of-the-new-generation-an-insidious-test-for-aids.html | VOICES OF THE NEW GENERATIONAn Insidious Test for AIDS | By William C Gifford 3d | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/sports/11-nations-in-drug-test-accord.html | 11 Nations in Drug Test Accord | AP | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/sports/battle-of-new-jersey-goes-to-seton-hall.html | Battle of New Jersey Goes to Seton Hall | Special to The New York Times | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/sports/burke-helps-devils-sweep-islanders.html | Burke Helps Devils Sweep Islanders | By Alex Yannis Special To the New York Times | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/sports/giants-nelson-retires.html | Giants Nelson Retires | Special to The New York Times | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/sports/jackson-says-his-knicks-pass-the-chemistry-test.html | Jackson Says His Knicks Pass the Chemistry Test | By Sam Goldaper | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/sports/jets-quarterback-situation-is-a-mystery.html | Jets Quarterback Situation Is a Mystery | By William N Wallace Special To the New York Times | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/sports/new-coach-is-no-stranger.html | New Coach Is No Stranger | Special to The New York Times | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/sports/outdoors-low-priced-packages-await-college-skiers.html | OUTDOORS LowPriced Packages Await College Skiers | By Janet Nelson | TX 2-709514 | 1989-12-21 |

| | | | | |
|---|---|---|---|---|
| 1989-12-14 | https://www.nytimes.com/1989/12/14/sports/reasons-is-emerging-as-a-valuable-giant.html | Reasons Is Emerging As a Valuable Giant | By Frank Litsky Special To the New York Times | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/sports/schembechler-will-retire-as-michigan-coach.html | Schembechler Will Retire as Michigan Coach | By Joe Lapointe Special To the New York Times | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/sports/sports-of-the-times-the-catcher-was-highly-mysterious.html | SPORTS OF THE TIMES The Catcher Was Highly Mysterious | By Ira Berkow | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/sports/st-louis-sails-past-rangers.html | St Louis Sails Past Rangers | By Joe Sexton | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/sports/witt-fears-change-may-hurt-east-germany-s-sports-elite.html | Witt Fears Change May Hurt East Germanys Sports Elite | By Michael Janofsky Special To the New York Times | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/sports/yankees-are-still-seeking-help.html | Yankees Are Still Seeking Help | By Joseph Durso | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/us/2-survivors-of-iowa-blast-deny-shipmate-set-it-off.html | 2 Survivors of Iowa Blast Deny Shipmate Set It Off | By Richard Halloran Special To the New York Times | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/us/60-percent-back-testing-for-drugs-at-work.html | 60 Percent Back Testing for Drugs at Work | AP | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/us/a-forgetful-north-vividly-recalls-poindexter-as-only-nonantagonist.html | A Forgetful North Vividly Recalls Poindexter as Only Nonantagonist | By David Johnston Special To the New York Times | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/us/alien-workers-bring-factory-a-580000-fine.html | Alien Workers Bring Factory a 580000 Fine | AP | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/us/atom-tests-legacy-of-grief-workers-see-betrayal-on-peril.html | Atom Tests Legacy of Grief Workers See Betrayal on Peril | By Keith Schneider Special To the New York Times | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/us/discipline-imposed-on-a-school-chief.html | DISCIPLINE IMPOSED ON A SCHOOL CHIEF | By Ronald Smothers Special To the New York Times | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/us/drugs-in-atlanta-a-lost-generation.html | Drugs in Atlanta A Lost Generation | By Peter Applebome Special To the New York Times | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/us/expanded-medicare-repealed.html | Expanded Medicare Repealed | AP | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/us/guns-butter-with-cutbacks-likely-military-spending-debate-will-center-where-cash.html | From Guns to Butter With Cutbacks Likely in Military Spending Debate Will Center on Where Cash Will Go | By David E Rosenbaum Special To the New York Times | TX 2-709514 | 1989-12-21 |

| | | | | |
|---|---|---|---|---|
| 1989-12-14 | https://www.nytimes.com/1989/12/14/us/head-of-boston-u-weighs-candidacy.html | HEAD OF BOSTON U WEIGHS CANDIDACY | By Constance L Hays Special To the New York Times | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/us/health-personal-health.html | HEALTH PERSONAL HEALTH | By Jane E Brody | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/us/health-psychotherapy-manual-on-treatment-under-professional-fire.html | HEALTH PSYCHOTHERAPY Manual on Treatment Under Professional Fire | By Daniel Goleman | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/us/health-studies-give-new-clues-on-action-of-aids-virus.html | HEALTH Studies Give New Clues on Action of AIDS Virus | By Lawrence K Altman | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/us/miami-officer-reprimanded-for-sign-viewed-as-unfitting.html | Miami Officer Reprimanded For Sign Viewed as Unfitting | AP | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/us/neighbor-sighted-160000-light-years-away.html | Neighbor Sighted 160000 LightYears Away | By John Noble Wilford | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/us/nofziger-will-not-be-retried.html | Nofziger Will Not Be Retried | AP | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/us/number-of-poor-in-boston-is-found-to-decline.html | Number of Poor in Boston Is Found to Decline | By Constance L Hays Special To the New York Times | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/us/school-says-no-to-mistletoe.html | School Says No to Mistletoe | AP | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/us/secret-fund-of-detroit-police-is-investigated-by-grand-jury.html | Secret Fund of Detroit Police Is Investigated by Grand Jury | By William E Schmidt Special To the New York Times | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/us/soviet-thaw-brings-down-a-vodka-ban.html | Soviet Thaw Brings Down A Vodka Ban | AP | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/us/squatter-camps-on-federal-preserve-to-be-razed.html | Squatter Camps on Federal Preserve to Be Razed | AP | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/us/study-supports-global-warming-prediction.html | Study Supports Global Warming Prediction | By William K Stevens | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/us/texas-court-6-3-overturns-murder-conviction-of-black.html | Texas Court 63 Overturns Murder Conviction of Black | By Lisa Belkin Special To the New York Times | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/us/topeka-has-failed-to-do-enough-to-integrate-schools-court-rules.html | Topeka Has Failed to Do Enough To Integrate Schools Court Rules | AP | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/us/us-judge-rules-drug-tests-violated-rights.html | US Judge Rules Drug Tests Violated Rights | AP | TX 2-709514 | 1989-12-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-12-14 | https://www.nytimes.com/1989/12/14/us/us-to-give-some-plutonium-production-data.html | US to Give Some Plutonium Production Data | AP | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/us/washington-talk-odd-couple-is-doing-clean-air-fandango.html | Washington Talk Odd Couple Is Doing Clean Air Fandango | By Allan R Gold Special To the New York Times | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/world/2-british-soldiers-killed-in-raid.html | 2 British Soldiers Killed in Raid | AP | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/world/abducted-woman-freed-in-kashmir.html | ABDUCTED WOMAN FREED IN KASHMIR | By Barbara Crossette Special To the New York Times | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/world/agreement-is-reached-at-the-un-to-end-use-of-drift-fishing-nets.html | Agreement Is Reached at the UN To End Use of Drift Fishing Nets | By Paul Lewis Special To the New York Times | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/world/article-792989-no-title.html | Article 792989  No Title | AP | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/world/british-say-deportations-will-resume-in-1990.html | British Say Deportations Will Resume in 1990 | By Steven Prokesch Special To the New York Times | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/world/bush-plans-a-brief-stay-at-colombia-drug-talks.html | Bush Plans a Brief Stay at Colombia Drug Talks | By Andrew Rosenthal Special To the New York Times | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/world/cambodia-agrees-to-un-controlled-election.html | Cambodia Agrees to UNControlled Election | Special to The New York Times | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/world/crumbling-sphinx-was-it-sabotage.html | CRUMBLING SPHINX WAS IT SABOTAGE | By Alan Cowell Special To the New York Times | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/world/de-klerk-and-mandela-discuss-future.html | De Klerk and Mandela Discuss Future | By Christopher S Wren Special To the New York Times | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/world/for-prague-s-institutes-it-s-goodbye-to-marxism.html | For Pragues Institutes Its Goodbye to Marxism | By Henry Kamm Special To the New York Times | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/world/how-the-brazilian-leftist-surged-with-tv.html | How the Brazilian Leftist Surged With TV | By James Brooke Special To the New York Times | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/world/kabul-s-edge-in-civil-war-its-air-force.html | Kabuls Edge In Civil War Its Air Force | By John F Burns Special To the New York Times | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/world/kigeme-journal-why-worry-about-crops-when-fishing-s-better.html | Kigeme Journal Why Worry About Crops When Fishings Better | By Jane Perlez Special to the New York Times | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/world/philippine-rebels-remain-at-large.html | PHILIPPINE REBELS REMAIN AT LARGE | By Robert Pear Special To the New York Times | TX 2-709514 | 1989-12-21 |

| 1989-12-14 | https://www.nytimes.com/1989/12/14/world/rivals-in-lebanon-live-under-wraps.html | RIVALS IN LEBANON LIVE UNDER WRAPS | By Ihsan A Hijazi Special To the New York Times | TX 2-709514 | 1989-12-21 |
|---|---|---|---|---|---|
| 1989-12-14 | https://www.nytimes.com/1989/12/14/world/salvador-judge-impugns-evidence-and-frees-american-in-arms-case.html | Salvador Judge Impugns Evidence And Frees American in Arms Case | By Lindsey Gruson Special To the New York Times | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/world/soviet-jews-leave-at-a-record-pace-many-for-israel.html | SOVIET JEWS LEAVE AT A RECORD PACE MANY FOR ISRAEL | By Joel Brinkley Special To the New York Times | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/world/upheaval-in-the-east-aid-to-poland-and-hungary-pledged-by-western-nations.html | Upheaval in the East Aid to Poland and Hungary Pledged by Western Nations | By Alan Riding Special To the New York Times | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/world/upheaval-in-the-east-communists-in-bulgaria-expel-zhivkov.html | Upheaval in the East Communists in Bulgaria Expel Zhivkov | By Clyde Haberman Special To the New York Times | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/world/upheaval-in-the-east-czechs-near-pact-to-pick-president.html | Upheaval in the East CZECHS NEAR PACT TO PICK PRESIDENT | By John Tagliabue Special To the New York Times | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/world/upheaval-in-the-east-europeans-praising-baker-blueprint.html | Upheaval in the East Europeans Praising Baker Blueprint | By Thomas L Friedman Special To the New York Times | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/world/upheaval-in-the-east-expert-from-cold-war-analyzes-east-germany.html | Upheaval in the East Expert From Cold War Analyzes East Germany | By David Binder Special To the New York Times | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/world/upheaval-in-the-east-soviet-deputies-fault-gorbachev.html | Upheaval in the East SOVIET DEPUTIES FAULT GORBACHEV | By Francis X Clines Special To the New York Times | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/world/upheaval-in-the-east-unification-caution-flag.html | Upheaval in the East Unification Caution Flag | By Serge Schmemann Special To the New York Times | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/world/us-aides-see-no-victory-in-american-s-release.html | US Aides See No Victory in Americans Release | By Maureen Dowd Special To the New York Times | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/world/us-war-game-in-west-germany-to-be-cut-back.html | US War Game in West Germany to Be Cut Back | By Michael R Gordon Special To the New York Times | TX 2-709514 | 1989-12-21 |
| 1989-12-14 | https://www.nytimes.com/1989/12/14/world/zaire-s-battered-economy-inspires-optimism.html | Zaires Battered Economy Inspires Optimism | By Kenneth B Noble Special To the New York Times | TX 2-709514 | 1989-12-21 |
| 1989-12-15 | https://www.nytimes.com/1989/12/15/arts/auctions.html | Auctions | By Rita Reif | TX 2-710980 | 1989-12-22 |

| | | | | |
|---|---|---|---|---|
| 1989-12-15 | https://www.nytimes.com/1989/12/15/arts/cbs-explains-delay-on-naming-executive.html | CBS Explains Delay on Naming Executive | By Bill Carter | TX 2-710980 | 1989-12-22 |
| 1989-12-15 | https://www.nytimes.com/1989/12/15/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-710980 | 1989-12-22 |
| 1989-12-15 | https://www.nytimes.com/1989/12/15/arts/pop-jazz-saxophonists-who-show-a-reverence-for-the-past.html | PopJazz Saxophonists Who Show A Reverence For the Past | By Peter Watrous | TX 2-710980 | 1989-12-22 |
| 1989-12-15 | https://www.nytimes.com/1989/12/15/arts/restaurants-891289.html | Restaurants | By Bryan Miller | TX 2-710980 | 1989-12-22 |
| 1989-12-15 | https://www.nytimes.com/1989/12/15/arts/review-art-show-at-studio-museum-of-its-artists-in-residence.html | ReviewArt Show at Studio Museum Of Its Artists in Residence | By Michael Brenson | TX 2-710980 | 1989-12-22 |
| 1989-12-15 | https://www.nytimes.com/1989/12/15/arts/review-art-visual-installations-derived-from-sound-and-poetry.html | ReviewArt Visual Installations Derived From Sound and Poetry | By Roberta Smith | TX 2-710980 | 1989-12-22 |
| 1989-12-15 | https://www.nytimes.com/1989/12/15/arts/review-dance-ailey-troupe-in-rainbow.html | ReviewDance Ailey Troupe in Rainbow | By Anna Kisselgoff | TX 2-710980 | 1989-12-22 |
| 1989-12-15 | https://www.nytimes.com/1989/12/15/arts/review-dance-the-cooler-flamenco-style-of-the-maria-benitez-company.html | ReviewDance The Cooler Flamenco Style of the Maria Benitez Company | By Jennifer Dunning | TX 2-710980 | 1989-12-22 |
| 1989-12-15 | https://www.nytimes.com/1989/12/15/arts/review-jazz-a-duo-on-bass-and-piano.html | ReviewJazz A Duo on Bass and Piano | By John S Wilson | TX 2-710980 | 1989-12-22 |
| 1989-12-15 | https://www.nytimes.com/1989/12/15/arts/review-opera-a-new-hoffmann-cast.html | ReviewOpera A New Hoffmann Cast | By Allan Kozinn | TX 2-710980 | 1989-12-22 |
| 1989-12-15 | https://www.nytimes.com/1989/12/15/arts/sounds-around-town-174089.html | Sounds Around Town | By Stephen Holden | TX 2-710980 | 1989-12-22 |
| 1989-12-15 | https://www.nytimes.com/1989/12/15/arts/sounds-around-town-916089.html | Sounds Around Town | By Peter Watrous | TX 2-710980 | 1989-12-22 |
| 1989-12-15 | https://www.nytimes.com/1989/12/15/arts/tv-weekend-not-going-gentle-into-that-good-night.html | TV Weekend Not Going Gentle Into That Good Night | By John J OConnor | TX 2-710980 | 1989-12-22 |
| 1989-12-15 | https://www.nytimes.com/1989/12/15/arts/weekender-guide.html | WEEKENDER GUIDE | By Andrew L Yarrow | TX 2-710980 | 1989-12-22 |
| 1989-12-15 | https://www.nytimes.com/1989/12/15/arts/where-to-hear-sounds-of-the-holiday-season.html | Where to Hear Sounds Of the Holiday Season | By Allan Kozinn | TX 2-710980 | 1989-12-22 |
| 1989-12-15 | https://www.nytimes.com/1989/12/15/books/books-of-the-times-he-founded-a-state-before-it-was-a-land.html | Books of The Times He Founded a State Before It Was a Land | By Herbert Mitgang | TX 2-710980 | 1989-12-22 |

| | | | | |
|---|---|---|---|---|
| 1989-12-15 | https://www.nytimes.com/1989/12/15/business/2-yonkers-condominium-projects-offer-river-views.html | 2 Yonkers Condominium Projects Offer River Views | By Diana Shaman | TX 2-710980 | 1989-12-22 |
| 1989-12-15 | https://www.nytimes.com/1989/12/15/business/afternoon-surge-cuts-dow-s-loss-to-7.46.html | Afternoon Surge Cuts Dows Loss to 746 | By H J Maidenberg | TX 2-710980 | 1989-12-22 |
| 1989-12-15 | https://www.nytimes.com/1989/12/15/business/business-people-cahners-magazine-head-in-shift-to-trade-shows.html | BUSINESS PEOPLE Cahners Magazine Head In Shift to Trade Shows | By Daniel F Cuff | TX 2-710980 | 1989-12-22 |
| 1989-12-15 | https://www.nytimes.com/1989/12/15/business/business-people-field-executive-goes-to-disney-publications.html | BUSINESS PEOPLE Field Executive Goes To Disney Publications | By Daniel F Cuff | TX 2-710980 | 1989-12-22 |
| 1989-12-15 | https://www.nytimes.com/1989/12/15/business/company-news-2-groups-raise-stakes-in-vons.html | COMPANY NEWS 2 Groups Raise Stakes in Vons | Special to The New York Times | TX 2-710980 | 1989-12-22 |
| 1989-12-15 | https://www.nytimes.com/1989/12/15/business/company-news-airlines-sign-pact.html | COMPANY NEWS Airlines Sign Pact | AP | TX 2-710980 | 1989-12-22 |
| 1989-12-15 | https://www.nytimes.com/1989/12/15/business/company-news-chrysler-planning-new-incentives.html | COMPANY NEWS Chrysler Planning New Incentives | Special to The New York Times | TX 2-710980 | 1989-12-22 |
| 1989-12-15 | https://www.nytimes.com/1989/12/15/business/company-news-guinness-to-share-in-stroh-juice-unit.html | COMPANY NEWS Guinness to Share In Stroh Juice Unit | AP | TX 2-710980 | 1989-12-22 |
| 1989-12-15 | https://www.nytimes.com/1989/12/15/business/company-news-payouts-suspended-on-some-mesa-units.html | COMPANY NEWS Payouts Suspended On Some Mesa Units | By Nina Andrews Special To the New York Times | TX 2-710980 | 1989-12-22 |
| 1989-12-15 | https://www.nytimes.com/1989/12/15/business/company-news-pinnacle-rejects-pacificorp-offer.html | COMPANY NEWS Pinnacle Rejects Pacificorp Offer | Special to The New York Times | TX 2-710980 | 1989-12-22 |
| 1989-12-15 | https://www.nytimes.com/1989/12/15/business/company-news-xerox-sues-apple-computer-over-macintosh-copyright.html | COMPANY NEWS Xerox Sues Apple Computer Over Macintosh Copyright | By Lawrence M Fisher Special To the New York Times | TX 2-710980 | 1989-12-22 |
| 1989-12-15 | https://www.nytimes.com/1989/12/15/business/credit-markets-treasuries-gain-on-junk-sales.html | CREDIT MARKETS Treasuries Gain on Junk Sales | By Kenneth N Gilpin | TX 2-710980 | 1989-12-22 |
| 1989-12-15 | https://www.nytimes.com/1989/12/15/business/economic-scene-no-consensus-about-recession.html | Economic Scene No Consensus About Recession | By Leonard Silk | TX 2-710980 | 1989-12-22 |
| 1989-12-15 | https://www.nytimes.com/1989/12/15/business/france-and-sec-in-inquiries-pact.html | France and SEC in Inquiries Pact | By Steven Greenhouse Special To the New York Times | TX 2-710980 | 1989-12-22 |

| | | | | |
|---|---|---|---|---|
| 1989-12-15 | https://www.nytimes.com/1989/12/15/busine ss/gatt-critiques-us-policy.html | GATT Critiques US Policy | Special to The New York Times | TX 2-710980 | 1989-12-22 |
| 1989-12-15 | https://www.nytimes.com/1989/12/15/busine ss/guilty-verdict-in-bribe-case.html | Guilty Verdict In Bribe Case | AP | TX 2-710980 | 1989-12-22 |
| 1989-12-15 | https://www.nytimes.com/1989/12/15/busine ss/inventories-up-by-0.4-sales-off-0.7.html | Inventories Up by 04 Sales Off 07 | AP | TX 2-710980 | 1989-12-22 |
| 1989-12-15 | https://www.nytimes.com/1989/12/15/busine ss/lender-halts-funds-for-campeau- suppliers.html | Lender Halts Funds for Campeau Suppliers | By Isadore Barmash | TX 2-710980 | 1989-12-22 |
| 1989-12-15 | https://www.nytimes.com/1989/12/15/busine ss/market-place-making-junk-bonds- respectable.html | Market Place Making Junk Bonds Respectable | By Anise C Wallace | TX 2-710980 | 1989-12-22 |
| 1989-12-15 | https://www.nytimes.com/1989/12/15/busine ss/move-backed-on-utility.html | Move Backed On Utility | AP | TX 2-710980 | 1989-12-22 |
| 1989-12-15 | https://www.nytimes.com/1989/12/15/busine ss/new-toyota-target-the-midwest.html | New Toyota Target The Midwest | By Doron P Levin Special To the New York Times | TX 2-710980 | 1989-12-22 |
| 1989-12-15 | https://www.nytimes.com/1989/12/15/busine ss/northeast-banks-face-heavy-losses-on- problem-loans.html | NORTHEAST BANKS FACE HEAVY LOSSES ON PROBLEM LOANS | By Michael Quint | TX 2-710980 | 1989-12-22 |
| 1989-12-15 | https://www.nytimes.com/1989/12/15/busine ss/shearson-announces-cash-plan.html | Shearson Announces Cash Plan | By Kurt Eichenwald | TX 2-710980 | 1989-12-22 |
| 1989-12-15 | https://www.nytimes.com/1989/12/15/busine ss/the-media-business-advertising- accounts.html | THE MEDIA BUSINESS Advertising Accounts | By Randall Rothenberg | TX 2-710980 | 1989-12-22 |
| 1989-12-15 | https://www.nytimes.com/1989/12/15/busine ss/the-media-business-advertising-new-issue- of-bride-s-is-claiming-a-record.html | THE MEDIA BUSINESS Advertising New Issue of Brides Is Claiming a Record | By Randall Rothenberg | TX 2-710980 | 1989-12-22 |
| 1989-12-15 | https://www.nytimes.com/1989/12/15/busine ss/the-media-business-advertising-new- marketing-risk-mechanical-failure.html | THE MEDIA BUSINESS Advertising New Marketing Risk Mechanical Failure | By Randall Rothenberg | TX 2-710980 | 1989-12-22 |
| 1989-12-15 | https://www.nytimes.com/1989/12/15/busine ss/the-media-business-advertising-president- is-named-at-mccaffrey.html | THE MEDIA BUSINESS Advertising President Is Named At McCaffrey | By Randall Rothenberg | TX 2-710980 | 1989-12-22 |
| 1989-12-15 | https://www.nytimes.com/1989/12/15/busine ss/the-media-business-advertising-radio- revenue-up-7.5.html | THE MEDIA BUSINESS Advertising Radio Revenue Up 75 | By Randall Rothenberg | TX 2-710980 | 1989-12-22 |
| 1989-12-15 | https://www.nytimes.com/1989/12/15/movie s/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 2-710980 | 1989-12-22 |
| 1989-12-15 | https://www.nytimes.com/1989/12/15/movie s/critic-s-notebook-vicente-minnelli-s-films- as-hollywood-s-mirror.html | Critics Notebook Vicente Minnellis Films as Hollywoods Mirror | By Caryn James | TX 2-710980 | 1989-12-22 |

| | | | | |
|---|---|---|---|---|
| 1989-12-15 | https://www.nytimes.com/1989/12/15/movies/review-film-family-business-a-3-generation-caper.html | ReviewFilm Family Business a 3Generation Caper | By Vincent Canby | TX 2-710980 | 1989-12-22 |
| 1989-12-15 | https://www.nytimes.com/1989/12/15/movies/review-film-hoodlums-disguised-as-men-of-the-cloth.html | ReviewFilm Hoodlums Disguised As Men Of the Cloth | By Vincent Canby | TX 2-710980 | 1989-12-22 |
| 1989-12-15 | https://www.nytimes.com/1989/12/15/movies/review-film-the-boy-may-not-talk-much-but-he-s-a-video-genius.html | ReviewFilm The Boy May Not Talk Much but Hes a Video Genius | By Janet Maslin | TX 2-710980 | 1989-12-22 |
| 1989-12-15 | https://www.nytimes.com/1989/12/15/movies/reviews-film-in-raul-ruiz-retrospective-the-director-s-first-work.html | ReviewsFilm In Raul Ruiz Retrospective The Directors First Work | By Caryn James | TX 2-710980 | 1989-12-22 |
| 1989-12-15 | https://www.nytimes.com/1989/12/15/movies/ruiz-s-surrealistic-pirates.html | Ruizs Surrealistic Pirates | By Janet Maslin | TX 2-710980 | 1989-12-22 |
| 1989-12-15 | https://www.nytimes.com/1989/12/15/nyregion/albany-panel-says-2-million-in-anti-drug-funds-is-wasted.html | Albany Panel Says 2 Million in AntiDrug Funds Is Wasted | By Sam Howe Verhovek | TX 2-710980 | 1989-12-22 |
| 1989-12-15 | https://www.nytimes.com/1989/12/15/nyregion/albany-trenton-worries-over-economic-outlook-advisers-cuomo-expected-suggest.html | In Albany and Trenton Worries Over Economic Outlook Advisers to Cuomo Expected to Suggest Delay in Next Tax Cut | By Elizabeth Kolbert Special To the New York Times | TX 2-710980 | 1989-12-22 |
| 1989-12-15 | https://www.nytimes.com/1989/12/15/nyregion/albany-trenton-worries-over-economic-outlook-new-jersey-economy-grew-much-slower.html | In Albany and Trenton Worries Over Economic Outlook New Jersey Economy Grew Much Slower Than Nations in 89 | By Joseph F Sullivan Special To the New York Times | TX 2-710980 | 1989-12-22 |
| 1989-12-15 | https://www.nytimes.com/1989/12/15/nyregion/byrne-joins-sports-authority.html | Byrne Joins Sports Authority | Special to The New York Times | TX 2-710980 | 1989-12-22 |
| 1989-12-15 | https://www.nytimes.com/1989/12/15/nyregion/dinkins-appointee-sees-no-new-tax-incentives.html | Dinkins Appointee Sees No New Tax Incentives | By Todd S Purdum | TX 2-710980 | 1989-12-22 |
| 1989-12-15 | https://www.nytimes.com/1989/12/15/nyregion/from-dropout-to-drug-baron-to-prison-term.html | From Dropout To Drug Baron To Prison Term | By Leonard Buder | TX 2-710980 | 1989-12-22 |
| 1989-12-15 | https://www.nytimes.com/1989/12/15/nyregion/grand-jury-asks-curb-on-police-neck-holds.html | Grand Jury Asks Curb On Police Neck Holds | AP | TX 2-710980 | 1989-12-22 |
| 1989-12-15 | https://www.nytimes.com/1989/12/15/nyregion/holtzman-is-cleaning-house-asking-goldin-aides-to-quit.html | Holtzman Is Cleaning House Asking Goldin Aides to Quit | By Todd S Purdum | TX 2-710980 | 1989-12-22 |
| 1989-12-15 | https://www.nytimes.com/1989/12/15/nyregion/inmate-sentenced-in-escape.html | Inmate Sentenced in Escape | AP | TX 2-710980 | 1989-12-22 |

| | | | | |
|---|---|---|---|---|
| 1989-12-15 | https://www.nytimes.com/1989/12/15/nyregion/jersey-to-ship-out-chromium.html | Jersey to Ship Out Chromium | AP | TX 2-710980 | 1989-12-22 |
| 1989-12-15 | https://www.nytimes.com/1989/12/15/nyregion/judge-orders-the-arrest-of-republican-counsel.html | Judge Orders the Arrest Of Republican Counsel | By Ronald Sullivan | TX 2-710980 | 1989-12-22 |
| 1989-12-15 | https://www.nytimes.com/1989/12/15/nyregion/karate-teacher-accused-of-rape.html | Karate Teacher Accused of Rape | Special to The New York Times | TX 2-710980 | 1989-12-22 |
| 1989-12-15 | https://www.nytimes.com/1989/12/15/nyregion/labor-leader-sets-demands-for-new-pact-in-early-talks.html | Labor Leader Sets Demands For New Pact in Early Talks | By Josh Barbanel | TX 2-710980 | 1989-12-22 |
| 1989-12-15 | https://www.nytimes.com/1989/12/15/nyregion/mta-warning-connecticut-of-cuts-without-higher-fares.html | MTA Warning Connecticut Of Cuts Without Higher Fares | By David E Pitt | TX 2-710980 | 1989-12-22 |
| 1989-12-15 | https://www.nytimes.com/1989/12/15/nyregion/new-york-city-will-test-for-aids-in-autopsies-to-trace-its-spread.html | New York City Will Test for AIDS In Autopsies to Trace Its Spread | By Bruce Lambert | TX 2-710980 | 1989-12-22 |
| 1989-12-15 | https://www.nytimes.com/1989/12/15/nyregion/nurse-convicted-in-four-killings-at-li-hospital.html | Nurse Convicted In Four Killings At LI Hospital | AP | TX 2-710980 | 1989-12-22 |
| 1989-12-15 | https://www.nytimes.com/1989/12/15/nyregion/our-towns-minus-the-jargon-sisters-of-mercy-update-image.html | Our Towns Minus the Jargon Sisters of Mercy Update Image | By Wayne King | TX 2-710980 | 1989-12-22 |
| 1989-12-15 | https://www.nytimes.com/1989/12/15/nyregion/ritter-denies-sex-allegations-on-covenant-house.html | Ritter Denies Sex Allegations on Covenant House | By Ronald Sullivan | TX 2-710980 | 1989-12-22 |
| 1989-12-15 | https://www.nytimes.com/1989/12/15/nyregion/tent-city-in-tompkins-square-park-is-dismantled-by-police.html | Tent City in Tompkins Square Park Is Dismantled by Police | By John Kifner | TX 2-710980 | 1989-12-22 |
| 1989-12-15 | https://www.nytimes.com/1989/12/15/nyregion/the-students-of-generosity-aid-neediest.html | The Students Of Generosity Aid Neediest | By Nadine Brozan | TX 2-710980 | 1989-12-22 |
| 1989-12-15 | https://www.nytimes.com/1989/12/15/obituaries/andrei-sakharov-68-nuclear-inventor-and-mainspring-of-the-soviet-conscience.html | Andrei Sakharov 68 Nuclear Inventor and Mainspring of the Soviet Conscience | By Raymond H Anderson | TX 2-710980 | 1989-12-22 |
| 1989-12-15 | https://www.nytimes.com/1989/12/15/obituaries/andrei-sakharov-68-soviet-conscience-dies.html | Andrei Sakharov 68 Soviet Conscience Dies | By Francis X Clines Special To The New York Times | TX 2-710980 | 1989-12-22 |
| 1989-12-15 | https://www.nytimes.com/1989/12/15/obituaries/helen-robinson-champion-angler-89.html | Helen Robinson Champion Angler 89 | AP | TX 2-710980 | 1989-12-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-12-15 | https://www.nytimes.com/1989/12/15/opinion/i-did-drugs-until-they-wore-me-out-then-i-stopped.html | I Did Drugs Until They Wore Me Out Then I Stopped | By Mike Posey | TX 2-710980 | 1989-12-22 |
| 1989-12-15 | https://www.nytimes.com/1989/12/15/opinion/in-the-nation-bush-and-the-new-moralism-about-china.html | IN THE NATION Bush and the New Moralism About China | By Tom Wicker | TX 2-710980 | 1989-12-22 |
| 1989-12-15 | https://www.nytimes.com/1989/12/15/opinion/on-my-mind-how-much-is-a-baby-worth.html | ON MY MIND How Much Is a Baby Worth | By A M Rosenthal | TX 2-710980 | 1989-12-22 |
| 1989-12-15 | https://www.nytimes.com/1989/12/15/opinion/the-soviet-view-two-germanys-in-confederation.html | The Soviet View Two Germanys in Confederation | By Nikolai Portugalov | TX 2-710980 | 1989-12-22 |
| 1989-12-15 | https://www.nytimes.com/1989/12/15/sports/cowboys-rely-on-youth-but-get-same-old-results.html | Cowboys Rely on Youth But Get Same Old Results | By Frank Litsky Special To the New York Times | TX 2-710980 | 1989-12-22 |
| 1989-12-15 | https://www.nytimes.com/1989/12/15/sports/getting-along-famously-in-kansas.html | Getting Along Famously in Kansas | By Clifton Brown Special To the New York Times | TX 2-710980 | 1989-12-22 |
| 1989-12-15 | https://www.nytimes.com/1989/12/15/sports/image-conscious-east-germany-ran-drug-tests-before-trips.html | ImageConscious East Germany Ran Drug Tests Before Trips | By Michael Janofsky Special To the New York Times | TX 2-710980 | 1989-12-22 |
| 1989-12-15 | https://www.nytimes.com/1989/12/15/sports/in-bad-timing-jets-meet-rams-on-the-rebound.html | In Bad Timing Jets Meet Rams on the Rebound | By William N Wallace | TX 2-710980 | 1989-12-22 |
| 1989-12-15 | https://www.nytimes.com/1989/12/15/sports/lamar-university-drops-football.html | Lamar University Drops Football | AP | TX 2-710980 | 1989-12-22 |
| 1989-12-15 | https://www.nytimes.com/1989/12/15/sports/new-look-for-devils-comes-from-coach.html | New Look for Devils Comes From Coach | By Alex Yannis Special To the New York Times | TX 2-710980 | 1989-12-22 |
| 1989-12-15 | https://www.nytimes.com/1989/12/15/sports/no-relief-on-sunday-for-struggling-bills.html | No Relief on Sunday For Struggling Bills | By Thomas George | TX 2-710980 | 1989-12-22 |
| 1989-12-15 | https://www.nytimes.com/1989/12/15/sports/pitt-coach-reported-out.html | Pitt Coach Reported Out | AP | TX 2-710980 | 1989-12-22 |
| 1989-12-15 | https://www.nytimes.com/1989/12/15/sports/racing-pacers-get-jump-on-nets.html | Racing Pacers Get Jump On Nets | By Clifton Brown Special To the New York Times | TX 2-710980 | 1989-12-22 |
| 1989-12-15 | https://www.nytimes.com/1989/12/15/sports/rangers-lack-almost-everything.html | Rangers Lack Almost Everything | By Joe Sexton | TX 2-710980 | 1989-12-22 |
| 1989-12-15 | https://www.nytimes.com/1989/12/15/sports/rutgers-and-navy-must-choose-direction.html | Rutgers and Navy Must Choose Direction | By William N Wallace | TX 2-710980 | 1989-12-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-12-15 | https://www.nytimes.com/1989/12/15/sports/sports-of-the-times-like-garden-jets-might-think-young.html | SPORTS OF THE TIMES Like Garden Jets Might Think Young | By George Vecsey | TX 2-710980 | 1989-12-22 |
| 1989-12-15 | https://www.nytimes.com/1989/12/15/sports/win-rose-bowl-for-bo-schembechler-says-no.html | Win Rose Bowl for Bo Schembechler Says No | By Joe Lapointe Special To the New York Times | TX 2-710980 | 1989-12-22 |
| 1989-12-15 | https://www.nytimes.com/1989/12/15/theater/magical-moments-actors-sparking-flashes-of-insight.html | Magical Moments Actors Sparking Flashes of Insight | By Laurie Winer | TX 2-710980 | 1989-12-22 |
| 1989-12-15 | https://www.nytimes.com/1989/12/15/theater/on-stage.html | On Stage | By Enid Nemy | TX 2-710980 | 1989-12-22 |
| 1989-12-15 | https://www.nytimes.com/1989/12/15/theater/review-theater-truman-capote-when-the-best-years-were-over.html | ReviewTheater Truman Capote When the Best Years Were Over | By Frank Rich | TX 2-710980 | 1989-12-22 |
| 1989-12-15 | https://www.nytimes.com/1989/12/15/us/a-plant-operator-told-to-post-bond.html | APLANT OPERATOR TOLD TO POST BOND | By Matthew L Wald | TX 2-710980 | 1989-12-22 |
| 1989-12-15 | https://www.nytimes.com/1989/12/15/us/bush-bars-reduction-in-social-security-staff.html | Bush Bars Reduction in Social Security Staff | By Martin Tolchin Special To the New York Times | TX 2-710980 | 1989-12-22 |
| 1989-12-15 | https://www.nytimes.com/1989/12/15/us/california-limits-sought-for-smog.html | CALIFORNIA LIMITS SOUGHT FOR SMOG | AP | TX 2-710980 | 1989-12-22 |
| 1989-12-15 | https://www.nytimes.com/1989/12/15/us/dozens-get-subpoenas-in-durenberger-inquiry.html | Dozens Get Subpoenas In Durenberger Inquiry | By Leslie Maitland Special To the New York Times | TX 2-710980 | 1989-12-22 |
| 1989-12-15 | https://www.nytimes.com/1989/12/15/us/fda-is-studying-effects-of-a-generic-drug.html | FDA Is Studying Effects of a Generic Drug | By Warren E Leary Special To the New York Times | TX 2-710980 | 1989-12-22 |
| 1989-12-15 | https://www.nytimes.com/1989/12/15/us/law-bar-letterhead-litigation-endless-effort-define-permissible-lawyer.html | LAW AT THE BAR Letterhead Litigation and the Endless Effort to Define Permissible Lawyer Advertising | By David Margolick | TX 2-710980 | 1989-12-22 |
| 1989-12-15 | https://www.nytimes.com/1989/12/15/us/law-firm-s-foreign-ties-could-cost-it-a-big-client.html | LAW Firms Foreign Ties Could Cost It a Big Client | By Neil A Lewis Special To the New York Times | TX 2-710980 | 1989-12-22 |
| 1989-12-15 | https://www.nytimes.com/1989/12/15/us/law-legal-scholar-to-take-helm-at-third-circuit.html | LAW Legal Scholar to Take Helm at Third Circuit | By Michael Decourcy Hinds Special To the New York Times | TX 2-710980 | 1989-12-22 |
| 1989-12-15 | https://www.nytimes.com/1989/12/15/us/louisiana-panel-votes-to-ease-prisoner-s-term.html | Louisiana Panel Votes to Ease Prisoners Term | AP | TX 2-710980 | 1989-12-22 |
| 1989-12-15 | https://www.nytimes.com/1989/12/15/us/medal-of-honor-elude-jewish-veteran.html | Medal of Honor Elude Jewish Veteran | By Richard Halloran Special To the New York Times | TX 2-710980 | 1989-12-22 |

| | | | | |
|---|---|---|---|---|
| 1989-12-15 | https://www.nytimes.com/1989/12/15/us/philip-morris-to-end-support-for-important-research-prize.html | Philip Morris to End Support For Important Research Prize | By Keith Schneider Special To the New York Times | TX 2-710980 | 1989-12-22 |
| 1989-12-15 | https://www.nytimes.com/1989/12/15/us/pleasant-ridge-journal-the-freeway-it-took-a-generation-to-build.html | Pleasant Ridge Journal The Freeway It Took A Generation to Build | By William E Schmidt Special To the New York Times | TX 2-710980 | 1989-12-22 |
| 1989-12-15 | https://www.nytimes.com/1989/12/15/us/poindexter-lawyers-accuse-bush-and-reagan-of-deceptive-strategy.html | Poindexter Lawyers Accuse Bush And Reagan of Deceptive Strategy | By David Johnston Special To the New York Times | TX 2-710980 | 1989-12-22 |
| 1989-12-15 | https://www.nytimes.com/1989/12/15/us/rehearing-is-sought-in-texas-murder-case.html | Rehearing Is Sought in Texas Murder Case | AP | TX 2-710980 | 1989-12-22 |
| 1989-12-15 | https://www.nytimes.com/1989/12/15/us/scientists-puzzled-by-unusual-neptune-rings.html | Scientists Puzzled by Unusual Neptune Rings | By John Noble Wilford | TX 2-710980 | 1989-12-22 |
| 1989-12-15 | https://www.nytimes.com/1989/12/15/us/south-florida-restricts-water-use-in-dry-spell.html | South Florida Restricts Water Use in Dry Spell | AP | TX 2-710980 | 1989-12-22 |
| 1989-12-15 | https://www.nytimes.com/1989/12/15/us/us-acting-to-limit-food-health-claims.html | US Acting to Limit Food Health Claims | By Philip J Hilts Special To the New York Times | TX 2-710980 | 1989-12-22 |
| 1989-12-15 | https://www.nytimes.com/1989/12/15/us/us-plans-to-ground-air-fleet-that-can-direct-nuclear-war.html | US Plans to Ground Air Fleet That Can Direct Nuclear War | By Michael R Gordon Special To the New York Times | TX 2-710980 | 1989-12-22 |
| 1989-12-15 | https://www.nytimes.com/1989/12/15/us/volcano-erupts-in-south-alaska.html | Volcano Erupts in South Alaska | AP | TX 2-710980 | 1989-12-22 |
| 1989-12-15 | https://www.nytimes.com/1989/12/15/us/washington-work-kirkland-wins-acclaim-for-success-abroad-but-faces-criticism.html | Washington at Work Kirkland Wins Acclaim for Success Abroad but Faces Criticism at Home | By Elaine Sciolino Special To the New York Times | TX 2-710980 | 1989-12-22 |
| 1989-12-15 | https://www.nytimes.com/1989/12/15/world/brazil-will-vote-with-eye-on-army.html | BRAZIL WILL VOTE WITH EYE ON ARMY | By James Brooke Special to the New York Times | TX 2-710980 | 1989-12-22 |
| 1989-12-15 | https://www.nytimes.com/1989/12/15/world/ex-senator-defeats-2-opponents-in-election-to-succeed-pinochet.html | ExSenator Defeats 2 Opponents In Election to Succeed Pinochet | By Shirley Christian Special To the New York Times | TX 2-710980 | 1989-12-22 |
| 1989-12-15 | https://www.nytimes.com/1989/12/15/world/france-goes-on-alert-against-terror.html | France Goes on Alert Against Terror | By Youssef M Ibrahim Special To the New York Times | TX 2-710980 | 1989-12-22 |
| 1989-12-15 | https://www.nytimes.com/1989/12/15/world/gunmen-in-manila-hit-us-compound.html | GUNMEN IN MANILA HIT US COMPOUND | By Robert Pear Special to the New York Times | TX 2-710980 | 1989-12-22 |
| 1989-12-15 | https://www.nytimes.com/1989/12/15/world/home-from-salvador-freed-american-is-bitter.html | Home From Salvador Freed American Is Bitter | By Robert D McFadden | TX 2-710980 | 1989-12-22 |
| 1989-12-15 | https://www.nytimes.com/1989/12/15/world/hong-kong-opinion-against-refugees.html | HONG KONG OPINION AGAINST REFUGEES | By Barbara Basler Special to the New York Times | TX 2-710980 | 1989-12-22 |

| | | | | |
|---|---|---|---|---|
| 1989-12-15 | https://www.nytimes.com/1989/12/15/world/intensive-war-on-drugs-by-malaysia-and-singapore-shows-mixed-results.html | Intensive War on Drugs by Malaysia and Singapore Shows Mixed Results | By Steven Erlanger Special To the New York Times | TX 2-710980 | 1989-12-22 |
| 1989-12-15 | https://www.nytimes.com/1989/12/15/world/kashmir-officials-under-attack-for-yielding-to-muslim-abductors.html | Kashmir Officials Under Attack For Yielding to Muslim Abductors | By Barbara Crossette Special To the New York Times | TX 2-710980 | 1989-12-22 |
| 1989-12-15 | https://www.nytimes.com/1989/12/15/world/libya-cuts-some-links-to-france.html | Libya Cuts Some Links to France | By Youssef M Ibrahim Special To the New York Times | TX 2-710980 | 1989-12-22 |
| 1989-12-15 | https://www.nytimes.com/1989/12/15/world/pakistan-wearies-of-afghan-burden.html | PAKISTAN WEARIES OF AFGHAN BURDEN | By John F Burns Special To the New York Times | TX 2-710980 | 1989-12-22 |
| 1989-12-15 | https://www.nytimes.com/1989/12/15/world/plo-attack-kills-6-syrians-in-beirut.html | PLO Attack Kills 6 Syrians in Beirut | By Ihsan A Hijazi Special To the New York Times | TX 2-710980 | 1989-12-22 |
| 1989-12-15 | https://www.nytimes.com/1989/12/15/world/salvador-signals-its-sensitivity-to-image-abroad.html | Salvador Signals Its Sensitivity to Image Abroad | By Lindsey Gruson Special To the New York Times | TX 2-710980 | 1989-12-22 |
| 1989-12-15 | https://www.nytimes.com/1989/12/15/world/tokyo-journal-for-women-and-for-socialists-it-s-always-uphill.html | Tokyo Journal For Women and for Socialists Its Always Uphill | By Steven R Weisman Special To the New York Times | TX 2-710980 | 1989-12-22 |
| 1989-12-15 | https://www.nytimes.com/1989/12/15/world/un-backs-guidelines-for-a-pretoria-democracy.html | UN Backs Guidelines for a Pretoria Democracy | By Paul Lewis Special To the New York Times | TX 2-710980 | 1989-12-22 |
| 1989-12-15 | https://www.nytimes.com/1989/12/15/world/upheaval-east-czech-inquiry-into-fateful-beating-students-november-accuses-party.html | UPHEAVAL IN THE EAST Czech Inquiry Into the Fateful Beating of Students in November Accuses Party Chiefs | By John Tagliabue Special To the New York Times | TX 2-710980 | 1989-12-22 |
| 1989-12-15 | https://www.nytimes.com/1989/12/15/world/upheaval-east-signals-gorbachev-leader-seeks-slower-route-pluralism-allowing.html | UPHEAVAL IN THE EAST SIGNALS FROM GORBACHEV Leader Seeks Slower Route to Pluralism By Allowing Party to Raise Monopoly Issue | By Francis X Clines Special To the New York Times | TX 2-710980 | 1989-12-22 |
| 1989-12-15 | https://www.nytimes.com/1989/12/15/world/upheaval-east-west-germany-postpones-agreement-open-borders-with-4-neighbors.html | UPHEAVAL IN THE EAST West Germany Postpones an Agreement on Open Borders With 4 Neighbors | By Alan Riding Special To the New York Times | TX 2-710980 | 1989-12-22 |
| 1989-12-15 | https://www.nytimes.com/1989/12/15/world/upheaval-in-the-east-czech-aide-denies-validity-of-pact-on-soviet-troops.html | UPHEAVAL IN THE EAST CZECH AIDE DENIES VALIDITY OF PACT ON SOVIET TROOPS | By Henry Kamm Special To the New York Times | TX 2-710980 | 1989-12-22 |
| 1989-12-15 | https://www.nytimes.com/1989/12/15/world/upheaval-in-the-east-east-german-asks-help-of-us-in-keeping-his-country-separate.html | UPHEAVAL IN THE EAST East German Asks Help of US In Keeping His Country Separate | By Craig R Whitney Special To the New York Times | TX 2-710980 | 1989-12-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-12-15 | https://www.nytimes.com/1989/12/15/world/upheaval-in-the-east-for-the-once-privileged-bias-and-assault.html | UPHEAVAL IN THE EAST For the Once Privileged Bias and Assault | By David Binder Special To the New York Times | TX 2-710980 | 1989-12-22 |
| 1989-12-15 | https://www.nytimes.com/1989/12/15/world/upheaval-in-the-east-nato-to-let-shevardnadze-visit-its-headquarters.html | UPHEAVAL IN THE EAST NATO to Let Shevardnadze Visit Its Headquarters | By Thomas L Friedman Special To the New York Times | TX 2-710980 | 1989-12-22 |
| 1989-12-15 | https://www.nytimes.com/1989/12/15/world/upheaval-in-the-east-skeptical-bulgarians-defy-communists.html | UPHEAVAL IN THE EAST Skeptical Bulgarians Defy Communists | By Clyde Haberman Special To the New York Times | TX 2-710980 | 1989-12-22 |
| 1989-12-16 | https://www.nytimes.com/1989/12/16/arts/review-dance-a-us-journey-from-slavery-on.html | ReviewDance A US Journey From Slavery On | By Jennifer Dunning | TX 2-709516 | 1989-12-21 |
| 1989-12-16 | https://www.nytimes.com/1989/12/16/arts/review-dance-on-confronting-adversity.html | ReviewDance On Confronting Adversity | By Jack Anderson | TX 2-709516 | 1989-12-21 |
| 1989-12-16 | https://www.nytimes.com/1989/12/16/arts/review-dance-seamy-side-of-the-street.html | ReviewDance Seamy Side of the Street | By Anna Kisselgoff | TX 2-709516 | 1989-12-21 |
| 1989-12-16 | https://www.nytimes.com/1989/12/16/arts/review-jazz-from-south-africa-a-sunny-musical-mix.html | ReviewJazz From South Africa a Sunny Musical Mix | By Peter Watrous | TX 2-709516 | 1989-12-21 |
| 1989-12-16 | https://www.nytimes.com/1989/12/16/arts/review-music-gerry-mulligan-in-philharmonic-crossover.html | ReviewMusic Gerry Mulligan in Philharmonic Crossover | By John Rockwell | TX 2-709516 | 1989-12-21 |
| 1989-12-16 | https://www.nytimes.com/1989/12/16/books/books-of-the-times-slaves-historian-changes-his-mind.html | Books of the Times Slaves Historian Changes His Mind | By Herbert Mitgang | TX 2-709516 | 1989-12-21 |
| 1989-12-16 | https://www.nytimes.com/1989/12/16/business/bank-of-new-england-says-it-will-post-large-1989-loss.html | Bank of New England Says It Will Post Large 1989 Loss | By Michael Quint | TX 2-709516 | 1989-12-21 |
| 1989-12-16 | https://www.nytimes.com/1989/12/16/business/chrysler-broadening-its-rebates.html | Chrysler Broadening Its Rebates | By Doron P Levin Special To the New York Times | TX 2-709516 | 1989-12-21 |
| 1989-12-16 | https://www.nytimes.com/1989/12/16/business/company-news-coors-s-bid-to-buy-stroh-expires.html | COMPANY NEWS Coorss Bid to Buy Stroh Expires | AP | TX 2-709516 | 1989-12-21 |
| 1989-12-16 | https://www.nytimes.com/1989/12/16/business/company-news-european-bloc-levies-bayer-fine.html | COMPANY NEWS European Bloc Levies Bayer Fine | AP | TX 2-709516 | 1989-12-21 |
| 1989-12-16 | https://www.nytimes.com/1989/12/16/business/company-news-president-named-for-arbys-chain.html | COMPANY NEWS President Named For Arbys Chain | AP | TX 2-709516 | 1989-12-21 |
| 1989-12-16 | https://www.nytimes.com/1989/12/16/business/devaluation-by-china.html | Devaluation By China | Special to The New York Times | TX 2-709516 | 1989-12-21 |

| | | | | |
|---|---|---|---|---|
| 1989-12-16 | https://www.nytimes.com/1989/12/16/business/dow-drops-14.08-on-witching-day.html | Dow Drops 1408 on Witching Day | By Robert J Cole | TX 2-709516 | 1989-12-21 |
| 1989-12-16 | https://www.nytimes.com/1989/12/16/business/east-s-turn-to-west-puts-comecon-in-peril.html | Easts Turn to West Puts Comecon in Peril | By Steven Greenhouse Special To the New York Times | TX 2-709516 | 1989-12-21 |
| 1989-12-16 | https://www.nytimes.com/1989/12/16/business/gm-to-buy-half-of-saab-car-unit.html | GM to Buy Half of Saab Car Unit | By Paul C Judge Special To the New York Times | TX 2-709516 | 1989-12-21 |
| 1989-12-16 | https://www.nytimes.com/1989/12/16/business/output-rose-a-slim-0.1-last-month.html | Output Rose A Slim 01 Last Month | AP | TX 2-709516 | 1989-12-21 |
| 1989-12-16 | https://www.nytimes.com/1989/12/16/business/past-due-mortgages-up.html | PastDue Mortgages Up | AP | TX 2-709516 | 1989-12-21 |
| 1989-12-16 | https://www.nytimes.com/1989/12/16/business/patents-roto-rooter-for-clogged-arteries.html | Patents Roto Rooter For Clogged Arteries | By Edmund L Andrews | TX 2-709516 | 1989-12-21 |
| 1989-12-16 | https://www.nytimes.com/1989/12/16/business/producer-prices-down-by-0.1-in-november.html | Producer Prices Down By 01 in November | AP | TX 2-709516 | 1989-12-21 |
| 1989-12-16 | https://www.nytimes.com/1989/12/16/business/savings-incentive-studied.html | Savings Incentive Studied | By Nathaniel Nash Special To the New York Times | TX 2-709516 | 1989-12-21 |
| 1989-12-16 | https://www.nytimes.com/1989/12/16/business/snappy-legal-journal-to-lose-weekly-forum.html | Snappy Legal Journal To Lose Weekly Forum | By David Margolick | TX 2-709516 | 1989-12-21 |
| 1989-12-16 | https://www.nytimes.com/1989/12/16/business/top-newspaper-executives-predict-tough-year-for-ads.html | Top Newspaper Executives Predict Tough Year for Ads | By Alex S Jones | TX 2-709516 | 1989-12-21 |
| 1989-12-16 | https://www.nytimes.com/1989/12/16/business/trade-gap-widest-in-10-months.html | Trade Gap Widest in 10 Months | By Robert D Hershey Jr Special To the New York Times | TX 2-709516 | 1989-12-21 |
| 1989-12-16 | https://www.nytimes.com/1989/12/16/business/us-issues-unchanged-after-early-gains.html | US Issues Unchanged After Early Gains | By H J Maidenberg | TX 2-709516 | 1989-12-21 |
| 1989-12-16 | https://www.nytimes.com/1989/12/16/business/your-money-retirement-plan-to-beat-inflation.html | Your Money Retirement Plan To Beat Inflation | By Jan M Rosen | TX 2-709516 | 1989-12-21 |
| 1989-12-16 | https://www.nytimes.com/1989/12/16/movies/ban-on-film-for-blasphemy-is-upheld-in-britain.html | Ban on Film for Blasphemy Is Upheld in Britain | Special to The New York Times | TX 2-709516 | 1989-12-21 |
| 1989-12-16 | https://www.nytimes.com/1989/12/16/nyregion/about-new-york-of-metaphysics-and-the-making-of-useful-things.html | About New York Of Metaphysics And the Making Of Useful Things | By Douglas Martin | TX 2-709516 | 1989-12-21 |

| | | | | |
|---|---|---|---|---|
| 1989-12-16 | https://www.nytimes.com/1989/12/16/nyregion/ad-executive-killed-in-the-east-village-was-attacked-twice.html | Ad Executive Killed in the East Village Was Attacked Twice | By Michael Freitag | TX 2-709516 | 1989-12-21 |
| 1989-12-16 | https://www.nytimes.com/1989/12/16/nyregion/arjune-enters-plea-of-guilty-in-arrest-case.html | Arjune Enters Plea of Guilty In Arrest Case | Special to The New York Times | TX 2-709516 | 1989-12-21 |
| 1989-12-16 | https://www.nytimes.com/1989/12/16/nyregion/bridge-316889.html | Bridge | By Alan Truscott | TX 2-709516 | 1989-12-21 |
| 1989-12-16 | https://www.nytimes.com/1989/12/16/nyregion/cuomo-approves-a-secession-vote-for-staten-island.html | CUOMO APPROVES A SECESSION VOTE FOR STATEN ISLAND | By Elizabeth Kolbert Special To the New York Times | TX 2-709516 | 1989-12-21 |
| 1989-12-16 | https://www.nytimes.com/1989/12/16/nyregion/drug-official-for-new-york-resigns-post.html | Drug Official For New York Resigns Post | By Sam Howe Verhovek | TX 2-709516 | 1989-12-21 |
| 1989-12-16 | https://www.nytimes.com/1989/12/16/nyregion/ex-senator-sentenced-to-prison-in-tax-case.html | ExSenator Sentenced to Prison in Tax Case | AP | TX 2-709516 | 1989-12-21 |
| 1989-12-16 | https://www.nytimes.com/1989/12/16/nyregion/judge-allows-tests-of-police-for-drug-use.html | Judge Allows Tests of Police For Drug Use | By Ronald Sullivan | TX 2-709516 | 1989-12-21 |
| 1989-12-16 | https://www.nytimes.com/1989/12/16/nyregion/new-emigres-putting-strain-on-services.html | New Emigres Putting Strain on Services | By Ari L Goldman | TX 2-709516 | 1989-12-21 |
| 1989-12-16 | https://www.nytimes.com/1989/12/16/nyregion/on-the-sidewalks-the-color-of-money-in-firs-and-pines.html | On the Sidewalks the Color Of Money in Firs and Pines | By Kevin Sack | TX 2-709516 | 1989-12-21 |
| 1989-12-16 | https://www.nytimes.com/1989/12/16/nyregion/over-angry-shouts-mta-votes-to-raise-fares-by-15.html | Over Angry Shouts MTA Votes to Raise Fares by 15 | By David E Pitt | TX 2-709516 | 1989-12-21 |
| 1989-12-16 | https://www.nytimes.com/1989/12/16/nyregion/school-districts-battle-on-tuition-goes-to-court.html | School Districts Battle On Tuition Goes to Court | By George James Special To the New York Times | TX 2-709516 | 1989-12-21 |
| 1989-12-16 | https://www.nytimes.com/1989/12/16/nyregion/sense-of-urgency-moves-donors-to-neediest.html | Sense of Urgency Moves Donors to Neediest | By Nadine Brozan | TX 2-709516 | 1989-12-21 |
| 1989-12-16 | https://www.nytimes.com/1989/12/16/nyregion/soho-gift-to-wall-st-a-3-1-2-ton-bronze-bull.html | SoHo Gift to Wall St A 3 12Ton Bronze Bull | By Robert D McFadden | TX 2-709516 | 1989-12-21 |
| 1989-12-16 | https://www.nytimes.com/1989/12/16/obituaries/frederick-nolting-jr-us-envoy-to-saigon-in-60-s-is-dead-at-78.html | Frederick Nolting Jr US Envoy To Saigon in 60s Is Dead at 78 | By Eric Pace | TX 2-709516 | 1989-12-21 |

| 1989-12-16 | https://www.nytimes.com/1989/12/16/obituaries/helen-robinson-champion-angler-89.html | Helen Robinson Champion Angler 89 | AP | TX 2-709516 | 1989-12-21 |
|---|---|---|---|---|---|
| 1989-12-16 | https://www.nytimes.com/1989/12/16/obituaries/leda-anchutina-eglevsky-73-dancer-and-founder-of-troupe.html | Leda Anchutina Eglevsky 73 Dancer and Founder of Troupe | By Jennifer Dunning | TX 2-709516 | 1989-12-21 |
| 1989-12-16 | https://www.nytimes.com/1989/12/16/obituaries/olive-booth-humanitarian-98.html | Olive Booth Humanitarian 98 | AP | TX 2-709516 | 1989-12-21 |
| 1989-12-16 | https://www.nytimes.com/1989/12/16/obituaries/sammy-lerner-86-hollywood-songwriter.html | Sammy Lerner 86 Hollywood Songwriter | AP | TX 2-709516 | 1989-12-21 |
| 1989-12-16 | https://www.nytimes.com/1989/12/16/opinion/doesnt-the-taxi-meter-ever-stop.html | Doesnt the Taxi Meter Ever Stop | By Edward G Rogoff | TX 2-709516 | 1989-12-21 |
| 1989-12-16 | https://www.nytimes.com/1989/12/16/opinion/observer-the-usual-panic.html | OBSERVER The Usual Panic | By Russell Baker | TX 2-709516 | 1989-12-21 |
| 1989-12-16 | https://www.nytimes.com/1989/12/16/opinion/risky-limits-on-interns-hours.html | Risky Limits on Interns Hours | By Theresa F Pearse | TX 2-709516 | 1989-12-21 |
| 1989-12-16 | https://www.nytimes.com/1989/12/16/opinion/sakharov-russia-s-prickly-conscience.html | Sakharov Russias Prickly Conscience | By David K Shipler | TX 2-709516 | 1989-12-21 |
| 1989-12-16 | https://www.nytimes.com/1989/12/16/opinion/the-czech-history-a-waiting-game.html | The Czech History A Waiting Game | By William H Luers | TX 2-709516 | 1989-12-21 |
| 1989-12-16 | https://www.nytimes.com/1989/12/16/sports/2d-high-water-mark-phoebe-mills-has-new-success-diving.html | 2d HighWater Mark Phoebe Mills Has New Success Diving | By Steve Fiffer Special To the New York Times | TX 2-709516 | 1989-12-21 |
| 1989-12-16 | https://www.nytimes.com/1989/12/16/sports/becker-defeats-edberg-in-davis-cup-final.html | Becker Defeats Edberg in Davis Cup Final | AP | TX 2-709516 | 1989-12-21 |
| 1989-12-16 | https://www.nytimes.com/1989/12/16/sports/devils-rally-past-kings.html | Devils Rally Past Kings | By Alex Yannis Special To the New York Times | TX 2-709516 | 1989-12-21 |
| 1989-12-16 | https://www.nytimes.com/1989/12/16/sports/hess-and-steinberg-to-meet-and-discuss-jets-future.html | Hess and Steinberg to Meet And Discuss Jets Future | By Gerald Eskenazi Special To the New York Times | TX 2-709516 | 1989-12-21 |
| 1989-12-16 | https://www.nytimes.com/1989/12/16/sports/if-carthon-gets-call-he-ll-be-ready-to-run.html | If Carthon Gets Call Hell Be Ready to Run | By Frank Litsky Special To the New York Times | TX 2-709516 | 1989-12-21 |
| 1989-12-16 | https://www.nytimes.com/1989/12/16/sports/knicks-wilkins-wins-battle-of-the-brothers.html | Knicks Wilkins Wins Battle of the Brothers | By Sam Goldaper Special To the New York Times | TX 2-709516 | 1989-12-21 |
| 1989-12-16 | https://www.nytimes.com/1989/12/16/sports/penn-state-to-join-big-ten-conference.html | Penn State To Join Big Ten Conference | By Robert Mcg Thomas Jr | TX 2-709516 | 1989-12-21 |

| 1989-12-16 | https://www.nytimes.com/1989/12/16/sports/sports-of-the-times-steinbrenner-mark-davis-and-pretzels.html | SPORTS OF THE TIMES Steinbrenner Mark Davis And Pretzels | By Ira Berkow | TX 2-709516 | 1989-12-21 |
|---|---|---|---|---|---|
| 1989-12-16 | https://www.nytimes.com/1989/12/16/style/at-the-pump-pollution-curb-yields-bonus.html | At the Pump Pollution Curb Yields Bonus | By Matthew L Wald | TX 2-709516 | 1989-12-21 |
| 1989-12-16 | https://www.nytimes.com/1989/12/16/style/consumer-s-world-coping-with-imperfect-fm-reception.html | CONSUMERS WORLD Coping With Imperfect FM Reception | By Ivan Berger | TX 2-709516 | 1989-12-21 |
| 1989-12-16 | https://www.nytimes.com/1989/12/16/style/consumer-s-world-for-music-lovers-a-lincoln-center-gift.html | CONSUMERS WORLD For Music Lovers a Lincoln Center Gift | By Ron Alexander | TX 2-709516 | 1989-12-21 |
| 1989-12-16 | https://www.nytimes.com/1989/12/16/style/consumer-s-world-guidepost-is-a-magnum-enough.html | CONSUMERS WORLD Guidepost Is a Magnum Enough | By Florence Fabricant | TX 2-709516 | 1989-12-21 |
| 1989-12-16 | https://www.nytimes.com/1989/12/16/style/consumer-s-world-the-latest-in-luggage-lightweight-and-mobile.html | CONSUMERS WORLD The Latest in Luggage Lightweight and Mobile | By Leonard Sloane | TX 2-709516 | 1989-12-21 |
| 1989-12-16 | https://www.nytimes.com/1989/12/16/theater/review-theater-illegal-immigrants-on-the-irish-mile.html | ReviewTheater Illegal Immigrants on the Irish Mile | By Stephen Holden | TX 2-709516 | 1989-12-21 |
| 1989-12-16 | https://www.nytimes.com/1989/12/16/theater/review-theater-reason-battles-instinct-in-calderon-s-dream.html | ReviewTheater Reason Battles Instinct In Calderons Dream | By Wilborn Hampton | TX 2-709516 | 1989-12-21 |
| 1989-12-16 | https://www.nytimes.com/1989/12/16/theater/review-theater-timeless-parable-of-epidemics-of-evil.html | ReviewTheater Timeless Parable of Epidemics Of Evil | By Mel Gussow Special To the New York Times | TX 2-709516 | 1989-12-21 |
| 1989-12-16 | https://www.nytimes.com/1989/12/16/us/2-states-join-vermont-suit-on-age-discrimination.html | 2 States Join Vermont Suit on Age Discrimination | AP | TX 2-709516 | 1989-12-21 |
| 1989-12-16 | https://www.nytimes.com/1989/12/16/us/3d-west-virginian-in-corruption-inquiry-is-punished-by-court.html | 3d West Virginian In Corruption Inquiry Is Punished by Court | AP | TX 2-709516 | 1989-12-21 |
| 1989-12-16 | https://www.nytimes.com/1989/12/16/us/army-cites-strong-evidence-in-barring-medal.html | Army Cites Strong Evidence in Barring Medal | By Richard Halloran Special To the New York Times | TX 2-709516 | 1989-12-21 |
| 1989-12-16 | https://www.nytimes.com/1989/12/16/us/bookmaking-case-nets-law-official.html | Bookmaking Case Nets Law Official | Special to The New York Times | TX 2-709516 | 1989-12-21 |
| 1989-12-16 | https://www.nytimes.com/1989/12/16/us/california-steps-up-anti-pollution-drive.html | California Steps Up AntiPollution Drive | By Robert Reinhold Special To the New York Times | TX 2-709516 | 1989-12-21 |

| | | | | |
|---|---|---|---|---|
| 1989-12-16 | https://www.nytimes.com/1989/12/16/us/commuter-plane-fuselage-found-by-divers.html | Commuter Plane Fuselage Found by Divers | AP | TX 2-709516 | 1989-12-21 |
| 1989-12-16 | https://www.nytimes.com/1989/12/16/us/drug-smugglers-and-the-marines-exchange-shots.html | Drug Smugglers And the Marines Exchange Shots | By Bernard E Trainor Special To the New York Times | TX 2-709516 | 1989-12-21 |
| 1989-12-16 | https://www.nytimes.com/1989/12/16/us/former-new-orleans-mayor-says-he-won-t-enter-race.html | Former New Orleans Mayor Says He Wont Enter Race | Special to The New York Times | TX 2-709516 | 1989-12-21 |
| 1989-12-16 | https://www.nytimes.com/1989/12/16/us/immigration-chief-weighs-limits-on-asylum.html | Immigration Chief Weighs Limits on Asylum | By David Johnston Special To the New York Times | TX 2-709516 | 1989-12-21 |
| 1989-12-16 | https://www.nytimes.com/1989/12/16/us/jet-lands-safely-after-engines-stop-in-flight-through-volcanic-ash.html | Jet Lands Safely After Engines Stop in Flight Through Volcanic Ash | By Richard Witkin | TX 2-709516 | 1989-12-21 |
| 1989-12-16 | https://www.nytimes.com/1989/12/16/us/law-firm-tied-to-salvador-is-dropped-by-minneapolis.html | Law Firm Tied to Salvador Is Dropped by Minneapolis | AP | TX 2-709516 | 1989-12-21 |
| 1989-12-16 | https://www.nytimes.com/1989/12/16/us/legal-services-panel-keeps-its-chief.html | Legal Services Panel Keeps Its Chief | By Neil A Lewis Special To the New York Times | TX 2-709516 | 1989-12-21 |
| 1989-12-16 | https://www.nytimes.com/1989/12/16/us/president-rejects-plan-to-ground-nuclear-airborne-command-post.html | President Rejects Plan to Ground Nuclear Airborne Command Post | By Michael R Gordon Special To the New York Times | TX 2-709516 | 1989-12-21 |
| 1989-12-16 | https://www.nytimes.com/1989/12/16/us/scarlett-and-rhett-take-atlanta-again.html | Scarlett and Rhett Take Atlanta Again | By Ronald Smothers Special To the New York Times | TX 2-709516 | 1989-12-21 |
| 1989-12-16 | https://www.nytimes.com/1989/12/16/us/script-for-bush-s-drug-deal-yields-a-comedy.html | Script for Bushs Drug Deal Yields a Comedy | By Richard L Berke Special To the New York Times | TX 2-709516 | 1989-12-21 |
| 1989-12-16 | https://www.nytimes.com/1989/12/16/world/a-top-medellin-drug-trafficker-dies-in-a-shootout-in-colombia.html | A Top Medellin Drug Trafficker Dies in a Shootout in Colombia | By Joseph B Treaster Special To the New York Times | TX 2-709516 | 1989-12-21 |
| 1989-12-16 | https://www.nytimes.com/1989/12/16/world/baker-says-gorbachev-s-economic-plan-lacks-basic-changes.html | Baker Says Gorbachevs Economic Plan Lacks Basic Changes | By Thomas L Friedman Special To the New York Times | TX 2-709516 | 1989-12-21 |
| 1989-12-16 | https://www.nytimes.com/1989/12/16/world/beijing-plan-for-hong-kong-dims-hopes-for-a-democracy.html | Beijing Plan for Hong Kong Dims Hopes for a Democracy | By Steven Prokesch Special To the New York Times | TX 2-709516 | 1989-12-21 |
| 1989-12-16 | https://www.nytimes.com/1989/12/16/world/brief-closing-for-pisa-s-tower.html | Brief Closing for Pisas Tower | AP | TX 2-709516 | 1989-12-21 |

| | | | | |
|---|---|---|---|---|
| 1989-12-16 | https://www.nytimes.com/1989/12/16/world/carnations-and-candles-at-sakharov-doorstep.html | Carnations and Candles At Sakharov Doorstep | By Jeanne B Pinder Special To the New York Times | TX 2-709516 | 1989-12-21 |
| 1989-12-16 | https://www.nytimes.com/1989/12/16/world/chinese-jumbo-jet-flying-to-new-york-is-hijacked.html | Chinese Jumbo Jet Flying to New York Is Hijacked | AP | TX 2-709516 | 1989-12-21 |
| 1989-12-16 | https://www.nytimes.com/1989/12/16/world/convictions-of-5-apartheid-foes-voided.html | Convictions of 5 Apartheid Foes Voided | By Christopher S Wren Special To the New York Times | TX 2-709516 | 1989-12-21 |
| 1989-12-16 | https://www.nytimes.com/1989/12/16/world/government-that-exiled-him-hurries-to-mourn-sakharov.html | Government That Exiled Him Hurries to Mourn Sakharov | By Francis X Clines Special To the New York Times | TX 2-709516 | 1989-12-21 |
| 1989-12-16 | https://www.nytimes.com/1989/12/16/world/killings-by-police-stir-punjab-s-fury.html | Killings by Police Stir Punjabs Fury | By Barbara Crossette Special To the New York Times | TX 2-709516 | 1989-12-21 |
| 1989-12-16 | https://www.nytimes.com/1989/12/16/world/man-in-the-news-patricio-aylwin-a-moderate-leads-chile.html | Man in the News Patricio Aylwin A Moderate Leads Chile | By Shirley Christian Special To the New York Times | TX 2-709516 | 1989-12-21 |
| 1989-12-16 | https://www.nytimes.com/1989/12/16/world/mercenaries-quit-indian-ocean-isles.html | MERCENARIES QUIT INDIAN OCEAN ISLES | By Christopher S Wren Special To the New York Times | TX 2-709516 | 1989-12-21 |
| 1989-12-16 | https://www.nytimes.com/1989/12/16/world/prague-would-cut-defenses-along-west-german-border.html | Prague Would Cut Defenses Along West German Border | By John Tagliabue Special To the New York Times | TX 2-709516 | 1989-12-21 |
| 1989-12-16 | https://www.nytimes.com/1989/12/16/world/rio-journal-kiss-the-frog-and-he-may-turn-into-a-president.html | Rio Journal Kiss the Frog and He May Turn Into a President | By James Brooke Special To the New York Times | TX 2-709516 | 1989-12-21 |
| 1989-12-16 | https://www.nytimes.com/1989/12/16/world/scots-narrow-suspects-in-pan-am-blast.html | Scots Narrow Suspects in Pan Am Blast | By Michael Wines Special To the New York Times | TX 2-709516 | 1989-12-21 |
| 1989-12-16 | https://www.nytimes.com/1989/12/16/world/upheaval-in-the-east-bulgarians-at-rallies-revel-in-a-new-voice.html | Upheaval in the East Bulgarians at Rallies Revel in a New Voice | By Clyde Haberman Special To the New York Times | TX 2-709516 | 1989-12-21 |
| 1989-12-16 | https://www.nytimes.com/1989/12/16/world/upheaval-in-the-east-bush-and-mitterrand-meet-today-on-europe-s-role.html | Upheaval in the East Bush and Mitterrand Meet Today on Europes Role | By Alan Riding Special To the New York Times | TX 2-709516 | 1989-12-21 |
| 1989-12-16 | https://www.nytimes.com/1989/12/16/world/upheaval-in-the-east-calm-island-amid-turmoil-east-german-farmers.html | Upheaval in the East Calm Island Amid Turmoil East German Farmers | By David Binder Special To the New York Times | TX 2-709516 | 1989-12-21 |
| 1989-12-16 | https://www.nytimes.com/1989/12/16/world/upheaval-in-the-east-free-travel-fails-to-curb-exodus-of-east-germans.html | UPHEAVAL IN THE EAST FREE TRAVEL FAILS TO CURB EXODUS OF EAST GERMANS | By Serge Schmemann Special To the New York Times | TX 2-709516 | 1989-12-21 |

| | | | | |
|---|---|---|---|---|
| 1989-12-16 | https://www.nytimes.com/1989/12/16/world/upheaval-in-the-east-new-measures-strain-poland-s-ties-to-2-germanys.html | Upheaval in the East New Measures Strain Polands Ties to 2 Germanys | By Craig R Whitney Special To the New York Times | TX 2-709516 | 1989-12-21 |
| 1989-12-16 | https://www.nytimes.com/1989/12/16/world/upheaval-in-the-east-yugoslavia-plans-to-ease-party-grip.html | Upheaval in the East YUGOSLAVIA PLANS TO EASE PARTY GRIP | AP | TX 2-709516 | 1989-12-21 |
| 1989-12-16 | https://www.nytimes.com/1989/12/16/world/us-divided-on-soviet-afghan-stand.html | US Divided on Soviet Afghan Stand | By Elaine Sciolino Special To the New York Times | TX 2-709516 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/arts/37-arts-groups-to-share-14-million.html | 37 Arts Groups to Share 14 Million | By Barbara Gamarekian Special To the New York Times | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/arts/antiques-the-dazzle-of-glass-seen-over-time.html | ANTIQUES THE DAZZLE OF GLASS SEEN OVER TIME | By Rita Reif | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/arts/architecture-view-refined-modernism-makes-a-splash-in-the-land-of-glitz.html | ARCHITECTURE VIEW REFINED MODERNISM MAKES A SPLASH IN THE LAND OF GLITZ | By Paul Goldberger | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/arts/art-view-three-who-had-muchto-say-to-one-another.html | ART VIEW THREE WHO HAD MUCHTO SAY TO ONE ANOTHER | By John Russell | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/arts/dance-view-chatter-chirps-cackles-on-with-the-dance.html | DANCE VIEW Chatter Chirps Cackles  On With the Dance | By Jack Anderson | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/arts/film-camille-claudel-passion-reborn.html | FILMCamille Claudel Passion Reborn | By Celia McGee | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/arts/home-entertainment-video-fast-forward-is-the-run-on-the-hits-an-error.html | HOME ENTERTAINMENTVIDEO FAST FORWARD Is the Run On the Hits An Error | By Peter Nichols | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/arts/music-finally-a-specialist-in-really-early-early-music.html | MUSIC FINALLY A SPECIALIST IN REALLY EARLY EARLY MUSIC | By James R Oestreich | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/arts/music-view-when-practice-refuses-to-make-perfect.html | MUSIC VIEW WHEN PRACTICE REFUSES TO MAKE PERFECT | By John Rockwell | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/arts/music-wozzeck-speaks-to-us-by-mixing-two-musical-modes.html | MUSIC Wozzeck Speaks To Us by Mixing Two Musical Modes | By Will Crutchfield | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/arts/photography-view-the-mellowing-of-the-post-modernists.html | PHOTOGRAPHY VIEW The Mellowing Of the PostModernists | By Andy Grundberg | TX 2-717506 | 1989-12-21 |

| | | | | |
|---|---|---|---|---|
| 1989-12-17 | https://www.nytimes.com/1989/12/17/arts/pop-view-still-dreaming-of-chestnuts-and-a-white-christmas.html | POP VIEW Still Dreaming of Chestnuts And a White Christmas | By Stephen Holden | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/arts/recordings-journeying-into-a-world-of-arab-music.html | RECORDINGS Journeying Into a World Of Arab Music | By Robert Palmer | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/arts/recordings-the-mekons-take-aim-at-rock-and-roll.html | RECORDINGS THE MEKONS TAKE AIM AT ROCKANDROLL | By Jon Pareles | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/arts/review-dance-painterly-evocations-in-dunn-pieces.html | ReviewDance Painterly Evocations in Dunn Pieces | By Jennifer Dunning | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/arts/review-dance-semaphore-theater-performs-janice-margolis-fantasies.html | ReviewDance Semaphore Theater Performs Janice Margolis Fantasies | By Jack Anderson | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/arts/review-dance-three-suites-and-a-solo-in-the-ailey-tradition.html | ReviewDance Three Suites and a Solo In the Ailey Tradition | By Jack Anderson | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/arts/review-music-4-helping-hands-at-piano.html | ReviewMusic 4 Helping Hands at Piano | By Bernard Holland | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/arts/review-music-a-critic-makes-music.html | ReviewMusic A Critic Makes Music | By John Rockwell | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/arts/review-music-a-soprano-in-debut.html | ReviewMusic A Soprano In Debut | By Allan Kozinn | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/arts/review-music-chamber-quintet-s-particular-program.html | ReviewMusic Chamber Quintets Particular Program | By John Rockwell | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/arts/review-music-choir-and-brass-quintet-evoke-the-renaissance.html | ReviewMusic Choir and Brass Quintet Evoke the Renaissance | By Allan Kozinn | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/arts/review-music-clarinetist-in-recital.html | ReviewMusic Clarinetist in Recital | By Allan Kozinn | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/arts/review-music-dennis-russell-davies-in-brooklyn.html | ReviewMusic Dennis Russell Davies in Brooklyn | By John Rockwell | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/arts/review-music-ladygourd-sangoma.html | ReviewMusic LadyGourd SanGoma | By Stephen Holden | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/arts/review-music-richard-goode-s-pianism.html | ReviewMusic Richard Goodes Pianism | By Bernard Holland | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/arts/review-music-the-selah-vocal-ensemble.html | ReviewMusic The Selah Vocal Ensemble | By Allan Kozinn | TX 2-717506 | 1989-12-21 |

| | | | | |
|---|---|---|---|---|
| 1989-12-17 | https://www.nytimes.com/1989/12/17/arts/reviews-dance-two-pearson-widrig-collaborations.html | ReviewsDance Two PearsonWidrig Collaborations | By Jack Anderson | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/arts/reviews-music-new-world-symphony-a-youthful-conduit.html | ReviewsMusic New World Symphony A Youthful Conduit | By John Rockwell | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/arts/ron-kovic-today-warrior-at-peace.html | Ron Kovic Today Warrior at Peace | By Ari L Goldman | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/arts/sound-stocking-stuffers-try-acissories.html | SOUND STOCKING STUFFERS TRY ACCISSORIES | By Hans Fantel | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/arts/television-the-bbc-faces-up-to-technology-and-the-till.html | TELEVISION The BBC Faces Up to Technology  and the Till | By Bill Carter | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/arts/tv-view-a-small-flotilla-of-unanchored-anchors.html | TV VIEW A Small Flotilla of Unanchored Anchors | By Walter Goodman | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/arts/video-gadgets-put-in-focus.html | VIDEO Gadgets Put in Focus | By Hans Fantel | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/books/a-victory-half-won.html | A VICTORY HALF WON | By David J Garrow | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/books/and-first-in-public-relations.html | AND FIRST IN PUBLIC RELATIONS | By Pauline Maier | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/books/before-the-bedroom-wall.html | BEFORE THE BEDROOM WALL | By Elizabewth Tallent | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/books/children-s-books-945289.html | CHILDRENS BOOKS | By Roger Sutton | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/books/comfortable-with-hitler.html | COMFORTABLE WITH HITLER | By Allen Lacy | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/books/escape-from-rehab.html | ESCAPE FROM REHAB | By Anne Tolstoi Wallach | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/books/exhausted-by-success.html | EXHAUSTED BY SUCCESS | By Helen Dudar | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/books/garbo-is-only-part-of-the-story.html | GARBO IS ONLY PART OF THE STORY | B JOHN GROSS | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/books/he-left-her-for-a-woman-called-pinky.html | HE LEFT HER FOR A WOMAN CALLED PINKY | By Tim Sandlin | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/books/homespun-history.html | HOMESPUN HISTORY | By Iris Poliski | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/books/in-short-fiction-821389.html | IN SHORT FICTION | By Albert Mobilio | TX 2-717506 | 1989-12-21 |

| 1989-12-17 | https://www.nytimes.com/1989/12/17/books/in-short-fiction-821689.html | IN SHORT FICTION | By James Marcus | TX 2-717506 | 1989-12-21 |
|---|---|---|---|---|---|
| 1989-12-17 | https://www.nytimes.com/1989/12/17/books/in-short-fiction.html | IN SHORTFICTION | By Joyce Cohen | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/books/in-short-fiction.html | IN SHORTFICTION | By Penny Kaganoff | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/books/in-short-fiction.html | IN SHORTFICTION | By Sheila Paulos | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/books/in-short-nonfiction-822089.html | IN SHORT NONFICTION | By Kenneth J Uva | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/books/in-short-nonfiction-822289.html | IN SHORT NONFICTION | By Karen W Arenson | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/books/in-short-nonfiction-822389.html | IN SHORT NONFICTION | By Karen Ray | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/books/in-short-nonfiction-949889.html | IN SHORT NONFICTION | By Judith Shulevitz | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/books/in-short-nonfiction-elephant-esthetics.html | IN SHORT NONFICTIONElephant Esthetics | By Michael Cart | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Oliver Conant | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/books/listen-to-this-i-say.html | LISTEN TO THIS I SAY | By Joyce Reiser Kornblatt | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/books/new-noteworthy.html | New  Noteworthy | GEORGE JOHNSON | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/books/permit-me-to-be-terrified.html | PERMIT ME TO BE TERRIFIED | By Michael Vincent Miller | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/books/rites-of-defiance.html | RITES OF DEFIANCE | By Anne McClintock | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/books/shattered-children.html | SHATTERED CHILDREN | By F Robert Rodman | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/books/spies-thrillers.html | Spies  Thrillers | By Newgate Callendar | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/books/the-case-against-greed.html | THE CASE AGAINST GREED | by Morton A Reichek | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/books/the-dachshund-that-killed-stalin.html | THE DACHSHUND THAT KILLED STALIN | By Richard Lourie | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/books/the-day-before-the-thaw.html | THE DAY BEFORE THE THAW | By John Bayley | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/books/the-playwright-on-his-hind-legs.html | THE PLAYWRIGHT ON HIS HIND LEGS | By Benedict Nightingale | TX 2-717506 | 1989-12-21 |

| | | | | |
|---|---|---|---|---|
| 1989-12-17 | https://www.nytimes.com/1989/12/17/books/the-right-to-pregnancy-by-contract.html | THE RIGHT TO PREGNANCY BY CONTRACT | By Mary Ellen Gale | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/books/the-well-stocked-brain-and-the-open-mind.html | THE WELL STOCKED BRAIN  AND THE OPEN MIND | By Donald Lazere | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/books/the-well-stocked-brain.html | THE WELLSTOCKED BRAIN | By Joseph Shenker | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/books/unlocking-the-rabbis-secrets.html | UNLOCKING THE RABBIS SECRETS | By Leon Wieseltier | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/books/where-did-her-love-go.html | WHERE DID HER LOVE GO | By Joanne Kaufman | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/books/who-should-paint-the-white-house.html | WHO SHOULD PAINT THE WHITE HOUSE | By Robert Heilbronerz | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/business/arms-makers-gird-for-peace.html | Arms Makers Gird for Peace | By Leslie Wayne | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/business/boston-s-retail-doyennes-diverge.html | Bostons Retail Doyennes Diverge | By Froma Harrop | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/business/business-forum-improving-the-work-force-competitiveness-begins-at-school.html | BUSINESS FORUM IMPROVING THE WORK FORCE Competitiveness Begins at School | By David Kearns | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/business/business-forum-improving-the-work-force-fixing-the-schools-is-not-enough.html | BUSINESS FORUM IMPROVING THE WORK FORCE Fixing the Schools Is Not Enough | By Amitai Etzioni | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/business/business-forum-the-peace-dividend-what-to-do-with-the-cold-war-money.html | BUSINESS FORUM THE PEACE DIVIDEND What to Do With the Cold War Money | By Seymour Melman | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/business/eastern-europe-awaits-the-storm.html | Eastern Europe Awaits the Storm | By Steven Greenhouse | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/business/investing-a-champion-of-chocolate.html | INVESTINGA Champion of Chocolate | By Stan Luxenberg | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/business/investing-unearthing-profits-from-cleaner-coal.html | INVESTINGUnearthing Profits From Cleaner Coal | By Stan Luxenberg | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/business/personal-finance-help-for-the-big-holiday-spenders.html | PERSONAL FINANCE Help for the Big Holiday Spenders | By Stanley Zarowin | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/business/persuading-americans-to-save.html | Persuading Americans To Save | By Nathaniel C Nash | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/business/prospects-why-gold-is-so-bright.html | PROSPECTS Why Gold Is So Bright | By Joel Kurtzman | TX 2-717506 | 1989-12-21 |

| | | | | |
|---|---|---|---|---|
| 1989-12-17 | https://www.nytimes.com/1989/12/17/business/the-executive-computer-lotus-takes-a-gamble-on-notes.html | THE EXECUTIVE COMPUTER Lotus Takes a Gamble on Notes | By Peter H Lewis | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/business/the-new-takeovers.html | The New Takeovers | By Sarah Bartlett | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/business/week-in-business-the-trade-deficit-takes-off-again.html | WEEK IN BUSINESS The Trade Deficit Takes Off Again | By William S Niederkorn | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/business/what-s-new-in-crystal-a-craving-for-the-choicest-glass.html | WHATS NEW IN CRYSTAL A Craving for the Choicest Glass | By Debora Toth | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/business/what-s-new-in-crystal-collecting-crystal-for-pleasure-and-for-profit.html | WHATS NEW IN CRYSTAL Collecting Crystal for Pleasure and for Profit | By Debora Toth | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/business/what-s-new-in-crystal-for-business-liquor-is-out-and-gifts-of-glass-are-in.html | WHATS NEW IN CRYSTAL For Business Liquor is Out And Gifts of Glass Are In | By Debora Toth | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/business/what-s-new-in-crystal-pricier-products-for-a-more-extravagant-buyer.html | WHATS NEW IN CRYSTAL Pricier Products for a More Extravagant Buyer | By Debora Toth | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/magazine/a-luxury-fight-to-the-finish.html | A LUXURY FIGHT TO THE FINISH | By Steven Greenhouse | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/magazine/east-berlin-diary.html | EAST BERLIN DIARY | By Christoph Hein | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/magazine/food-beyond-expectations.html | FOOD Beyond Expectations | By Regina Schrambling | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/magazine/hers-sixteen-the-third-time-around.html | HERS Sixteen  The Third Time Around | By Isabel Davis | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/magazine/high-in-the-hollows.html | HIGH IN THE HOLLOWS | By Fenton Johnson | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/magazine/on-language-no-leading-role.html | ON LANGUAGE No Leading Role | By William Safire | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/magazine/works-in-progress-treed.html | WORKS IN PROGRESS Treed | By Bruce Weber | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/movies/film-heroes-of-glory-fought-bigotry-before-all-else.html | FILM Heroes of Glory Fought Bigotry Before All Else | By Richard Bernstein | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/movies/film-view-like-the-toy-see-the-movie.html | FILM VIEW Like the Toy See the Movie | By Janet Maslin | TX 2-717506 | 1989-12-21 |

| | | | | |
|---|---|---|---|---|
| 1989-12-17 | https://www.nytimes.com/1989/12/17/movies/home-entertainment-video-critics-choices-dennis-quaid-sometimes-he-s-so-easy.html | HOME ENTERTAINMENTVIDEO CRITICS CHOICES Dennis Quaid Sometimes Hes So Easy to Love | By Caryn James | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/movies/the-private-war-of-tom-cruise.html | The Private War of Tom Cruise | By Paul Chutkow | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/10-men-steal-5-cars-in-garage.html | 10 Men Steal 5 Cars in Garage | By Wolfgang Saxon | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/a-calendar-of-holiday-music-events.html | A Calendar of Holiday Music Events | By Eleanor Charles | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/a-holiday-of-lace-for-all-year-round.html | A Holiday of Lace for All YearRound | By Roberta Hershenson | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/a-limit-on-doctors-hours-is-studied.html | A Limit On Doctors Hours Is Studied | By S HoganGereg | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/a-new-center-heals-chronic-wounds.html | A New Center Heals Chronic Wounds | By Amy Hill Hearth | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/a-search-for-volunteers-to-transcribe-braille.html | A Search for Volunteers to Transcribe Braille | By Lili Wright | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/aides-study-on-the-job-to-be-nurses.html | Aides Study on the Job to Be Nurses | By Rhoda M Gilinsky | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/answering-the-mail-127489.html | Answering The Mail | By Bernard Gladstone | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/answering-the-mail-487289.html | Answering The Mail | By Bernard Gladstone | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/answering-the-mail-487389.html | Answering The Mail | By Bernard Gladstone | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/answering-the-mail-487489.html | Answering The Mail | By Bernard Gladstone | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/art-at-blue-hill-cultural-center-competition-is-a-shopping-mall.html | ARTAt Blue Hill Cultural Center Competition Is a Shopping Mall | By William Zimmer | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/art-expanded-views-of-figure-as-form.html | ARTExpanded Views Of Figure as Form | By Phyllis Braff | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/art-platinum-prints-canvases-of-color.html | ART Platinum Prints Canvases of Color | By Vivien Raynor | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/art-small-in-size-but-not-in-scope.html | ART Small in Size But Not in Scope | By Vivien Raynor | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/art-works-on-paper-detailed-realism.html | ARTWorks on Paper Detailed Realism | By Helen A Harrison | TX 2-717506 | 1989-12-21 |

| | | | | |
|---|---|---|---|---|
| 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/as-iron-curtain-wavers-export-opportunities-arise.html | As Iron Curtain Wavers Export Opportunities Arise | By John Rather | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/baseball-league-sues-on-broadcast-piracy.html | Baseball League Sues On Broadcast Piracy | By Albert J Parisi | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/bias-suit-builds-bridge-to-friendship.html | Bias Suit Builds Bridge to Friendship | By Charlotte Libov | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/birthday-gala-for-naacp-draws-stars-and-sables.html | Birthday Gala for NAACP Draws Stars and Sables | By Lena Williams | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/bobcat-and-terrapin-are-said-to-be-imperiled.html | Bobcat and Terrapin Are Said to Be Imperiled | By Leo H Carney | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/boiler-explosion-kills-worker.html | Boiler Explosion Kills Worker | AP | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/cable-tv-vs-consumers-battleground-emerges.html | Cable TV Vs Consumers Battleground Emerges | By Diane Ketcham | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/celebrating-hanukkah-in-the-glare-of-christmas.html | Celebrating Hanukkah in the Glare of Christmas | By Clare Collins | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/center-set-up-to-help-in-small-claims-process.html | Center Set Up to Help In Small Claims Process | By Rhoda M Gilinsky | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/class-learns-to-cope-with-conflict.html | Class Learns to Cope With Conflict | By Patricia Squires | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/connecticut-opinion-out-of-the-way-it-s-200000-miles-or-bust.html | CONNECTICUT OPINION Out of the Way Its 200000 Miles or Bust | By Tom Ebersold | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/connecticut-opinion-the-single-solitary-only-child.html | CONNECTICUT OPINION The Single Solitary Only Child | By Robin Troy | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/connecticut-opinion-when-the-patient-is-a-parent.html | CONNECTICUT OPINION When The Patient Is a Parent | By Evelyn F Capuano | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/connecticut-qa-theodore-j-bergeron-jr-all-children-should-be.html | CONNECTICUT QA THEODORE J BERGERON JRAll Children Should Be Educated | By Gitta Morris | TX 2-717506 | 1989-12-21 |

| | | | | |
|---|---|---|---|---|
| 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/coping-with-a-loved-ones-death-and-the-holidays.html | Coping With a Loved Ones Death and the Holidays | By Susan Pearsall | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/dining-out-a-deceptive-exterior-in-north-bellmore.html | DINING OUT A Deceptive Exterior in North Bellmore | By Joanne Starkey | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/dining-out-generous-spanish-cuisine-in-newark.html | DINING OUTGenerous Spanish Cuisine in Newark | By Anne Semmes | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/dining-out-in-pizza-something-for-everyone.html | DINING OUT In Pizza Something for Everyone | By Patricia Brooks | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/dining-out-uncommon-italian-dishes-in-armonk.html | DINING OUTUncommon Italian Dishes in Armonk | By M H Reed | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/emigre-settles-down-to-play-the-court-star.html | Emigre Settles Down to Play the Court Star | By Dave Ruden | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/farewell-notes-to-koch-offer-jobs-and-hugs.html | Farewell Notes to Koch Offer Jobs and Hugs | By David W Dunlap | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/food-bank-settles-into-new-home.html | Food Bank Settles Into New Home | By Nancy K Polk | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/food-some-new-england-finales-to-holiday-dinners.html | FOOD Some New England Finales to Holiday Dinners | By Florence Fabricant | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/for-weather-volunteer-the-skys-the-limit.html | For Weather Volunteer The Skys the Limit | By Karen Rubin | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/foundation-is-a-friend-to-children-with-cancer.html | Foundation Is a Friend To Children With Cancer | By Carla Cantor | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/four-old-dutch-desserts-revived.html | Four Old Dutch Desserts Revived | By Lynne Ames | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/from-a-sheet-of-paper-an-ark-or-an-alphabet.html | From a Sheet of Paper an Ark or an Alphabet | By Eve Nagler | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/gardening-poinsetts-amazing-namesake.html | GARDENINGPoinsetts Amazing Namesake | By Carl Totemeier | TX 2-717506 | 1989-12-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/gardening-poinsetts-amazing-namesake.html | GARDENINGPoinsetts Amazing Namesake | By Carl Totemeier | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/gardening-poinsetts-amazing-namesake.html | GARDENINGPoinsetts Amazing Namesake | By Carl Totemeier | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/gardening-poinsetts-amazing-namesake.html | GARDENINGPoinsetts Amazing Namesake | By Carl Totemeier | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/giving-voice-to-christmas-spirit.html | Giving Voice to Christmas Spirit | By Eleanor Charles | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/goldin-to-open-a-financial-consulting-firm.html | Goldin to Open a Financial Consulting Firm | By Kevin Sack | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/greeting-cards-fashioned-for-black-expressions.html | Greeting Cards Fashioned For Black Expressions | By Yanick Rice Lamb | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/hastings-delays-development-vote.html | Hastings Delays Development Vote | By Milena Jovanovitch | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/heart-patients-win-retroactive-disability-benefits.html | Heart Patients Win Retroactive Disability Benefits | By Dennis Hevesi | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/historical-society-settles-into-new-home.html | Historical Society Settles Into New Home | By Felice Buckvar | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/holiday-gift-baskets-that-promote-peace.html | Holiday Gift Baskets That Promote Peace | By Carolyn Battista | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/home-clinic-taking-the-squeak-out-of-stairs.html | HOME CLINIC Taking the Squeak Out of Stairs | By John Warde | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/hospital-care-for-poor-included-in-budget-bill.html | Hospital Care for Poor Included in Budget Bill | By States News Service | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/if-a-zine-is-weird-this-new-yorker-has-it.html | If a Zine Is Weird This New Yorker Has It | AP | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/in-season-of-giving-the-neediest-case-fund-helps-the-giftless-a.html | In Season of Giving the Neediest Case Fund Helps the GiftlessA TeenAger Is Rescued From Suicide | By Stephanie S Strom | TX 2-717506 | 1989-12-21 |

| 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 2-717506 | 1989-12-21 |
|---|---|---|---|---|---|
| 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/keeping-pace-as-family-problems-change.html | Keeping Pace as Family Problems Change | By Penny Singer | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/learning-values-in-a-group-setting.html | Learning Values in a Group Setting | By Linda Saslow | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/legislators-nearing-deadline-on-budget.html | Legislators Nearing Deadline on Budget | By James Feron | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/lights-that-dazzle-in-the-front-yard.html | Lights That Dazzle in the Front Yard | By Carlotta Gulvas Swarden | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/line-of-greeting-cards-for-black-expressions.html | Line of Greeting Cards For Black Expressions | By Yanick Rice Lamb | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/long-island-interview-helen-m-cooper-women-and-war-a-scholar-with-a.html | LONG ISLAND INTERVIEW HELEN M COOPERWomen and War A Scholar With a Feminist Perspective | By Sandra J Weber | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/long-island-journal-126189.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/long-island-opinion-anticipated-life-how-long-o-lord.html | LONG ISLAND OPINION Anticipated Life How Long O Lord | By Betsy Barton Cope | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/long-island-opinion-card-anxiety-seasonal-malaise.html | LONG ISLAND OPINION Card Anxiety Seasonal Malaise | By Elex Ingersoll | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/long-island-opinion-give-families-a-choice-of-schools.html | LONG ISLAND OPINION Give Families a Choice of Schools | By Daniel B Walsh | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/long-island-opinion-why-shopping-in-department-stores-is-no-fun.html | LONG ISLAND OPINIONWhy Shopping in Department Stores Is No Fun | By David R Fluhrer | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/long-island-sound-weak-links-in-the-food-chain.html | LONG ISLAND SOUNDWeak Links in the Food Chain | By Barbara Klaus | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/longport-journal-history-s-echoes-in-a-town-changed-by-storms-and-wealth.html | LONGPORT JOURNAL Historys Echoes in a Town Changed by Storms and Wealth | By James Rutherford | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/loyalty-in-albany-official-s-downfall.html | Loyalty in Albany Officials Downfall | By Sam Howe Verhovek Special To the New York Times | TX 2-717506 | 1989-12-21 |

| 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/milk-prices-rise-to-record-level-for-fourth-month.html | Milk Prices Rise to Record Level for Fourth Month | By Harold Faber Special To the New York Times | TX 2-717506 | 1989-12-21 |
|---|---|---|---|---|---|
| 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/music-a-tamer-mecanique-in-wayne.html | MUSICA Tamer Mecanique in Wayne | By Rena Fruchter | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/music-from-carols-to-handbells-for-younger-listeners.html | MUSIC From Carols to Handbells for Younger Listeners | By Robert Sherman | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/music-lessons-and-carols-anthems-and-motets.html | MUSIC Lessons and Carols Anthems and Motets | By Robert Sherman | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/neighbor-wins-suit-against-zen-monastery.html | Neighbor Wins Suit Against Zen Monastery | By Tessa Melvin | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By M L Emblen | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/new-jersey-opinion-let-s-reduce-hazardous-waste.html | NEW JERSEY OPINION Lets Reduce Hazardous Waste | By John H Dorsey | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/new-jersey-opinion-men-women-and-the-revolution.html | NEW JERSEY OPINION Men Women And the Revolution | By Nancy Ross | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/new-jersey-q-a-dr-michiko-kosaka-on-the-trail-of-automatic.html | NEW JERSEY Q  A DR MICHIKO KOSAKAOn the Trail of Automatic Translation | By Jacqueline Shaheen | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/new-museums-focus-is-agriculture.html | New Museums Focus Is Agriculture | By Lyn Mautner | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/new-york-gop-is-better-organized-but-still-seeks-challenger-to-cuomo.html | New York GOP Is Better Organized But Still Seeks Challenger to Cuomo | By Frank Lynn | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/new-yorkers-all-ages-receive-aid-neediest-case-fund-agencies-helping-total-child.html | New Yorkers of All Ages Receive Aid From Neediest Case Fund Agencies Helping Total Child Takes a United Effort | By Philip Coltoff | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/new-yorkers-all-ages-receive-aid-neediest-case-fund-agencies-offering-help-those.html | New Yorkers of All Ages Receive Aid From the Neediest Case Fund Agencies Offering Help to Those Who Try to Survive | By Msgr James J Murray | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/nursing-homes-pressed-on-aids-policy.html | Nursing Homes Pressed on AIDS Policy | By Christy Casamassima | TX 2-717506 | 1989-12-21 |

| | | | | |
|---|---|---|---|---|
| 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/openly-gay-priest-ordained-in-jersey.html | OPENLY GAY PRIEST ORDAINED IN JERSEY | By Mireya Navarro | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/pace-entices-students-to-try-nonprofit-field.html | Pace Entices Students To Try Nonprofit Field | By Elsa Brenner | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/plan-for-aids-testing-in-prison-raises-questions.html | Plan for AIDS Testing In Prison Raises Questions | By Jay Romano | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/poster-of-a-nude-stirs-east-hampton.html | Poster of a Nude Stirs East Hampton | By Linda Sherry | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/record-rainfall-a-mixed-blessing.html | Record Rainfall a Mixed Blessing | By Karen Rubin | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/rockville-centre-acts-to-ease-truck-traffic.html | Rockville Centre Acts To Ease Truck Traffic | By Sharon Monahan | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/season-giving-neediest-cases-fund-helps-giftless-mother-2-gets-lessons.html | In Season of Giving the Neediest Cases Fund Helps the Giftless A Mother of 2 Gets Lessons in Parenthood | By Joseph A Cincotti | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/studying-the-critical-languages.html | Studying the Critical Languages | By Carole G Rogers | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/the-talk-of-staten-island-debating-secession-in-the-shadow-of-manhattan.html | THE TALK OF STATEN ISLAND Debating Secession in the Shadow of Manhattan | By Nick Ravo | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/the-view-from-b-altman-employees-and-the-faithful-will-remember.html | THE VIEW FROM B ALTMANEmployees and the Faithful Will Remember | By Lynne Ames | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/theater-boston-post-road-offers-mistress-of-the-inn.html | THEATER Boston Post Road Offers Mistress of the Inn | By Alvin Klein | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/theater-mistress-of-the-inn-1751-farce-in-fairfield.html | THEATER Mistress of the Inn 1751 Farce in Fairfield | By Alvin Klein | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/theater-pop-operetta-set-in-a-diner-on-christmas.html | THEATER Pop Operetta Set in a Diner on Christmas | By Alvin Klein | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/theater-review-dickens-s-carol-staged-a-capella.html | THEATER REVIEW Dickenss Carol Staged a Capella | By Leah D Frank | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/theater-workshop-gets-a-reprieve.html | Theater Workshop Gets a Reprieve | By Sharon Monahan | TX 2-717506 | 1989-12-21 |

| | | | | |
|---|---|---|---|---|
| 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/town-s-tradition-brings-out-its-artists.html | Towns Tradition Brings Out Its Artists | By Charlotte Libov | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/two-cultures-clash-in-a-film-on-iranians.html | Two Cultures Clash In a Film on Iranians | By Denise Mourges | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/two-decades-as-honest-brokers-for-medicine-s-moral-issues.html | Two Decades as Honest Brokers for Medicines Moral Issues | By Tessa Melvin | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/under-the-microscope-at-county-s-new-lab.html | Under the Microscope At Countys New Lab | By Tom Callahan | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/vallone-approves-big-raises-for-five-top-council-aides.html | Vallone Approves Big Raises For Five Top Council Aides | By Arnold T Lubasch | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/view-norwalk-city-s-once-hoped-boon-revitalization-becomes-its-burden.html | THE VIEW FROM NORWALK Citys OnceHoped Boon to Revitalization Becomes Its Burden | By Robert A Hamilton | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/westchester-opinion-be-my-friend-i-ll-give-you-my-life.html | WESTCHESTER OPINION Be My Friend Ill Give You My Life | By James W Reid | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/westchester-opinion-girls-should-quit-smoking-it-s-a-breeze.html | WESTCHESTER OPINION Girls Should Quit Smoking Its a Breeze | By Lids T Keltz | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/westchester-qa-dr-kimberly-e-christensen-economics-and-the.html | WESTCHESTER QA DR KIMBERLY E CHRISTENSENEconomics and the Condition of Women | By Donna Greene | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/wine-gift-ideas-for-novice-and-connoisseur.html | WINEGift Ideas for Novice and Connoisseur | By Geoff Kalish | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/obituaries/arnold-moss-80-popular-actor-famous-for-shakespearean-roles.html | Arnold Moss 80 Popular Actor Famous for Shakespearean Roles | By Marvine Howe | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/obituaries/e-c-dothard-state-trooper-58.html | E C Dothard State Trooper 58 | AP | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/obituaries/lee-van-cleef-actor-dies-at-64-played-villains-in-many-westerns.html | Lee Van Cleef Actor Dies at 64 Played Villains in Many Westerns | AP | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/obituaries/robert-d-blue-dies-former-iowa-governor.html | Robert D Blue Dies Former Iowa Governor | AP | TX 2-717506 | 1989-12-21 |

| | | | | |
|---|---|---|---|---|
| 1989-12-17 | https://www.nytimes.com/1989/12/17/obituaries/silvana-mangano-is-dead-at-59-starred-as-peasant-in-bitter-rice.html | Silvana Mangano Is Dead at 59 Starred as Peasant in Bitter Rice | By Peter B Flint | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/opinion/abroad-at-home-the-kissinger-syndrome.html | ABROAD AT HOME The Kissinger Syndrome | By Anthony Lewis | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/opinion/foreign-affairs-the-czechs-start-over.html | FOREIGN AFFAIRS The Czechs Start Over | By Flora Lewis | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/opinion/to-repair-our-nation.html | To Repair Our Nation | By Felix G Rohatyn | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/opinion/witness-to-murder-in-el-salvador.html | Witness to Murder in El Salvador | By Paul S Tipton | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/realestate/commercial-property-office-parks-foreign-concerns-look-to-suburbs.html | COMMERCIAL PROPERTY Office ParksForeign Concerns Look to Suburbs for Investment | By Donald Sutherland | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/realestate/focus-reno-a-city-betting-on-a-diversified-downtown.html | FOCUS RenoA City Betting on a Diversified Downtown | By John McCloud | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/realestate/focus-reno-reno-is-seeking-less-dependence-on-its-gambling.html | FOCUS RENOReno Is Seeking Less Dependence On Its Gambling | By John McCloud | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/realestate/if-you-re-thinking-of-living-in-tottenville.html | If Youre Thinking of Living in Tottenville | By Jerry Cheslow | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/realestate/in-the-region-connecticut-and-westchester-backwater-norwalk-office-park-thrives.html | IN THE REGION Connecticut and Westchester Backwater Norwalk Office Park Thrives | By Eleanor Charles | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/realestate/in-the-region-long-island-wyndham-complex-upsets-garden-city.html | IN THE REGION Long IslandWyndham Complex Upsets Garden City | By Diana Shaman | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/realestate/in-the-region-new-jersey-lack-of-affordables-slows-job-growth.html | IN THE REGION New JerseyLack of Affordables Slows Job Growth | By Rachelle Garbarine | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/realestate/linking-421a-to-low-income-housing.html | Linking 421a to LowIncome Housing | By Iver Peterson | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/realestate/national-notebook-chicago-more-housing-for-a-railyard.html | NATIONAL NOTEBOOK CHICAGO More Housing For a Railyard | By Cheryl Kent | TX 2-717506 | 1989-12-21 |

| | | | | |
|---|---|---|---|---|
| 1989-12-17 | https://www.nytimes.com/1989/12/17/realestate/national-notebook-ellsworth-me-3-outlets-in-the-works.html | NATIONAL NOTEBOOK Ellsworth Me 3 Outlets In the Works | By Lyn Riddle | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/realestate/national-notebook-indianapolis-competition-for-suburbia.html | NATIONAL NOTEBOOK INDIANAPOLISCompetition For Suburbia | By Thomas A Harton | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/realestate/national-notebook-philadelphia-orchestra-to-get-a-new-home.html | NATIONAL NOTEBOOK PHILADELPHIAOrchestra to Get A New Home | By Michael Hernan | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/realestate/national-notebook-philadelphia-orchestra-to-get-a-new-home.html | NATIONAL NOTEBOOK PhiladelphiaOrchestra to Get A New Home | By Michael Hernan | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/realestate/national-notebook-providence-y-rehabilitating-183-sros.html | NATIONAL NOTEBOOK ProvidenceY Rehabilitating 183 SROs | By Bruce MacDonald | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/realestate/perspectives-east-side-zoning-adjusting-the-rules-for-avenue-buildings.html | PERSPECTIVES East Side Zoning Adjusting the Rules for Avenue Buildings | By Alan S Oser | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/realestate/postings-li-shopping-center-out-of-the-ashes.html | POSTINGS LI Shopping Center Out of the Ashes | By Richard D Lyons | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/realestate/postings-mount-kisco-house-stolen-seized-and-now-for-sale.html | POSTINGS Mount Kisco House Stolen Seized And Now for Sale | By Richard D Lyons | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/realestate/postings-the-metropolitan-club-facade-mudpack.html | POSTINGS The Metropolitan Club Facade Mudpack | By Richard D Lyons | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/realestate/postings-tribeca-condos-2-for-1-renovation.html | POSTINGS TriBeCa Condos 2for1 Renovation | By Richard D Lyons | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/realestate/q-and-a-107589.html | Q and A | By Shawn G Kennedy | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/realestate/streetscapes-the-view-down-fifth-avenue-tower-now-blocks-the-prospect.html | STREETSCAPES The View Down Fifth Avenue Tower Now Blocks the Prospect | By Christopher Gray | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/realestate/talking-curb-appeal-low-cost-high-yield-cosmetics.html | TALKING Curb Appeal LowCost HighYield Cosmetics | By Andree Brooks | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/sports/about-cars-gifts-from-wipers-to-a-rolls.html | ABOUT CARS Gifts From Wipers to a Rolls | By Marshall Schuon | TX 2-717506 | 1989-12-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-12-17 | https://www.nytimes.com/1989/12/17/sports/baseball-notebook-as-lockout-threat-looms-players-lock-up-big-bonuses.html | BASEBALL NOTEBOOK As Lockout Threat Looms Players Lock Up Big Bonuses | By Murray Chass | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/sports/denver-cools-cardinals-37-0.html | Denver Cools Cardinals 370 | AP | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/sports/distracted-pirates-fall-to-fordham.html | Distracted Pirates Fall to Fordham | Special to The New York Times | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/sports/fast-and-loose-oilers-leave-fear-far-behind-oilers-leave-their-fear-far-behind.html | FastandLoose Oilers Leave Fear Far Behind Oilers Leave Their Fear Far Behind | By Thomas George | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/sports/giants-gain-playoffs-with-easy-victory.html | Giants Gain Playoffs With Easy Victory | By Frank Litsky Special To the New York Times | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/sports/hockey-in-dixie-it-s-about-time.html | Hockey in Dixie Its About Time | By Hubert Mizell | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/sports/hoyas-win-by-73-points.html | Hoyas Win By 73 Points | AP | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/sports/knicks-win-9th-in-a-row-at-home.html | Knicks Win 9th in a Row at Home | By Sam Goldaper | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/sports/magic-johnson-turns-back-the-nets.html | Magic Johnson Turns Back the Nets | By Clifton Brown Special To the New York Times | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/sports/outdoors-angling-trips-start-planning.html | OUTDOORS Angling Trips Start Planning | By Nelson Bryant | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/sports/ramos-hurt-critically.html | Ramos Hurt Critically | AP | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/sports/rangers-click-early-then-crumble-again.html | Rangers Click Early Then Crumble Again | By Joe Sexton Special To the New York Times | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/sports/sports-of-the-times-america-s-ex-coach-assesses-the-cowboys.html | SPORTS OF THE TIMES Americas ExCoach Assesses the Cowboys | By Dave Anderson | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/sports/sports-of-the-times-postema-blazed-trail-for-somebody-else.html | SPORTS OF THE TIMES Postema Blazed Trail For Somebody Else | By George Vecsey | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/sports/steinberg-and-jets-plan-more-talks.html | Steinberg and Jets Plan More Talks | By Gerald Eskenazi | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/sports/surprise-in-big-11.html | Surprise In Big 11 | By Robert Mcg Thomas Jr | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/sports/title-to-georgia-southern.html | Title to Georgia Southern | AP | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/sports/track-and-field-laguardia-junior-wins-2-in-loughlin.html | TRACK AND FIELDLaGuardia Junior Wins 2 in Loughlin | By William J Miller | TX 2-717506 | 1989-12-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-12-17 | https://www.nytimes.com/1989/12/17/sports/west-germany-takes-2-1-cup-lead.html | West Germany Takes 21 Cup Lead | AP | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/style/evening-hours-the-faces-may-be-familiar-but-not-the-places.html | Evening Hours The Faces May Be Familiar but Not the Places | By Georgia Dullea | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/style/fashion-blown-by-the-wind-from-points-east.html | Fashion Blown by the Wind From Points East | By Deborah Hofmann | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/style/fashion-chic-for-the-last-minute-shopper.html | Fashion Chic for the LastMinute Shopper | By Elaine Louie | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/style/lifestyle-christmas-dinner-the-coziest-substitutes-for-hearth-and-home.html | Lifestyle Christmas Dinner The Coziest Substitutes For Hearth and Home | By Bryan Miller | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/style/lifestyle-experts-on-the-toy-market-provid-a-briefing-to-santa-s-elderly-helpers.html | Lifestyle Experts on the Toy Market Provid A Briefing to Santas Elderly Helpers | By Ron Alexander | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/style/lifestyle-little-pigs-on-move-from-sty-to-parlor.html | Lifestyle Little Pigs On Move From Sty To Parlor | By Jed Stevenson | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/style/lifestyle-sunday-menu-generous-on-the-tang-stingier-on-the-calories.html | Lifestyle Sunday Menu Generous on the Tang Stingier on the Calories | By Marian Burros | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/style/lifestyle-sunday-menu-not-too-sweet-or-sour.html | Lifestyle Sunday Menu Not Too Sweet or Sour | By Marian Burros | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/style/lifestyle-sunday-outing-a-trip-in-time-to-t-r-s-summer-white-house.html | Lifestyle Sunday Outing A Trip in Time to T Rs Summer White House | Special to The New York Times | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/style/pastimes-around-the-garden.html | Pastimes Around the Garden | By Joan Lee Faust | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/style/pastimes-bridge.html | Pastimes Bridge | By Alan Truscott | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/style/pastimes-camera.html | Pastimes Camera | By Andy Grundberg | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/style/pastimes-chess.html | Pastimes Chess | Robert ByRne | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/style/pastimes-coins.html | Pastimes Coins | By Jed Stevenson | TX 2-717506 | 1989-12-21 |

| | | | | |
|---|---|---|---|---|
| 1989-12-17 | https://www.nytimes.com/1989/12/17/style/pastimes-gardening-a-few-questions-on-their-minds.html | Pastimes Gardening A Few Questions on Their Minds | By Joan Lee Faust | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/style/pastimes-stamps.html | Pastimes Stamps | Barth Healey | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/style/social-events.html | Social Events | By Robert E Tomasson | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/style/style-makers-babette-pinsky-coat-designer.html | Style Makers Babette Pinsky Coat Designer | By Lawrence M Fisher | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/style/style-makers-konstantine-kakanias-illustrator.html | Style Makers Konstantine Kakanias Illustrator | By Suzanne Slesin | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/style/style-makers-leslie-hope-derene-photographer.html | Style Makers Leslie Hope Derene Photographer | By AnneMarie Schiro | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/theater/review-theater-reflections-of-despair-in-a-sardonic-krapp.html | ReviewTheater Reflections of Despair In a Sardonic Krapp | By Mel Gussow | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/theater/stage-view-two-musicals-we-needed-have-checked-in.html | STAGE VIEW Two Musicals We Needed Have Checked In | By Walter Kerr | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/theater/theater-sex-art-and-censorship-on-the-drawing-board.html | THEATER Sex Art and Censorship on the Drawing Board | By Mervyn Rothstein | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/theater/theaterz-an-actor-relives-the-sorrows-of-his-homeland.html | THEATERZ An Actor Relives the Sorrows of His Homeland | By Christopher S Wren | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/travel/a-bittersweet-pilgrimage.html | A Bittersweet Pilgrimage | By Leslie Maitland | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/travel/birding-in-mexico-s-south.html | Birding in Mexicos South | By Robert O Paxton | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/travel/christmas-for-the-thrifty-yes-in-paris.html | Christmas For the Thrifty Yes in Paris | By Alice Furlaud | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/travel/fare-of-the-country-cockney-cuisine-eel-pie-and-mash.html | FARE OF THE COUNTRY Cockney Cuisine Eel Pie and Mash | By Suzanne Cassidy | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/travel/mexico-s-colonial-heart.html | Mexicos Colonial Heart | By Larry Rohter | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/travel/museums-without-tears.html | Museums Without Tears | By Susan Jacoby | TX 2-717506 | 1989-12-21 |

| | | | | |
|---|---|---|---|---|
| 1989-12-17 | https://www.nytimes.com/1989/12/17/travel/practical-traveler-a-bill-of-rights-for-the-disabled-nears-passage.html | PRACTICAL TRAVELER A Bill of Rights for the Disabled Nears Passage | By Betsy Wade | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/travel/q-and-a-521490.html | Q and A | By Carl Sommers | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/travel/us-train-champagne-class.html | US Train Champagne Class | By William E Schmidt | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/travel/what-s-doing-in-salt-lake-city.html | WHATS DOING IN Salt Lake City | By Roger Graves | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/travel/zacatecas-workhorse-of-the-spanish-empire.html | Zacatecas Workhorse Of the Spanish Empire | By Barbara Belejack | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/us/agents-accused-drug-fight-s-dark-side-special-report-corruption-drug-agency.html | AGENTS ACCUSED THE DRUG FIGHTS DARK SIDE  A SPECIAL REPORT Corruption in Drug Agency Called Crippler of Inquiries and Morale | By Richard L Berke Special To the New York Times | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/us/cold-war-s-thaw-might-reach-clear-to-south-pole.html | Cold Wars Thaw Might Reach Clear to South Pole | By Malcolm W Browne Special To the New York Times | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/us/disney-memorabilia-burns.html | Disney Memorabilia Burns | AP | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/us/endowment-embattled-over-academic-freedom.html | Endowment Embattled Over Academic Freedom | By William H Honan | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/us/hawaii-to-screen-for-potential-child-abusers.html | Hawaii to Screen for Potential Child Abusers | By Carol Lawson | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/us/hunts-assets-will-pay-creditors-court-rules.html | Hunts Assets Will Pay Creditors Court Rules | By Nina Andrews Special To the New York Times | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/us/inquiry-urged-on-sex-bias-in-health-studies.html | Inquiry Urged on Sex Bias in Health Studies | AP | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/us/marcos-s-estate-and-his-widow-are-held-liable-in-2-us-killings.html | Marcoss Estate and His Widow Are Held Liable in 2 US Killings | AP | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/us/maurice-stans-s-offer-rejected-by-his-town.html | Maurice Stanss Offer Rejected by His Town | AP | TX 2-717506 | 1989-12-21 |

| 1989-12-17 | https://www.nytimes.com/1989/12/17/us/motorcyclists-lose-in-battle-with-the-tortoise.html | Motorcyclists Lose in Battle With the Tortoise | AP | TX 2-717506 | 1989-12-21 |
|---|---|---|---|---|---|
| 1989-12-17 | https://www.nytimes.com/1989/12/17/us/new-delay-for-shuttle-flight.html | New Delay for Shuttle Flight | AP | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/us/nursing-enrollments-end-5-years-of-declines.html | Nursing Enrollments End 5 Years of Declines | AP | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/us/plantation-owners-sell-history-to-preserve-it.html | Plantation Owners Sell History to Preserve It | Special to The New York Times | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/us/princeton-55-mounts-drive-on-social-issues.html | Princeton 55 Mounts Drive on Social Issues | By Barbara Gamarekian Special To the New York Times | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/us/raising-money-tops-colleges-agenda-for-90-s.html | Raising Money Tops Colleges Agenda for 90s | By Lee A Daniels | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/us/san-francisco-crane-collapse-was-no-fluke.html | San Francisco Crane Collapse Was No Fluke | By Peter T Kilborn Special To the New York Times | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/us/six-congressmen-hold-meetings-in-colombia.html | Six Congressmen Hold Meetings in Colombia | AP | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/us/teamster-denies-fighting-us-through-his-union.html | Teamster Denies Fighting US Through His Union | By Frank J Prial | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/us/veteran-denied-a-medal-sadly-vows-to-fight-on.html | Veteran Denied a Medal Sadly Vows to Fight On | By Dirk Johnson Special To the New York Times | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/us/volcanic-ash-in-anchorage.html | Volcanic Ash in Anchorage | AP | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/us/with-more-machines-that-phone-conversation-may-be-on-tape.html | With More Machines That Phone Conversation May Be on Tape | By Keith Bradsher | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/weekinreview/bulgaria-is-eager-but-new-to-freedom.html | Bulgaria Is Eager But New to Freedom | By Clyde Haberman | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/weekinreview/central-america-s-reversal-on-rebels.html | Central Americas Reversal on Rebels | By Lindsey Gruson | TX 2-717506 | 1989-12-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-12-17 | https://www.nytimes.com/1989/12/17/weekinreview/how-chile-is-devising-a-democracy.html | How Chile Is Devising a Democracy | By Shirley Christian | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/weekinreview/ideas-trends-among-historians-old-frontier-turning-nastier-with-each-revision.html | IDEAS  TRENDS Among Historians The Old Frontier Is Turning Nastier With Each Revision | By Richard Bernstein | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/weekinreview/ideas-trends-for-lawyers-crime-may-not-pay.html | IDEAS  TRENDS For Lawyers Crime May Not Pay | By Laura Mansnerus | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/weekinreview/ideas-trends-realizing-the-rights-of-the-disabled.html | IDEAS  TRENDS Realizing the Rights of the Disabled | By Jason Deparle | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/weekinreview/reviewing-the-troops-the-military-math-of-peace-in-our-time.html | REVIEWING THE TROOPS The Military Math of Peace in Our Time | By Michael R Gordon | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/weekinreview/the-nation-a-debate-over-access-to-us-university-research.html | THE NATION A Debate Over Access To US University Research | By Martin Tolchin | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/weekinreview/the-nation-nearing-the-end-of-a-bad-year-for-traveling.html | THE NATION Nearing the End Of a Bad Year For Traveling | By Philip S Gutis | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/weekinreview/the-nation-the-winning-ways-to-desegregate-the-schools.html | THE NATION The Winning Ways to Desegregate The Schools | By Lee A Daniels | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/weekinreview/the-region-places-for-aids-patients-are-still-scarce.html | THE REGION Places for AIDS Patients Are Still Scarce | By Bruce Lambert | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/weekinreview/the-region-the-fate-of-a-waterfront-minus-ships.html | THE REGION The Fate of a Waterfront Minus Ships | By Anthony Depalma | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/weekinreview/the-region-the-taxpayers-campaign-chest.html | THE REGION The Taxpayers Campaign Chest | By Frank Lynn | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/weekinreview/the-us-stake-in-the-philippines.html | The US Stake in the Philippines | By Robert Pear | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/weekinreview/where-communist-economics-fell-short.html | Where Communist Economics Fell Short | By Peter Passell | TX 2-717506 | 1989-12-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-12-17 | https://www.nytimes.com/1989/12/17/world/beirut-decree-cuts-funds-to-renegade-commander.html | Beirut Decree Cuts Funds to Renegade Commander | By Ihsan A Hijazi Special To the New York Times | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/world/benin-government-is-growing-fragile.html | BENIN GOVERNMENT IS GROWING FRAGILE | By Kenneth B Noble Special To the New York Times | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/world/capitalist-spirit-lingers-in-hainan.html | CAPITALIST SPIRIT LINGERS IN HAINAN | By Nicholas D Kristof Special To the New York Times | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/world/china-draws-fire-for-effort-to-curb-un-on-rights.html | China Draws Fire for Effort to Curb UN on Rights | By Paul Lewis Special To the New York Times | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/world/chinese-jet-is-hijacked-to-japan-tokyo-will-deport-suspect.html | Chinese Jet Is Hijacked to Japan Tokyo Will Deport Suspect | By Steven R Weisman Special To the New York Times | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/world/diplomats-step-up-drive-in-cambodia.html | DIPLOMATS STEP UP DRIVE IN CAMBODIA | By Steven Erlanger Special To the New York Times | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/world/drug-trafficker-s-death-cheers-many-colombians.html | Drug Traffickers Death Cheers Many Colombians | By Joseph B Treaster Special To the New York Times | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/world/egyptian-aide-is-unharmed-as-bomb-explodes-near-him.html | Egyptian Aide Is Unharmed As Bomb Explodes Near Him | AP | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/world/fbi-said-to-lack-proof-in-spy-inquiry.html | FBI Said to Lack Proof in Spy Inquiry | By Richard L Berke Special To the New York Times | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/world/fighting-in-salvador-prompts-a-new-exodus.html | Fighting in Salvador Prompts a New Exodus | By Larry Rohter Special To the New York Times | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/world/greek-communists-face-revolts-in-the-ranks.html | Greek Communists Face Revolts in the Ranks | By Paul Anastasi Special To the New York Times | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/world/hanoi-protests-over-boat-people.html | Hanoi Protests Over Boat People | AP | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/world/india-premier-praised-for-his-cabinet.html | India Premier Praised for His Cabinet | By Barbara Crossette Special To the New York Times | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/world/israelis-say-a-missing-airman-is-held-by-iran.html | Israelis Say a Missing Airman Is Held by Iran | By Youssef M Ibrahim Special To the New York Times | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/world/japanese-debate-how-to-enthrone-emperor.html | Japanese Debate How to Enthrone Emperor | By Steven R Weisman Special To the New York Times | TX 2-717506 | 1989-12-21 |

| | | | | |
|---|---|---|---|---|
| 1989-12-17 | https://www.nytimes.com/1989/12/17/world/left-or-right-brazilians-will-decide-today.html | Left or Right Brazilians Will Decide Today | By James Brooke Special To the New York Times | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/world/mexican-capital-restricts-driving.html | MEXICAN CAPITAL RESTRICTS DRIVING | By Larry Rohter Special To the New York Times | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/world/misery-replaces-hope-in-a-battered-afghanistan.html | Misery Replaces Hope in a Battered Afghanistan | By John F Burns Special To the New York Times | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/world/no-aid-to-mozambique-rebels-de-klerk-says.html | No Aid to Mozambique Rebels de Klerk Says | By Christopher S Wren Special To the New York Times | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/world/remarks-to-reporters-by-bush-and-mitterrand.html | Remarks to Reporters By Bush and Mitterrand | Special to The New York Times | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/world/rightists-deplore-pretoria-changes.html | RIGHTISTS DEPLORE PRETORIA CHANGES | By Christopher S Wren Special To the New York Times | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/world/seoul-factions-break-two-year-political-deadlock.html | Seoul Factions Break TwoYear Political Deadlock | Special to The New York Times | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/world/sudan-hardens-crackdown-on-internal-opponents.html | Sudan Hardens Crackdown on Internal Opponents | By Jane Perlez Special To the New York Times | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/world/un-asks-hong-kong-to-delay-deportations.html | UN Asks Hong Kong to Delay Deportations | Special to The New York Times | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/world/un-racing-winter-in-drive-to-feed-afghans.html | UN Racing Winter in Drive to Feed Afghans | Special to The New York Times | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/world/upheaval-east-with-sakharov-gone-his-colleagues-balk-challenging-party-monopoly.html | UPHEAVAL IN THE EAST With Sakharov Gone His Colleagues Balk at Challenging Party Monopoly | By Francis X Clines Special To the New York Times | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/world/upheaval-in-the-east-bush-defends-china-visit-is-open-to-east-berlin-aid.html | UPHEAVAL IN THE EAST Bush Defends China Visit Is Open to East Berlin Aid | By Maureen Dowd | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/world/upheaval-in-the-east-dubcek-expected-to-support-havel-in-czechoslovakia.html | UPHEAVAL IN THE EAST DUBCEK EXPECTED TO SUPPORT HAVEL IN CZECHOSLOVAKIA | By John Tagliabue Special To the New York Times | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/world/upheaval-in-the-east-east-german-communists-confront-party-s-collapse.html | UPHEAVAL IN THE EAST East German Communists Confront Partys Collapse | By Craig R Whitney Special To the New York Times | TX 2-717506 | 1989-12-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-12-17 | https://www.nytimes.com/1989/12/17/world/upheaval-in-the-east-east-germans-to-sell-secrets-to-maintain-sports-program.html | UPHEAVAL IN THE EAST East Germans to Sell Secrets To Maintain Sports Program | By Michael Janofsky Special To the New York Times | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/world/upheaval-in-the-east-pleas-for-bulgaria-s-muslim-minority.html | UPHEAVAL IN THE EAST Pleas for Bulgarias Muslim Minority | By Clyde Haberman Special To the New York Times | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/world/upheaval-in-the-east-us-said-to-weigh-new-export-rules-for-eastern-bloc.html | UPHEAVAL IN THE EAST US SAID TO WEIGH NEW EXPORT RULES FOR EASTERN BLOC | By Clyde H Farnsworth Special To the New York Times | TX 2-717506 | 1989-12-21 |
| 1989-12-17 | https://www.nytimes.com/1989/12/17/world/upheaval-in-the-east-walesa-leads-gdansk-memorial.html | UPHEAVAL IN THE EAST Walesa Leads Gdansk Memorial | AP | TX 2-717506 | 1989-12-21 |
| 1989-12-18 | https://www.nytimes.com/1989/12/18/arts/review-dance-benitez-troupe-turning-dreams-into-realities.html | ReviewDance Benitez Troupe Turning Dreams Into Realities | By Jack Anderson | TX 2-709515 | 1989-12-21 |
| 1989-12-18 | https://www.nytimes.com/1989/12/18/arts/review-jazz-many-sounds-many-voices.html | ReviewJazz Many Sounds Many Voices | By Peter Watrous | TX 2-709515 | 1989-12-21 |
| 1989-12-18 | https://www.nytimes.com/1989/12/18/arts/review-music-an-east-african-double-bill-with-serenity-and-tradition.html | ReviewMusic An East African Double Bill With Serenity and Tradition | By Jon Pareles | TX 2-709515 | 1989-12-21 |
| 1989-12-18 | https://www.nytimes.com/1989/12/18/arts/review-television-old-fashioned-christmas-with-lucy-and-her-gang.html | ReviewTelevision OldFashioned Christmas With Lucy and Her Gang | By John J OConnor | TX 2-709515 | 1989-12-21 |
| 1989-12-18 | https://www.nytimes.com/1989/12/18/books/a-new-book-is-said-to-refute-revisionist-view-of-holocaust.html | A New Book Is Said to Refute Revisionist View of Holocaust | By Richard Bernstein | TX 2-709515 | 1989-12-21 |
| 1989-12-18 | https://www.nytimes.com/1989/12/18/books/books-of-the-times-of-good-people-bad-ones-and-diamonds.html | Books of The Times Of Good People Bad Ones and Diamonds | By Christopher LehmannHaupt | TX 2-709515 | 1989-12-21 |
| 1989-12-18 | https://www.nytimes.com/1989/12/18/business/bank-sales-of-buyout-debt-rising.html | Bank Sales Of Buyout Debt Rising | By Kenneth N Gilpin | TX 2-709515 | 1989-12-21 |
| 1989-12-18 | https://www.nytimes.com/1989/12/18/business/business-digest-795989.html | Business Digest | Special to The New York Times | TX 2-709515 | 1989-12-21 |
| 1989-12-18 | https://www.nytimes.com/1989/12/18/business/business-people-new-chief-is-selected-in-shifts-at-sc-johnson.html | BUSINESS PEOPLE New Chief Is Selected In Shifts at SC Johnson | By Daniel F Cuff | TX 2-709515 | 1989-12-21 |
| 1989-12-18 | https://www.nytimes.com/1989/12/18/business/business-people-paine-webber-executive-joins-william-simon-firm.html | BUSINESS PEOPLE Paine Webber Executive Joins William Simon Firm | By James Sterngold | TX 2-709515 | 1989-12-21 |

| | | | | |
|---|---|---|---|---|
| 1989-12-18 | https://www.nytimes.com/1989/12/18/business/business-people-winnebago-ends-council-experiment.html | BUSINESS PEOPLE Winnebago Ends Council Experiment | By Daniel F Cuff | TX 2-709515 | 1989-12-21 |
| 1989-12-18 | https://www.nytimes.com/1989/12/18/business/business-scene-theory-of-decline-fails-to-hold-up.html | Business Scene Theory of Decline Fails to Hold Up | By Louis Uchitelle | TX 2-709515 | 1989-12-21 |
| 1989-12-18 | https://www.nytimes.com/1989/12/18/business/eastern-europe-s-lures-and-hurdles.html | Eastern Europes Lures and Hurdles | By John Holusha | TX 2-709515 | 1989-12-21 |
| 1989-12-18 | https://www.nytimes.com/1989/12/18/business/international-report-airlines-cleared-of-rigging-their-reservation-systems.html | INTERNATIONAL REPORT Airlines Cleared of Rigging Their Reservation Systems | By Michael Lev Special To the New York Times | TX 2-709515 | 1989-12-21 |
| 1989-12-18 | https://www.nytimes.com/1989/12/18/business/international-report-despite-delays-cost-overruns-tunnel-workers-continue.html | INTERNATIONAL REPORT Despite Delays and Cost Overruns Tunnel Workers Continue Digging | By Steven Prokesch Special To the New York Times | TX 2-709515 | 1989-12-21 |
| 1989-12-18 | https://www.nytimes.com/1989/12/18/business/international-report-division-over-mexico-economic-plan.html | INTERNATIONAL REPORT Division Over Mexico Economic Plan | By Larry Rohter Special To the New York Times | TX 2-709515 | 1989-12-21 |
| 1989-12-18 | https://www.nytimes.com/1989/12/18/business/international-report-japan-outpaces-us-in-income.html | INTERNATIONAL REPORT Japan Outpaces US in Income | AP | TX 2-709515 | 1989-12-21 |
| 1989-12-18 | https://www.nytimes.com/1989/12/18/business/market-place-pennzoil-feints-chevron-weaves.html | Market Place Pennzoil Feints Chevron Weaves | By Thomas C Hayes | TX 2-709515 | 1989-12-21 |
| 1989-12-18 | https://www.nytimes.com/1989/12/18/business/mortgage-rate-at-9.75.html | Mortgage Rate at 975 | AP | TX 2-709515 | 1989-12-21 |
| 1989-12-18 | https://www.nytimes.com/1989/12/18/business/norden-case-guilty-pleas.html | Norden Case Guilty Pleas | AP | TX 2-709515 | 1989-12-21 |
| 1989-12-18 | https://www.nytimes.com/1989/12/18/business/ruling-may-hurt-amgen-s-rights-to-drug.html | Ruling May Hurt Amgens Rights to Drug | By Edmund L Andrews Special To the New York Times | TX 2-709515 | 1989-12-21 |
| 1989-12-18 | https://www.nytimes.com/1989/12/18/business/sales-of-costume-jewelry-sparkle.html | Sales of Costume Jewelry Sparkle | By Anthony Ramirez | TX 2-709515 | 1989-12-21 |
| 1989-12-18 | https://www.nytimes.com/1989/12/18/business/the-media-business-advertising-3-executives-honored.html | THE MEDIA BUSINESS Advertising 3 Executives Honored | By Randall Rothenberg | TX 2-709515 | 1989-12-21 |
| 1989-12-18 | https://www.nytimes.com/1989/12/18/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS Advertising Accounts | By Randall Rothenberg | TX 2-709515 | 1989-12-21 |
| 1989-12-18 | https://www.nytimes.com/1989/12/18/business/the-media-business-advertising-an-outsider-takes-over-chiat-unit.html | THE MEDIA BUSINESS Advertising An Outsider Takes Over Chiat Unit | By Randall Rothenberg | TX 2-709515 | 1989-12-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-12-18 | https://www.nytimes.com/1989/12/18/business/the-media-business-advertising-cbs-and-abc-to-use-ad-that-names-drug.html | THE MEDIA BUSINESS Advertising CBS and ABC to Use Ad That Names Drug | By Randall Rothenberg | TX 2-709515 | 1989-12-21 |
| 1989-12-18 | https://www.nytimes.com/1989/12/18/business/the-media-business-advertising-new-dmbb-b-chief-seeks-foreign-business.html | THE MEDIA BUSINESS Advertising New DMBB Chief Seeks Foreign Business | By Randall Rothenberg | TX 2-709515 | 1989-12-21 |
| 1989-12-18 | https://www.nytimes.com/1989/12/18/business/the-media-business-east-bloc-s-upheaval-spreads-to-publishing.html | THE MEDIA BUSINESS East Blocs Upheaval Spreads to Publishing | By Edwin McDowell | TX 2-709515 | 1989-12-21 |
| 1989-12-18 | https://www.nytimes.com/1989/12/18/business/the-media-business-press-journalistic-issue-in-alaska-do-oil-and-newspapers-mix.html | THE MEDIA BUSINESS Press Journalistic Issue in Alaska Do Oil and Newspapers Mix | By Alex S Jones | TX 2-709515 | 1989-12-21 |
| 1989-12-18 | https://www.nytimes.com/1989/12/18/business/third-world-borrowing-still-growing.html | Third World Borrowing Still Growing | By Clyde H Farnsworth Special To the New York Times | TX 2-709515 | 1989-12-21 |
| 1989-12-18 | https://www.nytimes.com/1989/12/18/movies/bronx-the-newly-chic-is-celebrated-in-word-on-film-and-on-stage.html | Bronx the Newly Chic Is Celebrated in Word On Film and on Stage | By Glenn Collins | TX 2-709515 | 1989-12-21 |
| 1989-12-18 | https://www.nytimes.com/1989/12/18/nyregion/a-legacy-for-rutgers-pride-and-growth.html | A Legacy for Rutgers Pride and Growth | By Robert Hanley | TX 2-709515 | 1989-12-21 |
| 1989-12-18 | https://www.nytimes.com/1989/12/18/nyregion/a-neighborhood-battle-apartments-or-a-park.html | A Neighborhood Battle Apartments or a Park | By Steven A Holmes | TX 2-709515 | 1989-12-21 |
| 1989-12-18 | https://www.nytimes.com/1989/12/18/nyregion/as-a-hospital-grows-debts-threaten-it.html | As a Hospital Grows Debts Threaten It | By Howard W French | TX 2-709515 | 1989-12-21 |
| 1989-12-18 | https://www.nytimes.com/1989/12/18/nyregion/body-found-on-jersey-beach.html | Body Found on Jersey Beach | AP | TX 2-709515 | 1989-12-21 |
| 1989-12-18 | https://www.nytimes.com/1989/12/18/nyregion/bridge-an-international-cast-for-the-knockout-team-final-in-new-york.html | Bridge An international cast for the Knockout Team final in New York | By Alan Truscott | TX 2-709515 | 1989-12-21 |
| 1989-12-18 | https://www.nytimes.com/1989/12/18/nyregion/frosty-temperatures-motivate-park-runners.html | Frosty Temperatures Motivate Park Runners | By Michel Marriott | TX 2-709515 | 1989-12-21 |
| 1989-12-18 | https://www.nytimes.com/1989/12/18/nyregion/huge-japanese-realty-deals-breeding-jokes-and-anger.html | Huge Japanese Realty Deals Breeding Jokes and Anger | By James Barron | TX 2-709515 | 1989-12-21 |
| 1989-12-18 | https://www.nytimes.com/1989/12/18/nyregion/messinger-picks-cabinet-aides-in-borough-post.html | Messinger Picks Cabinet Aides In Borough Post | By Arnold H Lubasch | TX 2-709515 | 1989-12-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-12-18 | https://www.nytimes.com/1989/12/18/nyregion/metro-matters-a-legal-pad-that-s-white-say-it-isn-t-so.html | Metro Matters A Legal Pad Thats White Say It Isnt So | By Sam Roberts | TX 2-709515 | 1989-12-21 |
| 1989-12-18 | https://www.nytimes.com/1989/12/18/nyregion/nationwide-generousness-aids-neediest.html | Nationwide Generousness Aids Neediest | By Nadine Brozan | TX 2-709515 | 1989-12-21 |
| 1989-12-18 | https://www.nytimes.com/1989/12/18/nyregion/newspapers-promise-to-use-more-recycled-paper.html | Newspapers Promise to Use More Recycled Paper | By John Holusha | TX 2-709515 | 1989-12-21 |
| 1989-12-18 | https://www.nytimes.com/1989/12/18/nyregion/suffolk-approves-a-ban-on-welfare-placements.html | Suffolk Approves a Ban On Welfare Placements | By Eric Schmitt Special To the New York Times | TX 2-709515 | 1989-12-21 |
| 1989-12-18 | https://www.nytimes.com/1989/12/18/obituaries/allan-p-bradley-77-ex-officer-for-new-york-education-officials.html | Allan P Bradley 77 ExOfficer For New York Education Officials | By Kevin Sack | TX 2-709515 | 1989-12-21 |
| 1989-12-18 | https://www.nytimes.com/1989/12/18/obituaries/frances-hammer-a-painter-was-87-wife-of-industrialist.html | Frances Hammer A Painter Was 87 Wife of Industrialist | By Peter B Flint | TX 2-709515 | 1989-12-21 |
| 1989-12-18 | https://www.nytimes.com/1989/12/18/obituaries/girl-who-received-bone-marrow-dies-at-8.html | Girl Who Received Bone Marrow Dies at 8 | AP | TX 2-709515 | 1989-12-21 |
| 1989-12-18 | https://www.nytimes.com/1989/12/18/obituaries/gladys-burr-held-as-retarded-in-error-for-42-years-dies-at-82.html | Gladys Burr Held as Retarded In Error for 42 Years Dies at 82 | By Donatella Lorch | TX 2-709515 | 1989-12-21 |
| 1989-12-18 | https://www.nytimes.com/1989/12/18/obituaries/lee-van-cleef-64-actor-was-a-villian-in-many-westerns.html | Lee Van Cleef 64 Actor Was a Villian In Many Westerns | AP | TX 2-709515 | 1989-12-21 |
| 1989-12-18 | https://www.nytimes.com/1989/12/18/obituaries/priscilla-white-89-researcher-of-diabetes.html | Priscilla White 89 Researcher of Diabetes | AP | TX 2-709515 | 1989-12-21 |
| 1989-12-18 | https://www.nytimes.com/1989/12/18/obituaries/robert-d-blue-dies-former-iowa-governor.html | Robert D Blue Dies Former Iowa Governor | AP | TX 2-709515 | 1989-12-21 |
| 1989-12-18 | https://www.nytimes.com/1989/12/18/opinion/chicago-laboratory-for-schools.html | Chicago Laboratory for Schools | By William Ayers | TX 2-709515 | 1989-12-21 |
| 1989-12-18 | https://www.nytimes.com/1989/12/18/opinion/constitution-vs-chemical-arms.html | Constitution vs Chemical Arms | By Eric Hamburg | TX 2-709515 | 1989-12-21 |
| 1989-12-18 | https://www.nytimes.com/1989/12/18/opinion/essay-one-good-man.html | ESSAY One Good Man | By William Safire | TX 2-709515 | 1989-12-21 |
| 1989-12-18 | https://www.nytimes.com/1989/12/18/opinion/my-berlin-wall-the-rio-grande.html | My Berlin Wall The Rio Grande | By John Phillip Santos | TX 2-709515 | 1989-12-21 |

| | | | | |
|---|---|---|---|---|
| 1989-12-18 | https://www.nytimes.com/1989/12/18/opinio n/the-editorial-notebook-it-s-not-japan-s-fault.html | The Editorial Notebook Its Not Japans Fault | By Michael M Weinstein | TX 2-709515 | 1989-12-21 |
| 1989-12-18 | https://www.nytimes.com/1989/12/18/sports/ becker-s-victory-clinches-title.html | Beckers Victory Clinches Title | AP | TX 2-709515 | 1989-12-21 |
| 1989-12-18 | https://www.nytimes.com/1989/12/18/sports/ bengals-rub-oilers-noses-in-turf-61-7.html | Bengals Rub Oilers Noses In Turf 617 | By Thomas George Special To the New York Times | TX 2-709515 | 1989-12-21 |
| 1989-12-18 | https://www.nytimes.com/1989/12/18/sports/ blazers-ramos-remains-in-coma.html | Blazers Ramos Remains in Coma | AP | TX 2-709515 | 1989-12-21 |
| 1989-12-18 | https://www.nytimes.com/1989/12/18/sports/ blue-jays-trade-whitt-to-braves.html | Blue Jays Trade Whitt to Braves | AP | TX 2-709515 | 1989-12-21 |
| 1989-12-18 | https://www.nytimes.com/1989/12/18/sports/ browns-fake-kick-surprises-vikings.html | Browns Fake Kick Surprises Vikings | AP | TX 2-709515 | 1989-12-21 |
| 1989-12-18 | https://www.nytimes.com/1989/12/18/sports/ deep-in-december-it-s-time-to-go-after-the-ruffed-grouse.html | Deep in December Its Time to Go After the Ruffed Grouse | By Nelson Bryant | TX 2-709515 | 1989-12-21 |
| 1989-12-18 | https://www.nytimes.com/1989/12/18/sports/ devils-winning-streak-at-4.html | Devils Winning Streak at 4 | By Alex Yannis Special To the New York Times | TX 2-709515 | 1989-12-21 |
| 1989-12-18 | https://www.nytimes.com/1989/12/18/sports/ knicks-await-post-fight-oakley-ruling.html | Knicks Await PostFight Oakley Ruling | By Sam Goldaper | TX 2-709515 | 1989-12-21 |
| 1989-12-18 | https://www.nytimes.com/1989/12/18/sports/ mayor-not-even-dogcatcher.html | Mayor Not Even Dogcatcher | By Dirk Johnson Special To the New York Times | TX 2-709515 | 1989-12-21 |
| 1989-12-18 | https://www.nytimes.com/1989/12/18/sports/ montreal-shuts-out-stumbling-rangers.html | Montreal Shuts Out Stumbling Rangers | By Joe Sexton | TX 2-709515 | 1989-12-21 |
| 1989-12-18 | https://www.nytimes.com/1989/12/18/sports/ nets-struggling-to-solve-problems.html | Nets Struggling To Solve Problems | By Clifton Brown Special To the New York Times | TX 2-709515 | 1989-12-21 |
| 1989-12-18 | https://www.nytimes.com/1989/12/18/sports/ on-your-own-aerobats-explore-wild-blue-yonder.html | ON YOUR OWNAerobats Explore Wild Blue Yonder | By Sharon Carter | TX 2-709515 | 1989-12-21 |
| 1989-12-18 | https://www.nytimes.com/1989/12/18/sports/ on-your-own-cold-feet-call-frostbusters.html | ON YOUR OWN Cold Feet Call FrostBusters | By Barbara Lloyd | TX 2-709515 | 1989-12-21 |
| 1989-12-18 | https://www.nytimes.com/1989/12/18/sports/ on-your-own-ski-bindings-show-advances-in-safety.html | ON YOUR OWN Ski Bindings Show Advances in Safety | By Janet Nelson | TX 2-709515 | 1989-12-21 |
| 1989-12-18 | https://www.nytimes.com/1989/12/18/sports/ packers-keep-hopes-alive.html | Packers Keep Hopes Alive | AP | TX 2-709515 | 1989-12-21 |
| 1989-12-18 | https://www.nytimes.com/1989/12/18/sports/ playoffs-keep-parcells-awake.html | Playoffs Keep Parcells Awake | By Frank Litsky Special To the New York Times | TX 2-709515 | 1989-12-21 |
| 1989-12-18 | https://www.nytimes.com/1989/12/18/sports/ question-box.html | Question Box | By Ray Corio | TX 2-709515 | 1989-12-21 |

| | | | | |
|---|---|---|---|---|
| 1989-12-18 | https://www.nytimes.com/1989/12/18/sports/rams-crunch-blundering-jets-38-14.html | Rams Crunch Blundering Jets 3814 | By Michael Martinez Special To the New York Times | TX 2-709515 | 1989-12-21 |
| 1989-12-18 | https://www.nytimes.com/1989/12/18/sports/sports-of-the-times-to-49ers-jeff-fuller-it-s-a-miracle.html | Sports of The Times To 49ers Jeff Fuller Its a Miracle | By Dave Anderson | TX 2-709515 | 1989-12-21 |
| 1989-12-18 | https://www.nytimes.com/1989/12/18/sports/sports-tape-sales-on-fast-forward.html | SportsTape Sales On Fast Forward | By Gerald Eskenazi | TX 2-709515 | 1989-12-21 |
| 1989-12-18 | https://www.nytimes.com/1989/12/18/sports/sports-world-specials-boxing-prisoner-in-the-ring.html | SPORTS WORLD SPECIALS BOXING Prisoner in the Ring | By Phil Berger | TX 2-709515 | 1989-12-21 |
| 1989-12-18 | https://www.nytimes.com/1989/12/18/sports/sports-world-specials-harness-racing-alone-at-the-top-by-a-wide-margin.html | SPORTS WORLD SPECIALS HARNESS RACING Alone at the Top By a Wide Margin | By Thomas Rogers | TX 2-709515 | 1989-12-21 |
| 1989-12-18 | https://www.nytimes.com/1989/12/18/sports/sports-world-specials-soccer-the-cup-that-isn-t.html | SPORTS WORLD SPECIALS SOCCER The Cup That Isnt | By Robert Mcg Thomas Jr | TX 2-709515 | 1989-12-21 |
| 1989-12-18 | https://www.nytimes.com/1989/12/18/sports/steinberg-close-to-a-decision.html | Steinberg Close to a Decision | By Gerald Eskenazi | TX 2-709515 | 1989-12-21 |
| 1989-12-18 | https://www.nytimes.com/1989/12/18/theater/review-theater-attraction-breeds-suspicion-in-sunshine.html | ReviewTheater Attraction Breeds Suspicion in Sunshine | By Laurie Winer | TX 2-709515 | 1989-12-21 |
| 1989-12-18 | https://www.nytimes.com/1989/12/18/theater/the-case-of-an-actor-who-loves-his-craft.html | The Case of an Actor Who Loves His Craft | By Mervyn Rothstein | TX 2-709515 | 1989-12-21 |
| 1989-12-18 | https://www.nytimes.com/1989/12/18/us/an-aryan-who-now-attacks-anti-semitism.html | An Aryan Who Now Attacks AntiSemitism | By Ralph Blumenthal Special To the New York Times | TX 2-709515 | 1989-12-21 |
| 1989-12-18 | https://www.nytimes.com/1989/12/18/us/archeological-trove-of-mammals-reptilian-ancestors-found.html | Archeological Trove of Mammals Reptilian Ancestors Found | By Warren E Leary | TX 2-709515 | 1989-12-21 |
| 1989-12-18 | https://www.nytimes.com/1989/12/18/us/arizona-governor-under-fire-for-action-on-killers.html | Arizona Governor Under Fire for Action on Killers | Special to The New York Times | TX 2-709515 | 1989-12-21 |
| 1989-12-18 | https://www.nytimes.com/1989/12/18/us/congressman-calls-for-legalizing-drugs.html | Congressman Calls for Legalizing Drugs | AP | TX 2-709515 | 1989-12-21 |
| 1989-12-18 | https://www.nytimes.com/1989/12/18/us/family-is-rescued-as-volcano-surges.html | FAMILY IS RESCUED AS VOLCANO SURGES | AP | TX 2-709515 | 1989-12-21 |
| 1989-12-18 | https://www.nytimes.com/1989/12/18/us/giant-balloon-to-ply-antarctic-skies.html | Giant Balloon to Ply Antarctic Skies | By Malcolm W Browne Special To the New York Times | TX 2-709515 | 1989-12-21 |
| 1989-12-18 | https://www.nytimes.com/1989/12/18/us/howard-selects-alumnus-as-new-president.html | Howard Selects Alumnus as New President | AP | TX 2-709515 | 1989-12-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-12-18 | https://www.nytimes.com/1989/12/18/us/judge-praised-as-a-man-of-moderation-and-wisdom.html | Judge Praised as a Man of Moderation and Wisdom | By Ronald Smothers Special To the New York Times | TX 2-709515 | 1989-12-21 |
| 1989-12-18 | https://www.nytimes.com/1989/12/18/us/limited-reopening-of-plutonium-plant-in-washington-state.html | Limited Reopening Of Plutonium Plant In Washington State | AP | TX 2-709515 | 1989-12-21 |
| 1989-12-18 | https://www.nytimes.com/1989/12/18/us/los-angeles-sky-diver-killed.html | Los Angeles Sky Diver Killed | AP | TX 2-709515 | 1989-12-21 |
| 1989-12-18 | https://www.nytimes.com/1989/12/18/us/midlife-crisis-is-investigated-by-one-who-doubts-it-s-there.html | Midlife Crisis Is Investigated by One Who Doubts Its There | By Kathleen Teltsch | TX 2-709515 | 1989-12-21 |
| 1989-12-18 | https://www.nytimes.com/1989/12/18/us/officials-say-they-have-leads-in-killing-of-judge-in-alabama.html | Officials Say They Have Leads In Killing of Judge in Alabama | By Peter Applebome Special To the New York Times | TX 2-709515 | 1989-12-21 |
| 1989-12-18 | https://www.nytimes.com/1989/12/18/us/pennsylvania-county-judge-guilty-of-corruption.html | Pennsylvania County Judge Guilty of Corruption | AP | TX 2-709515 | 1989-12-21 |
| 1989-12-18 | https://www.nytimes.com/1989/12/18/us/private-transportation-workers-to-join-ranks-of-those-tested-for-drug-use.html | Private Transportation Workers to Join Ranks of Those Tested for Drug Use | By John H Cushman Jr Special To the New York Times | TX 2-709515 | 1989-12-21 |
| 1989-12-18 | https://www.nytimes.com/1989/12/18/us/russians-finally-admit-they-lost-race-to-moon.html | Russians Finally Admit They Lost Race to Moon | By John Noble Wilford | TX 2-709515 | 1989-12-21 |
| 1989-12-18 | https://www.nytimes.com/1989/12/18/us/salvation-army-is-more-than-christmas-kettles.html | Salvation Army Is More Than Christmas Kettles | By Peter Steinfels | TX 2-709515 | 1989-12-21 |
| 1989-12-18 | https://www.nytimes.com/1989/12/18/us/seattle-journal-in-defense-of-quirks-a-market-and-a-city.html | Seattle Journal In Defense Of Quirks A Market And a City | By Timothy Egan Special To the New York Times | TX 2-709515 | 1989-12-21 |
| 1989-12-18 | https://www.nytimes.com/1989/12/18/us/study-finds-housing-crisis-in-rural-america.html | Study Finds Housing Crisis in Rural America | Special to The New York Times | TX 2-709515 | 1989-12-21 |
| 1989-12-18 | https://www.nytimes.com/1989/12/18/world/berlin-communists-outline-platform.html | BERLIN COMMUNISTS OUTLINE PLATFORM | By Craig R Whitney Special To the New York Times | TX 2-709515 | 1989-12-21 |
| 1989-12-18 | https://www.nytimes.com/1989/12/18/world/brazil-votes-for-president-in-tight-race.html | Brazil Votes for President in Tight Race | By James Brooke Special To the New York Times | TX 2-709515 | 1989-12-21 |
| 1989-12-18 | https://www.nytimes.com/1989/12/18/world/excerpts-from-us-account-of-officer-s-death-in-panama.html | Excerpts From US Account of Officers Death in Panama | Special to The New York Times | TX 2-709515 | 1989-12-21 |
| 1989-12-18 | https://www.nytimes.com/1989/12/18/world/extradition-key-to-bogota-drug-raid.html | Extradition Key to Bogota Drug Raid | By Joseph B Treaster Special To the New York Times | TX 2-709515 | 1989-12-21 |

| | | | | |
|---|---|---|---|---|
| 1989-12-18 | https://www.nytimes.com/1989/12/18/world/imbaba-journal-camels-and-men-all-is-changing-and-unchanged.html | Imbaba Journal Camels and Men All Is Changing and Unchanged | By Alan Cowell Special To the New York Times | TX 2-709515 | 1989-12-21 |
| 1989-12-18 | https://www.nytimes.com/1989/12/18/world/india-s-homespun-chic-nothing-imported.html | Indias Homespun Chic Nothing Imported | By Barbara Crossette Special To the New York Times | TX 2-709515 | 1989-12-21 |
| 1989-12-18 | https://www.nytimes.com/1989/12/18/world/mass-is-said-in-a-disputed-istanbul-church.html | Mass Is Said in a Disputed Istanbul Church | AP Special to The New York Times | TX 2-709515 | 1989-12-21 |
| 1989-12-18 | https://www.nytimes.com/1989/12/18/world/new-delhi-deploying-troops-in-an-edgy-kashmir.html | New Delhi Deploying Troops in an Edgy Kashmir | By Barbara Crossette Special To the New York Times | TX 2-709515 | 1989-12-21 |
| 1989-12-18 | https://www.nytimes.com/1989/12/18/world/panama-shooting-condemned-by-us.html | PANAMA SHOOTING CONDEMNED BY US | By Thomas L Friedman Special To the New York Times | TX 2-709515 | 1989-12-21 |
| 1989-12-18 | https://www.nytimes.com/1989/12/18/world/pope-criticizes-hong-kong-on-vietnamese.html | Pope Criticizes Hong Kong on Vietnamese | By Clyde Haberman Special To the New York Times | TX 2-709515 | 1989-12-21 |
| 1989-12-18 | https://www.nytimes.com/1989/12/18/world/refugees-moving-back-to-cambodia.html | REFUGEES MOVING BACK TO CAMBODIA | By Steven Erlanger Special To the New York Times | TX 2-709515 | 1989-12-21 |
| 1989-12-18 | https://www.nytimes.com/1989/12/18/world/reporter-s-notebook-why-the-laughter-in-chile-because-democracy-is-fun.html | Reporters Notebook Why the Laughter in Chile Because Democracy Is Fun | By Shirley Christian Special To the New York Times | TX 2-709515 | 1989-12-21 |
| 1989-12-18 | https://www.nytimes.com/1989/12/18/world/the-media-business-new-species-for-study-consumers-in-action.html | THE MEDIA BUSINESS New Species for Study Consumers in Action | By Kim Foltz | TX 2-709515 | 1989-12-21 |
| 1989-12-18 | https://www.nytimes.com/1989/12/18/world/un-is-urging-broader-talks-on-latin-peace.html | UN Is Urging Broader Talks on Latin Peace | By Paul Lewis Special To the New York Times | TX 2-709515 | 1989-12-21 |
| 1989-12-18 | https://www.nytimes.com/1989/12/18/world/upheaval-east-confessional-east-berlin-congress-absolute-break-with-stalinism.html | Upheaval in the East At Confessional East Berlin Congress An Absolute Break With Stalinism | By David Binder Special To the New York Times | TX 2-709515 | 1989-12-21 |
| 1989-12-18 | https://www.nytimes.com/1989/12/18/world/upheaval-east-rumanian-police-trying-oust-dissident-cleric-battle-thousands.html | Upheaval in the East Rumanian Police Trying to Oust Dissident Cleric Battle Thousands | AP | TX 2-709515 | 1989-12-21 |
| 1989-12-18 | https://www.nytimes.com/1989/12/18/world/upheaval-in-the-east-prague-marchers-rally-for-havel.html | Upheaval in the East PRAGUE MARCHERS RALLY FOR HAVEL | By John Tagliabue Special To the New York Times | TX 2-709515 | 1989-12-21 |
| 1989-12-18 | https://www.nytimes.com/1989/12/18/world/upheaval-in-the-east-sakharov-s-legacy.html | Upheaval in the East Sakharovs Legacy | By Francis X Clines Special To the New York Times | TX 2-709515 | 1989-12-21 |

| | | | | |
|---|---|---|---|---|
| 1989-12-18 | https://www.nytimes.com/1989/12/18/world/upheaval-in-the-east-tearful-widow-stands-guard-as-throng-honors-sakharov.html | Upheaval in the East Tearful Widow Stands Guard As Throng Honors Sakharov | By Esther B Fein Special To the New York Times | TX 2-709515 | 1989-12-21 |
| 1989-12-18 | https://www.nytimes.com/1989/12/18/world/west-bank-arabs-keep-a-court-system-intact.html | West Bank Arabs Keep a Court System Intact | By Joel Brinkley Special To the New York Times | TX 2-709515 | 1989-12-21 |
| 1989-12-18 | https://www.nytimes.com/1989/12/18/world/witnesses-in-jesuit-slayings-charge-harassment-in-us.html | Witnesses in Jesuit Slayings Charge Harassment in US | By Elaine Sciolino Special To the New York Times | TX 2-709515 | 1989-12-21 |
| 1989-12-19 | https://www.nytimes.com/1989/12/19/arts/cbs-names-new-chief-of-programming.html | CBS Names New Chief of Programming | By Bill Carter | TX 2-718925 | 1989-12-28 |
| 1989-12-19 | https://www.nytimes.com/1989/12/19/arts/corcoran-gallery-s-director-resigns-under-fire.html | Corcoran Gallerys Director Resigns Under Fire | By Barbara Gamarekian Special To the New York Times | TX 2-718925 | 1989-12-28 |
| 1989-12-19 | https://www.nytimes.com/1989/12/19/arts/review-concert-panufnik-argues-case-for-his-own-music.html | ReviewConcert Panufnik Argues Case for His Own Music | By Bernard Holland | TX 2-718925 | 1989-12-28 |
| 1989-12-19 | https://www.nytimes.com/1989/12/19/arts/review-dance-after-leaving-the-garden.html | ReviewDance After Leaving The Garden | By Jennifer Dunning | TX 2-718925 | 1989-12-28 |
| 1989-12-19 | https://www.nytimes.com/1989/12/19/arts/review-dance-proverbs-as-entertainment-by-tom-evert.html | ReviewDance Proverbs as Entertainment by Tom Evert | By Jennifer Dunning | TX 2-718925 | 1989-12-28 |
| 1989-12-19 | https://www.nytimes.com/1989/12/19/arts/review-music-a-mixed-bag-for-christmas-from-the-chamber-society.html | ReviewMusic A Mixed Bag for Christmas From the Chamber Society | By James R Oestreich | TX 2-718925 | 1989-12-28 |
| 1989-12-19 | https://www.nytimes.com/1989/12/19/arts/review-music-the-paul-winter-consort-hails-solstice-in-cathedral.html | ReviewMusic The Paul Winter Consort Hails Solstice in Cathedral | By Stephen Holden | TX 2-718925 | 1989-12-28 |
| 1989-12-19 | https://www.nytimes.com/1989/12/19/arts/review-television-profile-of-an-early-traveler-on-the-road-to-civil-rights.html | ReviewTelevision Profile of an Early Traveler On the Road to Civil Rights | By Walter Goodman | TX 2-718925 | 1989-12-28 |
| 1989-12-19 | https://www.nytimes.com/1989/12/19/arts/reviews-music-chamber-choir-s-devotions.html | ReviewsMusic Chamber Choirs Devotions | By Bernard Holland | TX 2-718925 | 1989-12-28 |
| 1989-12-19 | https://www.nytimes.com/1989/12/19/arts/reviews-music-scandinavians-tell-of-love-and-nature.html | ReviewsMusic Scandinavians Tell of Love and Nature | By Allan Kozinn | TX 2-718925 | 1989-12-28 |
| 1989-12-19 | https://www.nytimes.com/1989/12/19/books/books-of-the-times-the-self-told-tale-of-a-dying-man.html | Books of The Times The SelfTold Tale of a Dying Man | By Michiko Kakutani | TX 2-718925 | 1989-12-28 |

| | | | | |
|---|---|---|---|---|
| 1989-12-19 | https://www.nytimes.com/1989/12/19/business/business-and-health-studying-hospital-costs-and-quality.html | Business and Health Studying Hospital Costs and Quality | By John Holusha | TX 2-718925 | 1989-12-28 |
| 1989-12-19 | https://www.nytimes.com/1989/12/19/business/business-people-family-management-ends-at-dexter-corp.html | BUSINESS PEOPLE Family Management Ends at Dexter Corp | By Daniel F Cuff | TX 2-718925 | 1989-12-28 |
| 1989-12-19 | https://www.nytimes.com/1989/12/19/business/business-people-oak-hires-new-chief-to-revitalize-company.html | BUSINESS PEOPLE Oak Hires New Chief To Revitalize Company | By Daniel F Cuff | TX 2-718925 | 1989-12-28 |
| 1989-12-19 | https://www.nytimes.com/1989/12/19/business/careers-job-help-for-laid-off-employees.html | Careers Job Help For LaidOff Employees | By Elizabeth M Fowler | TX 2-718925 | 1989-12-28 |
| 1989-12-19 | https://www.nytimes.com/1989/12/19/business/community-and-soviets-in-first-pact.html | Community And Soviets In First Pact | By Steven Greenhouse Special To the New York Times | TX 2-718925 | 1989-12-28 |
| 1989-12-19 | https://www.nytimes.com/1989/12/19/business/company-news-6-week-strike-over-at-rolls-royce.html | COMPANY NEWS 6Week Strike Over At RollsRoyce | AP | TX 2-718925 | 1989-12-28 |
| 1989-12-19 | https://www.nytimes.com/1989/12/19/business/company-news-bass-group-lifts-its-stake-in-vons.html | COMPANY NEWS Bass Group Lifts Its Stake in Vons | Special to The New York Times | TX 2-718925 | 1989-12-28 |
| 1989-12-19 | https://www.nytimes.com/1989/12/19/business/company-news-campbell-soup-family-disbands-voting-trust.html | COMPANY NEWS Campbell Soup Family Disbands Voting Trust | By Gregory A Robb Special To the New York Times | TX 2-718925 | 1989-12-28 |
| 1989-12-19 | https://www.nytimes.com/1989/12/19/business/company-news-more-retail-shifts-at-sears.html | COMPANY NEWS More Retail Shifts at Sears | AP | TX 2-718925 | 1989-12-28 |
| 1989-12-19 | https://www.nytimes.com/1989/12/19/business/company-news-settlements-by-imperial.html | COMPANY NEWS Settlements By Imperial | Special to The New York Times | TX 2-718925 | 1989-12-28 |
| 1989-12-19 | https://www.nytimes.com/1989/12/19/business/corporate-boards-are-shrinking.html | Corporate Boards Are Shrinking | By Sarah Bartlett | TX 2-718925 | 1989-12-28 |
| 1989-12-19 | https://www.nytimes.com/1989/12/19/business/credit-markets-treasuries-rise-in-slow-trading.html | CREDIT MARKETS Treasuries Rise in Slow Trading | By Kenneth N Gilpin | TX 2-718925 | 1989-12-28 |
| 1989-12-19 | https://www.nytimes.com/1989/12/19/business/dow-falls-42.02-real-estate-woes-cited.html | Dow Falls 4202 Real Estate Woes Cited | By Richard D Hylton | TX 2-718925 | 1989-12-28 |
| 1989-12-19 | https://www.nytimes.com/1989/12/19/business/eastern-air-said-to-be-near-deal.html | Eastern Air Said to Be Near Deal | By Agis Salpukas | TX 2-718925 | 1989-12-28 |

| 1989-12-19 | https://www.nytimes.com/1989/12/19/busine ss/europeans-tell-turkey-to-wait.html | Europeans Tell Turkey to Wait | Special to The New York Times | TX 2-718925 | 1989-12-28 |
|---|---|---|---|---|---|
| 1989-12-19 | https://www.nytimes.com/1989/12/19/busine ss/fine-and-probation-for-lewis-in-stock-manipulation-case.html | Fine and Probation for Lewis In Stock Manipulation Case | By Kurt Eichenwald | TX 2-718925 | 1989-12-28 |
| 1989-12-19 | https://www.nytimes.com/1989/12/19/busine ss/ford-and-vw-weigh-venture.html | Ford and VW Weigh Venture | AP | TX 2-718925 | 1989-12-28 |
| 1989-12-19 | https://www.nytimes.com/1989/12/19/busine ss/ford-joins-in-rebates-on-mini-vans.html | Ford Joins In Rebates On Minivans | By Paul C Judge Special To the New York Times | TX 2-718925 | 1989-12-28 |
| 1989-12-19 | https://www.nytimes.com/1989/12/19/busine ss/futures-options-unusual-cold-spell-sends-energy-prices-up-sharply.html | FUTURESOPTIONS Unusual Cold Spell Sends Energy Prices Up Sharply | By H J Maidenberg | TX 2-718925 | 1989-12-28 |
| 1989-12-19 | https://www.nytimes.com/1989/12/19/busine ss/in-poland-a-small-capitalist-miracle.html | In Poland a Small Capitalist Miracle | By Steven Greenhouse Special To the New York Times | TX 2-718925 | 1989-12-28 |
| 1989-12-19 | https://www.nytimes.com/1989/12/19/busine ss/market-place-liquidation-vote-at-realty-trusts.html | Market Place Liquidation Vote At Realty Trusts | By Diana B Henriques | TX 2-718925 | 1989-12-28 |
| 1989-12-19 | https://www.nytimes.com/1989/12/19/busine ss/marriott-plans-retreat-from-fast-food-wars.html | Marriott Plans Retreat From FastFood Wars | By Robert J Cole | TX 2-718925 | 1989-12-28 |
| 1989-12-19 | https://www.nytimes.com/1989/12/19/busine ss/plan-urges-speed-in-bailout.html | Plan Urges Speed in Bailout | AP | TX 2-718925 | 1989-12-28 |
| 1989-12-19 | https://www.nytimes.com/1989/12/19/busine ss/republic-in-savings-bank-deal.html | Republic In Savings Bank Deal | By Michael Quint | TX 2-718925 | 1989-12-28 |
| 1989-12-19 | https://www.nytimes.com/1989/12/19/busine ss/rig-count-up-in-week.html | Rig Count Up in Week | AP | TX 2-718925 | 1989-12-28 |
| 1989-12-19 | https://www.nytimes.com/1989/12/19/busine ss/sec-post-on-foreign-ties.html | SEC Post on Foreign Ties | AP | TX 2-718925 | 1989-12-28 |
| 1989-12-19 | https://www.nytimes.com/1989/12/19/busine ss/shannon-airport-plan.html | Shannon Airport Plan | AP | TX 2-718925 | 1989-12-28 |
| 1989-12-19 | https://www.nytimes.com/1989/12/19/busine ss/single-europe-banking-license-set-for-93.html | Single Europe Banking License Set for 93 | By Steven Greenhouse Special To the New York Times | TX 2-718925 | 1989-12-28 |
| 1989-12-19 | https://www.nytimes.com/1989/12/19/busine ss/study-on-trade-fails-to-reach-a-consensus.html | Study on Trade Fails To Reach a Consensus | By Clyde H Farnsworth Special To the New York Times | TX 2-718925 | 1989-12-28 |
| 1989-12-19 | https://www.nytimes.com/1989/12/19/busine ss/the-media-business-advertising-abc-luring-readers-for-its-new-magazine.html | THE MEDIA BUSINESS Advertising ABC Luring Readers For Its New Magazine | By Randall Rothenberg | TX 2-718925 | 1989-12-28 |

| | | | | |
|---|---|---|---|---|
| 1989-12-19 | https://www.nytimes.com/1989/12/19/business/the-media-business-advertising-saatchi-again-for-british-air.html | THE MEDIA BUSINESS Advertising Saatchi Again For British Air | By Randall Rothenberg | TX 2-718925 | 1989-12-28 |
| 1989-12-19 | https://www.nytimes.com/1989/12/19/business/tokyo-arbitrage-for-2-us-firms.html | Tokyo Arbitrage for 2 US Firms | By Sarah Bartlett | TX 2-718925 | 1989-12-28 |
| 1989-12-19 | https://www.nytimes.com/1989/12/19/business/toyota-nissan-exports.html | Toyota Nissan Exports | AP | TX 2-718925 | 1989-12-28 |
| 1989-12-19 | https://www.nytimes.com/1989/12/19/nyregion/3-deaths-on-the-subway-attributed-to-cold-wave.html | 3 Deaths on the Subway Attributed to Cold Wave | By Wolfgang Saxon | TX 2-718925 | 1989-12-28 |
| 1989-12-19 | https://www.nytimes.com/1989/12/19/nyregion/albany-issues-list-of-schools-in-trouble.html | Albany Issues List of Schools In Trouble | By Sam Howe Verhovek Special To the New York Times | TX 2-718925 | 1989-12-28 |
| 1989-12-19 | https://www.nytimes.com/1989/12/19/nyregion/assembly-facing-a-veto-by-kean-increases-pensions-for-lawmakers.html | Assembly Facing a Veto by Kean Increases Pensions for Lawmakers | By Joseph F Sullivan Special To the New York Times | TX 2-718925 | 1989-12-28 |
| 1989-12-19 | https://www.nytimes.com/1989/12/19/nyregion/bridge-918589.html | Bridge | By Alan Truscott | TX 2-718925 | 1989-12-28 |
| 1989-12-19 | https://www.nytimes.com/1989/12/19/nyregion/chess-874189.html | Chess | By Robert Byrne | TX 2-718925 | 1989-12-28 |
| 1989-12-19 | https://www.nytimes.com/1989/12/19/nyregion/compassion-for-neediest-after-sadness.html | Compassion For Neediest After Sadness | By Nadine Brozan | TX 2-718925 | 1989-12-28 |
| 1989-12-19 | https://www.nytimes.com/1989/12/19/nyregion/descendants-of-the-etombed-revive-decaying-graveyard.html | Descendants of the Etombed Revive Decaying Graveyard | By Joseph P Fried | TX 2-718925 | 1989-12-28 |
| 1989-12-19 | https://www.nytimes.com/1989/12/19/nyregion/dinkins-names-houston-s-chief-to-be-his-police-commissioner.html | Dinkins Names Houstons Chief To Be His Police Commissioner | By Todd S Purdum | TX 2-718925 | 1989-12-28 |
| 1989-12-19 | https://www.nytimes.com/1989/12/19/nyregion/for-90-students-contest-was-lost-in-the-mail.html | For 90 Students Contest Was Lost in the Mail | By Felicia R Lee | TX 2-718925 | 1989-12-28 |
| 1989-12-19 | https://www.nytimes.com/1989/12/19/nyregion/homeless-project-is-rejected.html | Homeless Project Is Rejected | By James Feron Special To the New York Times | TX 2-718925 | 1989-12-28 |
| 1989-12-19 | https://www.nytimes.com/1989/12/19/nyregion/lottery-sifts-deep-mounds-of-dreams-for-housing.html | Lottery Sifts Deep Mounds Of Dreams For Housing | By Alan Finder | TX 2-718925 | 1989-12-28 |
| 1989-12-19 | https://www.nytimes.com/1989/12/19/nyregion/lower-expenditures-balance-a-decrease-in-corporate-taxes.html | Lower Expenditures Balance a Decrease In Corporate Taxes | By Arnold H Lubasch | TX 2-718925 | 1989-12-28 |

| | | | | |
|---|---|---|---|---|
| 1989-12-19 | https://www.nytimes.com/1989/12/19/nyregion/man-in-the-news-a-chief-known-for-turning-strife-into-calm-lee-patrick-brown.html | Man in the News A Chief Known for Turning Strife Into Calm Lee Patrick Brown | By Lisa Belkin Special To the New York Times | TX 2-718925 | 1989-12-28 |
| 1989-12-19 | https://www.nytimes.com/1989/12/19/nyregion/mohawk-pleads-guilty-in-illegal-casino-case.html | Mohawk Pleads Guilty In Illegal Casino Case | AP | TX 2-718925 | 1989-12-28 |
| 1989-12-19 | https://www.nytimes.com/1989/12/19/nyregion/new-york-s-sinking-child-care-system-awaits-help.html | New Yorks Sinking ChildCare System Awaits Help | By Suzanne Daley | TX 2-718925 | 1989-12-28 |
| 1989-12-19 | https://www.nytimes.com/1989/12/19/nyregion/our-towns-jimmy-the-greek-had-job-trouble-now-she-does.html | Our Towns Jimmy the Greek Had Job Trouble Now She Does | By Wayne King | TX 2-718925 | 1989-12-28 |
| 1989-12-19 | https://www.nytimes.com/1989/12/19/nyregion/proposal-made-on-centralizing-for-purchasing.html | Proposal Made On Centralizing For Purchasing | By Frank Lynn | TX 2-718925 | 1989-12-28 |
| 1989-12-19 | https://www.nytimes.com/1989/12/19/nyregion/rules-halt-some-suffolk-aid-for-heat.html | Rules Halt Some Suffolk Aid for Heat | By Eric Schmitt Special To the New York Times | TX 2-718925 | 1989-12-28 |
| 1989-12-19 | https://www.nytimes.com/1989/12/19/obituaries/jock-mahoney-is-dead-film-stuntman-was-70.html | Jock Mahoney Is Dead Film Stuntman Was 70 | AP | TX 2-718925 | 1989-12-28 |
| 1989-12-19 | https://www.nytimes.com/1989/12/19/obituaries/stewart-klonis-is-dead-at-86-directed-the-art-students-league.html | Stewart Klonis Is Dead at 86 Directed the Art Students League | By Grace Glueck | TX 2-718925 | 1989-12-28 |
| 1989-12-19 | https://www.nytimes.com/1989/12/19/opinion/collars-for-dollars.html | Collars for Dollars | By David Heilbroner | TX 2-718925 | 1989-12-28 |
| 1989-12-19 | https://www.nytimes.com/1989/12/19/opinion/in-the-nation-a-white-house-ghost.html | IN THE NATION A White House Ghost | By Tom Wicker | TX 2-718925 | 1989-12-28 |
| 1989-12-19 | https://www.nytimes.com/1989/12/19/opinion/on-my-mind-this-infamous-act.html | ON MY MIND This Infamous Act | By A M Rosenthal | TX 2-718925 | 1989-12-28 |
| 1989-12-19 | https://www.nytimes.com/1989/12/19/opinion/the-peace-dividend-a-rubber-check.html | The Peace Dividend A Rubber Check | By Jim Sasser | TX 2-718925 | 1989-12-28 |
| 1989-12-19 | https://www.nytimes.com/1989/12/19/science/annual-bird-counts-are-starting-to-yield-scientific-insights.html | Annual Bird Counts Are Starting to Yield Scientific Insights | By Jane E Brody | TX 2-718925 | 1989-12-28 |
| 1989-12-19 | https://www.nytimes.com/1989/12/19/science/doctors-said-to-miss-depression-half-of-times.html | Doctors Said to Miss Depression Half of Times | AP | TX 2-718925 | 1989-12-28 |
| 1989-12-19 | https://www.nytimes.com/1989/12/19/science/forecast-for-the-flu-season-not-bad-and-an-early-peak.html | Forecast for the Flu Season Not Bad and an Early Peak | AP | TX 2-718925 | 1989-12-28 |

| | | | | |
|---|---|---|---|---|
| 1989-12-19 | https://www.nytimes.com/1989/12/19/science/in-once-pristine-antarctica-a-complicated-cleanup-begins.html | In OncePristine Antarctica a Complicated Cleanup Begins | By Malcolm W Browne | TX 2-718925 | 1989-12-28 |
| 1989-12-19 | https://www.nytimes.com/1989/12/19/science/mounting-problems-delay-shuttle-launching.html | Mounting Problems Delay Shuttle Launching | By John Noble Wilford | TX 2-718925 | 1989-12-28 |
| 1989-12-19 | https://www.nytimes.com/1989/12/19/science/new-system-warns-of-volcano-dust-but-a-plane-still-flies-into-trouble.html | New System Warns of Volcano Dust but a Plane Still Flies Into Trouble | By William J Broad | TX 2-718925 | 1989-12-28 |
| 1989-12-19 | https://www.nytimes.com/1989/12/19/science/peripherals-new-spin-on-hard-disk.html | PERIPHERALS New Spin on Hard Disk | By L R Shannon | TX 2-718925 | 1989-12-28 |
| 1989-12-19 | https://www.nytimes.com/1989/12/19/science/personal-computers-answering-questions-about-fonts.html | PERSONAL COMPUTERS Answering Questions About Fonts | By Peter H Lewis | TX 2-718925 | 1989-12-28 |
| 1989-12-19 | https://www.nytimes.com/1989/12/19/science/risks-seen-in-using-certain-sleep-aids.html | Risks Seen In Using Certain Sleep Aids | AP | TX 2-718925 | 1989-12-28 |
| 1989-12-19 | https://www.nytimes.com/1989/12/19/science/the-doctor-s-world-the-limits-of-transplantation-how-far-should-surgeons-go.html | THE DOCTORS WORLD The Limits of Transplantation How Far Should Surgeons Go | By Lawrence K Altman Md | TX 2-718925 | 1989-12-28 |
| 1989-12-19 | https://www.nytimes.com/1989/12/19/science/what-s-under-the-tree-clues-to-a-relationship.html | Whats Under the Tree Clues to a Relationship | By Daniel Goleman | TX 2-718925 | 1989-12-28 |
| 1989-12-19 | https://www.nytimes.com/1989/12/19/sports/eagles-stumble-and-fall-behind-giants-in-east.html | Eagles Stumble and Fall Behind Giants in East | AP | TX 2-718925 | 1989-12-28 |
| 1989-12-19 | https://www.nytimes.com/1989/12/19/sports/friction-and-flare-ups-as-the-playoffs-near.html | Friction and FlareUps as the Playoffs Near | By Thomas George Special To the New York Times | TX 2-718925 | 1989-12-28 |
| 1989-12-19 | https://www.nytimes.com/1989/12/19/sports/jets-begin-overhaul-by-hiring-steinberg-as-general-manager.html | Jets Begin Overhaul by Hiring Steinberg as General Manager | By Gerald Eskenazi Special to the New York Times | TX 2-718925 | 1989-12-28 |
| 1989-12-19 | https://www.nytimes.com/1989/12/19/sports/mcdaniel-and-oakley-suspended-and-fined.html | McDaniel And Oakley Suspended And Fined | By Sam Goldaper | TX 2-718925 | 1989-12-28 |
| 1989-12-19 | https://www.nytimes.com/1989/12/19/sports/reply-ready-for-big-ten.html | Reply Ready For Big Ten | AP | TX 2-718925 | 1989-12-28 |
| 1989-12-19 | https://www.nytimes.com/1989/12/19/sports/righetti-starts-over-as-yankee-reliever.html | Righetti Starts Over As Yankee Reliever | By Michael Martinez Special To the New York Times | TX 2-718925 | 1989-12-28 |

| 1989-12-19 | https://www.nytimes.com/1989/12/19/sports/sports-news-briefs-car-crash-kills-falcon-tight-end.html | Sports News Briefs Car Crash Kills Falcon Tight End | AP | TX 2-718925 | 1989-12-28 |
|---|---|---|---|---|---|
| 1989-12-19 | https://www.nytimes.com/1989/12/19/sports/sports-news-briefs-dravecky-wins-hutch-award.html | Sports News Briefs Dravecky Wins Hutch Award | AP | TX 2-718925 | 1989-12-28 |
| 1989-12-19 | https://www.nytimes.com/1989/12/19/sports/sports-of-the-times-us-lessons-drafting-and-diving.html | SPORTS OF THE TIMES US Lessons Drafting And Diving | By George Vecsey | TX 2-718925 | 1989-12-28 |
| 1989-12-19 | https://www.nytimes.com/1989/12/19/sports/walton-defends-using-injured-o-brien-against-rams.html | Walton Defends Using Injured OBrien Against Rams | By Gerald Eskenazi Special To the New York Times | TX 2-718925 | 1989-12-28 |
| 1989-12-19 | https://www.nytimes.com/1989/12/19/style/in-new-retail-shop-beene-envisions-a-laboratory-of-fashion.html | In New Retail Shop Beene Envisions a Laboratory of Fashion | By Bernadine Morris | TX 2-718925 | 1989-12-28 |
| 1989-12-19 | https://www.nytimes.com/1989/12/19/style/patterns-091889.html | Patterns | By Woody Hochswender | TX 2-718925 | 1989-12-28 |
| 1989-12-19 | https://www.nytimes.com/1989/12/19/theater/capote-s-face-as-a-work-of-art.html | Capotes Face as A Work Of Art | By Glenn Collins | TX 2-718925 | 1989-12-28 |
| 1989-12-19 | https://www.nytimes.com/1989/12/19/theater/review-theater-generation-gap-in-fugard-s-my-children.html | ReviewTheater Generation Gap in Fugards My Children | By Frank Rich | TX 2-718925 | 1989-12-28 |
| 1989-12-19 | https://www.nytimes.com/1989/12/19/us/absent-watchdogs-reagan-legacy-regulators-say-80-s-budget-cuts-may-cost-us.html | Absent Watchdogs  A Reagan Legacy Regulators Say 80s Budget Cuts May Cost US Billions in 1990s | By Jeff Gerth Special To the New York Times | TX 2-718925 | 1989-12-28 |
| 1989-12-19 | https://www.nytimes.com/1989/12/19/us/arizona-governor-has-surgery.html | Arizona Governor Has Surgery | AP | TX 2-718925 | 1989-12-28 |
| 1989-12-19 | https://www.nytimes.com/1989/12/19/us/arsenio-hall-denies-plagiarizing-buchwald-script-in-making-film.html | Arsenio Hall Denies Plagiarizing Buchwald Script in Making Film | AP | TX 2-718925 | 1989-12-28 |
| 1989-12-19 | https://www.nytimes.com/1989/12/19/us/ashland-journal-going-home-as-a-doctor-to-a-debt-and-his-roots.html | Ashland Journal Going Home as a Doctor To a Debt and His Roots | Special to The New York Times | TX 2-718925 | 1989-12-28 |
| 1989-12-19 | https://www.nytimes.com/1989/12/19/us/by-design-wearing-men-s-hats.html | By Design Wearing Mens Hats | By Carrie Donovan | TX 2-718925 | 1989-12-28 |
| 1989-12-19 | https://www.nytimes.com/1989/12/19/us/child-sex-abuse-case-rocks-small-town-in-north-carolina.html | Child SexAbuse Case Rocks Small Town in North Carolina | AP | TX 2-718925 | 1989-12-28 |
| 1989-12-19 | https://www.nytimes.com/1989/12/19/us/congressman-calls-for-legalizing-drugs.html | Congressman Calls for Legalizing Drugs | AP | TX 2-718925 | 1989-12-28 |

| 1989-12-19 | https://www.nytimes.com/1989/12/19/us/couple-back-in-us-with-28-haitian-children.html | Couple Back in US With 28 Haitian Children | AP | TX 2-718925 | 1989-12-28 |
|---|---|---|---|---|---|
| 1989-12-19 | https://www.nytimes.com/1989/12/19/us/discrimination-appeal-to-be-heard-in-court.html | Discrimination Appeal To Be Heard in Court | AP | TX 2-718925 | 1989-12-28 |
| 1989-12-19 | https://www.nytimes.com/1989/12/19/us/education-units-support-turner-s-program.html | Education Units Support Turners Program | AP | TX 2-718925 | 1989-12-28 |
| 1989-12-19 | https://www.nytimes.com/1989/12/19/us/how-the-deficit-adds-up.html | How the Deficit Adds Up | Special to The New York Times | TX 2-718925 | 1989-12-28 |
| 1989-12-19 | https://www.nytimes.com/1989/12/19/us/informer-and-his-guards-did-they-get-too-close.html | Informer and His Guards Did They Get Too Close | AP | TX 2-718925 | 1989-12-28 |
| 1989-12-19 | https://www.nytimes.com/1989/12/19/us/inmate-is-accused-furor-is-reignited.html | INMATE IS ACCUSED FUROR IS REIGNITED | New York Times Regional Newspapers | TX 2-718925 | 1989-12-28 |
| 1989-12-19 | https://www.nytimes.com/1989/12/19/us/physicians-rid-a-man-s-body-of-aids-virus-in-experiment.html | Physicians Rid a Mans Body Of AIDS Virus in Experiment | By Gina Kolata | TX 2-718925 | 1989-12-28 |
| 1989-12-19 | https://www.nytimes.com/1989/12/19/us/risks-to-a-plant-workers-were-ignored-study-says.html | Risks to APlant Workers Were Ignored Study Says | By Matthew L Wald | TX 2-718925 | 1989-12-28 |
| 1989-12-19 | https://www.nytimes.com/1989/12/19/us/slaying-leads-florida-leader-to-consider-bulletproof-vest.html | Slaying Leads Florida Leader To Consider Bulletproof Vest | AP | TX 2-718925 | 1989-12-28 |
| 1989-12-19 | https://www.nytimes.com/1989/12/19/us/social-security-chief-scolds-staff-over-handling-of-disability-cases.html | Social Security Chief Scolds Staff Over Handling of Disability Cases | By Martin Tolchin Special To the New York Times | TX 2-718925 | 1989-12-28 |
| 1989-12-19 | https://www.nytimes.com/1989/12/19/us/somber-pageant-focuses-on-aids-sufferers.html | Somber Pageant Focuses on AIDS Sufferers | Special to The New York Times | TX 2-718925 | 1989-12-28 |
| 1989-12-19 | https://www.nytimes.com/1989/12/19/us/supreme-court-to-transmit-decisions-by-computer.html | Supreme Court to Transmit Decisions by Computer | By Linda Greenhouse Special To the New York Times | TX 2-718925 | 1989-12-28 |
| 1989-12-19 | https://www.nytimes.com/1989/12/19/us/two-more-bombs-stir-fears-of-link-to-judge-s-slaying.html | TWO MORE BOMBS STIR FEARS OF LINK TO JUDGES SLAYING | By Peter Applebome Special To the New York Times | TX 2-718925 | 1989-12-28 |
| 1989-12-19 | https://www.nytimes.com/1989/12/19/us/us-will-hold-up-restarting-of-savannah-river-reactors.html | US Will Hold Up Restarting Of Savannah River Reactors | AP | TX 2-718925 | 1989-12-28 |

| | | | | |
|---|---|---|---|---|
| 1989-12-19 | https://www.nytimes.com/1989/12/19/us/volcano-keeps-flights-grounded-in-anchorage.html | Volcano Keeps Flights Grounded in Anchorage | AP | TX 2-718925 | 1989-12-28 |
| 1989-12-19 | https://www.nytimes.com/1989/12/19/world/120-sentenced-for-rebellion-in-a-south-african-homeland.html | 120 Sentenced for Rebellion In a South African Homeland | AP | TX 2-718925 | 1989-12-28 |
| 1989-12-19 | https://www.nytimes.com/1989/12/19/world/2-us-officials-went-to-beijing-secretly-in-july.html | 2 US Officials Went to Beijing Secretly in July | By Maureen Dowd Special To the New York Times | TX 2-718925 | 1989-12-28 |
| 1989-12-19 | https://www.nytimes.com/1989/12/19/world/chileans-divided-over-left-s-poor-showing.html | Chileans Divided Over Lefts Poor Showing | By Shirley Christian Special To the New York Times | TX 2-718925 | 1989-12-28 |
| 1989-12-19 | https://www.nytimes.com/1989/12/19/world/faa-admits-delay-in-enforcing-security-rules.html | FAA Admits Delay in Enforcing Security Rules | By John H Cushman Jr Special To the New York Times | TX 2-718925 | 1989-12-28 |
| 1989-12-19 | https://www.nytimes.com/1989/12/19/world/fbi-discounts-salvador-inquiry-role.html | FBI Discounts Salvador Inquiry Role | By Elaine Sciolino Special To the New York Times | TX 2-718925 | 1989-12-28 |
| 1989-12-19 | https://www.nytimes.com/1989/12/19/world/flights-of-fancy-bursts-of-english-in-beijing.html | Flights of Fancy Bursts of English in Beijing | By Steven Erlanger Special To the New York Times | TX 2-718925 | 1989-12-28 |
| 1989-12-19 | https://www.nytimes.com/1989/12/19/world/israel-authorizes-approach-to-plo.html | ISRAEL AUTHORIZES APPROACH TO PLO | Special to The New York Times | TX 2-718925 | 1989-12-28 |
| 1989-12-19 | https://www.nytimes.com/1989/12/19/world/leading-hard-line-politician-is-elected-to-iran-s-parliament.html | Leading HardLine Politician Is Elected to Irans Parliament | By Youssef M Ibrahim Special To the New York Times | TX 2-718925 | 1989-12-28 |
| 1989-12-19 | https://www.nytimes.com/1989/12/19/world/manila-journal-reliving-the-longest-day-envoy-speaks-softly.html | Manila Journal Reliving the Longest Day Envoy Speaks Softly | By David E Sanger Special To the New York Times | TX 2-718925 | 1989-12-28 |
| 1989-12-19 | https://www.nytimes.com/1989/12/19/world/more-support-for-india-leader.html | More Support for India Leader | By Barbara Crossette Special To the new York Times | TX 2-718925 | 1989-12-28 |
| 1989-12-19 | https://www.nytimes.com/1989/12/19/world/president-calls-panama-slaying-a-great-outrage.html | PRESIDENT CALLS PANAMA SLAYING A GREAT OUTRAGE | By Andrew Rosenthal Special To the New York Times | TX 2-718925 | 1989-12-28 |
| 1989-12-19 | https://www.nytimes.com/1989/12/19/world/reports-say-sudanese-junta-executed-2-civilians.html | Reports Say Sudanese Junta Executed 2 Civilians | By Jane Perlez Special to the New York Times | TX 2-718925 | 1989-12-28 |
| 1989-12-19 | https://www.nytimes.com/1989/12/19/world/rightist-is-ahead-in-brazilian-vote.html | RIGHTIST IS AHEAD IN BRAZILIAN VOTE | By James Brooke Special to the New York Times | TX 2-718925 | 1989-12-28 |
| 1989-12-19 | https://www.nytimes.com/1989/12/19/world/rightist-is-victor-in-regional-vote-in-spain.html | Rightist Is Victor in Regional Vote in Spain | Special to The New York Times | TX 2-718925 | 1989-12-28 |

| | | | | |
|---|---|---|---|---|
| 1989-12-19 | https://www.nytimes.com/1989/12/19/world/ sihanouk-explains-his-high-wire-role-in-awkward-cambodian-coalition.html | Sihanouk Explains His HighWire Role in Awkward Cambodian Coalition | By Steven Erlanger Special To the New York Times | TX 2-718925 | 1989-12-28 |
| 1989-12-19 | https://www.nytimes.com/1989/12/19/world/ upheaval-east-czech-army-denies-coup-plan-opposition-leader-offers-support.html | Upheaval in the East Czech Army Denies a Coup Plan Opposition Leader Offers Support | By John Tagliabue Special To the New York Times | TX 2-718925 | 1989-12-28 |
| 1989-12-19 | https://www.nytimes.com/1989/12/19/world/ upheaval-east-farmers-fearing-drop-prices-criticize-poland-s-economic-plan.html | Upheaval in the East Farmers Fearing a Drop in Prices Criticize Polands Economic Plan | AP | TX 2-718925 | 1989-12-28 |
| 1989-12-19 | https://www.nytimes.com/1989/12/19/world/ upheaval-in-the-east-bulgarian-turks-in-sweden-protest-immigration-curbs.html | Upheaval in the East Bulgarian Turks in Sweden Protest Immigration Curbs | AP | TX 2-718925 | 1989-12-28 |
| 1989-12-19 | https://www.nytimes.com/1989/12/19/world/ upheaval-in-the-east-casualties-reported-in-rumania-protest-spawned-by-a-clash.html | Upheaval in the East Casualties Reported In Rumania Protest Spawned by a Clash | By Thomas L Friedman Special To the New York Times | TX 2-718925 | 1989-12-28 |
| 1989-12-19 | https://www.nytimes.com/1989/12/19/world/ upheaval-in-the-east-german-momentum.html | Upheaval in the East German Momentum | By Craig R Whitney Special To the New York Times | TX 2-718925 | 1989-12-28 |
| 1989-12-19 | https://www.nytimes.com/1989/12/19/world/ upheaval-in-the-east-leipzig-marchers-tiptoe-around-reunification.html | Upheaval in the East Leipzig Marchers Tiptoe Around Reunification | By Serge Schmemann Special To the New York Times | TX 2-718925 | 1989-12-28 |
| 1989-12-19 | https://www.nytimes.com/1989/12/19/world/ upheaval-in-the-east-once-the-leading-edge-hungary-loses-its-place.html | Upheaval in the East Once the Leading Edge Hungary Loses Its Place | By Celestine Bohlen Special To the New York Times | TX 2-718925 | 1989-12-28 |
| 1989-12-19 | https://www.nytimes.com/1989/12/19/world/ upheaval-in-the-east-sakharov-is-buried-burden-is-passed.html | Upheaval in the East Sakharov Is Buried Burden Is Passed | By Francis X Clines Special To the New York Times | TX 2-718925 | 1989-12-28 |
| 1989-12-19 | https://www.nytimes.com/1989/12/19/world/ upheaval-in-the-east-soviets-softening-on-limits-for-missiles-at-sea-us-says.html | Upheaval in the East Soviets Softening on Limits For Missiles at Sea US Says | By Michael R Gordon Special To the New York Times | TX 2-718925 | 1989-12-28 |
| 1989-12-19 | https://www.nytimes.com/1989/12/19/world/ upheaval-in-the-east-transylvania-casts-off-rumania-s-tall-shadow.html | Upheaval in the East Transylvania Casts Off Rumanias Tall Shadow | By Robert D McFadden | TX 2-718925 | 1989-12-28 |
| 1989-12-19 | https://www.nytimes.com/1989/12/19/world/ what-the-us-said-about-china-in-june.html | What the US Said About China in June | Special to The New York Times | TX 2-718925 | 1989-12-28 |
| 1989-12-20 | https://www.nytimes.com/1989/12/20/arts/co rcoran-head-talks-about-her-quitting.html | Corcoran Head Talks About Her Quitting | By Susan F Rasky Special To the New York Times | TX 2-718924 | 1989-12-28 |
| 1989-12-20 | https://www.nytimes.com/1989/12/20/arts/re view-art-a-show-in-minneapolis-offers-history-behind-designs.html | ReviewArt A Show in Minneapolis Offers History Behind Designs | By Michael Kimmelman Special To the New York Times | TX 2-718924 | 1989-12-28 |

| | | | | |
|---|---|---|---|---|
| 1989-12-20 | https://www.nytimes.com/1989/12/20/arts/review-dance-a-brendel-and-baker-program.html | ReviewDance A Brendel And Baker Program | By Jennifer Dunning | TX 2-718924 | 1989-12-28 |
| 1989-12-20 | https://www.nytimes.com/1989/12/20/arts/review-dance-proverbs-and-mimes-are-merrily-embodied.html | ReviewDance Proverbs And Mimes Are Merrily Embodied | By Jack Anderson | TX 2-718924 | 1989-12-28 |
| 1989-12-20 | https://www.nytimes.com/1989/12/20/arts/review-music-a-bit-of-humor-and-nudity.html | ReviewMusic A Bit of Humor and Nudity | By Allan Kozinn | TX 2-718924 | 1989-12-28 |
| 1989-12-20 | https://www.nytimes.com/1989/12/20/arts/review-television-beast-tries-to-survive-loss-of-the-other-half-of-the-title.html | ReviewTelevision Beast Tries to Survive Loss Of the Other Half of the Title | By John J OConnor | TX 2-718924 | 1989-12-28 |
| 1989-12-20 | https://www.nytimes.com/1989/12/20/books/book-notes-208289.html | BOOK NOTES | By Edwin McDowell | TX 2-718924 | 1989-12-28 |
| 1989-12-20 | https://www.nytimes.com/1989/12/20/books/books-of-the-times-history-and-memories-of-the-fight-for-civil-rights.html | BOOKS OF THE TIMES History and Memories of the Fight for Civil Rights | By Herbert Mitgang | TX 2-718924 | 1989-12-28 |
| 1989-12-20 | https://www.nytimes.com/1989/12/20/business/apple-is-said-to-settle-suit.html | Apple Is Said To Settle Suit | Special to The New York Times | TX 2-718924 | 1989-12-28 |
| 1989-12-20 | https://www.nytimes.com/1989/12/20/business/area-yields-are-mixed-for-funds-and-cd-s.html | Area Yields Are Mixed For Funds and CDs | By Robert Hurtado | TX 2-718924 | 1989-12-28 |
| 1989-12-20 | https://www.nytimes.com/1989/12/20/business/bankers-trust-s-profit-lower-after-bad-loans.html | Bankers Trusts Profit Lower After Bad Loans | By Michael Quint | TX 2-718924 | 1989-12-28 |
| 1989-12-20 | https://www.nytimes.com/1989/12/20/business/business-people-chief-auditor-at-citicorp-finds-nosiness-pays-off.html | BUSINESS PEOPLE Chief Auditor at Citicorp Finds Nosiness Pays Off | By Michael Quint | TX 2-718924 | 1989-12-28 |
| 1989-12-20 | https://www.nytimes.com/1989/12/20/business/business-people-mcdonald-s-president-promoted-to-chairman.html | BUSINESS PEOPLE McDonalds President Promoted to Chairman | By Eben Shapiro | TX 2-718924 | 1989-12-28 |
| 1989-12-20 | https://www.nytimes.com/1989/12/20/business/business-people-multimedia-taps-subsidiary-for-its-second-in-command.html | BUSINESS PEOPLE Multimedia Taps Subsidiary For Its Second in Command | By Daniel F Cuff | TX 2-718924 | 1989-12-28 |
| 1989-12-20 | https://www.nytimes.com/1989/12/20/business/business-technology-new-materials-altering-the-aircraft-industry.html | BUSINESS TECHNOLOGY New Materials Altering the Aircraft Industry | By Jonathan P Hicks | TX 2-718924 | 1989-12-28 |
| 1989-12-20 | https://www.nytimes.com/1989/12/20/business/company-news-amr-deal-on-eastern-routes-set.html | COMPANY NEWS AMR Deal On Eastern Routes Set | By Agis Salpukas | TX 2-718924 | 1989-12-28 |

| | | | | |
|---|---|---|---|---|
| 1989-12-20 | https://www.nytimes.com/1989/12/20/business/company-news-at-t-to-reduce-long-distance-rates.html | COMPANY NEWS ATT to Reduce LongDistance Rates | AP | TX 2-718924 | 1989-12-28 |
| 1989-12-20 | https://www.nytimes.com/1989/12/20/business/company-news-honda-starts-up-new-ohio-plant.html | COMPANY NEWS Honda Starts Up New Ohio Plant | AP | TX 2-718924 | 1989-12-28 |
| 1989-12-20 | https://www.nytimes.com/1989/12/20/business/company-news-icahn-s-usx-stake.html | COMPANY NEWS Icahns USX Stake | AP | TX 2-718924 | 1989-12-28 |
| 1989-12-20 | https://www.nytimes.com/1989/12/20/business/company-news-rexene-to-sell-plant-for-88-million.html | COMPANY NEWS Rexene to Sell Plant For 88 Million | Special to The New York Times | TX 2-718924 | 1989-12-28 |
| 1989-12-20 | https://www.nytimes.com/1989/12/20/business/company-news-smith-labs-agrees-to-merger-plan.html | COMPANY NEWS Smith Labs Agrees To Merger Plan | Special to The New York Times | TX 2-718924 | 1989-12-28 |
| 1989-12-20 | https://www.nytimes.com/1989/12/20/business/company-news-tlc-beatrice-cancels-plan-to-sell-35-stake-to-public.html | COMPANY NEWS TLC Beatrice Cancels Plan To Sell 35 Stake to Public | By Jonathan P Hicks | TX 2-718924 | 1989-12-28 |
| 1989-12-20 | https://www.nytimes.com/1989/12/20/business/comptroller-asserts-banks-face-growing-realty-woes.html | Comptroller Asserts Banks Face Growing Realty Woes | By Michael Quint | TX 2-718924 | 1989-12-28 |
| 1989-12-20 | https://www.nytimes.com/1989/12/20/business/construction-of-housing-fell-4.7-in-november.html | Construction of Housing Fell 47 in November | AP | TX 2-718924 | 1989-12-28 |
| 1989-12-20 | https://www.nytimes.com/1989/12/20/business/consumer-prices-up-by-0.4.html | Consumer Prices Up By 04 | By Robert D Hershey Jr Special To the New York Times | TX 2-718924 | 1989-12-28 |
| 1989-12-20 | https://www.nytimes.com/1989/12/20/business/credit-markets-treasury-issues-little-changed.html | CREDIT MARKETS Treasury Issues Little Changed | By Kenneth N Gilpin | TX 2-718924 | 1989-12-28 |
| 1989-12-20 | https://www.nytimes.com/1989/12/20/business/disclosing-financial-data-reader-s-digest-to-go-public.html | Disclosing Financial Data Readers Digest to Go Public | By Geraldine Fabrikant | TX 2-718924 | 1989-12-28 |
| 1989-12-20 | https://www.nytimes.com/1989/12/20/business/economic-scene-foreign-investors-fifth-column.html | Economic Scene Foreign Investors Fifth Column | By Peter Passell | TX 2-718924 | 1989-12-28 |
| 1989-12-20 | https://www.nytimes.com/1989/12/20/business/european-trade-accord-advances.html | European Trade Accord Advances | By Steven Greenhouse | TX 2-718924 | 1989-12-28 |
| 1989-12-20 | https://www.nytimes.com/1989/12/20/business/futures-options-january-crude-oil-contract-expires-in-volatile-trading.html | FUTURESOPTIONS January Crude Oil Contract Expires in Volatile Trading | By H J Maidenberg | TX 2-718924 | 1989-12-28 |

| | | | | |
|---|---|---|---|---|
| 1989-12-20 | https://www.nytimes.com/1989/12/20/business/ibm-to-base-a-computer-on-powerful-i486-intel-chip.html | IBM to Base a Computer On Powerful i486 Intel Chip | By John Markoff | TX 2-718924 | 1989-12-28 |
| 1989-12-20 | https://www.nytimes.com/1989/12/20/business/in-manila-coup-effort-economy-is-big-victim.html | In Manila Coup Effort Economy Is Big Victim | By David E Sanger Special To the New York Times | TX 2-718924 | 1989-12-28 |
| 1989-12-20 | https://www.nytimes.com/1989/12/20/business/kohlberg-kravis-unit-faces-chapter-11.html | Kohlberg Kravis Unit Faces Chapter 11 | By Sarah Bartlett | TX 2-718924 | 1989-12-28 |
| 1989-12-20 | https://www.nytimes.com/1989/12/20/business/manville-trust-payment-plan.html | Manville Trust Payment Plan | Special to The New York Times | TX 2-718924 | 1989-12-28 |
| 1989-12-20 | https://www.nytimes.com/1989/12/20/business/market-place-big-slide-in-housing-prices-is-latest-worry-on-wall-st.html | Market Place Big Slide in Housing Prices Is Latest Worry on Wall St | By Floyd Norris | TX 2-718924 | 1989-12-28 |
| 1989-12-20 | https://www.nytimes.com/1989/12/20/business/mosbacher-backs-soviet-fiber-optic-cable.html | Mosbacher Backs Soviet FiberOptic Cable | By Clyde H Farnsworth Special To the New York Times | TX 2-718924 | 1989-12-28 |
| 1989-12-20 | https://www.nytimes.com/1989/12/20/business/real-estate-old-buildings-altered-for-new-times.html | Real Estate Old Buildings Altered for New Times | By Richard D Lyons | TX 2-718924 | 1989-12-28 |
| 1989-12-20 | https://www.nytimes.com/1989/12/20/business/rogue-program-failed-its-own-test.html | Rogue Program Failed Its Own Test | By John Markoff | TX 2-718924 | 1989-12-28 |
| 1989-12-20 | https://www.nytimes.com/1989/12/20/business/stocks-decline-broadley-dow-loses-1.92.html | Stocks Decline Broadley Dow Loses 192 | By Richard D Hylton | TX 2-718924 | 1989-12-28 |
| 1989-12-20 | https://www.nytimes.com/1989/12/20/business/the-media-business-advertising-a-partner-at-canter-leaves-to-join-bozell.html | THE MEDIA BUSINESS Advertising A Partner at Canter Leaves to Join Bozell | By Randall Rothenberg | TX 2-718924 | 1989-12-28 |
| 1989-12-20 | https://www.nytimes.com/1989/12/20/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS Advertising Accounts | By Randall Rothenberg | TX 2-718924 | 1989-12-28 |
| 1989-12-20 | https://www.nytimes.com/1989/12/20/business/the-media-business-advertising-sears-agrees-to-pay-100000-civil-penalty.html | THE MEDIA BUSINESS Advertising Sears Agrees to Pay 100000 Civil Penalty | By Randall Rothenberg | TX 2-718924 | 1989-12-28 |
| 1989-12-20 | https://www.nytimes.com/1989/12/20/business/the-media-business-advertising-tbwa-advertising-is-chosen-by-steuben.html | THE MEDIA BUSINESS Advertising TBWA Advertising Is Chosen by Steuben | By Randall Rothenberg | TX 2-718924 | 1989-12-28 |
| 1989-12-20 | https://www.nytimes.com/1989/12/20/business/the-media-business-advertising-the-new-yorker-staid-no-more.html | THE MEDIA BUSINESS Advertising The New Yorker Staid No More | By Randall Rothenberg | TX 2-718924 | 1989-12-28 |

| | | | | |
|---|---|---|---|---|
| 1989-12-20 | https://www.nytimes.com/1989/12/20/business/xerox-vs-apple-standard-dashboard-is-at-issue.html | Xerox vs Apple Standard Dashboard Is at Issue | By John Markoff | TX 2-718924 | 1989-12-28 |
| 1989-12-20 | https://www.nytimes.com/1989/12/20/garden/60-minute-gourmet-410889.html | 60MINUTE GOURMET | By Pierre Franey | TX 2-718924 | 1989-12-28 |
| 1989-12-20 | https://www.nytimes.com/1989/12/20/garden/a-cooking-class-to-call-your-own.html | A Cooking Class To Call Your Own | By Maria Eftimiades | TX 2-718924 | 1989-12-28 |
| 1989-12-20 | https://www.nytimes.com/1989/12/20/garden/as-salmon-abound-more-are-smoked.html | As Salmon Abound More Are Smoked | By Florence Fabricant | TX 2-718924 | 1989-12-28 |
| 1989-12-20 | https://www.nytimes.com/1989/12/20/garden/bordeaux-producer-seeks-li-land-for-winery.html | Bordeaux Producer Seeks LI Land for Winery | By Howard G Goldberg | TX 2-718924 | 1989-12-28 |
| 1989-12-20 | https://www.nytimes.com/1989/12/20/garden/de-gustibus-the-crepes-of-yore-simplicity-elegance-and-high-ceremony.html | DE GUSTIBUS The Crepes of Yore Simplicity Elegance and High Ceremony | By Dena Kleiman | TX 2-718924 | 1989-12-28 |
| 1989-12-20 | https://www.nytimes.com/1989/12/20/garden/eating-well.html | EATING WELL | By Marian Burros | TX 2-718924 | 1989-12-28 |
| 1989-12-20 | https://www.nytimes.com/1989/12/20/garden/food-notes-410289.html | FOOD NOTES | By Florence Fabricant | TX 2-718924 | 1989-12-28 |
| 1989-12-20 | https://www.nytimes.com/1989/12/20/garden/metropolitan-diary-412089.html | Metropolitan Diary | By Ron Alexander | TX 2-718924 | 1989-12-28 |
| 1989-12-20 | https://www.nytimes.com/1989/12/20/garden/points-west-youths-who-look-for-a-10-in-the-mirror.html | POINTS WEST Youths Who Look for a 10 in the Mirror | By Anne Taylor Fleming Special To The New York Times | TX 2-718924 | 1989-12-28 |
| 1989-12-20 | https://www.nytimes.com/1989/12/20/garden/the-purposeful-cook-veal-that-is-rich-but-not-expensive.html | THE PURPOSEFUL COOK Veal That Is Rich But Not Expensive | By Jacques Pepin | TX 2-718924 | 1989-12-28 |
| 1989-12-20 | https://www.nytimes.com/1989/12/20/garden/too-many-cooks-the-more-the-merrier.html | TOO MANY COOKS THE MORE THE MERRIER | By Molly ONeill | TX 2-718924 | 1989-12-28 |
| 1989-12-20 | https://www.nytimes.com/1989/12/20/garden/wine-talk-409089.html | WINE TALK | By Frank J Prial | TX 2-718924 | 1989-12-28 |
| 1989-12-20 | https://www.nytimes.com/1989/12/20/movies/pop-life.html | POP LIFE | By Stephen Holden | TX 2-718924 | 1989-12-28 |
| 1989-12-20 | https://www.nytimes.com/1989/12/20/movies/review-film-how-an-all-american-boy-went-to-war-and-lost-his-faith.html | ReviewFilm How an AllAmerican Boy Went to War and Lost His Faith | By Vincent Canby | TX 2-718924 | 1989-12-28 |
| 1989-12-20 | https://www.nytimes.com/1989/12/20/nyregion/11-are-indicted-in-atlantic-city-influence-peddling.html | 11 Are Indicted in Atlantic City Influence Peddling | By Joseph F Sullivan Special To the New York Times | TX 2-718924 | 1989-12-28 |

| | | | | |
|---|---|---|---|---|
| 1989-12-20 | https://www.nytimes.com/1989/12/20/nyregion/a-rule-is-bent-for-students-at-stuyvesant.html | A Rule Is Bent For Students At Stuyvesant | By Robert D McFadden | TX 2-718924 | 1989-12-28 |
| 1989-12-20 | https://www.nytimes.com/1989/12/20/nyregion/about-new-york-asian-refugees-discover-gold-in-two-hearts.html | About New York Asian Refugees Discover Gold In Two Hearts | By Douglas Martin | TX 2-718924 | 1989-12-28 |
| 1989-12-20 | https://www.nytimes.com/1989/12/20/nyregion/bomb-at-envoy-s-hom.html | Bomb at Envoys Hom | AP | TX 2-718924 | 1989-12-28 |
| 1989-12-20 | https://www.nytimes.com/1989/12/20/nyregion/bridge-244389.html | Bridge | By Alan Truscott | TX 2-718924 | 1989-12-28 |
| 1989-12-20 | https://www.nytimes.com/1989/12/20/nyregion/cuomo-picks-state-official-for-top-drug-abuse-post.html | Cuomo Picks State Official For Top DrugAbuse Post | By Elizabeth Kolbert | TX 2-718924 | 1989-12-28 |
| 1989-12-20 | https://www.nytimes.com/1989/12/20/nyregion/dinkins-pledges-partnership-to-new-york-s-new-finest.html | Dinkins Pledges Partnership To New Yorks New Finest | By Todd S Purdum | TX 2-718924 | 1989-12-28 |
| 1989-12-20 | https://www.nytimes.com/1989/12/20/nyregion/florio-picks-2-commissioners.html | Florio Picks 2 Commissioners | Special to The New York Times | TX 2-718924 | 1989-12-28 |
| 1989-12-20 | https://www.nytimes.com/1989/12/20/nyregion/homeless-hunt-for-warmth-in-belly-of-a-cold-city.html | Homeless Hunt for Warmth in Belly of a Cold City | By Sara Rimer | TX 2-718924 | 1989-12-28 |
| 1989-12-20 | https://www.nytimes.com/1989/12/20/nyregion/lawsuit-accuses-housing-aides-of-racketeering.html | Lawsuit Accuses Housing Aides of Racketeering | By Michael Winerip | TX 2-718924 | 1989-12-28 |
| 1989-12-20 | https://www.nytimes.com/1989/12/20/nyregion/low-state-ranking-is-called-unfair-by-outraged-school.html | Low State Ranking Is Called Unfair by Outraged School | By Felicia R Lee | TX 2-718924 | 1989-12-28 |
| 1989-12-20 | https://www.nytimes.com/1989/12/20/nyregion/neediest-gifts-come-with-eloquence-of-youth.html | Neediest Gifts Come With Eloquence of Youth | By Nadine Brozan | TX 2-718924 | 1989-12-28 |
| 1989-12-20 | https://www.nytimes.com/1989/12/20/nyregion/new-york-court-voids-law-on-abusive-language.html | New York Court Voids Law on Abusive Language | By Sam Howe Verhovek Special To The New York Times | TX 2-718924 | 1989-12-28 |
| 1989-12-20 | https://www.nytimes.com/1989/12/20/nyregion/ruling-allows-cuts-in-crews-of-fire-trucks.html | Ruling Allows Cuts in Crews Of Fire Trucks | By Suzanne Daley | TX 2-718924 | 1989-12-28 |
| 1989-12-20 | https://www.nytimes.com/1989/12/20/nyregion/teen-agers-die-sitting-in-a-car-to-stay-warm.html | TeenAgers Die Sitting in a Car To Stay Warm | By Anthony Depalma | TX 2-718924 | 1989-12-28 |

| | | | | |
|---|---|---|---|---|
| 1989-12-20 | https://www.nytimes.com/1989/12/20/nyregion/youth-agency-accused-in-a-lawsuit-of-neglect.html | Youth Agency Accused In a Lawsuit of Neglect | By Kirk Johnson Special To the New York Times | TX 2-718924 | 1989-12-28 |
| 1989-12-20 | https://www.nytimes.com/1989/12/20/obituaries/emile-de-antonio-is-dead-at-70-maker-of-political-documentaries.html | Emile De Antonio Is Dead at 70 Maker of Political Documentaries | By C Gerald Fraser | TX 2-718924 | 1989-12-28 |
| 1989-12-20 | https://www.nytimes.com/1989/12/20/obituaries/herbert-blaize-71-grenada-chief-who-won-vote-after-the-invasion.html | Herbert Blaize 71 Grenada Chief Who Won Vote After the Invasion | By Glenn Fowler | TX 2-718924 | 1989-12-28 |
| 1989-12-20 | https://www.nytimes.com/1989/12/20/obituaries/iago-galdston-94-medical-spokesman-and-a-psychiatrist.html | Iago Galdston 94 Medical Spokesman And a Psychiatrist | By Alfonso A Narvaez | TX 2-718924 | 1989-12-28 |
| 1989-12-20 | https://www.nytimes.com/1989/12/20/obituaries/stella-gibbons-is-dead-british-author-was-87.html | Stella Gibbons Is Dead British Author Was 87 | AP | TX 2-718924 | 1989-12-28 |
| 1989-12-20 | https://www.nytimes.com/1989/12/20/opinion/cut-campaign-costs-not-spending.html | Cut Campaign Costs Not Spending | By Max M Kampelman | TX 2-718924 | 1989-12-28 |
| 1989-12-20 | https://www.nytimes.com/1989/12/20/opinion/designs-for-europe-regionalize-and-centralize-europe.html | Designs for EuropeRegionalize and Centralize Europe | By Roderick MacFarquhar | TX 2-718924 | 1989-12-28 |
| 1989-12-20 | https://www.nytimes.com/1989/12/20/opinion/foreign-affairs-the-unequal-alliances.html | FOREIGN AFFAIRS The Unequal Alliances | By Flora Lewis | TX 2-718924 | 1989-12-28 |
| 1989-12-20 | https://www.nytimes.com/1989/12/20/opinion/observer-farewell-merry-agony.html | OBSERVER Farewell Merry Agony | By Russell Baker | TX 2-718924 | 1989-12-28 |
| 1989-12-20 | https://www.nytimes.com/1989/12/20/sports/baseball-brewers-sign-yount-to-9.6-million-pact.html | Baseball Brewers Sign Yount To 96 Million Pact | By Michael Martinez | TX 2-718924 | 1989-12-28 |
| 1989-12-20 | https://www.nytimes.com/1989/12/20/sports/baseball-mets-sign-fernandez-to-a-three-year-pact.html | BASEBALL Mets Sign Fernandez To a ThreeYear Pact | By Michael Martinez | TX 2-718924 | 1989-12-28 |
| 1989-12-20 | https://www.nytimes.com/1989/12/20/sports/boxing-notebook-hagler-camp-insists-he-s-retired.html | BOXING NOTEBOOK Hagler Camp Insists Hes Retired | By Phil Berger | TX 2-718924 | 1989-12-28 |
| 1989-12-20 | https://www.nytimes.com/1989/12/20/sports/college-football-it-s-official-penn-state-will-become-big-ten-s-no-11.html | COLLEGE FOOTBALL Its Official Penn State Will Become Big Tens No 11 | Special to The New York Times | TX 2-718924 | 1989-12-28 |
| 1989-12-20 | https://www.nytimes.com/1989/12/20/sports/hockey-sabres-unwrap-their-many-gifts.html | HOCKEY Sabres Unwrap Their Many Gifts | By Joe Sexton Special To the New York Times | TX 2-718924 | 1989-12-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-12-20 | https://www.nytimes.com/1989/12/20/sports/horse-racing-florida-orders-suspension-of-hialeah-park-s-license.html | HORSE RACING Florida Orders Suspension Of Hialeah Parks License | AP | TX 2-718924 | 1989-12-28 |
| 1989-12-20 | https://www.nytimes.com/1989/12/20/sports/maloney-s-overtime-goal-ends-devils-domination.html | Maloneys Overtime Goal Ends Devils Domination | By Robin Finn Special To the New York Times | TX 2-718924 | 1989-12-28 |
| 1989-12-20 | https://www.nytimes.com/1989/12/20/sports/oakley-isn-t-missed-as-ewing-dominates.html | Oakley Isnt Missed As Ewing Dominates | By Sam Goldaper | TX 2-718924 | 1989-12-28 |
| 1989-12-20 | https://www.nytimes.com/1989/12/20/sports/pro-basketball-nets-top-heat-at-finish.html | PRO BASKETBALL Nets Top Heat at Finish | AP | TX 2-718924 | 1989-12-28 |
| 1989-12-20 | https://www.nytimes.com/1989/12/20/sports/pro-football-compensation-dispute-as-steinberg-joins-jets.html | PRO FOOTBALL Compensation Dispute As Steinberg Joins Jets | By Gerald Eskenazi Special To the New York Times | TX 2-718924 | 1989-12-28 |
| 1989-12-20 | https://www.nytimes.com/1989/12/20/sports/pro-football-giants-receive-help-in-division-title-bid.html | PRO FOOTBALL Giants Receive Help In DivisionTitle Bid | By Frank Litsky Special To the New York Times | TX 2-718924 | 1989-12-28 |
| 1989-12-20 | https://www.nytimes.com/1989/12/20/sports/sports-of-the-times-jets-need-o-brien-s-successor.html | SPORTS OF THE TIMES Jets Need OBriens Successor | By Dave Anderson | TX 2-718924 | 1989-12-28 |
| 1989-12-20 | https://www.nytimes.com/1989/12/20/theater/review-theater-merchant-restored-as-a-comedy.html | ReviewTheater Merchant Restored as a Comedy | By Frank Rich | TX 2-718924 | 1989-12-28 |
| 1989-12-20 | https://www.nytimes.com/1989/12/20/theater/review-theater-rumanian-directors-views-of-shakespeare-and-ionesco.html | ReviewTheater Rumanian Directors Views Of Shakespeare and Ionesco | By Mel Gussow Special To the New York Times | TX 2-718924 | 1989-12-28 |
| 1989-12-20 | https://www.nytimes.com/1989/12/20/us/3-die-and-dozens-are-hurt-as-train-hits-truck-in-fog.html | 3 Die and Dozens Are Hurt As Train Hits Truck in Fog | By Jane Gross Special To the New York Times | TX 2-718924 | 1989-12-28 |
| 1989-12-20 | https://www.nytimes.com/1989/12/20/us/buchwald-takes-on-studio-lightly.html | Buchwald Takes On Studio Lightly | Special to The New York Times | TX 2-718924 | 1989-12-28 |
| 1989-12-20 | https://www.nytimes.com/1989/12/20/us/christmas-party-helps-forgotten-recall-joy.html | Christmas Party Helps Forgotten Recall Joy | By Dirk Johnson Special To the New York Times | TX 2-718924 | 1989-12-28 |
| 1989-12-20 | https://www.nytimes.com/1989/12/20/us/coast-guard-faulted-in-88-sinking-of-boat.html | Coast Guard Faulted in 88 Sinking of Boat | AP | TX 2-718924 | 1989-12-28 |
| 1989-12-20 | https://www.nytimes.com/1989/12/20/us/deficit-reduction-bill-signed-to-cancel-cuts-in-spending.html | DeficitReduction Bill Signed To Cancel Cuts in Spending | AP | TX 2-718924 | 1989-12-28 |
| 1989-12-20 | https://www.nytimes.com/1989/12/20/us/doctor-gets-3-years-probation-for-infanticide.html | Doctor Gets 3 Years Probation for Infanticide | AP | TX 2-718924 | 1989-12-28 |

| | | | | |
|---|---|---|---|---|
| 1989-12-20 | https://www.nytimes.com/1989/12/20/us/education-about-education.html | EDUCATION About Education | By Fred M Hechinger | TX 2-718924 | 1989-12-28 |
| 1989-12-20 | https://www.nytimes.com/1989/12/20/us/education-alternate-certification-helps-to-ease-teacher-gap.html | EDUCATION Alternate Certification Helps to Ease Teacher Gap | By Deirdre Carmody | TX 2-718924 | 1989-12-28 |
| 1989-12-20 | https://www.nytimes.com/1989/12/20/us/education-lessons.html | EDUCATION Lessons | By Edward B Fiske | TX 2-718924 | 1989-12-28 |
| 1989-12-20 | https://www.nytimes.com/1989/12/20/us/education-private-universities-hitting-tax-law-limit.html | EDUCATION Private Universities Hitting Tax Law Limit | By Lee A Daniels | TX 2-718924 | 1989-12-28 |
| 1989-12-20 | https://www.nytimes.com/1989/12/20/us/education-the-challenge-of-teaching-history-as-the-cold-war-recedes-in-europe.html | EDUCATION The Challenge of Teaching History As the Cold War Recedes in Europe | By Felicity Barringer | TX 2-718924 | 1989-12-28 |
| 1989-12-20 | https://www.nytimes.com/1989/12/20/us/from-women-s-league-to-chains.html | From Womens League to Chains | AP | TX 2-718924 | 1989-12-28 |
| 1989-12-20 | https://www.nytimes.com/1989/12/20/us/higher-cancer-risk-found-in-radiation.html | Higher Cancer Risk Found in Radiation | By Philip J Hilts Special To the New York Times | TX 2-718924 | 1989-12-28 |
| 1989-12-20 | https://www.nytimes.com/1989/12/20/us/hud-is-called-weak-in-its-policing-of-ethics.html | HUD Is Called Weak In Its Policing of Ethics | AP | TX 2-718924 | 1989-12-28 |
| 1989-12-20 | https://www.nytimes.com/1989/12/20/us/navy-chief-says-lapses-in-safety-led-to-series-of-deadly-accidents.html | Navy Chief Says Lapses in Safety Led to Series of Deadly Accidents | By Michael R Gordon Special To the New York Times | TX 2-718924 | 1989-12-28 |
| 1989-12-20 | https://www.nytimes.com/1989/12/20/us/nominee-for-energy-post-is-accused-of-lying.html | Nominee for Energy Post Is Accused of Lying | AP | TX 2-718924 | 1989-12-28 |
| 1989-12-20 | https://www.nytimes.com/1989/12/20/us/plan-for-monthly-refund-to-offset-medicare-overcharge-gains-favor.html | Plan for Monthly Refund to Offset Medicare Overcharge Gains Favor | AP | TX 2-718924 | 1989-12-28 |
| 1989-12-20 | https://www.nytimes.com/1989/12/20/us/residents-in-vermont-decline-to-bail-out-an-idled-incinerator.html | Residents in Vermont Decline to Bail Out an Idled Incinerator | Special to The New York Times | TX 2-718924 | 1989-12-28 |
| 1989-12-20 | https://www.nytimes.com/1989/12/20/us/savannah-victim-is-called-quiet-but-effective.html | Savannah Victim Is Called Quiet but Effective | By Ronald Smothers Special To the New York Times | TX 2-718924 | 1989-12-28 |
| 1989-12-20 | https://www.nytimes.com/1989/12/20/us/testimony-ends-in-drunken-driving-case.html | Testimony Ends in DrunkenDriving Case | AP | TX 2-718924 | 1989-12-28 |
| 1989-12-20 | https://www.nytimes.com/1989/12/20/us/us-finds-evidence-linking-bombings.html | US FINDS EVIDENCE LINKING BOMBINGS | By David Johnston Special To the New York Times | TX 2-718924 | 1989-12-28 |
| 1989-12-20 | https://www.nytimes.com/1989/12/20/us/use-of-testimony-by-north-limited.html | USE OF TESTIMONY BY NORTH LIMITED | By Nathaniel C Nash Special To the New York Times | TX 2-718924 | 1989-12-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-12-20 | https://www.nytimes.com/1989/12/20/us/washington-talk-congress-not-bush-ponders-peace-issue.html | Washington Talk Congress Not Bush Ponders Peace Issue | By David E Rosenbaum Special To the New York Times | TX 2-718924 | 1989-12-28 |
| 1989-12-20 | https://www.nytimes.com/1989/12/20/world/301-chinese-expelled-by-japan.html | 301 Chinese Expelled by Japan | Special to The New York Times | TX 2-718924 | 1989-12-28 |
| 1989-12-20 | https://www.nytimes.com/1989/12/20/world/before-the-clash-an-outward-calm.html | BEFORE THE CLASH AN OUTWARD CALM | By Lindsey Gruson Special To the New York Times | TX 2-718924 | 1989-12-28 |
| 1989-12-20 | https://www.nytimes.com/1989/12/20/world/beirut-unsure-of-future-embraces-holidays.html | Beirut Unsure of Future Embraces Holidays | By Ihsan A Hijazi Special To the New York Times | TX 2-718924 | 1989-12-28 |
| 1989-12-20 | https://www.nytimes.com/1989/12/20/world/europeans-are-seeking-a-way-to-stop-illegal-entry.html | Europeans Are Seeking a Way to Stop Illegal Entry | By Alan Riding Special To the New York Times | TX 2-718924 | 1989-12-28 |
| 1989-12-20 | https://www.nytimes.com/1989/12/20/world/hong-kong-s-move-worries-refugees-elsewhere.html | Hong Kongs Move Worries Refugees Elsewhere | By Robert Pear Special to the New York Times | TX 2-718924 | 1989-12-28 |
| 1989-12-20 | https://www.nytimes.com/1989/12/20/world/israel-iran-oil-deal-disclosed-and-tied-to-captives.html | IsraelIran Oil Deal Disclosed and Tied to Captives | AP | TX 2-718924 | 1989-12-28 |
| 1989-12-20 | https://www.nytimes.com/1989/12/20/world/jordan-plans-to-lift-martial-law.html | Jordan Plans to Lift Martial Law | AP | TX 2-718924 | 1989-12-28 |
| 1989-12-20 | https://www.nytimes.com/1989/12/20/world/kinshasa-journal-getting-rich-in-zaire-an-american-33-tells-how.html | Kinshasa Journal Getting Rich in Zaire An American 33 Tells How | By Kenneth B Noble Special To the New York Times | TX 2-718924 | 1989-12-28 |
| 1989-12-20 | https://www.nytimes.com/1989/12/20/world/lithuanian-party-nears-the-brink.html | LITHUANIAN PARTY NEARS THE BRINK | By Esther B Fein Special to the New York Times | TX 2-718924 | 1989-12-28 |
| 1989-12-20 | https://www.nytimes.com/1989/12/20/world/man-in-the-news-the-choice-of-brazilians-fernando-collor.html | Man in the News The Choice Of Brazilians Fernando Collor | By James Brooke Special to the New York Times | TX 2-718924 | 1989-12-28 |
| 1989-12-20 | https://www.nytimes.com/1989/12/20/world/northeast-india-state-challenged-by-student-agitators-and-rivals.html | Northeast India State Challenged By Student Agitators and Rivals | By Sanjoy Hazarika Special To the New York Times | TX 2-718924 | 1989-12-28 |
| 1989-12-20 | https://www.nytimes.com/1989/12/20/world/president-waives-some-china-curbs.html | PRESIDENT WAIVES SOME CHINA CURBS | By Andrew Rosenthal Special To the New York Times | TX 2-718924 | 1989-12-28 |
| 1989-12-20 | https://www.nytimes.com/1989/12/20/world/upheaval-east-czechs-introduce-program-for-free-elections-free-markets.html | Upheaval in the East Czechs Introduce Program for Free Elections and Free Markets | By John Tagliabue Special To the New York Times | TX 2-718924 | 1989-12-28 |
| 1989-12-20 | https://www.nytimes.com/1989/12/20/world/upheaval-east-leaders-2-germanys-meet-symbolic-reconciliation-cheered.html | Upheaval in the East Leaders of the 2 Germanys Meet Symbolic Reconciliation Cheered | By Serge Schmemann Special To the New York Times | TX 2-718924 | 1989-12-28 |

| | | | | |
|---|---|---|---|---|
| 1989-12-20 | https://www.nytimes.com/1989/12/20/world/ upheaval-east-rumania-s-suppression-protest-condemned-us-brutal.html | Upheaval in the East Rumanias Suppression of Protest Condemned by the US as Brutal | By Thomas L Friedman Special To the New York Times | TX 2-718924 | 1989-12-28 |
| 1989-12-20 | https://www.nytimes.com/1989/12/20/world/ upheaval-east-shevardnadze-calls-for-links-east-west-pacts-but-warns-germany.html | Upheaval in the East Shevardnadze Calls for Links in EastWest Pacts but Warns on Germany | By Steven Greenhouse Special To the New York Times | TX 2-718924 | 1989-12-28 |
| 1989-12-20 | https://www.nytimes.com/1989/12/20/world/ upheaval-in-the-east-at-a-plant-in-east-berlin-men-are-of-two-minds.html | Upheaval in the East At a Plant in East Berlin Men Are of Two Minds | By David Binder Special To the New York Times | TX 2-718924 | 1989-12-28 |
| 1989-12-20 | https://www.nytimes.com/1989/12/20/world/ upheaval-in-the-east-gorbachev-wins-vote-on-economy.html | Upheaval in the East GORBACHEV WINS VOTE ON ECONOMY | By Francis X Clines Special To the New York Times | TX 2-718924 | 1989-12-28 |
| 1989-12-20 | https://www.nytimes.com/1989/12/20/world/ upheaval-in-the-east-jews-meet-in-moscow-first-time-since-1918.html | Upheaval in the East Jews Meet in Moscow First Time Since 1918 | By Francis X Clines Special To the New York Times | TX 2-718924 | 1989-12-28 |
| 1989-12-20 | https://www.nytimes.com/1989/12/20/world/ upheaval-in-the-east-serbia-turns-down-call-by-yugoslavia-for-austerity-steps.html | Upheaval in the East Serbia Turns Down Call by Yugoslavia For Austerity Steps | AP | TX 2-718924 | 1989-12-28 |
| 1989-12-20 | https://www.nytimes.com/1989/12/20/world/ upheaval-in-the-east-visitors-horrified-at-protest-scene.html | Upheaval in the East VISITORS HORRIFIED AT PROTEST SCENE | By Celestine Bohlen Special To the New York Times | TX 2-718924 | 1989-12-28 |
| 1989-12-20 | https://www.nytimes.com/1989/12/20/world/ upheaval-in-the-east-with-reform-tough-times-for-the-warsaw-pact.html | Upheaval in the East With Reform Tough Times for the Warsaw Pact | By Bernard E Trainor Special To the New York Times | TX 2-718924 | 1989-12-28 |
| 1989-12-20 | https://www.nytimes.com/1989/12/20/world/ us-delegate-calls-un-s-session-constructive.html | US Delegate Calls UNs Session Constructive | By Paul Lewis Special To the New York Times | TX 2-718924 | 1989-12-28 |
| 1989-12-20 | https://www.nytimes.com/1989/12/20/world/ us-troops-move-in-panama-in-effort-to-seize-noriega-gunfire-is-heard-in-capital.html | US TROOPS MOVE IN PANAMA IN EFFORT TO SEIZE NORIEGA GUNFIRE IS HEARD IN CAPITAL | By Michael R Gordon Special To the New York Times | TX 2-718924 | 1989-12-28 |
| 1989-12-20 | https://www.nytimes.com/1989/12/20/world/ western-europe-seeks-arab-economic-ties.html | Western Europe Seeks Arab Economic Ties | By Youssef M Ibrahim Special To the New York Times | TX 2-718924 | 1989-12-28 |
| 1989-12-20 | https://www.nytimes.com/1989/12/20/world/ zimbabwe-s-rulers-and-foes-merge-parties-at-a-congress.html | Zimbabwes Rulers and Foes Merge Parties at a Congress | AP | TX 2-718924 | 1989-12-28 |
| 1989-12-21 | https://www.nytimes.com/1989/12/21/arts/ju dith-jamison-is-named-ailey-company-director.html | Judith Jamison Is Named Ailey Company Director | By Jennifer Dunning | TX 2-717661 | 1990-01-05 |

| | | | | |
|---|---|---|---|---|
| 1989-12-21 | https://www.nytimes.com/1989/12/21/arts/review-dance-ailey-company-s-homage-to-talley-beatty.html | ReviewDance Ailey Companys Homage to Talley Beatty | By Anna Kisselgoff | TX 2-717661 | 1990-01-05 |
| 1989-12-21 | https://www.nytimes.com/1989/12/21/arts/review-music-quartet-experiments-without-amplifiers.html | ReviewMusic Quartet Experiments Without Amplifiers | By Allan Kozinn | TX 2-717661 | 1990-01-05 |
| 1989-12-21 | https://www.nytimes.com/1989/12/21/arts/reviews-music-galway-deploys-the-trappings-of-celebrity.html | ReviewsMusic Galway Deploys the Trappings of Celebrity | By John Rockwell | TX 2-717661 | 1990-01-05 |
| 1989-12-21 | https://www.nytimes.com/1989/12/21/books/andrei-sinyavsky-lives-in-france-but-his-soul-remains-in-russia.html | Andrei Sinyavsky Lives in France But His Soul Remains in Russia | By Alan Riding Special To the New York Times | TX 2-717661 | 1990-01-05 |
| 1989-12-21 | https://www.nytimes.com/1989/12/21/books/books-of-the-times-chopping-down-washington-s-cherry-tree.html | BOOKS OF THE TIMES Chopping Down Washingtons Cherry Tree | By Christopher LehmannHaupt | TX 2-717661 | 1990-01-05 |
| 1989-12-21 | https://www.nytimes.com/1989/12/21/books/two-elite-new-yorkers-as-edited-by-a-third.html | Two Elite New Yorkers as Edited by a Third | By Richard F Shepard | TX 2-717661 | 1990-01-05 |
| 1989-12-21 | https://www.nytimes.com/1989/12/21/business/2-hunts-fined-and-banned-from-trades.html | 2 Hunts Fined And Banned From Trades | By Kurt Eichenwald | TX 2-717661 | 1990-01-05 |
| 1989-12-21 | https://www.nytimes.com/1989/12/21/business/5-departures-called-sign-software-link-is-near.html | 5 Departures Called Sign Software Link Is Near | By John Markoff | TX 2-717661 | 1990-01-05 |
| 1989-12-21 | https://www.nytimes.com/1989/12/21/business/business-people-cms-chief-to-weigh-conversion-of-shoreham.html | BUSINESS PEOPLECMS Chief to Weigh Conversion of Shoreham | By Paul C Judge | TX 2-717661 | 1990-01-05 |
| 1989-12-21 | https://www.nytimes.com/1989/12/21/business/business-people-harcourt-brace-names-jovanovich-as-chief.html | BUSINESS PEOPLE Harcourt Brace Names Jovanovich as Chief | By Edwin McDowell | TX 2-717661 | 1990-01-05 |
| 1989-12-21 | https://www.nytimes.com/1989/12/21/business/company-news-gillette-to-buy-stake-in-wilkinson-sword.html | COMPANY NEWS Gillette to Buy Stake In Wilkinson Sword | By Anthony Ramirez | TX 2-717661 | 1990-01-05 |
| 1989-12-21 | https://www.nytimes.com/1989/12/21/business/company-news-hospital-corp-drops-psychiatric-unit-sale.html | COMPANY NEWS Hospital Corp Drops Psychiatric Unit Sale | By Milt Freudenheim | TX 2-717661 | 1990-01-05 |
| 1989-12-21 | https://www.nytimes.com/1989/12/21/business/company-news-ncr-authorizes-stock-repurchase.html | COMPANY NEWS NCR Authorizes Stock Repurchase | AP | TX 2-717661 | 1990-01-05 |
| 1989-12-21 | https://www.nytimes.com/1989/12/21/business/company-news-new-wang-plan.html | COMPANY NEWS New Wang Plan | AP | TX 2-717661 | 1990-01-05 |

| | | | | |
|---|---|---|---|---|
| 1989-12-21 | https://www.nytimes.com/1989/12/21/business/company-news-trump-says-he-may-seek-retail-chain.html | COMPANY NEWS Trump Says He May Seek Retail Chain | By Isadore Barmash | TX 2-717661 | 1990-01-05 |
| 1989-12-21 | https://www.nytimes.com/1989/12/21/business/consumer-rates-funds-post-rise-in-yields.html | CONSUMER RATES Funds Post Rise in Yields | By Robert Hurtado | TX 2-717661 | 1990-01-05 |
| 1989-12-21 | https://www.nytimes.com/1989/12/21/business/cpa-rallying-cry-dull-no-more.html | CPA Rallying Cry Dull No More | By Alison Leigh Cowan | TX 2-717661 | 1990-01-05 |
| 1989-12-21 | https://www.nytimes.com/1989/12/21/business/credit-markets-fed-said-to-signal-lower-rates.html | CREDIT MARKETS Fed Said to Signal Lower Rates | By Kenneth N Gilpin | TX 2-717661 | 1990-01-05 |
| 1989-12-21 | https://www.nytimes.com/1989/12/21/business/disney-stock-falls-11.375-volume-high.html | Disney Stock Falls 11375 Volume High | By Richard W Stevenson Special To the New York Times | TX 2-717661 | 1990-01-05 |
| 1989-12-21 | https://www.nytimes.com/1989/12/21/business/dow-drops-7.68-points-to-2687.93.html | Dow Drops 768 Points To 268793 | By Richard D Hylton | TX 2-717661 | 1990-01-05 |
| 1989-12-21 | https://www.nytimes.com/1989/12/21/business/hurt-by-single-home-loans-dime-savings-sees-a-loss.html | Hurt by SingleHome Loans Dime Savings Sees a Loss | By Michael Quint | TX 2-717661 | 1990-01-05 |
| 1989-12-21 | https://www.nytimes.com/1989/12/21/business/in-upward-revision-gnp-growth-rate-for-the-third-quarter-is-put-at-3.html | In Upward Revision GNP Growth Rate for the Third Quarter Is Put at 3 | AP | TX 2-717661 | 1990-01-05 |
| 1989-12-21 | https://www.nytimes.com/1989/12/21/business/japanese-discount-rate-expected-to-be-raised.html | Japanese Discount Rate Expected to Be Raised | By James Sterngold Special To the New York Times | TX 2-717661 | 1990-01-05 |
| 1989-12-21 | https://www.nytimes.com/1989/12/21/business/market-place-single-arbitration-agency-is-sought.html | Market Place Single Arbitration Agency Is Sought | By Diana B Henriques | TX 2-717661 | 1990-01-05 |
| 1989-12-21 | https://www.nytimes.com/1989/12/21/business/mcdonnell-to-supply-jets-to-seoul.html | McDonnell To Supply Jets to Seoul | By Richard W Stevenson Special To the New York Times | TX 2-717661 | 1990-01-05 |
| 1989-12-21 | https://www.nytimes.com/1989/12/21/business/natural-gas-sales-set-at-denver-amoco-sites.html | Natural Gas Sales Set At Denver Amoco Sites | By Thomas C Hayes Special To the New York Times | TX 2-717661 | 1990-01-05 |
| 1989-12-21 | https://www.nytimes.com/1989/12/21/business/pact-to-end-soybean-subsidies.html | Pact to End Soybean Subsidies | By Clyde H Farnsworth Special To the New York Times | TX 2-717661 | 1990-01-05 |
| 1989-12-21 | https://www.nytimes.com/1989/12/21/business/talking-deals-inland-s-links-to-nippon-steel.html | Talking Deals Inlands Links To Nippon Steel | By Jonathan P Hicks | TX 2-717661 | 1990-01-05 |
| 1989-12-21 | https://www.nytimes.com/1989/12/21/business/the-games-played-for-nintendo-s-sales.html | The Games Played For Nintendos Sales | By Anthony Ramirez | TX 2-717661 | 1990-01-05 |

| 1989-12-21 | https://www.nytimes.com/1989/12/21/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS AdvertisingAccounts | By Michael Lev | TX 2-717661 | 1990-01-05 |
|---|---|---|---|---|---|
| 1989-12-21 | https://www.nytimes.com/1989/12/21/business/the-media-business-advertising-exaide-to-dukakis-leaving-hill.html | THE MEDIA BUSINESS AdvertisingExAide to Dukakis Leaving Hill Holliday | By Michael Lev | TX 2-717661 | 1990-01-05 |
| 1989-12-21 | https://www.nytimes.com/1989/12/21/business/the-media-business-advertising-holder-raises-saatchi-stake.html | THE MEDIA BUSINESS AdvertisingHolder Raises Saatchi Stake | By Michael Lev | TX 2-717661 | 1990-01-05 |
| 1989-12-21 | https://www.nytimes.com/1989/12/21/business/the-media-business-advertising-ohio-office-for-martin.html | THE MEDIA BUSINESS AdvertisingOhio Office for Martin | By Michael Lev | TX 2-717661 | 1990-01-05 |
| 1989-12-21 | https://www.nytimes.com/1989/12/21/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS AdvertisingPeople | By Michael Lev | TX 2-717661 | 1990-01-05 |
| 1989-12-21 | https://www.nytimes.com/1989/12/21/business/the-media-business-advertising-renegade-style-helps-shop-thrive.html | THE MEDIA BUSINESS AdvertisingRenegade Style Helps Shop Thrive | By Michael Lev | TX 2-717661 | 1990-01-05 |
| 1989-12-21 | https://www.nytimes.com/1989/12/21/business/tokyo-project-adds-bechtel.html | Tokyo Project Adds Bechtel | Special to The New York Times | TX 2-717661 | 1990-01-05 |
| 1989-12-21 | https://www.nytimes.com/1989/12/21/business/yugo-america-plan-backed.html | Yugo America Plan Backed | AP | TX 2-717661 | 1990-01-05 |
| 1989-12-21 | https://www.nytimes.com/1989/12/21/garden/close-to-home.html | CLOSE TO HOME | By Mary Cantwell | TX 2-717661 | 1990-01-05 |
| 1989-12-21 | https://www.nytimes.com/1989/12/21/garden/computers-for-youngsters-who-can-barely-say-the-word.html | Computers for Youngsters Who Can Barely Say the Word | By Carol Lawson | TX 2-717661 | 1990-01-05 |
| 1989-12-21 | https://www.nytimes.com/1989/12/21/garden/currents-711389.html | CURRENTS | By Elaine Louie | TX 2-717661 | 1990-01-05 |
| 1989-12-21 | https://www.nytimes.com/1989/12/21/garden/currents-711689.html | CURRENTS | By Elaine Louie | TX 2-717661 | 1990-01-05 |
| 1989-12-21 | https://www.nytimes.com/1989/12/21/garden/currents-a-diary-for-the-home.html | CURRENTS A Diary for the Home | By Elaine Louie | TX 2-717661 | 1990-01-05 |
| 1989-12-21 | https://www.nytimes.com/1989/12/21/garden/currents-for-table-tops-items-that-aspire-to-be-art.html | CURRENTS For Table Tops Items That Aspire to Be Art | By Elaine Louie | TX 2-717661 | 1990-01-05 |
| 1989-12-21 | https://www.nytimes.com/1989/12/21/garden/currents-ping-and-bang-earphones.html | CURRENTS Ping and Bang Earphones | By Elaine Louie | TX 2-717661 | 1990-01-05 |
| 1989-12-21 | https://www.nytimes.com/1989/12/21/garden/design-bookshelf-styles-to-curl-up-with-from-elegant-to-eccentric.html | DESIGN BOOKSHELFStyles to Curl Up With From Elegant to Eccentric | By Amanda Lovell | TX 2-717661 | 1990-01-05 |

| | | | | |
|---|---|---|---|---|
| 1989-12-21 | https://www.nytimes.com/1989/12/21/garden/home-improvement-q-a.html | HOME IMPROVEMENTQ  A | By Bernard Glastone | TX 2-717661 | 1990-01-05 |
| 1989-12-21 | https://www.nytimes.com/1989/12/21/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 2-717661 | 1990-01-05 |
| 1989-12-21 | https://www.nytimes.com/1989/12/21/garden/if-a-faithful-side-chair-should-waver.html | If a Faithful Side Chair Should Waver | By Michael Varese | TX 2-717661 | 1990-01-05 |
| 1989-12-21 | https://www.nytimes.com/1989/12/21/garden/in-a-soho-show-the-wit-and-whimsy-of-piero-fornasetti.html | In a SoHo Show the Wit and Whimsy of Piero Fornasetti | By Suzanne Slesin | TX 2-717661 | 1990-01-05 |
| 1989-12-21 | https://www.nytimes.com/1989/12/21/garden/parents-child.html | PARENTS  CHILD | By Lawrence Kutner | TX 2-717661 | 1990-01-05 |
| 1989-12-21 | https://www.nytimes.com/1989/12/21/garden/the-year-1959-the-city-paris-the-house-windsor.html | The Year 1959 The City Paris The House Windsor | By Alan Riding Special To the New York Times | TX 2-717661 | 1990-01-05 |
| 1989-12-21 | https://www.nytimes.com/1989/12/21/garden/where-to-find-it-stencil-designs-to-suit-every-taste.html | WHERE TO FIND IT Stencil Designs to Suit Every Taste | By Daryln Brewer | TX 2-717661 | 1990-01-05 |
| 1989-12-21 | https://www.nytimes.com/1989/12/21/nyregion/2-approved-as-deputies-to-chancellor.html | 2 Approved As Deputies To Chancellor | By Joseph Berger | TX 2-717661 | 1990-01-05 |
| 1989-12-21 | https://www.nytimes.com/1989/12/21/nyregion/3-youths-shot-in-middletown.html | 3 Youths Shot in Middletown | AP | TX 2-717661 | 1990-01-05 |
| 1989-12-21 | https://www.nytimes.com/1989/12/21/nyregion/bridge-510389.html | BRIDGE | By Alan Truscott | TX 2-717661 | 1990-01-05 |
| 1989-12-21 | https://www.nytimes.com/1989/12/21/nyregion/cuomo-is-urged-to-suspend-sale-of-state-lands.html | Cuomo Is Urged To Suspend Sale Of State Lands | AP | TX 2-717661 | 1990-01-05 |
| 1989-12-21 | https://www.nytimes.com/1989/12/21/nyregion/d-amato-still-excels-at-fund-raising.html | DAmato Still Excels at Fund Raising | By Frank Lynn | TX 2-717661 | 1990-01-05 |
| 1989-12-21 | https://www.nytimes.com/1989/12/21/nyregion/for-new-police-commissioner-towering-challanges-rampant-drug-abuse-record-murder.html | FOR NEW POLICE COMMISSIONER TOWERING CHALLANGES Rampant Drug Abuse and Record Murder Toll Compete With 911 Calls and Budget Freezes | By Ralph Blumenthal | TX 2-717661 | 1990-01-05 |
| 1989-12-21 | https://www.nytimes.com/1989/12/21/nyregion/for-new-police-commissioner-towering-challanges-stranger-new-york-brown-says.html | FOR NEW POLICE COMMISSIONER TOWERING CHALLANGES Stranger to New York Brown Says First Act Will Be to Reach Out | By Lisa Belkin Special To the New York Times | TX 2-717661 | 1990-01-05 |
| 1989-12-21 | https://www.nytimes.com/1989/12/21/nyregion/groups-oppose-blue-cross-raise-in-new-jersey.html | Groups Oppose Blue Cross Raise In New Jersey | By Joseph F Sullivan Special To the New York Times | TX 2-717661 | 1990-01-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-12-21 | https://www.nytimes.com/1989/12/21/nyregion/metro-matters-even-the-nuns-have-to-carry-mugger-money.html | METRO MATTERS Even the Nuns Have to Carry Mugger Money | By Sam Roberts | TX 2-717661 | 1990-01-05 |
| 1989-12-21 | https://www.nytimes.com/1989/12/21/nyregion/new-jersey-gives-up-park-land-in-swap-with-developer.html | New Jersey Gives Up Park Land in Swap With Developer | By Anthony Depalma | TX 2-717661 | 1990-01-05 |
| 1989-12-21 | https://www.nytimes.com/1989/12/21/nyregion/new-york-expands-plan-to-rid-hudson-of-pcb-s.html | New York Expands Plan to Rid Hudson of PCBs | By Harold Faber Special To the New York Times | TX 2-717661 | 1990-01-05 |
| 1989-12-21 | https://www.nytimes.com/1989/12/21/nyregion/priest-s-accuser-is-called-a-liar-by-his-father.html | Priests Accuser Is Called a Liar By His Father | By M A Farber | TX 2-717661 | 1990-01-05 |
| 1989-12-21 | https://www.nytimes.com/1989/12/21/nyregion/school-accused-of-victimizing-new-immigrants.html | School Accused Of Victimizing New Immigrants | AP | TX 2-717661 | 1990-01-05 |
| 1989-12-21 | https://www.nytimes.com/1989/12/21/nyregion/the-neediest-as-reminders-of-good-luck.html | The Neediest As Reminders Of Good Luck | By Nadine Brozan | TX 2-717661 | 1990-01-05 |
| 1989-12-21 | https://www.nytimes.com/1989/12/21/obituaries/ben-barzman-dead-scriptwriter-was-79.html | Ben Barzman Dead Scriptwriter Was 79 | AP | TX 2-717661 | 1990-01-05 |
| 1989-12-21 | https://www.nytimes.com/1989/12/21/obituaries/lois-darling-72-dies-an-artist-and-a-writer.html | Lois Darling 72 Dies An Artist and a Writer | AP | TX 2-717661 | 1990-01-05 |
| 1989-12-21 | https://www.nytimes.com/1989/12/21/obituaries/william-g-saltonstall-84-dies-was-principal-of-phillips-exeter.html | William G Saltonstall 84 Dies Was Principal of Phillips Exeter | By Susan Heller Anderson | TX 2-717661 | 1990-01-05 |
| 1989-12-21 | https://www.nytimes.com/1989/12/21/opinion/essay-morning-show-war.html | ESSAY MorningShow War | By William Safire | TX 2-717661 | 1990-01-05 |
| 1989-12-21 | https://www.nytimes.com/1989/12/21/opinion/for-a-panamanian-hope-and-tragedy.html | For a Panamanian Hope and Tragedy | By Roberto Eisenmann | TX 2-717661 | 1990-01-05 |
| 1989-12-21 | https://www.nytimes.com/1989/12/21/opinion/furtive-behavior.html | Furtive Behavior | By Patricia S Bradshaw | TX 2-717661 | 1990-01-05 |
| 1989-12-21 | https://www.nytimes.com/1989/12/21/opinion/my-only-child-dead-a-year.html | My Only Child Dead a Year | By Susan Cohen | TX 2-717661 | 1990-01-05 |
| 1989-12-21 | https://www.nytimes.com/1989/12/21/sports/baseball-mets-trade-samuel-for-pena-and-marshall.html | BASEBALL Mets Trade Samuel for Pena and Marshall | By Michael Martinez | TX 2-717661 | 1990-01-05 |
| 1989-12-21 | https://www.nytimes.com/1989/12/21/sports/basketball-admirers-of-1989-knicks-see-hint-of-golden-1970-s.html | BASKETBALL Admirers of 1989 Knicks See Hint of Golden 1970s | By Sam Goldaper | TX 2-717661 | 1990-01-05 |

| | | | | |
|---|---|---|---|---|
| 1989-12-21 | https://www.nytimes.com/1989/12/21/sports/basketball-mavericks-less-bad-than-nets.html | Basketball Mavericks Less Bad Than Nets | By Clifton Brown Special To the New York Times | TX 2-717661 | 1990-01-05 |
| 1989-12-21 | https://www.nytimes.com/1989/12/21/sports/hockey-notebook-short-list-for-new-union-chief.html | Hockey Notebook Short List for New Union Chief | By Joe Lapointe | TX 2-717661 | 1990-01-05 |
| 1989-12-21 | https://www.nytimes.com/1989/12/21/sports/outdoors-discovering-an-unexpected-bond.html | OUTDOORS Discovering an Unexpected Bond | By Nelson Bryant | TX 2-717661 | 1990-01-05 |
| 1989-12-21 | https://www.nytimes.com/1989/12/21/sports/pro-football-jet-staff-can-only-sit-and-wait.html | PRO FOOTBALL Jet Staff Can Only Sit and Wait | By Gerald Eskenazi Special To the New York Times | TX 2-717661 | 1990-01-05 |
| 1989-12-21 | https://www.nytimes.com/1989/12/21/sports/pro-football-putting-it-all-on-the-line.html | PRO FOOTBALL Putting It All on the Line | By Frank Litsky Special To the New York Times | TX 2-717661 | 1990-01-05 |
| 1989-12-21 | https://www.nytimes.com/1989/12/21/sports/pro-football-taylor-is-in-pro-bowl-and-into-history.html | PRO FOOTBALL Taylor Is in Pro Bowl and Into History | By Frank Litsky Special To the New York Times | TX 2-717661 | 1990-01-05 |
| 1989-12-21 | https://www.nytimes.com/1989/12/21/sports/sports-news-brief-court-decision-on-golf-clubs.html | SPORTS NEWS BRIEF Court Decision On Golf Clubs | AP | TX 2-717661 | 1990-01-05 |
| 1989-12-21 | https://www.nytimes.com/1989/12/21/sports/sports-news-brief-wisconsin-gains-in-coach-search.html | SPORTS NEWS BRIEF Wisconsin Gains In Coach Search | AP | TX 2-717661 | 1990-01-05 |
| 1989-12-21 | https://www.nytimes.com/1989/12/21/sports/sports-of-the-times-the-outrage-at-players-millions.html | SPORTS OF THE TIMES The Outrage At Players Millions | By Ira Berkow | TX 2-717661 | 1990-01-05 |
| 1989-12-21 | https://www.nytimes.com/1989/12/21/sports/tie-moves-rangers-into-first-again.html | Tie Moves Rangers Into First Again | By Joe Sexton | TX 2-717661 | 1990-01-05 |
| 1989-12-21 | https://www.nytimes.com/1989/12/21/theater/norman-mailer-complains-about-mention-in-tru.html | Norman Mailer Complains About Mention in Tru | By Glenn Collins | TX 2-717661 | 1990-01-05 |
| 1989-12-21 | https://www.nytimes.com/1989/12/21/theater/review-theater-art-of-success-makes-hogarth-the-warhol-of-the-18th-century.html | ReviewTheater Art of Success Makes Hogarth The Warhol of the 18th Century | By Frank Rich | TX 2-717661 | 1990-01-05 |
| 1989-12-21 | https://www.nytimes.com/1989/12/21/theater/review-theater-patients-sacrificed-in-the-name-of-research.html | ReviewTheater Patients Sacrificed in the Name of Research | By Laurie Winer Special To the New York Times | TX 2-717661 | 1990-01-05 |
| 1989-12-21 | https://www.nytimes.com/1989/12/21/us/death-rates-and-type-of-hospital-correlated.html | Death Rates and Type of Hospital Correlated | AP | TX 2-717661 | 1990-01-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-12-21 | https://www.nytimes.com/1989/12/21/us/deserted-synagogue-of-1919-sets-off-boston-tug-of-war.html | Deserted Synagogue of 1919 Sets Off Boston TugofWar | By Constance L Hays Special To the New York Times | TX 2-717661 | 1990-01-05 |
| 1989-12-21 | https://www.nytimes.com/1989/12/21/us/doubt-voiced-on-marrow-use-against-aids.html | Doubt Voiced on Marrow Use Against AIDS | By Gina Kolata | TX 2-717661 | 1990-01-05 |
| 1989-12-21 | https://www.nytimes.com/1989/12/21/us/durenberger-regretful-for-financial-mistakes.html | Durenberger Regretful For Financial Mistakes | AP | TX 2-717661 | 1990-01-05 |
| 1989-12-21 | https://www.nytimes.com/1989/12/21/us/health-blood-test-for-pregnant-women-appears-to-reveal-sex-of-a-fetus.html | HEALTH Blood Test for Pregnant Women Appears to Reveal Sex of a Fetus | By Gina Kolata | TX 2-717661 | 1990-01-05 |
| 1989-12-21 | https://www.nytimes.com/1989/12/21/us/health-personal-health.html | HEALTH Personal Health | By Jane E Brody | TX 2-717661 | 1990-01-05 |
| 1989-12-21 | https://www.nytimes.com/1989/12/21/us/health-some-flu-drugs-fail-to-halt-spread-study-finds.html | HEALTH Some Flu Drugs Fail to Halt Spread Study Finds | By Warren E Leary Special To the New York Times | TX 2-717661 | 1990-01-05 |
| 1989-12-21 | https://www.nytimes.com/1989/12/21/us/hungry-children-increase-in-survey.html | HUNGRY CHILDREN INCREASE IN SURVEY | AP | TX 2-717661 | 1990-01-05 |
| 1989-12-21 | https://www.nytimes.com/1989/12/21/us/in-depressed-farm-belt-cultivating-self-reliance.html | In Depressed Farm Belt Cultivating SelfReliance | By William Robbins Special To the New York Times | TX 2-717661 | 1990-01-05 |
| 1989-12-21 | https://www.nytimes.com/1989/12/21/us/jury-deliberation-under-way-in-bus-crash-that-killed-27.html | Jury Deliberation Under Way In Bus Crash That Killed 27 | AP | TX 2-717661 | 1990-01-05 |
| 1989-12-21 | https://www.nytimes.com/1989/12/21/us/meese-is-disputed-on-aid-to-contras.html | MEESE IS DISPUTED ON AID TO CONTRAS | By David Johnston Special To the New York Times | TX 2-717661 | 1990-01-05 |
| 1989-12-21 | https://www.nytimes.com/1989/12/21/us/new-nuclear-plant-operator-got-bonuses-despite-lapses.html | New Nuclear Plant Operator Got Bonuses Despite Lapses | AP | TX 2-717661 | 1990-01-05 |
| 1989-12-21 | https://www.nytimes.com/1989/12/21/us/presque-isle-journal-changes-on-horizon-in-fields-of-potatoes.html | Presque Isle Journal Changes On Horizon In Fields Of Potatoes | Special to The New York Times | TX 2-717661 | 1990-01-05 |
| 1989-12-21 | https://www.nytimes.com/1989/12/21/us/probation-for-bobby-seale.html | Probation for Bobby Seale | AP | TX 2-717661 | 1990-01-05 |
| 1989-12-21 | https://www.nytimes.com/1989/12/21/us/scientists-urge-delay-of-new-nuclear-arms-plants.html | Scientists Urge Delay of New Nuclear Arms Plants | By Matthew L Wald | TX 2-717661 | 1990-01-05 |
| 1989-12-21 | https://www.nytimes.com/1989/12/21/us/suicide-to-donate-heart-to-brother-is-in-vain.html | Suicide to Donate Heart to Brother Is in Vain | AP | TX 2-717661 | 1990-01-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-12-21 | https://www.nytimes.com/1989/12/21/us/two-theories-in-bombings-hate-group-or-a-sole-figure.html | Two Theories in Bombings Hate Group or a Sole Figure | By Peter Applebome Special To the New York Times | TX 2-717661 | 1990-01-05 |
| 1989-12-21 | https://www.nytimes.com/1989/12/21/us/us-lists-death-rates-for-medicare-hospital-patients-where-deaths-topped.html | US Lists Death Rates for Medicare Hospital Patients Where Deaths Topped Predictions | AP | TX 2-717661 | 1990-01-05 |
| 1989-12-21 | https://www.nytimes.com/1989/12/21/us/us-lists-death-rates-for-medicare-hospital-patients.html | US Lists Death Rates for Medicare Hospital Patients | By Martin Tolchin Special To the New York Times | TX 2-717661 | 1990-01-05 |
| 1989-12-21 | https://www.nytimes.com/1989/12/21/us/volcano-s-eruption-subsides-a-few-flights-are-resumed.html | Volcanos Eruption Subsides A Few Flights Are Resumed | AP | TX 2-717661 | 1990-01-05 |
| 1989-12-21 | https://www.nytimes.com/1989/12/21/us/washington-talk-the-right-to-die-issue-personified.html | Washington Talk The RighttoDie Issue Personified | By Linda Greenhouse Special To the New York Times | TX 2-717661 | 1990-01-05 |
| 1989-12-21 | https://www.nytimes.com/1989/12/21/world/225000-in-colony-to-become-british.html | 225000 IN COLONY TO BECOME BRITISH | By Steven Prokesch Special To the New York Times | TX 2-717661 | 1990-01-05 |
| 1989-12-21 | https://www.nytimes.com/1989/12/21/world/assad-will-traval-to-soviet-union.html | ASSAD WILL TRAVAL TO SOVIET UNION | By Ihsan A Hijazi Special To the New York Times | TX 2-717661 | 1990-01-05 |
| 1989-12-21 | https://www.nytimes.com/1989/12/21/world/brazil-confirms-collor-won-and-his-opponent-concedes.html | Brazil Confirms Collor Won And His Opponent Concedes | AP | TX 2-717661 | 1990-01-05 |
| 1989-12-21 | https://www.nytimes.com/1989/12/21/world/east-germans-allow-balloons-to-fly-at-brandenburg-gate.html | East Germans Allow Balloons To Fly at Brandenburg Gate | AP | TX 2-717661 | 1990-01-05 |
| 1989-12-21 | https://www.nytimes.com/1989/12/21/world/fighting-europe-europe-soviet-union-condemns-strike-but-says-east-west-issues.html | Fighting in Europe Europe Soviet Union Condemns Strike but Says EastWest Issues Arent Involved | By Francis X Clines Special To the New York Times | TX 2-717661 | 1990-01-05 |
| 1989-12-21 | https://www.nytimes.com/1989/12/21/world/fighting-in-europe-reaction-in-europe.html | Fighting in Europe Reaction in Europe | By Sheila Rule Special To the New York Times | TX 2-717661 | 1990-01-05 |
| 1989-12-21 | https://www.nytimes.com/1989/12/21/world/fighting-in-panama-strategy-gaps-in-vital-intelligence-hampered-us-troops.html | Fighting in Panama Strategy Gaps in Vital Intelligence Hampered US Troops | By Bernard E Trainor Special To the New York Times | TX 2-717661 | 1990-01-05 |
| 1989-12-21 | https://www.nytimes.com/1989/12/21/world/fighting-in-panama-the-drug-war-washington-hopes-to-close-a-trafficking-haven.html | Fighting in Panama The Drug War Washington Hopes to Close a Trafficking Haven | By Richard L Berke Special To the New York Times | TX 2-717661 | 1990-01-05 |
| 1989-12-21 | https://www.nytimes.com/1989/12/21/world/fighting-in-panama-the-implications-war-bush-s-presidential-rite-of-passage.html | Fighting in Panama The Implications War Bushs Presidential Rite of Passage | By R W Apple Jr Special To the New York Times | TX 2-717661 | 1990-01-05 |

| | | | | |
|---|---|---|---|---|
| 1989-12-21 | https://www.nytimes.com/1989/12/21/world/ fighting-in-panama-the-state-dept-excerpts-from-statement-by-baker-on-us-policy.html | Fighting in Panama The State Dept Excerpts From Statement by Baker on US Policy | Special to The New York Times | TX 2-717661 | 1990-01-05 |
| 1989-12-21 | https://www.nytimes.com/1989/12/21/world/ fighting-in-panama-the-us-and-noriega.html | Fighting in Panama The US and Noriega | By Elaine Sciolino Special To the New York Times | TX 2-717661 | 1990-01-05 |
| 1989-12-21 | https://www.nytimes.com/1989/12/21/world/ fighting-in-panama-the-white-house-text-of-statement-by-fitzwater.html | Fighting in Panama The White House Text of Statement by Fitzwater | Special to The New York Times | TX 2-717661 | 1990-01-05 |
| 1989-12-21 | https://www.nytimes.com/1989/12/21/world/ fighting-in-panama-united-nations-2-panama-voices-ask-to-be-heard.html | Fighting in Panama United Nations 2 PANAMA VOICES ASK TO BE HEARD | By Paul Lewis Special To the New York Times | TX 2-717661 | 1990-01-05 |
| 1989-12-21 | https://www.nytimes.com/1989/12/21/world/ fighting-panama-attack-us-troops-gain-wide-control-panama-new-leaders-put-but.html | Fighting in Panama The Attack US TROOPS GAIN WIDE CONTROL IN PANAMA NEW LEADERS PUT IN BUT NORIEGA GETS AWAY | By Andrew Rosenthal Special To the New York Times | TX 2-717661 | 1990-01-05 |
| 1989-12-21 | https://www.nytimes.com/1989/12/21/world/ fighting-panama-combat-operation-military-after-achieving-initial-success-may.html | Fighting in Panama The Combat Operation Military After Achieving Initial Success May Face Difficult Urban Warfare | By Michael R Gordon Special To the New York Times | TX 2-717661 | 1990-01-05 |
| 1989-12-21 | https://www.nytimes.com/1989/12/21/world/ fighting-panama-critic-s-notebook-late-show-early-show-it-was-all-panama.html | Fighting in Panama Critics Notebook From the Late Show to the Early Show It Was All Panama | By Walter Goodman | TX 2-717661 | 1990-01-05 |
| 1989-12-21 | https://www.nytimes.com/1989/12/21/world/ fighting-panama-explaining-attack-cheney-s-reasons-for-why-us-struck-now.html | Fighting in Panama Explaining the Attack Cheneys Reasons for Why the US Struck Now | Special to The New York Times | TX 2-717661 | 1990-01-05 |
| 1989-12-21 | https://www.nytimes.com/1989/12/21/world/ fighting-panama-it-felt-threats-dark-streets-for-reporters-captivity.html | Fighting in Panama How It Felt Threats and Dark Streets For Reporters in Captivity | By Lindsey Gruson Special To the New York Times | TX 2-717661 | 1990-01-05 |
| 1989-12-21 | https://www.nytimes.com/1989/12/21/world/ fighting-panama-latin-america-us-denounced-nations-touchy-about-intervention.html | Fighting in Panama Latin America US Denounced by Nations Touchy About Intervention | By James Brooke Special To the New York Times | TX 2-717661 | 1990-01-05 |
| 1989-12-21 | https://www.nytimes.com/1989/12/21/world/ fighting-panama-legal-case-administration-says-international-agreements-support.html | Fighting in Panama Legal Case Administration Says International Agreements Support Its Action | By Susan F Rasky Special To the New York Times | TX 2-717661 | 1990-01-05 |
| 1989-12-21 | https://www.nytimes.com/1989/12/21/world/ fighting-panama-pentagon-excerpts-briefings-us-military-action-panama.html | Fighting in Panama The Pentagon Excerpts From Briefings on US Military Action in Panama | Special to The New York Times | TX 2-717661 | 1990-01-05 |
| 1989-12-21 | https://www.nytimes.com/1989/12/21/world/ fighting-panama-reaction-congress-generally-supports-attack-but-many-fear.html | Fighting in Panama Reaction Congress Generally Supports Attack but Many Fear Consequences | By Thomas L Friedman Special To the New York Times | TX 2-717661 | 1990-01-05 |

| | | | | |
|---|---|---|---|---|
| 1989-12-21 | https://www.nytimes.com/1989/12/21/world/holy-see-aims-for-role-as-un-s-conscience.html | Holy See Aims for Role as UNs Conscience | Special to The New York Times | TX 2-717661 | 1990-01-05 |
| 1989-12-21 | https://www.nytimes.com/1989/12/21/world/hong-kong-to-push-for-rights-as-britons.html | Hong Kong to Push for Rights as Britons | By Barbara Basler Special To the New York Times | TX 2-717661 | 1990-01-05 |
| 1989-12-21 | https://www.nytimes.com/1989/12/21/world/israeli-agency-for-migrants-says-funds-are-now-critical.html | Israeli Agency for Migrants Says Funds Are Now Critical | Special to The New York Times | TX 2-717661 | 1990-01-05 |
| 1989-12-21 | https://www.nytimes.com/1989/12/21/world/jerusalem-journal-some-adopted-orphans-in-party-of-ashkenazim.html | Jerusalem Journal Some Adopted Orphans In Party of Ashkenazim | By Joel Brinkley Special To the New York Times | TX 2-717661 | 1990-01-05 |
| 1989-12-21 | https://www.nytimes.com/1989/12/21/world/mandela-lives-without-regrets-his-son-reports.html | Mandela Lives Without Regrets His Son Reports | By Christopher S Wren Special To the New York Times | TX 2-717661 | 1990-01-05 |
| 1989-12-21 | https://www.nytimes.com/1989/12/21/world/namibia-reaches-agreement-on-a-western-style-charter.html | Namibia Reaches Agreement On a WesternStyle Charter | AP | TX 2-717661 | 1990-01-05 |
| 1989-12-21 | https://www.nytimes.com/1989/12/21/world/oil-sale-disclosure-upsets-israeli-iranian-contacts.html | Oil Sale Disclosure Upsets IsraeliIranian Contacts | By Youssef M Ibrahim Special To the New York Times | TX 2-717661 | 1990-01-05 |
| 1989-12-21 | https://www.nytimes.com/1989/12/21/world/polish-miners-grimy-kings-of-coal-face-dethroning-in-economic-overhaul.html | Polish Miners Grimy Kings of Coal Face Dethroning in Economic Overhaul | By Steven Greenhouse Special To the New York Times | TX 2-717661 | 1990-01-05 |
| 1989-12-21 | https://www.nytimes.com/1989/12/21/world/radicals-hearten-many-in-kashmir.html | RADICALS HEARTEN MANY IN KASHMIR | By Barbara Crossette Special To the New York Times | TX 2-717661 | 1990-01-05 |
| 1989-12-21 | https://www.nytimes.com/1989/12/21/world/seoul-legislator-is-convicted-as-spy-but-draws-light-term.html | Seoul Legislator Is Convicted As Spy but Draws Light Term | AP | TX 2-717661 | 1990-01-05 |
| 1989-12-21 | https://www.nytimes.com/1989/12/21/world/serbian-workers-hold-brief-warning-strike.html | Serbian Workers Hold Brief Warning Strike | AP | TX 2-717661 | 1990-01-05 |
| 1989-12-21 | https://www.nytimes.com/1989/12/21/world/troop-talks-pending-soviets-and-czechs-say.html | Troop Talks Pending Soviets and Czechs Say | Special to The New York Times | TX 2-717661 | 1990-01-05 |
| 1989-12-21 | https://www.nytimes.com/1989/12/21/world/upheaval-in-the-east-ceausescu-blames-fascists-for-uproar-in-rumania-city.html | Upheaval in the East Ceausescu Blames Fascists For Uproar in Rumania City | By Celestine Bohlen Special To the New York Times | TX 2-717661 | 1990-01-05 |
| 1989-12-21 | https://www.nytimes.com/1989/12/21/world/upheaval-in-the-east-communist-party-in-lithuania-parts-with-soviet-rule.html | Upheaval in the East COMMUNIST PARTY IN LITHUANIA PARTS WITH SOVIET RULE | By Esther B Fein Special To the New York Times | TX 2-717661 | 1990-01-05 |

| | | | | |
|---|---|---|---|---|
| 1989-12-21 | https://www.nytimes.com/1989/12/21/world/upheaval-in-the-east-czechoslovak-communists-replace-chairman-of-party.html | Upheaval in the East Czechoslovak Communists Replace Chairman of Party | By John Tagliabue Special To the New York Times | TX 2-717661 | 1990-01-05 |
| 1989-12-21 | https://www.nytimes.com/1989/12/21/world/upheaval-in-the-east-kohl-strives-to-address-hope-and-fear-on-unity.html | Upheaval in the East Kohl Strives to Address Hope and Fear on Unity | By Serge Schmemann Special To the New York Times | TX 2-717661 | 1990-01-05 |
| 1989-12-21 | https://www.nytimes.com/1989/12/21/world/upheaval-in-the-east-moldavians-implore-moscow-to-press-rumania-for-peace.html | Upheaval in the East Moldavians Implore Moscow To Press Rumania for Peace | AP | TX 2-717661 | 1990-01-05 |
| 1989-12-21 | https://www.nytimes.com/1989/12/21/world/upheaval-in-the-east-us-ambassador-no-longer-keeps-his-poles-apart.html | Upheaval in the East US Ambassador No Longer Keeps His Poles Apart | By John Tagliabue Special To the New York Times | TX 2-717661 | 1990-01-05 |
| 1989-12-22 | https://www.nytimes.com/1989/12/22/arts/a-christmas-compendium-what-to-see-hear-do.html | A Christmas Compendium What to See Hear Do | By Andrew L Yarrow | TX 2-717596 | 1990-01-05 |
| 1989-12-22 | https://www.nytimes.com/1989/12/22/arts/auctions.html | Auctions | By Rita Reif | TX 2-717596 | 1990-01-05 |
| 1989-12-22 | https://www.nytimes.com/1989/12/22/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-717596 | 1990-01-05 |
| 1989-12-22 | https://www.nytimes.com/1989/12/22/arts/for-children.html | For Children | By Phyllis A Ehrlich | TX 2-717596 | 1990-01-05 |
| 1989-12-22 | https://www.nytimes.com/1989/12/22/arts/forman-in-his-own-and-others-words.html | Forman in His Own and Others Words | By Walter Goodman | TX 2-717596 | 1990-01-05 |
| 1989-12-22 | https://www.nytimes.com/1989/12/22/arts/islands-of-calm-amid-the-urban-bustle.html | Islands of Calm Amid the Urban Bustle | By Richard F Shepard | TX 2-717596 | 1990-01-05 |
| 1989-12-22 | https://www.nytimes.com/1989/12/22/arts/neighborhoods-santa-has-no-trouble-finding.html | Neighborhoods Santa Has No Trouble Finding | By Andrew L Yarrow | TX 2-717596 | 1990-01-05 |
| 1989-12-22 | https://www.nytimes.com/1989/12/22/arts/pop-jazz-two-groups-recapture-the-sounds-of-the-50-s.html | PopJazz Two Groups Recapture The Sounds Of the 50s | By Stephen Holden | TX 2-717596 | 1990-01-05 |
| 1989-12-22 | https://www.nytimes.com/1989/12/22/arts/restaurants-762389.html | Restaurants | By Bryan Miller | TX 2-717596 | 1990-01-05 |
| 1989-12-22 | https://www.nytimes.com/1989/12/22/arts/review-art-otherworldly-sculptures-of-the-unsung-turku-trajan.html | ReviewArt Otherworldly Sculptures Of the Unsung Turku Trajan | By Michael Kimmelman | TX 2-717596 | 1990-01-05 |
| 1989-12-22 | https://www.nytimes.com/1989/12/22/arts/review-cabaret-a-brother-nicholas-evokes-astaire.html | ReviewCabaret A Brother Nicholas Evokes Astaire | By John S Wilson | TX 2-717596 | 1990-01-05 |

| | | | | |
|---|---|---|---|---|
| 1989-12-22 | https://www.nytimes.com/1989/12/22/arts/review-dance-sarong-paramaribo-a-trip-through-time-and-cultures.html | ReviewDance Sarong Paramaribo a Trip Through Time and Cultures | By Anna Kisselgoff | TX 2-717596 | 1990-01-05 |
| 1989-12-22 | https://www.nytimes.com/1989/12/22/arts/review-dance-updating-nutcracker-with-break-dancing.html | ReviewDance Updating Nutcracker With BreakDancing | By Jennifer Dunning | TX 2-717596 | 1990-01-05 |
| 1989-12-22 | https://www.nytimes.com/1989/12/22/arts/review-jazz-caught-between-2-worlds.html | ReviewJazz Caught Between 2 Worlds | By Peter Watrous | TX 2-717596 | 1990-01-05 |
| 1989-12-22 | https://www.nytimes.com/1989/12/22/arts/review-music-glen-velez-synthesizes-east-and-west.html | ReviewMusic Glen Velez Synthesizes East and West | By Jon Pareles | TX 2-717596 | 1990-01-05 |
| 1989-12-22 | https://www.nytimes.com/1989/12/22/arts/reviews-art-sculpture-shows-at-2-branches-of-the-whitney.html | ReviewsArt Sculpture Shows at 2 Branches of the Whitney | By Michael Brenson | TX 2-717596 | 1990-01-05 |
| 1989-12-22 | https://www.nytimes.com/1989/12/22/arts/sounds-around-town-061589.html | Sounds Around Town | By Jon Pareles | TX 2-717596 | 1990-01-05 |
| 1989-12-22 | https://www.nytimes.com/1989/12/22/arts/sounds-around-town-819189.html | Sounds Around Town | By John S Wilson | TX 2-717596 | 1990-01-05 |
| 1989-12-22 | https://www.nytimes.com/1989/12/22/arts/tv-weekend-bill-cosby-salutes-alvin-ailey-an-nbc-special.html | TV Weekend Bill Cosby Salutes Alvin Ailey an NBC Special | By John J OConnor | TX 2-717596 | 1990-01-05 |
| 1989-12-22 | https://www.nytimes.com/1989/12/22/arts/vinyl-sculpture-betty-collings-bertha-urdang-galleryreviews-art-could-it-be-70-s.html | A vinyl sculpture by Betty Collings at the Bertha Urdang GalleryReviewsArt Could It Be the 70s Again An Artist Looks Back | By Roberta Smith | TX 2-717596 | 1990-01-05 |
| 1989-12-22 | https://www.nytimes.com/1989/12/22/arts/weekender-guide.html | WEEKENDER GUIDE | By Andrew L Yarrow | TX 2-717596 | 1990-01-05 |
| 1989-12-22 | https://www.nytimes.com/1989/12/22/books/books-of-the-times-when-wit-was-all-and-kindness-was-nil.html | Books of The Times When Wit Was All And Kindness Was Nil | By Michiko Kakutani | TX 2-717596 | 1990-01-05 |
| 1989-12-22 | https://www.nytimes.com/1989/12/22/business/as-labor-pool-ebbs-factories-fish-harder.html | As Labor Pool Ebbs Factories Fish Harder | By Robert D Hershey Jr Special To the New York Times | TX 2-717596 | 1990-01-05 |
| 1989-12-22 | https://www.nytimes.com/1989/12/22/business/business-people-former-arby-s-head-is-made-shoney-s-chief.html | BUSINESS PEOPLE Former Arbys Head Is Made Shoneys Chief | By Daniel F Cuff | TX 2-717596 | 1990-01-05 |
| 1989-12-22 | https://www.nytimes.com/1989/12/22/business/business-people-president-adds-a-title-at-northern-trust.html | BUSINESS PEOPLE President Adds a Title At Northern Trust | By Eben Shapiro | TX 2-717596 | 1990-01-05 |
| 1989-12-22 | https://www.nytimes.com/1989/12/22/business/business-seen-raising-outlays-at-slower-rate.html | Business Seen Raising Outlays at Slower Rate | AP | TX 2-717596 | 1990-01-05 |

| 1989-12-22 | https://www.nytimes.com/1989/12/22/business/buyers-sought-for-historic-houses.html | Buyers Sought for Historic Houses | By Andree Brooks | TX 2-717596 | 1990-01-05 |
|---|---|---|---|---|---|
| 1989-12-22 | https://www.nytimes.com/1989/12/22/business/company-news-at-t-s-computer-contract.html | Company News ATTs Computer Contract | By John Markoff | TX 2-717596 | 1990-01-05 |
| 1989-12-22 | https://www.nytimes.com/1989/12/22/business/company-news-beacon-to-acquire-coleman-division.html | Company News Beacon to Acquire Coleman Division | AP | TX 2-717596 | 1990-01-05 |
| 1989-12-22 | https://www.nytimes.com/1989/12/22/business/company-news-drug-is-priced-by-smithkline.html | Company News Drug Is Priced By SmithKline | Special to The New York Times | TX 2-717596 | 1990-01-05 |
| 1989-12-22 | https://www.nytimes.com/1989/12/22/business/company-news-gm-sets-layoffs.html | Company News GM Sets Layoffs | AP | TX 2-717596 | 1990-01-05 |
| 1989-12-22 | https://www.nytimes.com/1989/12/22/business/company-news-kodak-completing-camera-payments.html | Company News Kodak Completing Camera Payments | AP | TX 2-717596 | 1990-01-05 |
| 1989-12-22 | https://www.nytimes.com/1989/12/22/business/credit-markets-us-issues-mixed-in-slow-trading.html | CREDIT MARKETS US Issues Mixed in Slow Trading | By Kenneth N Gilpin | TX 2-717596 | 1990-01-05 |
| 1989-12-22 | https://www.nytimes.com/1989/12/22/business/economic-scene-getting-prepared-for-one-germany.html | Economic Scene Getting Prepared For One Germany | By Leonard Silk | TX 2-717596 | 1990-01-05 |
| 1989-12-22 | https://www.nytimes.com/1989/12/22/business/european-antitrust-agreement.html | European Antitrust Agreement | By Steven Greenhouse Special To the New York Times | TX 2-717596 | 1990-01-05 |
| 1989-12-22 | https://www.nytimes.com/1989/12/22/business/fcc-alters-phone-policy.html | FCC Alters Phone Policy | AP | TX 2-717596 | 1990-01-05 |
| 1989-12-22 | https://www.nytimes.com/1989/12/22/business/first-executive-s-junk-bond-transfer-examined.html | First Executives Junk Bond Transfer Examined | By Anise C Wallace | TX 2-717596 | 1990-01-05 |
| 1989-12-22 | https://www.nytimes.com/1989/12/22/business/market-place-home-shopping-finds-a-bargain.html | Market Place Home Shopping Finds a Bargain | By Floyd Norris | TX 2-717596 | 1990-01-05 |
| 1989-12-22 | https://www.nytimes.com/1989/12/22/business/one-kansas-city-paper.html | One Kansas City Paper | AP | TX 2-717596 | 1990-01-05 |
| 1989-12-22 | https://www.nytimes.com/1989/12/22/business/ouster-set-at-centrust.html | Ouster Set At Centrust | AP | TX 2-717596 | 1990-01-05 |
| 1989-12-22 | https://www.nytimes.com/1989/12/22/business/savings-bailout-cost-seen-rising.html | Savings Bailout Cost Seen Rising | By Nathaniel C Nash Special To the New York Times | TX 2-717596 | 1990-01-05 |
| 1989-12-22 | https://www.nytimes.com/1989/12/22/business/sears-to-borrow-800-million-for-an-employee-stock-plan.html | Sears to Borrow 800 Million For an Employee Stock Plan | By Eric N Berg Special To the New York Times | TX 2-717596 | 1990-01-05 |

| | | | | |
|---|---|---|---|---|
| 1989-12-22 | https://www.nytimes.com/1989/12/22/business/shifts-at-corning-paper.html | Shifts at Corning Paper | AP | TX 2-717596 | 1990-01-05 |
| 1989-12-22 | https://www.nytimes.com/1989/12/22/business/slower-growth-seen-in-industrialized-world.html | Slower Growth Seen In Industrialized World | By Steven Greenhouse Special To the New York Times | TX 2-717596 | 1990-01-05 |
| 1989-12-22 | https://www.nytimes.com/1989/12/22/business/spending-rises-0.7-income-up.html | Spending Rises 07 Income Up | AP | TX 2-717596 | 1990-01-05 |
| 1989-12-22 | https://www.nytimes.com/1989/12/22/business/stiffer-rules-proposed-for-mutual-funds.html | Stiffer Rules Proposed for Mutual Funds | AP | TX 2-717596 | 1990-01-05 |
| 1989-12-22 | https://www.nytimes.com/1989/12/22/business/stocks-gain-dow-rises-3.20-points.html | Stocks Gain Dow Rises 320 Points | By Richard D Hylton | TX 2-717596 | 1990-01-05 |
| 1989-12-22 | https://www.nytimes.com/1989/12/22/business/the-media-business-advertising-avenue-names-editor.html | THE MEDIA BUSINESS Advertising Avenue Names Editor | By Randall Rothenberg | TX 2-717596 | 1990-01-05 |
| 1989-12-22 | https://www.nytimes.com/1989/12/22/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising People | By Randall Rothenberg | TX 2-717596 | 1990-01-05 |
| 1989-12-22 | https://www.nytimes.com/1989/12/22/business/the-media-business-advertising-topps-makes-a-move-into-magazines.html | THE MEDIA BUSINESS Advertising Topps Makes A Move Into Magazines | By Randall Rothenberg | TX 2-717596 | 1990-01-05 |
| 1989-12-22 | https://www.nytimes.com/1989/12/22/business/the-media-business-advertising-us-vs-british-ads-the-most-effective.html | THE MEDIA BUSINESS Advertising US vs British Ads The Most Effective | By Randall Rothenberg | TX 2-717596 | 1990-01-05 |
| 1989-12-22 | https://www.nytimes.com/1989/12/22/business/us-deficit-up-in-november.html | US Deficit Up in November | AP | TX 2-717596 | 1990-01-05 |
| 1989-12-22 | https://www.nytimes.com/1989/12/22/business/will-readers-buy-this-hot-book.html | Will Readers Buy This Hot Book | By Kim Foltz | TX 2-717596 | 1990-01-05 |
| 1989-12-22 | https://www.nytimes.com/1989/12/22/business/william-hunt-s-bankruptcy-plan-cleared.html | William Hunts Bankruptcy Plan Cleared | By Nina Andrews Special To the New York Times | TX 2-717596 | 1990-01-05 |
| 1989-12-22 | https://www.nytimes.com/1989/12/22/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 2-717596 | 1990-01-05 |
| 1989-12-22 | https://www.nytimes.com/1989/12/22/movies/review-film-always-love-and-death-in-a-wilderness.html | ReviewFilm Always Love and Death in a Wilderness | By Janet Maslin | TX 2-717596 | 1990-01-05 |
| 1989-12-22 | https://www.nytimes.com/1989/12/22/movies/review-film-camille-claudel-a-soul-s-disintegration.html | ReviewFilm Camille Claudel a Souls Disintegration | By Vincent Canby | TX 2-717596 | 1990-01-05 |

| | | | | |
|---|---|---|---|---|
| 1989-12-22 | https://www.nytimes.com/1989/12/22/movies/review-film-stallone-and-russell-as-buddies.html | ReviewFilm Stallone And Russell As Buddies | By Janet Maslin | TX 2-717596 | 1990-01-05 |
| 1989-12-22 | https://www.nytimes.com/1989/12/22/movies/review-film-women-who-share-a-house-and-secrets.html | ReviewFilm Women Who Share A House And Secrets | By Caryn James | TX 2-717596 | 1990-01-05 |
| 1989-12-22 | https://www.nytimes.com/1989/12/22/nyregion/199-counts-on-ohrenstein-are-upheld.html | 199 Counts On Ohrenstein Are Upheld | By Ronald Sullivan | TX 2-717596 | 1990-01-05 |
| 1989-12-22 | https://www.nytimes.com/1989/12/22/nyregion/5-people-die-in-a-new-jersey-fire.html | 5 People Die in a New Jersey Fire | AP | TX 2-717596 | 1990-01-05 |
| 1989-12-22 | https://www.nytimes.com/1989/12/22/nyregion/article-978689-no-title.html | Article 978689  No Title | By James Feron Special To the New York Times | TX 2-717596 | 1990-01-05 |
| 1989-12-22 | https://www.nytimes.com/1989/12/22/nyregion/cuomo-s-ex-drug-chief-is-rehired-or-is-he.html | Cuomos ExDrug Chief Is Rehired or Is He | By Sam Howe Verhovek | TX 2-717596 | 1990-01-05 |
| 1989-12-22 | https://www.nytimes.com/1989/12/22/nyregion/dinkins-faces-tall-budget-deficit-and-short-deadline.html | Dinkins Faces Tall Budget Deficit and Short Deadline | By Richard Levine | TX 2-717596 | 1990-01-05 |
| 1989-12-22 | https://www.nytimes.com/1989/12/22/nyregion/family-leave-bill-is-approved-and-sent-to-kean.html | Family Leave Bill Is Approved and Sent to Kean | By Joseph F Sullivan | TX 2-717596 | 1990-01-05 |
| 1989-12-22 | https://www.nytimes.com/1989/12/22/nyregion/frigid-first-day-of-winter-spreads-deaths-and-records-across-us.html | Frigid First Day of Winter Spreads Deaths and Records Across US | By Robert D McFadden | TX 2-717596 | 1990-01-05 |
| 1989-12-22 | https://www.nytimes.com/1989/12/22/nyregion/from-paul-newman-s-own-company-250000-for-neediest.html | From Paul Newmans Own Company 250000 for Neediest | By Nadine Brozan | TX 2-717596 | 1990-01-05 |
| 1989-12-22 | https://www.nytimes.com/1989/12/22/nyregion/helmsley-rejects-plea-agreement-in-state-tax-case.html | Helmsley Rejects Plea Agreement in State Tax Case | By Ronald Sullivan | TX 2-717596 | 1990-01-05 |
| 1989-12-22 | https://www.nytimes.com/1989/12/22/nyregion/interim-project-for-homeless-opens-doors-in-westchester.html | Interim Project for Homeless Opens Doors in Westchester | By James Feron Special To the New York Times | TX 2-717596 | 1990-01-05 |
| 1989-12-22 | https://www.nytimes.com/1989/12/22/nyregion/our-towns-scanning-the-city-from-a-kitchen-pedestrian-view.html | OUR TOWNS Scanning the City From a Kitchen Pedestrian View | By Wayne King | TX 2-717596 | 1990-01-05 |
| 1989-12-22 | https://www.nytimes.com/1989/12/22/nyregion/party-is-little-changed-but-not-the-partygoers.html | Party Is Little Changed But Not the Partygoers | By Keith Bradsher | TX 2-717596 | 1990-01-05 |

| 1989-12-22 | https://www.nytimes.com/1989/12/22/nyregion/police-dept-is-praised-by-next-commissioner.html | Police Dept Is Praised By Next Commissioner | By Ralph Blumenthal | TX 2-717596 | 1990-01-05 |
|---|---|---|---|---|---|
| 1989-12-22 | https://www.nytimes.com/1989/12/22/nyregion/school-board-drops-rotc-at-king-high-in-manhattan.html | School Board Drops ROTC At King High in Manhattan | By Felicia R Lee | TX 2-717596 | 1990-01-05 |
| 1989-12-22 | https://www.nytimes.com/1989/12/22/obituaries/gentry-crowell-57-top-tennessee-aide.html | Gentry Crowell 57 Top Tennessee Aide | AP | TX 2-717596 | 1990-01-05 |
| 1989-12-22 | https://www.nytimes.com/1989/12/22/opinion/imperialism-bushstyle.html | Imperialism BushStyle | By Saul Landau | TX 2-717596 | 1990-01-05 |
| 1989-12-22 | https://www.nytimes.com/1989/12/22/opinion/in-the-nation-no-jubilation-please.html | IN THE NATION No Jubilation Please | By Tom Wicker | TX 2-717596 | 1990-01-05 |
| 1989-12-22 | https://www.nytimes.com/1989/12/22/opinion/misanthropartyites.html | Misanthropartyites | By Robert Yoakum | TX 2-717596 | 1990-01-05 |
| 1989-12-22 | https://www.nytimes.com/1989/12/22/opinion/on-my-mind-the-end-of-a-fool.html | ON MY MIND The End Of a Fool | By A M Rosenthal | TX 2-717596 | 1990-01-05 |
| 1989-12-22 | https://www.nytimes.com/1989/12/22/sports/dodgers-sign-brooks-for-6-million.html | Dodgers Sign Brooks for 6 Million | By Murray Chass | TX 2-717596 | 1990-01-05 |
| 1989-12-22 | https://www.nytimes.com/1989/12/22/sports/fines-for-10-cowboys.html | Fines for 10 Cowboys | AP | TX 2-717596 | 1990-01-05 |
| 1989-12-22 | https://www.nytimes.com/1989/12/22/sports/former-nba-names-on-not-in-the-air.html | Former NBA Names On Not In the Air | By Sam Goldaper | TX 2-717596 | 1990-01-05 |
| 1989-12-22 | https://www.nytimes.com/1989/12/22/sports/if-giants-top-raiders-benefits-will-mount.html | If Giants Top Raiders Benefits Will Mount | By Frank Litsky Special To the New York Times | TX 2-717596 | 1990-01-05 |
| 1989-12-22 | https://www.nytimes.com/1989/12/22/sports/jets-wrap-up-with-little-to-gain-except-a-loss.html | Jets Wrap Up With Little to Gain Except a Loss | By Gerald Eskanzi | TX 2-717596 | 1990-01-05 |
| 1989-12-22 | https://www.nytimes.com/1989/12/22/sports/nba-sues-over-lottery.html | NBA Sues Over Lottery | AP | TX 2-717596 | 1990-01-05 |
| 1989-12-22 | https://www.nytimes.com/1989/12/22/sports/new-challenge-for-old-hand-jack-krumpe-tries-help-islanders-win-back-fans.html | A New Challenge for an Old Hand Jack Krumpe Tries to Help the Islanders Win Back Fans | By Robin Finn | TX 2-717596 | 1990-01-05 |
| 1989-12-22 | https://www.nytimes.com/1989/12/22/sports/no-deal-neil-steering-rangers-toward-trading-for-some-help.html | No Deal Neil Steering Rangers Toward Trading for Some Help | By Joe Sexton | TX 2-717596 | 1990-01-05 |
| 1989-12-22 | https://www.nytimes.com/1989/12/22/sports/o-brien-out-for-surgery.html | OBrien Out For Surgery | Special to The New York Times | TX 2-717596 | 1990-01-05 |
| 1989-12-22 | https://www.nytimes.com/1989/12/22/sports/penn-state-asked-to-quit.html | Penn State Asked to Quit | AP | TX 2-717596 | 1990-01-05 |

| | | | | |
|---|---|---|---|---|
| 1989-12-22 | https://www.nytimes.com/1989/12/22/sports/playoff-confusion-is-coming-to-an-end.html | Playoff Confusion Is Coming to an End | By Thomas George | TX 2-717596 | 1990-01-05 |
| 1989-12-22 | https://www.nytimes.com/1989/12/22/sports/skippers-and-clubs-back-effort-to-strip-san-diego-club-of-cup.html | Skippers and Clubs Back Effort To Strip San Diego Club of Cup | By Barbara Lloyd | TX 2-717596 | 1990-01-05 |
| 1989-12-22 | https://www.nytimes.com/1989/12/22/sports/sports-of-the-times-a-neglected-name-on-the-hall-ballot.html | SPORTS OF THE TIMES A Neglected Name on the Hall Ballot | By Ira Berkow | TX 2-717596 | 1990-01-05 |
| 1989-12-22 | https://www.nytimes.com/1989/12/22/theater/on-stage.html | On Stage | By Enid Nemy | TX 2-717596 | 1990-01-05 |
| 1989-12-22 | https://www.nytimes.com/1989/12/22/theater/review-theater-kingfish-an-exercise-in-absurdism.html | ReviewTheater Kingfish An Exercise In Absurdism | By Mel Gussow | TX 2-717596 | 1990-01-05 |
| 1989-12-22 | https://www.nytimes.com/1989/12/22/theater/review-theater-the-death-of-an-idol-in-parting-gestures.html | ReviewTheater The Death of an Idol in Parting Gestures | By Stephen Holden | TX 2-717596 | 1990-01-05 |
| 1989-12-22 | https://www.nytimes.com/1989/12/22/us/5th-amendment-right-to-silence-is-debated-in-aliens-cases.html | 5th Amendment Right to Silence Is Debated in Aliens Cases | By Constance L Hays Special To the New York Times | TX 2-717596 | 1990-01-05 |
| 1989-12-22 | https://www.nytimes.com/1989/12/22/us/appointment-at-west-point.html | Appointment at West Point | AP | TX 2-717596 | 1990-01-05 |
| 1989-12-22 | https://www.nytimes.com/1989/12/22/us/durenberger-says-he-broke-no-rules.html | DURENBERGER SAYS HE BROKE NO RULES | AP | TX 2-717596 | 1990-01-05 |
| 1989-12-22 | https://www.nytimes.com/1989/12/22/us/ex-police-aide-held-on-charge-of-fraud-in-a-detroit-scheme.html | ExPolice Aide Held On Charge of Fraud In a Detroit Scheme | AP | TX 2-717596 | 1990-01-05 |
| 1989-12-22 | https://www.nytimes.com/1989/12/22/us/fighting-in-panama-pentagon-list-of-us-dead.html | Fighting in Panama Pentagon List Of US Dead | AP | TX 2-717596 | 1990-01-05 |
| 1989-12-22 | https://www.nytimes.com/1989/12/22/us/fighting-panama-president-excerpts-bush-s-conference-central-america.html | Fighting in Panama The President Excerpts From Bushs News Conference on Central America | Special to The New York Times | TX 2-717596 | 1990-01-05 |
| 1989-12-22 | https://www.nytimes.com/1989/12/22/us/key-gene-in-immune-defenses-is-believed-found.html | Key Gene in Immune Defenses Is Believed Found | By Harold M Schmeck | TX 2-717596 | 1990-01-05 |
| 1989-12-22 | https://www.nytimes.com/1989/12/22/us/letters-are-focus-of-bombing-inquiry.html | LETTERS ARE FOCUS OF BOMBING INQUIRY | By Ronald Smothers Special To the New York Times | TX 2-717596 | 1990-01-05 |
| 1989-12-22 | https://www.nytimes.com/1989/12/22/us/man-awaiting-florida-execution-is-ordered-acquitted-in-79-killing.html | Man Awaiting Florida Execution Is Ordered Acquitted in 79 Killing | AP | TX 2-717596 | 1990-01-05 |

| | | | | |
|---|---|---|---|---|
| 1989-12-22 | https://www.nytimes.com/1989/12/22/us/mistrial-is-declared-in-capital-crack-case.html | Mistrial Is Declared in Capital Crack Case | AP | TX 2-717596 | 1990-01-05 |
| 1989-12-22 | https://www.nytimes.com/1989/12/22/us/new-orleans-official-denies-aiding-gambler.html | New Orleans Official Denies Aiding Gambler | AP | TX 2-717596 | 1990-01-05 |
| 1989-12-22 | https://www.nytimes.com/1989/12/22/us/oakland-battles-us-to-be-nuclear-free.html | Oakland Battles US to Be NuclearFree | By Katherine Bishop Special To the New York Times | TX 2-717596 | 1990-01-05 |
| 1989-12-22 | https://www.nytimes.com/1989/12/22/us/poindexter-trial-is-delayed-over-reagan-papers.html | Poindexter Trial Is Delayed Over Reagan Papers | By David Johnston Special To the New York Times | TX 2-717596 | 1990-01-05 |
| 1989-12-22 | https://www.nytimes.com/1989/12/22/us/sears-scraps-a-gift-idea-gone-awry.html | Sears Scraps a Gift Idea Gone Awry | By Tamar Lewin | TX 2-717596 | 1990-01-05 |
| 1989-12-22 | https://www.nytimes.com/1989/12/22/us/testing-for-lyme-disease-found-to-vary-greatly.html | Testing for Lyme Disease Found to Vary Greatly | By Lawrence K Altman | TX 2-717596 | 1990-01-05 |
| 1989-12-22 | https://www.nytimes.com/1989/12/22/us/the-law-defense-lawyers-take-aim-at-police-taping.html | THE LAW Defense Lawyers Take Aim at Police Taping | By Kirk Johnson Special To the New York Times | TX 2-717596 | 1990-01-05 |
| 1989-12-22 | https://www.nytimes.com/1989/12/22/us/third-area-code-for-los-angeles.html | THIRD AREA CODE FOR LOS ANGELES | AP | TX 2-717596 | 1990-01-05 |
| 1989-12-22 | https://www.nytimes.com/1989/12/22/us/topeka-journal-historic-battleground-old-battle-school-bias.html | Topeka Journal Historic Battleground Old Battle School Bias | By William Robbins Special To the New York Times | TX 2-717596 | 1990-01-05 |
| 1989-12-22 | https://www.nytimes.com/1989/12/22/us/us-agency-warns-of-danger-to-children-in-a-toy-rabbit.html | US Agency Warns of Danger To Children in a Toy Rabbit | AP | TX 2-717596 | 1990-01-05 |
| 1989-12-22 | https://www.nytimes.com/1989/12/22/us/us-alters-plan-for-offsetting-excess-charges-for-medicare.html | US Alters Plan for Offsetting Excess Charges for Medicare | By Martin Tolchin Special To the New York Times | TX 2-717596 | 1990-01-05 |
| 1989-12-22 | https://www.nytimes.com/1989/12/22/us/verdict-of-manslaughter-not-murder-in-bus-case.html | Verdict of Manslaughter Not Murder in Bus Case | AP | TX 2-717596 | 1990-01-05 |
| 1989-12-22 | https://www.nytimes.com/1989/12/22/us/washington-talk-senator-mccain-savings-loan-affair-now-personal-demon.html | Washington Talk To Senator McCain the Savings and Loan Affair Is Now a Personal Demon | By Susan F Rasky Special To the New York Times | TX 2-717596 | 1990-01-05 |
| 1989-12-22 | https://www.nytimes.com/1989/12/22/world/32-dead-in-brazil-floods.html | 32 Dead in Brazil Floods | AP | TX 2-717596 | 1990-01-05 |
| 1989-12-22 | https://www.nytimes.com/1989/12/22/world/better-reporting-seen-in-zaire-s-aids-case-count.html | Better Reporting Seen in Zaires AIDS Case Count | By Kenneth B Noble Special To the New York Times | TX 2-717596 | 1990-01-05 |

| | | | | |
|---|---|---|---|---|
| 1989-12-22 | https://www.nytimes.com/1989/12/22/world/fighting-in-panama-casualties-first-american-dead-arrive-from-panama.html | Fighting in Panama Casualties First American Dead Arrive From Panama | By George James Special To the New York Times | TX 2-717596 | 1990-01-05 |
| 1989-12-22 | https://www.nytimes.com/1989/12/22/world/fighting-in-panama-hostages-at-least-one-american-is-being-held.html | Fighting in Panama Hostages At Least One American Is Being Held | By Thomas L Friedman Special To the New York Times | TX 2-717596 | 1990-01-05 |
| 1989-12-22 | https://www.nytimes.com/1989/12/22/world/fighting-in-panama-noriega-attempt-at-prosecution-would-face-obstacles.html | Fighting in Panama Noriega Attempt at Prosecution Would Face Obstacles | By Richard L Berke Special to the New York Times | TX 2-717596 | 1990-01-05 |
| 1989-12-22 | https://www.nytimes.com/1989/12/22/world/fighting-in-panama-panama-canal-opens-after-one-day-closing.html | Fighting in Panama Panama Canal Opens After OneDay Closing | AP | TX 2-717596 | 1990-01-05 |
| 1989-12-22 | https://www.nytimes.com/1989/12/22/world/fighting-in-panama-panama-city-panama-s-capital-still-not-secured.html | Fighting in Panama Panama City PANAMAS CAPITAL STILL NOT SECURED | By Lindsey Gruson Special To the New York Times | TX 2-717596 | 1990-01-05 |
| 1989-12-22 | https://www.nytimes.com/1989/12/22/world/fighting-in-panama-strategy-old-military-foe-of-noriega-is-being-flown-to-panama.html | Fighting in Panama Strategy Old Military Foe of Noriega Is Being Flown to Panama | By Michael R Gordon Special To the New York Times | TX 2-717596 | 1990-01-05 |
| 1989-12-22 | https://www.nytimes.com/1989/12/22/world/fighting-in-panama-the-press-editors-say-journalists-were-kept-from-action.html | Fighting in Panama The Press Editors Say Journalists Were Kept From Action | By Alex S Jones | TX 2-717596 | 1990-01-05 |
| 1989-12-22 | https://www.nytimes.com/1989/12/22/world/fighting-in-panama-beijing-china-calls-us-strike-panama-violation-international-law.html | Fighting in Panama Beijing China Calls US Strike in Panama A Violation of International Law | By Steven Erlanger Special To the New York Times | TX 2-717596 | 1990-01-05 |
| 1989-12-22 | https://www.nytimes.com/1989/12/22/world/fighting-panama-image-selling-military-strike-coffins-arriving-bush-speaks.html | Fighting in Panama Image Selling of a Military Strike Coffins Arriving as Bush Speaks | By Michael Oreskes Special To the New York Times | TX 2-717596 | 1990-01-05 |
| 1989-12-22 | https://www.nytimes.com/1989/12/22/world/fighting-panama-implications-noriega-must-be-captured-new-leader-established.html | Fighting in Panama Implications Noriega Must Be Captured a New Leader Established in Power and Hostages Freed | By R W Apple Jr Special To the New York Times | TX 2-717596 | 1990-01-05 |
| 1989-12-22 | https://www.nytimes.com/1989/12/22/world/fighting-panama-overview-us-troops-press-their-hunt-for-noriega-looting.html | Fighting in Panama Overview US TROOPS PRESS THEIR HUNT FOR NORIEGA LOOTING IS WIDESPREAD IN PANAMAS CAPITAL | By Andrew Rosenthal Special To the New York Times | TX 2-717596 | 1990-01-05 |
| 1989-12-22 | https://www.nytimes.com/1989/12/22/world/fighting-panama-pentagon-excerpts-briefings-military-action-panama.html | Fighting in Panama The Pentagon Excerpts From Briefings on the Military Action in Panama | Special to The New York Times | TX 2-717596 | 1990-01-05 |

| | | | | |
|---|---|---|---|---|
| 1989-12-22 | https://www.nytimes.com/1989/12/22/world/fighting-panama-united-nations-us-finding-scant-support-for-action-panama.html | Fighting in Panama The United Nations US Finding Scant Support for Action in Panama | By Paul Lewis Special To the New York Times | TX 2-717596 | 1990-01-05 |
| 1989-12-22 | https://www.nytimes.com/1989/12/22/world/fighting-panama-united-states-legislators-express-concern-operation-s-future.html | Fighting in Panama The United States Legislators Express Concern On the Operations Future | By Martin Tolchin Special To the New York Times | TX 2-717596 | 1990-01-05 |
| 1989-12-22 | https://www.nytimes.com/1989/12/22/world/india-s-new-chief-given-a-go-ahead.html | INDIAS NEW CHIEF GIVEN A GOAHEAD | By Barbara Crossette Special To the New York Times | TX 2-717596 | 1990-01-05 |
| 1989-12-22 | https://www.nytimes.com/1989/12/22/world/israel-to-seize-property-of-young-stone-throwers-parents.html | Israel to Seize Property of Young StoneThrowers Parents | Special to The New York Times | TX 2-717596 | 1990-01-05 |
| 1989-12-22 | https://www.nytimes.com/1989/12/22/world/marcos-lawyer-says-the-us-offers-plea-bargaining-deal.html | Marcos Lawyer Says the US Offers PleaBargaining Deal | By Marvine Howe | TX 2-717596 | 1990-01-05 |
| 1989-12-22 | https://www.nytimes.com/1989/12/22/world/pan-am-bombing-suspect-convicted-in-other-attacks.html | Pan Am Bombing Suspect Convicted in Other Attacks | AP | TX 2-717596 | 1990-01-05 |
| 1989-12-22 | https://www.nytimes.com/1989/12/22/world/plane-downing-kills-4-in-sudan.html | Plane Downing Kills 4 in Sudan | AP | TX 2-717596 | 1990-01-05 |
| 1989-12-22 | https://www.nytimes.com/1989/12/22/world/rome-journal-they-came-they-saw-then-they-sandblasted.html | Rome Journal They Came They Saw Then They Sandblasted | By Clyde Haberman Special To the New York Times | TX 2-717596 | 1990-01-05 |
| 1989-12-22 | https://www.nytimes.com/1989/12/22/world/soviet-jews-seeing-fruit-of-efforts.html | SOVIET JEWS SEEING FRUIT OF EFFORTS | By Peter Steinfels | TX 2-717596 | 1990-01-05 |
| 1989-12-22 | https://www.nytimes.com/1989/12/22/world/upheaval-east-least-13-are-reported-killed-protest-rumania-s-capital.html | Upheaval in the East At Least 13 Are Reported Killed At Protest in Rumanias Capital | By David Binder Special To the New York Times | TX 2-717596 | 1990-01-05 |
| 1989-12-22 | https://www.nytimes.com/1989/12/22/world/upheaval-in-the-east-bulgarian-communist-youth-choose-26-year-old-leader.html | Upheaval in the East Bulgarian Communist Youth Choose 26YearOld Leader | AP | TX 2-717596 | 1990-01-05 |
| 1989-12-22 | https://www.nytimes.com/1989/12/22/world/upheaval-in-the-east-gorbachev-voices-alarm-on-lithuanian-party-split.html | Upheaval in the East Gorbachev Voices Alarm On Lithuanian Party Split | By Esther B Fein Special To the New York Times | TX 2-717596 | 1990-01-05 |
| 1989-12-22 | https://www.nytimes.com/1989/12/22/world/upheaval-in-the-east-hungary-s-parliament-paves-way-for-election.html | Upheaval in the East Hungarys Parliament Paves Way for Election | AP | TX 2-717596 | 1990-01-05 |
| 1989-12-22 | https://www.nytimes.com/1989/12/22/world/upheaval-in-the-east-medical-aid-for-poland.html | Upheaval in the East Medical Aid for Poland | AP | TX 2-717596 | 1990-01-05 |

| | | | | |
|---|---|---|---|---|
| 1989-12-22 | https://www.nytimes.com/1989/12/22/world/upheaval-in-the-east-mitterrand-in-east-germany-calls-for-caution-on-unification.html | Upheaval in the East Mitterrand in East Germany Calls for Caution on Unification | AP | TX 2-717596 | 1990-01-05 |
| 1989-12-22 | https://www.nytimes.com/1989/12/22/world/upheaval-in-the-east-party-in-prague-is-suspending-32.html | Upheaval in the East PARTY IN PRAGUE IS SUSPENDING 32 | By John Tagliabue Special To the New York Times | TX 2-717596 | 1990-01-05 |
| 1989-12-22 | https://www.nytimes.com/1989/12/22/world/upheaval-in-the-east-reporter-s-notebook-little-cheer-left-in-soviet-congress.html | Upheaval in the East Reporters Notebook Little Cheer Left in Soviet Congress | By Francis X Clines Special To the New York Times | TX 2-717596 | 1990-01-05 |
| 1989-12-22 | https://www.nytimes.com/1989/12/22/world/upheaval-in-the-east-workers-are-few-in-poland-party.html | Upheaval in the East WORKERS ARE FEW IN POLAND PARTY | AP | TX 2-717596 | 1990-01-05 |
| 1989-12-22 | https://www.nytimes.com/1989/12/22/world/upheaval-in-the-east-yugoslav-loan-plan-is-seen.html | Upheaval in the East Yugoslav Loan Plan Is Seen | AP | TX 2-717596 | 1990-01-05 |
| 1989-12-22 | https://www.nytimes.com/1989/12/22/world/us-donor-provides-israeli-immigrant-fund.html | US Donor Provides Israeli Immigrant Fund | Special to The New York Times | TX 2-717596 | 1990-01-05 |
| 1989-12-22 | https://www.nytimes.com/1989/12/22/world/us-is-giving-high-priority-to-building-a-new-embassy-in-moscow.html | US Is Giving High Priority to Building a New Embassy in Moscow | AP | TX 2-717596 | 1990-01-05 |
| 1989-12-22 | https://www.nytimes.com/1989/12/22/world/woman-on-death-row-case-of-pretoria-justice.html | Woman on Death Row Case of Pretoria Justice | By Christopher S Wren Special To the New York Times | TX 2-717596 | 1990-01-05 |
| 1989-12-23 | https://www.nytimes.com/1989/12/23/arts/early-music-for-today.html | Early Music for Today | By Allan Kozinn | TX 2-717650 | 1990-01-05 |
| 1989-12-23 | https://www.nytimes.com/1989/12/23/arts/review-dance-revival-is-a-tribute-to-a-longtime-ailey-associate.html | ReviewDance Revival Is a Tribute to a Longtime Ailey Associate | By Jack Anderson | TX 2-717650 | 1990-01-05 |
| 1989-12-23 | https://www.nytimes.com/1989/12/23/arts/review-music-beethoven-and-the-thrill-of-hushed-intensity.html | ReviewMusic Beethoven and the Thrill of Hushed Intensity | By James R Oestreich | TX 2-717650 | 1990-01-05 |
| 1989-12-23 | https://www.nytimes.com/1989/12/23/arts/review-music-setting-of-havel-letters.html | ReviewMusic Setting of Havel Letters | By Allan Kozinn | TX 2-717650 | 1990-01-05 |
| 1989-12-23 | https://www.nytimes.com/1989/12/23/arts/review-opera-a-wozzeck-with-staying-power.html | ReviewOpera A Wozzeck With Staying Power | By John Rockwell | TX 2-717650 | 1990-01-05 |
| 1989-12-23 | https://www.nytimes.com/1989/12/23/books/books-of-the-times-black-military-history-in-the-us-no-longer-the-untold-story.html | Books of The Times Black Military History in the US No Longer the Untold Story | By Herbert Mitgang | TX 2-717650 | 1990-01-05 |

| | | | | |
|---|---|---|---|---|
| 1989-12-23 | https://www.nytimes.com/1989/12/23/books/glasnost-smiles-on-us-bookshop.html | Glasnost Smiles on US Bookshop | AP | TX 2-717650 | 1990-01-05 |
| 1989-12-23 | https://www.nytimes.com/1989/12/23/business/a-default-threat-for-campeau.html | A Default Threat for Campeau | By Isadore Barmash | TX 2-717650 | 1990-01-05 |
| 1989-12-23 | https://www.nytimes.com/1989/12/23/business/boston-mayor-s-ulster-project.html | Boston Mayors Ulster Project | AP | TX 2-717650 | 1990-01-05 |
| 1989-12-23 | https://www.nytimes.com/1989/12/23/business/braniff-in-pact-to-return-jets.html | Braniff in Pact to Return Jets | AP | TX 2-717650 | 1990-01-05 |
| 1989-12-23 | https://www.nytimes.com/1989/12/23/business/company-news-allied-lyons-is-buying-whitbread-liquor-unit.html | COMPANY NEWS AlliedLyons Is Buying Whitbread Liquor Unit | AP | TX 2-717650 | 1990-01-05 |
| 1989-12-23 | https://www.nytimes.com/1989/12/23/business/company-news-boeing-plans-1200-layoffs.html | COMPANY NEWS Boeing Plans 1200 Layoffs | AP | TX 2-717650 | 1990-01-05 |
| 1989-12-23 | https://www.nytimes.com/1989/12/23/business/dow-up-20.26-year-end-rally-envisioned.html | Dow Up 2026 YearEnd Rally Envisioned | By Robert J Cole | TX 2-717650 | 1990-01-05 |
| 1989-12-23 | https://www.nytimes.com/1989/12/23/business/eastern-to-cut-some-flights-in-us.html | Eastern to Cut Some Flights in US | AP | TX 2-717650 | 1990-01-05 |
| 1989-12-23 | https://www.nytimes.com/1989/12/23/business/fed-voted-for-no-change-in-policy-at-nov-14-meeting.html | Fed Voted for No Change In Policy at Nov 14 Meeting | AP | TX 2-717650 | 1990-01-05 |
| 1989-12-23 | https://www.nytimes.com/1989/12/23/business/foreign-route-spree-at-american-airlines.html | ForeignRoute Spree At American Airlines | By Agis Salpukas | TX 2-717650 | 1990-01-05 |
| 1989-12-23 | https://www.nytimes.com/1989/12/23/business/heating-oil-stockpiles-grow-tight.html | Heating Oil Stockpiles Grow Tight | By Matthew L Wald | TX 2-717650 | 1990-01-05 |
| 1989-12-23 | https://www.nytimes.com/1989/12/23/business/holiday-sales-rise-in-final-week.html | Holiday Sales Rise in Final Week | By Isadore Barmash | TX 2-717650 | 1990-01-05 |
| 1989-12-23 | https://www.nytimes.com/1989/12/23/business/india-supreme-court-backs-carbide-s-bhopal-settlement.html | India Supreme Court Backs Carbides Bhopal Settlement | By Barbara Crossette Special To the New York Times | TX 2-717650 | 1990-01-05 |
| 1989-12-23 | https://www.nytimes.com/1989/12/23/business/patents-a-new-respirator-to-administer-cpr.html | Patents A New Respirator To Administer CPR | By Edmund L Andrews | TX 2-717650 | 1990-01-05 |
| 1989-12-23 | https://www.nytimes.com/1989/12/23/business/patents-advances-reported-in-use-of-liposomes.html | Patents Advances Reported In Use of Liposomes | By Edmund L Andrews | TX 2-717650 | 1990-01-05 |
| 1989-12-23 | https://www.nytimes.com/1989/12/23/business/patents-american-inventors-gained-in-89.html | Patents American Inventors Gained in 89 | By Edmund L Andrews | TX 2-717650 | 1990-01-05 |

| 1989-12-23 | https://www.nytimes.com/1989/12/23/business/prices-of-treasury-securities-decline.html | Prices of Treasury Securities Decline | By H J Maidenberg | TX 2-717650 | 1990-01-05 |
|---|---|---|---|---|---|
| 1989-12-23 | https://www.nytimes.com/1989/12/23/business/resorts-international-files-for-bankruptcy-protection.html | Resorts International Files For Bankruptcy Protection | By Alison Leigh Cowan | TX 2-717650 | 1990-01-05 |
| 1989-12-23 | https://www.nytimes.com/1989/12/23/business/your-money-strategies-to-pare-tax-bill-for-1989.html | Your Money Strategies to Pare Tax Bill for 1989 | By Jan M Rosen | TX 2-717650 | 1990-01-05 |
| 1989-12-23 | https://www.nytimes.com/1989/12/23/nyregion/a-cold-that-commands-the-day-s-attention.html | A Cold That Commands the Days Attention | By Robert D McFadden | TX 2-717650 | 1990-01-05 |
| 1989-12-23 | https://www.nytimes.com/1989/12/23/nyregion/about-new-york-even-the-ghost-of-a-critic-likes-the-army-band.html | About New York Even the Ghost Of a Critic Likes The Army Band | By Douglas Martin | TX 2-717650 | 1990-01-05 |
| 1989-12-23 | https://www.nytimes.com/1989/12/23/nyregion/as-deficit-threatens-city-hall-budget-watchdog-becomes-master.html | As Deficit Threatens City Hall Budget Watchdog Becomes Master | By Richard Levine | TX 2-717650 | 1990-01-05 |
| 1989-12-23 | https://www.nytimes.com/1989/12/23/nyregion/bridge-102089.html | Bridge | By Alan Truscott | TX 2-717650 | 1990-01-05 |
| 1989-12-23 | https://www.nytimes.com/1989/12/23/nyregion/brooklyn-man-faces-charge-in-killing-of-abused-baby.html | Brooklyn Man Faces Charge In Killing of Abused Baby | By Ronald Sullivan | TX 2-717650 | 1990-01-05 |
| 1989-12-23 | https://www.nytimes.com/1989/12/23/nyregion/companies-sharing-good-fortune-with-the-neediest-cases.html | Companies Sharing Good Fortune With the Neediest Cases | By Nadine Brozan | TX 2-717650 | 1990-01-05 |
| 1989-12-23 | https://www.nytimes.com/1989/12/23/nyregion/fire-director-budget-chief-are-selected.html | Fire Director Budget Chief Are Selected | By Todd S Purdum | TX 2-717650 | 1990-01-05 |
| 1989-12-23 | https://www.nytimes.com/1989/12/23/nyregion/manhattan-vents-wrath-in-survey-about-cable-tv.html | Manhattan Vents Wrath In Survey About Cable TV | By James Barron | TX 2-717650 | 1990-01-05 |
| 1989-12-23 | https://www.nytimes.com/1989/12/23/nyregion/new-york-loses-case-on-protests-over-a-wastes.html | New York Loses Case on Protests Over A Wastes | AP | TX 2-717650 | 1990-01-05 |
| 1989-12-23 | https://www.nytimes.com/1989/12/23/nyregion/paint-is-flung-on-mural-bottles-bear-swastikas.html | Paint Is Flung on Mural Bottles Bear Swastikas | By Donatella Lorch | TX 2-717650 | 1990-01-05 |
| 1989-12-23 | https://www.nytimes.com/1989/12/23/nyregion/stay-of-new-york-law-on-smoking-is-denied.html | Stay of New York Law On Smoking Is Denied | AP | TX 2-717650 | 1990-01-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-12-23 | https://www.nytimes.com/1989/12/23/nyregion/twin-brothers-held-in-jersey-in-slayings-of-2-cabdrivers.html | Twin Brothers Held in Jersey In Slayings of 2 Cabdrivers | AP | TX 2-717650 | 1990-01-05 |
| 1989-12-23 | https://www.nytimes.com/1989/12/23/nyregion/veteran-firefighter-moves-up-to-become-commissioner.html | Veteran Firefighter Moves Up to Become Commissioner | By Arnold H Lubasch | TX 2-717650 | 1990-01-05 |
| 1989-12-23 | https://www.nytimes.com/1989/12/23/nyregion/westchester-s-horse-country-image-rides-into-the-sunset.html | Westchesters Horse Country Image Rides Into the Sunset | By Lisa W Foderaro | TX 2-717650 | 1990-01-05 |
| 1989-12-23 | https://www.nytimes.com/1989/12/23/obituaries/dwane-l-wallace-78-is-dead-pioneer-leader-at-cessna-aircraft.html | Dwane L Wallace 78 Is Dead Pioneer Leader at Cessna Aircraft | By Glenn Fowler | TX 2-717650 | 1990-01-05 |
| 1989-12-23 | https://www.nytimes.com/1989/12/23/obituaries/ernest-l-sisto-85-photographer-for-the-times-for-nearly-50-years.html | Ernest L Sisto 85 Photographer For The Times for Nearly 50 Years | By Joan Cook | TX 2-717650 | 1990-01-05 |
| 1989-12-23 | https://www.nytimes.com/1989/12/23/obituaries/giorgio-cavallon-85-a-pioneer-in-abstract-art.html | Giorgio Cavallon 85 a Pioneer in Abstract Art | By Michael Brenson | TX 2-717650 | 1990-01-05 |
| 1989-12-23 | https://www.nytimes.com/1989/12/23/obituaries/roger-hallowell-79-headed-silver-concern.html | Roger Hallowell 79 Headed Silver Concern | AP | TX 2-717650 | 1990-01-05 |
| 1989-12-23 | https://www.nytimes.com/1989/12/23/obituaries/william-bailey-68-chemistry-professor-and-polymer-expert.html | William Bailey 68 Chemistry Professor And Polymer Expert | By Joan Cook | TX 2-717650 | 1990-01-05 |
| 1989-12-23 | https://www.nytimes.com/1989/12/23/opinion/higher-ny-transit-fares-aren-t-the-answer.html | Higher NY Transit Fares Arent the Answer | By Alfred A Dellibovi | TX 2-717650 | 1990-01-05 |
| 1989-12-23 | https://www.nytimes.com/1989/12/23/opinion/in-el-salvador-a-widening-campaign-of-repression.html | In El Salvador a Widening Campaign of Repression | By Bianca Jagger | TX 2-717650 | 1990-01-05 |
| 1989-12-23 | https://www.nytimes.com/1989/12/23/opinion/in-panama-the-worst-is-yet-to-come.html | In Panama the Worst Is Yet to Come | By Ambler H Moss Jr | TX 2-717650 | 1990-01-05 |
| 1989-12-23 | https://www.nytimes.com/1989/12/23/opinion/observer-musingly-on-the-bounty.html | OBSERVER Musingly On the Bounty | By Russell Baker | TX 2-717650 | 1990-01-05 |
| 1989-12-23 | https://www.nytimes.com/1989/12/23/opinion/rumanias-sudden-thrust-to-democracy.html | Rumanias Sudden Thrust to Democracy | By Vladimir Tismanean | TX 2-717650 | 1990-01-05 |
| 1989-12-23 | https://www.nytimes.com/1989/12/23/opinion/us-drops-appeal-in-suit-over-nuclear-arms-plant.html | US Drops Appeal in Suit Over Nuclear Arms Plant | AP | TX 2-717650 | 1990-01-05 |

| | | | | |
|---|---|---|---|---|
| 1989-12-23 | https://www.nytimes.com/1989/12/23/sports/big-talk-from-promoters-of-big-money-lewis-johnson-rematch.html | Big Talk From Promoters of BigMoney LewisJohnson Rematch | By Phil Berger | TX 2-717650 | 1990-01-05 |
| 1989-12-23 | https://www.nytimes.com/1989/12/23/sports/colorado-arrives.html | Colorado Arrives | AP | TX 2-717650 | 1990-01-05 |
| 1989-12-23 | https://www.nytimes.com/1989/12/23/sports/giants-know-this-they-must-stop-bo.html | Giants Know This They Must Stop Bo | By Frank Litsky Special To the New York Times | TX 2-717650 | 1990-01-05 |
| 1989-12-23 | https://www.nytimes.com/1989/12/23/sports/knicks-extend-streak-behind-newman-s-25.html | Knicks Extend Streak Behind Newmans 25 | By Sam Goldaper Special To the New York Times | TX 2-717650 | 1990-01-05 |
| 1989-12-23 | https://www.nytimes.com/1989/12/23/sports/overtime-victory-puts-devils-1-point-from-the-top.html | Overtime Victory Puts Devils 1 Point From the Top | By Alex Yannis Special To the New York Times | TX 2-717650 | 1990-01-05 |
| 1989-12-23 | https://www.nytimes.com/1989/12/23/sports/some-careers-to-end-as-jets-season-does.html | Some Careers to End As Jets Season Does | By Gerald Eskenazi Special To the New York Times | TX 2-717650 | 1990-01-05 |
| 1989-12-23 | https://www.nytimes.com/1989/12/23/sports/sports-of-the-times-searching-for-a-moral-imperative.html | SPORTS OF THE TIMES Searching For a Moral Imperative | By William C Rhoden | TX 2-717650 | 1990-01-05 |
| 1989-12-23 | https://www.nytimes.com/1989/12/23/sports/surprise-by-nets-fades.html | Surprise By Nets Fades | Special to The New York Times | TX 2-717650 | 1990-01-05 |
| 1989-12-23 | https://www.nytimes.com/1989/12/23/sports/texas-gives-10000-fines-to-two-agents.html | Texas Gives 10000 Fines to Two Agents | AP | TX 2-717650 | 1990-01-05 |
| 1989-12-23 | https://www.nytimes.com/1989/12/23/sports/yankees-sign-garcia-and-announce-cerone-contract.html | Yankees Sign Garcia and Announce Cerone Contract | By Murray Chass | TX 2-717650 | 1990-01-05 |
| 1989-12-23 | https://www.nytimes.com/1989/12/23/style/consumer-s-world-coping-with-holiday-snapshots.html | CONSUMERS WORLD COPING WITH HOLIDAY SNAPSHOTS | By Andy Grundberg | TX 2-717650 | 1990-01-05 |
| 1989-12-23 | https://www.nytimes.com/1989/12/23/style/consumer-s-world-filling-without-spilling.html | CONSUMERS WORLD Filling Without Spilling | By Ron Alexander | TX 2-717650 | 1990-01-05 |
| 1989-12-23 | https://www.nytimes.com/1989/12/23/style/consumer-s-world-guidepost-hors-d-oeuvres-of-kings.html | CONSUMERS WORLD GUIDEPOST Hors dOeuvres of Kings | By Florence Fabricant | TX 2-717650 | 1990-01-05 |
| 1989-12-23 | https://www.nytimes.com/1989/12/23/style/more-trips-start-at-a-home-computer.html | More Trips Start at a Home Computer | By Philip S Gutis | TX 2-717650 | 1990-01-05 |
| 1989-12-23 | https://www.nytimes.com/1989/12/23/style/those-holiday-markdown-s-real-bargains-or-illusion.html | Those Holiday Markdowns Real Bargains or Illusion | By Leonard Sloane | TX 2-717650 | 1990-01-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-12-23 | https://www.nytimes.com/1989/12/23/us/16-year-sentence-proposed-for-driver-in-crash-that-killed-27.html | 16Year Sentence Proposed for Driver in Crash That Killed 27 | AP | TX 2-717650 | 1990-01-05 |
| 1989-12-23 | https://www.nytimes.com/1989/12/23/us/7-states-reach-accord-on-teacher-credentials.html | 7 States Reach Accord On Teacher Credentials | AP | TX 2-717650 | 1990-01-05 |
| 1989-12-23 | https://www.nytimes.com/1989/12/23/us/atlanta-in-contrast-civil-rights-and-racial-hate.html | Atlanta in Contrast Civil Rights and Racial Hate | By Peter Applebome Special To the New York Times | TX 2-717650 | 1990-01-05 |
| 1989-12-23 | https://www.nytimes.com/1989/12/23/us/bitter-coal-strike-may-be-at-end-but-ripples-from-dispute-are-widely-felt.html | Bitter Coal Strike May Be at End but Ripples From Dispute Are Widely Felt | By Michael Decourcy Hinds | TX 2-717650 | 1990-01-05 |
| 1989-12-23 | https://www.nytimes.com/1989/12/23/us/bush-expected-to-name-conservationlist-to-a-top-environmental-post.html | Bush Expected to Name Conservationlist to a Top Environmental Post | By Philip Shabecoff Special To the New York Times | TX 2-717650 | 1990-01-05 |
| 1989-12-23 | https://www.nytimes.com/1989/12/23/us/cranston-calls-off-sunday-wedding-plans.html | Cranston Calls Off Sunday Wedding Plans | AP | TX 2-717650 | 1990-01-05 |
| 1989-12-23 | https://www.nytimes.com/1989/12/23/us/ethics-panel-plans-inquiries-into-conduct-of-6-senators.html | Ethics Panel Plans Inquiries Into Conduct of 6 Senators | By Nathaniel C Nash | TX 2-717650 | 1990-01-05 |
| 1989-12-23 | https://www.nytimes.com/1989/12/23/us/jetliner-in-flight-to-tokyo-lands-in-alaska-after-a-600-mile-error.html | Jetliner in Flight to Tokyo Lands In Alaska After a 600Mile Error | By Eric Weiner | TX 2-717650 | 1990-01-05 |
| 1989-12-23 | https://www.nytimes.com/1989/12/23/us/maryland-judge-seriously-hurt-by-bomb.html | Maryland Judge Seriously Hurt by Bomb | By David Johnston Special To the New York Times | TX 2-717650 | 1990-01-05 |
| 1989-12-23 | https://www.nytimes.com/1989/12/23/world/bethlehem-journal-o-little-town-where-are-your-tourists-now.html | Bethlehem Journal O Little Town Where Are Your Tourists Now | By Sabra Chartrand Special To the New York Times | TX 2-717650 | 1990-01-05 |
| 1989-12-23 | https://www.nytimes.com/1989/12/23/world/ethiopia-to-let-food-aid-into-rebel-area.html | Ethiopia to Let Food Aid Into Rebel Area | By Jane Perlez Special To the New York Times | TX 2-717650 | 1990-01-05 |
| 1989-12-23 | https://www.nytimes.com/1989/12/23/world/europe-and-arabs-to-resume-talks.html | Europe and Arabs to Resume Talks | By Steven Greenhouse Special To the New York Times | TX 2-717650 | 1990-01-05 |
| 1989-12-23 | https://www.nytimes.com/1989/12/23/world/fighting-in-panama-cities-are-looters-jungles-as-chaos-consumes-panama.html | FIGHTING IN PANAMA Cities Are Looters Jungles As Chaos Consumes Panama | By Lindsey Gruson Special To the New York Times | TX 2-717650 | 1990-01-05 |
| 1989-12-23 | https://www.nytimes.com/1989/12/23/world/fighting-in-panama-missing-cbs-producer-barely-given-time-to-rest.html | Fighting in Panama Missing CBS Producer Barely Given Time to Rest | By Frank J Prial | TX 2-717650 | 1990-01-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-12-23 | https://www.nytimes.com/1989/12/23/world/fighting-in-panama-panama-s-military-changing-an-army-poses-a-challenge.html | Fighting in Panama Panamas Military Changing an Army Poses a Challenge | By Larry Rohter Special To the New York Times | TX 2-717650 | 1990-01-05 |
| 1989-12-23 | https://www.nytimes.com/1989/12/23/world/fighting-in-panama-peru-protest-by-lima-asks-us-to-halt-anti-drug-drive.html | Fighting in Panama Peru Protest by Lima Asks US to Halt AntiDrug Drive | By James Brooke Special To the New York Times | TX 2-717650 | 1990-01-05 |
| 1989-12-23 | https://www.nytimes.com/1989/12/23/world/fighting-in-panama-the-pentagon-bush-raises-force-in-panama-by-2000.html | Fighting in Panama The Pentagon Bush Raises Force in Panama by 2000 | By Andrew Rosenthal Special To the New York Times | TX 2-717650 | 1990-01-05 |
| 1989-12-23 | https://www.nytimes.com/1989/12/23/world/fighting-in-panama-the-search-hundreds-of-tips-but-still-no-noriega.html | Fighting in Panama The Search Hundreds of Tips but Still no Noriega | By Bernard E Trainor Special To the New York Times | TX 2-717650 | 1990-01-05 |
| 1989-12-23 | https://www.nytimes.com/1989/12/23/world/fighting-in-panama-the-survivors-for-military-families-worry-grief-and-pride.html | FIGHTING IN PANAMA The Survivors For Military Families Worry Grief and Pride | By Craig Wolff | TX 2-717650 | 1990-01-05 |
| 1989-12-23 | https://www.nytimes.com/1989/12/23/world/fighting-in-panama-united-nations-council-deadlocked-on-panama-rivals.html | Fighting in Panama United Nations Council Deadlocked on Panama Rivals | By Paul Lewis Special to the New York Times | TX 2-717650 | 1990-01-05 |
| 1989-12-23 | https://www.nytimes.com/1989/12/23/world/fighting-in-panama-us-says-noriega-seems-to-direct-attacks-in-panama.html | FIGHTING IN PANAMA US Says Noriega Seems to Direct Attacks in Panama | By Joseph B Treaster Special To the New York Times | TX 2-717650 | 1990-01-05 |
| 1989-12-23 | https://www.nytimes.com/1989/12/23/world/fighting-in-panama-trying-cope-back-home-army-families-forge-chain-concern.html | Fighting in Panama Trying to Cope Back Home Army and Families Forge a Chain of Concern | By John H Cushman Jr Special To the New York Times | TX 2-717650 | 1990-01-05 |
| 1989-12-23 | https://www.nytimes.com/1989/12/23/world/khmer-rouge-say-they-hold-a-city.html | KHMER ROUGE SAY THEY HOLD A CITY | AP | TX 2-717650 | 1990-01-05 |
| 1989-12-23 | https://www.nytimes.com/1989/12/23/world/lebanon-militias-are-splintering.html | LEBANON MILITIAS ARE SPLINTERING | By Ihsan A Hijazi Special To the New York Times | TX 2-717650 | 1990-01-05 |
| 1989-12-23 | https://www.nytimes.com/1989/12/23/world/upheaval-east-east-bloc-reports-excerpts-coverage-rumanians-hungarians.html | Upheaval in the East EastBloc Reports Excerpts From Coverage by the Rumanians and Hungarians | Special to The New York Times | TX 2-717650 | 1990-01-05 |
| 1989-12-23 | https://www.nytimes.com/1989/12/23/world/upheaval-east-overview-ceausescu-flees-revolt-rumania-but-divided-security.html | UPHEAVAL IN THE EAST Overview CEAUSESCU FLEES A REVOLT IN RUMANIA BUT DIVIDED SECURITY FORCES FIGHT ON | By David Binder Special To the New York Times | TX 2-717650 | 1990-01-05 |
| 1989-12-23 | https://www.nytimes.com/1989/12/23/world/upheaval-east-spotlight-old-party-stalwart-rumania-barricades.html | Upheaval in the East In the Spotlight An Old Party Stalwart At Rumania Barricades | By Elaine Sciolino Special To the New York Times | TX 2-717650 | 1990-01-05 |

| | | | | |
|---|---|---|---|---|
| 1989-12-23 | https://www.nytimes.com/1989/12/23/world/upheaval-east-wrath-east-europe-year-democracy-will-still-leave-many-problems.html | UPHEAVAL IN THE EAST Wrath in East Europe The Year of Democracy Will Still Leave Many Problems and Unanswered Questions | By R W Apple Jr Special To the New York Times | TX 2-717650 | 1990-01-05 |
| 1989-12-23 | https://www.nytimes.com/1989/12/23/world/upheaval-in-the-east-germany-cheers-as-brandenburg-gate-reopens.html | Upheaval in the East Germany Cheers as Brandenburg Gate Reopens | By Serge Schmemann Special To the New York Times | TX 2-717650 | 1990-01-05 |
| 1989-12-23 | https://www.nytimes.com/1989/12/23/world/upheaval-in-the-east-hungary-high-prices-dampen-hungary-s-holiday.html | Upheaval in the East Hungary High Prices Dampen Hungarys Holiday | By Celestine Bohlen Special To the New York Times | TX 2-717650 | 1990-01-05 |
| 1989-12-23 | https://www.nytimes.com/1989/12/23/world/upheaval-in-the-east-hungary-to-hold-free-vote-on-march-25-leader-says.html | Upheaval in the East Hungary to Hold Free Vote On March 25 Leader Says | AP | TX 2-717650 | 1990-01-05 |
| 1989-12-23 | https://www.nytimes.com/1989/12/23/world/upheaval-in-the-east-king-michael-ready-to-return-to-rumania.html | Upheaval in the East King Michael Ready to Return to Rumania | AP | TX 2-717650 | 1990-01-05 |
| 1989-12-23 | https://www.nytimes.com/1989/12/23/world/upheaval-in-the-east-moscow-soviets-welcome-the-uprising-against-ceausescu.html | Upheaval in the East Moscow Soviets Welcome the Uprising Against Ceausescu | By Francis X Clines Special To the New York Times | TX 2-717650 | 1990-01-05 |
| 1989-12-23 | https://www.nytimes.com/1989/12/23/world/upheaval-in-the-east-washington-bush-promises-to-help-if-rumanians-change.html | Upheaval in the East Washington Bush Promises to Help If Rumanians Change | By Thomas L Friedman Special To the New York Times | TX 2-717650 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/arts/computers-attics-and-clues-to-mozart-and-haydn.html | Computers Attics and Clues to Mozart and Haydn | By Bernard Holland | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/arts/judging-why-earl-warren-was-hailed-as-super-chief.html | Judging Why Earl Warren Was Hailed as Super Chief | By David A Kaplan | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/arts/review-dance-dunham-s-magic-ailey-troupe-jack-mitchell-april-berry-shango-part.html | ReviewDance Dunhams Magic by Ailey Troupe Jack Mitchell April Berry in Shango part of The Magic of Katherine Dunham Jack Mitchell | By Anna Kisselgoff | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/arts/review-music-mendelssohn-string-quartet-celebrates-10th-anniversary.html | ReviewMusic Mendelssohn String Quartet Celebrates 10th Anniversary | By Allan Kozinn | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/arts/review-rock-d-arby-s-tribute-to-soul-music.html | ReviewRock DArbys Tribute To Soul Music | By Jon Pareles | TX 2-736331 | 1990-01-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-12-24 | https://www.nytimes.com/1989/12/24/arts/sound-christmas-in-vienna-with-the-first-nine-beethovens.html | SOUND Christmas in Vienna With the First Nine Beethovens | By Hans Fantel | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/arts/the-year-s-best-antiques-after-a-decade-of-catching-up-prices-soar-anew.html | THE YEARS BEST ANTIQUES After a Decade Of Catching Up Prices Soar Anew | By Rita Reif | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/arts/the-year-s-best-architecture-view-pei-prince-charles-and-skyscrapers-everywhere.html | THE YEARS BEST ARCHITECTURE VIEW Pei Prince Charles  and Skyscrapers Everywhere | By Paul Goldberger | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/arts/the-year-s-best-classical-view-winners-from-opera-to-rags-by-joplin.html | THE YEARS BEST CLASSICAL VIEW Winners From Opera to Rags By Joplin | By John Rockwell | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/arts/the-year-s-best-dance-an-explosion-of-exceptional-dancing.html | THE YEARS BEST DANCE An Explosion Of Exceptional Dancing | By Anna Kisselgoff | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/arts/the-year-s-best-gallery-view-glory-days-for-big-exhibitions-continued.html | THE YEARS BEST GALLERY VIEW Glory Days for Big Exhibitions Continued | By John Russel | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/arts/the-year-s-best-more-on-art.html | THE YEARS BEST MOREOn Art | By Michael Brenson | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/arts/the-year-s-best-more-on-dance.html | THE YEARS BEST MOREOn Dance | By Jennifer Dunning | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/arts/the-year-s-best-more-on-film.html | THE YEARS BEST MOREOn Film | By Janet Maslin | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/arts/the-year-s-best-more-on-music.html | THE YEARS BEST MOREOn Music | By Bernard Holland | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/arts/the-year-s-best-more-on-pop-records.html | THE YEARS BEST MOREOn Pop Records | By Stephen Holden | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/arts/the-year-s-best-more-on-theater.html | THE YEARS BEST MOREOn Theater | By Mel Gussow | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/arts/the-year-s-best-music-view-landmarks-on-the-journey-to-posterity.html | THE YEARS BEST MUSIC VIEW Landmarks On the Journey to Posterity | By Donal Henahan | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/arts/the-year-s-best-photography-view-an-anniversary-celebration-and-cause-celebre.html | THE YEARS BEST PHOTOGRAPHY VIEW An Anniversary Celebration and Cause Celebre | By Andy Grundberg | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/arts/the-year-s-best-pop-view-rock-s-own-generation-gap-from-pauls-abdula-to-the-who.html | THE YEARS BEST POP VIEW Rocks Own Generation Gap From Pauls Abdula to the Who | By Jon Pareles | TX 2-736331 | 1990-01-05 |

| | | | | |
|---|---|---|---|---|
| 1989-12-24 | https://www.nytimes.com/1989/12/24/the-year-s-best-tv-view-prime-time-returned-to-the-past.html | THE YEARS BEST TV VIEW Prime Time Returned to the Past | By John J OConnor | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/arts/tv-view-tv-watched-as-history-was-made.html | TV VIEW TV Watched as History Was Made | By Walter Goodman | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/books/always-there-was-a-right-moment.html | Always There Was a Right Moment | By Sonya Rudikoff | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/books/c-s-lewis-sins-and-all.html | C S Lewis Sins and All | By A N Wilson | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/books/casting-their-neural-nets.html | Casting Their Neural Nets | By George Johnson | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/books/cause-for-alarm.html | Cause for Alarm | By John A Adam | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/books/childrens-books-christmas-books-beyond-santa-claus.html | CHILDRENS BOOKSChristmas Books Beyond Santa Claus | By Amy Edith Johnson | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/books/dance-to-the-music-of-history.html | Dance to the Music of History | By Alastair Macaulay | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/books/frozen-inside-himself.html | Frozen Inside Himself | By Jane Vandenburgh | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/books/future-health-how-much-care.html | Future Health How Much Care | By Charles E Rosenberg | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/books/getting-to-know-your-synchronized-input-shaft.html | Getting to Know Your Synchronized Input Shaft | By Noel Perrin | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/books/good-mencken-bad-mencken.html | Good Mencken Bad Mencken | By Robert Ward | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/books/in-short-fiction-494789.html | IN SHORT Fiction | By James F Clarity | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/books/in-short-fiction-495889.html | IN SHORT Fiction | By Deborah Stead | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/books/in-short-fiction.html | IN SHORT Fiction | By Carol Verderese | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/books/in-short-fiction.html | IN SHORT Fiction | By Edna Stumpf | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/books/in-short-fiction.html | IN SHORT Fiction | By Pamela Erens | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/books/in-short-nonfiction-818089.html | IN SHORT Nonfiction | By Marybeth Grover | TX 2-736331 | 1990-01-05 |

| | | | | |
|---|---|---|---|---|
| 1989-12-24 | https://www.nytimes.com/1989/12/24/books/in-short-nonfiction-a-glimpse-into-the-abyss.html | IN SHORT NonfictionA Glimpse Into the Abyss | By Robin Lippincott | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/books/in-short-nonfiction.html | IN SHORT Nonfiction | By Aaron A Rhodes | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/books/in-short-nonfiction.html | IN SHORT Nonfiction | By L Elisabeth Beattie | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/books/in-short-nonfiction.html | IN SHORT Nonfiction | By Laurie Stone | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/books/in-short-nonfiction.html | IN SHORT Nonfiction | By Verne Moberg | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/books/little-roast-pigs-in-the-streets.html | Little Roast Pigs in the Streets | By Robin McKinley | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/books/lovers-and-other-pedants.html | Lovers and Other Pedants | By Grace Schulman | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/books/moonless-meditations.html | Moonless Meditations | By Paul West | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/books/permission-to-lie-to-yourself.html | Permission to Lie to Yourself | By Timothy Bay | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/books/that-s-shoe-biz.html | Thats Shoe Biz | By Kiki Olson | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/books/the-hills-were-alive-with-the-sound-of-tummling.html | The Hills Were Alive With the Sound of Tummling | By Joe Cohen | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/books/trees-don-t-vote.html | Trees Dont Vote | By Elio Gaspari | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/books/upi-look-back-in-sorrow.html | UPI Look Back in Sorrow | By James D Atwater | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/books/who-cares-what-the-neighbors-think.html | Who Cares What the Neighbors Think | By Vivien Raynor | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/books/whose-weapons-are-they-anyway.html | Whose Weapons Are They Anyway | By Michael S Sherry | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/business/business-forum-the-cost-of-capital-don-t-give-up-on-junk-bonds.html | BUSINESS FORUM THE COST OF CAPITAL Dont Give Up on Junk Bonds | By Glenn Yago | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/business/business-forum-the-cost-of-capital-how-to-make-raising-money-cheaper.html | BUSINESS FORUM THE COST OF CAPITAL How to Make Raising Money Cheaper | By William Farley | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/business/business-forum-the-two-germanys-what-follows-the-fall-of-the-wall.html | BUSINESS FORUM THE TWO GERMANYSWhat Follows the Fall of the Wall | By Tim Stone | TX 2-736331 | 1990-01-05 |

| | | | | |
|---|---|---|---|---|
| 1989-12-24 | https://www.nytimes.com/1989/12/24/business/investing-nintendo-as-nemesis.html | INVESTINGNintendo as Nemesis | By Robert W Casey | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/business/investing-toy-companies-tidings-of-joy.html | INVESTINGToy Companies Tidings of Joy | By Robert W Casey | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/business/logistics-a-trendy-management-tool.html | Logistics A Trendy Management Tool | By W David Gibson | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/business/personal-finance-humbug-when-gifts-become-problems.html | PERSONAL FINANCE Humbug When Gifts Become Problems | By Janice M Horowitz | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/business/prospects-setting-high-tech-free.html | PROSPECTS Setting High Tech Free | By Joel Kurtzman | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/business/texaco-star-rises-again.html | Texaco Star Rises Again | By Barnaby J Feder | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/business/the-executive-computer.html | THE EXECUTIVE COMPUTER | By Peter H Lewis | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/business/the-king-of-beers-raises-the-ante.html | The King of Beers Raises the Ante | By N R Kleinfield | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/business/week-in-business-hints-of-strength-come-as-surprise.html | WEEK IN BUSINESS Hints of Strength Come as Surprise | By Steve Dodson | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/business/whats-new-in-satellites-a-more-reliable-link-for-computer-networks.html | WHATS NEW IN SATELLITESA More Reliable Link For Computer Networks | Barton Crockett | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/business/whats-new-in-satellites-a-new-breed-of-dishes-fuels-sales.html | WHATS NEW IN SATELLITESA New Breed of Dishes Fuels Sales | Barton Crockett | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/business/whats-new-in-satellites-for-direct-tv-broadcast-more-hope-abroad.html | WHATS NEW IN SATELLITESFor Direct TV Broadcast More Hope Abroad Than Home | Barton Crockett | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/business/whats-new-in-satellites-tracking-the-movement-of-planes-and-trucks.html | WHATS NEW IN SATELLITESTracking the Movement of Planes and Trucks | Barton Crockett | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/business/when-leverage-works.html | When Leverage Works | By Geraldine Fabrikant | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/magazine/a-church-without-priests.html | A CHURCH WITHOUT PRIESTS | By Ag Mojtabai | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/magazine/about-men-the-perfect-christmas-card.html | ABOUT MEN The Perfect Christmas Card | By Jock Elliott | TX 2-736331 | 1990-01-05 |

| 1989-12-24 | https://www.nytimes.com/1989/12/24/magazine/body-mind-high-tech-fortunetelling.html | BODY  MIND HighTech Fortunetelling | By Robin Marantz Hening | TX 2-736331 | 1990-01-05 |
|---|---|---|---|---|---|
| 1989-12-24 | https://www.nytimes.com/1989/12/24/magazine/food-pot-luck.html | FOOD Pot Luck | By Regina Schrambling | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/magazine/living-with-style-north-versus-south-theres-no-place-like-away-home-holidays.html | LIVING WITH STYLE North versus South Theres no place like away from home on the Holidays | By Carrie Donovan | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/magazine/on-language-happy-soft-landings.html | ON LANGUAGE Happy Soft Landings | By William Safire | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/magazine/the-tree-that-came-to-stay.html | THE TREE THAT CAME TO STAY | By Anna Quindlen | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/magazine/van-allsburg-s-express.html | VAN ALLSBURGS EXPRESS | By Kim Herron | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/magazine/wine-swig-sweetly.html | WINE Swig Sweetly | By Frank Prial | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/magazine/works-in-progress-the-christmas-cover-story.html | WORKS IN PROGRESS The Christmas Cover Story | By Bruce Weber | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/movies/from-the-music-box-emerges-the-nazi-demon.html | From the Music Box Emerges the Nazi Demon | By Paul Chutkow | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/movies/the-year-s-best-film-view-new-and-original-were-the-hallmarks.html | THE YEARS BEST FILM VIEW New and Original Were the Hallmarks | By Vincent Canby | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/a-drapery-maker-is-slain-in-bronx.html | A DRAPERY MAKER IS SLAIN IN BRONX | By Michael Freitag | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/a-hobby-becomes-an-obsession-with-junk-mail.html | A Hobby Becomes an Obsession With Junk Mail | By John Arundel | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/about-long-island-saving-sands-willets-house-mansion-with-prodigious-past.html | ABOUT LONG ISLAND Saving the SandsWillets House a Mansion with a Prodigious Past | By Fred McMorrow | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/about-new-jersey.html | ABOUT NEW JERSEY | By Anthony Depalma | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/answering-the-mail-002789.html | Answering The Mail | By Bernard Gladstone | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/answering-the-mail-352489.html | Answering The Mail | By Bernard Gladstone | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/answering-the-mail-352589.html | Answering The Mail | By Bernard Gladstone | TX 2-736331 | 1990-01-05 |

| | | | | |
|---|---|---|---|---|
| 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/answering-the-mail-352689.html | Answering The Mail | By Bernard Gladstone | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/art-cartoons-come-to-paterson.html | ART Cartoons Come to Paterson | By Vivien Raynor | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/art-connecticut-now-in-new-britain.html | ARTConnecticut Now in New Britain | By William Zimmer | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/art-once-upon-a-time-is-a-twice-told-tale.html | ART Once Upon a Time Is a TwiceTold Tale | By Vivien Raynor | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/art-still-lifes-delicately-perceived-by-a-camera.html | ARTStill Lifes Delicately Perceived by a Camera | By Helen A Harrison | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/as-stress-rises-for-college-students-counseling-centers-try-to-keep.html | As Stress Rises for College Students Counseling Centers Try to Keep Pace | By Richard Trenner | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/bethlehem-township-residents-and-quarry-are-at-loggerheads-over-blast-effects.html | Bethlehem Township Residents and Quarry Are at Loggerheads Over Blast Effects | By Noam Cohen | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/bitter-cold-giving-way-to-a-veritable-heat-wave.html | Bitter Cold Giving Way to a Veritable Heat Wave | By Dennis Hevesi | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/chief-democrat-urges-higher-ethics.html | Chief Democrat Urges Higher Ethics | By Tessa Melvin | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/children-help-design-a-playground.html | Children Help Design a Playground | By E Graham McKinley | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/christmas-display-spreads-too-much-cheer.html | Christmas Display Spreads Too Much Cheer | By Robert A Hamilton | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/collaborators-create-an-amateur-sleuth.html | Collaborators Create an Amateur Sleuth | By Barbara Delatiner | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/connecticut-opinion-a-gift-wrapped-in-anticipation.html | CONNECTICCUT OPINION A Gift Wrapped in Anticipation | By Nancy Turturro Robinson | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/connecticut-opinion-caution-model-trains-can-cause-derailment-from-reality.html | CONNECTICUT OPINION Caution Model Trains Can Cause Derailment From Reality | By Jone S Fulkerson | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/connecticut-opinion-families-evolve-christmas-stays-put.html | CONNECTICUT OPINION Families Evolve Christmas Stays Put | By Betsy Wittemann | TX 2-736331 | 1990-01-05 |

| | | | | |
|---|---|---|---|---|
| 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/connecticut-opinion-the-ritual-of-seasons-greetings.html | CONNECTICUT OPINION The Ritual of Seasons Greetings | By Joyce M Gorcyca | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/connecticut-qa-nancy-y-arndt-children-need-contact-after-a-divorce.html | CONNECTICUT QA NANCY Y ARNDTChildren Need Contact After a Divorce | By Marcia Saft | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/dining-out-a-mellow-newcomer-in-bedford-hills.html | DINING OUTA Mellow Newcomer in Bedford Hills | By M H Reed | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/dining-out-attractive-atmosphere-in-a-new-hotel.html | DINING OUT Attractive Atmosphere in a New Hotel | By Valerie Sinclair | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/dining-out-french-name-italian-heart-and-soul.html | DINING OUT French Name Italian Heart and Soul | By Joanne Starkey | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/dining-out-teutonically-inspired-fare-in-stamford.html | DINING OUT Teutonically Inspired Fare in Stamford | By Patricia Brooks | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/drug-tests-increasing-at-road-checkpoints.html | Drug Tests Increasing At Road Checkpoints | By John Rather | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/female-artists-offer-students-advice-on-art-and-creativity.html | Female Artists Offer Students Advice on Art and Creativity | By Roberta Hershenson | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/ferryboats-again-becoming-a-familiar-sight-along-hudson.html | Ferryboats Again Becoming a Familiar Sight Along Hudson | By Maria Eftimiades | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/food-whipping-up-canapes-on-short-notice.html | FOOD Whipping Up Canapes on Short Notice | By Florence Fabricant | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/fourth-new-years-eve-for-safe-ride-home.html | Fourth New Years Eve for Safe Ride Home | By Lynne Ames | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/gardening-holly-a-symbol-of-the-winter-solstice.html | GARDENINGHolly a Symbol of the Winter Solstice | By Carl Totemeier | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/gardening-holly-a-symbol-of-the-winter-solstice.html | GARDENINGHolly a Symbol of the Winter Solstice | By Carl Totemeier | TX 2-736331 | 1990-01-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/gardening-holly-a-symbol-of-the-winter-solstice.html | GARDENINGHolly a Symbol of the Winter Solstice | By Carl Totemeier | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/gardening-holly-a-symbol-of-the-winter-solstice.html | GARDENINGHolly a Symbol of the Winter Solstice | By Carl Totemeier | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/hollywood-is-taking-notice-of-the-diversity-of-long-island.html | Hollywood Is Taking Notice of the Diversity of Long Island | By Nancy Harrison | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/home-clinic-where-there-s-smoke-remedies.html | HOME CLINIC Where Theres Smoke Remedies | By John Warde | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/in-riverdale-glasnost-goes-to-school.html | In Riverdale Glasnost Goes to School | By Felicia R Lee | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/kissing-scene-a-test-for-actress-12.html | Kissing Scene a Test for Actress 12 | By Nancy Harrison | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/lobbying-for-nudists-rights.html | Lobbying for Nudists Rights | By States News Service | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/long-island-journal-000589.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/long-island-opinion-des-victims-search-must-go-on.html | LONG ISLAND OPINION DES Victims Search Must Go On | By Candice Tedeschi | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/long-island-opinion-how-santa-reined-in-my-thumb-habit.html | LONG ISLAND OPINION How Santa Reined In My Thumb Habit | By Mickey Clement | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/meals-vs-money-spouses-struggle-to-redefine-roles.html | Meals vs Money Spouses Struggle to Redefine Roles | By Andi Rierden | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/mission-of-hope-for-the-jewish-faithful-in-poland.html | Mission of Hope for the Jewish Faithful in Poland | By Roberta Hershenson | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/music-from-ballet-to-poetry-at-festival-in-stamford.html | MUSIC From Ballet to Poetry At Festival in Stamford | By Robert Sherman | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/music-horne-concert-to-benefit-young-singers.html | MUSICHorne Concert to Benefit Young Singers | By Rena Fruchter | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/music-philharmonic-ensemble-striving-for-a-rebound.html | MUSIC Philharmonic Ensemble Striving for a Rebound | By Robert Sherman | TX 2-736331 | 1990-01-05 |

| | | | | |
|---|---|---|---|---|
| 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/new-jersey-opinion-how-handicapped-students-enrich-campus-life.html | NEW JERSEY OPINION How Handicapped Students Enrich Campus Life | By Godfrey Roberts | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/new-jersey-opinion-the-kind-of-gift-that-s-the-best.html | NEW JERSEY OPINION The Kind of Gift Thats the Best | By Terry Malone | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/new-jersey-opinion-too-much-for-a-commuter.html | NEW JERSEY OPINION Too Much For a Commuter | By Eric L Muller | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/new-jersey-q-a-dr-elaine-leventhal-focusing-on-geriatric-medicine.html | NEW JERSEY Q  A DR ELAINE LEVENTHALFocusing on Geriatric Medicine | By Louise Saul | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/new-lives-for-some-vintage-firehouses.html | New Lives for Some Vintage Firehouses | By Charlotte Libov | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/no-cutbacks-on-office-christmas-parties.html | No Cutbacks on Office Christmas Parties | By Penny Singer | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/no-headline-991289.html | No Headline | By Carolyn Battista | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/officials-see-no-quick-end-to-hard-times-for-neediest.html | Officials See No Quick End To Hard Times for Neediest | By Nadine Brozan | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/part-of-miracle-on-34th-st-may-live-on-in-greenburgh-display.html | Part of Miracle on 34th St May Live On in Greenburgh Display | By Lynne Ames | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/social-life-of-single-professionals.html | Social Life of Single Professionals | By Joan Reminick | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/southampton-considering-new-system-of-trails.html | Southampton Considering New System of Trails | By Anne C Fullam | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/suny-adopts-race-bias-plan.html | SUNY Adopts RaceBias Plan | AP | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/tensions-rise-on-hispanic-immigrants.html | Tensions Rise on Hispanic Immigrants | By Amy Hill Hearth | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/the-guide.html | THE GUIDE | By M L Emblen | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/the-view-from-historic-hudson-valley-manors-christmas-the-way-it.html | THE VIEW FROM HISTORIC HUDSON VALLEY MANORSChristmas the Way It Really Used to Be | By Lynne Ames | TX 2-736331 | 1990-01-05 |

| | | | | |
|---|---|---|---|---|
| 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/the-view-from-the-connecticut-historical-society-what-is-history-a.html | The View From The Connecticut Historical SocietyWhat Is History A Myriad of Answers | By Alberta Eiseman | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/the-whaling-life-day-by-day.html | The Whaling Life Day by Day | By Barbara Delatiner | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/theater-an-enthralling-sunday-in-park.html | THEATER An Enthralling Sunday in Park | By Alvin Klein | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/theater-review-games-people-play-extend-to-murder.html | THEATER REVIEW Games People Play Extend to Murder | By Leah D Frank | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/tiffany-collection-set-for-the-benton-in-storrs.html | Tiffany Collection Set For the Benton in Storrs | By Charlotte Libov | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/towns-challenge-cable-tv-companies.html | Towns Challenge Cable TV Companies | By Stephen Barr | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/westchester-opinion-a-story-of-christmas-and-war.html | WESTCHESTER OPINION A Story Of Christmas And War | By John Lennon | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/westchester-opinion-not-a-perfect-holiday-just-a-happy-one.html | WESTCHESTER OPINION Not a Perfect Holiday Just a Happy One | By Elizabeth Folberth | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/westchester-opinion-yes-father-there-is-a-santa.html | WESTCHESTER OPINION Yes Father There Is a Santa | By Rory Quinn | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/westchester-qa-gerard-f-vallone-children-and-philosophy-in-the.html | Westchester QA Gerard F ValloneChildren and Philosophy in the Classroom | By Donna Greene | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/white-plains-is-moving-to-fill-its-few-empty-sites.html | White Plains Is Moving to Fill Its Few Empty Sites | By James Feron | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/obituaries/melvin-e-dawley-is-dead-at-84-retired-lord-taylor-executive.html | Melvin E Dawley Is Dead at 84 Retired Lord Taylor Executive | By Wolfgang Saxon | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/opinion/foreign-affairs-bethlehem-without-christmas.html | FOREIGN AFFAIRS Bethlehem Without Christmas | By Flora Lewis | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/opinion/in-china-i-d-be-dead.html | In China Id Be Dead | By Li Lu | TX 2-736331 | 1990-01-05 |

| 1989-12-24 | https://www.nytimes.com/1989/12/24/opinio n/publishers-aid-apartheid.html | Publishers Aid Apartheid | By Lisa Drew and Robert Wedgeworth | TX 2-736331 | 1990-01-05 |
|---|---|---|---|---|---|
| 1989-12-24 | https://www.nytimes.com/1989/12/24/opinio n/two-inspiring-lessons-of-the-1980s.html | Two Inspiring Lessons of the 1980s | By Nathan Glazer | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/realest ate/commercial-property-office-sublets-soft-manhattan-market-brings-rental.html | COMMERCIAL PROPERTY Office Sublets Soft Manhattan Market Brings Rental Opportunities | By Shawn G Kennedy | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/realest ate/focus-in-washington-three-sites-to-be-built.html | FOCUSIn Washington Three Sites To Be Built | By Heidi Daniel | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/realest ate/focus-washington-dc-developers-and-churches-making-deals.html | FOCUS Washington DCDevelopers and Churches Making Deals | By Heidi Danielwashington | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/realest ate/if-you-re-thinking-of-living-in-south-river.html | If Youre Thinking of Living in South River | By Jerry Cheslow | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/realest ate/in-the-region-new-jersey-a-new-meadowlands-condo-community.html | IN THE REGION New JerseyA New Meadowlands Condo Community | By Rachelle Garbarine | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/realest ate/national-notebook-pittsfield-mass-revitalizing-old-englands.html | NATIONAL NOTEBOOK PITTSFIELD MASSRevitalizing Old Englands | By John A Townes | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/realest ate/national-notebook-port-st-lucie-fla-new-community-on-4600-acres.html | NATIONAL NOTEBOOK PORT ST LUCIE FLANew Community On 4600 Acres | By Linda Marx | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/realest ate/national-notebook-santa-monica-calif-hotelgrowth-referendum.html | NATIONAL NOTEBOOK SANTA MONICA CALIFHotelGrowth Referendum | By Kathy Shocket | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/realest ate/northeast-notebook-bethesda-md-ibm-a-partner-in-an-office-park.html | NORTHEAST NOTEBOOK Bethesda MdIBM a Partner In an Office Park | By Timothy J Trainor | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/realest ate/northeast-notebook-pittsburgh-tax-plan-splits-young-and-old.html | NORTHEAST NOTEBOOK PittsburghTax Plan Splits Young and Old | By Rick Teaff | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/realest ate/northeast-notebook-pittsfield-mass-revitalizing-old-englands.html | NORTHEAST NOTEBOOK Pittsfield MassRevitalizing Old Englands | By John A Townes | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/realest ate/office-construction-in-the-doldrums.html | Office Construction in the Doldrums | By Thomas J Lueck | TX 2-736331 | 1990-01-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-12-24 | https://www.nytimes.com/1989/12/24/realestate/postings-200-acres-400-million-planning-for-a-new-campus-on-si.html | POSTINGS 200 Acres 400 Million Planning for a New Campus on SI | By Richard D Lyons | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/realestate/postings-east-side-luxury-238-rental-units.html | POSTINGS East Side Luxury 238 Rental Units | By Richard D Lyons | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/realestate/postings-luxury-on-west-86th-a-russian-deal.html | POSTINGS Luxury on West 86th A Russian Deal | By Richard D Lyons | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/realestate/postings-project-precertification-cutting-red-tape.html | POSTINGS Project Precertification Cutting Red Tape | By Richard D Lyons | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/realestate/q-and-a-986889.html | Q and A | By Shawn G Kennedy | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/realestate/sharedservices-offices-making-a-mark.html | SharedServices Offices Making a Mark | By Rachelle Garbarine | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/realestate/streetscapes-civic-center-synagogue-constrasting-styles-are-startling-white.html | STREETSCAPES The Civic Center Synagogue Constrasting Styles Are Startling on White Street | By Christopher Gray | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/realestate/talking-neighbors-dealing-with-noise-or-worse.html | TALKING Neighbors Dealing With Noise Or Worse | By Andree Brooks | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/sports/.050-hitter-in-spotlight.html | 050 Hitter In Spotlight | By Phil Berger | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/sports/age-not-stalling-giants-anderson.html | Age Not Stalling Giants Anderson | By Frank Litsky | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/sports/baseball-notebook-whatever-the-sport-bo-jackson-makes-contact.html | Baseball Notebook Whatever the Sport Bo Jackson Makes Contact | By Murray Chass | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/sports/bills-rout-jets-and-take-division-title.html | Bills Rout Jets and Take Division Title | By Gerald Eskenazi Special To the New York Times | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/sports/islanders-gain-edge-with-sutter-s-2-goals.html | Islanders Gain Edge With Sutters 2 Goals | By Robin Finn Special To the New York Times | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/sports/knicks-odd-cast-overtakes-nets.html | Knicks Odd Cast Overtakes Nets | By Sam Goldaper | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/sports/lendl-at-skydome.html | Lendl at Skydome | AP | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/sports/maclean-sparks-devils.html | MacLean Sparks Devils | By Alex Yannis Special To the New York Times | TX 2-736331 | 1990-01-05 |

| | | | | |
|---|---|---|---|---|
| 1989-12-24 | https://www.nytimes.com/1989/12/24/sports/michigan-wins-again-in-rematch.html | Michigan Wins Again in Rematch | AP | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/sports/o-brien-has-surgery.html | OBrien Has Surgery | Special to The New York Times | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/sports/outdoors-amid-icy-stream-hunt-for-rainbow.html | Outdoors Amid Icy Stream Hunt for Rainbow | By Nelson Bryant | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/sports/shaken-rangers-slip-once-more.html | Shaken Rangers Slip Once More | By Joe Sexton Special To the New York Times | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/sports/sports-of-the-times-walton-s-longest-season-finally-ends.html | SPORTS OF THE TIMES Waltons Longest Season Finally Ends | By Dave Anderson | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/sports/stewart-looks-past-oakland-s-shadows.html | Stewart Looks Past Oaklands Shadows | By Michael Martinez | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/sports/views-of-sport-a-nation-divided-by-a-common-passion.html | VIEWS OF SPORT A Nation Divided by a Common Passion | By Brian Glanville | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/sports/yachting-ioc-letter-alters-olympic-eligibility.html | Yachting IOC Letter Alters Olympic Eligibility | By Barbara Lloyd | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/style/fashion-faking-it-jewels-down-to-here-make-a-real-splash.html | Fashion Faking It Jewels Down to Here Make a Real Splash | By AnneMarie Schiro | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/style/fashion-to-warm-the-urban-alpinist-a-touch-of-loden.html | Fashion To Warm the Urban Alpinist a Touch of Loden | By Deborah Hofmann | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/style/lifestyle-boxing-day-a-most-civilized-import.html | Lifestyle Boxing Day A Most Civilized Import | By Margot Slade | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/style/lifestyle-new-year-s-eve-dining-ending-1989-on-a-festive-but-frugal-note.html | Lifestyle New Years Eve Dining Ending 1989 on a Festive but Frugal Note | By Bryan Miller | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/style/lifestyle-sunday-menu-for-picadillo-creativity-can-take-wing.html | Lifestyle Sunday Menu For Picadillo Creativity Can Take Wing | By Marian Burros | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/style/pastimes-around-the-garden.html | Pastimes Around the Garden | By Joan Lee Faust | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/style/pastimes-bridge.html | Pastimes Bridge | By Alan Truscott | TX 2-736331 | 1990-01-05 |

| 1989-12-24 | https://www.nytimes.com/1989/12/24/style/pastimes-camera.html | Pastimes Camera | By Andy Grundberg | TX 2-736331 | 1990-01-05 |
|---|---|---|---|---|---|
| 1989-12-24 | https://www.nytimes.com/1989/12/24/style/pastimes-chess.html | Pastimes Chess | By Robert Byrne | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/style/pastimes-coins.html | Pastimes Coins | By Jed Stevenson | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/style/pastimes-gardening-medieval-traditions-decorate-the-cloisters.html | Pastimes Gardening Medieval Traditions Decorate the Cloisters | By Paula Deitz | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/style/pastimes-stamps.html | Pastimes Stamps | By Barth Healey | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/style/style-makers-mimi-chapia-found-object-artist.html | Style Makers Mimi Chapia FoundObject Artist | By Suzanne Slesin | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/style/style-makers-stephan-van-dam-map-publisher.html | Style Makers Stephan Van Dam Map Publisher | By Patricia Leigh Brown | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/style/style-makers-zang-toi-fashion-designer.html | Style Makers Zang Toi Fashion Designer | By Bernadine Morris | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/theater/a-new-musical-finds-comedy-and-romance-in-hard-times.html | A New Musical Finds Comedy And Romance in Hard Times | By Marilyn Stasio | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/theater/review-operetta-gibert-sullivan-players-in-the-gondoliers.html | ReviewOperetta GibertSullivan Players In The Gondoliers | By James R Oestreich | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/theater/the-year-s-best-stage-view-civilization-and-savagery-collide-in-metaphor.html | THE YEARS BEST STAGE VIEW Civilization and Savagery Collide in Metaphor | By Mel Gussow | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/theater/the-year-s-best-stage-view-personal-voices-made-plays-worth-watching.html | THE YEARS BEST STAGE VIEW Personal Voices Made Plays Worth Watching | By Frank Rich | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/travel/correspondent-s-choice-ten-escapes-to-the-exotic-brazil.html | CORRESPONDENTS CHOICE Ten Escapes to the Exotic Brazil | By James Brooke | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/travel/correspondent-s-choice-ten-escapes-to-the-exotic-egypt.html | CORRESPONDENTS CHOICE Ten Escapes to the Exotic Egypt | By Alan Cowell | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/travel/correspondent-s-choice-ten-escapes-to-the-exotic-india.html | CORRESPONDENTS CHOICE Ten Escapes to the Exotic India | By Barbara Crossette | TX 2-736331 | 1990-01-05 |

| | | | | |
|---|---|---|---|---|
| 1989-12-24 | https://www.nytimes.com/1989/12/24/travel/correspondent-s-choice-ten-escapes-to-the-exotic-israel.html | CORRESPONDENTS CHOICE Ten Escapes to the Exotic Israel | By Joel Brinkley | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/travel/correspondent-s-choice-ten-escapes-to-the-exotic-japan.html | CORRESPONDENTS CHOICE Ten Escapes to the Exotic Japan | By David E Sanger | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/travel/correspondent-s-choice-ten-escapes-to-the-exotic-malaysia.html | CORRESPONDENTS CHOICE Ten Escapes to the Exotic Malaysia | By Nicholas D Kristof | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/travel/correspondent-s-choice-ten-escapes-to-the-exotic-mexico.html | CORRESPONDENTS CHOICE Ten Escapes to the Exotic Mexico | By Larry Rohter | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/travel/correspondent-s-choice-ten-escapes-to-the-exotic-thailand.html | CORRESPONDENTS CHOICE Ten Escapes to the Exotic Thailand | By Steven Erlanger | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/travel/correspondent-s-choice-ten-escapes-to-the-exotic-uruguay.html | CORRESPONDENTS CHOICE Ten Escapes to the Exotic Uruguay | By Shirley Christian | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/travel/correspondent-s-choice-ten-escapes-to-the-exotic-zimbabwe.html | CORRESPONDENTS CHOICE Ten Escapes to the Exotic Zimbabwe | By Jane Perlez | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/travel/crystalline-ice-fantasies-in-frozen-manchuria.html | Crystalline Ice Fantasies In Frozen Manchuria | By Moana Tregaskis | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/travel/escaping-to-ireland-for-christmas.html | Escaping to Ireland for Christmas | By Christine S Cozzens | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/travel/fare-of-the-country-candied-fruit-of-provence-sweet-tradition.html | FARE OF THE COUNTRY Candied Fruit of Provence Sweet Tradition | By Kathleen BeckettYoung | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/travel/practical-traveler-getting-breaks-on-hotel-rates.html | PRACTICAL TRAVELER Getting Breaks On Hotel Rates | By Nancy Sharkey | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/travel/q-a-401689.html | Q  A | By Carl Sommers | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/travel/what-s-doing-in-singapore.html | WHATS DOING IN Singapore | By Steven Erlanger | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/us/a-treetop-only-wings-and-hopes-can-touch.html | A Treetop Only Wings And Hopes Can Touch | By Jane Gross Special To the New York Times | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/us/aids-strategy-for-addicts-is-faulted.html | AIDS Strategy for Addicts Is Faulted | By Gina Kolata | TX 2-736331 | 1990-01-05 |

| | | | | |
|---|---|---|---|---|
| 1989-12-24 | https://www.nytimes.com/1989/12/24/us/cold-wave-testing-natural-gas-system.html | Cold Wave Testing Natural Gas System | By Thomas C Hayes Special To the New York Times | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/us/crack-smoking-seen-as-a-peril-to-lungs.html | Crack Smoking Seen as a Peril to Lungs | By J C Barden | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/us/law-review-upheld-on-free-speech.html | Law Review Upheld on Free Speech | Special to The New York Times | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/us/maryland-judge-hurt-by-bomb-is-improving.html | Maryland Judge Hurt by Bomb Is Improving | Special to The New York Times | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/us/new-bush-budget-will-stick-to-themes-from-campaign.html | New Bush Budget Will Stick To Themes From Campaign | By David E Rosenbaum Special To the New York Times | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/us/rights-group-wants-military-s-help-in-miami.html | Rights Group Wants Militarys Help in Miami | AP | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/us/talks-are-recessed-in-coal-strike.html | Talks Are Recessed in Coal Strike | AP | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/us/us-moves-to-block-potential-shortages-of-fuels-for-heating.html | US Moves to Block Potential Shortages Of Fuels for Heating | By Robert D Hershey Jr Special To the New York Times | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/us/woman-killed-as-seattle-span-opens-accidentally.html | Woman Killed as Seattle Span Opens Accidentally | AP | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/weekinreview/portrait-of-the-1980-s-back-in-1979-the-word-was-malaise.html | PORTRAIT OF THE 1980s Back in 1979 The Word Was Malaise | By George Johnson | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/weekinreview/portrait-of-the-1980-s-what-the-rich-and-famous-did-to-be-so-noticed.html | PORTRAIT OF THE 1980s What the Rich and Famous Did to Be So Noticed | By Tom Ferrell | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/weekinreview/shall-we-dance-as-two-worlds-warm-a-post-postwar-order-awaits.html | Shall We Dance As Two Worlds Warm A PostPostwar Order Awaits | By R W Apple Jr | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/world/2-shiite-militias-battle-in-lebanon.html | 2 SHIITE MILITIAS BATTLE IN LEBANON | By Ihsan A Hijazi Special To the New York Times | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/world/british-flu-epidemic-claims-lives-and-is-forcing-delays-in-surgery.html | British Flu Epidemic Claims Lives And Is Forcing Delays in Surgery | By Sheila Rule Special To the New York Times | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/world/china-s-lonely-press-tries-to-look-the-other-way.html | Chinas Lonely Press Tries to Look the Other Way | By Steven Erlanger Special To the New York Times | TX 2-736331 | 1990-01-05 |

| | | | | |
|---|---|---|---|---|
| 1989-12-24 | https://www.nytimes.com/1989/12/24/world/egypt-syria-rift-reported-near-end.html | EgyptSyria Rift Reported Near End | By Youssef M Ibrahim Special To the New York Times | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/world/fighting-in-panama-overview-gi-s-in-panama-report-gains-in-restoring-order.html | Fighting in Panama Overview GIs in Panama Report Gains in Restoring Order | By Lindsey Gruson Special To the New York Times | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/world/fighting-in-panama-secret-us-fighter-jet-is-tried-out-in-panama.html | Fighting in Panama Secret US Fighter Jet Is Tried Out in Panama | Special to The New York Times | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/world/fighting-in-panama-the-planning-us-invasion-many-weeks-of-rehearsals.html | Fighting in Panama The Planning US Invasion Many Weeks of Rehearsals | By Michael R Gordon With Andrew Rosenthal Special To the New York Times | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/world/fighting-panama-panama-s-military-new-security-unit-named-replace-noriega-s-army.html | Fighting in Panama Panamas Military New Security Unit Is Named To Replace Noriegas Army | By Larry Rohter Special To the New York Times | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/world/fighting-panama-president-sense-inevitability-bush-s-decision-act.html | Fighting in Panama The President A Sense of Inevitability In Bushs Decision to Act | By Maureen Dowd Special To the New York Times | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/world/fighting-panama-role-religion-spiritualist-practice-common-panama-caribbean.html | Fighting in Panama Role of Religion Spiritualist Practice Common In Panama and the Caribbean | By Peter Steinfels | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/world/fighting-panama-united-nations-security-council-condemnation-invasion-vetoed.html | Fighting in Panama United Nations Security Council Condemnation of Invasion Vetoed | by Paul Lewis Special To the New York Times | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/world/for-an-amazon-indian-tribe-civilization-brings-mostly-disease-and-death.html | For an Amazon Indian Tribe Civilization Brings Mostly Disease and Death | By James Brooke Special To the New York Times | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/world/opening-way-for-aid-poland-agrees-to-economic-change.html | Opening Way for Aid Poland Agrees to Economic Change | By Malcolm W Browne Special To the New York Times | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/world/portrait-of-pan-am-suspect-affable-exile-fiery-avenger.html | Portrait of Pan Am Suspect Affable Exile Fiery Avenger | By Michael Wines Special To the New York Times | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/world/resorts-in-snow-shy-alps-go-beyond-skiing.html | Resorts in SnowShy Alps Go Beyond Skiing | Special to The New York Times | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/world/tutu-visiting-jerusalem-backs-palestinian-statehood.html | Tutu Visiting Jerusalem Backs Palestinian Statehood | By Alan Cowell Special To the New York Times | TX 2-736331 | 1990-01-05 |

| | | | | |
|---|---|---|---|---|
| 1989-12-24 | https://www.nytimes.com/1989/12/24/world/upheaval-east-atrocities-hatred-security-forces-growing-rumanian-atrocities.html | Upheaval in the East Atrocities Hatred of Security Forces Growing As Rumanian Atrocities Increase | By Celestine Bohlen Special To the New York Times | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/world/upheaval-east-diplomats-rumania-aides-us-switch-but-emigres-aren-t-satisfied.html | UPHEAVAL IN THE EAST Diplomats Rumania Aides in US Switch But Emigres Arent Satisfied | By Neil A Lewis Special To the New York Times | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/world/upheaval-east-dispatches-new-candor-coverage-rumania-east-germany.html | Upheaval in the East Dispatches New Candor in the Coverage in Rumania and East Germany | Special to The New York Times | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/world/upheaval-east-experts-view-outlook-uncertain-for-rumanian-democracy-economic.html | Upheaval in the East The Experts View Outlook Is Uncertain for Rumanian Democracy and Economic Improvement | By Eric Pace | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/world/upheaval-east-moscow-gorbachev-says-he-will-confer-with-allies-aid-rumanians.html | Upheaval in the East Moscow Gorbachev Says He Will Confer With Allies on Aid to Rumanians | By Francis X Clines Special To the New York Times | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/world/upheaval-east-overview-rumanian-insurgents-capture-ceausescu-his-police-battle.html | Upheaval in the East Overview RUMANIAN INSURGENTS CAPTURE CEAUSESCU HIS POLICE BATTLE WITH ARMY FOR SURVIVAL | By David Binder Special To the New York Times | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/world/upheaval-east-soviet-union-baltic-separatists-efforts-anger-frayed-gorbachev.html | Upheaval in the East Soviet Union Baltic Separatists Efforts Anger a Frayed Gorbachev | By Esther B Fein Special To the New York Times | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/world/upheaval-in-the-east-2-planes-bring-the-first-aid.html | Upheaval in the East 2 Planes Bring The First Aid | Special to The New York Times | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/world/upheaval-in-the-east-40-ceausescu-relatives-were-in-powerful-jobs.html | Upheaval in the East 40 Ceausescu Relatives Were in Powerful Jobs | AP | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/world/upheaval-in-the-east-a-rising-star-a-man-who-could-become-rumania-s-leader.html | Upheaval in the East A Rising Star A Man Who Could Become Rumanias Leader | Special to The New York Times | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/world/upheaval-in-the-east-emigres-from-abroad-uncertainty-and-grieving.html | Upheaval in the East Emigres From Abroad Uncertainty And Grieving | By Donatella Lorch | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/world/upheaval-in-the-east-poland-opening-way-for-aid-poland-agrees-to-economic-change.html | UPHEAVAL IN THE EAST Poland Opening Way for Aid Poland Agrees to Economic Change | AP | TX 2-736331 | 1990-01-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-12-24 | https://www.nytimes.com/1989/12/24/world/upheaval-in-the-east-the-old-order-the-collapse-of-stalinism.html | Upheaval in the East The Old Order The Collapse Of Stalinism | By Craig R Whitney Special To the New York Times | TX 2-736331 | 1990-01-05 |
| 1989-12-24 | https://www.nytimes.com/1989/12/24/world/upheaval-in-the-east-the-scene-gunfire-and-confusion-temper-a-city-s-elation.html | Upheaval in the East The Scene Gunfire and Confusion Temper a Citys Elation | By Clyde Haberman Special To the New York Times | TX 2-736331 | 1990-01-05 |
| 1989-12-25 | https://www.nytimes.com/1989/12/25/arts/a-growing-interest-in-an-ancient-asian-art.html | A Growing Interest in an Ancient Asian Art | Special to The New York Times | TX 2-717660 | 1990-01-05 |
| 1989-12-25 | https://www.nytimes.com/1989/12/25/arts/critic-s-notebook-latin-music-where-the-big-bands-live-on.html | Critics Notebook Latin Music Where the Big Bands Live On | By Peter Watrous | TX 2-717660 | 1990-01-05 |
| 1989-12-25 | https://www.nytimes.com/1989/12/25/arts/hiroshima-s-story-as-the-victims-would-tell-it.html | Hiroshimas Story as the Victims Would Tell It | By Stephen Farber Special To the New York Times | TX 2-717660 | 1990-01-05 |
| 1989-12-25 | https://www.nytimes.com/1989/12/25/arts/oh-no-still-more-quite-a-bit-more-from-pdq-bach.html | Oh No Still More Quite a Bit More From PDQ Bach | By Eleanor Blau | TX 2-717660 | 1990-01-05 |
| 1989-12-25 | https://www.nytimes.com/1989/12/25/arts/review-music-a-take-charge-conductor-in-complete-brandenburgs.html | ReviewMusic A TakeCharge Conductor In Complete Brandenburgs | By James R Oestreich | TX 2-717660 | 1990-01-05 |
| 1989-12-25 | https://www.nytimes.com/1989/12/25/arts/review-television-earl-warren-s-evolution-into-a-leader-of-the-court.html | ReviewTelevision Earl Warrens Evolution Into a Leader of the Court | By Walter Goodman | TX 2-717660 | 1990-01-05 |
| 1989-12-25 | https://www.nytimes.com/1989/12/25/books/books-of-the-times-aaron-copland-s-reticence-about-himself-and-his-art.html | Books of The Times Aaron Coplands Reticence About Himself and His Art | By John Rockwell | TX 2-717660 | 1990-01-05 |
| 1989-12-25 | https://www.nytimes.com/1989/12/25/business/article-502289-no-title.html | Article 502289  No Title | AP | TX 2-717660 | 1990-01-05 |
| 1989-12-25 | https://www.nytimes.com/1989/12/25/business/brewers-offer-non-alcoholic-beers.html | Brewers Offer NonAlcoholic Beers | By Lawrence M Fisher Special To the New York Times | TX 2-717660 | 1990-01-05 |
| 1989-12-25 | https://www.nytimes.com/1989/12/25/business/business-people-alaska-hollywood-mixture-successes-setbacks-failed-airline-deal.html | BUSINESS PEOPLE From Alaska to Hollywood a Mixture of Successes and Setbacks Failed Airline Deal Puts Pressure on Chief | By Agis Salpukas | TX 2-717660 | 1990-01-05 |
| 1989-12-25 | https://www.nytimes.com/1989/12/25/business/business-people-alaska-hollywood-mixture-successes-setbacks-head-chip-venture.html | BUSINESS PEOPLE From Alaska to Hollywood a Mixture of Successes and Setbacks Head of Chip Venture Fighting for a Dream | By Andrew Pollack | TX 2-717660 | 1990-01-05 |

| | | | | |
|---|---|---|---|---|
| 1989-12-25 | https://www.nytimes.com/1989/12/25/business/business-people-alaska-hollywood-mixture-successes-setbacks-oil-disaster-leaves.html | BUSINESS PEOPLE From Alaska to Hollywood a Mixture of Successes and Setbacks Oil Disaster Leaves A Tarnished Image | By Thomas C Hayes | TX 2-717660 | 1990-01-05 |
| 1989-12-25 | https://www.nytimes.com/1989/12/25/business/business-people-alaska-hollywood-mixture-successes-setbacks-retail-emperor.html | BUSINESS PEOPLE From Alaska to Hollywood a Mixture of Successes and Setbacks A Retail Emperor Is Losing His Reign | By Isadore Barmash | TX 2-717660 | 1990-01-05 |
| 1989-12-25 | https://www.nytimes.com/1989/12/25/business/business-people-alaska-hollywood-mixture-successes-setbacks-spectacular-coup-for.html | BUSINESS PEOPLE From Alaska to Hollywood a Mixture of Successes and Setbacks A Spectacular Coup For Ad Entrepreneur | By Randall Rothenberg | TX 2-717660 | 1990-01-05 |
| 1989-12-25 | https://www.nytimes.com/1989/12/25/business/business-people-alaska-hollywood-mixture-successes-setbacks-two-star-producers.html | BUSINESS PEOPLE From Alaska to Hollywood a Mixture of Successes and Setbacks Two Star Producers Strike a Glowing Deal | By Geraldine Fabrikant | TX 2-717660 | 1990-01-05 |
| 1989-12-25 | https://www.nytimes.com/1989/12/25/business/international-report-china-feels-the-cuts-in-its-economy.html | INTERNATIONAL REPORT China Feels The Cuts in Its Economy | By Sheryl Wudunn Special To the New York Times | TX 2-717660 | 1990-01-05 |
| 1989-12-25 | https://www.nytimes.com/1989/12/25/business/international-report-japan-plans-tax-credits-for-imports.html | INTERNATIONAL REPORT Japan Plans Tax Credits For Imports | By David E Sanger Special To the New York Times | TX 2-717660 | 1990-01-05 |
| 1989-12-25 | https://www.nytimes.com/1989/12/25/business/king-of-the-playroom-hath-fallen.html | King of the Playroom Hath Fallen | By Eric N Berg Special To the New York Times | TX 2-717660 | 1990-01-05 |
| 1989-12-25 | https://www.nytimes.com/1989/12/25/business/magazines-as-time-changes-direction-its-motives-are-questioned.html | Magazines As Time Changes Direction Its Motives Are Questioned | By Geraldine Fabrikant | TX 2-717660 | 1990-01-05 |
| 1989-12-25 | https://www.nytimes.com/1989/12/25/business/mortgage-rates-drop.html | Mortgage Rates Drop | AP | TX 2-717660 | 1990-01-05 |
| 1989-12-25 | https://www.nytimes.com/1989/12/25/business/qintex-chief-sees-empire-disintegrate.html | Qintex Chief Sees Empire Disintegrate | By Nina Bick | TX 2-717660 | 1990-01-05 |
| 1989-12-25 | https://www.nytimes.com/1989/12/25/business/smithkline-sells-units.html | SmithKline Sells Units | AP | TX 2-717660 | 1990-01-05 |
| 1989-12-25 | https://www.nytimes.com/1989/12/25/business/the-media-business-tv-perennials-bring-holiday-cheer-and-profits.html | THE MEDIA BUSINESS TV Perennials Bring Holiday Cheer and Profits | By Jeremy Gerard | TX 2-717660 | 1990-01-05 |
| 1989-12-25 | https://www.nytimes.com/1989/12/25/business/tyler-selling-atlas-to-ici.html | Tyler Selling Atlas to ICI | AP | TX 2-717660 | 1990-01-05 |

| | | | | |
|---|---|---|---|---|
| 1989-12-25 | https://www.nytimes.com/1989/12/25/movies/japanese-invest-in-2-hollywood-productions.html | Japanese Invest in 2 Hollywood Productions | By Aljean Harmetz Special To the New York Times | TX 2-717660 | 1990-01-05 |
| 1989-12-25 | https://www.nytimes.com/1989/12/25/movies/review-film-music-box-on-innocence-evil-and-the-holocaust.html | ReviewFilm Music Box on Innocence Evil and the Holocaust | By Caryn James | TX 2-717660 | 1990-01-05 |
| 1989-12-25 | https://www.nytimes.com/1989/12/25/nyregion/4-family-members-die-in-fire.html | 4 Family Members Die in Fire | AP | TX 2-717660 | 1990-01-05 |
| 1989-12-25 | https://www.nytimes.com/1989/12/25/nyregion/a-woman-s-pain-eased-after-yars-of-suffering.html | A Womans Pain Eased After Yars of Suffering | By Jay Paul Behrke | TX 2-717660 | 1990-01-05 |
| 1989-12-25 | https://www.nytimes.com/1989/12/25/nyregion/at-b-altman-christmas-but-no-santa.html | At B Altman Christmas but No Santa | By Nick Ravo | TX 2-717660 | 1990-01-05 |
| 1989-12-25 | https://www.nytimes.com/1989/12/25/nyregion/bank-redlining-still-prevalent-loan-critics-say.html | Bank Redlining Still Prevalent Loan Critics Say | By Joseph P Fried | TX 2-717660 | 1990-01-05 |
| 1989-12-25 | https://www.nytimes.com/1989/12/25/nyregion/board-of-estimate-approves-fordham-plan-to-sell-site-at-lincoln-center.html | Board of Estimate Approves Fordham Plan to Sell Site at Lincoln Center | By Arnold H Lubasch | TX 2-717660 | 1990-01-05 |
| 1989-12-25 | https://www.nytimes.com/1989/12/25/nyregion/boy-11-killed-by-stray-bullet-on-visit-to-aunt.html | Boy 11 Killed By Stray Bullet On Visit to Aunt | By Ari L Goldman | TX 2-717660 | 1990-01-05 |
| 1989-12-25 | https://www.nytimes.com/1989/12/25/nyregion/bridge-537889.html | Bridge | By Alan Truscott | TX 2-717660 | 1990-01-05 |
| 1989-12-25 | https://www.nytimes.com/1989/12/25/nyregion/four-family-members-are-slain-near-ithaca.html | Four Family Members Are Slain Near Ithaca | AP | TX 2-717660 | 1990-01-05 |
| 1989-12-25 | https://www.nytimes.com/1989/12/25/nyregion/illegal-salvadorans-fight-poverty-winter-and-fear-on-li.html | Illegal Salvadorans Fight Poverty Winter and Fear on LI | By Sarah Lyall | TX 2-717660 | 1990-01-05 |
| 1989-12-25 | https://www.nytimes.com/1989/12/25/nyregion/in-place-of-gift-boxes-donations-to-neediest.html | In Place of Gift Boxes Donations to Neediest | By Nadine Brozan | TX 2-717660 | 1990-01-05 |
| 1989-12-25 | https://www.nytimes.com/1989/12/25/nyregion/metro-matters-ubiquitous-koch-multimedia-man-and-diet-maven.html | Metro Matters Ubiquitous Koch Multimedia Man And Diet Maven | By Sam Roberts | TX 2-717660 | 1990-01-05 |
| 1989-12-25 | https://www.nytimes.com/1989/12/25/nyregion/stricken-man-left-for-dead-by-the-ems.html | Stricken Man Left for Dead By the EMS | By Michel Marriott | TX 2-717660 | 1990-01-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-12-25 | https://www.nytimes.com/1989/12/25/nyregion/young-professionals-find-joy-in-giving.html | Young Professionals Find Joy in Giving | By Kathleen Teltsch | TX 2-717660 | 1990-01-05 |
| 1989-12-25 | https://www.nytimes.com/1989/12/25/obituaries/ernest-morial-former-mayor-of-new-orleans.html | Ernest Morial Former Mayor Of New Orleans | By Frances Frank Marcus Special To The New York Times | TX 2-717660 | 1990-01-05 |
| 1989-12-25 | https://www.nytimes.com/1989/12/25/obituaries/melvin-e-dawley-is-dead-at-84-retired-lord-taylor-executive.html | Melvin E Dawley Is Dead at 84 Retired Lord Taylor Executive | By Wolfgang Saxon | TX 2-717660 | 1990-01-05 |
| 1989-12-25 | https://www.nytimes.com/1989/12/25/obituaries/robert-dixson-82-philanthropist-and-a-johnson-johnson-chief.html | Robert Dixson 82 Philanthropist And a Johnson  Johnson Chief | By Peter B Flint | TX 2-717660 | 1990-01-05 |
| 1989-12-25 | https://www.nytimes.com/1989/12/25/opinion/does-peace-have-a-chance.html | Does Peace Have a Chance | By Sissela Bok | TX 2-717660 | 1990-01-05 |
| 1989-12-25 | https://www.nytimes.com/1989/12/25/opinion/essay-more-lying-in-state.html | ESSAY More Lying In State | By William Safire | TX 2-717660 | 1990-01-05 |
| 1989-12-25 | https://www.nytimes.com/1989/12/25/opinion/heaven-on-bedford-avenue.html | Heaven On Bedford Avenue | By Margery Wilson | TX 2-717660 | 1990-01-05 |
| 1989-12-25 | https://www.nytimes.com/1989/12/25/opinion/japanoply.html | Japanoply | By Felicia Lamport | TX 2-717660 | 1990-01-05 |
| 1989-12-25 | https://www.nytimes.com/1989/12/25/opinion/voices-of-the-new-generation-a-christmas-carol-bonus.html | VOICES OF THE NEW GENERATION A Christmas  Carol  Bonus | By Michael Lewis | TX 2-717660 | 1990-01-05 |
| 1989-12-25 | https://www.nytimes.com/1989/12/25/sports/eagles-gain-wild-card-spot.html | Eagles Gain WildCard Spot | AP | TX 2-717660 | 1990-01-05 |
| 1989-12-25 | https://www.nytimes.com/1989/12/25/sports/final-sunday-doesn-t-settle-everything.html | Final Sunday Doesnt Settle Everything | By Thomas George | TX 2-717660 | 1990-01-05 |
| 1989-12-25 | https://www.nytimes.com/1989/12/25/sports/for-wyche-criticism-is-give-and-take.html | For Wyche Criticism Is GiveandTake | By Thomas George | TX 2-717660 | 1990-01-05 |
| 1989-12-25 | https://www.nytimes.com/1989/12/25/sports/giants-stop-raiders-cold-to-win-east-division-title.html | Giants Stop Raiders Cold to Win East Division Title | By Frank Litsky Special To the New York Times | TX 2-717660 | 1990-01-05 |
| 1989-12-25 | https://www.nytimes.com/1989/12/25/sports/knicks-winning-with-odd-lineups.html | Knicks Winning With Odd Lineups | By Sam Goldaper | TX 2-717660 | 1990-01-05 |
| 1989-12-25 | https://www.nytimes.com/1989/12/25/sports/mack-leads-browns-to-title.html | Mack Leads Browns to Title | AP | TX 2-717660 | 1990-01-05 |
| 1989-12-25 | https://www.nytimes.com/1989/12/25/sports/oklahoma-on-top-in-the-big-shootout.html | Oklahoma on Top In the Big Shootout | AP | TX 2-717660 | 1990-01-05 |
| 1989-12-25 | https://www.nytimes.com/1989/12/25/sports/on-your-own-fresh-fun-for-ages-4-to-adult.html | ON YOUR OWN Fresh Fun for Ages 4 to Adult | By Janet Nelson | TX 2-717660 | 1990-01-05 |

| | | | | |
|---|---|---|---|---|
| 1989-12-25 | https://www.nytimes.com/1989/12/25/sports/on-your-own-just-in-time-for-new-year-a-fat-guage.html | ON YOUR OWN Just in Time for New Year a Fat Guage | By Barbara Lloyd | TX 2-717660 | 1990-01-05 |
| 1989-12-25 | https://www.nytimes.com/1989/12/25/sports/on-your-own-the-ins-and-outs-of-strength.html | ON YOUR OWN The Ins and Outs of Strength | By David Higdon | TX 2-717660 | 1990-01-05 |
| 1989-12-25 | https://www.nytimes.com/1989/12/25/sports/outdoors-one-of-the-richest-evenings-of-the-year.html | Outdoors One of the Richest Evenings of the Year | By Nelson Bryant | TX 2-717660 | 1990-01-05 |
| 1989-12-25 | https://www.nytimes.com/1989/12/25/sports/question-box.html | Question Box | By Ray Corio | TX 2-717660 | 1990-01-05 |
| 1989-12-25 | https://www.nytimes.com/1989/12/25/sports/reviewing-1989-with-1990-in-mind.html | Reviewing 1989 With 1990 in Mind | By Joseph Siano | TX 2-717660 | 1990-01-05 |
| 1989-12-25 | https://www.nytimes.com/1989/12/25/sports/scoring-drought-frustrates-sandstrom.html | Scoring Drought Frustrates Sandstrom | By Joe Sexton | TX 2-717660 | 1990-01-05 |
| 1989-12-25 | https://www.nytimes.com/1989/12/25/sports/sports-of-the-times-anderson-s-sweetest-season.html | SPORTS OF THE TIMES Andersons Sweetest Season | By Dave Anderson | TX 2-717660 | 1990-01-05 |
| 1989-12-25 | https://www.nytimes.com/1989/12/25/sports/sports-world-specials-baseball-ohioan-on-deck.html | SPORTS WORLD SPECIALS BASEBALL Ohioan on Deck | By Robin Finn | TX 2-717660 | 1990-01-05 |
| 1989-12-25 | https://www.nytimes.com/1989/12/25/sports/sports-world-specials-lacrosse-syracuse-plans-thank-you-trip.html | SPORTS WORLD SPECIALS LACROSSE Syracuse Plans ThankYou Trip | By Robert Mcg Thomas Jr | TX 2-717660 | 1990-01-05 |
| 1989-12-25 | https://www.nytimes.com/1989/12/25/sports/sports-world-specials-skiing-olympic-hearth.html | SPORTS WORLD SPECIALS SKIING Olympic Hearth | By Janet Nelson | TX 2-717660 | 1990-01-05 |
| 1989-12-25 | https://www.nytimes.com/1989/12/25/sports/steelers-alive-for-wild-card.html | Steelers Alive for Wild Card | AP | TX 2-717660 | 1990-01-05 |
| 1989-12-25 | https://www.nytimes.com/1989/12/25/sports/urgent-mission-at-miami.html | Urgent Mission at Miami | By Malcolm Moran | TX 2-717660 | 1990-01-05 |
| 1989-12-25 | https://www.nytimes.com/1989/12/25/sports/walton-makes-farewell-speech-to-jets.html | Walton Makes Farewell Speech to Jets | By Gerald Eskenazi Special To the New York Times | TX 2-717660 | 1990-01-05 |
| 1989-12-25 | https://www.nytimes.com/1989/12/25/us/12-killed-in-fire-at-nursing-home.html | 12 KILLED IN FIRE AT NURSING HOME | AP | TX 2-717660 | 1990-01-05 |
| 1989-12-25 | https://www.nytimes.com/1989/12/25/us/2-peaceful-magazines-wage-war-in-vermont.html | 2 Peaceful Magazines Wage War in Vermont | Special to The New York Times | TX 2-717660 | 1990-01-05 |
| 1989-12-25 | https://www.nytimes.com/1989/12/25/us/california-fears-rainless-december.html | CALIFORNIA FEARS RAINLESS DECEMBER | AP | TX 2-717660 | 1990-01-05 |

| | | | | |
|---|---|---|---|---|
| 1989-12-25 | https://www.nytimes.com/1989/12/25/us/coal-strike-talks-off-mediator-predicting-a-settlement-friday.html | Coal Strike Talks Off Mediator Predicting A Settlement Friday | AP | TX 2-717660 | 1990-01-05 |
| 1989-12-25 | https://www.nytimes.com/1989/12/25/us/colombia-drug-suspect-is-flown-back-to-us.html | Colombia Drug Suspect Is Flown Back to US | AP | TX 2-717660 | 1990-01-05 |
| 1989-12-25 | https://www.nytimes.com/1989/12/25/us/fighting-in-panama-for-the-families-left-behind-a-holiday-comforted-by-duty.html | FIGHTING IN PANAMA For the Families Left Behind A Holiday Comforted by Duty | By Jason Deparle Special To the New York Times | TX 2-717660 | 1990-01-05 |
| 1989-12-25 | https://www.nytimes.com/1989/12/25/us/gospel-choir-blends-music-and-equality.html | Gospel Choir Blends Music and Equality | By Jane Gross Special To the New York Times | TX 2-717660 | 1990-01-05 |
| 1989-12-25 | https://www.nytimes.com/1989/12/25/us/higher-pay-urged-in-law-enforcement.html | Higher Pay Urged in Law Enforcement | By Richard L Berke Special To the New York Times | TX 2-717660 | 1990-01-05 |
| 1989-12-25 | https://www.nytimes.com/1989/12/25/us/hispanic-population-suffering-along-with-massachusetts-economy.html | Hispanic Population Suffering Along With Massachusetts Economy | By Constance L Hays Special To the New York Times | TX 2-717660 | 1990-01-05 |
| 1989-12-25 | https://www.nytimes.com/1989/12/25/us/houston-journal-wedding-binds-students-but-separates-families.html | HOUSTON JOURNAL Wedding Binds Students But Separates Families | By Lisa Belkin Special To the New York Times | TX 2-717660 | 1990-01-05 |
| 1989-12-25 | https://www.nytimes.com/1989/12/25/us/in-tampa-aid-for-older-homeowners.html | In Tampa Aid for Older Homeowners | By Sara Kennedy Special To the New York Times | TX 2-717660 | 1990-01-05 |
| 1989-12-25 | https://www.nytimes.com/1989/12/25/us/investigators-doubting-5-bombings-are-linked.html | Investigators Doubting 5 Bombings Are Linked | AP | TX 2-717660 | 1990-01-05 |
| 1989-12-25 | https://www.nytimes.com/1989/12/25/us/old-elm-in-boston-is-felled.html | Old Elm in Boston Is Felled | AP | TX 2-717660 | 1990-01-05 |
| 1989-12-25 | https://www.nytimes.com/1989/12/25/us/on-the-frigid-great-lakes-ore-shippers-rush-to-beat-the-ice.html | On the Frigid Great Lakes Ore Shippers Rush to Beat the Ice | By William E Schmidt Special To the New York Times | TX 2-717660 | 1990-01-05 |
| 1989-12-25 | https://www.nytimes.com/1989/12/25/us/one-worker-killed-and-several-hurt-in-blast-at-louisiana-refinery.html | One Worker Killed and Several Hurt in Blast at Louisiana Refinery | AP | TX 2-717660 | 1990-01-05 |
| 1989-12-25 | https://www.nytimes.com/1989/12/25/us/republicans-settle-suit-over-guards-at-polls.html | Republicans Settle Suit Over Guards at Polls | AP | TX 2-717660 | 1990-01-05 |
| 1989-12-25 | https://www.nytimes.com/1989/12/25/us/steam-rides-again-china-engines-us-rails.html | Steam Rides Again China Engines US Rails | AP | TX 2-717660 | 1990-01-05 |
| 1989-12-25 | https://www.nytimes.com/1989/12/25/world/brazil-s-new-chief-raises-doubts-on-amazon.html | Brazils New Chief Raises Doubts on Amazon | By James Brooke Special To the New York Times | TX 2-717660 | 1990-01-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-12-25 | https://www.nytimes.com/1989/12/25/world/coptic-monasteries-flourish-in-egypt.html | Coptic Monasteries Flourish in Egypt | By Alan Cowell Special To the New York Times | TX 2-717660 | 1990-01-05 |
| 1989-12-25 | https://www.nytimes.com/1989/12/25/world/fighting-east-washington-baker-gives-us-approval-if-soviets-act-rumania.html | Fighting in the East Washington Baker Gives US Approval If Soviets Act on Rumania | By Thomas L Friedman Special To the New York Times | TX 2-717660 | 1990-01-05 |
| 1989-12-25 | https://www.nytimes.com/1989/12/25/world/fighting-in-panama-noriega-s-move-meets-approval-at-white-house.html | FIGHTING IN PANAMA Noriegas Move Meets Approval At White House | By Maureen Dowd Special To the New York Times | TX 2-717660 | 1990-01-05 |
| 1989-12-25 | https://www.nytimes.com/1989/12/25/world/fighting-in-panama-pentagon-releases-list-of-servicemen-killed.html | Fighting in Panama Pentagon Releases List of Servicemen Killed | AP | TX 2-717660 | 1990-01-05 |
| 1989-12-25 | https://www.nytimes.com/1989/12/25/world/fighting-panama-chief-staff-vital-for-invasion-politically-attuned-general.html | Fighting in Panama The Chief of Staff Vital for the Invasion Politically Attuned General | By Michael R Gordon Special To the New York Times | TX 2-717660 | 1990-01-05 |
| 1989-12-25 | https://www.nytimes.com/1989/12/25/world/fighting-panama-noriega-seeks-asylum-vatican-embassy-his-future-uncertain.html | FIGHTING IN PANAMA NORIEGA SEEKS ASYLUM AT VATICAN EMBASSY HIS FUTURE UNCERTAIN PANAMANIANS CHEER | By Larry Rohter Special to the New York Times | TX 2-717660 | 1990-01-05 |
| 1989-12-25 | https://www.nytimes.com/1989/12/25/world/fighting-panama-palace-noriega-s-home-decor-paints-picture-extravagance.html | FIGHTING IN PANAMA The Palace In Noriegas Home Decor Paints a Picture of Extravagance | By Joseph B Treaster Special To the New York Times | TX 2-717660 | 1990-01-05 |
| 1989-12-25 | https://www.nytimes.com/1989/12/25/world/hong-kong-journal-colony-s-cold-shoulder-for-democracy-s-goddess.html | Hong Kong Journal Colonys Cold Shoulder for Democracys Goddess | By Barbara Basler Special To the New York Times | TX 2-717660 | 1990-01-05 |
| 1989-12-25 | https://www.nytimes.com/1989/12/25/world/iran-backed-fighters-in-lebanon-make-gains-over-rival-muslims.html | IranBacked Fighters in Lebanon Make Gains Over Rival Muslims | By Ihsan A Hijazi Special To the New York Times | TX 2-717660 | 1990-01-05 |
| 1989-12-25 | https://www.nytimes.com/1989/12/25/world/israeli-colonel-s-trial-ordered.html | Israeli Colonels Trial Ordered | Special to The New York Times | TX 2-717660 | 1990-01-05 |
| 1989-12-25 | https://www.nytimes.com/1989/12/25/world/peace-in-bethlehem-little-good-will.html | Peace in Bethlehem Little Good Will | By Alan Cowell Special To the New York Times | TX 2-717660 | 1990-01-05 |
| 1989-12-25 | https://www.nytimes.com/1989/12/25/world/south-african-churches-asked-to-talks.html | South African Churches Asked to Talks | By Christopher S Wren Special To the New York Times | TX 2-717660 | 1990-01-05 |
| 1989-12-25 | https://www.nytimes.com/1989/12/25/world/southern-sudan-city-greets-convoy-with-food-and-soap.html | Southern Sudan City Greets Convoy With Food and Soap | AP | TX 2-717660 | 1990-01-05 |
| 1989-12-25 | https://www.nytimes.com/1989/12/25/world/storm-kills-an-australian.html | Storm Kills an Australian | AP | TX 2-717660 | 1990-01-05 |

| 1989-12-25 | https://www.nytimes.com/1989/12/25/world/upheaval-east-dispatches-third-day-freedom-reports-official-press-east-bloc.html | Upheaval in the East Dispatches The Third Day of Freedom Reports From Official Press in the East Bloc | Special to The New York Times | TX 2-717660 | 1990-01-05 |
|---|---|---|---|---|---|
| 1989-12-25 | https://www.nytimes.com/1989/12/25/world/upheaval-east-government-speaks-text-communique-issued-new-bucharest-leaders.html | Upheaval in the East The Government Speaks Text of Communique Issued By New Bucharest Leaders | Special to The New York Times | TX 2-717660 | 1990-01-05 |
| 1989-12-25 | https://www.nytimes.com/1989/12/25/world/upheaval-east-overview-rumanian-army-gains-capital-but-battle-goes.html | UPHEAVAL IN THE EAST The Overview Rumanian Army Gains in Capital but Battle Goes On | By John Kifner Special To the New York Times | TX 2-717660 | 1990-01-05 |
| 1989-12-25 | https://www.nytimes.com/1989/12/25/world/upheaval-east-reporters-notebook-rumania-sense-that-no-one-s-charge.html | UPHEAVAL IN THE EAST Reporters Notebook In Rumania a Sense That No One Is in Charge | By Celestine Bohlen and Clyde Haberman Special To the New York Times | TX 2-717660 | 1990-01-05 |
| 1989-12-25 | https://www.nytimes.com/1989/12/25/world/upheaval-east-secret-police-ceausescu-s-private-army-force-unabated-cruelty.html | Upheaval in the East The Secret Police Ceausescus Private Army a Force of Unabated Cruelty and Fierce Loyalty | By David Binder Special To the New York Times | TX 2-717660 | 1990-01-05 |
| 1989-12-25 | https://www.nytimes.com/1989/12/25/world/upheaval-east-soviet-congress-condemns-39-pact-that-led-annexation-baltics.html | UPHEAVAL IN THE EAST Soviet Congress Condemns 39 Pact That Led to Annexation of Baltics | By Esther B Fein Special To the New York Times | TX 2-717660 | 1990-01-05 |
| 1989-12-25 | https://www.nytimes.com/1989/12/25/world/upheaval-east-timisoara-two-american-two-european-journalists-shot-wounded.html | Upheaval in the East Timisoara Two American and Two European Journalists Shot and Wounded | AP | TX 2-717660 | 1990-01-05 |
| 1989-12-25 | https://www.nytimes.com/1989/12/25/world/upheaval-east-united-nations-china-resists-any-un-statement-rumania-turmoil.html | Upheaval in the East The United Nations China Resists Any UN Statement On Rumania Turmoil Envoys Say | By Paul Lewis Special To the New York Times | TX 2-717660 | 1990-01-05 |
| 1989-12-25 | https://www.nytimes.com/1989/12/25/world/upheaval-in-the-east-moscow-soviet-tv-view-ceausescu-equals-stalin.html | Upheaval in the East Moscow Soviet TV View Ceausescu  Equals  Stalin | By Francis X Clines Special To the New York Times | TX 2-717660 | 1990-01-05 |
| 1989-12-25 | https://www.nytimes.com/1989/12/25/world/upheaval-in-the-east-paris-france-offers-aid-to-ceausescu-foes.html | Upheaval in the East Paris FRANCE OFFERS AID TO CEAUSESCU FOES | By Steven Greenhouse Special To the New York Times | TX 2-717660 | 1990-01-05 |
| 1989-12-25 | https://www.nytimes.com/1989/12/25/world/upheaval-in-the-east-queen-to-give-back-orders-of-rumania.html | Upheaval in the East Queen to Give Back Orders of Rumania | AP | TX 2-717660 | 1990-01-05 |
| 1989-12-25 | https://www.nytimes.com/1989/12/25/world/upheaval-in-the-east-the-new-leaders-bucharest-government-has-yet-to-take-shape.html | Upheaval in the East The New Leaders Bucharest Government Has Yet to Take Shape | Special to The New York Times | TX 2-717660 | 1990-01-05 |
| 1989-12-26 | https://www.nytimes.com/1989/12/26/arts/chess-688989.html | Chess | By Robert Byrne | TX 2-736330 | 1990-01-05 |

| | | | | |
|---|---|---|---|---|
| 1989-12-26 | https://www.nytimes.com/1989/12/26/arts/critic-s-notebook-public-enemy-loud-and-angry-is-far-from-its-own-best-friend.html | Critics Notebook Public Enemy Loud and Angry Is Far From Its Own Best Friend | By Jon Pareles | TX 2-736330 | 1990-01-05 |
| 1989-12-26 | https://www.nytimes.com/1989/12/26/arts/morgan-library-explores-the-mind-of-browning.html | Morgan Library Explores the Mind of Browning | By Richard F Shepard | TX 2-736330 | 1990-01-05 |
| 1989-12-26 | https://www.nytimes.com/1989/12/26/arts/troubles-at-the-whitney-both-at-the-top-and-in-the-future.html | Troubles at the Whitney Both at the Top and in the Future | By Grace Glueck | TX 2-736330 | 1990-01-05 |
| 1989-12-26 | https://www.nytimes.com/1989/12/26/books/books-of-the-times-vineland-pynchon-s-first-novel-in-17-years.html | Books of The Times Vineland Pynchons First Novel in 17 Years | By Christopher LehmannHaupt | TX 2-736330 | 1990-01-05 |
| 1989-12-26 | https://www.nytimes.com/1989/12/26/business/business-people-detroit-diesel-officer-named-to-president-post.html | BUSINESS PEOPLEDetroit Diesel Officer Named to President Post | By Paul C Judge | TX 2-736330 | 1990-01-05 |
| 1989-12-26 | https://www.nytimes.com/1989/12/26/business/business-people-outboard-marine-chief-retiring-3-years-late.html | BUSINESS PEOPLE Outboard Marine Chief Retiring 3 Years Late | By Daniel F Cuff | TX 2-736330 | 1990-01-05 |
| 1989-12-26 | https://www.nytimes.com/1989/12/26/business/careers-nurturing-technology-businesses.html | Careers Nurturing Technology Businesses | By Elizabeth M Fowler | TX 2-736330 | 1990-01-05 |
| 1989-12-26 | https://www.nytimes.com/1989/12/26/business/company-news-new-competition-in-noodle-soup.html | COMPANY NEWS New Competition in Noodle Soup | By Eben Shapiro Special To the New York Times | TX 2-736330 | 1990-01-05 |
| 1989-12-26 | https://www.nytimes.com/1989/12/26/business/company-news-refinery-fire-could-raise-heating-oil-cost.html | COMPANY NEWS Refinery Fire Could Raise HeatingOil Cost | By Randall Rothenberg | TX 2-736330 | 1990-01-05 |
| 1989-12-26 | https://www.nytimes.com/1989/12/26/business/computer-mail-gaining-a-market.html | Computer Mail Gaining a Market | By John Markoff | TX 2-736330 | 1990-01-05 |
| 1989-12-26 | https://www.nytimes.com/1989/12/26/business/credit-markets-bad-year-seen-for-primary-dealers.html | CREDIT MARKETS Bad Year Seen for Primary Dealers | By Kenneth N Gilpin | TX 2-736330 | 1990-01-05 |
| 1989-12-26 | https://www.nytimes.com/1989/12/26/business/ge-gets-korean-job.html | GE Gets Korean Job | AP | TX 2-736330 | 1990-01-05 |
| 1989-12-26 | https://www.nytimes.com/1989/12/26/business/globex-trading-system-delayed-and-disputed.html | Globex Trading System Delayed and Disputed | By Eben Shapiro Special To the New York Times | TX 2-736330 | 1990-01-05 |
| 1989-12-26 | https://www.nytimes.com/1989/12/26/business/inquiry-at-boeing-unit.html | Inquiry at Boeing Unit | AP | TX 2-736330 | 1990-01-05 |
| 1989-12-26 | https://www.nytimes.com/1989/12/26/business/investor-buys-hotel-in-rio.html | Investor Buys Hotel in Rio | AP | TX 2-736330 | 1990-01-05 |

| 1989-12-26 | https://www.nytimes.com/1989/12/26/business/japan-lifts-a-key-rate-half-a-point.html | Japan Lifts A Key Rate Half a Point | By James Sterngold Special To the New York Times | TX 2-736330 | 1990-01-05 |
|---|---|---|---|---|---|
| 1989-12-26 | https://www.nytimes.com/1989/12/26/business/market-place-a-rally-in-notes-backed-by-assets.html | Market Place A Rally in Notes Backed by Assets | By Diana B Henriques | TX 2-736330 | 1990-01-05 |
| 1989-12-26 | https://www.nytimes.com/1989/12/26/business/order-is-shifted-on-mobil-oil.html | Order Is Shifted on Mobil Oil | AP | TX 2-736330 | 1990-01-05 |
| 1989-12-26 | https://www.nytimes.com/1989/12/26/business/pro-bono.html | Pro Bono | By Randall Rothenberg | TX 2-736330 | 1990-01-05 |
| 1989-12-26 | https://www.nytimes.com/1989/12/26/business/share-in-colt-is-reconsidered.html | Share in Colt Is Reconsidered | AP | TX 2-736330 | 1990-01-05 |
| 1989-12-26 | https://www.nytimes.com/1989/12/26/business/shock-therapy-for-poland-jolt-might-be-too-damaging.html | Shock Therapy for Poland Jolt Might Be Too Damaging | By Steven Greenhouse Special To the New York Times | TX 2-736330 | 1990-01-05 |
| 1989-12-26 | https://www.nytimes.com/1989/12/26/business/talking-business-with-vanous-of-planecon-eastern-europe-s-promising-areas.html | Talking Business with Vanous of Planecon Eastern Europes Promising Areas | By John Holusha | TX 2-736330 | 1990-01-05 |
| 1989-12-26 | https://www.nytimes.com/1989/12/26/business/the-media-business-advertising-a-creative-addition.html | THE MEDIA BUSINESS Advertising A Creative Addition | By Randall Rothenberg | TX 2-736330 | 1990-01-05 |
| 1989-12-26 | https://www.nytimes.com/1989/12/26/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS Advertising Addenda | By Randall Rothenberg | TX 2-736330 | 1990-01-05 |
| 1989-12-26 | https://www.nytimes.com/1989/12/26/business/the-media-business-advertising-heller-breene-sold-by-wcrs.html | THE MEDIA BUSINESS Advertising Heller Breene Sold by WCRS | By Randall Rothenberg | TX 2-736330 | 1990-01-05 |
| 1989-12-26 | https://www.nytimes.com/1989/12/26/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising People | By Randall Rothenberg | TX 2-736330 | 1990-01-05 |
| 1989-12-26 | https://www.nytimes.com/1989/12/26/business/the-media-business-advertising-the-loss-of-tri-star-at-ac-r.html | THE MEDIA BUSINESS Advertising The Loss Of TriStar At AC R | By Randall Rothenberg | TX 2-736330 | 1990-01-05 |
| 1989-12-26 | https://www.nytimes.com/1989/12/26/business/world-bank-seen-shifting-china-stance.html | World Bank Seen Shifting China Stance | By Clyde H Farnsworth Special To the New York Times | TX 2-736330 | 1990-01-05 |
| 1989-12-26 | https://www.nytimes.com/1989/12/26/movies/mahabharata-faces-test-of-integrity.html | Mahabharata Faces Test of Integrity | By Sanjoy Hazarika Special To the New York Times | TX 2-736330 | 1990-01-05 |
| 1989-12-26 | https://www.nytimes.com/1989/12/26/news/by-design.html | By Design | By Carrie Donovan | TX 2-736330 | 1990-01-05 |

| | | | | |
|---|---|---|---|---|
| 1989-12-26 | https://www.nytimes.com/1989/12/26/nyregion/2-are-shot-one-fatally-co-worker-is-held.html | 2 Are Shot One Fatally CoWorker Is Held | AP | TX 2-736330 | 1990-01-05 |
| 1989-12-26 | https://www.nytimes.com/1989/12/26/nyregion/3-seek-new-trial-in-70-s-police-killings.html | 3 Seek New Trial in 70s Police Killings | By Marvine Howe | TX 2-736330 | 1990-01-05 |
| 1989-12-26 | https://www.nytimes.com/1989/12/26/nyregion/asbestos-costs-give-schools-hard-choices.html | Asbestos Costs Give Schools Hard Choices | By Kirk Johnson Special To the New York Times | TX 2-736330 | 1990-01-05 |
| 1989-12-26 | https://www.nytimes.com/1989/12/26/nyregion/bridge-690989.html | Bridge | By Alan Truscott | TX 2-736330 | 1990-01-05 |
| 1989-12-26 | https://www.nytimes.com/1989/12/26/nyregion/fast-changing-events-shape-holiday-rituals.html | FastChanging Events Shape Holiday Rituals | By Sara Rimer | TX 2-736330 | 1990-01-05 |
| 1989-12-26 | https://www.nytimes.com/1989/12/26/nyregion/in-age-of-aids-sex-and-drugs-are-classroom-topics.html | In Age of AIDS Sex and Drugs Are Classroom Topics | By Felicia R Lee | TX 2-736330 | 1990-01-05 |
| 1989-12-26 | https://www.nytimes.com/1989/12/26/nyregion/intervale-pleads-for-reopening-of-el-station.html | Intervale Pleads for Reopening of El Station | By William G Blair | TX 2-736330 | 1990-01-05 |
| 1989-12-26 | https://www.nytimes.com/1989/12/26/nyregion/memories-motivate-givers-to-neediest-cases.html | Memories Motivate Givers to Neediest Cases | By Nadine Brozan | TX 2-736330 | 1990-01-05 |
| 1989-12-26 | https://www.nytimes.com/1989/12/26/nyregion/our-towns-can-main-street-revive-itself-merchants-ask.html | Our Towns Can Main Street Revive Itself Merchants Ask | By Nick Ravo | TX 2-736330 | 1990-01-05 |
| 1989-12-26 | https://www.nytimes.com/1989/12/26/nyregion/snow-comes-too-late-to-save-buffalo-festival.html | Snow Comes Too Late to Save Buffalo Festival | AP | TX 2-736330 | 1990-01-05 |
| 1989-12-26 | https://www.nytimes.com/1989/12/26/nyregion/spallone-plans-changes-in-yonkers-s-moyoralty.html | Spallone Plans Changes In Yonkerss Moyoralty | By James Feron Special To the New York Times | TX 2-736330 | 1990-01-05 |
| 1989-12-26 | https://www.nytimes.com/1989/12/26/obituaries/billy-martin-of-the-yankees-killed-in-crash-on-icy-road.html | Billy Martin of the Yankees Killed in Crash on Icy Road | By Murray Chass | TX 2-736330 | 1990-01-05 |
| 1989-12-26 | https://www.nytimes.com/1989/12/26/obituaries/david-v-o-brien-federal-judge-57.html | David V OBrien Federal Judge 57 | AP | TX 2-736330 | 1990-01-05 |
| 1989-12-26 | https://www.nytimes.com/1989/12/26/obituaries/upheaval-east-obituary-ceausescus-24-years-fierce-repression-isolation.html | UPHEAVAL IN THE EAST OBITUARY The Ceausescus 24 Years of Fierce Repression Isolation and Independence | By Ralph Blumenthal | TX 2-736330 | 1990-01-05 |

| | | | | |
|---|---|---|---|---|
| 1989-12-26 | https://www.nytimes.com/1989/12/26/opinion/a-new-age-of-feudalism.html | A New Age of Feudalism | By Edward I Koch | TX 2-736330 | 1990-01-05 |
| 1989-12-26 | https://www.nytimes.com/1989/12/26/opinion/german-question-french-anxiety.html | German Question French Anxiety | By Alfred Grosser | TX 2-736330 | 1990-01-05 |
| 1989-12-26 | https://www.nytimes.com/1989/12/26/opinion/in-the-nation-czar-vs-intellectuals.html | IN THE NATION Czar Vs Intellectuals | By Tom Wicker | TX 2-736330 | 1990-01-05 |
| 1989-12-26 | https://www.nytimes.com/1989/12/26/opinion/on-my-mind-how-china-works.html | ON MY MIND How China Works | By A M Rosenthal | TX 2-736330 | 1990-01-05 |
| 1989-12-26 | https://www.nytimes.com/1989/12/26/science/cigarettes-and-schooling.html | Cigarettes and Schooling | AP | TX 2-736330 | 1990-01-05 |
| 1989-12-26 | https://www.nytimes.com/1989/12/26/science/deaths-from-measles-are-the-most-since-71.html | Deaths From Measles Are the Most Since 71 | AP | TX 2-736330 | 1990-01-05 |
| 1989-12-26 | https://www.nytimes.com/1989/12/26/science/dogs-found-to-recognize-some-colors-in-a-study.html | Dogs Found To Recognize Some Colors In a Study | AP | TX 2-736330 | 1990-01-05 |
| 1989-12-26 | https://www.nytimes.com/1989/12/26/science/electroshock-therapy-is-defended.html | Electroshock Therapy Is Defended | AP | TX 2-736330 | 1990-01-05 |
| 1989-12-26 | https://www.nytimes.com/1989/12/26/science/gains-reported-in-detecting-toxic-substances.html | Gains Reported in Detecting Toxic Substances | By Malcolm W Browne | TX 2-736330 | 1990-01-05 |
| 1989-12-26 | https://www.nytimes.com/1989/12/26/science/in-quake-prone-valley-an-array-of-instruments-waits-for-the-next-one.html | In QuakeProne Valley An Array of Instruments Waits for the Next One | By Sandra Blakeslee | TX 2-736330 | 1990-01-05 |
| 1989-12-26 | https://www.nytimes.com/1989/12/26/science/peppers-helpful-in-studies-of-herpes.html | Peppers Helpful In Studies Of Herpes | By Warren E Leary | TX 2-736330 | 1990-01-05 |
| 1989-12-26 | https://www.nytimes.com/1989/12/26/science/peripherals-beyond-the-daisywheel-new-laser-printers.html | PERIPHERALS Beyond the Daisywheel New Laser Printers | By L R Shannon | TX 2-736330 | 1990-01-05 |
| 1989-12-26 | https://www.nytimes.com/1989/12/26/science/personal-computers-for-harried-taxpayers-an-expert-on-a-disk.html | PERSONAL COMPUTERS For Harried Taxpayers An Expert on a Disk | By Peter H Lewis | TX 2-736330 | 1990-01-05 |
| 1989-12-26 | https://www.nytimes.com/1989/12/26/science/researchers-devise-new-ways-to-treat-prostate-problems.html | Researchers Devise New Ways to Treat Prostate Problems | By Lawrence K Altman | TX 2-736330 | 1990-01-05 |
| 1989-12-26 | https://www.nytimes.com/1989/12/26/science/sea-s-bounty-not-the-mammoth-may-have-drawn-nomads-to-alaska.html | Seas Bounty Not the Mammoth May Have Drawn Nomads to Alaska | By John Noble Wilford | TX 2-736330 | 1990-01-05 |
| 1989-12-26 | https://www.nytimes.com/1989/12/26/science/tiny-fish-help-solve-cancer-riddle.html | Tiny Fish Help Solve Cancer Riddle | By Eric Schmitt | TX 2-736330 | 1990-01-05 |

| | | | | |
|---|---|---|---|---|
| 1989-12-26 | https://www.nytimes.com/1989/12/26/science/volcano-at-south-pole-offers-golden-clues-about-the-atmosphere.html | Volcano at South Pole Offers Golden Clues About the Atmosphere | By Malcolm W Browne | TX 2-736330 | 1990-01-05 |
| 1989-12-26 | https://www.nytimes.com/1989/12/26/sports/31-players-still-among-free-agents.html | 31 Players Still Among Free Agents | By Murray Chass | TX 2-736330 | 1990-01-05 |
| 1989-12-26 | https://www.nytimes.com/1989/12/26/sports/bo-schembechler-s-last-run-for-roses.html | Bo Schembechlers Last Run for Roses | By Joe Lapointe Special To the New York Times | TX 2-736330 | 1990-01-05 |
| 1989-12-26 | https://www.nytimes.com/1989/12/26/sports/catapult-and-catalyst-albelin-energizes-the-devils-at-both-sides-of-the-rink.html | Catapult and Catalyst Albelin Energizes the Devils at Both Sides of the Rink | By Alex Yannis | TX 2-736330 | 1990-01-05 |
| 1989-12-26 | https://www.nytimes.com/1989/12/26/sports/cavaliers-defeated-by-hawks.html | Cavaliers Defeated By Hawks | AP | TX 2-736330 | 1990-01-05 |
| 1989-12-26 | https://www.nytimes.com/1989/12/26/sports/giants-all-say-it-wasn-t-easy.html | Giants All Say It Wasnt Easy | By Frank Litsky Special To the New York Times | TX 2-736330 | 1990-01-05 |
| 1989-12-26 | https://www.nytimes.com/1989/12/26/sports/jets-likely-to-dismiss-walton-today.html | Jets Likely To Dismiss Walton Today | By Gerald Eskenazi | TX 2-736330 | 1990-01-05 |
| 1989-12-26 | https://www.nytimes.com/1989/12/26/sports/michigan-state-beats-hawaii-in-aloha-bowl.html | Michigan State Beats Hawaii in Aloha Bowl | AP | TX 2-736330 | 1990-01-05 |
| 1989-12-26 | https://www.nytimes.com/1989/12/26/sports/notebook-shooting-and-scoring-take-a-dip.html | NOTEBOOK Shooting and Scoring Take a Dip | By Sam Goldaper | TX 2-736330 | 1990-01-05 |
| 1989-12-26 | https://www.nytimes.com/1989/12/26/sports/sports-of-the-times-the-sports-hero-at-christmas.html | SPORTS OF THE TIMES The Sports Hero At Christmas | By Ira Berkow | TX 2-736330 | 1990-01-05 |
| 1989-12-26 | https://www.nytimes.com/1989/12/26/sports/vikings-make-playoffs-and-bump-bengals.html | Vikings Make Playoffs and Bump Bengals | AP | TX 2-736330 | 1990-01-05 |
| 1989-12-26 | https://www.nytimes.com/1989/12/26/style/into-the-90-s-with-youthful-wit-and-zest.html | Into the 90s With Youthful Wit and Zest | By Bernadine Morris | TX 2-736330 | 1990-01-05 |
| 1989-12-26 | https://www.nytimes.com/1989/12/26/style/patterns-839889.html | Patterns | By Woody Hochswender | TX 2-736330 | 1990-01-05 |
| 1989-12-26 | https://www.nytimes.com/1989/12/26/theater/critic-s-notebook-the-playwright-as-critic-stoppard-on-art-and-its-practitioners.html | Critics Notebook The Playwright as Critic Stoppard on Art and Its Practitioners | By Mel Gussow | TX 2-736330 | 1990-01-05 |
| 1989-12-26 | https://www.nytimes.com/1989/12/26/us/bombings-echo-past-but-experts-hear-different-undertones.html | Bombings Echo Past but Experts Hear Different Undertones | By Peter Applebome Special To the New York Times | TX 2-736330 | 1990-01-05 |
| 1989-12-26 | https://www.nytimes.com/1989/12/26/us/california-town-seeks-way-to-harass-bears.html | California Town Seeks Way to Harass Bears | AP | TX 2-736330 | 1990-01-05 |

| | | | | |
|---|---|---|---|---|
| 1989-12-26 | https://www.nytimes.com/1989/12/26/us/coast-guard-to-test-tanker-tracking-system.html | Coast Guard to Test Tanker Tracking System | AP | TX 2-736330 | 1990-01-05 |
| 1989-12-26 | https://www.nytimes.com/1989/12/26/us/epicenter-luring-hundreds-to-park.html | EPICENTER LURING HUNDREDS TO PARK | AP | TX 2-736330 | 1990-01-05 |
| 1989-12-26 | https://www.nytimes.com/1989/12/26/us/fog-is-blamed-for-auto-pileup.html | Fog Is Blamed for Auto Pileup | AP | TX 2-736330 | 1990-01-05 |
| 1989-12-26 | https://www.nytimes.com/1989/12/26/us/judge-wounded-by-bomb-leaves-hospital.html | Judge Wounded by Bomb Leaves Hospital | AP | TX 2-736330 | 1990-01-05 |
| 1989-12-26 | https://www.nytimes.com/1989/12/26/us/maine-faces-budget-cuts-as-economy-sags.html | Maine Faces Budget Cuts as Economy Sags | AP | TX 2-736330 | 1990-01-05 |
| 1989-12-26 | https://www.nytimes.com/1989/12/26/us/marilyn-quayle-questioned-on-abortion-pill.html | Marilyn Quayle Questioned on Abortion Pill | Special to The New York Times | TX 2-736330 | 1990-01-05 |
| 1989-12-26 | https://www.nytimes.com/1989/12/26/us/native-hawaiians-vote-on-sharing-a-t-rust-s-riches.html | Native Hawaiians Vote on Sharing a Trusts Riches | Special to The New York Times | TX 2-736330 | 1990-01-05 |
| 1989-12-26 | https://www.nytimes.com/1989/12/26/us/panel-honoring-20-as-heroes-who-risked-lives-for-others.html | Panel Honoring 20 as Heroes Who Risked Lives for Others | AP | TX 2-736330 | 1990-01-05 |
| 1989-12-26 | https://www.nytimes.com/1989/12/26/us/safety-a-concern-before-tennessee-fire.html | Safety a Concern Before Tennessee Fire | By Peter Applebome Special To the New York Times | TX 2-736330 | 1990-01-05 |
| 1989-12-26 | https://www.nytimes.com/1989/12/26/us/support-grows-for-national-education-standards.html | Support Grows for National Education Standards | By Susan Chira | TX 2-736330 | 1990-01-05 |
| 1989-12-26 | https://www.nytimes.com/1989/12/26/us/washington-talk-the-feud-on-funds-to-fight-drug-war.html | Washington Talk The Feud On Funds To Fight Drug War | By Richard L Berke Special To the New York Times | TX 2-736330 | 1990-01-05 |
| 1989-12-26 | https://www.nytimes.com/1989/12/26/world/2000-rally-in-taipei-for-speedier-changes.html | 2000 Rally in Taipei for Speedier Changes | AP | TX 2-736330 | 1990-01-05 |
| 1989-12-26 | https://www.nytimes.com/1989/12/26/world/argentine-leader-finds-woes-mount.html | ARGENTINE LEADER FINDS WOES MOUNT | By Shirley Christian Special To the New York Times | TX 2-736330 | 1990-01-05 |
| 1989-12-26 | https://www.nytimes.com/1989/12/26/world/burkina-faso-leaders-foil-revolt.html | Burkina Faso Leaders Foil Revolt | AP | TX 2-736330 | 1990-01-05 |
| 1989-12-26 | https://www.nytimes.com/1989/12/26/world/death-in-gaza-laid-to-beating.html | Death in Gaza Laid to Beating | Special to The New York Times | TX 2-736330 | 1990-01-05 |
| 1989-12-26 | https://www.nytimes.com/1989/12/26/world/fighting-in-panama-gi-s-for-b-company-it-was-worse-than-anyone-could-imagine.html | FIGHTING IN PANAMA GIS For B Company It Was Worse Than Anyone Could Imagine | By Joseph B Treaster Special To the New York Times | TX 2-736330 | 1990-01-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-12-26 | https://www.nytimes.com/1989/12/26/world/fighting-in-panama-panamanian-resistance-to-us-virtually-at-end.html | FIGHTING IN PANAMA Panamanian Resistance To US Virtually at End | By Larry Rohter Special To the New York Times | TX 2-736330 | 1990-01-05 |
| 1989-12-26 | https://www.nytimes.com/1989/12/26/world/fighting-in-panama-soldier-s-gifts-taken-while-he-is-in-panama.html | FIGHTING IN PANAMA Soldiers Gifts Taken While He Is in Panama | AP | TX 2-736330 | 1990-01-05 |
| 1989-12-26 | https://www.nytimes.com/1989/12/26/world/fighting-in-panama-the-scene-in-the-battered-capital-people-are-celebrating.html | FIGHTING IN PANAMA THE SCENE In the Battered Capital People Are Celebrating | By Lindsey Gruson Special To the New York Times | TX 2-736330 | 1990-01-05 |
| 1989-12-26 | https://www.nytimes.com/1989/12/26/world/fighting-in-panama-the-vatican-church-sees-an-end-to-the-bloodshed.html | FIGHTING IN PANAMA THE VATICAN Church Sees an End to the Bloodshed | AP | TX 2-736330 | 1990-01-05 |
| 1989-12-26 | https://www.nytimes.com/1989/12/26/world/fighting-in-panama-vatican-is-urged-to-reject-noriega.html | FIGHTING IN PANAMA VATICAN IS URGED TO REJECT NORIEGA | By Thomas L Friedman Special To the New York Times | TX 2-736330 | 1990-01-05 |
| 1989-12-26 | https://www.nytimes.com/1989/12/26/world/fighting-panama-adversaries-bush-s-obsession-president-says-noriega-s-hold-power.html | FIGHTING IN PANAMA ADVERSARIES Bushs Obsession President Says Noriegas Hold on Power Has Left Him Extraordinarily Frustrated | By R W Apple Jr | TX 2-736330 | 1990-01-05 |
| 1989-12-26 | https://www.nytimes.com/1989/12/26/world/fighting-panama-sanctuary-experts-us-doubt-that-noriega-entitled-vatican-asylum.html | FIGHTING IN PANAMA SANCTUARY Experts in US Doubt That Noriega Is Entitled to Vatican Asylum | By Philip Shabecoff Special To the New York Times | TX 2-736330 | 1990-01-05 |
| 1989-12-26 | https://www.nytimes.com/1989/12/26/world/fighting-panama-spain-madrid-now-expresses-reluctance-give-noriega-political.html | FIGHTING IN PANAMA SPAIN Madrid Now Expresses Reluctance To Give Noriega Political Asylum | Special to The New York Times | TX 2-736330 | 1990-01-05 |
| 1989-12-26 | https://www.nytimes.com/1989/12/26/world/hereford-journal-what-shall-it-profit-the-church-to-be-rich-in-art.html | Hereford Journal What Shall It Profit the Church to Be Rich in Art | By Craig R Whitney Special To the New York Times | TX 2-736330 | 1990-01-05 |
| 1989-12-26 | https://www.nytimes.com/1989/12/26/world/iran-releases-50-iraqi-war-prisoners-to-red-cross.html | Iran Releases 50 Iraqi War Prisoners to Red Cross | AP | TX 2-736330 | 1990-01-05 |
| 1989-12-26 | https://www.nytimes.com/1989/12/26/world/latin-drug-traffickers-use-canada-as-new-route.html | Latin Drug Traffickers Use Canada as New Route | By Eric Weiner | TX 2-736330 | 1990-01-05 |
| 1989-12-26 | https://www.nytimes.com/1989/12/26/world/tutu-cool-to-pretoria-offer-to-join-talks.html | Tutu Cool to Pretoria Offer to Join Talks | By Alan Cowell Special To the New York Times | TX 2-736330 | 1990-01-05 |

| | | | | |
|---|---|---|---|---|
| 1989-12-26 | https://www.nytimes.com/1989/12/26/world/upheaval-east-army-executes-ceaucescu-wife-for-genocide-role-bucharest-says.html | UPHEAVAL IN THE EAST ARMY EXECUTES CEAUCESCU AND WIFE FOR GENOCIDE ROLE BUCHAREST SAYS | By John Kifner Special To the New York Times | TX 2-736330 | 1990-01-05 |
| 1989-12-26 | https://www.nytimes.com/1989/12/26/world/upheaval-east-faithful-thanks-for-deliverance-but-mindful-that-all-still-not.html | UPHEAVAL IN THE EAST THE FAITHFUL Thanks for Deliverance but Mindful That All Is Still Not Well | By Clyde Haberman Special To the New York Times | TX 2-736330 | 1990-01-05 |
| 1989-12-26 | https://www.nytimes.com/1989/12/26/world/upheaval-east-gorbachev-enough-for-glasnost-though-he-set-liberalization-motion.html | UPHEAVAL IN THE EAST GORBACHEV Enough for Glasnost Though He Set Liberalization in Motion Soviet President Chafes at Hard Criticism | By Francis X Clines Special To the New York Times | TX 2-736330 | 1990-01-05 |
| 1989-12-26 | https://www.nytimes.com/1989/12/26/world/upheaval-east-new-leaders-poets-students-soldiers-few-communists-forming.html | UPHEAVAL IN THE EAST NEW LEADERS Poets Students Soldiers and a Few Communists Forming a Government | Special to The New York Times | TX 2-736330 | 1990-01-05 |
| 1989-12-26 | https://www.nytimes.com/1989/12/26/world/upheaval-east-tv-critic-s-notebook-television-has-become-weapon-panama-rumania.html | UPHEAVAL IN THE EAST TV CRITICS NOTEBOOK The Television Has Become a Weapon in Panama and Rumania | By Walter Goodman | TX 2-736330 | 1990-01-05 |
| 1989-12-26 | https://www.nytimes.com/1989/12/26/world/upheaval-in-the-east-2-journalists-killed-in-rumanian-combat.html | UPHEAVAL IN THE EAST 2 Journalists Killed in Rumanian Combat | AP | TX 2-736330 | 1990-01-05 |
| 1989-12-26 | https://www.nytimes.com/1989/12/26/world/upheaval-in-the-east-announcement-in-bucharest.html | UPHEAVAL IN THE EAST Announcement In Bucharest | AP | TX 2-736330 | 1990-01-05 |
| 1989-12-26 | https://www.nytimes.com/1989/12/26/world/upheaval-in-the-east-berlin-near-the-wall-bernstein-leads-an-ode-to-freedom.html | UPHEAVAL IN THE EAST BERLIN Near the Wall Bernstein Leads an Ode to Freedom | AP | TX 2-736330 | 1990-01-05 |
| 1989-12-26 | https://www.nytimes.com/1989/12/26/world/upheaval-in-the-east-tyrant-s-fall-brings-joy-to-one-family.html | UPHEAVAL IN THE EAST Tyrants Fall Brings Joy to One Family | By Celestine Bohlen Special To the New York Times | TX 2-736330 | 1990-01-05 |
| 1989-12-26 | https://www.nytimes.com/1989/12/26/world/upheaval-in-the-east-us-to-establish-relations-with-new-bucharest-leaders.html | UPHEAVAL IN THE EAST US to Establish Relations With New Bucharest Leaders | Special to The New York Times | TX 2-736330 | 1990-01-05 |
| 1989-12-26 | https://www.nytimes.com/1989/12/26/world/us-families-send-messages-to-lebanon-hostages.html | US Families Send Messages to Lebanon Hostages | By Ihsan A Hijazi Special To the New York Times | TX 2-736330 | 1990-01-05 |
| 1989-12-26 | https://www.nytimes.com/1989/12/26/world/village-of-snake-charmers-sees-hard-times.html | Village of Snake Charmers Sees Hard Times | By Barbara Crossette Special To the New York Times | TX 2-736330 | 1990-01-05 |

| | | | | |
|---|---|---|---|---|
| 1989-12-27 | https://www.nytimes.com/1989/12/27/arts/moses-pendleton-choreographer-and-product-of-his-time.html | Moses Pendleton Choreographer and Product of His Time | By Jennifer Dunning | TX 2-717729 | 1990-01-05 |
| 1989-12-27 | https://www.nytimes.com/1989/12/27/arts/review-art-a-show-of-the-anti-movement-movement.html | ReviewArt A Show of the AntiMovement Movement | By Roberta Smith Special To the New York Times | TX 2-717729 | 1990-01-05 |
| 1989-12-27 | https://www.nytimes.com/1989/12/27/arts/review-opera-prey-and-vaness-in-the-met-s-fledermaus.html | ReviewOpera Prey and Vaness in the Mets Fledermaus | By James R Oestreich | TX 2-717729 | 1990-01-05 |
| 1989-12-27 | https://www.nytimes.com/1989/12/27/arts/review-television-millo-and-domingo-in-the-met-opera-aida.html | ReviewTelevision Millo and Domingo in the Met Opera Aida | By John J OConnor | TX 2-717729 | 1990-01-05 |
| 1989-12-27 | https://www.nytimes.com/1989/12/27/arts/the-new-minister-of-soviet-culture-takes-truth-as-task.html | The New Minister Of Soviet Culture Takes Truth as Task | By Anna Kisselgoff Special To the New York Times | TX 2-717729 | 1990-01-05 |
| 1989-12-27 | https://www.nytimes.com/1989/12/27/arts/the-pop-life-940989.html | The Pop Life | By Stephen Holden | TX 2-717729 | 1990-01-05 |
| 1989-12-27 | https://www.nytimes.com/1989/12/27/books/book-notes-913189.html | Book Notes | By Edwin McDowell | TX 2-717729 | 1990-01-05 |
| 1989-12-27 | https://www.nytimes.com/1989/12/27/books/books-of-the-times-bettelheim-s-beliefs-and-the-ways-they-evolved.html | Books of The Times Bettelheims Beliefs and the Ways They Evolved | By Michiko Kakutani | TX 2-717729 | 1990-01-05 |
| 1989-12-27 | https://www.nytimes.com/1989/12/27/business/apple-strays-from-mass-appeal.html | Apple Strays From Mass Appeal | By Andrew Pollack Special To the New York Times | TX 2-717729 | 1990-01-05 |
| 1989-12-27 | https://www.nytimes.com/1989/12/27/business/austral-drops-against-dollar.html | Austral Drops Against Dollar | AP | TX 2-717729 | 1990-01-05 |
| 1989-12-27 | https://www.nytimes.com/1989/12/27/business/business-people-as-westmark-divests-its-chairman-resigns.html | BUSINESS PEOPLE As Westmark Divests Its Chairman Resigns | By Lawrence M Fisher | TX 2-717729 | 1990-01-05 |
| 1989-12-27 | https://www.nytimes.com/1989/12/27/business/business-people-oryx-appoints-a-chief-for-new-british-unit.html | BUSINESS PEOPLEOryx Appoints a Chief For New British Unit | By Nina Andrews | TX 2-717729 | 1990-01-05 |
| 1989-12-27 | https://www.nytimes.com/1989/12/27/business/business-technology-the-battle-to-create-phones-for-the-future.html | BUSINESS TECHNOLOGY The Battle to Create Phones for the Future | By Calvin Sims | TX 2-717729 | 1990-01-05 |
| 1989-12-27 | https://www.nytimes.com/1989/12/27/business/cd-s-and-bank-funds-off.html | CDs and Bank Funds Off | By Robert Hurtado | TX 2-717729 | 1990-01-05 |
| 1989-12-27 | https://www.nytimes.com/1989/12/27/business/chief-executive-resigning-at-bank-of-new-england.html | Chief Executive Resigning At Bank of New England | By Richard D Hylton | TX 2-717729 | 1990-01-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-12-27 | https://www.nytimes.com/1989/12/27/business/cold-reduces-orange-and-vegetable-crops.html | Cold Reduces Orange and Vegetable Crops | By Elizabeth M Fowler | TX 2-717729 | 1990-01-05 |
| 1989-12-27 | https://www.nytimes.com/1989/12/27/business/company-news-landmark-buying-cigna-partnerships.html | COMPANY NEWS Landmark Buying Cigna Partnerships | AP | TX 2-717729 | 1990-01-05 |
| 1989-12-27 | https://www.nytimes.com/1989/12/27/business/company-news-mesa-air-to-buy-aspen-air-routes.html | COMPANY NEWS Mesa Air to Buy Aspen Air Routes | AP | TX 2-717729 | 1990-01-05 |
| 1989-12-27 | https://www.nytimes.com/1989/12/27/business/company-news-proxy-fight-seen-over-myers-seat.html | COMPANY NEWS Proxy Fight Seen Over Myers Seat | Special to The New York Times | TX 2-717729 | 1990-01-05 |
| 1989-12-27 | https://www.nytimes.com/1989/12/27/business/credit-markets-prices-off-sharply-in-thin-trading.html | CREDIT MARKETS Prices Off Sharply in Thin Trading | By H J Maidenberg | TX 2-717729 | 1990-01-05 |
| 1989-12-27 | https://www.nytimes.com/1989/12/27/business/economic-scene-foreign-owners-for-us-airlines.html | Economic Scene Foreign Owners For US Airlines | By Peter Passell | TX 2-717729 | 1990-01-05 |
| 1989-12-27 | https://www.nytimes.com/1989/12/27/business/former-aide-sues-hughes-over-computer-chips.html | Former Aide Sues Hughes Over Computer Chips | By Michael Lev Special To the New York Times | TX 2-717729 | 1990-01-05 |
| 1989-12-27 | https://www.nytimes.com/1989/12/27/business/japan-urged-to-lift-living-standards.html | Japan Urged to Lift Living Standards | By Steven Greenhouse Special To the New York Times | TX 2-717729 | 1990-01-05 |
| 1989-12-27 | https://www.nytimes.com/1989/12/27/business/market-place-banks-that-shine-amid-the-gloom.html | Market Place Banks That Shine Amid the Gloom | By Michael Quint | TX 2-717729 | 1990-01-05 |
| 1989-12-27 | https://www.nytimes.com/1989/12/27/business/new-head-for-sec-division.html | New Head For SEC Division | By Robert D Hershey Jr Special To the New York Times | TX 2-717729 | 1990-01-05 |
| 1989-12-27 | https://www.nytimes.com/1989/12/27/business/new-jet-fighter-risks-are-high.html | New Jet Fighter Risks Are High | By Richard W Stevenson Special To the New York Times | TX 2-717729 | 1990-01-05 |
| 1989-12-27 | https://www.nytimes.com/1989/12/27/business/rare-battle-for-top-post-erupts-at-board-of-trade.html | Rare Battle for Top Post Erupts at Board of Trade | By Eben Shapiro Special To the New York Times | TX 2-717729 | 1990-01-05 |
| 1989-12-27 | https://www.nytimes.com/1989/12/27/business/real-estate-mandating-more-glitter-on-times-sq.html | Real Estate Mandating More Glitter On Times Sq | By Richard D Lyons | TX 2-717729 | 1990-01-05 |
| 1989-12-27 | https://www.nytimes.com/1989/12/27/business/retail-sales-show-gains-for-season.html | Retail Sales Show Gains For Season | By Isadore Barmash | TX 2-717729 | 1990-01-05 |
| 1989-12-27 | https://www.nytimes.com/1989/12/27/business/stocks-are-mixed-in-very-slow-trading.html | Stocks Are Mixed in Very Slow Trading | By Phillip H Wiggins | TX 2-717729 | 1990-01-05 |

| | | | | |
|---|---|---|---|---|
| 1989-12-27 | https://www.nytimes.com/1989/12/27/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS ADVERTISING Accounts | By Randall Rothenberg | TX 2-717729 | 1990-01-05 |
| 1989-12-27 | https://www.nytimes.com/1989/12/27/business/the-media-business-advertising-executive-leaving-nbc.html | THE MEDIA BUSINESS ADVERTISING Executive Leaving NBC | By Randall Rothenberg | TX 2-717729 | 1990-01-05 |
| 1989-12-27 | https://www.nytimes.com/1989/12/27/business/the-media-business-advertising-marketing-with-images-of-glasnost.html | THE MEDIA BUSINESS ADVERTISING Marketing With Images Of Glasnost | By Randall Rothenberg | TX 2-717729 | 1990-01-05 |
| 1989-12-27 | https://www.nytimes.com/1989/12/27/business/the-media-business-advertising-new-earle-palmer-unit.html | THE MEDIA BUSINESS ADVERTISING New Earle Palmer Unit | By Randall Rothenberg | TX 2-717729 | 1990-01-05 |
| 1989-12-27 | https://www.nytimes.com/1989/12/27/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING People | By Randall Rothenberg | TX 2-717729 | 1990-01-05 |
| 1989-12-27 | https://www.nytimes.com/1989/12/27/business/time-warner-disclosure.html | Time Warner Disclosure | Special to The New York Times | TX 2-717729 | 1990-01-05 |
| 1989-12-27 | https://www.nytimes.com/1989/12/27/business/tisches-add-to-holdings-of-bank-of-boston-stock.html | Tisches Add to Holdings Of Bank of Boston Stock | By Michael Quint | TX 2-717729 | 1990-01-05 |
| 1989-12-27 | https://www.nytimes.com/1989/12/27/garden/60-minute-gourmet-095289.html | 60Minute Gourmet | By Pierre Franey | TX 2-717729 | 1990-01-05 |
| 1989-12-27 | https://www.nytimes.com/1989/12/27/garden/at-the-nation-s-table-093289.html | At the Nations Table | By Paul L Fishleder | TX 2-717729 | 1990-01-05 |
| 1989-12-27 | https://www.nytimes.com/1989/12/27/garden/at-the-nation-s-table-096189.html | At the Nations Table | By Marialisa Calta | TX 2-717729 | 1990-01-05 |
| 1989-12-27 | https://www.nytimes.com/1989/12/27/garden/at-the-nation-s-table-097689.html | At the Nations Table | By Joan Nathan | TX 2-717729 | 1990-01-05 |
| 1989-12-27 | https://www.nytimes.com/1989/12/27/garden/de-gustibus-chicken-soup-for-obscurity.html | DE GUSTIBUS Chicken Soup For Obscurity | By Molly ONeill | TX 2-717729 | 1990-01-05 |
| 1989-12-27 | https://www.nytimes.com/1989/12/27/garden/eating-well.html | Eating Well | By Marian Burros | TX 2-717729 | 1990-01-05 |
| 1989-12-27 | https://www.nytimes.com/1989/12/27/garden/food-notes-096689.html | Food Notes | By Florence Fabricant | TX 2-717729 | 1990-01-05 |
| 1989-12-27 | https://www.nytimes.com/1989/12/27/garden/handing-down-lebanon-s-rich-tradition.html | Handing Down Lebanons Rich Tradition | By Nancy Harmon Jenkins | TX 2-717729 | 1990-01-05 |
| 1989-12-27 | https://www.nytimes.com/1989/12/27/garden/how-to-make-100-guests-marvel-at-your-poise.html | How to Make 100 Guests Marvel at Your Poise | By Dena Kleiman | TX 2-717729 | 1990-01-05 |

| | | | | |
|---|---|---|---|---|
| 1989-12-27 | https://www.nytimes.com/1989/12/27/garden/metropolitan-diary-097489.html | Metropolitan Diary | By Ron Alexander | TX 2-717729 | 1990-01-05 |
| 1989-12-27 | https://www.nytimes.com/1989/12/27/garden/toasting-a-decade-as-the-ancients-did.html | Toasting a Decade as the Ancients Did | By Steven Raichlen | TX 2-717729 | 1990-01-05 |
| 1989-12-27 | https://www.nytimes.com/1989/12/27/garden/wine-talk-097789.html | Wine Talk | By Frank J Prial | TX 2-717729 | 1990-01-05 |
| 1989-12-27 | https://www.nytimes.com/1989/12/27/nyregion/3-convictions-are-dismissed-in-2d-howard-beach-trial.html | 3 Convictions Are Dismissed In 2d Howard Beach Trial | By Joseph P Fried | TX 2-717729 | 1990-01-05 |
| 1989-12-27 | https://www.nytimes.com/1989/12/27/nyregion/about-new-york-beam-of-light-warms-sad-story-of-grandmother.html | About New York Beam of Light Warms Sad Story Of Grandmother | By Douglas Martin | TX 2-717729 | 1990-01-05 |
| 1989-12-27 | https://www.nytimes.com/1989/12/27/nyregion/bridge-929389.html | Bridge | By Alan Truscott | TX 2-717729 | 1990-01-05 |
| 1989-12-27 | https://www.nytimes.com/1989/12/27/nyregion/despite-perception-new-york-city-is-on-the-mend.html | Despite Perception New York City Is on the Mend | By Alan Finder | TX 2-717729 | 1990-01-05 |
| 1989-12-27 | https://www.nytimes.com/1989/12/27/nyregion/donors-offer-special-words-for-neediest.html | Donors Offer Special Words For Neediest | By Nadine Brozan | TX 2-717729 | 1990-01-05 |
| 1989-12-27 | https://www.nytimes.com/1989/12/27/nyregion/gunmen-kill-2-bystanders-in-power-play.html | Gunmen Kill 2 Bystanders In Power Play | By James C McKinley Jr | TX 2-717729 | 1990-01-05 |
| 1989-12-27 | https://www.nytimes.com/1989/12/27/nyregion/judge-voids-new-york-rule-requiring-judges-retirement.html | Judge Voids New York Rule Requiring Judges Retirement | By William Glaberson | TX 2-717729 | 1990-01-05 |
| 1989-12-27 | https://www.nytimes.com/1989/12/27/nyregion/koch-in-veto-discounts-risks-in-computer-use.html | Koch in Veto Discounts Risks In Computer Use | By Arnold H Lubasch | TX 2-717729 | 1990-01-05 |
| 1989-12-27 | https://www.nytimes.com/1989/12/27/nyregion/koch-says-city-is-far-better-off-now.html | Koch Says City Is Far Better Off Now | By Richard Levine | TX 2-717729 | 1990-01-05 |
| 1989-12-27 | https://www.nytimes.com/1989/12/27/nyregion/money-dwindles-for-purchase-of-new-york-s-vanishing-open-land.html | Money Dwindles for Purchase of New Yorks Vanishing Open Land | By Eric Schmitt | TX 2-717729 | 1990-01-05 |
| 1989-12-27 | https://www.nytimes.com/1989/12/27/nyregion/what-s-in-a-name-50-signs-and-a-new-era.html | Whats in a Name 50 Signs and a New Era | By Dennis Hevesi | TX 2-717729 | 1990-01-05 |
| 1989-12-27 | https://www.nytimes.com/1989/12/27/nyregion/winter-break-skyline-replaces-ivory-towers.html | Winter Break Skyline Replaces Ivory Towers | By Lisa W Foderaro | TX 2-717729 | 1990-01-05 |

| 1989-12-27 | https://www.nytimes.com/1989/12/27/nyregion/woman-s-body-found-in-river.html | Womans Body Found in River | AP | TX 2-717729 | 1990-01-05 |
|---|---|---|---|---|---|
| 1989-12-27 | https://www.nytimes.com/1989/12/27/obituaries/doug-harvey-65-hockey-defenseman-in-the-hall-of-fame.html | Doug Harvey 65 Hockey Defenseman In the Hall of Fame | AP | TX 2-717729 | 1990-01-05 |
| 1989-12-27 | https://www.nytimes.com/1989/12/27/obituaries/james-j-manderino-pennsylvania-speaker-57.html | James J Manderino Pennsylvania Speaker 57 | AP | TX 2-717729 | 1990-01-05 |
| 1989-12-27 | https://www.nytimes.com/1989/12/27/obituaries/joel-r-jacobson-is-dead-at-71-new-jersey-s-first-energy-chief.html | Joel R Jacobson Is Dead at 71 New Jerseys First Energy Chief | By Joseph F Sullivan Special To the New York Times | TX 2-717729 | 1990-01-05 |
| 1989-12-27 | https://www.nytimes.com/1989/12/27/obituaries/joseph-livingston-84-won-pulitzer-in-1964.html | Joseph Livingston 84 Won Pulitzer in 1964 | AP | TX 2-717729 | 1990-01-05 |
| 1989-12-27 | https://www.nytimes.com/1989/12/27/obituaries/samuel-beckett-is-dead-at-83-his-godot-changed-theater.html | Samuel Beckett Is Dead at 83 His Godot Changed Theater | By Mel Gussow | TX 2-717729 | 1990-01-05 |
| 1989-12-27 | https://www.nytimes.com/1989/12/27/obituaries/sir-lennox-berkeley-composer-dies-at-86.html | Sir Lennox Berkeley Composer Dies at 86 | AP | TX 2-717729 | 1990-01-05 |
| 1989-12-27 | https://www.nytimes.com/1989/12/27/opinion/foreign-affairs-israel-and-relevance.html | FOREIGN AFFAIRS Israel and Relevance | By Flora Lewis | TX 2-717729 | 1990-01-05 |
| 1989-12-27 | https://www.nytimes.com/1989/12/27/opinion/from-roosevelt-to-wilson-to-bush.html | From Roosevelt to Wilson to Bush | By Walter Lafeber | TX 2-717729 | 1990-01-05 |
| 1989-12-27 | https://www.nytimes.com/1989/12/27/opinion/observer-one-for-the-gippers.html | OBSERVER One for the Gippers | By Russell Baker | TX 2-717729 | 1990-01-05 |
| 1989-12-27 | https://www.nytimes.com/1989/12/27/opinion/the-is-have-it-for-another-decade.html | The Is Have It for Another Decade | By Christopher Lasch | TX 2-717729 | 1990-01-05 |
| 1989-12-27 | https://www.nytimes.com/1989/12/27/sports/ewing-off-as-knicks-roll-on.html | Ewing Off As Knicks Roll On | By Sam Goldaper Special To the New York Times | TX 2-717729 | 1990-01-05 |
| 1989-12-27 | https://www.nytimes.com/1989/12/27/sports/festival-matches-4-friends.html | Festival Matches 4 Friends | By William C Rhoden | TX 2-717729 | 1990-01-05 |
| 1989-12-27 | https://www.nytimes.com/1989/12/27/sports/fetisov-perturbed-by-a-devils-acquisition.html | Fetisov Perturbed by a Devils Acquisition | By Alex Yannis | TX 2-717729 | 1990-01-05 |
| 1989-12-27 | https://www.nytimes.com/1989/12/27/sports/hinson-gets-31-as-nets-end-3-game-slide.html | Hinson Gets 31 as Nets End 3Game Slide | By Clifton Brown Special To the New York Times | TX 2-717729 | 1990-01-05 |
| 1989-12-27 | https://www.nytimes.com/1989/12/27/sports/holtz-has-a-perfect-excuse-to-push-irish-hard.html | Holtz Has a Perfect Excuse to Push Irish Hard | By Malcolm Moran | TX 2-717729 | 1990-01-05 |

| | | | | |
|---|---|---|---|---|
| 1989-12-27 | https://www.nytimes.com/1989/12/27/sports/last-minute-tie-gives-devils-share-of-division-lead.html | LastMinute Tie Gives Devils Share of Division Lead | By Alex Yannis | TX 2-717729 | 1990-01-05 |
| 1989-12-27 | https://www.nytimes.com/1989/12/27/sports/notebook-steelers-are-enjoying-their-late-awakening.html | NOTEBOOK Steelers Are Enjoying Their Late Awakening | By Thomas George | TX 2-717729 | 1990-01-05 |
| 1989-12-27 | https://www.nytimes.com/1989/12/27/sports/soviets-lose-to-islanders.html | Soviets Lose to Islanders | AP | TX 2-717729 | 1990-01-05 |
| 1989-12-27 | https://www.nytimes.com/1989/12/27/sports/sports-of-the-times-billy-martin-never-beat-injustice.html | SPORTS OF THE TIMES Billy Martin Never Beat Injustice | By George Vecsey | TX 2-717729 | 1990-01-05 |
| 1989-12-27 | https://www.nytimes.com/1989/12/27/sports/unanswered-question-surrounds-martin-death.html | Unanswered Question Surrounds Martin Death | By Murray Chass | TX 2-717729 | 1990-01-05 |
| 1989-12-27 | https://www.nytimes.com/1989/12/27/sports/valvano-tones-it-down.html | Valvano Tones It Down | By Barry Jacobs Special To the New York Times | TX 2-717729 | 1990-01-05 |
| 1989-12-27 | https://www.nytimes.com/1989/12/27/sports/walton-is-dismissed-as-the-jets-clean-house.html | Walton Is Dismissed as the Jets Clean House | By Gerald Eskenazi Special To the New York Times | TX 2-717729 | 1990-01-05 |
| 1989-12-27 | https://www.nytimes.com/1989/12/27/theater/review-theater-in-his-apartment-a-puppeteer-wages-a-war-without-end.html | ReviewTheater In His Apartment a Puppeteer Wages a War Without End | By Mel Gussow | TX 2-717729 | 1990-01-05 |
| 1989-12-27 | https://www.nytimes.com/1989/12/27/us/arson-discounted-in-fatal-fire.html | Arson Discounted in Fatal Fire | AP | TX 2-717729 | 1990-01-05 |
| 1989-12-27 | https://www.nytimes.com/1989/12/27/us/burlington-journal-the-mayor-still-leads-with-his-left.html | Burlington Journal The Mayor Still Leads With His Left | Special to The New York Times | TX 2-717729 | 1990-01-05 |
| 1989-12-27 | https://www.nytimes.com/1989/12/27/us/bush-signs-pay-rise-bill.html | Bush Signs Pay Rise Bill | AP | TX 2-717729 | 1990-01-05 |
| 1989-12-27 | https://www.nytimes.com/1989/12/27/us/education-anonymous-donor-treats-professors.html | EDUCATION Anonymous Donor Treats Professors | AP | TX 2-717729 | 1990-01-05 |
| 1989-12-27 | https://www.nytimes.com/1989/12/27/us/education-harvard-u-adds-to-usual-titles.html | EDUCATION Harvard U Adds To Usual Titles | AP | TX 2-717729 | 1990-01-05 |
| 1989-12-27 | https://www.nytimes.com/1989/12/27/us/education-lessons.html | EDUCATION Lessons | By Edward B Fiske | TX 2-717729 | 1990-01-05 |
| 1989-12-27 | https://www.nytimes.com/1989/12/27/us/education-remodeling-plan-for-china-s-colleges-is-pressed.html | EDUCATION Remodeling Plan for Chinas Colleges Is Pressed | By Deirdre Carmody | TX 2-717729 | 1990-01-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-12-27 | https://www.nytimes.com/1989/12/27/us/federal-delay-in-lowering-standard-for-doses-of-aids-drug-is-assailed.html | Federal Delay in Lowering Standard For Doses of AIDS Drug Is Assailed | By Gina Kolata | TX 2-717729 | 1990-01-05 |
| 1989-12-27 | https://www.nytimes.com/1989/12/27/us/ford-recalls-36000-aerostars-and-rangers.html | Ford Recalls 36000 Aerostars and Rangers | AP | TX 2-717729 | 1990-01-05 |
| 1989-12-27 | https://www.nytimes.com/1989/12/27/us/head-of-us-panel-pushes-universal-health-insurance.html | Head of US Panel Pushes Universal Health Insurance | By Martin Tolchin Special To the New York Times | TX 2-717729 | 1990-01-05 |
| 1989-12-27 | https://www.nytimes.com/1989/12/27/us/hearty-doe-stirs-hopes-of-caribou-transplant.html | Hearty Doe Stirs Hopes Of Caribou Transplant | AP | TX 2-717729 | 1990-01-05 |
| 1989-12-27 | https://www.nytimes.com/1989/12/27/us/houstonians-without-water-after-cold.html | Houstonians Without Water After Cold | By Lisa Belkin Special To the New York Times | TX 2-717729 | 1990-01-05 |
| 1989-12-27 | https://www.nytimes.com/1989/12/27/us/klan-s-anti-drug-drive-in-florida-raises-suspicion.html | Klans AntiDrug Drive in Florida Raises Suspicion | AP | TX 2-717729 | 1990-01-05 |
| 1989-12-27 | https://www.nytimes.com/1989/12/27/us/launching-of-titan-is-delayed-a-6th-time.html | Launching of Titan Is Delayed a 6th Time | AP | TX 2-717729 | 1990-01-05 |
| 1989-12-27 | https://www.nytimes.com/1989/12/27/us/man-is-accused-of-killing-his-ailing-wife.html | Man Is Accused of Killing His Ailing Wife | AP | TX 2-717729 | 1990-01-05 |
| 1989-12-27 | https://www.nytimes.com/1989/12/27/us/organs-of-3-fire-victims-help-keep-others-alive.html | Organs of 3 Fire Victims Help Keep Others Alive | AP | TX 2-717729 | 1990-01-05 |
| 1989-12-27 | https://www.nytimes.com/1989/12/27/us/panel-absolves-guard-in-virginia-beach-acts.html | Panel Absolves Guard In Virginia Beach Acts | AP | TX 2-717729 | 1990-01-05 |
| 1989-12-27 | https://www.nytimes.com/1989/12/27/us/savannah-torn-over-its-direction-past-or-future.html | Savannah Torn Over Its Direction Past or Future | By Peter Applebome Special To the New York Times | TX 2-717729 | 1990-01-05 |
| 1989-12-27 | https://www.nytimes.com/1989/12/27/us/school-offers-day-care-for-teen-age-mothers.html | School Offers Day Care For TeenAge Mothers | By Seth Mydans Special To the New York Times | TX 2-717729 | 1990-01-05 |
| 1989-12-27 | https://www.nytimes.com/1989/12/27/us/thefts-of-cargo-containers-are-up-at-los-angeles-ports.html | Thefts of Cargo Containers Are Up at Los Angeles Ports | AP | TX 2-717729 | 1990-01-05 |
| 1989-12-27 | https://www.nytimes.com/1989/12/27/world/africa-fears-its-needs-will-become-secondary.html | Africa Fears Its Needs Will Become Secondary | By Jane Perlez Special To the New York Times | TX 2-717729 | 1990-01-05 |
| 1989-12-27 | https://www.nytimes.com/1989/12/27/world/after-noriega-nicaragua-sandinistas-are-fearful-they-will-be-a-target.html | After Noriega Nicaragua Sandinistas Are Fearful They Will Be a Target | By Mark A Uhlig Special To the New York Times | TX 2-717729 | 1990-01-05 |

| 1989-12-27 | https://www.nytimes.com/1989/12/27/world/after-noriega-noriega-called-exhausted.html | After Noriega Noriega Called Exhausted | By Michael R Gordon Special To the New York Times | TX 2-717729 | 1990-01-05 |
|---|---|---|---|---|---|
| 1989-12-27 | https://www.nytimes.com/1989/12/27/world/after-noriega-noriega-military-command-belittles-general.html | After Noriega Noriega MILITARY COMMAND BELITTLES GENERAL | By Joseph B Treaster Special To the New York Times | TX 2-717729 | 1990-01-05 |
| 1989-12-27 | https://www.nytimes.com/1989/12/27/world/after-noriega-panama-city-impasse-over-noriega-persists-but-order-returns.html | After Noriega Panama City Impasse Over Noriega Persists But Order Returns to the Streets | By Larry Rohter Special to the New York Times | TX 2-717729 | 1990-01-05 |
| 1989-12-27 | https://www.nytimes.com/1989/12/27/world/after-noriega-prosecution-us-hopes-noriega-case-is-stronger.html | After Noriega Prosecution US Hopes Noriega Case Is Stronger | By Richard L Berke Special To the New York Times | TX 2-717729 | 1990-01-05 |
| 1989-12-27 | https://www.nytimes.com/1989/12/27/world/after-noriega-united-nations-cuba-asks-council-for-action-on-us.html | After Noriega United Nations CUBA ASKS COUNCIL FOR ACTION ON US | By Paul Lewis Special to the New York Times | TX 2-717729 | 1990-01-05 |
| 1989-12-27 | https://www.nytimes.com/1989/12/27/world/after-noriega-us-view-officials-asking-europeans-to-freeze-assets-of-noriega.html | After Noriega US View Officials Asking Europeans To Freeze Assets of Noriega | By Thomas L Friedman Special To the New York Times | TX 2-717729 | 1990-01-05 |
| 1989-12-27 | https://www.nytimes.com/1989/12/27/world/hostages-in-colombian-jail-are-freed-by-police-assault.html | Hostages in Colombian Jail Are Freed by Police Assault | AP | TX 2-717729 | 1990-01-05 |
| 1989-12-27 | https://www.nytimes.com/1989/12/27/world/india-orders-a-ban-on-arms-company-in-scandal.html | India Orders a Ban on Arms Company in Scandal | By Barbara Crossette Special To the New York Times | TX 2-717729 | 1990-01-05 |
| 1989-12-27 | https://www.nytimes.com/1989/12/27/world/israel-conducts-2-attacks-in-lebanon.html | Israel Conducts 2 Attacks in Lebanon | Special to The New York Times | TX 2-717729 | 1990-01-05 |
| 1989-12-27 | https://www.nytimes.com/1989/12/27/world/israeli-court-rules-jews-for-jesus-cannot-automatically-be-citizens.html | Israeli Court Rules Jews for Jesus Cannot Automatically Be Citizens | AP | TX 2-717729 | 1990-01-05 |
| 1989-12-27 | https://www.nytimes.com/1989/12/27/world/johannesburg-journal-not-just-anti-apartheid-but-no-white-settlers.html | Johannesburg Journal Not Just AntiApartheid but No White Settlers | By Christopher S Wren Special To the New York Times | TX 2-717729 | 1990-01-05 |
| 1989-12-27 | https://www.nytimes.com/1989/12/27/world/munitions-plant-explodes.html | Munitions Plant Explodes | AP | TX 2-717729 | 1990-01-05 |
| 1989-12-27 | https://www.nytimes.com/1989/12/27/world/shamir-pledges-to-press-for-arab-voting.html | Shamir Pledges to Press for Arab Voting | By Alan Cowell Special To the New York Times | TX 2-717729 | 1990-01-05 |
| 1989-12-27 | https://www.nytimes.com/1989/12/27/world/smokers-in-scandinavia-unite-to-resist-bans.html | Smokers in Scandinavia Unite to Resist Bans | AP | TX 2-717729 | 1990-01-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-12-27 | https://www.nytimes.com/1989/12/27/world/tutu-urges-israelis-to-pray-for-and-forgive-nazis.html | Tutu Urges Israelis to Pray for and Forgive Nazis | By Alan Cowell Special To the New York Times | TX 2-717729 | 1990-01-05 |
| 1989-12-27 | https://www.nytimes.com/1989/12/27/world/united-press-international-sanctuary-experts-doubt-vatican-will-yield-noriega-us.html | United Press International Sanctuary Experts Doubt Vatican Will Yield Noriega to US | By Peter Steinfels | TX 2-717729 | 1990-01-05 |
| 1989-12-27 | https://www.nytimes.com/1989/12/27/world/upheaval-east-baltics-gorbachev-agrees-go-lithuania-secession-move.html | Upheaval in the East The Baltics GORBACHEV AGREES TO GO TO LITHUANIA ON SECESSION MOVE | By Esther B Fein Special To the New York Times | TX 2-717729 | 1990-01-05 |
| 1989-12-27 | https://www.nytimes.com/1989/12/27/world/upheaval-east-broadcasts-excerpts-press-agency-reports-rumanian-upheaval.html | Upheaval in the East Broadcasts Excerpts From Press Agency Reports on Rumanian Upheaval | Special to The New York Times | TX 2-717729 | 1990-01-05 |
| 1989-12-27 | https://www.nytimes.com/1989/12/27/world/upheaval-east-foreign-reaction-new-bucharest-government-supported-despite.html | Upheaval in the East Foreign Reaction New Bucharest Government Supported Despite Criticism | AP | TX 2-717729 | 1990-01-05 |
| 1989-12-27 | https://www.nytimes.com/1989/12/27/world/upheaval-east-hidden-wealth-disclosures-ceausescus-riches-appall-many-threadbare.html | Upheaval in the East Hidden Wealth Disclosures of the Ceausescus Riches Appall Many Threadbare Rumanians | By Clyde Haberman Special To the New York Times | TX 2-717729 | 1990-01-05 |
| 1989-12-27 | https://www.nytimes.com/1989/12/27/world/upheaval-east-interim-rumanian-leaders-named-fighting-subsides-hundreds-buried.html | Upheaval in the East INTERIM RUMANIAN LEADERS NAMED AS FIGHTING SUBSIDES HUNDREDS BURIED IN CAPITAL | By Celestine Bohlen Special To the New York Times | TX 2-717729 | 1990-01-05 |
| 1989-12-27 | https://www.nytimes.com/1989/12/27/world/upheaval-east-victims-for-victims-rumania-flowers-places-honor.html | Upheaval in the East Victims For the Victims in Rumania Flowers and Places of Honor | By John Kifner Special to the New York Times | TX 2-717729 | 1990-01-05 |
| 1989-12-27 | https://www.nytimes.com/1989/12/27/world/upheaval-in-the-east-belgrade-party-unit-backs-end-of-monopoly.html | Upheaval in the East Belgrade Party Unit Backs End of Monopoly | AP | TX 2-717729 | 1990-01-05 |
| 1989-12-27 | https://www.nytimes.com/1989/12/27/world/upheaval-in-the-east-gorbachev-excerpts-from-speech-given-by-soviet-leader.html | Upheaval in the East Gorbachev Excerpts From Speech Given by Soviet Leader | Special to The New York Times | TX 2-717729 | 1990-01-05 |
| 1989-12-27 | https://www.nytimes.com/1989/12/27/world/upheaval-in-the-east-leadership-an-aristocrat-among-the-revolutionaries.html | Upheaval in the East Leadership An Aristocrat Among the Revolutionaries | By David Binder Special To the New York Times | TX 2-717729 | 1990-01-05 |
| 1989-12-27 | https://www.nytimes.com/1989/12/27/world/upheaval-in-the-east.html | Upheaval in the East | AP | TX 2-717729 | 1990-01-05 |

| | | | | |
|---|---|---|---|---|
| 1989-12-28 | https://www.nytimes.com/1989/12/28/arts/around-los-angeles-private-foundations-offer-art-to-the-public.html | Around Los Angeles Private Foundations Offer Art to the Public | By Grace Glueck Special To the New York Times | TX 2-717649 | 1990-01-05 |
| 1989-12-28 | https://www.nytimes.com/1989/12/28/arts/critic-s-notebook-networks-look-back-at-what-they-saw.html | Critics Notebook Networks Look Back at What They Saw | By Walter Goodman | TX 2-717649 | 1990-01-05 |
| 1989-12-28 | https://www.nytimes.com/1989/12/28/arts/review-pop-stephanie-mills-in-song-dramatically.html | ReviewPop Stephanie Mills in Song Dramatically | By Stephen Holden | TX 2-717649 | 1990-01-05 |
| 1989-12-28 | https://www.nytimes.com/1989/12/28/arts/review-television-anything-but-love-a-new-twist-on-an-old-gimmick.html | ReviewTelevision Anything but Love A New Twist on an Old Gimmick | By John J OConnor | TX 2-717649 | 1990-01-05 |
| 1989-12-28 | https://www.nytimes.com/1989/12/28/books/books-of-the-times-klaus-barbie-and-french-memory.html | Books of The Times Klaus Barbie and French Memory | By Christopher LehmannHaupt | TX 2-717649 | 1990-01-05 |
| 1989-12-28 | https://www.nytimes.com/1989/12/28/business/business-people-battle-for-engine-maker-ends-with-board-seats.html | BUSINESS PEOPLE Battle for Engine Maker Ends With Board Seats | By Claudia H Deutsch | TX 2-717649 | 1990-01-05 |
| 1989-12-28 | https://www.nytimes.com/1989/12/28/business/business-people-president-of-microsoft-plans-june-retirement.html | BUSINESS PEOPLE President of Microsoft Plans June Retirement | By Andrew Pollack | TX 2-717649 | 1990-01-05 |
| 1989-12-28 | https://www.nytimes.com/1989/12/28/business/business-people-top-disney-strategist-takes-advisory-role.html | BUSINESS PEOPLETop Disney Strategist Takes Advisory Role | By Michael Lev | TX 2-717649 | 1990-01-05 |
| 1989-12-28 | https://www.nytimes.com/1989/12/28/business/california-rule-on-junk-sales.html | California Rule On Junk Sales | AP | TX 2-717649 | 1990-01-05 |
| 1989-12-28 | https://www.nytimes.com/1989/12/28/business/chapter-11-for-kohlberg-kravis-unit.html | Chapter 11 For Kohlberg Kravis Unit | AP | TX 2-717649 | 1990-01-05 |
| 1989-12-28 | https://www.nytimes.com/1989/12/28/business/company-news-baxter-renews-big-contracts.html | COMPANY NEWS Baxter Renews Big Contracts | AP | TX 2-717649 | 1990-01-05 |
| 1989-12-28 | https://www.nytimes.com/1989/12/28/business/company-news-dataproducts-bid-adviser-changed.html | COMPANY NEWS Dataproducts Bid Adviser Changed | Special to The New York Times | TX 2-717649 | 1990-01-05 |
| 1989-12-28 | https://www.nytimes.com/1989/12/28/business/company-news-pritzkers-reduce-stake-in-beverly.html | COMPANY NEWS Pritzkers Reduce Stake in Beverly | Special to The New York Times | TX 2-717649 | 1990-01-05 |
| 1989-12-28 | https://www.nytimes.com/1989/12/28/business/company-news-retirement-fund-buys-stake-in-rps.html | COMPANY NEWS Retirement Fund Buys Stake in RPS | Special to The New York Times | TX 2-717649 | 1990-01-05 |

| | | | | |
|---|---|---|---|---|
| 1989-12-28 | https://www.nytimes.com/1989/12/28/business/consumer-rates-yields-fall-in-week.html | CONSUMER RATES Yields Fall In Week | By Robert Hurtado | TX 2-717649 | 1990-01-05 |
| 1989-12-28 | https://www.nytimes.com/1989/12/28/business/credit-markets-treasury-bill-rates-up-slightly.html | CREDIT MARKETS Treasury Bill Rates Up Slightly | By H J Maidenberg | TX 2-717649 | 1990-01-05 |
| 1989-12-28 | https://www.nytimes.com/1989/12/28/business/debate-on-dollarization-is-growing-in-argentina.html | Debate on Dollarization Is Growing in Argentina | By Shirley Christian Special To the New York Times | TX 2-717649 | 1990-01-05 |
| 1989-12-28 | https://www.nytimes.com/1989/12/28/business/existing-home-sales-rise-spurred-by-falling-rates.html | Existing Home Sales Rise Spurred by Falling Rates | AP | TX 2-717649 | 1990-01-05 |
| 1989-12-28 | https://www.nytimes.com/1989/12/28/business/has-realty-giant-grown-too-large.html | Has Realty Giant Grown Too Large | By Richard D Hylton | TX 2-717649 | 1990-01-05 |
| 1989-12-28 | https://www.nytimes.com/1989/12/28/business/kodak-unit-in-settlement.html | Kodak Unit in Settlement | AP | TX 2-717649 | 1990-01-05 |
| 1989-12-28 | https://www.nytimes.com/1989/12/28/business/losing-2-billion-an-accounting-quagmire-the-lapses-by-lincoln-s-auditors.html | Losing 2 Billion An Accounting Quagmire The Lapses by Lincolns Auditors | By Eric N Berg | TX 2-717649 | 1990-01-05 |
| 1989-12-28 | https://www.nytimes.com/1989/12/28/business/machine-tool-import-fight.html | Machine Tool Import Fight | AP | TX 2-717649 | 1990-01-05 |
| 1989-12-28 | https://www.nytimes.com/1989/12/28/business/many-foresee-bankruptcy-for-federated-and-allied.html | Many Foresee Bankruptcy For Federated and Allied | By Isadore Barmash | TX 2-717649 | 1990-01-05 |
| 1989-12-28 | https://www.nytimes.com/1989/12/28/business/market-place-tax-laws-spur-borrowing-boom.html | Market Place Tax Laws Spur Borrowing Boom | By Floyd Norris | TX 2-717649 | 1990-01-05 |
| 1989-12-28 | https://www.nytimes.com/1989/12/28/business/northeast-shuttles-lift-fares.html | Northeast Shuttles Lift Fares | By Agis Salpukas | TX 2-717649 | 1990-01-05 |
| 1989-12-28 | https://www.nytimes.com/1989/12/28/business/southern-bell-investigation.html | Southern Bell Investigation | AP | TX 2-717649 | 1990-01-05 |
| 1989-12-28 | https://www.nytimes.com/1989/12/28/business/stocks-rise-with-dow-gaining-15.14.html | Stocks Rise With Dow Gaining 1514 | By Phillip H Wiggins | TX 2-717649 | 1990-01-05 |
| 1989-12-28 | https://www.nytimes.com/1989/12/28/business/talking-deals-drug-companies-leave-cosmetics.html | Talking Deals Drug Companies Leave Cosmetics | By Eben Shapiro | TX 2-717649 | 1990-01-05 |
| 1989-12-28 | https://www.nytimes.com/1989/12/28/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS Advertising Accounts | By Randall Rothenberg | TX 2-717649 | 1990-01-05 |
| 1989-12-28 | https://www.nytimes.com/1989/12/28/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS Advertising Addenda | By Randall Rothenberg | TX 2-717649 | 1990-01-05 |

| | | | | |
|---|---|---|---|---|
| 1989-12-28 | https://www.nytimes.com/1989/12/28/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising People | By Randall Rothenberg | TX 2-717649 | 1990-01-05 |
| 1989-12-28 | https://www.nytimes.com/1989/12/28/business/the-media-business-advertising-the-events-that-made-the-news.html | THE MEDIA BUSINESS Advertising The Events That Made The News | By Randall Rothenberg | TX 2-717649 | 1990-01-05 |
| 1989-12-28 | https://www.nytimes.com/1989/12/28/business/tokyo-firm-is-punished.html | Tokyo Firm Is Punished | AP | TX 2-717649 | 1990-01-05 |
| 1989-12-28 | https://www.nytimes.com/1989/12/28/business/united-airlines-lowers-fares.html | United Airlines Lowers Fares | AP | TX 2-717649 | 1990-01-05 |
| 1989-12-28 | https://www.nytimes.com/1989/12/28/business/us-textile-imports-up.html | US Textile Imports Up | AP | TX 2-717649 | 1990-01-05 |
| 1989-12-28 | https://www.nytimes.com/1989/12/28/garden/a-cigar-may-be-a-smoke-but-a-carved-indian-is-an-antique.html | A Cigar May Be a Smoke But a Carved Indian Is an Antique | By Eve M Kahn | TX 2-717649 | 1990-01-05 |
| 1989-12-28 | https://www.nytimes.com/1989/12/28/garden/a-gardener-s-world-roses-scents-from-the-past-and-colors-from-the-present.html | A GARDENERS WORLD Roses Scents From the Past and Colors From the Present | By Allen Lacy | TX 2-717649 | 1990-01-05 |
| 1989-12-28 | https://www.nytimes.com/1989/12/28/garden/casters-get-furniture-on-the-move-again.html | Casters Get Furniture on the Move Again | By Michael Varese | TX 2-717649 | 1990-01-05 |
| 1989-12-28 | https://www.nytimes.com/1989/12/28/garden/close-to-home.html | CLOSE TO HOME | By Mary Cantwell | TX 2-717649 | 1990-01-05 |
| 1989-12-28 | https://www.nytimes.com/1989/12/28/garden/currents-a-little-bit-of-mexico-brought-to-manhattan.html | CURRENTS A Little Bit of Mexico Brought to Manhattan | By Carol Vogel | TX 2-717649 | 1990-01-05 |
| 1989-12-28 | https://www.nytimes.com/1989/12/28/garden/currents-metaphorical-images-of-the-garden.html | CURRENTS Metaphorical Images of the Garden | By Carol Vogel | TX 2-717649 | 1990-01-05 |
| 1989-12-28 | https://www.nytimes.com/1989/12/28/garden/currents-oriental-rugs-explored-in-new-television-series.html | CURRENTS Oriental Rugs Explored In New Television Series | By Carol Vogel | TX 2-717649 | 1990-01-05 |
| 1989-12-28 | https://www.nytimes.com/1989/12/28/garden/currents-the-lowly-stacking-chair-ascends.html | CURRENTS The Lowly Stacking Chair Ascends | By Carol Vogel | TX 2-717649 | 1990-01-05 |
| 1989-12-28 | https://www.nytimes.com/1989/12/28/garden/currents-wearing-the-buildings-that-catch-the-eye.html | CURRENTS Wearing the Buildings That Catch the Eye | By Carol Vogel | TX 2-717649 | 1990-01-05 |
| 1989-12-28 | https://www.nytimes.com/1989/12/28/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 2-717649 | 1990-01-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-12-28 | https://www.nytimes.com/1989/12/28/garden/how-do-you-define-status-a-new-bmw-in-the-drive-an-old-rock-in-the-garden.html | How Do You Define Status A New BMW in the Drive An Old Rock in the Garden | By James Sterngold | TX 2-717649 | 1990-01-05 |
| 1989-12-28 | https://www.nytimes.com/1989/12/28/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 2-717649 | 1990-01-05 |
| 1989-12-28 | https://www.nytimes.com/1989/12/28/garden/q-a-359989.html | QA | By Bernard Gladstone | TX 2-717649 | 1990-01-05 |
| 1989-12-28 | https://www.nytimes.com/1989/12/28/garden/saying-cheese-isn-t-enough-now.html | Saying Cheese Isnt Enough Now | By Elaine Louie | TX 2-717649 | 1990-01-05 |
| 1989-12-28 | https://www.nytimes.com/1989/12/28/garden/the-keeper-of-3-architectural-icons.html | The Keeper of 3 Architectural Icons | By Paula Deitz | TX 2-717649 | 1990-01-05 |
| 1989-12-28 | https://www.nytimes.com/1989/12/28/garden/where-to-find-it-a-rope-of-pearls-needs-a-good-string.html | WHERE TO FIND IT A Rope of Pearls Needs a Good String | By Daryln Brewer | TX 2-717649 | 1990-01-05 |
| 1989-12-28 | https://www.nytimes.com/1989/12/28/movies/denzel-washington-takes-a-defiant-break-from-clean-cut-roles.html | Denzel Washington Takes a Defiant Break From CleanCut Roles | By Glenn Collins | TX 2-717649 | 1990-01-05 |
| 1989-12-28 | https://www.nytimes.com/1989/12/28/movies/nominations-made-for-golden-globes.html | Nominations Made For Golden Globes | AP | TX 2-717649 | 1990-01-05 |
| 1989-12-28 | https://www.nytimes.com/1989/12/28/nyregion/bridge-193189.html | Bridge | By Alan Truscott | TX 2-717649 | 1990-01-05 |
| 1989-12-28 | https://www.nytimes.com/1989/12/28/nyregion/connecticut-will-buy-condos-to-offer-low-cost-housing.html | Connecticut Will Buy Condos To Offer LowCost Housing | By Kirk Johnson Special To the New York Times | TX 2-717649 | 1990-01-05 |
| 1989-12-28 | https://www.nytimes.com/1989/12/28/nyregion/dinkins-picks-six-for-posts-in-government.html | Dinkins Picks Six for Posts In Government | By Don Terry | TX 2-717649 | 1990-01-05 |
| 1989-12-28 | https://www.nytimes.com/1989/12/28/nyregion/elderly-poor-prompt-gifts-for-neediest.html | Elderly Poor Prompt Gifts For Neediest | By Nadine Brozan | TX 2-717649 | 1990-01-05 |
| 1989-12-28 | https://www.nytimes.com/1989/12/28/nyregion/energy-and-pragmatism-3-who-will-serve-douglas-h-white-personnel.html | Energy and Pragmatism 3 Who Will Serve Douglas H White Personnel | By Don Terry | TX 2-717649 | 1990-01-05 |
| 1989-12-28 | https://www.nytimes.com/1989/12/28/nyregion/energy-and-pragmatism-3-who-will-serve-elisabeth-f-gotbaum-parks-commissioner.html | Energy and Pragmatism 3 Who Will Serve Elisabeth F Gotbaum Parks Commissioner | By Craig Wolff | TX 2-717649 | 1990-01-05 |
| 1989-12-28 | https://www.nytimes.com/1989/12/28/nyregion/energy-and-pragmatism-3-who-will-serve-mark-green-consumer-affairs.html | Energy and Pragmatism 3 Who Will Serve Mark Green Consumer Affairs | By Steven A Holmes | TX 2-717649 | 1990-01-05 |

| | | | | |
|---|---|---|---|---|
| 1989-12-28 | https://www.nytimes.com/1989/12/28/nyregion/fixing-new-york-city-needs-are-awesome.html | Fixing New York City Needs Are Awesome | By Alan Finder | TX 2-717649 | 1990-01-05 |
| 1989-12-28 | https://www.nytimes.com/1989/12/28/nyregion/girls-die-in-brooklyn-fire-a-window-gate-is-blamed.html | Girls Die in Brooklyn Fire A Window Gate Is Blamed | By Dennis Hevesi | TX 2-717649 | 1990-01-05 |
| 1989-12-28 | https://www.nytimes.com/1989/12/28/nyregion/housing-aides-discriminate-coalition-says.html | Housing Aides Discriminate Coalition Says | By William Glaberson | TX 2-717649 | 1990-01-05 |
| 1989-12-28 | https://www.nytimes.com/1989/12/28/nyregion/judge-thwarts-suffolk-s-video-terminal-law.html | Judge Thwarts Suffolks VideoTerminal Law | By Eric Schmitt | TX 2-717649 | 1990-01-05 |
| 1989-12-28 | https://www.nytimes.com/1989/12/28/nyregion/metro-matters-a-second-look-at-some-stories-of-the-last-year.html | Metro Matters A Second Look At Some Stories Of the Last Year | By Sam Roberts | TX 2-717649 | 1990-01-05 |
| 1989-12-28 | https://www.nytimes.com/1989/12/28/nyregion/michael-still-reigns-in-yearly-name-game.html | Michael Still Reigns In Yearly Name Game | Special to The New York Times | TX 2-717649 | 1990-01-05 |
| 1989-12-28 | https://www.nytimes.com/1989/12/28/nyregion/neighborhoods-in-new-york-seeing-red-over-blue-videos.html | Neighborhoods in New York Seeing Red Over Blue Videos | By Michael Freitag | TX 2-717649 | 1990-01-05 |
| 1989-12-28 | https://www.nytimes.com/1989/12/28/nyregion/o-rourke-won-t-vet-budget.html | ORourke Wont Vet Budget | AP | TX 2-717649 | 1990-01-05 |
| 1989-12-28 | https://www.nytimes.com/1989/12/28/nyregion/where-fear-of-street-violence-rules-life.html | Where Fear of Street Violence Rules Life | By James C McKinley Jr | TX 2-717649 | 1990-01-05 |
| 1989-12-28 | https://www.nytimes.com/1989/12/28/obituaries/betty-garde-84-dies-actress-in-oklahoma.html | Betty Garde 84 Dies Actress in Oklahoma | AP | TX 2-717649 | 1990-01-05 |
| 1989-12-28 | https://www.nytimes.com/1989/12/28/opinion/glasnost-for-africa.html | Glasnost for Africa | By Richard Joseph | TX 2-717649 | 1990-01-05 |
| 1989-12-28 | https://www.nytimes.com/1989/12/28/opinion/rumania-up-for-grabs.html | Rumania Up for Grabs | By Mary Ellen Fischer | TX 2-717649 | 1990-01-05 |
| 1989-12-28 | https://www.nytimes.com/1989/12/28/opinion/the-editorial-notebook-our-foreign-policy-experts.html | The Editorial Notebook Our Foreign Policy Experts | By Leslie Gelb | TX 2-717649 | 1990-01-05 |
| 1989-12-28 | https://www.nytimes.com/1989/12/28/opinion/voices-of-the-new-generation-the-homeless-victims-of-prejudice.html | VOICES OF THE NEW GENERATIONThe Homeless Victims of Prejudice | By David A Singleton and C Benjie Louis | TX 2-717649 | 1990-01-05 |
| 1989-12-28 | https://www.nytimes.com/1989/12/28/sports/different-kind-of-pain-for-morris.html | Different Kind of Pain for Morris | By Frank Litsky | TX 2-717649 | 1990-01-05 |

| | | | | |
|---|---|---|---|---|
| 1989-12-28 | https://www.nytimes.com/1989/12/28/sports/ewing-misses-practice-session-to-recover-from-a-rib-injury.html | Ewing Misses Practice Session To Recover From a Rib Injury | By Sam Goldaper Special To the New York Times | TX 2-717649 | 1990-01-05 |
| 1989-12-28 | https://www.nytimes.com/1989/12/28/sports/first-place-gets-crowded-as-capitals-defeat-devils.html | First Place Gets Crowded As Capitals Defeat Devils | By Alex Yannis Special To the New York Times | TX 2-717649 | 1990-01-05 |
| 1989-12-28 | https://www.nytimes.com/1989/12/28/sports/giants-tickets-go-on-sale.html | Giants Tickets Go on Sale | AP | TX 2-717649 | 1990-01-05 |
| 1989-12-28 | https://www.nytimes.com/1989/12/28/sports/notebook-black-collegian-seeks-some-pioneer-roles.html | Notebook Black Collegian Seeks Some Pioneer Roles | By Joe Lapointe | TX 2-717649 | 1990-01-05 |
| 1989-12-28 | https://www.nytimes.com/1989/12/28/sports/notebook-czyz-and-lalonde-eye-comebacks.html | Notebook Czyz and Lalonde Eye Comebacks | By Phil Berger | TX 2-717649 | 1990-01-05 |
| 1989-12-28 | https://www.nytimes.com/1989/12/28/sports/notebook-us-soviet-encounters-prove-a-hit-down-south.html | Notebook USSoviet Encounters Prove a Hit Down South | By William N Wallace | TX 2-717649 | 1990-01-05 |
| 1989-12-28 | https://www.nytimes.com/1989/12/28/sports/outdoors-ski-area-overcomes-a-summer-tornado.html | Outdoors Ski Area Overcomes A Summer Tornado | By Janet Nelson | TX 2-717649 | 1990-01-05 |
| 1989-12-28 | https://www.nytimes.com/1989/12/28/sports/pirates-and-wolfpack-advance-at-garden.html | Pirates and Wolfpack Advance at Garden | By William C Rhoden | TX 2-717649 | 1990-01-05 |
| 1989-12-28 | https://www.nytimes.com/1989/12/28/sports/rangers-slide-reaches-9-games.html | Rangers Slide Reaches 9 Games | By Joe Sexton Special To the New York Times | TX 2-717649 | 1990-01-05 |
| 1989-12-28 | https://www.nytimes.com/1989/12/28/sports/sports-of-the-times-not-yet-the-toast-of-the-town.html | SPORTS OF THE TIMES Not Yet The Toast Of the Town | By Ira Berkow | TX 2-717649 | 1990-01-05 |
| 1989-12-28 | https://www.nytimes.com/1989/12/28/sports/steinberg-has-at-least-one-candidate.html | Steinberg Has at Least One Candidate | By Gerald Eskenazi | TX 2-717649 | 1990-01-05 |
| 1989-12-28 | https://www.nytimes.com/1989/12/28/sports/test-shows-martin-driver-was-drunk.html | Test Shows Martin Driver Was Drunk | By Murray Chass | TX 2-717649 | 1990-01-05 |
| 1989-12-28 | https://www.nytimes.com/1989/12/28/us/commuter-airliner-crashes-killing-6-in-washington-state.html | Commuter Airliner Crashes Killing 6 In Washington State | AP | TX 2-717649 | 1990-01-05 |
| 1989-12-28 | https://www.nytimes.com/1989/12/28/us/crew-keeps-stadium-flushing.html | Crew Keeps Stadium Flushing | AP | TX 2-717649 | 1990-01-05 |
| 1989-12-28 | https://www.nytimes.com/1989/12/28/us/florida-growers-rush-to-save-frozen-crops.html | Florida Growers Rush To Save Frozen Crops | By Jeffrey Schmalz Special To the New York Times | TX 2-717649 | 1990-01-05 |
| 1989-12-28 | https://www.nytimes.com/1989/12/28/us/growth-hormone-may-help-adults.html | GROWTH HORMONE MAY HELP ADULTS | By Gina Kolata | TX 2-717649 | 1990-01-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-12-28 | https://www.nytimes.com/1989/12/28/us/health-breast-implant-surgery-more-facts-are-sought-in-the-battle-over-safety.html | HEALTH Breast Implant Surgery More Facts Are Sought In the Battle Over Safety | By Sandra Blakeslee | TX 2-717649 | 1990-01-05 |
| 1989-12-28 | https://www.nytimes.com/1989/12/28/us/health-personal-health.html | HEALTH Personal Health | By Jane E Brody | TX 2-717649 | 1990-01-05 |
| 1989-12-28 | https://www.nytimes.com/1989/12/28/us/man-admits-smuggling-tons-of-marijuana.html | Man Admits Smuggling Tons of Marijuana | AP | TX 2-717649 | 1990-01-05 |
| 1989-12-28 | https://www.nytimes.com/1989/12/28/us/nursing-homes-rethink-tying-aged-as-protection.html | Nursing Homes Rethink Tying Aged as Protection | By Tamar Lewin | TX 2-717649 | 1990-01-05 |
| 1989-12-28 | https://www.nytimes.com/1989/12/28/us/pittston-resumes-mine-strike-talks.html | PITTSTON RESUMES MINE STRIKE TALKS | By Peter T Kilborn Special To the New York Times | TX 2-717649 | 1990-01-05 |
| 1989-12-28 | https://www.nytimes.com/1989/12/28/us/police-hard-pressed-in-drug-war-are-turning-to-preventive-efforts.html | Police Hard Pressed in Drug War Are Turning to Preventive Efforts | By Robert Reinhold Special To the New York Times | TX 2-717649 | 1990-01-05 |
| 1989-12-28 | https://www.nytimes.com/1989/12/28/us/small-quake-in-california.html | Small Quake in California | AP | TX 2-717649 | 1990-01-05 |
| 1989-12-28 | https://www.nytimes.com/1989/12/28/us/thornburgh-to-disband-crime-strike-forces.html | Thornburgh to Disband Crime Strike Forces | AP | TX 2-717649 | 1990-01-05 |
| 1989-12-28 | https://www.nytimes.com/1989/12/28/us/town-needed-people-so-it-offered-a-bounty.html | Town Needed People So It Offered a Bounty | AP | TX 2-717649 | 1990-01-05 |
| 1989-12-28 | https://www.nytimes.com/1989/12/28/us/two-men-and-a-gyroscope-may-rewrite-newton-s-law.html | Two Men and a Gyroscope May Rewrite Newtons Law | By William J Broad | TX 2-717649 | 1990-01-05 |
| 1989-12-28 | https://www.nytimes.com/1989/12/28/us/two-suspected-bombs-found-to-be-hoaxes.html | Two Suspected Bombs Found to Be Hoaxes | AP | TX 2-717649 | 1990-01-05 |
| 1989-12-28 | https://www.nytimes.com/1989/12/28/us/us-plans-to-stop-paying-fines-for-nuclear-arms-plant-operators.html | US Plans to Stop Paying Fines for Nuclear Arms Plant Operators | AP | TX 2-717649 | 1990-01-05 |
| 1989-12-28 | https://www.nytimes.com/1989/12/28/us/washington-talk-some-need-crystal-ball-to-peer-into-the-present.html | Washington Talk Some Need Crystal Ball To Peer Into the Present | By Robert D Hershey Jr Special To the New York Times | TX 2-717649 | 1990-01-05 |
| 1989-12-28 | https://www.nytimes.com/1989/12/28/world/after-noriega-latin-shock-waves-managua-economy-hinges-on-panama.html | AFTER NORIEGA LATIN SHOCK WAVES MANAGUA ECONOMY HINGES ON PANAMA | By Mark A Uhlig Special to the New York Times | TX 2-717649 | 1990-01-05 |
| 1989-12-28 | https://www.nytimes.com/1989/12/28/world/after-noriega-new-leaders-move-to-reassure-noriega-s-backers.html | AFTER NORIEGA New Leaders Move to Reassure Noriegas Backers | By Larry Rohter Special To the New York Times | TX 2-717649 | 1990-01-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-12-28 | https://www.nytimes.com/1989/12/28/world/after-noriega-peru-and-us-resume-their-anti-drug-effort.html | AFTER NORIEGA Peru and US Resume Their AntiDrug Effort | AP | TX 2-717649 | 1990-01-05 |
| 1989-12-28 | https://www.nytimes.com/1989/12/28/world/after-noriega-rebuilding-efforts-abroad-to-help-the-economy.html | AFTER NORIEGA REBUILDING Efforts Abroad to Help the Economy | By Clyde H Farnsworth Special To the New York Times | TX 2-717649 | 1990-01-05 |
| 1989-12-28 | https://www.nytimes.com/1989/12/28/world/after-noriega-us-and-rome-vatican-balks-at-handing-over-noriega.html | AFTER NORIEGA US AND ROME Vatican Balks at Handing Over Noriega | By Thomas L Friedman Special To the New York Times | TX 2-717649 | 1990-01-05 |
| 1989-12-28 | https://www.nytimes.com/1989/12/28/world/after-noriega-us-commander-man-noriega-s-nemesis-maxwell-reid-thurman.html | AFTER NORIEGA US COMMANDER MAN IN THE NEWS Noriegas Nemesis Maxwell Reid Thurman | By Michael R Gordon Special To the New York Times | TX 2-717649 | 1990-01-05 |
| 1989-12-28 | https://www.nytimes.com/1989/12/28/world/egypt-and-syria-agree-to-revive-ties.html | Egypt and Syria Agree to Revive Ties | AP | TX 2-717649 | 1990-01-05 |
| 1989-12-28 | https://www.nytimes.com/1989/12/28/world/ethiopia-base-and-2-towns-said-to-fall-to-rebels.html | Ethiopia Base and 2 Towns Said to Fall to Rebels | By Jane Perlez Special To the New York Times | TX 2-717649 | 1990-01-05 |
| 1989-12-28 | https://www.nytimes.com/1989/12/28/world/floods-kill-35-in-brazil-and-ravage-colonial-sites.html | Floods Kill 35 in Brazil and Ravage Colonial Sites | By James Brooke Special To the New York Times | TX 2-717649 | 1990-01-05 |
| 1989-12-28 | https://www.nytimes.com/1989/12/28/world/india-reports-1000-deaths-in-hindu-muslim-fighting.html | India Reports 1000 Deaths in HinduMuslim Fighting | By Sanjoy Hazarika Special To the New York Times | TX 2-717649 | 1990-01-05 |
| 1989-12-28 | https://www.nytimes.com/1989/12/28/world/lebanon-to-lodge-complaint-at-un-against-israeli-raids.html | Lebanon to Lodge Complaint At UN Against Israeli Raids | AP | TX 2-717649 | 1990-01-05 |
| 1989-12-28 | https://www.nytimes.com/1989/12/28/world/paris-journal-homeless-but-not-hungry-the-poor-of-france.html | Paris Journal Homeless but Not Hungry The Poor of France | By Marlise Simons Special To the New York Times | TX 2-717649 | 1990-01-05 |
| 1989-12-28 | https://www.nytimes.com/1989/12/28/world/pretoria-gets-a-goading-from-a-maverick-chief.html | Pretoria Gets a Goading From a Maverick Chief | By Christopher S Wren Special To the New York Times | TX 2-717649 | 1990-01-05 |
| 1989-12-28 | https://www.nytimes.com/1989/12/28/world/the-canadian-speed-trap-adds-a-new-snare.html | The Canadian Speed Trap Adds a New Snare | By Doron P Levin Special To the New York Times | TX 2-717649 | 1990-01-05 |
| 1989-12-28 | https://www.nytimes.com/1989/12/28/world/upheaval-east-overview-rumanians-moving-abolish-worst-repressive-era.html | UPHEAVAL IN THE EAST THE OVERVIEW RUMANIANS MOVING TO ABOLISH WORST OF REPRESSIVE ERA | By Celestine Bohlen Special To the New York Times | TX 2-717649 | 1990-01-05 |
| 1989-12-28 | https://www.nytimes.com/1989/12/28/world/upheaval-in-the-east-bulgaria-communists-and-foes-agree-to-broad-based-talks.html | UPHEAVAL IN THE EAST BULGARIA Communists and Foes Agree to BroadBased Talks | AP | TX 2-717649 | 1990-01-05 |

| | | | | |
|---|---|---|---|---|
| 1989-12-28 | https://www.nytimes.com/1989/12/28/world/upheaval-in-the-east-france-paris-is-pressing-aid-for-rumanians.html | UPHEAVAL IN THE EAST FRANCE Paris Is Pressing Aid for Rumanians | By Steven Greenhouse Special To the New York Times | TX 2-717649 | 1990-01-05 |
| 1989-12-28 | https://www.nytimes.com/1989/12/28/world/upheaval-in-the-east-islamic-world-emboldened-dissidents-are-warning-the-rulers.html | UPHEAVAL IN THE EAST ISLAMIC WORLD Emboldened Dissidents Are Warning the Rulers | By Youssef M Ibrahim Special To the New York Times | TX 2-717649 | 1990-01-05 |
| 1989-12-28 | https://www.nytimes.com/1989/12/28/world/upheaval-in-the-east-the-airwaves-rumanian-revolt-live-and-uncensored.html | UPHEAVAL IN THE EAST THE AIRWAVES Rumanian Revolt Live and Uncensored | By John Kifner Special To the New York Times | TX 2-717649 | 1990-01-05 |
| 1989-12-28 | https://www.nytimes.com/1989/12/28/world/upheaval-in-the-east-united-nations-rumania-pleads-for-world-s-aid.html | UPHEAVAL IN THE EAST UNITED NATIONS Rumania Pleads for Worlds Aid | By Paul Lewis Special To the New York Times | TX 2-717649 | 1990-01-05 |
| 1989-12-29 | https://www.nytimes.com/1989/12/29/arts/armitage-says-her-troupe-is-disbanding-temporarily.html | Armitage Says Her Troupe Is Disbanding Temporarily | By Jennifer Dunning | TX 2-717662 | 1990-01-05 |
| 1989-12-29 | https://www.nytimes.com/1989/12/29/arts/auctions.html | Auctions | By Roberta Smith | TX 2-717662 | 1990-01-05 |
| 1989-12-29 | https://www.nytimes.com/1989/12/29/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-717662 | 1990-01-05 |
| 1989-12-29 | https://www.nytimes.com/1989/12/29/arts/for-children.html | For Children | By Phyllis A Ehrlich | TX 2-717662 | 1990-01-05 |
| 1989-12-29 | https://www.nytimes.com/1989/12/29/arts/in-queens-a-look-back-at-2-visions-of-the-future.html | In Queens A Look Back At 2 Visions Of the Future | By Richard F Shepard | TX 2-717662 | 1990-01-05 |
| 1989-12-29 | https://www.nytimes.com/1989/12/29/arts/pop-jazz-a-bit-of-cabaret-glamour-for-the-final-night-of-89.html | POPJAZZ A Bit of Cabaret Glamour For the Final Night of 89 | By Stephen Holden | TX 2-717662 | 1990-01-05 |
| 1989-12-29 | https://www.nytimes.com/1989/12/29/arts/restaurants-446089.html | Restaurants | By Bryan Miller | TX 2-717662 | 1990-01-05 |
| 1989-12-29 | https://www.nytimes.com/1989/12/29/arts/review-art-pillars-of-periodicals-at-the-brooklyn-museum.html | ReviewArt Pillars of Periodicals at the Brooklyn Museum | By Michael Brenson | TX 2-717662 | 1990-01-05 |
| 1989-12-29 | https://www.nytimes.com/1989/12/29/arts/review-art-small-scale-works-on-paper-by-gerhard-richter.html | ReviewArt SmallScale Works on Paper by Gerhard Richter | By Michael Kimmelman | TX 2-717662 | 1990-01-05 |
| 1989-12-29 | https://www.nytimes.com/1989/12/29/arts/review-cabaret-manhattan-rhythm-kings-evoke-30-s-singing-groups.html | ReviewCabaret Manhattan Rhythm Kings Evoke 30s Singing Groups | By John S Wilson | TX 2-717662 | 1990-01-05 |

| | | | | |
|---|---|---|---|---|
| 1989-12-29 | https://www.nytimes.com/1989/12/29/arts/review-dance-an-evening-of-transformations-by-momix.html | ReviewDance An Evening of Transformations by Momix | By Anna Kisselgoff | TX 2-717662 | 1990-01-05 |
| 1989-12-29 | https://www.nytimes.com/1989/12/29/arts/sounds-around-town-on-new-year-s-eve-412189.html | Sounds Around Town On New Years Eve | By Peter Watrous | TX 2-717662 | 1990-01-05 |
| 1989-12-29 | https://www.nytimes.com/1989/12/29/arts/sounds-around-town-on-new-year-s-eve-714389.html | Sounds Around Town On New Years Eve | By John S Wilson | TX 2-717662 | 1990-01-05 |
| 1989-12-29 | https://www.nytimes.com/1989/12/29/arts/sounds-around-town-on-new-year-s-eve-714489.html | Sounds Around Town On New Years Eve | By Jon Pareles | TX 2-717662 | 1990-01-05 |
| 1989-12-29 | epping-out-for-the-midnight-countdown.html | Stepping Out for the Midnight Countdown | By Andrew L Yarrow | TX 2-717662 | 1990-01-05 |
| 1989-12-29 | https://www.nytimes.com/1989/12/29/arts/the-large-scale-visions-of-a-small-opera-company.html | The LargeScale Visions Of a Small Opera Company | By Eleanor Blau | TX 2-717662 | 1990-01-05 |
| 1989-12-29 | https://www.nytimes.com/1989/12/29/arts/tv-weekend-uncommon-women-then-and-now.html | TV Weekend Uncommon Women Then and Now | By John J OConnor | TX 2-717662 | 1990-01-05 |
| 1989-12-29 | https://www.nytimes.com/1989/12/29/arts/weekender-guide.html | WEEKENDER GUIDE | By Andrew L Yarrow | TX 2-717662 | 1990-01-05 |
| 1989-12-29 | https://www.nytimes.com/1989/12/29/books/books-of-the-times-a-biographer-s-tale-of-women-with-spirit.html | Books of The Times A Biographers Tale of Women With Spirit | By Michiko Kakutani | TX 2-717662 | 1990-01-05 |
| 1989-12-29 | https://www.nytimes.com/1989/12/29/business/a-scrappy-new-spirit-at-young-rubicam.html | A Scrappy New Spirit At Young  Rubicam | By Randall Rothenberg | TX 2-717662 | 1990-01-05 |
| 1989-12-29 | https://www.nytimes.com/1989/12/29/business/american-express-to-sell-geneva-bank-for-1-billion.html | American Express to Sell Geneva Bank for 1 Billion | By Kurt Eichenwald | TX 2-717662 | 1990-01-05 |
| 1989-12-29 | https://www.nytimes.com/1989/12/29/business/banks-bad-real-estate-loans-spur-rising-worry-of-failures.html | Banks Bad Real Estate Loans Spur Rising Worry of Failures | By Nathaniel C Nash Special To the New York Times | TX 2-717662 | 1990-01-05 |
| 1989-12-29 | https://www.nytimes.com/1989/12/29/business/business-people-philipss-lasco-group-gets-new-president.html | BUSINESS PEOPLEPhilipss Lasco Group Gets New President | By Paul C Judge | TX 2-717662 | 1990-01-05 |
| 1989-12-29 | https://www.nytimes.com/1989/12/29/business/business-people-utah-power-and-light-appoints-top-officer.html | BUSINESS PEOPLE Utah Power and Light Appoints Top Officer | By Harriet King | TX 2-717662 | 1990-01-05 |

| 1989-12-29 | https://www.nytimes.com/1989/12/29/business/campbell-group-files-plan-to-sell.html | Campbell Group Files Plan to Sell | By Claudia H Deutsch | TX 2-717662 | 1990-01-05 |
|---|---|---|---|---|---|
| 1989-12-29 | https://www.nytimes.com/1989/12/29/business/company-news-ames-will-close-15-more-stores.html | COMPANY NEWS Ames Will Close 15 More Stores | AP | TX 2-717662 | 1990-01-05 |
| 1989-12-29 | https://www.nytimes.com/1989/12/29/business/company-news-bank-buys-stake-in-emerson-radio.html | COMPANY NEWS Bank Buys Stake In Emerson Radio | Special to The New York Times | TX 2-717662 | 1990-01-05 |
| 1989-12-29 | https://www.nytimes.com/1989/12/29/business/company-news-midway-to-buy-dornier-planes.html | COMPANY NEWS Midway to Buy Dornier Planes | AP | TX 2-717662 | 1990-01-05 |
| 1989-12-29 | https://www.nytimes.com/1989/12/29/business/company-news-rjr-nabisco-planning-1.25-billion-note-sale.html | COMPANY NEWS RJR Nabisco Planning 125 Billion Note Sale | By Robert J Cole | TX 2-717662 | 1990-01-05 |
| 1989-12-29 | https://www.nytimes.com/1989/12/29/business/company-news-southeastern-lifts-blue-arrow-stake.html | COMPANY NEWS Southeastern Lifts Blue Arrow Stake | AP | TX 2-717662 | 1990-01-05 |
| 1989-12-29 | https://www.nytimes.com/1989/12/29/business/credit-markets-treasury-security-prices-advance.html | CREDIT MARKETS Treasury Security Prices Advance | By Kenneth N Gilpin | TX 2-717662 | 1990-01-05 |
| 1989-12-29 | https://www.nytimes.com/1989/12/29/business/developer-transforms-a-factory-in-jersey-city.html | Developer Transforms A Factory in Jersey City | By Diana Shaman Special To the New York Times | TX 2-717662 | 1990-01-05 |
| 1989-12-29 | https://www.nytimes.com/1989/12/29/business/dow-rises-7.90-points-to-2732.30.html | Dow Rises 790 Points To 273230 | By Phillip H Wiggins | TX 2-717662 | 1990-01-05 |
| 1989-12-29 | https://www.nytimes.com/1989/12/29/business/eastern-plans-wage-cuts-600-layoffs.html | Eastern Plans Wage Cuts 600 Layoffs | By Agis Salpukas | TX 2-717662 | 1990-01-05 |
| 1989-12-29 | https://www.nytimes.com/1989/12/29/business/economic-scene-reality-s-the-thing-this-field-needs.html | Economic Scene Realitys the Thing This Field Needs | By Leonard Silk | TX 2-717662 | 1990-01-05 |
| 1989-12-29 | https://www.nytimes.com/1989/12/29/business/europeans-press-japan-on-autos.html | Europeans Press Japan On Autos | By Steven Greenhouse Special To the New York Times | TX 2-717662 | 1990-01-05 |
| 1989-12-29 | https://www.nytimes.com/1989/12/29/business/japan-details-import-plans.html | Japan Details Import Plans | AP | TX 2-717662 | 1990-01-05 |
| 1989-12-29 | https://www.nytimes.com/1989/12/29/business/market-place-cash-is-poured-into-stock-funds.html | Market Place Cash Is Poured Into Stock Funds | By Floyd Norris | TX 2-717662 | 1990-01-05 |
| 1989-12-29 | https://www.nytimes.com/1989/12/29/business/slower-growth-is-seen-for-us-manufacturers.html | Slower Growth Is Seen For US Manufacturers | By Robert D Hershey Jr Special To the New York Times | TX 2-717662 | 1990-01-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-12-29 | https://www.nytimes.com/1989/12/29/business/the-media-business-advertising-a-p-decides-to-move-its-13-million-account.html | THE MEDIA BUSINESS ADVERTISING AP Decides to Move Its 13 Million Account | By Randall Rothenberg | TX 2-717662 | 1990-01-05 |
| 1989-12-29 | https://www.nytimes.com/1989/12/29/business/the-media-business-advertising-an-emblem-is-renewed-for-merrill.html | THE MEDIA BUSINESS ADVERTISING An Emblem Is Renewed For Merrill | By Randall Rothenberg | TX 2-717662 | 1990-01-05 |
| 1989-12-29 | https://www.nytimes.com/1989/12/29/business/the-media-business-advertising-frank-mankiewicz-to-advise-hungarians.html | THE MEDIA BUSINESS ADVERTISING Frank Mankiewicz To Advise Hungarians | By Randall Rothenberg | TX 2-717662 | 1990-01-05 |
| 1989-12-29 | https://www.nytimes.com/1989/12/29/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING People | By Randall Rothenberg | TX 2-717662 | 1990-01-05 |
| 1989-12-29 | https://www.nytimes.com/1989/12/29/movies/at-the-movies.html | AT THE MOVIES | By Lawrence Van Gelder | TX 2-717662 | 1990-01-05 |
| 1989-12-29 | https://www.nytimes.com/1989/12/29/movies/new-faces-annabella-sciorra-ron-eldard-actors-who-gave-life-couple-true-love.html | New Faces Annabella Sciorra and Ron Eldard The Actors Who Gave Life To the Couple in True Love | By Andrew L Yarrow | TX 2-717662 | 1990-01-05 |
| 1989-12-29 | https://www.nytimes.com/1989/12/29/nyregion/3-children-die-in-brooklyn-fire-as-rescue-fails.html | 3 Children Die In Brooklyn Fire As Rescue Fails | By Craig Wolff | TX 2-717662 | 1990-01-05 |
| 1989-12-29 | https://www.nytimes.com/1989/12/29/nyregion/court-rules-on-assessment-of-subsidized-units-in-jersey.html | Court Rules on Assessment Of Subsidized Units in Jersey | By George James | TX 2-717662 | 1990-01-05 |
| 1989-12-29 | https://www.nytimes.com/1989/12/29/nyregion/family-asks-judge-to-find-mafia-boss-mentally-ill.html | Family Asks Judge to Find Mafia Boss Mentally Ill | By Selwyn Raab | TX 2-717662 | 1990-01-05 |
| 1989-12-29 | https://www.nytimes.com/1989/12/29/nyregion/health-system-presents-stiff-choices-for-dinkins.html | Health System Presents Stiff Choices for Dinkins | By Howard W French | TX 2-717662 | 1990-01-05 |
| 1989-12-29 | https://www.nytimes.com/1989/12/29/nyregion/in-hispanic-community-many-ignore-aids.html | In Hispanic Community Many Ignore AIDS | By Mireya Navarro | TX 2-717662 | 1990-01-05 |
| 1989-12-29 | https://www.nytimes.com/1989/12/29/nyregion/long-island-residents-try-2-routes-property-tax-relief-nassau-homeowners-are.html | Long Island Residents Try 2 Routes to PropertyTax Relief Nassau Homeowners Are Seeking Hearings To Cut Assessments | By Sarah Lyall Special To the New York Times | TX 2-717662 | 1990-01-05 |
| 1989-12-29 | https://www.nytimes.com/1989/12/29/nyregion/long-island-residents-try-2-routes-property-tax-relief-suffolk-county-panel.html | Long Island Residents Try 2 Routes to PropertyTax Relief Suffolk County Panel Urges School Districts To Merge Operations | By Eric Schmitt Special To the New York Times | TX 2-717662 | 1990-01-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-12-29 | https://www.nytimes.com/1989/12/29/nyregion/meeting-set-for-today-in-metro-north-fare-dispute.html | Meeting Set for Today in MetroNorth Fare Dispute | By Kirk Johnson Special To the New York Times | TX 2-717662 | 1990-01-05 |
| 1989-12-29 | https://www.nytimes.com/1989/12/29/nyregion/neediest-gain-as-partygoers-forgo-singing.html | Neediest Gain As Partygoers Forgo Singing | By Nadine Brozan | TX 2-717662 | 1990-01-05 |
| 1989-12-29 | https://www.nytimes.com/1989/12/29/nyregion/our-towns-someone-to-call-when-jobs-end-and-pain-grows.html | Our Towns Someone to Call When Jobs End And Pain Grows | By Wayne King | TX 2-717662 | 1990-01-05 |
| 1989-12-29 | https://www.nytimes.com/1989/12/29/nyregion/panel-contradicts-autopsy-in-death-of-man-in-custody.html | Panel Contradicts Autopsy In Death of Man in Custody | By Robert D McFadden | TX 2-717662 | 1990-01-05 |
| 1989-12-29 | https://www.nytimes.com/1989/12/29/nyregion/panel-upholds-verdict-in-murder-conspiracy.html | Panel Upholds Verdict In Murder Conspiracy | AP | TX 2-717662 | 1990-01-05 |
| 1989-12-29 | https://www.nytimes.com/1989/12/29/nyregion/prosecutor-joins-inquiry-in-fire-that-killed-2-girls.html | Prosecutor Joins Inquiry in Fire That Killed 2 Girls | By Donatella Lorch | TX 2-717662 | 1990-01-05 |
| 1989-12-29 | https://www.nytimes.com/1989/12/29/obituaries/kurt-baum-tenor-is-dead-at-81-he-sang-at-met-in-40-s-and-50-s.html | Kurt Baum Tenor Is Dead at 81 He Sang at Met in 40s and 50s | By James R Oestreich | TX 2-717662 | 1990-01-05 |
| 1989-12-29 | https://www.nytimes.com/1989/12/29/opinion/in-panama-we-re-rebuilding-frankenstein.html | In Panama Were Rebuilding Frankenstein | By R M Koster | TX 2-717662 | 1990-01-05 |
| 1989-12-29 | https://www.nytimes.com/1989/12/29/opinion/in-the-nation-gorbachev-at-bay.html | IN THE NATION Gorbachev At Bay | By Tom Wicker | TX 2-717662 | 1990-01-05 |
| 1989-12-29 | https://www.nytimes.com/1989/12/29/opinion/on-my-mind-where-are-their-names-now.html | ON MY MIND Where Are Their Names Now | By A M Rosenthal | TX 2-717662 | 1990-01-05 |
| 1989-12-29 | https://www.nytimes.com/1989/12/29/opinion/prison-can-be-a-dumb-solution.html | Prison Can Be a Dumb Solution | By Ann Crittenden | TX 2-717662 | 1990-01-05 |
| 1989-12-29 | https://www.nytimes.com/1989/12/29/sports/an-outburst-of-affection-from-martin-s-fans.html | An Outburst of Affection From Martins Fans | By Al Harvin | TX 2-717662 | 1990-01-05 |
| 1989-12-29 | https://www.nytimes.com/1989/12/29/sports/break-over-giants-return-to-business.html | Break Over Giants Return To Business | By Frank Litsky Special To the New York Times | TX 2-717662 | 1990-01-05 |
| 1989-12-29 | https://www.nytimes.com/1989/12/29/sports/coaching-a-big-factor-in-oilers-steelers-game.html | Coaching a Big Factor In OilersSteelers Game | By Gerald Eskenazi | TX 2-717662 | 1990-01-05 |
| 1989-12-29 | https://www.nytimes.com/1989/12/29/sports/colorado-runner-recovers-in-time.html | Colorado Runner Recovers in Time | By Malcolm Moran Special To the New York Times | TX 2-717662 | 1990-01-05 |

| | | | | |
|---|---|---|---|---|
| 1989-12-29 | https://www.nytimes.com/1989/12/29/sports/eagles-have-healthy-advantage.html | Eagles Have Healthy Advantage | By Frank Litsky | TX 2-717662 | 1990-01-05 |
| 1989-12-29 | https://www.nytimes.com/1989/12/29/sports/foul-shots-at-end-give-edge-to-knicks.html | Foul Shots At End Give Edge To Knicks | By Sam Goldaper Special To the New York Times | TX 2-717662 | 1990-01-05 |
| 1989-12-29 | https://www.nytimes.com/1989/12/29/sports/gray-runs-for-280-yards-as-texas-tech-swamps-duke.html | Gray Runs for 280 Yards as Texas Tech Swamps Duke | AP | TX 2-717662 | 1990-01-05 |
| 1989-12-29 | https://www.nytimes.com/1989/12/29/sports/leetch-turns-losing-into-personal-matter.html | Leetch Turns Losing Into Personal Matter | By Joe Sexton | TX 2-717662 | 1990-01-05 |
| 1989-12-29 | https://www.nytimes.com/1989/12/29/sports/sports-of-the-times-colorado-coach-was-irish-fan.html | SPORTS OF THE TIMES Colorado Coach Was Irish Fan | By George Vecsey | TX 2-717662 | 1990-01-05 |
| 1989-12-29 | https://www.nytimes.com/1989/12/29/sports/streaking-islanders-take-fifth-straight.html | Streaking Islanders Take Fifth Straight | By Alex Yannis Special To the New York Times | TX 2-717662 | 1990-01-05 |
| 1989-12-29 | https://www.nytimes.com/1989/12/29/sports/virginia-sends-auburn-into-a-3-game-slump.html | Virginia Sends Auburn Into a 3Game Slump | By William C Rhoden Special To the New York Times | TX 2-717662 | 1990-01-05 |
| 1989-12-29 | https://www.nytimes.com/1989/12/29/theater/on-stage.html | On Stage | By Mervyn Rothstein | TX 2-717662 | 1990-01-05 |
| 1989-12-29 | https://www.nytimes.com/1989/12/29/theater/review-theater-foundation-a-spaniard-s-political-metaphor.html | ReviewTheater Foundation A Spaniards Political Metaphor | By Stephen Holden | TX 2-717662 | 1990-01-05 |
| 1989-12-29 | https://www.nytimes.com/1989/12/29/theater/review-theater-from-author-of-falsettos-a-musical-about-the-1930-s.html | ReviewTheater From Author of Falsettos A Musical About the 1930s | By Frank Rich | TX 2-717662 | 1990-01-05 |
| 1989-12-29 | https://www.nytimes.com/1989/12/29/us/4-killed-in-freeway-crash.html | 4 Killed in Freeway Crash | AP | TX 2-717662 | 1990-01-05 |
| 1989-12-29 | https://www.nytimes.com/1989/12/29/us/6-neighbors-and-railroad-battle-over-crossing.html | 6 Neighbors and Railroad Battle Over Crossing | AP | TX 2-717662 | 1990-01-05 |
| 1989-12-29 | https://www.nytimes.com/1989/12/29/us/elderly-farm-couple-in-missouri-indicted-in-deaths-of-5-men.html | Elderly Farm Couple In Missouri Indicted In Deaths of 5 Men | AP | TX 2-717662 | 1990-01-05 |
| 1989-12-29 | https://www.nytimes.com/1989/12/29/us/exxon-and-other-spill-defendants-want-evidence-secret-until-trial.html | Exxon and Other Spill Defendants Want Evidence Secret Until Trial | AP | TX 2-717662 | 1990-01-05 |
| 1989-12-29 | https://www.nytimes.com/1989/12/29/us/florida-governor-seeks-disaster-aid.html | FLORIDA GOVERNOR SEEKS DISASTER AID | By Alan Judd | TX 2-717662 | 1990-01-05 |
| 1989-12-29 | https://www.nytimes.com/1989/12/29/us/intruder-killed-by-trap-at-house.html | Intruder Killed by Trap at House | AP | TX 2-717662 | 1990-01-05 |

| | | | | |
|---|---|---|---|---|
| 1989-12-29 | https://www.nytimes.com/1989/12/29/us/law-bar-frying-pan-solicitor-general-fire-renewed-academic-debate.html | LAW At the Bar From the frying pan as Solicitor General to the fire of renewed academic debate | By Linda Greenhouse | TX 2-717662 | 1990-01-05 |
| 1989-12-29 | https://www.nytimes.com/1989/12/29/us/law-jurors-tv-viewing-is-growing-issue.html | LAW Jurors TV Viewing Is Growing Issue | By Catharine Skipp Special To the New York Times | TX 2-717662 | 1990-01-05 |
| 1989-12-29 | https://www.nytimes.com/1989/12/29/us/law-lawyer-lobbyist-lobbying-lures-fresh-faces-lucrative-legal-specialty.html | LAW The Lawyer As Lobbyist Lobbying Lures Fresh Faces As Lucrative Legal Specialty | By Neil A Lewis Special To the New York Times | TX 2-717662 | 1990-01-05 |
| 1989-12-29 | https://www.nytimes.com/1989/12/29/us/lett-er-to-tv-threatens-more-bombings-in-south.html | Letter to TV Threatens More Bombings in South | By Peter Applebome Special To the New York Times | TX 2-717662 | 1990-01-05 |
| 1989-12-29 | https://www.nytimes.com/1989/12/29/us/los-angeles-journal-in-relentless-pursuit-of-avocado-rustlers.html | Los Angeles Journal In Relentless Pursuit Of Avocado Rustlers | By Michael Lev Special To the New York Times | TX 2-717662 | 1990-01-05 |
| 1989-12-29 | https://www.nytimes.com/1989/12/29/us/man-is-held-in-killing-arranged-by-victim.html | Man Is Held in Killing Arranged by Victim | AP | TX 2-717662 | 1990-01-05 |
| 1989-12-29 | https://www.nytimes.com/1989/12/29/us/new-inquiry-rejected-in-shooting-of-2-boys.html | New Inquiry Rejected In Shooting of 2 Boys | AP | TX 2-717662 | 1990-01-05 |
| 1989-12-29 | https://www.nytimes.com/1989/12/29/us/new-tactics-in-the-war-on-drugs-tilt-scales-of-justice-off-balance.html | New Tactics in the War on Drugs Tilt Scales of Justice Off Balance | By Stephen Labaton | TX 2-717662 | 1990-01-05 |
| 1989-12-29 | https://www.nytimes.com/1989/12/29/us/once-prized-area-struggles-to-recoup-quake-s-losses.html | OncePrized Area Struggles To Recoup Quakes Losses | By Jane Gross Special to the New York Times | TX 2-717662 | 1990-01-05 |
| 1989-12-29 | https://www.nytimes.com/1989/12/29/us/pilot-is-missing-after-f-15-in-training-crashes-into-sea.html | Pilot Is Missing After F15 In Training Crashes Into Sea | AP | TX 2-717662 | 1990-01-05 |
| 1989-12-29 | https://www.nytimes.com/1989/12/29/us/plane-crash-in-pennsylvania-kills-president-of-company.html | Plane Crash in Pennsylvania Kills President of Company | AP | TX 2-717662 | 1990-01-05 |
| 1989-12-29 | https://www.nytimes.com/1989/12/29/us/shreveport-poster-assailed-as-racist.html | SHREVEPORT POSTER ASSAILED AS RACIST | AP | TX 2-717662 | 1990-01-05 |
| 1989-12-29 | https://www.nytimes.com/1989/12/29/us/social-security-chief-seeks-to-expand-a-us-welfare-program.html | Social Security Chief Seeks to Expand a US Welfare Program | By Martin Tolchin Special To the New York Times | TX 2-717662 | 1990-01-05 |
| 1989-12-29 | https://www.nytimes.com/1989/12/29/us/tempers-rise-over-fate-of-rare-book-collection-at-harvard.html | Tempers Rise Over Fate of Rare Book Collection at Harvard | By Constance L Hays Special To the New York Times | TX 2-717662 | 1990-01-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-12-29 | https://www.nytimes.com/1989/12/29/us/us-completes-plan-for-military-to-bar-latin-america-drug-flow.html | US Completes Plan for Military To Bar Latin America Drug Flow | By Neil A Lewis Special To the New York Times | TX 2-717662 | 1990-01-05 |
| 1989-12-29 | https://www.nytimes.com/1989/12/29/us/vandals-raid-a-jewish-school-near-washington.html | Vandals Raid a Jewish School Near Washington | AP | TX 2-717662 | 1990-01-05 |
| 1989-12-29 | https://www.nytimes.com/1989/12/29/us/washington-work-man-symbol-atwater-s-first-year-republican-national-chairman.html | Washington at Work Man as Symbol Atwaters First Year as the Republican National Chairman | By Michael Oreskes Special To the New York Times | TX 2-717662 | 1990-01-05 |
| 1989-12-29 | https://www.nytimes.com/1989/12/29/us/young-stowaway-found-dead-on-eastern-jetliner-in-miami.html | Young Stowaway Found Dead On Eastern Jetliner in Miami | AP | TX 2-717662 | 1990-01-05 |
| 1989-12-29 | https://www.nytimes.com/1989/12/29/world/33-in-northern-bangladesh-are-reported-killed-by-cold.html | 33 in Northern Bangladesh Are Reported Killed by Cold | AP | TX 2-717662 | 1990-01-05 |
| 1989-12-29 | https://www.nytimes.com/1989/12/29/world/9-are-killed-and-107-hurt-in-earthquake-in-australia.html | 9 Are Killed and 107 Hurt In Earthquake in Australia | AP | TX 2-717662 | 1990-01-05 |
| 1989-12-29 | https://www.nytimes.com/1989/12/29/world/after-noriega-burial-at-arlington-peruvian-kin-mourns-casualty-of-panama.html | After Noriega Burial At Arlington Peruvian Kin Mourns Casualty of Panama | By Leslie Maitland Special To the New York Times | TX 2-717662 | 1990-01-05 |
| 1989-12-29 | https://www.nytimes.com/1989/12/29/world/after-noriega-noriega-s-advisor-gi-s-a-panama-capture-israeli-regarded-top-noriega.html | After Noriega Noriegas Advisor GIs in Panama Capture Israeli Regarded as Top Noriega Adviser | By David E Pitt Special To the New York Times | TX 2-717662 | 1990-01-05 |
| 1989-12-29 | https://www.nytimes.com/1989/12/29/world/after-noriega-panama-city-residents-say-force-loyal-noriega-set-fire.html | After Noriega Panama City Residents Say Force Loyal to Noriega Set Fire to Neighborhood in Reprisal | By Larry Rohter Special To the New York Times | TX 2-717662 | 1990-01-05 |
| 1989-12-29 | https://www.nytimes.com/1989/12/29/world/after-noriega-united-nations-two-delegates-vying-be-voice-new-government.html | After Noriega United Nations Two Delegates Vying to Be the Voice of the New Government | By Paul Lewis Special To the New York Times | TX 2-717662 | 1990-01-05 |
| 1989-12-29 | https://www.nytimes.com/1989/12/29/world/china-line-no-thawing.html | China Line No Thawing | By Steven Erlanger Special To the New York Times | TX 2-717662 | 1990-01-05 |
| 1989-12-29 | https://www.nytimes.com/1989/12/29/world/for-a-new-emigre-in-israel-a-menorah-and-minor-pains.html | For a New Emigre in Israel A Menorah and Minor Pains | Special to The New York Times | TX 2-717662 | 1990-01-05 |
| 1989-12-29 | https://www.nytimes.com/1989/12/29/world/india-s-capital-gets-an-air-chief-as-administrator.html | Indias Capital Gets an Air Chief as Administrator | By Barbara Crossette Special To the New York Times | TX 2-717662 | 1990-01-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-12-29 | https://www.nytimes.com/1989/12/29/world/iran-fearing-loss-of-syria-tie-widens-aid-to-lebanon-shiites.html | Iran Fearing Loss of Syria Tie Widens Aid to Lebanon Shiites | By Ihsan A Hijazi Special To the New York Times | TX 2-717662 | 1990-01-05 |
| 1989-12-29 | https://www.nytimes.com/1989/12/29/world/kenya-s-plan-for-tower-annoys-aid-donors.html | Kenyas Plan for Tower Annoys Aid Donors | By Jane Perlez Special To the New York Times | TX 2-717662 | 1990-01-05 |
| 1989-12-29 | https://www.nytimes.com/1989/12/29/world/kinsman-from-us-is-taking-greece-by-storm.html | Kinsman From US Is Taking Greece by Storm | By Paul Anastasi Special To the New York Times | TX 2-717662 | 1990-01-05 |
| 1989-12-29 | https://www.nytimes.com/1989/12/29/world/lagos-journal-nigeria-enlists-the-nettlesome-man-in-short-pants.html | Lagos Journal Nigeria Enlists the Nettlesome Man in Short Pants | By Kenneth B Noble Special To the New York Times | TX 2-717662 | 1990-01-05 |
| 1989-12-29 | https://www.nytimes.com/1989/12/29/world/manila-describes-evidence-on-plot.html | MANILA DESCRIBES EVIDENCE ON PLOT | Special to The New York Times | TX 2-717662 | 1990-01-05 |
| 1989-12-29 | https://www.nytimes.com/1989/12/29/world/nairobi-factory-gives-women-hope.html | Nairobi Factory Gives Women Hope | By Jane Perlez Special To the New York Times | TX 2-717662 | 1990-01-05 |
| 1989-12-29 | https://www.nytimes.com/1989/12/29/world/northwest-warns-flight-s-ticket-holders-of-threat.html | Northwest Warns Flights Ticket Holders of Threat | By Eric Weiner | TX 2-717662 | 1990-01-05 |
| 1989-12-29 | https://www.nytimes.com/1989/12/29/world/photo-american-soldiers-standing-guard-yesterday-outside-residence-papal-nuncio.html | Photo of American soldiers standing guard yesterday outside the residence of the Papal Nuncio in Panama City Panamanian citizens demonstrated against the missions harboring of Gen Manuel Antonio Noriega the deposed leader Black StarCindy Karp for The NYT After Noriega US and Rome Negotiations Over Noriega Stall but Bush Still Presses | By Thomas L Friedman Special To the New York Times | TX 2-717662 | 1990-01-05 |
| 1989-12-29 | https://www.nytimes.com/1989/12/29/world/quake-conditions-in-us.html | Quake Conditions in US | By Walter Sullivan | TX 2-717662 | 1990-01-05 |
| 1989-12-29 | https://www.nytimes.com/1989/12/29/world/reconciliation-of-egypt-and-syria-leaves-israel-with-mixed-feelings.html | Reconciliation of Egypt and Syria Leaves Israel With Mixed Feelings | Special to The New York Times | TX 2-717662 | 1990-01-05 |
| 1989-12-29 | https://www.nytimes.com/1989/12/29/world/sikh-clash-kills-at-least-4.html | Sikh Clash Kills at Least 4 | AP | TX 2-717662 | 1990-01-05 |
| 1989-12-29 | https://www.nytimes.com/1989/12/29/world/sri-lanka-reports-death-of-top-sinhalese-militant.html | Sri Lanka Reports Death of Top Sinhalese Militant | AP | TX 2-717662 | 1990-01-05 |
| 1989-12-29 | https://www.nytimes.com/1989/12/29/world/upheaval-east-baltics-latvian-soviet-republic-votes-end-communist-primacy.html | Upheaval in the East The Baltics Latvian Soviet Republic Votes To End Communist Primacy | AP | TX 2-717662 | 1990-01-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-12-29 | https://www.nytimes.com/1989/12/29/world/upheaval-east-bulgaria-rallies-sofia-demand-faster-liberalization-minority.html | Upheaval in the East Bulgaria Rallies in Sofia Demand Faster Liberalization and Minority Rights | AP | TX 2-717662 | 1990-01-05 |
| 1989-12-29 | https://www.nytimes.com/1989/12/29/world/upheaval-east-ceausescu-s-fall-2-rumanians-defend-leader-s-execution-secret.html | Upheaval in the East Ceausescus Fall 2 Rumanians Defend the Leaders Execution and Secret Trial | By Eric Pace | TX 2-717662 | 1990-01-05 |
| 1989-12-29 | https://www.nytimes.com/1989/12/29/world/upheaval-east-ceausescu-s-kin-brother-deposed-leader-dies-vienna-reportedly.html | Upheaval in the East Ceausescus Kin Brother of Deposed Leader Dies In Vienna Reportedly by Suicide | By Alan Cowell Special To the New York Times | TX 2-717662 | 1990-01-05 |
| 1989-12-29 | https://www.nytimes.com/1989/12/29/world/upheaval-east-czechoslovakia-czech-parliament-unanimously-picks-dubcek-leader.html | Upheaval in the East Czechoslovakia CZECH PARLIAMENT UNANIMOUSLY PICKS DUBCEK AS LEADER | By Craig R Whitney Special To the New York Times | TX 2-717662 | 1990-01-05 |
| 1989-12-29 | https://www.nytimes.com/1989/12/29/world/upheaval-east-overview-rumanians-finding-bounty-food-they-long-missed.html | Upheaval in the East Overview RUMANIANS FINDING A BOUNTY OF FOOD THEY LONG MISSED | By John Kifner Special To the New York Times | TX 2-717662 | 1990-01-05 |
| 1989-12-29 | https://www.nytimes.com/1989/12/29/world/upheaval-in-the-east-a-victim-for-an-emigre-family-loss-of-a-son.html | Upheaval in the East A Victim For an Emigre Family Loss of a Son | By Ari L Goldman | TX 2-717662 | 1990-01-05 |
| 1989-12-29 | https://www.nytimes.com/1989/12/29/world/upheaval-in-the-east-israel-a-nation-of-two-minds-about-ceausescu-s-fall.html | Upheaval in the East Israel A Nation of Two Minds About Ceausescus Fall | By Alan Cowell Special To the New York Times | TX 2-717662 | 1990-01-05 |
| 1989-12-29 | https://www.nytimes.com/1989/12/29/world/upheaval-in-the-east-news-reports-excerpts-from-broadcasts-and-a-press-dispatch.html | Upheaval in the East News Reports Excerpts From Broadcasts and a Press Dispatch | Special to The New York Times | TX 2-717662 | 1990-01-05 |
| 1989-12-30 | https://www.nytimes.com/1989/12/30/arts/home-thoughts-of-a-rumanian-at-a-college-haven-in-the-us.html | Home Thoughts of a Rumanian At a College Haven in the US | By Richard F Shepard | TX 2-737088 | 1990-01-31 |
| 1989-12-30 | https://www.nytimes.com/1989/12/30/arts/review-music-sound-dance-and-art-mix-to-create-magical-circles.html | ReviewMusic Sound Dance and Art Mix To Create Magical Circles | By James R Oestreich | TX 2-737088 | 1990-01-31 |
| 1989-12-30 | https://www.nytimes.com/1989/12/30/arts/stallone-sues-broker-over-artworks.html | Stallone Sues Broker Over Artworks | AP | TX 2-737088 | 1990-01-31 |
| 1989-12-30 | https://www.nytimes.com/1989/12/30/books/books-of-the-times-the-making-of-a-pediatrician-and-seeker-of-peace.html | Books of The Times The Making of a Pediatrician and Seeker of Peace | By Herbert Mitgang | TX 2-737088 | 1990-01-31 |
| 1989-12-30 | https://www.nytimes.com/1989/12/30/business/airlines-may-add-charge-to-counter-fuel-cost-jump.html | Airlines May Add Charge To Counter Fuel Cost Jump | By Agis Salpukas | TX 2-737088 | 1990-01-31 |

| 1989-12-30 | https://www.nytimes.com/1989/12/30/busine ss/chicago-puts-its-utility-on-notice.html | Chicago Puts Its Utility On Notice | By Eben Shapiro Special To the New York Times | TX 2-737088 | 1990-01-31 |
|---|---|---|---|---|---|
| 1989-12-30 | https://www.nytimes.com/1989/12/30/busine ss/bond-brewing-group-put-in-receivership.html | COMPANY NEWS Bond Brewing Group Put in Receivership | AP | TX 2-737088 | 1990-01-31 |
| 1989-12-30 | https://www.nytimes.com/1989/12/30/busine ss/company-news-chevron-unit-fire.html | COMPANY NEWS Chevron Unit Fire | Special to The New York Times | TX 2-737088 | 1990-01-31 |
| 1989-12-30 | https://www.nytimes.com/1989/12/30/busine ss/company-news-du-pont-selling-blood-test- unit.html | COMPANY NEWS Du Pont Selling Blood Test Unit | Special to The New York Times | TX 2-737088 | 1990-01-31 |
| 1989-12-30 | https://www.nytimes.com/1989/12/30/busine ss/company-news-heck-s-in-deal-with- jordache.html | COMPANY NEWS Hecks in Deal With Jordache | AP | TX 2-737088 | 1990-01-31 |
| 1989-12-30 | https://www.nytimes.com/1989/12/30/busine ss/company-news-lodestar-trims-its-stake-in- adc.html | COMPANY NEWS Lodestar Trims Its Stake in ADC | Special to The New York Times | TX 2-737088 | 1990-01-31 |
| 1989-12-30 | https://www.nytimes.com/1989/12/30/busine ss/furrier-antonovich-in-bankruptcy- filing.html | Furrier Antonovich in Bankruptcy Filing | By Keith Bradsher | TX 2-737088 | 1990-01-31 |
| 1989-12-30 | https://www.nytimes.com/1989/12/30/busine ss/leading-indicators-rise-0.1.html | Leading Indicators Rise 01 | By Robert D Hershey Jr Special To the New York Times | TX 2-737088 | 1990-01-31 |
| 1989-12-30 | https://www.nytimes.com/1989/12/30/busine ss/new-economic-puzzle-east-bloc.html | New Economic Puzzle East Bloc | By Louis Uchitelle Special To the New York Times | TX 2-737088 | 1990-01-31 |
| 1989-12-30 | https://www.nytimes.com/1989/12/30/busine ss/nigeria-promotes-its-oil-minister.html | Nigeria Promotes Its Oil Minister | AP | TX 2-737088 | 1990-01-31 |
| 1989-12-30 | https://www.nytimes.com/1989/12/30/busine ss/patents-financial-instruments- protected.html | Patents Financial Instruments Protected | By Edmund L Andrews | TX 2-737088 | 1990-01-31 |
| 1989-12-30 | https://www.nytimes.com/1989/12/30/busine ss/prices-paid-to-farmers-increase-0.7.html | Prices Paid To Farmers Increase 07 | AP | TX 2-737088 | 1990-01-31 |
| 1989-12-30 | https://www.nytimes.com/1989/12/30/busine ss/stocks-close-strong-year-witha-gain.html | Stocks Close Strong Year Witha Gain | By Phillip H Wiggins | TX 2-737088 | 1990-01-31 |
| 1989-12-30 | https://www.nytimes.com/1989/12/30/busine ss/treasury-note-and-bond-prices-dip.html | Treasury Note and Bond Prices Dip | By H J Maidenberg | TX 2-737088 | 1990-01-31 |
| 1989-12-30 | https://www.nytimes.com/1989/12/30/busine ss/white-house-objects-to-ad.html | White House Objects to Ad | AP | TX 2-737088 | 1990-01-31 |
| 1989-12-30 | https://www.nytimes.com/1989/12/30/busine ss/worrying-anew-over-oil-imports.html | Worrying Anew Over Oil Imports | By Robert D Hershey Jr Special To the New York Times | TX 2-737088 | 1990-01-31 |

| | | | | |
|---|---|---|---|---|
| 1989-12-30 | https://www.nytimes.com/1989/12/30/business/your-money-heirs-could-use-more-than-a-will.html | Your Money Heirs Could Use More Than a Will | By Jan M Rosen | TX 2-737088 | 1990-01-31 |
| 1989-12-30 | https://www.nytimes.com/1989/12/30/nyregion/4-grisly-killings-fuel-terror-in-a-hamlet.html | 4 Grisly Killings Fuel Terror in a Hamlet | By Nick Ravo | TX 2-737088 | 1990-01-31 |
| 1989-12-30 | https://www.nytimes.com/1989/12/30/nyregion/about-new-york-old-acquaintance-will-not-forget-guy-lombardo.html | About New York Old Acquaintance Will Not Forget Guy Lombardo | By Douglas Martin | TX 2-737088 | 1990-01-31 |
| 1989-12-30 | https://www.nytimes.com/1989/12/30/nyregion/advice-for-dinkins-focus-on-drug-crisis.html | Advice for Dinkins Focus on Drug Crisis | By Howard W French | TX 2-737088 | 1990-01-31 |
| 1989-12-30 | https://www.nytimes.com/1989/12/30/nyregion/births-of-loved-ones-inspire-gifts-to-neediest.html | Births of Loved Ones Inspire Gifts to Neediest | By Nadine Brozan | TX 2-737088 | 1990-01-31 |
| 1989-12-30 | https://www.nytimes.com/1989/12/30/nyregion/boater-s-body-found-in-water.html | Boaters Body Found in Water | AP | TX 2-737088 | 1990-01-31 |
| 1989-12-30 | https://www.nytimes.com/1989/12/30/nyregion/bridge-782289.html | Bridge | By Alan Truscott | TX 2-737088 | 1990-01-31 |
| 1989-12-30 | https://www.nytimes.com/1989/12/30/nyregion/businesses-press-cuomo-to-keep-income-tax-cut-set-for-next-year.html | Businesses Press Cuomo to Keep IncomeTax Cut Set for Next Year | By Elizabeth Kolbert Special To the New York Times | TX 2-737088 | 1990-01-31 |
| 1989-12-30 | https://www.nytimes.com/1989/12/30/nyregion/dinkins-names-3-more-heads-of-departments.html | Dinkins Names 3 More Heads Of Departments | By Ronald Sullivan | TX 2-737088 | 1990-01-31 |
| 1989-12-30 | https://www.nytimes.com/1989/12/30/nyregion/fernandez-picks-house-on-si.html | Fernandez Picks House on SI | By Craig Wolff | TX 2-737088 | 1990-01-31 |
| 1989-12-30 | https://www.nytimes.com/1989/12/30/nyregion/fiery-blast-shuts-off-power-to-many-new-yorkers.html | Fiery Blast Shuts Off Power to Many New Yorkers | By Robert D McFadden | TX 2-737088 | 1990-01-31 |
| 1989-12-30 | https://www.nytimes.com/1989/12/30/nyregion/koch-takes-his-leave-from-city-hall.html | Koch Takes His Leave From City Hall | By Richard Levine | TX 2-737088 | 1990-01-31 |
| 1989-12-30 | https://www.nytimes.com/1989/12/30/nyregion/mta-yields-on-connecticut-fare-but-will-trim-plans-for-repairs.html | MTA Yields on Connecticut Fare but Will Trim Plans for Repairs | By Kirk Johnson | TX 2-737088 | 1990-01-31 |
| 1989-12-30 | https://www.nytimes.com/1989/12/30/nyregion/no-cuomo-clemencies-for-first-time.html | No Cuomo Clemencies for First Time | By Kevin Sack Special To the New York Times | TX 2-737088 | 1990-01-31 |
| 1989-12-30 | https://www.nytimes.com/1989/12/30/nyregion/stranded-in-darkness-thousands-had-to-wait.html | Stranded in Darkness Thousands Had to Wait | By Suzanne Daley | TX 2-737088 | 1990-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-12-30 | https://www.nytimes.com/1989/12/30/obituaries/alexander-ellis-2d-president-s-brother-in-law-67.html | Alexander Ellis 2d Presidents BrotherinLaw 67 | AP | TX 2-737088 | 1990-01-31 |
| 1989-12-30 | https://www.nytimes.com/1989/12/30/obituaries/j-o-patterson-sr-77-a-top-church-official.html | J O Patterson Sr 77 A Top Church Official | AP | TX 2-737088 | 1990-01-31 |
| 1989-12-30 | https://www.nytimes.com/1989/12/30/opinion/i-didnt-give-myself-cancer.html | I Didnt Give Myself Cancer | By Barbara Boggs Sigmund | TX 2-737088 | 1990-01-31 |
| 1989-12-30 | https://www.nytimes.com/1989/12/30/opinion/in-rumania-an-old-stalinist-charade.html | In Rumania an Old Stalinist Charade | By Matei Calinescu and Nicolas Spulber | TX 2-737088 | 1990-01-31 |
| 1989-12-30 | https://www.nytimes.com/1989/12/30/opinion/marijuana-mccarthyism.html | Marijuana McCarthyism | By Peter Gorman | TX 2-737088 | 1990-01-31 |
| 1989-12-30 | https://www.nytimes.com/1989/12/30/opinion/observer-thanks-to-year-zero.html | OBSERVER Thanks To Year Zero | By Russell Baker | TX 2-737088 | 1990-01-31 |
| 1989-12-30 | https://www.nytimes.com/1989/12/30/opinion/pursue-peace-not-just-elections.html | Pursue Peace Not Just Elections | By Abba Eban | TX 2-737088 | 1990-01-31 |
| 1989-12-30 | https://www.nytimes.com/1989/12/30/sports/700-in-montreal-at-harvey-burial.html | 700 in Montreal At Harvey Burial | AP | TX 2-737088 | 1990-01-31 |
| 1989-12-30 | https://www.nytimes.com/1989/12/30/sports/controversy-stirred-by-holtz-s-pep-talk.html | Controversy Stirred By Holtzs Pep Talk | By Malcolm Moran Special To The New York Times | TX 2-737088 | 1990-01-31 |
| 1989-12-30 | https://www.nytimes.com/1989/12/30/sports/giants-johnson-practicing-again.html | Giants Johnson Practicing Again | By Frank Litsky Special To The New York Times | TX 2-737088 | 1990-01-31 |
| 1989-12-30 | https://www.nytimes.com/1989/12/30/sports/mourners-pack-cathedral-for-martin-s-funeral.html | Mourners Pack Cathedral for Martins Funeral | By Murray Chass | TX 2-737088 | 1990-01-31 |
| 1989-12-30 | https://www.nytimes.com/1989/12/30/sports/nfc-looks-superior-on-eve-of-the-playoffs.html | NFC Looks Superior On Eve of the Playoffs | By Gerald Eskenazi | TX 2-737088 | 1990-01-31 |
| 1989-12-30 | https://www.nytimes.com/1989/12/30/sports/pact-at-pimlico.html | Pact at Pimlico | AP | TX 2-737088 | 1990-01-31 |
| 1989-12-30 | https://www.nytimes.com/1989/12/30/sports/penn-st-holds-off-byu.html | Penn St Holds Off BYU | Special to The New York Times | TX 2-737088 | 1990-01-31 |
| 1989-12-30 | https://www.nytimes.com/1989/12/30/sports/sports-of-the-times-remembering-billy-martin-battler.html | SPORTS OF THE TIMES Remembering Billy Martin Battler | By Ira Berkow | TX 2-737088 | 1990-01-31 |
| 1989-12-30 | https://www.nytimes.com/1989/12/30/sports/turgeon-s-tie-breaker-extends-rangers-fade.html | Turgeons Tie Breaker Extends Rangers Fade | By Joe Sexton Special To the New York Times | TX 2-737088 | 1990-01-31 |

| | | | | |
|---|---|---|---|---|
| 1989-12-30 | https://www.nytimes.com/1989/12/30/sports/virginia-women-top-rutgers-in-overtime.html | Virginia Women Top Rutgers in Overtime | Special to The New York Times | TX 2-737088 | 1990-01-31 |
| 1989-12-30 | https://www.nytimes.com/1989/12/30/sports/with-little-to-prove-syracuse-enjoys-fuss.html | With Little to Prove Syracuse Enjoys Fuss | By William N Wallace Special To the New York Times | TX 2-737088 | 1990-01-31 |
| 1989-12-30 | https://www.nytimes.com/1989/12/30/sports/wolfpack-holds-off-the-pirates.html | Wolfpack Holds Off the Pirates | By William C Rhoden | TX 2-737088 | 1990-01-31 |
| 1989-12-30 | https://www.nytimes.com/1989/12/30/style/author-and-actress-are-knight-and-dame.html | Author and Actress Are Knight and Dame | AP | TX 2-737088 | 1990-01-31 |
| 1989-12-30 | https://www.nytimes.com/1989/12/30/style/consumer-s-world-all-terrain-vechicles-still-a-safety-hazard.html | CONSUMERS WORLD AllTerrain Vechicles Still a Safety Hazard | By Barry Meier | TX 2-737088 | 1990-01-31 |
| 1989-12-30 | https://www.nytimes.com/1989/12/30/style/consumer-s-world-coping-with-dry-chapped-skin.html | CONSUMERS WORLD Coping with Dry Chapped Skin | By Deborah Blumenthal | TX 2-737088 | 1990-01-31 |
| 1989-12-30 | https://www.nytimes.com/1989/12/30/style/consumer-s-world-guidepost-the-perfect-party-food.html | CONSUMERS WORLD GUIDEPOST The Perfect Party Food | By Florence Fabricant | TX 2-737088 | 1990-01-31 |
| 1989-12-30 | https://www.nytimes.com/1989/12/30/style/consumer-s-world-phones-become-easier-for-the-disabled-to-use.html | CONSUMERS WORLD Phones Become Easier For the Disabled to Use | By Calvin Sims | TX 2-737088 | 1990-01-31 |
| 1989-12-30 | https://www.nytimes.com/1989/12/30/theater/beckett-s-plays-can-his-fiat-last.html | Becketts Plays Can His Fiat Last | By Mel Gussow | TX 2-737088 | 1990-01-31 |
| 1989-12-30 | https://www.nytimes.com/1989/12/30/theater/review-theater-school-for-wives-insurance-against-cuckoldry.html | ReviewTheater School for Wives Insurance Against Cuckoldry | By Wilborn Hampton | TX 2-737088 | 1990-01-31 |
| 1989-12-30 | https://www.nytimes.com/1989/12/30/us/arson-fire-damages-clinic.html | Arson Fire Damages Clinic | AP | TX 2-737088 | 1990-01-31 |
| 1989-12-30 | https://www.nytimes.com/1989/12/30/us/crew-of-freighter-struggles-to-keep-ship-afloat-in-pacific.html | Crew of Freighter Struggles To Keep Ship Afloat in Pacific | AP | TX 2-737088 | 1990-01-31 |
| 1989-12-30 | https://www.nytimes.com/1989/12/30/us/explosive-drug-use-creating-new-underworld-prisons.html | Explosive Drug Use Creating New Underworld Prisons | By Andrew H Malcolm | TX 2-737088 | 1990-01-31 |
| 1989-12-30 | https://www.nytimes.com/1989/12/30/us/fan-at-rock-concert-killed-by-the-police-coroner-rules.html | Fan at Rock Concert Killed By the Police Coroner Rules | Special to The New York Times | TX 2-737088 | 1990-01-31 |

| | | | | |
|---|---|---|---|---|
| 1989-12-30 | https://www.nytimes.com/1989/12/30/us/in-cities-one-more-hazard-on-dec-31-falling-bullets.html | In Cities One More Hazard On Dec 31 Falling Bullets | By Robert Reinhold Special To the New York Times | TX 2-737088 | 1990-01-31 |
| 1989-12-30 | https://www.nytimes.com/1989/12/30/us/moyniham-wants-repea-of-tax-rise.html | Moyniham Wants Repea of Tax Rise | Special to The New York Times | TX 2-737088 | 1990-01-31 |
| 1989-12-30 | https://www.nytimes.com/1989/12/30/us/new-evidence-on-bombings-in-south.html | New Evidence on Bombings in South | By Peter Applebome Special To the New York Times | TX 2-737088 | 1990-01-31 |
| 1989-12-30 | https://www.nytimes.com/1989/12/30/us/rape-victim-jailed-for-failing-to-go-to-court.html | Rape Victim Jailed for Failing to Go to Court | AP | TX 2-737088 | 1990-01-31 |
| 1989-12-30 | https://www.nytimes.com/1989/12/30/us/rights-groups-work-on-measure-to-reverse-court-s-bias-rulings.html | Rights Groups Work on Measure To Reverse Courts Bias Rulings | By Susan F Rasky Special To the New York Times | TX 2-737088 | 1990-01-31 |
| 1989-12-30 | https://www.nytimes.com/1989/12/30/us/supreme-court-rejects-pittsburgh-appeal-against-menorah.html | Supreme Court Rejects Pittsburgh Appeal Against Menorah | AP | TX 2-737088 | 1990-01-31 |
| 1989-12-30 | https://www.nytimes.com/1989/12/30/us/thornburgh-ends-disclosure-inquiry.html | THORNBURGH ENDS DISCLOSURE INQUIRY | AP | TX 2-737088 | 1990-01-31 |
| 1989-12-30 | https://www.nytimes.com/1989/12/30/us/us-indicts-18-in-counterfeit-shoe-scheme.html | US Indicts 18 in Counterfeit Shoe Scheme | AP | TX 2-737088 | 1990-01-31 |
| 1989-12-30 | https://www.nytimes.com/1989/12/30/us/us-scraps-rules-on-conflicts-in-health-research.html | US Scraps Rules on Conflicts in Health Research | By Martin Tolchin Special To the New York Times | TX 2-737088 | 1990-01-31 |
| 1989-12-30 | https://www.nytimes.com/1989/12/30/world/2-ministry-guards-killed-in-northern-spain.html | 2 Ministry Guards Killed in Northern Spain | Special to The New York Times | TX 2-737088 | 1990-01-31 |
| 1989-12-30 | https://www.nytimes.com/1989/12/30/world/5-acquitted-in-carrier-protest.html | 5 Acquitted in Carrier Protest | AP | TX 2-737088 | 1990-01-31 |
| 1989-12-30 | https://www.nytimes.com/1989/12/30/world/after-noriega-catholics-bishops-are-irked-by-criticism-on-noriega-refuge.html | After Noriega Catholics Bishops Are Irked by Criticism on Noriega Refuge | By Peter Steinfels | TX 2-737088 | 1990-01-31 |
| 1989-12-30 | https://www.nytimes.com/1989/12/30/world/after-noriega-panama-city-us-reported-to-find-body-of-an-abducted-american.html | After Noriega Panama City US Reported to Find Body Of an Abducted American | By David E Pitt Special To the New York Times | TX 2-737088 | 1990-01-31 |
| 1989-12-30 | https://www.nytimes.com/1989/12/30/world/after-noriega-reporter-s-notebook-for-whoever-s-in-charge-captain-holds-the-fort.html | After Noriega Reporters Notebook For Whoevers in Charge Captain Holds the Fort | By Larry Rohter Special To the New York Times | TX 2-737088 | 1990-01-31 |
| 1989-12-30 | https://www.nytimes.com/1989/12/30/world/after-noriega-united-nations-deal-reached-un-panama-seat-invasion-condemned.html | After Noriega United Nations Deal Is Reached at UN on Panama Seat as Invasion Is Condemned | By Paul Lewis Special To the New York Times | TX 2-737088 | 1990-01-31 |

| | | | | |
|---|---|---|---|---|
| 1989-12-30 | https://www.nytimes.com/1989/12/30/world/after-noriega-vatican-is-blaming-us-for-impasse-on-noriega-s-fate.html | AFTER NORIEGA VATICAN IS BLAMING US FOR IMPASSE ON NORIEGAS FATE | By Roberto Suro | TX 2-737088 | 1990-01-31 |
| 1989-12-30 | https://www.nytimes.com/1989/12/30/world/burmese-capture-key-rebel-base.html | Burmese Capture Key Rebel Base | AP | TX 2-737088 | 1990-01-31 |
| 1989-12-30 | https://www.nytimes.com/1989/12/30/world/hong-kong-police-raid-refugee-site.html | HONG KONG POLICE RAID REFUGEE SITE | AP | TX 2-737088 | 1990-01-31 |
| 1989-12-30 | https://www.nytimes.com/1989/12/30/world/in-cradle-of-rumanian-revolt-anger-quickly-overcame-fear.html | In Cradle of Rumanian Revolt Anger Quickly Overcame Fear | By Serge Schmemann Special To the New York Times | TX 2-737088 | 1990-01-31 |
| 1989-12-30 | https://www.nytimes.com/1989/12/30/world/india-house-votes-to-restore-rights.html | INDIA HOUSE VOTES TO RESTORE RIGHTS | By Barbara Crossette Special To the New York Times | TX 2-737088 | 1990-01-31 |
| 1989-12-30 | https://www.nytimes.com/1989/12/30/world/lebanese-general-postpones-his-plan-for-a-rival-parliament.html | Lebanese General Postpones His Plan for a Rival Parliament | By Ihsan A Hijazi Special To the New York Times | TX 2-737088 | 1990-01-31 |
| 1989-12-30 | https://www.nytimes.com/1989/12/30/world/officers-break-up-a-march-in-israel.html | Officers Break Up A March In Israel | AP | TX 2-737088 | 1990-01-31 |
| 1989-12-30 | https://www.nytimes.com/1989/12/30/world/pretoria-encourages-immigration-of-skilled-east-german-workers.html | Pretoria Encourages Immigration Of Skilled East German Workers | By Christopher S Wren Special To the New York Times | TX 2-737088 | 1990-01-31 |
| 1989-12-30 | https://www.nytimes.com/1989/12/30/world/rescuers-in-australia-searching-for-8-trapped-in-the-earthquake.html | Rescuers in Australia Searching For 8 Trapped in the Earthquake | Special to The New York Times | TX 2-737088 | 1990-01-31 |
| 1989-12-30 | https://www.nytimes.com/1989/12/30/world/rio-journal-autos-cry-for-alcohol-france-will-do-its-part.html | Rio Journal Autos Cry for Alcohol France Will Do Its Part | By James Brooke Special To the New York Times | TX 2-737088 | 1990-01-31 |
| 1989-12-30 | https://www.nytimes.com/1989/12/30/world/tokyo-drops-issue-of-lost-us-bomb.html | Tokyo Drops Issue of Lost US Bomb | By Steven R Weisman Special To the New York Times | TX 2-737088 | 1990-01-31 |
| 1989-12-30 | https://www.nytimes.com/1989/12/30/world/upheaval-east-bulgaria-turks-win-right-use-muslim-names-they-were-forced-change.html | Upheaval in the East Bulgaria Turks Win Right to Use the Muslim Names They Were Forced to Change | AP | TX 2-737088 | 1990-01-31 |
| 1989-12-30 | https://www.nytimes.com/1989/12/30/world/upheaval-east-ceausescu-s-hometown-community-rushes-renounce-its-native-son.html | Upheaval in the East Ceausescus Hometown A Community Rushes to Renounce Its Native Son | By Clyde Haberman Special To the New York Times | TX 2-737088 | 1990-01-31 |
| 1989-12-30 | https://www.nytimes.com/1989/12/30/world/upheaval-east-czechoslovakia-havel-long-prague-s-prisoner-elected-president.html | Upheaval in the East Czechoslovakia Havel Long Pragues Prisoner Elected President | By Craig R Whitney Special To the New York Times | TX 2-737088 | 1990-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-12-30 | https://www.nytimes.com/1989/12/30/world/upheaval-east-new-president-man-master-irony-humor-vaclav-havel.html | Upheaval in the East The New President Man in the News A Master of Irony and Humor Vaclav Havel | By Mervyn Rothstein | TX 2-737088 | 1990-01-31 |
| 1989-12-30 | https://www.nytimes.com/1989/12/30/world/upheaval-east-poland-polish-senate-approves-program-introduce-market-forces.html | Upheaval in the East Poland Polish Senate Approves Program to Introduce Market Forces to Economy | By Steven Greenhouse Special To the New York Times | TX 2-737088 | 1990-01-31 |
| 1989-12-30 | https://www.nytimes.com/1989/12/30/world/upheaval-in-the-east-bucharest-as-communist-rule-fades-rumanian-soviet-ties-grow.html | Upheaval in the East Bucharest As Communist Rule Fades RumanianSoviet Ties Grow | By Celestine Bohlen Special To the New York Times | TX 2-737088 | 1990-01-31 |
| 1989-12-30 | https://www.nytimes.com/1989/12/30/world/us-troops-entered-envoy-s-residence-nicaragua-charges.html | US Troops Entered Envoys Residence Nicaragua Charges | AP | TX 2-737088 | 1990-01-31 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/archives/campus-life-wisconsin-university-ends-brothers-venture-in-condom.html | Campus Life WisconsinUniversity Ends Brothers Venture In Condom Sales | MADISON Wis | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/archives/pastimes-gardening-look-to-the-shrubs-for-early-blossom.html | Pastimes GardeningLook to the Shrubs for Early Blossom | By Michelle McAlpin | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/archives/style-makers-giancarlo-gasponi-postcard-photographer.html | Style MakersGiancarlo Gasponi Postcard Photographer | By Louis Inturrisi | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/arts/1990-previews-from-36-creative-artists.html | 1990 Previews From 36 Creative Artists | Compiled by Diane Solway | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/arts/a-film-producer-discusses-his-niche.html | A Film Producer Discusses His Niche | By Hilary De Vries | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/arts/antiques-the-1990-s-await-what-was-new-a-century-ago.html | ANTIQUES The 1990s Await What Was New A Century Ago | By Paula Deitz | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/arts/architecture-design-architecture-view-friend-mysterious-alien-force-40-years.html | ARCHITECTUREDESIGN ARCHITECTURE VIEW From Friend to Mysterious Alien Force in 40 Years | By Thomas Hine | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/arts/confessions-of-a-soap-opera-extra.html | Confessions of a Soap Opera Extra | By Wilborn Hampton | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/arts/critics-choices-minnelli-s-musicals-without-the-extravagance.html | CRITICS CHOICES Minnellis Musicals Without the Extravagance | By Caryn James | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/arts/dance-dance-view-ailey-s-troupe-weathers-a-season-of-sorrow.html | DANCE DANCE VIEW Aileys Troupe Weathers a Season of Sorrow | By Anna Kisselgoff | TX 2-815101 | 1990-05-10 |

| | | | | |
|---|---|---|---|---|
| 1989-12-31 | https://www.nytimes.com/1989/12/31/arts/dance-reflections-on-the-wellsprings-of-balanchines-serenade.html | DANCE Reflections on the Wellsprings of Balanchines Serenade | By Vadim Gayevsky | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/arts/fast-forward-the-s-stands-for-super-but-indy-s-the-name.html | FAST FORWARD The S Stands For Super But Indys the Name | By Peter Nichols | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/arts/film-again-sidney-lumet-ponders-justice.html | FILM Again Sidney Lumet Ponders Justice | By David Margolick | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/arts/film-film-view-oliver-stone-takes-aim-at-the-viewer-s-viscera.html | FILM FILM VIEW Oliver Stone Takes Aim At the Viewers Viscera | By Janet Maslin | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/arts/film-white-palace-poses-a-question-about-love.html | FILM White Palace Poses a Question About Love | By Ellen Futterman | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/arts/music-music-view-another-way-to-experience-an-opera.html | MUSIC MUSIC VIEW Another Way To Experience An Opera | By John Rockwell | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/arts/music-the-forgotten-schubert-is-getting-another-chance.html | MUSIC The Forgotten Schubert Is Getting Another Chance | By Bernard Holland | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/arts/new-video-releases-477689.html | NEW VIDEO RELEASES | By Caryn James | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/arts/new-video-releases.html | NEW VIDEO RELEASES | By John OConnor | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/arts/pop-view-private-codes-enliven-jazz.html | POP VIEW Private Codes Enliven Jazz | By Peter Watrous | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/arts/recordings-at-home-in-the-top-40-and-still-full-of-kitsch.html | RECORDINGS At Home in the Top 40 And Still Full of Kitsch | By Karen Schoemer | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/arts/recordings-the-past-raises-its-voice-once-more.html | RECORDINGS The Past Raises Its Voice Once More | By Harold C Schonberg | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/arts/review-dance-linked-by-chairs-in-dove-s-vespers.html | ReviewDance Linked by Chairs in Doves Vespers | By Jennifer Dunning | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/arts/review-music-alexander-schneider-and-strings.html | ReviewMusic Alexander Schneider and Strings | By James R Oestreich | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/arts/review-music-medieval-pageantry-in-herod-tale.html | ReviewMusic Medieval Pageantry in Herod Tale | By Bernard Holland | TX 2-815101 | 1990-05-10 |

| | | | | |
|---|---|---|---|---|
| 1989-12-31 | https://www.nytimes.com/1989/12/31/arts/reviews-music-henry-threadgill-brassy-to-blue.html | ReviewsMusic Henry Threadgill Brassy to Blue | By Peter Watrous | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/arts/sound-the-advance-was-digital-and-it-s-just-a-beginning.html | SOUND The Advance Was Digital And Its Just a Beginning | By Hans Fantel | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/arts/stage-view-an-intimate-look-at-beckett-the-man.html | STAGE VIEW An Intimate Look at Beckett the Man | By Mel Gussow | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/arts/television-how-soviet-tv-focuses-its-cameras-on-eastern-europe.html | TELEVISION How Soviet TV Focuses Its Cameras on Eastern Europe | By Ellen Mickiewicz | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/arts/television-tv-view-the-risks-in-going-global.html | TELEVISIONTV VIEW The Risks in Going Global | By Bernard Ostry | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/arts/television-tv-view-tv-is-not-a-medium-for-adults-radio-on-the-other-hand.html | TELEVISION TV VIEW TV Is Not a Medium for Adults Radio on the Other Hand | By Anthony Burgess | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/arts/the-memphis-belle-takes-the-air-and-screen-again.html | The Memphis Belle Takes the Air  and Screen Again | By Benedict Nightingale | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/arts/theater-a-young-actress-extends-her-reach-to-the-stars.html | THEATER A Young Actress Extends Her Reach To the Stars | By Hilary De Vries | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/arts/video-the-living-room-is-now-the-stage.html | VIDEO The Living Room Is Now the Stage | By Hans Fantel | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/books/a-land-where-innocence-is-forbidden.html | A Land Where Innocence Is Forbidden | By Bharati Mukherjee | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/books/annals-of-oops-flight.html | Annals of  Oops  Flight | By Tom Ferrell | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/books/battle-by-battle-inch-by-inch.html | Battle by Battle Inch by Inch | By Paul Kennedy | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/books/britain-s-closest-call.html | Britains Closest Call | By Donal Henahan | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/books/eden-in-the-heart-of-the-city.html | Eden in the Heart of the City | By Anne Rice | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/books/freefloating-into-the-future.html | FreeFloating Into the Future | By Malcolm Bardbury | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/books/in-short-fiction-459089.html | In Short Fiction | By David Kelly | TX 2-815101 | 1990-05-10 |

| | | | | |
|---|---|---|---|---|
| 1989-12-31 | https://www.nytimes.com/1989/12/31/books/in-short-fiction.html | In Short Fiction | By David Goodwin | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/books/in-short-fiction.html | In Short Fiction | By Eileen Gillooly | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/books/in-short-fiction.html | In Short Fiction | By Frank Wilson | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/books/in-short-fiction.html | In Short Fiction | By Michele Wolf | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/books/in-short-fiction.html | In Short Fiction | By Regina Weinreich | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/books/in-short-fiction.html | In Short Fiction | By Tom Nolan | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/books/in-short-nonfiction-460389.html | In Short Nonfiction | By David Kaufman | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/books/in-short-nonfiction-464189.html | In Short NONFICTION | By Maureen Dowd | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/books/in-short-nonfiction.html | In Short Nonfiction | By Michael J Feuer | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/books/in-short-nonfiction.html | In Short Nonfiction | By Peter Finn | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/books/in-short-nonfiction.html | In Short Nonfiction | By Sol Steinmetz | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/books/life-on-the-couch.html | Life on the Couch | By Carole L Glickfeld | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/books/more-hell-from-harry.html | More Hell From Harry | By Helen Thomas | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/books/nightmare-in-vichy.html | Nightmare in Vichy | By Patrice Higonnet | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/books/nothing-her-highness-cant-handle.html | Nothing Her Highness Cant Handle | By Coral Lansbury | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/books/remember-this-write-what-you-don-t-know.html | Remember This Write What You Dont Know | By Ken Kesey Ken Kesey Is the Author ofOne Flew Over the CuckooS Nest He Has Collaborated On A Group Novel CavernsBy the Pseudonymous O U Levon | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/books/science-fiction.html | SCIENCE FICTION | By Gerald Jonas | TX 2-815101 | 1990-05-10 |

| | | | | |
|---|---|---|---|---|
| 1989-12-31 | https://www.nytimes.com/1989/12/31/books/splendor-in-the-grasslands.html | Splendor in the Grasslands | By Ed Marston | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/books/survival-was-what-counted.html | Survival Was What Counted | By Thomas Swick | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/books/the-final-self-defense.html | The Final SelfDefense | By Teresa Carpenter | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/books/the-private-life-of-a-nation-builder.html | The Private Life of a Nation Builder | By Peter Loewenberg | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/books/when-justice-goes-wrong.html | When Justice Goes Wrong | By Tamar Lewin | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/business/banking-s-high-tech-retail-chase.html | Bankings HighTech Retail Chase | By Michael Quint | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/business/computing-s-peacemaker.html | Computings Peacemaker | By John Markoff | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/business/helen-of-troy-holds-promise.html | Helen of Troy Holds Promise | By Stan Luxenberg | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/business/investing-how-dull-investing-can-pay-off.html | INVESTINGHow Dull Investing Can Pay Off | By Stan Luxenberg | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/business/new-growth-in-a-captive-market.html | New Growth in a Captive Market | By Josh Kurtz | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/business/open-outcry-works-well-and-cheaply.html | Open Outcry Works Well and Cheaply | By Morton Lane | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/business/personal-finance-financial-planning-in-a-new-year.html | PERSONAL FINANCEFinancial Planning in a New Year | By Mary Rowland | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/business/prospects-how-high-for-oil.html | Prospects How High for Oil | By Barnaby J Feder | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/business/scandals-in-chicago-automate-the-futures-exchanges.html | SCANDALS IN CHICAGO Automate the Futures Exchanges | By Ted Gutierres | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/business/shifting-the-focus-at-b-schools.html | Shifting the Focus at BSchools | By Joel Kurtzman | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/business/the-dilemma-at-the-top-followers-make-good-leaders-good.html | THE DILEMMA AT THE TOP Followers Make Good Leaders Good | By Warren Bennis | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/business/the-executive-computer-can-there-be-too-much-power.html | THE EXECUTIVE COMPUTER Can There Be Too Much Power | By Peter H Lewis | TX 2-815101 | 1990-05-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-12-31 | https://www.nytimes.com/1989/12/31/business/wall-street-prepares-for-a-failure-boom.html | Wall Street Prepares For a Failure Boom | By Kurt Eichenwald | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/business/week-in-business-commodity-prices-spurred-by-cold.html | WEEK IN BUSINESS Commodity Prices Spurred by Cold | By Steve Dodson | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/business/what-s-new-in-kosher-foods-low-fat-low-salt-and-microwave-ready.html | WHATS NEW IN KOSHER FOODS Low Fat Low Salt and MicrowaveReady | By Joan Delaney | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/business/what-s-new-in-kosher-foods-new-kosher-products-from-tacos-to-tofu.html | WHATS NEW IN KOSHER FOODS New Kosher Products From Tacos to Tofu | By Joan Delaney | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/business/what-s-new-kosher-foods-moving-mainstream-kosher-offers-seal-approval.html | WHATS NEW IN KOSHER FOODS Moving From Mainstream to Kosher Offers a Seal of Approval | By Joan Delaney | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/business/what-s-new-kosher-foods-not-just-matter-matzohs-but-moroccan-chinese.html | WHATS NEW IN KOSHER FOODS Not Just a Matter of Matzohs But of Moroccan and Chinese | By Joan Delaney | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/magazine/cliffhanger.html | Cliffhanger | By Trip Gabriel | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/magazine/hers-all-about-new-year-s-eve.html | HERS All About New Years Eve | By Marialisa Calta | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/magazine/how-d-i-do.html | Howd I Do | By Edward I Koch | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/magazine/on-language-word-of-the-year-freedom.html | On Language Word of the Year Freedom | By William Safire | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/magazine/what-needs-to-be-done.html | What Needs To Be Done | By Kenneth Lipper | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/magazine/what-s-coming-up-design-small-world.html | WHATS COMING UP DESIGN Small World | By Carol Vogel | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/magazine/what-s-coming-up-fashion-mixed-messages.html | WHATS COMING UP FASHION Mixed Messages | By Carrie Donovan | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/magazine/what-s-coming-up-food-good-taste.html | WHATS COMING UP FOOD GOOD TASTE | By Linda Wells | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/magazine/works-in-progress-the-mummy-the-monster-and-miss-america.html | WORKS IN PROGRESS The Mummy the Monster And Miss America | By Bruce Weber | TX 2-815101 | 1990-05-10 |

| | | | | |
|---|---|---|---|---|
| 1989-12-31 | https://www.nytimes.com/1989/12/31/movies/new-video-releases-477789.html | NEW VIDEO RELEASES | By Vincent Canby | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/movies/new-video-releases-477889.html | NEW VIDEO RELEASES | By Stephen Holden | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/3-teen-agers-held-in-drive-by-killings-in-queens.html | 3 TeenAgers Held in DriveBy Killings in Queens | By James C McKinley Jr | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/a-movie-in-the-making-rains-death-on-drug-dealers.html | A Movie in the Making Rains Death on Drug Dealers | By Randall Beach | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/a-touch-of-glasnost-in-lloyd-harbor.html | A Touch of Glasnost in Lloyd Harbor | By John Rather | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/about-books.html | ABOUT BOOKS | By Shirley Horner | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/answering-the-mail-470389.html | Answering The Mail | By Bernard Gladstone | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/answering-the-mail-490289.html | Answering The Mail | By Bernard Gladstone | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/answering-the-mail-490389.html | Answering The Mail | By Bernard Gladstone | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/answering-the-mail-490489.html | Answering The Mail | By Bernard Gladstone | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/art-40-artists-explore-the-meaning-of-disguise-in-hastings-show.html | ART 40 Artists Explore the Meaning of Disguise in Hastings Show | By Vivien Raynor | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/art-motherwell-collages-paraphrase-life.html | ART Motherwell Collages Paraphrase Life | By Vivien Raynor | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/art-patchwork-political-outlets.html | ARTPatchwork Political Outlets | By Helen A Harrison | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/art-the-lively-social-awareness-of-two-veteran-painters.html | ARTThe Lively Social Awareness Of Two Veteran Painters | By William Zimmer | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/atlantic-beach-seeks-fire-protection-pact.html | Atlantic Beach Seeks Fire Protection Pact | By Sharon Monahan | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/con-ed-not-sure-what-caused-explosion.html | Con Ed Not Sure What Caused Explosion | By Michael Freitag | TX 2-815101 | 1990-05-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/connecticut-opinion-sustaining-a-new-year-s-eve-tradition.html | CONNECTICUT OPINION Sustaining a New Years Eve Tradition | By Sheryl Kayne | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/connecticut-opinion-the-early-bird-catches-the-praise-too.html | CONNECTICUT OPINION The Early Bird Catches the Praise Too | By Donna Skolnick | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/connecticut-opinion-the-rememberance-of-memory-past.html | CONNECTICUT OPINION The Rememberance of Memory Past | By Carolyn R Flint | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/connecticut-opinion-work-women-and-men.html | CONNECTICUT OPINION Work Women and Men | By Karl Decker | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/connecticut-q-a-peter-salovey-you-exaggerate-your-symptoms.html | CONNECTICUT Q  A PETER SALOVEY You Exaggerate Your Symptoms | By Andi Rierden | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/coping-with-the-economic-prospects-of-1990.html | Coping With the Economic Prospects of 1990 | By Penny Singer | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/corporations-are-investing-in-young-minds.html | Corporations Are Investing in Young Minds | By Nicole Wise | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/cost-of-living-to-rise-on-li.html | Cost of Living to Rise on LI | By John Rather | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/county-challenges-initial-census-figures.html | County Challenges Initial Census Figures | By Tessa Melvin | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/czech-couple-keep-eye-on-homeland.html | Czech Couple Keep Eye on Homeland | By Roberta Hershenson | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/debate-renewed-on-selfservice-gas.html | Debate Renewed on SelfService Gas | By Elizabeth Anderson | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/dining-out-a-critics-choice-the-best-of-1989.html | DINING OUTA Critics Choice The Best of 1989 | By M H Reed | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/dining-out-a-neighborhood-chinese-restaurant.html | DINING OUT A Neighborhood Chinese Restaurant | By Joanne Starkey | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/dining-out-aboveaverage-touches-in-italian-fare.html | DINING OUTAboveAverage Touches in Italian Fare | By Anne Semmes | TX 2-815101 | 1990-05-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/dining-out-critics-choices-memorable-meals.html | DINING OUTCritics Choices Memorable Meals | By Anne Semmes and Valerie Sinclair | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/dining-out-memorable-meals-a-critic-s-choices.html | DINING OUT Memorable Meals A Critics Choices | By Patricia Brooks | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/economic-vitality-persists.html | Economic Vitality Persists | By John Rather | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/food-christmas-just-keeps-on-going.html | FOOD Christmas Just Keeps On Going | By Moira Hodgson | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/gardening-a-regimen-for-plants-acquired-as-gifts.html | GARDENINGA Regimen for Plants Acquired as Gifts | By Carl Totemeier | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/gardening-a-regimen-for-plants-acquired-as-gifts.html | GARDENINGA Regimen for Plants Acquired as Gifts | By Carl Totemeier | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/gardening-a-regimen-for-plants-acquired-as-gifts.html | GARDENINGA Regimen for Plants Acquired as Gifts | By Carl Totemeier | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/gardening-a-regimen-for-plants-acquired-as-gifts.html | GARDENINGA Regimen for Plants Acquired as Gifts | By Carl Totemeier | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/gift-to-neediest-helps-a-church-remember-the-why-of-it-all.html | Gift to Neediest Helps a Church Remember the Why of It All | By Nadine Brozan | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/health-officials-warn-of-rabies.html | Health Officials Warn Of Rabies | By Jacqueline Shaheen | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/home-clinic-keeping-marble-at-its-lustrous-best.html | HOME CLINIC Keeping Marble at Its Lustrous Best | By John Warde | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/hud-windfall-subsidies-for-subsidized-new-york-hud-s-vouchers-pay-for-already.html | HUD Windfall  Subsidies for the Subsidized In New York HUDs Vouchers Pay for Already Cheap Housing | By Michael Winerip | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/inauguration-pomp-circumstance-and-paychecks.html | Inauguration Pomp Circumstance and Paychecks | By Steven A Holmes | TX 2-815101 | 1990-05-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/kingwood-township-journal-hunterdon-county-s-decision-landfill-unsettles.html | KINGWOOD TOWNSHIP JOURNAL Hunterdon Countys Decision on Landfill Unsettles Residents | By Jay Romano | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/long-island-journal-468889.html | Long Island Journal | By Diane Ketcham | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/long-island-opinion-canoe-necessity-a-mantra.html | LONG ISLAND OPINION Canoe Necessity A Mantra | By Janet Pomeranz | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/long-island-opinion-looking-back-at-a-disappointing-decade.html | LONG ISLAND OPINION Looking Back at a Disappointing Decade | By Marcia Byalick | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/long-island-opinion-what-made-us-happy-during-trying-times.html | LONG ISLAND OPINION What Made Us Happy During Trying Times | By Thelma C Sokoloff | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/long-island-sound-my-new-years-and-how-it-grew.html | LONG ISLAND SOUNDMy New Years and How It Grew | By Barbara Klaus | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/music-musicales-and-anniversaries.html | MUSIC Musicales and Anniversaries | By Robert Sherman | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/music-princeton-to-ring-in-new-year-with-gala.html | MUSICPrinceton To Ring In New Year With Gala | By Rena Fruchter | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/music-recalling-the-high-notes-of-1989.html | MUSIC Recalling The High Notes Of 1989 | By Robert Sherman | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/muskets-at-the-ready-students-bring-history-back-to-life.html | Muskets at the Ready Students Bring History Back to Life | By Tessa Melvin | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By M L Emblen | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/new-jersey-opinion-eggnog-with-secret-ingredients.html | NEW JERSEY OPINION Eggnog With Secret Ingredients | By James B Kobak Jr | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/new-jersey-opinion-here-s-a-solution-for-the-lack-of-affordable-housing.html | NEW JERSEY OPINION Heres A Solution for the Lack of Affordable Housing | By Nicholas R Amato | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/new-jersey-opinion-making-an-escape-and-a-discovery.html | NEW JERSEY OPINION Making an Escape and a Discovery | By Sandra Quivey Croft | TX 2-815101 | 1990-05-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/new-jersey-q-a-betsy-thomason-guiding-women-in-wilderness-training.html | NEW JERSEY Q  A BETSY THOMASONGuiding Women in Wilderness Training | By Linda Lynwander | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/new-york-state-to-start-restricting-smoking.html | New York State to Start Restricting Smoking | AP | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/painters-home-vies-to-be-a-national-park.html | Painters Home Vies to Be a National Park | By Peggy McCarthy | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/printing-what-cameras-catch.html | Printing What Cameras Catch | By Roberta Hershenson | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/reducing-infant-mortality.html | Reducing Infant Mortality | By Linda Saslow | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/state-lags-in-treating-cocaine-addicts.html | State Lags In Treating Cocaine Addicts | By Jeffrey Hoff | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/state-office-keeps-busy-preparing-legislation.html | State Office Keeps Busy Preparing Legislation | By Jay Romano | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/study-finds-fewer-teen-agers-using-drugs.html | Study Finds Fewer TeenAgers Using Drugs | AP | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/suffolk-pondering-golf-courses-fate.html | Suffolk Pondering Golf Courses Fate | By Joanne Furio | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/the-fluid-grace-of-skating-the-many-rigors-of-training.html | The Fluid Grace of Skating the Many Rigors of Training | By Barbara Gilford | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/the-view-from-pawcatuck-a-family-and-town-battles-the-shock-of-a.html | THE VIEW FROM PAWCATUCKA Family and Town Battles the Shock of a Plants Closing | By Clare Collins | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/the-view-from-the-new-york-telephone-company-after-a-strike-putting.html | THE VIEW FROM THE NEW YORK TELEPHONE COMPANYAfter a Strike Putting Things in Order | By Lynne Ames | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/theater-a-rekindled-interest-in-sweet-charity.html | THEATER A Rekindled Interest in Sweet Charity | By Alvin Klein | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/theater-sweet-charity-vintage-cy-coleman.html | THEATER Sweet Charity Vintage Cy Coleman | By Alvin Klein | TX 2-815101 | 1990-05-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/therapist-cherishes-her-theatrical-past.html | Therapist Cherishes Her Theatrical Past | By Alvin Klein | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/toasting-1990-with-a-sip-but-just-a-sip.html | Toasting 1990 With a Sip But Just a Sip | By Andi Rierden | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/toasting-the-new-year-with-a-sip-but-just-a-sip.html | Toasting the New Year With a Sip but Just a Sip | By Herbert Hadad | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/tourist-trade-seeks-to-sustain-growth.html | Tourist Trade Seeks to Sustain Growth | By Karen Rubin | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/two-men-killed-and-one-badly-hurt-in-shooting-outside-nightclub.html | Two Men Killed and One Badly Hurt in Shooting Outside Nightclub | By James C McKinley Jr | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/veteran-actor-finds-niche.html | Veteran Actor Finds Niche | By Barbara Delatiner | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/westchester-opinion-grandmothers-granddaughters.html | WESTCHESTER OPINION Grandmothers Granddaughters | By Charity E MacDonald | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/westchester-opinion-why-i-can-t-fathom-smokers.html | WESTCHESTER OPINION Why I Cant Fathom Smokers | By Keith OConnor | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/westchester-opinion-working-for-an-unknown-arif-nasr.html | WESTCHESTER OPINION Working For an Unknown Arif Nasr | By Joan Vos MacDonald | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/westchester-q-a-john-phillip-johnston-third-world-is-key-to-a-new.html | WESTCHESTER Q A JOHN PHILLIP JOHNSTONThird World is Key to a New World | By Donna Greene | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/women-in-a-jewish-tapestry-in-words-and-pictures.html | Women in a Jewish Tapestry in Words and Pictures | By Judy Chicurel | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/worker-is-badly-burned-in-gas-explosion.html | Worker Is Badly Burned in Gas Explosion | AP | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/obituaries/daisy-fuller-young-atlanta-mayor-s-mother-87.html | Daisy Fuller Young Atlanta Mayors Mother 87 | AP | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/obituaries/hermann-oberth-95-german-rocket-expert.html | Hermann Oberth 95 German Rocket Expert | AP | TX 2-815101 | 1990-05-10 |

| | | | | |
|---|---|---|---|---|
| 1989-12-31 | https://www.nytimes.com/1989/12/31/obituaries/robert-pirosh-79-veteran-of-combat-and-author-is-dead.html | Robert Pirosh 79 Veteran Of Combat And Author Is Dead | AP | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/opinion/foreign-affairs-welcome-the-new-horizon.html | FOREIGN AFFAIRS Welcome The New Horizon | By Flora Lewis | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/opinion/gorbachevs-agenda-for-the-90s.html | Gorbachevs Agenda for the 90s | By Jerry F Hough | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/opinion/we-have-socialism-qed.html | We Have Socialism QED | By Milton Friedman | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/opinion/what-a-circus.html | What a Circus | By Joseph Nocera | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/realestate/a-downtown-cleveland-mall-adjusts-to-setback.html | A Downtown Cleveland Mall Adjusts to Setback | By Jennifer Stoffel | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/realestate/commercial-property-princeton-corridor-new-life-for-ambitious-remnant-80-s-boom.html | Commercial Property Princeton Corridor New Life for an Ambitious Remnant of the 80s Boom | By Shawn G Kennedy | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/realestate/compensating-for-filling-in-a-wetland.html | Compensating for Filling In a Wetland | By Iver Peterson | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/realestate/focus-cleveland-a-downtown-mall-adjusts-to-setback.html | Focus Cleveland A Downtown Mall Adjusts to Setback | By Jennifer Stoffel | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/realestate/foreign-missions-face-maze-of-red-tape.html | Foreign Missions Face Maze of Red Tape | By Robin Pogrebin | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/realestate/if-you-re-thinking-of-living-in-boerum-hill.html | If Youre Thinking of Living in Boerum Hill | By Alison France | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/realestate/national-notebook-evanston-ill-research-park-moves-forward.html | NATIONAL NOTEBOOK EVANSTON ILL Research Park Moves Forward | By Jody Brott | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/realestate/national-notebook-helena-mont-new-image-for-old-jail.html | NATIONAL NOTEBOOK HELENA MONTNew Image For Old Jail | By Jim Robbins | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/realestate/national-notebook-randolph-mass-new-rental-nearly-filled.html | NATIONAL NOTEBOOK RANDOLPH MASSNew Rental Nearly Filled | By Susan Diesenhouse | TX 2-815101 | 1990-05-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-12-31 | https://www.nytimes.com/1989/12/31/realestate/northeast-notebook-annapolis-md-builders-target-older-market.html | NORTHEAST NOTEBOOK ANNAPOLIS MDBuilders Target Older Market | By Larry Carson | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/realestate/northeast-notebook-randolph-mass-new-rental-nearly-filled.html | NORTHEAST NOTEBOOK RANDOLPH MASSNew Rental Nearly Filled | By Susan Diesenhouse | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/realestate/northeast-notebook-rockport-me-planning-to-build-a-neighborhood.html | NORTHEAST NOTEBOOK ROCKPORT ME Planning to Build A Neighborhood | By Lyn Riddle | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/realestate/postings-100000-sq-ft-hunter-addition.html | POSTINGS 100000 SQ FT Hunter Addition | By Richard D Lyons | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/realestate/postings-2-million-to-5-million-16-luxury-li-homes.html | POSTINGS 2 MILLION TO 5 MILLION 16 Luxury LI Homes | By Richard D Lyons | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/realestate/postings-connecticut-enterprise-nautical-flavor-for-mixed-use.html | POSTINGS CONNECTICUT ENTERPRISE Nautical Flavor for Mixed Use | By Richard D Lyons | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/realestate/postings-new-historic-district-west-side-preservation.html | POSTINGS NEW HISTORIC DISTRICT West Side Preservation | By Richard D Lyons | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/realestate/q-and-a-466589.html | Q And A | By By Shawn G Kennedy | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/realestate/streetscapes-kingsbridge-car-barn-vacant-outmoded-nearing-end-line.html | Streetscapes The Kingsbridge Car Barn Vacant Outmoded and Nearing the End of the Line | By Christopher Gray | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/realestate/talking-appraisals-lenders-becoming-warier.html | Talking Appraisals Lenders Becoming Warier | By Andree Brooks | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/sports/about-cars-decade-of-growth-and-decline.html | About Cars Decade of Growth and Decline | By Marshall Schuon | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/sports/arbitration-a-key-to-negotiations.html | Arbitration a Key to Negotiations | By Murray Chass | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/sports/devils-are-sparked-by-turgeon-s-speed.html | Devils Are Sparked By Turgeons Speed | By Joe Sexton | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/sports/eagles-coach-is-eager-to-put-rush-on-rams.html | Eagles Coach Is Eager To Put Rush on Rams | AP | TX 2-815101 | 1990-05-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-12-31 | https://www.nytimes.com/1989/12/31/sports/iowa-takes-19-0-lead-and-routs-north-carolina.html | Iowa Takes 190 Lead and Routs North Carolina | AP | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/sports/kicker-is-giants-problem.html | Kicker Is Giants Problem | By Frank Litsky Special To the New York Times | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/sports/late-kick-wins-for-syracuse.html | Late Kick Wins for Syracuse | By William N Wallace Special To the New York Times | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/sports/lipps-helps-steelers-get-back-in-business.html | Lipps Helps Steelers Get Back in Business | By Thomas George Special To the New York Times | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/sports/louisville-beats-kentucky.html | Louisville Beats Kentucky | AP | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/sports/nets-lose-to-pistons-117-106.html | Nets Lose to Pistons 117106 | By Clifton Brown Special To the New York Times | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/sports/ohio-s-3-pointers-thwart-fordham.html | Ohios 3Pointers Thwart Fordham | AP | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/sports/outdoors-on-frozen-pond-ice-fishing.html | Outdoors On Frozen Pond Ice Fishing | By Nelson Bryant | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/sports/pitt-gets-bowl-victory-and-new-head-coach.html | Pitt Gets Bowl Victory And New Head Coach | AP | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/sports/shocks-aftershocks-and-heroics.html | Shocks Aftershocks And Heroics | By Dave Anderson | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/sports/sports-of-the-times-the-80-s-an-improbable-decade-in-sports.html | Sports of The Times The 80s An Improbable Decade in Sports | By Dave Anderson | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/sports/tucker-s-shots-lift-knicks-to-9-in-row.html | Tuckers Shots Lift Knicks to 9 in Row | By Sam Goldaper | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/sports/views-of-sport-the-decade-is-dead-long-live-the-past.html | VIEWS OF SPORTThe Decade Is Dead Long Live the Past | By Peter Gethers | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/style/fashion-a-1990-s-spin-on-the-neckwear-of-the-40-s.html | Fashion A 1990s Spin on the Neckwear of the 40s | By Woody Hochswender | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/style/fashion-two-new-stores-that-cruise-fashion-s-fast-lane.html | Fashion Two New Stores That Cruise Fashions Fast Lane | By AnneMarie Schiro | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/style/lifestyle-live-from-the-waldorf-astoria-the-modern-mr-new-year-s-eve.html | Lifestyle Live From the WaldorfAstoria The Modern Mr New Years Eve | By Georgia Dullea | TX 2-815101 | 1990-05-10 |

| 1989-12-31 | https://www.nytimes.com/1989/12/31/style/lifestyle-not-everyone-makes-resolutions.html | Lifestyle Not Everyone Makes Resolutions | By Trish Hall | TX 2-815101 | 1990-05-10 |
|---|---|---|---|---|---|
| 1989-12-31 | https://www.nytimes.com/1989/12/31/style/lifestyle-sunday-menu-when-onions-are-stars-of-the-show.html | Lifestyle Sunday Menu When Onions Are Stars of the Show | By Marian Burros | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/style/lifestyle-sunday-outing-christmas-may-be-ove-but-trees-still-sparkle.html | Lifestyle Sunday Outing Christmas May Be Ove But Trees Still Sparkle | By Andrew L Yarrow | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/style/new-yorkers-etc.html | New Yorkers etc | By Ron Alexander | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/style/pastimes-around-the-garden.html | Pastimes Around the Garden | By Joan Lee Faust | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/style/pastimes-bridge.html | Pastimes Bridge | By Alan Truscott | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/style/pastimes-camera.html | Pastimes Camera | By Andy Grundberg | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/style/pastimes-chess.html | Pastimes Chess | By Robert Byrne | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/style/pastimes-coins.html | Pastimes Coins | By Jed Stevenson | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/style/pastimes-stamps.html | Pastimes Stamps | By Barth Healey | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/style/social-events.html | Social Events | By Robert E Tomasson | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/style/style-makers-henry-fitzhugh-subway-art-promoter.html | Style Makers Henry Fitzhugh Subway Art Promoter | By Deborah Stead | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/style/style-makers-mark-anderson-designer.html | Style Makers Mark Anderson Designer | By Lawrence M Fisher | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/travel/aiming-high-under-the-big-top.html | Aiming High Under the Big Top | By Kathleen Cushman | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/travel/gone-fishing-on-the-bridges-of-florida.html | Gone Fishing On the Bridges of Florida | By Henry Leifermann | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/travel/history-on-the-run.html | History on the Run | By James MacGregor Burns | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/travel/no-headline-462189.html | No Headline | By Erik SandbergDiment | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/travel/palmy-days-at-a-hideaway-in-morocco.html | Palmy Days At a Hideaway In Morocco | By Claire Frankel | TX 2-815101 | 1990-05-10 |

| | | | | |
|---|---|---|---|---|
| 1989-12-31 | https://www.nytimes.com/1989/12/31/travel/practical-traveler-resolution-for-1990-renew-passport-soon.html | PRACTICAL TRAVELER Resolution For 1990 Renew Passport Soon | By Betsy Wade | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/travel/q-a-462889.html | QA | By Carl Sommers | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/travel/shopper-s-world-brilliant-silks-woven-by-hand-in-thailand.html | SHOPPERS WORLD Brilliant Silks Woven by Hand In Thailand | By William Warren | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/travel/what-s-doing-in-new-orleans.html | WHATS DOING IN New Orleans | By Frances Frank Marcus | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/us/army-won-t-try-two-in-artillery-accident.html | Army Wont Try Two in Artillery Accident | AP | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/us/basking-in-power-s-glow-bush-s-year-as-president.html | Basking in Powers Glow Bushs Year as President | By Maureen Dowd Special To the New York Times | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/us/beware-of-mailman-500-funeral-for-dog.html | Beware of Mailman 500 Funeral for Dog | AP | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/us/campaign-pushed-for-sober-drivers.html | CAMPAIGN PUSHED FOR SOBER DRIVERS | AP | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/us/giants-battle-for-a-maine-paper-mill.html | Giants Battle for a Maine Paper Mill | Special to The New York Times | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/us/greek-ship-in-distress-aided-by-coast-guard-near-hawaii.html | Greek Ship in Distress Aided By Coast Guard Near Hawaii | AP | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/us/growls-and-howls-as-north-narrates-peter-and-the-wolf.html | Growls and Howls As North Narrates Peter and the Wolf | AP | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/us/in-vermont-a-proposal-to-ban-disposable-diapers.html | In Vermont a Proposal to Ban Disposable Diapers | Special to The New York Times | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/us/more-americans-are-killing-each-other.html | More Americans Are Killing Each Other | By Andrew H Malcolm | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/us/researchers-find-acid-rain-imperils-forests-over-time.html | RESEARCHERS FIND ACID RAIN IMPERILS FORESTS OVER TIME | By William K Stevens | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/us/san-francisco-journal-a-place-to-leave-your-heart-on-nob-hill.html | San Francisco Journal A Place To Leave Your Heart On Nob Hill | By Jane Gross Special To the New York Times | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/us/study-finds-no-cracks-in-first-of-3-us-reactors-at-savannah-river.html | Study Finds No Cracks in First of 3 US Reactors at Savannah River | AP | TX 2-815101 | 1990-05-10 |

| | | | | |
|---|---|---|---|---|
| 1989-12-31 | https://www.nytimes.com/1989/12/31/us/taiwan-held-liable-in-killing-of-us-journalist.html | Taiwan Held Liable in Killing of US Journalist | AP | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/us/threatened-northwest-flight-lands-safely.html | Threatened Northwest Flight Lands Safely | By Eric Weiner Special To the New York Times | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/us/two-bald-eagles-build-nest-and-florida-project-trembles.html | Two Bald Eagles Build Nest And Florida Project Trembles | New York Times Regional Newspapers | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/us/us-resists-easing-curb-on-marijuana.html | US RESISTS EASING CURB ON MARIJUANA | AP | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/us/wait-just-a-second.html | Wait Just a Second | AP | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/weekinreview/ideas-trends-a-decade-ends-and-the-nouvelles-of-new-york-are-not-invited.html | Ideas  Trends A Decade Ends And the Nouvelles Of New York Are Not Invited | By Georgia Dullea | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/weekinreview/ideas-trends-college-sports-real-players-collect-millions-networks.html | Ideas  Trends In College Sports The Real Players Collect Millions From The Networks | By Joe Lapointe | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/weekinreview/the-nation-for-some-there-s-no-aid-when-the-crops-freeze.html | The Nation For Some Theres No Aid When the Crops Freeze | By Jeffrey Schmalz | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/weekinreview/the-nation-the-entire-senate-is-about-to-have-ethics-problems.html | The Nation The Entire Senate Is About to Have Ethics Problems | By Susan F Rasky | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/weekinreview/the-nation-the-nuclear-arms-business-is-stalled-still-and-again.html | The Nation The Nuclear Arms Business Is Stalled Still and Again | By Matthew L Wald | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/weekinreview/the-region-connecticut-makes-a-real-estate-deal.html | The Region Connecticut Makes A Real Estate Deal | By Kirk Johnson | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/weekinreview/the-region-floria-starts-with-support-confidence-and-big-problems.html | The Region Floria Starts With Support Confidence and Big Problems | By Joseph F Sullivan | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/weekinreview/the-region-the-mayor-leaves-several-million-words-and-more-for-the-record.html | The Region The Mayor Leaves Several Million Words And More For The Record | By Richard Levine | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/weekinreview/the-world-as-ideology-recedes-the-us-rearranges-its-global-struggles.html | The World As Ideology Recedes The US Rearranges Its Global Struggles | By Thomas L Friedman | TX 2-815101 | 1990-05-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-12-31 | https://www.nytimes.com/1989/12/31/weekinreview/the-world-it-may-prove-difficult-to-let-panama-get-on-with-its-life.html | The World It May Prove Difficult to Let Panama Get On With Its Life | By Larry Rohter | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/weekinreview/the-world-rumania-s-years-of-desperation-days-of-relief.html | The World Rumanias Years of Desperation Days of Relief | By Clyde Haberman | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/weekinreview/the-world-the-call-of-separatism-rings-in-gorbachev-s-ear.html | The World The Call of Separatism Rings in Gorbachevs Ear | By Esther B Fein | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/world/7-people-die-in-new-zealand-as-two-small-planes-collide.html | 7 People Die in New Zealand As Two Small Planes Collide | AP | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/world/after-noriega-nicaraguan-furor-accounts-by-us-differ-on-search-of-residence.html | After Noriega Nicaraguan Furor Accounts by US Differ On Search of Residence | By Larry Rohter Special To the New York Times | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/world/after-noriega-panama-city-us-aide-reverses-report-of-arrest.html | After Noriega Panama City US AIDE REVERSES REPORT OF ARREST | By David E Pitt Special To the New York Times | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/world/after-noriega-the-federal-case-us-still-trying-to-bolster-indictment.html | After Noriega The Federal Case US Still Trying to Bolster Indictment | By Richard L Berke Special To the New York Times | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/world/after-noriega-us-admits-error-in-searching-home-of-managua-envoy.html | After Noriega US ADMITS ERROR IN SEARCHING HOME OF MANAGUA ENVOY | By Thomas L Friedman Special To the New York Times | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/world/after-noriega-vatican-statement-on-noriega-issue.html | After Noriega Vatican Statement On Noriega Issue | AP | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/world/black-students-lag-in-south-africa.html | Black Students Lag in South Africa | By Christopher S Wren Special To the New York Times | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/world/china-condemns-british-decision-to-take-in-hong-kong-families.html | China Condemns British Decision To Take In Hong Kong Families | By Steven Erlanger Special To the New York Times | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/world/dozens-die-in-cold-weather-in-south-asia.html | Dozens Die in Cold Weather in South Asia | AP | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/world/flaws-panama-attack-critics-cite-civilian-deaths-noriega-escape-high-rate.html | Flaws in Panama Attack Critics Cite Civilian Deaths Noriega Escape And High Rate of SpecialForces Casualties | By Bernard E Trainor Special To the New York Times | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/world/guerrillas-kidnapping-ring-broken-brazil-says.html | Guerrillas Kidnapping Ring Broken Brazil Says | By James Brooke Special To the New York Times | TX 2-815101 | 1990-05-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1989-12-31 | https://www.nytimes.com/1989/12/31/world/jews-join-in-rally-with-palestinians.html | JEWS JOIN IN RALLY WITH PALESTINIANS | Special to The New York Times | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/world/no-headline-491789.html | No Headline | By Sanjoy Hazarika Special To the New York Times | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/world/plo-tries-to-block-spread-of-lebanese-fighting.html | PLO Tries to Block Spread of Lebanese Fighting | By Ihsan A Hijazi Special To the New York Times | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/world/policeman-is-your-friend-chinese-are-told.html | Policeman Is Your Friend Chinese Are Told | By Steven Erlanger Special To the New York Times | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/world/resistance-stirs-among-boat-people.html | Resistance Stirs Among Boat People | By Barbara Basler Special To the New York Times | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/world/seoul-s-disgraced-military-leader-is-to-testify-today.html | Seouls Disgraced Military Leader Is to Testify Today | By David E Sanger Special To the New York Times | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/world/upheaval-east-ceausescu-s-legacy-dictator-s-palace-lavish-echoes-power.html | Upheaval in the East Ceausescus Legacy In a Dictators Palace Lavish Echoes of Power | By Alan Cowell Special To the New York Times | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/world/upheaval-east-espionage-it-s-still-business-usual-for-spies-even-eastern-bloc.html | Upheaval in the East Espionage Its Still Business as Usual for Spies Even as the Eastern Bloc Rises Up | By Michael Wines Special To the New York Times | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/world/upheaval-east-moldavia-rumanian-rebellion-inspires-proud-soviet-relatives-border.html | Upheaval in the East Moldavia Rumanian Rebellion Inspires Proud Soviet Relatives at the Border | By Francis X Clines Special To the New York Times | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/world/upheaval-east-poland-warsaw-s-economic-plan-prosperity-goal-with-freedom-fail.html | Upheaval in the East Poland Warsaws Economic Plan Prosperity as Goal With Freedom to Fail | By Steven Greenhouse Special To the New York Times | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/world/upheaval-in-the-east-voices-revived-long-silenced-rumanian-artists-break-free.html | Upheaval in the East Voices Revived Long Silenced Rumanian Artists Break Free | By Celestine Bohlen Special To the New York Times | TX 2-815101 | 1990-05-10 |
| 1989-12-31 | https://www.nytimes.com/1989/12/31/world/wheat-rift-splits-nigerians-and-us.html | WHEAT RIFT SPLITS NIGERIANS AND US | By Kenneth B Noble Special To the New York Times | TX 2-815101 | 1990-05-10 |